**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Richmond Division**

-----------------------------------------------------------
|   |   |
|---|---|
| | x |
| | : Chapter 11 |
| In re: | : |
| | : Case No. 08-35653 (KRH) |
| CIRCUIT CITY STORES, INC., | : |
| et al., | : |
| | : Jointly Administered |
| Debtors.[1] | : |
| | : |
| | x |
-----------------------------------------------------------

**AFFIDAVIT OF SERVICE**

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed

by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the

Debtors in the above-captioned cases.

On August 9, 2010, copies of the following documents were served via electronic mail upon

the parties set forth on the service lists attached hereto as **Exhibit A**:

1. Second Amended Joint Plan of Liquidation of Circuit City Stores, Inc. and Its
   Affiliated Debtors and Debtors in Possession and Its Official Committee of Creditors
   Holding General Unsecured Claims (Docket No.8252)

2. Supplemental Disclosure with Respect to Second Amended Joint Plan of Liquidation of
   Circuit City Stores, Inc. and Its Affiliated Debtors and Debtors in Possession and Its
   Official Committee of Creditors Holding General Unsecured Claims and Notice of
   Deadline to Object to Confirmation (Docket No. 8253)

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are
as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785),
InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company,
LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821),
Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising
Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS,
Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx
Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for Circuit
City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For
all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently
is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

On August 9, 2010, copies of the following documents were served via overnight mail upon the parties set forth on the service lists attached hereto as **Exhibit B** and via first class mail upon the parties set forth on the service list attached hereto as **Exhibit C**:

1. Notice of Filing of Second Amended Joint Plan of Liquidation (attached hereto as **Exhibit D**)

2. CD-ROM containing the following documents:

   a. Second Amended Joint Plan of Liquidation of Circuit City Stores, Inc. and Its Affiliated Debtors and Debtors in Possession and Its Official Committee of Creditors Holding General Unsecured Claims (Docket No.8252)

   b. Supplemental Disclosure with Respect to Second Amended Joint Plan of Liquidation of Circuit City Stores, Inc. and Its Affiliated Debtors and Debtors in Possession and Its Official Committee of Creditors Holding General Unsecured Claims and Notice of Deadline to Object to Confirmation (Docket No. 8253)

On August 10, 2010, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit E**:

1. Notice of Filing of Second Amended Joint Plan of Liquidation (attached hereto as **Exhibit D**)

2. CD-ROM containing the following documents:

   a. Second Amended Joint Plan of Liquidation of Circuit City Stores, Inc. and Its Affiliated Debtors and Debtors in Possession and Its Official Committee of Creditors Holding General Unsecured Claims (Docket No.8252)

   b. Supplemental Disclosure with Respect to Second Amended Joint Plan of Liquidation of Circuit City Stores, Inc. and Its Affiliated Debtors and Debtors in Possession and Its Official Committee of Creditors Holding General Unsecured Claims and Notice of Deadline to Object to Confirmation (Docket No. 8253)

On or before August 12, 2010, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit F**:

1. Notice of Filing of Second Amended Joint Plan of Liquidation (attached hereto as **Exhibit D**)

2. CD-ROM containing the following documents:

    a.   Second Amended Joint Plan of Liquidation of Circuit City Stores, Inc. and Its Affiliated Debtors and Debtors in Possession and Its Official Committee of Creditors Holding General Unsecured Claims (Docket No.8252)

    b.   Supplemental Disclosure with Respect to Second Amended Joint Plan of Liquidation of Circuit City Stores, Inc. and Its Affiliated Debtors and Debtors in Possession and Its Official Committee of Creditors Holding General Unsecured Claims and Notice of Deadline to Object to Confirmation (Docket No. 8253)

Dated:  August 13, 2010

Evan Gershbein

State of California, County of Los Angeles

Subscribed and sworn to (or affirmed) before me on August 13, 2010, by Evan Gershbein, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

> GABRIELA HILL
> Commission # 1853581
> Notary Public - California
> Los Angeles County
> My Comm. Expires Jun 11, 2013

# EXHIBIT A

**Exhibit A**

Core Group Service List

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com<br>steve.coulombe@fticonsulting.com |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |

**Exhibit A**

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Akerman Senterfitt LLP | Mona M Murphy Esq | mona.murphy@akerman.com |
| Akerman Senterfitt LLP | William C Crenshaw | bill.crenshaw@akerman.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Charles R Gibbs | cgibbs@akingump.com |
| | Sarah Link Schultz | sschultz@akingump.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| Arent Fox LLP | Katie A Lane | lane.katie@arentfox.com |
| Arnall Golden Gregory LLP | Darryl S Laddin | dladdin@agg.com |
| | Frank N White | frank.white@agg.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Attorney General of Indiana | Gregory F Zoeller LeGrand L Clark | legrand.clark@atg.in.gov |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq | pollack@ballardspahr.com |
| | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| Ballard Spahr LLP | Jenelle M Dennis | dennisj@ballardspahr.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| Bean Kinney & Korman PC | Thomas W Repczynski & | trepczynski@offitkurman.com |
| | Martin J Yeager | myeager@beankinney.com |
| Becket & Lee LLP | Gilbert B Weisman | notices@becket-lee.com |
| Beirne Maynard & Parsons L.L.P. | J Seth Moore Sarah Davis | jmoore@bmpllp.com sdavis@bmpllp.com bankruptcyemail@bmpllp.com |
| Belin Lamson McCormick Zumbach Flynn | Thomas L Flynn | tlflynn@belinlaw.com |
| Bernstein Law Firm PC | Stacey Suncine Kirk B Burkley | kburkley@bernsteinlaw.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| Binder & Malter LLP | Michael W Malter Esq | michael@bindermalter.com |
| | Julie H Rome Banks Esq | julie@bindermalter.com |
| Blank Rome LLP | Regina Stango Kelbon Esq | Kelbon@blankrome.com |
| | John Lucian Esq | Lucian@blankrome.com |
| Blankingship & Keith PC | William H Casterline Jr Esq | wcasterlinejr@bklawva.com |
| | Jeremy B Root Esq | jroot@bklawva.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| Bricker & Eckler LLP | Kenneth C Johnson | kjohnson@bricker.com |
| | Andria M Beckham | abeckham@bricker.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Bryan Cave LLP | PJ Meitl | pj.meitl@bryancave.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq | cchiang@buchalter.com |
| | Shawn M Christianson Esq | schristianson@buchalter.com |
| Buckner Alani & Mirkovich | William D Buckner | wbuckner@bamlaw.net |
| | Catherine J Weinberg | cweinberg@bamlaw.net |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |

**Exhibit A**

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| | Michael D Mueller Esq | mmueller@cblaw.com |
| | Jennifer M McLemore Esq | jmclemore@cblaw.com |
| Christian & Barton LLP | Noelle M James Esq | njames@cblaw.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq | aciardi@ciardilaw.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | ddean@coleschotz.com |
| | Karen C Bifferato Esq | kbifferato@cblh.com |
| Connolly Bove Lodge & Hutz LLP | Christina M Thompson Esq | cthompson@cblh.com |
| Contrarian Capital Management LLC | Kimberly Gianis | kgianis@contrariancapital.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| | Michael St Patrick Baxter | |
| | Dennis B Auerbach | |
| Covington & Burling LLP | Joshua D McKarcher | jmckarcher@cov.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| | Christopher A Provost | |
| | Stephen T Loden | |
| Diamond McCarthy LLP | Jason B Porter | jporter@diamondmccarthy.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| | Timothy W Brink Esq | timothy.brink@dlapiper.com |
| | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| DLA Piper LLP | Ann Marie Bredin Esq | ann.bredin@dlapiper.com |
| | | Peter@dntpc.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | nontrustee@dntpc.com |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| | Junghye June Yeum Esq | |
| | John Dellaportas Esq | |
| Duane Morris LLP | William C Heuer Esq | wheuer@duanemorris.com |
| | Lauren Lonergan Taylor | lltaylor@duanemorris.com |
| Duane Morris LLP | Matthew E Hoffman | mehoffman@duanemorris.com |
| | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| Duane Morris LLP | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| Durrette Bradshaw PLC | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| Elliott Greenleaf | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| | Gay Richey | |
| Envision Peripherals Inc | Sr Credit Manager | gay@epius.com |
| | Byron Z Moldo | bmoldo@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | kmiller@ecjlaw.com |
| | Michael S Kogan | mkogan@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Ewing Anderson PS | David E Eash | deash@ewinganderson.com |
| Farella Braun & Martel LLP | Gary Kaplan | gkaplan@fbm.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Frank Gecker LLP | Joseph D Frank Jeremy C Kleinman | jfrank@fgllp.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Freeborn & Peters LLP | Aaron L Hammer Esq | ahammer@freebornpeters.com |
| Friedlander Misler PLLC | Robert E Greenberg Esq Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| Fulbright & Jaworski LLP | Reid Whitten Kimberly S Walker | rwhitten@fulbright.com kwalker@fulbright.com |
| Fulbright & Jaworski LLP | Travis Torrence | ttorrence@fulbright.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn.fvchg1@gdwo.net |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| Goulston & Storrs PC | Christine D Lynch Esq Peter D Bilowz Esq | clynch@goulstonstorrs.com pbilowz@goulstonstorrs.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq Heath B Kushnick Esq | AnsellD@GTLaw.com kushnickh@gtlaw.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Greer Herz & Adams LLP | Frederick Black Tara B Annweiler | tannweiler@greerherz.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Haynes and Boone LLP | Jason Binford | jason.binford@haynesboone.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| Hirschler Fleischer PC | Michael P Falzone Esq Sheila deLa Cruz Esq Robert S Westermann | mfalzone@hf-law.com sdelacruz@hf-law.com rwestermann@hf-law.com |
| Hodgson Russ LLP | Garry M Graber Esq | Ggraber@HodgsonRuss.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq Rachel N Greenberger Esq Nicholas B Malito Esq | skipnis@hgg.com rgreenberger@hgg.com nmalito@hgg.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Holme Roberts & Owen LLP | Sharon Z Weiss | sharon.weiss@hro.com |
| Hong Kong Export Credit Insurance Corporation | Leung Shing | leung.shing@hkecic.com |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq Adam K Keith Esq Joseph R Sgroi Esq | sdrucker@honigman.com akeith@honigman.com jsgroi@honigman.com |

**Exhibit A**

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Benjamin C Ackerly | backerly@hunton.com |
| | JR Smith | jrsmith@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| Hunton & Williams LLP | Jason W Harbour | jharbour@hunton.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Internal Revenue Service | Attn Linda Lorello | Linda.Lorello@irs.gov |
| J Scott Douglass | | jsdlaw@msn.com |
| | David H Cox Esq | dcox@jackscamp.com |
| Jackson & Campbell PC | John J Matteo Esq | jmatteo@jackscamp.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Jay T Blount | | jay.blount@dcsg.com |
| | David M Poitras PC | dpoitras@jmbm.com |
| Jeffer Mangels Butler & Marmaro LLP | Caroline R Djang | crd@jmbm.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| | Jeffrey B Ellman | jbellman@jonesday.com |
| Jones Day | Brett J Berlin | bjberlin@jonesday.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| | | marc.barreca@klgates.com |
| K&L Gates LLP | Marc Barreca | bankruptcyecf@klgates.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| | c o Brian D Huben | brian.huben@kattenlaw.com |
| | c o Thomas J Leanse | dustin.branch@kattenlaw.com |
| Katten Muchin Rosenman LLP | c o Dustin P Branch | thomas.leanse@kattenlaw.com |
| | Ann K Crenshaw Esq | |
| Kaufman & Canoles | Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| | James S Carr Esq | |
| Kelley Drye & Warren LLP | Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com |
| Kilpatrick Stockton LLP | Shane G Ramsey | sramsey@kilpatrickstockton.com |
| | James A Pardo Jr | jpardo@kslaw.com |
| | Thaddeus D Wilson | thadwilson@kslaw.com |
| King & Spalding LLP | John F Isbell | jisbell@kslaw.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| | Michael L Tuchin | mtuchin@ktbslaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern Esq | dstern@ktbslaw.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Krumbein Consumer Legal Services, Inc | Jason M Krumbein Esq | jkrumbein@krumbeinlaw.com |
| Kupelian Ormond & Magy PC | David M Blau Esq | dmb@kompc.com |
| | Michael A Condyles Esq | michael.condyles@kutakrock.com |
| | Loc Pfeiffer Esq | loc.pfeiffer@kutakrock.com |
| | Peter J Barrett Esq | peter.barrett@kutakrock.com |
| | Kimberly A Pierro | kimberly.pierro@kutakrock.com |
| Kutak Rock LLP | Jeremy S Williams | jeremy.williams@kutakrock.com |
| Landau Gottfried & Berger LLP | Peter J Gurfein | pgurfein@lgbfirm.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Latham &  Watkins LLP | Josef S Athanas | josef.athanas@lw.com |

**Exhibit A**

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| Leach Travell Britt PC | Stephen E Leach Esq | sleach@ltblaw.com |
|  | D Marc Sarata Esq | msarata@ltblaw.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| Lehnardt & Lehnhardt LLC | Detlef G Lehnardt | |
|  | Stephen K Lehnardt | skleh@lehnardt-law.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
|  | Gordon S Young Esq | gordon.young@llff.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com |
|  |  | aarusso@mindspring.com |
| Loudoun County Attorney | John R Roberts | |
|  | Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| Luce Forward | Jess R Bressi Esq | jbressi@luce.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us |
|  |  | swells@co.madison.al.us |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr | cmagee@mfgs.com |
|  | W Joel Charboneau | jcharboneau@mfgs.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq | |
|  | Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| McCarter & English LLP | Clement J Farley | cfarley@mccarter.com |
|  | Angela Sheffler Abreu | aabreu@mccarter.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| McDonough Holland & Allen PC | Mary E Olden Esq | molden@mhalaw.com |
|  | Andre K Campbell Esq | acampbell@mhalaw.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | jmcjunkin@mckennalong.com |
|  | J David Folds Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq | jmcjunkin@mckennalong.com |
|  | J David Folds | dfolds@mckennalong.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | kewman@menterlaw.com |
| Merced County Tax Collector | Monica Vasquez Tax Collector Clerk II | Mvasquez@co.merced.ca.us |
| MercerTrigiani LLP | Philip C Baxa Esq | phil.baxa@mercertrigiani.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov |
|  |  | MDTCBKC@miamidade.gov |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Missouri Attorney General Office | Chris Koster<br>Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq<br>Menachem O Zelmanovitz Esq | nherman@morganlewis.com<br>mzelmanovitz@morganlewis.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq<br>Martin A Brown Esq | rco@lawokc.com<br>martin.brown@lawokc.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner<br>Greg Taube | terri.gardner@nelsonmullins.com<br>greg.taube@nelsonmullins.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Nixon Peabody LLP | Daniel R Sovocool<br>Louis J Cisz III<br>Gina M Fornario<br>Louis E Dolan | dsovocool@nixonpeabody.com<br>lcisz@nixonpeabody.com<br>gfornario@nixonpeabody.com<br>ldolan@nixonpeabody.com |
| Nixon Peabody LLP | Dennis J Drebsky<br>Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq<br>Lisa K Omori | asecker@nheh.com |
| O Melveny & Myers LLP | Michael J Sage Esq<br>Karyn B Zeldman Esq | msage@omm.com<br>kzeldman@omm.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq<br>Frederick J Levy Esq | mfox@olshanlaw.com<br>flevy@olshanlaw.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Orange Grove Properties | Linda Taylor | linda@taylorurns.com |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq<br>Jonathan P Guy Esq | sstengel@orrick.com<br>jguy@orrick.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks<br>Marc S Wasserman | jdacks@osler.com<br>mwasserman@osler.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Panattoni Law Firm | Fredric Albert | falbert@cvmlaw.com |
| Patton Boggs LLP | Alan M Noskow | anoskow@pattonboggs.com |
| Paul Hastings Janofsky & Walker LLP | James E Anklam | jamesanklam@paulhastings.com |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | eagle.sara@pbgc.gov<br>efile@pbgc.gov |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Pepper Hamilton LLP | Evelyn J Meltzer | meltzere@pepperlaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda Calvo<br>Yolanda Humphrey | arlbank@pbfcm.com<br>ebcalvo@pbfcm.com<br>yhumphrey@pbfcm.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq<br>Scott L Adkins Esq | sws@pgslaw.com<br>sla@pgslaw.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | German Yusufov | terri.roberts@pcao.pima.gov |
| Pima County Attorney Civil Division | Terri A Roberts | german.yusufov@pcao.pima.gov |
| | James E Bird | jbird@polsinelli.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Amy E Hatch | ahatch@polsinelli.com |
| | Robert Somma Esq | rsomma@pbl.com |
| Posternak Blankstein & Lund LLP | Laura A Otenti Esq | lotenti@pbl.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| | Brian Sirower Esq | bsirower@quarles.com |
| Quarles & Brady LLP | Lori L Winkelman Esq | lwinkelm@quarles.com |
| | Faye B Feinstein Esq | fbf@quarles.com |
| Quarles & Brady LLP | Christopher Combest Esq | ccombest@quarles.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| | Kurt F Gwynne Esq | kgwynne@reedsmith.com |
| Reed Smith LLP | Kathleen A Murphy Esq | kmurphy@reedsmith.com |
| Reed Smith LLP | Linda S Broyhill | lbroyhill@reedsmith.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| | Matthew Righetti | matt@righettilaw.com |
| Righetti Law Firm PC | Michael Righetti | mike@righettilaw.com |
| | Matthew V Spero Esq | |
| Rivkin Radler LLP | Stuart I Gordon Esq | stuart.gordon@rivkin.com |
| | Peter E Strniste | pstrniste@rc.com |
| Robinson & Cole | Patrick M Birney | pbirney@rc.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Rosenblum & Rosenblum LLC | Alan Rosenblum Esq | alan@rosenblumllc.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| | | plaurin@rutterhobbs.com |
| Rutter Hobbs & Davidoff | Paul J Laurin Esq | Jking@rutterhobbs.com |
| Saiber LLC | Nancy A Washington Esq | naw@saiber.com |
| | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| | William A Gray Esq | lhudson@sandsanderson.com |
| | Peter M Pearl Esq | bgray@sandsanderson.com |
| Sands Anderson Marks & Miller PC | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| Satterlee Stephens Burke & Burke LLP | Abigail Snow Esq | asnow@ssbb.com |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| | Lawrence S Burnat Esq | lburnat@swfllp.com |
| Schreeder Wheeler & Flint LLP | J Carole Thompson Hord Esq | chord@swfllp.com |
| | Michael L Cook | michael.cook@srz.com |
| | David M Hillman | david.hillman@srz.com |
| Schulte Roth & Zabel LLP | Meghan M Breen | meghan.breen@srz.com |
| | Rhett Petcher Esq | rpetcher@seyfarth.com |
| Seyfarth Shaw LLP | Alexander Jackins | ajackins@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |

**Exhibit A**

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | William J Factor Esq | wfactor@seyfarth.com |
| Seyfarth Shaw LLP | David C Christian II | dchristian@seyfarth.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe | bwolfe@sheppardmullin.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| | | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | rhicks@shutts.com |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Spotts Fain PC | Neil E McCullagh Esq | nmccullagh@spottsfain.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| | Michael A Cox | |
| State of Michigan Department of Treasury | Victoria A Reardon | ReardonV@michigan.gov |
| State of Wisconsin Office of the State | JB Van Hollen | |
| Treasurer | Richard E Braun | braunre@doj.state.wi.us |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| | Jaime S Dibble | jdibble@stinson.com |
| | Katherine M Sutcliffe Becker | kbecker@stinson.com |
| | Darrell W Clark Esq | dclark@stinson.com |
| Stinson Morrison Hecker LLP | Tracey M Ohm Esq | tohm@stinson.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| | Mark K Ames | |
| Taxing Authority Consulting Services PC | Jeffrey Scharf | mark@taxva.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| | | grosenberg@co.arapahoe.co.us |
| The Arapahoe County Treasurer | George Rosenberg Esq | jholmgren@co.arapahoe.co.us |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Thomas G King | | tking@kech.com |
| Thompson McMullan PC | Robert A Dybing | rdybing@t-mlaw.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Trout Jones Gledhill Fuhrman PA | Kimball D Gourley | kgourley@idalaw.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
| | Hollace Topol Cohen | hollace.cohen@troutmansanders.com |
| Troutman Sanders LLP | Vivieon E Kelley | vivieon.kelley@troutmansanders.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| | Lawrence A Katz | lakatz@venable.com |
| Venable LLP | Kristen E Burgers | keburgers@venable.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| | William L Wallander | bwallander@velaw.com |
| Vinson & Elkins LLP | Angela B Degeyter | adegeyter@velaw.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| Vorys Sater Seymour and Pease LLP | Kara D Lehman | kdlehman@vorys.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq | gary.holtzer@weil.com |
| | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Weycer Kaplan Pulaski & Zuber PC | Darla Carlisle | dcarlisle@wkpz.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| White & Case LLP | Peter J Carney | |
| | William Sloan Coats | |
| | Julieta L Lerner | jlerner@whitecase.com |
| Whiteford Taylor & Preston LLP | Bradford F Englander | |
| | Brian M Nestor | benglander@wtplaw.com |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| Wiley Rein LLP | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| Williams Mullen | William H Schwarzschild III | tschwarz@williamsmullen.com |
| | W Alexander Burnett | aburnett@williamsmullen.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq | ldelcotto@wisedel.com |
| | Allison Fridy Arbuckle Esq | aarbuckle@wisedel.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Wolfstone Panchot & Bloch PS Inc | Andrew Rapp | ecfdocs@wpblaw.com |
| Womac & Associates | Brian D Womac | Stacey@brianwomac.com |
| | Stacy Kremling | brianwomac@aol.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton | jtarkenton@wcsr.com |
| | Todd D Ross | toross@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Young Goldman & Van Beek PC | Neil P Goldman Esq | |
| | John P Van Beek Esq | ngoldman@ygvb.com |

# <u>EXHIBIT B</u>

**Exhibit B**

Core Group Service List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|------|-------|-----|
| CIRCUIT CITY STORES LLC | | 4951 LAKE BROOK DR | | GLEN ALLEN | VA | 23060-9279 |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | COMMERCIAL LITIGATION BRANCH PO BOX 875 | BEN FRANKLIN STATION | | WASHINGTON | DC | 20044 |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | 900 E MAIN ST | STATE OF VIRGINIA | RICHMOND | VA | 23219 |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 100 F ST NE | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS ESQ PATRICIA SCHRAGE ESQ | 3 WORLD FINANCIAL CTR STE 400 | | NEW YORK | NY | 10281-1022 |
| VIRGINIA DEPARTMENT OF TAXATION | CORPORATE SALES AND USE | 3600 WEST BROAD STREET | EMPLOYER WITHHOLDING & LITTER TAX | RICHMOND | VA | 23230-4915 |

**Exhibit B**

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| Attorney General of the US | R F Stein D J Boente R K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Attorney General the United States | Robert P McIntosh | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 |
| Caparra Center Associates SE | Attn Penny R Stark Esq | 9861 Sunrise Lakes Blvd Ste 308 | | Sunrise | FL | 33322 |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 |
| Draper & Goldberg PLLC | Adam Hiller | 1500 N French St 2nd Fl | | Wilmington | DE | 19801 |
| Draper & Goldberg PLLC | James E Clarke L Darren Goldberg | 803 Sycolin Rd Ste 301 | | Leesburg | VA | 20175 |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 |
| G&W Service Co LP | Georgette Treece | 2503 Capitol Ave | | Houston | TX | 77003-3203 |
| Gay McCall Isaacks Gordon Roberts PC | David McCall | 777 E 15th St | | Plano | TX | 75074 |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 |
| Locke Lord Bissell & Liddell LLP | T G Yoxall T A Connop M S Hayward | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 |
| Locke Lord Bissell Liddell LLP | Elizabeth C Freeman | 600 Travis St Ste 3400 | | Houston | TX | 77002 |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 |
| Ornelas Castillo & Ornelas PLLC | Sylvia Ornelas Mario A Castillo Jr | 401 E Hillside Rd 2nd Fl | | Laredo | TX | 78041 |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 |
| Pasadena Independent School Dist | Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 301 S College St Ste 2300 | | Charlotte | NC | 28202 |
| SB Lender Trust | c o Geoffrey L Berman Lender Trustee | Development Specialists Inc | 333 S Grand Ave Ste 4070 | Los Angeles | CA | 90071 |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 |

# <u>EXHIBIT C</u>

**Exhibit C**

Creditors of Circuit City Stores PR, LLC

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ACABA, YOEMAR | | URB MEDINA CALLE 3C20 | | | ISABELA | PR | 00662 |
| ACEVEDO LOPEZ, EDGARDO NOEL | | URB ESTANCIAS DEL RIO CALLE NO 22 | | | AGUAS BOENAS | PR | 00703 |
| ACEVEDO MARTINEZ, JAVIER | | URB VALLE DE ANDALUCIA | CALLE LINARES 3511 | | PONCE | PR | 00728 |
| AFNI Verizon East | | PO Box 3037 | | | Bloomington | IL | 61702-3037 |
| ALBINO, MARILYN | | P O BOX 935 | | | UTUADO | PR | 00641 |
| ALFARO MALAVE, NATALIA M | | URBANIZACION VALLE SAN LUIS 120 CAL | DEL SOL | | CAGUAS | PR | 00725 |
| ALINDATO, HEIDSHA R | | URB BALDORIOTY | CALLE GUAJIRA NO 3305 | | PONCE | PR | 00728 |
| Alliance Entertainment LLC | c o Source Interlink Companies Inc | Attn Douglas J Bates Gen Counsel | 27500 Riverview Ctr Blvd | | Bonita Springs | FL | 34134 |
| ALVARADO SETA, DARIS MICHELLE | | HC 6 BOX 65512 | | | CAMUY | PR | 00627 |
| ALVARADO, DELBERT | | HC 01BOX 4978 | | | VILLALBA | PR | 00766 |
| ALVAREZ MORALES, JAVIER J | | RR8 BOX 9327 | BARRIO DAJAOS | | BAYAMON | PR | 00956 |
| American Home Assurance Company American Home Assurance Company Canada et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 |
| American Home Assurance Company et al and Certain Other Affiliates of the AIU Holdings Inc | Attn Michelle A Levitt Esq | Law Dept | 175 Water St 18th Fl | | New York | NY | 10038 |
| American Water Service Inc | 2415 University Ave 2nd Fl | | | | East Palo Alto | CA | 94303 |
| ANDINO SOSA, KARLA MICHELLE | | HC 03 BOX 10744 | | | JUANA DIAZ | PR | 00795 |
| APONTE NAVARRO, GABRIEL A | | URB PONCE DE LEON CALLE 21 NO 130 | | | GUAYNABO | PR | 00969 |
| ARANZAMENDI, ALEXIS MAHER | | PO BOX 3000 SUITE 7 | | | ANGELES | PR | 00611 |
| ARCE SANTIAGO, JUAN G | | P O BOX 1063 | | | QUEBRADILLAS | PR | 00678 |
| ASTOL, CARLOS G | | CARIZALES | P O BOX 18256 | | HATILLO | PR | 00659 |
| ATILES RODRIGUEZ, MANUEL A | | P O BOX 687 | | | HATILLO | PR | 00659 |
| Autoridad de Energia Electrica Puerto Rico Electric Power Authority | | P O  Box 363508 | | | San Juan | PR | 00936-3508 |
| AYALA, EDUARDO F | | CONDOMINIO TERRAZUL AA5 | | | ARECIBO | PR | 00612 |
| BANK OF AMERICA | KATHY DIMOCK | 100 FEDERAL ST   MA5 100  09 09 | | | BOSTON | MA | 02110 |
| Bank of America NA as Agent of the lenders on Schedule I | Attn Rick Hill | Bank of America NA as Agent | 100 Federal St 9th Fl | | Boston | MA | 02215 |
| BARRETO HERNANDEZ, EMMANUEL | | COLINAS DE FAIRVIEW | CALLE 209 4T14 | | TRUJILLO ALTO | PR | 00976 |
| BARRIOS RIOS, JOSE O | | URB CAPARRA TERRACE CALLE 33 SE | NO 785 | | SAN JUAN | PR | 00921 |
| BEJUSUS COLON, BENJIE | | PO BOX 957 | | | COAMO | PR | 00769 |
| BENITEZ CANDELARIO, ORLANDO | | URB VALLE ALTO CALLE LOMAS 2312 | | | PONCE | PR | 00730 |
| BENITEZ DELGADO, ANGEL A | | JOSE SEVERO QUINONES CBICENTE BULTR | | | CAROLINA | PR | 00985 |
| BENNAZAR, KARLA M | | URB CONSTANCIA AVE LAS AMERICAS | NO 2653 | | PONCE | PR | 00717 |
| BERRIOS LOPEZ, JAIME F | | FAIR VIEW | FRANCISCO ZUNIGA 1877 | | SAN JUAN | PR | 00926 |
| BLANCHARD, NORMAN | | 4650 E SINSINATY AVE | | | LAS VEGAS | NV | 89104 |
| BORRAS, JILL M | | URB MARIANI NO 7939 | CALLE JOSE J HENNA | | PONCE | PR | 00717 |
| BOU MONTANEZ, ZUANNETTE | | NO 64 CALLE FRANCISCO ALVAREZ | | | MANATI | PR | 00674 |
| BRAVO RIVERA, DIONEL J | | PO BOX 141393 | | | ARECIBO | PR | 00614 |
| BURDALE | PHILLIP  WEBB | 300 FIRST STAMFORD PLACE | | | STAMFORD | CT | 06902 |
| CAMACHO VEGA, INGRID M | | URB JARDINES DE CAPARRA | CALLE 31 P19 | | BAYAMON | PR | 00959 |
| CAMARA, MARAMJELIE RUIZ | | URB SABANA GARDENS | CALLE 19 BLOGUE 20 CASA NO 13 | | CAROLINA | PR | 00983 |
| CANCEL, MARCOS G | | PLAZA 25 MF50 MARINA BAHIA | | | CATANO | PR | 00962 |

Exhibit C

Creditors of Circuit City Stores PR, LLC

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAPARRA CENTER ASSOCIATES, S E | | PO BOX 9506 | ATTN HUMBERTO CHARNECO/ROBERTO GONZALEZ | | SAN JUAN | PR | 00908-9506 |
| CAPITAL ONE | ROBERT WALLACE | 275 BROADHOLLOW RD | | | MELVILLE | NY | 11746 |
| CARABALLO, MARIA V | | URB BALDORIOTY | CALLE GERENA NO 4810 | | PONCE | PR | 00728 |
| CARDONA, LESLIE A | | BO RIOLAJAS HC03 BOX 9385 | CALLE NO 3 PARCELA 82 | | DORADO | PR | 00646 |
| CARRERA, JOSE | | CALLE 13 K 24 | EL CORTIJO | | BAYAMON | PR | 00956 |
| CARRERO SANTIAGO, YARITZA E | | PO BOX 143272 | | | ARECIBO | PR | 00614 |
| CASTELLO, RENE R | | P O BOX 5391 | CUC STATION | | CAYEY | PR | 00737 |
| CASTILLO, MELISSA CRUZ | | P O BOX 10661 | URB PORTAL DEL VALLE C18 CALLE SEVI | | PONCE | PR | 00732 |
| CASTRO FERNANDEZ, MIRTHA | | COND TAFT TOWER | NO 55 TAFT ST APT 7 A | | SANTURCE | PR | 00911 |
| CASTRO RODRIGUEZ, LUIS M | | P O BOX 1073 | | | YAUCO | PR | 00698 |
| CHAPARRO, WIGBERTO | | HC 06 BOX 94582 | | | ARECIBO | PR | 00612 |
| CINTRON CURBELO, JEANETTE | | P O BOX 1232 | | | QUEBRADILLAS | PR | 00678 |
| CIRCUIT CITY STORES, INC | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 |
| CLASSEN RIOS, JEAN KARLO | | P O BOX 9772 COTTO STATION | | | ARECHIBO | PR | 00613 |
| CLAUDIO NEGRON, AXEL D | | CALLIE 419 BLOGUE 154 NO 8 VILLA | CAROLINA | | CAROLINA | PR | 00985 |
| COLON COLON, JESSICA | | BRISAS DEL PRADO 1841 | CALLE GAVIOTA D 13 | | SANTA ISABELL | PR | 00757 |
| COLON HERNANDEZ, NAGYA L | | URB FERRY BARANCAS ROSA NO 228 | | | PONCE | PR | 00731 |
| COLON MORALES, JOSE R | | HC 74 PO BOX 5382 | | | NARANJITO | PR | 00719 |
| COLON, KARLA J | | URB JACAGUAX | CALLE 2 NO 30 | | JUANA DIAZ | PR | 00795 |
| COLON, LUIS GONZALEZ | | URB LAS DELLCIAS | CALLE RODULFO DEL VALLE 1405 | | PONCE | PR | 00728 |
| COLON, ROY JAMIE | | URB TIERRA SANTA | CALLE B6 | | VILLALBA | PR | 00766 |
| COLON, YESENIA E | | PO BOX 9102 | | | ARECIBO | PR | 00613 |
| COMMONWEALTH OF PUERTO RICO | | DEPARTMENT OF STATE | P O BOX 9023271 | | SAN JUAN | PR | 00902-3271 |
| CORTES FELICIANO, MARIA M | | P O BOX 330204 | | | PONCE | PR | 00733 |
| CORTES FLORES, JERIME J | | PO BOX 2000 PMB 292 | | | CANOVANAS | PR | 00729 |
| CORTES RIERA, EMANUEL | | PO BOX 1829 | | | UTUADO | PR | 00641 |
| CRESPO, JOCSAN ABEL | | CALLE BELEN BURGOS NO 1417 | URB SANTIAGO IGLESIAS | | SAN JUAN | PR | 00921 |
| Crowd Control Company Inc | | PO Box 193047 | | | San Juan | PR | 00919-3047 |
| CRUZ SOTO, KEILA | | HC 03 BOX 22093 | | | ARECIBO | PR | 00612 |
| CRUZ SOTO, STEPHANIE | | URB REGIONAL CALLEG D19 | | | ARECIBO | PR | 00612 |
| DDR Norte LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| DELGADO, ZAHIRA G | | HC 5 BOX 57600 | | | HATILLO | PR | 00659 |
| DEPARTMENT OF THE TREASURY | | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999 |
| DEPARTMENT OF THE TREASURY | | P O BOX 9022501 | | | SAN JUAN | PR | 00902-2501 |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 |
| DIAZ BARRETO, CARLA M | | HC 01 BOX 4840 | | | QUEBRADILLAS | PR | 00678 |
| DIAZ ROSADO, WILFREDO | | RR 07 BOX 10325 | | | TOA ALTA | PR | 00953 |
| DIAZ VICENS, SINESIO J | | PARGUE DE LOYELA APT 805 NO 600 AVE | JESUS T PIREIRO | | SAN JUAN | PR | 00918 |
| DIRECTOR OF FINANCE | | MUNICIPALITY OF PONCE | PO BOX 331709 | | PONCE | PR | 00933-1709 |
| DIRECTOR OF FINANCE PONCE | | MUNICIPALITY OF PONCE | PO BOX 331709 | | PONCE | PR | 00733-1709 |
| DOMINGUEZ, JONATHAN B | | URB VISTAS DEL HORRO | RUISENOR C B | | CATANO | PR | 00962 |
| DRUSHAL, RICHARD AUSTIN | | 3040 W HIALEAH RD | | | WEST VALLEY CITY | UT | 84119 |
| Dykstra, John F | Edward D Jones & Co Custodian | 109 Highview Ct | | | Brooklyn | MI | 49230 |
| Electric Power Board of Chattanooga | Attn Legal Services Division | PO Box 182255 | | | Chattanooga | TN | 37422-7255 |
| ESPADA, YARIZ J | | EL CEMI NO 91 | | | SANTA ISABEL | PR | 00757 |
| EXPEDITER SERVICES INC | | URB LOS COLOBOS PARK | 618 ALMENDRO ST | | CAROLINA | PR | 00987 |
| FEDERAL WARRANTY | | QUAIL ROOST DR | | | MIAMI | FL | 33157-6596 |

**Exhibit C**

Creditors of Circuit City Stores PR, LLC

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FELICIANO, REBECCA YARIE | | PARQUE CENTRO BAMBU M8 | | | SAN JUAN | PR | 00918 |
| FERNANDEZ RIVERA, HECTOR R | | URB LOS CAOBOS | CALLE CAOBA NO 3257 | | PONCE | PR | 00716 |
| FIFTH THIRD | RANDOLPH STIERER | 38 FOUNTAIN SQUARE PLAZA | | | CINCINNATI | OH | 45202 |
| FRANCO CAJIGAS, SHEIDIMAR | | P O BOX 254 | | | CATANO | PR | 00963 |
| FUENTES COTTO, ROXANNA X | | P O BOX 141205 | | | ARECIBO | PR | 00614 |
| GALLARDO OTERO, JORGE JAVIER | | CALLE ESTACION 1B PMB98 | | | VEGA ALTA | PR | 00692 |
| GARCIA CRUZ, HAROLD D | | COND VILLAS DEL PARQUE APT 3E | | | SAN JUAN | PR | 00909 |
| GARCIA GONZALEZ, GLORIANNE | | P O BOX 2782 | | | ARECIBO | PR | 00613 |
| GARCIA RIVERA, SUJEILY M | | HC02 BOX 17355 | | | AGUAS BUENAS | PR | 00703 |
| GARCIA, DARIANA HERNANDEZ | | COM LAS PEREZ CALLE C NO 30 SANTANA | | | ARECIBO | PR | 00612 |
| GARCIA, VALERIE | | ZAYA VERDE 44C BO BAJOS HATO TEJAS | | | BAYAMON | PR | 00959 |
| GE APPLIANCES | | APPLIANE PARK AP6 237 | | | LOUISVILLE | KY | 40225 |
| GENERAL ELECTRIC | MARK FORTI | 125 SUMMER ST | 10TH FLOOR | | BOSTON | MA | 02110 |
| GIRAUDY LOPEZ, INGRID M | | CALLE ERNESTO VIGOREAUX 404 | APT 3 | | SAN JUAN | PR | 00915 |
| GMAC | MICHAEL MALCANGI | 1290 AVE OF THE AMERICAS | | | NEW YORK | NY | 10104 |
| GONZALEZ BELTRAN, LUIS A | | FOREST VIEW | CALLE ANDORRA A 17 | | BAYAMON | PR | 00956 |
| GONZALEZ CHEVEREZ, JOSE A | | CALLE REINA 41C PARCELAS CARMEN | | | VEGA ALTA | PR | 00692 |
| GONZALEZ MARTINEZ, LINNETTE | | CALLE VEREDA DEL RIO B 30 | LAS VEREDAS | | BAYAMON | PR | 00961 |
| GONZALEZ PEREZ, DENISE | | SEXTA SECCION LEVITTOWN | CALLE COSME ARANA FR 47 | | TOA BAJA | PR | 00949 |
| GONZALEZ, DENISSE | | URB VILLA DEL CARMEN | 2315 CALLE TURABO | | PONCE | PR | 00716 |
| GONZALEZ, LUIS ALFREDO | | PLAZA 25 MF 54 | MARINA BAHIA | | CATANO | PR | 00962 |
| GRACIA PAGAN, TANIA D | | COND JARDINES METROPOLITANO 1 | APART 3B | | SAN JUAN | PR | 00927 |
| GUADALOPE, JONATHAN A | | PMBO43 PO BOX 8901 | | | HATILLO | PR | 00659 |
| HAMDAN, NAFI RUSHDI | | P O BOX 311 | | | VEGA ALTA | PR | 00697 |
| Havin, Mary D | | 1371 Singleton Ln | | | Charlottesville | VA | 22903 |
| HENDEZ JIMENEZ, YULITZAMARY | | 4002 BOX 6871 | | | UTUADO | PR | 00641 |
| HEREDIA, FRANCISCO ARGELIS | | ZAIDA 878 COUNTRY CLUB | | | SAN JUAN | PR | 00929 |
| HERNANDEZ, LUZ J | | HC03 BOX 11240 BOMEMBRILLO CAMUY | | | CAMUY | PR | 00627 |
| HERNANDEZ, XIOMARA | | BOX 551 | | | SEBANA SECA | PR | 00952 |
| HULERO RIVERA, EMANUEL | | RESIDENCIAL VILLA ESPANA EDIF 24 AP | | | SAN JUAN | PR | 00921 |
| INTERNAL REVENUE SERVICE | | 1111 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20224 |
| INTERNAL REVENUE SERVICE | | | | | OGDEN | UT | 84201 |
| INTERTAN, INC | | C/O CIRCUIT CITY STORES  INC | 9954 MAYLAND DR | | RICHMOND | VA | 23233 |
| IRENE RIVERA, NARCISO | | AR OI BOX 11949 | | | IOA ALTA | PR | 00953 |
| IRIZARRY, ELVIN GUZMAN | | CALLE ELIAS BARBOSA NO 24B | COTO LAUREL | | PONCE | PR | 00780 |
| IRIZARRY, JONATHAN | | URB LA RAMBLA CALLE CASTELLANA NO 1360 | | | PONCE | PR | 00750 |
| ITHIER LOPEZ, YASMINE | | URB REPARTO MARGUEZ CALLE 6 G 11 | | | ARECIBO | PR | 00612 |
| JIMENEZ, ANA I | | URB RIO CANAS | CALLE NILLO NO 2419 | | PONCE | PR | 00728 |
| JIMENEZ, ANTONIO J | | L 38 CALLE SABOYA VILLA CONTESA | | | BAYAMON | PR | 00956 |
| JIMENEZ, NELSON RIVERA | | CALLE CUCALIGHTO NO 3 PASEO DEL PRADO | | | CAROLINA | PR | 00987 |
| JORGE P SALA LAW OFFICES | COND SAN VICENTE | 8169 CALLE CONCORDIA STE 102 | | | PONCE | PR | 00717-1556 |
| JPMORGAN | COURTNEY JEANS | 2200 ROSS AVE | 4TH FLOOR | | DALLAS | TX | 75201 |
| LAFUENTE, ALBERTO J | | URB PASEO LAS FLORES CALLE ORQUIDEA | NO 3 | | CAMUY | PR | 00627 |
| LEBRON SOTO, EDWIN | | P O BOX 514 | | | BAGAMON | PR | 00960 |

Exhibit C

Creditors of Circuit City Stores PR, LLC

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEBRON, GUILLERMO JOSE | | URBANIZACION LUCHETTI | CALLE SIERRA BERDECIA NO 55 | | MANATI | PR | 00674 |
| LEON, PETER A | | HC52 BOX 2321 GARROCHALES PR | | | ARECIBO | PR | 00652 |
| LESKO, JEREMY | | 38266 MISTY MEADOW TRAIL | | | NORTH RIDGEVILLE | OH | 44039 |
| LEWIS, KYLE ANTONIO | | 3233 BOW CREEK BLVD | | | VIRGINIA BEACH | VA | 23452 |
| LOPEZ JUARBE, RADAMES | | P O BOX 1752 | | | JUANA DIAZ | PR | 00795 |
| LOPEZ MONTANEZ, KEISHLA | | URB SANTA CLARA REINA DE | LAS FLORES S 7 | | GUAYNABO | PR | 00969 |
| LOPEZ MORALES, MARIA DE LOURDES | | P O BOX 72 | | | COMERIO | PR | 00782 |
| LOPEZ, GERMAN JOEL | | PMB 1134 243 CALLE PARIS | | | SAN JUAN | PR | 00917 |
| LOPEZ, LILLIAN | | VIALLA LOS SANTOS CALLE 20 CASACC3 | | | ARECIBO | PR | 00612 |
| LOPEZ, YAJAIRA DIAZ | | URB SAN PEDRO C8 I27 | | | TOA BAJA | PR | 00949 |
| MACHADO, MICHELLE E | | LA MESETA APART 48 EDIF NO 2 | | | ARECIBO | PR | 00612 |
| MARRERO TORRES, EMIRALLYS | | TOA VILLE 64 URANO | | | TOA BAJA | PR | 00949 |
| MARRERO, GABRIEL ANGEL | | CALLE EMPERADOR C16 | ESTANCIAS DE LA FUENTE | | TOA ALTA | PR | 00953 |
| MARRERO, LYDIA A | | HC 01 BOX 5202 BO JAGUEYES | URB VALLE HERMOSO CALLE A NO 2 | | VILLALBA | PR | 00766 |
| MARTINEZ COLON, RICHARD D | | HC 2 BOX 5445 | | | BAJADERO | PR | 00616 |
| MARTINEZ DE JESUS, EUGENIO | | BO FACTOR 1 124 CALLE LANDRON | | | ARECIBO | PR | 00612 |
| MARTINEZ RODRIGUEZ, DESIREE M | | URB SANTA JUANITA | AK 61 CALLE HINDALGO | | BAYAMON | PR | 00956 |
| MARTINEZ, ANGELICA E | | URB SANTA RITA 3 1828 CALLE SANTA | BARBARA | | COTO LAUREL | PR | 00780 |
| MARTINEZ, AUSTIN F | | COLINAS METROP OLITANAS | MONTE DEL ESTADO W6 | | GUAYNABO | PR | 00969 |
| MARTINEZ, EDDIE E | | HC 02 BOX 16278 | | | ARECIBO | PR | 00612 |
| MARTINEZ, JOSE LUIS | | VILLA PANNONIA APT 120 | CALLE PAISAJE | | PONCE | PR | 00716 |
| MARTINEZ, SANDRA D | | P O BOX 389 | | | CAMUY | PR | 00627 |
| MATOS, AARON M | | URB VILLA DEL CARMEN AVE | CONSTANCIA 4295 | | PONCE | PR | 00716 |
| MEDEROS, MARIA | | URB VALLE SERENO | CS CALLE ROSIO | | JUANA DIAZ | PR | 00795 |
| MEJIAS, JUAN C | | URB VALLE VARDE | CALLE ARBOLEDA 944 | | PONCE | PR | 00716 |
| MELENDEZ ORTIZ, EDILBERTO | | URB GLENVIEW GARDENS | CCI 4 CALLE 14 | | PONCE | PR | 00731 |
| MENA DEL TORO, ENMANUEL | | URB OLYMPIC COURTS | NO 152 CALLE ANTIOQUIA | | LAS PIEDRAS | PR | 00771 |
| MERCADO, NATALIA M | | HC01 | | | HATILLO | PR | 00659 |
| MIRANDA PENA, LUIS A | | UV6 VILLA DEL REY | CALLE EDIMBUYGO F 2 | | CAGUAS | PR | 00725 |
| MIRANDA RIVERA, OMAR ALEXIS | | URB COLINAS VERDES | CALLE 1B 12 | | SAN JUAN | PR | 00924 |
| MOLINA, MELISSA ALCAIDE | | PO BOX 219 | | | HATILLO | PR | 00659 |
| MONTALVO BULA, NANNETTE | | URB VILLA DEL CARMEN CALLE | SEGOVIA NO 224 | | PONCE | PR | 00716 |
| MONTALVO, JESSICA | | RODRIGUEZ OLMO CALLE K 12 | | | ARECIBO | PR | 00612 |
| MORALES FIGUEROA, HARRY F | | P O BOX 226 | | | HATILLO | PR | 00659 |
| MORALES ORTIZ, CHANTAL M | | PASEO COLINAS 3286 | 3RA SECC LEVITTOWN | | TOA BAJA | PR | 00949 |
| MORALES PEREZ, JOSE J | | URB SAN PEDRO | CALLE Z E 11 | | TOA BAJA | PR | 00949 |
| MORENO, ISAAC | | CALLE ZAIDA 878 URB COUNTY CLUB | | | SAN JUAN | PR | 00924 |
| MORENO, IVAN | | URB SANTA TERESITA | CALLE SANTA RITA NO 4510 | | PONCE | PR | 00730 |
| MUNICIPAL REVENUE COLLECTION CENTER | | PO BOX 195387 | | | SAN JUAN | PR | 00919-5387 |
| MUNICIPIO DE GUAYNABO | | MUNICIPALITY OF GUAYNABO | PO BOX 7885 | | GUAYNABO | PR | 00970 |
| MUNICIPIO DE GUAYNABO | | PO BOX 7885 | | | GUAYNABO | PR | 00970 |
| MUNIZ RODRIGUEZ, PAMELA S | | BDA GUAYDIA CALLE JUAN ARZOLA NO 175 | | | GUAYANILLA | PR | 00656 |
| MUNOZ, GEORGE | | RR 01 BUZON 11904 | | | TOA ALTA | PR | 00953 |
| NATIONAL CITY | KATIE DEGENNARO | 1965 E  6TH ST | 4TH FLOOR | | CLEVELAND | OH | 44114 |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 |
| ORTIZ TORRES, NORMA I | | CALLE ZAYA VERDE NO 25 | BO HATO TEJAS | | BAYAMON | PR | 00956 |
| ORTIZ, ROBERT | | PO BOX 1883 | | | HATILLO | PR | 00659 |
| PACHECO MOJICA, JAVIER F | | ROMANY PARK | B4 CALLE1 | | SAN JUAN | PR | 00926 |

**Exhibit C**

Creditors of Circuit City Stores PR, LLC

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAGAN NEGRON, PEDRO L | | URB LOS CAOBOS | CALLE YAGRUMO NO 20393 | | PONCE | PR | 00716 |
| PARES AGOSTO, GILMARTIN | | URB COUNTRY CLUB | 906 ZAIDA ST | | SAN JUAN | PR | 00924 |
| PARES GALARCE, YOLYMAR S | | URB COUNTRY CLUB | CALLE ZAIDA 906 | | SAN JUAN | PR | 00924 |
| PARES MUNOZ, NILSA | | PARCELAS ISLOTE 2 CALLE 7 NO 50 | | | ARECIBO | PR | 00612 |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | 1200 K ST N W | | | WASHINGTON | DC | 20005-4026 |
| PEREZ ALBINO, CARLOS | CARLOS PEREZ ALBINO | | | | | PR | |
| PEREZ DIAZ, SAYRILIZ | | MONTECASINO HEIGHTS 423 | CALLE RIO SONADOR | | TOA ALTA | PR | 00953 |
| PEREZ MARTINEZ, ERICKA M | | URB LEVITTOWN | CALLE DR JOSE DAVILA NO BG2 | | TOA BAJA | PR | 00949 |
| PEREZ SANTIAGO, MILAGROS | | URB LA LULA | CALLE 3 D 12 | | PONCE | PR | 00730 |
| PEREZ TORRES, ELLIUD | | P O BOX 327 | | | BO SABANA HOYOS | PR | 00688 |
| PEREZ VELAZQUEZ, CHRISTIAN MOISES | | URB MARISOL | CALLE 4 NO A13 | | ARECIBO | PR | 00612 |
| PEREZ, ANGEL JOEL | | HC 07 BOX 32828 | | | HATILLO | PR | 00659 |
| PEREZ, MARILYN | | HC 8 BOX 86721 | BO HOYAMALA KM 24 5 | | SAN SEBASTIAN | PR | 00685 |
| PEREZ, RAFAEL ANTHONY | | ALTOS DE PARQUE ESCORIAL | BLVD HEDIA LUNA APT NO 306 | | CAROLINA | PR | 00987 |
| PEREZ, WENDOLLY | | HC01 BOX 9874 | | | HATILLO | PR | 00659 |
| PERRYMAN, TY SHAWNEE | | 3596 GEORGETOWN CIR | | | LOUISVILLE | KY | 40215 |
| PINEDO ARROYO, MICHELLE T | | CALLE JOSE DE DIEGO 34 | BO AMELIA | | GUAYAABO | PR | 00965 |
| PIZARRO CRUZ, REINALDO | | EDFICIO 9 APARTMENT 88 RESIDENCIAL | MATIENZO CINTRON | | CATANO | PR | 00962 |
| PLASENCIA AYALA, JANETSY | | APARTADO 2199 | | | ARECIBO | PR | 00613 |
| Plaza Las Americas Inc | Attn Richard E Lear | c o Holland & Knight LLP | 2099 Pennsylvania Ave NW Ste 100 | | Washington | DC | 20006-6801 |
| PNC | WILLIAM PADEN | 4720 PIEDMONT RPW DR | STE 300 | | CHARLOTTE | NC | 28210 |
| POLANCO GUERRERO, ANEURIS J | | URB VENUS GARDENS | 1692 CALLE CHIHUAHUA | | SAN JUAN | PR | 00926 |
| PUERTO RICO STATE ATTORNEYS GENERAL | ROBERTO SANCHEZ RAMOS | GPO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 |
| QUILES, ARLEEN | | HCO1 BOX 10701 | | | ARECIBO | PR | 00612 |
| QUINTERO HERNANDEZ, LUIS A | | BO CANDELARIA SECTOR RAMOS | | | VEGA ALTA | PR | 00692 |
| RAMIREZ, FREDDY | | PO BOX 361724 | | | SAN JUAN | PR | 009361724 |
| RAMIREZ, JULIO ANGEL | | COOP TORRES DE CAROLINA | EDF A APT 602 | | CAROLINA | PR | 00979 |
| RAMOS HERNANDEZ, SHEILA M | | SABANA GARDENS 16 21 CALLE 21 | | | CAROLINA | PR | 00983 |
| RAMOS MARTINEZ, LIZA MARIE | | P O BOX 119 | | | CAMUY | PR | 00627 |
| RAMOS, LUCRECIO | | HC 2 BOX 5816 | | | JILLALBA | PR | 00766 |
| REYES BONILLA, KALI M | | URB COUNTRY CLUB EXT 2 | CALLE LUIS CORDOVA CHIRINO 956 | | SAN JUAN | PR | 00924 |
| REYES GONZALEZ, LUZ M | | HC 05 BOX 29555 | | | CAMUY | PR | 00627 |
| RIOS ORSINI, JOSE C | | GOLDEN GATE URB | CALLE TURQUESA J197 | | GUAYNABO | PR | 00969 |
| RIVAS, MAVER J | | RIO HONDO 2 | AD 16 RIO HUMACAO ST | | BAYAMON | PR | 00961 |
| RIVAS, PEDRO P | | URB SAN JORGE | CALLE AUREOLA NO 3413 APT3B | | PONCE | PR | 00717 |
| RIVERA DIAZ, OSCAR | | PO BOX 5964 | | | CAGUAS | PR | 00726 |
| RIVERA RIVAS, RICARDO LUIS | | CALLE B NO 98 | VIETNAM | | GUAYNABO | PR | 00965 |
| RIVERA TORRES, CARLOS JUAN | | PARC AMALIA MARIN | EL DORADO NO 4991 | | PONCE | PR | 00716 |
| RIVERA VILLARINI, YAMARIS | | URB LOS CAOBOS | CALLE JAGUEY 1515 | | PONCE | PR | 00716 |
| RIVERA, ALEXANDRA | | CALLE 26 V9 URB BELLA VISTA | | | BAYAMON | PR | 00956 |
| RIVERA, ELIAS ENOC | | APARTADO 7248 BUZON 81 | CALLE LUZ | | SABANA SECA | PR | 00952 |
| RIVERA, ERIKA L | | URB LAGO HORIZONTE 4008 CALLE AMBAR | | | COTO LAUREL | PR | 00780 |
| RIVERA, IVAN | | 240 CALLE LOS RIVERA | | | ARECIBO | PR | 00612 |
| RIVERA, LESLIE | | URB ESTANCIAS DE TORTUGUERO | CALLE TOLEDO NO 125 | | VEGA BAJA | PR | 00693 |
| RODRIGUEZ APONTE, LEXY J | | VILLA DEL CARMEN CALLE TOLEDO NO 2878 | | | PONCE | PR | 00716 |
| RODRIGUEZ DEJESUS, ZERIMAR | | PO BOX 737 | | | GARROCHALES | PR | 00652 |

**Exhibit C**

Creditors of Circuit City Stores PR, LLC

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODRIGUEZ GUILIANI, GLORIMAR NATASHA | | URB LOS CAOBOS | CALLE POMAROSA 2433 | | PONCE | PR | 00716 |
| RODRIGUEZ GUILIANI, GLORIMAR NATASHA | | URB LOS CAOBOS | CALLE POMAROSA 2423 | | PONCE | PR | 00716 |
| RODRIGUEZ NIEVES, WILFREDO | | 900 AVE SAN PATRICIO | APT B83 | | SAN JUAN | PR | 009212934 |
| RODRIGUEZ ROBLES, ALEJANDRO | | CALLE ANAMU W2 | URB SANTA CLARA | | GUAYNABO | PR | 00969 |
| RODRIGUEZ TORO, EDUARDO G | | P O BOX 192482 | | | SAN JUAN | PR | 00919 |
| RODRIGUEZ, CHARLIN CARABALLO | | RES LOPEZ NUSSA | EDIF 14 APT 146 | | PONCE | PR | 00717 |
| RODRIGUEZ, CHRISTIAN JOSE | | A3 RAMIREZ DE ARELLANO | GARDEN HILLS | | GUAYNABO | PR | 00966 |
| RODRIGUEZ, JUAN R | | URB JARDINES DEL CARIBE | CALLE 17 NO 142 | | PONCE | PR | 00728 |
| RODRIGUEZ, LUIS A | | URB VALLE DE ANDALUCIA | CALLE CADIZ NO 2806 | | PONCE | PR | 00728 |
| RODRIGUEZ, RICARDO E | | P O BOX 79168 | | | CAROLINA | PR | 00984 |
| RODRIGUEZ, TAMARA | | PUNTA DIAMANTE CALLE NAIRA W 17 | URBTIBES CALLE 3 F 2 | | PONCE | PR | 00730 |
| ROMAN QUILES, JOHN MARK | | CALLE A VILLA CAPARRA COURT APT 3 D | | | GUAYNABO | PR | 00968 |
| ROMAN, JOSE E | | URB SANTA MARIA | A6 CALLE SANTA ELVIRA | | TOA BAJA | PR | 00949 |
| ROSADO GONZALEZ, ERIKA G | | URB MAR AZUL | CALLE 6 H 13 | | HATILLO | PR | 00659 |
| ROSARIO CLINTRON, NANCY M | | P O BOX 8728 | | | PONCE | PR | 00732 |
| ROSARIO, GLADYS | | CALLE JUAN GONZALEZ NO 40 | | | QUEBRADILLAS | PR | 00678 |
| ROSARIO, ULYSSESS A | | CALLE HERMINIA TORMES | URB LAS DELICIAS 3046 | | PONCE | PR | 00728 |
| RSM ROC & COMPANY | | PO BOX 10528 | | | SAN JUAN | PR | 00922-0528 |
| RUIZ TORRES, LORMAN | | VILLA DEL CARMEN CALLE TENDAL NO 2022 | | | PONCE | PR | 00716 |
| RUIZ, ERIC | | HC 01 BOX 6042 | | | HATILLO | PR | 00659 |
| RUIZ, JENSEN JOSE | | URB VISTA AXUL CALLE 18 P37 | | | ARECIBO | PR | 00612 |
| Safeco Insurance Company of America | c o George J Bachrach | Whiteford Taylor & Preston LLP | 7 St Paul St | | Baltimore | MD | 21202-1636 |
| SANCHEZ CALDERO, SAMUEL | | RR 11 BOX 3748 | | | BAYAMON | PR | 00956 |
| SANCHEZ, JUAN | | P O BOX 104 ANGELES PR | | | UTUADO | PR | 00611 |
| SANCHEZ, NAIBORIS AGOSTO | | RR NO 6 BOX 10738 | | | SAN JUAN | PR | 00926 |
| SANTANA MOLINA, ADRIAN | | VILLA FONTANA | VIA 3 2LR 619 | | CAROLINA | PR | 00983 |
| SANTANA, CHRISTOPHER HERNANDEZ | | SANTA TERSITA | 4343 CALLE SANTA CECILIO | | PONCE | PR | 00730 |
| Santangelo, Rusty | | PO Box 536423 | | | Orlando | FL | 32853-6423 |
| SANTIAGO ROSARIO, JEANNIE A | | URB VILLAS DE SAN AGUSTIN | CALLE 10 P 24 | | BAYAMON | PR | 00959 |
| SANTIAGO, JOSE ALFREDO | | BUENA VISTA | CALLE CALMA 1220 | | PONCE | PR | 00717 |
| SANTOS REYES, EDWIN E | | C/ARDENAS NO 527 PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| SCHELMETTY, XAHIRA E | | URB JESUS M LAGO A11 | | | UTUADO | PR | 00641 |
| Screenlife LLC | Carrie Bratlie | Co Screenlife LLC | 111 South Jackson St | | Seattle | WA | 98104-2820 |
| SECRETARY OF THE TREASURY | | DEPARTMENT OF THE TREASURY | PO BOX 9022501 | | SAN JUAN | PR | 00902-2501 |
| SEDA ROBLES, JORGE RUBEN | | CALLE 19 AT 5 PRADERA | | | JOA BAJA | PR | 00949 |
| SEPULVEDA, ERICK M | | PO BOX 1109 | | | SABANA GRANDE | PR | 00637 |
| SERRUDO, OSCAR A | | CALLE 412 MJ23 COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| Sign Engineering Corp | Raul Acosta | PO Box 1179 | | | Guaynabo | PR | 00970-1179 |
| SISCO, PAOLA APONTE | | TALLABOA ALTA | CALLE I 43 | | PENUELAS | PR | 00629 |
| SMITH VELAZQUEZ, DENISE J | | URB JARDINES SAN RAFAEL | CALLIE SAN PABLO NO 103 | | ARECIBO | PR | 00612 |
| SOBERAL CORDERO, ELVIS J | | HC04 BOX 18017 A | | | CAMUY | PR | 00627 |
| SOLIVAN, REINALDO NUNEZ | | URB STARLIGHT | CALLE PERSEO NO 3117 | | PONCE | PR | 00717 |
| SOSA, KIERAN O | | URB RIO CANA CALLE NILO 2639 | URB RIO CANE CALLE NILO 2639 | | PONCE | PR | 00716 |
| Statement Events | Ricardo Calderon Collazo | 1802 Mcleary Ave Ste 703 | | Condado | San Juan | PR | 00911 |
| SUAREZ PIZARRO, JOSE L | | URB VILLA PRADES | CALLE FRANCISCO CASALDUC NO 611 | | RIO PIEDRAS | PR | 00924 |
| SUNTRUST | HAYNES GENTRY | 303 PEACHTREE ST NE | 2ND FLOOR | | ATLANTA | GA | 30308 |
| TEXTRON | RALPH INFANTE | 11575 GREAT OAKS WAY | SUITE 210 | | ALPHARETTA | GA | 30022 |

**Exhibit C**
Creditors of Circuit City Stores PR, LLC

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| The Plain Dealer | c o Weltman Weinberg & Reis Co LPA | 323 W Lakeside Ave 2nd Fl | | | Cleveland | OH | 44113 |
| The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 |
| TIRADO, CAROLINE D | | EL LAUREL 523 PASEO ZUMBADOR | | | COTTO LAUREL | PR | 00780 |
| TORRES ARCE, ROBERT A | | ERF SANTA TERESIT | CALLE SANTA CATALINA 4006 | | PONCE | PR | 00730 |
| TORRES MARTINEZ, OSVALDO LUIS | | HC 05 BOX 5808 | COM PIEDRA AGUZA C 18 NO 255 | | JUANA DIAZ | PR | 00795 |
| TORRES SOTO, AMNERIS | | P O BOX 350 LARES | BARRIO LATORRE | | LARES | PR | 00669 |
| TORRES, JAIME E | | ANGELI APARTMENTS 2000 APT 803 | | | CATANO | PR | 00962 |
| TORRES, JOSE | | BO MAGAS ARRIBA | CALLE 4 NUM 28 | | GUAYANILLA | PR | 00656 |
| TORRES, MELANY SANCHEZ | | URB VALLE COSTERO | 3202 ARENA L 2 | | SANTA ISABEL | PR | 00757 |
| TORRES, SHARON L | | URB VALLE ANDALUEIA NO 3430 | | | PONCE | PR | 00728 |
| TOURMALET CORP | | C/O CIRCUIT CITY STORES  INC | 9954 MAYLAND DR | | RICHMOND | VA | 23233 |
| UBS | THOMAS BAYER | 677 WASHINGTON BLVD | | | STAMFORD | CT | 06901 |
| UPS | ERNESTO MORAN | 35 GLENLAKE PARKWAY | SUITE 575 | | ATLANTA | GA | 30328 |
| VALCARCEL, MANUEL | | CARR 101 KM 16 9 URB VILLA CHICA | CALLE A NO 15 | | BOQUERON | PR | 00622 |
| VALLES VARELA, JOELICA | | BARRIO PALOS BLANCOS CARR 803 | HC04 BOX 6550 | | COROZAL | PR | 00783 |
| VARGAS, ZUHEIL M | | URB JARDINES DEL CARIBE | CALLE 14 NO 108 | | PONCE | PR | 00731 |
| VAZQUEZ OMS, JOSE A | | B 11 REINA ANA ST | URB PASEO REAL | | COAMO | PR | 00769 |
| VAZQUEZ BURGOS, KAREN | | PO BOX 51703 | | | TOA BAJA | PR | 00950 |
| VAZQUEZ GONZALEZ, ALEX | | P O BOX 9221 | | | BAYAMON | PR | 00960 |
| VAZQUEZ MIELES, EDGARDO J | | P O BOX 293 | | | HATILLO | PR | 00659 |
| VAZQUEZ, IDALIZ CASTRO | | RES ALEJANDRO APT 94 ED 7 | | | SAN JUAN | PR | 00696 |
| VELAQUEZ, JOSUE R | | HC 04 BOX 18168 | | | CAMUY | PR | 00627 |
| VELAZQUEZ, SAMUEL GONZALEZ | | TALLABOA ALTA 2 NO 155 | | | PENUELAS | PR | 00624 |
| VELAZQUEZ, YAIRA M | | P O BOX 142964 | | | ARECIBO | PR | 00614 |
| VELEZ MORALES, ALEXANDRA | | HC 02 BOX 8578 | | | QUEBRADILLAS | PR | 00678 |
| VELEZ, GUILLERMO ALFREDO RAMOS | | URB ALTAMESA AVE | SAN IGNANCIO 1423 | | SAN JUAN | PR | 00921 |
| VELEZ, JOHANNA | | LA OLIMPIA BO BALLESTER | P O BOX 1197 | | ADJUNTAS | PR | 00601 |
| VELEZ, ONAIRA MARYS | | P O BOX 254 | | | LARES | PR | 00669 |
| VENTOUX INTERNATIONAL, INC | | C/O CIRCUIT CITY STORES  INC | 9954 MAYLAND DR | | RICHMOND | VA | 23233 |
| VERA MALDONADO, GUSTAVO | | URB FRONTERA | 104 SYLVIA REXACH | | BAGAMON | PR | 00961 |
| VILLAGE OF NYACK WATER DEPT , NY | | 9 NORTH BROADWAY | | | NYACK | NY | 10960 |
| VILLATORO, JULIO EDUARDO | | URBANIZACION VALLE COSTERO | CALLE ARENA L2 | | SANTA ISABEL | PR | 00757 |
| VISUAL DEFENCE INC | | PO BOX 933294 | | | ATLANTA | GA | 31193-3294 |
| WACHOVIA | LAURA WHEELAND | 150 S  WACKER DR | SUITE 2200 | | CHICAGO | IL | 60606 |
| WEBSTER | CINDY TONUCCI | 73 BELMONT ST | 2ND FL | | SO  EASTON | MA | 02375 |
| WELLS FARGO | MATT WILLIAMS | ONE BOSTON PLACE | 18TH FLOOR | | BOSTON | MA | 02108 |
| WESTERBAND RUPIZA, JESSICA | | CALLE 6 C 26 CORTIJO | | | BAYAMON | PR | 00956 |
| ZAYAS CINTRON, CYD M | | COND TABAIBA GDNS APT | EDIF 185 APTAO 103 | | PONCE | PR | 00716 |

# <u>EXHIBIT D</u>

**UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| Circuit City Stores, Inc., <u>et al.</u>, | : | Case No. 08-35653 (KRH) |
| | : | |
| Debtors. | : | (Jointly Administered) |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**NOTICE OF FILING OF SECOND AMENDED JOINT PLAN OF LIQUIDATION**

PLEASE TAKE NOTICE that the debtors and debtors in possession in the above-captioned cases (the "Debtors") and the statutory committee of unsecured creditors (the "Creditors' Committee" and together with the Debtors, the "Plan Proponents") have filed the Second Amended Joint Plan of Liquidation of Circuit City Stores, Inc. and its Affiliated Debtors and Debtors in Possession and its Official Committee of Creditors Holding General Unsecured Claims (the "Plan"),[1] attached to which are a revised Liquidating Trust Agreement and bylaws with respect to the Liquidating Trust Oversight Committee.

PLEASE TAKE FURTHER NOTICE that, concurrent with filing the Plan, the Plan Proponents have filed the Supplemental Disclosure With Respect to Second Amended Joint Plan of Liquidation of Circuit City Stores, Inc. and its Affiliated Debtors and Debtors in Possession and its Official Committee of Creditors Holding General Unsecured Claims and Notice of Deadline to Object to Confirmation (the "Supplement").

PLEASE TAKE FURTHER NOTICE that, enclosed herewith, is a CD containing copies of the Plan and the Supplement.

PLEASE TAKE FURTHER NOTICE that the docket of the Debtors' chapter 11 cases and other case information may be accessed through the Debtors' case information website at www.kccllc.net/circuitcity.

Richmond, Virginia, August 9, 2010

SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
P.O. Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

PACHULSKI STANG ZIEHL & JONES LLP
Richard M. Pachulski, Esq.
Jeffrey N. Pomerantz, Esq.
10100 Santa Monica Boulevard, 11th Floor
Los Angeles, California 90067-4100

SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
Chris L. Dickerson, Esq.
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

PACHULSKI STANG ZIEHL & JONES LLP
Robert J. Feinstein, Esq.
780 Third Avenue, 36th Floor
New York, NY 10017-2024

MCGUIREWOODS LLP
Douglas Foley (VSB No. 34364)
Sarah B. Boehm (VSB No. 45201)
One James Center, 901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

TAVENNER & BERAN, PLC
Lynn L. Tavenner, Esq. (VSB No. 30083)
Paula S. Beran, Esq. (VSB No. 34679)
20 North Eighth Street
Second Floor
Richmond, Virginia 23219

Counsel for Debtors and Debtors in Possession

Counsel for the Creditors' Committee

---

[1]    Unless otherwise defined herein, capitalized terms have the meanings ascribed to them in the Plan.

# __EXHIBIT E__

Exhibit E

Plan Objectors

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Akerman Senterfitt LLP | Michael Goldberg | 350 E Las Olas Blvd | Las Olas Centre II Ste 1600 | | Fort Lauderdale | FL | 33301-2229 |
| Akerman Senterfitt LLP | Mona M Murphy | 8100 Boone Blvd Ste 700 | | | Vienna | VA | 22182-2642 |
| Akermann Senterfitt LLP | Joanne Gelfand Esq & Michael Goldberg Esq | 350 E Las Olas Blvd | Las Olas Centre II Ste 1600 | | Fort Lauderdale | FL | 33301-2229 |
| Akermann Senterfitt LLP | Mona M Murphy Esq & Stanley M Salus Esq | 8100 Boone Blvd Ste 700 | | | Vienna | VA | 22182-2642 |
| Antor Media Corporation | | 3100 Independence Pkwy | Ste 311 No 301 | | Plano | TX | 75075 |
| Bell Nunnally & Martin LLP | Bruce W Akerly | 1400 One McKinney Plaza | 3232 McKinney Ave | | Dallas | TX | 75204-2429 |
| Bruce Senator | California Mens Colony | PO Box 8103 | | | San Luis Obispo | CA | 93403-8103 |
| Busman & Busman PC | Marc A Busman | PO Box 7514 | | | Fairfax Station | VA | 22039 |
| Butler Snow Omara Stevens & Cannada PLLC | John A Crawford Jr | 1020 Highland Colony Pkwy | Ste 1400 | | Ridgeland | MS | 39157 |
| Butler Snow Omara Stevens & Cannada PLLC | John A Crawford Jr | PO Box 6010 | | | Ridgeland | MS | 39158-6010 |
| Christian & Barton LLP | Augustus C Epps Jr Michael D Mueller Jennifer McLain McLemore | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 |
| Christian & Barton LLP | Augustus C Epps Michael D Mueller Jennifer M. McLemore & Noelle M. James | 909 East Main St Ste 1200 | | | Richmond | VA | 23219-3095 |
| Covington & Burling LLP | Michael St Patrick Baxter Dennis B Auerbach & Joshua D McKarcher | 1201 Pennsylvania Ave NW | | | Washington | DC | 20004-2401 |
| Covington & Burlington LLP | Dennis B Auerbach Joshua D McKarcher & Michael St Patrick Baxter | 1201 Pennsylvania Ave NW | | | Washington | DC | 20004-2401 |
| Donchess Notinger & Tamposi PC | Peter N Tamposi Esq | 547 Amherst St Ste 204 | | | Nashua | NH | 03063 |
| Edwards Angell Palmer & Dodge LLP | Larry D Henin & Paul J Labov | 750 Lexington Ave | | | New York | NY | 10022 |
| Graham & Dunn PC | Mark D Northrup & Brad A Goergen | Pier 70 2801 Alaskan Way Ste 300 | | | Seattle | WA | 98121-1128 |
| Gregory Kaplan PLC | Troy Savenko & Leslie A Skiba | 7 E Second St | PO Box 2470 | | Richmond | VA | 23218-2470 |
| Gust Rosenfeld PC | Madeleine C Wanslee | 201 E Washington St Ste 800 | | | Phoenix | AZ | 85004-2327 |
| Hirschler Fleischer PC | Robert S Westermann | The Edgeworth Bldg | 2100 E Cary St | | Richmond | VA | 23223 |
| Honigman Miller Schwartz & Cohn LLP | Joseph R Sgroi & Judy B Calton | 2290 First National Bldg | | | Detroit | MI | 48226 |
| Honigman Miller Schwartz and Cohn LLP | Judy B Calton & Joseph R Sgroi | 2290 First National Bldg | | | Detroit | MI | 48226 |
| IPT Service Care | Danielle Mundell | 10 Columbus Blvd 4th Fl | | | Hartford | CT | 06106 |
| Jeffer Mangels Butler & Marmaro LLP | Caroline R Djang & David M Poitras | 1900 Ave of the Stars 7th Fl | | | Los Angeles | CA | 90067 |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras & Caroline R Djang | 1900 Ave of the Stars 7th Fl | | | Los Angeles | CA | 90067 |
| Kantrowitz Goldhamer & Graifman PC | Randy J Perlmutter & Gary S Graifman | 747 Chestnut Ridge Rd | | | Chestnut Ridge | NY | 10977 |
| Karen L Craig | | 4409 Player Rd | | | Corona | CA | 92883 |
| Katten Muchin Rosenman LLP | Thomas J Leanse & Dustin P Branch | 2029 Century Park E Ste 2600 | | | Los Angeles | CA | 90067 |
| Kepley Broscious | William A Broscious | 2211 Pump Rd | | | Richmond | VA | 23233 |
| Kepley Broscious & Biggs PC | William A Broscious | 2211 Pump Rd | | | Richmond | VA | 23233 |
| King & Spalding LLP | James A Pardo Jr & Thaddeus D Wilson | 1180 Peachtree St | | | Atlanta | GA | 30309-3521 |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern Korin A Elliott & Michael L Tuchin | 1999 Ave of the Stars | 39th Fl | | Los Angeles | CA | 90067 |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern Michael L Tuchin & Korin A Elliot | 1999 Ave of the Stars 39th Fl | | | Los Angeles | CA | 90067 |
| LA County Sheriffs Dept | County Court House | 110 N Grand Ave Rm 826 | | | Los Angeles | CA | 90012 |
| Landau & Berger LLP | Jon L R Dalberg | 1801 Century Park E Ste 1460 | | | Los Angeles | CA | 90067 |
| Law Office of Rand L Gelber | Rand L Gelber | 8000 Towers Crescent Dr Ste 1350 | | | Vienna | VA | 22182 |
| Law Offices of Robert E Luna PC | Andrea Sheehan Esq | 4411 N Central Expressway | | | Dallas | TX | 75205 |
| LeClair Ryan A Professional Corp | Bruce H Matson & Christopher L Perkins | Riverfront Plz East Tower | 951 Byrd St 8th Fl | | Richmond | VA | 23219 |
| LeClairRyan A Professional Corporation | Bruce H Matson & Christopher L Perkins | 951 E Byrd St 8th Fl | Riverfront Plz E Twr | | Richmond | VA | 23219 |
| LeClairRyan A Professional Corporation | Christopher L Perkins | 951 E Byrd St 8th Fl | Riverfront Plz E Twr | | Richmond | VA | 23219 |
| LeClairRyan A Professional Corporation | Christopher Perkins | 225 Reinekers Ln Ste 700 | | | Alexandria | VA | 22314 |
| LeClairRyan A Professional Corporation | Christopher Perkins | 951 E Byrd St | Riverfront Plz E Twr | | Richmond | VA | 23219 |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg & Gordon S Young | One Corporate Ctr | 10451 Mill Run Cir Ste 1000 | | Owings Mills | MD | 21117 |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller Esq | 2323 Bryan St No 1600 | | | Dallas | TX | 75201 |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr Esq | PO Box 404 | | | Roanoak | VA | 24003-0404 |
| Magee Foster Goldstein & Sayers PC | W Joel Charboneau Esq | PO Box 404 | | | Roanoak | VA | 24003-0404 |
| Mark Browing | Assistant Attorney General | PO Box 12548 | Bankruptcy & Collections Division | | Austin | TX | 78711-2548 |
| Mason LLP | Gary E Mason | 1625 Massachusetts Ave NW Ste 605 | | | Washington | DC | 20036 |
| Massachusetts Dept of Revenue | Stephen G Murphy Counsel to Commissioner | Litigation Bureau | 100 Cambridge St | PO Box 9565 | Boston | MA | 02114 |

Exhibit E
Plan Objectors

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| McCandlish Holton PC | Jeremy W Martin | 1111 E Main St Ste 1500 | PO Box 796 | | Richmond | VA | 23218 |
| McCreary Veselka Bragg & Allen PC | Michael Reed Esq | PO Box 1269 | | | Round Rock | TX | 78680 |
| Mcguire Woods LLP | Dion W Hayes | One James Center | 901 E Cary St | | Richmond | VA | 23219 |
| Mcguire Woods LLP | Douglas M Foley | One James Center | 901 E Cary St | | Richmond | VA | 23219 |
| Mcguire Woods LLP | Sarah B Boehm | One James Center | 901 E Cary St | | Richmond | VA | 23219 |
| McKenna Long & Aldridge LLP | Daniel J Carrigan & John G McJunkin | 1900 K St NW | | | Washington | DC | 20006-1108 |
| McKenna Long & Aldridge LLP | John G McJunkin & Daniel Carrigan | 1900 K St NW | | | Washington | DC | 20006 |
| Mercer Trigiani LLP | Philip C Baxa | 16 S Second St | | | Richmond | VA | 23219 |
| Meyers Rodbell & Rosenbaum | Brett Christopher Beehler | 6801 Kenilworth Ave Ste 400 | | | Riverdale Park | MD | 20737 |
| Michael Cullen | | 22 Gloucester Ct | | | Newington | CT | 06111 |
| Office of the Attorney General | Denise Mondell Asst Atty General | 55 Elm St 4th Fl | PO Box 120 | | Hartford | CT | 06141-0120 |
| Office of the County Attorney | Rhysa Griffith South | Asst Henrico County Atty | PO Box 90775 | | Henrico | VA | 23273-0775 |
| Office of the Douglas County Attorney | Robert D Clark | Senior Assistant County Attorney | 100 Third St | | Caste Rock | CO | 80104 |
| Patton Boggs LLP | Alan M Noskow | 8484 Westpark Dr 9th Fl | | | McLean | VA | 22102 |
| Pepper Hamilton LLP | K Stewart Evans Jr & M D Foster | 600 14th St NW Ste 600 | | | Washington | DC | 20005 |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth H Banda & Owen M Sonik | PO Box 13430 | | | Arlington | TX | 76094-0430 |
| Pima County Attorneys Office | German Yusufov Deputy County Attorney | 32 N Stone Ave Ste 2100 | | | Tucsson | AZ | 85701 |
| Redmon Peyton & Braswell LLP | Robert M Marino Esq | 510 King St Ste 301 | | | Alexandria | VA | 22314 |
| Rhysa Griffith South | Assistant Henrico County Attorney | PO Box 90775 | | | Henrico | VA | 23273-0775 |
| Richard F Stein | Special Asst US Attorney | Eastern District of VA | 600 E Main St Ste 1601 | | Richmond | VA | 23219-2430 |
| Richardson & Patel LLP | Mark E Carrillo & Sharon Z Weiss | Murdock Plaza | 10900 Wilshire Blvd Ste 500 | | Los Angeles | CA | 90024 |
| Richardson & Patel LLP | Sharon Z Weiss & Mark E Carrillo | 10900 Wilshire Blvd Ste 500 | Murdock Plz | | Los Angeles | CA | 90024 |
| Robert P McIntosh | Assistant United States Attorney | 1800 Main St Centre | 600 E Main St | | Richmond | VA | 23219 |
| Robinson & Cole LLP | Peter E Strniste Jr & Patrick Birney | 280 Trumbull St | | | Hartford | CT | 06103 |
| Romero Law Firm | Martha A Romero | BMR Professional Bldg | 6516 Bright Ave | | Whittier | CA | 90601 |
| Roto-Rooter | | PO Box 2222 | | | South Burlington | VT | 05407 |
| Saiber LLC | Nancy A Washington | 18 Columbia Turnpike Ste 200 | | | Florham Park | NJ | 07932-2266 |
| Sands Anderson Marks & Miller PC | Ashley Burges C Thomas Ebel & William A Gray Esq | 801 E Main St Ste 1800 | | | Richmond | VA | 23219 |
| Sands Anderson Marks & Miller PC | William A Gray C Thomas Ebel & Ashley Burgess | 801 E Main St Ste 1800 | | | Richmond | VA | 23219 |
| Sands Anderson Marks & Miller PC | William A Gray C Thomas Ebel & Ashley Burgess | PO Box 1998 | | | Richmond | VA | 23218-1998 |
| Skadden Arps Slate Meagher & Flom LLP | Chris L Dickerson Esq | 115 N Wacker Dr | | | Chicago | IL | 60606 |
| Skadden Arps Slate Meagher & Flom LLP | Gregg M Galardi Esq & Ian S Fredericks Esq | PO Box 636 | | | Wilmington | DE | 19899-0636 |
| Steve Saunders | | 2931 Royal Virginia Ct | | | Louisa | VA | 23093 |
| Steven J Adams | | 111 N Sixth St | PO Box 679 | | Reading | PA | 19603-0679 |
| Taxing Authority Consulting Services PC | Mark K Ames | PO Box 71476 | | | Richmond | VA | 23255 |
| Texas Comptroller of Public Accounts | Mark Browning Asst Atty General | Bankruptcy & Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 |
| Travis County Attorneys Office | Karon Y Wright | Collections Division | 314 W 11th St Ste 420 | | Austin | TX | 78701 |
| Vandeventer Black LLP | Kevin A Lake Esq | 707 E Main St Ste 1700 | PO Box 1558 | | Richmond | VA | 23218-1558 |
| Vandeventer Black LLP | Kevin A Lake Esq | PO Box 1558 | | | Richmond | VA | 23218-1558 |
| Vincent E Rhynes | | 1514 W Manchester Ave No 5 | | | Los Angeles | CA | 90047 |
| Wharton Aldhizer and Weaver PLC | Stephan W Milo & Whitney J Levin | 125 S Augusta St Ste 2000 | The American Hotel | | Staunton | VA | 24401 |
| Whiteford Taylor & Preston LLP | Bradford F Englander & Brian M Nestor | 3190 Fairview Park Dr Ste 300 | | | Falls Church | VA | 22042 |
| Whiteford Taylor & Preston LLP | Christopher A Jones | 3190 Fairview Park Dr Ste 300 | | | Falls Church | VA | 22042 |
| Wiley Rein LLP | Dylan G Trache | 7925 Jones Branch Dr Ste 6200 | | | McLean | VA | 22102 |
| Wiley Rein LLP | H Jason Gold | 7925 Jones Branch Dr Ste 6200 | | | McLean | VA | 22102 |
| Williams Mullen | Paul Bliley Jr | PO Box 1320 | | | Richmond | VA | 23218-1320 |
| Williams Mullen | Paul S Bliley Jr W Alexander Burnett & R Joseph Noble | PO Box 1320 | | | Richmond | VA | 23218-1320 |
| Williams Mullen | W Alexander Burnett & William H Schwarzschild III | James Center Two | 1021 E Cary St | | Richmond | VA | 23219 |
| Williams Mullen | William H Schwarzschild III & W Alexander Burnett | 1021 E Cary St | James Center Two | | Richmond | VA | 23219 |
| Williams Mullen | William H Schwarzschild III W Alexander Burnett & R Joseph Noble | 1021 E Cary St | Two James Ctr 17th Fl | PO Box 1320 | Richmond | VA | 23218-1320 |

**Exhibit E**

Plan Objectors

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Willikie Farr & Gallagher LLP | Jeanna L Composti Paul V Shalhoub & Terence K McLaughlin | 787 Seventh Ave | | | New York | NY | 10019 |
| Willkie Farr & Gallagher LLP | Alan J Lipkin | 787 Seventh Ave | | | New York | NY | 10019 |
| Winthrop & Weinstine PA | Christopher A Camardello & Kristopher D Lee | 225 S Sixth St Ste 3500 | | | Minneapolis | MN | 55402-4629 |
| Wright Constable & Skeen LLP | Cynthia E Rodgers Waire & Michael A Stover | One Charles Ctr 16th Fl | 100 N Charles St | | Baltimore | MD | 21201 |

# <u>EXHIBIT F</u>

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | Elan S Levey Esq CA SBN 174843 | Levinson Arshonsky & Kurtz LLP | 15303 Ventura Blvd Ste 1650 | | Sherman Oaks | CA | 91403 | |
| 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | Lori E Eropkin Esq SBN 253048 | Levinson Arshonsky & Kurtz LLP | 15303 Ventura Blvd Ste 1650 | | Sherman Oaks | CA | 91403 | |
| 1251 FOURTH STREET INVESTORS, LLC | | & BEVERLY GEMINI INVESTMENTS LLC | 825 S  BARRINGTON AVE | | LOS ANGELES | CA | 90049 | |
| 13630 VICTORY BOULEVARD LLC | ISELA  ECELLA  ANDRADE | 12979 ARROYO ST | | | SAN FERNANDO | CA | 91340 | |
| 680 S  LEMON AVENUE COMPANY LLC | | 708 THIRD AVE | 28TH FLOOR | | NEW YORK | NY | 10017 | |
| 7 FLAGS CAR WASH | | 108 ELMIRA RD | | | VACAVILLE | CA | 95687 | |
| A IBRAHIM, ELKHANSA | | 1843 POGGI ST | 103C | | ALAMEDA | CA | 94501 | |
| A TO Z COMMERCIAL KITCHEN SVCS | | 1630 S ELOY RD | | | GOLDEN VALLEY | AZ | 86413 | |
| A&W SERVICES | | 680 FAYETTVILLE RD SE | | | ATLANTA | GA | 30316-2308 | |
| AARON, LEE | | 4283 S SALIDA WAY 2 | | | AURORA | CO | 80013-3283 | |
| ABAD, EMILY | | 10348 CAMINITO ALVAREZ | | | SAN DIEGO | CA | 92126 | |
| ABAD, GEAROD | | | | | MILPITAS | CA | 95035 | |
| ABALES, MARYFEL LAGOS | | 3228 WEST 132ND ST | | | HAWTHORNE | CA | 90250 | |
| ABARCA, CARLOS | | 17016 CANYON RD | | | TUSTIN | CA | 92780-0000 | |
| ABAT, GREG LUCENA | | 466 LELAND AVE | | | SAN FRANCISCO | CA | 94134 | |
| ABAWI, COMBIZ | | 809 CLIFFORD DR | | | LATHROP | CA | 95330 | |
| ABAYE, SHERWIN | | 2124 KITTREDGE ST | 266 | | BERKELEY | CA | 94704-0000 | |
| ABBENE, LOGAN MICHAEL | | 20410 KINZIE ST | | | CHATSWORTH | CA | 91311 | |
| ABBOTT, COLEMAN | | 6410 S SAGEWOOD CIR | | | MESA | AZ | 85212-6369 | |
| ABBOTT, GARY | | 226 NARROW LEAF DR | | | FRUITA | CO | 81521 | |
| ABBOTT, STEVE ROBERT | | 2300 LEE ST | | | LAKEWOOD | CO | 80215 | |
| ABBOTT, TALIA A | | 1765 SOUTH SANDHILL RD | | | OREM | UT | 84058 | |
| ABDEL FADEEL, ROKAIA M | | 909 OAKHORNE DR | | | HARBOR CITY | CA | 90710 | |
| ABDULIAN, JOSEPH | | 5846 LA MIRADA AVE | | | LOS ANGELES | CA | 90038-2039 | |
| ABDULLATIF, VICTOR ANTOUN | | 3531 VIEWCREST DR | | | BURBANK | CA | 91504 | |
| ABDULMASIH, NADER G | | 43916 FIREWOOD WAY | | | LANCASTER | CA | 93536 | |
| ABE, SHIGEAKI | | 140 S MONTE REY DR | | | LOS ALAMOS | NM | 87544-0000 | |
| ABEJERO, CHERYL | | 2314 LOY LN | | | EAGLE ROCK | CA | 90041 | |
| ABEJERO, CHERYL | | 2314 LOY LN | | | EAGLE ROCK | CA | 90041-1816 | |
| ABELIDO, ALFREDO | | 5025 CLOVER FIELD WAY | | | SACRAMENTO | CA | 95824 | |
| ABELLA, ARMAND J | | P O BOX 210926 | | | CHULA VISTA | CA | 91921 | |
| ABERCROMBIA, JAMAL MICHAEL | | 2908 MCBRYDE AVE | | | RICHMOND | CA | 94804 | |
| ABEYTA, MARIO THOMAS | | 1523 EL PRADO AVE | | | LEMON GROVE | CA | 91945 | |
| ABEYTA, THOMAS ANTHONY | | 1026 W COOK ST APT C | | | SANTA MARIA | CA | 93458 | |
| ABILLANO, EDWARD | | 2501 EDWARD LANE | | | ANTIOCH | CA | 94509-0000 | |
| ABNEY, CODY LEE | | 11925 RISING RD | | | WILOTON | CA | 95693 | |
| ABOUKHOUZAM, MARWAN | | 8520 WOODLEY AVE | | | NORTH HILLS | CA | 91343-5717 | |
| ABOUSSIE, MATTHEW MARK | | 288 OAKWOOD CIRCLE | | | MARTINEZ | CA | 94553 | |
| ABRAHIM, MATTHEW MARK | | 725 ARABIAN LANE | | | WALNUT | CA | 91789 | |
| ABRAMONTE, SUZANNE OLIVIA | | 2076 CYPRESS ST | | | SAN LUIS OBISPO | CA | 93401 | |
| ABRAMS, JUSTIN | | 7326 SHOSHONE AVE | | | VAN NUYS | CA | 91406 | |
| ABRAMYAN, VILLAN WILLIAM | | 1304 STANELY AVE | 6 | | GLENDALE | CA | 91206 | |
| ABRANTES, JOHN D | | 11651 DECLARATION DR | | | RANCHO CUCAMONGA | CA | 91730 | |
| Abrantes, John David | John Abrantes | 11651 Declaration Dr | | | Rancho Cucamonga | CA | 91730-8228 | |
| ABREGO, EDDIE RAY | | 11414 ELLIATTE AVE | | | EL MONTE | CA | 91732 | |
| ABREGO, KATHERIN | | PO BOX | | | PINON HILLS | CA | 92372 | |
| ABREGO, KATHERIN | | PO BOX | 7200455 | | PINON HILLS | CA | 92372 | |
| ABREGO, KENNETH | | 36049 80TH ST EAST | | | LITTLEROCK | CA | 93543 | |
| ABUALNIL, AHMAD | | 5740 RIVER RUN CRL | | | ROCKLIN | CA | 95765 | |
| ABUAN, ANNA | | 1320 ROUGE RIVER RD | | | FERNLEY | NV | 89408 | |
| ABUEG, AILEEN GAIL | | 4712 WINTER OAK WAY | | | ANTELOPE | CA | 95843 | |
| ABUNDIZ, YOLANDA | | 7969 FOOTHILL BLVD STE A | | | SUNLAND | CA | 91040-0000 | |
| ABURTO, GILBERT H | | 2013 SOUTHSIDE DR | | | MONTEBELLO | CA | 90640 | |
| ACCARDI, BRIAN | | 5125 MESQUITE ST | | | CAMARILLO | CA | 93012-0000 | |
| ACCENT ENERGY/CA | | DEPT LA 21484 | | | PASADENA | CA | 91185-1484 | |
| ACCILIEN, ALEX | | 10300 LAWTON ST NW | | | ALBUQUERQUE | NM | 87114 | |
| ACD2 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACD2 Prudential Desert Crossing 204404 121 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067-3012 | |
| ACEDO, KRIS A | | 19350 W MINNEZONA | | | LITCHFIELD PARK | AZ | 85340 | |
| ACEVEDO JR , MARIO ALBERTO | | 1165 N NORMANDIE | NO 7 | | LOS ANGELES | CA | 90029 | |
| ACEVEDO, ERICK | | 13509 SPINNING AVE | | | GARDENER | CA | 90249-0000 | |
| ACEVEDO, FERMIN PHILLIP | | 4808 PARK ST | | | CHINO | CA | 91710 | |
| ACEVEDO, FRANK | | 13901 E ARKANSAS DR | | | AURORA | CO | 80012 | |
| ACEVEDO, JESSICA ALEJANDRA | | 123 E WINDSOR RD | 28 | | GLENDALE | CA | 91205 | |
| ACEVEDO, RAYMOND ALBERT | | 5209 CREEKPAUM DR | | | SALIDA | CA | 95368 | |
| ACEVEDO, ROBERTO | | 5004 FEDERAL BLVD | | | SAN DIEGO | CA | 92102 | |
| ACEVEDO, TOMAS | | 232 N 3RD ST | | | MONTEBELLO | CA | 90640 | |
| ACEVES, MARIA | | 45242 DEGLET NOOR | | | INDIO | CA | 92201 | |
| ACEVEZ, DAYREM | | 1753 KEATON WAY | | | PEARBLOSSOM | CA | 93553 | |
| ACHIN, CECELIA | | 102 ADOBE COURT | | | SAN PABLO | CA | 94806 | |
| ACKER, FAYDRA RECENDA | | 1401 NOTH AVE | | | SACRAMENTO | CA | 95838 | |
| ACLE, RENE | | 38239 GUAVA DRIVE | | | NEWARK | CA | 94560-0000 | |
| ACME PAPER & SUPPLY CO INC | | PO BOX 75087 | | | BALTIMORE | MD | 21275 | |
| Acme Paper and Supply Co Inc | Philip H Jacobs | 8229 Sandy Ct | PO Box 422 | | Savage | MD | 20763 | |
| ACOBS, DAVIDJ ACOBS J | | 28553 IVES | | | SANTA CLARITA | CA | 91350 | |
| ACOSTA, ALEXANDER RICHARD | | 5555 E 14TH ST | 307 | | TUCSON | AZ | 85711 | |
| ACOSTA, ALFREDO | | PO BOX 1243 | | | SILVERTHORN | CO | 80498 | |
| ACOSTA, ANDREW | | 334 HARKNESS AVE | | | SAN FRANCISCO | CA | 94134-0000 | |
| ACOSTA, ANTONIO | | 1131 PROPPS NE ST | | | ALBUQUERQUE | NM | 87112 | |
| ACOSTA, EMMANUEL DEJESUS | | 1840 S RALEIGH ST | | | DENVER | CO | 80219 | |
| ACOSTA, GILBERT | | 211 1/2 EAGLE ST | C | | LONG BEACH | CA | 90806 | |
| ACOSTA, GILBERT ANTHONY | | 1046 S MANSFIELD AVE | | | LOS ANGELES | CA | 90019 | |
| ACOSTA, GILBERTO | | 505 E WHITING AVE | | | FULLERTON | CA | 92832 | |
| ACOSTA, JOEY | | 5320 S 3100 W | | | REXBURG | ID | 83440 | |
| ACOSTA, JUAN | | 18813 VINE AVE | | | ORANGE | CA | 92869 | |
| ACOSTA, JUDY | | 1445 BRYAN AVE | | | SAN JOSE | CA | 95118 | |
| ACOSTA, NAOMI ANNETTE | | 7341 HAZELTINE AVE | 2 | | VAN NUYS | CA | 91405 | |
| ACOSTA, RAFAEL | | 5574 BUCHANAN PL | | | FREMONT | CA | 94538-0000 | |
| ACOSTA, ROBERTO | | 19902 E RADCLIFF PL | | | CENTENNIAL | CO | 80015 | |
| ACOSTA, WILLIAM J | | 4125 E BROWN WAY | | | TUCSON | AZ | 85711 | |
| ACTIONLINK LLC | | 4100 EMBASSY PKWY | | | AKRON | OH | 44333 | |
| ACUARIO, JEFFREY LASCANO | | 1251 CONTRERAS COURT | | | SAN DIEGO | CA | 92114 | |
| ACUNA, JOSEPH | | 2810 S 1ST AVE | | | YUMA | AZ | 85364-0000 | |
| ACXIOM | | 4057 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| ADA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | COURTHOUSE | P O BOX 2868 | BOISE | ID | | |
| ADAIR, SHELLY LYNN | | 3434 KINSROW AVE | APT NO 139 | | EUGENE | OR | 97401 | |
| ADAM, BRENT | | 26242 CANNES CIRCLE | | | MISSION VIEJO | CA | 92692-0000 | |
| ADAM, CODY JAMES | | 10968 PATTERSON CT | | | NORTHGLENN | CO | 80234 | |
| ADAM, TORRES | | 2142 27TH AVE CT 4 | | | GREELEY | CO | 80634-0000 | |
| ADAMO, EDWARDA MARIE | | 477 F ALAMO CREEK CT | F | | VACAVILLE | CA | 95688 | |
| ADAMS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 869 | | BRIGHTON | CO | | |
| ADAMS, ALBERT | | 148 W PASTIME RD | | | TUCSON | AZ | 85705 | |
| ADAMS, ASHLEY | | PO BOX 23622 | | | TIGARD | OR | 97224 | |
| ADAMS, BENJAMIN GRAYS | | 800 NICHOLS BLVD | 24 | | SPARKS | NV | 89434 | |
| ADAMS, BRIAN | | 5438 HOGAN DR | | | WEED | CA | 96094-0000 | |
| ADAMS, CHAD T | | 5106 VALMAR CT | | | ELK GROVE | CA | 95758 | |
| ADAMS, DUSTIN MATTHEW | | 7914 LA MESA BLVD APT 38 | | | LA MESA | CA | 91942 | |
| ADAMS, FORREST | | 3900 LOMALAND DR | | | SAN DIEGO | CA | 92106 | |
| ADAMS, JAMES BUCHANAN | | 1621 6TH AVE APT 1 | | | GREELEY | CO | 80631-5896 | |
| ADAMS, JOSHUA MATTHEW | | 814 CHERRY ST | APT NO C | | CENTRAL POINT | OR | 97502 | |
| ADAMS, MARIA | | 3426 OGALALA AVE | | | SAN DIEGO | CA | 92117-2636 | |
| ADAMS, MICHELE D | | 9050 N LAWNDALE DR | | | TUCSON | AZ | 85743 | |
| ADAMS, MOLLIE | | 267 E  5560 SOUTH | | | MURRAY | UT | 84107 | |
| ADAMS, PRESLEY P | | 3220 N SAFFRON | | | MESA | AZ | 85215 | |
| ADAMS, RICHARD RAYMOND | | 3305 CAMELOT COURT | | | ROCKLIN | CA | 95765 | |
| ADAMS, RUTH ANN | | 8438 PALMERSON DR | | | ANTELOPE | CA | 95843 | |
| ADAMS, SCOTT | | 4280 ALBANY DR | | | SAN JOSE | CA | 95129-0000 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS, VANESSA JEAN | | 121 TANGLEWOOD ST | | | LA PUENTE | CA | 91744 | |
| ADAMSKI, ROBERT L | | 1297 NYSSA ST | | | JUNCTION CITY | OR | 97448 | |
| ADAMSON, SCOTT | | 427 W MANGRUM DRIVE | | | PUEBLO WEST | CO | 81007-0000 | |
| ADAN, SELORIO | | PO BOX 744 | | | GEYSERVILLE | CA | 95441-0000 | |
| ADASKA, WILLIAM | | 16498 E LAKE DR | | | AURORA | CO | 80016-3039 | |
| ADDRESSOGRAPH BARTIZAN | | PO BOX 951639 | | | CLEVELAND | OH | 44193 | |
| ADELMANN, ANDREW W | | 1812 47TH AVE | | | CAPITOLA | CA | 95010 | |
| ADELSON, MIKE | | 2252 NORTH 76TH PLACE | | | SCOTTSDALE | AZ | 85255 | |
| ADESSA, CAROLYN | | 1203 A ANDERSON ST | | | SAN CLEMENTE | CA | 92672 | |
| ADI | | PO BOX 409863 | | | ATLANTA | GA | 30384-9863 | |
| ADIX, DAWSON CHRISTOPHER | | 5017 E ACOMA DR | | | SCOTTSDALE | AZ | 85254 | |
| ADKISSON, NIKKI ELISABETH | | 11122 W DANA LN | | | AVONDALE | AZ | 85392 | |
| ADLER, CHAIM | | 1120 ORIZABA AVE | | | LONG BEACH | CA | 90804 | |
| ADLER, HERSCHEL L | | 716 BELMONT AVE APT 5 | | | LONG BEACH | CA | 90804 | |
| ADOLFS, MATTHEW THOMAS | | 11421 W ORANGE BLOSSOM L | | | AVONDALE | AZ | 85323 | |
| ADOLPHUS, KENDRA ROCHELLE | | 637 W 170TH | | | GARDENA | CA | 90247 | |
| ADRE, NIKKO | | 272 BRIDGEHEAD LANE | | | HAYWARD | CA | 94544-0000 | |
| ADSIDE, ANGELO TC | | 4601 E 18TH ST | 101 | | VANCOUVER | WA | 98661 | |
| ADVIENTO, JENNYLYN | | 2894 BALTIC AVE | | | LONG BEACH | CA | 90810-0000 | |
| AETNA LIFE INSURANCE COMPANY | RONALD ALBERTS  ESQ GORDON & REES  LLP | 633 W  FIFTH ST  SUITE 4900 | | | LOS ANGELES | CA | 90071 | |
| AFABLE, ANDREALIZ | | 1551 SOUTHGATE AVE | NO 209 | | DALY CITY | CA | 94015 | |
| AFFALENE, ORTIZ | | PO BOX 106 | | | PACALELLO | ID | 83202-0000 | |
| AFLLEJE, ALFRED GONZALES | | 8301 GOLDEN AVE | | | LEMON GROVE | CA | 91945 | |
| AFMAN, DAWN | | 8506 WILDFLOWER | | | NIPOMO | CA | 93444-0000 | |
| AFOA, JAYNE | | 1519 HIGHLAND BLVD | | | HAYWARD | CA | 94542 | |
| AGANON, JASON | | 6344 ALDERLYN AVE | | | LAS VEGAS | NV | 89122 | |
| AGBAYANI, RICKY | | 188 SANTA BARBARA AVE | | | DALY CITY | CA | 94015-0000 | |
| AGCONGAYU, ED | | 6520 BROADWICK DR | | | SAN DIEGO | CA | 92139 | |
| AGDEPPA, JULES | | 928 CALLE DEL PACIFICO | | | GLENDALE | CA | 91208 | |
| AGE, ANTHONY ANDRE | | 817 W BAGNALL ST | | | GLENDORA | CA | 91740 | |
| AGEE, DEANNA | | 6537 SHADY GATE LN | | | YORBA LINDA | CA | 92886-0000 | |
| AGENCY SPORTS MANAGEMENT, THE | | 230 PARK AVE | STE 851 | | NEW YORK | NY | 10169 | |
| AGIN, ANTHONY | | 201 NORTH CENTAL AVE | | | PHOENIX | AZ | 85004 | |
| AGNELLO, JEFFREY PAUL | | 507 E CENTER ST | | | KAYSVILLE | UT | 84037-2107 | |
| AGNEW, ROBERT | | 221 SOUTH FIESTA GREEN | | | PORT HUENEME | CA | 93041 | |
| AGOSTINO, DANIEL | | 1315 PROVENCE CT | | | ANTIOCH | CA | 94509-0000 | |
| AGPOON, ALLYSON | | 17352 CAINE DR | | | ARTESIA | CA | 90701 | |
| AGRAZ, MIGUEL | | 2782 CHOPIN AVE | | | SAN JOSE | CA | 95122-0000 | |
| AGTANE, CARY | | 2594 WARWICK LANE | | | SANTA CRUZ | CA | 95065 | |
| AGTARAP, MICHAEL | | 414 APPLE GROVE AVE | | | LATHROP | CA | 95330-0000 | |
| AGUAYO, DANIEL ANTHONY | | 13208 FLETA DR | | | LA MIRADA | CA | 90638 | |
| AGUERO, ALEJANDRO | | 3417 BISCAYA CIR | | | LAS VEGAS | NV | 89121 | |
| AGUERO, MASAO J | | 622 SANTA PAULA DR | | | SALINAS | CA | 93901 | |
| AGUIAR, ROGER | | 3304 RUNNING BIRD PL NW | | | ALBUQUERQUE | NM | 87120 | |
| AGUILAR, ADRIAN GONZAGA | | 1214 SOUTHGATE AVE | | | DALY CITY | CA | 94015 | |
| AGUILAR, AMBER M | | 840 LUNAR COURT | | | ROHNERT PARK | CA | 94928 | |
| AGUILAR, AMY | | 1262 N EDGEMONT ST | 2 | | LOS ANGELES | CA | 90029 | |
| AGUILAR, ANDRES G | | 11957 WEEPING WILLOW LN | | | FONTANA | CA | 92337 | |
| AGUILAR, ANGEL | | 8823 BARTON AVE | | | FRESNO | CA | 93720 | |
| AGUILAR, CESAR ARMANDO | | 7811 GARVALIA AVE | | | ROSEMEAD | CA | 91770 | |
| AGUILAR, DANIEL R | | 8062 CALLALILY CIRCLE | | | BUENA PARK | CA | 90620 | |
| AGUILAR, ELAINE | | 37023 33RD ST EAST | | | PALMDALE | CA | 93550-0000 | |
| AGUILAR, ERIKA | | 781 N FAIROAKS AVE | 3 | | SUNNYVALE | CA | 94085 | |
| AGUILAR, GABRIEL | | 19550 E CIENEGA NO 23 | | | COVINA | CA | 00009-1724 | |
| AGUILAR, JASON | | 404 CALLE CINCO NO 3 | | | MONTEBELLO | CA | 90640-0000 | |
| AGUILAR, JOE | | PO BOX 1323 | | | PAUMA VALLEY | CA | 92061-1323 | |
| AGUILAR, JOSE ALBERTO | | 8937 COLORADO BLVD | 101 | | THORNTON | CO | 80229 | |
| AGUILAR, JOSE MANUEL | | 874 SAN ALESO AVE | 2 | | SUNNYVALE | CA | 94085 | |
| AGUILAR, JOSEPH RENE | | 333 LINDA WAY | 25 | | EL CAJON | CA | 92020 | |
| AGUILAR, JUAN CARLOS | | 520 ROOSEVELT ST B | | | SALINAS | CA | 93905 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGUILAR, JULIA NAILE | | 1301 E DENNI ST | | | WILMINGTON | CA | 90744 | |
| AGUILAR, KRISTEN IRENE | | 1680 INDIANA WAY | | | NIPOMO | CA | 93444 | |
| AGUILAR, LEVI W | | 2368 CAMINO MELITON | | | SANTA FE | NM | 87507 | |
| AGUILAR, LUPE | | 817 JENNINGS AVE | | | SANTA BARBARA | CA | 93103 | |
| AGUILAR, MARIO | | 4034 W LAS PALMARITAS DR | | | PHOENIX | AZ | 85051 | |
| AGUILAR, ROBERT JOSEF | | 365 E BARSTOW | 1303 | | FRESNO | CA | 93710 | |
| AGUILAR, YANC | | 3311 MADERA PL | | | OXNARD | CA | 93033-5753 | |
| AGUILERA, BRANDT M C | | 13480 PRECIADO AVE | | | CHINO | CA | 91710 | |
| AGUILERA, DIEGO RENE | | 16044 WALTER AVE | | | IVANHOE | CA | 93235 | |
| AGUILERA, GILBERT | | 7727 BOLTON AVE | | | RIVERSIDE | CA | 92503 | |
| AGUILERA, GUADALUPE | | 25510 BELMONT AVE | | | HAYWARD | CA | 94542 | |
| AGUILERA, JAIME | | 2815 APACHE ST | | | SANTA ROSA | CA | 95403-0000 | |
| AGUILERA, ROBERT RAFAEL | | 21835 PRINCETON ST NO A | | | HAYWARD | CA | 94541 | |
| AGUILING, WARREN N | | 12240 COVELLO ST | | | NNORTH HOLLYWOOD | CA | 91605 | |
| AGUINIGA, CRISTIAN | | 348 N 14 TH ST | | | SANTA PAULA | CA | 93030 | |
| AGUIRRE, ANDRES | | 22751 EL PRADO | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | |
| AGUIRRE, ANTONIO | | 1463 DOUGLAS ST | | | SAN JOSE | CA | 95126 | |
| AGUIRRE, CAROLINA | | 1016 WESTERN AVE | A | | GLENDALE | CA | 91201 | |
| AGUIRRE, ERICK MICHAEL | | 212 E CLEVELAND AVE | | | MONTEBELLO | CA | 90640 | |
| AGUIRRE, MARIA | | 15384 ELEANOR LN | | | MORENO VALLEY | CA | 92551-4528 | |
| AGUIRRE, MELISSA MARIE | | 5635 EL PASEO | 101 | | SPARKS | NV | 89436 | |
| AGUIRRE, NANCY CAMILLE | | 961 SELBY LN | | | SAN JOSE | CA | 95127 | |
| AGUIRRE, RAUL | | 5488 KEATS ST | | | LOS ANGELES | CA | 90032-1707 | |
| AGUIRRE, VICTOR HUGO | | 6864 ARMISTEAD ST | | | LAS VEGAS | NV | 89149 | |
| AGUSTIN, MANCILLA | | 109 E TEYLER | | | TEMPE | AZ | 85248-0000 | |
| AHEDO, ROXANNA | | 6394 VIA REAL | | | CARPINTERIA | CA | 93013 | |
| AHLVIN, TARYN ASHLEY | | 1137 STONECREST DR | | | ANTIOCH | CA | 94531 | |
| AHMAD, OMAR A | | 4560 SIERRA MADRE DR | | | RENO | NV | 89502 | |
| AHMAD, SHARAB S | | 10550 DILLINGHAM DR | | | RENO | NV | 89521 | |
| AHMAD, SHARAN SAJJAD | | 10550 DILLINGHAM DR | | | RENO | NV | 89521 | |
| AHMADI, BORHAN | | 4545 W MOSS SPRINGS RD | | | ANTHEM | AZ | 85086 | |
| AHMED, AZIZ | | 4312 COLFAX AVE APT 6 | | | STUDIO CITY | CA | 91604 | |
| AHMED, AZIZ M | | 4312 COLFAX AVE APT 6 | | | STUDIO CITY | CA | 91604-2844 | |
| AHMED, BELALL | | 4754 FAWN WAY | | | DUBLIN | CA | 94568-0000 | |
| AHMED, IHAB MOHAMED | | 4820 VINLAND AVE SITE C | | | NORTH HOLLLWOOD | CA | 91601 | |
| AHMED, IMRAN | | 1355 SATELLITE DR | | | SPARKS | NV | 89436 | |
| AHMED, USMAN | | 25323 WALNUT ST | | | LOMITA | CA | 90717 | |
| AHUJA, RANJAN | | 16013 S DESERT FOOTHILLS | | | PHOENIX | AZ | 85282-0000 | |
| AHUMADA, DANIEL OCTAVIO | | 100A BECKLEY CIRCLE | | | CATHEDRAL CITY | CA | 92234 | |
| AHUMADA, VERONICA ELAINE | | 9661 CARLTON HILLS BLVD APT 5 | | | SANTEE | CA | 92071-1421 | |
| AHUNA, REYDAN | | 2344 TANTALUS DR | | | HONOLULU | HI | 96813 | |
| AIDID, FADUMO | | 8711 NAVAJO RD | | | SAN DIEGO | CA | 92119-2761 | |
| AIELLO, MARIO CARMINE | | 24132 VICTORIA LN | 33 | | VALENCIA | CA | 91355 | |
| AIELLO, VINCENT | | 3805 CHATWORTH | | | PITTSBURG | CA | 94565 | |
| AIG INSURANCE COMPANY TAIWAN | | 25 F NO 9 SONGGAO ROAD | TAIPEI 110 | | ROC | | | ROC |
| AIJAZ, ZAIN S | | 8109 WYMARK DR | | | ELK GROVE | CA | 95758 | |
| AIKEN, KOREY | | 1830 W ARROW RTE APT 64 | | | UPLAND | CA | 91785-4235 | |
| AIKEN, SUSAN | | 8672 CHANTILLY AVE | | | SAN DIEGO | CA | 92123 | |
| AINSWORTH, FAYE ELIZABETH | | 3620 N ACADEMY BLVD | | | COLO SPRG | CO | 80917 | |
| AIRE SERV OF SEMINOLE CO | | PO BOX 680683 | | | ORLANDO | FL | 32818 | |
| AIRITAM, TOURNEUR | | 3500 CANYON CREST RD | | | ALTADENA | CA | 91001-0000 | |
| AKAHOSHI, KEVIN MICHAEL | | 32231 WEEPING WILLOW STRE | | | TRABUCO CANYON | CA | 92679 | |
| AKBARI, ALI ABOZAR | | 1138 JUNCTION DRIVE | | | MANTECA | CA | 95337 | |
| AKER, JOSHUA | | 1304 LEMERON LANE | | | MERCED | CA | 95340 | |
| AKINS, MICHAEL D | | 7006 E JENSEN ST | UNIT 9 | | MESA | AZ | 85207 | |
| AKINSIKU, LARRY | | PO BOX 553 | | | UNION CITY | CA | 94587-0553 | |
| AKITOMO, ANDREA | | 330 W DORAN ST | | | GLENDALE | CA | 91203-1794 | |
| AKOPIAN, ESTER | | 6921 HAZELTINE AVE | APT B | | VAN NUYS | CA | 91405 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AKSENOV, STANISLAV IGOREVICH | | 3618 AGATE MEADOWS | | | WHITE CITY | OR | 97503 | |
| AL & KENS SATELLITE AND RADIO | | 12044 DUNIA RD | SUITE E | | VICTORVILLE | CA | 92392 | |
| AL ABDALAH, AHMED F | | 1428 W 300 N APARTMENT 11 | | | CLEARFIELD | UT | 84015 | |
| AL DHAIF, HAIDER ALI | | 7020 SHOUP AVE | | | WEST HILLS | CA | 91307 | |
| AL, WOOLFOLK | | PO BOX 3038 | | | VICTORVILLE | CA | 92393-0000 | |
| ALABAMA DEPT OF REVENUE | | BUSINESS PRIVILEGE TAX SECTION | P O BOX 327431 | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPT OF REVENUE | | PO BOX 327790 | | | MONGOMERY | AL | 36132-7790 | |
| ALACAR, DENISE | | P O  BOX 592 | | | LOCKEFORD | CA | 95237 | |
| ALAGHBAND, MAX | | 6 SCENIC BLF | | | NEWPORT COAST | CA | 92657-2103 | |
| ALAM, TASHIB | | 2759 MONTEGO DR | | | RENO | NV | 89523 | |
| Alameda Associates | John Bedrosian | 2934 1/2 Beverly Glen Cir No 419 | | | Los Angeles | CA | 90077 | |
| ALAMEDA ASSOCIATES | RICHARD HODGE | C/O JOHN C BEDROSIAN | 2934 1/2 BEVERLY GLEN CIRCLE NO 419 | | LOS ANGELES | CA | 90077 | |
| ALAMEDA COUNTY WATER DISTRICT | | P O BOX 5110 | | | FREMONT | CA | 94537 | |
| ALAMEDA COUNTY WEIGHTS & MEASURES | | ALAMEDA COUNTY WEIGHTS & MEASURES | 333 FIFTH ST | | OAKLAND | CA | | |
| ALAMEDA COUNTY WTS & MEASURES | | 333 FIFTH ST | | | OAKLAND | CA | 94607 | |
| ALAMEDA, JIM | | 95 W AMISTAD LN | | | MTN HOUSE | CA | 95391 | |
| ALAN, SIMPSON | | 833 F ST | | | FRESNO | CA | 93706-3418 | |
| ALANGCAS, RANGIE BACALSO | | 9638 W SUNNYSLOPE LN | | | PEORIA | AZ | 85345 | |
| ALANIS JIMENEZ, LUIS | | 59 HOLLY DR | | | WATSONVILLE | CA | 95076 | |
| ALANIS, BERNADINE M | | 5550 MILDRED ST NO 24 | | | SAN DIEGO | CA | 92110 | |
| ALANIZ, ESPERANZA | | 1311 LUZERN ST | | | SEASIDE | CA | 93955 | |
| ALANSO, YARIN | | 831 WEEKS ST | | | EAST PALOATO | CA | 94303-0000 | |
| ALARCON, ARTURO | | 4280 CALLE REAL | | | SANTA BARBARA | CA | 93110 | |
| ALARCON, JASON | | 1716 RAMSON DR | | | TURLOCK | CA | 95380-0000 | |
| ALATORRE, ANA GABRIELA | | 3537 W SATURN DR | | | YUMA | AZ | 85364 | |
| ALATORRE, TIFFANY MARIE | | 1809 LA POSADA ST | | | NATIONAL CITY | CA | 91950 | |
| ALBA, JORGE | | 7343 NEWLIN AVE UNIT A | | | WHITTIER | CA | 00009-0602 | |
| ALBA, JOSEPH VILLAROSA | | 8965 E FLORIDA AVE | 8 304 | | DENVER | CO | 80247 | |
| ALBANO, DANIELLA MARIE | | 355 REINDOLLAR AVE | | | MARINA | CA | 93933 | |
| ALBAUGH, JONATHAN RICHARD | | 8568 JESTER CT | | | ELK GROVE | CA | 95625 | |
| ALBEE, ROBERT M | | 2901 SUNFLOWER RD | | | CHEYENNE | WY | 82009 | |
| ALBERS, NATALIE | | 7922 DAY CREEK BLVD | NO 1207 | | RANCHO CUCAMONGA | CA | 91739 | |
| ALBERT, ORAPAZA | | 5040 E BELLEVUE 2 | | | TUCSON | AZ | 85712-0000 | |
| ALBERT, SUSAN | | 2030 LAKEWOOD RD | | | WALNUT CREEK | CA | 94598 | |
| ALBERT, TODD | | 41855 SHOREWOOD PORT | | | TEMECULA | CA | 92591 | |
| ALBERTO, ROXAS | | 20 RUTHERFORD | | | IRVINE | CA | 92602-2466 | |
| ALBERTRSON, KATHLEEN | | 3848 W 137TH ST | | | CLEVELAND | OH | 44111-4443 | |
| ALBERTS, DEREK ALLEN | | 78373 DESERT MOUNTAIN CIR | | | BERMUDA DUNES | CA | 92203 | |
| ALBORZ, BAHADOR | | 1320 SELBY AVE 302 | | | LOS ANGELES | CA | 90024-5022 | |
| ALBUQUERQUE BERNALILLO COUNTY WATER | | P O BOX 1313 | | | ALBUQUERQUE | NM | 87103-1313 | |
| ALBUQUERQUE SS ALBUQUERQUE SS | | 4400 CUTLER AVE NE | | | ALBUQUERQUE | NM | 87110 | |
| ALBUQUERQUE, CITY OF | | ALBUQUERQUE CITY OF | BUSINESS REGISTRATION APP | P O BOX 1313 | ALBUQUERQUE | NM | 87103-1313 | |
| ALBUQUERQUE, CITY OF | | PO BOX 1313 | | | ALBUQUERQUE | NM | 87195 | |
| ALBUQUERQUE,CITY OF | | ALBUQUERQUE CITY OF | TREASURY DIVISION | PO BOX 17 | ALBUQUERQUE | NM | | |
| ALCALA, SANDRA | | 1457 RANGE AVE | 202 | | SANTA ROSA | CA | 95401 | |
| ALCANTAR, ANTONIO A | | 510 N ALMA SCHOOL | | | MESA | AZ | 85201 | |
| ALCANTAR, MIGUEL ANGEL | | 2800 WEST BROADWAY BLVD | 5528 | | TUCSON | AZ | 85745 | |
| ALCANTARA, STEVEN | | 1903 EDGESTONE CIRCLE | | | SAN JOSE | CA | 95122-0000 | |
| ALCARAV, YADIRDA | | 820 WEST 4TH AVE APT 104 | | | CHICO | CA | 95926 | |
| ALCARAZ JR, ANTONIO | | 946 E HYDE PARK BLVD | | | INGLEWOOD | CA | 90302 | |
| ALCARAZ, CRISTINA VANESSA | | 946 E HYDE PARK BLVD | | | INGLEWOOD | CA | 90302 | |
| ALCARAZ, JESSE J | | 1314 S SPRUCE ST | | | MONTEBELLO | CA | 90640 | |
| ALCARAZ, LORNA | | 18648 FRANKFORT ST | | | NORTHRIDGE | CA | 91324-4757 | |
| ALCIRA, GUEVARA | | 827 S CARONDELET ST APT 7 | | | LOS ANGELES | CA | 90057-3927 | |
| ALCIVAR, WALTER FABIAN | | 1125 MAZATLAN PL | | | MERCED | CA | 95348 | |
| ALDANA, CHRISTOPHER | | 920 E CARSON ST APT 4 4 | | | LONG BEACH | CA | 90807-0000 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALDANA, ROMILIO A | | 451 S EVERGREEN AVE | | | LOS ANGELES | CA | 90033 | |
| ALDERSON, JOELLE A | | 500 AURORA PLACE | | | REDDING | CA | 96001 | |
| ALDRETE, JESUS | | 2500 SOQUEL DR | | | SANTA CRUZ | CA | 95065-0000 | |
| ALDRICH, CHRISTOPHER ALEX | | 537 S CURTIS RD | 3 | | BOISE | ID | 83705 | |
| ALDRIDGE, ARRON JEFFERY | | 3006 S JACOB | | | VISALIA | CA | 93277 | |
| ALDUNCIN, ALEXANDER SALVADOR | | 17438 JERRY PLACE | | | HAYWARD | CA | 94541 | |
| ALEEMUDDIN, NEHAL MOHAMMED | | 21050 STONYBROOK DR | | | WALNUT | CA | 91789 | |
| ALEGRE, DANILO | | 142 JUNEBERRY CT | | | SAN JOSE | CA | 95136 | |
| ALEGRE, DANILO VILLENA | | 142 JUNEBERRY CT | | | SAN JOSE | CA | 95136 | |
| ALEGRE, PATRICK ASPERA | | 10803 DUTCH TULIP DR | | | STOCKTON | CA | 95209-3775 | |
| ALEGRIA, JUAN | | 2835 CANTERBURY DR | | | RICHMOND | CA | 94806 | |
| ALEJANDR, GONZALEZ | | 711 E 4TH ST APT 15 | | | LONG BEACH | CA | 90802-2608 | |
| ALEJANDR, SANCHEZ | | 3120 W CLIFF AVE 30 | | | DENVER | CO | 80219-0000 | |
| ALEJANDRO, MORALES | | 5001 W CAMINO DEL DESIER | | | TUCSON | AZ | 85745 | |
| ALEJO, JAIME | | 199 WEATHERMARK CT | | | VALLEJO | CA | 94597-0000 | |
| ALEJOS, NISSAA | | 49445 DOUGLAS ST | | | INDIO | CA | 92201 | |
| ALEMAN, MAURICIO | | 12960 CROWLEY ST | | | ARLETA | CA | 91331 | |
| ALEX, HEVERI | | 2835 N TIMMERANE AVE | | | TUCSON | AZ | 85745-0000 | |
| ALEX, JINELLE BRIANNE | | 13400 ELSWORTH ST | 744 | | MORENO VALLEY | CA | 92553 | |
| ALEXANDER, ANDREA A | | 679 HILLTOP DR | 70 | | REDDING | CA | 96003 | |
| ALEXANDER, JUDITH | | 10789 HICKORY RIDGE LN | | | LITTLETON | CO | 80126-7542 | |
| ALEXANDER, MARCUS | | 2509 MAMMOTH WAY | | | ANTIOCH | CA | 94531 | |
| ALEXANDER, MARK D | | 2830 N 106TH LN | | | AVONDALE | AZ | 85392 | |
| ALEXANDER, MELODY LYNN | | 3703 W MESA | | | FRESNO | CA | 93711 | |
| ALEXANDER, PADILLA | | 8800 SWINTON AVE | | | NORTH HILLS | CA | 91343 | |
| ALEXANDER, WATANI JAMAL | | 4320 ELIZABETH ST | | | DENVER | CO | 80216 | |
| ALEXANDRA, CUMMINGS | | 2027 FRONT ST | | | SAN DIEGO | CA | 92103-0000 | |
| ALEXANIAN, GEVOR | | 1111 WICKS ST | | | SUN VALLEY | CA | 91352-0000 | |
| ALFADALA, MISHAL | | 2464 FENTON PKWY | | | SAN DIEGO | CA | 92108-0000 | |
| ALFARO, LIDIA CAROLINA | | 4902 E WILBARN ST | | | COMPTON | CA | 90221 | |
| ALFARO, LUIS | | 2800 ANTELOPE LN | | | SANTA ROSA | CA | 95407-0000 | |
| ALFONSO, ALDRIAN R | | 3019 SOUTHERN BLVD UNIT A | | | RIO RANCHO | NM | 87124 | |
| ALFONSO, CHRISTOPHER | | 1864 CALAFIA ST | | | GLENDALE | CA | 91208 | |
| ALFONSO, GARCIA | | 829 W COLLEGE AVE A | | | SANTA ROSA | CA | 95401-5068 | |
| ALFONSO, RAZO | | 3135 GANNON RIDGE AVE | | | N LAS VEGAS | NV | 89081-0000 | |
| ALFORD, CHRIS | | 1126 MADONNA RD | | | SAN LUIS OBISPO | CA | 93405 | |
| ALFRADO, VARGAS | | 95 E CREMETTI LN | | | YERINGTON | NV | 89447-9512 | |
| ALFREDO, VELICARIA | | 8150 MILLIE ST | | | ORANGEVALE | CA | 95662-0000 | |
| ALFSEN, CLIFFORD ALF | | 1575 KYLE COURT | | | RIVERSIDE | CA | 92507 | |
| ALGARIN, JOSHUA | | 651 BRANCH ST | | | SAN LUIS OBISPO | CA | 93401-0000 | |
| ALGIER, ROBRT | | 2209 E SAINT ANDREW DR | | | FRESNO | CA | 93720-5107 | |
| ALI, AMANI AISHA | | 557 W CORAZON WAY | | | MOUNTAIN HOUSE | CA | 95391 | |
| ALI, NYLA HASMIN | | 1203 GARDEN ST | | | EAST PALO ALTO | CA | 94303 | |
| ALI, SALMAN | | 1333 RECHE CANYON RD 805 | | | COLTON | CA | 92324 | |
| ALI, WILLIAM | | PO BOX 7404 | | | GOODYEAR | AZ | 85338 | |
| ALICEA, ANTONIO DELANO | | 2800 W BROADWAY BLVD | 916 | | TUCSON | AZ | 85745 | |
| ALISON, CHANDLER | | 10471 SE COOK CT 101 | | | MILWAUKIE | OR | 97222-0000 | |
| ALISON, CHANDLER | | 10471 SE LAKE CT 101 | | | MILWAUKIE | OR | 97222-0000 | |
| ALIZADEHGHAMSARI, ALI | | 11868 PASEO LUCIDO | 1052 | | SAN DIEGO | CA | 92128-0000 | |
| ALJUWANI, RASHUN S | | 22215 DEVONSHIRE ST | | | CHATSWORTH | CA | 91311 | |
| ALLAN, AUSTIN GREGORY | | 11116 TRENTON CT | | | RANCHO CUCAMONGA | CA | 91701 | |
| ALLAN, JAMES | | 25 VIA LUCCA | APT G415 | | IRVINE | CA | 92612 | |
| ALLEGOS, MIKE | | 8376 S UPHAM WAY | | | LITTLETON | CO | 80123-0000 | |
| ALLEN, ALEXANDER ANTHONY | | 1700 N TULLY RD | B129 | | TURLOCK | CA | 95380 | |
| ALLEN, BRYCE | | 9134 E LEHIGH AVE | | | DENVER | CO | 80237 | |
| ALLEN, CHRISTINA MAE | | 6601 TENNYSON ST NE | 14207 | | ALBUQUERQUE | NM | 87111 | |
| ALLEN, DANIEL ROSS | | 112 LA ENCINAL COURT | | | CLAYTON | CA | 94517 | |
| ALLEN, DAVID | | 23 FINCHWELL CT | | | SAN JOSE | CA | 00009-5138 | |
| ALLEN, HONNEN | | 27296 NICOLAS RD | | | TEMECULA | CA | 92591-0000 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN, JARED POWELL | | 14510 CANVAS BACK LANE | | | PRATHER | CA | 93651 | |
| ALLEN, JASON | | 709 NORVIN RD | | | IDAHO FALLS | ID | 83401 | |
| ALLEN, JAY | | 259 BRENTWOOD ST | | | COSTA MESA | CA | 92627 | |
| ALLEN, JOSEPH MARK | | 421 N BELMONT PLACE | 154 | | PROVO | UT | 84606 | |
| ALLEN, MICHELLE MARIE | | 1 VIA AZUR | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| ALLEN, OMAQ | | 939 FILBERT ST | | | OAKLAND | CA | 94607-0000 | |
| ALLEN, PHILIP | | 4054 REGATTA DR | | | DISCOVERY BAY | CA | 94505 | |
| ALLEN, RUSSELL ELIJAH | | 2543 W LYNNE LN | | | PHOENIX | AZ | 85041 | |
| ALLEN, SCOTT | | 6525 SE POWELL | | | PORTLAND | OR | 97504-0000 | |
| ALLEN, SHELBY | | 11401 MAC ST | | | GARDEN GROVE | CA | 92841 | |
| ALLGOOD PRODUCTIONS | | 5749 E 34TH ST | | | TUCSON | AZ | 85711-6717 | |
| Alliance Entertainment LLC | c o Source Interlink Companies Inc | Attn Douglas J Bates Gen Counsel | 27500 Riverview Ctr Blvd | | Bonita Springs | FL | 34134 | |
| ALLISON, CLARENCE JAMES | | 3806 VICTORIA DR | | | CHEYENNE | WY | 82009 | |
| ALLISON, CRAIG L | | 16771 | ABRAM AVE | | CALDWELL | ID | 83607 | |
| ALLISON, JUSTIN THOMAS | | 1703 SOUTHSIDE RD | | | MELBA | ID | 83641 | |
| ALLMAN, ZACHARY DUANE | | 21123 AQUA | | | MISSION VIEJO | CA | 92691 | |
| ALLMOND, MICHELLE FLOENE | | 20988 DIVONNE DR | | | WALNUT | CA | 91789 | |
| ALLRED, JOSHUA | | 8836 E FAIRBROOK ST | | | MESA | AZ | 85207 | |
| ALLSMAN, OLIVIA ELTEN | | 22554 FESTIVIDAD DR | | | SAUGUS | CA | 91350 | |
| ALLUMS, CEDRIC LEMEAL | | 612 E FAIRVIEW BLVD | | | INGLEWOOD | CA | 90302 | |
| ALMA, GAMINO | | 5509 E AVE K4 | | | LANCASTER | CA | 93535-0000 | |
| ALMADEN PLAZA SHOPPING CENTER, INC | NO NAME SPECIFIED | 100 BUSH ST | SUITE 218 | | SAN FRANCISCO | CA | 94104 | |
| ALMADEN PLAZA SHOPPING CENTER, INC | NO NAME SPECIFIED | 100 BUSH STREET | SUITE 218 | | SAN FRANCISCO | CA | 94104 | |
| ALMANZA, DAVID | | 653 BUTIS | | | SANTA BARBARA | CA | 93111 | |
| ALMANZA, RAY | | 1601 N ORACLE RD | 145 | | TUCSON | AZ | 85705 | |
| ALMANZAR, JORGE LUIS | | 27480 CAMP PLENTY RD | | | CANYON COUNTRY | CA | 91351 | |
| ALMAS, HERMIS | | 4469 ARCADIA LN | | | SALT LAKE CITY | UT | 84124 | |
| ALMASE, LUIS ARMANDO | | 2900 SUNRIDGE HEIGHTS PKWY | 714 | | HENDERSON | NV | 89052 | |
| ALMAZAN, HECTOR ARMANDO | | 6657 EL COLEGIO RD APT 19 | | | SANTA BARBARA | CA | 93117 | |
| ALMEDA, WENDY | | 20281 E  47TH PLACE | | | DENVER | CO | 80249 | |
| ALMEIDA, ARMANDO | | 145 SE ANKENY CIR | | | PORTLAND | OR | 97233 | |
| ALMENDAREZ, JORGE JUAN | | 606 E ANGELONO AVE | E | | BURBANK | CA | 91501 | |
| ALMIRON, JONATHAN | | 838 E AVE P 12 | | | PALMDALE | CA | 93550-0000 | |
| ALMO, SHAUN PATRICK | | 3191 GREEN RIVER RD | | | RENO | NV | 89503 | |
| ALMONEY, SARAH T | | 45 SOUTH 900 EAST | APT NO 9 | | PROVO | UT | 84606 | |
| ALMQUIST, CHRISTOP | | PO BOX 751 | | | HAYDEN | ID | 83835-0751 | |
| ALMQUIST, VICTOR A | | 1026 SCOTT CT | | | MARINA | CA | 93933-5038 | |
| ALONSO, CAMERINO | | 314 PAIGE | | | EXETER | CA | 93221-0000 | |
| ALONSO, JIMMY | | 519 PENNSYLVANIA N E | | | ALBUQUERQUE | NM | 87108-0000 | |
| ALONSO, MICHAEL | | 1192 CATHAY DR | | | SAN JOSE | CA | 95122 | |
| ALONZO, CORNELIUS | | 760 9TH AVE | | | HONOLULU | HI | 96816 | |
| ALONZO, EDWARD ARCADIO | | 1393 NEWPORT AVE | 3 | | LONG BEACH | CA | 90804 | |
| ALONZO, GERALD LOUIS | | 94 1030 HEAHEA ST | | | WAIPAHU | HI | 96797 | |
| ALONZO, JULIO ALEXANDER | | 13861 SHERMAN WAY | 6 | | VAN NUYS | CA | 91405 | |
| ALONZO, NIKKI MARTIN | | 9589 CASTLECAVE COURT | | | ELK GROVE | CA | 95758 | |
| ALPHA SECURITY PRODUCTS | | 75 REMITTANCE DR | STE 3210 | | CHICAGO | IL | 60675-3210 | |
| ALSBERRY, KORY DONTE | | 7 WILDFLOWER PLACE | | | POMONA | CA | 91766 | |
| ALSHAR, HASSAN ABDELFATTA | | 10774 PARLIAMENT LN | | | RIVERSIDE | CA | 92503 | |
| ALSHAR, HESHAM | | 10774 PARLIAMENT LN | | | RIVERSIDE | CA | 92503 | |
| ALTAMIRANO, GUILLER | | 19400 AVE 17 | | | MADERA | CA | 93636-0000 | |
| ALTAMIRANO, ISAAC | | 833 N HUMBOLDT ST | 208 | | SAN MATEO | CA | 94401 | |
| ALTAMIRANO, JAKOB ERIC | | 1710 E MAIN AVE | | | MEDFORD | OR | 97504 | |
| ALTON, HARRISON | | 1940 E WYOMING ST | | | TUCSON | AZ | 85706-0000 | |
| ALULEMA, ALEX | | 1817 1/4 BELLEVUE AVE | | | LOS ANGELES | CA | 90026 | |
| ALVARADO, ALEJANDR | | 3206 MIRA MESA AVE | | | OCEANSIDE | CA | 92056-0000 | |
| ALVARADO, ALEXANDER JUSTIN RAMIREZ | | 4114 W PALO ALTO AVE | | | FRESNO | CA | 93722 | |
| ALVARADO, ARTURO | | 1025 N PATT ST | | | ANAHEIM | CA | 92801 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVARADO, ASHELEE BABBS | | 49 W FIR | | | PINEDALE | CA | 93650 | |
| ALVARADO, BIANCA DENNISE | | 1554 W BARSTOW | | | FRESNO | CA | 93711 | |
| ALVARADO, CHEYENNE PALAFOX | | 3054 PAVAN DR | | | SAN JOSE | CA | 95148 | |
| ALVARADO, DELIA | | 2650 S SEPULVEDA BLVD APT 1 | | | W LOS ANGELES | CA | 90064 | |
| ALVARADO, EBELIN MARGARITA | | 2400 GLORIA WAY APT NO 313 | | | EAST PALO ALTO | CA | 94303 | |
| ALVARADO, JOSE JESUS | | 436 S MADISON AVE | | | YUMA | AZ | 85364 | |
| ALVARADO, JOSEPHINE | | 3874 GLENGROVE WAY | | | SAN JOSE | CA | 95121 | |
| ALVARADO, JULIAN | | 317 GLEN AYRE ST | | | DACONO | CO | 80514-9544 | |
| ALVARADO, MICHAEL GIOVANNI | | 1201 E STEWART AVE | 6 | | LAS VEGAS | NV | 89101 | |
| ALVARADO, NAOMI LUPE | | 18236 E NEWBURGH ST | | | AZUSA | CA | 91702 | |
| ALVARADO, SANTIAGO | | 3054 PAVAN DR | | | SAN JOSE | CA | 95148 | |
| ALVARADO, STEPHANIE LYNN | | 1526 YOSEMITE DR | 4 | | LOS ANGELES | CA | 90041 | |
| ALVARADO, STEVEN J | | 1367 PLAZA DEL AMO | | | TORRANCE | CA | 90501 | |
| ALVARADO, TAMMY | | 3011 WEST MONTE VISTA RD | | | PHOENIX | AZ | 85009-0000 | |
| ALVARADO, THOMAS ROBERT | | 2255 W FAIRVIEW DR | | | RIALTO | CA | 92377 | |
| ALVARADO, WILFREDO | | 305 N RAITT ST | | | SANTA ANA | CA | 92703-3665 | |
| ALVARADO, YVETTE | | 1417 E LA PALMA | | | ANAHEIM | CA | 92805 | |
| ALVARADO, YVONNE | | 436 S MADISON AVE | | | YUMA | AZ | 85364 | |
| ALVAREZ, ADRIANA | | 1609 EAST 18TH ST APT 6 | | | NATIONAL CITY | CA | 91950-0000 | |
| ALVAREZ, ALBERTO | | 1118 W BELLBROOK ST | | | COVINA | CA | 91722 | |
| ALVAREZ, BRIGITTE ANN MARGARITA | | 12609 S CORNUTA AVE | | | DOWNEY | CA | 90242 | |
| ALVAREZ, CHRISTOPHER IVAN | | 17366 W ADAMS ST | | | GOODYEAR | AZ | 85338 | |
| ALVAREZ, ELISHA | | 6873 SOUTH PRAIRIE DUNES | 14C | | WEST JORDAN | UT | 84084-0000 | |
| ALVAREZ, ELIZABETH | | 4808 HAHN AVE | 22 | | BAKERSFIELD | CA | 93309 | |
| ALVAREZ, ENRIQUE | | 1785 PEPPERRIDGE DR | | | TURLOCK | CA | 95380 | |
| ALVAREZ, FABIANA | | 285 FIFTH AVE | | | CHULA VISTA | CA | 91910-0000 | |
| ALVAREZ, FRANCISCO | | 353 STILLMAN AVE | B | | UPLAND | CA | 91786 | |
| ALVAREZ, GREGORY | | 1116 W 58TH ST | | | LOS ANGELES | CA | 90037 | |
| ALVAREZ, JAMES | | 2690 ELMERA ST | | | NEWBURY PARK | CA | 91320 | |
| ALVAREZ, LAURA | | 426 SALINAS RD SPACE 21 | | | WATSONVILLE | CA | 95076 | |
| ALVAREZ, LAURIE MARLENE | | 13722 RED HILL AVE 5 | | | TUSTIN | CA | 92780 | |
| ALVAREZ, LUIS | | 2325 PATRICIA DR | | | SANTA CLARA | CA | 95050 | |
| ALVAREZ, MANUEL | | 80 685 HIBISCUS LANE | | | INDIO | CA | 92201 | |
| ALVAREZ, MARIA | | 6236 CORONADO CANYON AVE | | | LAS VEGAS | NV | 89142-0000 | |
| ALVAREZ, MICHAEL | | 10216 MT GLEASON AVE | | | TUJUNGA | CA | 91042 | |
| Alvarez, Oscar P | | 13603 Orange Ave | | | Paramount | CA | 90723 | |
| ALVAREZ, OSCAR PABLO | | 13603 ORANGE AVE | | | PARAMOUNT | CA | 90723 | |
| ALVAREZ, VANESSA | | 300 S NOBLE AVE | | | AZUSA | CA | 91702-0000 | |
| ALVAREZFERNANDEZ, MOISES | | 3516 BANBURY DRIVE | 202 | | RIVERSIDE | CA | 92505-0000 | |
| ALVAVEL, JERARDO | | 7504 HACHITA CT | | | BAKERSFIELD | CA | 93309 | |
| ALVEY, MARY REBECCA | | 5711 W TROPICANA AVE APT 358 | | | LAS VEGAS | NV | 89103 | |
| ALWIS, MOHANOH | | 20801 SHERMAN WAY | 8 | | WINNETKA | CA | 91306-0000 | |
| AMACKER, ROBERT | | 948 S ALMA SCHOOL RD | UNIT 111 | | MESA | AZ | 00008-5210 | |
| AMADOR, ALEJANDRO | | 10326 TELFAIR AVE | | | PACOIMA | CA | 91331-0000 | |
| AMADOR, MARISELA | | 150 ANN AVE | | | PORT HUENEME | CA | 93041 | |
| AMADOR, STEVEN | | 5212 WELCH VALLEY AVE | | | LAS VEGAS | NV | 89131 | |
| AMADOR, SUSANA | | 243 N DODSWORTH AVE | | | COVINA | CA | 91724 | |
| AMANDA, MENDOZA | | 7513 N 1ST ST 102 | | | FRESNO | CA | 93720-3727 | |
| AMANSEC, KRISTOFER DAVID | | 3139 SWEETWATER SPRING BL | 149 | | SPRING VALLEY | CA | 91978 | |
| AMARGO, IRA | | 8715 BENNINGTON ST | | | TEMECULA | CA | 92592 | |
| Amargosa Palmdale Investments LLC | J Bennett Friedman Esq | Friedman Law Group | 1900 Avenue of the Stars Ste 1800 | | Los Angeles | CA | 90067-4409 | |
| AMARGOSA PALMDALE INVESTMENTS, LLC | MILTON BANKS | 433 NORTH CAMDEN DR | SUITE 500 | | BEVERLY HILLS | CA | 90210 | |
| AMARO, PHILIP ROBERT | | 3038 RYDE COURT | | | RANCHO CORDOVA | CA | 95670 | |
| AMATO, STEVE | | 17338 SW NOVATO LN | | | ALOHA | OR | 97007-2174 | |
| AMAYA, ARTURO | | 4937 STRATFORD RD | | | LOS ANGELES | CA | 90042-0000 | |
| AMAYA, CARINA | | 905 KIMBALL AVE 41 | | | SEASIDE | CA | 93955 | |
| AMAYA, FRANCESC | | 1308 5TH ST | | | DENVER | CO | 80204 | |
| AMAYA, FRANCESC | | 1308 5TH ST | | | DENVER | CO | 80204-2008 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMAYA, JOSE | | 975 WARBONNETT DR | | | PERRIS | CA | 92570 | |
| AMAYA, JULIO | | 6885 KETTERING CIR | | | FAIR OAKS | CA | 95628-0000 | |
| AMAYA, LUIS FERNANDO | | 2822 12TH AVE | | | LOS ANGELES | CA | 90018 | |
| AMBATI, SVETHA | | 12230 SW WINTERHAWK LN | | | BEAVERTON | OR | 00009-7007 | |
| AMBRIZ, ANTHONY | | 7 SUMMERSTONE | | | IRVINE | CA | 92614-0000 | |
| AMBRIZ, HECTOR ALEJANDRO | | 14165 FOOTHIL BLVD | 120 | | SYLMAR | CA | 91342 | |
| AMBRIZ, JAVIER | | 7830 PIONEER BLVD | | | WHITTIER | CA | 90606 | |
| AMBROSE, JONATHAN POWELL | | 235 S HARVARD BLVD | NO 310 | | LOS ANGELES | CA | 90004 | |
| AMEDURI, ZACHARY | | 3451 BEAR CREEK RD | | | NEWBURY PARK | CA | 91320-0000 | |
| AMENDOLA, GREGORY MICHAEL | | 5200 IRVINE BLVD NO 208 | | | IRVINE | CA | 92620 | |
| AMERICA, GUILLEN | | 2249 VISTA LA NISA | | | CARLSBAD | CA | 92009-0000 | |
| American Home Assurance Company American Home Assurance Company Canada American International Specialty Lines Insurance | Company AIU Insurance Company Granite State Insurance Company Lexington Insurance Company National Union Fire Insurance | Company of Pittsburgh PA New Hampshire Insurance Company Canada The Insuran | Attn Michelle A Levitt | 175 Water St 18th Fl | New York | NY | 10038 | |
| American Home Assurance Company American Home Assurance Company Canada et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | |
| AMERICAN MACHINE CO RICHMOND | | 2200 COMMERCE RD | | | RICHMOND | VA | 23234-1849 | |
| American Water Service Inc | | 2415 University Ave 2nd Fl | | | East Palo Alto | CA | 94303 | |
| AMERICAN WATER SERVICE, INC | | 2415 UNIVERSITY AVE 2ND FLOOR | | | EAST PALO ALTO | CA | 94303 | |
| AMES, ZACHARY EDWARD | | 1639 LA VISTA DEL OCEANO | | | SANTA BARBARA | CA | 93109 | |
| AMEZCUA, ERIK | | 11387 GEIL ST | | | CASTROVILLE | CA | 95012-0000 | |
| AMGOTT KWAN, AARON TUNG JIAN | | 1626 CHANNING WAY APT C | | | BERKELEY | CA | 94703 | |
| AMIDON, KYLE | | 11322 MONTAGUE AVE | | | BAKERSFIELD | CA | 93312-0000 | |
| AMIGABLE, SHAROLEEN EMPERADOR | | 2196 LYONS DR | | | SAN JOSE | CA | 95116 | |
| AMINI, MARYAM | | 9193 LAKE VALLEY RD | | | EL CAJON | CA | 92021 | |
| AMINI, NARGIS SONIA | | 9193 LAKE VALLEY RD | | | EL CAJON | CA | 92021 | |
| AMINI, SAMIR | | 9193 LAKE VALLEY RD | | | EL CAJON | CA | 92021 | |
| AMIRIAN, SIMONIQUE | | 213 N 4TH ST NO 1 | | | MONTEBELLO | CA | 90640 | |
| AMIRSHAHI, SCHUYLER A | | 18622 LAXFORD RD | | | COVINA | CA | 91722 | |
| AMLOTTE, ROBERT | | | | | | CA | | |
| AMMON PROPERTIES LC | | 2733 E  PARLEYS WAY  SUITE 300 | 1410 CRCT | C/O WOODBURY CORPORATION | SALT LAKE CITY | UT | 84109-1662 | |
| AMMON PROPERTIES LC | | 2733 E PARLEYS WAY 300 | 1410 CRCT | | SALT LAKE CITY | UT | 84109-1662 | |
| AMMON, CITY OF | | 2135 SOUTH AMMON RD | | | AMMON | ID | 83406 | |
| AMMON, CITY OF | | AMMON CITY OF | 2135 SOUTH AMMON RD | | AMMON | ID | 83406 | |
| AMMONS, FRANCES ANNETTE | | 351 E MONTE VISTA AV | 12 | | TURLOCK | CA | 95382 | |
| AMOROSO, LUCIANO | | 514 E TOPEKA DR | | | PHX | AZ | 85024-0000 | |
| AMOS, STEPHEN | | 22501 CHASE APT 11316 | | | ALISO VIEJO | CA | 92656 | |
| AMSAN LLC | | 13924 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| AMY, KELLY | | 3776 100 N 5 | | | PROVO | UT | 84606-0000 | |
| AN, JAY | | 31 EXETER | | | IRVINE | CA | 92612-0000 | |
| AN, ROBERT | | 9210 CORNELL WAY | | | BUENA PARK | CA | 90620 | |
| ANAST, JAY | | 565 BELLEVUE AVE | 1508 | | OAKLAND | CA | 94610 | |
| ANAST, JAY | | 565 BELLEVUE AVE | | | OAKLAND | CA | 94610-5013 | |
| ANAYA, ARTEMIZA | | 1360 SUNOL DRIVE | | | LOS ANGELES | CA | 90023-0000 | |
| ANAYA, AUZA AARON | | 716 BROADWAY | | | SANTA CRUZ | CA | 95062 | |
| ANAYA, CARLOS JOSE | | 8417 GRENOBLE ST | | | SUNLAND | CA | 91040 | |
| ANAYA, FELIX A | | 2408 18TH ST | | | SAN PABLO | CA | 94806 | |
| ANCHETA, BENJAMIN OROZCO | | 2837 AKINO COURT | | | SAN JOSE | CA | 95148 | |
| ANDEREGG, WENDY LEE | | 321 E DELAMAR DR | | | HENDERSON | NV | 89015 | |
| ANDERSEN, JEFFREY PAUL | | 2407 CANBERRA AVE | | | HENDERSON | NV | 89052 | |
| ANDERSEN, KEVIN PHILIP | | 4010 LACY LANE | 15 | | COLORADO SPRINGS | CO | 80916 | |
| ANDERSON IV, WILLIAM SHELBY | | 2270 CORONA ST | | | REDDING | CA | 96002 | |
| ANDERSON, ALAN VALENCIA | | 3285 KEOKUK CT | | | SAN DIEGO | CA | 92117 | |
| ANDERSON, BENJAMIN M | | 1773 OXFORD DR | D | | CHEYENNE | WY | 82001 | |
| ANDERSON, CARLJUAN ANTHONY | | 3707 MAYBELLE | 3 | | OAKLAND | CA | 94619 | |
| ANDERSON, CHARLES ROBERT | | 9722 E IDAHO AVE | | | MESA | AZ | 85209 | |
| ANDERSON, CHRISTIAN LEE | | 1236 GRAND AVE | | | GRAND JUNCTION | CO | 81501 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, CLINTON CLARK | | 236 E HIDDEN VIEW DR NO 88 | | | SANDY | UT | 84070 | |
| ANDERSON, DAREK | | 351 W CORRAL CT | | | SAINT DAVID | AZ | 85630-6149 | |
| ANDERSON, DAVE | | 1361 RIDGERUN DR | | | ROSEVILLE | CA | 95747 | |
| ANDERSON, GARRY | | 999 E BASELINE RD | 2514 | | TEMPE | AZ | 85283 | |
| ANDERSON, GENNY | | 1310 SW LAWNRIDGE | | | ALBANY | OR | 97321 | |
| ANDERSON, GLEN | | 52001 COLUMBIA RIVER HWY | | | SCAPPOOSE | OR | 97056-3724 | |
| ANDERSON, GREGORY DARNELL | | 13104 SE FRANCIS ST | | | PORTLAND | OR | 97223 | |
| ANDERSON, JESSICA LEA | | 314 SOUTH IVY ST | | | MEDFORD | OR | 97501 | |
| ANDERSON, KATRINA | | 8065 GLADSTONE AVE | | | WHITE CITY | OR | 97503 | |
| ANDERSON, KELLY | | 846 PINEHURST DR | | | HEMET | CA | 92545 | |
| ANDERSON, KELLY DANIEL | | 1770 GRACE AVE | | | SAN JOSE | CA | 95125 | |
| ANDERSON, KEN | | 5006 WEST 4100 SOUTH | | | SALT LAKE CITY | UT | 84120 | |
| ANDERSON, KEVIN | | 490 N CIVIC DR | | | WALNUT CREEK | CA | 94596 | |
| ANDERSON, LOIS | | 3275 HOLLYPARK DR | | | INGLEWOOD | CA | 90305-4860 | |
| ANDERSON, MARCUS LE ALAN | | 211 CASTILLON WAY | | | SAN JOSE | CA | 95119-1504 | |
| ANDERSON, MEAGEN | | 2008 WESTERLUND DR | | | MEDFORD | OR | 97504-0000 | |
| ANDERSON, MICHAEL | | 6933 MAMMOTH AVE | | | VAN NUYS | CA | 91405 | |
| ANDERSON, MICHAEL BRADLEY | | 1065 E 450 N | 8 | | PROVO | UT | 84606 | |
| ANDERSON, MORGAN | | 35785 COUNTY RD 13 | | | ELIZABETH | CO | 80107-0000 | |
| ANDERSON, PAUL JOHN | | 28 CELOSIA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| ANDERSON, REBECCA | | 5213 CORFU CIRCLE | | | SALIDA | CA | 95368 | |
| ANDERSON, REBEKAH E | | 271 E 7440 SOUTH | | | MIDVALE | UT | 84047 | |
| ANDERSON, SAMUEL A | | 607 HOLBROOK DR | | | IDAHO FALLS | ID | 83401 | |
| ANDERSON, THOMAS | | 745 MOBY TICK | | | OXNARD | CA | 93030 | |
| ANDERSON, TOI SHERRYLL | | 5124 RUTHELEN ST | | | LOS ANGELES | CA | 90062 | |
| ANDERSON, TRINA JOY | | 3202 W BELL RD APT 1039 | | | PHOENIX | AZ | 85053-7509 | |
| ANDERSON, VICTOR | | 1346 EOLUS AVE | | | ENCINITAS | CA | 92024-0000 | |
| ANDERSON, WILLIAM E | | 8881 HASTINGS WAY | | | WESTMINSTER | CO | 80031 | |
| ANDRADE, ARON ORLANDO | | 3555 COOK ST | | | DENVER | CO | 80205 | |
| ANDRADE, CONRADO A | | 934 PARK DR | | | ESCONDIDO | CA | 92029 | |
| ANDRADE, JAIME L | | 4406 VERDUGO ST | | | LAS VEGAS | NV | 89147 | |
| ANDRADE, LEONARDO DANIEL | | 3555 COOK ST | | | DENVER | CO | 80205 | |
| ANDRADE, ROBERT | | 4283 MCCLUNG DR | | | LOS ANGELES | CA | 90008 | |
| ANDRE, FAULKS | | PO BOX 391235 | | | MOUNTAIN VIEW | CA | 94039-1235 | |
| ANDREA, ZAHNER | | 169 ALPINE CIRCLE | | | COLFAX | CA | 95713-0000 | |
| ANDREASEN, JOSHUA | | 641 H ST | | | SPARKS | NV | 89531 | |
| ANDRES, FERNAN EMIL | | 7265 ZEST ST | | | SAN DIEGO | CA | 92139 | |
| ANDRES, MARROQUIN | | 1037 S EVANSTON WAY | | | AURORA | CO | 80012-1710 | |
| ANDRESEN, THERESA | | 5900 W TROPICANA | | | LAS VEGAS | NV | 89103-0000 | |
| ANDREW, BRICKLEY | | 3555 AVE H 70 | | | WHITE CITY | OR | 97503-0000 | |
| ANDREW, CORDWAY | | 18669 SE AYLSSA | | | CLACKAMAS | OR | 97226-0000 | |
| ANDREWS, DAN | | 6801 ST JOSEPHS AVE NW | | | ALBUQUERQUE | NM | 87120 | |
| ANDREWS, DAVID RYAN | | 1776 ELWIN LANE | | | SANTA ROSA | CA | 95403 | |
| ANDREWS, EVA NORMA | | 15450 NISQUALLI RD APT A111 | | | VICTORVILLE | CA | 92395 | |
| ANDREWS, JESSICA | | 4785 E RIM RD | | | BRUNEAU | ID | 83604 | |
| ANDREWS, KEVIN DAVID | | 1200 PINE TREE DR | | | FRAZIER PARK | CA | 93225 | |
| ANDREWS, NICHOLAS A | | 4272 WEST VALDOWN A V E | | | WEST VALLEY CITY | UT | 84120 | |
| ANDREWS, SHAWNA DANEAN | | 855 WEST 102ND ST | 7 | | LOS ANGELES | CA | 90044 | |
| ANDREWS, STEPHEN M | | 8653 MACAWA AVE | | | SAN DIEGO | CA | 92123-2803 | |
| ANDREWS, STEVE KURT | | 2033 STRATFORD CT | | | HIGHLANDS RANCH | CO | 80126 | |
| ANDREWS, VICTOR | | 103 GRUMPY LN | | | SUN VALLEY | NV | 00008-9433 | |
| ANDREWS, VICTOR | | 700 RACE ST | | | SAN JOSE | CA | 95126-0000 | |
| ANDRUS, MIKE J | | 4194 EAST NIBLEY CIRCLE | | | IDAHO FALLS | ID | 83401 | |
| Andy Dominguez | | 2119 Bordeaux Ave | | | Stockton | CA | 95210 | |
| ANDY, MAZUR | | 1855 S GRANT ST | | | SAN MATEO | CA | 94402-0000 | |
| ANETEMA, ADRIAN ANTHONY | | 5107 BUFFALO AVE | 6 | | SHERMAN OAKS | CA | 91423 | |
| ANGEL JR , CARLOS A | | 43655 BRANDON THOMAS WAY | | | LANCASTER | CA | 93536 | |
| ANGEL, GEORGE | | 1201 SYLMOR ST 715 | | | SYLMAR | CA | 91342-0000 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL, SAVEA | | 53 866 KAM HWY | | | HAUULA | HI | 96717-0000 | |
| ANGELES, ALVIN | | 14379 BIRCH ST | | | SAN LEANDRO | CA | 94579-0000 | |
| ANGELINE, SMYTHE | | PO BOX 2021 | | | WAIANAE | HI | 96792-3676 | |
| ANGELO, BRIAN ANTHONY | | 25100 VISTA MURRIETA APT 2725 | | | MURRIETA | CA | 92562-2928 | |
| ANGELO, DUCA | | 5476 E 5TH ST | | | TUCSON | AZ | 85711-0000 | |
| ANGENENT, GLENN GORDON | | 33437 GOLD MOUNTAIN RD | | | YUCAIPA | CA | 92399 | |
| ANGOTTI, ERIC ANTHONY | | 9960 W 34TH DR | | | WHEAT RIDGE | CO | 80033 | |
| ANGUIANO, ADAM ARMANDO | | 1940 BOX CAR DR | | | MANTECA | CA | 95337 | |
| ANGUIANO, EDGAR | | 740 S PINKHAM ST | | | VISALIA | CA | 93292-1579 | |
| ANGUIANO, ROBERTO | | 122 CLIFFORD AVE | 9 | | TURLOCK | CA | 95380 | |
| ANGULO JR, JESUS | | 32 401 WELLS FARGO RD | | | THOUSAND PALMS | CA | 92276 | |
| ANGULO, CHRIS | | 45 823 PARADISE PALM LN | | | INDIO | CA | 92201 | |
| ANGULO, CHRISTOPHER MAITLAND | | 658 N 100 E NO 1 | | | PROVO | UT | 84606 | |
| ANGULO, DIANA PRECIADO | | 627 GLORIOSA AVE | | | PERRIS | CA | 92571 | |
| ANGULO, ELIZABETH | | 627 GLORIOSA AVE | | | PERRIS | CA | 92571 | |
| ANGULO, LUZ E | | 32401 WELLS FARGO RD | | | THOUSAND PALMS | CA | 92276 | |
| ANISON, KWESI | | 723 MARSH RD | 11 | | MENLO PARK | CA | 94025 | |
| ANIXTER INC | | PO BOX 847428 | | | DALLAS | TX | 75284-7428 | |
| ANN, BUCKLEY | | 7250 S HWY 89 | | | JACKSON | WY | 83002-0000 | |
| ANN, SHUTE | | 3400 S IRONWOOD DR | | | APACHE JUNCTION | AZ | 85220-7102 | |
| Anne L, Thumann | | 7086 Lionshead Pkwy | | | Littleton | CO | 80124 | |
| ANOURACK, THANOUSINH | | 3935 NORTHERN OAK DR | | | CERES | CA | 95307 | |
| ANSELMO, JARVIS | | 23862 W CHAMBERS ST | | | BUCKEYE | AZ | 85326 | |
| ANSENO, OSCAR | | 3505 SEASHORE DR | UNIT B | | NEWPORT BEACH | CA | 92660-0000 | |
| ANSLOW, JAMES | | 5575 VIA CANTADA | | | YORBA LINDA | CA | 92887-0000 | |
| ANSON, GREG | | 1393 EAST TULSA ST | | | GILBERT | AZ | 85296 | |
| ANTARAN, XY ZA L | | 958 MENDOCINO DR | | | SAN MARCOS | CA | 92078 | |
| ANTE CEDANO, ARMANDO | | 2014 ONA MARIE AVE | | | NORTH LAS VEGAS | NV | 89032 | |
| ANTEC, INCORPORATED | MR  SCOTT RICHARDS WORLDWIDE VICE PRESIDENT SALES AND MARKETING | 47900 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| ANTHONY AROSTEGUI, ESQ | TRAINOR  FAIRBROOK | 980 FULTON AVE | | CA  95825 | SACRAMENTO | CA | 95825 | |
| ANTHONY POCCIA | | 8429 SOUTH SANDOVAL ST NOR | | | | NM | | |
| ANTHONY, AKAU | | 86 433 KUWALE ST OHANAO39 | | | WAIANAE | HI | 96792-2712 | |
| ANTHONY, JAMES | | 1542 S OWENS ST | APT H  148 | | LAKEWOOD | CO | 80232 | |
| ANTOLIN, MARIA C | | 1725 E BAKER DR | | | QUEEN CREEK | AZ | 85240 | |
| ANTONGIORGI, MARCELLA NICOLE | | 420 KESNER AVE | | | SACRAMENTO | CA | 95838 | |
| Antonio Velazquez | | 1004 Woodrow St | | | Lodi | CA | 95240 | |
| ANTONIO, CARRILLO | | 3323 E 33005 | | | SALT LAKE CITY | UT | 84010-0000 | |
| ANTONIO, HURTADO | | 321 W NORTH AVE 158 | | | LOMPOC | CA | 93436-8037 | |
| ANTONIO, LOURDES BIANCA TORIO | | 487 RICHMOND AVE | | | SAN JOSE | CA | 95128 | |
| ANTONIO, WALLY | | 500 DIANA DR | | | VALLEJO | CA | 94589 | |
| ANTUNES, FRANCISCO JAVIER | | 1095 E D ST | | | ONTARIO | CA | 91764 | |
| AOAY, RAY KHRISTER PABROS | | 167 WINCHESTER ST | | | DALY CITY | CA | 94014 | |
| APACHE JUNCTION, CITY OF | | 300 E SUPERSTITION BLVD | | | APACHE JUNCTION | AZ | 85219 | |
| APACHE JUNCTION, CITY OF | | APACHE JUNCTION CITY OF | 300 E SUPERSTITION BLVD | | APACHE JUNCTION | AZ | | |
| APARICIO, CHRISTOPHER | | 4500 N LAKEWOOD BLVD APT 12 | | | LONG BEACH | CA | 90808 | |
| APARICIO, SERGIO | | 1059 N SYCAMORE | | | LINDSAY | CA | 00009-3247 | |
| APAYAN, HOVHANNES | | 1139 E ACACIA | | | GLENDALE | CA | 91205 | |
| APOLLO, PHOEBUS | | 8006 SE ASPEN SUMMIT DR | APT 151 | | PORTLAND | OR | 97266 | |
| APOLONIO, SHANNON | | 84 859 HANA ST | | | WAIANAE | HI | 96792 | |
| APS/ARIZONA PUBLIC SERVICE | | P O BOX 2906 | | | PHOENIX | AZ | 85062-2906 | |
| AQUINO, JONATHAN ADAM | | 5226 IRONWOOD LANE | | | OAKLEY | CA | 94561 | |
| AQUINO, LUIS | | 2245 PEACH | | | CLOVIS | CA | 93612 | |
| AQUINO, MARLENE PATRICIA | | 1043 S WESTMORELAND AVE | 3 | | LOS ANGELES | CA | 90006 | |
| ARABIT, DANIEL | | 4668 GRAND AVE | | | MONTCLAIR | CA | 91763-0000 | |
| ARAGON, ANNA MARIE | | 231 41ST AVE | | | GREELEY | CO | 80634 | |
| ARAGON, DELLA | | 1914 CHINO ST | | | SANTA BARBARA | CA | 93101 | |
| ARAGON, DELLA | | 627 DE LA VINA ST NO 6 | | | SANTA BARBARA | CA | 93101 | |
| ARAGON, DELLA A | | 2927 DE LA VINA NO 7 | | | SANTA BARBARA | CA | 93105 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARAGON, ELENA ANITA | | 11425 W BOWLES PL | 208 | | LITTLETON | CO | 80127 | |
| ARAGON, ERIC | | 10260 NORTH WASHINGTON ST | | | THORNTON | CO | 80229-0000 | |
| ARAGON, NICHOLAS KENNETH | | 5944 ELKPORT ST | | | LAKEWOOD | CA | 90713 | |
| ARAGON, SCOTT THOMAS | | 9788 CAMINITO BOLSA | | | SAN DIEGO | CA | 92129 | |
| ARAIZA JR , ARTHUR JOSEPH | | 1802 BRIAR BROOK CT | | | ATWATER | CA | 95301 | |
| ARAIZA, ADRIAN | | 16036 E CYPRESS ST | | | COVINA | CA | 91722 | |
| ARAIZA, JESUS | | 2343 VIVIAN RD | | | MODESTO | CA | 95358 | |
| ARAKAKI, IKAIKA REI | | 6401 SHELLMOUND AVE NO 8414 | | | EMERYVILLE | CA | 94608 | |
| ARAKELIAN, ANDRE | | 4206 BOSTON AVE | | | GLENDALE | CA | 91214-2410 | |
| ARAMBULA, I V | | 5855 PANAMA DR | | | BUENA PARK | CA | 90620 | |
| ARAMBULA, MICHAEL ANTHONY | | 1622 DALE ST | | | SAN DIEGO | CA | 92102 | |
| ARAMBULO, RAMON | | 13960 CALVERT ST | | | VAN NUYS | CA | 91401 | |
| ARAMBURO, CESAR | | 13722 ACTINA AVE | | | BELLFLOWER | CA | 90706 | |
| ARANDA, ANTHONY | | 5037 E 4TH ST | | | TUCSON | AZ | 85711 | |
| ARANDA, ESMERALDA | | 9200 MILLIKEN | APT 3105 | | RANCHO CUCAMONGA | CA | 91730 | |
| ARANDA, SHARMAINE DESIRE | | 4515 ARROWHEAD RIDGE DRIV | 709 | | RIO RANCHO | NM | 87124 | |
| ARAPAHOE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | PO BOX 571 | LITTLETON | CO | | |
| Arapahoe County Treasurer | | 5334 S Prince St | | | Littleton | CO | 80166-0000 | |
| Araujo, Maria | c o Pope & Jaburek PC | 1 E Wacker No 620 | | | Chicago | IL | 60601 | |
| ARAUJO, SAULO | | GENERAL DELIVERY | | | YOSEMITE | CA | 95389-9999 | |
| ARAUJO, SUNNY ALI | | 20202 COHASSET ST | 7 | | WINNETKA | CA | 91306 | |
| ARAYA, CABRAL | | 8502 N SYRACUSE ST | | | PORTLAND | OR | 97203 | |
| ARAYA, MATIAS | | 47 CHRISTAMON SOUTH | | | IRVINE | CA | 92620 | |
| ARC INTERNATIONAL CORP | | 2 PARK PLZ STE 480 | | | IRVINE | CA | 92614 | |
| ARC INTERNATIONAL CORP | | 333 TURNBULL CANYON ROAD | | | CITY OF INDUSTRY | CA | 91745 | |
| ARCE GUTIERREZ, EDUARDO | | 4132B NEIL RD | | | RENO | NV | 89502 | |
| ARCEGA, FRANCIS | | 312 PALMETTO AVE | 136 | | PACIFICA | CA | 94044 | |
| ARCHABALD, CHRISTIN | | 2441 CARNELIAN WAY | | | REDDING | CA | 96003-3443 | |
| ARCHIBALD, BRETT | | 14055 LEXINGTON CIR | | | WESTMINSTER | CO | 00008-0020 | |
| ARCHITEXT | | 121 INTERPARK BLVD STE 208 | | | SAN ANTONIO | TX | 78216-1852 | |
| ARCHULETA, DANIEL NEIL | | 2155 ORCHARD PL | M77 | | FORT COLLINS | CO | 80521 | |
| ARCHULETA, LARRY | | 6050 KITTY HAWK DR | | | RIVERSIDE | CA | 92504 | |
| ARCHULETA, MATTHEW MANUEL | | 5413 E 61ST WAY | | | COMMERCE CITY | CO | 80022 | |
| ARCHULETA, PHILLIP | | 2500 S PERRY ST | | | DENVER | CO | 80219-0000 | |
| ARCHUNG, KELLY | | 76 ROSENBLUM | | | IRVINE | CA | 92602 | |
| ARCIA, JORGE | | 100 WEST 27 AVE APT 310 | | | SM | CA | 94403-0000 | |
| ARCIGA, LEINA | | 9392 ALLENDALE WAY | | | SACRAMENTO | CA | 95829 | |
| ARCINIEGA, BRYAN | | 37330 LASKER AVE | | | PALMDALE | CA | 93550 | |
| ARDIZZONE, MICHELE | | 2135 BENTON ST | | | SANTA CLARA | CA | 95050 | |
| ARDORODLFO, CHAVEZ | | 1539 N BRONSON AV | | | LOS ANGELES | CA | 70028-0000 | |
| ARDREY, SETH THOMAS | | 2201 ORCHARD PLACE | 46 | | FORT COLLINS | CO | 80521 | |
| ARECCO, BRYAN | | 2405 DEBORAH COURT | | | PARKER | CO | 80138-0000 | |
| AREFI, MANIJA | | 4114 E CAMPBEL AVE | | | HIGLEY | AZ | 85236 | |
| ARELLANO, ALEJANDRA | | 15425 SHERMAN WAY APT 258 | | | VAN NUYS | CA | 91406 | |
| ARELLANO, CHRISTIAN | | 3819 PARK VIEW DR | | | BAKERSFIELD | CA | 93311-0000 | |
| ARELLANO, DELFINO T | | 1523 E 11TH | | | PUEBLO | CO | 81001 | |
| ARELLANO, JAVIER | | 2553 E WARD TERRACE | A | | ANAHEIM | CA | 92806 | |
| ARELLANO, JOSEPH DANIEL | | 4440 SAULSBURY ST | | | WHEAT RIDGE | CO | 80033 | |
| ARELLANO, JUAN FRANCISCO | | 1803 FELLOWS PL | | | POMONA | CA | 91767 | |
| ARELLANO, PAULO CESAR | | 2715 ELMHURST CIRCLE | | | FAIRFIELD | CA | 94533 | |
| ARENDS, JOSEPH | | 44121 GLENRAVEN RD | | | LANCASTER | CA | 93535 | |
| ARENELLA, CHASE | | 428 LAS PALMAS DR | | | IRVINE | CA | 92620-0000 | |
| ARESCO, ANGELO | | 889 N CARMEN AVE | | | BOISE | ID | 83704 | |
| AREVALD, JUAN | | 3239 W JUSNIC CIR | | | TUCSON | AZ | 85705-1086 | |
| AREVALO, DEREK | | 152 WEST 51 ST | | | LONG BEACH | CA | 90805 | |
| AREVALO, JANELLE | | 16202 SERENADE LANE | | | HUNTINGTON BEACH | CA | 92647-0000 | |
| AREVALO, MELBIN E | | 1498 W 35TH ST | | | LOS ANGELES | CA | 90018 | |
| ARGROW, JOHN KYLE | | 7229 FOUR RIVERS RD | | | BOULDER | CO | 80301 | |
| ARGUELLO, NEAL | | PO BOX 3621 | | | ALPINE | WY | 83128-0621 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARGUILEZ, ALEJANDRO | | 28918 MILKY WAY | | | SUN CITY | CA | 92586 | |
| ARHO LIMITED PARTNERSHIP | | 409 CROCKER RD | DBA SWANSONS PROPERTIES | | SACRAMENTO | CA | 95864 | |
| ARIAS, ALEX | | 95 2051 WAIKALANI PL | E102 | | MILILANI | HI | 96789 | |
| ARIAS, ELIA CARMINA | | 740 ALAMEDA DE LAS PULGAS | | | REDWOOD | CA | 94061 | |
| ARIAS, JAIME | | 635 N CHIPPEWA AVE APT 55 | | | ANAHEIM | CA | 92801 | |
| ARIAS, JOHN GABRIEL | | 3311 MENSCH CT APT D | | | CARMICHAEL | CA | 95608 | |
| ARIAS, KRYSTAL LYNN | | 25293 BILLIE DR | | | MORENO VALLEY | CA | 92553 | |
| ARIAS, VICTOR | | 9296 DORRINGTON DR | | | ARLETA | CA | 91331 | |
| ARIAS, YESENIA | | 4417 GREENKNOLL CT | | | SALIDA | CA | 95368 | |
| ARIE, GIL | | 9437 EAST COLORADO AV | | | DENVER | CO | 80247-0000 | |
| ARIEL, MUNOZ | | 1561 TREAT ST | | | SAN FRANCISCO | CA | 94110-0000 | |
| ARINGTON, MICHAEL SCOTT | | 14417 W MAUNA LOA LANE | | | SURPRISE | AZ | 85379 | |
| ARISTORENAS, MARC | | 18354 E NEARFIELD ST | | | AZUSA | CA | 91702-5057 | |
| ARIZA, RAUL | | 5004 VAIL LN | | | SAN BERNARDINO | CA | 92407-0000 | |
| Arizona Department of Revenue | c o Tax Bankruptcy and Collection Section | 1275 W Washington Ave | | | Phoenix | AZ | 85007 | |
| ARIZONA DEPT OF REVENUE | | ARIZONA DEPT OF REVENUE | PO BOX 29032 | | PHOENIX | AZ | | |
| ARIZONA DEPT OF WEIGHTS & MEASURES | | ARIZONA DEPT OF WEIGHTS & MEASURES | 4425 WEST OLIVE AVE STE 134 | | GLENDALE | AZ | | |
| ARIZONA STATE ATTORNEYS GENERAL | TERRY GODDARD | 1275 W WASHINGTON ST | | | PHOENIX | AZ | 85007 | |
| ARIZONA, STATE OF | | PO BOX 29010 | REVENUE DEPT | | PHOENIX | AZ | 85038-9010 | |
| ARIZONA, STATE OF | | PO BOX 29026 | UNCLAIMED PROPERTY | | PHOENIX | AZ | 85038-9026 | |
| ARJOYAN, TIGRAN | | 12835 TITIAN AVE | | | GRANADA HILLS | CA | 91344 | |
| ARKANSAS DEPT OF FINANCE&ADMIN | | P O BOX 3861 | | | LITTLE ROCK | AR | 72203-3861 | |
| ARMANDO, AQUIRRE | | 7646 E PLEASANT RUN | | | SCOTTSDALE | AZ | 85258-3116 | |
| ARMANDO, HERMOSILLO | | 17317 OCOTIO RD | | | DSRT HOT SPGS | CA | 92240-0000 | |
| ARMAS, MELANIE KIMBERLY | | 13158 SIENA CIRCLE | | | VICTORVILLE | CA | 92392 | |
| ARMENTA, FABIAN RONNIE | | 3412 CATHEDRAL CIRCLE | | | STOCKTON | CA | 95212 | |
| ARMENTA, IGNACIO EVELIO | | 531 MERLOT CT | | | LOS BANOS | CA | 93635 | |
| ARMENTA, ROSARIO | | 5181 SURFBIRD LANE | | | GUADALUPE | CA | 93434-0000 | |
| ARMER, RYAN | | 5050 E  GARFORD ST | NO 22 | | LONG BEACH | CA | 90815 | |
| ARMIDA, LEWIS | | 10 E BELL RD 1073 | | | WINSLOW | AZ | 86047-0000 | |
| ARMIJO, JACOB ESTEBAN | | 2505 OAKSHIRE LANE | | | PUEBLO | CO | 81001 | |
| ARMIJO, JOHN R | | 1141 ARMANDO ST | | | UPLAND | CA | 91786 | |
| ARMSTRONG ROMERO, DARYL ANTHONY | | 5562 AUCKLAND WAY | | | DENVER | CO | 80239 | |
| ARMSTRONG, AUBREY | | 10048 MENAUL BLVD NE | K 25 | | ALBUQUERQUE | NM | 87112-0000 | |
| ARMSTRONG, BRAD | | 2159 W GRAND TETON DR | | | MERIDIAN | ID | 83646-5960 | |
| ARMSTRONG, CHARON | | 1592 BRENTWOOD AVE | | | UPLAND | CA | 91786-0000 | |
| ARMSTRONG, DANIEL LEE | | 1518 CASA GRANDE BLVD | | | FT COLLINS | CO | 80526 | |
| ARMSTRONG, KELSEY | | 14465 RIM ROCK DR | | | RENO | NV | 89521 | |
| ARMSTRONG, KEVIN | | 1405 SILVERADO DRIVE | | | MODESTO | CA | 95356-0000 | |
| ARMSTRONG, LANCE JORDAN | | 2430 CHINA RAPIDS | | | MERIDIAN | ID | 83642 | |
| ARMSTRONG, RICKY | | 19511 MISTY RIDGE LN | | | TRABUCO CN | CA | 92679-0000 | |
| ARMSTRONG, STEPHEN SEAN | | 7408 W LARIAT LANE | | | PEORIA | AZ | 85383 | |
| ARMSTRONG, TYRONE | | 9460 EL PARQUE | | | ATASCADERO | CA | 93422-0000 | |
| ARNER, PIERCE | | 750 E 200 S APT 1A | | | SLC | UT | 84102 | |
| ARNESEN, CHRISTOP | | 1616 7TH ST | | | SANTA MONICA | CA | 90401-3324 | |
| ARNHEITOR, CHAD | | 22601 VOSE ST | | | WOODLAND HILLS | CA | 91364 | |
| ARNISE, FRANK | | 10350 WEST MCDOWELL RD | APT  3172 | | AVONDALE | AZ | 85323 | |
| ARNOLD, ANDREW FRANCIS | | 36600 CUENCA CT | | | FREMONT | CA | 94536 | |
| ARNOLD, BRANDON JACOB | | 2231 WEST AVE L 12 | | | LANCASTER | CA | 93536 | |
| ARNOLD, JACK DANIEL | | 6980 MAGNOLIA ST | | | COMMERCE CITY | CO | 80022 | |
| ARNOLD, STEPHANIE MARIE | | 69 OAKMARSH DR | | | HENDERSON | NV | 89074 | |
| ARNOTT, JOSH | | 4800 KIETZKE LN APT12 | | | RENO | NV | 89503 | |
| AROMIN, JESUS | | 1415 BROCKTON AVE | 206 | | LOS ANGELES | CA | 90025 | |
| ARONSON, JASON | | 439 PLATEAU AVE | | | SANTA CRUZ | CA | 95060 | |
| AROYO, YESENIA | | 2020 JASMINE ST | | | OXNARD | CA | 93036-2832 | |
| ARRAIGA, RAFAEL JR | | 39913 GUITA CT | | | PALMDALE | CA | 93551 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARREAZA, HENRY E | | 26405 CASTLE LANE | | | MURRIETA | CA | 92563 | |
| ARREDONDO, FERNANDO ANGEL | | 2821 CORNING ST | B | | LOS ANGELES | CA | 90034 | |
| ARREDONDO, OSCAR | | 9081 MAYS AVE | | | GARDEN GROVE | CA | 92844-2739 | |
| ARREGUIN, MARIBEL | | 1001 SOUTH F ST | | | OXNARD | CA | 93030 | |
| ARREGUIN, XYLINA ISABEL | | 300 N I ST | | | OXNARD | CA | 93030 | |
| ARREOLA, SOPHIA | | 5600 LILY CT | | | RIVERBANK | CA | 95367 | |
| ARRIAGA, MYRNA LIZ V | | 1258 PACIFIC AVE | | | SALINAS | CA | 93905 | |
| ARRIETA, JOSE RAMON | | 1291 N MARENGO | | | PASADENA | CA | 91103 | |
| ARRISON, JOSHUA | | 1504 DAY AVE | APT F | | SAN MATEO | CA | 94403-0000 | |
| ARRONA, THERESA NICOLE | | 22014 CAMERON ST | | | HAYWARD | CA | 94541 | |
| ARROWHEAD NET LEASE, LP | EVY ZAK | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR  9TH FLOOR | | DALLAS | TX | 75225 | |
| ARROYAS, REGINA YVONNE | | 967 LE BORGNE AVE | | | LA PUENTE | CA | 91746 | |
| ARROYO, DANIELLE NICHOLE | | 274 W ASH AVE | | | HANFORD | CA | 93230 | |
| ARROYO, JOSE | | 633 AMBER DR | | | SALINAS | CA | 93901 | |
| ARROYO, RAUL | | 3935 VIA DIEGO | NO C | | SANTA BARBARA | CA | 93110 | |
| ARTAK, HARUTYUNAN | | 603 I HAZELHURST | | | N HOLLYWOOD | CA | 91606-0000 | |
| ARTATES, JEREMY BAUTISTA | | 1 HELIANTHUS | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| ARTEAGA, ANGEL | | 1604 ADAM LANE | | | ROSAMOND | CA | 93560 | |
| ARTEAGA, PATRICIA | | 1566 SCOTT ST APT 10 | | | SAN JOSE | CA | 95126 | |
| ARTEAGA, ROGELIO AARON | | 1620 E 81ST ST | | | LOS ANGELES | CA | 90001 | |
| ARTHUR, APODACA | | 811 ELDER ST | | | OXNARD | CA | 93036-0000 | |
| ARTHUR, BILL | | 76 KARSTEN DR | | | WAHIAWA | HI | 15213 | |
| ARTHUR, GREG | | 11939 WEDDINGTON ST | | | N HOLLYWOOD | CA | 91607-0000 | |
| ARTITALIA GROUP INC | | 11755 RODOLPHE FORGET | | | MONTREAL | QC | H1E 7J8 | CAN |
| ARTITALIA GROUP INC | | 11755 RODOLPHE FORGET | | | MONTREAL | QC | H1E 7J8 | CANADA |
| ARTZ, FORREST AARON | | 3112 N HOMESTEAD PL | | | TUCSON | AZ | 85749 | |
| ARVADA, CITY OF | | PO BOX 8101 | 8101 RALSTON RD | | ARVADA | CO | 80001-8101 | |
| ARVIN, CITY OF | | ARVIN CITY OF | P O BOX 548 | | ARVIN | CA | 93203 | |
| ARVIN, CITY OF | | PO BOX 548 | | | ARVIN | CA | 93203 | |
| ARVISO, SARAH NICHOLE | | 10921 OAK ST | | | STANTON | CA | 90680 | |
| ARVIZU, LORENZO | | 4809 TALMADGE PARK ROW | | | SAN DIEGO | CA | 92115-1940 | |
| ARVNIVAR, JESSE | | | | | TOLLESON | AZ | | |
| ARZATE, EFIEGENI | | 1201 S ATLANTIC DR | | | COMPTON | CA | 90221-8720 | |
| ASATUR, VARDANYAN | | 1850 N VAN NESS | | | N HOLLYWOOD | CA | 91606-0000 | |
| ASCALON, MICHELLE OR MIKA CAILAH | | 602 CENTER ST | C1 | | COSTA MESA | CA | 92627 | |
| ASHBAUGH, COLIN E | | 5103 WILLIAMS FORK TRAIL | 101 | | BOULDER | CO | 80301 | |
| ASHCRAFT, KYRA MAREE | | 114 W 3RD S | 5 | | REXBURG | ID | 83440 | |
| ASHCROFT, SIMON ALEXANDER | | 1746 E PAULISTA WAY | | | SANDY | UT | 84093 | |
| ASHE, JACQUELI | | 22455 MOUNTAIN VIEW RD | | | MORENO VALLEY | CA | 92557-2657 | |
| ASHFORD, JULIAN | | 731 N IDAHO ST | | | SAN MATEO | CA | 94401 | |
| ASHITA, MENON | | 8420 VIA MALLORCA | | | LA JOLLA | CA | 92037-2624 | |
| ASHLEY, RYAN ALAN | | 16463 GLEDHILL ST | | | NORTH HILLS | CA | 91343 | |
| ASHLY, CHASE | | 944 S  ALBALONE DR | | | GILBERT | AZ | 85233 | |
| ASHMORE, NICHOLAS JAMES | | 921 22ND ST | | | GREELEY | CO | 80631 | |
| ASIDO, ROBERT | | 12842 NEWPORT AVE | UNIT 29 | | TUSTIN | CA | 92780 | |
| ASKARI, OMEED | | 26772 CALLE ALCALA | | | MISSION VIEJO | CA | 92691-0000 | |
| ASKEW, DONALD | | 1535 N SCOTTSDALE RD | 3035 | | TEMPE | AZ | 85251-0000 | |
| ASM Capital LP | | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ASOKAN, ARJUN | | 1596 W BLUE HORIZON | | | TUCSON | AZ | 85704 | |
| ASPEN PACKAGING & FOREST PROD | | 13719 OMEGA RD | | | DALLAS | TX | 75244 | |
| ASSAYAG, JEAN CLAUDE JULES | | 2 PONY LANE | | | ROLLING HILLS ESTATES | CA | 90274 | |
| ASSET RECOVERY GROUP | | PO BOX 14949 | | | PORTLAND | OR | 97293 | |
| ASTON, DANIEL | | 15246 N 52ND LN | | | GLENDALE | AZ | 85306 | |
| ASTORGA, BRIAN | | 29170 STONEWOOD RD | | | TEMECULA | CA | 92591 | |
| ASTORGA, LAURA ELIZABETH | | 198 SAN MILANO DR | | | GOLETA | CA | 93117 | |
| ASUNCION, ANTHONY MICHAEL | | 16761 VIEW POINT LANE | 90 | | HUNTINGTON BEACH | CA | 92647 | |
| ATAYAN, ALAN | | 6233 RESIDENCIA | | | NEWPORT BEACH | CA | 92660 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATCHLEY, SEAN EUGENE | | 38239 N 23 AVE | | | PHOENIX | AZ | 85086 | |
| ATEN & IOGEAR | VICTOR WANG  VP & GEN COUSNEL | 23 HUBBLE | | | IRVINE | CA | 92618 | |
| ATENCIO, EMMANUEL DAVID | | 9904 ASHLAND ST NW | | | ALBUQUERQUE | NM | 87114 | |
| ATENCIO, JOSEPH | | 2025 S IRVING ST | | | DENVER | CO | 80219 | |
| ATHERLEY, CHARLES BRYAN | | 14200 VICTORY BLVD | 104 | | VAN NUYS | CA | 91342 | |
| ATHEY, TIMMOTHY | | 1638 ALCOTT ST | | | FORT COLLINS | CO | 80525 | |
| ATILANO, FERNANDO | | 207 MANOR DR | | | PACIFICA | CA | 94044 | |
| ATKINS, JASON | | 46 MIDDLEBURY LN | | | IRVINE | CA | 92620-0213 | |
| ATKINS, MARIO | | 12678 S 175TH LN | | | GOODYEAR | AZ | 85338 | |
| ATKINSON, COLIN | | 1212 WITHINGTON ST | | | MEDFORD | OR | 97501-0000 | |
| ATKINSON, JERROD MITCHEL | | 6615 DESERT WILLOW WAY UNIT F3 | | | FORT COLLINS | CO | 80525 | |
| ATMOS ENERGY/78108 | | P O BOX 78108 | | | PHOENIX | AZ | 85062-8108 | |
| ATMOS ENERGY/79073 | | P O BOX 79073 | | | PHOENIX | AZ | 85062-9073 | |
| ATRAKCHI, ALIA F | | 850 S LONGMORE | 284 | | MESA | AZ | 85202 | |
| ATTAH, CAMILE MARIE | | PO BOX 57113 | | | HAYWARD | CA | 94545-7113 | |
| ATTALURI, RAM | | 521 SPRUCE ST SE | | | ALBUQUERQUE | NM | 87106-5236 | |
| ATTAPATTU, JEEVAKE | | 2573 PALMA VISTA AVE | | | LAS VEGAS | NV | 89121 | |
| ATTEBERRY, JOSHUA DALE | | 1850 E BARNETT RD APT 1 | | | MEDFORD | OR | 97504 | |
| ATTN COLLECTORS OFFICE | | PLACER COUNTY TAX COLLECTOR | P O BOX 7790 | | AUBURN | CA | 95604-7790 | |
| Attorney General of the State of Ohio | Collection Enforcement | 150 E Gay St 21st Fl | | | Columbus | OH | 43215 | |
| ATUR, HARNICK | | 6239 DUNN AVE | | | SAN JOSE | CA | 95132-0000 | |
| ATWAL, RONALD | | 8701 ARROW RTE | 114E | | RANCHO CUCAMONGA | CA | 91730-0000 | |
| ATWOOD, DOUG | | 1780 NORTH WATERBROOK WAY | | | STAR | ID | 83669 | |
| ATWOOD, JAMIE LEE | | 4810 W TOPEKA DR | | | GLENDALE | AZ | 85308 | |
| AUBIN, MICHAEL VINCENT | | 1108 SEABOURNE CT | | | ANTIOCH | CA | 94509 | |
| AUDIO AUTHORITY CORP | | 2048 MERCER RD | | | LEXINGTON | KY | 40511-1071 | |
| AUDIO MPEG, INC | JOHN C  PAUL | FINNEGAN  HENDERSON  FARABOW  GARRETT & DUNNER LLP | 901 NEW YORK AVE  NW | | WASHINGTON | DC | 20001-4413 | |
| AUFANG, JERRY | | 1621 WILMAR | | | GROVER BEACH | CA | 93433 | |
| AUGUSTE, MEDFORD STEVEN | | 1825 E BROADWAY APT 7 | | | LONG BEACH | CA | 90802 | |
| AUGUSTINE, MAYNERD | | 4950 78TH ST | | | SACRAMENTO | CA | 95820-6207 | |
| AUGUSTJONES, BRYAN | | 1409 E PAULINE ST | 2 | | COMPTON | CA | 90221-0000 | |
| AURELIAN, CAMPA | | 14359 CENTER ST | | | SALEM | OR | 97301-0000 | |
| AURENTE, ALFREDO | | 6425 IVY GLEN WAY | | | ROSEVILLE | CA | 95678-0000 | |
| AURORA WATER | | 15151 E ALAMEDA PKWY STE 1200 | | | AURORA | CO | 80012 | |
| AURORA, CITY OF | | AURORA CITY OF | TAX & LICENSING OFFICE | 15151 E ALAMEDA PKY | AURORA | CO | 80012 | |
| AURORA, CITY OF | | TAX & LICENSE OFFICE | 15151 E ALAMEDA PKY | | AURORA | CO | 80012 | |
| AURORA, CITY OF | | TAX DIVISION | PO BOX 33001 | | AURORA | CO | 80041-3001 | |
| AUSTIN ECKMAN, ALINA BETH | | 595 SAN LEON | | | IRVINE | CA | 92606 | |
| AUSTIN FOAM PLASTICS INC | | PO BOX 200938 | | | HOUSTON | TX | 77216-0938 | |
| AUSTIN, JOSEPH LOUIS | | 1770 WEMA WAY | | | SAN JOSE | CA | 95124 | |
| AUSTIN, MARK | | 5444 RESERVOIR DR | | | SAN DIEGO | CA | 92120-0000 | |
| AUSTIN, MICAH WALLACE | | 1168 ALPINE HEIGHTS RD | | | ALPINE | CA | 91901 | |
| AUSTIN, MILES ROBERT | | 1501 SANTA BARBARA ST | G | | SANTA BARBARA | CA | 93130 | |
| AUSTIN, RONALD | | 1011 4TH ST | 105 | | SANTA MONICA | CA | 90403-0000 | |
| AUTO, LUXOR | | 1301 N SCOTTSDALE RD | | | TEMPE | AZ | 85281 | |
| AUTO, LUXOR | | 1301 N SCOTTSDALE RD | | | TEMPE | AZ | 85281-1732 | |
| AUTRY, KATELYN ELIZABETH | | 23311 ANCIA LN | | | MISSION VIEJO | CA | 92691 | |
| AUYEUNG, RODNEY | | 295 NAPLES ST | | | SAN FRANCISCO | CA | 94112 | |
| AVALOS, ANTONIO | | 302 N FIGUEROA ST | | | SANTA ANA | CA | 92703-3321 | |
| AVALOS, DANIEL ARTHUR | | 31040 WHISPERING PALMS TR | | | CATHEDRAL CITY | CA | 92234 | |
| AVALOS, DAVID DAGOBERTO | | 5720 RIVERTON AVE | | | NORTH HOLLYWOOD | CA | 91601 | |
| AVALOS, JESSICA | | 2956 ROCK RIVER CT | | | SAN JOSE | CA | 95111 | |
| AVALOS, JORGE | | PSC 482 BOX 3057 | | | FPO | AP | 96362-3099 | |
| AVALOS, OLEGARIO | | 2956 ROCK RIVER CT | | | SAN JOSE | CA | 95111 | |
| AVALOS, WILLIAMS | | 1601 MALTMAN AVE | | | LOS ANGELES | CA | 90026-0000 | |
| AVANESIAN, BENO | | 1116 ELM AVE | | | GLENDALE | CA | 91201-0000 | |
| AVEMARIA, CARLOS | | 6113 KIMBERLY CIR | | | LAS VEGAS | NV | 89107-3784 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVENTURERA, GINO H | | 4327 W VILLA LINDA DR | | | GLENDALE | AZ | 85310 | |
| AVERY, RYAN | | 172 BRUNO AVE | 1 | | DALY CITY | CA | 94014-0000 | |
| AVETISYAN, MERUZHAN MIKE | | 320 MCHENRY RD | 1 | | GLENDALE | CA | 91206 | |
| AVILA, ALFREDO | | 1427 W SUMMIT ST | | | LONG BEACH | CA | 90810 | |
| AVILA, AUDREY | | 1014 MILESTONE AV | | | PERRIS | CA | 00009-2571 | |
| AVILA, EDUARDO | | 1529 E 70TH ST | | | LOS ANGELES | CA | 90001 | |
| AVILA, JENNIFER JANET | | 4120 ZARING ST | | | LOS ANGELES | CA | 90063 | |
| AVILA, LIZBETH | | 5506 W CAMPBELL | | | PHOENIX | AZ | 85031 | |
| AVILA, MARITZA | | 1821 EBONY DR | | | OXNARD | CA | 93030 | |
| AVILA, NICK | | 299 CARMEL AVE NO 41 | | | MARINA | CA | 93933 | |
| AVILA, RICARDO ALEJANDRO | | 1177 BOBOLINK DR | | | VISTA | CA | 92083 | |
| AVILA, SERGIO | | 3809 SEASHORE DR | | | NEWPORT BEACH | CA | 92663 | |
| AVILES, ANDREW BALTAZAR | | 1850 S BATSON AVE | 180 | | ROWLAND HEIGHTS | CA | 91748 | |
| AVILES, MARIO | | 8200 OCEANVIEW TERRACE | 224 | | SAN FRANCISCO | CA | 94132-0000 | |
| AVILES, RAFAEL | | 663 SUNSET BLVD | | | HAYWARD | CA | 94541-2513 | |
| AVILES, VICTOR ALBERTO | | 84097 MAGNOLIA ST | | | COACHELLA | CA | 92236 | |
| AVILEZ, CARLOS NOEL | | 2445 WEST BARTLETT WAY | | | QUEEN CREEK | AZ | 85242 | |
| AVILLE, JASON S | | 631 EAST K AVE | | | VISALIA | CA | 93292 | |
| AVINA, GEORGE | | 1334 WHITTIER BLVD | | | MONTEBELLO | CA | 00009-0640 | |
| AVINA, JURGEN | | 10154 WHITMORE ST | | | EL MONTE | CA | 91733 | |
| AVISADO, MICHAEL DAGDAG | | 6434 AKINS AVE UNIT 512 | | | SAN DIEGO | CA | 92114 | |
| AVITIA, EPIFANIO | | 3869 E OLIVE AVE | | | FRESNO | CA | 93702-1202 | |
| AVONDALE, CITY OF | | 11465 W CIVIC CTR DR STE 270 | SALES TAX DEPT | | AVONDALE | AZ | 85323-6808 | |
| AVONDALE,CITY OF | | AVONDALE CITY OF | SALES TAX | 11456 W CIVIC CTR DR 270 | AVONDALE | AZ | 85323-6808 | |
| AVRAHIM DAVOD GOLAN, SHERVIN | | 1382 PASEO BELLEZA | | | TURLOCK | CA | 95382 | |
| AVRAMOV, SHAUN | | 53220 FLUTTERBYE ST | | | LAKE ELSINORE | CA | 92532 | |
| AXELROD, RICHARD | | 2241 SWARTHMORE DR | | | SACRAMENTO | CA | 95825-6607 | |
| AXTELL, ROBERT | | 6569 FREEMONT HILL LOOP | | | RIO RANCHO | NM | 87144-0813 | |
| AYAD, CHRIS | | 1455 WASHO DR | | | FREMONT | CA | 94539-0000 | |
| AYALA, AMBER M | | 8616 PASSONS BLVD | | | PICO RIVERA | CA | 90660 | |
| AYALA, DANIEL ABRAHAM | | 6776 AMHEARST | | | SAN DIEGO | CA | 92115 | |
| AYALA, JUAN | | 7210 CONSTITUTION SQ HEIGHTS | 102 | | COLORADO SPRINGS | CO | 80915 | |
| AYALA, PABLO | | 29272 BOUQUET CANYON RD | | | SAUGUS | CA | 91390 | |
| AYALA, RACHELLE | | 1626 ANNADEL AVE | | | ROWLAND HEIGHTS | CA | 91748-0000 | |
| AYALA, ROBERTO | | 901 LILIENTHAL LN | | | REDONDO BEACH | CA | 90278 | |
| AYALA, ROGER STEVE | | 13124 DALESIDE AVE | | | GARDENA | CA | 90249 | |
| AYALA, YESENIA | | 13381 AMARILLO DR | | | WESTMINSTER | CA | 92683 | |
| AYERS, NATHAN D | | 43 EL PRISMA | | | SANTA MARGARITA | CA | 92688 | |
| AYOUB, MATTHEW | | 50 SEGO LANE | | | CORRALES | NM | 87048 | |
| AYSON, MIGUEL PAMINTUAN | | 8348 CALLEYSTONE WAY | | | ANTELOPE | CA | 95843 | |
| AZAMIAN, TANYA | | 25835 BROWNING PLACE | | | STEVENSON RANCH | CA | 91381 | |
| AZARES, RYAN | | 14148 CANYON VISTA LN | | | DRAPER | UT | 84020-5627 | |
| AZARFAR, ARDAVAN | | 1200 WEST LATIMER AVE | | | CAMPBELL | CA | 95008-0000 | |
| AZEVEDO, CHRISTOPHER | | 60 WILSON WAY SP NO 88 | | | MILPITAS | CA | 00009-5035 | |
| AZEVEDO, DANIELLE LEIGH | | 1800 NE 154TH ST | | | VANCOUVER | WA | 98686 | |
| AZEVEDO, JOHN MICHAEL | | 961 BAYWOOD DR | | | NEWPORT BEACH | CA | 92660 | |
| AZEVEDO, LEAH | | 3681 ANCHORAGE ST | | | HEMET | CA | 92545 | |
| AZHDERIAN, HERMINE | | PO BOX 223096 | | | CARMEL | CA | 93922 | |
| AZIM, SUSAN | | 2863 HEREFORD LANE | | | TRACY | CA | 95377 | |
| AZIM, TAMEM | | 2863 HEREFORD LANE | | | TRACY | CA | 95377 | |
| AZIZ, HAROON | | 12135 ROYAL RD APT 207 | | | EL CAJON | CA | 92021-1559 | |
| AZIZ, MEHRIA | | 12135 ROYAL RD | 207 | | EL CAJON | CA | 92021 | |
| AZIZ, MOHAMMAD MUSHTABA | | 1885 TRAVERTINE WAY | | | UNION CITY | CA | 94587-4615 | |
| AZUELA, JOSEPH ISAIAH | | 17901 W DANIELSON ST | 201 | | CANYON COUNTRY | CA | 91387 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AZUSA, CITY OF | | AZUSA CITY OF | BUSINESS LICENSE SECTION | P O BOX 1395 | AZUSA | CA | 91702-1395 | |
| B, LIEBRANDEM | | 1224 VILLAGE WAY 8 | | | SANTA ANA | CA | 92705-4751 | |
| B, MERAB | | 43805 MONTEREY AVE | | | PALM DESERT | CA | 92260-9334 | |
| BABAIE, SHAHRUZ | | 38157 PADARO ST | | | MURRIETA | CA | 92563-0000 | |
| BABB, JESSICA ANN | | 18 S ESTES | | | JOHNSTOWN | CO | 80534 | |
| BABOMIAN, ARIN | | 8335 GRENOBLE NO 29 | | | SUNLAND | CA | 91040 | |
| BABOMIAN, ARIS | | 8335 GRENOBLE NO 29 | | | SUNLAND | CA | 91040 | |
| BABY SUPERSTORE, INC | NO NAME SPECIFIED | 1 GEOFFREY WAY | ATTN SENIOR V P  REAL ESTATE | | WAYNE | NJ | 07470-2030 | |
| BACA, EDWIN | | 8701 HURON ST | APT 9 212 | | THORNTON | CO | 80260 | |
| BACA, JACKIE | | 540 ARMITOS PLACE | | | DIAMOND BAR | CA | 91765-0000 | |
| BACA, NICHOLAS JARED | | 6852 SIROCCO PL NW | | | ALBUQUERQUE | NM | 87114 | |
| BACCHETTI, CASSANDRA | | 1557 MANOR WAY | | | BRIGHTON | CO | 80601 | |
| BACERO, SAVANNAH | | 4801 NAN LANE | | | SALIDA | CA | 95368 | |
| BACHICHA, CORRINE | | 1818 GARWOOD DR | | | PUEBLO | CO | 81005 | |
| BACHMAN, TORRY | | 160 SINCLAIR ST APT 346 | | | RENO | NV | 89501 | |
| BACHMANN, JASON | | 4444 PROSPECT ST | | | LITTLETON | CO | 80123 | |
| BACHOR, RICARDO AGUSTIN | | 2936 FRAGANCIA AVE | | | HACIENDA HIEGHTS | CA | 91745 | |
| BACLAAN, DERICK | | 98 250 KANUKU ST | | | AIEA | HI | 96701 | |
| BACLAGAN, ROLLIE | | 620 VIA MIRABEL | | | SAN LORENZO | CA | 94580 | |
| BADAL, BRANDON A | | 3410 NEIL RD | NO 6 | | RENO | NV | 89502 | |
| BADALAMENTI, ANTHONY DOMINICK | | 18420 COCOPAH RD | | | APPLE VALLEY | CA | 92307 | |
| BADALAMENTI, ANTHONY VITO | | 2261 S PORTLAND AVE | | | GILBERT | AZ | 85296 | |
| BADALIAN, MENOOA | | 416 PALM DR | 2 | | GLENDALE | CA | 91202 | |
| BADDERS, AMANDA MARIE | | 1529 HAZELTINE ST | | | ONTARIO | CA | 91761 | |
| BADIA, ALEXA | | 6557 PEARTREE RD | | | LAS VEGAS | NV | 89108 | |
| BADILLO, JESUS | | 155 PALM ST | | | HOLLISTER | CA | 95023-4864 | |
| BADIOLA, MELVGIN LEGASPI | | 773 CLARINADA AVE | | | DALY CITY | CA | 94015 | |
| BADUA, JOHN CAMPOS | | 92 1246 MAKAKILO DR NO 58 | | | KAPOLEI | HI | 96707 | |
| BAECKER, SHAWN F | | 418 S SEAWARD AVE | | | VENTURA | CA | 93003 | |
| BAEZA, JOSH PHILIP | | 340 AVENIDA ORTEGA | 3 | | PALM SPRINGS | CA | 92264 | |
| BAGAAS, MICHAEL JAMES | | 4725 VENTURI LANE | | | FORT COLLINS | CO | 80525 | |
| BAGHERIAN, NIMA | | 208 NORTHILL CT | | | SAN RAMON | CA | 94583 | |
| BAGLIERI, ERNESTO ANGELO | | 1183 HAMPSHIRE ST | | | SAN FRANCISCO | CA | 94110 | |
| BAHNSEN, HARRO CARSTEN | | 614 ANNIE WAY | | | FERNLEY | NV | 89408 | |
| BAHOZHONI, INGRID | | PO BOX 3160 | | | CHINLE | AZ | 86503-3160 | |
| BAHR, KARL | | 302 E CRESTON ST | | | SANTA MARIA | CA | 93454-1932 | |
| BAICELIA, ORTEGA | | 700 E CEDAR ST | | | BURBANK | CA | 91501-0000 | |
| BAIER, CURRAN D | | 2054 BRITTANY MEADOWS DR | | | RENO | NV | 89521 | |
| BAIK, KELLY | | 2013 S JANETTE LN | | | ANAHEIM | CA | 92802 | |
| BAILEY, BRETT WILLIAM | | 1704 KELLER RD | | | MODESTO | CA | 95355 | |
| BAILEY, BYRON | | 2029 HEARST AVE APT4 | | | BERKELEY | CA | 00009-4709 | |
| BAILEY, CHRISTOPHER MICHAEL | | 9127 SENTINEL CT | | | STOCKTON | CA | 95212 | |
| BAILEY, CORTLAND STAY | | 410 W 600 N | 301 G | | CENTERVILLE | UT | 84104 | |
| BAILEY, JAMES A | | 1634 BLUEBELL ST | | | LANCASTER | CA | 93535 | |
| BAILEY, KIMBERLY RENEE | | 1025 W FRANCIS ST APT 4 | | | ONTARIO | CA | 91762-6149 | |
| BAILEY, REID F | | 1891 E SHANNON ST | | | GILBERT | AZ | 85295 | |
| BAILEY, SEAN KENNETH | | 1101 TARA CIRCLE | | | MEDFORD | OR | 97504 | |
| BAILEY, STEPHEN | | 313 EAST TABOR AVE | 05 | | FAIRFIELD | CA | 94533-0000 | |
| BAILEY, WADE CARSON | | 9950 E PARADISE AVE | | | SCOTTSDALE | AZ | 85260 | |
| BAILEY, WALTER | | NO 9 HALE COURT | | | LOS LUNAS | NM | 87031 | |
| BAILEY, WILLIAM | | 13318 CANTERBURY DOWNS WA | | | MORENO VALLEY | CA | 92555 | |
| BAIOA, MARGARET | | 5600 W CALDWELL AVE | | | VISALIA | CA | 93277-0000 | |
| BAIR, KAITLIN AMANDA | | 369 SOUTH URSULA WAY | | | AURORA | CO | 80012 | |
| BAIRD, CLORINDA C | | 4467 SE MASON HILL DR | | | MILWAUKIE | OR | 97222 | |
| BAK, DMITRIY N | | 4510 NE 95TH WAY | | | VANCOUVER | WA | 98665 | |
| BAKER, BREEANNA MAY | | 1719 E 68TH ST | | | LONG BEACH | CA | 90805 | |
| BAKER, BRYSON KENNETH | | 16931 MT GALE CIR | | | FOUNTAIN VALLEY | CA | 92708 | |
| BAKER, ERIN MICHAEL | | 900 SE PARKCREST AVE | A4 | | VANCOUVER | WA | 98683 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER, JAMES | | 2726 S MERRIMAC PL | | | BOISE | ID | 83709 | |
| BAKER, JAN | | 6311 RUTLAND AVE | | | RIVERSIDE | CA | 92503-1729 | |
| BAKER, JANNIE | | 483 E COUNTY LINE RD | | | CALIMESA | CA | 92320 | |
| BAKER, JUSTIN | | 5588 MANSFIELD PL NW | | | ALBUQUERQUE | NM | 87114 | |
| BAKER, KIMBERLY | | 573 DIANA PL | | | ARROYO GRANDE | CA | 93420 | |
| BAKER, MARCUS BRANDON | | 7209 MAGONLIA PL | | | FONTANA | CA | 92336 | |
| BAKER, MITCH GREOGERY | | 13809 SAN LAZARO AVE | | | BAKERSFIELD | CA | 93314 | |
| BAKER, NOAH | | 8306 CAROLINA DRIVE | | | CENTRAL POINT | OR | 97502-0000 | |
| BAKER, ROBERTJ | | 33509 10TH ST | | | UNION CITY | CA | 94587-0000 | |
| BAKER, RUTHANN | | 15116 FOAL COURT | | | VICTORVILLE | CA | 92394 | |
| BAKER, TERRY | | 733 N ST | | | RIO LINDA | CA | 95673 | |
| BAKER, WILLIE | | 16306 BLANCO ST | | | SAN LEANDRO | CA | 94577 | |
| BAKERII, MICHAEL | | 5020 EL CAMINO DRIVE | | | COLORADO SPRINGS | CO | 80918-0000 | |
| BAKERSFIELD, CITY OF | | BAKERSFIELD CITY OF | P O BOX 2057 | | BAKERSFIELD | CA | 93303 | |
| BAKERSFIELD, CITY OF | | PO BOX 2057 | | | BAKERSFIELD | CA | 93303 | |
| BAKHTAVAR, ASAL | | 3333 MICHELSON DR | | | IRVINE | CA | 92612-0000 | |
| BALADAD, TERI LINN | | 754 N RIVERSIDE | 5 | | MEDFORD | OR | 97501 | |
| BALAGAT, NICHOLAS JORDAN | | 4195 HOPFEUL DR | | | COLORADO SPRINGS | CO | 80917 | |
| BALAGAT, SAMANTHA JAIMES | | 4195 HOPFEUL DR | | | COLORADO SPRINGS | CO | 80917 | |
| BALAGUER, ROSA ESTELA | | 19001 US HWY 18 NO 10 | | | APPLE VALLEY | CA | 92307 | |
| BALAZA, DONALD PETER | | 931 BARLEN DR | | | RICHMOND | VA | 23225 | |
| BALCETA, ERIC J | | 6690 BULLOCK DR | | | SAN DIEGO | CA | 92114 | |
| BALDAUF, JASON D | | 94 756 MAKOU PLACE | | | WAIPAHU | HI | 96797 | |
| BALDHOSKY, CONNIE | | 241 NORTH AVE NO A | | | APTOS | CA | 95003-4412 | |
| BALDONADO, JENIELYN | | 3109 SEACREST AVE | Q 3 | | MARINA | CA | 93933-0000 | |
| BALDONADO, ROMY | | 985 IO LANE | A | | HONOLULU | HI | 96817-0000 | |
| BALDONADO, ROMYM | | 985 IO LANE | A | | HONOLULU | HI | 96817-0000 | |
| BALDONE, FELIX ADRIAN | | 6013 WICKS ST | | | BAKERSFIELD | CA | 93313-3644 | |
| BALDWIN COUNTY | | PO BOX 1329 | SALES & USE TAX DEPT | | BAY MINETTE | AL | 36507 | |
| BALDWIN, ANDREW | | 1212 W APOLLO AVE | | | ANAHEIM | CA | 92802 | |
| BALDWIN, BAILLEE DANIELLE | | 3807 E MAGNUS CIR | | | QUEEN CREEK | AZ | 85240 | |
| BALDWIN, BRANDON | | 1259 OLIVER AVE | | | SAN DIEGO | CA | 92109 | |
| BALDWIN, LINDSEY ELIZABETH | | 8800 SE CAUSEY LOOP | B210 | | HAPPY VALLEY | OR | 97086 | |
| BALES, SARA LEANN | | 9911 SE WOODSTOCK CT | | | PORTLAND | OR | 97266 | |
| BALESTERI, JOSEPH PETER | | 1026 SCOTT CT | | | MARINA | CA | 93933 | |
| BALIDIO, MATTHEW | | 951009 KELAKELA ST | | | MILILANI | HI | 96789-5991 | |
| BALIGUAT, ABNER K | | 92 694 WAINOHIA WAY | | | KAPOLEI | HI | 96707 | |
| BALINGIT, GERARD | | 240 LAKE MERCED BLVD APT 15 | | | DALY CITY | CA | 94015 | |
| BALL, BRIAN ASHLEY | | 15932 N 177TH DR | | | SURPRISE | AZ | 85388 | |
| BALL, STEPHEN | | 8200 HIGH MEADOW | | | LAS VEGAS | NV | 00008-9131 | |
| BALLADARES, JOSE | | 800 BRAZIL AVE | | | SAN FRANCISCO | CA | 94112 | |
| BALLADEO, KRYSTLE | | 4161 VERNAL CIRCLE | | | COLORADO SPRINGS | CO | 80916-0000 | |
| BALLARD, CHARLES | | 1050 E 10TH ST | | | MOUNTAIN HOME | ID | 83647 | |
| BALLARD, WILLIAM | | 2655 CAMELOT WAY | | | RENO | NV | 89509 | |
| BALLESTEROS, JOSHUA D | | 7542 S FILLMORE WAY | | | CENTENNIAL | CO | 80122 | |
| BALLESTEROS, JULIE | | 1103 S KILSON DR | | | SANTA ANA | CA | 92701-0000 | |
| BALLI, DEAN | | 1539 WEST 11TH ST | | | MERCED | CA | 95340-0000 | |
| BALLI, JAIME | | 1541 E NORTH BEAR CREEK DR | | | MERCED | CA | 95348 | |
| BALLWEBER, ANTHONY | | 2950 MONTEBELLO DR W | | | COLORADO SPRINGS | CO | 80918-2024 | |
| BALTODANO, DELIA | | 968 BRUNSWICK ST | | | DALY CITY | CA | 94014-0000 | |
| BALUYOT, KIRSTEN MARIE | | 34357 TORREY PINE LANE | | | UNION CITY | CA | 94587 | |
| BALZANO, AMANDA | | 4207 W 141ST | | | HAWTHORNE | CA | 90250-0000 | |
| BANDA, SILAS | | 3730 W EVERGREEN AVE | | | VISALIA | CA | 93277 | |
| BANDERAS, ANTONIO | | 1332 N MCLELLAND | | | SANTA MARIA | CA | 93454-0000 | |
| BANDY, ABRAHAM CHRISTOPHER | | 2127 S CURSON AVE | | | LOS ANGELES | CA | 90016 | |
| BANEZ, CONSTANT | | 12100 MONTECITO RD | | | LOS ALAMITOS | CA | 90720 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANEZ, CONSTANT | | 12100 MONTECITO RD | | | LOS ALAMITOS | CA | 90720-4854 | |
| BANGS II, DAVID | | 7884 CONSTANTINOPLE AVE | | | LAS VEGAS | NV | 89129-5597 | |
| BANK OF AMERICA | KATHY DIMOCK | 100 FEDERAL ST   MA5 100  09 09 | | | BOSTON | MA | 02110 | |
| Bank of America NA as Agent for Lenders on Schedule I | Attn Rick Hill | Bank of America NA as Agent | 100 Federal St 9th Fl | | Boston | MA | 02110 | |
| Bank of America NA as Agent for the Lenders on Schedule I | Attn Rick Hill | Bank of America NA as Agent | 100 Federal St 9th Fl | | Boston | MA | 02210-0000 | |
| BANKS, ALICIA | | 962 S IVORY CIR | D | | AURORA | CO | 80017 | |
| BANKS, BRANDON JOHN | | 3788 E CLOUDBURST DR | | | GILBERT | AZ | 85297 | |
| BANKS, JACQUELINE RAE | | 3788 E CLOUDBURST DR | | | GILBERT | AZ | 85297 | |
| BANNISTER, LESLIE | | 926A KUPULAU RD | | | HILO | HI | 96720-3671 | |
| BANNORA, MICHAEL | | 327 S PRIMROSE AVE | | | MONROVIA | CA | 91016-0000 | |
| BANT, BENJAMIN | | 3110 NAVIGATION DR | | | COLORADO SPRINGS | CO | 80920 | |
| BANT, IAN | | 5585 LODGE POLE | | | WRIGHTWOOD | CA | 92397 | |
| BANTILES, SABRINA E | | 1100 HOWE AVE | 192 | | SACRAMENTO | CA | 95825 | |
| BANUELAS, ARMANDO | | 3278 HELEN ST | | | OAKLAND | CA | 94608-0000 | |
| BANUELOS, GILBERTO | | 6220 DARTLE ST | | | LAS VEGAS | NV | 89130 | |
| BANUELOS, JORGE | | 9742 VENUS LANE | | | FONTANA | CA | 92335 | |
| BANUELOS, JOSHUA JOB | | 4463 N WARNER DR | | | APACHE JUNCTION | AZ | 85220 | |
| BANUELOS, SERGIO | | 2757 FILLMORE ST | | | DENVER | CO | 80205 | |
| BANUELOS, VICENTE | | 510 N MELROSE DR | | | VISTA | CA | 92083-0000 | |
| BAPTISTE, MARQUISE HENRY ALEX | | 4921 HOLLYHOCK LN | | | RIVERSIDE | CA | 92505-2607 | |
| BAR, GRILL | | 181 S JOLIET CIR | | | AURORA | CO | 80012-0000 | |
| BARAHONA, HAZEL | | 11271 ANDES ST | | | RENO | NV | 89506-0000 | |
| BARAJAS, IRVING FRANCISCO | | 766 CAMBRIDGE CT | N/A | | LANCASTER | CA | 93535 | |
| BARAJAS, JOSE A | | 625 N HAZARD AVE | | | LOS ANGELES | CA | 90063 | |
| BARAJAS, PEDRO | | P O BOX 1834 | | | APPLE VALLEY | CA | 92307 | |
| BARAJAS, RICHARD | | 3313 MAINE AVE | | | BALDWIN PARK | CA | 91706 | |
| BARAJAS, VICENTE | | 14038 BRIDLE RIDGE RD | | | SYLMAR | CA | 91342 | |
| BARANARD, CLAUDIA | | PO BOX 3550 | | | OLDTOWN | ID | 83822 | |
| BARARI, NEAMA | | 4920 ROCK CASTLE CT | | | OAK PARK | CA | 91377-0000 | |
| BARBA, AUDREY | | 913 GRISWOLD ST | NO 3 | | GLENDALE | CA | 91205 | |
| BARBANTI, TOMMY | | 15245 N 53TH DR | | | GLENDALE | AZ | 85306 | |
| BARBARA, MILES | | 7125 LENNOX AVE 252 | | | VAN NUYS | CA | 91405-0000 | |
| BARBATOE, JONATHAN | | 16108 TUDE | | | APPLE VALLEY | CA | 92307 | |
| BARBER, HOLLY NEVA | | 5309B ATLAS LOOP | | | CHEYENNE | WY | 82001 | |
| BARBER, JOHN | | 11778 CARMEL CREEK RD | C201 | | SAN DIEGO | CA | 92130-0000 | |
| BARBER, JOSEPH DAVID | | 5421 E HARMON AVE APT E6 | | | LAS VEGAS | NV | 89122 | |
| BARBOA, MARK | | 2631 LAKEVIEW RD SW | | | ALBUQUERQUE | NM | 87105-5319 | |
| BARBOSA, FRANCISCO JAVIER | | 12532 OAK KNOLL RD APT A1 | | | POWAY | CA | 92064-5469 | |
| BARBOSA, PAUL | | 175 INTRIGUE | | | IRVINE | CA | 92620 | |
| BARBOSA, SER AMADO | | 900 LINCOLN AVE NO A | | | ALAMEDA | CA | 94501 | |
| BARBOUR, DENNIS | | 1035 SHERMAN ST | 204 | | DENVER | CO | 80203 | |
| BARBOUR, STEPHEN | | 17131 GRANADA LN | | | HUNTINGTON BEACH | CA | 92647 | |
| BARCODING INCORPORATED | | PO BOX 17170 | | | BALTIMORE | MD | 21297-1170 | |
| BARCUS, CHRISTOPHER REAAL | | 785 ROSE AVE | | | LONG BEACH | CA | 90813 | |
| BARELA, SHONE PAUL | | 9161 MADISON AVE | 1 | | ORANGEVALE | CA | 95662 | |
| BARENG, KENNEDY A | | 1015 ALA NAPUNANI STAPT NO 204 | | | HONOLULU | HI | 96818 | |
| BARGER, ERIC | | 27695 BUFFALO GRASS PT NO 67 | | | CALHAN | CO | 80808 | |
| BARHAM, BRIAN KEITH | | 921 CHAMPAGNE LN | | | MODESTO | CA | 95351 | |
| BARIFE, THEODORE LEMA | | 5882 SOUTHWIND DR | | | SAN JOSE | CA | 95138 | |
| BARIHE, RAHEL | | 4305 MALTA ST | | | DENVER | CO | 80249 | |
| BARIKZAI, FAHIMEH | | 1734 BRIDGEVIEW ST | | | PITTSBURG | CA | 94565 | |
| BARILLARO, JESSICA | | 2700 TUOLUMNE ST APT F4 | | | VALLEJO | CA | 94589 | |
| BARILLAS, BORIS RAFAEL | | 44830 BENALD ST | | | LANCASTER | CA | 93535 | |
| BARILLAS, RUBY | | 12126 MURIEL DRIVE | | | LYNWOOD | CA | 90262-0001 | |
| BARILLAS, RUBY VERENICE | | 12126 MURIEL DR | | | LYNWOOD | CA | 90262-0000 | |
| BARKER, LEVI T | | 685 NW FALLING WATERS LN | NO 103 | | PORTLAND | OR | 97229 | |
| BARKSDALE, VANESSA | | 133 FONT BLVD | | | SAN FRANCISCO | CA | 94132-2553 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARLOGIO, TONY | | 2205 HILLTOP DR | APT 174 | | REDDING | CA | 96002 | |
| BARLOW, GREG | | 1211 YALE AVE | | | SALT LAKE CITY | UT | 84105-1516 | |
| BARLOW, RAYMOND BARLOW EMANUEL | | 5845 OCCIDENTAL ST | | | OAKLAND | CA | 94608 | |
| BARLOW, ROBERT | | 1408 CHEROKEE DR | | | SALINAS | CA | 93906-0000 | |
| BARNARD, ADRIAN | | 17886 BERTA CYN RD | | | PRUNEDALE | CA | 93907 | |
| BARNARD, ALEXANDER ANTHONY | | 19 BOWIE RD | | | ROLLING HILLS | CA | 90274 | |
| Barnes & Powers North LLC | Attn Chris Jenkins | 111 S Tejon Ste 222 | | | Colorado Springs | CO | 80903 | |
| BARNES AND POWERS NORTH LLC | | 111 SOUTH TEJON | SUITE 222 | ATTN CHRIS JENKINS | COLORADO SPRINGS | CO | 80903 | |
| BARNES, JOSEPH H | | 12275 HELENA ST | | | BRIGHTON | CO | 80603 | |
| BARNES, KENTON WADE | | 8092 W PARADISE LANE APT NO 1022 | | | PEORIA | AZ | 85382 | |
| BARNES, MARK RAY | | 22432 CENTER ST | 106 | | CASTRO VALLEY | CA | 94546 | |
| BARNES, MATTHEW | | 4865 JUTLAND DR | | | SAN DIEGO | CA | 92117-0000 | |
| BARNES, MICHAEL STEPHEN | | 330 W SIERRA AVE NO 106 | | | FRESNO | CA | 93704 | |
| BARNES, MICHELE | | 754 SOLITUDE LN | | | GRANTS PASS | OR | 97527-6174 | |
| BARNES, TYLER ALAN | | 7568 RACHEL CT | | | WINTON | CA | 95388 | |
| BARNETT, BENJAMIN | | 32525 W INSPIRATION RD | | | GOLDEN | CO | 80403 | |
| BARNETT, DANIEL ERIC | | 1630 7TH AVE | | | GREELEY | CO | 80631 | |
| BARNETT, DEANNA SPAIN | | 731 SOUTH B ST | APT 132 | | OXNARD | CA | 93030 | |
| BARNETT, DYLAN THOMAS | | 11243 SE BROOKSIDE DR | | | PORTLAND | OR | 97266 | |
| BARNETT, JAMES KEITH | | 17 TELURA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| BARNETT, KEVIN MATTHEW | | 15498 CASA GRANDE ST | | | MORENO VALLEY | CA | 92551 | |
| BARNETT, LANELLE | | 578 BIGHORN CIR | | | SILVERTHORNE | CO | 80498 | |
| BARNETT, MITCHELL TODD | | 13777 WEST ASBURY DR | | | LAKEWOOD | CO | 80228 | |
| BARNETTE, TANNER RUSSELL | | 1710 WEST TYSON ST | | | CHANDLER | AZ | 85224 | |
| BARNEY, JUSTIN | | 2054 PARK AVE | 254 | | LONG BEACH | CA | 90815-0000 | |
| BARNTHOUSE, MARIAN | | 7837 BALSA AVE | | | YUCCA VALLEY | CA | 92284 | |
| BARR, RACHEL CHRISTINE | | 1731 RITA NE | | | ALBUQUERQUE | NM | 87106 | |
| BARRACA, CHRIS | | 24048 EDLOE DR | | | HAYWARD | CA | 94541 | |
| BARRAGAN, GUILLERMO ALONSO | | 2302 D AVE 204 | | | NATIONAL CITY | CA | 91950 | |
| BARRAGAN, MONICA BEATRIZ | | 870 LOS REYES WAY | | | ARROYO GRANDE | CA | 93420 | |
| BARRAGAN, RAFAEL | | 20253 KESWICK AVE | UNIT 127 | | WINNETKA | CA | 91306 | |
| BARRALES, JULLIAN | | 130E8THST NO 310 | | | LONGBEACH | CA | 90813 | |
| BARRAZA, GEORGE ARMANDO | | 4896 EL MORADO ST | | | MONTCLAIR | CA | 91763 | |
| BARRAZA, GILBERTO | | 14318 ORANGE AVE | | | PARAMOUNT | CA | 90723-3102 | |
| BARRAZA, JANNEL M | | 12810 N 64TH LN | | | PHOENIX | AZ | 85035 | |
| BARRAZA, SALVADOR | | 12810 W VERNON AVE | | | AVONDALE | AZ | 85323 | |
| BARRERA, AGUSTIN R | | 755 HOMASSEL AVE | | | LINDSAY | CA | 93247 | |
| BARRERA, ARACELI | | 2742 EAST 3RD ST | | | LONG BEACH | CA | 90814 | |
| BARRERA, HUMBERTO | | 2854 W STONYBROOK DR | | | ANAHEIM | CA | 92804 | |
| BARRERA, JUAN CARLOS | | 3717 CHAPPARAL CT | | | FAIRFIELD | CA | 94534 | |
| BARRERA, VICTORIA ROSA | | 4028 BERENICE AVE | | | LOS ANGELES | CA | 90031 | |
| BARRERAS, ROSA | | 10317WEST CAMPBELL | | | PHOENIX | AZ | 85037 | |
| BARRETO, OLIVER FEDERICO | | 27709 CLIO LANE | | | CANYON COUNTRY | CA | 91351 | |
| BARRETT, CYNTHIA | | 4381 EUGENE WAY | | | DENVER | CO | 80239 | |
| BARRETT, KELLY LEEGRANDE | | 3486 W 5900 S | | | ROY | UT | 84067 | |
| BARRETT, MICHAEL LEIGH | | 3390FILLMORE ST | | | EUGENE | OR | 97405 | |
| BARRETT, STEVEN MATTHEW | | 4551 KIPLING ST | 38 | | WHEAT RIDGE | CO | 80033 | |
| BARRETT, TRAVIS RAYMOND | | 6112 RITA LOU WAY | | | CITRUS HEIGHTS | CA | 95610 | |
| BARRIENTOS, JENNIFER | | 12191 BLANDING ST | | | WHITTIER | CA | 90606 | |
| BARRIENTOS, NEIL ANDREW | | 4922 NEWPORT COVE DR | UNIT D | | LAS VEGAS | NV | 89119 | |
| BARRINGTON, DRU BANE | | 804 N GARFIELD AVE | 20 | | MONTEBELLO | CA | 90640 | |
| BARRIOS III, LUIS | | 15169 MONTEREY AVE | A | | CHINO HILLS | CA | 91709 | |
| BARRIOS, MARIA | | 12133 MALL BLVD | | | VICTORVILLE | CA | 92392-7647 | |
| BARRIOS, MATTHEW | | 1315 SOUTHGATE AVE | | | DALY CITY | CA | 94015 | |
| BARRIOS, RODRIGO | | 14612 HAYNES ST | | | VAN NUYS | CA | 91411 | |
| BARRISON, WILLIAM EDWARD | | 3463 STATE ST | NO 377 | | SANTA BARBARA | CA | 93105 | |
| BARRY, JOHN | | 17908 VILLAMOURA DR | | | POWAY | CA | 92064 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRY, JOSEPH D | | 3510 VISTA PARK | | | CALDWELL | ID | 83605 | |
| BARSTOW, ELYSE ANN | | PO BOX 4057 | | | CHICO | CA | 95927 | |
| BARTLEET, ZACHARY KURT ALLEN | | 249 LUISENO AVE | | | OCEANSIDE | CA | 92057 | |
| BARTLETT, BRYAN JAMES | | 10220 W 100TH PLACE | | | WESTMINSTER | CO | 80021 | |
| BARTLETT, DUSTIN KYLE | | 2015 COLONNADE WAY | | | ELVERTA | CA | 95626 | |
| BARTLETT, RICHARD | | 233 W 300 S | | | BLANDING | UT | 84511-3836 | |
| BARTLETT, TERRY | | 124 GLENWOOD | | | EAGLE POINT | OR | 97524 | |
| BARTOLOME, TARA MARIE | | 1230 ELLIOTT RD | 13 | | PARADISE | CA | 95969 | |
| BARTON, ASHLEY | | 2328 W 247TH ST | | | LOMITA | CA | 90717-0000 | |
| BARTON, CHRISTOPHER JOHN | | 2061 WEST 1215 SOUTH | | | SYRACUSE | UT | 84075 | |
| BARTON, LENFORD | | 392 3 ARMIJO PLACE | | | TUBA CITY | AZ | 86045 | |
| BASA, JOSHUA | | 1470 E WILSON AVE | 101 | | GLENDALE | CA | 91206 | |
| BASA, NIQUELETTE LAXAMANA | | 961 HIGATE DR | | | DALY CITY | CA | 94015 | |
| BASA, RYAN JAMES | | 4926 DOWNING AVE | | | BALDWIN PARK | CA | 91706 | |
| BASAK, SELCUK | | 5030 LOTUS ST | | | SAN DIEGO | CA | 92107 | |
| BASCOM, BRANDY | | 693 W  SANTA ANA | APT 215 | | CLOVIS | CA | 93612 | |
| BASHARAT, HAZIQ | | 2701 E BOSTON ST | | | GILBERT | AZ | 85295-2318 | |
| BASILIO, MICHAEL GAVIN | | 1106 W LINDEN ST | 202 | | RIVERSIDE | CA | 92507 | |
| BASKENT, HULYA | | 32251 CAMINO MAREA | | | TEMECULA | CA | 92592 | |
| BASS, RICHARD T | | 1032 SAN CARLOS DR | | | ANTIOCH | CA | 94509 | |
| BASSLER, MICHAEL KENNETH | | 21217 LEMARSH ST | | | CHATSWORTH | CA | 91311 | |
| BASTA, ANTHONY M | | 5303 E TWAIN | 34 | | LAS VEGAS | NV | 89122 | |
| BASTOVAN, NICK | | 668 LOYOLA WAY | | | LIVERMORE | CA | 94550-0000 | |
| BASUA, STEVEN D | | 11840 WHITE MOUNTAIN COUR | | | RANCHO CUCAMONGA | CA | 91737 | |
| BATCHELDER, ANGELA | | 8300 E YALE AVE | APT NO  1 207 | | DENVER | CO | 80231 | |
| BATEMAN, CHRISTOPHER | | 5425 WOODMILL DR | | | SALEM | OR | 97306-0000 | |
| BATES, CASEY R | | 484 BLUSHING MAPLE ST | | | HENDERSON | NV | 89015 | |
| BATES, CHRIS | | 2458 GRIMSBY DR | | | ANTIOCH | CA | 94509 | |
| BATES, GAVIN JERAMIE | | 127 N KENWOOD ST | | | GLENDALE | CA | 91206 | |
| BATES, JONATHON CADILLAC | | 7122 E KINGSTON | | | TUCSON | AZ | 85710 | |
| BATES, MATHEW | | 1008 7TH ST | | | SANTA MONICA | CA | 90403-4055 | |
| BATES, ROBERT MICHAEL | | 308 MCFARLAND AVE | | | CHEYENNE | WY | 82007 | |
| BATES, SHASENTE | | 8720 CARLTON DRIVE | | | INGLEWOOD | CA | 90305-0000 | |
| BATIOFF, JOHN | | 15103 BARNWALL ST | | | LA MIRADA | CA | 90638 | |
| BATON ROUGE, CITY OF | | PO BOX 2590 | | | BATON ROUGE | LA | 70821-2590 | |
| BATRES, TINA LORRAINE | | 7527 RUFFNER AVE | | | VAN NUYS | CA | 91406 | |
| BATSON, JOSEPH | | 342 PLAZA TOLUCA | | | CHULA VISTA | CA | 91914 | |
| BATSON, JUSTIN A | | 2222 E 18TH ST | | | CHEYENNE | WY | 82001 | |
| BATTAGLIA, TONY | | 1475 TULIP | | | UPLAND | CA | 91784 | |
| BATTICE, GREGORY | | 164 HARBOR DR | | | DALY CITY | CA | 94014-0000 | |
| BATTLE, ERIN | | 15031 ASHWOOD LN | | | CHINO HILLS | CA | 91709-0000 | |
| BATTUNG, CHRISTIAN GUILLEN | | 3131 MERRYGROVE AVE | | | WEST COVINA | CA | 91792 | |
| BATTUNG, CHRISTOPHER CESAR | | 3131 E MERRYGROVE ST | | | WEST COVINA | CA | 91792 | |
| BAUER, DAVID MARVIN | | 11693 MONROE ST | | | THORNTON | CO | 80233 | |
| BAUER, MATTHEW | | 249 VIA TAVIRA | | | ENCINITAS | CA | 92024-0000 | |
| BAUGH, ASHLEY IRENE | | PO BOX 886 | | | HAMILTON CITY | CA | 95951 | |
| BAUGHMAN, JENNIFER LYNN | | 1726 HUMBOLDT DR | | | SALINAS | CA | 93906 | |
| BAUGHN, RYAN | | PO BOX 392 | 29157 SAN DEIGO AVE | | WELLTON | AZ | 85356-0000 | |
| BAUTISTA, AGNES DORADO | | 8624 JOURNAL COURT | | | LAS VEGAS | NV | 89117 | |
| BAUTISTA, ALFRED RIC | | 370 WILLITS ST | | | DALY CITY | CA | 94014 | |
| BAUTISTA, ANTHONY JAMES DIZON | | 2 CANTERBURY AVE | | | DALY CITY | CA | 94015 | |
| BAUTISTA, AXEL | | 33655 VIA DE ANZA | | | CATHEDRAL CITY | CA | 92234 | |
| BAUTISTA, BRIAN MALIC | | 3517 MONTCLAIRE ST | | | SACRAMENTO | CA | 95821 | |
| BAUTISTA, CLAUDIA EVELINA | | 43 679 FAYE ST | | | INDIO | CA | 92201 | |
| BAUTISTA, HERIBERTO | | 33655 VIA DE ANZA | | | CATHEDRAL CITY | CA | 92234 | |
| BAUTISTA, JUAN CARLOS | | 21812 ROSCOE BLVD | 4 | | CANOGA PARK | CA | 91304 | |
| BAUTISTIA, ALFONSO | | 2001 LINCOLN AVE | | | CHOWCHILLA | CA | 93610 | |
| BAUTISTIA, ALFONSO | | 2001 LINCOLN AVE | | | CHOWCHILLA | CA | 93610-1800 | |
| BAXTER, MATTHEW DAVID | | 10 IDYLLWILD | | | IRVINE | CA | 92602 | |
| BAXTER, RANDY | | 4627 E DELTA AVE | | | MESA | AZ | 85206 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAXTER, RONALD | | 8495 E CHARTER OAK DR | | | SCOTTSDALE | AZ | 85260 | |
| BAYAN, JEFFREY ABANO | | 567 HERITAGE CIRCLE | | | SAN LORENZO | CA | 94580 | |
| BAYUS, DANIEL CHRISTIAN | | 2207 W DANBURY RD | | | PHOENIX | AZ | 85023 | |
| BAYZE, BRIAN | | 142 S TUCSON BLVD 38 | | | TUCSON | AZ | 85716-0000 | |
| BAZALDUA, HANAH NICOLE | | 1121 MERCHANTS CT APT 1D | | | CHESAPEAKE | VA | 23320 | |
| BEA, TEE | | 1130 E HAMPTON WAY | | | FRESNO | CA | 93704-4327 | |
| BEACH, JAMES C | | 3636 S OLATHE WAY | | | AURORA | CO | 80013 | |
| BEALE, GARY | | 2930 CHAVEZ DR | | | RENO | NV | 89502 | |
| BEALE, GARY | | 2930 CHAVEZ DR | | | RENO | NV | 89502-4908 | |
| BEAMON, ARTHUR | | 2233 RIDGELEY DR | | | LOS ANGELES | CA | 90016-0000 | |
| Bear Valley Road Partners LLC | Attn Brad Becker | c o Becker Development Investments | 12730 High Bluff Dr | | San Diego | CA | 92130 | |
| BEAR VALLEY ROAD PARTNERS LLC & MLANTZ LLC | BRAD BECKER | 3262 HOLIDAY COURT | SUITE 100 | | LAJOLLA | CA | 92037 | |
| BEARDEN, PATRICIA | | 4215 DON TOMASO DR NO 8 | | | LOS ANGELES | CA | 90008 | |
| BEARDEN, ROBERT E | | 5105 221ST ST SW | | | MOUNTLAKE TERRACE | WA | 98043 | |
| BEASLEY, DOUG WAYNE | | 3239 CHANDON CT | | | HIGHLANDS RANCH | CO | 80126 | |
| BEASLEY, OYANA DELIVESIUS | | 207 HICKORY HILL RD | | | HAMPTON | VA | 23666-4511 | |
| BEASON, HAYLEY BRIGHTON | | 721 W 11TH ST | 23 | | CHICO | CA | 95928 | |
| BEATTY, CHRISTOPHER THOMAS | | 5113 SE 30TH AVE NO 42 | | | PORTLAND | OR | 97202 | |
| BEATTY, DOUGLAS | | 23230 JOAQUIN RIDGE DR | | | MURRIETA | CA | 92562-3202 | |
| BEATTY, LUCASS | | 4703 BENTREE AVE | | | LONG BEACH | CA | 90807-0000 | |
| BEAUDET, KARA MARIE | | 3603 W FRANKFURT DR | | | CHANDLER | AZ | 85226 | |
| BEAUREGARD, MICHAEL E | | 12718 SWEETWATER DR | | | VICTORVILLE | CA | 92392 | |
| BEAVER, KIMBALL ROYCE | | 2355 MEADOW WAY | APARTMENT 134 | | SANTA ROSA | CA | 95404 | |
| BEAVERTON, CITY OF | | BEAVERTON CITY OF | PO BOX 4755 | BUSINESS LICENSE DEPT | BEAVERTON | OR | | |
| BEAVERTON, CITY OF | | PO BOX 4755 | BUSINESS LICENSE DEPT | | BEAVERTON | OR | 97076-4755 | |
| BECERRA LOPEZ, YESENIA | | 5955 EASTGATE DR | | | SUNVALLEY | NV | 89433 | |
| BECERRA, IRVIN | | 1926 E 71 ST | | | LOS ANGELES | CA | 90001-0000 | |
| BECERRA, RODOLFO PENA | | 4255 WEDEKIND RD | 628 | | SPARKS | NV | 89431 | |
| BECERRA, ROMAN | | 4112 NE 66TH AVE | | | VANCOUVER | WA | 98661 | |
| BECERRA, RUTH | | 32479 SAINT MARTIN ST | | | WINCHESTER | CA | 92596-0000 | |
| BECHER, WILLIAM ROBERT | | 3921 S NAPA LN | | | GILBERT | AZ | 85297 | |
| BECK, BOBBY | | 1000 N 9TH ST | | | GRAND JUNCTION | CO | 81501-3107 | |
| BECK, BRYAN L | | 1627 E HEATHER DR | | | QUEEN CREEK | AZ | 85240 | |
| BECK, JACOB N | | 19735 N 55TH AVE | | | GLENDALE | AZ | 85308 | |
| BECK, WAYNE D | | 3218 COWLEY WAY | 1 | | SAN DIEGO | CA | 92117 | |
| BECKEL, SARAH MARIE | | 10555 WEST JEWELL AVE | 18 106 | | LAKEWOOD | CO | 80232 | |
| BECKER INVESTMENT COMPANY | TRACY REIDY | 50 SOUTH JONES BLVD | SUITE 100 | | LAS VEGAS | NV | 89107-2699 | |
| BECKER INVESTMENT COMPANY | TRACY REIDY | 50 SOUTH JONES BOULEVARD | SUITE 100 | | LAS VEGAS | NV | 89107-2699 | |
| BECKER TRUST LLC | BARRY BECKER | 50 S JONES BLVD STE 100 | | | LAS VEGAS | NV | 89107 | |
| Becker Trust LLC | c o Steven H Greenfeld Esq | Cohen Baldinger & Greenfeld LLC | 7910 Woodmont Ave Ste 760 | | Bethesda | MD | 20814 | |
| BECKER TRUST, LLC | BARRY BECKER | 50 SOUTH JONES BLVD | SUITE 100 | | LAS VEGAS | NV | 89107 | |
| BECKER, BENJAMIN DONALD | | 23447 OLD VALLEY DR | | | MORENO VALLEY | CA | 92553 | |
| BECKER, CHRISTOPHER J | | 23447 OLD VALLEY DR | | | MORENO VALLEY | CA | 92553 | |
| BECKER, J | | PO BOX 337411 | | | LAS VEGAS | NV | 89033-7411 | |
| BECKER, JULES | | 2271 VIA PUERTA D | | | LAGUNA HILLS | CA | 92653-0000 | |
| BECKER, ROGER | | 682 EAST PHELPS | | | GILBERT | AZ | 85296 | |
| BECKETT, TED | | 10060 W ROYAL OAK DR | | | TOLLESON | AZ | 85353 | |
| BECKHAM, CRYSTAL | | 7825 MONTOUR FALLS ST | | | LAS VEGAS | NV | 89149 | |
| BECKMAN, KAREN | | 2281 W SLOAN | | | PAHRUMP | NV | 89060 | |
| BECKSTRAND, TIMOTHY DOUGLAS | | 6357 LAUREL CANYON DR | | | SALT LAKE CITY | UT | 84118 | |
| BECKWITH, CODY TODD | | 1037 TREVOR WAY | | | SAN LUIS OBISPO | CA | 93401 | |
| BEDFORD, DANIELLE | | 3269 1/2 3/10 RD | | | CLIFTON | CO | 81520 | |
| BEDNARZ, BARRETT ALLAN | | 6608 BIRCHTON AVE | | | WEST HILLS | CA | 91307 | |
| BEDOLLA, FRANCISCO XAVIER | | 9457 LEMBERT DOME CIR | | | STOCKTON | CA | 95212 | |
| BEDROSSIAM, CHRIS | | 11514 NW 38TH AVE | | | VANCOUVER | WA | 98685 | |
| BEEBER, JOSH ANDREW | | 7969 MADISON AVE | 201 | | CITRUS HEIGHTS | CA | 95610 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEECH, WOLF | | 7777 EDINGER AVE | | | HUNTINGTON BEACH | CA | 92647-3601 | |
| BEECHUM, HEATHER | | 6000 S  FRAYSER ST | 8 108 | | CENTENNIAL | CO | 80016 | |
| BEEKMAN, PATRICK JAMES | | 1054 NOTRE DAME CIR | | | VACAVILLE | CA | 95687 | |
| BEERAM, AVINASH REDDY | | 3150 SW 185TH AVE | 4 | | BEAVERTON | OR | 97006 | |
| BEESE, JOHN | | 1401 PENNSYLVANIA ST N E | 2161 | | ALBUQUERQUE | NM | 87110 | |
| BEESLEY, BRAD | | 4619 WEST 10600 NORTH | | | HIGHLAND | UT | 84003 | |
| BEESON, JUSTIN | | 2026 W GLENWOOD PL | | | SANTA ANA | CA | 92704 | |
| BEHREND, JOHN | | 2836 W KANDICE ST | | | MERIDIAN | ID | 83646-0000 | |
| BEHRMAN, NEIL | | 4564 SUNGATE DR | | | WOODLAND HILLS | CA | 93551 | |
| BEHUNIN, BRANDON SHANE | | 9100 INDEPENDENCE PKWY APT 1403 | | | PLANO | TX | 75025 | |
| BEIDEMAN, LARRY | | 3650 N ACADEMY BLVD APT 9 | | | COLORADO SPRINGS | CO | 80917 | |
| BEIGEL, ERNIE | | 70 HILLCREST LANE | | | NEWPORT BEACH | CA | 92660 | |
| BEISELL, TREVOR JOSEPH | | 1310 CANYON AVE | | | IDAHO FALLS | ID | 83402 | |
| BEITENHEIMER, GARY | | 5 MAURITANIA CT | | | SEASIDE | CA | 93955 | |
| BEITZ, JAMES | | 733 KING ST | 213 | | LAYTON | UT | 84041 | |
| BEITZ, JAMES | | 733 KING ST | | | LAYTON | UT | 84041-4672 | |
| BEJARANA, JOHN | | 971 WALLACE AVE | | | APTOS | CA | 95003 | |
| BELANGER, JAMEY ARTHER | | 8638 IMRAN WOODS CIR | | | CITRUS HEIGHTS | CA | 95621 | |
| BELASQUEZ, ANNA | | 19088 MANILA ST | | | BLOOMINGTON | CA | 92316 | |
| BELCHER, DON | | 1300 S WILLOW ST | | | DENVER | CO | 80247-2147 | |
| BELCHER, GREG | | 81 PARK PLAZA DRIVE | | | DALY CITY | CA | 94015-0000 | |
| BELDEN, ANNA | | 5107 CYRA COURT | | | BAKERSFIELD | CA | 93306 | |
| BELDING, GREGORY THOMAS | | 9969 MANGOS DR | | | SAN RAMON | CA | 94583 | |
| BELECINA, JOEBEL ROMERO | | 2878 EL MONTE WAY | | | SAN JOSE | CA | 95127 | |
| BELL, ALANA MARIE | | 4405 DOOLEY WAY | | | COLORADO SPRINGS | CO | 80911 | |
| BELL, ANDREW | | 3351 CASEY DR APT 201 | | | LAS VEGAS | NV | 89120-1113 | |
| BELL, APRIL PATRICIA | | 4535 SW COLLINS ST | | | PORTLAND | OR | 97219 | |
| BELL, ARTHUR | | 10467 S SUNUP AVE | | | YUMA | AZ | 85367-7336 | |
| BELL, EARL | | 904 AMBEAU CIR | | | MCDONOUGH | GA | 30253-4100 | |
| BELL, EARL C | | 4179 SOD HOUSE TRL | | | COLORADO SPRINGS | CO | 80917 | |
| BELL, NATHAN | | 2997 1/2 BROOKWOOD CT | | | GRAND JUNCTION | CO | 81504 | |
| BELL, TALBERT JOE | | 11051 OAK CREEK DRIVE | | | LAKESIDE | CA | 92040 | |
| BELLA TERRA ASSOCIATES LLC | ERIC SAHN | C/O DJM CAPITAL PARNERS | 60 S  MARKET ST  SUITE 1120 | ATTN  ERIC SAHN | SAN JOSE | CA | 95113 | |
| BELLA TERRA ASSOCIATES LLC | J BENNETT FRIEDMAN ESQ | FRIEDMAN LAW GROUP | 1900 AVE OF THE STARS STE 1800 | | LOS ANGELES | CA | 90067-4409 | |
| BELLEAU, DAVID | | 939 LAPORTE AVE | | | FORT COLLINS | CO | 80521-2522 | |
| BELLOSO, ENA E | | 412 PORTER ST | | | GLENDALE | CA | 91205 | |
| BELNAP, ZACH | | 2649 MEADOWBROOK PL | | | ESCONDIDO | CA | 92027-0000 | |
| BELNAVIS, JOSE JOHN | | 1820 SANDY SHORE | | | SAN DIEGO | CA | 92139 | |
| BELTRAN JARAMILLO, RENE | | 436 N MARQUITA ST | | | OXNARD | CA | 93030 | |
| BELTRAN, ABRAHAM | | 355 S LA VERNE AVE | | | LOS ANGELES | CA | 90022 | |
| BELTRAN, ANDREA ILSE | | 380 SOUTH 46 ST | 3 | | SAN DIEGO | CA | 92113 | |
| BELTRAN, ERIKA | | 2456 ARGONNE AVE | | | MEDFORD | OR | 97504 | |
| BELTRAN, JEFFREY | | 6289 KNOX AVE | | | FONTANA | CA | 92336-4517 | |
| BELTRAN, JOSEPH ARTHUR | | 370 S ANDERSON RD | | | EXETER | CA | 93221 | |
| BELTRAN, SERGIO | | 4103 POLARIS AVE | | | UNION CITY | CA | 94587 | |
| BEN, ARRIOLA | | 100 PUESTA MIRADOR | | | SANTA TERESA | NM | 88089-0000 | |
| BENALLY, JERRY LEE | | 4431 N PARKWAY AVE APT 303 | | | SCOTTSDALE | AZ | 85251 | |
| BENALLY, MELISSA MICHELLE | | 4431 N PARKWAY AVE | APT 303 | | SCOTTSDALE | AZ | 85251 | |
| BENARD, JACOLBRIAN TERRELL | | 1500 OAKWOOD AVEUNUE | | | VALLEJO | CA | 94591 | |
| BENAVIDEZ, CASSI LANAE | | 2512 WOODVALLEY CT | | | FORT COLLINS | CO | 80521 | |
| BENCH, BRYCE RAY | | 1944 W THUNDERBIRD RD | 85 | | PHOENIX | AZ | 85023 | |
| BENCH, DUSTIN TYLER | | 4229 S MONARCH WAY | | | SALT LAKE CITY | UT | 84124 | |
| BENDER, ASHLEY NICHOLE | | 1929 S 96TH ST | | | MESA | AZ | 85209 | |
| BENDER, RYAN | | 2266 THOMSEN WAY | | | LINCOLN | CA | 95648 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Benderson Properties Inc and Donald E Robinson | Attn James S Carr | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| BENEFIELD, TIM C | | 8370 YARROW ST | | | ARVADA | CO | 80005 | |
| BENEVENT, ROSS J | | 6801 MERCEDES AVE | | | CITRUS HEIGHTS | CA | 95621 | |
| BENFIELD, KENTON JAMES | | 20455 S BEAVERCREEK RD | | | OREGON CITY | OR | 97045 | |
| BENHAM, ANUSH | | 10175 SPRING MOUNTAIN RD | APT 2032 | | LAS VEGAS | NV | 89117 | |
| BENITES, DIANE | | 932 SOUTH 2ND AVE | | | TUCSON | AZ | 85701 | |
| BENITES, LUIS ALBERTO | | 5848 S OLIVE ST | | | LOS ANGELES | CA | 90003 | |
| BENITEZ, GABE | | 3300 AUTUMN ASH CT | | | MODESTO | CA | 95355-0000 | |
| BENITEZ, JUANITA | | 1225 W 3RD ST | | | SANTA ANA | CA | 92703-0000 | |
| BENJAMIN, RACHEL RAYNELL | | 13130 DOTY AVE 12 | | | HAWTHORNE | CA | 90250 | |
| BENJAMIN, SHAWN | | 518 S MAGNOLIA AVE | | | ANAHEIM | CA | 92804-0000 | |
| BENJAMIN, VICKERY | | 1951 MAIN ST 281 | | | WATSONVILLE | CA | 95076-0000 | |
| BENN, ANDREW TRAVIS | | 3265 CONTINENTAL CIRCLE | | | FORT COLLINS | CO | 80526 | |
| BENNETT JR , JERRY | | 113 LIME ST | 3 | | INGLEWOOD | CA | 90301 | |
| BENNETT, CHARLES | | 2638 S TROY CT | | | AURORA | CO | 80014 | |
| BENNETT, DANNY | | 7551 STONEY CREEK DR | | | HIGHLAND | CA | 92346 | |
| BENNETT, DENISE | | 188 RIVER ROCK CT | | | SANTEE | CA | 92071 | |
| BENNETT, DIANNE | | 18975 BURNT LEAF WAY | | | MONUMENT | CO | 80132-9016 | |
| BENNETT, ELLE KRISTINE | | 30416 MIRA LOMA DR | | | TEMECULA | CA | 92592 | |
| BENNETT, GARY | | 3500 PSC | | | NELLIS AFB | NV | 89191-0000 | |
| BENNETT, JORDAN | | 1033 W BRUCE AVE | | | GILBERT | AZ | 00008-5233 | |
| BENNETT, MICHAEL RAYMOND | | 8105 E TIMROD ST | | | TUCSON | AZ | 85710 | |
| BENOIT, ARTHUR | | 1701 MARSHALL RD | | | VACAVILLE | CA | 95687-5979 | |
| BENOIT, CHRISTOPHER | | 2459 NORTH 2350 WEST | | | CLINTON | UT | 84015 | |
| BENSCOTER, ADAM | | 4517 MAVERICK WAY | | | BOISE | ID | 83709 | |
| BENSON CO INC, LA | | PO BOX 2137 | | | BALTIMORE | MD | 21203-2137 | |
| BENSON, CITY OF | | BENSON CITY OF | BUSINESS LIC DEPT | PO BOX 2223 | BENSON | AZ | | |
| BENTER, GINGER M | | 70 SKYLAR | NO 703 | | LADERA RANCH | CA | | |
| BENTLEY, ADAM THOMAS | | 2380 SIERRA BLVD | NO 48 | | SACRAMENTO | CA | 95825 | |
| BENTON, SCOTT ALLEN | | 266N 1000W | | | SALT LAKE CITY | UT | 84106 | |
| BERALDE, RANDEL | | 2207 RAINTREE CT | | | ROCKLIN | CA | 95765-0000 | |
| BERAMENDI, MELISSA LEE | | 1003 N PEACH AVE | 267 | | FRESNO | CA | 93727 | |
| BERBERA, BIRIDIANA | | 10309 YUKON AVE | | | INGLEWOOD | CA | 90303 | |
| BERCHENKO, ALLEN ANDREW | | 1853 AUGUSTA DR | | | JAMISON | PA | 18929 | |
| BERCI, ADRIAN | | 8533 OAK ARBOR CT | | | FAIR OAKS | CA | 95628-0000 | |
| BERG, ELLIOT MITCHELL | | 704 ELM LANE | | | GRAND JUNCTION | CO | 81503 | |
| BERG, KYLE BRANDON | | 17901 SE MILL ST | | | PORTLAND | OR | 97233 | |
| BERG, NATALIE J | | 4160 AL CARRISON ST | | | LAS VEGAS | NV | 89129 | |
| BERGAMASCHI, MARCHELLE | | 229 WOODBRIDGE CIRCLE | | | SAN MATEO | CA | 94403 | |
| BERGEMAN, BRIAN MATHEW | | 10200 PARK MEADOWS DR NO 1318 | | | LITTLETON | CO | 80124 | |
| BERGERON, SAMANTHA LAURA | | 230 QUEEN MARIE CT | | | HENDERSON | NV | 89015 | |
| BERGLUND, STEPHANIE | | 13615 W VERMONT AVE | | | LITCHFIELD PARK | AZ | 85340 | |
| BERGMAN, TONY LEE | | 1030 TELLER AVE | APT 44 | | GRAND JUNCTION | CO | 81501 | |
| BERGREN, ERIC RANDALL | | 1877 WHEELER ST | | | REDDING | CA | 96002 | |
| BERGSTROM, BENJAMIN | | 4858 SCOTTS VALLEY DR | | | SCOTTS VALLEY | CA | 95066-0000 | |
| BERGSTROM, JOHN M | | 1848 COUGAR LANE | | | CLOVIS | CA | 93611 | |
| BERINA, GERARD | | 2275 SOUTH BASCOM AVE | 605 | | CAMPBELL | CA | 95008 | |
| BERKES, ALAN | | 1460 18TH ST | | | MANHATTAN BEACH | CA | 90266 | |
| BERKMAN, GREGORY | | 935 W CANANEA PL | | | TUCSON | AZ | 85704 | |
| BERLANGA, RENA LORRAINE | | 973 HEATHER CIR | APT 22 | | SALINAS | CA | 93906 | |
| BERLANGA, ROBERT | | 1185 MONROE ST | APT 92 | | SALINAS | CA | 93906 | |
| BERLIN, DANNY | | 2020 GRAHAM AVE | 202 | | REDONDO BEACH | CA | 90278 | |
| BERLIN, DANNY | | 2020 GRAHAM AVE | | | REDONDO BEACH | CA | 90278-1940 | |
| BERMAN, JOE | | 816 W BALBOA B | | | NEWPORT BEACH | CA | 92661-0000 | |
| BERMEJO, ALBERT | | 2553 GLEN ISLE DR | | | LOVELAND | CO | 80538 | |
| BERMEO, EDGAR EDUARDO | | 2410 STARLIGHT LN | 179 | | ANTIOCH | CA | 94509 | |
| BERMILLO, MERCEDES | | 13561 GYPSUM WAY | | | LATHROP | CA | 95330 | |
| BERMUDEZ, AARON | | 8815 EDENBERRY ST | | | DUBLIN | CA | 94568-0000 | |
| BERMUDEZ, ANTHONY JOSEPH | | 10955 ROSCOE BLVD | | | SUN VALLEY | CA | 91352 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERMUDEZ, NELSON | | 424 ROSE PL | | | LONG BEACH | CA | 90802 | |
| BERMUDEZ, RUDY SANCHEZ | | 127 N AVENU 56 | | | LOS ANGELES | CA | 90042 | |
| BERNADET, ALLAVESEN | | 1102 W ANGELENO AVE | | | BURBANK | CA | 91506-0000 | |
| BERNAL, CARL | | 1142 E GEORGE AVE | | | FRESNO | CA | 93706 | |
| BERNAL, ERIC MATTHEW | | 3509 CHAPELLE AVE | | | PICO RIVERA | CA | 90660 | |
| BERNAL, JENNIFER IRENE | | 1668 S BUENA VISTA AVE | | | CORONA | CA | 92882 | |
| BERNAL, MIGUEL ANGEL | | 1438 W 145TH ST | D | | GARDENA | CA | 90247 | |
| BERNAL, OLIVIA | | 2541 S SEPULVEDA BLVD | APT 3 | | LOS ANGELES | CA | 90064 | |
| BERNAL, ROLAND JAMES | | 9304 HOYLETON WAY | | | ELK GROVE | CA | 95758 | |
| BERNAL, VANESSA MA | | 3939 ACAPULCO AVE | | | LAS VEGAS | NV | 89121-6146 | |
| BERNAL, VICTORIA | | 14183 JAMAICA SANDS LANE | | | MORENO VALLEY | CA | 92553 | |
| BERNALILLO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 269 | ALBUQUERQUE | NM | | |
| Bernalillo County Treasurers Office | Patrick J Padilla Treasurer | PO Box 627 | | | Albuquerque | NM | 87103-0627 | |
| BERNARDINO, GIOVANNI ALEXANDER | | 1416 W 145TH ST | 102 | | GARDENA | CA | 90245 | |
| BERNARDO, CARL M | | 300 DAVEY GLEN RD UNIT 3505 | | | BELMONT | CA | 94002 | |
| BERNARDO, CHRISTOPHER MARC | | 300 DAVEY GLENN RD UNIT 3505 | | | BELMONT | CA | 94002 | |
| BERNARDO, MARTIN ALAN PAULINO | | 1001 WEST GONZALES RD | 10 | | OXNARD | CA | 93036 | |
| BERNAT, ORIOL | | 1983 N VERMONT AVE | | | LOS ANGELES | CA | 90027-1893 | |
| BERNDT, AARON ROBERT | | 1700 LARCH ST | APT B | | FORT COLLINS | CO | 80526 | |
| BERNDT, JAMES | | 6199 SHAKER DR | | | RIVERSIDE | CA | 92506 | |
| BERNDT, LANE | | 2474 NW SCHMIDT WAY | 359 | | BEAVERTON | OR | 97006-0000 | |
| BERNER, DON M | | 4230 E CATHEDRAL ROCK DR | | | PHOENIX | AZ | 85044 | |
| BERNHARD, PETER JOHN | | 1680 SKY MOUNTAIN DR | B206 | | RENO | NV | 89523 | |
| BERNHARD, YETTA | | 5285 VILLAGE GRN | | | LOS ANGELES | CA | 90016-5207 | |
| BERNHOFT, KURT | | 12 VIA NEBLINA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| BERNOTAS, TIM | | 1 HELVIC  APT  NO  4 | | | MONTEREY | CA | 93940 | |
| BERRETT, JOSHUA S | | 3304 COPELAND CT | | | MODESTO | CA | 95355 | |
| BERRINGTON, CAMERON C | | 4255 WEDEKIND RD | APT NO 628 | | SPARKS | NV | 89431 | |
| BERRY, ALANA | | 6900 S SYCAMORE AVE | | | BROKEN ARROW | OK | 74011 | |
| BERRY, ALLIE MOHAMED | | 500 N METRO BLVD APT 2047 | | | CHANDLER | AZ | 85226 | |
| BERRY, BONNIE | | 7820 EL PASO ST | | | LA MESA | CA | 91942 | |
| BERRY, BRIAN | | 7515 JEREZ CT APT A | | | CARLSBAD | CA | 00009-2009 | |
| BERRY, CHRISTOPHER C | | 597 ABERTA ST | | | ALTADENA | CA | 91001 | |
| BERRY, JAMES | | 8913 SE 145 AVE | | | PORTLAND | OR | 00009-7236 | |
| BERRY, JEFFREY | | 6198 S SHAGBARK AVE | | | BOISE | ID | 83716 | |
| BERTAO, LEO MATTHEW | | 19 ALHSTROM DR | | | COTATI | CA | 94931 | |
| BERTASSO, ANDREW R | | 3671 S DAISY WAY | | | BOISE | ID | 83709 | |
| BERTOLDI, JAMES MICHAEL | | 44 SUN CIRCLE | | | RENO | NV | 89519 | |
| BEST, PATRICK | | 6023 GEYSER PEAK PL | | | EUGENE | OR | 00009-7402 | |
| BESTEDA, BRYANT | | 3555 LINCOLN AVE | 5 | | OAKLAND | CA | 94602-0000 | |
| BESTEDA, BRYANTI | | 3555 LINCOLN AVE | 5 | | OAKLAND | CA | 94602-0000 | |
| BETANCOURT, CESAR | | 26 CAPITOL ST | | | SALINAS | CA | 93901-0000 | |
| BETANCOURT, JOHN EDWARD | | 5302 S BROADWAY CIR | NO 2 107 | | ENGLEWOOD | CO | 80113 | |
| BETHUNE, GRADY | | 725 REDONDO CT | | | SAN DIEGO | CA | 92109-7129 | |
| BETONIO, JONATHAN SO | | 754 N ALEXANDRIA AVE | | | LOS ANGELES | CA | 90029 | |
| BETTS, CHRISTOPHER MICHAEL | | 482 N TENTH ST | A | | GROVER BEACH | CA | 93433 | |
| BETTS, WILLIAM | | 35463 CABRAL DR | | | FREMONT | CA | 94536-0000 | |
| BETTY, VILES | | 55524 YUCCA TRL | | | YUCCA VALLEY | CA | 92284-0000 | |
| BETZ, ERIK | | 1820 MOET WAY | | | MODESTO | CA | 95351-0000 | |
| BEUMER, NATHAN | | 1722 GRAVES CT | | | NORTHGLENN | CO | 80233 | |
| BEUTERBAUGH, SAMANTHA | | 4400 S QUEBEC ST | | | DENVER | CO | 80237 | |
| BEV CON I LLC | c o Vornado Realty Trust | 210 Rte 4 E | | | Paramus | NJ | 07652 | |
| BEVANS, MICHAEL | | DENISE X  LONG  SUPERVISOR EEOC | 255 E  TEMPLE ST  4TH FLOOR | | LOS ANGELES | CA | 90012 | |
| BEVERLY, JAMES | | 3345 BRUSH ST | | | COTTONWOOD | CA | 96022-0000 | |
| BEVERLY, KARYL NICOLE | | 2108 MISTLE THRUSH DR | | | NORTH LAS VEGAS | NV | 89084 | |
| BEVERLY, LOTT | | XX | | | MORENO VALLEY | CA | 92553-0000 | |
| BEWLEY, CHAD | | 69395 MCCALLUM WAY | | | CATHEDRAL CITY | CA | 92234 | |
| BEYER, ADAM J | | 4598 SIMMS ST | | | WHEAT RIDGE | CO | 80033 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEYER, TIMOTHY JAMES | | 17500 N 67TH AVE | 2097 | | GLENDALE | AZ | 85308 | |
| BHACHU, RAJINDER | | 1920 PLAZA DEL AMO | | | TORRANCE | CA | 90501 | |
| BHUEE, AMARJIT SINGH | | 1517 W 224TH ST C | | | TORRANCE | CA | 90501 | |
| BHULAR, GOBIND SINGH | | 33846 EDGEMONT DR | | | PALMDALE | CA | 93551 | |
| BIALKOWSKI, JESSE | | 565 ALTON WAY | UNIT A | | DENVER | CO | 80230 | |
| BIANCHI, RYAN JOSEPH | | 3416 SUFFOLK DR | | | CERES | CA | 95307 | |
| BIANCO, DIANA | | 413 BREA HILLS AVE | | | BREA | CA | 92823 | |
| BIANCO, WINSTON ALBERT | | 3088 N SKYWOOD ST | | | ORANGE | CA | 92865 | |
| BIAS, MICHAEL E | | 7903 ELM AVE NO 167 | | | RANCHO CUCAMONGA | CA | 91730 | |
| BIAVEBRY, JIM | | 327 W 11TH ST | | | NATIONAL CITY | CA | 91950 | |
| BIBBENS WILLIAMS, CHRISTOPHER MAX | | 2032 24TH AVE | | | OAKLAND | CA | 94601 | |
| BIBBER, DANIELLE NICOLE | | 3231 KEY LARGO DR | 203 | | LAS VEGAS | NV | 89120 | |
| BIBLE, MELODY ANN | | 7911 TOPAZ RAVINE | 89131 | | LAS VEGAS | NV | 89131 | |
| BICKEL, THERESA | | 921 SUNRISE AVE | | | MEDFORD | OR | 97504 | |
| BICKER, JONATHAN ELLIOT | | 7208 TURQUOISE DR SW | | | LAKEWOOD | WA | 98498 | |
| BICKLER, BRIAN TIMOTHY | | 7935 SW 10TH AVE | | | PORTLAND | OR | 97219 | |
| BICKLEY, BRANDON JAMES | | 1196 WARNER AVE | | | CHICO | CA | 95926 | |
| BICKLEY, ZACHARIA LAYNE | | 6082 DON JOSE DR | | | SALT LAKE CITY | UT | 84118 | |
| BICOCCA, MATTHEW | | 1494 ROSE ST | | | BERKELEY | CA | 94702 | |
| BIELMAN, MICHELE | | 519 CALLE MONTEREY | | | SAN DIMAS | CA | 91773-0000 | |
| BIERLE, JACOB | | 2169 S BEAR CLAW WAY | | | MERIDIAN | ID | 83642-0000 | |
| BIERS, DANIELLE D | | 11814 N 54TH DR | | | GLENDALE | AZ | 85304 | |
| BIES, TYLER JASON | | 2141 CANYON BLVD | APT NO 1 | | BOULDER | CO | 80302 | |
| BIESCHKE, CLINTON LOUIS | | 6039 S SWADLEY WAY | | | LITTLETON | CO | 80127 | |
| BIESECKER, MARK | | 395 SKYLER ST | | | GRAND JUNCTION | CO | 81501 | |
| BIGGS, JARROD | | 525 MOUNTAIN VIEW DR | | | MONTE VISTA | CO | 81144 | |
| BIGGS, SEAN M | | 6814 GRAND TETON CT | | | CHEYENNE | WY | 82009 | |
| BIGLER, LUKE THARIN | | 2652 N MARTIN AVE | | | TUCSON | AZ | 85719 | |
| BILBREY, FRED | | 35845 N  3RD ST | | | PHOENIX | AZ | 85086 | |
| BILENTSCHUK, ANNE | | 831 RONDA MENDOZA | | | LAGUNA WOODS | CA | 92637-5936 | |
| BILES, KEVIN | | 180 WATER ST | | | PITTSBURG | CA | 94565-3156 | |
| BILITZO, WESLEY WAYNE | | 18670 N 45TH AVE | | | GLENDALE | AZ | 85308 | |
| BILL, DEHAAS | | 15820 RIO NIDO RD | | | GUERNEVILLE | CA | 95446-0000 | |
| BILL, THOMPSON | | 5710 E TROPICANA AVE | | | LAS VEGAS | NV | 89122-0000 | |
| BILLEDO, RONALD YI | | 4502 HEMINGWAY COURT | | | STOCKTON | CA | 95207 | |
| BILLENA, GEORGE G | | 98 1390 NOLA ST B 104 | | | PEARL CITY | HI | 96782 | |
| BILLERBECK, KODI CONNER | | 4281 ESTRELLITA CT | | | SHINGLE SPRINGS | CA | 95682 | |
| BILLINGS, ERIC | | 20280 W SORRENTO LN APT 208 | | | NORTHRIDGE | CA | 91326 | |
| BILLOT, MICHAEL JOSEPH | | 4815 WHIMSICAL DR | | | COLORADO SPRINGS | CO | 80917 | |
| BILLS, DANTE | | 6981 KRAMERIA ST | | | COMMERCE CITY | CO | 80022-0000 | |
| BILLS, PAUL | | 3011 S KENWOOD ST | | | SALT LAKE CITY | UT | 84106-0000 | |
| BILTHUIS, JOHN | | 3398 S HOLLY ST | | | DENVER | CO | 80222 | |
| BINDER, BARRY | | 10461 ELDERODO WAY | | | LOS ALAMITOS | CA | 90720 | |
| BINGHAM, JOEL ANTHONY | | 1859 WHALEY AVE | | | SAN DIEGO | CA | 92104 | |
| BINGHAM, RYAN ANDREW | | 8619 JACKIE DR | | | SAN DIEGO | CA | 92119 | |
| BINKLEY, BRANDYN TODD | | 829 DURUM ST | | | WINDSOR | CO | 80550 | |
| BINKLEY, TYLER SPENCER | | 10359 W COUNTRY CLUB TRAI | | | PEORIA | AZ | 85383 | |
| BIRCH JR , RAYMOND WESTLEY | | 3539 MIRAMAR CT | | | MERCED | CA | 95348 | |
| BIRCH, MARK LESLIE | | 5400 HERITAGE TREE LANE | 1306 | | CITRUS HEIGHTS | CA | 95610 | |
| BIRD, HEATHER | | 296 EAST 8000 SOUTH | | | SANDY | UT | 84070 | |
| BIRD, HEATHER L | | 296 EAST 8000 SOUTH | | | SANDY | UT | 84070 | |
| BIRD, WILLIAM RAUL | | 12801 INDIAN SCHOOL RD NE | 1302 | | ALBUQUERQUE | NM | 87112 | |
| BIRKLAND, CRAIG | | 5409 TINCUP DR | | | LAS VEGAS | NV | 89130 | |
| BIRMINGHAM, CITY OF | | REVENUE DIVISION | PO BOX 830638 | | BIRMINGHAM | AL | 35283-0638 | |
| BISCOCHO, PHILIP P | | 3603 TUNIS AVE | | | SAN JOSE | CA | 95132-1365 | |
| BISHOP, DAVID | | 4814 NE 130TH AVE | | | VANCOUVER | WA | 98682 | |
| BISHOP, GENE | | 3075 ALA POHA PLACE | NO 1710 | | HONOLULU | HI | 96818 | |
| BISHOP, JASMINE JENE | | 5877 W PICO AVE | | | FRESNO | CA | 93722 | |

**Exhibit F**
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BISHOP, JEFF | | PO BOX 600 | | | ATHOL | ID | 83801-0600 | |
| BISSELL, JENNIFER M | | 106 N CLAREMONT ST | | | COLORADO SPRINGS | CO | 80909 | |
| BISSET, BRETT DEARMOND | | 26528 SUNBIRD COURT | | | VALENCIA | CA | 91355 | |
| BISSETT, JOHN STERLING | | 1805 ANGELA DR | | | SANTA CRUZ | CA | 95065 | |
| BISWELL, JENNIFER | | 5900 SKY POINTE DR APT 2048 | | | LAS VEGAS | NV | 89130 | |
| BIZPORT LTD | | 9 N THIRD ST | | | RICHMOND | VA | 23219 | |
| BIZZELL, EUGENE NA | | 7121 PRESTON HWY | | | LOUISVILLE | KY | 40219 | |
| BJARNSON, BENJAMIN | | 594 E 7500S | | | MIDVALE | UT | 84047-0000 | |
| BJERKE, JUSTIN MIKAEL | | 1422 CALLE MARBELLA | | | OCEANSIDE | CA | 92056 | |
| BJORK, ERIK R | | 10300 DUNBAR ST NW | | | ALBUQUERQUE | NM | 87114 | |
| BLACK, ANTHONY K | | 2536 KANSAS WAY | | | SACRASMENTO | CA | 95827 | |
| BLACK, JACOB ANTHONY | | 10003 KARMONT AVE | | | SOUTH GATE | CA | 90280 | |
| BLACK, JENNIFER | | 860 17 ST | | | BOULDER | CO | 80302-0000 | |
| BLACK, KELLY | | 2000 DAVID AVE APT 21 | | | MONTEREY | CA | 00009-3940 | |
| BLACK, RICHARD | | 3958 PARKVIEW DR | | | SALT LAKE CITY | UT | 84124 | |
| BLACK, STEVEN | | 869 LOGAN AVE APT 4 | | | SALT LAKE CITY | UT | 84105-2248 | |
| BLACKBURN, CODY SPENCER | | 2205 AVON AVE | | | BAKERSFIELD | CA | 93304 | |
| BLACKBURN, JOSHUA M | | 4633 WINDFALL TERRACE | | | OCEANSIDE | CA | 92056 | |
| BLACKBURN, STEPHEN JOHN | | 69155 DINAH SHORE DR | 129 | | CATHEDRAL CITY | CA | 92234 | |
| BLACKWELL, BRETT | | PO BOX 635 | | | WILSONVILLE | OR | 97070-0635 | |
| BLACKWELL, JEROME | | 11982 E KEPNER DRIV | | | AURORA | CO | 80012 | |
| BLACKWOOD, DARREL | | 5907 TERMINAL AVE | | | RIVERBANK | CA | 95367-2921 | |
| BLAEUL, JUERGEN | | 3783 SAN RAMON DR APT 247 | | | OCEANSIDE | CA | 92057 | |
| BLAGA, DAN | | 1800 N NORMANDIE AVE | STE  308 | | LOS ANGELES | CA | 90027 | |
| BLAGG, KAYLA LEE ANN | | 14039 LOMITAS AVE | | | LA PUENTE | CA | 91746 | |
| BLAIR, ADAM T | | 10930 W TULANE AVE | | | LITTLETON | CO | 80127 | |
| BLAIR, BRANDON | | 2123 1/2 E 7TH ST | | | LONG BEACH | CA | 90804-0000 | |
| BLAIR, RYLI | | 239 E COMMONWEALTH AVE | | | SALT LAKE | UT | 84115-0000 | |
| BLAIR, TJ | | 800 COLLEGE AVE | RES 49 | | WEED | CA | 96094-0000 | |
| BLAKE, JESSE | | 4007 EDWARDS AVE | | | OAKLAND | CA | 94605-0000 | |
| BLALOCK JR, MICHAEL LAMAR | | 1466 EAST RAMON RD | 258 | | PALM SPRINGS | CA | 92264 | |
| BLANCAS, RUBEN PAUL | | 4912 LANDIS AVE | | | BALDWIN PARK | CA | 91706 | |
| BLANCHARD, ALAN STUART | | 646 SE 174TH AVE APT 44 | | | PORTLAND | OR | 97233 | |
| BLANCHARD, JACQUELINE JO | | 1415 PARK GLEN CT | | | CONCORD | CA | 94521 | |
| BLANCHARD, JANICE | | 12951 DUSTY RD | | | VICTORVILLE | CA | 92392 | |
| BLANCHARD, NORMAN | | 4650 E SINSINATY AVE | | | LAS VEGAS | NV | 89104 | |
| BLANCHARD, ZACHARY | | 11762 FAIRCHILD ST | | | GARDEN GROVE | CA | 92845 | |
| BLANCHET, ARTURO | | 1242 KATRINA WAY | | | OXNARD | CA | 93030-0000 | |
| BLANCO, ADAM RAYMOND | | 6239 STUART ST | | | ARVADA | CO | 80003 | |
| BLANCO, KEITHL | | 2182 SNOWBERRY RD | | | TUSTIN | CA | 92780-0000 | |
| BLANCO, VERENICE | | 10943 JACKSON AVE | | | LYNWOOD | CA | 90262-0000 | |
| BLAND, RICHARD D | | 1864 SOUTH MCCLELLAND ST | | | SALT LAKE CITY | UT | 84105 | |
| BLANFORD, TAYLOR KENNETH | | 2256 COVE CT | | | DISCOVERY BAY | CA | 94505 | |
| BLANK, TOD | | 521 MENDOTA ST | | | BRENTWOOD | CA | 94513 | |
| BLASE, THOMAS ANTHONY | | 3225 KINSROW AVE | O 166 | | EUGENE | OR | 97401 | |
| BLASEY, ADAM WILLIAM | | 127 NATIONAL ST | | | SANTA CRUZ | CA | 95060 | |
| BLASZAK, ADELINA MONTALLA | | 2785 RHOADES RD | | | SAN DIEGO | CA | 92139 | |
| BLATNICK, VICKY | | 4061 SOUTH 300 EAST | | | SALT LAKE CITY | UT | 84107 | |
| BLAYLOCK JR , THOMAS RAYMOND | | 30397 PECHANGA DR | | | TEMECULA | CA | 92592 | |
| BLAYLOCK SR , THOMAS RAYMOND | | 30397 PECHANGA DR | | | TEMECULA | CA | 92592 | |
| BLEASDALE, THOMAS | | 2100 W OBISPO AVE | | | GILBERT | AZ | 85233 | |
| BLEASDALE, THOMAS | | 2100 W OBISPO AVE | | | GILBERT | AZ | 85233-3401 | |
| BLESSING, RANDY ALEXANDER | | 6281 CHADWICK AVE | | | SAN DIEGO | CA | 92139 | |
| BLESSUM, DAVID | | 5714 SKYLOFT DR | | | RIVERSIDE | CA | 92509 | |
| BLEVINS, MARK | | 4909 CAMINO ROYALE DR | | | SACRAMENTO | CA | 00009-5823 | |
| BLOCK, KIRSTIN ELISE | | 2010 E 7TH ST | | | PUEBLO | CO | 81001 | |
| BLOEMBERG, RICHARD | | 3811 VIA BUENA VISTA | | | LAGUNA WOODS | CA | 92637-0000 | |
| BLOMQUIST, CHARLES | | 304 SUNSET DRIVE | | | OXNARD | CA | 93035-0000 | |
| BLOODWORTH, JACQUELINE MARIE | | 2105 N ARROWHEAD AVE | | | RIALTO | CA | 92377 | |
| BLOOM, ERICK | | 12574 CHARLOMA DR | | | TUSTIN | CA | | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLOOM, THERESA LOUISE | | 2300 E MAGMA RD UNIT 34 | | | QUEEN CREEK | AZ | 85143 | |
| BLOSS, HEATHER CHRISTINE | | 7959 S MUDDY CREEK DR | | | TUCSON | AZ | 85747 | |
| BLOWERS, KATHRYN ELISE | | 3054 S BEAR CLAW WAY | | | MERIDIAN | ID | 83642 | |
| BLUE, CHARLES ROBERT | | 3501 W SAN JOSE APT 101 | | | FRESNO | CA | 93711 | |
| BLUESTONE REALTY | | 1251 4TH ST | | | SANTA MONICA | CA | 90401-0000 | |
| BLUM, BRIAN G | | 40032 GLEN IVY ST | | | MURRIETA | CA | 92563 | |
| BLUM, JAMES | | 24205 HIGHWAY 392 | | | GREELEY | CO | 80631-9645 | |
| BLUNT, JONATHAN KEITH | | 33487 CALIBAN DR | | | FREMONT | CA | 94555 | |
| BLUNT, THERESA | | 1928 W 146TH ST APT C | | | GARDENA | CA | 00009-0249 | |
| BLYTHE, KYLE | | 50380 VIA SERENIDAD | | | LA QUINTA | CA | 92253-2814 | |
| BOALINEZ, JOSE GERMAN | | 4327 WALTON AVE | | | LOS ANGELES | CA | 90037 | |
| BOARD OF WATER WORKS OF PUEBLO, CO | | P O BOX 755 | | | PUEBLO | CO | 81002-0755 | |
| BOATES, JONAH ALEXANDER | | 7198 SW SCHOLLS FERRY RD | APT NO 3 | | BEAVERTON | OR | 97008 | |
| BOAZ, JASON C | | 12746 W PEORIA AVE | | | EL MIRAGE | AZ | 85335 | |
| BOB, NELSON | | 801 EAST ATHERTON DR 256 | | | MANTECA | CA | 95336-0000 | |
| BOBADILLA, JAMES EDWARD | | 1441 S LINDSAY RD APT 1109 | | | MESA | AZ | 85204 | |
| BOBADILLA, JOSE JUAN | | 6032 COTTONTAIL COVE ST | | | LAS VEGAS | NV | 89130 | |
| BOBO, KRISTOPHER | | 263 N DEGAULLE ST | | | AURORA | CO | 80018-0000 | |
| BOCK, KIM | | 2203 N RALPH AVE | | | TUCSON | AZ | 85712 | |
| BOCK, PAUL | | 531 TIMBERWOOD AVE | | | THOUSAND OAKS | CA | 91360-0000 | |
| BODEMER, ROBERT | | 41845 AVENIDA SONOMA | | | TEMECULA | CA | 92591-0000 | |
| BODENHAMER, CHRISTOPHER J | | 3311 SUSILEEN DR | | | RENO | NV | 89509 | |
| BODLE, KENNETH | | 8822 SVL BOX | 18350 NIAGARA DR | | VICTORVILLE | CA | 92395-5180 | |
| BOECKMAN, THOMAS JAMES | | 701 10TH AVE SE | | | RIO RANCHO | NM | 87124 | |
| BOEGER, ASHLEE ANN | | 1876 HEITZMAN WAY | | | EUGENE | OR | 97402 | |
| BOEHNLEIN, JOHN MICHAEL | | 8827 WEST ORCHID LANE | | | PEORIA | AZ | 85345 | |
| BOELKE, BENJAMIN MATHEW | | 592 21 1/8 RD | | | GRAND JUNCTION | CO | 81503 | |
| BOEREM, MIKE | | 243 WOOD DUCK CT | | | WINDSOR | CO | 80550 | |
| BOESS, GREGORY DANIEL | | 817 GONZALEZ DR | | | SAN FRANCISCO | CA | 94132-2235 | |
| BOGACKI, MARY | | 1407 JENKINS RD | | | BAKERSFIELD | CA | 93314-9687 | |
| BOGART, GABRIEL DARYN | | 314 DURHAM CT | | | BENICIA | CA | 94510 | |
| BOGLE, DANIEL | | 4184 WOODWORTH RD | | | SEBASTOPOL | CA | 95472 | |
| BOGLE, GERRY RAYMOND | | 3408 22ND AVE N W | | | GIG HARBOR | WA | 98335 | |
| BOHANNON, CRAIG C | | 4699KITTREDGE ST | 1213 | | DENVER | CO | 80239 | |
| BOHANNON, SUSAN | | PO BOX 14152 | | | SOUTH LAKE TAHOE | CA | 96151 | |
| BOHM, ALEEZA JANELLE | | 22081 PHEASANT ST | | | LAKE FOREST | CA | 92630 | |
| BOHN, BRIAN | | 4801 SPENCER ST | | | LAS VEGAS | NV | 89119-0000 | |
| BOHNENKAMP, JOSHUA LOUIS | | 1750 HYDE ST | | | SAN FRANCISCO | CA | 94109 | |
| BOHYER, BRANDON JAMES | | 4340 AMES ST | | | MOUNTAIN VIEW | CO | 80212 | |
| BOISE TOWN PLAZA SS | | 542 NORTH MILWAUKEE ST | | | BOISE | ID | 83704 | |
| BOISE TOWNE PLAZA LLC | | 110 NORTH WACKER DR | | | CHICAGO | IL | 60606 | |
| Boise Towne Plaza LLC a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Boise Towne Plaza LLC a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh BSC 26 | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| Boise Towne Plaza LLC a debtor in possession SDNY 0911977 | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | Chicago | IL | 60606 | |
| BOITS, CHRISTOPHER | | 1361 9TH AVE APT NO 709 | | | ESCONDIDO | CA | 92029 | |
| BOJORQUEZ, DAMARIS ELENA | | 816 E 26TH ST | | | YUMA | AZ | 85365 | |
| BOLANOS, BRENDA MARCELLA | | 437 N OAKBANK AVE | 6 | | COVINA | CA | 91723 | |
| BOLANOS, JAVIER | | 1443 YELLOWSTONE AVE | | | CHULA VISTA | CA | 91915 | |
| BOLANOS, JOSHUA ADAM | | 14012 HARTLAND ST | | | VAN NUYS | CA | 91405 | |
| BOLDS, DESHANTE | | 16400 NE LAS BRISAS CT APT 18 | NO D8 | | PORTLAND | OR | 97230-5081 | |
| BOLDT, JEFF | | 4015 EL MOLINO LANE | | | SEBASTOPOL | CA | 95472 | |
| BOLES, HARVEY | | 3203 MONOGRAM AVE | | | LONG BEACH | CA | 90808 | |
| BOLING, KEVIN LEE | | 3621 NEWTON ST | | | TORRANCE | CA | 90505 | |
| BOLOGNA, MATTEW JOESPH | | 630 CATHY CT | | | ESCONDIDO | CA | 92026 | |
| BOLTON, TERES | | 10949 MARBELLA DR | | | ALTA LOMA | CA | 91737-6988 | |
| BOLTZ, BRENT | | 1632 SUNBURST DR | | | EL CAJON | CA | 92021-0000 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOLYARD, EMILY ANN | | 1812 N E 106TH AVE | | | PORTLAND | OR | 97220 | |
| BOMBA, MARY | | 10334 DUNKIRK AVE | | | LOS ANGELES | CA | 90025 | |
| BOMKAMP, RON | | 4947 MARIN DR | | | OCEANSIDE | CA | 92056-5486 | |
| BON, CHEYRITHA | | 2040 LAVONNE AVE | | | SAN JOSE | CA | 95116-3412 | |
| BONANKEN, KARINA ALEXANDRA | | 7100 CERRITOS AVE | 84 | | STANTON | CA | 90680 | |
| BOND CIRCUIT XI DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | JENNIFER A LUCE FINANCIAL SERVICES | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT XI DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | JENNIFER A  LUCE FINANCIAL SERVICES | WILMINGTON | DE | 19890 | |
| BOND, JANE | | 559 CIVIC CENTER ST | | | RICHMOND | CA | 94804 | |
| BOND, NORMAN WAYNE | | 9798 E COLORADO AVE | 2 306 | | DENVER | CO | 80247 | |
| BONDARCHUK, DIMITRY | | 22010 S  LESLIE AVE | | | BEAVERCREEK | OR | 97004 | |
| BONDED ADJUSTMENT COMPANY | JON TYSON | B A CO | 1229 WEST FIRST AVE | | SPOKANE | WA | 99201 | |
| BONDER, MICHAEL ANTHONY | | 1155 E 2100 S | 145 | | SALT LAKE CITY | UT | 84106 | |
| BONDOC, ERVIN REBOLLEDO | | 55 CHUMASERO DR | 10 C | | SAN FRANCISCO | CA | 94132 | |
| BONGIOVANNI, CLARK ALLEN | | 6072 WALNUT CREEK RD | | | RENO | NV | 89523 | |
| BONILLA, BRANDON JOHN | | 5246 W POINTSETTIA | | | GLENDALE | AZ | 85304 | |
| BONILLA, HECTOR G | | 1228 EAST 76TH PLACE | | | LOS ANGELES | CA | 90001 | |
| BONILLA, JONATHAN DE JESUS | | 3970 BRIGHTON AVE | | | LOS ANGELES | CA | 90062 | |
| BONILLA, JOSEPH MICHAEL | | 5834 GARDENIA AVE | | | LONG BEACH | CA | 90805 | |
| BONILLA, JOSUE | | 188 LOS OLIVOS AVE | | | DALY CITY | CA | 94014-0000 | |
| BONNEVILLE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 605 NORTH CAPITAL AVE | | IDAHO FALLS | ID | | |
| BONSER, JESSE | | 315 OTIS ST | | | ASHLAND | OR | 00009-7520 | |
| BONTE, AGNES | | 3090 E EUCLID AVE | | | BOULDER | CO | 80303-803 | |
| BOOKER, BRANDON K | | 1515 E RENO AVE | A202 | | LAS VEGAS | NV | 89119 | |
| BOOKER, CHRISTOPHER WILLIAM | | 1831 CUMMINGS WAY | | | SAN BERNARDINO | CA | 92411 | |
| BOOKER, MARK ALAN | | 835 S PACIFIC 5 | | | OCEANSIDE | CA | 92054 | |
| BOONE, JESSICA | | 7626 CORSO ST | | | RENO | NV | 89506-0000 | |
| BOONE, JESSICA LEE | | 2840 WEST KEYS LANE | | | ANAHEIM | CA | 92804 | |
| BOONE, LONNIE ANDREW | | 975 HATTON AVE | 102 | | EUGENE | OR | 97404 | |
| BOOR, ROBERT RYAN | | 4467 E PUEBLO AVE | | | PHOENIX | AZ | 85040 | |
| BOOSS, MICHAEL LOUIS | | 2240 LEE ST | | | LAKEWOOD | CO | 80215 | |
| BOOTEN, STEPHANIE RAE | | 701 N ELIZABETH ST | | | PUEBLO | CO | 81003 | |
| BOOTH, JEFFREY A | | 3401 W KELTON LN | | | PHOENIX | AZ | 85053 | |
| BOOTH, LARRY | | 1030 S DOBSON RD | | | MESA | AZ | 85202-3827 | |
| BOOTH, TOM | | 2552 BELHAVEN WAY | 5 | | SACRAMENTO | CA | 95826 | |
| BOOZENNY, HEATHER MARIE | | 177 CANAL ST | | | SAN RAFAEL | CA | 94901 | |
| BORDERS, INC | NO NAME SPECIFIED | 100 PHOENIX DR | ATTN  VICE PRESIDENT DEVELOPMENT | | ANN ARBOR | MI | 48108 | |
| BORDERS, INC | NO NAME SPECIFIED | 100 PHOENIX DRIVE | ATTN VICE PRESIDENT DEVELOPMENT | | ANN ARBOR | MI | 48108 | |
| BORDERS, INC | VICE PRESIDENT DEVELOPMENT | 100 PHOENIX DR | | | ANN ARBOR | MI | 48108 | |
| BORES, DAN | | 4425 N 78TH ST APT 140B | | | SCOTTSDALE | AZ | 85251-2545 | |
| BORGES, DON | | 7587 PATTERSON RD | | | OAKDALE | CA | 95361-8012 | |
| BORGHI, DICK | | 7136 ABBEYVILLE DR | | | LAS VEGAS | NV | 89119-0457 | |
| BORLAND, NICHOLAS | | 13682 CABRILLO CT | | | FONTANA | CA | 92336 | |
| BORMANN, JACOB | | 876 SOUTH 9TH AVE | | | BRIGHTON | CO | 80601 | |
| BORNE, GREGORY J | | 7665 E QUINCY AVE NO 202 | | | DENVER | CO | 80237 | |
| BOROCH, PETER EDWARD | | 4217 E PIKES PEAK AVE | APT 67 | | COLORADO SPRINGS | CO | 80909 | |
| BORRAYO, LOURDES ELIZABETH | | 6437 SUNNYFIELD WAY | | | SACRAMENTO | CA | 95823 | |
| BORREGO, ANDREA NICOLE | | 1513 S 83RD DR | | | TOLLESON | AZ | 85353 | |
| BOSH, AMBER | | 13223 S MEADOWS WAY | | | RIVERTON | UT | 84065 | |
| BOSSARD, JANET | | 13610 MOORPARK ST APT 101 | | | SHERMAN OAKS | CA | 91423 | |
| BOSSE, ERIC | | 241 MONROE ST | | | MONTEREY | CA | 93940-0000 | |
| BOSTAN, ADELAIDA | | 363 N PALM AVE | | | RIALTO | CA | 92376 | |
| BOSTON, MERCEDES B | | 151 N OCCIDENTAL BLVD | 214 | | LOS ANGELES | CA | 90026 | |
| BOSWELL, CAMILLE | | 2131 WALDON ST | APT 1 | | REDDING | CA | 96001 | |
| BOSWELL, KELLE BRANDON | | 321 DAVIDSON WAY | | | TALENT | OR | 97540 | |
| BOTINELLY, DAVID JAMES | | 3490 W QUINCY AVE | 208 | | SHERIDAN | CO | 80110 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOTSFORD, STEPHEN CLARKE | | 2044 TURNBERRY WAY | | | MERIDIAN | ID | 83646 | |
| BOTT, EMILEE CHRISTINE | | 4701 SORIA DR | | | SAN DIEGO | CA | 92115 | |
| BOTT, JONATHAN GENE | | 5653 DIGGER ST | | | SACRAMENTO | CA | 95824 | |
| BOUCHER, PHILLIP | | 95 381 WAIA LOOP | | | MILILANI | HI | 96789 | |
| BOUDREAU, TRACEY | | 9941 RAMONA ST | | | BELLFLOWER | CA | 90706-7355 | |
| BOULDER COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 471 | BOULDER | CO | | |
| BOULDER, CITY OF | | DEPT 1128 | SALES TAX | | DENVER | CO | 80263-1128 | |
| Boulevard Associates | c o Stephen Warsh | 110 N Wacker Dr BSC 26 | | | Chicago | IL | 60606 | |
| Boulevard Associates | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| BOULEVARD ASSOCIATES | | 110 NORTH WACKER DR | ATTN  GENERAL GROWTH LAW AND LEASING DEPT | BOULEVARD MALL | CHICAGO | IL | 60606 | |
| BOURGEOIS, JOHANE | | 14951 VALENCIA PLAZA | | | WESTMINSTER | CA | 92683-0000 | |
| BOURQUE, JAIMIE | | 9555 E SHILOH ST NO 3106 | | | TUCSON | AZ | 00008-5748 | |
| BOUSAID, ROWAN | | 6518 E DON JULIO ST | | | LONG BEACH | CA | 90815 | |
| BOW, ANDREW | | 968 S BARRINGTON AVE | | | BRENTWOOD | CA | 90049-5513 | |
| BOWDEN, MERCEDIS CELESTE | | 6612 GOLD MEDAL DR | | | WEST JORDAN | UT | 84084 | |
| BOWEN, BONNIE L | | 2251 S 6TH AVE | | | YUMA | AZ | 85364 | |
| BOWEN, CYMAN LYLE | | P O BOX 82 | | | NEWDALE | ID | 83436 | |
| BOWEN, DERIK ALAN | | 9330 WEST MCDOWELL | 1002 | | PHOENIX | AZ | 85035 | |
| BOWEN, JASON CARL | | 1028 LOWELLA AVE | | | PEARL CITY | HI | 96782 | |
| BOWEN, JOSEPH EUGENE | | 957 NE 122ND AVE | 119 | | PORTLAND | OR | 97230 | |
| BOWEN, KYLA D | | 532 E REDONDO AVE | | | SALT LAKE CITY | UT | 84105 | |
| BOWEN, RANDALL A | | 13035 REINDEER CT | | | RIVERSIDE | CA | 92503 | |
| BOWEN, SIERRA KORIN | | PO BOX 1210 | | | LA MESA | CA | 91944 | |
| BOWEN, TERRELL | | 11779 STONEY PEAK DR | 622 | | SAN DIEGO | CA | 92128-0000 | |
| BOWER, MARC EDWARD | | 6601 EAST 77TH AVE | | | COMMERCE CITY | CO | 80022 | |
| BOWER, REED DEREK | | 7564 S TELLER CT | | | LITTLETON | CO | 80128 | |
| BOWER, ZANE | | 775 ROCKRIDGE | | | PINON HILLS | CA | 92372-0000 | |
| BOWERS, ANNIE | | 19407 SCOBEY AVE | | | CARSON | CA | 90746-2420 | |
| BOWIE, BRIONA MEISHA | | 1836 COMMERCE WAY | | | OAKLAND | CA | 94606 | |
| BOWIE, LAVERYDA | | 323 E OLIVE | | | MONROVIA | CA | 91016-0000 | |
| BOWIE, MESHA | | 163 E LOMA ALTA DR | | | ALTADENA | CA | 91001-0000 | |
| BOWIE, ROBERT F | | 1836 COMMERCE WAY | | | OAKLAND | CA | 94606 | |
| BOWLDEN, TONY | | 1585 HARVARD AVE | | | SALT LAKE CITY | UT | 84105-0000 | |
| BOWLES, BRANDON MICHAEL | | 9192 TETON ESTATES DR | | | WEST JORDAN | UT | 84088 | |
| BOWLES, JONATHAN | | 3931 LAMONT ST | | | SAN DIEGO | CA | 00009-2109 | |
| BOWMAN, BRANDON GLENN | | PO BOX 1771 | | | RANCHO CUCAMONGA | CA | 91729 | |
| BOWMAN, HEATHER | | 3745 MOUNTAIN AVE | | | SAN BERNARDINO | CA | 92404 | |
| BOWNS, ANDREW RICHARD | | 987 N 250 E | | | OREM | UT | 84057 | |
| BOX, JENNIFER ELISE | | 3430 MCKENNA DR | 7 | | EUGENE | OR | 97401 | |
| BOX, NANCY | | 1625 SE 31ST AVE | | | PORTLAND | OR | 97214 | |
| BOX, NANCY R | | 1625 SE 31ST AVE | | | PORTLAND | OR | 97214-5003 | |
| BOYADJIAN MIKE | | 24695 SARAH LANE | | | LAKE FOREST | CA | 92630 | |
| BOYAN, ANDREW EVAN | | 4109 SISKIYOU AVE | | | SANTA ROSA | CA | 95401 | |
| BOYCE, PAUL NELSON | | 1025 SHERMAN ST NO 308 | | | DENVER | CO | 80203 | |
| BOYD, COLIN STEVENSON | | 1982 ABBY PL | | | MANTECA | CA | 95336 | |
| BOYER LAKE POINTE LC | | 90 S 400 W STE 200 | | | SALT LAKE CITY | UT | 84101 | |
| BOYER LAKE POINTE, LC | | 90 SOUTH 400 WEST SUITE 200 | LAKE POINTE SHOPPING CENTER | | SALT LAKE CITY | UT | 84101 | |
| BOYER, CAMERON WEST | | 11064 CANYON POINT COURT | | | SAN DIEGO | CA | 92126 | |
| BOYER, MELINDA RAE | | 5849 SUNRISE VISTA DR | 84 | | CITRUS HEIGHTS | CA | 95610 | |
| BOYLE, SEAN BRIAN | | 1805 HOKE COURT | | | PINOLE | CA | 94564 | |
| BOYS & GIRLS CLUBS OF | | GREATER WASHINGTON | 19910 FREDERICK RD | | GERMANTOWN | MD | 20876 | |
| BOZEK, ADAM MICHAEL | | 10055 PARK MEADOWS DR | 55110 | | LONE TREE | CO | 80124 | |
| BOZO, RAOUL ALFRED | | 1415 E APACHE | 103 | | TEMPE | AZ | 85281 | |
| BPP REDDING LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP LTD | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 02116-3201 | |
| BRAATEN, DON | | 1390 VISTA DR | | | CENTRAL POINT | OR | 97502 | |
| BRACKIN, ANTHONY LEON | | 3653 FOREST GLEN RD | | | SAN DIEGO | CA | 92154 | |
| BRADFORD, CHRISTOPHER | | 3973 BEECHWOOD AVE | | | LYNWOOD | CA | 90262-0000 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADFORD, KEITH | | 620 RIVER OAK WAY NO 87 | | | HAYWARD | CA | 94544 | |
| BRADFORD, MICHAEL JAMES | | 91 BUENA VIS | | | TUSTIN | CA | 92780-7477 | |
| BRADLEY COUNTY CLERK | | PO BOX 46 | | | CLEVELAND | TN | 37364-0046 | |
| BRADLEY, ASHTON | | 911 W 2840 S | | | LOGAN | UT | 84321 | |
| BRADLEY, ASHTON | | 911 W 2840 S | | | LOGAN | UT | 84321-6522 | |
| BRADLEY, BRIAN SCOTT | | 2777 NORTHTOWNE LN | APT 1024 | | RENO | NV | 89512 | |
| BRADLEY, STEVEN D | | 42166 STONEWOOD RD | 2F | | TEMECULA | CA | 92591 | |
| BRADLEY, TAYLOR | | 2177 ST MARYS DR | | | SALT LAKE CITY | UT | 84108 | |
| BRADSHAW, JAMES | | 12 AVIGNON ST | | | FOOTHILL RANCH | CA | 92610-0000 | |
| BRADY, JONATHAN JONES | | 4999 W GASKILL WAY | | | WEST JORDAN | UT | 84088 | |
| BRADY, KATLYN MARIE | | 468 MCBRIDE WAY | | | HENDERSON | NV | 89015 | |
| BRADY, SCOTT ALLEN | | 4131 E INDIAN SCHOOL RD | NO 412 | | PHOENIX | AZ | 85018 | |
| BRAGGE, SAMUEL | | 624 MAGNOLIA DR | | | SAN MATEO | CA | 94402-0000 | |
| BRAGGS, RAYMOND | | 3080 E 15TH | 39 | | OAKLAND | CA | 94601 | |
| BRAHAMS, BILLY | | 17061 MALAGA ST | | | FONTANA | CA | 92336 | |
| BRAITHWAITE, EDWARD T | | 1027 MARCHETA ST | | | ALTADENA | CA | 91001 | |
| BRALLIER, JACK GRADER | | 2609 NE HIGHLAND ST | | | PORTLAND | OR | 97211 | |
| BRAMBILA ALVAREZ, ERNESTO A | | 673 N LANCEWOOD AVE | | | RIALTO | CA | 92376 | |
| BRAMBILA, JOSE ANTONIO | | 673 N LANCEWOOD AVE | | | RIALTO | CA | 92376 | |
| BRAMWELL, STEVEN | | 1065 WAGON WHEEL AVE | | | COLORADO SPGS | CO | 80915 | |
| BRANCH, MICHAEL ALBERT | | 4065 N CAREFREE CIR | | | COLORADO SPRINGS | CO | 80917 | |
| BRAND, CODY | | 1125 WEST 96TH PLACE | | | THORNTON | CO | 80260 | |
| BRANDELAND, ROBERT S | | 8828 LA RIVIERA DR NO A | | | SACRAMENTO | CA | 95826 | |
| BRANDON WILLIAMS | | 9250 SHERIDAN BLVD | | | AURORA | CO | 80031 | |
| BRANDON, CHRISTOPHER JAMES | | 122 COLERIDGE AVE NO A | | | COLORADO SPRINGS | CO | 80909 | |
| BRANDON, LILJA | | 12958 ELM DR | | | THRONTON | CO | 80233-0000 | |
| BRANDT, CHRISTOPHER SCOTT | | 8472 MONO LAKE DR | | | SAN DIEGO | CA | 92119 | |
| BRANDT, JUSTIN | | 26471 CORTINA DR | | | MISSION VIEJO | CA | 92691-5424 | |
| BRANDY, WILCOCK | | 3447 W VALLEY HEIGHTS DR | | | TAYLORSVILLE | UT | 84118-0000 | |
| BRANHAM, JESSICA MEGAN | | 3400 W 13TH ST | NO 331 | | GREELEY | CO | 80634 | |
| BRANNAN, TEARANCE J | | 2220 PLUMAS ST | | | RENO | NV | 89509 | |
| BRANNON, DEJUAN MILAGRO | | 1258 ROSEWOOD DR | | | SAN BERNARDINO | CA | 92408 | |
| BRANNON, SYNQUIS LORRAINE | | 15574 SE ARISTA DR | | | MILWAUKIE | OR | 97267 | |
| BRANSON, TODD ANDREW | | 13077 GARFIELD DR | | | THORNTON | CO | 80241 | |
| BRANT, CLAYTON | | 3492 E JOYCE DR | | | FRESNO | CA | 93703-0000 | |
| BRANT, TROY | | 1724 NE 118TH AVE | | | PORTLAND | OR | 97220 | |
| BRASH, NALII K | | 94 870 LUMIAUAU ST | Q101 | | WAIKELE | HI | 96797 | |
| BRASWELL, HEATH MONTRELLE | | 5911 PIERCE ST | 201 | | ARVADA | CO | 80003 | |
| BRASWELL, JORDON DEJON | | 4252 W 64TH ST | | | INGLEWOOD | CA | 90302 | |
| BRATT, ADAM | | 108 N 3962 E | | | RIGBY | ID | 83442 | |
| BRAUN, ABRAHAM J | | 125 ROSS ST | APT NO 10 | | SAN RAFAEL | CA | 94901 | |
| BRAUN, CAMERON WAYNE | | 7012 VISTA OLAS | | | CARLSBAD | CA | 92009 | |
| BRAUN, CHRISTOPHER N | | 218 CHESTNUT ST | | | PACIFIC GROVE | CA | 93950 | |
| BRAUN, JORDAN | | 12540 SE CALLAHAN RD | | | PORTLAND | OR | 97236-0000 | |
| BRAUNER, JASON | | 6576 LIBERTY | | | FRESNO | CA | 93727-0000 | |
| BRAUNSTEIN, ANDREW | | 1739 WILSON ST | | | SAN LUIS OBISPO | CA | 93401 | |
| BRAVO JR, GONZALO | | 431 PRIMAVERA DR | | | HOLLISTER | CA | 95023 | |
| BRAVO, JULIAN | | 1460 MILLER ST | | | LAKEWOOD | CO | 80215-0000 | |
| BRAWLEY, ERICA LYNN | | 13546 PAN AM BLVD | | | MORENO VALLEY | CA | 92553 | |
| BRAY, STEVEN ROBERT | | 34071 VIOLET LANTERN ST | D | | DANA POINT | CA | 92629 | |
| BRAYTON, THOMAS ARNOLD | | 183 THOMPSON RD | | | GRAND JUNCTION | CO | 81503 | |
| BREA, CITY OF | | BREA CITY OF | BUSINESS LICENSE DIVISION | ONE CIVIC CENTER CIRCLE | BREA | CA | 92821 | |
| BREA, CITY OF | | ONE CIVIC CIRCLE | BUSINESS LICENSE DIVISION | | BREA | CA | 92821-5732 | |
| BRECKENRIDGE, RANDALL | | 1971 MORGAN RD | | | RENO | NV | 89521 | |
| BRECKENRIDGE, RYAN | | 2415 EL CORTO DR | | | VISTA | CA | 92084 | |
| BREDEWEG, TYLER JUSTIN | | 4459 WILLOW BROOK AVE | 1/4 | | LOS ANGELES | CA | 90029 | |
| BREEN, NICHOLE LEE | | 120 EATON RD | | | RIO RANCHO | NM | 87124 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Breevast Reno Inc | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Centruy park E 26th Fl | | Los Angeles | CA | 90067 | |
| Breevast Reno Inc RREEF Firecreek 207459 68 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| BREIT, MICHAEL | | 11236 N 60TH DR | | | GLENDALE | AZ | 85304-0000 | |
| BRENNAN, MELLISA | | 10850 CHURCH ST | | | RANCHO CUCAMONGA | CA | 91730-6635 | |
| BRENNING, MATTHEW | | 305 N CANYON RD | 37 | | PROVO | UT | 84604-0000 | |
| BRENT, STOKES | | 6709 LATIJERA BLVD 861 | | | LOS ANGELES | CA | 90045-0000 | |
| BRESSAN, CARON RUTH | | 1361 E 21ST | | | PUEBLO | CO | 81001 | |
| BRESSETTE, NATHAN EDWARD | | 1301 NORTH DENAIR AVE | NO 4 | | TURLOCK | CA | 95382 | |
| BRETT, JESSE JOSEPH | | 1935 SHERINGTON PLACE F308 | | | NEWPORT BEACH | CA | 92663 | |
| BREW, YASMEEN JAMILLAH | | 2746 DOHR ST | | | BERKELEY | CA | 94702 | |
| BREWER, CHRISTOPHER WAYNE | | 5551 WARING RD | | | SAN DIEGO | CA | 92119 | |
| BREWER, GORDON | | 1567 BULLPUP LANE | | | POINT MUGU | CA | 93036-0000 | |
| BREWER, KAREN MICHELLE | | 1820 SANDY SHORE ST | | | SAN DIEGO | CA | 92139 | |
| BRIAN, HARTMAN | | 3657 RIVER RD N | | | SALEM | OR | 97303-0000 | |
| BRIAN, HYMER | | 11171 OAKWOOD 103 | | | LOMITA LINDA | CA | 92354-0000 | |
| BRIAN, MUELLER | | 12633 WASHINGTON LN | | | ENGLEWOOD | CO | 80112-0000 | |
| BRIAN, OLIVER | | 3733 TYNEMOORE TRACE | | | SMYRNA | CA | 90080-0000 | |
| BRICENO, LUIS E | | 1106 EL PASO DR | | | LOS ANGELES | CA | 90065 | |
| BRIGGS, BRANDON DAVID | | 8820 REDWOOD DR | 184 | | SANTEE | CA | 92071 | |
| BRIGGS, DANIEL | | 912 S EATON | | | LAKEWOOD | CO | 80226-0000 | |
| BRIGGS, GEORGE CLAIR | | 66 3RD ST | 3 | | GILROY | CA | 95020 | |
| BRIGGS, PAUL T | | 7747 GREENBACK LANE | 602 | | CITRUS HEIGHTS | CA | 95610 | |
| BRIGHT, BRANDON LAMAR | | 3008 FERN CREST AVE | | | LAS VEGAS | NV | 89031 | |
| Brightwell, James | | 3440 Andy St Apt 4 | | | Long Bch | CA | 90805 | |
| BRIGHTWELL, JAMES ROBERT | | 3440 ANDY ST 4 | | | LONG BEACH | CA | 90805 | |
| BRINKERHOFF, ZACKARIAH | | 5078 W FAIRBOROUGH DR | | | MERIDIAN | ID | 83646-0000 | |
| BRINKMAN, KIMBERLY CLARIE | | 6035 FOLEY LANE | | | CENTRAL POINT | OR | 97502 | |
| BRINKMAN, WINDY | | 1563 PROSPECT AVE | | | SPARKS | NV | 89431-0000 | |
| BRIONES, ALBERT | | 201 S PEARL AVE | | | COMPTON | CA | 90221 | |
| BRIONES, DARRYL ALLAN | | 15025 ALBURTIS AVE | | | NORWALK | CA | 90650 | |
| BRISCOE, MICHAEL LUCAS | | 2915 W SUNLAND AVE | | | PHOENIX | AZ | 85041 | |
| BRISCOE, SARA L | | 304 E ROMIE LN APT 15 | | | SALINAS | CA | 93901 | |
| BRITO, ANTHONY | | 416 N BLACKSTONE | | | FRESNO | CA | 93701 | |
| BRITTAIN, EARL E | | 37874 BANBURY ST | | | INDIO | CA | 92203 | |
| BRITTINGHAM, JOSEPH PETER | | 547 32 1/8 RD APT F | | | CLIFTON | CO | 81520 | |
| BRITTON, JASON | | 159 STRAWBERRY CANNON RD | | | ROYAL OAKS | CA | 95076 | |
| BRIZZOLARA, KURT GREGORY | | 16861 DONWEST | | | TUSTIN | CA | 92780 | |
| BRKLJAC, CHRIS | | 200 PARIS LN APT 209 | | | NEWPORT BEACH | CA | 92663-1601 | |
| BROADERS, BRYAN F | | 3620 SAN YSIDRO WAY | 3620 SAN | | SOMERSET | CA | 95684 | |
| BROADNAX, RASHAD J | | 8974 CIRCLE DR | | | WESTMINSTER | CO | 80031 | |
| BROADSTONE CROSSING LLC | ELLIOT HOMES | ATTN STEPHEN HEMINGTON | 80 IRON POINT CIR STE 110 | | FOLSOM | CA | 95630 | |
| Broadstone Crossing LLC | Hefner Stark & Marois LLP | Howard S Nevins & Aaron A Avery | 2150 River Plz Dr Ste 450 | | Sacramento | CA | 95833 | |
| BROADSTONE CROSSING LLC | MR STEPHEN HEMINGTON | 80 IRON POINT CIRCLE SUITE 110 | WITH AN OFFICE C/O ELLIOT HOMES | ATTN MR STEPHEN HEMINGTON | FOLSOM | CA | 95630 | |
| BROBERG, RENEE | | 6073 S SAN JACINTO ST | | | GILBERT | AZ | 85298 | |
| BROCHER, MARK OKUBO | | 801 SEQUOIA AVE | | | MILLBRAE | CA | 94030 | |
| BROCK, CHRIS | | 203 W LEXINGTON | 103 | | FRESNO | CA | 93711 | |
| BROCK, JEFFREY | | 11500 CARMEL | | | ALBUQUERQUE | NM | 87122-0000 | |
| BRODBECK, KATHI LYNN | | 26571 NORMANDALE DR | 7B | | LAKE FOREST | CA | 92630 | |
| BRODENE, TARA | | 3618 W 111TH DR | UNIT B | | WESTMINSTER | CO | 80031 | |
| BROESAMLE, ALBERT WAYNE | | PO BOX 9 | | | MILFORD | CA | 96121 | |
| BROLUTTI, MISCHA B | | 5828 SW CALIFORNIA ST | | | PORTLAND | OR | 97219 | |
| BROMLEY, CODY | | 75 W ALLEGHENY WAY | | | ALPINE | UT | 84004 | |
| BROMLEY, CRAIG | | 75 W ALLEGHENY WAY | | | ALPINE | UT | 84004 | |
| BROOKHOUSE, HEATHER | | 17671 SW WAPATO ST | | | SHERWOOD | OR | 97140-8247 | |
| BROOKS, AUSTIN | | 21725 BOX SPRINGS RD | | | MORENO VALLEY | CA | 92557 | |
| BROOKS, DAWN | | 902 N ASTER AVE | | | BOISE | ID | 83704-0000 | |
| BROOKS, GENE | | 201 PENN NO 126 | | | FAIRFIELD | CA | 94533 | |
| BROOKS, KAYLA | | 2166 PEPPER DR | | | NAVARRE | FL | 32566-7708 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKS, LOREN | | 28865 DRACAEA AVE | | | MORENO VALLEY | CA | 92555-0000 | |
| BROOKS, MARTIN | | 1421 SAN BERNARDINO RD APT 39H | | | UPLAND | CA | 91786-7247 | |
| BROOKS, MARTIN | | 370 S BENSON AVE | | | UPLAND | CA | 91786-6920 | |
| BROOKS, NITIYA | | 411 87TH ST | APT  4 | | DALY CITY | CA | 94015 | |
| BROOKS, OBRIAN | | 1245 AKRON ST | | | AURORA | CO | 80010 | |
| BROOKS, STEVEN GREGORY | | 1520 HAYMARKET ST | | | FORT COLLINS | CO | 80526 | |
| BROOKS, VERONICA ARGENTINA | | 1901 HARDER RD | 945E | | HAYWARD | CA | 94542 | |
| BROOKS, VINCENT EDWARD | | 40714 WHITE CLIFF WAY | | | PALMDALE | CA | 93551 | |
| BROOKSHIER, JENNIFER LYNN | | 428 N THIRD AVE APT B | | | UPLAND | CA | 91786 | |
| BROOME, JOSHUA | | 1520 PERSHING DR | G | | SAN FRANCISCO | CA | 94129 | |
| BROSE, JOHN SUMNER | | 6440 SKY POINTE DR | SUITE 140 PMB 396 | | LAS VEGAS | NV | 89131 | |
| BROTEN, JEREMY SCOTT | | 25022 HENDON ST | | | LAGUNA HILLS | CA | 92653 | |
| BROUSSARD, PIERRE ANDRE | | 10630 PUEBLO PLACE NW | | | ALBUQUERQUE | NM | 87114 | |
| BROWN MORRIS, ROCCO | | 1939 OLMO WAY | | | WALNUT CREEK | CA | 94598 | |
| BROWN, AAREN TALMAGE | | 2748 CRYSTAL TREE DR | | | REDDING | CA | 96001 | |
| BROWN, AARON G | | 2633 S 200 E | | | CLEARFIELD | UT | 84015 | |
| BROWN, BENJAMIN | | GENERAL DELIVERY | | | MEDFORD | OR | 97501-9999 | |
| BROWN, BRANDON JAMES | | 18140 SE CLAY ST | | | PORTLAND | OR | 97233 | |
| BROWN, BRISTON | | PO BOX 60565 | | | IRVINE | CA | 92602-6018 | |
| BROWN, BROOKE | | PO BOX 1522 | | | ALTO | NM | 88312 | |
| BROWN, CHRISTINA JOANNE | | 711 OAKDALE AVE | 235 | | SPRINGFIELD | OR | 97477 | |
| BROWN, CHRISTOPHER ONEAL | | 8167 VINEYARD AVE | 68 | | RANCHO CUCAMONGA | CA | 91730 | |
| BROWN, DEREK BROWN ALLEN | | 1360 TAMARISK DR | | | WEST LINN | OR | 97068 | |
| BROWN, DERICK STEVEN | | 3460 S HALIFAX WAY | | | AURORA | CO | 80013 | |
| BROWN, DONALD WILLIAM | | 271 AZALEA PL | | | SOLEDAD | CA | 93960 | |
| BROWN, ERNESTINE CORA | | 4699 KITTREDGE ST APT 2023 | | | DENVER | CO | 80239 | |
| BROWN, JAMES | | 660 BUSH ST | 304 | | SAN FRANCISCO | CA | 94108 | |
| BROWN, JAMIE | | 7226 SE TENINO | | | PORTLAND | OR | 97206 | |
| BROWN, JAMIE A | | 6809 WEST BROWN ST | | | PEORIA | AZ | 85345 | |
| BROWN, JASON | | 2951 CARRINGTON CT | | | SAN JOSE | CA | 95125-0000 | |
| BROWN, JOSEPH G | | 45325 PANORAMA NO 27 | | | PALM DESERT | CA | 92260 | |
| BROWN, JOSHUA DAVID | | 2766 EAST 118TH CT | | | THORNTON | CO | 80233 | |
| BROWN, JOYCE ANN | | 1309 BOULDER SHORE AVE | | | NORTH LAS VEGAS | NV | 89081 | |
| BROWN, KAREN | | 446 WEST ALONDRA BLVD | NO 5 | | COMPTON | CA | 90220-0000 | |
| BROWN, KATHLEEN MARIE | | 3121 NICKIE COURT | | | MERCED | CA | 93340 | |
| BROWN, KAYCE N | | 3001 LAKE EAST DR | APT 2118 | | LAS VEGAS | NV | 89117 | |
| BROWN, KYLE DAVID | | 3525 SAN CLEMENTE AVE APT 134 | | | MODESTO | CA | 95356 | |
| BROWN, LAWSON MILLARD | | 11168 PROVENCAL PLACE | | | SAN DIEGO | CA | 92128 | |
| BROWN, LENDRICK | | 4169 CHARLENE DR | | | LOS ANGELES | CA | 90043 | |
| BROWN, MARISSA MARIE | | 1006 HARTLEY PL | | | SANTA MARIA | CA | 93455 | |
| BROWN, MATTHEW | | 504 LOIS LN | | | NIPOMO | CA | 93444-9635 | |
| BROWN, MICHAEL E | | 8449 BELMONT VALLEY | | | LAS VEGAS | NV | 89123 | |
| BROWN, NICHOLAS AARON | | 2601 DINA WAY | | | BAKERSFIELD | CA | 93308 | |
| BROWN, RICHARD E | | 3620 W 10TH ST PMB309 | | | GREELEY | CO | 80634 | |
| BROWN, ROBERT | | 3930 INGRAHAM ST | 10 201 | | SAN DIEGO | CA | 92109-0000 | |
| BROWN, ROBERT | | 7311 SOUTH UNION CREEK WA | | | MIDVALE | UT | 84047-0000 | |
| BROWN, RONEISHA | | 9095 PARK ST | | | BELLFLOWER | CA | 90706-0000 | |
| BROWN, RYAN JOSEPH | | 12901 W SAN MIGUEL AVE | | | LITCHFIELD PARK | AZ | 85340 | |
| BROWN, SARAH | | 3460 SIERRA RD | | | PHELAN | CA | 92371-0000 | |
| BROWN, SECORRA LEE | | 8328 MUMMY RANGE | | | FORT COLLINS | CO | 80528 | |
| BROWN, SHERIKA JENELLE | | 9095 PARK ST | | | BELLFLOWER | CA | 90706 | |
| BROWN, SIMON ANDREW | | 679 AVENIDA DE LA PLATA | | | NEWBURY PARK | CA | 91320 | |
| BROWN, STEVEN C | | 4755 CAMINO DEL REY | | | SANTA BARBARA | CA | 93110 | |
| BROWN, TONI LASHAE | | 2636 HANCOCK CR | | | CARLSBAD | CA | 92009 | |
| BROWN, TRAVIS | | 10200 PARK MEADOWS DR UNIT 1332 | | | LITTLETON | CO | 80124 | |
| BROWN, TYLER MATTHEW | | 5428 WEAVER RD | | | CHEYENNE | WY | 82009 | |
| BROWN, TYRELL DEVON | | 1693 W JEFFERSON BLVD | 112 A | | LOS ANGELES | CA | 90018 | |
| BROWNE, CAMERON | | 870 ALTA VISTA DR | | | VISTA | CA | 92084-0000 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWNE, SHANE | | 2955 ANAHEIM ST | | | ESCONDIDO | CA | 92025-0000 | |
| BROWNE, TRACY ANN | | 4295 VISTAPARK DR | | | SAN JOSE | CA | 95136 | |
| BROWNING, MICHAEL JAMES | | 22715 E BELLEVIEW PLACE | | | AURORA | CO | 80015 | |
| BROWNING, RACHEL ELIZABETH | | 7077 NEBRASKA ST | | | FONTANA | CA | 92336 | |
| BROZOVIC, MICHAEL | | 2920 CLAIREMONT DR APT 30 | | | SAN DIEGO | CA | 92117-6765 | |
| BRUCE S  MCDONALD DC | | 8018 MENAUL BLVD | NE | | ALBUQUERQUE | NM | 87110 | |
| BRUCE, ASHLEY | | 2957 N CHRISTIAN WY | | | MERIDIAN | ID | 83646-0000 | |
| BRUCE, BILLY JOE | | 664 FAY DR | | | COLORADO SPRINGS | CO | 80911 | |
| BRUCE, JAMIN LA DOW | | 511 RIDGEWAY LN | NO 3 | | LA HABRA | CA | 90631 | |
| BRUCE, SIDNEY ULYSSES | | 4225 E UNIVERSITY DR APT 201 | | | MESA | AZ | 85205-7095 | |
| BRUCKNER, JOCHANAN | | 2136 FAIRMOUNT BLVD | | | EUGENE | OR | 97403 | |
| BRUGGEMAN, JASON | | 208 CARTON | | | MONMOUTH | OR | 00009-7361 | |
| BRUGGERS, CAROL | | 1345 YUMA ST | | | SALT LAKE CITY | UT | 84108-2258 | |
| BRUHN, ROBERT C | | 20250 INGOMAR ST | | | WINNETKA | CA | 91306 | |
| BRUMBACK, STEPHANIE | | 377 RUSSELL ST | | | CRAIG | CO | 81625 | |
| Bruneau, Terry | | 58 Colony Wy | | | Aliso Viejo | CA | 92656 | |
| BRUNEAU, TERRY R | | 58 COLONY | | | ALISO VIEJO | CA | 92656 | |
| BRUNELLI, DAVID JAMES | | 6045 PRAIRIE HILLS VW APT 105 | | | COLORADO SPGS | CO | 80923 | |
| BRUNGARDT, ADAM ROBERT | | 635 S ELLIS ST | 1059 | | CHANDLER | AZ | 85224 | |
| BRUNGER, CASEY ALLEN | | 90 YANK WAY | | | LAKEWOOD | CO | 80228 | |
| BRUNI, JOSE H | | 2311 FALLING LEAF AVE | | | ROSEMEAD | CA | 91770 | |
| BRUNKOW, JONATHAN | | 2545 E 98TH PL | | | THORNTON | CO | 00008-0229 | |
| BRUNO, NICHOLAS MATTHEW | | 3835 E ENCINAS AVE | | | GILBERT | AZ | 85234 | |
| BRUNTZ, JESSICA | | 101 CORONA CT | | | CORRALITOS | CA | 95076-0000 | |
| BRYAN ALBANO | | NONE | NONE | | | CA | | |
| BRYAN, ANDREW | | 2673 WEST 119TH AVE | | | WESTMINSTER | CO | 80234-0000 | |
| BRYAN, GEORGE F | | 2928 E EDGEWOOD | | | MESA | AZ | 85204 | |
| BRYAN, JOCELYN ANN | | 2928 E EDGEWOOD AVE | | | MESA | AZ | 85204 | |
| BRYAN, STEVE | | 979 DOWNING CIR | | | LINCOLN | CA | 95648 | |
| BRYANT, ALAN CRAIG | | 1316 E 26TH ST | 105 | | DENVER | CO | 80205 | |
| BRYANT, DONELL | | 1650 PALOU | | | SAN FRANCISCO | CA | 94124 | |
| BRYANT, JASON DAVID | | 76570 VIA BOLERO | | | LA QUINTA | CA | 92253 | |
| BRYANT, JOHN | | 1643 E MCKENZIE ST | | | LONG BEACH | CA | 90805-0000 | |
| BRYANT, TAQUENAH | | 4226 S GRAND AVE | NO 2 | | LOS ANGELES | CA | 90037 | |
| BRYNJULSON, BEAU TAYLOR | | 155 WENTWORTH DR | | | HENDERSON | NV | 89074 | |
| BRYSON, JAMES | | 3111 FARM TRAIL RD | | | YORK | PA | 17402 | |
| BUAN, ISAAC | | 2661 WEST CRESCENT AVE | | | ANAHEIM | CA | 92801 | |
| BUCHANAN, BLAKE ROBERT | | 818 GROMO CT | | | HEALDSBURG | CA | 95448 | |
| BUCHANAN, BRYCE | | 1500 SW 5TH AVE NO 704 | | | PORTLAND | OR | 00009-7201 | |
| BUCHANAN, IAN | | 243 E GLENN DRIVE | | | PHOENIX | AZ | 00008-5020 | |
| BUCHANAN, JEFF S | | 5227 ORANGE | | | LONG BEACH | CA | 90805 | |
| BUCHANAN, PARKER CHASE | | 1279 WEST GLENCOE DR | | | MURRAY | UT | 84123 | |
| BUCHANAN, STEVEN ZACHARY | | 9922 KYLE AVE | | | LOS ALAMITOS | CA | 90720 | |
| BUCHHOLZ, MICHAEL JOSEPH | | 5451 S FEDERAL CIR APT D105 | | | LITTLETON | CO | 80123 | |
| BUCK, ZACHARY ALEXANDER | | 4623 NIPOMO AVE | | | LAKEWOOD | CA | 90713 | |
| BUCKLEY, DAVID M | | 2366 E WYNTERBROOK DR | | | HIGHLANDS RANCH | CO | 80126 | |
| BUCKLEY, MATTHEW | | 681 VINELAND AVE | | | HENDERSON | NV | 89052 | |
| BUCKNER, ERIC RYAN | | PO BOX 6 | | | BOISE | ID | 83707 | |
| BUCKNER, JEFF | | 12468 N 57TH DR | | | GLENDALE | AZ | 85304-1806 | |
| BUCKNER, WESLEY ROY | | 5122 LIKINI ST APT 109 | | | HONOLULU | HI | 96818 | |
| BUDD, ANDREW | | 25652 RIMGATE DR | | | LAKE FOREST | CA | 92630-6021 | |
| BUDDE, DAVID ALLAN | | 12716 DOTY AVE | | | HAWTHORNE | CA | 90250 | |
| BUDNIKOV, KONSTANTINY | | 22222 CAMINITO ARROYO SEC | | | LAGUNA HILLS | CA | 92653-0000 | |
| BUENA PARK, CITY OF | | BUENA PARK CITY OF | FINANCE DEPARTMENT | 6650 BEACH BLVD PO BOX 5009 | BUENA PARK | CA | 90620 | |
| BUENA PARK, CITY OF | | PO BOX 5009 6650 BEACH BLVD | FINANCE DEPARTMENT | | BUENA PARK | CA | 90622-5009 | |
| BUENO DIAZ JR, ANTHONY WILLIAM | | 10080 BEDFORD ST | | | SAN JOSE | CA | 95127 | |
| BUENO, PHILLIP | | 2133 NW 27TH ST | | | OKLAHOMA CITY | OK | 73107-2513 | |
| BUENOARMENTA, BRENDA | | 1180 ARAPAHO DR | | | GILROY | CA | 95020-0000 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUENROSTRO, EFRAIN LLAMAS | | P O BPX 191 | | | WINDTHORST | TX | 76389 | |
| BUENVIAJE, IAN | | 221 SOUTH VINE AVE | | | FULLERTON | CA | 92833-0000 | |
| BUESCHER, SARAH | | 1440 MINORIES DR | | | PLUMAS LAKE | CA | 95961 | |
| BUESCHER, SARAH ELIZABETH | | 1440 MINORIES DR | | | PLUMAS LAKE | CA | 95961 | |
| BUETER, JASON | | 330 E HERSEY | NO 2 | | ASHLAND | OR | 97520 | |
| BUFFINGTON, LEE | | BUFFINGTON LEE | 555 COUNTY CTR 1ST FL | P O BOX 8066 | REDWOOD CITY | CA | 94063 | |
| BUHAIN, JOSE | | 577 CORTE AGUACATE | | | CAMARILLO | CA | 93010 | |
| BUI, RYAN | | 2312 TOLBERT CT | | | SAN JOSE | CA | 00009-5122 | |
| BUI, TU ANH | | 2350 HUMBOLDT AVE | | | OAKLAND | CA | 94601 | |
| BULL, MICHAEL | | 514 E 42 ST | | | LOVELAND | CO | 80525-0000 | |
| BULLARD, ASHLEY MARIE | | 4045 N ORACLE RD APT 206 | | | TUCSON | AZ | 85705 | |
| BULLDOG RACK COMPANY | | PO BOX 699 | | | STEUBENVILLE | OH | 43952 | |
| BULLER, BLAKE | | 6650 GREEN RIVER DR UNIT F | | | HIGHLANDS RANCH | CO | 80130 | |
| BULLEY, KEVIN | | 2627 SOUTH MANSFIELD AVE | | | LOS ANGELES | CA | 00009-0016 | |
| BULLINGTON, ABBY | | 3600 LODGEPOLE AVE | | | EVANS | CO | 80620 | |
| BULLOCK, CHERE DAWN | | 1908 WINSTON RD | | | COLORADO SPRINGS | CO | 80909 | |
| BULLOCKS, RONNIE | | 913 MARINE ST | | | SANTA MONICA | CA | 90405-0000 | |
| BUMGARNER, CHAD | | 2127 SE TACOMA ST | | | PORTLAND | OR | 97202 | |
| BUNAC, WHITNEY J | | 13759 CHRISTENSEN RD | | | GALT | CA | 95632 | |
| BUNAG, ALEXANDAR | | 2043 WINCHESTER BLVD | | | CAMPBELL | CA | 95008-0000 | |
| BUNCE II, GREGORY JOHN | | 1717 S DORSEY LN | 2067 | | TEMPE | AZ | 85281 | |
| BUNCH, BRIAN RICHARD | | 4959 TALBOT LANE | APT 140 | | RENO | NV | 89509 | |
| BUNDERSON, KEN CHRISTOPHER | | 156 S 775 W | | | CLEARFIELD | UT | 84015 | |
| BUNDY, ANDREW JOHN | | 22543 BERDON ST | | | WOODLAND HILLS | CA | 91367 | |
| BUNKER, DENNIS | | 16359 SHASTA ST | | | FOUNTAIN VALLEY | CA | 92708-1837 | |
| BUNKIE TRINITE TROPHIES INC | | 12 E GRACE ST | | | RICHMOND | VA | 23219 | |
| BUNYAD, AHMADS | | 7882 HOLT AVE | 4 | | HUNTINGTON BEACH | CA | 92647-0000 | |
| BURBANK MALL ASSOCIATES, LLC | | 18201 VON KARMAN AVE | SUITE 950 | | IRVINE | CA | 92612 | |
| BURBANK, CASSANDRA MARIE | | 4936 W FAIRMOUNT AVE | | | PHOENIX | AZ | 85031 | |
| BURBANK, CITY OF | | BURBANK CITY OF | LICENSE & CODE SERVICES DIV | P O BOX 6459 | BURBANK | CA | 91510-6459 | |
| BURCH, BRYAN | | 10407 PARK ST | | | BELLFLOWER | CA | 90706-0000 | |
| BURCH, CJADEK | | 561 S NIAGARA ST | | | DENVER | CO | 80224 | |
| BURCH, TIANA | | 3434 SAN PASQUAL ST | | | PASADENA | CA | 91107-0000 | |
| BURCHAK, NAZARIY A | | 4719 NE 72ND AVE | A NO 101 | | VANCOUVER | WA | 98661 | |
| BURCHARD, ADAM | | 2586 40TH AVE | | | SAN FRANCISCO | CA | 94116-2701 | |
| BURCHARDT, JAMES | | 163 NEY ST | | | SAN FRANCISCO | CA | 94112 | |
| BURCIAGA, REBECA | | 3709 WATSEKA AVE | | | LOS ANGELES | CA | 90034 | |
| BURCIT, JOSEPH | | 419 PENNSYLVANIA ST | APT 3 | | VALLEJO | CA | 94590 | |
| BURDALE | PHILLIP  WEBB | 300 FIRST STAMFORD PLACE | | | STAMFORD | CT | 06902 | |
| BURDICK, ALEXANDRA LOU | | 25337 VIA ORIOL | | | VALENCIA | CA | 91355 | |
| BUREAU OF UNCLAIMED PROPERTY | JOHN CHIANG CALIFORNIA STATE CONTROLLER | P O BOX 942850 | | | SACRAMENTO | CA | 94250 | |
| BUREAU OF UNCLAIMED PROPERTY | | P O BOX 942850 | | | SACRAMENTO | CA | 94250 | |
| BURG, ANTHONY | | 63 VIA PICO PLAZA | | | SAN CLEMENTE | CA | 92672-0000 | |
| BURG, MATTHEW JAMES | | 10358 E ROYWOOD WAY | | | TUCSON | AZ | 85747 | |
| BURGDORF, JAYME KATHLEEN | | 43009 CHERBOURG LN | | | LANCASTER | CA | 93536 | |
| BURGESS, BRIAN MICHAEL | | 1951 PORT CARNEY PLACE | | | NEWPORT BEACH | CA | 92660 | |
| BURGESS, CHRISTOPHER MICHAEL | | 388 BEAUMONT BLVD | | | PACIFICA | CA | 94044 | |
| BURGESS, JODIE | | 5037 SILVERTIP DR | | | KEARNS | UT | 84118 | |
| BURGESSJR, LEONARD | | 3463 STATE ST | | | SANTA BARBARA | CA | 93105-0000 | |
| BURGOS, DANIEL C | | 4813 W DESERT HILLS DR | 253 | | GLENDALE | AZ | 85304-2932 | |
| BURGOS, JOSE ANGEL | | 15022 VANOWEN ST | 207 | | VAN NUYS | CA | 91405 | |
| BURGOYNE, MATTHEW | | 3165 ZARAGOZA DR | | | SPARKS | NV | 89436-0000 | |
| BURK, SHANNON MARIE | | 1089 W FAIRVIEW DR | | | SPRINGFIELD | OR | 97477 | |
| BURKE, ARMANDO | | 1219 COLLEGE AVE | | | SAN DIEGO | CA | 92124-0000 | |
| BURKE, BAILEY IRENE | | 1128 EMILY AVE | | | ROHNERT PARK | CA | 94928 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURKE, JONATHAN ANDREW | | 969 PASEO LA CRESTA | | | PALOS VERDES ESTATES | CA | 90274 | |
| BURKE, JONATHON JOSEPH | | 2518 ELKGROVE AVE | | | COMMERCE | CA | 90040 | |
| BURKE, MAKAYLA MARIE | | 203 SOUTH ST APT 1 | | | BIDDEFORD | ME | 04005-2147 | |
| BURKE, SAUNIE RAE | | 1900 SOUTH AMMON RD | 4 | | AMMON | ID | 83406 | |
| BURKETT, THOMAS TROY | | 4340 S ALDON RD | | | TUCSON | AZ | 85735 | |
| BURKEY, CHRISTOPHER MICHEAL | | 792 GRANADA ST | | | SOLEDAD | CA | 93960 | |
| BURKHART, DAVID | | 19142 NASHVILLE ST | | | NORTHRIDGE | CA | 91326-0000 | |
| BURKHART, DAVID R | | 11776 W CHENANGO DR NO 5 | | | MORRISON | CO | 80465 | |
| BURKMAN, DUSTIN | | 32173 GREEN HILL DR | | | CASTAIC | CA | 91384 | |
| BURKS, SEAN | | 1011 PIERCE ST NO 12 | | | LAKEWOOD | CO | 80214 | |
| BURMAN, LARRY | | 7227 S E FLAVEL SPACE 16 | | | PORTLAND | OR | 97206-0000 | |
| BURNAUGH, KEVIN RICHARD | | 4138 OCANA AVE | | | LAKEWOOD | CA | 90713 | |
| BURNES, RODNEY | | 202 W HERMOSA DR APT A208 | | | TEMPE | AZ | 85282-5026 | |
| BURNETT JR , ALDO R | | 1133 ALLSTON WAY | | | BERKELEY | CA | 94702 | |
| BURNETT, CARLN | | 2631 TUSCALOOSA ST | | | SAN DIEGO | CA | 92110-0000 | |
| BURNETTE, CECELIA J | | 1751 GARDEN DR | | | ANAHEIM | CA | 92804 | |
| BURNHAM BROWN  DC | | P O BOX 7109 | | | SAN FRANCISCO | CA | 94120-7109 | |
| BURNINGHAM, LISA ANN | | 6123 LUBKIN | | | BOISE | ID | 83704 | |
| BURNS, DANIEL LEVI | | 4351 LUGO AVE | | | CHINO HILLS | CA | 91709 | |
| BURNS, DIANE | | 527 W WHITELEY ST | | | APACHE JCT | AZ | 85120-9458 | |
| BURNS, JACOB DONALD | | 16652 ALGONQUIN | 2 | | HUNTINGTON BEACH | CA | 92649 | |
| BURNS, ROBERT BERNARD | | 3162 WEST 90TH PL | | | WESTMINSTER | CO | 80031 | |
| BURNTESS, JOHN | | 37 DIAMOND RUN ST | | | LAS VEGAS | NV | 89148 | |
| BURR, JOHN | | PO BOX 292392 | | | PHELAN | CA | 92329-2392 | |
| BURRIN, CARL | | 2027 SHOREBIRD DR UNIT 210 | | | FORT COLLINS | CO | 80525-5770 | |
| BURRISS, MELODY | | 2080 W SAN RAMON | | | FRESNO | CA | 93711 | |
| BURROUGHSHENRY, MICHAEL | | 8521 SONOMA AVE | | | SEBASTOPOL | CA | 95062-0000 | |
| BURROW, BRITTANY LEANNE | | 1112 S ORANGE | | | FRESNO | CA | 93702 | |
| BURRUSS, AARON | | 2514 JAMACHA RD | | | EL CAJON | CA | 92019-4366 | |
| BURSON, JOHNATHON | | 3581 SNOWMASS LANE | | | TURLOCK | CA | 95382-0000 | |
| BURTON, AARON | | 25803 W RIPPLE RD | | | BUCKEY | AZ | 85326-2952 | |
| BURTON, AARON MICHAEL | | 5112 E CALAVAR | | | SCOTTSDALE | AZ | 85254 | |
| BURTON, LORRAINE | | 1306 BASINBROOK DR | | | NORTH LAS VEGAS | NV | 89032-7848 | |
| BURTON, SHAWN | | 27 S CREEK CT | | | SAN JOSE | CA | 95138 | |
| BURTTSCHELL, HEATHER | | P O BOX 6625 | | | CARMEL BY THE SEA | CA | 93921 | |
| BURWELL, BRANDON | | 950 N DUESENBERG DR 14314 | | | ONTARIO | CA | 00009-1764 | |
| BURZINSKI, THOMAS RICHARD | | 14 WESTMINSTER AVE | 33 | | VENICE | CA | 90291 | |
| BUSALACCHI, JOANNA | | 9501 CREEMORE DR | | | TUJUNGA | CA | 91042 | |
| BUSARD, MARK | | 5745 EAST NIGHTGLOW | | | SCOTTSDALE | AZ | 85262 | |
| BUSBY, KELLIE MARIE | | 1024 E MAGDALENA DR | | | TEMPE | AZ | 85283 | |
| BUSCH, ZACK | | 1645 E 7TH ST | | | TUCSON | AZ | 85719-5508 | |
| BUSH, AUSTIN | | 1441 LOMBARDI ST | | | ERIE | CO | 80516-0000 | |
| BUSH, MACKENZIE LAYNE | | 19162 E MILAN CIRCLE | | | AURORA | CO | 80013 | |
| BUSHEE, LYNNE | | 4142 W  LUPINE AVE | | | PHOENIX | AZ | 85029 | |
| BUSHEY, DARLENE | | 28920 OAK CREEK LAN | | | OCURA HILL | CA | 91301 | |
| BUSS, DILLON MICHAEL | | 683 5TH AVE | | | GOLD HILL | OR | 97525 | |
| BUSS, WAYNE | | 1114 MADISON AVE | | | CHEYENNE | WY | 82001-6705 | |
| BUSTAMANTE, JAINA ALAINE | | 13480 PRECIADO AVE | | | CHINO | CA | 91710 | |
| BUSTAMENTE TOLBE, RYAN K | | 94510 POLOAHILANI ST | | | MILILANI | HI | 96789 | |
| BUSTER, AARON MICHAEL | | 16322 SW STAHL DR | | | PORTLAND | OR | 97223 | |
| BUSTILLOS, ANDREW | | 25399 THE OLD RD | 302 | | SANTA CLARITA | CA | 91381-0000 | |
| BUSTILLOS, RANDY | | 1585 MEADOW LARK LN | | | TRACY | CA | 95376 | |
| BUSTO, ALAIN | | 3000 CAROLINA AVE NE | | | ALBUQUERQUE | NM | 00008-7110 | |
| BUSTOS, JUAN CARLOS | | 8649 SUNLAND BLVD | 11 | | SUN VALLEY | CA | 91352 | |
| BUSZKIEWICZ, MICHAEL CAMERON | | 900 KARA WAY | | | CAMPBELL | CA | 95008 | |
| BUTALIA, VARINDER S | | 19108 CELTIC ST | | | PORTER RANCH | CA | 91326 | |
| BUTLER, COREY | | 675 KULA GULF WAY | | | ALBANY | CA | 94706-0000 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTLER, ERROL | | 1823 TOWN D | | | BIRDS LANDING | CA | 94512 | |
| BUTLER, KEVIN | | 11930 COURSER AVE | | | LA MIRADA | CA | 90638 | |
| BUTLER, KRISTOPHER LEWIS | | 519 S SHASTA AVE | 29 | | EAGLE POINT | OR | 97524 | |
| BUTLER, MACKENZIE ALYSE | | 39129 10TH ST WEST | UNIT NO 24 | | PALMDALE | CA | 93551 | |
| BUTLER, MATT | | 1725 PALA MISSION RD | | | PALA | CA | 92059 | |
| BUTLER, SAVANNAH MICHELLE | | 3924 NE 112TH AVE | | | PORTLAND | OR | 97220 | |
| BUTLER, SHALE | | 369 15TH AVE | | | SAN FRANCISCO | CA | 94118-0000 | |
| BUTLER, SHAWN KERWICK | | 10102 EAST AVE Q 12 | | | LITTLEROCK | CA | 93543 | |
| BUTLER, TARA LYNN | | 12831 EHRLICH RD | | | CROWS LANDING | CA | 95313 | |
| BUTLER, TOM WILLIAM | | 4641 DODD ST | | | MIRA LOMA | CA | 91752 | |
| BUTLERROTHOLZ, ABRAHAM | | 2030 HOOVER AVE | | | PLEASANT HILL | CA | 94523-0000 | |
| BUTSON, ROBERT | | 1319 1/2 OLIVE ST | | | SANTA BARBARA | CA | 93101-1214 | |
| BUTTAR, GURSIMRAN | | 1091 RUGE DR | | | SAN JOSE | CA | 95133 | |
| BUTTE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 25 COUNTY CENTER DR | | OROVILLE | CA | | |
| BUTTE, COUNTY OF | | BUTTE COUNTY OF | DIRECTOR OF WEIGHTS & MEASURES | 316 NELSON AVE | OROVILLE | CA | | |
| BUTTE, COUNTY OF | | DIRECTOR OF WEIGHTS & MEASURES | 316 NELSON AVE | | OROVILLE | CA | 95965-3318 | |
| BUTTS, MICHELLE MARIA | | 3933 GOSTAGE WAY | | | STOCKTON | CA | 95206 | |
| BUTTS, SAMANTHA | | 6401 WARNER AVE APT 475 | | | HUNTINGTN BCH | CA | 92647-5197 | |
| BUZARD, ANDREW | | 1765 EAST SUMMER FALLS DR | | | MERIDIAN | ID | 83642 | |
| BUZBEE, IAN ANDREW | | 10500 SE 126TH AVE | E 10 | | MILWAUKIE | OR | 97222 | |
| BYE, JEFFREY | | 5643 CARLTON WAY | APT NO 24 | | HOLLYWOOD | CA | 00009-0028 | |
| BYERS, JEFF | | 13300 EAST VIA LINDA | | | SCOTTSDALE | AZ | 85259 | |
| BYLER, KARYN | | 8835 W HOLLY ST | | | PHOENIX | AZ | 85037 | |
| BYRD, JENNIFER | | 13924 HARRISON DR | | | THORNTON | CO | 80602 | |
| BYRD, MARKELL ERIC | | 9907 WHITE OAK AVE APT 312 | | | NORTHRIDGE | CA | 91325 | |
| BYRNE, ROGER LEE | | 13022 N POPPY ST | | | EL MIRAGE | AZ | 85335 | |
| BYRNES, STEPHEN JOHN | | 1749 VIA ALLENA | | | OCEANSIDE | CA | 92056-6216 | |
| C , PETER | | 6305 WOODMAN AVE | ERIKSON CENTER | | VAN NUYS | CA | 91401 | |
| CAASI, ROLANDO | | 1706 BEACON HILL DR | | | SALINAS | CA | 00009-3906 | |
| CABALLERO, ISABEL | | 4764 RUSH SPG | | | LAS VEGAS | NV | 89139-0000 | |
| CABALLERO, JOSE ALFREDO | | 11813 WRIGHT RD | B | | LYNWOOD | CA | 90262 | |
| CABALLERO, RYAN PLOICAR | | 15111 NORDHOFF ST | | | NORTH HILLS | CA | 91343 | |
| CABANLIT, JAMMIE LYNN | | 235 ROSS AVE APT 3 | | | FREEDOM | CA | 95019 | |
| CABATIC, ALEXANDER | | 1475 E BULLDOG LANE | 209B | | FRESNO | CA | 93710 | |
| CABAUATAN, JENESH J | | 131 KANIKO PL | | | WAHIAWA | HI | 96786 | |
| CABAUATAN, JERRY LT | | 131 KANIKO PLACE | | | WAHIAWA | HI | 96786 | |
| CABE, GLENN D | | 1035 WILIKI DR | | | HONOLULU | HI | 96818 | |
| CABELLO, JOSE | | 66834 ACOMA AVE | | | DESSERT HOT SPG | CA | 92240-0000 | |
| CABELLO, RODOLFO | | 1026 E DE LA GUERRA ST | A | | SANTA BARBARA | CA | 93103 | |
| CABEZAS, LUIS GUILLERMO | | 2890 ALMADEN EXPY | 17 | | SAN JOSE | CA | 95125 | |
| CABINET BEDE | AUDREY MOINEAU | BOULEVARD GENERAL WAHIS 15 | | | BRUSSELS | | 1030 | BEL |
| CABLE, BRYAN | | 12570 AVENUE 419 | | | OROSI | CA | 93647 | |
| CABLLHE, LUCHO | | 10 MIRA SEGAS | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| CABRAL, CHRIS MARK | | 116 PINE ST | | | SALINAS | CA | 93901 | |
| CABRAL, JOHN | | 3200 PUMA WAY | | | DALY CITY | CA | 94537-0000 | |
| CABRAL, MELANIE ROSIE | | 22408 DE SOTO | | | GRAND TERRACE | CA | 92313 | |
| CABRALES, PATRICIA ALEECE | | 1330 FLICKINGER AVE | | | SAN JOSE | CA | 95131 | |
| CABRERA JR, JESUS | | 5929 AMANGANI ST | | | NORTH LAS VEGAS | NV | 89081-0000 | |
| CABRERA, JULIAN GABRIEL | | 16 FIRETHORN | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| CABRERA, MARIA | | 11827 S FIGUEROA ST | | | LOS ANGELES | CA | 90061-1450 | |
| CABRERA, MARIO MANUEL | | 1322 PALMERA AVE | | | SALINAS | CA | 93905 | |
| CABRERA, SANDRA | | 14802 NEWPORT AVE NO 16A | | | TUSTIN | CA | 92780 | |
| CACABELOS, RUSSELL B | | 1473 VALLEY ST | | | ATWATER | CA | 95301 | |
| CACHA, KRISTINA | | 7332 PRANCER WAY | | | SAN DIEGO | CA | 92139 | |
| CACUCCIOLO, VITO | | 237 DELNLEY AVE | | | SAN DIMAS | CA | 91713 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CADDO SHREVEPORT PARISH | | PO BOX 104 | SALES & USE TAX COMMISSION | | SHREVEPORT | LA | 71161 | |
| CADENA GUZMAN, FERNANDO | | 10727 WIXOM ST | | | SUN VALLEY | CA | 91352 | |
| CADENA, ADRIAN | | 1657 DAVIDSON AVE | | | SAN BERNARDINO | CA | 92411-0000 | |
| CADI Monrovia Marketplace LLC Dome Monrovia Marketplace LLC & Nationwide Monrovia Marketplace LLC | CADI Monrovia Marketplace LLC et al | c o David M Poitras PC | Jeffer Mangels Butler & Marmaro LLP | 1900 Avenue of the Stars 7th Fl | Los Angeles | CA | 90067 | |
| CAESAR, RON KENO | | 15 SAGE CANYON RD | | | POMONA | CA | 91766 | |
| CAFARELLI, CHRISTOPHER | | 3116 W VOGEL AVE | C 242 | | PHOENIX | AZ | 85051 | |
| CAFARELLI, CHRISTOPHER | | 3116 W VOGEL AVE | C 242 | | PHOENIX | AZ | 85051-0000 | |
| CAFFOTT, STAN | | 17468 RD 25 | | | MADERA | CA | 93638-9635 | |
| CAHOON, DAVID | | 2762E 81S | | | IDAHO FALLS | ID | 83406-0000 | |
| CAIN, SHANNON EUGENE | | 10707 W ANTHANY | | | TUCSON | AZ | 85743 | |
| CAIN, STACY | | 3312 LERWICK RD | | | SACRAMENTO | CA | 95821 | |
| CAINGLET, IRNAPAYPA | | 2125 DEL AMO BLVD | | | TORRANCE | CA | 90501-0000 | |
| CAJAS, PETER | | 2064 N PALM AVE | | | UPLAND | CA | 91784-0000 | |
| CAJITA, JOSE VICTORIO FLORES | | 17118 YVETTE AVE | | | CERRITOS | CA | 90703 | |
| CALA, JOVEN MANUIT | | 6132 BROOKHAVEN CT | | | FONTANA | CA | 92336 | |
| CALANDRA, GASPARE | | 1223 GEM COURT SW | | | ALBUQUERQUE | NM | 87121 | |
| CALARA, IVAN | | 21105 S BALTIC AVE | | | LONG BEACH | CA | 90810 | |
| CALBERO, MICHAEL | | 94 952 HIAPO ST | | | WAIPAHU | HI | 96797 | |
| CALBERT, TJ | | 8808 SOUTH CAMEO WAY | | | SANDY | UT | 84093 | |
| CALCASIEU PARISH | | PO BOX 2050 | SALES & USE TAX DEPT | | LAKE CHARLES | LA | 70602-2050 | |
| CALDEIRA, RENE YVES | | 2816 W CHARLESTON AVE | | | PHOENIX | AZ | 85053 | |
| CALDER, ZACHERY THOMAS | | 545 TECO ST | | | GRAND JUNCTION | CO | 81504 | |
| CALDERA, DIANA ELIZABETH | | 1145 W 9TH ST | 27 | | CHICO | CA | 95928 | |
| CALDERA, ERICKA | | 10560 TELFAIR AVE | | | PACOIMA | CA | 91331 | |
| CALDERA, PATRICIA | | 1624 REGENTS ST | | | LANCASTER | CA | 93534 | |
| CALDERON, DEREK MICHAEL | | 9200 MONTE VISTA | 3 | | MONTCLAIR | CA | 91763 | |
| CALDERON, JOSE JESUS | | 909 ANGEL STAR LANE | | | LAS VEGAS | NV | 89145 | |
| CALDERON, JULIAN | | 13955 CALLE CUYAMACA | | | DESERT HOT SPRNG | CA | 92240-0000 | |
| CALDERON, RANDY LEE | | 30562 CANNES PL | | | CASTAIC | CA | 91384 | |
| CALDERON, YASMIN | | 2816 COLEMAN GLEN LN | | | SANTA ROSA | CA | 95407 | |
| CALDWELL II, ERWIN PEDRO | | 3298 KEARNY ST | | | DENVER | CO | 80207 | |
| CALDWELL, JEREMY WAYNE | | 16350 S HARBOR BL | 211 | | SANTA ANA | CA | 92704 | |
| CALE, TRAVIS JOHN | | 3546 PASEO VERDE AVE | | | MERCED | CA | 95348 | |
| CALEB, ZIECHIDIAS | | 73 373 COUNTRY CLUB DRIVE | 311 | | PALM DESERT | CA | 92260-0000 | |
| CALEL, ARTURO | | 742 EASTMONT AVE | | | EAST LOS ANGELES | CA | 90022 | |
| CALEL, ARTURO | | 742 EASTMONT AVE | | | EAST LOS ANGELES | CA | 90022-3356 | |
| CALHOUN, ROBERT | | 2275 GROVE WAY | 10 | | CASTRO VALLEY | CA | 94547 | |
| CALIFORNIA , STATE OF | | CALIFORNIA STATE OF | BUREAU OF AUTOMOTIVE REPAIR | PO BOX 989001 | WEST SACRAMENTO | CA | | |
| CALIFORNIA AMERICAN WATER COMPANY | | PO BOX 7150 | | | PASADENA | CA | 91109-7150 | |
| CALIFORNIA EMPLOYMENT DEVELOPMENT DEPARTMENT | MIKE SCHENK  STAFF TAX AUDITOR  EDD SACRAMENTO AREA AUDIT OFFICE | 3321 | | | SACRAMENTO | CA | 95826 | |
| California Self Insurers Security Fund | Louis J Cisz Esq and Gina Fornario Esq | Nixon Peabody LLP | One Embarcadero Center 18th Fl | | San Francisco | CA | 94111 | |
| California Self Insurers Security Fund | Louis J Cisz III | Nixon Peabody LLP | One Embarcadero Ctr 18th Fl Ste 1800 | | San Francisco | CA | 94111 | |
| California Self Insurers Security Fund | | PO Box 22510 | | | Sacramento | CA | 95822 | |
| CALIFORNIA STATE ATTORNEYS GENERAL | EDMUND G JERRY BROWN JR | 1300 I ST | STE 1740 | | SACRAMENTO | CA | 95814 | |
| California State Board of Equalization | Special Procedures Section MIC 55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 | |
| CALIFORNIA WATER SERVICE BAKERSFIELD | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE CHICO | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA WATER SERVICE SALINAS | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE SAN MATEO | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE STOCKTON | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA, STATE OF | | CALIFORNIA STATE OF | DEPT OF CONSUMER AFFAIRS | P O BOX 942512 | WEST SACRAMENTO | CA | 94258-0512 | |
| CALIFORNIA, STATE OF | | CALIFORNIA STATE OF | DEPT OF CONSUMER AFFIARS | PO BOX 942512 | WEST SACRAMENTO | CA | 94258-0512 | |
| CALIFORNIA, STATE OF | | PO BOX 980578 | DEPT OF CONSUMER AFFAIRS BEAR LICENSING | | W SACRAMENTO | CA | 95798-0578 | |
| CALIMAG, MANUEL LOUISE M | | 6BYRON COURT | | | SAN FRANCISCO | CA | 94112 | |
| CALIMLIM, CHRISTOPHER GANANCIAL | | 3641 PUUKU MAKAI DR | | | HONOLULU | HI | 96818 | |
| CALLAHAN, JEFFREY | | 930 N MAPLE GROVE NO 201 | | | BOISE | ID | 83704-0000 | |
| CALLEJA, ARMANDO | | 4225 JONATHON PLACE | | | OCEANSIDE | CA | 92056 | |
| CALLEJAS, XAVIER ALCEDES | | 351 SHELLEY AVE | | | SHELLEY | ID | 83274 | |
| CALLIS, REBECCA | | 2209 VAN NESS AVE | B10 | | SAN FRANCISCO | CA | 94109 | |
| CALLOWAY, SHELDON | | 375 E GROVE ST | APT 1004 | | RENO | NV | 89502 | |
| CALMA, DUSTIN | | 11706 BELFAIR ST | | | NORWALK | CA | 90650 | |
| CALMA, DUSTIN P | | 11706 BELFAIR ST | | | NORWALK | CA | 90650 | |
| CALOPE, JEAN YVES RABAGO | | 626 TEMPLETON DR | | | DALY CITY | CA | 94014 | |
| CALVERT, SAMUEL WILLIAM | | 2016 NORTH 8TH ST | | | GRAND JUNCTION | CO | 81501 | |
| CALVILLO, DAVID | | 5444 N DONNA BETH AVE | | | AZUSA | CA | 91702-5621 | |
| CALVILLO, JESUS | | 8219 N 34TH AVE | | | PHOENIX | AZ | 85051 | |
| CALVIN, CHARLES T | | 3001 CABANA SPACE 134 | | | LAS VEGAS | NV | 89122 | |
| CALVIN, RODNEY LORENZO | | 6360 BLUEBILL CT | | | ROCKLIN | CA | 95765 | |
| CALVO, RYAN | | 116 HONEYSUCKLE LANE | | | BREA | CA | 92821-0000 | |
| CALZADILLAS, DANIEL | | 308 62ND ST NW | | | ALBUQUERQUE | NM | 87105 | |
| CAMACHO, ALBERTO | | 1002 S BLOSSER RD | | | SANTA MARIA | CA | 93458-0000 | |
| CAMACHO, EVA | | 2300 RIVERVIEW DR | | | MADERA | CA | 93637-0000 | |
| CAMACHO, GUILLERMO | | 777 N BELLFLOWER BLVD | 112 | | LONG BEACH | CA | 90815 | |
| CAMACHO, LEVID IVAN | | 2624 WEST BLVD | | | LOS ANGELES | CA | 90016 | |
| CAMACHO, LUIS | | 31125 AVE EL MUNDO | | | CATHEDRAL CITY | CA | 92234-0000 | |
| CAMACHO, MARCO | | 127 W 5TH ST | | | WATSONVILLE | CA | 95076 | |
| CAMACHO, MISAEL TALIA | | 33534 11TH ST | | | UNION CITY | CA | 94587 | |
| CAMACHO, REBECCA | | 1545 HATHAWAY DR | | | COLORADO SPRINGS | CO | 80915 | |
| CAMARDELLA, MARTIE ANN | | 131 ONYX DR | | | WATSONVILLE | CA | 95076 | |
| CAMARENA, ALFONSO | | 927 WALNUT AVE | | | SONOMA | CA | 95476 | |
| CAMARENA, CESAR | | 1638 W 108TH ST | | | LOS ANGELES | CA | 90047 | |
| CAMARGO, JESSICA | | 1207 N BODEN DR | | | ANAHEIM | CA | 92805 | |
| CAMARGO, ROCKY CALEB | | 43780 JOSHUA RD | | | PALM DESERT | CA | 92260 | |
| CAMARGO, WILLIAM | | 1227 N FOXFIRE ST | | | ANAHEIM | CA | 92801 | |
| CAMBRA, CHRISTOPHER PAUL | | 857 BLIZZARD CT | | | SUN VALLEY | NV | 89433 | |
| CAMDEN, STEPHEN TYLER | | 2622 FALCON ST | NO 3 | | WHITE CITY | OR | 97503 | |
| CAMILLI, DERRICK | | 630 FELTON WAY | | | SAN LUIS OBISPO | CA | 93405 | |
| CAMOZZI, BRIAN PAUL | | 2618 SOUTH MILLER DR | 304 | | LAKEWOOD | CO | 80227 | |
| CAMP, CHRIS | | 4642 SOUTH DUDLEY ST | | | LITTLETON | CO | 80123 | |
| CAMP, ROBIN | | 4642 S DUDLEY ST | | | LITTLETON | CO | 80123 | |
| CAMPA JR , FRANCISCO JAVEIR | | 3081 S KINNOW AVE | | | YUMA | AZ | 85365 | |
| CAMPA, DAVID | | 1609 MAPLE AVE | | | SOLVANG | CA | 93463-0000 | |
| CAMPA, MELISSA ROXANNE | | 704 W OAK ST | | | STOCKTON | CA | 95203 | |
| CAMPANA, ALEXANDER | | 12321 S RAMONA AVE | C | | HAWTHORNE | CA | 90250-0000 | |
| CAMPANA, CHRISTOPHER INIGUEZ | | 320 D AVE | | | NATIONAL CITY | CA | 91950 | |
| CAMPANA, COLE ROBERT | | 4870 GARNET COMMON | | | FREMONT | CA | 94555 | |
| CAMPBELL RD, KARL ERNEST | | 5211 BOGART ST N W | | | ALBUQUERQUE | NM | 87120 | |
| CAMPBELL, CANDI ANN | | 2529 DATE CIRCLE | | | TORRANCE | CA | 90505 | |
| CAMPBELL, EARL ARNETT | | 227 PACIFIC AVE | B | | ALAMEDA | CA | 94501 | |
| CAMPBELL, GUADALUPE | | 821 S 4TH ST | | | ALHAMBRA | CA | 91801 | |
| CAMPBELL, JAMES EDWARD | | 445 VERDUGO | A | | BURBANK | CA | 91501 | |
| CAMPBELL, JASON | | 19190 BUCKBOARD LN | | | RIVERSIDE | CA | 92508 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL, JENNA A | | 91 1116 AUKAHI ST | | | KAPOLEI | HI | 96707 | |
| CAMPBELL, JORDAN M | | 4969 BERKELAND CT | | | SAN JOSE | CA | 95111 | |
| CAMPBELL, MARK | | 524 MAGNOLIA AVE | | | INGLEWOOD | CA | 90301-3127 | |
| CAMPBELL, MICHELLE | | P O BOX 11742 | | | JACKSON HOLE | WY | 83002 | |
| CAMPBELL, NICHOLAS | | 7100 W GRANDVIEW RD APT 2087 | | | PEORIA | AZ | 85382-4922 | |
| CAMPBELL, RAYMOND M | | 7401 S ARIZONA MADERA DRI | | | TUCSON | AZ | 85747 | |
| CAMPBELL, RICK | | 704 LEMANS WAY | | | HALF MOON BAY | CA | 94019 | |
| CAMPBELL, ROBERT KIRK | | 2759 MONTEGO DR | | | RENO | NV | 89523 | |
| CAMPBELL, SELENA NOELLE | | 22751 EL PRADO | 1216 | | RANCHO SANTA MARGARITA | CA | 92688 | |
| CAMPBELL, TYLER RYAN | | 416 CHERRY DR | | | OCEANSIDE | CA | 92058 | |
| CAMPBELL, ZSANAE MARIE | | 8133 ALTAMONT RIDGE ST | | | LAS VEGAS | NV | 89113 | |
| CAMPION, AARON BRANDON | | 8600 STARBOARD DR | 1110 | | LAS VEGAS | NV | 89117 | |
| CAMPION, CHARLES MAURICE | | 8600 STARBOARD DR | 1110 | | LAS VEGAS | NV | 89117 | |
| CAMPO, GERONIMO | | 6 VIA LLORIA | | | RANCHO SNT MRGRT | CA | 92688-4940 | |
| CAMPO, ROBERTO CHASE | | 4533 E MAZATZAL DR | | | CAVE CREEK | AZ | 85331 | |
| CAMPOS, ABEL | | 1338 EAST 57TH ST | | | LOS ANGELES | CA | 90011 | |
| CAMPOS, CHARLIE | | 13933 FREDERICK ST APT B | | | MORENO VALLEY | CA | 92553-8642 | |
| CAMPOS, EMMANUEL | | 11741 LEE AVE | | | ADELANTO | CA | 92301 | |
| CAMPOS, GUSTAVO | | 646 E  36TH ST | | | LOS ANGELES | CA | 90011 | |
| CAMPOS, RAFAEL | | 13892 EDWARDS ST | | | WESTMINSTER | CA | 92683 | |
| CAMPOS, RICARDO | | 1471 IRONTON ST | | | AURORA | CO | 80010-0000 | |
| CAMPOS, RICARDO MIGUEL | | 3302 AZAHAR PL | | | CARLSBAD | CA | 92009 | |
| CAMPOSECO, MARIO ANIBAL | | 3601 WESTWOOD BLVD | 5 | | LOS ANGELES | CA | 90034 | |
| CAMPUZANO, JUAN | | 1124 OWSLEY AVE A | | | SAN JOSE | CA | 95122-0000 | |
| CANALES, MARIA | | 738 STATE ST | | | SAN JOSE | CA | 95110-0000 | |
| CANALES, OSCAR OSWALDO | | 801 S LYON ST NO A220 | | | SANTA ANA | CA | 92706 | |
| CANCHOLA, RAUL GULLERMO | | 3024 SUMMER BREEZE ST | | | ROSAMOND | CA | 93560 | |
| CANDELARIA, JUSTIN LANE | | 7215 SOUTH 2780 EAST | | | COTTONWOOD HEIGHTS | UT | 84121 | |
| CANDELARIO, CHARLES PUNAHELE | | 87 241 WAIOLU ST | | | WAIANAE | HI | 96792 | |
| CANDLER, ANDRE JOVAN | | 5845 STROUD CRT | | | ANTELOPE | CA | 95843 | |
| CANDY, MCREYNOLDS | | 2443 DAVID ST | | | RIVERSIDE | CA | 92506-0000 | |
| CANEPA, CHRIS | | 357 SANDY PARK CIR | | | MIDVALE | UT | 84047 | |
| CANNEL, CHAD DAVID | | 275 41ST AVE | | | SAN MATEO | CA | 94403 | |
| CANNON, GINGER | | 7900 E PRINCESS DR APT 1216 | | | SCOTTSDALE | AZ | 85255-5862 | |
| CANNON, GINGER MARY | | 7900 E PRINCESS DR NO 1216 | | | SCOTTSDALE | AZ | 85255 | |
| CANNON, ROBERT | | 29910 MURRIETA HOT SPRINGS RD STE G | | | MURRIETA | CA | 92563 | |
| CANNON, STEPHEN NICHOLAS | | 21612 KILLARNEY DR | | | LAKE FOREST | CA | 92630 | |
| CANO, JOE | | 4024 MCARTUR BLVD | | | OAKLAND | CA | 94649 | |
| CANO, KAREN | | 5159 W 6600 S | | | W JORDAN | UT | 84084 | |
| CANO, LUIS ARMONDO | | 5900 E THOMAS RD APT E101 | | | SCOTTSDALE | AZ | 85251-7516 | |
| CANO, NICK | | 3343 WEST OLINDA LANE | | | ANAHEIM | CA | 92804-0000 | |
| CANON, SARAH ELIZABETH | | 361 CAVALLA ST | | | HENDERSON | NV | 89074 | |
| CANSINO, DIANA KIMBERLY | | 16562 PONCA ST | | | VICTORVILLE | CA | 92395 | |
| CANTU, JAIME J | | 9272 PALMERSON DR | | | ANTELOPE | CA | 95843 | |
| CANTU, MONICA MARIE | | 16828 W PIERCE ST | | | GOODYEAR | AZ | 85338 | |
| CANTY, ARSENIO | | 400 DON GIOVANNI CT | | | SAN JOSE | CA | 95123-0000 | |
| CAO, KIETTAI | | 1292 HIGHGATE CT | | | SPARKS | NV | 89434-0000 | |
| CAO, TIEN | | 13100 GILBERT ST 56 | | | GARDEN GROVE | CA | 92844 | |
| CAPE ELECTRICAL | | PO BOX 677 | | | CAPE GIRARDEAU | MO | 63702-0677 | |
| CAPELLI, ALISON MARIE | | 843 LAKE BLVD | 4 | | REDDING | CA | 96003 | |
| CAPILLA, AUDREY | | 12968 YORBA AVE | | | CHINO | CA | 91710 | |
| CAPISTRANO, HUBERT MALONSO | | 5633 DANNY AVE | | | CYPRESS | CA | 90630 | |
| CAPITAL ONE | ROBERT WALLACE | 275 BROADHOLLOW RD | | | MELVILLE | NY | 11746 | |
| CAPITAL REGION AIRPORT COMMSSN | | 1 RICHARD E BYRD TERMINAL DR | RICHMOND INTL AIRPORT | | RICHMOND | VA | 23250 | |
| CAPLINGER, SHAWN STEVEN | | 13076 RIMROCK AVE | | | CHINO HILLS | CA | 91709 | |
| CAPLINGER, STEVEN A | | 13076 RIMROCK AVE | | | CHINO HILLS | CA | 91709 | |
| CAPPS, REBECCA ROSE | | 713 HERBERTS LN | | | COLTON | CA | 92324 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPT, ELIZABETH JO | | 6455 MESEDGE DR | | | COLORADO SPRINGS | CO | 80919 | |
| CAR, BRADLEY | | 340D BLOHM AVE | | | AROMAS | CA | 95004 | |
| CARABALLO, ANTHONY R | | 34485 EGERTON PL | | | FREMONT | CA | 94555 | |
| CARABALLO, JULIET LOERA | | 22948 ALLIES PLACE | A | | MORENO VALLEY | CA | 92553 | |
| CARABALLO, KIMBERLY | | 461 ROLLINS RD | | | BURLINGAME | CA | 94010 | |
| CARAG, DEVON | | 12 VIA CARMIN | | | RSM | CA | 92688-0000 | |
| CARANZA, VICTORIA NICOLE | | 767 BURGUNDY WAY | | | WINDSOR | CA | 95492 | |
| CARAVELLO, JONATHAN ANTHONY | | 260 W BAYLOR LN | | | GILBERT | AZ | 85233 | |
| CARBAJAL, DESIREE ANN | | 8210 DE GARMO AVE | | | SUNVALLEY | CA | 91352 | |
| CARBAJAL, EFRAIN | | 2101 DERBY AVE | | | CAPITOLA | CA | 95010 | |
| CARBONE, EMILLY | | 5745 WESTCHESTER WAY | | | CORONA | CA | 92880-0000 | |
| CARCAMO, MILENA | | 7043 COSTELLO AVE | | | VAN NUYS | CA | 91405-0000 | |
| CARD, JONATHAN, ET A | MATTHEW RIGHETTI  AT RIGHETTI  WYNNE  P C | 456 MONTGOMERY ST  SUITE 1400 | | | SAN FRANCISCO | CA | 94104 | |
| CARDENAS, DANIEL | | 2302 FERDINAND AVE | | | MONTEREY PARK | CA | 91754 | |
| CARDENAS, EDGAR FRANCISCO | | 14354 AARON CT | | | VICTORVILLE | CA | 92394 | |
| CARDENAS, ENRIQUE OCHOA | | 47674 CROCUS PL | | | INDIO | CA | 92201 | |
| CARDENAS, GILBERT MATTHEW | | 73 YATES ST | | | DENVER | CO | 80219 | |
| CARDENAS, JESUS R | | 250 RUSS AVE APT 7 | | | FREEDOM | CA | 95019 | |
| CARDENAS, JOHN MICHAEL | | 6200 STOCKDALE HWY | 1 | | BAKERSFIELD | CA | 93309 | |
| CARDENAS, JUAN | | 4280 CALLE REAL | 32 | | SANTA BARBARA | CA | 93110 | |
| CARDENAS, JULIAN | | 1611 S CABANA AVE | | | WEST COVINA | CA | 91790-0000 | |
| CARDENAS, LAURA GUADALUPE | | 16249 E CYPRESS ST | | | COVINA | CA | 91722 | |
| CARDENAS, OSBALDO | | 4415 CENTER AVE | | | RICHMOND | CA | 94804 | |
| CARDENAS, RAYMOND | | 44260 MONROE ST | 27 | | INDIO | CA | 92201 | |
| CARDENAS, RUDY | | 906 E 107TH ST | | | LOS ANGELES | CA | 90002-0000 | |
| CARDENAS, STEVEN RAMON | | 255 S KOLB RD | C | | TUCSON | AZ | 85710 | |
| CARDENAS, SUSANA | | 121 CAMELLA COURT | | | HERCULES | CA | 94547 | |
| CARDENAS, VALERIE | | 14354 AARON COURT | | | VICTORVILLE | CA | 92394 | |
| CARDENAZ, CHRIS | | 10274 NORTH TURQUISE MOON WAY | | | TUCSON | AZ | 85743 | |
| CARDONA, JAMES | | 1550 LAKE ST | UNIT B | | GLENDALE | CA | 91201 | |
| CARDONA, MIGUEL | | 783 32ND ST | | | RICHMOND | CA | 94804-0000 | |
| CARDONA, RAY | | 2902 AVON RD | | | ROCKLIN | CA | 95765 | |
| CARDONA, REYNALDO | | 17983 E FLORIDA PL | | | AURORA | CO | 80017 | |
| CARDOZA, TABETHA SUE | | 466 S POTOMAC WAY | | | AURORA | CO | 80012 | |
| CAREAU, GARY | | 11828 BORNITE AVE | | | HESPERIA | CA | 92345 | |
| CAREY, DEVON | | 4294 N HUGHES | 109 | | FRESNO | CA | 93705-0000 | |
| CAREY, JOHN | | 6424 BERYL ST | | | ALTA LOMA | CA | 91701 | |
| CARGO SOLUTIONS | | 2673 FREEWOOD DR | | | DALLAS | TX | 75220 | |
| CARICO, DANIELLE FAUSTINE | | 2946 SOUTH JASPER ST | | | AURORA | CO | 80013 | |
| CARILLO, ALFONSO | | 159 LOST HORIZON | | | OROVILLE | CA | 95966 | |
| CARILLO, MARIA | | 2625 ALCATRAZ AVE | | | BERKELEY | CA | 94705-2702 | |
| CARINIO, JORDAN | | 3845 LIKINI ST | | | HONOLULU | HI | 96818-2810 | |
| CARITHERS, JOHNNY EVERETT | | P O BOX 713 | | | CHINO HILLS | CA | 91709 | |
| CARL, BLOUNT | | 4777 E GETTSBURG AVE | | | FRESNO | CA | 93726-0000 | |
| CARL, CATHERIN | | 11538 MOUNT RAINIER CT | | | RANCHO CUCAMONGA | CA | 91737-6501 | |
| CARL, JARED JOHN | | 11966 ROYAL DORNOCH CY | | | PEYTON | CO | 80831 | |
| CARL, WILLIAM | | 1397 RAMONA DR | | | NEWBURY PARK | CA | 91320 | |
| CARLEVATO, DANIEL GENE | | 9217 S MADRAS CT | | | HIGHLANDS RANCH | CO | 80130 | |
| CARLFON, BRENT | | 4732 FERN VALLEY DR | | | MEDFORD | OR | 97504 | |
| CARLILE, BRYCE GARN | | 10166 S DELSEY COVE | | | SOUTH JORDAN | UT | 84095 | |
| CARLOS, BRIAN DION | | 2344 32ND ST | | | SANTA MONICA | CA | 90405 | |
| CARLOS, JENNIFER LYNN | | 705 BROOKDALE DR | | | MERCED | CA | 95340 | |
| CARLOS, ROCHE | | 5525 S MISSION RD 10101 | | | TUCSON | AZ | 85746-2404 | |
| CARLOS, ROJAS | | 5775 RIVERSIDE DR | | | CHINO | CA | 91710-0000 | |
| CARLOS, SOLTAY | | 4124 VICTORS BLVD | | | VAN NUYS | CA | 91401-0000 | |
| CARLOS, VERONICA | | 918 W 68 ST | | | LOS ANGELES | CA | 90044-0000 | |
| CARLSON SYSTEMS LLC | | 3335 EAST BROADWAY | | | PHOENIX | AZ | 85040-2872 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLSON, DAVID | | 3217 MANCHESTER DR | | | CALDWELL | ID | 83605-0000 | |
| CARLSON, JUSTIN | | 1999 W 12TH LN | | | YUMA | AZ | 85364-4359 | |
| CARLSON, KALYN | | 6545 HAZELTINE AVE | APT 109 | | VAN NUYS | CA | 91401 | |
| CARLSON, KEITH ANDREW | | 2410 B HAMLET LN | | | COLORADO SPRINGS | CO | 80918 | |
| CARLSTROM, TODD CHRISTIAN | | 2375 W21ST | | | EUGENE | OR | 97405 | |
| CARLYN, QUINTO | | 5241 WILLOW WOOD RD | | | PALO VERDE | CA | 92266-0000 | |
| CARMEN, BARNEY | | 20102 SW BIRCH 42 | | | NEWPORT BEACH | CA | 92660-0000 | |
| CARMICHAEL, KATHLEEN MARIE | | 7674 LARKSPUR DR | | | BUENA PARK | CA | 90620 | |
| CARMONA, JORGE JESUS | | 1447 HUMBOLDT AVE | 3 | | SAN PABLO | CA | 94806 | |
| CARMONA, MIGUEL HARO | | 50485 JALISCO AVE | | | COACHELLA | CA | 92236 | |
| CARMONA, PETER | | 1519 S CITRUS AVE | | | FULLERTON | CA | 92833-4727 | |
| CARMOUCHE, FARRELL | | 3482 CRESTVIEW DR | | | PITTSBURG | CA | 94565 | |
| CARNES, JONATHAN P | | 391 FENTON AVE | | | SALT LAKE CITY | UT | 84115 | |
| CARNEVALE, MIAF | | 6435 LANGE DR | | | COLORADO SPRINGS | CO | 80918-0000 | |
| CARNEY, CASEY | | 1020 BEREA DR | | | BOULDER | CO | 80305-6535 | |
| CARNEY, NICK | | 600 HOSKING AVE | APT 72C | | BAKERSFIELD | CA | 93307 | |
| CARNEY, SCOTT | | 4949 N MOONSTONE DR | | | TUCSON | AZ | 85750-0000 | |
| CARONE, JOSEPH | | 23312 CAMINITO LUISITO | | | LAGUNA HILLS | CA | 92653-0000 | |
| CARPENETI, DANI | | 227 LA CASA ST | | | EUGENE | OR | 97402-2475 | |
| CARPENTER, BRIAN JAMES | | 9523 DARLEY SOUTH HALL 5 | | | BOULDER | CO | 80310 | |
| CARPENTER, SHEILAGH | | 1935 SPICEWOOD LN | | | COLORADO SPRINGS | CO | 80920-1593 | |
| CARPENTER, TIFFANY SUE | | P O BOX 292287 | | | PHELAN | CA | 92329 | |
| CARPIO, ADRIAN B | | 408 WHISPER LANE | | | REDWOOD | CA | 94065 | |
| CARPIO, JENNIFER | | 2302 GERHART AVE | A | | MONTEREY PARK | CA | 91754 | |
| CARR MORAN, ROBERT LLOYD | | 2537 INGALLS ST | | | EDGEWATER | CO | 80214 | |
| CARR, ANDRE DEON | | 2627 MCNALLY | | | ALTADENA | CA | 91001 | |
| CARR, MICHAEL | | 921 PEPPERWOOD LANE | | | PETALUMA | CA | 94952 | |
| CARR, ROBIN PATRICIA | | 1973 JUNIPERO AVE | | | SIGNAL HILL | CA | 90755 | |
| CARR, TIFFANY EVETTE | | 410 MARIA AVE | | | SPRING VALLEY | CA | 91977 | |
| CARRALERO, KIMBERLY | | 25082 PORTSMOUTH | | | MISSION VIEJO | CA | 92692-2831 | |
| CARRANZA, ALBERT | | 82 449 VALENCIA ST | | | INDIO | CA | 92201-0000 | |
| CARRANZA, ANGELITA | | 4792 WYOMING CRT | | | SALEM | OR | 00009-7305 | |
| CARRANZA, JORGE DAVID | | 4222 NORMAL AVE | | | LOS ANGELES | CA | 90029 | |
| CARRASCO, ABELARDO LARRY | | 115 E ADAMS AVE | | | ALHAMBRA | CA | 91801 | |
| CARRASCO, MARICELA | | 421 SALEM ST | | | GLENDALE | CA | 91203 | |
| CARRASCO, MICHAEL | | 80646 COTTONWOOD LN | | | INDIO | CA | 92201-0000 | |
| CARRASQUILLO JR, BENITO | | 17700 S WESTERN AVE SPC 38 | | | GARDENA | CA | 90248 | |
| CARREAU, GARY | ALICIA HU  CONSULTANT  DEPT OF FAIR EMPLOYMENT HOUSING | 611 WEST SIXTH ST  SUITE 1500 | | | LOS ANGELES | CA | 90017 | |
| CARREAU, GARY | | 11828 BORNITE AVE | | | HESPERIA | CA | 00009-2345 | |
| CARREON, GILBERTO A | | 3361 CORTESE CIR | | | SAN JOSE | CA | 95127 | |
| CARREON, JOSE DOLORES | | 23872 W LA CANADA BLVD | | | BUCKEYE | AZ | 85396-6398 | |
| CARREON, NATHANIEL HUERTAS | | 4150 MARATHON ST | 422 | | LOS ANGELES | CA | 90029 | |
| CARREON, RUDY CHRISTIAN | | 3655 MCLAUGHLIN AVE | APT 5 | | LOS ANGELES | CA | 90066 | |
| CARREONJR, CEFERINO | | 1278 MADALEN DR | | | MILPITAS | CA | 95035-0000 | |
| CARRERA, NICHOLAS ROBERT | | 1504 W SCOTT AVE | | | FRESNO | CA | 93711 | |
| CARRICO JACKSON, ARACELI A | | 460 S DETROIT ST APT 4 | | | LOS ANGELES | CA | 90036 | |
| CARRIE, WILLIAMS | | 1800 EAST OLD RANCH RD UNIT103 | | | COLTON | CA | 92324-4694 | |
| CARRILLO, ALEXANDER | | 432 BRIGHTWOOD ST | | | MONTEREY PARK | CA | 91754-0000 | |
| CARRILLO, ANDREW | | 1396 FAIRWAY DR | | | SAN LUIS OBISPO | CA | 93405-6310 | |
| CARRILLO, AUDRAM | | 9100 E FLORIDA AVE | NO 6 101 | | DENVER | CO | 80247 | |
| CARRILLO, BRIANDA JENICE | | 4752 SEAFORD PL | | | SAN DIEGO | CA | 92117 | |
| CARRILLO, DAVID | | 434 W 223RD ST NO 102 | | | CARSON | CA | 90745 | |
| CARRILLO, EVANGELINE | | 3860 BACH WAY | | | NORTH LAS VEGAS | NV | 89032-0633 | |
| CARRILLO, MIGUL | | 1827 W CALLE ESCUDA | | | PHOENIX | AZ | 85085 | |
| CARRILLO, OSCAR PRIETO | | 39 TALMADGE AVE | | | SAN JOSE | CA | 95127 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARRILLO, TROYALLEN A | | 200 PENNYSLVANIA NE | 5 | | ALBUQUERQUE | NM | 87108 | |
| CARRINGTON, RIC | | 2618 E TEAL WAY | NA | | SANDY | UT | 84083-0000 | |
| CARROLL JR , DAN R | | 6483 PINEBROOK | | | ROCKLIN | CA | 95677 | |
| CARROLL, ALEXANDER NICHOLAS | | 2967 WASP WAY | | | SAN DIEGO | CA | 92106 | |
| CARROLL, EARL K | | 2283 ELLIOT ST | | | EAGLE | ID | 83616 | |
| CARROLL, JOSEPH | | 10044 BRANFORD RD | | | SAN DIEGO | CA | 92129-0000 | |
| CARROLL, JOSEPH L | | 10044 BRANFORD RD | | | SAN DIEGO | CA | 92129 | |
| CARROLL, KENNETH MYERS | | 4607 HOTSPUR DR | | | COLORADO SPRINGS | CO | 80922 | |
| CARROLL, KEVIN | | 29158 STONEGATE WAY | | | HIGHLAND | CA | 92346 | |
| CARROLL, MATHEW | | 43135 DELAWARE ST | | | PALM DESERT | CA | 92211 | |
| CARRUBBA, MICHAEL ANOTHY | | 17430 N 36TH ST | | | PHOENIX | AZ | 85032 | |
| CARSON CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 2621 NORTHGATE LANE SUITE 6 | | CARSON CITY | NV | | |
| CARSON, CHRISTOPHER JOHN | | 102 HOMER DR | | | COLORADO SPRINGS | CO | 80916 | |
| CARSON, LEE | | 100 S  SUNRISE WAY   NO  274 | | | PALM SPRINGS | CA | 92262 | |
| CARTENO, NEFTALI | | 37246 MAHONIA AVE | | | PALMDALE | CA | 93552 | |
| CARTER, AMALIA | | 35212 MOMAT AVE | | | WILDOMAR | CA | 92595 | |
| CARTER, ANTHONY JOSEPH | | 245 LAKESHORE DR | | | CHEYENNE | WY | 82009 | |
| CARTER, CACEY COLETTE | | 5510 SALEM ST | | | DENVER | CO | 80239 | |
| CARTER, JAMES | | 5761 S CATALINA AVE | | | TUCSON | AZ | 85706-4914 | |
| CARTER, JERED A | | 2121 RHODODENDRON ST | | | SPRINGFIELD | OR | 97477 | |
| CARTER, JOHN | | | | | WEST LINN | OR | 97068 | |
| CARTER, JOSIAH JOVON | | 4124 LANCASTER FALLS AVE | | | NORTH LAS VEGAS | NV | 89085 | |
| CARTER, KIRK S | | 5205 WEST PLUTE AVE | | | GLENDALE | AZ | 85308 | |
| CARTER, MICHAEL WARREN | | 3424 NE 58TH | | | PORTLAND | OR | 97213 | |
| CARTER, NORMAN DOUGLAS | | 1033 SHANNON LANE | | | ARROYO GRANDE | CA | 93420 | |
| CARTER, ROBERT | | 196 N 1030 W | | | OREM | UT | 84057-0000 | |
| CARTER, STEPHANI | | 1116 E SANTA ROSA ST | | | REEDLEY | CA | 93654-0000 | |
| CARTER, TREVOR | | 6845 E OSBORN RD | | | SCOTTSDALE | AZ | 85251-0000 | |
| CARVALHO, JEFFREY | | 521 CASHEW CT | | | SAN RAMON | CA | 94583 | |
| CARVEL, NICHOLAS | | 5827 FACULTY AVE | | | LAKEWOOD | CA | 00009-0712 | |
| CARVENTES, ALEJANDR | | 312 HAMILTON DR | | | FAIRFIELD | CA | 94533-5845 | |
| CARY, AMANDA | | 685 BELLI WAY | | | RENO | NV | 00008-9502 | |
| CASABIANCA, MICHAEL JAMES | | 29 TALEGA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| CASADOS, TAMMY RENEE | | 1245 S RALIEGH | | | DENVER | CO | 80219 | |
| CASALE, PHILIP ANTHONY | | 4661 E VILLA MARIA DR | | | PHOENIX | AZ | 85032 | |
| CASAREZ, JERRY | | 9807 ANZAC AVE | | | LOS ANGELES | CA | 90002 | |
| CASAREZ, JESUS CONRADO | | 7944 RIO VISTA DR | | | GOLETA | CA | 93117-1018 | |
| CASARRUBIAS, VIVIANA | | 82 786 LEXINGTON AVE | | | INDIO | CA | 92201 | |
| CASAS, RODERICK FLORES | | 778 JOANNA DR | | | SAN DIEGO | CA | 92114 | |
| CASAYURAN, VIRGINA LOUISE | | 273 S 7TH ST | | | COLTON | CA | 92324 | |
| CASCO, NANCY | | 1331 40TH ST | | | EMERYVILLE | CA | 94608-3673 | |
| CASE, FRANK | | 11969 POMERING RD | | | DOWNEY | CA | 90242-0000 | |
| CASE, MIKE | | NP | | | ANTIOCH | CA | 94531 | |
| CASELY, TOM | | 2930 COLORADO | APT  D19 | | SANTA MONICA | CA | 90404 | |
| CASEY, JASPER | | 1385 BOND ST APT C | | | SAN LUIS OBISPO | CA | 93405 | |
| CASEY, NAOMI | | 7428 S 15TH DR | | | PHOENIX | AZ | 85041 | |
| CASH, BRADLEY GERALD | | 3711 MONTEBELLO DR WEST | | | COLORADO SPRINGS | CO | 80918 | |
| CASILLAS, ANTHONY CARLOS | | 1110 SCOOTER CT | | | NEWMAN | CA | 95360 | |
| CASILLAS, JOSE | | 16711 MOSSDALE AVE | | | LANCASTER | CA | 93535-7135 | |
| CASILLAS, NICOLAS | | 1081 JOHN ST | | | SALINAS | CA | 93905 | |
| CASILLAS, SERGIO | | 3294 E DAKOTA AVE | 133 | | FRESNO | CA | 93726-0000 | |
| CASIMIRO, JENNY GISELL | | 6204 N OAKBANK DR | | | AZUSA | CA | 91702 | |
| CASKEY, CYNTHIA | | 9 JOSEPH ST | | | TORONTO ONTARIO | CA | 10000-0000 | |
| CASNER, SIERRA | | 321 TARKE RD | | | MERIDIAN | CA | 95957 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASPER, OMAR A | | 8928 ETHAN PATRICK CT | | | LAS VEGAS | NV | 89149 | |
| CASPER, RICHARD J | | 8928 ETHEN PATRICK CT | | | LAS VEGAS | NV | 89149 | |
| CASSADA, KEVIN BRAXTON | | 1177 CARDENAS DR SE APT 342 | | | ALBUQUERQUE | NM | 87108 | |
| CASSARA, TAMMY LOUISE | | 2620 COTY CT | | | CERES | CA | 95307 | |
| CASSAT, SAMANTHA DANIELLE | | 3934 EAST 8TH ST | | | CHEYENNE | WY | 82001 | |
| CASSEL, GARY B | | 909 W LIMBERLOST DR LOT B | | | TUCSON | AZ | 85704 | |
| CASSIDY, KEVIN | | 21272 LIMBER | | | MISSION VIEJO | CA | 92692-0000 | |
| CASSIDY, MICHAEL JAMES | | 4036 VALENTE DR | | | LAFAYETTE | CA | 94549 | |
| CASSIDY, RON | | 91 1029 POLOLIA ST | | | EWA BEACH | HI | 96706-0000 | |
| CASTANEDA, ALVARO | | 272 N 35TH ST | | | SPRINGFIELD | OR | 97478 | |
| CASTANEDA, CHARLES | | 1700 TULLY RD | | | TURLOCK | CA | 00009-5380 | |
| CASTANEDA, CHRISTOPHER A | | 1625 LAGUNA ST | 15 | | SANTA BARBARA | CA | 93101 | |
| CASTANEDA, DANIEL | | 1018 W 18TH ST | | | LOS ANGELES | CA | 90015 | |
| CASTANEDA, EVERARDO ESAU | | 4141 VIA MARISOL | 210 | | LOS ANEGELES | CA | 90042 | |
| CASTANON, CHRIS R | | 916 MANLY DR | | | SAN GABRIEL | CA | 91744 | |
| CASTANON, CHRISTOPHER A | | 1278 S LILAC AVE | | | RIALTO | CA | 92376 | |
| CASTANON, MATTHEW ANTHONY | | 41149 PROMENADE CHADONNAY | | | TEMECULA | CA | 92591 | |
| CASTELAN, BERTHA | | 148 ADAMS ST | | | COALINGA | CA | 93210-1602 | |
| CASTELLANOS, ABEL | | 1887 DONNER AVE | | | SAN FRANCISCO | CA | 94124 | |
| CASTELLANOS, EDGAR | | 19265 REAVIS WAY | | | SALINAS | CA | 93907-0000 | |
| CASTELLANOS, ERIK | | 14516 KINGSDALE AVE | | | LAWNDALE | CA | 90260 | |
| CASTELLANOS, ESMERALD | | 914 ACOSTA PLZ | | | SALINAS | CA | 93905-1369 | |
| CASTELLANOS, ESTHER MICHELLE | | 19265 REAVIS WAY | | | SALINAS | CA | 93907 | |
| CASTELLANOS, MIRIAM | | 1840 S E ST | | | OXNARD | CA | 93033 | |
| CASTELLANOS, SONIA | | 324 ELDON | | | LA PUENTE | CA | 91744 | |
| CASTELLANOS, TARA MICHELLE | | 17630 DANDELION LANE | | | CHINO HILLS | CA | 91709 | |
| CASTER, ROBERT NEWMAN | | 1065 GARFIELD ST | A | | MEDFORD | OR | 97501 | |
| CASTILLO, ADRIAN | | 2119 CERRITO CT | | | PITTSBURG | CA | 94565 | |
| CASTILLO, ALBIN ART | | 21 VIA ZAPADOR | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| CASTILLO, CARLOS ISAAC | | 6136 ELEANOR AVE | 3 | | LOS ANGELES | CA | 90038 | |
| CASTILLO, CARLOS ROBERTO | | 2315 W MAIN ST NO D | | | ALHAMBRA | CA | 91801 | |
| CASTILLO, CHRISTOPHER ANTHONY | | 6027 E BELLAIRE WAY | | | FRESNO | CA | 93727 | |
| CASTILLO, CORINNA SOPHIA | | 770 CRYSTAL CREEK RD | | | PERRIS | CA | 92571 | |
| CASTILLO, DAVID | | 16665 LOS BANOS ST | | | SAN LEANDRO | CA | 94578 | |
| CASTILLO, DOMINIC | | 1410 N RAILROAD | | | SANTA MARIA | CA | 93454 | |
| CASTILLO, ELLIOTT ABRAHAM | | 151 E 57 ST | HOUSE | | LOS ANGELES | CA | 90011 | |
| CASTILLO, ERIK | | 4519 CORY PL | | | LAS VEGAS | NV | 89107-0000 | |
| CASTILLO, FERNANDO RUDY | | 4131 W ENCANTO BLVD | | | PHOENIX | AZ | 85009 | |
| CASTILLO, FRANCESCA | | 1950 S OAKLAND AVE | | | ONTARIO | CA | 91762 | |
| CASTILLO, ISAIAS | | 365 W ESPLANADE DR | 69 | | OXNARD | CA | 93036 | |
| CASTILLO, JORDAN | | 3728 TOWNE PARK CIRCLE | | | POMONA | CA | 91767 | |
| CASTILLO, JORGE A | | 1031 W MAPLE | | | ORANGE | CA | 92868 | |
| CASTILLO, JOSE IGNACIO | | 3949 W 135TH ST | | | HAWTHORNE | CA | 90250 | |
| CASTILLO, JUAN RAMON | | 3038 LOWELL AVE | | | RICHMOND | CA | 94804 | |
| CASTILLO, KRISTOPHER | | 2630 ALDERWOOD DR | | | SAN JOSE | CA | 95132-0000 | |
| CASTILLO, MANUEL | | 330 CANAL ST APT 7E | | | SAN RAFAEL | CA | 94901 | |
| CASTILLO, MARIO ALBERTO | | 14682 DEL AMO AVE C | | | TUSTIN | CA | 92704 | |
| CASTILLO, MICHAEL | | 351 S SERRANO AVE | 2 | | LOS ANGELES | CA | 90020 | |
| CASTILLO, NANCY ELIZABETH | | 151 EAST 57TH ST | | | LOS ANGELES | CA | 90011 | |
| CASTILLO, RYAN MATHEW | | 716 LYFORD DR | | | LA VERNE | CA | 91750 | |
| CASTILLO, STEPHANI | | PO BOX 66522 | | | ALBUQUERQUE | NM | 87193 | |
| CASTILLO, TODD TERAN | | 2887 TULANE AVE | | | LONG BEACH | CA | 90815 | |
| CASTILLO, VICTOR ALEJANDRO | | 852 15TH ST | | | SAN DIEGO | CA | 92154 | |
| CASTLE ROCK, TOWN OF | | CASTLE ROCK TOWN OF | PO BOX 5332 | | DENVER | CO | | |
| CASTLE ROCK, TOWN OF | | PO BOX 5332 | SALES TAX DIVISION | | DENVER | CO | 80217-5332 | |
| CASTORELA, JOSHUA ALEXANDER | | 1005 E CATALINA AVE | | | SANTA ANA | CA | 92706 | |
| CASTRO REMATA, KATHERINE L | | 95 1049 KAAPEHA ST NO 181 | | | MILILANI | HI | 96789 | |
| CASTRO, BLAKE MATTHEW | | 8162 ARTESIA | 15 | | BUENA PARK | CA | 90621 | |
| CASTRO, DARRELL | | 8442 SEALROCK DRIVE | | | HUNTINGTON BEACH | CA | 92646-4430 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO, DEREK | | 4607 WEST 153RD PLACE | | | LAWNDALE | CA | 90260 | |
| CASTRO, EDWARD MICHAEL | | 11694 SARDIS PLACE | | | SAN DIEGO | CA | 92131 | |
| CASTRO, ERIKA EMIRE | | 4272 WALNUT AVE | | | LYNWOOD | CA | 90262 | |
| CASTRO, FERNANDO VALENTINO | | 4729 MARSHALL DR | | | CULVER CITY | CA | 90230 | |
| CASTRO, GILBERT | | 898 HANOVER ST | | | DALY CITY | CA | 94014-0000 | |
| CASTRO, HECTOR | | 611 1/2 W MISSION ST | C | | SANTA BARBARA | CA | 93101-0000 | |
| CASTRO, HUMBERTO | | 9915 S 43RD LN | | | LAVEEN | AZ | 85339-7755 | |
| CASTRO, JEFFERY | | 303 LOS ARBOLITOS BLVD | | | OCEANSIDE | CA | 92058-0000 | |
| CASTRO, JONATHAN | | 736 N BONNIE BCH PL | | | LOS ANGELES | CA | 90063-0000 | |
| CASTRO, JOSE | | 3001 S MABRY CT | | | DENVER | CO | 80236-2290 | |
| CASTRO, MOISES | | 1650 PARIS ST | | | AURORA | CO | 80010-2941 | |
| CASTRO, MONICA L | | 1740 N THAMES CIR | | | ANAHEIM | CA | 92806 | |
| CASTRO, NAIZA | | 7454 TOOMA ST | | | SAN DIEGO | CA | 92139 | |
| CASTRO, NICHOLAS MACHICHI | | 80782 WHITEWATER WAY | 132 | | INDIO | CA | 92201 | |
| CASTRO, NICOLAS A | | 196 WARWICK ST | | | DALY CITY | CA | 94015 | |
| CASTRO, NICOLE | | 16720 GAZELEY ST | | | CANYON COUNTRY | CA | 91351-0000 | |
| CASTRO, OCTAVIO JOSE | | 3034 VISTA GRANDE | | | FAIRFIELD | CA | 94534 | |
| CASTRO, PEDRO | | 35294 ADAMS LN APT E | | | YUCAIPA | CA | 92399-3857 | |
| CASTRO, PRISCILLA | | 148 E 132ND ST | | | LOS ANGELES | CA | 90061 | |
| CASTRO, RICHARD WILLIAM | | 24085 CARMEL DR | | | LAKE FOREST | CA | 92630 | |
| CASTRO, SERGIO | | 1035 W EMELITA AVE | | | MESA | AZ | 85202 | |
| CASTRO, SERGIO | | 1150 YULUPA AVE 9 | | | SANTA ROSA | CA | 95405-0000 | |
| CASTRO, SIGIFREDO LUCIANO | | 18707 E ARROWHEAD TRL | | | QUEEN CREEK | AZ | 85242 | |
| CASTRO, VANESSA LYN | | 302 E ITALIA ST | 2 | | COVINA | CA | 91723 | |
| CASUN, DANILO | | 11020 1/2 S NORMANDIE AV | 1/2 | | LOS ANGELES | CA | 90044-0000 | |
| CATALAN, ANTHONY | | 20454 NE SANDY BLVD | C36 | | FAIRVIEW | OR | 97024 | |
| CATALANO, SCOTT | | 1309 STOVER ST | | | FORT COLLINS | CO | 80524-4252 | |
| CATANESE, THOMAS RANDOLPH | | 2367 CHIQUITA LANE | | | THOUSAND OAKS | CA | 91362 | |
| CATAPANO, JOSHUA STEPHEN | | 5200 SUMMIT RIDGE DR | 1613 | | RENO | NV | 89523 | |
| CATARI, MARTIN | | 14527 LARCH AVE | | | LAWNDALE | CA | 90260-1644 | |
| CATARINA, ALAN R | | 1070 LOMA AVE | APT 307 | | LONG BEACH | CA | 90804 | |
| CATELLUS DEVELOPMENT CORPORATION | ELIZABETH BOUTON | PROLOGIS | 841 APOLLO ST | SUITE 350 | EL SEGUNDO | CA | 90245 | |
| Catellus Operating Limited Partnership | Edward J Tredinnick Esq | Greene Radovsky Maloney Share & Hennigh LLP | Four Embarcadero Ctr Ste 4000 | | San Francisco | CA | 94111 | |
| Catellus Operating Limited Partnership a Delaware Limited Partnership | Edward J Tredinnick Esq | Greene Radovsky Maloney Share & Hennick LLP | Four Embarcadero Center 40th Fl | | San Francisco | CA | 94111 | |
| CATELLUS OPERATING LP | | 66 FRANKLIN ST | SUITE 200 | ATTN  DAN MARCUS | OAKLAND | CA | 94607 | |
| CATENA, DAVID JOSEPH | | 23222 FALENA AVE | | | TORRANCE | CA | 90501 | |
| CATES, DAVID | | 1075 CHALCEDONY G | | | SAN DIEGO | CA | 92109 | |
| CATES, DAVID L | | 1075 CHALCEDONY NO G | | | SAN DIEGO | CA | 92109 | |
| Cates, David Lee | | 1075 Chalcedony St No G | | | San Diego | CA | 92109 | |
| CATHLEEN, GRIFFITH | | 30705 AVENIDA DEL PADRE | | | CATHEDRAL CITY | CA | 92234-2988 | |
| CATUNA, ANDRE | | 6207 W COMET | | | GLENDALE | AZ | 85302-0000 | |
| CAUFIELD, RYAN | | 3111 CABBLE WAY | | | MERIDIAN | ID | 83642 | |
| CAULEY, KEITH | | 1480 S TOWNSEND AVE | | | MONTROSE | CO | 81401-5010 | |
| CAUSEY, DAVID | | 2520 LA FRANCE DR | | | BAKERSFIELD | CA | 93304 | |
| CAUTRELL, SARAH | | 665 1/2 34 RD | | | GRAND JUNCTION | CO | 81520-0000 | |
| CAVALIER, RICHARD | | 6535 ESUPERSTITION SPGS | | | MESA | AZ | 85206-0000 | |
| CAVANAUGH, ALEXANDER PATRICK | | 9501 W SAHARA AVE | 2173 | | LAS VEGAS | NV | 89117 | |
| CAVANAUGH, ROBERT | | HMH363MC | | | M C B H KANEOHE BAY | HI | 96863 | |
| CAVE, GERALDINE | | 27 CRATER LAKE AVE | | | MEDFORD | OR | 97504 | |
| CAVELLO, CASEY | | 14610 OREGON TRAIL | | | VICTORVILLE | CA | 92392 | |
| CAVENDER, DAVID LEE | | 1040 CAMELOT CT | | | REDDING | CA | 96003-1887 | |
| CAYABYAB, JONATHAN NUDO | | 188 E MOLTKE ST | | | DALY CITY | CA | 94014 | |
| CAYAGO, NICO DON CALDERON | | 10260 DOVER WAY | | | SAN JOSE | CA | 95127 | |
| CAZARES, ROMEO A | | 3333 N VALLEY MINE CT | | | TUCSON | AZ | 85745 | |
| CAZAREZ, LUIS | | 5212 KENYON AVE | | | BAKERSFIELD | CA | 93309 | |
| CAZIER, ALICIA KYRSTIE | | 6950 S 4900 W | | | WEST JORDAN | UT | 84081 | |
| CAZIER, ZACHARY CAMERON | | 6695 SW ROLLINGWOOD DR | | | BEAVERTON | OR | 97008 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAZINHA, NICOLE MELISSA | | 94 1057 AKAKU ST | | | MILILANI | HI | 96789 | |
| CBC  WILBUR PROPERTIES | RUSSELL HITOMI | 790 HIGH ST | | | PALO ALTO | CA | 94301 | |
| CBC WILBUR PROPERTIES | RUSSELL HITOMI | 790 HIGH STREET | | | PALO ALTO | CA | 94301 | |
| CC Grand Junction Investors 1998 LLC a Colorado Limited Liability Company | Debra Piazza | Montgomery Little Soran & Murray PC | 5445 DTC Pkwy Ste 800 | | Greenwood Village | CO | 80111 | |
| CC GRAND JUNCTION INVESTORS 1998, LLC | NO NAME SPECIFIED | MICHAEL C  BULLOCK  LLC | 5445 DTC PARKWAY PENTHOUSE 4 | C/O SITTEMA BULLOCK REALTY PARTNERS | ENGLEWOOD | CO | 80111 | |
| CC INVESTORS 1996 10 | BARRY HOWARD | 3000 CENTRE SQUARE WEST | 1500 MARKET ST | BPG PROPERTIES LTD | PHILADELPHIA | PA | 19102 | |
| CC INVESTORS 1997 4 | | C/O HEALTH FACILITIES CREDIT CORPORATION | 4750 BRYANT IRVIN | NO 808 PMB 230 | FORT WORTH | TX | 76132 | |
| CC LA QUINTA LLC | JEANNE L  CHUZEL | 80618 DECLARATION AVE | ATTN  JEANNE L  CHUZEL | | INDIO | CA | 92201 | |
| CC Springs LLC a Colorado Limited Liability Company | Debra Piazza | Montgomery Little Soran & Murray PC | 5445 DTC Pkwy Ste 800 | | Greenwood Village | CO | 80111-3053 | |
| CC SPRINGS, LLC | MICHAEL C  BULLOCK | P O  BOX 3434 | C/O SB ADVISORS  INC | | ENGLEWOOD | CO | 80155-3434 | |
| CCC Land Realty LLC | Siller Wilk LLP | 675 Third Ave 9th Fl | | | New York | NY | 10017 | |
| CCC REALTY, LLC | NO NAME SPECIFIED | 103 WEST 55TH ST | C/O THE ZUCKER ORGANIZATION | | NEW YORK | NY | 10019-5386 | |
| CCI TRUST 1994 I  LLOYD DRAPER TRUSTEE | JENNIFER LUCE | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | |
| CCI TRUST 1994 I LLOYD DRAPER TRUSTEE | JENNIFER LUCE | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | |
| CDW DIRECT LLC | ATTN VIDA KRUG | 200 N MILWAUKEE AVE | | | VERNON HILLS | NJ | 60061 | |
| CDW DIRECT LLC | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CEBALLOS, MARIO GEROME | | 7750 ROMA PL | | | PRUNEDALE | CA | 93907 | |
| CEBAN, TUDOR | | 1501 E GRAND AVE 4209 | | | ESCONDIDO | CA | 92027 | |
| CEC ENTERTAINMENT, INC | REAL ESTATE DEPARTMENT | 4441 W AIRPORT FREEWAY | | | IRVING | TX | 75062 | |
| CEC ENTERTAINMENT, INC  NO 322 | NO NAME SPECIFIED | 4441 W  AIRPORT FREEWAY | ATTN  REAL ESTATE DEPARTMENT | | IRVING | TX | 75062 | |
| CECIL, MICHAEL SHIN | | 10439 SIOUX RIVER CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | |
| CECILIA, CONTRERAS | | 897 TANAGER 2 | | | INCLINE VILLAGE | NV | 89451-0000 | |
| CEDENO, ANAHI | | 1709 E SAUNDERS ST | | | COMPTON | CA | 90221 | |
| CEDILLO, MANUEL A | | 82050 LEMON GROVE AVE | | | INDIO | CA | 92201 | |
| CELENTANO, MERCY | | 1670 W BARSTOW | | | FRESNO | CA | 93711 | |
| CELENTANO, NINO | | 324 KINLOCK CT | | | STOCKTON | CA | 95210-2503 | |
| CELERIDAD, AEROLL ARBOSO | | 7454 DANCY RD | | | SAN DIEGO | CA | 92126 | |
| CELMO, MARIO ANTONIO | | 9843 SASKATCHEWAN AVE | | | SAN DIEGO | CA | 92129 | |
| CENAVIA, GILBERTO | | 1150 CATHAY DR | | | SAN JOSE | CA | 95122-1904 | |
| CENGIC, HARIS | | 8000 E GIRARD AVE | | | DENVER | CO | 80231-0000 | |
| CENSKY, JASON S | | 187 SKY LIGHT ST | | | ORO VALLEY | AZ | 85737 | |
| CENSKY, MICHAEL C | | 187 E SKY LIGHT ST | | | ORO VALLEY | AZ | 85737-7904 | |
| CENTENNIAL HOLDINGS LLC | MINDY LEIGH | 5785 CENTENNIAL CENTER BLVD | SUITE 230 | C/O TERRITORY INC | LAS VEGAS | NV | 89149 | |
| CENTENNIAL HOLDINGS LLC | | 5785 CENTENNIAL CENTER BLVD | C/O TERRITORY INC STE 230 | | LAS VEGAS | NV | 89149 | |
| CENTENO, BIANCA | | 1413 OLEANDER AVE | | | CHULA VISTA | CA | 91911-0000 | |
| CENTENO, CHRIS | | 23 VIA GATILLO | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | |
| CENTENO, JENNIFER | | 12032 FAIRFORD AVE | | | NORWALK | CA | 90650 | |
| CENTRAL SPECIALTIES LTD | | 220D EXCHANGE DR | | | CRYSTAL LAKE | IL | 60014 | |
| CENTRO WATT PROPERTY OWNER I, LLC | | 2716 OCEAN PARK BLVD | SUITE 2005 | ATTENTION  OPERATIONS DIVISION | SANTA MONICA | CA | 90405 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W  MESSNER | C O SIERRA PACIFIC PROPERTIES INC | 1800 WILLOW PASS CT | | CONCORD | CA | 94520 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W  MESSNER | C/O SIERRA PACIFIC PROPERTIES INC | 1801 WILLOW PASS RD | | CONCORD | CA | 94520 | |
| CERDA, GUADALUPE | | 251 PRICE ST NO 1 | | | DALY CITY | CA | 94014 | |
| CERDA, OSCAR MISAEL | | 419 EAST G ST | | | OAKDALE | CA | 95361 | |
| CERDA, TANYA VANESSA | | 4880 HIGHLANDS WAY | | | ANTIOCH | CA | 94531 | |
| CERNA, JOSHUA RAY | | 2444 1/2 250TH | | | LOMITA | CA | 90717 | |
| CERNA, STEVEN M | | 1337 GANER AVE APT14 | | | SALINAS | CA | 93905 | |
| CERRUTI, DENISE | | 1315 SE NEHALEM | | | PORTLAND | OR | 97202-0000 | |
| CERVANTES, ARMANDO | | 516 W MONTECITO ST | B | | SANTA BARBARA | CA | 93101 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CERVANTES, CARLOS | | 635 ELLIS | | | SAN FRANCISCO | CA | 94109 | |
| CERVANTES, CARLOS R | | 80677 KEY LARGO DR | | | INDIO | CA | 92201 | |
| CERVANTES, FABIAN | | 13627 RAMONA PKWY | | | BALDWIN PARK | CA | 91706 | |
| CERVANTES, MICHAEL CHRISTOPHE | | 2523 MOUNTAIN LANE | | | UPLAND | CA | 91784 | |
| CERVANTES, NICOLE | | 3110 RODNEY COMMON | | | FREMONT | CA | 94538 | |
| CERVANTES, NOE DUARTE | | 1040 WORCESTER AVE | | | PASADENA | CA | 91104 | |
| CERVANTES, PEDRO LUIS | | 4443 DENBY LANE | | | STOCKTON | CA | 95207 | |
| CERVANTES, ROSIE LYDIA | | 2060 SANFORD ST | | | OXNARD | CA | 93033 | |
| CERVANTES, SALVADOR | | 24808 BROAD AVE | | | WILMINGTON | CA | 90744 | |
| CERVANTEZ, EDUARD | | 111 PROSPECT CT | | | OAKLEY | CA | 00009-4561 | |
| CERVERA, ART | | 569 BASETDALE AVE | | | LA PUENTE | CA | 91746-0000 | |
| CESAR, BIAZ | | 5938 MULLER ST | | | BELL GARDENS | CA | 90201-0000 | |
| CESARE, VINCENT ANTHONY | | 12142 HURON ST | 25 304 | | WESTMINSTER | CO | 80234 | |
| CEVALLOS, GIOVANNY ISMAEL | | 777 LOMA AVE | 2 | | LONG BEACH | CA | 90804 | |
| CFH Investments III LLC | | 2595 Canyon Blvd No 420 | | | Boulder | CO | 80302 | |
| CHA, ALEXANDER | | 294 N WILLOW AVE | | | FRESNO | CA | 93727 | |
| CHACHRA, ALVINS | | 2924 IRWINDALE DR | | | SAN JOSE | CA | 95122-0000 | |
| CHACON, WALTER ALEXANDER | | 2315 RAYMOND AVE | | | LOS ANGELES | CA | 90007 | |
| CHADWICK, BRIAN H | | 665 DIANE DR | | | MANTECA | CA | 95336 | |
| CHADWICK, FELICIA | | 3418 JORDAN LN | | | NORTH LAS VEGAS | NV | 89032-0515 | |
| CHAGOYA, DAVID NEWLAND | | 8911 JEFFERSON AVE | | | LA MESA | CA | 91941 | |
| CHAIDEZ, ANTONIO | | 4721 LAKESTREAM AVE | | | LAS VEGAS | NV | 89110-0000 | |
| CHAIREZ JR , DAVID | | P O BOX 1123 | | | LITTLEROCK | CA | 93543 | |
| CHAKOS, PETER | | 16140 MOORPARK | | | ENCINO | CA | 91436 | |
| CHAMBERLAIN, ANGELITA KYORIN | | 3370 KEARNEY ST | | | DENVER | CO | 80207 | |
| CHAMBERLAIN, KATELIN KATHLEEN | | 9400 HOLFORD WAY | | | SACRAMENTO | CA | 95829 | |
| CHAMBERS, JUSTIN | | 17141 AUTUMN CIR | | | HUNTINGTON BEACH | CA | 92647 | |
| CHAMBERS, LAMAR R | | 2476 DOLAN WAY | | | SAN PABLO | CA | 94806 | |
| CHAMBERS, NICK | | 4017 DALE RD | APT  B | | MODESTO | CA | 95356 | |
| CHAMBERS, SHAMAHL TOMAS | | WEST LEVI DR | | | TOLLESON | AZ | 85353 | |
| CHAMBLISS, BENJAMIN EDWARD | | 1340 MILITARY AVE | | | SEASIDE | CA | 93955 | |
| CHAMBLISS, BRYAN | | 7541 E 39TH ST | | | TUCSON | AZ | 85730-0000 | |
| CHAMNESS, PETER | | 713 SPRING ST | | | SANTA BARBARA | CA | 93103 | |
| CHAMPAGNE, STEPHEN L | | 1104 PUEBLO HILLS AVE | | | N LAS VEGAS | NV | 89032 | |
| CHAMPION, ERIC | | 2050 MEDINA ST | | | EUGENE | OR | 97401 | |
| CHAN, ANTHONY | | 433 WESTLAKE AVE | | | DALY CITY | CA | 94014 | |
| CHAN, ERIC | | 338 S  FREMONT | NO 325 | | SAN MATEO | CA | 94401 | |
| CHAN, JASON EDWARD | | 2001 MENDOCINO DR | | | BAY POINT | CA | 94565 | |
| Chan, Nyda | | 1535 Pecos Cir | | | Stockton | CA | 95209 | |
| CHAN, NYDA | | 1535 PECOS CIRCLR | | | STOCKTON | CA | 95209 | |
| CHAN, VICTOR | | 2820 STEPHEN DR | | | EL SOBRANTE | CA | 94803 | |
| CHANDLER CITY OF | | CHANDLER CITY OF | PO BOX 4008 | MAIL STOP 701 | CHANDLER | AZ | 85244-5001 | |
| Chandler Gateway Partners LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Chandler Gateway Partners LLC Macerich 203270 1461 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| CHANDLER GATEWAY PARTNERS, LLC | MICHAEL C  TREADWELL | 11411 NORTH TATUM BLVD | C/O MACERICH COMPANY | | PHOENIX | AZ | 85028-2399 | |
| CHANDLER, ALISON D | | 6135 SE 90TH | | | PORTLAND | OR | 97266 | |
| CHANDLER, CARMEN | | 6551 NEBULA CT | | | ROCKLIN | CA | 95677-4533 | |
| CHANDLER, CHRISTOPHER ROBIN | | 14635 TIERRA BONITA RD | | | POWAY | CA | 92064 | |
| CHANDLER, CITY OF | | PO BOX 15001 | MAIL STOP 701 | | CHANDLER | AZ | 85244-5001 | |
| CHANDLER, CITY OF | | PO BOX 4008 | MAIL STOP 701 | | CHANDLER | AZ | 85244-4008 | |
| CHANDLER, GAYLA | | 1257 E MARIOUT AVE | | | CASA GRANDE | AZ | 85222-1320 | |
| CHANDLER, MICHAEL JOHN | | 7553 CALYX DR NW | | | ALBUQUERQUE | NM | 87120 | |
| CHANEL, DENISE VAING | | 716 BELMONT AVE NO 5 | | | LONG BEACH | CA | 90804 | |
| CHANEQUE, DAVIS | | 333 E CINNAMON DR | | | LEMOORE | CA | 93245-0000 | |
| CHANEY, BRANDON L | | 1750 RUNNING CREEK DR | | | N LAS VEGAS | NV | 89031 | |
| CHANG, CATHERINE | | 1115 WATERTON LN | | | SAN JOSE | CA | 95131 | |
| CHANG, CLIFFORD D | | 5168 W 136TH ST | | | HAWTHORNE | CA | 90250 | |
| CHANG, DANIEL WAYNE | | 484 8TH AVE | | | SAN FRANCISCO | CA | 94118 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHANG, MICHAEL | | 2 WATERFORD PLACE | | | ALAMEDA | CA | 94502 | |
| CHANG, TA | | 4885 ASTER ST 4 | | | SPRINGFIELD | OR | 00009-7478 | |
| CHANG, TIFFANY I | | 2014 W PLATTE AVE | | | COLORADO SPRINGS | CO | 80904 | |
| CHANTHALANGSY, BOUNLIAP | | 3919 N CLARK ST APT K | | | FRESNO | CA | 93726 | |
| CHANTHAVONG, HENRY | | 2148 CITRINE WAY | | | SANTA ROSA | CA | 95404 | |
| CHAO, ROGER | | 22526 SIOUX RD | 17 | | APPLE VALLEY | CA | 92308 | |
| CHAO, SAMANTHA M | | 13528 SE MAIN ST | | | PORTLAND | OR | 97233 | |
| CHAO, STACY LINH | | 13528 SE MAIN ST | | | PORTLAND | OR | 97233 | |
| CHAPARRO, CELESTE | | 637 ARCADIA WAY | | | SALINAS | CA | 93906-0000 | |
| CHAPARRO, GENOVEVA | | 4211 W MESCAL ST | | | PHOENIX | AZ | 85029 | |
| CHAPARRO, HECTOR | | 3238 SUMMER CREEK DR | | | TURLOCK | CA | 95382 | |
| CHAPEL HILLS  WEST LLC | TIMOTHY W  ROSE | 1902 WEST COLORADO AVE | C/O THE SUMMIT COMMERCIAL GROUP  INC | SUITE B | COLORADO SPRINGS | CO | 80904 | |
| CHAPEL HILLS WEST LLC | | 1902 W COLORADO AVE STE B | | | COLORADO SPRINGS | CO | 80904 | |
| CHAPMAN & MAIN  NOTE PAYMENT | NO NAME SPECIFIED | 629 CAMINO DE LOS MARES | SUITE 201 | | SAN CLEMENTE | CA | 92673-2834 | |
| CHAPMAN AND MAIN CENTER | DALE GELGUR | C/O PREFERRED PROPERTY DEV | 629 CAMINO DE LOS MARES | SUITE 201 | SAN CLEMENTE | CA | 92673-2834 | |
| CHAPMAN, CHARLES | | 124 N MAPPLE ST | | | FRUITA | CO | 81521 | |
| CHAPMAN, DESIREE DAWN | | PO BOX 31052 | | | PORTLAND | OR | 97231-0052 | |
| CHAPPELL, ERIC T | | 41624 MARGARITA RD APT 225 | | | TEMECULA | CA | 92591-2927 | |
| CHAPPELL, KRISTINA | | 1200 S 1500 E NO J1051 | | | CLEARFIELD | UT | 84015 | |
| CHAPPELL, TIM VAN | | 1049 11TH ST | | | MEDFORD | OR | 97504 | |
| CHAPPLE, DESIRAE LYNN | | 3993 WILSON LN | | | CONCORD | CA | 94521 | |
| CHAPPLE, JAVAN MICHAEL | | 5200 HATTIESBURG AVE | | | ALBUQUERQUE | NM | 87120 | |
| CHARASKA, ERIC | | 7426 DECORO ST | | | LAS VEGAS | NV | 89139 | |
| CHARITRA, NITESH NITIN | | 4506 W 147TH ST | | | LAWNDALE | CA | 90260 | |
| CHARLES, DAVID | | 1109 SOUTH MAIN ST | | | PAYSON | UT | 84651 | |
| CHARLES, ZACHARY JON | | 928 E CHARLTON CIRCLE | | | SALT LAKE CITY | UT | 84106 | |
| CHARLESWORTH, SACORIA ANN | | 257 NANCY DR | | | GRAND JUNCTION | CO | 81503 | |
| CHASE BANK USA, N A | STEPHEN J  NEWMAN  JULIA B  STRICKLAND  DAVID W  MOON  NANCY M  LEE | STROOK & STROOK & LAVAN LLP | 2029 CENTURY PARK EAST SUITE 1800 | | LOS ANGELES | CA | 90067 | |
| CHASE CARD SERVICES | | 4470 COX RD | | | RICHMOND | VA | 23060 | |
| CHASE, PRESTON JOSEPH | | 1721 EAST 9TH ST | | | TUCSON | AZ | 85719 | |
| CHASE, SEAN | | 7614 ALDERWOOD AVE | | | CORONA | CA | 92880 | |
| CHASTAIN, BOB | | 6060 S  QUAIL WAY | | | LITTLETON | CO | 80127 | |
| CHATMAN, DARIAN | | 7148 GRUBER CT | | | SAN JOSE | CA | 95139-0000 | |
| CHATMAN, LONNIE LEROY | | 1231 S FLOWER ST | 2 | | INGLEWOOD | CA | 90301 | |
| CHAU, DAVID CHI | | 772 PINTO DR | | | SAN JOSE | CA | 95111 | |
| CHAU, JOHN | | 7509 MCKINLEY AVE | | | SAN BERNARDINO | CA | 92410 | |
| CHAUDHRY, ADDIEL | | 9950 BEAR CREEK | | | BOULDER | CO | 80310 | |
| CHAVARRIA, ALEXANDREA NICOLE | | 10333 E DIAMOND AVE | | | MESA | AZ | 85208 | |
| CHAVARRIA, FREDDY | | 6053 GLENBOROUGH ST | | | LAS VEGAS | NV | 89115-0000 | |
| CHAVARRIA, JAIME EFRAIN | | 921 DOLORES ST | | | SAN FRANCISCO | CA | 94110 | |
| CHAVARRIA, MODESTO ENRIQUE | | 3515 MARYSVILLE BLVD | | | SACRAMENTO | CA | 95838-4514 | |
| CHAVARRIA, SAMUEL | | 2505 FOOTHILL BLVD | | | SAN BERNARDINO | CA | 92410-1369 | |
| CHAVEZ, AARON STEVE | | 1277 CAMINO CORONADO | | | ROHNERT PARK | CA | 94928 | |
| CHAVEZ, ADRIAN | | PO BOX 187 | | | NEWPORT BCH | CA | 92662-0187 | |
| CHAVEZ, ALEJANDRO | | 2422 TERMINO AVE | | | LONG BEACH | CA | 90815 | |
| CHAVEZ, ANA XOCHILT | | 37368 LARCHWOOD DR | | | PALMDALE | CA | 93550 | |
| CHAVEZ, CARLOS ALBERTO | | 2231 W CORONET AVE | | | ANAHEIM | CA | 92801 | |
| CHAVEZ, CHARLIE | | 652 S ALBERTSON | | | COVINA | CA | 91723-0000 | |
| CHAVEZ, CHRISTINA | | 483 S FRASER AVE | | | E LOS ANGELES | CA | 90022-0000 | |
| CHAVEZ, CORRINA | | PO BOX 217 | | | SAN FIDEL | NM | 87049-0217 | |
| CHAVEZ, DANIEL RAY | | 740 DIANA AVE | | | MORGAN HILL | CA | 95037 | |
| CHAVEZ, ERIN COLLEEN | | 1379 SILVER SPRINGS DR | | | CHULA VISTA | CA | 91915 | |
| CHAVEZ, JAVIER ALBERTO | | 6229 COLFAX AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| CHAVEZ, JESSICA L | | 6006 EASTON ST | | | LOS ANGELES | CA | 90022 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ, JOAQUINI | | 25800 INDUSTIAL BLVD NO H267 | | | HAYWARD | CA | 00009-4545 | |
| CHAVEZ, JORGE DANIEL | | 12180 RAMONA AVE | 32 | | CHINO | CA | 91710 | |
| CHAVEZ, JOSEPH FRANSICO | | 9613 W SARATOGA PL | | | LITTLETON | CO | 80123 | |
| CHAVEZ, JOSSUE EMMANUEL | | 10010 60TH ST | | | RIVERSIDE | CA | 92509 | |
| CHAVEZ, KRYSTEL | | 6550 W WRENWOOD LANE | | | FRESNO | CA | 93711-0000 | |
| CHAVEZ, LINDA | | 511 NOTTINGHAM DR | | | BRENTWOOD | CA | 94513 | |
| CHAVEZ, LUKE ANTHONY | | 1643 W 65TH ST | | | LOS ANGELES | CA | 90047 | |
| CHAVEZ, MARIO | | 26 FORD ST APT G | | | WATSONVILLE | CA | 95076 | |
| CHAVEZ, NORBERTO | | 9632 ROSEBAY ST | | | ANAHEIM | CA | 92804-3436 | |
| CHAVEZ, OMAR | | 2447 PENBROOKE AVE | | | SANTA ROSA | CA | 95403-1853 | |
| CHAVEZ, ORSY N | | 10550 WEDGEPORT AVE | | | WHITTIER | CA | 90604 | |
| CHAVEZ, PAUL | | 5520 LONE PINE DR | | | FONTANA | CA | 92336 | |
| CHAVEZ, RICHARD | | 1180 COLUMBIA AVE | | | BAKER CITY | OR | 97814 | |
| CHAVEZ, RYAN | | 5304 CIMARRON NW | | | ALBUQUERQUE | NM | 87120-0000 | |
| CHAVIRA, VICTOR A | | 4549 W JUPITER ST | | | TUCSON | AZ | 85741 | |
| CHAVIRA, YOLANDA | | 4414 N HEATHDALE AVE | | | COVINA | CA | 91722 | |
| CHAVITA, MARY JANE | | 560 MEADOWLAKE RD | | | LOS LUNAS | NM | 87031 | |
| CHAVOLLA, ANNA | | 102 MARGE CT | | | UNION CITY | CA | 94587-1332 | |
| CHAVOYA, BRANDON JAY | | 4172 E JASPER DR | | | GILBERT | AZ | 85296 | |
| CHAYA, KHALID | | 22541 LA VINA DR | | | MISSION VIEJO | CA | 92691 | |
| CHEA, CHANTHY | | 3710 GROSS RD SPEC NO 44 | | | SANTA CRUZ | CA | 95062 | |
| CHEAP CARPET | | 17129 BEAR VALLEY RD | | | HESPERIA | CA | 92345-1811 | |
| CHEAP, KIM H | | 629 MILL ST | | | SANTA ROSA | CA | 95404 | |
| CHEARSAMRAN, MARESA | | 324 EAST AVE R5 | | | PALMDALE | CA | 93550 | |
| CHEC, CHARLES | | 1705 14TH ST | | | BOULDER | CO | 80302-6321 | |
| CHECKPOINT SYSTEMS INC | | PO BOX 8538 0379 | | | PHILADELPHIA | PA | 19171-0379 | |
| CHEEK, STEPHANIE M | | 2300 W INA RD APT 6105 | | | TUCSON | AZ | 85741 | |
| CHEEK, WINIFRED | | 986 RACCOON LN | | | SANTA ROSA | CA | 95401-4273 | |
| CHEEVER, ASHLEY NOELLE | | 2436 E WILLAMETTE AVE | | | COLORADO SPRINGS | CO | 80909 | |
| CHEKHOVICH, ANDREY P | | 5606 NE 85TH AVE | | | VANCOUVER | WA | 98662 | |
| CHELEA, CAINN | | 0202 SE 22ND AVE NA | | | PORTLAND | OR | 97214-0000 | |
| CHELF, CRAIG | | PO BOX 701 | | | OURAY | CO | 81427 | |
| CHENG, LAWRENCE | | 337 RUSSIA AVE | | | SAN FRANCISCO | CA | 94112-2731 | |
| CHENG, POWEN | | 13110 RANCHO PENASQUITOS | APT 7 | | SAN DIEGO | CA | 92129 | |
| CHERRIN, DANIEL | | 12420 TAMARAC NE | | | ALBUQUERQUE | NM | 87106 | |
| CHERYL, ELDER | | 35398 MCKINLEY DR | | | ABBOTSFORD | AZ | 85716-0000 | |
| CHERYL, EYER | | 7426 SOLANO ST | | | CARLSBAD | CA | 92009-0000 | |
| CHESSER, SAMUEL LINN | | 412 E ELIZABETH ST | | | FORT COLLINS | CO | 80524 | |
| CHEUNG, ALEX | | 2732 KIRKHAM ST | | | SAN FRANCISCO | CA | 94122-0000 | |
| CHEUNG, DOUGLAS DONGHEON | | 913 EVENING FAWN DR | | | NORTH LAS VEGAS | NV | 89031 | |
| CHEUNG, TONY | | 2212 S BALDWIN AVE | | | ARCADIA | CA | 91007 | |
| CHHAM, RORTHANAK | | 9103 KIRKBY LANE | | | STOCKTON | CA | 95210 | |
| CHHE, CHAMBORY | | 1146 BELMONT AVE | B | | LONG BEACH | CA | 90804 | |
| CHI, ALEX | | 6441 MAYESDALE AVE | | | SAN GABRIEL | CA | 91775-0000 | |
| CHI, JOHN | | 19023 VISTA GRANDE WAY | | | PORTER RANCH | CA | 91326 | |
| CHIANG, CHIN | | 1080 S 900 EAST | | | SALT LAKE CITY | UT | 84105 | |
| CHICHESTER, CLAIRE MEGAN | | 106 LANDRUM CIRCLE | | | FOLSOM | CA | 95630 | |
| CHICK, JONATHAN DAVID | | 6295 MUSTANG MEADOW POINT | | | COLORADO SPRINGS | CO | 80922 | |
| CHICO CROSSROADS LP | JENNIFER JIMENEZ | 333 NEW HYDE PARK RD  SUITE 100 | P O BOX 5020 | C/O KIMCO REALTY CORPORTION | NEW HYDE PARK | NY | 11042-0020 | |
| CHICO FINANCE DEPARTMENT | | CHICO FINANCE DEPARTMENT | 411 MAIN ST | PO BOX 3420 | CHICO | CA | 95927-3420 | |
| CHIDESTER, GARRETT | | 401 DAKOTA AVE | | | SIMLA | CO | 80835 | |
| CHIDESTER, MATTHEW | | 697 TERJO ST | NO 621 | | REXBURG | ID | 83440 | |
| CHIEF FOWLER, SHARYL HOPE | | 2525 N LOS ALTOS AVE | 335 | | TUCSON | AZ | 85705 | |
| CHILD, JONATHAN DAVID | | 13 WEST 1600 SOUTH | | | OREM | UT | 84058 | |
| CHILD, TODD ALAN | | 860 BARNWOOD DR | | | AMMON | ID | 83406 | |
| CHILDS, JOHN | | 943 PRINOSE AVE | | | RIALTO | CA | 92376 | |
| CHILDS, JOHN ROBERT | | 1315 E CASTLE ST APT 08 | | | MURFREESBORO | TN | 37130 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHILDS, VANN C | | 739 WEST ALOE PLACE | | | CHANDLER | AZ | 85248 | |
| CHILYAN, MHER | | 4436 FRANKLIN AVE 208 | | | LOS ANGELES | CA | 90027 | |
| CHIMIENTI, PATRICK CARLO | | 4275 N CHATEAU FRESNO AV | | | FRESNO | CA | 93723 | |
| CHIMONYO, KIMBERLY | | 4868 BIRKDALE CIRCLE | | | FAIRFIELD | CA | 94534-0000 | |
| CHIN, JAMES C | | 3295 DUBLIN DR | | | SANFRANCISCO | CA | 94080 | |
| CHIN, SANDRA J | | 332 ELWOOD AVE | | | OAKLAND | CA | 94610 | |
| CHINCHILLA, BARNEY D | | PO BOX 59385 | | | NORWALK | CA | 90652 | |
| CHINCHILLA, ROBERTO | | 7545 WHITE OAK AVE | | | RESEDA | CA | 91335-3339 | |
| CHINEN, MILDRED | | 99 354 PILIKOA ST | | | AIEA | HI | 96701-3552 | |
| CHING, JAIME | | 66 480 HALEIWA RD | | | HALEIWA | HI | 96712 | |
| CHING, JOSHUA OLIVER | | 2503 E MONTECITO | | | PHOENIX | AZ | 85016 | |
| CHING, PHILIP HARVEY | | 873 BARCELONA PLACE | | | WALNUT | CA | 91789 | |
| CHINICHIAN, KAYVAN | | 1621 DEVAUL RANCH DR | | | SAN LUIS OBISPO | CA | 93405 | |
| Chino South Retail PG LLC | c o William A Trey Wood III | Bracewell & Giuliani LLP | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 | |
| CHINO SOUTH RETAIL PG LLC | | 8395 JACKSON RD  SUITE F | C/O PDC PROPERTIES | ATTN  DIRECTOR OF PROPERTY MANAGEMENT | SACRAMENTO | CA | 95826 | |
| CHIQUILLO, CHRISTOPHER FRANKLYN | | 2232 E PERSHING BLVD | | | CHEYENNE | WY | 82001 | |
| CHITTOCK, MARK | | 1133 CR 9 | | | CLOVIS | NM | 88101-9150 | |
| CHIWI, JENLY | | 9300 SOUTH REDWOOD RD | 1113 | | WEST JORDAN | UT | 84088 | |
| CHLOPITSKY, OAKLEY JAY | | 1343 EAST MERRITT CIRCLE | | | MURRAY | UT | 84123 | |
| CHOCHUA, DIANA | | 2243 MARLBORO DR | | | HENDERSON | NV | 89014 | |
| CHOI, JOHN | | 3311 W 3RD ST | | | LOS ANGELES | CA | 90020-0000 | |
| CHOI, KEVIN W | | 1359 SACRAMENTO ST | C2 | | SAN FRANCISCO | CA | 94109 | |
| CHOI, SEUNGMOO | | 1711 TALON AVE | | | HENDERSON | NV | 89074-0948 | |
| CHOI, STEVE | | 2004 ANA CAPA | | | IRVINE | CA | 00009-2602 | |
| CHOKSI, KAVAN | | 5126 WHITMAN WAY | | | CARLSBAD | CA | 92008-0000 | |
| CHOKTENG, TENZIN | | 1115 35TH ST | | | BOULDER | CO | 80303-1933 | |
| CHOLULA, JUAN | | 687 WEST 18TH ST | APT 15 | | COSTA MESA | CA | 92626 | |
| CHONG, GREGORY | | 104 FLORIDA AVE | | | SAN BRUNO | CA | 94066-0000 | |
| CHONG, JIMMY | | 7731 JASON AVE | | | WEST HILLS | CA | 91304 | |
| CHOPRA, MUNISH | | | | | SAN JOSE | CA | 95128 | |
| CHOUDHRY, TAHIR | | 1578 S LAREDO | | | AURORA | CO | 80017 | |
| CHOUINARD, DEREK JAMES | | 1988 S 140TH PLACE | | | GILBERT | AZ | 85295 | |
| CHOW, BELTRAN DOMINGO | | 17730 LASSEN ST APT 114 | | | NORTHRIDGE | CA | 91325 | |
| CHOW, GORDON ERIC | | 798 EAST 8325 SOUTH | | | SANDY | UT | 84094 | |
| CHOYE, DANIEL JAY | | 2783 CANAL COURT | | | FAIRFIELD | CA | 94533 | |
| CHRIS LYON | | | | | | CA | | |
| CHRIS ROWLEY | | | | | TUCSON | AZ | | |
| CHRIS, BENEDICT | | 5520 ROSEBROOKE CT | | | SALEM | OR | 97306-0000 | |
| CHRIS, BORIS | | 700 N CORONADO | | | CHANDLER | AZ | 85224-0000 | |
| CHRIS, GARCIA | | 6864 JONES AVE | | | RIVER SIDE | CA | 92505-1739 | |
| CHRIS, MCKENZIE | | 7125 E SUPERSTITION BLVD | | | MESA | AZ | 85206-0000 | |
| CHRIS, OCNNOR | | 1341 JERRY LN | | | CARSON CITY | NV | 89701-0000 | |
| CHRIS, TOOTHMAN | | 17796 E IDA AVE | | | AURORA | CO | 80015-3097 | |
| CHRISTEL, RORYE | | 502 E MONROE ST | | | SANTA MARIA | CA | 93454-0000 | |
| CHRISTENSEN, BRIAN | | 1445 WEST RIVERCROSS COURT | APT  21 | | SALT LAKE CITY | UT | 84123 | |
| CHRISTENSEN, CARL SHELDON | | 4879 PACER LN | | | COLORADO SPRINGS | CO | 80917 | |
| CHRISTENSEN, CYNTHIA ERIKA | | 8302 SVL BOX | | | VICTORVILLE | CA | 92395 | |
| CHRISTENSEN, DARRYL MILLER | | 5339 S JAY DR | | | LITTLETON | CO | 80123 | |
| CHRISTENSEN, LOGAN MERRILL | | 7061 S SANTA CRUZ DR | RC NO 23 | | SALT LAKE CITY | UT | 84121 | |
| CHRISTENSEN, MARY | | 1770 E SEASIDE CT | | | BOISE | ID | 83706-6315 | |
| CHRISTENSEN, RUSSELL JAMES | | 2130 CRATER LAKE AVE APT D | | | MEDFORD | OR | 97504 | |
| CHRISTENSON, ALAN | | 24052 EAGLEMONT | | | LAKE FOREST | CA | 92630 | |
| CHRISTENSON, DREW | | 387 MIDLAKE DR | | | DEAPER | UT | 84020-0000 | |
| CHRISTIAN, GREG | | 3370 S HIGHLAND DR | | | SALT LAKE CITY | UT | 84121 | |
| CHRISTIN, HARRINGTON | | 1601 SUNNYVALE AVE 27 | | | WALNUT CREEK | CA | 94597-0000 | |
| CHRISTIN, MONACO | | 7969 MADISON AVE | | | CITRUS HEIGHTS | CA | 95610-0000 | |
| CHRISTIN, WALLACE | | 14230 N 19TH AVE | | | PHOENIX | AZ | 85023-6743 | |
| Christine M Johnson | | PO Box  17474 | | | Reno | NV | 89511 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTNER, RONNA | | 5471 S 4 PEAKS PL | | | CHANDLER | AZ | 85249 | |
| CHRISTOP, BERTINE | | 1461 E ANTELOPE DRIVE | | | LAYTON | UT | 84040-0000 | |
| CHRISTOP, BERTINE | | 441 21ST ST | | | OGDEN | UT | 84041-0000 | |
| CHRISTOP, DYER | | 8251 WETHERILL CR | | | CASTLE ROCK | CO | 80108-0000 | |
| CHRISTOP, SCOTT | | 2529 W CACTUS 1120 | | | PHOENIX | AZ | 85029-0000 | |
| CHRISTOP, SIMON | | 234 E TICHENOR B | | | COMPTON | CA | 90220-0000 | |
| CHRISTOPHER, DIAN | | 10637 NE WASCO ST | | | PORTLAND | OR | 97220 | |
| CHRZAS, DENNIS EUGENE | | 26535 CANADA WAY | | | CARMEL | CA | 93923 | |
| CHU, CINDY | | 118 OAK ST | | | BAKERSFIELD | CA | 93301 | |
| CHU, TAE | | 14430 N 19 AVEAPT NO 130 | | | PHOENIX | AZ | 85023-0000 | |
| CHUA, BRENDA | | 166 TWIN HILLS DR | | | BALTIMORE | CA | 95632-0000 | |
| CHUAN, JEFFREY | | 2655 SICHEL ST | | | LOS ANGELES | CA | 90031-0000 | |
| CHUANG, TUNG | | 6709 PRAIRIE RD NE | | | ALBUQUERQUE | NM | 87109-0000 | |
| CHUCK, KATHY | | 99 537 HOKEA ST | | | AIEA | HI | 96701 | |
| CHUE, SAM | | 346 LEAVENWORTH | 301 | | SAN FRANCISCO | CA | 94102 | |
| CHUE, SHERRY | | 1959 GROVE ST | | | SAN FRANCISCO | CA | 94117 | |
| CHUKLANOV, AVEL N | | 7802 NE 67 ST | | | VANCOUVER | WA | 98662 | |
| CHUM, BRIAN | | 1365 NEWPORT AVE APT 204 | | | LONG BEACH | CA | 90804 | |
| CHUM, SOPHAN | | 1926 STORY RD | | | SAN JOSE | CA | 95122 | |
| CHUNG, DWANE ANTHONY | | PO BOX 5161 | | | LAQUINTA | CA | 92248 | |
| CHUNG, NGUYEN | | 8381 ALPINMEAD CIR | | | SACRAMENTO | CA | 95828-6654 | |
| CHUNG, YONG | | 19308 ALCONA ST | | | ROWLAND HEIGHTS | CA | 91748-3907 | |
| CHUNGYAN, LAW | | 141 GOLF CLUB RD | | | PLEASANT HILL | CA | 94523 | |
| CHURCH III, GARLAND K | | 219 N PEARL AVE | | | COMPTON | CA | 90221 | |
| CHURCH, JOSHUA | | 4996 HALLGARTEN DRIVE | | | SPARKS | NV | 89436 | |
| CHURCHILL, ANGELA MARIE | | 2050 S MAGIC WAY SP 53 | | | HENDERSON | NV | 89015 | |
| CHURCHILL, GARY | | | | | NORTH LAS VEGAS | NV | 89032-2816 | |
| CIAURI, STEPHEN BENNETT | | 31821 VIA FAISAN | | | COTO DE CAZA | CA | 92679 | |
| CIBRIAN, ENRIQUE | | 240 EDITH AVE | | | CORNING | CA | 96021-0000 | |
| CIENEGA, VALDIROR | | 13527 VICTORY BLVD | | | VAN NUYS | CA | 91401-0000 | |
| CIFUENTES, DANIEL FELIPE | | 7200 PIRATES COVE RD APT 2011 | | | LAS VEGAS | NV | 89145 | |
| CIM/BIRCH ST , INC | | 6922 HOLLYWOOD BLVD | SUITE 900 | ATTN  GENERAL COUNSEL | LOS ANGELES | CA | 90028 | |
| CIM/BIRCH ST, INC | | 6922 HOLLYWOOD BOULEVARD | SUITE 900 | ATTN GENERAL COUNSEL | LOS ANGELES | CA | 90028 | |
| CIMINO, MARYJEAN | | 4949 SNYDER LN | | | ROHNERT PARK | CA | 94928-0000 | |
| Cintas First Aid & Safety | Attn Jennifer Simpson | 6800 Cintas Blvd | | | Mason | OH | 45040 | |
| CINTAS FIRST AID & SAFETY | | 6800 CINTAS BLVD | CINTAS FIRST AID & SAFETY | | MASON | OH | 45040 | |
| CINTAS FIRST AID & SAFETY | | 6800 CINTAS BLVD | XPECT NATIONAL ACCOUNTS 477 | | MASON | OH | 45040 | |
| CIR, C | | 12417 W 2ND PLACE | | | LAKEWOOD | CO | 80228-0000 | |
| CIRCLE PRIME MFG INC | | 2114 FRONT ST/PO BOX 112 | | | CUYAHOGA FALLS | OH | 44221 | |
| CIRCUIT CITY STORES, INC | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| CIRCUIT INVESTORS  FAIRFIELD, L P | SCOTT | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR | 9TH FLOOR | DALLAS | TX | 75225 | |
| CIRCUIT INVESTORS  NO 4  THOUSAND OAKS, LP | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR  9TH FLOOR | | DALLAS | TX | 75225 | |
| CIRCUIT INVESTORS NO 4 THOUSAND OAKS, LP | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | |
| CISNEROS, ALEJANDRO | | 30660 MILKY WAY DR | | | TEMECULA | CA | 92592-0000 | |
| CISNEROS, DAVID | | 1200 BARBARA ST | | | SUSANVILLE | CA | 96130 | |
| CISNEROS, EDWARD R | | 3331 W PURDUE AVE | | | PHOENIX | AZ | 85051 | |
| CISTONE, ANTHONY | | 13025 HARMONY PARKWAY | | | WESTMINSTER | CO | 80234 | |
| CITRUS HEIGHTS WATER DISTRICT | | P O BOX 286 | | | CITRUS HEIGHTS | CA | 95611-0286 | |
| CITRUS HEIGHTS, CITY OF | | 6237 FOUNTAIN SQUARE DR | | | CITRUS HEIGHTS | CA | 95621 | |
| CITRUS HEIGHTS, CITY OF | | CITRUS HEIGHTS CITY OF | 6237 FOUNTAIN SQUARE DR | | CITRUS HEIGHTS | CA | | |
| CITY & COUNTY OF DENVER | | 201 W COLFAX AVE DEPT 611 | | | DENVER | CO | 80202 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City and County of Denver Treasury | Attn Karen Katros Bakruptcy Analyst | McNichols Civic Ctr Bldg | 144 W Colfax Ave Rm 384 | | Denver | CO | 80202-5391 | |
| CITY ELECTRIC SUPPLY INC | | PO BOX 609521 | | | ORLANDO | FL | 32860-9521 | |
| CITY OF ALBERQUERQUE/OFFICERS WOOD, DEVOTI AND LOPEZ | | | | | ALBERQUERQUE | NM | | |
| CITY OF ALHAMBRA | | BUILDING DEPARTMENT | | | ALHAMBRA | CA | 91801 | |
| CITY OF ALHAMBRA | | FIRE DEPARTMENT | | | ALHAMBRA | CA | 91801 | |
| CITY OF AMMON, ID | | 2135 S AMMON RD | | | AMMON | ID | 83406 | |
| CITY OF AVONDALE, AZ | | 11465 WEST CIVIC CENTER DR STE 260 | | | AVONDALE | AZ | 85323 | |
| CITY OF BENSON | | PO BOX 2223 | BUSINESS LIC DEPT | | BENSON | AZ | 85602 | |
| CITY OF BOULDER, CO | | P O BOX 0275 | | | DENVER | CO | 80263-0275 | |
| CITY OF BREA, CA | | P O BOX 2237 | | | BREA | CA | 92822-2237 | |
| CITY OF BURBANK, CA | | P O BOX 631 | | | BURBANK | CA | 91503-0631 | |
| CITY OF CHANDLER, AZ | | P O BOX 2578 | | | CHANDLER | AZ | 85244-2578 | |
| CITY OF COVINA, CA | | 125 EAST COLLEGE ST | | | COVINA | CA | 91723 | |
| CITY OF DALY CITY, CA | | 333 90TH ST | | | DALY CITY | CA | 94015 | |
| CITY OF ESCONDIDO, CA | | P O BOX 460009 | | | ESCONDIDO | CA | 92046-0009 | |
| CITY OF FOLSOM,CA | | PO BOX 7463 | | | SAN FRANCISCO | CA | 94120-7463 | |
| CITY OF FRESNO, CA | | P O BOX 2069 | | | FRESNO | CA | 93718 | |
| CITY OF GLENDALE, CA WATER & POWER | | P O BOX 51462 | | | LOS ANGELES | CA | 90051-5762 | |
| CITY OF GOODYEAR, AZ | | P O BOX 5100 | | | GOODYEAR | AZ | 85338 | |
| CITY OF GRAND JUNCTION, CO | | 250 N 5TH ST PO BOX 1809 | | | GRAND JUNCTION | CO | 81502-1809 | |
| CITY OF HUNTINGTON BEACH, CA | | P O BOX 711 | | | HUNTINGTON BEACH | CA | 92648 | |
| CITY OF KEIZER, OR | | P O BOX 21000 | | | KEIZER | OR | 97307-1000 | |
| CITY OF LA HABRA, CA | | PO BOX 60977 | | | LOS ANGELES | CA | 90060 | |
| CITY OF LA MESA, CA | | P O BOX 937 | | | LA MESA | CA | 91944-0937 | |
| CITY OF LAKEWOOD | | CITY OF LAKEWOOD | STORMWATER MANAGEMENT UTILITY | PO BOX 261455 | LAKEWOOD | CO | 80226-9455 | |
| CITY OF LAKEWOOD, CO | | P O BOX 261455 | | | LAKEWOOD | CO | 80226-9455 | |
| CITY OF LIVERMORE, CA | | 1052 SOUTH LIVERMORE AVE | | | LIVERMORE | CA | 94550-4899 | |
| CITY OF LONG BEACH CA | THURMOND MILLER | P O BOX 630 | | | LONG BEACH | CA | 90842-0001 | |
| CITY OF LONG BEACH, CA | | P O BOX 630 | | | LONG BEACH | CA | 90842-0001 | |
| City of Los Angeles Office of Finance | Attn Wendy Loo | Los Angeles City Attornerys Office | 200 N Main St Ste 920 | | Los Angeles | CA | 90012 | |
| CITY OF MANTECA, CA | | 1001 WEST CENTER ST | | | MANTECA | CA | 95337 | |
| CITY OF MERCED | FINANCE DEPARTMENT | 678 W 18TH ST | | | MERCED | CA | 95340 | |
| CITY OF MESA, AZ | | P O BOX 1878 | | | MESA | AZ | 85211-1878 | |
| CITY OF MODESTO, CA | | P O BOX 767 | | | MODESTO | CA | 95354-3767 | |
| CITY OF MONROVIA, CA | | 415 SOUTH IVY AVE | | | MONROVIA | CA | 91016-2888 | |
| CITY OF MONTEBELLO, CA | | 3316 WEST BEVERLY BLVD | | | MONTEBELLO | CA | 90640-1537 | |
| City of Moreno Valley City Attorney | | PO Box 88005 | | | Moreno Valley | CA | 92552-0805 | |
| CITY OF MORGAN HILL, CA | | 495 ALKIRE AVE | | | MORGAN HILL | CA | 95037-4129 | |
| CITY OF MURRIETA, CA | | 1 TOWN SQUARE | 24601 JEFFERSON AVE | | MURRIETA | CA | 92562 | |
| CITY OF NORTHGLENN | | CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DR | PO BOX 5305 | NORTHGLENN | CO | 80233-8061 | |
| CITY OF NORWALK, CA | | P O BOX 1030 | | | NORWALK | CA | 90651-1030 | |
| CITY OF ORANGE, CA | | P O BOX 11024 | | | ORANGE | CA | 92856-8124 | |
| CITY OF OREM, UT | | 56 NORTH STATE | | | OREM | UT | 84057-5597 | |
| CITY OF OXNARD, CA | | 305 WEST THIRD ST | | | OXNARD | CA | 93030-5790 | |
| CITY OF PASADENA, CA | | P O BOX 7120 | | | PASADENA | CA | 91109 | |
| CITY OF PEORIA, AZ | | P O BOX 1059 | | | PEORIA | AZ | 85380 | |
| CITY OF PHOENIX, AZ | | P O BOX 29663 | | | PHOENIX | AZ | 85038-9663 | |
| CITY OF PITTSBURG, CA | | P O BOX 1149 | | | PITTSBURG | CA | 94565 | |
| CITY OF PORTLAND, OR | | P O BOX 4216 | | | PORTLAND | OR | 97208-4216 | |
| CITY OF RANCHO CUCAMONGA, CA | | P O BOX 807 | | | RANCHO CUCAMONGA | CA | 91729-0807 | |
| CITY OF REDDING, CA | | P O BOX 496081 | | | REDDING | CA | 96049 | |
| CITY OF ROSEVILLE, CA | | PO BOX 45807 | | | SAN FRANCISCO | CA | 94145-0807 | |
| CITY OF SALEM, OR | | PO BOX 2795 | | | PORTLAND | OR | 97208-2795 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF SAN BERNARDINO, CA WATER | | P O BOX 710 | | | SAN BERNARDINO | CA | 92402 | |
| CITY OF SAN DIEGO, CA | | WATER DEPARTMENT | | | SAN DIEGO | CA | 92187-0001 | |
| CITY OF SAN JOSE | | CITY OF SAN JOSE | PO BOX 45710 | | SAN FRANCISCO | CA | 94145-0710 | |
| CITY OF SAN LUIS OBISPO, CA | | P O BOX 8112 | | | SAN LUIS OBISPO | CA | 93403-8112 | |
| CITY OF SANTA BARBARA, CA | | P O BOX 60809 | | | SANTA BARBARA | CA | 93160-0809 | |
| CITY OF SANTA MARIA CA | | 110 E COOK ST RM 9 | | | SANTA MARIA | CA | 93454 | |
| CITY OF SANTA MONICA, CA | | P O BOX 30210 | | | LOS ANGELES | CA | 90030-0210 | |
| CITY OF SANTA ROSA, CA WATER & SEWER | | P O BOX 1658 | | | SANTA ROSA | CA | 95402-1658 | |
| CITY OF SIGNAL HILL, CA | | 2175 CHERRY AVE | | | SIGNAL HILL | CA | 90755 | |
| CITY OF SUNNYVALE, CA | | P O BOX 4000 | | | SUNNYVALE | CA | 94088 | |
| CITY OF TEMECULA | | CITY OF TEMECULA | PO BOX 9033 | | TEMECULA | CA | 92589-9033 | |
| City of Thornton | City Attorneys Office | 9500 Civic Center Dr | | | Thornton | CO | 80229-4326 | |
| CITY OF THORNTON, CO | | 9500 CIVIC CENTER DR | | | THORNTON | CO | 80229 | |
| City of Thousand Oaks | | 2100 E Thousand Oaks Blvd | Alarms Desk | | Thousand Oaks | CA | 91362 | |
| CITY OF THOUSAND OAKS, CA | | 2100 EAST THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362 | |
| CITY OF TORRANCE, CA | | P O BOX 9016 | | | SAN DIMAS | CA | 91773 | |
| CITY OF TUCSON, AZ | | P O BOX 28811 | | | TUCSON | AZ | 85726-8811 | |
| City of Tukwila, WA | | P  Box 58424 | | | Tukwila | WA | 98138-1424 | |
| CITY OF TURLOCK, CA | | 156 S BROADWAY STE 114 | | | TURLOCK | CA | 95380-5454 | |
| CITY OF VICTORVILLE, CA | | PO BOX 5001 | | | VICTORVILLE | CA | 92393-4999 | |
| CITY OF WEST JORDAN | | CITY OF WEST JORDAN | 8000 S REDWOOD RD | | WEST JORDAN | UT | 84088 | |
| CITY OF WEST JORDAN, UT | | 8000 SOUTH REDWOOD RD | | | WEST JORDAN CITY | UT | 84088 | |
| CLACKAMAS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 150 BEAVERCREEK RD | | OREGON CITY | OR | 97045 | |
| CLACKAMAS RIVER WATER | | P O BOX 2439 | | | CLACKAMAS | OR | 97015-2439 | |
| CLAEYS JR, ESTATE OF ROBERT A | | 14652 BERKSHIRE PLACE | | | TUSTIN | CA | 92780 | |
| CLAIREMONT SQUARE | ERIC FRAZER | 4821 CLAIREMONT DR | | | SAN DIEGO | CA | 92117 | |
| CLANCY, WILLIAM | | 1520 HIAWATHA DRIVE | | | COLORADO SPRINGS | CO | 80915-0000 | |
| CLAPPE, JOSHUA SIMMONS | | 6075 FRANKLIN AVE | 227 | | HOLLYWOOD | CA | 90028 | |
| CLAPS, CHRISTOPHER | | 2915 42ND AVE | | | GREELEY | CO | 80634 | |
| CLARDY, ASHLEY NICOLE | | 214 NW REED LN | | | DALLAS | OR | 97338 | |
| CLARE, STEPHEN ANTHONY | | 1435 W 111TH ST | | | LOS ANGELES | CA | 90047 | |
| CLARITAS INC | | 9276 SCRANTON RD STE 300 | | | SAN DIEGO | CA | 92121 | |
| CLARK COUNTY ASSESSOR | | CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PARKWAY | PO BOX 551401 | LAS VEGAS | NV | 89155-1401 | |
| CLARK COUNTY BUSINESS LICENSE | | CLARK COUNTY BUSINESS LICENCE | 500 S GRAND CENTRAL PKWY | 2ND FLOOR | LAS VEGAS | NV | | |
| CLARK COUNTY TREASURER | | CLARK COUNTY TREASURER | 500 S GRAND CENTRAL PKWY | PO BOX 551220 | LAS VEGAS | NV | 89155-1220 | |
| CLARK COUNTY TREASURER | | CLARK COUNTY TREASURER | 500 S GRAND CENTRAL PKY | | LAS VEGAS | NV | 89155-1810 | |
| CLARK COUNTY TREASURER | | CLARK COUNTY TREASURER | 500 S GRAND CENTRAL PKWY | 1ST FLOOR | LAS VEGAS | NV | | |
| CLARK, ALISON MARIE | | 46450 RUBIDOUX ST | APT 7 | | INDIO | CA | 92201 | |
| CLARK, ANDREW GARY | | 2800 W BROADWAY | 415 | | TUCSON | AZ | 85745 | |
| CLARK, AUDREY | | 52 DENISE DR | | | SAN PABLO | CA | 94806 | |
| CLARK, BREONNA | | 1658 S IOLA ST | 10 107 | | AURORA | CO | 80012-0000 | |
| CLARK, BRIAN MATTHEW | | 12001 WOODSIDE AVE | 162 | | LAKESIDE | CA | 92040 | |
| CLARK, CARY | | 27651 WHITE FIR LANE | | | MISSION VIEJO | CA | 92691-0000 | |
| CLARK, CEDRIC C | | 917 WHITNEY AVE | | | SUISUN | CA | 94585 | |
| CLARK, DANIEL ADRIAN | | 139 GREENMEADOW CIRLCE | | | PITTSBURG | CA | 94565 | |
| CLARK, DARREN | | 3445 ANNANDALE PLACE | | | SAN JOSE | CA | 95121-0000 | |
| CLARK, DAVID | | 335 HILMEN DR | | | SOLANA BEACH | CA | 92075-1316 | |
| CLARK, ERIC ELIJAH | | 22143 N 79TH DR | | | PEORIA | AZ | 85383 | |
| CLARK, FRANKLIN WILLIAM | | 1812 CARNEROS CIR | | | PETALUMA | CA | 94954 | |
| CLARK, JESSE ALEXANDER | | 1637 E WOODMAN RD NO 131 | | | COLORADO SPRINGS | CO | 80920 | |
| CLARK, JESSICA J | | 1210 E 5TH AVE | | | CHEYENNE | WY | 82001 | |
| CLARK, LESLIE A | | 3694 LAKE CIRCLE DR | | | FALLBROOK | CA | 92028 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK, MATTHEW | | 9496 N WEATHER HILL DR | | | TUCSON | AZ | 85743-0000 | |
| CLARK, MICHAEL | | 3741 LINDERO DR | | | CONCORD | CA | 94519 | |
| CLARK, MICHAEL | | 7532 CHARMONT | 315 | | SAN DIEGO | CA | 92122-0000 | |
| CLARK, MICHAEL | | 903 FULTON AVE | | | SACRAMENTO | CA | 95825-0000 | |
| CLARK, PAULA | | 2593 S EAGLE CIR | | | AURORA | CO | 80014-2427 | |
| CLARK, SCOTT DANIEL | | 4251 S BLACKHAWK CIR NO 3D | | | AURORA | CO | 80014 | |
| CLARK, WILLIAM C | | 1456 EAST PECOS RD APT NO 1037 | | | GILBERT | AZ | 85296 | |
| CLARKE, CLIFTON | | 1373 DELANO COURT | | | SAN JOSE | CA | 95121 | |
| CLARKE, KHIM | | 43 DROVER COURT | | | TRABUCO CANYON | CA | 92679 | |
| CLARKE, LINDA | | PO BOX 1154 | | | SUNSET BEACH | CA | 90742-0000 | |
| CLARKSON, JACKIE | | 1334 W MAGILL | | | FRESNO | CA | 93711 | |
| CLARY, JAMES PAUL | | 1407 W 1825 N | | | PROVO | UT | 84604 | |
| CLAUSSEN, JENNIFER | | 710 ENCINO DR | | | APTOS | CA | 95003-4869 | |
| CLAVEL, JOSE | | 16049 SAN FERNAND MSN BLVD | | | GRANADA HILLS | CA | 91344-3830 | |
| CLAXTON, KRISTA | | 1810 VIA PETIRROJO | NO E | | NEWBURY PARK | CA | 91320-0000 | |
| CLAY, DARRELL ALEXANDER | | 2159 N CHURCH AVE | | | RIALTO | CA | 92377 | |
| CLAYBORN, JAMES | | 2234 JESSICA WAY | | | REDDING | CA | 96002 | |
| CLAYTON, BRANDON | | 3738 N 970 E | | | PROVO | UT | 84604-0000 | |
| CLAYTON, SHARON MARIE | | 776 DOGWOOD CIRCLE | | | FAIRFEILD | CA | 94533 | |
| CLEAN CARTON CO INC | | 8437 DELPORT | | | ST LOUIS | MO | 63114 | |
| CLELAND, CLIFFDALE | | 1302 BUTTE ST | | | CORNING | CA | 96021-0000 | |
| CLELLAND, RICHARD | | 473 W AVENIDA | | | WESTLAKE VILLAGE | CA | 91361 | |
| CLEMANS, ANTHONY JOSEPH | | 7600 S RAINBOW BLVD | 1031 | | LAS VEGAS | NV | 89139 | |
| CLEMENHAGEN, SHANE SCOTT | | 2785 SW ROXBURY AVE | | | PORTLAND | OR | 97225 | |
| CLEMENT, ROBERT ANGEL | | 872 LISBOA CT | | | RIO RICO | AZ | 85648 | |
| CLEMENT, SAMUEL | | 810 MAPLEWOOD CT | | | NEWBURY PARK | CA | 91320 | |
| CLEMENTE, RICARDO A | | 1540 WIND LN | | | LAS CRUCES | NM | 88007 | |
| CLEMENTS, TREVOR A | | 55 EL CENCERRO | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| CLEMMONS, RICKY | | 3073 STEWART COURT | | | MARINA | CA | 93933-0000 | |
| CLEMONS, BILL | | 11116 Seton Pl | | | Westminster | CO | 80031-2115 | |
| CLENDENIN, THOMAS | | 4039 S NUCLA WAY | | | AURORA | CO | 80013-2913 | |
| CLEVELAND, CITY OF | | PO BOX 1519 | | | CLEVELAND | TN | 37364-1519 | |
| CLEVELAND, JENNIFER NICOLE | | 8380 CHATEAU RD | | | PHELAN | CA | 92371 | |
| CLEVER, ANDRA M | | 7603 W MIDDLEFORK DR | | | BOISE | ID | 83709 | |
| CLEWIES II, DARRYL GLENN | | 220 W RAPP RD | 140 | | TALENT | OR | 97540 | |
| CLICKIT INC | | 185 CENTRAL AVE | | | BETHPAGE | NY | 11714-3927 | |
| CLIFF, HULBERT | | 69 COUNTY RD 4429 | | | GRAND LAKE | CO | 80447-8719 | |
| CLIFFORD, SCOTT DOUGLAS | | 2320 WILDCREEK DR | | | SPARKS | NV | 89431 | |
| CLIFTON, CHRISTIAN ASHER | | 2625 E CACTUS RD | | | PHOENIX | AZ | 85032 | |
| CLINE II, JAMES RICHARD | | 108 W SIERRA AVE | | | FRESNO | CA | 93704 | |
| CLINE, CASEY KENTON | | 1350 E FOLLEY PL | | | CHANDLER | AZ | 85225 | |
| CLINGAN, WESLEY EDWARD | | 10648 HURON | 2105 | | NORTHGLENN | CO | 80234 | |
| CLINT, DORSCHER | | 1235 M RD | | | FRUITA | CO | 81521-0000 | |
| CLINTON & CLINTON | C O DAVID CLINTON | 100 OCEANGATE 14TH FL | | | LONG BEACH | CA | 90802 | |
| CLISERIO, VASQUEZ | | 44440 ACASIA | | | PALM DESERT | CA | 92260-0000 | |
| CLOCKSIN, FRANK ERNEST | | 521 NE 113TH AVE | NO 521 | | PORTLAND | OR | 97220 | |
| CLONINGER, SCOTT | | 7675 HARLOW DR APT L | | | GLEN BURNIE | MD | 21061-4625 | |
| CLOSE, KRYSTLE | | 3756 E CONSTITUTION CT | | | GILBERT | AZ | 85236-0000 | |
| CLOUD, PARKER LOGAN | | 4980 PARKGREEN CR | | | ANTIOCH | CA | 94531 | |
| CLOUS, EDWARD | | 11761 W PRENTICE PL | | | LITTLETON | CO | 80127 | |
| CLOUSE, CHRISTINA LYNN | | 1282 AMSTEL DR | | | COLORADO SPRINGS | CO | 80907 | |
| CLOVER, JOSHUA JAMES | | 1177 BRANHAM LANE NO 269 | | | SAN JOSE | CA | 95118 | |
| CO, WILLIE ABLAZA | | 1195 SAN PABLO CT | | | SEASIDE | CA | 93955 | |
| COACHELLA VALLEY WATER DISTRICT | | P O BOX 5000 | | | COACHELLA | CA | 92236-5000 | |
| COADY, ANGELA | | 5068 UNIT B CALLE REAL | | | SANTA BARBARA | CA | 93111 | |
| COAN, RAYMOND | | POB 5207 | | | ORACLE | AZ | 85623 | |
| COAST NEWS GROUP | | 828 N COAST HWY 101 | STE C | | ENCINITAS | CA | 92024 | |
| COATS, GLENN | | 1417 VENTURA DR | | | PITTSBURG | CA | 94565 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COBB, NICOLE | | 308 RIVER ST | | | SANTA CRUZ | CA | 95060-0000 | |
| COBB, ROBERT | | 628 VIA SANTA CRUZ | | | VISTA | CA | 92083 | |
| COBBS, ASHLEY | | 679 GARLAND AVE | | | SUNNYVALE | CA | 94086-0000 | |
| COBIAN, CHRISTOPHER DAVID | | 7716 E MOONEY DR | | | ROSEMEAD | CA | 91770 | |
| COBIAN, EMMANUEL | | 11811 VENICE BLVD | 225 | | LOS ANGELES | CA | 90066 | |
| COCHRAN, DEREK | | 6943 E GARY CIR | | | MESA | AZ | 85207-0000 | |
| COCHRAN, DEZERAE LYNN | | 1500 MEDIAN AVE | | | SHATA LAKE | CA | 96019 | |
| COCHRAN, KINETHA JOY | | 2115 S WOODLAND DR | | | VISALIA | CA | 93277 | |
| COCKRELL, ANTHONY IRA | | 1595 MISTY LANE | | | ROSEVILLE | CA | 95747 | |
| COCKRELL, LARRY S | | 17989 SANTA ROSA MINE | | | PERRIS | CA | 92570 | |
| CODY, DANIEL | | 31891 VIA FAISAN | | | COTO DE CAZA | CA | 92679 | |
| CODY, JOSEPH DOYLE | | 3308 VIA LA SELVA | | | PALOS VERDES ESTATES | CA | 90274 | |
| COE, RANDY | | 1148 CAMPANILE | | | NEWPORT BEACH | CA | 92660 | |
| COFFEY, JOHN | | 684 BLACKHAWK DR | | | ALBUQUERQUE | NM | 87122 | |
| COFFIELD, RANDY | | 6042 CHESBRO AVE | | | SAN JOSE | CA | 95123-3917 | |
| COFFIN, NANCY | | 415 EAST CRESTLINE DR | | | BOISE | ID | 83702 | |
| COFIELD, JASON | | 29450 LANDAU NO 3 | 3 | | CATHEDRAL CITY | CA | 92234-0000 | |
| COGAN, ROSE ANN | | 13740 FOXFIRE RD | | | VICTORVILLE | CA | 92392 | |
| COHEN, JOE DANIEL | | 85 E 1400 S | | | BOUNTIFUL | UT | 84010 | |
| COHEN, SHAHAR BEN | | 23032 ERWIN ST | | | WOODLAND HILLS | CA | 91367 | |
| COHILL, BRANDON C | | 1242 GEDDES ST | | | LOS ANGELES | CA | 90044 | |
| COHN, BRIAN PHILLIP | | 3 BODEGA BAY DR | | | CORONA DEL MAR | CA | 92625 | |
| COLAN, BRANDON | | 2368 E BIG VIEW DR | | | TUCSON | AZ | 85755 | |
| COLBERT, ASHLEY KRYSTAL | | 477 HIDDEN VALLEY RD | | | ROYAL OAKS | CA | 95076 | |
| COLBERT, JOSHUA LEE | | 7000 WILLSHIRE BLVD | | | CHEYENNE | WY | 82001 | |
| COLBURN, CARLEIGH CRISTIN | | 339 B ST | | | BIGGS | CA | 95917 | |
| COLBY, BRIAN TK | | 898 OMAR ST | | | BANNING | CA | 92220 | |
| COLCHAO, ALEXANDER | | 1362 S VINEYARD | 2029 | | MESA | AZ | 85210-0000 | |
| COLE CC AURORA CO, LLC | | C/O COLE COMPANIES | 2555 E CAMELBACK RD   NO 400 | | PHOENIX | AZ | 85016 | |
| COLE, ALEXANDER CHARLES | | 1026 SCOTT CT | | | MARINA | CA | 93933-5038 | |
| COLE, CATY | | 3024 ALBRIDAL WAY | | | SAN RAMON | CA | 94583 | |
| COLE, CHELSEY NICOLETTE | | 200 E 106TH AVE | | | NORTHGLENN | CO | 80233 | |
| COLE, KEN | | 1480 CARRINGTON CT | | | LAWRENCEVILLE | GA | 30044-6061 | |
| COLE, SEAN CHRISTAIN | | 2948 PALO VERDE WAY | | | ANTIOCH | CA | 94509 | |
| COLEMAN, CHARIE ANN | | 262 NE 186TH AVE | | | PORTLAND | OR | 97230 | |
| COLEMAN, DARREN KENNETH | | 13107 ASH CT | | | THORNTON | CO | 80241 | |
| COLEMAN, DEREK | | 3985 EAST CHAYENNE | NO 272 | | LAS VEGAS | NV | 89155 | |
| COLEMAN, JAMES | | 24661 LA CRESTA DR | | | COSTA MESA | CA | 92626 | |
| COLEMAN, KEVIN | | 7563 WOODLAND AVE | | | GERBER | CA | 96035-9610 | |
| COLEMAN, RICHARD | | 1457 LEXINGTON DR | | | LODI | CA | 95242 | |
| COLEMAN, SHERWIN | | 5010 CRYSTAL RIDGE CT | | | OAKLAND | CA | 94605-3873 | |
| COLIPANO, TAMMY | | 2227 W 8120 S | | | WEST JORDAN | UT | 84088 | |
| COLLADO, ROBERT | | 6260 STONERIDGE MALL RD | | | PLEASANTON | CA | 94588 | |
| COLLADO, ROBERT ADOLFO | | 154 WYANDOTTE AVE | | | DALY CITY | CA | 94014 | |
| COLLANTES, CARLOS ERIC | | 1324 W TAPER ST | | | LONG BEACH | CA | 90810 | |
| COLLECTIONCENTERINC, | | P O BOX 1218 | | | FORT COLLINS | CO | 80522 | |
| COLLEEN, MAYNARD | | 1727 11TH AVE | | | SWEET HOME | OR | 97386-1014 | |
| COLLEY, ALEX | | 3064 N SHENNENDOAH | | | GREELEY | CO | 80634-0000 | |
| COLLIER, BRADY JAMES | | 2843 RAVENHILL CIRCLE | | | DENVER | CO | 80126 | |
| COLLIER, JOSEPH DEE | | 564 N HORNE | | | MESA | AZ | 85203 | |
| COLLIER, MICHAEL | | 6018 BLUE RIDGE DR | | | HIGHLANDS RANCH | CO | 80130-0000 | |
| COLLIER, TIMOTHY RYAN | | 920 PIOVANA COURT | | | CARLSBAD | CA | 92011 | |
| COLLINGWOOD, MATTHEW ALAN | | 7100 SUNSET AVE | | | FAIR OAKS | CA | 95628 | |
| COLLINS, BEVERLY | | 54025 AVE ALVARADO | | | LA QUINTA | CA | 92253 | |
| COLLINS, BRANNON D | | 9828 RUDDY DUCK WAY | | | ELK GROVE | CA | 95757 | |
| COLLINS, DONNIE | | 425 N JUANITA DR | | | PALM SPRINGS | CA | 92262-6560 | |
| COLLINS, DUSTIN | | 505 BRIZZOLARA | | | SAN LUIS OBISPO | CA | 93401 | |
| COLLINS, JOSIAH ADAM | | 310 CARNEGIE DR | | | MILPITAS | CA | 95035 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLINS, ROBERT ADAM | | 1019 DORNAJO WAY | 232 | | SACRAMENTO | CA | 95825 | |
| COLLINS, SARAH | | 2163 AMANDA WAY | | | SACRAMENTO | CA | 95822 | |
| COLLINS, TYLER THOMAS | | 11120 W VAN BUREN ST | 2104 | | AVONDALE | AZ | 85323 | |
| COLLINS, WILLIAM ZANE | | 3690 CERES DR | | | HOLLADAY | UT | 84124 | |
| COLMENERO, HUGO | | 11150 GLENOAKS BLVD UNIT | | | PACOIMA | CA | 91331-0000 | |
| COLOMA, JOELL EOMEL | | 6873 WESTMORELAND WAY | | | SACRAMENTO | CA | 95831 | |
| COLON, ANDRES C | | 915 FAIRLANE AVE | | | SAN MARCOS | CA | 92069 | |
| COLONNA, NICHOLAS R | | 4610 E MATT DILLON TRAIL | | | CAVE CREEK | AZ | 85331 | |
| COLORADO DEPARTMENT OF REVENUE | | 1375 SHERMAN ST | | | DENVER | CO | 80261 | |
| COLORADO DEPT OF REVENUE | | COLORADO DEPT OF REVENUE | 1375 SHERMAN ST | | DENVER | CO | 80261-0013 | |
| COLORADO DEPT OF TREASURY | | 1560 BROADWAY STE 1225 | UNCLAIMED PROPERTY DIVISION | | DENVER | CO | 80202 | |
| COLORADO SPRINGS UTILITIES | | P O BOX 1103 | | | COLORADO SPRINGS | CO | 80947-0010 | |
| COLORADO SPRINGS, CITY OF | | COLORADO SPRINGS CITY OF | STORMWATER ENTERPRISE | P O BOX 173385 | DENVER | CO | 80217-3385 | |
| COLORADO SPRINGS, CITY OF | | COLORADO SPRINGS CITY OF | PO BOX 1575 MC 225 | | COLORADO SPRINGS | CO | | |
| COLORADO SPRINGS, CITY OF | | DEPARTMENT 2408 | SALES TAX DIVISION | | DENVER | CO | 80256-0001 | |
| COLORADO STATE ATTORNEYS GENERAL | JOHN SUTHERS | DEPT OF LAW | 1525 SHERMAN ST | | DENVER | CO | 80203 | |
| COLORADO, STATE OF | CARY KENNEDY STATE TREASURER | 1560 BROADWAY STE 1225 | UNCLAIMED PROPERTY DIVISION | | DENVER | CO | 80202 | |
| COLSON, KRISTIAN DAVID | | 1620 DUMONT PLACE | | | LOVELAND | CO | 80538 | |
| COLUMBUS PRODUCTIONS INC | | 4580 CARGO DR | | | COLUMBUS | GA | 31907-1958 | |
| COLYN, GERARD | | PO BOX 850 | | | NAALEHU | HI | 96772-0850 | |
| COMA, PAUL | | 1358 THOMAS RD | | | MEDFORD | OR | 97501-0000 | |
| COMBES, STEPHANIE | | 1605 RUSS LN | | | ASHLAND | OR | 97520 | |
| COMEAUX, CHRISTOPHER DAVID | | 3979 KING ST | | | LA MESA | CA | 91941 | |
| COMET, SHANE ANTHONY | | 4598 MAPLE DR | | | OCEANSIDE | CA | 92056 | |
| COMFORT, NICHOLAS | | 5535 CALIFORNIA AVE | | | LONG BEACH | CA | 90805-0000 | |
| COMINS, YANCY | | 717 SANTA BARBARA ST | | | PASADENA | CA | 91101 | |
| COMITO, ALEXANDER JAMES | | 4530 VIA CLARICE | | | SANTA BARBARA | CA | 93111 | |
| Commonwealth of Massachusetts Department of Revenue | | PO Box 9564 | | | Boston | MA | 02114-9564 | |
| Commonwealth of Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY | | COMPTON TOWNE CENTER | 2716 OCEAN PARK BOULEVARD NO 3040 | C/O WATT MANAGEMENT COMPANY | SANTA MONICA | CA | 90405 | |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY | | COMPTON TOWNE CENTER | 2716 OCEAN PARK BLVD  NO 3040 | C/O WATT MANAGEMENT COMPANY | SANTA MONICA | CA | 90405 | |
| COMPTON MUNICIPAL WATER DEPT | | P O BOX 51740 | | | LOS ANGELES | CA | 90051-6040 | |
| COMPTON, CITY OF | | COMPTON CITY OF | BUSINESS LICENSE DIVISION | 205 SOUTH WILLOWBROOK | COMPTON | CA | 90220 | |
| COMPTON, CITY OF | | PO BOX 51740 | MUNICIPAL WATER DEPT | | LAS ANGELES | CA | 90051-6040 | |
| COMPTON, TYLER | | 441 SILVERADO CR | NA | | MEDFORD | OR | 97504-0000 | |
| COMPTROLLER OF MARYLAND | | PO BOX 17405 | REVENUE ADMIN DIVISION | | BALTIMORE | MD | 21297-1405 | |
| CONACHER, CHRISTOPHER MICHAEL | | 3916 RIDGE RD | | | CHEYENNE | WY | 82001 | |
| CONCAR ENTERPRISES, INC | JEFFREY ATKINSON | 1700 SOUTH EL CAMINO REAL | SUITE 407 | | SAN MATEO | CA | 94402-3050 | |
| CONCEPCION, BRYAN BARRIENTOS | | 4507 ELLEN WAY | | | UNION CITY | CA | 94587 | |
| CONCHAS, GABRIELA FELICITAS | | PO BOX 28 | | | GADSDEN | AZ | 85336 | |
| CONCORD FINANCE DEPT, CITY OF | | 1950 PARKSIDE DR | MS/09 | | CONCORD | CA | 94519-2578 | |
| CONCORD FINANCE DEPT, CITY OF | | CONCORD FINANCE DEPT CITY OF | FINANCE DEPT | 1950 PARKSIDE DR | CONCORD | CA | 94519 | |
| CONCORD MUSIC GROUP INC | | 100 N CRESCENT DR | | | BEVERLY HILLS | CA | 90210 | |
| CONE, DANIEL ANDREW | | 1885 GARFIELD ST | NO 23 | | SAN LUIS OBISPO | CA | 93401 | |
| CONERLY, CARMEN | | 1091 LAWRENCE PL | | | LINCOLN | CA | 95648 | |
| CONERLY, CARMEN C | | 1091 LAWRENCE  LN | | | LINCOLN | CA | 95648 | |
| CONEY, JOCELYN MEGAN | | 2121 RHONDA ST | | | OXNARD | CA | 93036 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONEY, JOHN | | 1395 LAKE MANOR PL | | | MAMMOTH LAKES | CA | 93546-0000 | |
| CONIFF, JEROD PATRICK | | 520 AUTOM BREZZE DR | | | CLIFTON | CO | 81520 | |
| CONLEY, ELISSA ANN | | 1121 WHITNEY RANCH PKWY | 721 | | ROCKLIN | CA | 95765 | |
| CONLEY, ERIC | | 1840 SPRING ST | | | CANON CITY | CO | 81212 | |
| Connecticut Department of Revenue Services | C&E Division Bankruptcy Section | 25 Sigourney St | | | Hartford | CT | 06106-5032 | |
| CONNECTICUT DEPT OF REVENUE | | PO BOX 5030 | DEPT OF REVENUE SERVICES | | HARTFORD | CT | 06102-5030 | |
| CONNELL, CHRISTOPHER | | 95 1177 MAKAIKAI ST | | | MILILANI | HI | 96789-0000 | |
| CONNELLEY, CHRISTOPHER JAMES | | 6059 N POPLAR APT D | | | FRESNO | CA | 93704 | |
| CONNELLY, DEVON J | | 3848 JEFFERSON AVE | | | OGDEN | UT | 84403 | |
| CONNER, JOSEPH | | 201 ANCHOR DR | | | BAY POINT | CA | 94565 | |
| CONNER, KARI | | 76 HIGH SADDLES WAY | | | CANON CITY | CO | 81212 | |
| CONNER, REGINALD | | 10334 LASALLE | | | LOS ANGELES | CA | 90047-0000 | |
| CONNER, RYAN ALLEN | | 928 KNOLLFIELD WAY | | | SAN JOSE | CA | 95136 | |
| CONNERY, TODD | | 7050N 27TH AVE | 25 | | PHOENIX | AZ | 00008-5017 | |
| CONNET, SCOTT | | 1087 LILY AVE | | | SUNNYVALE | CA | 94086-8252 | |
| CONNIE, HARRIS | | 9670 VIA PROVENZA AVE | | | LAS VEGAS | NV | 89149-1904 | |
| CONNOLLY, JOHN J | | 6423 CELIA VISTA DR | | | SAN DIEGO | CA | 92115 | |
| CONNOLLY, JONATHAN | | 121 SARATOGA AVE | 4208 | | SANTA CLARA | CA | 95051 | |
| CONNOR, CHRISTOPHER DAVID | | 250 W GALVANI DR | | | MERIDIAN | ID | 83642 | |
| CONOVITZ, DIANA | | PO BOX 4041 | | | TELLURIDE | CO | 81435 | |
| CONRAD, THOMAS | | 331 E BEVERLY PLACE | | | TRACY | CA | 95376 | |
| CONRADO, CHRISTOPHER ALEXANDER | | 10292 BRANSCOMB ST | | | DOWNEY | CA | 90242 | |
| CONSTANCE, LE SURE | | 9126 GRANITE HILL DR | | | RIVERSIDE | CA | 92509-1053 | |
| CONSTANTINO, SARAH | | 7028 ALDER CREEK RD | | | VALLEJO | CA | 94591 | |
| CONSTRUCT INC | | 1195A ROCHESTER RD | | | TROY | MI | 48083 | |
| CONSUELO, CORREA | | 217 W 2ND ST | | | TUCSON | AZ | 85705-0000 | |
| CONTI, MICHAEL | | 3074 TARPON DR | 102 | | LAS VEGAS | NV | 89120-0000 | |
| CONTRA COSTA COUNTY | | CONTRA COSTA COUNTY | WEIGHTS AND MEASURES | 2366A STANWELL CIRCLE | CONCORD | CA | 94520 | |
| CONTRA COSTA COUNTY | | PO BOX 631 | CONTRA COSTA COUNTY | | MARTINEZ | CA | 94553-0063 | |
| CONTRA COSTA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 625 COURT ST ROOM 100 | P O BOX 631 | MARTINEZ | CA | | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 425 | | | Greenwich | CT | 06830 | |
| CONTRERAS, ANTHONY | | 2334 LUCRETIA AVE | APARTMENT 1 | | SAN JOSE | CA | 95122 | |
| CONTRERAS, CARLOS | | 600 PERSIA AVE | | | SAN FRANCISCO | CA | 94112-2812 | |
| CONTRERAS, DESIREE PAIGE | | 329 GIFFORD AVE | NO 3 | | SAN JOSE | CA | 95126 | |
| CONTRERAS, DUSTIN | | 439 CHAMPLAIN DR | | | CLAREMONT | CA | 91711-0000 | |
| CONTRERAS, ELIODORO | | 3612 COPELAND PLACE | | | LOS ANGELES | CA | 90032 | |
| CONTRERAS, EVERARDO | | 2279 PEREZ ST APT 294 | | | SALINAS | CA | 93906 | |
| CONTRERAS, FRANCISC | | 298 GLENDALE AVE | | | SAN MARCOS | CA | 92069-1173 | |
| CONTRERAS, JACQUELINE P | | 3840 WILLOWVIEW CT | | | SANTA ROSA | CA | 95403 | |
| CONTRERAS, JORGE ENRIQUE | | 365 MOREHOUSE PL | | | CHULA VISTA | CA | 91911 | |
| CONTRERAS, JOSE | | 14032 DOTY AVE | 308 | | HAWTHORNE | CA | 90250 | |
| CONTRERAS, JULIET | | 485 E CORNELL | | | FRESNO | CA | 93704-0000 | |
| CONTRERAS, LILLIAN | | 407 N BOYLSTON ST | | | LOS ANGELES | CA | 90012 | |
| CONTRERAS, MARISOL | | 1024 ASTOR AVE | | | BAKERSFIELD | CA | 93307 | |
| CONTRERAS, MARISOL | | 945 ESTES ST | 25 | | EL CAJON | CA | 92020 | |
| CONTRERAS, NATHANIEL STEVEN | | 2014 CALLE BUENA VENTURA | | | OCEANSIDE | CA | 92056 | |
| CONTRERAS, ROGER JOSHUA | | 1555 MESA VERDE DR E APT 14L | | | COSTA MESA | CA | 92626 | |
| CONTRERAS, SALOMON | | 14739 PROCTOR AVE | | | LA PUENTE | CA | 91746-3203 | |
| CONTRERAS, YAEL | | 1818 W EL SEGUNDO BLVD | | | GARDENA | CA | 90249-1936 | |
| CONTROL 4 CORPORATION | | DEPT CH 17556 | | | PALATINE | IL | 60055-7556 | |
| CONVERY, ERIC JOHN | | 1143 PARK ST | | | TURLOCK | CA | 95380 | |
| CONWAY, JOESPH | | 1214 WEST DIAMOND ST | 204 | | ANAHIEM | CA | 92801 | |
| COOK, ASHLEY | | 5604 SUNFISH COURT | | | DISCOVERY BAY | CA | 94514-0000 | |
| COOK, BRANDON LEE | | 2852 W ROWLAND CIR | | | ANAHEIM | CA | 92804 | |
| COOK, ERIC | | 3471 HOYTT ST | | | RIVERSIDE | CA | 92504 | |
| COOK, TIMOTHY ARRON | | 1302 RICHARDS AVE | | | COLORADO SPRINGS | CO | 80905 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOK, ZACHARIAH | | 1362 MACY ST APT B | | | LA HABRA | CA | 90631-3459 | |
| COOKE, NATASHA | | 3008 GERA DR | | | SANTA CRUZ | CA | 95062-0000 | |
| COOKE, TAJAHIA | | 3901 PEBBLE DRIVE | | | ANTIOCH | CA | 94509-0000 | |
| COOKS, TERRENCE | | 17200 E EXPOSITION DR B | | | AURORA | CO | 80017 | |
| COOKSON, BRIAN | | 5196 WEEPING WILLOW CIRCL | | | HIGHLANDS RANCH | CO | 80130-0000 | |
| COOLEY, ERIC CHARLES | | 16331 NIANTIC CIR | | | HUNTINGTON BEACH | CA | 92649 | |
| COOLIDGE, STEPHEN | | 5725 REDWOOD DR | | | ROHNERT PARK | CA | 94928-2016 | |
| COOMBS, TRISTA | | 7299 APPLE HONEY LN | 10 | | MIDVALE | UT | 84047 | |
| COONS, JESSE KENNETH | | 2785 EL CAPITAN DR | | | COLORADO SPRINGS | CO | 80918 | |
| COOPER & COMPANY | | 21564 OLD DOMINION RD | | | BRISTOL | VA | 24202 | |
| COOPER, ALEXANDER | | 7498 S SUNSET MAPLE DRIV | | | WEST JORDAN | UT | 84084-0000 | |
| COOPER, DILLON DEAN | | 815 DIABLO AVE APT 31 | | | NOVATO | CA | 94947-4078 | |
| COOPER, JAMES | | 5353 W DESERT INN | | | LAS VEGAS | NV | 89102-0000 | |
| COOPER, JESSE IAN | | 10903 BARNWALL ST | | | NORWALK | CA | 90650 | |
| COOPER, JONATHAN | | 2045 FOSTER AVE | | | VENTURA | CA | 93001-0000 | |
| COOPER, KEITH | | 2706 TAKELIMA WAY | | | ASHLAND | OR | 97520 | |
| COOPER, RICHARD | | 8036 E ELDERWOOD AVE | | | ORANGE | CA | 92869-5620 | |
| COPADO, ALEX A | | 941 GLORIA DR | | | HEMET | CA | 92545 | |
| COPELAND, COLE RICHARD | | 15045 SW GIBRALTAR CT | | | BEAVERTON | OR | 97007 | |
| COPELAND, EDWARD JOSEPH | | 485 N DANEHURST AVE | | | COVINA | CA | 91724 | |
| COPELAND, HEATHER | | 20002 PINE TREE MINE | | | TEHACHAPI | CA | 93561-6362 | |
| COPELAND, JANELLE M | | 485 N DANEHURST AVE | | | COVINA | CA | 91724 | |
| COPELAND, MARK JOSEPH | | 5820 EL ZUPARKO DR | 3 | | SAN JOSE | CA | 95123 | |
| COPELAND, MICHAEL J | | 13851 MCMAINS | | | GARDEN GROVE | CA | 92844 | |
| COPPLE, DAVE | | 640 WOODLAND DR | | | LOS OSOS | CA | 93402 | |
| CORADO, JONATHAN BRIAN | | 4222 W BROADWAY AVE | B | | HAWTHORNE | CA | 90250 | |
| CORBELLA, JACLYN LEE | | 5635 BIRKDALE WAY | | | SAN DIEGO | CA | 92117 | |
| CORBETT, BRIAN JAMES | | 273 DAISY CREEK VILLAGE D | | | CENTRAL POINT | OR | 97502 | |
| CORBETT, PATRICK ANDREW | | 26461 STRATFORD | | | LAKE FOREST | CA | 92630 | |
| CORBIN, JEFFREY | | 7971 LAKE CAYUGA DR | | | SAN DIEGO | CA | 92119-0000 | |
| CORCHADO, LORENA ALEJANDRA | | 1335 TIDE DR | | | MERCED | CA | 95348 | |
| CORDAY, MICHAEL NELSON | | 8975 SWORDFISH AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| CORDERO, CHRISTOPHER | | 3545 S VICTORIA ST | | | FRESNO | CA | 93725-0000 | |
| CORDERO, ERIC | | 2201 MEDALLION DR | 1 | | UNION CITY | CA | 94587-0000 | |
| CORDERO, JUAN | | 111 11TH ST | | | REDLAND | CA | 93274 | |
| CORDES, CASEY | | 947 BIG SKY CIRCLE | | | THOUSAND OAKS | CA | 91360-0000 | |
| CORDOBA, RANDALL RHOADS | | 660 BUSH ST | 304 | | SAN FRANCISCO | CA | 94108 | |
| CORDON, JULIO EDWARD | | 6485 GERTRUDE AVE | | | WINTON | CA | 95388 | |
| CORDON, LUCIA | | 2139 E 4TH ST | NO 123 | | ONTARIO | CA | 91764 | |
| CORDOVA, CHRISTOPHER KEITH | | 2001 BEVERLY PLAZA DR | 122 | | LONG BEACH | CA | 90815 | |
| CORDOVA, EDDIE LEONEL | | 2614 GRIFFIN AVE 17 | | | LOS ANGLES | CA | 90031 | |
| CORDOVA, JUSTINE | | 4790 S TABOR ST | | | MORRISON | CO | 80465 | |
| CORDOVA, SAL S | | 4540 ORANGE AVE | 403 | | LONG BEACH | CA | 90807 | |
| CORELLA, LISA | | 744 W NEVADA ST | | | TUCSON | AZ | 85706-1256 | |
| COREY, RICHARD | | 12042 LORNA ST | | | GARDEN GROVE | CA | 92841 | |
| CORIA, JOSE | | 116 E 16TH ST | | | ANTIOCH | CA | 94509-2458 | |
| CORK, LEANNE | | 43006 NORTH 3RD AVE | | | NEW RIVER | AZ | 85087 | |
| CORKILL, MATTHEW GREGORY | | 26482 OLIVEWOOD | | | LAKE FOREST | CA | 92630 | |
| CORLESS, BETTY | | 14920 COLE DR | | | SAN JOSE | CA | 95124-4314 | |
| CORLESS, CAMERON R | | 1424 N 1100 E | | | SHELLEY | ID | 83274 | |
| CORMARK INC | | 1701 S WINTHROP DR | | | DES PLAINES | IL | 60018 | |
| CORMICK, CARL | | 11833 SILVER TRACE CIR | | | HERRIMAN | UT | 84096-7711 | |
| CORMIER, HEATHER | | 17435 RAYMER ST | | | NORTHRIDGE | CA | 91325 | |
| CORMIER, RICHARD F | | 3047 WINDMILL CANYON DR | | | CLAYTON | CA | 94517 | |
| CORMIER, RICHARD F | | 3047 WINDMILL CANYON DR | | | CLAYTON | CA | 94517-1908 | |
| Cormier, Richard F | | 3047 Windmill Cayon Dr | | | Clayton | CA | 94517 | |
| CORNEJO, ELI LUKE | | 1433 W UNIVERSITY NO 74 | | | MESA | AZ | 85201 | |
| CORNEJO, FRANK ALEXANDER | | 1817 17TH | B | | SANTA MONICA | CA | 90404 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORNELIUS, TREVOR | | 11255 ALAMEDA | | | AURORA | CO | 80012 | |
| CORNELL, JOSHUA JAMES | | 413 S NEW AVE | 11 | | MONTEREY PARK | CA | 91755 | |
| CORNWALL, MICHAEL | | 4500 ALHAMBRA DR | | | DAVIS | CA | 00009-5618 | |
| CORNWELL, CLINTON | | 875 E SILVERADO RANCH BLV | 2256 | | LAS VEGAS | NV | 89183 | |
| CORNWELL, PHILLIP AURTHER | | 968 MEDIO DR | | | SANTA BARBARA | CA | 93103 | |
| CORNWELL, ZACHARY ALBERT | | 53 BLAZEWOOD | | | FOOTHILL RANCH | CA | 92610 | |
| CORONA, ERICK | | 945 E DOKOTA | NO 945 | | FRESNO | CA | 93705 | |
| CORONA, JOSE LUIS | | 3045 CAPITOLA RD 5 | | | SANTA CRUZ | CA | 95060 | |
| CORONEL, JULIA ENGRACIA | | 9004 CHRISTIANA ST | | | SPRING VALLEY | CA | 91977 | |
| CORPORATE CLEANING OF GA | | 5050 ASHLEY PL | | | ACWORTH | GA | 30102 | |
| CORPORATE EXPRESS | | PO BOX 71217 | | | CHICAGO | IL | 60694-1217 | |
| CORPORATE EXPRESS IMAGING | | PO BOX 95230 | | | CHICAGO | IL | 60694-5230 | |
| CORRAL, JOHN DILLON | | 5193 SHADOW EST | | | SAN JOSE | CA | 95135 | |
| CORRAL, MARCO ANTHONY | | 5032 W 120TH ST | | | HAWTHORNE | CA | 90250 | |
| CORRALES, CARMEN | | 5775 W DARMOUTH AVE | | | DENVER | CO | 80227-0000 | |
| CORREA, DARIO JESUS | | 4699 KITTREDGE ST APT 2023 | | | DENVER | CO | 80239 | |
| CORREA, EDUARDO | | 9620 E ARAPACHE RD | | | GREENWOOD VILLAGE | CO | 80112 | |
| CORREA, LOU HANNELI FLORES | | 2504 MISTLETOE DR | | | HAYWARD | CA | 94545 | |
| CORREA, MARCELINO ANTONIO | | 2410 WILLIAM ST SE | | | ALBUQUERQUE | NM | 87102 | |
| CORREIA MCCUAIG, JUSTIN KAWIKA | | 8564 ECHO DRIVE | 4 | | LA MESA | CA | 91941 | |
| CORREIA, CRYSTAL | | 1581 SPRUCE | APT C | | ANDERSON | CA | 96007 | |
| CORRIEA, SCOTT | | 5287 RIO LOBO DR | | | SAN JOSE | CA | 95136 | |
| CORRIGAN, DENNIS | | 28 CAMARIAN ST | | | FOOTHILL RANCH | CA | 92610 | |
| CORRON, RICHARD | | 908 HERIZON CT | | | SPARKS | NV | 89434 | |
| CORSI, NANCY | | 251 WILKING WAY | | | SONOMA | CA | 95476-0000 | |
| CORSON, DAVID EDWARD | | 2443 E PELICAN ST | | | GILBERT | AZ | 85234 | |
| CORTES, CARLOS JUAN | | 8313 MAYHEWS LANDING RD | | | NEWARK | CA | 94560 | |
| CORTES, DAISY | | 478 TEAKWOOD ST | | | OXNARD | CA | 93033 | |
| CORTES, VALENTIN | | 85375 AVE 53 | | | COACHELLA | CA | 92236-2904 | |
| CORTESE, CHRIS MARIO | | 244 TEAGUE DR | | | SAN DIMAS | CA | 91773 | |
| CORTEZ, ALBERTO | | 1639 GLORIA DR | | | STOCKTON | CA | 95205 | |
| CORTEZ, ANDREW | | 1271 MEDLEY DR | | | SAN JOSE | CA | 95121-0000 | |
| CORTEZ, DANIEL | | 218 COLLEGE AVE | | | MODESTO | CA | 95350 | |
| CORTEZ, DAPHNE | | P O BOX 1615 | | | MORGAN HILL | CA | 95037-0000 | |
| CORTEZ, MARIA FERNANDA | | 26 CAPITOL ST | L | | SALINAS | CA | 93901 | |
| CORY, LEANNE MARIE | | 866 EL PINTADO RD | | | DANVILLE | CA | 94526 | |
| COSBY, LEJON | | 5311 HUNTINGTON DR N 40 | | | LOS ANGELES | CA | 90032 | |
| COSCOLLUELA, MIGUEL DEFANTE | | 23412 PACIFIC PARK DR | 11A | | ALISO VIEJO | CA | 92656 | |
| COSIO, JOSHUA RENE | | 501 COAL AVE SW | 219 | | ALBUQUERQUE | NM | 87102 | |
| COSKUN, STEPHEN ANDREW | | 5656 EAST ST JOHN RD | | | SCOTTSDALE | AZ | 85254 | |
| COSTA MESA, CITY OF | | COSTA MESA CITY OF | P O BOX 1200 | TREASURY MANAGEMENT DIVISION | COSTA MESA | CA | 92628-1200 | |
| COSTANTINO, ANTHONY | | 6665 NORTH FRESNO ST | 225 | | FRESNO | CA | 93710-0000 | |
| COSTELLO CARR, TERESA | | 358 VIEWMONT ST | | | BENICIA | CA | 94510 | |
| COSTELLO, BRITTNY ROSE | | 12587 CYPRESS AVE | | | CHINO | CA | 91710 | |
| COSTELLO, JOHN | | 5315 WAGON MASTER DR | | | COLORADO SPRINGS | CO | 80917 | |
| COTA, MICHAEL ALFRED | | 433 S PALO CEDRO DR | | | DIAMOND BAR | CA | 91765 | |
| COTHARN, SARAH ANN | | 8450 G AVE SPACE NO 80 | | | HESPERIA | CA | 92345 | |
| COTINOLA, DANA | | 11201 LOMAS BLV | | | ALBUQUERQUE | NM | 87110 | |
| COTTA, DARREN | | 13149 RD 144 | | | TIPTON | CA | 93272 | |
| COTTA, TREVOR | | 6723 CORTE SANTA MARIA | | | PLEASANTON | CA | 94566-0000 | |
| COTTERMAN, JOSEPH | | 5232 W ORAIBI DR | | | GLENDALE | AZ | 85308-5054 | |
| COTTINGHAM, BRAD THOMAS | | 3646 E CENTER CT | | | VISALIA | CA | 93292 | |
| Cottonwood Corners Phase V LLC | c o Sheila deLa Cruz Esq | Hirschler Fleisher PC | PO Box 500 | | Richmond | VA | 23218-0500 | |
| COTTONWOOD PHASE V LLC | | 4801 LANG AVE N E | SUITE 210 | | ALBUQUERQUE | NM | 87109 | |
| COUCH, JAMES N | | 31475 SAN VICENTE AVE | | | CATHEDRAL CITY | CA | 92234 | |
| COUCH, WESLEY ALAN | | 9055 UTICA CT | | | WESTMINSTER | CO | 80031 | |
| COULTER, RYAN MICHAEL | | 11333 LOS OSOS VALLEY RD | H | | SAN LUIS OBISPO | CA | 93405 | |
| COUN, QUALITY | | 1201 SYCAMORE CIRCLE | | | VILLA PARK | CA | 92861-0000 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| County of Ventura Tax Collector | Lawrence L Matheney Ventura County Treasurer Tax Collector | Attn Bankruptcy | 800 S Victoria Ave | | Ventura | CA | 93009-1290 | |
| COUREYPICKERING, SEAN | | 9836 MANZANITA DR | | | RANCHO CUCAMONGA | CA | 91737-0000 | |
| COURREJOLLES, JEANNETTE | | 3480 CUDAHY ST | C | | HUNTINGTON PARK | CA | 90255-0000 | |
| COURTNEY, LATOYA DOMEQUE | | 5510 ELM AVE | | | SAN BERNARDINO | CA | 92404 | |
| COURTNEY, PATRICK HAROLD | | 6823 BRIARWOOD DR | | | CARLSBAD | CA | 92011-3925 | |
| COURTNEYVILLICANA | | 31927 CALLE ELENITA | | | TEMECULA | CA | 00009-2591 | |
| COUSIN, CHARLES | | 3535 E 26TH AVE | | | DENVER | CO | 80205-5015 | |
| Cousins Properties Incorporated Los Altos Store No 3373 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | | 90067 | |
| COUTH, BRIAN | | 2494 TROWER AVE | | | NAPA | CA | 94558 | |
| COUTURE, SATBIR | | 2845 PORINE RD | | | EUGENE | OR | 97405-0000 | |
| COVARRUBIAS, BRYAN | | 1049 W 56TH ST | | | LOS ANGELES | CA | 90037 | |
| COVARRUBIAS, JONATHAN | | 2601 E PLAZA BLVD | 208 | | NATIONAL CITY | CA | 91950 | |
| COVE, TRAVIS | | 6266 S KLINE ST | | | LITTLETON | CO | 80127 | |
| Coventry II DDR Buena Park Place LP | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| COVENTRY II DDR BUENA PARK PLACE LP | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| COWAN, CLINTON J | | 8938 NEW SEABURY DR | | | SANTEE | CA | 92071-2010 | |
| COWART, TOM | | 14682 EMERYWOOD RD | | | TUSTIN | CA | 92780 | |
| COX KATHY | | 3000 S CHESTER AVE NO 87 | | | BAKERSFIELD | CA | 93304 | |
| COX, AMANDA | | 17510 SE MIDWAY ST | | | DAMASCUS | OR | 97089 | |
| COX, ANGELA | | 1374 N GLENN AVE | | | FRESNO | CA | 93728-2016 | |
| COX, CHAD ALLEN | | 332 2ND ST | | | RIO RANCHO | NM | 87124 | |
| COX, CHANELLE | | 2038 LA VIDA COURT | | | PORTERVILLE | CA | 93257 | |
| COX, DANNY HERBERT | | 27262 VIA AVILA | | | MISSION VIEJO | CA | 92691 | |
| COX, JOHN | | 2200 S AVENUE B APT C110 | | | YUMA | AZ | 85364-8808 | |
| COX, JOSEPH BRINTANE | | 22917 VIA CEREZA | 22917 | | MISSION VIEJO | CA | 92691 | |
| COX, NATHAN ALDEN | | 44690 MONTICELLO AVE | | | LA QUINTA | CA | 92253 | |
| COYAZOCUEVAS, OMAR | | 1931 E MEATS AVE | | | ORANGE | CA | 92685-0000 | |
| COYNE, JESSE DEAN | | 3205 LOS FELIZ BLVD | 13 105 | | LOS ANGELES | CA | 90039 | |
| CP VENTURE TWO LLC | PAMELA F ROPER | C/O COUSINS PROPERTIES INC | 191 PEACHTREE ST NE | SUITE 3600 | ATLANTA | GA | 30303-1740 | |
| CRABB, MEAGHON MARIE | | 309 S PAULINE AVE | | | MILLIKEN | CO | 80543 | |
| CRABBE, JOSHUA BARRETT | | 2986 FERDIG | | | TUSTIN | CA | 92782 | |
| CRACE, RACHEL DEANNE | | 5444 SOUTH LIGHTHOUSE LAN | | | TEMPE | AZ | 85283 | |
| CRAIG, CARROLL | | 9959 SOUTH PINEHURST DR | | | SALT LAKE CITY | UT | 84112-0000 | |
| CRAIG, GODDARD | | 2252 N 44TH ST | | | PHOENIX | AZ | 85016-0000 | |
| CRAIG, JOHN HUGH | | 558 KRISTIN LANE | | | HENDERSON | NV | 89011 | |
| CRAIG, KAREN L | | 4409 PLAYER RD | | | CORONA | CA | 92883 | |
| CRAIG, KESHIA CHANEL | | 2320 PEACH TREE DR APT 32 | | | FAIRFIELD | CA | 94533 | |
| CRAIG, OKEEFE | | 9916 S SANTA MONICA BLVD 2ND FL | | | BEVERLY HILLS | CA | 90212-0000 | |
| CRAIG, TIMOTHY | | 1557 C BLACK LION CT C | | | SAN DIEGO | CA | 92126-0000 | |
| CRAMER, BLAKE | | 24782 BELGREEN PL | | | LAKE FOREST | CA | 92630-0000 | |
| CRANE, ERIC CARSON | | 4266 DON JOSE DR | | | LOS ANGELES | CA | 90008 | |
| CRANER, SCOTT MERLIN | | 5455 N 250 W | | | PROVO | UT | 84604 | |
| CRANFILL, DARYL H | | 2984 WILLOWBROOK CT | 6 | | MERCED | CA | 95340 | |
| CRANSTON, STEPHEN JAMES | | 7944 SE CLACKAMAS ST | | | PORTLAND | OR | 97222 | |
| CRARY, KODY D | | 118 W 850 S | | | CENTERVILLE | UT | 84014 | |
| CRAVATZO, CARLO | | 5319 W SWALLOW DR | | | TUCSON | AZ | 85742 | |
| CRAWFORD, AMANDA GAIL | | 5895 HILLVIEW AVE | | | SAN JOSE | CA | 95123 | |
| CRAWFORD, CELESTE | | 2814 CRYSTAL LANTERN DR | | | HENDERSON | NV | 89074-7000 | |
| CRAWFORD, COLLIN MICHEAL | | 727 9TH AVE | | | SAN MATEO | CA | 94402 | |
| CRAWFORD, DALTON BRUCE | | 158 SAND DOLLAR DR | | | VALLEJO | CA | 94591 | |
| CRAWFORD, DOMINIC DANELL | | 2645 W CANYON AVE | 431 | | SAN DIEGO | CA | 92123 | |
| CRAWFORD, JABARI DAMU | | 1638 W 110 TH ST | | | LOS ANGELES | CA | 90047 | |
| CRAWFORD, JOHN | | 705 S INGLEWOOD AVE | | | INGLEWOOD | CA | 90301-3203 | |
| CRAWFORD, MITSUKO | | 761 BAYSHORE ST | | | MARTINEZ | CA | 94553-0000 | |
| CRAWFORD, RYAN JAMES | | 253 TIMBERWOLF CT | | | DUBLIN | CA | 94568 | |

**Exhibit F**
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAWFORD, STEPHEN MARCUS | | 11537 COLORNO DR | | | RANCHO CUCAMONGA | CA | 91701 | |
| CREASY, JAMES ALEX | | 2177 MEADOWS COURT | | | GRAND JUNCTION | CO | 81503 | |
| CREATURO, CHRISSY LEE | | 4333 CLOVER HILL CT | | | LAS VEGAS | NV | 89147 | |
| CREED, AARON | | 23618 KATHRYN ST | | | MURRIETA | CA | 92562 | |
| CREED, MATTHEW MONTGOMERY | | 24870 APPIAN WAY | | | MURRIETA | CA | 92562 | |
| CREER, SHAWN WAYNE | | 1804 E KIMSBROUGH RD | | | SANDY | UT | 84092 | |
| CREIGHTON JR , MICHAEL CLAIR | | 719 PARK ST | APT 30 | | ASHLAND | OR | 97520 | |
| CREIGHTON, JOSHUA ALEXANDER | | 26199 DOUGLASS UNION LN | | | MURRIETA | CA | 92563 | |
| CRELLIN, CHRISTIAAN E | | 1343 S 200 E | | | SALT LAKE CITY | UT | 84115 | |
| CRENSHAW, DMARI TISHAUNA | | 204 PEPPERTREE WAY | | | PITTSBURG | CA | 94565 | |
| CRESCITELLI, CHRISTOPHER LAWRENCE | | 2667 KENTIA ST | | | OXNARD | CA | 93036 | |
| CRESPO, DIANA | | 3770 HUBBARD ST | | | LOS ANGELES | CA | 90023 | |
| CRESPO, EVELYN G | | 1710 E STUART AVE | | | WEST COVINA | CA | 91791 | |
| CRESPO, MARTIN | | 27361 SIERRA HWY SPC 289 | 117 | | CANYON CNTRY | CA | 91351 | |
| CREST MANAGEMENT, INC | MR  C C FICHTNER  LICENSING DIRECTOR | P  O  BOX 25653 | | | DALLAS | TX | 75225 | |
| CREWS, KILEY MEGAN | | 9195 STEARNS EAST | | | BOULDER | CO | 80310 | |
| CRISANTI, AL | | 8440 SPRUCE MEADOW LN | | | GRANITE BAY | CA | 95746 | |
| CRISP, BRANDON JAMES | | 2134 CAROL VIEW DR APT A201 | | | CARDIFF | CA | 92007-1850 | |
| CRISTOFOL, KRIS JAMES | | 11923 WOODBRIDGE DR | | | FONTANA | CA | 92337 | |
| CRISTOS, DUSTIN | | 41345 MYRTLE | | | PALMDALE | CA | 93551-0000 | |
| CRIVELLO, CHRISTIA LAUREL | | 2744 BRADY WAY | | | LAYTON | UT | 84041-3423 | |
| CROCKER, COLIN JAMES | | 526 E WALNUT AVE | | | BURBANK | CA | 91501 | |
| CROCKER, NICOLE | | 39120 ARGONAUT WAY | | | FREMONT | CA | 94538 | |
| CROCKETT, DARREN | | 20957 HATHAWAY AVE | | | HAYWARD | CA | 94541 | |
| CROFT, MALAINAN | | 3433 64TH AVE PLC | APTA | | OAKLAND | CA | 94605-0000 | |
| CROFT, NICOLE | | 1934 N TERRY ST | | | PORTLAND | OR | 97217-0000 | |
| CROISDALE, LYNN | | 629 ORANGE GROVE AVE | | | SAN FERNANDO | CA | 91340 | |
| CROKER, HILLARY MARIE | | 2609 NEWLANDS AVE | | | BELMONT | CA | 94002 | |
| CROMBIE, SHANE ROY | | 535 EAST CONWAY COURT | | | VISALIA | CA | 93292 | |
| CROMER, JAZMINE | | 2929W 78TH ST | | | INGLEWOOD | CA | 90305-0000 | |
| CRONEY, GLENN | | 17435 N 7TH ST | 2010 | | PHOENIX | AZ | 85022 | |
| CRONEY, GLENN | | 17435 N 7TH ST | | | PHOENIX | AZ | 85022-1911 | |
| CROOKSHANK, SHIRLEY | | 1253 W 5TH ST | 109 | | CHICO | CA | 95928-0000 | |
| CROOMS, MICHAEL | | 1353 SIENNA PARK DR | | | TRACY | CA | 95376 | |
| CROSBY, CHRISTOPHER ALLEN | | P O BOX 1565 | | | BELEN | NM | 87002 | |
| CROSLEY, DYLAN | | 10650 SW 121ST AVE | APT 29 | | TIGARD | OR | 97223-3339 | |
| CROSS DEF/MORAN FAMILY TRUST | | 6550 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | |
| CROSS, DIANE | | 1156 E META ST | | | VENTURA | CA | 93001 | |
| CROSS, GREGORY | | 9320 EARL ST | 48 | | LA MESA | CA | 91942 | |
| CROSS, OMAUN R | | 1950 PACHECO | | | MARTINEZ | CA | 94553 | |
| CROSS, RYAN NEALE | | PO BOX 2250 | | | SHASTA | CA | 96087 | |
| CROSSON, BETTY | | 645 W 1ST ST | | | LOVELAND | CO | 80537-5301 | |
| CROSTA, JASON | | 7924 MAGNOLIA GLEN AVE | | | LAS VEGAS | NV | 89128-0000 | |
| CROSTHWAITE, STEPHANIE | | 522 COOT LANE | | | SUISUN CITY | CA | 94585 | |
| CROUSE, CHRISTOPHER MICHAEL | | 1151 NARANCA AVE | | | EL CAJON | CA | 92021 | |
| CROWDER, ALBERT | | 5506 S E 41ST AVE | | | PORTLAND | OR | 97202 | |
| CROWDER, ROBERT COLE | | 801 BUSCH DR | | | VISTA | CA | 92081 | |
| CROWELL, JOHN J | | 229 FOREST PARK DR | | | PACIFICA | CA | 94044 | |
| CROWELL, JOHN JAMES | | 229 FOREST PARK DR | | | PACIFICA | CA | 94044 | |
| CROWELL, JONATHAN | | 199 SANTA YNEZ | | | PASO ROBLES | CA | 00009-3446 | |
| CROWL, MATTHEW ALLEN | | PO BOX 5022 | | | EUGENE | OR | 97405 | |
| CROWN CC 1, LLC | PHIL CARTER | 18201 VON KARMAN AVE  SUITE 950 | ATTN  ROBERT A  FLAXMAN | | IRVINE | CA | 92612 | |
| Crown CCI LLC | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | |
| CROWTHER, COURTNEY JAMES | | 13398 RACE ST | | | THORNTON | CO | 80241 | |
| CRUDDAS, MICHAEL | | 170 ALVARADO ST | | | HOLLISTER | CA | 95023 | |
| CRUM, JERRY THOMAS | | 205 W MARGATE AVE | | | ANAHEIM | CA | 92805 | |
| CRUM, MICHAEL HUGHES | | 3108 SHADOWRIDGE AV | | | LAS VEGAS | NV | 89120 | |
| CRUM, NICHOLAS | | 22451 CURTIN RD | | | SKY VALLEY | CA | 92241-0000 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRUMBO, DERIK DEAN | | 2159 COOLEY | | | E PALO ALTO | CA | 94303 | |
| CRUME, SPENCER DAVID | | PO BOX 491689 | | | REDDING | CA | 96049 | |
| CRUMP, CASEY J | | 760 W TIMBERCREEK WAY | APT 407 | | SALT LAKE CITY | UT | 84119 | |
| CRUMPTON, MARK I | | 7336 VASSAR AVE | | | LA MESA | CA | 91941 | |
| CRUMRINE, SHANE | | 4167 UDALL ST | | | SAN DIEGO | CA | 92107-0000 | |
| CRUTCHFIELD, JESSE RANDOLPH | | 4725 NE 106TH | | | PORTLAND | OR | 97220 | |
| CRUTCHLEY, DEVON | | 301104 CARTE CARRAO | | | TEMECULA | CA | 92591-0000 | |
| CRUZ PORTILLO, JESSICA LISETH | | 235 WILLOW AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| CRUZ, ADAM | | 23935 VIA DANZA | | | VALENCIA | CA | 91355-0000 | |
| CRUZ, ADRIANNA | | 18236 EAST NEWBURG ST | | | AZUSA | CA | 91702 | |
| CRUZ, BRUCE STEVE | | 6201 E PIMA | 9 | | TUCSON | AZ | 85712 | |
| CRUZ, CARLOS | | 7453 TUCSON LANE | | | FONTANA | CA | 92336-0000 | |
| CRUZ, CHARLES DOMINIC | | 4832 BUCKBOARD WAY | | | EL SOBRANTE | CA | 94803 | |
| CRUZ, EDGAR R | | 5519 1/4 SIERRA VISTA AVE | | | LOS ANGELES | CA | 90038 | |
| CRUZ, EDWIN | | 1952 LEIGHTON AVE | | | LOS ANGELES | CA | 90062 | |
| CRUZ, EMMA | | 46 ORANGE | | | GOLETA | CA | 93117-0000 | |
| CRUZ, EVA DALILA | | 25880 UNION ST | | | SAN BERNARDINO | CA | 92410 | |
| CRUZ, GEORGE | | 2800 SOUTHERN AVE | | | SOUTH GATE | CA | 90280-2848 | |
| CRUZ, GLORIA | | 10533 DALEROSE AVE | | | LENNOX | CA | 90304 | |
| CRUZ, JONATHAN TUPFER | | 2748 LEEWARD | | | HAYWARD | CA | 94545 | |
| CRUZ, JORGE ALBERT | | 3800 S NELLIS BLVD | 169 | | LAS VEGAS | NV | 89121 | |
| CRUZ, JORGE SUYAT | | 94 120 MAKOA ST | | | WAIPAHU | HI | 96797 | |
| CRUZ, JUAN MIGUEL | | 1031 W MAPLE AVE | | | ORANGE | CA | 92868 | |
| CRUZ, LEONOR | | 2815 ELM ST | | | GLASSELL PARK | CA | 90065-1911 | |
| CRUZ, LIANE | | 1300 MINNEWAWA APT 257 | | | CLOVIS | CA | 93612 | |
| CRUZ, LUIS C | | 3169 ROCKY MTN DR | | | SAN JOSE | CA | 95127 | |
| CRUZ, MARICELA | | 3667 HALLDALE AVE | | | LOS ANGELES | CA | 90018 | |
| CRUZ, MAURICIO | | 2883 BROOKDALE AVE | A | | OAKLAND | CA | 94602-0000 | |
| CRUZ, RANDY RAE | | 1583 ENDICOTT DR | | | SAN JOSE | CA | 95122 | |
| CRUZ, ROGER | | 2536 NORTH AVE | | | CHICO | CA | 95973 | |
| CRUZ, SEAN JOEL | | 10859 DUTCH TULIP DR | | | STOCKTON | CA | 95209 | |
| CRUZ, TERESA | | 390 E ALVARADO ST | A | | POMONA | CA | 91767 | |
| CRUZ, VICTOR ANTHONY | | 1087 48TH ST | | | SACRAMENTO | CA | 95819 | |
| CRYSTAL SPRINGS | | PO BOX 403628 | | | ATLANTA | GA | 30384-3628 | |
| CT RETAIL PROPERTIES FINANCE V LLC | EILEEN DONLON | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK | SUITE 100 | NEW HYDE PARK | NY | 11042 | |
| CTIBOR, DANIEL | | 18707 EAST  ARROWHEAD TRAIL | | | QUEEN CREEK | AZ | 85242 | |
| CU, JOHN | | 850 E OCEAN BLVD | | | LONG BEACH | CA | 90802-5450 | |
| CUBIAS, GUADALUPE | | 411 E PARK ST | | | ONTARIO | CA | 91761-0000 | |
| CUBILLO, YOLANDA | | 118 N ADELBERT AVE | | | STOCKTON | CA | 95215-5104 | |
| CUCCARO, KATE LEINANI | | 817 ETA ST NO 1604 | | | NATIONAL CITY | CA | 91950 | |
| CUDDEFORD, JAMES ANTHONY | | 14701 NE HALSEY ST | | | PORTLAND | OR | 97230 | |
| CUELLAR, ANDY | | 5853 PIERCE | APT 202 | | ARVADA | CO | 80003-0000 | |
| CUESTA, MELANIE LAGO | | 23 TREESIDE CT | | | S SAN FRAN | CA | 94080 | |
| CUEVAS, ANDREW | | 11859 LOWEMONT ST | | | NORWALK | CA | 90650 | |
| CUEVAS, PATRICIO | | 2118 CANOAS GARDEN AVE NO 169 | | | SAN JOSE | CA | 95125 | |
| CUISON, JULIUS | | 1325 S  123RD DR | | | AVONDALE | AZ | 85323 | |
| CULBERTSON, EVERETT JAMES | | 841 VENWOOD AVE | | | VENTURA | CA | 93001 | |
| CULBERTSON, KAREN MARIE | | 3210 NE 75TH AVE | | | PORTLAND | OR | 97213 | |
| CULDA, MARIAN | | 8728 W SURREY AVE | | | PEORIA | AZ | 85381 | |
| CULHANE, JENNIFER MARIE | | 281 BEACHVIEW AVE | | | PACIFICA | CA | 94044 | |
| CULLEN, MAX | | 4892 CASA ORO DR | | | YORBA LINDA | CA | 92886 | |
| CULLIGAN | | 2375 LELAND AVE | | | GRAND JUNCTION | CO | 81505 | |
| CULP JR , MICHAEL EDWARD | | 639 NORTH HEIGHTS RD | | | EAGLE POINT | OR | 97524 | |
| CULPEPPER, SABRINA D | | 12456 MESA ORO DR | | | VICTORVILLE | CA | 92392 | |
| CULVER CITY SS  S/L | | 5660 SEPULVEDA BLVD | | | CULVER CITY | CA | 90230 | |
| CULVER CITY TREASURER | | PO BOX 507 | 9770 CULVER BLVD | | CULVER CITY | CA | 90232-0507 | |
| CULVER CITY, CITY OF | | CULVER CITY CITY OF | BUSINESS TAX COLLECTOR | PO BOX 507 | CULVER CITY | CA | 90232-0507 | |
| CULVER CITY, CITY OF | | CULVER CITY CITY OF | OFFICE OF THE CITY TREASURER | POST OFFICE BOX 507 | CULVER CITY | CA | 90232-0507 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CULVER CITY, CITY OF | | SUA A MCCABE | P O BOX 507 | | CULVER CITY | CA | 90232-0507 | |
| CUMMINGS, ANNTENETTE CHRISTAL | | 13887 CARMEL VALLEY RD | 125 | | SAN DIEGO | CA | 92130 | |
| CUMMINGS, DANIEL | | 5218 S MONTECITO DR | | | CONCORD | CA | 94521 | |
| CUMMINGS, FRANK | | 13138 PACOIMA RD | | | VICTORVILLE | CA | 92392 | |
| CUMMINGS, JASON | | 5358 RUNNING CREEK LN | | | ALTA LOMA | CA | 00009-1737 | |
| CUMMINGS, LEWIS MICHAEL | | 2539 WILLAKENZIE RD | 3 | | EUGENE | OR | 97401 | |
| CUNANAN, NOELE PASI | | 532 S HARVARD BL | 3 | | LOS ANGELES | CA | 90020 | |
| CUNHA, JUSTIN KEVIN | | 330 CYPRESS DR | | | MILPITAS | CA | 95035-7906 | |
| CUNICO, NICHOLAS | | 22426 FALCONBURN WAY | | | DIAMOND BAR | CA | 91765-0000 | |
| CUNNINGHAM JR , RICHARD ALLEN | | 3889 WALNUT AVE | | | CHINO | CA | 91710 | |
| CUNNINGHAM, CHRISTOPHER MICHAEL | | 1625 E STUART ST | | | FORT COLLINS | CO | 80525 | |
| CUNNINGHAM, DAVID | | 77 SHADY LOOP | | | SPRINGFIELD | OR | 97477-2181 | |
| CUNNINGHAM, ERIKA L | | 2253CENTRAL AVE NO B | B | | ALAMEDA | CA | 94501 | |
| CUNNINGHAM, JOSHUA | | 6118 TAPESTRY LN | | | HERRIMAN | UT | 84065 | |
| CUNNINGHAM, KENNETH JACK | | 11100 E DARTMOUTH AVE | APT 106 | | DENVER | CO | 80014 | |
| CUNNINGHAM, LINDA JANE | | 237 ROSEBAY DR | | | ENCINITAS | CA | 92024 | |
| CUNNINGHAM, MANDY | | 748 RYAN CT | | | TRAVIS AFB | CA | 94535-0000 | |
| CUNNINGHAM, RACHEL | | 504 N IRENA AVE | | | REDONDO BEACH | CA | 00090-2770 | |
| CUNNINGHAM, SCOTT THOMAS | | 7724 WOODCHUCK WAY | | | CITRUS HEIGHTS | CA | 95610 | |
| CUPPLES, JESSICA | | 211 S FIRENZA WAY | | | ORANGE | CA | 92869-0000 | |
| CURIEL, SOFIA | | 712 WEST 20ST | | | COSTA MESA | CA | 92627 | |
| CURL, STEVEN | | 3251 N MOUNTAIN AVE | | | CLAREMONT | CA | 91711-0000 | |
| CURLEY, AMANDA | | 124 MONTEREY RD UNIT 206 | | | SOUTH PASADENA | CA | 91030 | |
| CURRAN, BENJAMIN | | 173 12TH ST | | | IDAHO FALLS | ID | 83404-0000 | |
| CURRANO, DOMINIC A | | 5752 AGNES AVE | | | TEMPLE CITY | CA | 91780 | |
| CURRY, ANTHONY JAMES | | 7315 CHILDERS AVE | | | LAS VEGAS | NV | 89178 | |
| CURTIS, GREG | | 3528 E NORCROFT CR | | | MESA | AZ | 85213 | |
| CURTIS, LEEVON | | 75 N 5TH W | | | REXBURG | ID | 83440-0000 | |
| CUSHMAN, ARIELLE | | 11730 SW BOWMONT LN | | | PORTLAND | OR | 97225 | |
| CUSHMAN, J | | 411 ARROYO CIRCLE | | | LAGUNA BEACH | CA | 92651 | |
| CUTLER FORD, KRISTIN | | 4323 W NASH BEND PL | | | TUCSON | AZ | 85745-0000 | |
| CUTLIP, HOWARD | | 10785 QUAIL CREEK DR E | | | PARKER | CO | 80138 | |
| CUTLIP, HOWARD RAY | | 10785 QUAIL CREEK DR E | | | PARKER | CO | 80138 | |
| CWIK, DAVID ANTHONY | | 4607 WEST 87TH PL | | | WESTMINSTER | CO | 80031 | |
| CWIKLINSKI, BRITTANIE | | 104 PRINCESS WAY | | | CENTRAL POINT | OR | 97502-0000 | |
| CYNTHIA, CESAK | | PO BOX 2401 | | | MONTEBELLO | CA | 90640-0000 | |
| CYNTHIA, EMMETS | | 23265 BUPLIN LN | | | LAKE FOREST | CA | 92630-0000 | |
| CYPRIANO II, EUGENE STEVEN | | 2950 S MARY AVE | NO 3 | | YUMA | AZ | 85364 | |
| CZAJKA, DEBORAH ANN | | 777 E SIMPSON AVE | | | SALT LAKE CITY | UT | 84106 | |
| DA COSTA, BETTY H | | 261 ORANGE BLOSSOM | | | IRVINE | CA | 92618 | |
| DACANAY, PAUL | | 2326 E WINCHESTER ST | | | CHANDLER | AZ | 85249-0000 | |
| DADIVS, BIANCA MARIE | | 21551 VINTAGE WAY | | | LAKE FOREST | CA | 92630 | |
| DAFF, ADRIAN | | 1542 HARDING ST | | | SEASIDE | CA | 93955 | |
| DAFNI, JOHN MICHAEL | | 7492 BRAUN ST | | | ARVADA | CO | 80005 | |
| DAGA, JESSIE I | | 131 GROTH CIRCLE | | | SACRAMENTO | CA | 95834 | |
| DAGNAN, MICHAEL | | 11943 HONEYBROOK CT | | | MOORPARK | CA | 93021-0000 | |
| DAGNINO, MICHAEL | | 10300 ARROW ROUTE | 11 08 | | RANCHO CUCAMONGA | CA | 91730 | |
| DAGUIO, PATRICK ANDREW | | 4412 PALMDALE ST | | | UNION CITY | CA | 94587 | |
| DAHAD, HISHAM | | 893 TIOGH DR | | | MILLBRAE | CA | 94030 | |
| DAHL, NICOLE ANDREA | | 4100 THE WOODS DR | 806 | | SAN JOSE | CA | 95136 | |
| DAHLIN, ROY | | 91 1518 KEONEKAPU ST | | | EWA BEACH | HI | 96706 | |
| DAHMEN, DAWN | | 3462 BELLE ISLE DR | | | SAN DIEGO | CA | 92105-2911 | |
| DAILY NEWS | ATTN CINDY WOLFE | PO BOX 6151 | | | COVINA | CA | 91722 | |
| DAILY, TODD MICHAEL | | 7452 FRICK RD | | | STOCKTON | CA | 95215 | |
| DAIMONJI, DAVIN | | 5420 DILLER AVE | | | CULVER CITY | CA | 90230 | |
| DAISLEY, BROOKE DUVALL | | 2536 LIBERO DR | | | SPARKS | NV | 89436 | |
| DAISY, ROMERO | | 1843 E TERRACE | | | FRESNO | CA | 93725-1723 | |
| DAL PRA, DOMINIC ANTHONY | | 2149 EAST LAWRENCE RD | | | PHOENIX | AZ | 85016 | |
| DALE, BISHOP | | 106 E VICTORIAN AVE | | | SPARKS | NV | 89341-0000 | |
| DALE, JEFFREY LUKE | | 1609 N SHCADER BLVD | | | LOS ANGELOS | CA | 90038 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALEO, NATALIE | | 2308 SERENDI GRANDE DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| DALESSANDRO, P | | 7228 SPRINGFIELD DR NE | | | ALBUQUERQUE | NM | 87109-5340 | |
| DALIDA, GLEN | | 7114 SAPRI PLACE | | | RANCHO CUCAMONGA | CA | 91701-0000 | |
| DALILI, FARAZ JONATHAN | | 686 FOXTAIL | C | | SUNNYVALE | CA | 94086 | |
| DALKE, LANDON | | 1824 ROCK SPRING ST | | | THOUSAND OAKS | CA | 91320 | |
| DALLAS, RONNY ANTHONY | | 149 RICCI AVE | | | WALNUT | CA | 91789 | |
| DALLDORF, RICHARD JAMES | | 2482 NORWICH DR | | | COLORADO SPRINGS | CO | 80920 | |
| DALTON, JOHN | | 265 NASHUA LANE | | | GRAND JUNCTION | CO | 81504 | |
| DALTON, JONATHAN CHARLES | | 27810 NW TIMBER RD | | | TIMBER | OR | 97144 | |
| DALY CITY PARTNERS I LP | | 88 KEARNY ST STE 1818 | | | SAN FRANCISCO | CA | 94108 | |
| DALY CITY, CITY OF | | 333 90TH ST | ALARM BILLINGS | | DALY CITY | CA | 94015 | |
| DALZELL, WILLIAM | | P O  BOX 880833 | | | STEAMBOAT SPRINGS | CO | 80488 | |
| DAMATO, THOMAS | | 30107 LANDS END PL | | | CANYON LAKE | CA | 92587 | |
| DAME, WILLIAM | | 8702 N 11TH AVE | | | PHOENIX | AZ | 85021 | |
| DAMERON, MARK | | 6121 DROXFORD ST | | | LAKEWOOD | CA | 90713-0000 | |
| DAMIAN, FLORES | | 5016 CANTELWOOD DR | | | LAKE HUGHES | CA | 93532-0000 | |
| DAMRON, MICHAEL | | 3505 CALLE CUERVO | 826 | | ALBUQUERQUE | NM | 87114 | |
| DAN, ROHLEDER | | 3579 SOUTH COUNTY RD | | | LOVELAND | CO | 80537-0000 | |
| DANAKAS, THOMAS  DANIELS, CEDRIC DAS, MONOJ  DAVIS, GLADYS  DEBERRY, JAMES  HAYWOOD, MICHAEL PAULINO, SYLVIN  RUTKOSKI, | ROGER L  GORDON ESQ GORDON EDELSTEIN KREPACK GRANT  FELTON & GOLDSTEIN | DENNIS SHELBY  RONALD STARKS ROWENA  AND WILLIA | PARAMOUNT PLAZA  SUITE 1800  3580 WILSHIRE BLVD | | LOS ANGELES | CA | 90010 | |
| DANAKAS, THOMAS, DANIELS, CEFRIC, DAS, MONOJ, DAVIS, GLADYS, DEBERRY, JAMES, HAYWOOD, MICHAEL, PAULINO, SYLVIN, | ROGER L  GORDON ESQ GORDON EDELSTEIN KREPACK GRANT  FELTON & GOLDSTEIN | RUTKOSKI DENNIS  SHELBY RONALD STARKS  ROWENA | PARAMOUNT PLAZA  SUITE 1800  3580 WILSHIRE BLVD | | LOS ANGELES | CA | 90010 | |
| DANAO, GERARD | | 6892 CUMTER QUAY | | | STOCKTON | CA | 95219 | |
| DANCEY, JOVAN JOSEPH | | 4312 WALL AVE | | | RICHMOND | CA | 94804 | |
| DANDRADE, CHRIS | | 25399 THE OLD RD | | | STEVENSON RANCH | CA | 91381 | |
| DANEKAS, SHAREE LYNN | | 16024 W MARICOPA ST | | | GOODYEAR | AZ | 85338 | |
| DANFORD, STEVE | | 619 ARMSTRONG WAY | | | BRENTWOOD | CA | 94513 | |
| DANG, HASAN | | 8142 BISHOP AVE | 7 | | MIDWAY CITY | CA | 92655 | |
| DANG, PHUC | | 3429 LEAHY WAY | | | LIVERMORE | CA | 94550 | |
| DANG, SINH | | 852 FOURIER DR | | | SAN JOSE | CA | 95127 | |
| DANIEL, AARON PAUL | | 9530 ALONDRA BLVD SPC NO 1 | | | BELLFLOWER | CA | 90706 | |
| DANIEL, DIAZ | | 14206 ALTO ST | | | EL MIRAGE | AZ | 85335-0000 | |
| DANIEL, MALDONADO | | 116 S 4TH AVE | | | MERCED | CA | 95340-0000 | |
| DANIEL, NOEMI | | 909 W BISHOP ST | | | SANTA ANA | CA | 92703 | |
| DANIEL, PADILLA | | 533 E CARSON ST 9 | | | LONG BEACH | CA | 90807-0000 | |
| DANIEL, SILVA | | 3721 W KRALL ST | | | PHOENIX | AZ | 85019-0000 | |
| DANIEL, VESELITZA | | 20 CIRCLE DR | | | WELLINGTON | NV | 08944-0000 | |
| DANIELS, TYLER WAYNE | | 2024 N 135TH DR | | | GOODYEAR | AZ | 85395 | |
| DANIELSKI, ALEXANDER | | 13710 TELLURIDE DR | | | BROOMFIELD | CO | 80020 | |
| DANIELSON, AMY | | 100 ALDER ST | | | CENTRAL POINT | OR | 00009-7502 | |
| DANKO, KATHRYN | | 5111 S LISBON WAY | | | AURORA | CO | 80015-6440 | |
| DANNAN, CHRISTOPHER ISAAC | | 2309 PROMONTORY DR | | | SIGNAL HILL | CA | 90755 | |
| DANNER, TRISTAN | | 6565 APOLLO RD | | | WEST LINN | OR | 97068-0000 | |
| DANY, ARRIAGA | | 14423 S E YAMBILL ST | | | PORTLAND | OR | 97233-0000 | |
| DAO, ANH TUAN | | 2315 MATHER DR | 2 | | SAN JOSE | CA | 95116 | |
| DAOANG, CHESTER QUIBAEL | | 91 525 FORT WEAVER RD | | | EWA BEACH | HI | 96706 | |
| DAOFFICE, CLARKCOUNTY | | PO BOX 98584 | | | LAS VEGAS | NV | 89193-8584 | |
| DARDIS, LUKE A | | 3133 HEARTHRIDGE CIR | | | COLORADO SPRINGS | CO | 80918 | |
| DAREN, LOPEZ | | HC 4 BOX 7480 | | | TUCSON | AZ | 85735-9804 | |
| DARENSBOURG, SCOTT | | 18 SE 162 AVE | APT 6 | | PORTLAND | OR | 97233-0000 | |
| DARKER, ADAM | | 6320  CANOGA | APT  NO 1500 | | WOODLAND HILLS | CA | 91367 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARLENE, ALVAREZ | | 8639 NESTLE AVE | | | RESEDA | CA | 91335-0000 | |
| DARLING, BRIAN C | | 3302 LOGAN ST | | | SELMA | CA | 93662 | |
| DARLING, DEAN | | 26284 VIA ROBLE NO 2 | | | MISSION VIEJO | CA | 92691-2547 | |
| DARR, NICHOLAS PAUL | | 12191 SW STEAMBOAT DR | | | BEAVERTON | OR | 97008 | |
| DARRAGAN, BARBARA | | 4100 BRENTLER RD | | | LOUISVILLE | KY | 40241 | |
| DARREN ADAMS | | | | | | CA | | |
| DARREN SEEKE | | 4505 EAST 14TH ST | | | CHEYENNE | WY | 82001 | |
| DARREN, BOHANON | | PO BOX 21102 | | | WICHITA | KS | 67208-7102 | |
| DARRINGTON, JACKIE | | 1595 THREE FOUNTAINS DR | | | IDAHO FALLS | ID | 83404 | |
| DARTAGNAN, BROOKELYN | | 16530 W STETTLER ST | | | SURPRISE | AZ | 85374 | |
| DASCENZO, RAYMOND R | | 40701 RANCH VISTA APT 10 | | | PALMDALE | CA | 93551 | |
| DASCO, EDWARD | | 973 S VINE AVE | | | BLOOMINGTON | CA | 92316-0000 | |
| DASHIELL, RAYCHEL D | | 7334 W EVA | | | PEORIA | AZ | 85345 | |
| DASS, LENNY OMAR | | 309 BRIDGECREEK WAY | | | HAYWARD | CA | 94544 | |
| DASTANAI, NAVID | | 13056 SW 154TH AVE | | | TIGARD | OR | 97223 | |
| DATA, JAMISON DANE | | 4339 MATTOS DR | | | FREMONT | CA | 94536 | |
| DATEDE, CONSOLI | | 7118 YARMOUTH AVE | | | RESEDA | CA | 91335-4828 | |
| DATT, SHAWN SUNIT | | 9644 NORDMAN CT | | | ELK GROVE | CA | 95624 | |
| DAUGHERTY, JENNIFER MARIE | | 11457 N 21ST DR | | | PHOENIX | AZ | 85027 | |
| DAUPHIN, KEVIN BREARCLIFFE | | 1202 MORROW RD | B | | MEDFORD | OR | 97504 | |
| DAVANZO, JOSEPH | | 29728 W INDIANOLA AVE | | | BUCKEYE | AZ | 85326 | |
| DAVARI, DADMEHR DAVID | | 1550 TECHNOLOGY DR | UNIT 1112 | | SAN JOSE | CA | 95110 | |
| DAVE GUHLAFSON | | | | | | CA | | |
| DAVE, HUGHES | | 450 ARMSTRONG | | | FULLERTON | CA | 92831-2520 | |
| DAVENPORT, ALEXANDER CARLTON | | 4150 NORTH 18TH PLACE | | | PHOENIX | AZ | 85016 | |
| DAVENPORT, ANDREW ROBERT | | 21150 N TATUM BLVD | 3084 | | PHOENIX | AZ | 85050 | |
| DAVENPORT, CHRIS | | 205 CAGUA NE | PO BOX 37411 | | ALBUQUERQUE | NM | 87176 | |
| DAVENPORT, JEFF | | 7250 SO ENSIGN CIR | | | COTTONWOOD HEIGHTS | UT | 84121 | |
| DAVID, ALMARAZ | | 2218 N TINDLE BLVD | | | FLAGSTAFF | AZ | 86004-0000 | |
| DAVID, ARDEMAGNI | | 506 S WARREN ST | | | TULARE | CA | 93274-4840 | |
| DAVID, BERMAN | | 1445 MCFADDEN AVE C | | | TUSTIN | CA | 92780-0000 | |
| DAVID, BRAND | | 1542 S PRICE RD APT 101 | | | TEMPE | AZ | 85281-7400 | |
| DAVID, HERNANDEZ | | 9510 TROON VILLAGE DR | | | LONE TREE | CO | 80124-0000 | |
| DAVID, HILLS | | 16679 N 109TH WAY | | | SCOTTSDALE | AZ | 85255-0000 | |
| DAVID, JOHANN S | | 15927 VINCENNES ST | | | NORTH HILLS | CA | 91343 | |
| DAVID, LEPLEY | | 10289 N 18TH ST | | | SCOTTSDALE | AZ | 85258-0000 | |
| DAVID, MOORE | | 6117 W MAUNA LOA LN | | | GLENDALE | AZ | 85306-0000 | |
| DAVID, NEWSOM | | 1280 ROYVONNE AVE SE 45 | | | SALEM | OR | 97302-0000 | |
| DAVID, PAVIA | | 18417 MALDEN ST | | | NORTHRIDGE | CA | 91325-0000 | |
| DAVID, REYEZ | | 1511 N PUENTE | | | BALDWIN PARK | CA | 91706-0000 | |
| DAVID, RINCON | | 2019 PASEO CRESTA | | | VISTA | CA | 92084-2571 | |
| DAVID, TROCINSKI | | 966 MARLIN DR | | | VISTA | CA | 92084-5656 | |
| DAVID, ZOLLO | | 100 CROW | | | SAN JOSE | CA | 95118-0000 | |
| DAVIDSON, CLIFTON | | 2251 MONTEVINE CT SE | | | RIO RANCHO | NM | 87124-8867 | |
| DAVIDSON, JOHNL | | 1625 SPRUCE ST | | | SOUTH PASADENA | CA | 91030-0000 | |
| DAVIE, CORY JAYSON | | 4133 ULLOA ST | | | SAN FRANCISCO | CA | 94116 | |
| DAVIES, ANGIE | | 4427 WEST LOSEE DR | | | WEST VALLEY CITY | UT | 84120 | |
| DAVILA, CRYSTAL MARIE | | 1133 OHIO AVE | 1 | | LONG BEACH | CA | 90804 | |
| DAVILA, EDGAR L | | 1170 S NORTON AVE APT 414 | | | LOS ANGELES | CA | 90019 | |
| DAVILA, EDGARD KLAUS | | 19339 INGOMAR ST | | | RESEDA | CA | 91335 | |
| DAVILA, GESSICA | | 38088 TRANQUILA AVE | | | MURRIETA | CA | 92563-0000 | |
| DAVIS JR , HAROLD LEON | | 12991 DUSTY RD | | | VICTORVILLE | CA | 92392 | |
| DAVIS JR, KEVIN | | 330 OLMSTEAD ST | | | SAN FRANCISCO | CA | 94134 | |
| DAVIS, ANTHONY | | 868 CORNWALL CT | | | EUGENE | OR | 97404 | |
| DAVIS, ASKIA | | 4699 KITTREDGE ST | SUITE NO 17310 | | DENVER | CO | 80239 | |
| DAVIS, AUTUMN | | 196 WEST QUINCY AVE | | | PORTOLA | CA | 96122 | |
| DAVIS, BRADLEY JOSEPH | | 13107 AURORA DR | | | SAN LEANDRO | CA | 94577 | |
| DAVIS, BRUCE | | 4211 W 1ST ST | | | SANTA ANA | CA | 92703-4023 | |
| DAVIS, CASSANDRA LYNN | | 2334 E JOY DR | | | QUEEN CREEK | AZ | 85240 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, CHARLES PIIANAIA | | 92 791 MAKAKILO DR | NO 32 | | KAPOLEI | HI | 96707 | |
| DAVIS, CHRIS | | 3825 RIVIERA APT 3 | | | SAN DIEGO | CA | 00009-2109 | |
| DAVIS, COURTNEY ALEXANDER | | 6434 OAKCREEK WAY | | | CITRUS HTS | CA | 95621 | |
| DAVIS, DANE ALEXANDER | | 929 WHITE CLIFF DR | | | DIAMOND BAR | CA | 91765 | |
| DAVIS, DAVID PAUL | | 13754 COLUMBINE ST | | | THORNTON | CO | 80602 | |
| DAVIS, DENISE DAWN | | 1100 PALOU AVE | | | SAN FRANCISCO | CA | 94124 | |
| DAVIS, DIANA | | 5691 VINTAGE CIRCLE | | | STOCKTON | CA | 95219 | |
| DAVIS, DONNA | | 174 LOS CABOS LN | | | VENTURA | CA | 93001 | |
| DAVIS, DONNA | | 174 LOS CABOS LN | | | VENTURA | CA | 93001-1115 | |
| DAVIS, DRUCELLA A | | 8994 W LA SALLE AVE | | | LAKEWOOD | CO | 80227 | |
| DAVIS, DURELL JAMES | | 194 N WILLOW | NO 119 | | FRESNO | CA | 93727 | |
| DAVIS, GARY LEON | | 14960 SHERMAN WAY APT NO A105 | | | VAN NUYS | CA | 91405 | |
| DAVIS, GRAHAM MCLENDON | | 3611 STEWART AVE | | | VENICE HIGH SCHOOL | CA | 90066 | |
| DAVIS, GREGG WYATT | | 1625 BELL ST | | | SACRAMENTO | CA | 95825 | |
| DAVIS, HAROLD | | 4052 LINCOLN AVE A | | | OAKLAND | CA | 94602-0000 | |
| DAVIS, JACQUELINE | | 4083 N PEACH AVE | | | FRESNO | CA | 93727-0000 | |
| DAVIS, JAMES ALAN | | 2955 COLLEGE AVE | 143 | | BOULDER | CO | 80303 | |
| DAVIS, JIM | | 5575 REVERE DR | | | SALT LAKE CITY | UT | 84117 | |
| DAVIS, JOHNATHAN MICHEAL | | 12150 RACE ST H201 | | | NORTHGLENN | CO | 80241 | |
| DAVIS, JONATHON BOLLES | | 2354 S SEDALIA CIRCLE | | | AURORA | CO | 80013 | |
| DAVIS, JORDAN | | 3801 BRANCH ST 2 | | | SACRAMENTO | CA | 95838 | |
| DAVIS, KENDRICK A | | 8370 JAMES CREEK DR | | | COLORADO SPRINGS | CO | 80924 | |
| DAVIS, KENNETH | | 4 TAIGA | | | COTO DE CAZA | CA | 92679 | |
| DAVIS, KEVIN | | 3917 S QUEEN PALM DR | | | TUCSON | AZ | 85730 | |
| DAVIS, KEVYN ANTONIO | | 150 DAYTON ST APT C219 | | | AURORA | CO | 80010 | |
| DAVIS, LANAYA CHANEL | | 4215 S VERMONT AVE | 306 | | LOS ANGELES | CA | 90037 | |
| DAVIS, LANYNE | | 22403 WEST LOWER BUCKEYE RD | | | BUCKEYE | AZ | 85326 | |
| DAVIS, LASHANA | | 450 E OKEEFE ST | APT 23 | | EAST PALO ALTO | CA | 94303 | |
| DAVIS, MARC RYAN | | 7 SANTOLINA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| DAVIS, MARGARET ANN | | 25200 SANTA CLARA ST | 269 | | HAYWARD | CA | 94544 | |
| DAVIS, MICHAEL | | 7088 LIPAN ST | | | DENVER | CO | 80221-3077 | |
| DAVIS, MICHAEL LEE | | 1335 E 18TH ST | G | | NATIONAL CITY | CA | 91950 | |
| DAVIS, NATASCHA NICOLE | | 3331 LEMON GROVE AVE | | | LEMON GROVE | CA | 91945-1806 | |
| DAVIS, NATHAN | | 6735 SW TERRI CT | 54 | | PORTLAND | OR | 97225 | |
| DAVIS, NATHANIEL ALAN | | 8231 S PLACITA BILBAO | | | TUCSON | AZ | 85747 | |
| DAVIS, NOLA JEAN | | 229 WEST 81ST ST | | | LOS ANGELES | CA | 90003 | |
| DAVIS, RAY | | 379 SUGAR MAPLE LN | | | WINDSOR | CA | 95492 | |
| DAVIS, RON L | | 2503 EAST 21ST UNIT NO 110 | | | SIGNAL HILL | CA | 90755 | |
| DAVIS, SAM | | 6119 MEDFORD CT | | | CASTLE ROCK | CO | 00008-0104 | |
| DAVIS, SEAN | | 23929 WINDWARD LANE | | | VALENCIA | CA | 91355 | |
| DAVIS, TROY | | 631 E VERMONT DR | | | GILBERT | AZ | 85296-5953 | |
| DAVIS, ULES | | 6917 N 71ST AVE APT 2026 | | | GLENDALE | AZ | 85303-3965 | |
| DAVIS, WESTON | | 481 SOUTH 450 WEST | | | OREM | UT | 84058 | |
| DAVISON, ASHLEY | | 2679 ROSSWOOD DR SE | | | RIO RANCHO | NM | 87124 | |
| DAVISON, MATTHEW JAMES | | 1404 SILVER AVE SW | 9 | | ALBUQUERQUE | NM | 87104 | |
| DAVISON, NICOLE SUZANNE | | 802 SUNNYSIDE AVE | | | SANTA MARIA | CA | 93455-3362 | |
| DAVOLT, JESSE DAVID | | 5720 EDSON ST | | | BOISE | ID | 83705 | |
| DAWN, DARLEY | | 1094 TOMLAND DRIVE | | | PALO ALTO | CA | 94303-0000 | |
| DAWN, PANCAK | | 18870 RD | | | COTTONWOOD | CA | 96022-0000 | |
| DAWOODJEE, FRANK | | 8561 DE SOTO AVE | | | CANOGA PARK | CA | 91304-0000 | |
| DAWSON, ANDRE DANIEL | | 890 N CANYON MOONLIGHT P | | | GILBERT | AZ | 85745 | |
| DAWSON, BRANDON TYLER | | 11485 SW GREENBURG RD | | | TIGARD | OR | 97224 | |
| DAWSON, LANCE EDDIE | | 5865 S CROFT AVE | | | LOS ANGELES | CA | 90056 | |
| DAWSON, THOMAS | | 25253 VIA LAS LOMAS | | | MURRIETA | CA | 92562 | |
| DAY, DARREN | | 1510 HIGHLAND DR | | | SOLANA BEACH | CA | 92075 | |
| DAY, ROB | | 411 SOUTHVIEW TERRACE | | | SANTA CRUZ | CA | 95060 | |
| DAYAWANSA, BINARAB | | 3786 SHINING STAR DR | | | SACRAMENTO | CA | 95823-2864 | |
| DAYSTAR/PRIMOS LANDSCAPING | | 2400 EASTMAN AVE | | | OXNARD | CA | 93030 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAYTON HUDSON CORPORATION TARGET | LAURA MILLER | DHC PROPERTY DEVELOPMENT | 1000 NICOLLET MALL | ATTN  PROPERTY ADMINISTRATION | MINNEAPOLIS | MN | 55403 | |
| DAYTON, ERIK WILLIAM | | 5592 COLD WATER DR | | | CASTRO VALLEY | CA | 94552 | |
| DDR Arrowhead Crossing LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR FAMILY CENTERS LP | MATT ARSENA | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | P O  BOX 228042 | BEACHWOOD | OH | 44122-7249 | |
| DDR Hilltop Plaza LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR Southeast Culver City DST | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDR SOUTHEAST CULVER CITY DST | | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST HIGHLANDS RANCH, LLC | | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDRA ARROWHEAD CROSSING LLC | | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN SENIOR EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDRM Hilltop Plaza LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| DDRM HILLTOP PLAZA LP | RICK ZOUBOVITCH | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN  EXECUTIVE VICE PRESIDENT  LEASING | BEACHWOOD | OH | 44122 | |
| DE ASIS, RAPHAEL DECENA | | 11559 VESUVIO CT | | | LAS VEGAS | NV | 89183 | |
| DE FOREST, TABITHA NICOLE | | 17123 WEST BERNARDO DR | 101 | | SAN DIEGO | CA | 92127 | |
| DE GRAW, TOMMY DONALD | | 2980 OLYMPIC VIEW DR | | | CHINO HILLS | CA | 91709 | |
| DE GUZMAN, DANIEL F | | 6944 RANCHITO AVE | | | VAN NUYS | CA | 91406 | |
| DE JESUS, MARK PHILIP | | 3007 BELIZE WAY | | | UNION CITY | CA | 94587 | |
| DE LA CERDA, ERIC ALEJANDRO | | 8550 W MCDOWELL RD APT 129 | | | PHOENIX | AZ | 85037 | |
| DE LA CRUZ, CARMEN EMILIA | | 1410 S ASH ST | 2 | | DENVER | CO | 80222 | |
| DE LA CRUZ, CHRISTINE | | 760 W 25TH ST | | | MERCED | CA | 95340 | |
| DE LA CRUZ, ELVIA | | 8312 SOMERSET RANCH RD | UNIT C | | PARAMOUNT | CA | 90723 | |
| DE LA CRUZ, JACQUELINE | | 2582 CITRON PL | | | POMONA | CA | 91766 | |
| DE LA CRUZ, MARCUS RAIN | | 9364 RIVERVIEW AVE | | | LAKESIDE | CA | 92040 | |
| DE LA CRUZ, OMAR | | 1829 EMPRESS LANE | | | TURLOCK | CA | 95382 | |
| DE LA GUERRA, EMMANUEL | | 11453 FOXHOLLOW LN | | | PACOIMA | CA | 91331 | |
| DE LA RIVA, DOMONIC FELIX | | 80917 RIO GRANDE | | | INDIO | CA | 92201 | |
| DE LA ROSA, ARMANDO | | 145 CONSTITUTION AVE | | | HENDERSON | NV | 89015 | |
| DE LA ROSA, LORENA | | P O BOX 93748 | | | CITY OF INDUSTRY | CA | 91715 | |
| DE LA TORRE, DAVID MOISES | | 596 DOUGLAS ST | | | PASADENA | CA | 91104 | |
| DE LA TORRE, GERARDO | | 1395 POWAY RD | | | POWAY | CA | 92064 | |
| DE LA TORRE, JOSHUA | | 596 DOUGLAS ST | | | PASADENA | CA | 91104 | |
| DE LA VEGA, JESUS ERNESTO | | 7914 LA MESA BLVD | 3 | | LA MESA | CA | 91941 | |
| DE LEON, CELVIN JOSUE | | 460 ARNOS RD | 76 | | TALENT | OR | 97540 | |
| DE LEON, YOLANDA | | 2809 WEST 8TH ST APT 205 | | | LOS ANGELES | CA | 90005 | |
| DE LOA, ANDRES | | 411 CHABLIS WAY | | | MANTECA | CA | 95337 | |
| DE PREZ, JOSHUA MICHAEL | | 9080 BLOOMFIELD AVE | 57 | | CYPRESS | CA | 90630 | |
| De Rito Pavilions 140 LLC | Adam B Nach Esq | Lane & Nach PC | 2025 N 3rd St Ste 157 | | Phoenix | AZ | 85004 | |
| DE SILVA, JASON MANUEL | | 20301 TOPAZ CIRCLE | | | HILMAR | CA | 95324 | |
| DE SILVA, RANDIKA SULAKSHAN | | 7810 TOPANGA CANYON BLVD APT NO 232 | | | CANOGA PARK | CA | 91304 | |
| DE URIOSTE, JUAN CARLOS | | 1315 STARHAVEN ST | | | DUARTE | CA | 91010 | |
| DE, LEON | | 329 S HARBOR BLVD | | | SANTA ANA | CA | 92704-0000 | |
| DEAN, CHERISH ANN | | 14387 E MONTVIEW BLVD | NO D | | AURORA | CO | 80011 | |
| DEAN, GRANT | | 19081 E CATTLE DR | | | QUEEN CREEK | AZ | 85142-6960 | |
| DEAN, HAL | | 249 ASPEN ST | | | ARROYO GRANDE | CA | 93420 | |
| DEAN, STEVEN ARTHUR | | 15618 NE 70TH ST | | | VANCOUVER | WA | 98682 | |
| DEANDA, CAMILO TADEO | | 3955 BECKWITH RD | | | MODESTO | CA | 95358 | |
| DEANDA, MARY | | 15224 JENELL ST | | | POWAY | CA | 92064 | |
| DEANE, NICK ALAN | | 501 SE 123RD AVE APT H55 | | | VANCOUVER | WA | 98683 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEANER, DANE | | 25143 HUSTON ST | | | STEVENSONS RANCH | CA | 91381-0000 | |
| DEANS, CHARLES | | 1315 TERI AVE | | | TORRANCE | CA | 90503 | |
| DEAR, JOSHUA | | 725 ROYAL AVE | 81 | | MEDFORD | OR | 97504-0000 | |
| DEARBORN, SCOTT RYAN | | 3093 WALNUT PLACE | | | GRAND JUNCTION | CO | 81504 | |
| DEARING, NATHAN | | 3848 OVERLAND AVE | | | CULVER CITY | CA | 90232-0000 | |
| DEASIS, CHARMETTE | | 2229 BRADBURN DR | | | SACRAMENTO | CA | 95835-0000 | |
| DEATHERAGE, MORGON MARIE | | 31 E MACARTHUR CRESENT | E 217 | | SOUTH COAST METRO | CA | 92707 | |
| DEBBIE, GONZALEZ | | 5538 W SAMPLE | | | FRESNO | CA | 93722-0000 | |
| DEBERRY, SHAE | | 9985 CANTERBURY | | | BOISE | ID | 83704 | |
| DEBOER, CHRIS ALLYN | | 8147 MAJOR CIR | B | | HUNTINGTON BEACH | CA | 92647 | |
| DEBOER, JUSTIN BENNETT | | 1965 WEST 4100 SOUTH | | | TAYLORSVILLE | UT | 84119 | |
| DEBORAH, PENTECOST | | 8005 HANSON CT | | | SEBASTOPAL | CA | 95472-0000 | |
| DEBOUSE, DARREN WAKITIA | | 3668 DEXTER CT | | | DENVER | CO | 80207 | |
| DEBRA, HUNT | | 91 W 9TH ST 109 | | | CLOVIS | CA | 93612-0000 | |
| DEBROUX, AUDREY CLAIRE | | 3099 ASH AVE | | | BOULDER | CO | 80305 | |
| DECAL SOURCE INC, THE | | 804 KNOX RD | | | MCLEANSVILLE | NC | 27301-9227 | |
| DECARLO, MICHAELD | | 200 F ST | | | MARTINEZ | CA | 94553-0000 | |
| DECARPIO, DANIEL | | 5104 E VAN BUREN ST | | | PHOENIX | AZ | 85008-7017 | |
| DECCLESSIS, MICHELLE | | 1342 W EMERALD AVE | 409 | | MESA | AZ | 85202-0000 | |
| DECHAMBEAU, JEAN PAUL | | 565 YORK WAY | | | SPARKS | NV | 89431 | |
| DECHERD, ERIK | | 11423 W ROXBURY DR | | | LITTLETON | CO | 80127-0000 | |
| DECKER, BRANDON TODD | | 10250 SW 130TH AVE | | | BEAVERTON | OR | 97008 | |
| DECKER, SCOTT | | 4089 LOUIS KROHN DR | | | SANTA ROSA | CA | 95407-2514 | |
| DECLARO, DARWINA | | 1819 SILKWOOD LN | | | SAN JOSE | CA | 95131-3427 | |
| DECLAY, DONOVAN | | 11045 N 17TH AVE | A | | PHOENIX | AZ | 85029 | |
| DECOUTO, ROBERT PAUL | | 425 20TH CENTURY BLVD | B 11 | | TURLOCK | CA | 95380 | |
| DEDMAN, JOSEPH | | P O BOX 973 | | | WINDOW ROCK | AZ | 86515 | |
| DEDRICK, DAWN | | 3712 WILLOW PASS RD | | | CONCORD | CA | 94519 | |
| DEE, LAUREN NICOLE | | 12225 N 47TH AVE | | | GLENDALE | AZ | 85304 | |
| DEEDS, NICK | | 4015 BRISTOL ST | | | BOISE | ID | 83704-0000 | |
| DEEGAN, AMBER N | | P O BOX 36252 | | | DENVER | CO | 80236 | |
| DEER PARK | | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | |
| DEERY, JOHN | | 4215 TIMBERGLEN RD | | | DALLAS | TX | 75287-3971 | |
| DEETH WILLIAMS WALL, LLP, | | 150 YORK ST | SUITE 400 | | TORONTO | ON | M5H 3S5 | Canada |
| DEFLORIA, SUSAN | | 169 SWANZY CT | | | VALLEJO | CA | 94591 | |
| DEFREITAS, JOEL JOSEPH | | 5776 COPELAND RD | | | PARADISE | CA | 95969 | |
| DEGNER, BRANDON MICHAEL | | 621 PROMONTORY TER | | | SAN RAMON | CA | 94583 | |
| DEGUZMAN, ANTHONY RAYSEAN | | 506 CYPRESS AVE | | | PASADENA | CA | 91105 | |
| DEGUZMAN, JAY | | 2936 GLEN CRAIG COURT | | | SAN JOSE | CA | 95148 | |
| DEHAVEN, NICOLE E | | 1433 GRAHAM ST | | | SIMI VALLEY | CA | 93065 | |
| DEHLER, DEREK BRUCE | | 3750 E VIA PALOMITA | 32104 | | TUCSON | AZ | 85718 | |
| DEHN, STEVEN THEODORE | | 8150 ALBERT CT | | | DENVER | CO | 80221 | |
| DEHOYOS, ANDREW MAKOTO | | 2040 BEVERLY PLZ | 203 | | LONG BEACH | CA | 90815 | |
| DEIBELE, CURT | | 6607 S W WALNUT TERACE | | | TIGARD | OR | 97223 | |
| DEINHART, CATHY | | 7364 L KRALL ST | | | SCOTTSDALE | AZ | 85250-0000 | |
| DEJESA, LEROI | | 17118 ELY AVE | | | CERRITOS | CA | 90703-0000 | |
| DEJESUS, OTELIA | | 12 HARVESTON | | | MISSION VIEJO | CA | 92692 | |
| DEKAN, VINNIE | | 1228 UPHAM ST | | | DENVER | CO | 80219-0000 | |
| DEL AGUILA, ERIC NATHAN | | 42324 GRANDEURE WAY | | | LANCASTER | CA | 93536 | |
| DEL AGUILA, VICTOR H | | 1452 W 84 ST | | | LOS ANGELES | CA | 90047 | |
| DEL CASTILLO, FRANCIS PADILLA | | 2518 F AVE 11 | | | NATIONAL CITY | CA | 91950 | |
| DEL CID, CHRISTIAN MANUEL | | 2436 HOLLAND ST | | | SAN MATEO | CA | 94403 | |
| DEL MURO, DANIELLE | | 2312 W LINDER AVE UNIT 15 | | | MESA | AZ | 85202 | |
| DEL MURO, PAUL A | | 8328 DALEWOOD | | | PICO RIVERA | CA | 90660 | |
| DEL RIO, ELIZABETH RENEE | | 41624 MARGARITA RD APT 225 | | | TEMECULA | CA | 92591-2927 | |
| DEL RIO, KAYLEE ANN | | 421 S BROWNING AVE | | | BOISE | ID | 83709 | |
| DEL ROSARIO, LEA | | 4614 TOWNSEND AVE | | | LOS ANGELES | CA | 90041 | |
| DELA CRUZ, MICHAEL JORDAN | | 4154 ASIMUTH CIR | | | UNION CITY | CA | 94587 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELA VEGA, JACE G | | 190 PLYMOUTH CIRCLE | | | DALY CITY | CA | 94015 | |
| DELACERDA, GABE | | 1930 VALLEY VIEW RD | | | HOLLISTER | CA | 95023 | |
| DELACRUZ, ARTURO | | 1425 CARDELLA ST | | | FIREBAUGH | CA | 93622-0000 | |
| DELAHOUSSAYE, DAVID JONATHAN | | 4318 HEINZ LANE | | | VACAVILLE | CA | 95688 | |
| DELAIR, SUSAN | | 14 CARMEN RD | | | PUEBLO | CO | 81003 | |
| DELAMATER, GLENN RICHARD | | 7309 W HAMPDEN AVE | 703 | | LAKEWOOD | CO | 80227 | |
| DELANO, RANDY CRAIG | | 6765 W CHOLLA ST | | | PEORIA | AZ | 85345-5818 | |
| DELAO, DANIEL J | | 7951 WEST CHARLESTON BLVD NO 112 | | | LAS VEGAS | NV | 89117-1376 | |
| DELAPAZ, ANTHONY | | 1016 ABERCORN | | | SCHERTZ | TX | 78154 | |
| DELARA, CHRISTOPHER | | 530 EL INVIERNO DR | | | GILROY | CA | 95020-0000 | |
| DELARA, JENNIFER | | 834 S RANCHO SANTA FE RD F | | | SAN MARCOS | CA | 92069-0000 | |
| DELAROSA, NICHOLAS | | 1897 CATHAM LN | | | SPARKS | NV | 89434-0000 | |
| DELATORRE, CARLOS | | 710 VISTA WAY | NO 308 | | RED BLUFF | CA | 96080 | |
| DELATORRE, HOLLY | | 5337 VIRGINIA AVE | | | LOS ANGELES | CA | 90029-0000 | |
| DELAVEGA, ANALIA | | 1243 W SANTA CLARA | | | SANTA ANA | CA | 92706-0000 | |
| DELEHOY, BROOKE | | 710 CITY PARK AVE | | | FORT COLLINS | CO | 80521-3464 | |
| DELEON, CARLLA | | 12338 W DORADO PL NO G 308 | | | LITTLETON | CO | 80127-0000 | |
| DELEON, DIONICIO | | PO BOX 391153 | | | ANZA | CA | 92539-1153 | |
| DELEON, MARLENE | | 6518 VIA FLORENCIA | | | RIVERSIDE | CA | 92509-0000 | |
| DELGADILLO, ERIK | | 768 RIO DEL SOL AVE | | | MONTEBELLO | CA | 90640-0000 | |
| DELGADILLO, HERLINDA | | 11874 W TELEGRAPH RD | | | SANTA PAULA | CA | 93060-0000 | |
| DELGADILLO, SARAH | | 1077 RYE CT | | | SAN JOSE | CA | 95127-0000 | |
| DELGADO, BRANDON | | 550 EDINBURGH CIR | | | DANVILLE | CA | 94526-0000 | |
| DELGADO, CHRISTOPHER JOSEPH | | 428 MINOT AVE | | | CHULA VISTA | CA | 91910 | |
| DELGADO, DAN | | 157 ABBEYWOOD LN | | | ALISO VIEJO | CA | 92656-2902 | |
| DELGADO, DAVID | | 211 S VENDOME ST | | | LOS ANGELES | CA | 90057 | |
| DELGADO, DOMINIC PHILLIP | | 11841 IRMA DR | | | NORTHGLENN | CO | 80233 | |
| DELGADO, EDWARD | | 21406 DUMETZ RD | | | WOODLAND HILLS | CA | 91364 | |
| DELGADO, ISMAEL | | 1216 E 80TH ST | A | | LOS ANGELES | CA | 90001 | |
| DELGADO, JACOB | | 1416 BUENAVISTA DR | | | ALBUQUERQUE | NM | 87106 | |
| DELGADO, JACOB MICHAEL | | 14599 GANNET ST | | | CORONA | CA | 92880 | |
| DELGADO, JENNIFFE | | 211 E GIBSON ST | | | STOCKTON | CA | 95204-0000 | |
| DELGADO, JUAN | | CR 13 123 10 | | | OREM | UT | 84058-0000 | |
| DELGADO, LISSETTE | | 1407 E 52ND ST | | | LOS ANGELES | CA | 90011 | |
| DELIA, ALAS | | 13225 SW ALLEN BLVD 23 | | | BEAVERTON | OR | 97005-4563 | |
| DELIA, GARCIA | | 16416 ORANGE ST | | | HESPERIA | CA | 92345-3655 | |
| DELKANINIA, ALI | | 1442 GORDON ST | 4 | | REDWOOD CITY | CA | 94061 | |
| DELL, ZACH TRACEY | | 1150 WEST 8TH ST | APT C | | MEDFORD | OR | 97501 | |
| DELLAPIANA, GABRIELA | | 526 E MANSFIELD AVE | | | SALT LAKE CITY | UT | 84106-0000 | |
| DELMAR, DEREK | | 1838 SHIPWAY AVE | | | LONG BEACH | CA | 90815 | |
| DELMONICO SMITH, JOSHUA ALLEN | | 3104 SEMINOLE DR | | | REDDING | CA | 96001 | |
| DELOS ANGELES, JOHN | | 21658 HESPERIAN BLVD | | | HAYWARD | CA | 94541 | |
| DELOSSANTOS, EDIZAV | | 3447 RUSTIN AVE | | | RIVERSIDE | CA | 92507-0000 | |
| DELPON, JOSE | | 733 N 19TH ST | APT 767 | | PHOENIX | AZ | 85006 | |
| DELRIO, NICOLE MARIE | | 1960 CAMWOOD AVE | | | ROWLAND HEIGHTS | CA | 91748 | |
| DELTORO, ALEJANDRO | | 3950 VIA REAL NO 16 | | | CARPINTERIA | CA | 93013-0000 | |
| DELUNA, JESSE RICHARD | | 12801 LAFAYETTE ST APT K202 | | | THORNTON | CO | 80214 | |
| DELVALLE, JASON MANNY | | 8 DEL LIVORNO | | | IRVINE | CA | 92614 | |
| DELVECCHIO, MICHAEL J | | 2855 PINECREEK DR | 417 | | COSTA MESA | CA | 92626 | |
| DELVILLAR, FERNANDO | | 2317 KELSO PARK AVE | | | BAKERSFIELD | CA | 93304 | |
| DEMARTINI, GARRETT RAYMOND | | 2163 PRUNERIDGE AVE | | | SANTA CLARA | CA | 95050 | |
| DEMIRAIAKIAN, CATHERINE T | | 4324 GOLDEN GLEN DR | | | CHINO HILLS | CA | 91709 | |
| DEMOTT, BRITTANY | | 1182 PACIFIC BLVD APT C | | | OCEANO | CA | 93445 | |
| DEMOTT, KENNETH CHAE | | 4341 S STER | | | IDAHO FALLS | ID | 83406 | |
| DEMPSEY, BRIAN | | 974 CHESTNUT DRIVE | | | ESCONDIDO | CA | 92025-0000 | |
| DEMSKY, DIONE | | 33215 ACKLINS AVE | | | ACTON | CA | 93510 | |
| DEMSKY, DIONE | | 33215 ACKLINS AVE | | | ACTON | CA | 93510-1705 | |
| DEMULDER, JON | | 7185 ADIRONDACK DR | | | FREDERICK | MD | 21702 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENDIC, BRYAN | | 12369 SECRETARIAT DR | | | RANCHO CUCAMONGA | CA | 91739 | |
| DENESIA, ERIK ROBERT | | 841 E CREEKSIDE DR | | | LAYTON | UT | 84041 | |
| DENISE, IRISH | | 1822 RUBY LN | | | HENDERSON | NV | 89014-4000 | |
| DENISON, LANCE RYAN | | 9362 CORONET AVE | | | WESTMINSTER | CA | 92683 | |
| DENIUS, LYDIA GRACE | | 3550 VAN TEYLINGEN DR NO D | | | COLORADO SPRINGS | CO | 80917 | |
| DENKE, CHRISTOPHER | | 364 GARRETSON AVE | | | RODEO | CA | 94572-0000 | |
| DENNIS, ANDREA | | 2201 PARK BRAE WAY | | | MODESTO | CA | 95358 | |
| DENNIS, ANGELA | | 1177 MOUNTAIN OAKS CIRCLE | | | ALPINE | UT | 84004 | |
| DENNIS, DAVID LEWIS | | 2752 ALICIALYNN WAY | D | | LAS VEAGS | NV | 89121 | |
| DENNIS, MICHAEL | | 1611 N 13TH AVE | | | PHOENIX | AZ | 85007 | |
| DENNIS, VENER | | 5395 CEDROS AVE 3 | | | VAN NUYS | CA | 91411-4003 | |
| DENNIS, ZIEMANN | | 13825 DRIFTWOOD DR | | | VICTORVILLE | CA | 92392-0000 | |
| DENT, JUSTIN SHARARD | | 6550 YUCCA ST | 106 | | HOLLYWOOD | CA | 90028 | |
| DENVER DEPT OF REVENUE | | PO BOX 17430 144 W COLFAX | TREASURY DIVISION | | DENVER | CO | 80217-0430 | |
| DENVER MANAGER OF REVENUE | | 201 W COLFAX AVE DEPT 206 | | | DENVER | CO | 80202 | |
| DENVER POLICE DEPT | | 1331 CHEROKEE ST | | | DENVER | CO | 80204-2787 | |
| DENVER WATER | | 1600 WEST 12TH AVE | | | DENVER | CO | 80204-3412 | |
| DENVER, CITY & COUNTY OF | | ATTN COLLECTORS OFFICE | 144 WEST COLFAX SUITE 310 | PO BOX 17420 | DENVER | CO | | |
| DENVER, CITY AND COUNTY OF | | DENVER CITY AND COUNTY OF | 201 W COLFAX AVE DEPT 611 | | DENVER | CO | 80202 | |
| DENVER, CITY AND COUNTY OF | | DENVER CITY AND COUNTY OF | 144 W COLFAX AVE | ROOM 100 | DENVER | CO | 80202-5391 | |
| DENVER, CITY AND COUNTY OF | | DENVER CITY AND COUNTY OF | 144 WEST COLFAX AVE NO 100 | TREASURY DIVISION | DENVER | CO | 80202-5391 | |
| DEPAOLI, SAMANTHA VIKTORYA | | 2995 MADERA CT | | | BOULDER | CO | 80301 | |
| DEPARTMENT OF BUDGET AND FINANCE | GEORGINA K KAWAMURA DIRECTOR OF FINANCE | PO BOX 113600 | | | HONOLULU | HI | 96811 | |
| DEPARTMENT OF REVENUE | GALE GARRIOTT DIRECTOR ARIZONA DEPARTMENT OF REVENUE | PO BOX 29026 | UNCLAIMED PROPERTY | | PHOENIX | AZ | 85038-9026 | |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | | CINCINNATI | OH | 45999 | |
| Department of Water and Power City of Los Angeles | Attn Bankruptcy | PO Box 51111 | | | Los Angeles | CA | 90051-5700 | |
| DEPARTMENTOFREVENUECOLORADO, | | TAX AUDIT AND COMPLIANCE | 1375 SHERMAN ST | | DENVER | CO | 80261 | |
| DEPT OF CHILD SUPPORT SVCS | | PO BOX 697 | | | SANTA BARBARA | CA | 93102 | |
| DEPUE, DANIEL | | 7470  W TUMBLE WOOD DR | | | PEORIA | AZ | 85382 | |
| DEPUTY, BOB | | 1915 E BROADWAY NO 5 | | | LONG BEACH | CA | 90802-3960 | |
| DEQUACK, CALVIN JOHN | | 7447 CARSON TRL | | | ALBUQUERQUE | NM | 87120 | |
| DEQUEIROZ, JEAN CARLOS | | 39755 TESORO LANE | | | PALMDALE | CA | 93551 | |
| DERDEJA, VILLEGAS | | 1051 S SANTA FE AVE | | | VISTA | CA | 92083-0000 | |
| DEREMO, LARISSA LYNNE | | 20913 PARKSIDE | | | LAKE FOREST | CA | 92630 | |
| DERETA, ISAIAH M | | 330 NORTH BOSQUE LOOP | | | BOSQUE FARMS | NM | 87068 | |
| DERITO PAVILIONS 140 LLC | | 3200 EAST CAMELBACK RD  SUITE 175 | THOMAS DE RITO PRESIDENT | C/O DERITO PARTNERS DEVELOPMENT INC | PHOENIX | AZ | 85018 | |
| DERRICK BURFORD | | | | | | CA | | |
| DERSARKISSIAN, CHRISTOPHER SAHAG | | 1407 RIVER CREST RD | | | SAN MARCOS | CA | 92078 | |
| DESAI, SHREYA | | 601 BROADWAY ST | | | VANCOUVER | WA | 98660 | |
| DESANTIAGO, OLGA | | 2120 JASMINE ST | | | OXNARD | CA | 93036-2321 | |
| DESANTIS, DEZ MARIE RICHETTA | | 1313 KENTUCKY SE | | | ALBUQUERQUE | NM | 87108 | |
| DESDUNES, OREN M | | 44150 35TH ST W APT 6 | | | LANCASTER | CA | 93536-1005 | |
| DESIR, ANTHONY | | 3405 S SIESTA LANE | | | TEMPE | AZ | 85282-0000 | |
| DESPUES, MEGAN | | 3939 W 59TH PLACE | | | LOS ANGELES | CA | 90043 | |
| DESROSES, CARLOS | | 4443 DUMAS CT | | | DENVER | CO | 80239 | |
| DESTEFANO, JESSICA | | 559 CYPRESS DR | | | LAGUNA BEACH | CA | 92651 | |
| DETURK, BENJAMIN LEVI | | 3224 BARBERA ST | | | GREELEY | CO | 80634 | |
| DEVERS, DIANE | | 6123 BELLE AVE | | | BUENA PARK | CA | 90620-4318 | |
| DEVILLE, TRAVIS MICHAEL | | 541 COTTONWOOD | | | CHEYENNE | WY | 82001 | |
| DEVIN, CARR | | 444 KIRMAN AVE | | | RENO | NV | 89502-0000 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEVINE, GABRIEL SHANE | | 6866 GLENVIEW DR | | | SAN JOSE | CA | 95120 | |
| DEVIS, ERNIE | | 29756 CREEKBED RD | | | CASTAIC | CA | 91384 | |
| DEW, NICHOLAS ST JAMES | | 20568 VENTURA BLVD | 205 | | WOODLAND HILLS | CA | 91364 | |
| DEWALT, CHRISTOPHER ALLEN | | 263 CORONA AVE | | | LONG BEACH | CA | 90803 | |
| DEWEERD, GREGORY V | | 3670 AMELIA ISLAND ST | | | COLORADO SPRINGS | CO | 80920 | |
| DEWITT, CHRISTOPHER PRICE | | 1673 LITTLETON PLACE | | | CAMPBELL | CA | 95008 | |
| DEWITT, COLBY J | | 2447 W JORDAN MEADOWS LA | | | WEST JORDAN | UT | 84084 | |
| DEWOLF, BRENT | | 1184 BARNES RD NO 338 | | | SALEM | OR | 00009-7306 | |
| DEZA, RACHELLE BROOKE | | 7585 DIAMOND RANCH DR | 525 | | SACRAMENTO | CA | 95829 | |
| DHILLON, HARPREET | | 2800 N TRACY BLVD APT 94 | | | TRACY | CA | 95376-7785 | |
| DHILLON, KIRANDEE | | 14523 W STANISLAUS AVE | | | FRESNO | CA | 93722 | |
| DHILLON, RAJDEEP | | 17 OLLIE CT | | | ELK GROVE | CA | 95758-0000 | |
| DI GIOSA, JOHN | | 2645 E SOUTHERN AVE | | | TEMPE | AZ | 85282-0000 | |
| DIAMOND SQUARE LLC | EDWARD I SHYU | 900 SOUTH SAN GABRIEL BLVD | NO 100 | | SAN GABRIEL | CA | 91776 | |
| DIAMOND SQUARE LLC | | 900 S SAN GABRIEL BLVD NO 100 | | | SAN GABRIEL | CA | 91776 | |
| DIAMOND SQUARE LLC | | 900 S SAN GABRIEL BLVD NO 100 | | | SAN GABRIEL | CA | 91776-2763 | |
| DIANE, NOLINE | | 10668 E VISTA DR | | | SCOTTSDALE | AZ | 85256-2102 | |
| DIANNE, CATTAGLIA | | 909 GRAY ST 228 | | | SAN FRANCISCO | CA | 94109-0000 | |
| DIANO, MATT | | 4294 S BRAUN CT | | | MORRISON CO | CO | 80465-1159 | |
| DIAS, MIKE | | 2545 N FARRIS AVE | | | FRESNO | CA | 93704 | |
| DIAZ CANJURA, GUADALUPE LISSETT | | 5412 ESMOND ST | | | RICHMOND | CA | 94805 | |
| DIAZ, ALFONSO | | 388 VIA COCHES | | | SAN LORENZO | CA | 00009-4580 | |
| DIAZ, ALLAN E | | 95 CHESTNUT ST | NO 138 | | SANTA CRUZ | CA | 95060 | |
| DIAZ, ANDRE CRUZ | | 2570 S DAYTON WAY | F110 | | DENVER | CO | 80231 | |
| DIAZ, ANGEL | | 3753 KAREN AVE | | | LONG BEACH | CA | 90808-0000 | |
| DIAZ, ANTHONY LUIS | | 3400 AVE OF THE ARTS | F216 | | COSTA MESA | CA | 92626 | |
| DIAZ, ASUSENA | | 46671 LINDA FLORA | | | INDIO | CA | 92201 | |
| DIAZ, BUDDY ANTHONY | | 672 HOPE TERRACE CT | | | SANTA MARIA | CA | 93455 | |
| DIAZ, CANDACE MARIE | | 13656 POLK ST | | | SYLMAR | CA | 91342 | |
| DIAZ, CARLOS | | 4340 W ADAMS BLVD   NO V | | | LOS ANGELES | CA | 90018 | |
| DIAZ, CARLOS | | 91 832 PAALOHA ST | | | EWA BEACH | HI | 96706-2421 | |
| DIAZ, CASEY JOHN | | 397 SOUTH 24TH AVE | | | BRIGHTON | CO | 80601 | |
| DIAZ, CHRISTOPHER | | 1187 RED LEAF WAY | | | PITTSBURG | CA | 94565-0000 | |
| DIAZ, DAVID | | 1250 PRESIOCA ST | | | SPRING VALLEY | CA | 91977-4208 | |
| DIAZ, DAVID | | 1505 NORTHPARK BLVD | 38 | | SAN BERNARDINO | CA | 92407 | |
| DIAZ, DAVID R | | 26758 CLAUDETTE ST NO 427 | | | CANYON COUTRY | CA | 91351 | |
| DIAZ, EUSEBIO | | 2171 SAN MIGUEL CYN RD | | | SALINAS | CA | 93907-0000 | |
| DIAZ, FRANCISCO JAVIER | | 891 41ST ST | | | SAN DIEGO | CA | 92102 | |
| DIAZ, FRANKLIN GIOVANY | | 6549 BEEMAN AVE | | | NORTHHOLLYWOOD | CA | 91606 | |
| DIAZ, GEORGE | | 1136 GARNETT AVE | | | PALMDALE | CA | 93550 | |
| DIAZ, GUADALUPE | | 25661 JAVIER PL | | | MORENO VALLEY | CA | 92557 | |
| DIAZ, GUSTAVO | | 318 N MARIPOSA AVE | 207 | | LOS ANGELES | CA | 90004-0000 | |
| DIAZ, HECTOR | | 9190 ARLETA AVE | | | ARLETA | CA | 91331 | |
| DIAZ, IGNACIO | | 21060 CHAMA RD | | | APPLE VALLEY | CA | 92308-7730 | |
| DIAZ, ITZEL XIOMARA | | 2939 E CULVER ST | | | PHOENIX | AZ | 85008 | |
| DIAZ, JAMES C | | 28818 SECO CYN RD | | | SANTA CLARITA | CA | 91390 | |
| DIAZ, JONATHAN MICHAEL | | 5416 HERSHOLT AVE | | | LAKEWOOD | CA | 90712 | |
| DIAZ, JOSEI | | 1401 CAMBRIDGE ST | | | NOVATO | CA | 94947-0000 | |
| DIAZ, JOSHUA EDWARD | | 14043 TOM CT | | | VICTORVILLE | CA | 92392 | |
| DIAZ, JULIO | | 2317 STOCKTON AVE | | | LAS VEGAS | NV | 89104-0000 | |
| DIAZ, KENNY | | 43420 16TH ST W APT 24 | | | LANCASTER | CA | 93534 | |
| DIAZ, LAURA LEE | | 4100 THE WOODS DR | 504 | | SAN JOSE | CA | 95136 | |
| DIAZ, LETICIA LILIANA | | 102 DICK PHELPS RD | | | WATSONVILLE | CA | 95076 | |
| DIAZ, LUIS BERNARDO | | 43875 YELLOW SAGE DR | | | PALM DESERT | CA | 92211 | |
| DIAZ, MARIA | | 3790 ELM ST | | | DENVER | CO | 80207 | |
| DIAZ, MARIO | | 3839 MONTGOMERY BLVD NE | | | ALBUQUERQUE | NM | 87109-1003 | |
| DIAZ, OSCAR | | 750 N TOPEKA ST | | | ANAHEIM | CA | 92805-0000 | |
| DIAZ, OZZIE | | 3702 E 58ST | | | MAYWOOD | CA | 90270 | |
| DIAZ, RAQUEL | | 4728 N 15TH ST | 11 | | PHOENIX | AZ | 85014-0000 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ, RICARDO | | 18466 E GHENT ST | | | AZUSA | CA | 91702 | |
| DIAZ, RICHARD | | 288 W NINTH ST | | | POMONA | CA | 91766 | |
| DIAZ, ROBERT | | 25661 JAVIER PL | | | MORENO VALLEY | CA | 92557 | |
| DIAZ, TATIANNA MARIE | | 8651 MAROON PEAK WAY | | | RIVERSIDE | CA | 92508 | |
| DIAZ, THERESA | | 13862 SAMOA RD | | | SAN LEANDRO | CA | 94577 | |
| DIAZLEAL, RAY | | 238 MONTCLAIR LN | | | SALINAS | CA | 93906 | |
| DIBATTISTA, ROBERT | | 1202 WALK CIRCLE | | | SANTA CRUZ | CA | 95060-0000 | |
| DIBELLA, ANTHONY JOHN | | 1416 FAIRWAY DR | | | ATWATER | CA | 95301 | |
| DIBENEDETTI, ANTHONY | | 12009 BEDROCK CT | | | ALBUQUERUQE | NM | 87114 | |
| DICAMPLI, DANIEL JASON | | 1095 Scarlet Oak Dr | | | Colorado Spgs | CO | 80906-7765 | |
| DICKENS, PRISCILLA NICOLE | | 2255 W GERMANN | 2110 | | CHANDLER | AZ | 85286 | |
| DICKERSON, CALEB DANIEL | | 3744 MERRIMAC AVE | | | SAN DIEGO | CA | 92117 | |
| DICKERSON, WILLIAM | | 1959 W 259TH PL | | | LOMITA | CA | 90717-0000 | |
| DICKINSON, JEFFREY D | | 6213 FRIENDS AVE | | | WHITTIER | CA | 90601 | |
| DICKINSON, KATHY L | | 3124 FALLOWFIELD DR | | | DIAMOND BAR | CA | 91765 | |
| DICKSON, CHARLES | | 8238 BALSAM WAY | | | ARVADA | CO | 80003 | |
| DICKSON, CHRISTOPHER F | | 118 BIRCH RIDGE CIR | | | SAN JOSE | CA | 95123 | |
| DICKSON, WILLIAM JAKE | | 335 E BARSTOW AVE | 3302C | | FRESNO | CA | 93710 | |
| DICOLA, CHRISTOPHER | | 1630 MERRILL ST | 615 | | SANTA CRUZ | CA | 95062-0000 | |
| DICOLA, CHRISTOPHER LEE | | 1630 MERRILL ST | 615 | | SANTA CRUZ | CA | 95062 | |
| DIDEUM, AMANDA | | 1440 NEWTON ST | | | DENVER | CO | 80204 | |
| DIEGO, JOLANDA D | | 2004 GRAPE ST | | | COMPTON | CA | 90746 | |
| DIEHL, AMANDA | | 14814 ROSSMOYNE DR | | | SAN JOSE | CA | 95124-0000 | |
| DIENER, ZACHARY | | 31 WOOD ST | | | CAMBRIDGE | MA | 02140 | |
| DIENER, ZACHARY A | | 6117 NE 7TH AVE | | | PORTLAND | OR | 97211 | |
| DIENTE, JULIE | | 2495 FREITAS WAY | | | FAIRFIELD | CA | 94533-6635 | |
| DIEP, JIMMY | | 1655 HOLLOWAY AVE | | | SAN FRANCISCO | CA | 94132 | |
| DIERX JR , CLARK P | | 3406 S 7615 W | | | MAGNA | UT | 84044 | |
| DIETZ, EDWARD | | 1931 SOUTH 800 EAST | | | SALT LAKE CITY | UT | 84105-0000 | |
| DIGIACOMO, ANDREA | | 82170 MILES AVE | | | INDIO | CA | 92201 | |
| DIJOS, NICOLE | | 471 WINNIPEG TERRACE | | | FREMONT | CA | 94538-0000 | |
| DILANIAN, SHANT | | 9764 CREEMORE DR | | | TUJUNGA | CA | 91042 | |
| DILILLO, JENNIFER | | 2299 N SILVERBELL RD | | | TUCSON | AZ | 85745-1161 | |
| DILLABOUGH, DANIEL C | | 4316 E MILTON DR | | | CAVE CREEK | AZ | 85331 | |
| DILLARD, KELVIN LOWELL | | 2348 N MAIN ST APT B | | | SALINAS | CA | 93906-4249 | |
| DILLWORTH, ROBERT | | 38121 VIA LA COLINA | | | MURRIETA | CA | 92563 | |
| DILLY, MELDOY | | 816 T ST | | | SACRAMENTO | CA | 95814 | |
| DILONARDO, ARLYNE | | 5642 E VISTA DEL CERRO | | | ANAHEIM | CA | 92807 | |
| DIMACALI, ALPHA ROMEO ALMEDA | | 10201 LINDLEY AVE | APT A 11 | | NORTHRIDGE | CA | 91325 | |
| DIMIT, BRANDON | | 722 GRAYHAWK DR | | | DAYTON | NV | 89403-8779 | |
| DINH, MICHAEL V | | 946 E DIVOT DR | | | TEMPE | AZ | 85283 | |
| DINKEL, MEREDITH | | 24356 E VIEW RD | | | LAGUNA HILLS | CA | 92653 | |
| DINWIDDIE, AARON | | 322 S E 76TH AVE | | | PORTLAND | OR | 00009-7215 | |
| DIONISIO, SIRC RAMSES SAN JUAN | | 9142 CAMPINA DR | B | | LA MESA | CA | 91942 | |
| DIOT, JENNIFER ROSE | | 13055 PAPAGO DR | | | POWAY | CA | 92064 | |
| DIRE, RICK | | 2521 S HOLY PL | | | DENVER | CO | 80222-0000 | |
| DIRECTED ELECTRONICS INC | | PO BOX 200090 | | | DALLAS | TX | 75320-0090 | |
| DIRECTV | | P O  BOX 4227 | | | ENGLEWOOD | CO | 80155 | |
| DIRKMAAT, PAUL | | 642 W 1925 N | | | PROVO | UT | 84604-0000 | |
| DIRLE, ANDREW MICHAEL | | 501 TERRACE RD | | | RIO RANCHO | NM | 87124 | |
| DIRMANDZHYAN, RICHARD TIGRAN | | 17240 TULSA ST | | | GRANADA HILLS | CA | 91344 | |
| DISMUKE, BRIAN D | | 2404 WEST 46TH ST | | | LOVELAND | CO | 80538 | |
| DISNEY, RACHEL | ROBERTO RIVERA  JR INVESTIGATOR  EEOC PHOENIX DISTRICT OFFICE | 3300 NORTH CENTRAL AVE  SUITE 690 | | | PHOENIX | AZ | 85012 | |
| DIVERSI PLAST | | SDS 12 1712 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1712 | |
| DIVERSIFIEDCOLLECTIONSERVICES | | PO BOX 9063 | | | PLEASANTON | CA | 00009-4566 | |
| DIVISION OF STATE LANDS | LOUISE SOLLIDAY DIRECTOR DEPARTMENT OF STATE LANDS | DIVISION OF STATE LANDS | | | SALEM | OR | 97310 | |
| DIXON, ALEXIUS M | | 1907 NOLDEN ST | | | LOS ANGELES | CA | 90041 | |
| DIXON, BREANA LEA | | 25350 SANTIAGO DR | NO 52 | | MORENO VALLEY | CA | 92551 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIXON, KIERRE LAVELL | | 15902 HARTLAND ST | | | VAN NUYS | CA | 61406 | |
| DIXONIII, BENJAMIN | | 1317 SOUTH PEARL AVE | | | COMPTON | CA | 90221-0000 | |
| DIZDAREVIC, MIRZA | | 18048 N 30TH PL | | | PHOENIX | AZ | 85050 | |
| DJ, MCFEELY | | 14519 N 145TH DR | | | SURPRISE | AZ | 85379-4706 | |
| DJILAS, KOJO | | 12011 SW SUSSEX ST | | | BEAVERTON | OR | 97008 | |
| DO, KATHYD | | 2016 OLIVE AVE | | | LONG BEACH | CA | 90806-0000 | |
| DO, RICHARD N | | 4780 WOODROSE CIR | | | DUBLIN | CA | 94568 | |
| DO, WILLIAM TUNG | | 12190 SW BURNETT CT | | | BEAVERTON | OR | 97008 | |
| DOAN, TIEN N | | 27520 TYRRELL AVE | | | HAYWARD | CA | 94544 | |
| DOANE, JOSHUAS | | 6504 ADDINGTON CT | | | ORANGEVALE | CA | 00009-5662 | |
| DOANE, KATIE C | | 6504 ADDINGTON CT | | | ORANGEVALE | CA | 95662 | |
| DOBBIE, CONRAD S | | 11902 HONEYBROOK CT | | | MOORPARK | CA | 93021 | |
| DOBROWSKI, MICHAEL JOHN | | 1815 BROADWAY | 2 | | SAN FRANCISCO | CA | 94109 | |
| DOCAMPO, BRIAN MICHAEL | | 6387 CHIPOLA | | | CITY | CA | 91710 | |
| DOCKRELL, BRANDON WILLIAM | | 7818 ROSE ST | | | PARAMOUNT | CA | 90723 | |
| DODD, ALLENE | | 7384 PEAR AVE | | | WINTON | CA | 95388-0000 | |
| DODGE, CHERYL | | 60 VEGA DR | | | GOLETA | CA | 93117 | |
| DODGE, MICHAEL P | | 23950 CADENZA DR | | | MURRIETA | CA | 92562 | |
| DODGE, MITCHELL | | 340 HART DR APT 22 | | | EL CAJON | CA | 92021-4561 | |
| DOE, RONNIE | | 4478 SAN BERNARDINO CT | | | MONTCLAIR | CA | 91763 | |
| DOEKSEN, JOSHUA AARON | | 10943 S DREAMY DR | | | GOODYEAR | AZ | 85338 | |
| DOHERTY, BRAD ANDREW | | 330 DEL MONTE AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| DOHRMANN, MIKE BYRON | | 34945 N KARAN SWISS CIRCLE | | | QUEEN CREEK | AZ | 85243 | |
| DOKKEN, MEGAN | | 2010 LEWIS ST | | | LAKEWOOD | CO | 80215 | |
| DOLACK, ADAM MICHAEL | | 1817 N DOBSON RD 1061 | | | CHANDLER | AZ | 85224 | |
| DOLAN, CHAD | | 22241 EUCALYPTUS LN | | | LAKE FOREST | CA | 92630-3214 | |
| DOLAN, MELINDA L | | 3117 CHRISTINE ST NE | | | ALBUQUERQUE | NM | 87111-4823 | |
| DOLLAND, LAURA | | 924 W 245th St | | | Harbor City | CA | 90710 | |
| DOLLAR TREE STORES, INC A VA CORP NO 3734 | | ATTN ROBERT G  GURNEE  VP REAL ESTATE | 500 VOLVO PARKWAY | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC NO 3734 | ROBERT G GURNEE VP REAL ESTATE | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | |
| Dollinger Lost Hills Associates | James A Tiemstra | Law Offices of James A Tiemstra | Tribune Tower | 409 13th St 15th Fl | Oakland | CA | 94612-2607 | |
| DOLLINGER LOST HILLS ASSOCIATES | | 555 TWIN DOLPHIN DR | SUITE 600 | ATTN  DAVE DOLLINGER TRUSTEE | REDWOOD CITY | CA | 94065 | |
| DOLLINS, JOSH | | 8618 USTICK RD | | | BOISE | ID | 83704-0000 | |
| DOLPIES, JOHN PATRICK | | 7416 DELECTABLE CT | | | LAS VEGAS | NV | 89149 | |
| DOMANTAY, MICHAEL DEXTER | | 40395 BLACOW RD | | | FREMONT | CA | 94538 | |
| DOMINGUE, CHRISTINE | | 1253 WILLOMAR DR | | | SAN JOSE | CA | 95118 | |
| DOMINGUEZ, DAISY | | 5191 CROWN BLVD | | | DENVER | CO | 80239 | |
| DOMINGUEZ, GEORGE | | 5164 N MANGROVE AVE | | | COVINA | CA | 91724-0000 | |
| DOMINGUEZ, JACOB MICHAEL | | 18651 RUNO COURT | | | CUPERTINO | CA | 95014 | |
| DOMINGUEZ, JOSE | | 4560 FOUNTAIN SPRINGS | | | COLORADO SPRINGS | CO | 80916-0000 | |
| DOMINGUEZ, JOSEPH LORENZO | | 7241 LA MANCHA CIR | C | | HUNTINGTON BEACH | CA | 92647 | |
| DOMINGUEZ, MARK ANTHONY | | 8146 HIDDEN PINE DR | | | COLORADO SPRINGS | CO | 80925 | |
| DOMINGUEZ, MICHELLE | | 5456 BUTANO PARK DR | | | FREMONT | CA | 94538 | |
| DOMINGUEZ, OSCAR O | | 575 CALDERON AVE | | | MOUNTAIN VIEW | CA | 94041 | |
| DOMINGUEZ, THERESA ANN | | 5808 EUGENE AVE | | | LAS VEGAS | NV | 89108 | |
| DOMINICK, RICHARD R | | 1525 CONESTOGA CT | | | REDLANDS | CA | 92373 | |
| DOMMER, BRIAN STEVEN | | 4933 BLACK VULTURE GROVE | | | COLORADO SPRINGS | CO | 80916 | |
| DON PENNUCCI PENNUCCI TRUCKING | | 14556 WONDERLAND | | | REDDING | CA | 96003 | |
| DON SHERWOOD GOLF, INC | RUSS DECKER | ATTN  TAX DEPT | 11000 NORTH IH 35 | | AUSTIN | TX | 78753 | |
| DON SHERWOODS GOLF, INC | NO NAME SPECIFIED | ATTN  TAX DEPT | 11000 NORTH IH 35 | | AUSTIN | TX | 78753 | |
| DON, PRICE | | 1065 CALIFORNIA AVE | | | SAN JOSE | CA | 95125-2406 | |
| Donahue Schriber Realty Group LP | Attn Nancy Hotchkiss | c o Trainor Fairbrook | | | Sacramento | CA | 95825 | |
| Donahue Schriber Realty Group LP | c o Trainor Fairbrook | Attn Nancy Hotchkiss | 980 Fulton Ave | | Sacramento | CA | 95825 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONAHUE SCHRIBER REALTY GROUP, LP | | 1451 RIVER PARK DR  SUITE 110 | | | SACRAMENTO | CA | 95815 | |
| DONALD, BROWN | | 4300 E RANSOM ST | | | LONG BEACH | CA | 90804-3042 | |
| DONALD, DACUS | | 455 E HARDING | | | STANFIELD | OR | 97875-0000 | |
| DONALD, FRISBEE | | 25837 COUNTRY RD | | | WINTERS | CA | 95694-0000 | |
| DONALD, NOBLE | | PO BOX 642 | | | WINDOW ROCK | AZ | 86515-0000 | |
| DONALD, STEWARD | | 11597 N FLAT IRON DR | | | ORO VALLEY | AZ | 85737-0000 | |
| DONALDSON, BRANDIN ELIZABETH | | 1207 TAFT AVE UNIT D | | | CHEYENNE | WY | 82001 | |
| DONALDSON, KATHY | | 13021 N 28TH ST | | | CAVE CREEK | AZ | 85331 | |
| DONALDSON, MARYJO | | 49735 DAFFODIL LANE | | | SQUAW VALLEY | CA | 93675-0000 | |
| DONATE, EMMANUEL | | 766 WOODLAWN AVE | | | CHULA VISTA | CA | 91910-0000 | |
| DONCOUSE, JOSHUA | | 1550 S 1000 E APT 3001 | | | CLEARFIELD | UT | 84015 | |
| DONDARCHUK, DEMITRY | | 22010 S  LESLIE AVE | | | BEAVERCREEK | OR | 97004 | |
| DONELSON, NOAH JAMES | | 18647 HWY 202 | | | ROCKY FORD | CO | 81067 | |
| DONG, XIAOHUI | | 9156 S MOUNTAIN BRUSH CT | | | HIGHLANDS RANCH | CO | 80130 | |
| DONIS, HENRY GIOVANNI | | 40599 179TH ST E | | | LANCASTER | CA | 93535 | |
| DONNA, LILE | | 6221 MONTECITO BLVD | | | SANTA ROSA | CA | 95405-0000 | |
| DONNA, MONTGOMERY | | 1910 W AMBLEMORN DR | | | GREEN VALLEY | AZ | 85614-5847 | |
| DONNA, PRICE | | PO BOX 297987 | | | PHELAN | CA | 92329-0000 | |
| DONNA, SMITH | | 1441 E ORANGEBURG AVE | | | MODESTO | CA | 95355-0000 | |
| DONNELLY SCHRAMM, STEPHANIE JOESEPH | | 2108 E EVERGREEN BLVD | 7 | | VANCOUVER | WA | 98661 | |
| DONNER, MICHAEL A | | 8431 PEACHWOOD AVE | | | WESTMINSTER | CA | 92683 | |
| DONOFRIO, DONOVAN | | 5101 PARKHURST DR | | | SANTA ROSA | CA | 95409 | |
| DONOHUE, CAITLIN ROSE | | 3174 STANFORD CT | | | GRAND JUNCTION | CO | 81504 | |
| DONOHUE, MARK TIMOTHY | | 2727 FOLSOM ST | 326 | | BOULDER | CO | 80304 | |
| DONOVAN, JIM T | | 794 AMBROSE DR | | | SALINAS | CA | 93901 | |
| DOOLAN, DANIEL | | 11895 HARTLAND PLACE | | | MORENO VALLEY | CA | 92557 | |
| DOOLEY, LINDA | | 2627 E LAPALMA | NO 123 | | ANAHEIM | CA | 92806 | |
| DOOLEY, SEAN | | 2805 TARTAN LANE | | | COLORADO SPRINGS | CO | 80920-0000 | |
| DOOLITTLE, BLAIR | | 1378 STRAWBERRY HILL RD | | | THOUSAND OAKS | CA | 91360 | |
| DORADO, ANTHONY JAMES | | 4672 E BARKER WAY | UNIT 1 | | LONG BEACH | CA | 90814 | |
| DORAME, CRYSTAL MARIE | | 337 E HOME ST | | | LONG BEACH | CA | 90805 | |
| DOREAN, BRIAN PATRICK | | 9303 TARRYTON AVE | | | WHITTIER | CA | 90605 | |
| DOREEN, KEMPTON | | 1648 E MADISON CR | | | QUEEN CREEK | AZ | 85242-0000 | |
| DOREMUS, SEAN PATRICK | | 5741 THUNDER RIDGE RD | | | CHEYENNE | WY | 82009 | |
| DOREY, CALLUM ROBBERT | | 815 LEE ST | | | LAKEWOOD | CO | 80215 | |
| DORIA, JAMES N | | 2636 STRINGHAM AVE | A305 | | SALT LAKE CITY | UT | 84109 | |
| DORITY, TIMOTHY AARON | | 1023 W GEORGE ST 2 | | | CHICAGO | IL | 60657-4311 | |
| DORLAQUE, MARK | | 521 GLENHEATHER DR | | | ESCONDIDO | CA | 92029-0000 | |
| DORMAN, DERRICK STEVEN | | 4135 N GLENN AVE | F | | FRESNO | CA | 93704 | |
| DORN, ERIK | | 5605 MELBURY WAY | | | ANTELOPE | CA | 95843 | |
| DORN, JASON | | 3694 EL ENCANTO DR | | | CALABASAS | CA | 91302 | |
| DOSS, DEMETRIUS GOSHEA | | 5909 GRANADA AVE | | | LAS VEGAS | NV | 89107 | |
| DOSS, JOSEPH | | 844 S 16TH ST | | | GROVER BEACH | CA | 93433 | |
| DOSTER, STEVEN | | 85 GRANT ST | | | DENVER | CO | 80203 | |
| DOTSON, BRANDI | | 2522 E 37TH AVE | | | DENVER | CO | 80205 | |
| DOTSON, CASON RYAN | | 490 PIONEER RD | 6301 | | REXBURG | ID | 83440 | |
| DOTSON, TIMILA KIMESHIA | | 2522 E 37TH AVE | | | DENVER | CO | 80205 | |
| DOTY, JEFF | | 1119 VALERIE WAY | | | SANTA ROSA | CA | 95407 | |
| DOUD, JERRY ROYCE | | 1718 LAUREL LN | | | W SACRAMENTO | CA | 95691 | |
| DOUDNA, JOSE | | 221 CARMEL AVE | APT 17 | | MARINA | CA | 00009-3933 | |
| DOUGHERTY, BRIAN D | | 2230 LEDGEVIEW LN | | | SPRING VALLEY | CA | 91977 | |
| DOUGHTIE, JOSHUA | | 8338 DERRINGER COURT | | | ELVERTA | CA | 95626 | |
| DOUGHTY, TAYLOR | | 853 RIVER RANCH CT | | | FRUITA | CO | 81521-0000 | |
| Douglas County | Attn Stephanie Cook | Douglas County Treasurer | 100 Third St | PO Box 1208 | Castle Rock | CO | 80104 | |
| Douglas County | Attn Stephanie Cook | PO Box 1208 | 100 Third St | | Castle Rock | CO | 80104 | |
| DOUGLAS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1208 | CASTLE ROCK | CO | | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS, DAVID C | | 1128 FLORENCE AVE | | | COLORADO SPRINGS | CO | 80906 | |
| DOUGLAS, DONOVAN MASON | | 16852 OAKMONT LN | | | FONTANA | CA | 92336 | |
| DOUGLAS, JON MAXIM | | 2350 S 8TH AVE | I 212 | | YUMA | AZ | 85365 | |
| DOUGLAS, KEN | | 16801 PARTHENIA ST | | | NORTH HILLS | CA | 91343 | |
| DOUGLAS, KIARI NECHELLE | | 4294 VIA VERDE | | | CYPRESS | CA | 90630 | |
| DOUGLAS, MATTHEW | | 6292 FLINT DRIVE | | | HUNTINGTON BEACH | CA | 92647-0000 | |
| DOUGLASS JR , LEBRANDO | | 814 HANCOCK ST 703 | | | HAYWARD | CA | 94544 | |
| DOUGLASS, KYLE | | 9322 BURGUNDY CIR | | | LITTLETON | CO | 80126-3548 | |
| DOUTY, DAVID | | PO BOX 3121 | | | RUNNING SPRINGS | CA | 92382-3121 | |
| DOW, DOMINIQUE LATEISE | | 22233 CORALBELL LN | | | WOODLAND HILLS | CA | 91367-7213 | |
| DOWN, DAVID | | 4709 OLD MILL LN | | | SALIDA | CA | 95368-0000 | |
| DOWNES, BRETT THOMAS | | PO BOX 43 | | | CRESTLINE | CA | 92325-0043 | |
| DOWNEY VENDORS INC | | 6814 SUVA ST | HALLELUJAH COFFEE CO | | BELL GARDENS | CA | 90201 | |
| DOWNING, MATTHEW R | | 3139 58TH AVE | | | GREELEY | CO | 80634 | |
| DOWNS, JOHN RYAN | | 8704 NE 31ST CT | | | VANCOUVER | WA | 98665 | |
| DOYLE, JONATHAN JAMES | | 4172 TREKKER RIM | | | BOISE | ID | 83716 | |
| DOYLE, NICHOLAS ALLEN | | 32525 SW TONGUE LN | | | CORNELIUS | OR | 97113 | |
| DOYLE, TYLER | | 523 W HAYS ST | NO 6 | | BOISE | ID | 00008-3702 | |
| DOYLE, WILLIAM | | 4631 NORTH 99TH DR | | | PHOENIX | AZ | 85037 | |
| DRAGAN, SERGIU FLORIN | | 2512 SE 58TH AVE | | | PORTLAND | OR | 97206 | |
| DRAKE, BRUCE TELFORD | | 9350 S WATSON GULCH RD | | | LITTLETON | CO | 80127 | |
| DRAKE, JAMES J | | 1939 S QUEBEC WAY | H838 | | DENVER | CO | 80231 | |
| DRAKE, MATTHEW JAMES | | 12124 N 150TH LN | | | SURPRISE | AZ | 85379 | |
| DRAKE, SARA C | | 12124 N 150TH LN | | | SURPRISE | AZ | 85379 | |
| DRANEY, JASON TROY | | 2100 SOUTH 809 EAST | | | SALT LAKE CITY | UT | 84106 | |
| DRAVITZ, RYAN ANDREW | | 6255 HABITAT DR | APT 3011 | | BOULDER | CO | 80301 | |
| DRAY, LLOYD | | 5436 TOBIO WAY | | | SALIDA | CA | 95368-9424 | |
| DREESE, MATT | | 3902 SE 187LP | | | VANCOUVER | WA | 98683 | |
| DREHER, PENNY | | 312 PEARL ST | | | COLORADO SPRINGS | CO | 80904-3424 | |
| DREW, CANDACE | | 2615 N LAKE AVE | 8 | | ALTADENA | CA | 91001 | |
| DREW, LOAGAN F | | 6155 STEED WAY | | | COLORADO SPRINGS | CO | 80922 | |
| DREW, WILLIAM CORMACK | | 17 VIA AMOR | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| DREXLER, ADAM ROBERT | | 7096 CITY VIEW CIR | | | RIVERSIDE | CA | 92506 | |
| DRINKS, MATT | | 22224 SPRUCE ST | | | FLORISTON | CA | 96111-0000 | |
| DRISKELL, MARTIN | | 2836 BALLESTEROS | | | TUSTIN | CA | 92782 | |
| DROTAR, JESSE D | | 844 WEST 124TH DR | | | WESTMINSTER | CO | 80234 | |
| DROZDOV, SERGEY | | 11 SEGURA | N/A | | IRVINE | CA | 92612-0000 | |
| DRUCK, STEPHANI | | 300 W BEECH ST | | | SAN DIEGO | CA | 92101-8450 | |
| DRULINER, ANTHONY CHRIS | | 28250 ALAMINOS DR | | | SAUGUS | CA | 91350 | |
| DRUMMOND, WANDA ELIZABETH | | 4486 39TH ST | 6 | | SAN DIEGO | CA | 92116 | |
| DRUSHAL, RICHARD AUSTIN | | 3040 W HIALEAH RD | | | WEST VALLEY CITY | UT | 84119 | |
| DRYER, ASHLEY | | 4108 AVENIDA SEVILLA | | | CYPRESS | CA | 90630 | |
| DRYG, DESIRE NICOLE | | 4951 CHERRY AVE | 106 | | SAN JOSE | CA | 95118 | |
| DRYSDALE, CASSIE | | 6067 NAMATH AVE NW | | | ALBUQUERQUE | NM | 87120-1417 | |
| DUANE, HARRIS | | 3491 W TUFTS AVE | | | ENGLEWOOD | CO | 80110-5342 | |
| DUARTE, BRENDA ELIZABETH | | 817 VIKING LANE | | | SAN MARCOS | CA | 92069 | |
| DUARTE, MANUEL LUIS | | 8033 E 18TH PL | | | TUCSON | AZ | 85710 | |
| DUARTE, MATTHEW BRIAN | | 4885 COCONINO WAY | | | SAN DIEGO | CA | 92117 | |
| DUARTE, PAULO LANDI | | 9810 RESEDA BLVD | APT 208 | | NORTHRIDGE | CA | 91324 | |
| DUBARRY, NAOMI | | 444 S KINGSLEY DR | | | LOS ANGELES | CA | 90020 | |
| DUBBELS, BRENDAN | | 2740 GLENDESSARY LN | | | SANTA BARBARA | CA | 93105-0000 | |
| DUBLIN, CITY OF | | 100 CIVIC PLAZA | | | DUBLIN | CA | 94568 | |
| DUBLIN, CITY OF | | 100 CIVIC PLAZA | ATTN FINANCE DEPT | | DUBLIN | CA | 94568 | |
| DUBLIN, CITY OF | | DUBLIN CITY OF | FINANCE DEPT | 100 CIVIC PLAZA | DUBLIN | CA | 94568 | |
| DUCKGEISCHEL, JOHN | | 1465 SPYGLASS CT | | | ENCINITAS | CA | 92024-0000 | |
| DUCORE, JOEL P | | 1100 HOWE AVE | 532 | | SACRAMENTO | CA | 95831 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUDEK, CRAIG LAWRENCE | | 10250 LA HACIENDA AVE | B13 | | FOUNTAIN VALLEY | CA | 92708 | |
| DUEL, ALISSA | | 2442 CREST VIEW DR | | | LOS ANGELES | CA | 90046 | |
| DUENAS, AGUSTIN | | 1912 NE JEFERSON ST | | | HILLSBORO | OR | 97124 | |
| DUENAS, ALEJANDRO | | 1568 W 208TH ST | | | TORRANCE | CA | 90501 | |
| DUENAS, WILLIAM JOEL | | 37348 SANDBROOK DR | | | PALMDALE | CA | 93550 | |
| DUFF, MICHAEL | | 20 CLYDESDALE DR | | | LADERA RANCH | CA | 92694 | |
| DUFFEY, JASON T | | 201 W MACARTHUR BLVD | | | SANTA ANA | CA | 92707 | |
| DUFFY, JOHN J | | 16945 N 181ST DR | | | SURPRISE | AZ | 85388 | |
| DUFFY, JOSHUA | | 4909 W JOSHUA BLVD APT 1043 | | | CHANDLER | AZ | 85226-6056 | |
| DUFOUR, GAYLEMARIE HARSTAD | | 3105 BURRO CT | | | EVANS | CO | 80620 | |
| DUGGAN, CHARLES N | | 2028 LYNWOOD | | | PUEBLO | CO | 81005 | |
| DUGGINS, MARK ANTHONY | | 10974 EAGLE CREEK PKWY | | | COMMERCE CITY | CO | 80022 | |
| DUKART, JORDAN HENRY | | 11726 SE AERIE CRESCENT R | | | HAPPY VALLEY | OR | 97086 | |
| DUL, DAVID | | 3705 NEVIL ST | | | OAKLAND | CA | 94601-0000 | |
| DULAY, JULIENNE MAYE | | 1655 FRIENZA AVE | | | SACRAMENTO | CA | 95815 | |
| DULIN, ARTIS PETER | | 4579 DON TOMASO DR | 2 | | LOS ANGELES | CA | 90008 | |
| DUMA, MARY ANNE TABUT | | 15217 CENTRAL DR | | | SAN LEANDRO | CA | 94578 | |
| DUNCAN, NOAH | | 1760 E AVE DE LAS FLORE | | | THOUSAND OAKS | CA | 91362-0000 | |
| DUNCAN, STEVEN | | 14558 SCARBORO ST | | | POWAY | CA | 92064 | |
| DUNCKLEE, JOSHUA LUKE | | 13824 FILLMORE ST | | | THORNTON | CO | 80602 | |
| DUNKS, DAVID | | 6497 SOUTH FOREST ST | | | CENTENNIAL | CO | 80121 | |
| DUNLAP, DORA | | 478 CAMINO LAGUNA VIS | | | GOLETA | CA | 93117-1532 | |
| DUNN, JOSHUA | | 6617 E JACKSON LN | | | LITTLETON | CO | 80130 | |
| DUNN, RAY | | 17400 EAST BURNSIDE ST | APT NO 9 | | PORTLAND | OR | 97233 | |
| DUNN, SHARNEE SAMONE | | 1232 EAST 123RD ST | | | LOS ANGELES | CA | 90059 | |
| DUNNE, DIANE | | 1411 BAYPOINTE DR | | | NEWPORT BEACH | CA | 92660-8516 | |
| DUNNING, BROOKE KAIYA | | 1501 N CHERRY | NO 38 | | CHICO | CA | 95926 | |
| DUNSMORE, DONNAE | | 1933 GARDEN AVE | | | REDDING | CA | 96001 | |
| DUONG, VU T | | 2416 ANGELUS AVE | | | ROSEMEAD | CA | 91770 | |
| DUPAIX, ARIANE NICOLE | | PO BOX 522401 | | | SALT LAKE CITY | UT | 84152 | |
| DUPLER, DEREK MARTIN | | 3163 BOOSHWAY CT | | | GRAND JUNCTION | CO | 81504 | |
| DUPONT, MICHAEL ARTHUR | | 5095 PRAIRIE GRASS LANE | | | COLORADO SPRINGS | CO | 80922 | |
| DURAKOVIC, MUHAREM | | 951 N STARCREST DR | | | SALT LAKE CITY | UT | 84116 | |
| DURAN, ALVARO | | 7701 STUART ST | | | WESTMINSTER | CO | 80030 | |
| DURAN, FLORENCE AMELIA | | 4134 W HAROLD CT | | | VISALIA | CA | 93291 | |
| DURAN, FRANKIE | | 6836 N GALAXY PLACE | | | TUCSON | AZ | 85741-0000 | |
| DURAN, JIENNA RAQUEL | | 1535 RUSSET ST | | | RACINE | WI | 53405 | |
| DURAN, MARIANELA | | PO BOX 3324 | | | PARADISE | CA | 95967 | |
| DURAN, NATHALIE | | 322 N PROSPERO DR | 3 | | COVINA | CA | 91723 | |
| DURAND, NICOLE | | 1318 BERNI ST | | | SANTA ANA | CA | 92703 | |
| DURAZO, RAMON EMILIANO | | 3825 EAST BLVD | | | LOS ANGELES | CA | 90066 | |
| DURFEE, TIM | | 613 KIMBALL ST | | | ESCONDIDO | CA | 92027-4032 | |
| DURFEE, TIMOTHY | | 613 KIMBALL ST | | | ESCONDIDO | CA | 92027-4032 | |
| DURHAM, ANDREW DAVIS | | 4574 W LANDER WAY | | | KEARNS | UT | 84118 | |
| DURLING, KEITH W | | 1110 ASTI PLACE | | | SANTA ROSA | CA | 95401 | |
| DURSO, MEGAN ANN | | 737 N LAYTON | | | MESA | AZ | 85207 | |
| DUSCIUC, SAMUEL | | 1130 NE 178TH AVE | | | PORTLAND | OR | 97230 | |
| DUSTIN SAIN | | 9361 S 179TH DR | | | GOODYEAR | AZ | | |
| DUTHIE, ADAM T | | 1221 SE ELLSWORTH RD APT 270 | | | VANCOUVER | WA | 98664 | |
| DUTT, REGINAL R | | 911 WILKS ST | | | EAST PALO ALTO | CA | 94303 | |
| DUVALL III, BILLY PATRICK | | 23298 CANYON PINES PL | | | CORONA | CA | 92883 | |
| DUXBURY, DANICA DANAE | | 294 SENECA ST | | | MERCED | CA | 95340 | |
| DWARAKNATH, SUDHARSAN | | 7205 PRINCE DR | | | DUBLIN | CA | 94568 | |
| DWIGHT, CLARK | | 3917 EAST FLOWER LANE | | | PHOENIX | AZ | 85044-0000 | |
| DY, BUNNA | | 2025 OLIVE BRANCH DR | | | MODESTO | CA | 95351 | |
| DY, CHRISTINE MARIE | | 314 OGLE ST | C | | COSTA MESA | CA | 92627 | |
| DY, IMMERLEE | | 3331 BIXBY WAY | | | STOCKTON | CA | 95209 | |
| DY, JOAL TIBURCIO | | 184 PALM AVE | 85 | | MARINA | CA | 93933 | |
| DYCK, WILLIAM | | 68420 ESPADA RD | | | CATHEDRAL CITY | CA | 92234-0000 | |
| DYER, CHRIS JOHN | | 10461 E ABILENE AVE | | | MESA | AZ | 85208 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DYKE, JAMES | | 2005 CALLE DE SEBASTIAN | | | SANTA FE | NM | 87505-7310 | |
| DYO, JENNIFER | | 1930 ALMADEN RD NO 107 | | | SAN JOSE | CA | 00009-5125 | |
| DZANIC, JELENA | | 7484 S MESA MAPLE DR | | | WEST JORDAN | UT | 84084 | |
| DZIEMAN, DIANE L | | 1699 E WASHINGTON ST | APT 1273 | | COLTON | CA | 92324 | |
| DZIEMAN, WALTER RICHARD | | 1699 E WASHINGTON ST | 1273 | | COLTON | CA | 92324 | |
| EAGAN, NATALIE | | 204 6TH AVE | | | SAN FRANCISCO | CA | 94118-2312 | |
| EAGLEHEART, KATELYN J | | 14250 ANABELLE DR | | | POWAY | CA | 92064 | |
| Eagleridge Associates | c o Ian S Landsberg | Landsberg Marguiles LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | |
| EAGLERIDGE ASSOCIATES  PUEBLO LLC | ALISON LYNCH  ASSET | C/O CNA ENTERPRISES  INC | 1901 AVE OF THE STARS SUITE 855 | | LOS ANGELES | CA | 90067 | |
| EAGLERIDGE ASSOCIATES PUEBLO LLC | ALISON LYNCH  ASSET | C/O CNA ENTERPRISES INC | 1901 AVENUE OF THE STARS SUITE 855 | | LOS ANGELES | CA | 90067 | |
| EAKEN, STEVE | | 2651 E BALFOUR AVE | | | FULLERTON | CA | 92831-0000 | |
| EALA, JONALD A | | 41 565 INOAOLE ST | | | WAIMANALO | HI | 96795 | |
| EAN, SAMMOONLY | | 921 CRIPPEN AVE | | | MODESTO | CA | 95351 | |
| EAN, SAMNANG SARANN | | 921 CRIPPEN AVE | | | MODESTO | CA | 95351-2920 | |
| EARL, ISAAC HENRY | | 707 SUNVALLEY DR | | | CHEYENNE | WY | 82001 | |
| EARLE, EDWARD MARK | | 796 FONT BLVD | 1503 | | SAN FRANCISCO | CA | 94132 | |
| EARLE, KEVIN T | | 9816 W FRIEBURG DR UNIT H | | | LITTLETON | CO | 80127 | |
| EARLEY, KYLE DOUGLAS | | 350 GRANDVIEW LANE | | | GRANTS PASS | OR | 97527 | |
| EARLEY, PATRICK | | 3951 HURON AVE | 1 | | CULVER CITY | CA | 90232-0000 | |
| EARLS, BRADY | | 2302 SE MULBERRY DRIVE | | | MILWAUKIE | OR | 97267-0000 | |
| EARLY, DONNA | | 87 212 HELELUA ST | | | WAIANAE | HI | 96792-3875 | |
| EARLY, JOHN | | 3325 N LUCILLE LANE | | | LAFAYETTE | CA | 94549 | |
| EAST FERRY, TIFFANY MAE | | 2625 MCCALL | | | SELMA | CA | 93662 | |
| EAST PALO ALTO, CITY OF | | EAST PALO ALTO CITY OF | 2415 UNIVERSITY AVE 2ND FL | | EAST PALO ALTO | CA | | |
| EAST, ANDREW REID | | 172 E MANFIELD ST | | | RIVERSIDE | CA | 92507 | |
| EASTERN MUNICIPAL WATER DISTRICT | | P O BOX 8300 | | | PERRIS | CA | 92572-8300 | |
| EASTHOPE, KEVIN | | 2534 PARK ST | | | SALT LAKE CITY | UT | 84106 | |
| EASTLAND SHOPPING CENTER, LLC | RORY PACKER | C/O WESTFIELD CORPORATION  INC | 11601 WILSHIRE BLVD  12TH FLOOR | | LOS ANGELES | CA | 90074-6247 | |
| EASTON, MICHAEL | | 975 SOUTH PARK DR | | | MONUMENT | CO | 80132 | |
| EASTON, RYAN MICHAEL | | 510 DEL ORO CT | | | SUISUN | CA | 94585 | |
| EASTRIDGE SHOPPING CENTER L L C | | C/O GENERAL GROWTH MANAGEMENT  INC | 110 NORTH WACKER | ATTN  CORPORATION COUNSEL | CHICAGO | IL | 60606 | |
| Eastridge Shopping Center LLC | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | Chicago | IL | 60606 | |
| Eastridge Shopping Center LLC a debtor in possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Eastridge Shopping Center LLC a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh BSC 26 | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| EBEL, MISHA LYNN | | 19742 APPLEWOOD CT | | | PARKER | CO | 80138 | |
| EBERSOLE, KELLY G | | 10 PRIMROSE LANE | | | SAN CARLOS | CA | 94070 | |
| EBERTSHAUSER, JONATHAN | | 2320 E SANTA ROSA DR | | | GILBERT | AZ | 85234-0000 | |
| EBOMAH, ALIKAO | | 1327 S RIMPAU BLVD | | | LOS ANGELES | CA | 90019-0000 | |
| EBRAHIMINASAB, BERNADET | | 3837 PORTO FINO ST | | | TURLOCK | CA | 95382 | |
| ECALDRE, CLARISSE CABALAR | | 14099 CAMINATA AMADOR | | | SAN DIEGO | CA | 92129 | |
| ECHART, JORGE | | 21801 LAKE VISTA DR | | | LAKE FOREST | CA | 92630 | |
| ECHAVARRIA, PAUL | | 36 CHANSLOR CIR | | | RICHMOND | CA | 94801 | |
| ECHEGOYEN, MELVIN | | 11470 ERWIN ST | | | NORTH HOLLYWOOD | CA | 91606 | |
| ECHEVARRIA, DERRIK JAMES | | 7100 E MISSISSIPPI AVE | 29 101 | | DENVER | CO | 80224 | |
| ECHEVARRIA, JUAN J | | 1700 N 103RD AVE | 1066 | | AVONDALE | AZ | 85323 | |
| ECHEVERRIA, ANNA | | 2139 BODILY | | | IDAHO FALLS | ID | 83402 | |
| ECHEVERRIA, EVARISTO | | 3420 MACEO ST | | | LOS ANGELES | CA | 90065 | |
| ECK, ZANIE | | 13857 MULBERRY ST | | | WHITTIER | CA | 90605 | |
| ECKHOUT, DANIAL | | 368 PARK WAY APT 1 | | | CHULA VISTA | CA | 91910-3821 | |
| ECKMANN, ERIC RICHARD | | 4102 CARLA DR | | | CHEYENNE | WY | 82009 | |
| ECLARINAL, ALLAN | | 4500 DALLAS DR APT C | | | OXNARD | CA | 93033 | |
| ED, CRIDER | | 114 PARK AVE | | | SANTA CRUZ | CA | 95062-0000 | |
| EDDIE, JENKINS | | 18637 E ARROW HWY E | | | COVINA | CA | 91722-1848 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDDINGS, EVESTER LEE | | 1050 E HERNDON | NO 268 | | FRESNO | CA | 93720 | |
| EDDINS, MICHAEL | | 375 BARLOW DR | | | IDAHO FALLS | ID | 83401 | |
| EDER, MOLINA | | 3950 W 8TH ST 105 | | | LOS ANGELES | CA | 90005-3438 | |
| EDGAR, CAMARGO | | 3042 W MCKINLEY | | | PHOENIX | AZ | 85009-0000 | |
| EDGAR, CODY J | | 14430 LOYOLA ST | | | MOORPARK | CA | 93021 | |
| EDGAR, MARVIN HUGH | | 5725 W RATTLER RD | | | TUCSON | AZ | 85742 | |
| EDMEIER, ROBERT DANIEL | | 4226 E 119TH PL | UNIT A | | THORNTON | CO | 80233 | |
| EDMUNDO, CARLOS | | 16 MARIAN CT | | | SAN RAFAEL | CA | 94901 | |
| EDMUNDS, CATHERIN | | 4882 HONEYHILL RD | | | PHELAN | CA | 92371 | |
| EDSALL, ROBERT KENNETH | | 16788 DOG CREEK RD | | | LAKEHEAD | CA | 96051 | |
| EDUARDO, GUTIERREZ | | 15142 W 42ND ST | | | LOS ANGELES | CA | 90037-0000 | |
| EDUARDO, VILLALOBOS | | 1616 E BARTAIM RD | | | TUCSON | AZ | 85706-0000 | |
| EDWARD, MENDEZ | | 603 YOSEMITE PARKWAY | | | MERCED | CA | 95340-0000 | |
| EDWARD, VASQUEZ | | 5959 W UTOPIA RD | | | GLENDALE | AZ | 85308-0000 | |
| EDWARDO, CHAVEZ | | 2219 N MAIN ST | | | SALINAS | CA | 93906-1546 | |
| EDWARDO, OCHAO | | 628 KING ST | | | KETTLEMAN | CA | 93239-0000 | |
| EDWARDS, AMBER | | P O BOX 01323 | | | LOS ANGELES | CA | 90001 | |
| EDWARDS, DEA MARI | | PO BOX 87806 | | | VANCOUVER | WA | 98687 | |
| EDWARDS, GAVIN | | 1123 EAST ACACIA | | | GLENDALE | CA | 91205 | |
| EDWARDS, JACOB | | 15425 GOLDEN WEST ST | 23 | | HUNTINGTON BEACH | CA | 92647 | |
| EDWARDS, JAMES | | 9644 N 82ND LN | | | PEORIA | AZ | 85345 | |
| EDWARDS, JASON | | 4126 HILLCREST DRIVE | B | | LOS ANGELES | CA | 90008-0000 | |
| EDWARDS, JORDAN | | 94 PASTO RICO | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | |
| EDWARDS, JUSTIN MARTIN | | 1043 TUOLUMNE ST | N/A | | VALLEJO | CA | 94590 | |
| EDWARDS, LEANN | | 3816 N 83RD AVE | | | PHOENIX | AZ | 85033-3472 | |
| EDWARDS, MICHAEL E | | 7922 DAY CREEK BLVD | 4220 | | RANCHO CUCAMONGA | CA | 91739 | |
| EDWARDS, N | | 1320 CACERES CT | | | DAVIS | CA | 95616-6702 | |
| EDWARDS, RICKY | | 3595 PRINCE CHARLES CT | | | SAN JOSE | CA | 95132 | |
| EDWARDS, SHAD | | 385 W  400 N | | | PAYSON | UT | 84651 | |
| EDWARDS, SOLANGE | | 5740 W CENTINELA AVE APT 209 | | | LOS ANGELES | CA | 90045 | |
| EEL MCKEE LLC | ATTN GARY M KAPLAN | FARELLA BRAUN & MARTEL LLP | 235 MONTGOMERY ST 17TH FL | | SAN FRANCISCO | CA | 94104 | |
| EFROS, ALEX | | 1235 CORTEZ DR 5 | | | SUNNYVALE | CA | 94086 | |
| EFTHEMES, TODD | | 23135 SAMUEL ST | | | TORRANCE | CA | 90505-3857 | |
| EGELHOFER, ANDREW STEPHEN | | 925 FERN AVE | | | FELTON | CA | 95018 | |
| EGGER, JAMES NICHOLAS | | 2040 MILLER ST | | | LAKEWOOD | CO | 80215 | |
| EGGLESTON, ANTHONY | | 317 30TH ST | 131A | | SPRINGFIELD | OR | 97478 | |
| EGHLIDI, PATRICK HAZARD | | 14895 SW GEARHART DR | | | BEAVERTON | OR | 97007 | |
| EHLEN, GEORGE | | 2627 PARK RD | | | LAKE OSWEGO | OR | 97034 | |
| EHLERS, DERRIK FLOYD | | 10555 W JEWELL AVE | 18 208 | | LAKEWOOD | CO | 80232 | |
| EHLERS, JACK C | | 528 MELODY LN | | | GRAND JUNCTION | CO | 81501 | |
| EHRLICH, BRAD | | 833 E 23RD ST | | | LOVELAND | CO | 80538-3303 | |
| EHRLICH, MATTHEW | | 5155 N HIDDEN VALLEY RD | | | TUCSON | AZ | 85750-0000 | |
| EICHELBERGER, ROD S | | 5525 LODESTONE AVE | | | KEARNS | UT | 84118 | |
| EICHHORN, ERIC JAMES | | 22970 MURPHY RD | | | CALHAN | CO | 80808 | |
| EICHLER, ROBERT | | 822 FUERTE CT | | | HENDERSON | NV | 89015-5950 | |
| EICHMANN, ANDREA | | 4075 AERIAL WAY | | | EUGENE | OR | 97402-0000 | |
| EICKHORST II, RICHARD KEITH | | 3725 W BARNES LN | | | PHOENIX | AZ | 85051 | |
| EIDSON, DOUG | | 1608 SAN MIGUEL LN | | | MODESTO | CA | 95355-2150 | |
| EIKER, JUSTIN SCOTT | | 19359 WINGED FOOT CIR | | | NORTHRIDGE | CA | 91326 | |
| EILER, MAXINE E | | 2560 SILENT RAIN DR | | | COLORADO SPRINGS | CO | 80919 | |
| EINERTSON, JOSEPH | | 350 PASADENA AVE | 6 | | TUSTIN | CA | 92780-0000 | |
| EISMAN, ANDREW | | 2382 CAROL VIEW DR | F114 | | CARDIFF BY THE SEA | CA | 92007-0000 | |
| EJIGU, TEFERI MICHAEL | | 808 VALLEY VIEW RD | | | SOUTH PASADENA | CA | 91030 | |
| EK, JOSE ALFREDO | | 13293 JANUARY CT | | | CORONA | CA | 92879 | |
| EK, KAREN PATRICIA | | 13293 JANUARY CT | | | CORONA | CA | 92879 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EKINS, BRENON S | | 5038 W WOODACRE RD | | | WEST JORDAN | UT | 84084 | |
| EL PASO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 2018 | COLORADO SPRINGS | CO | | |
| EL TORO WATER DISTRICT | | P O BOX 4000 | | | LAGUNA HILLS | CA | 92654-4000 | |
| ELARDO, KRISTEN | | 17481 STONE CELLAR WAY | | | LATHROP | CA | 95330 | |
| ELDERS, JEREMY | | 5653 W MONONA DRIVE | | | GLENDALE | AZ | 85308-0000 | |
| ELDERTSAJALA, BRONSON | | 27026 SUNNINGDALE WAY | | | VALLEY CENTER | CA | 92082-0000 | |
| ELDREDGE, ROBERT BRUCE | | 2848 DUBLIN BLVD | 152 | | COLORADO SPRINGS | CO | 80918 | |
| ELECTROLUX CENTRAL VACUUM SYSTEMS | | PO BOX 2222 | | | CAROL STREAM | IL | 60132-2222 | |
| ELEN, STEVE MICHAEL | | 7268 S SPRUCE ST | | | CENTENNIAL | CO | 80112 | |
| ELET, WILLIAM JAMES | | 11600 N 75TH AVE | NO 144 | | PEORIA | AZ | 85345 | |
| Eletronic Process Solutions | | 1152 Skyview Dr | | | Wylie | TX | 75094 | |
| ELGASH, REEMAMEEN | | 21947 N 78TH ST | | | SCOTTSDALE | AZ | 85255-0000 | |
| ELI, FLECK | | 528 S 98TH WAY | | | MESA | AZ | 85208-0000 | |
| ELIAS, MIGUEL ANGEL | | 7465 HOLLISTER AVE | 406 | | GOLETA | CA | 93117 | |
| ELIOPOULOS, NICHOLAS | | 7645 FALLEN LEAF LANE | | | PRUNEDALE | CA | 00009-3907 | |
| ELIZA, CAJKRABORTEY | | 4537 FOUNTAIN AVE APT 206 | | | LOS ANGELES | CA | 90029-1948 | |
| ELIZABET, AHTOON | | 46 078 EMEPELA PL APT A107 | | | KANEOHE | HI | 96744-3963 | |
| ELIZABET, LOPEZ | | 30731 COMMERCIAL RD | | | GOSHEN | CA | 93227-0000 | |
| ELIZABET, RANGEL | | 1206 SUNNY CT | | | SAN JOSE | CA | 95116-2874 | |
| ELIZABETH, JEFFRIES | | 12123 EAST MESCAL RD | | | SCOTTSDALE | AZ | 85259-0000 | |
| ELIZONDO, IAN | | 1602 HILLSDALE AVE | | | SAN JOSE | CA | 95118 | |
| ELK GROVE, CITY OF | | 8401 LAGUNA PALMS WAY | CITY HALL | | ELK GROVE | CA | 95758 | |
| ELK GROVE, CITY OF | | ELK GROVE CITY OF | 8401 LAGUNA PALMS WAY | | ELK GROVE | CA | | |
| ELKINS, KOWYNN L | | 2908 PRENDA DE PLATA NW | | | ALBUQUERQUE | NM | 87120 | |
| ELKINS, NALINI | | 30 LOS HELECHOS | | | MONTEREY | CA | 93942 | |
| ELLEDGE, HAL O | | 4563 ALEX DR | | | SAN JOSE | CA | 95130 | |
| ELLER, DARLEEN V | | 138 SAN VICENTE BLVD | C | | SANTA MONICA | CA | 90402 | |
| ELLERBECK, TONI DENISE | | 11989 HUBBARD ST | | | MORENO VALLEY | CA | 92557 | |
| ELLERMEIER, KEVIN | | 4433 RESMAR RD | | | LA MESA | CA | 91941-0000 | |
| ELLERTSON, TAMMYE | | 31795 VIA CORDOVA | | | TEMECULA | CA | 92592 | |
| ELLETT, TONY MORROW | | 304 NW 132STREET | | | VANCOUVER | WA | 98685 | |
| ELLINGSON, LOWELL | | 5809 BALFORD RD | | | ROCKLINE | CA | 95765 | |
| ELLIOTT, AMANDA MARIE | | 1720 BIG HORN TRAIL | | | COLORADO SPRINGS | CO | 80919 | |
| ELLIOTT, CHRIS M | | 1230 CANBY RD NO 106 | | | REDDING | CA | 96003 | |
| ELLIOTT, JASON | | 3380 SWENSON | | | LAS VEGAS | NV | 89074 | |
| ELLIOTT, KYLE | | 1285 E JAMISON PL | | | CENTENNIAL | CO | 80122 | |
| ELLIOTT, MICAH JOHN | | 2701 W 91ST AVE APT 7 | | | DENVER | CO | 80260 | |
| ELLIS, MICHAEL RENE | | 5145 BROOKSIDE LN | | | CONCORD | CA | 94521 | |
| ELLIS, NATALIE KAY | | 1849 SOUTH 500 EAST | | | SALT LAKE | UT | 84105 | |
| ELLIS, NATHAN J | | 3520 ELM AVE | 8 | | LONG BEACH | CA | 90807 | |
| ELLISON, DEANDRE ROBERT | | 708 GREENBANK AVE | | | DUARTE | CA | 91010 | |
| ELLORIN, MATTHEW G | | 937 N LADAWNA | | | TULARE | CA | 93274 | |
| ELLSWORTH, ALYSSA AUTUMN | | 9600 EAST 151 PLACE | | | BRIGHTON | CO | 80602 | |
| ELLWOOD, MIKE E | | 2785 EAGLE DR APT D304 | | | IDAHO FALLS | ID | 83406-5726 | |
| ELLWOOD, NANNE | | 36344 SAN PEDRO DR | | | FREMONT | CA | 94536 | |
| ELMBLAD, GABRIEL LEONARD | | 9856 E IDAHO AVE | | | MESA | AZ | 85209 | |
| ELMORE, CHENOA | | 4062 MARATHON ST | | | LOS ANGELES | CA | 90029-0000 | |
| ELMSLIE KAPITAN, MATTHEW WILLIAM ROY | | 3701 PARKVIEW LN | 18C | | IRVINE | CA | 92612 | |
| ELNICKY, TRAVIS JACOB | | 14487 S 2395 W | | | RIVERTON | UT | 84065 | |
| ELODIA, CARRASCO | | 1125 BELLE VISTA AVE | | | BERKELEY | CA | 94710-0000 | |
| ELSBERRY, JEREMY I | | 44507 W YUCCA LN | | | MARICOPA | AZ | 85239 | |
| ELTON, RAY KENNETH | | 1363 WINDY VALE COURT | | | BRENTWOOD | CA | 94513 | |
| ELTON, ROSELEE E | | 1363 WINDY VALE COURT | | | BRENTWOOD | CA | 94513 | |
| ELY, STEPHANIE CHRISTINE | | 565 SOUTH SIXTH ST | 4 | | SAN JOSE | CA | 95113 | |
| ELZY, EDMOUND | | 13787 CROW RD | | | APPLE VALLEY | CA | 92308-0000 | |
| EMELE, THOMAS EDWARD | | 4508 N 66TH ST | | | SCOTTSDALE | AZ | 85251 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMELIA, NICHELLE | | 27 SEARS ST | | | SAN FRANCISCO | CA | 94112 | |
| EMERICK, EDDIER | | 9404 MOONDANCER CIR | | | ROSEVILLE | CA | 95747-0000 | |
| EMERICK, MORRIS | | 6222 E QUARTZ ST | | | MESA | AZ | 85215-0945 | |
| EMERSON, ALLEN | | PO BOX 197 | | | TOPANGA | CA | 90290-0197 | |
| EMERYVILLE FINANCE DEPT | | 2200 POWELL ST | | | EMERYVILLE | CA | 94608 | |
| EMERYVILLE, CITY OF | | EMERYVILLE CITY OF | 1333 PARK AVE | | EMERYVILLE | CA | | |
| EMETERIO, SANTIAGO | | 6805 WALNUT AVE | | | WINTON | CA | 95388-0000 | |
| EMHOFF, STEVEN | | 1659 S ENSENADA ST | | | AURORA | CO | 80017-0000 | |
| EMI MUSIC MARKETING | KATHLEEN BALDERRAMA | MAYER BROWN LLP | 350 SOUTH GRAND AVE 25TH FLOOR | | LOS ANGELES | CA | 90071 | |
| EMMANS, HILARY | | 490 NW 93RD AVE | | | WESTMINSTER | CO | 80031 | |
| EMMETT, AMANDA JANE | | 609 VISTA BONITA | | | PALM DESERT | CA | 92260 | |
| EMMETT, GABRIEL THOMAS | | 609 VISTA BONITA | | | PALM DESERT | CA | 92260 | |
| EMMONS, JASON | | 1558 N LUGO AVE APT 10 | 15 | | SAN BERNARDINO | CA | 92404 | |
| ENACEANU, ALEXANDE THEODOR | | 15061 ARCHWOODST | | | VAN NUYS | CA | 91405 | |
| ENCINITAS PFA, LLC | NO NAME SPECIFIED | ATTN  DR  FREDERICK ALADJEM | 845 LAS PALMAS RD | | PASADENA | CA | 91105 | |
| ENCINITAS PFA, LLC | NO NAME SPECIFIED | ATTN DR FREDERICK ALADJEM | 845 LAS PALMAS ROAD | | PASADENA | CA | 91105 | |
| ENCINITAS, CITY OF | | 505 S VULCAN AVE | | | ENCINITAS | CA | 92024 | |
| ENCINITAS, CITY OF | | 505 S VULCAN AVE | 505 S VULCAN AVE | | ENCINITAS | CA | 92024-3633 | |
| ENCISO, JULIO AARON | | 3320 SE MILWAUKIE AVE | | | PORTLAND | OR | 97202 | |
| ENCORE AWARDS & MARKING CORP | | 1055 E WALNUT ST | | | PASADENA | CA | 91106 | |
| ENDAYA, DANIELLE | | 397 LAURIE MEADOWS DR APT 535 | | | SAN MATEO | CA | 94403 | |
| ENDICOTT, ZACHARY ALEXANDER | | 9585 SW MURDOCK ST | | | TIGARD | OR | 97224 | |
| ENDOZO, MARA CELESTE | | 9380 BEAK PT | | | SAN DIEGO | CA | 92129 | |
| ENDRES, CASEY | | 8210 E POSADA AVE | | | MESA | AZ | 85212 | |
| ENGEL, GERALD ERWIN | | 4341 DIXON DR | | | WESTMINSTER | CO | 80031 | |
| ENGEL, PAUL | | 8514 KENNETH RIDGE CT | | | FAIR OAKS | CA | 95628-0000 | |
| ENGELBRECHT, VINCENT J | | 818 DAVID RD | | | SANTA MARIA | CA | 93455 | |
| ENGLAND, CHASE T | | 2052 EAST 2100 NORTH | | | LAYTON | UT | 84040 | |
| ENGLER, DYLAN | | 650 DUDLEY ST | | | LAKEWOOD | CO | 80215 | |
| ENGSTROM, JONATHAN PAUL | | 893 E DENISE ST | | | BOISE | ID | 83706 | |
| ENNI, JAKE | | 6549 LEESBURG PL | | | STOCKTON | CA | 95207-3552 | |
| ENNIS, ELIZABETH | | 6037 CARTWRIGHT AVE | | | TOLUCA TERRACE | CA | 91606-0000 | |
| ENRIQUE, GONZALEZ | | 3417 AIRPORT RD | | | CARSON CITY | NV | 89706-1162 | |
| ENRIQUE, MUNGUIA | | 21394 S KINCAID | | | RIVERDALE | CA | 93656-0000 | |
| ENRIQUE, RAMRIREZ | | 10225 DOTY AVE | 1 | | INGLEWOOD | CA | 90303 | |
| ENRIQUEZ, DANN MARAS SANTOS | | 2557 CHATHAM ST | | | EL CAJON | CA | 92020 | |
| ENRIQUEZ, FRANCISCO J | | 5223 W 5150 S | | | KEARNS | UT | 84118 | |
| ENRIQUEZ, MATTHEW | | 3612 NORTHSTAR DR | | | STOCKTON | CA | 95209 | |
| ENRIQUEZJR, OCTAVIO | | 4991 DURHAM CT | | | DENVER | CO | 80239 | |
| ENTERPRISE | | FLORIN RD | | | SACREMENTO | CA | | |
| EON COMMUNICATIONS CORP | | DEPT CH 19080 | | | PALATINE | IL | 60055-9080 | |
| EOZZO, JENAYE | | 2708 WOODLAKE DR | | | SANTA ROSA | CA | 95405-8473 | |
| EQUIT, DANIELLE | | 641 ARROWHEAD DR | | | SAN JOSE | CA | 95123 | |
| ERB, DAN | | 4438 LEATHERWOOD ST | | | CAMARILLO | CA | 93012-0000 | |
| ERBES, ALAN | | PO BOX 1405 | | | COTTONWOOD | CA | 96022 | |
| ERDMANN, RYAN MCKAY | | 1297 S 330 W | | | PAYSON | UT | 84651 | |
| ERDOGMUS, BERIL | | 425 SANIBELLE CIRCLE NO 126 | | | CHULA VISTA | CA | 91910 | |
| ERIC, CHAMBERS | | 7510 W SUNSET BLVD | | | LOS ANGELES | CA | 90046-3408 | |
| ERIC, MONTEZ | | 2011 W KATELLA AVE 40 | | | ANAHEIM | CA | 92804-6540 | |
| ERIC, WOLD | | 5910 CRESCENT PARK E 444 | | | LOS ANGELES | CA | 90094-0000 | |
| ERICKSEN, EDWARD | | 3323 E JUANITA AVE | | | MESA | AZ | 85204 | |
| ERICKSON, BRAD SCOTT | | 3302 VALENCIA DR N E | | | ALBUQUERQUE | NM | 87110 | |
| ERICKSON, JONATHAN GOLDSTEIN | | 4920 SOQUEL DR APT B | | | SOQUEL | CA | 95073-2431 | |
| ERICKSON, JOSEPH WILLIAM | | 7421 WEST BRILES RD | | | PEORIA | AZ | 85383 | |
| ERICKSON, KENDALL | | 449 S  WASHINGTON | PO BOX 616 | | AFTON | WY | 83110 | |
| ERICKSON, MITCH | | 9021 W EAGLE TALON DR | | | GLENDALE | AZ | 85303 | |
| ERICKSON, NICHOLAS SCOTT | | 1895 EAST 2125 NORTH | | | LAYTON | UT | 84040 | |
| ERICSON, ALLIE | | 5200 ANDY WOLF RD | | | GARDEN VALLEY | CA | 95633 | |
| ERIKA, GONZALEZ | | PO BOX 4 | | | TRAVER | CA | 93673-0000 | |
| ERIKSEN, ADAM NICHOLAS | | 6510 EAST JOSHUA TREE AVE | | | ORANGE | CA | 92867 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERLICH, MICHAEL | | 1726 GORDON DR | | | ERIE | CO | 80516-0000 | |
| ERMAN, LAYLA | | 252 JALEE ST  NO A | | | CLIFTON | CO | 81520 | |
| ERMEL, JONATHON ELDON | | 3325 EAST MARCO POLO RD | | | PHOENIX | AZ | 85050 | |
| ERMSHAR, RAYMOND | | 22721 PALM AVE B | | | GRAND TERRACE | CA | 92313-5251 | |
| ERNEST, BERTOLDO | | 3059 W CALLE PAULO | | | TUCSON | AZ | 85745-1008 | |
| ERNESTO, NAVARRO | | 1441 N INDUSTRIAL PARK DR | | | NOGALES | AZ | 85621-4557 | |
| ERNIES SHOPPING CART SPECIAL | | 101 NORTH 1ST ST | | | BATES CITY | MO | 64011 | |
| ERON, REED | | 928 S WILLIAMS ST | | | DENVER | CO | 80209-4543 | |
| EROS, JOEL | | 3250 S MAIN ST 43E | | | SANTA ANA | CA | 92707-0000 | |
| ERSPAMER, BILL | | 13375 WEST IRONWOOD ST | | | SURPRISE | AZ | 85374 | |
| ERVIN, JOHN | | 1101 GETTYSBURG AVE | | | CLOVIS | CA | 93611-0000 | |
| ERVIN, ROGER | | 37627 RUBY LN | | | PALMDALE | CA | 93552-0000 | |
| ERVIN, SMUKALLA | | 6857 DOVECOTE | | | NORTH LAS VEGAS | NV | 89084-0000 | |
| ERWIN, BRANDON | | 900 N CENTRAL AVE | | | CAMPBELL | CA | 95008 | |
| ERYN, SISK | | 38450 HOWARD RD | | | ANZA | CA | 92539-9184 | |
| ERZINGER, JEREMY | | 715 STOWE ST | | | HIGHLANDS RANCH | CO | 80126 | |
| ESCALER, TERESA | | 666 CELESTIAL LN | | | FOSTER CITY | CA | 94404-0000 | |
| ESCALERA, JASON ANTHONY | | 366 CARMEL CREEPER PL | | | ENCINITAS | CA | 92024 | |
| ESCALERA, PABLO | | 5102 WHITMAN WAY APT 210 | | | CARLSBAD | CA | 92008-4635 | |
| ESCALONA, GIOVANNI LESIGUES | | 259 N CAPITOL AVE NO 277 | | | SAN JOSE | CA | 95127 | |
| ESCAMILLA, CARLOS | | 831 N PARK AVE | | | COVINA | CA | 91723 | |
| ESCAMILLA, JUAN CARLOS | | P O BOX 7643 | 1578 E CALIFORNIA ST | | SAN LUIS | AZ | 85349 | |
| ESCAMILLA, KIMBERLEY MICHELLE | | 10850 CHURCH ST | J302 | | RANCHO CUCAMONGA | CA | 91730 | |
| ESCARREGA, MITCHELL | | 51450 CALLE JACUMBA | | | LA QUINTA | CA | 92253-0000 | |
| ESCAY, CEDRIC | | 4741 CLAIREMONT MESA BLVD | | | SAN DIEGO | CA | 92117 | |
| ESCH, BRETT | | 1438 SOUTH 1400 EAST | | | SPANISH FORK | UT | 84660 | |
| ESCOBAR, ALLEN | | 88 S PATTERSON AVE NO 205 | | | SANTA BARBARA | CA | 00009-3111 | |
| ESCOBAR, CHRISTINA | | 7831 NITA AVE | | | CANOGA PARK | CA | 91304-0000 | |
| ESCOBAR, EDWARD STANLEY | | 2006 W SUNSET BLVD | 302 | | LOS ANGELES | CA | 90026 | |
| ESCOBAR, FERNANDO | | 1070 CHESTNUT AVE NO 11 | | | LONG BEACH | CA | 90813 | |
| ESCOBAR, JESUS FRANCISCO | | 1762 E 111TH PL | | | LOS ANGELES | CA | 90059 | |
| ESCOBAR, JUAN | | PO BOX 461146 | | | ESCONDIDO | CA | 92046-1146 | |
| ESCOBAR, JUAN CARLOS | | 500 BUENA VISTA DR | | | WATSONVILLE | CA | 95076 | |
| ESCOBAR, MARIO | | 2036 NORTH FUNSTON AVE | | | STOCKTON | CA | 95205 | |
| ESCOBAR, ORLANDO | | 1602 N MARIPOSA AVE APT 8 | | | LOS ANGELES | CA | 90027 | |
| ESCOBAR, PATRICIA | | 9428 MAXINE ST | | | PICO RIVERA | CA | 90660 | |
| ESCOBAR, SONIA | | 16600 W CALLE CRISTOBAL | | | MARANA | AZ | 85653-0000 | |
| ESCOBEDO, JAMES RICARDO | | 11503 N 82ND DR | NO 31 | | PEORIA | AZ | 85345 | |
| ESCOBEDO, ROBERT ANGEL | | 423 N ALAMEDA AVE | | | AZUSA | CA | 91702 | |
| ESCONDIDO, CITY OF | | 201 NORTH BROADWAY | CIVIC CENTER PLAZA | | ESCONDIDO | CA | 92025-2798 | |
| ESCONDIDO, CITY OF | | ESCONDIDO CITY OF | BUSINESS LICENSE | 201 NORTH BROADWAY | ESCONDIDO | CA | 92025-2798 | |
| ESCOTO, EDWIN E | | 3549 S SEPULVEDA NO 10 | | | WEST LOS ANGELES | CA | 90034 | |
| ESCOTO, KARLA PATRICIA | | 9535 LOCH LOMOND DR | | | PICO RIVERA | CA | 90660 | |
| ESCRIBANO, J | | 2634 W MINSTER AVE | | | SANTA ANA | CA | 92706-0000 | |
| ESCUTIA, DAVID | | 12003 KENNEY ST | | | NORWALK | CA | 90650 | |
| ESGUERRA, NOEL | | 3705 WICHATA WAY | | | MODESTO | CA | 95357 | |
| ESKEW, MICHAEL R | | 4320 E EVERETT DR | | | PHOENIX | AZ | 85032 | |
| ESLICK, BRENT | | 3549 W GARLAND | | | FRESNO | CA | 93722-0000 | |
| ESLICK, KYLE MATTHEW | | 3549 W GARLAND | | | FRESNO | CA | 93722 | |
| ESPADAS, CHAPLIN FROYLAN | | 14350 BELLBROOK ST | | | BALDWIN PARK | CA | 91706 | |
| ESPANA, JOSHUA ERNEST | | 7000 MONTICITO CT NW | | | ALBUQUERQUE | NM | 87114 | |
| ESPARZA, ERIC GERONIMO | | 317 LEXINGTON AVE | | | SAN LEANDRO | CA | 94577 | |
| ESPARZA, JULIA | | 1013 4TH ST | | | FAIRFIELD | CA | 94533 | |
| ESPARZA, ROBERT MARTIN | | 5339 ROSEMEAD BLVD APT 23 | | | SAN GABRIEL | CA | 91776 | |
| ESPARZA, VANESSA | | 730 NORTH ORANGE ST | | | LA HABRA | CA | 90631 | |
| ESPEJO, MARINA RAE | | 82 388 OLEANDER | | | INDIO | CA | 92201 | |
| ESPERICUETA, MARISSA ANA ROSE | | 4544 COSMO CT | | | BAKERSFIELD | CA | 93306 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESPINA BAIN, RICHARD | | 98 1805 KAAHUMANU ST C | | | AIEA | HI | 96701 | |
| ESPINO, ANTONIO J | | 4812 WILD ROSE DR | | | SALIDA | CA | 95368 | |
| ESPINOLA, ALEC MICHAEL | | 18228 SUPERIOR | | | NORTHRIDGE | CA | 91330 | |
| ESPINOLA, RYAN ANDREW | | 1554 FIRESTONE DR | | | TULARE | CA | 93274 | |
| ESPINOSA, ANDREW C | | 8920 WEST ECHO LANE | | | PEORIA | AZ | 85345 | |
| ESPINOSA, ARIDAI HELDAI | | 8994 WOOD LILY WAY | | | ELK GROVE | CA | 95757 | |
| ESPINOSA, CHRISTOPHER | | 51 OCEAN ST PO BOX 4 | | | DAVENPORT | CA | 95017 | |
| ESPINOSA, GEORGE | | 622 SEQUOIA DR | | | COLORADO SPRINGS | CO | 80910 | |
| ESPINOSA, LYNDA | | 9211 SANTA MARIA WAY | | | STOCKTON | CA | 95210 | |
| ESPINOSA, RICHARD JAMES | | 6295 INDIAN CAMP RD | | | RIVERSIDE | CA | 92509 | |
| ESPINOZA, AMANDA DAWN | | 1600 N SAN FERNANDO BLVD | 117 | | BURBANK | CA | 91504 | |
| ESPINOZA, ANDREW XAVIER | | 3208 WEST 188TH ST | | | TORRANCE | CA | 90504 | |
| ESPINOZA, ANTHONY | | 18307 EAST BROOKPORT ST | | | COVINA | CA | 91722 | |
| ESPINOZA, ANTHONY T | | 1389 NICE ST 4 | | | GROVER BEACH | CA | 93433 | |
| ESPINOZA, AUDEL | | 324 E SAMOA ST | | | LINDSAY | CA | 93247-0000 | |
| ESPINOZA, BRENDA | | 510 GELDING CT | | | OAKDALE | CA | 95361-0000 | |
| ESPINOZA, ESMERALDA | | 222 WEST RENWICK RD | | | AZUSA | CA | 91702 | |
| ESPINOZA, GUSTAVO | | 1001 IVORY ST | | | PARLIER | CA | 93648-0000 | |
| ESPINOZA, ISRAEL | | 459 POTRERO GRANDE DR | | | MONTEREY PARK | CA | 91755 | |
| ESPINOZA, JOSE LUIS | | 3690 FLORA VISTA AVE | NO 3 | | SANTA CLARA | CA | 95051 | |
| ESPINOZA, MIGUEL ALFONSO | | 2937 16ST | 2 | | SAN FRANCISCO | CA | 94103 | |
| ESPINOZA, RICHARD | | 124 N SOLDANO | | | AZUSA | CA | 91702-0000 | |
| ESPINOZA, RUBEN RAYMOND | | 5305 WALTON DR | | | BAKERSFIELD | CA | 93304 | |
| ESPIRITU, JAKE | | 1755 N HIGHWAY 38 | | | BRIGHAM CITY | UT | 84302-3712 | |
| ESPIRITU, MARC SANTOS | | 6020 AMADOR PLACE | | | NEWARK | CA | 94560 | |
| ESPITIA, AMBER CARRILLO | | 4752 SEAFORD PL | | | SAN DIEGO | CA | 92117 | |
| ESPITIA, GERARDO | | 12802 TOMAHAWK LANE | | | NORWALK | CA | 90650 | |
| ESQUEDA, MARIO JOSE | | 2317 ROYAL ANN DR | | | UNION CITY | CA | 94587 | |
| ESQUIBEL, KIMBERLY INES | | 713 SUNNY MEADOWS DR | | | RIO RANCHO | NM | 87144 | |
| ESQUILIN, MARIO JOEL | | 25700 UNIVERSITY CT | 217 | | HAYWARD | CA | 94542 | |
| ESQUIVEL, CARLOS | | 3548 E 53RD ST | APT B | | MAYWOOD | CA | 90270 | |
| ESQUIVEL, CHRISTOPHER | | 1768 15ST | | | SAN FRANCISCO | CA | 94103 | |
| ESQUIVEL, MARIA D | | 683 SUNSET BLVD | | | HAYWARD | CA | 94541 | |
| ESQUIVEL, RENE MARTIN | | 5891 S BIRCHWOOD DR | | | TUCSON | AZ | 85746 | |
| ESRY, NIKKIE DARLENE | | 332 DEEP CREEK | | | BAKERSFIELD | CA | 93308 | |
| ESTEBAN, GARCIA | | 1358 W SANTA MARIA WAY | | | YUMA | CA | 95346-0000 | |
| ESTEBAN, RONALD | | 1431 E 7TH ST | | | NATIONAL CITY | CA | 91950-0000 | |
| ESTES, KRISTINE NICOLE | | 1050 POST | 18 | | SAN FRANCISCO | CA | 95363 | |
| ESTILLORE, CHRISTOPHER | | 89 TALLWOOD DR | | | DALY CITY | CA | 94014 | |
| ESTONILO, CONNIE | | 7239 CARMEL ST | | | SACRAMENTO | CA | 95828-0000 | |
| ESTRADA, AMBER C | | 10399 MORNING RIDGE DR | | | MORENO VALLEY | CA | 92557 | |
| ESTRADA, ANDY RAUL | | 31080 MELVIN ST | | | SUN CITY | CA | 92584 | |
| ESTRADA, DAWN MARIE | | PO BOX 370236 | | | DENVER | CO | 80237 | |
| ESTRADA, ERIC | | 533 N GARFIELD AVE | | | MONTEBELLO | CA | 90640 | |
| ESTRADA, ERICK | | 82265 TAHQUITZ AVE | | | INDIO | CA | 92201 | |
| ESTRADA, JESSICA LUPE | | 1043 E GALATEA ST | | | AZUSA | CA | 91702 | |
| ESTRADA, JOHN | | 2401 W ELDER AVE | | | SANTA ANA | CA | 92704-0000 | |
| ESTRADA, JONETTE | | 1035 S GRAND AVE | | | LOS ANGELES | CA | 90015-1403 | |
| ESTRADA, JOSEPH | | PO BOX 51411 | | | MESA | AZ | 85208-0000 | |
| ESTRADA, KEVIN | | PO BOX 972 | | | QUEEN CREEK | AZ | 85242 | |
| ESTRADA, ROBERTO CARLOS | | 226 EAST 97TH ST | | | LOS ANGELES | CA | 90003 | |
| ESTRADA, WILLIAM | | 1043 EAST GALATEA | | | BUENA PARK | CA | 90623 | |
| ESTRELLA, RICHARD L | | 14333 HELWIG AVE APT 12 | | | NORWALK | CA | 90650 | |
| ESTRELLO, AARON MICHAEL | | 1504 S NILE CT | | | AURORA | CO | 80012 | |
| ESTUPINAN, JORGE ARMANDO CHAVEZ | | 1318 ACACIA AVE | | | SACRAMENTO | CA | 95815 | |
| ETCHINGS, CAMERON | | 1060 EAST WASHINGTON | | | ESCONDIDO | CA | 92025 | |
| ETEAKI, MARYANN LITIOLA | | 245 E OKEEFE ST | 16 | | EAST PALO ALTO | CA | 94303 | |
| ETHERINGTON, JEFF | | 2852 N 1230 W | | | LEHI | UT | 84043 | |
| ETZEL, JOHN | | 4358 OAKMAN ST | | | SALEM | OR | 97302 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUAN, ROMAN ANTONIO | | 10718 1/2 OWENS WAY | | | EL MONTE | CA | 91733 | |
| EUGENE, POE | | 1453 E 39TH AVE | | | APACHE JUNCTION | AZ | 85219-0000 | |
| EUGENIO, DALE | | 25092 YOSHIDA DR | | | HAYWARD | CA | 94545 | |
| EUGENIO, PAUL ANTHONY | | 694 W LA PRYOR LN | | | GILBERT | AZ | 85233 | |
| EVA, MENA | | 205 N LA PLAZA ST X | | | FULLERTON | CA | 92833-0000 | |
| EVANOFF, CHARLES RANDOLPH | | 1590 N LOS ROBLES AVE | | | PASADENA | CA | 91104 | |
| EVANOFF, JACOB DAVID | | 2635 OXFORD AVE | | | TURLOCK | CA | 95382 | |
| EVANOW, TIM TROY | | 930 N MERCER ST | | | BOISE | ID | 83702 | |
| EVANS JR, WAYNE B | | 28882 WOODSPRING CIRCLE | | | TRABUCO CANYON | CA | 92679 | |
| EVANS LING, MARISSA ANN | | PO BOX 280004 | | | SAN FRANCISCO | CA | 94128-0004 | |
| EVANS, ANDREW | | 2590 W 14TH PL | | | YUMA | AZ | 85364-0000 | |
| EVANS, BRIAN REYNOLD | | 2595 GLENOA DR | | | HOLLADAY | UT | 84124 | |
| EVANS, CHARLES BRANDON | | 32632 SAFFLOWER ST | | | WINCHESTER | CA | 92596 | |
| EVANS, CHRIS JAMES | | 538 YUROK CIRCLE | | | SAN JOSE | CA | 95123 | |
| EVANS, DANE | | 222 N 1200 W | | | OREM | UT | 84057-4455 | |
| EVANS, JAISUN K | | 121 PAVON | | | HERCULES | CA | 94547 | |
| EVANS, JEREMY MICHAEL | | 121 PAVON | | | HERCULES | CA | 94547 | |
| EVANS, MICHAEL | | 333 W HIDDEN HOLLOW DR | | | OREM | UT | 84058-7552 | |
| EVANS, NAOMI | | 11601 FIRESTONE BLVD | 309 | | NORWALK | CA | 90650-0000 | |
| EVANS, SAM | | 710 S MAIN ST | | | BELAIR | CA | 21014-0000 | |
| EVANS, TROY CLAYTON | | 22437 POPLAR ST | | | SAUGUS | CA | 91390 | |
| EVANS, TROY PHILLIP | | 512 VILLAGE COMMONS BLVD | | | CAMARILLO | CA | 93012 | |
| EVENSON, JENNIFER M | | 570 NERO CT | | | FAIRFIELD | CA | 94534 | |
| EVERETT, JACOB WAYNE | | 7878 TOMMY ST | | | SAN DIEGO | CA | 92119 | |
| EVERETT, SANDHRINE | | 39741 COLUMBIA UNION DR | | | MURRIETA | CA | 92563 | |
| EVERGREEN MCDOWELL AND PEBBLE CREEK LLC | LAURA ORTIZ | C/O EVERGREEN DEVCO  INC | ATTN  GREG ALBERT | 2390 EAST CAMELBACK RD  SUITE 410 | PHOENIX | AZ | 85016 | |
| EVERGREEN MCDOWELL AND PEBBLE CREEK LLC | LAURA ORTIZ | C/O EVERGREEN DEVCO INC | ATTN GREG ALBERT | 2390 EAST CAMELBACK ROAD SUITE 410 | PHOENIX | AZ | 85016 | |
| EVERHART, DARYL WILLIAM | | 1375 SHANNON ST | | | UPLAND | CA | 91784 | |
| EVERMAN, AUSTIN COLE | | 17118 MERRILL AVE | | | FONTANA | CA | 92335 | |
| EVERTS, COURTNEY | | 4700 TASSAJARA RD APT 3425 | | | DUBLIN | CA | 94568-4538 | |
| EVERTS, JACOB | | 5144 E COLBY ST | | | MESA | AZ | 85205 | |
| EWALT, ADAM | | 1730B PIUTE DR | | | CHEYENNE | WY | 82001 | |
| EWEBERRY, BRETT | | 407 S CLIFF DR | | | GALLUP | NM | 87301 | |
| EWELL, WALTER | | 3646 KEYSTONE AVE NO 7 | | | LOS ANGELES | CA | 90034 | |
| EWING, ANDREW JAMES | | 1722 NISSON RD | D | | TUSTIN | CA | 92780 | |
| EWING, JOSHUA BLAINE | | 23125 PRESTON RD | | | PUEBLO | CO | 81006 | |
| EWING, MELVIN CRAIG | | 4844 MARY KATE DR | | | SACRAMENTO | CA | 95841 | |
| EXCEL REALTY PARTNERS, L P | | 420 LEXINGTON AVE | SEVENTH FLOOR | ATTN  LEGAL DEPARTMENT | NEW YORK | NY | 10170 | |
| EXCEL WESTMINSTER MARKETPLACE, INC | DANIEL DORNFELD  LEA DOUGLAS MILLER | 420 LEXINGTON AVE | SEVENTH FLOOR | C/O NEW PLAN EXCEL REALTY TRUST  INC | NEW YORK | NY | 10170 | |
| EXCEL WESTMINSTER MARKETPLACE, INC | DANIEL DORNFELD LEA DOUGLAS MILLER | 420 LEXINGTON AVENUE | SEVENTH FLOOR | C/O NEW PLAN EXCEL REALTY TRUST  INC | NEW YORK | NY | 10170 | |
| EXECUTIVE REFRESHMENTS | | PO BOX 12408 | | | DALLAS | TX | 75225 | |
| EXECUTIVE SYSTEMS INC | | 2113 SPENCER RD | | | RICHMOND | VA | 23230-2657 | |
| EXLEY, ALFRED | | 4884 LAMIA WAY | | | OCEANSIDE | CA | 92056 | |
| EXLEY, VARIAN | | 1337 SILVIUS AVE | | | SAN PEDRO | CA | 90731-0000 | |
| Export Development Canada | | 151 OConnor St | | | Ottawa | ON | K1A 1K3 | Canada |
| EXTEIN II, DREW JAMES | | 4462 FLEMING WAY | | | OLIVEHURST | CA | 95961 | |
| FAAS, BRIAN CODY | | 207 E MONROE | | | ORANGE | CA | 92865 | |
| FABCO METAL PRODUCTS LP | | 1490 FRANCES DR | | | DAYTONA BEACH | FL | 32124 | |
| FACCIPONTE, CHARLES | | 525 HILT RD | | | HORNBROOK | CA | 96044 | |
| FADEEL, ROKAIA | | 909 OAK HORNE DR | | | HARBOR CITY | CA | 90710 | |
| FAETH, CULLEN WILLIAM | | 1115 MCDONALD DR | | | PINOLE | CA | 94806 | |
| FAGARAGAN, MICAH JAMES | | 94 1104 KANAWAO ST | | | WAIPAHU | HI | 96797 | |
| FAHRNEY, TARAH | | 2811 MESA AVE | | | GRAND JUNCTION | CO | 81501 | |
| FAILES, MELISSA R | | 4040 HATCH ST | | | N LAS VEGAS | NV | 89032 | |
| FAIR, LASHAWNA M | | 11529 GALE AVE NO 4 | | | HAWTHORNE | CA | 90250 | |
| FAIRFIELD, CITY OF | | FAIRFIELD CITY OF | BUSINESS LICENSE OFFICE | 1000 WEBSTER ST | FAIRFIELD | CA | 94533-4883 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIRHURST, JUSTIN ALAN | | 180 VIRGINIA DR | | | NEWBURY PARK | CA | 91320 | |
| FAIRRIS, HALLIE R | | 3451 E MILTON | | | TUCSON | AZ | 85706 | |
| FAIRTY, GORDON | | 8100 W 8TH PL | | | LAKEWOOD | CO | 80214 | |
| FAIRWEATHER, BRITTANY JOELLE | | 40934 MARBLE CT | | | PAMLDALE | CA | 93551 | |
| FAITH, LAKAMP | | 25316 PODERIO DR | | | RAMONA | CA | 92065-0000 | |
| FAIZ, TARTILA | | 274 S LAFAYETTE NO 203 | | | LOS ANGELES | CA | 90057 | |
| FAJARDO, KEANE KRISTIAN | | 15569 IRIS DR | | | FONTANA | CA | 92335 | |
| FALAGRADY, MATTHEW NICHOLAS | | 24282 SUNNYBROOK CIR | | | LAKE FOREST | CA | 92630 | |
| FALCONER, BILL | | 1261 SILVERBROOKE ST | | | KINGSBURG | CA | 93631-1062 | |
| FALCONI, ALEXANDER | | P O BOX 9508 | | | RENO | NV | 89507 | |
| FALCONI, ALEXANDER MICHAEL | | 1605 N VIRGINIAN NO 28 | | | RENO | NV | 89503 | |
| FALK, JEREMY BRETT | | 5784 FAR VISTA DR | | | KEARNS | UT | 84118 | |
| FALLOWS, ROBERT | | 5393 W KERRY LANE | | | GLENDALE | AZ | 85308 | |
| FALZON, NATALIE JANAE | | 31094 HUMBOLT CT | | | TEMECULA | CA | 92591 | |
| FALZON, NATE JOHN | | 31094 HUMBOLT CT | | | TEMECULA | CA | 92591 | |
| FAMULARO, KATE | | 32077 BANDELIER | | | WINCHESTER | CA | 92596 | |
| FAN, SUNNY BUSH | | 9930 DE SOTO AVE | 20 | | CHATSWORTH | CA | 91311 | |
| FARANTINO, CHRISTINE MARIE | | 2981 MAGLIOCCO DR | 8 | | SAN JOSE | CA | 95128 | |
| FARHAT, JIM | | 903 LLOYD ST | | | LODI | CA | 95240 | |
| FARIA, MAUREEN | | 4904 KENSINGTON CT | | | SANTA ROSA | CA | 95405 | |
| FARIAS, DAVID A | | 3141 SPAULDING AVE APT NO 103 | | | PUEBLO | CO | 81008 | |
| FARIAS, OSCAR | | 13912 FILMORE ST | | | PACOMA | CA | 91331-0000 | |
| FARIAS, WILLIAM DAVID | | 260 W BAYLOR LN | | | GILBERT | AZ | 85233 | |
| FARINA, ANGELA | | 302 KARENTAN RD | | | SAN JOSE | CA | 93955-0000 | |
| FARIS, NICHOLAS | | 3370 S MARION ST | | | ENGLEWOOD | CO | 80113-0000 | |
| FARLESS, DEBORAH | | 2627 E 2100 S | | | SALT LAKE CITY | UT | 84109-0000 | |
| FARLEY, JEREMY EDWARD | | 1330 14TH AVE | | | GREELEY | CO | 80631 | |
| FARMER, KATHY | | 125 EAST CEDAR | | | STAYTON | OR | 97383 | |
| FARMER, MICHAEL G | | 2710 W MONTGOMERY | | | CHANDLER | AZ | 85224 | |
| FARNEY, JACOB R | | 939 BLUE HILLS DR | | | PUEBLO WEST | CO | 81007 | |
| FARNUM, JASON DAVID | | 750 47TH AVE NO 20 | | | CAPITOLA | CA | 95010 | |
| FAROOQUI, FAHAD | | 22 SAGECREST | | | FOOTHILL RANCH | CA | 92610 | |
| FARR, DESTINY | | 8510 16TH ST APT 607 | | | SILVER SPRING | MD | 20910 | |
| FARRAND, ASHLEY NICOLE | | 16998 LORENE CT | | | VICTORVILLE | CA | 92395 | |
| FARRAND, JOSHUA JAMES | | 14770 RODEO DR | | | VICTORVILLE | CA | 92395 | |
| FARRAND, JOYCE LYNN | | 14770 RODEO DR | | | VICTORVILLE | CA | 92395 | |
| FARRELL, MAURICHA | | 1201 BEECH ST | | | EAST PALO ALTO | CA | 94303 | |
| FARRIS, JENNIFER ASHLEY | | 235 SENTER RD | | | SAN JOSE | CA | 95111 | |
| FARZAD, FARBO | | PO BOX 9161 | | | CALABASAS | CA | 91372 | |
| FASTENERS FOR RETAIL INC | | PO BOX 635696 | | | CINCINNATI | OH | 45263 | |
| FASTIMAGE | | 213 THORTON RD | STE 400 | | LITHIA SPRINGS | GA | 30122 | |
| FAUCETT, TREVOR ALAN | | 1128 MONTE ALTO CT NE | | | ALBUQUERQUE | NM | 87123 | |
| FAUCETTE, JORDAN MARC | | 457 S 600 W | | | PROVO | UT | 84601 | |
| FAUST, LORIBETH | | 610 GERANIUM PL | | | OXNARD | CA | 93036-0000 | |
| FAUSTLIN, LISA | | 2499 S COLORADO BLVD | NO 507 | | DENVER | CO | 80222 | |
| FAUSTO, ALICIA | | 323 DIMAGGIO | | | PITTSBURG | CA | 94565 | |
| FAUTT, QUINN RICHARD | | 342 KINGSBURRY | | | APTOS | CA | 95003 | |
| FAVELA, GABRIEL ARMANDO | | 9513 SUNFLOWER ST | | | ALTA LOMA | CA | 91737 | |
| FAVELA, NORMA | | 7250 W ROMA AVE | | | PHOENIX | AZ | 85033-2529 | |
| FAYTOL, MICHAEL | | 4982 S ULSTER ST | 518 | | DENVER | CO | 80237 | |
| FEDAHI, NAZIR AHMAD | | 2127 POINTE PARKWAY | | | SPRING VALLEY | CA | 91978 | |
| FEDERICO, ERIC | | 1110 E EASTER AVE | | | CENTENNIAL | CO | 80122 | |
| FEDOROVA, JULIA FEDOROVA | | 18319 COLLINS ST | 3 | | TARZANA | CA | 91356 | |
| FEEST, STEVEN GREGORY | | 5466 N FIGARDEN DR APT 140 | | | FRESNO | CA | 93722 | |
| FEILD, RYAN THOMAS | | 1067 TIERRA LN UNIT C | | | FORT COLLINS | CO | 80521 | |
| FEINBERG, EVAN | | 955 FISKE ST | | | PACIFIC PALISADES | CA | 00009-0272 | |
| FEINMAN, JUSTIN SHANE | | 728 N BRANCIFORTE AVE | APT B | | SANTA CRUZ | CA | 95062 | |
| FEKADU, MEKONNEN H | | P O BOX NO 11761 | | | SANTA ROSA | CA | 95406 | |
| FELA, ERIC FRANCIS | | 101 E UNIVERSITY | 20 | | TUCSON | AZ | 85705 | |
| FELAN, KEELY | | 1529 PICARDY DR | | | MODESTO | CA | 95351-0000 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FELAND, JOSH COLIN | | 2126W 247TH ST | | | LOMITA | CA | 90717 | |
| FELDE, BRANDON THOMAS | | 735 GRAND AVE | | | SAN LUIS OBISPO | CA | 93401 | |
| FELDMAN, MAT | | 911 17TH ST | | | BOULDER | CO | 80302-0000 | |
| FELDMAN, MICHAEL STEVEN | | 2415 BRENTON DR | | | COLORADO SPRINGS | CO | 80918 | |
| FELDMAN, RYAN | | 336 NORTH CARLIN AVE | | | LAS VEGAS | NV | 89110 | |
| FELDPAUSCH, JOSH DANIEL | | 13800 PARK CENTER LN | | | TUSTIN | CA | 92782 | |
| FELIU, TINA MARIE | | 7225 N LOMBARD ST | | | PORTLAND | OR | 97203 | |
| FELIX, ALONZO | | 98 E CAMINO DEL ABEDUL | | | SAHUARITA | AZ | 85629 | |
| FELIX, BRIAN | | 11749 MOUNT GUNNISON CT | | | RANCHO CUCAMONGA | CA | 91737-7918 | |
| FELIX, FRANCISCO J | | 7529 LINCOLN AVE | | | RIVERSIDE | CA | 92504 | |
| FELIX, JONATHAN ROBERT | | 10950 CHURCH ST APT 3821 | | | RANCHO CUCAMUNGA | CA | 91730 | |
| FELIX, NEREIDA | | 8526 VANALDEN AVE | | | NORTHRIDGE | CA | 91324 | |
| FELIX, TINA RENEE | | 1227 W RIVERVIEW BLVD | | | TUCSON | AZ | 85745 | |
| FELLER, IRIS J | | 13535 VICTORY BLVD NO 307 | | | VAN NUYS | CA | 91401 | |
| FELLER, ROBERT | | 4722 AMBER GLEN CT | | | LAS VEGAS | NV | 89147-5665 | |
| FELLICIANO, ANNA MARIE | | 14930 FLAGSTAFF RD | | | VICTORVILLE | CA | 92394 | |
| FELTNER, MICHAEL E | | 30937 N GREEN TRL | | | QUEEN CREEK | AZ | 85243 | |
| FELTON, BRADLEY JOSPEH | | 11407 E ELLIS ST | | | MESA | AZ | 85207 | |
| FENG, KAI | | 602 N ORANGE AVE | | | MONTEREY PARK | CA | 91755 | |
| FENSTERMAKER, ALEXANDER | | 194 E 200 N | | | SPRINGVILLE | UT | 84663 | |
| FENTON, ISHANNA | | 406 JUDGE CT | | | JOLIET | IL | 60433 | |
| FENTON, STEPHEN | | 101 OCEANO AVE | 11 | | SANTA BARBARA | CA | 93109-0000 | |
| FEODOROV, SERGEY | | 5462 BARTON AVE APT 4 | | | LOS ANGELES | CA | 90038 | |
| FEREBEE, RYAN EDWARD | | 42755 CABALLEROS DR | | | BERMUDA DUNES | CA | 92203 | |
| FERERO, MICHAEL DAVID | | 734 NE 52ND AVE | | | PORTLAND | OR | 97213 | |
| FERGUSON, JUSTIN | | 845 LIGHTHOUSE AVE APT 7 | | | PACIFIC GROVE | CA | 93950 | |
| FERGUSON, PAUL | | PO BOX 8862 | | | INCLINE VILLAGE | NV | 89452-0000 | |
| FERGUSON, RODNEE JOYCE | | 381 N ELDORADO ST | | | SAN MATEO | CA | 94404 | |
| FERMA, FRENZ | | 3590 N WESTON PL | | | LONG BEACH | CA | 90807-0000 | |
| FERMANN, CARLOS | | 14766 COBALT ST | | | SYLMAR | CA | 91342-0000 | |
| FERMIN, DOMINIQUE WHITNEY | | 17950 LASSEN ST BOX 388 | | | NORTHRIDGE | CA | 91325 | |
| FERNANDEZ, ANA | | 1251 PANINI DR | | | HENDERSON | NV | 89052-3165 | |
| FERNANDEZ, ARIS ORILLA | | 32324 JACKLYNN DR | | | UNION CITY | CA | 94587 | |
| FERNANDEZ, ARTURO | | 836 MELROSE COURT | | | SONOMA | CA | 95476 | |
| FERNANDEZ, DANIEL JONATHAN | | 55300 RUE MARANDE | | | THERMAL | CA | 92274 | |
| FERNANDEZ, DESIREE | | 97144 E TEMPLE AVE | 109 | | LA PUENTE | CA | 91744-0000 | |
| FERNANDEZ, ELAINE | | 2908 HOLLISTER AVE | | | LOS ANGELES | CA | 90032 | |
| FERNANDEZ, FERNANDO | | SHERMAN WAY 14211 | 24 | | VAN NUYS | CA | 91405 | |
| FERNANDEZ, GILBERT | | 4145 AMBER ST | | | BOULDER | CO | 89044-0000 | |
| FERNANDEZ, JEANETT | | 123 CALLE AMISTAD | APT 9103 | | SAN CLEMENTE | CA | 92673 | |
| FERNANDEZ, JENNIFER DIAZ | | 485 A ST | 1 | | DALY CITY | CA | 94014 | |
| FERNANDEZ, JONAH J | | 4398 HAMILTON AVE APT B | | | SAN JOSE | CA | 95130-1479 | |
| FERNANDEZ, JONATHAN | | 9404 VINTNER CIR | | | PATTERSON | CA | 95363-8902 | |
| FERNANDEZ, JUSTIN ROBERT | | 40701 RANCHO VISTA BLVD 141 | | | PALMDALE | CA | 93551 | |
| FERNANDEZ, KEVIN | | 205 MONTANA DEL LAGO | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | |
| FERNANDEZ, MARIA | | 780 VISTA MONTANA DR | | | WATSONVILLE | CA | 305 | |
| FERNANDEZ, MATTHEW JOSEPH | | 10600 CIBOLA LOOP | 136 | | ALBUQUERQUE | NM | 87114 | |
| FERNANDEZ, MELISSA | | 2534 W POPLAR ST | | | SAN BERNARDINO | CA | 92410 | |
| FERNANDEZ, MICHAEL ADAM | | 9304 W ELWOOD ST | | | TOLLESON | AZ | 85353 | |
| FERNANDEZ, MIGUEL | | 3505 NE 82ND ST | | | VANCOUVER | WA | 98665 | |
| FERNANDEZ, ROBERT | | 15877 DEER TRAIL DR | | | CHINO HILLS | CA | 91709 | |
| FERNANDEZ, ROBERT GARCIA | | 15877 DEER TRAIL DR | | | CHINO HILLS | CA | 91709 | |
| FERNANDO, DERICK | | 124 MARION AVE | | | PASADENA | CA | 91106-0000 | |
| FERRANTE, MISTY JO | | 11304 NE KLICKITAT | | | PORTLAND | OR | 97220 | |
| FERRANTI, JERID | | 15 CANTERBURY PL | | | GILROY | CA | 95020-0000 | |
| FERRARI, JESSE | | PO BOX 296 | | | BALLICO | CA | 95303 | |
| FERRARIS, MARIAN | | 22 BOWIE PL | | | IRVINE | CA | 92602-0760 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERREIRA, MICHELLE LEIGH | | 3132 GOLDEN EAGLE LN | | | MODESTO | CA | 95356 | |
| FERREL, JASMINE CELESTE | | 672 S 2ND AVE | | | BRIGHTON | CO | 80601 | |
| FERRELL, LEANDREW MARQUETT | | 35763 CREST MEADOWS | | | WILDOMAR | CA | 92595 | |
| FERRER, HENRY | | 7701 COPEBRIDGE | | | RIVERSIDE | CA | 92508 | |
| FERRER, JAN | | 13115 MIRA MAR DR | | | SYLMAR | CA | 91342-0000 | |
| FERRERAS, ANTHONY | | 2920 TARAVAL ST APT 10 | | | SAN FRANCISCO | CA | 94116 | |
| FERRERIA, JENNIFER NICOLE | | 44 PAYNE RIVER CIRCLE | | | SACRAMENTO | CA | 95831 | |
| FERRO, DAVID BRIAN | | 6060 DALTON WAY | | | SAN RAMON | CA | 94582 | |
| FERRON, TYSON | | 1801 NORTH 83RD AVE | | | TOLLESON | AZ | 85035-0000 | |
| FERRONI, JAKE ROBERT | | 8214 W CORRINE DR | | | PEORIA | AZ | 85381 | |
| FERTIG, EVAN W | | 10374 EASTBORNE AVE | | | LOS ANGELES | CA | 90024 | |
| FESPERMAN, MATTHEW GRAY | | 5050 GARFORD ST APT 167 | | | LONG BEACH | CA | 90815 | |
| FIBUSH, BRETT | | 3735 E PLATE | | | FRESNO | CA | 93702 | |
| FICKES, JARED WILLIAM | | 2105 JONATHAN AVE | | | SAN JOSE | CA | 95125 | |
| FIDANZATO, BRIAN ROBERT | | 1616 W GERMANN | 3066 | | CHANDLER | AZ | 85286 | |
| FIEK, SHANE STEPHEN | | 15215 E PALISADES BLVD | | | FOUNTAIN HILLS | AZ | 85268 | |
| FIELD, CHRISTOPHER | | 2686 CREEKSIDE DR | | | BROOMFIELD | CO | 80023 | |
| FIELD, RACHEL ASHLEY | | 3891 E LONG CT | | | CENTENNIAL | CO | 80122 | |
| FIELD, SCOTT A | | 3334 W SAGEBRUSH HILLS CT | | | TUCSON | AZ | 85741 | |
| FIELD, STACIE | | 10828 WEST RUTH AVE | | | PEORIA | AZ | 85345 | |
| FIELDS, CHRIS | | 1953 W 4700 S | | | ROY | UT | 84067 | |
| FIELDS, COUNT | | 4862 TUCSON ST | | | DENVER | CO | 80235 | |
| FIELDS, JARVIS JOACHIM | | 24420 MYERS AVE | APT 7 | | MORENO VALLEY | CA | 92553 | |
| FIELDS, KAYLA | | 2625 E CACTUS RD | | | PHOENIX | AZ | 85032 | |
| FIELDS, SAM LOUIS | | 2361 E WHITTEN ST | | | CHANDLER | AZ | 85225 | |
| FIERO, ERIC | | 512 VETERAN AVE | NO 105 | | LOS ANGELES | CA | 90024-0000 | |
| FIERRO, HECTOR JESUS | | 11540 SW HALL BLVD | A | | TIGARD | OR | 97223 | |
| FIERRO, MARTA A | | 3140 PEACH AVE | APT 242 | | CLOVIS | CA | 93612 | |
| FIERRO, STEVE | | 10941 CYPRESS AVE | | | FONTANA | CA | 92337 | |
| FIERROS, CESAR ANTONIO | | 1942 WEST PASEO REFORMA | | | TUCSON | AZ | 85705 | |
| FIFTH THIRD | RANDOLPH STIERER | 38 FOUNTAIN SQUARE PLAZA | | | CINCINNATI | OH | 45202 | |
| FIGEROA, MARIO | | 695 S BRYANT ST | | | DENVER | CO | 80219-3542 | |
| FIGUEREDO, ERIC | | 85301 W KINGMAN ST | | | TOLLESON | AZ | 85353-3653 | |
| FIGUEROA, JAIME | | | | | COMPTON | CA | 90220 | |
| FIHN, DAN | | 5284 RIMWOOD DR | | | SAN JOSE | CA | 95118 | |
| FILE, WILL | | 1525 ABBEY CRT | | | STOCKTON | CA | 95203 | |
| FILIZOLA, JUSTIN | | 3998 E GARNET WAY | | | HIGHLANDS RANCH | CO | 80126-0000 | |
| FILIZOLA, JUSTINA | | 3998 E GARNET WAY | | | HIGHLANDS RANCH | CO | 80126-0000 | |
| FINAU, KATA API FOOU | | 2051 PULGAS AVE | | | EAST PALO ALTO | CA | 94303 | |
| FINE, BRYAN | | 28771 VIA PASATIEMPO | | | LAGUNA NIGUEL | CA | 92677 | |
| FINK, JIMMY L | | 8158 N MAROA | 104 | | FRESNO | CA | 93711 | |
| FINK, MATTHEW PHILIP | | 2818 CLUB DR | | | ROCKLIN | CA | 95765 | |
| FINLEY, JONATHAN | | 6611 ABBOTT DR | | | HUNTINGTON BEACH | CA | 92647-0000 | |
| FINN, KAITLYN ERIN | | 23455 CLOVERDALE CT | | | NEWHALL | CA | 91321 | |
| FINNELL, RICHARD | | 1601 JACKSON ST | | | PUEBLO | CO | 81004-3225 | |
| FINNIGAN, KEVIN | | 605 KESWICK CT | | | LINCOLN | CA | 95648-8021 | |
| FINUCAN, BRIAN JAVIER | | 38245 MURRIETA HOT SPRING | | | MURRIETA | CA | 92563 | |
| FIORE, ANTHONY D | | 913 N NORMANDIE AVE | APT 5 | | LOS ANGELES | CA | 90029 | |
| FIRECREEK CROSSING OF RENO LLC | | 6759 SIERRA COURT | SUITE E | C/O RREEF MANAGEMENT COMPANY | DUBLIN | CA | 94568 | |
| FIRKUS, ROBERT | | 4622 RIO TOCCO DR | | | RENO | NV | 89502 | |
| FISCHBACH, DVICKI | | 5904 SHENANDOAH AVE | | | LOS ANGELES | CA | 90056-1426 | |
| FISCHER, ANDREW WILLIAM | | 7630 N 9TH AVE | | | PHOENIX | AZ | 85021 | |
| FISCHER, ERIC CONRAD | | 25845 DICKENS COURT | | | STEVENSON RANCH | CA | 91381 | |
| FISCHER, MATTHEW | | 725 TERRA ST | | | MEDFORD | OR | 97504 | |
| FISCHER, NATHAN | | 3608 DEL AMO BLVD | | | LAKEWOOD | CA | 90712-0000 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FISCHER, TIM | | 8348 S COLENZ DR | | | SANDY | UT | 84094 | |
| FISHER, AARON MICHEAL | | 2089 AUTUMN LANE | | | IDAHO FALLS | ID | 83404 | |
| FISHER, ANDY | | 4377 ARNOLD  ST N E | | | SALEM | OR | 97303 | |
| FISHER, DAVID PATRICK | | 6800 W PRINCETON AVE | | | DENVER | CO | 80235 | |
| FISHER, ELIJAH JOHN | | 5607 SE 119TH AVE | | | PORTLAND | OR | 97266 | |
| FISHER, JACQUELINE R | | 12673 WILLOW TREE AVE | | | MORENO VALLEY | CA | 92553 | |
| FISHER, JORDAN KIMBALL | | 630 WEST 1325 NORTH | | | OREM | UT | 84057 | |
| FISHER, MELODY FAITH | | 5551 W 29TH ST | 114 | | GREELEY | CO | 80634 | |
| FISHER, TORREY KATHLEEN | | 1065 GARFIELD ST | A | | MEDFORD | OR | 97501 | |
| FISHWICK, BRAD | | 3431 VIEWPOINT DR | | | MEDFORD | OR | 97504-0000 | |
| FITCH, JASON | | 1214 SE KIBLING ST | | | TROUTDALE | OR | 97060-0000 | |
| FITHIAN, REBECCA | | 3549 IOWA AVE | 93C | | RIVERSIDE | CA | 92507-0000 | |
| FITLER, KEVIN | | 15198 DONNINGTON LANE | | | TRUCKEE | CA | 96161 | |
| FITTJE, TERRY ALLAN | | 5521 LITT RD | | | RIVERBANK | CA | 95367 | |
| FITZ, CIERRA | | 1694 EDGECLIFF DR | | | SANDY | UT | 84092-0000 | |
| FITZGERALD, FRANK JAMES | | 7556 RUBIO AVE | | | VAN NUYS | CA | 91406 | |
| FITZGERALD, RYAN PATRICK | | 1877 S 200 E | 2 | | SALT LAKE CITY | UT | 84115 | |
| FITZGERALD, WILLIAM ROBERT | | 3535 BOMBERO CT | | | RENO | NV | 89502 | |
| FIXICOALEXANDER, SHANAEDE | | 3125 S VIRGINIA ST | 93 | | RENO | NV | 89402-0000 | |
| FIZER, RICKY CORNEL | | 3030 ALTA VIEW DR | C205 | | SAN DIEGO | CA | 92139 | |
| FJL MVP LLC | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | |
| FJL MVP LLC | JOSEPH D  MEYER | 5225 CANYON CREST DR  NO 166 | C/O PACIFIC RETAIL PARTNERS | ATTN JOSEPH D  MEYER | RIVERSIDE | CA | 92507 | |
| FLAHERTY, PAT | | 3483 OLD CONEJO RD | NO 206 | | NEWBURY PARK | CA | 91320 | |
| FLAHIVE, TOM | | 19572 HIGHRIDGE WAY | | | TRABUCO CANYON | CA | 92679 | |
| FLAMENCO, ANTONIO | | 559 BALSAM AVE | | | SUNNYVALE | CA | 94085-0000 | |
| FLANAGAN, BRIAN EDWARD | | 5613 GREENFERRY AVE | | | LAS VEGAS | NV | 89131 | |
| FLANAGAN, DAVID | | 31033 FOXRIDGE LANE | | | EUGENE | OR | 97405-0000 | |
| FLANDERS, KAILEY | | 10302 PONDEROSA ST | | | BELLFLOWER | CA | 90706-0000 | |
| FLECK, JONATHAN EDWARD | | 1619 OTTAWA CT | 1 | | SUNNYVALE | CA | 94085 | |
| FLECK, RACHEL MARIE | | 42851 CAMINO ALAGON | | | TEMECULA | CA | 92592 | |
| FLEET RETAIL FINANCE INC | | 40 BROAD ST | | | BOSTON | MA | 02115 | |
| FLEET, MASON PATRICK | | 10648 WEATHERSFIELD CT | | | HIGHLANDS RANCH | CO | 80129 | |
| FLEISHMAN HILLARD INC | | 4706 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| FLEMING, ANDREW | | 2800 ENTERPRISE DR | 1612 | | RENO | NV | 89512-0000 | |
| FLEMING, JAMES LOUIS | | 1478 SHERMAN AVE | | | SALT LAKE CITY | UT | 84105 | |
| FLEMING, MATTHEW JOHN | | 2807 ELVYRA WAY | 145 | | SACRAMENTO | CA | 95821 | |
| FLEMING, STEPHANIE | | 2157 RETA WAY | | | RED BLUFF | CA | 96080 | |
| FLEMING, WES NEIL | | 5123 E MAZATZAL DR | | | CAVE CREEK | AZ | 85331 | |
| FLEMISTER, CHARLES | | 12551 BROOKSHIRE AVE | 202 | | DOWNEY | CA | 90242-0000 | |
| FLENOID, PHILLIP | | 420 S 3RD ST | 22 | | SAN JOSE | CA | 95112-0000 | |
| FLETCHER, ALVINA AUDREY | | 1800 MARLESTA COURT | D | | PINOLE | CA | 94564 | |
| FLETCHER, KYLE WILLIAM | | 5901 PACIFIC COAST HIGHWA | 5 | | LONG BEACH | CA | 90803 | |
| FLETCHER, MARCUS LOREN | | 1927 E HARDWICK ST | | | LONG BEACH | CA | 90807 | |
| FLETCHER, TRAVELL | | 13108 BALLESTROS | | | CHINO | CA | 91710 | |
| FLEURY, NATHAN JAMES | | 6421 SE 52ND AVE | | | PORTLAND | OR | 97206 | |
| FLIPPENCE, MARC LAFOY | | 715 S 97TH ST | | | MESA | AZ | 85208 | |
| FLONNES, BRIAN | | 13938 N BIG WASH OVERLOOK PL | | | TUCSON | AZ | 85739 | |
| FLOOR STORE INC , THE | LINDA KENNEDY | 5327 JACUZZI ST SUITE 2A | | | RICHMOND | CA | 94804 | |
| FLOOR STORE INC , THE | | 7153 AMADOR PLAZA RD | | | DUBLIN | CA | | |
| FLORES MONTES, MARIO ALEJANDRO | | 435 1/2 W OFARRELL ST | | | SAN PEDRO | CA | 90731 | |
| FLORES, ADRIAN | | 1415 TOBIAS DR | | | CHULA VISTA | CA | 91911 | |
| FLORES, ALEX | | 18378 NEWMAN AVE | | | RIVERSIDE | CA | 92508 | |
| FLORES, AMANDA | | 9277 PEDDINGTON WAY | | | SACRAMENTO | CA | 95829 | |
| FLORES, ANA MARGARITA | | 1801 HIDEAWAY PL | 106 | | CORONA | CA | 92881 | |
| FLORES, AUDRIANNA CERA | | 720 W MYRTLE | | | FORT COLLINS | CO | 80521 | |
| FLORES, AUGUSTO S | | 1445 E  CARSON ST | APT  NO 5 | | CARSON | CA | 90745 | |
| FLORES, CARLOS | | 9119 LOUISE ST | | | BELLFLOWER | CA | 90706 | |
| FLORES, CARLOS RAFAEL | | 1324 S POINSETTIA AVE | | | COMPTON | CA | 90221 | |
| FLORES, DANIEL ALCALA | | 18292 NEWMAN AVE | | | RIVERSIDE | CA | 92508 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES, DANIEL JESSE | | 4331 CEDAR AVE | | | EL MONTE | CA | 91732 | |
| FLORES, ELIAS | | 908 SCHWERIN ST | | | DALY CITY | CA | 00009-4014 | |
| FLORES, FELIX | | 410 GUTIERREZ LN | B | | OXNARD | CA | 93033 | |
| FLORES, FERNANDO | | 1237 JAMESTOWN ST | | | TULARE | CA | 93274-7334 | |
| FLORES, FREDRICK | | 15208 CROSSDALE AVE | | | NORWALK | CA | 90650 | |
| FLORES, FREDRICK RAYMOND | | 15208 CROSSDALE AVE | | | NORWALK | CA | 90650 | |
| FLORES, ISAAY | | 707 EASTMONT AVE | | | LOS ANGELES | CA | 90022 | |
| FLORES, ISAUL | | 1928 EAST CAMELBACK RD 607 | | | PHOENIX | AZ | 85016 | |
| FLORES, IVAN | | 23 LA PORTE ST | E | | ARCADIA | CA | 91006 | |
| FLORES, IVAN | | 23 LAPORTE ST APT E | | | ARCADIA | CA | 91006 | |
| FLORES, JENNIE | | 1352 WEST DATE ST | | | OXNARD | CA | 93033 | |
| FLORES, JUAN CARLOS | | 531 MCKENZIE AVE | | | WATSONVILLE | CA | 95076 | |
| FLORES, JULIANNA NA | | 423 LANSING DR NO 57 | | | BAKERSFIELD | CA | 93309 | |
| FLORES, LUIS | | 209 NORTH KINGSTON ST | | | SAN MATEO | CA | 00009-4401 | |
| FLORES, LUIS FELIPE | | 112 S NEWTON ST | | | DENVER | CO | 80219 | |
| FLORES, MARTIN | | 1337 RAMONA AVE | | | SALINAS | CA | 93906-0000 | |
| FLORES, MARY ESTHER | | 14062 E IOWA DR | 612 | | AURORA | CO | 80012 | |
| FLORES, MICHAEL ALEX | | 2407 SOUTH 7TH AVE | | | YUMA | AZ | 85364 | |
| FLORES, NESTOR | | 35 PONCETTA DR | | | DALY CITY | CA | 94015-0000 | |
| FLORES, NICHOLAS ROBERT | | 7 POMONA CT | | | PUEBLO | CO | 81005 | |
| FLORES, OSCAR | | 3838 LA COLUSA DR | | | SAN MARCOS | CA | 92078-3612 | |
| FLORES, RACHAEL | | 715 ROSE AVE | | | PLEASANTON | CA | 94566-0000 | |
| FLORES, RENATO | | 2924 FILBERT ST | | | ANTIOCH | CA | 94509 | |
| FLORES, ROBERTO G | | 1505 W RAYMAR | | | SANTA ANA | CA | 92703 | |
| FLORES, ROGELIO | | 1368 S MAIN ST | | | POMONA | CA | 91766-4415 | |
| FLORES, RUBEN | | 2828 WINDSTORM AVE | | | LAS VEGAS | NV | 89106-1348 | |
| FLORES, SAMMY MINGO | | 3591 W WELDON AVE | | | FRESNO | CA | 93722 | |
| FLORES, ULISES | | 18 PACHECO ST | 4 | | SAN RAFAEL | CA | 94901 | |
| FLORES, ULISES | | 242 LAKEVILLE CIRCLE | | | PETALUMA | CA | 94954 | |
| FLORES, URIAK | | 3973 E WELDON AVE | | | FRESNO | CA | 93703 | |
| FLORES, WILLIAM | | 16370 RANDLE AVE | | | FONTANA | CA | 92335 | |
| FLOREZ, VALERIE LORENA | | 510 W MCKINLEY ST | | | RIALTO | CA | 92376 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0170 | |
| FLORIP, DANIEL | | 5395 7TH AVE SE | | | SALEM | OR | 97306 | |
| FLOWERDAY, MOLLY ANN | | 620 7TH AVE | | | SAN MATEO | CA | 94402 | |
| FLOWERS, ASHLEY MICHELLE | | 9055 LAUREL ST | | | BELLFLOWER | CA | 90706 | |
| FLOWERS, JUSTIN | | PO BOX 1101 | | | TATUM | NM | 88267-0000 | |
| FLOYARD, MARSHALL | | 2168 S EUNICE AVE | | | FRESNO | CA | 93706-4313 | |
| FLOYD EDWARD TEMPLE JR | C/O HIS ATTORNEY  GORDON BALL  ESQ | BALL& SCOTT  550 W  MAIN AVE  SUITE 750 | | | KNOXVILLE | TN | 10/8/2003 | |
| FLOYD, JACOB ALLEN | | 4145 WAGONEER CT | | | RENO | NV | 89502 | |
| FLOYD, RASHAD | | 16199 E 48TH AVE | | | DENVER D | OR | 80239-0000 | |
| FLOYD, SARAH REBEKAH | | 25138 STEINBECK AVE | NO B | | STEVENSON RANCH | CA | 91381 | |
| FLOYD, STEPHANIE | | 1170 NORTH COAST | | | LAGUNA BEACH | CA | 00009-2651 | |
| FLOYD, TYLER BLAKE | | 405 E TREMAINE AVE | | | GILBERT | AZ | 85234 | |
| FLUCK, MICHAEL | | 558 OUTLOOK CV | | | DRAPER | UT | 84020-7617 | |
| FLUE, BRIAN MICHAEL | | 18570 NORTHRIDGE AVE | | | RENO | NV | 89508 | |
| FLURY, LANCE ALLEN | | 6641 REEFTON AVE | | | CYPRESS | CA | 90630 | |
| FLYNN, AARON M | | 426 SEMINOLE WAY | | | SALINAS | CA | 93906 | |
| FLYNN, CATHERIN | | 4523 WHITSETT AVE | | | STUDIO CITY | CA | 91604-0000 | |
| FLYNN, COREY D | | 6690 ABREGO RD | 107 | | GOLETA | CA | 93117 | |
| FLYNN, GREGORY P | | 1411 W PLACITA LAS PALMAS | | | TUCSON | AZ | 85704 | |
| FLYNN, MICHAEL LEE | | 17937 E AMHERST DR | | | AURORA | CO | 80013 | |
| FM THOMAS AIR CONDITIONING | | 231 GEMINI AVE | | | BREA | CA | 92821 | |
| FODGE, JENNIFER | | 1027 TOMASITA ST NE | | | ALBUQUERQUE | NM | 87112-5535 | |
| FOERG, SPENSER CREIGHTON | | 2020 N 1ST AVE | 22 B | | TUCSON | AZ | 85719 | |
| FOGLE, RYAN | | 348 WEST AVE L | | | CALIMESA | CA | 92320 | |
| FOLEY, ANTHONY R | | 208 W PRINCE RD | | | TUCSON | AZ | 85705 | |
| FOLEY, CORY JAMES | | 7575 E ARKANSAS AVE | 11 101 | | DENVER | CO | 80231 | |
| FOLEY, VINCENT EDWARD | | 4838 WEST AVE L 10 | 6 | | LANCASTER | CA | 93536 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOLGER, KRISTINA TERESA | | 593 33RD AVE | | | SAN FRANCISCO | CA | 94121 | |
| FOLK, KEVIN MICHAEL | | 740 N CITRUS AVE | | | TUCSON | AZ | 85748 | |
| FOLKS, ELIZABET | | 2651 VINE ST | | | DENVER | CO | 80205-4629 | |
| FOLSOM, CITY OF | | 50 NATOMA ST | | | FOLSOM | CA | 95630 | |
| FOLSOM, CITY OF | | FOLSOM CITY OF | 50 NATOMA ST | | FOLSOM | CA | | |
| FONDRICK, EVAN | | 5624 EAST GLENSTONE DRIVE | | | HIGHLANDS RANCH | CO | 80130-0000 | |
| FONG, ALEE JOVAN | | 852 NOBEL DR | | | SANTA CRUZ | CA | 95060 | |
| FONG, MICHAEL CHIU WEI | | 737 E 750 N | NO 7 | | PROVO | UT | 84606 | |
| FONSECA, CHRISTIAN A | | 716 W 15TH ST | | | UPLAND | CA | 91786 | |
| FONSECA, JOSUEA | | 3170 W BUCKINGHAM WAY | | | FRESNO | CA | 93722-0000 | |
| FONTANA WATER COMPANY | | P O BOX 5970 | | | EL MONTE | CA | 91734-1970 | |
| FONTANA, CITY OF | | 8353 SIERRA AVE | | | FONTANA | CA | 92335 | |
| FONTANA, CITY OF | | FONTANA CITY OF | 8353 SIERRA AVE | | FONTANA | CA | | |
| FONTES JANUSZ, ZAHLEIJA | | 4632 CHETWOOD ST | | | ALBUQUERQUE | NM | 87105 | |
| FOOTE, AUGUST WAYNE | | 370 BOMBAY CIR | | | SACRAMENTO | CA | 95835 | |
| FOOTE, DEVON GARRETT | | 1015 WILDWOOD RD | | | SANTA MARIA | CA | 93454 | |
| FOOTHILL BUSINESS ASSOCIATION | PATTY AYRES | 1 POLARIS WAY | SUITE 100 | C/O MERIT PROPERTY MANAGEMENT INC | ALISO VIEJO | CA | 92656-5356 | |
| FOOTHILL PACIFIC TOWNE CENTER | JULIE EDMISTON | PACIFIC DEVELOPMENT GROUP | P O  BOX 3060 | FOOTHILL/PACIFIC TOWNE CENTRE | NEWPORT BEACH | CA | 92658 | |
| FORBEY, TRAVIS | | 603 NORTH 500 EAST | | | OGDEN | UT | 84404 | |
| FORCE, RALPH | | 3264 E  138TH AVE | | | THORNTON | CO | 80602 | |
| FORD, DENNIS | | 13664 BALBOA CRT | | | FONTANA | CA | 92336-0000 | |
| FORD, DOUG | | 3625 S DALLAS ST | D 101 | | AURORA | CO | 80014 | |
| FORD, KENNETH JAMES | | 1611 LOMA VERDE LANE | | | NORTH TUSTIN | CA | 92705 | |
| FORD, OCTAVIA | | 1577 NORTHPARK BLVD | 9204 D | | SAN BERNARDINO | CA | 92407-0000 | |
| FORD, RENEE ELIZABETH | | 11429 W WINDSOR AVE | | | AVONDALE | AZ | 85392 | |
| FORD, ROBERT ALAN | | 3076 MARLOW RD | F231 | | SANTA ROSA | CA | 95403 | |
| FORDOS, PETER | | 57 SOLEDAD DR APT 205 | | | MONTEREY | CA | 93940 | |
| FOREMAN, JUSTIN | | 2205 BURLINGTON ST | | | SALEM | OR | 97305-0000 | |
| FORMANTES, ROBERT | | 19042 CRONESE LN | | | APPLE VALLEY | CA | 92308 | |
| FORMOLI, ABDUL | | 80 W HOOKSTON RD APT 140 | | | PLEASANT HILL | CA | 94523-4250 | |
| FORNEY, ALYSSA | | 5113 N CRANLEY AVE | | | COVINA | CA | 91722-0000 | |
| FORPIER, JACQUES | | 320 AVALON DR | | | PACIFICA | CA | 94044 | |
| FORREST, CAROLYN | | 15480 ALBRIGHT ST | | | PACIFIC PALISADES | CA | 90272 | |
| FORREST, CAROLYN | | 4169 E 3RD AVE | | | NAPA | CA | 94558-0000 | |
| FORREST, DOMMINICK | | 5694 LOUISE ST | | | SAN BERNARDINO | CA | 92407 | |
| FORRESTER, MICHAEL | | 8470 N CAMAS WAY | | | TUCSON | AZ | 85742 | |
| FORRESTER, TRAVIS GRANT | | 6135 SE 90TH | | | PORTLAND | OR | 97266 | |
| FORSHEY, COREY | | 12550 W CAMBRIDGE AVE | | | AVONDALE | AZ | 85323-0000 | |
| FORSYTHE SOLUTIONS GROUP INC | | 39219 TREASURY CENTER | | | CHICAGO | IL | 60694-9200 | |
| FORT COLLINS UTILITIES | | P O BOX 1580 | | | FORT COLLINS | CO | 80522-0580 | |
| FORT COLLINS, CITY OF | | PO BOX 440 | | | FORT COLLINS | CO | 80522-0439 | |
| FORTIER, CHANDRA | | 28517 PCH | | | MALIBU | CA | 90265 | |
| FORTIN, JACOB ALEXANDER | | 1214 MANITOU AVE | | | BOISE | ID | 83706 | |
| FORTNER, NICK | | 125 CAMBON DR APT 8K | | | SAN FRANCISCO | CA | 94132 | |
| FOSS, JORDAN | | 5410 SADDLEROCK RD | | | COLORADO SPRINGS | CO | 80918-0000 | |
| FOSTER, CLAUDIA | | 1713 E BROADMOR DR | | | TEMPE | AZ | 85282-2621 | |
| FOSTER, DARIUS | | 3076 MARLOW RD APT 231 | | | SANTA ROSA | CA | 95403 | |
| FOSTER, DESIREE | | 4595 W 130TH ST | | | HAWTHORNE | CA | 90250-0000 | |
| FOSTER, ERIK | | 3815 QUIET PLACE DR | | | HOUSTON | TX | 77082-1222 | |
| FOSTER, HEATHER | | PO BOX 2672 | | | WINSTON | OR | 97496-2672 | |
| FOSTER, KIRBY JAMES | | 624 FEDERAL ST | | | HENDERSON | NV | 89015 | |
| FOSTER, MARIA | | 768 7TH AVE | | | SALT LAKE CITY | UT | 84103 | |
| FOSTER, MELANIE | | 12 LINCOLN CIR | | | CHATHAM | NJ | 07928 | |
| FOSTER, NATHEN CHARLES | | 7541 N 21ST AVE | 1 | | PHOENIX | AZ | 85021 | |
| Foster, William | c o Carrano & Carrano LLC | 270 Quinnipiac Ave | | | North Haven | CT | 06473 | |
| FOTO SOURCE CANADA, INC | | 2333 WYECROFT RD | UNIT 12 | | OAKVILLE | ON | L6L 6L4 | Canada |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOUNTAIN, DARYL | | 1523 8TH AVE | G | | OAKLAND | CA | 94606-0000 | |
| FOUNTAIN, RYAN | | 9017 MORGANFIELD PLACE | | | ELK GROVE | CA | 95624-0000 | |
| FOURELS INVESTMENT COMPANY, THE | NO NAME SPECIFIED | 6995 UNION PARK CENTER | SUITE 440 | | MIDVALE | UT | 84047 | |
| FOUS, CHARLES | | 11693 WEST SARATOGA AVENU | | | MORRISON | CO | 80465 | |
| FOUS, CHARLES LESTER | | 11693 WEST SARATOGA AVENU | | | MORRISON | CO | 80465 | |
| FOUST, DWAINE RUSSELL | | 1111 S SAN JOSE ST | 120 | | MESA | AZ | 85202 | |
| FOWLER, BRANDON | | 700 1ST ST | | | SPRINGFIELD | OR | 97477 | |
| FOWLER, CODY ALLEN | | 9159 HEAVENLY DR | | | CHEYENNE | WY | 82009 | |
| FOWLER, MARA ELIZABETH | | 4609 SCOTT LOOP | | | HONOLULU | HI | 96818 | |
| FOWLER, MELISSA JEAN | | 1957 CLEAR CREEK LANE | | | COLTON | CA | 92324 | |
| FOWLER, TARAH ANN | | 400 DUNNE DR | | | FORT COLLINS | CO | 80525 | |
| FOX, JASON | | 3839 NIPOMA PL APT 1 | | | SAN DIEGO | CA | 92106-1157 | |
| FOX, JASON MICHAEL | | 3839 NIPOMA PL | APT 1 | | SAN DIEGO | CA | 92106-1157 | |
| FOX, JASON R | | 22406 E ROXBURY PL | | | AURORA | CO | 80016 | |
| FOX, JOSHUA RAY | | 632 CORONADO | | | LONG BEACH | CA | 90804 | |
| FOX, LANDON | | 9675 COREY COURT | | | SANTEE | CA | 92071-0000 | |
| FOX, MICHAEL | | 32444 MICHIGAN ST | | | ACTON | CA | 93510 | |
| FOX, STEVEN BENJAMIN | | 331 LA VERNE AVE | | | LONG BEACH | CA | 90803 | |
| FRA, WILLIAM C | | 11157 WEST RED MAPLE DR | | | BOISE | ID | 83709 | |
| FRAGAS, HY W | | P O BOX 693 | | | PEARL CITY | HI | 96782 | |
| FRAHM, NICOLE | | 7318 E ELI DR | | | TUCSON | AZ | 85710-0000 | |
| FRAIRE, EDUARDO LUIS | | 1713 W BENTLEY ST | | | MESA | AZ | 85201 | |
| FRALEY, PATRICK ANTON | | 2855 PINECREEK DR | APARTMENT A 221 | | COSTA MESA | CA | 92626 | |
| FRAME OYAMOT, ETHENN | | 95 095 WAIKALANI DR | | | MILILANI | HI | 96789 | |
| FRAME, CYNTRA | | 142 LUELLA DR | | | PLEASANT HILL | CA | 94523 | |
| FRANCE, MITCHELL ALLEN | | 536 NAVARRE PLACE | | | MODESTO | CA | 95354 | |
| FRANCHER, DAVID | | 23120 N 146TH DR | | | SUN CITY WEST | AZ | 85375 | |
| FRANCHER, DAVID | | 23120 N 146TH DR | | | SUN CITY WEST | AZ | 85375-2770 | |
| Franchise Tax Board | Special Procedures Section | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| FRANCIS, BRANDON T | | 6765 W BROWN ST | | | PEORIA | AZ | 85345 | |
| FRANCIS, JAMARI ARTRAYE | | 20936 ATHENS CT | | | HAYWARD | CA | 94541 | |
| FRANCIS, JON KENT | | 1111 E BROWN RD | 177 | | MESA | AZ | 85203 | |
| FRANCIS, LAURA ELIZABETH | | 4923 W ASTER DR | | | GLENDALE | AZ | 85304 | |
| FRANCIS, SHEILA Y | | 20936 ATHENS CT | | | HAYWARD | CA | 94541 | |
| FRANCIS, STEVEN R | | 352 MAYFIELD CIR | | | SUISUN CITY | CA | 94585 | |
| FRANCISC, CORTES | | 3621 ROCKY SHORE DR | | | VALLEJO | CA | 94591-8380 | |
| FRANCISC, MIRANDA | | 5400 S BONNEY AVE | | | TUCSON | AZ | 85706-2829 | |
| FRANCISC, RODRIGUEZ | | 8068 SUNSET AVE | | | SAN BERNARDINO | CA | 92410-0000 | |
| FRANCISCO, AARON | | 30838 PRESTWICK AVE | | | HAYWARD | CA | 94544-0000 | |
| FRANCISCO, BYRON JACK | | 7740 LE BERTHON ST | | | TUJUNGA | CA | 91042 | |
| FRANCISCO, CABALLES | | PO BOX 1240 | | | PEARL CITY | HI | 96782-0000 | |
| FRANCISCO, JORDAN | | 2000 SILVERADA BLVD | 823 | | RENO | NV | 89512 | |
| FRANCO, CHRISTOPHER MANUEL | | 5647 REPETTO AVE | | | LOS ANGELES | CA | 90022 | |
| FRANCO, ENRIQUE | | 226 E 2ND ST | | | NATIONAL CITY | CA | 91950 | |
| FRANCO, FABRICIO | | 6241 N 27TH AVE APT 301 | | | PHOENIX | AZ | 85017 | |
| FRANCO, IRENE | | 1225 LA PUERTA | | | LOS ANGELES | CA | 90023 | |
| FRANCO, LOUIS RAUL | | 12534 TERRA BELLA ST | | | PACOIMA | CA | 91331 | |
| FRANCO, LUZ JASMIN | | 1374 N ROOSEVELT | | | FRESNO | CA | 93728 | |
| FRANCO, ROXANNE | | 5320 SAN MATEO BLVD | APT D50 | | ALBUQUERQUE | NM | 87109 | |
| FRANETICH, JASYN CHRISTY ANN | | 5125 SW SCHOLLS FERRY RD APT 19 | | | PORTLAND | OR | 97225 | |
| FRANK, CHAVEZ | | PO BOX 742 | | | WHEATRIDGE | CO | 80034-0000 | |
| FRANK, DAYCE | | 6101 BOLLINGER CANYON RD 5357 | | | SAN RAMON | CA | 94583-0000 | |
| FRANK, JOANNE | | 2035 MOUND ST | | | LOS ANGELES | CA | 90068-3910 | |
| FRANK, JORDEN BYRON | | 1338 EAST 68TH ST | | | LONG BEACH | CA | 90805 | |
| FRANK, JUSTIN WADE | | 11609 CASIMIR AVE | | | HAWTHORNE | CA | 90250 | |
| FRANK, MICHAEL NOAH | | 4603 S MEMPHIS ST | | | AURORA | CO | 80015 | |
| FRANK, OROSCO | | 27266 N LAKE WOHLFORD 403 | | | VALLEY CENTER | CA | 92082-0000 | |
| FRANK, ROMERO | | PO BOX 17891 | | | HONOLULU | HI | 96817-0000 | |
| FRANKCO, DANIEL | | 802 E CAMILE ST | | | SANTA ANA | CA | 92701 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKE, STEVEN DEAN | | 6161 W MCDOWELL | 1125 | | PHOENIX | AZ | 85035 | |
| FRANKENFIELD, JESSE LEE | | 8612 S 132ND AVE | | | GOODYEAR | AZ | 85338 | |
| FRANKLIN, DEVENA | | 842 32ND ST | | | RICHMOND | CA | 94804-0000 | |
| FRANKLIN, ESTEVAN GREGORY | | 7600 MONTGOMERY BLVD NE | 2032 | | ALBUQUERQUE | NM | 87109 | |
| FRANKLIN, JAMIN R | | 3301 WIMBLETON DR | | | LOS ALAMITOS | CA | 90720 | |
| FRANKLIN, JIM | | 721 15TH ST E | | | SONOMA | CA | 95476-0000 | |
| FRANKLIN, STEVEN DONALD | | 79 SCENIC AVE | | | SAN ANSELMO | CA | 94960 | |
| FRANSICO, GONZALEZ | | 9431 N CAVE CREEK | | | PHOENIX | AZ | 85020-0000 | |
| FRANSISC, HERNANDEZ | | 12970 HIGHWAY 8 BUSINESS | | | EL CAJON | CA | 92021-0000 | |
| FRANZEN, FALLON CATHLEEN | | 7400 W ARROWHEAD CLUBHOUSE DR 1049 | | | GLENDALE | AZ | 85308 | |
| FRASCHILLA, GLENN J | | 8727 VIA DE PAZ | | | ALBUQUERQUE | NM | 87113 | |
| FRASER, DANIEL D | | 155 S ZANG WAY | 8 307 | | LAKEWOOD | CO | 80228 | |
| FRASER, TREVOR MATTHEW | | 2939 MONROE AVE | | | SAN DIEGO | CA | 92116 | |
| FRATES, ELLEN | | 818 LAS PALMAS AVE | | | NOVATO | CA | 94949-6227 | |
| FRAUSTO, DAVID | | 31 MAIA COURT | | | MERCED | CA | 95340 | |
| FRAUSTO, LARRY L | | 3595 N 143RD AVE | | | GOODYEAR | AZ | 85395 | |
| FRAUSTO, PETRA | | 1136 KELLSO ST | | | ATWATER | CA | 95301 | |
| FRAUSTO, SARATERESE | | 3227 SCOTCH HEATHER CT | | | SAN JOSE | CA | 95148-0000 | |
| FRAZEUR, ALLEN LESLIE | | 1406 EUCALYPTUS HILL RD | | | SANTA BARBARA | CA | 93103 | |
| FRAZIER, DANIEL | | 4255 BASSWOOD DRIVE | | | COLORADO SPRINGS | CO | 80920-0000 | |
| FRED, DADDY | | 2348 STERLING AVE | NO 425 | | SAN BERNARDINO | CA | 92404 | |
| FREDDY, ALVARADO | | 21080 LONE EAGLE RD | | | APPLE VALLEY | CA | 92308-0000 | |
| FREDDY, MONTANEZ | | 14317 N 179TH AVE | | | EL MIRAGE | CA | 85335-0000 | |
| Frederick F Rudzik | Claimants Attorney | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| FREDERICK, PATRICIA | | 16998 LORENE CT | | | VICTORVILLE | CA | 92395-4683 | |
| FREDRICK, VICTORIA ANN | | 555 LIONSTONE DR APT NO D | | | COLORADO SPRINGS | CO | 80916 | |
| FREED, NICHOLAS CRAIG | | 3205 E GEMINI CT | | | CHANDLER | AZ | 85249 | |
| FREEDMAN, ALEKSANDR | | 123 GOLDENROD | | | IRVINE | CA | 92614 | |
| FREEHILL, BARBARA | | 4239 W MOUNTAIN VIEW RD | | | PHOENIX | AZ | 85051-1053 | |
| FREEMAN II, CALVIN DELEON | | 24772 CANDLENUT CT | | | MORENO VALLEY | CA | 92557 | |
| FREEMAN, AARON | | 300 HOBBS AVE | | | CHEYENNE | WY | 82009 | |
| FREEMAN, CHRISTOPHER L | | 719 W 2ND ST | | | MEDFORD | OR | 97501 | |
| FREEMAN, HAROLD RAY | | 12350 MARSHALL AVE | 116 | | CHINO | CA | 91710 | |
| FREEMAN, JERALD FREDERICK | | 1225 FALLBROOK COURT | | | BONITA | CA | 91902 | |
| FREEMAN, TOL RA | | 421 36TH ST | | | OAKLAND | CA | 94609 | |
| FREERKSEN, CHERYL ANN | | 1420 E SPRING LANE | | | SALT LAKE CITY | UT | 84117 | |
| FREESE, MICHAEL | | 10648 HURON ST | 1910 | | NORTHGLENN | CO | 80234 | |
| FREEZE, ADAM | | 800 BURWOOD WAY | | | ANTIOCH | CA | 94509 | |
| FREI, ERNEST PATRICK | | 347 DANA ST | | | FREMONT | CA | 94539 | |
| FREIDHOF, JOE CLAY | | 1018 S VALLEY LN | | | PUEBLO WEST | CO | 81007 | |
| FREIER, TAWNIA MARI | | 55 QUINCE | | | MEDFORD | OR | 97501 | |
| FREMONT, CITY OF | | FREMONT CITY OF | 39550 LIBERTY ST | PO BOX 5006 | FREMONT | CA | | |
| FRENCH, APRIL | | PO BOX 204 | | | JOSHUA TREE | CA | 92252 | |
| FRENGER, JEFF ALLEN | | 5848 NUTHATCH CT | | | FAIR OAKS | CA | 95628 | |
| FRESHMAN, SHAWN | | 2244 DAISY AVE | | | LONG BEACH | CA | 90806 | |
| FRESHWATER, DESTRY | | 29 I ST | 7 | | SALT LAKE CITY | UT | 84103-0000 | |
| FRESNO COUNTY TAX COLLECTOR | | ATTN FRESNO COUNTY AUDITOR CONTROLLER | VICKI CROW CPA | P O BOX 1192 | FRESNO | CA | | |
| FRESNO, CITY OF | | FRESNO CITY OF | P O BOX 45017 | | FRESNO | CA | 93718-5017 | |
| FRESNO, CITY OF | | PO BOX 45017 | BUSINESS TAX & PERMITS | | FRESNO | CA | 93718-5017 | |
| FREUND, AARON PAUL | | 10013 NE HAZEL DELL AVE | PMB 280 | | VANCOUVER | WA | 98685 | |
| FREYTAG, RONALD DEAN | | 349 LESLIE AVE | | | STOCKTON | CA | 95207 | |
| FRIAS, WILLIAM | | 15500 PASADENA AVE | A | | TUSTIN | CA | 92780 | |
| FRICK, DON | | 6106 HAMILTON CT | | | FORT COLLINS | CO | 80525 | |
| Friedberger, John | | 5682 W Sample | | | Fresno | CA | 93722 | |
| FRIEDMAN, JOSHUA | | PO BOX 819 | | | HONOLULU | HI | 96808-0819 | |
| FRIEDRICH, ANDREW ANTON | | 2255 RAMSGATE TERRACE | | | COLORADO SPRINGS | CO | 80919 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRIEND, HARRISON | | 1021 TAMARA CIR | | | MEDFORD | OR | 97504 | |
| FRIESEN, PATRICE M | | 22145 CANTARA ST | | | CANOGA PARK | CA | 91304 | |
| FRISBIE, ANTHONY ROY | | 38910 BEL AIR DR | | | CATHEDRAL CITY | CA | 92234 | |
| FRISBY, NOLBERT | | 3612 GOERGETOWN COURT | | | SOUTH SAN FRANCISCO | CA | 94080-0000 | |
| FRISBY, NOLBERTO | | 3612 GOERGETOWN COURT | | | SOUTH SAN FRANCISCO | CA | 94080-0000 | |
| FRISBY, NOLBERTO LEE | | 3612 GOERGETOWN COURT | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| FRITZ, ANDREW RAY | | 3961 S HELENA ST | | | AURORA | CO | 80013 | |
| FROEHLICH, CHRISTINA DIANE | | 5710 SNOW CREEK PT | 106 | | COLORADO SPRINGS | CO | 80915 | |
| FROMM, STEPHEN MARTIN | | 13812 WILDER AVE | | | NORWALK | CA | 90650 | |
| FRONT ROW EVENT & PRODUCTION | | 1414 CAMBRIDGE DR | | | IDAHO FALLS | ID | 83401 | |
| FROST, ALDON | | P O BOX 2881 | | | NEWPORT BEACH | CA | 92663-0000 | |
| FROST, WILLIAM H | | 818 GREENHEAD WAY | | | SUISUN | CA | 94585 | |
| FROST, ZACHARY JOHN | | 11321 NE SHAVER ST | | | PORTLAND | OR | 97220 | |
| FRYE, ERIC PETER | | 1765 KEY DR | | | MEDFORD | OR | 97501 | |
| FRYER, ROBERTA J | | 9888 E VASSAR DR | I 306 | | DENVER | CO | 80231 | |
| FRYSON, GREGORY | | 9527 LITTLE RAPIDS WAY | | | ELK GROVE | CA | 95758-0000 | |
| FS COMMERCIAL LANDSCAPE INC | | 5151 PEDLEY RD | | | RIVERSIDE | CA | 92509 | |
| FSM BUILDING MAINTENANCE INC | | 7697 HAWTHORNE AVE | | | LIVERMORE | CA | 94550-7121 | |
| FSTKCHYAN, YESAI SEVAK | | 6525 VARNA AVE | | | VAN NUYS | CA | 91401 | |
| FUA, ALISA | | 84708 FARRINGTON HWY | F | | WAIANAE | HI | 96792-0000 | |
| FUENTES, ANGEL R | | 10 KIMMER COURT | | | FREDERICKSBURG | VA | 22406 | |
| FUENTES, DAVID JOSEPH | | 1719 OAKSHIRE LANE | UNIT A | | PUEBLO | CO | 81001 | |
| FUENTES, LAURA | | 24155 ZORRO CT | | | HAYWARD | CA | 94541-5435 | |
| FUENTES, LORENZO | | 715 POLK ST | | | SANTA MARIA | CA | 93458-1331 | |
| FUENTEZ, JUSTIN M | | 3837 W 98TH PLACE | | | WESTMINSTER | CO | 80033 | |
| FUGER, DONALD | | PO BOX 355 | | | RELIANCE | WY | 82943-0000 | |
| FUHRMANN, MICHAEL | | 360 N ARROYO GRANDE | 222 | | HENDERSON | NV | 89014 | |
| FUJII, KENJI | | 6151 RANCHO MISSION RD UNIT 113 | | | SAN DIEGO | CA | 92108 | |
| FUJIKAWA, KENT | | 1297 E 3090 N | | | NORTH OGDEN | UT | 84414 | |
| FUJITSU COMPUTER SYSTEMS CORP | | PO BOX 98821 | | | CHICAGO | IL | 60693 | |
| FUKUMOTO, VIRGINIA | | 309 N CIRCLE MAKAI ST | | | WAHIAWA | HI | 96786-1312 | |
| FULFS, KAYLA KIANN | | 1301 MEADOW DR | | | MOLLALA | OR | 97038 | |
| FULKS, ROBERT JORDAN | | 4061 E 390 N | | | RIGBY | ID | 83442 | |
| FULLER, CODY | | 9451 NANTUCKET ST | | | HUNTINGTON BEACH | CA | 92646 | |
| FULLER, KYLE | | 821 21ST ST | | | SAN DIEGO | CA | 92102-0000 | |
| FULLERTON, CITY OF | | 303 WEST COMMONWEALTH AVE | | | FULLERTON | CA | 92832-1775 | |
| FULLERTON, CITY OF | | FULLERTON CITY OF | 303 WEST COMMONWEALTH AVE | | FULLERTON | CA | 92832 | |
| FULTZ, ANTHONY | | 7047 ALVERN ST C 207 | | | LOS ANGELES | CA | 90045-0000 | |
| FUNCHES, DORE | | 941 GLENVIEW DR | | | SAN BRUNO | CA | 94066 | |
| FUNCHES, LEE ARTAVIUS | | 625 E 76TH PL | | | LOS ANGELES | CA | 90001 | |
| FUNG, JOHNATHAN | | 2775 HEATHERSTONE DR | | | SAN RAFAEL | CA | 94903 | |
| FUNG, RANDALL | | 444 LAKESHIRE DR | | | DALY CITY | CA | 94015 | |
| FUNG, SAMANTHA | | 31370 CAPE VIEW DRIVE | | | UNION CITY | CA | 94587 | |
| FUNK, BRENDA | | 8300 10TH AVE | | | HESPERIA | CA | 92345-3931 | |
| FUNK, MARCUS ISAIAH | | 1252 N DUSTIN LN | | | CHANDLER | AZ | 85226 | |
| FUNN, JULIE | | 4159 OBISPO AVE | | | LAKEWOOD | CA | 90712-4022 | |
| FUQUA, AMANDA NICHOLE | | 736 S BELLFLOWER DR | | | PUEBLO | CO | 81007-1945 | |
| FUREDI, CHRISTINE DAMBI | | 28217 FOOTHILL RD | | | CASTAIC | CA | 91384 | |
| FURIGAY, VINCE MENDOZA | | 12369 NORTON AVE | | | CHINO | CA | 91710 | |
| FURREY, BARBARA | | 514 S 126TH AVE | | | AVONDALE | AZ | 85323-8463 | |
| FURROW, CHEYENNE | | 3787 S TRUCKEE WAY | | | AURORA | CO | 80013-0000 | |
| FURTADO, CHRISTIE | | 491 OLIVE ST | | | SAN LEANDRO | CA | 94578 | |
| FURTADO, DARREN | | PO BOX 28 | | | JANESVILLE | CA | 96114 | |
| FUSHIMI, T J JOSEPH | | 8247 EXPLORADOR CALLE | | | THORNTON | CO | 80229 | |
| FUTEY, ANDREW | | 7055 E LAKE MEAD BLOVD | APT 2115 | | LAS VEGAS | NV | 89156 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FW CA Brea Marketplace LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| FW CA BREA MARKETPLACE LLC | ERWIN BUCY | 915 WILSHIRE BLVD SUITE 2200 | C/O REGENCY CENTERS | ATTN  ERWIN BUCY | LOS ANGELES | CA | 90017 | |
| FW CA Brea Marketplace, LLC | Attn Randy Shoemaker | c o Regency Centers LP | One Independent Dr Ste 114 | | Jacksonville | FL | 32202-5019 | |
| GABBARD, IAN MATTHEW | | 32557 CAMAS SWALE RD | | | CRESWELL | OR | 97426 | |
| GABREL, ADAME | | 215 E 8TH ST AVE | | | SUN VALLEY | NV | 89433-0000 | |
| GABRIEL, MERIN | | 1700 ELM ST | | | OAKLAND | CA | 95842-0000 | |
| GABRIEL, MURILLO | | 1248 N ELEVETH | | | FRESNO | CA | 93703-0000 | |
| GABRIELIAN, ALEX | | 1327 E WINDSOR RD | 8 | | GLENDALE | CA | 91205-0000 | |
| GABRIELL, TEREN | | 434 REDWOOD DR | | | COLORADO SPRINGS | CO | 80907 | |
| GABUAT, MARC | | 1206 LA SALLE | 50 | | SEASIDE | CA | 93955-0000 | |
| GABUT, BRYAN B | | 7211 GATEWOOD LN | | | SAN DIEGO | CA | 92114 | |
| GADAMS, ROBERT | | 10106 S COURSE VIEW | | | FRANKLIN | TN | 37067 | |
| GADASI, KORY | | 20207 HARTLAND ST | | | WINNETKA | CA | 91306-0000 | |
| GADDIS, DANIEL | | P  O  BOX 51300 | | | SPARKS | NV | 89436 | |
| GAEBEL, DUSTY | | 1288 PISMO AVE | | | LOS OSOS | CA | 93402 | |
| GAEHRING, JAZMIN RENEA | | 17758 SE DIVISION ST | | | PORTLAND | OR | 97236 | |
| GAFFNEY, GEREME OLIVER | | 3700 S SEPULVEDA BLVD | 242 | | LOS ANGELES | CA | 90034 | |
| GAGE, TRAVIS | | 12237 CALIF ST | | | N HOLLYWOOD | CA | 91607 | |
| GAGER, BENJAMIN | | 1905 BLUFF ST | | | BOULDER | CO | 80304 | |
| GAGNEBIN, KELSY | | 4525 ST  ANDREWS DR | | | BOISE | ID | 83705 | |
| GAINER, NORMAN H | | 13494 IROQUOIS RD | | | APPLE VALLEY | CA | 92308 | |
| Gainer, Norman H | | 13494 Iroquois Rd | | | Apple Valley | CA | 92308-6347 | |
| GAINES, ARNOLD R | | 8007 HACKBERRY DR | | | LAS VEGAS | NV | 89123 | |
| GAINES, MACKENZIE AUSILLIA | | 3377B SARATOGA WAY | | | HILL AFB | UT | 84056 | |
| GAINOR, MICHAEL A | | 22895 ASPAN ST | | | LAKE FOREST | CA | 92630 | |
| GAITAN, LILLY VERONICA | | 354 ANGEL AVE | 1 | | SUNNYVALE | CA | 94086 | |
| GALAN, GUILLERMO | | 9942 GUNN AVE | | | WHITTIER | CA | 90605 | |
| GALANG, FATIMA ROSARIO | | 15320 DEROMDY AVE | | | SAN LORENZO | CA | 94580 | |
| GALANT, DAVID | | 22431 GOLDRUSH | | | LAKE FOREST | CA | 00009-2630 | |
| GALARDY, MARC | | 2721 WESSON | | | CHANDLER | AZ | 85234 | |
| GALAVIZ, MONICA RACHELLE | | 2921 SANTOS LN APT 2115 | | | WALNUT CREEK | CA | 94597-7908 | |
| GALAZ, MICHAEL DAVID | | 112 VIA AROILLA | | | PLS VRDS EST | CA | 90274 | |
| GALDEIRA, JOR | | 99 870 AUMAKIKI LOOP | | | AIEA | HI | 96701-0000 | |
| GALEON, FERDINAND | | 21112 BERENDO AVE | | | TORRANCE | CA | 90502 | |
| GALERA, RONALD AGTARAP | | 91 847 KEMIKA PLACE | | | EWA BEACH | HI | 96706 | |
| GALI, ISIDRO | | 3801 N 7TH AVE | APTB13 | | PHOENIX | AZ | 85013-0000 | |
| GALINDO, ALAIN | | 4225 LOWELL AVE | | | GLENDALE | CA | 00009-1214 | |
| GALINDO, CHELSEA | | 1198 BELLA SPRINGS | APT 2014 | | COLORADO SPRINGS | CO | 80921 | |
| GALINDO, DANIEL AJ | | 2872 BRAGG ST | | | RIVERSIDE | CA | 92503 | |
| GALINDO, MICHAEL | | 366 OAKHURST DR | | | SAN JACINTO | CA | 92583 | |
| GALINDO, SARAH ANNE | | 22316 ARLINE AVE | | | HAWAIIAN GARDENS | CA | 90716 | |
| GALLAGHER, JOHN J | | 1840 W EMELITA AVE APT 2166 | | | MESA | AZ | 85202 | |
| GALLAGHER, JOHN LEE | | 2847 VISTA ACEDERA | | | CARLSBAD | CA | 92009 | |
| GALLARDO, DAVID MICHAEL | | 80000 AVE 48 SP NO 23 | | | INDIO | CA | 92201 | |
| GALLARDO, ENRIQUE | | 1982 RUE MICHELLE | | | CHULA VISTA | CA | 91913 | |
| GALLARDO, GIANPA | | 1164 MUIR RANCH CT PLUMA | | | OLIVEHURST | CA | 95961-0000 | |
| GALLARDO, JORGE | | 435 E PARK AVE UNIT 7 | | | SANTA MARIA | CA | 93454 | |
| GALLARDO, JULIE | | 6702 E 131ST WAY | | | THORNTON | CO | 80602-0000 | |
| GALLARDO, MICHAEL DAVID | | 20336 ANZA AVE 11 | | | TORRANCE | CA | 90503 | |
| GALLARDO, OFELIA | | | | | SAN BERNARDINO | CA | 92408 | |
| GALLAWAY, KACI R | | 464 AZALEA CT | | | MERCED | CA | 95341-7746 | |
| GALLEGOS, BARBARA R | | 17612 HORST | | | ARTESIA | CA | 90701 | |
| GALLEGOS, DELIA | | 10482 HUGO CT | | | VENTURA | CA | 93004-3541 | |
| GALLEGOS, EMMANUEL SABBATH | | 10411 STAMY RD | | | WHITTIER | CA | 90604 | |
| GALLEGOS, JOE | | 547 SCRANTON AVE | | | PUEBLO | CO | 81004 | |
| GALLEGOS, MELISSA | | 8144 W BROOK DR | | | LITTLETON | CO | 80128-0000 | |
| GALLEGOS, MICHAEL | | 272 S POPLAR AVE | 204 | | BREA | CA | 92821-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALLERAN, JONATHAN JEREMY | | 25625 NARBONNE AVE | 7 | | LOMITA | CA | 90717 | |
| GALLIMORE, BRAD | | 7582 LAS VEGAS BLVD S | 287 | | LAS VEGAS | NV | 89123 | |
| GALLIVAN, SEAN PAYTON | | 2705 RANGE AVE | 138 | | SANTA ROSA | CA | 95403 | |
| GALLO, DANIEL FERNANDO | | 150 PALM VALLEY BLVD NO 2156 | | | SAN JOSE | CA | 95123 | |
| GALLO, JOHN ANTHONY | | 4932 W GRANDVIEW RD | | | GLENDALE | AZ | 85306 | |
| GALSTYAN, MIKE | | 221 E LEXINGTON DRIVE | | | GLENDALE | CA | 91206-0000 | |
| GALVAN JR, ARTURO MADRID | | 5072 EDENVIEW DR | | | SAN JOSE | CA | 95111 | |
| GALVAN, ANGELA | | 912 LOWELL LANE | | | PILOT HILL | CA | 95664 | |
| GALVAN, CHRISTINA LYNN | | 1009 BINGHAM DR | | | MODESTO | CA | 95350 | |
| GALVAN, JANE A | | 14548 CORNISHCREST RD | | | WHITTIER | CA | 90604 | |
| GALVAN, JOSE | | 667 BELVIEW AVE | | | PORTERVILLE | CA | 93257-0000 | |
| GALVAN, JOSEPH PAUL | | 6631 KINGMAN AVE | 1 | | BUENA PARK | CA | 90621 | |
| GALVAN, PAUL | | 11824 E FLORENCE AVE NO M | | | SANTA FE SPRINGS | CA | 90670-0000 | |
| GALVEZ, CARLO | | 1872 6TH ST | | | LOS OSOS | CA | 93402-2704 | |
| GALVEZ, LUIS | | 1247 N KARESH AVE | | | POMONA | CA | 00009-1767 | |
| GALVEZ, MARIO ROLANDO | | 279 PLAYA DEL REY | | | SAN RAFAEL | CA | 94901 | |
| GALVEZ, MERIJO | | 8511 WINNETKA AVE | | | WINNETKA | CA | 91306 | |
| GALVEZ, VICTOR ANTONIO | | 3318 W COUNTY 16 3/4 | | | SOMERTON | AZ | 85350 | |
| GAMA, ERNESTO | | 207 ROCHEX AVE | | | SALINAS | CA | 93906 | |
| GAMAT, ASHTON EDWARD | | 13458 ENTREKEN AVE | | | SAN DIEGO | CA | 92129 | |
| GAMBINO, JOSUE DAVID | | 5035 KINSIE ST | | | CITY OF COMMERCE | CA | 90040 | |
| GAMEZ, ROQUE LEE | | 1927 FULTON RD | | | SANTA ROSA | CA | 95403 | |
| GAMEZ, FREDDY ANTHONY | | 10436 SAN ANTONIO AVE | | | SOUTH GATE | CA | 90280 | |
| GAMEZ, VIVIANA ROXANNE | | 12330 OSBORNE PLACE | 22 | | PACOIMA | CA | 91331 | |
| GAMINO, JASON | | 92 IDAHO CREEK RD | | | RIO RANCHO | NM | 87124 | |
| GAMIZ, HECTOR | | 44517 STILLWATER DRIVE | | | LANCASTER | CA | 93536-0000 | |
| GAMIZ, LADY DIANA | | 20234 CANTARA ST UNIT 331 | | | CANOGA PARK | CA | 91306 | |
| GAMMELL, GARRISON PAUL | | 11941 SOUTH 1000 EAST | | | SANDY | UT | 84094 | |
| GANAL, JAYMAR | | 8249 UNION CREEK WAY | | | SACRAMENTO | CA | 95828 | |
| GANBAATAR, NYAMBAATAR | | 7407 HOLLYWOOD BLVD | | | HOLLYWOOD | CA | 90046 | |
| GANDHI, YESHA | | 2909 NIEMAN BLVD | 824 | | SAN JOSE | CA | 95148-0000 | |
| GANGLE, SEAN A | | 226 FRONTIER ST | | | GRAND JUNCTION | CO | 81503 | |
| GANN, MILTON | | 10131 ELKWOOD COURT | | | ELK GROVE | CA | 95624 | |
| GANN, MYCHAL | | 1253 WEST 5TH ST | | | CHICO | CA | 00009-5928 | |
| GANO, ROY | | 94 114 KAUWEKE PL | | | WAIPAHU | HI | 96797 | |
| GANOTICE, ARNEL | | 2211 AUPAKA ST | | | PEARL CITY | HI | 96782-1214 | |
| GANOTISE, ELENA | | 3259 KOAPAKA ST | | | HONOLULU9 | HI | 96819-0000 | |
| GANSCHOW, MICHAEL | | 5870 LA GOLETA RD | UNIT 1 | | GOLETA | CA | 93117 | |
| GANSCHOW, MICHAEL | | 5870 LA GOLETA RD | | | GOLETA | CA | 93117-1834 | |
| GANT, DIONTE JEROME | | 5225 CHARLESTON BLVD | 2164 | | LAS VEGAS | NV | 89142 | |
| GAO, NENG | | 728 CLEMENT ST | | | SAN FRANCISCO | CA | 94118 | |
| GARAVITO, ANNA | | 3033 LOCUST ST | | | RIVERSIDE | CA | 92501-2353 | |
| GARAY, ERIK RENE | | 1328 WHITAKER WAY | | | DINUBA | CA | 93618 | |
| GARBE, EDWIN | | 2976 GARDENDALE ST | | | LAS VEGAS | NV | 89121-2636 | |
| GARBUTT, KAYLEY ELIZABETH | | 24048 HUNTRIDGE DR | | | MURRIETA | CA | 92562 | |
| GARCERON, JAMES | | 1913 TILLIE CT | | | WEST COVINA | CA | 91792-2343 | |
| GARCIA II, JOHN J | | 16179 KRAMERIA AVE | | | RIVERSIDE | CA | 92504 | |
| GARCIA JR , WILLIAM | | 1717 S 45TH DR | | | YUMA | AZ | 85364 | |
| GARCIA MASARIEGOS, YOSE | | 211 CANAL ST | | | SAN RAFAEL | CA | 94901 | |
| GARCIA MERCADO, ELENA M | | 9326 WILDERNESS GLEN AVE | | | LAS VEGAS | NV | 89178 | |
| GARCIA PRIETO, ADOLFO | | 3225 26ST | 7 | | SAN FRANCISCO | CA | 94110 | |
| GARCIA, ADRIAN | | 1050 S LONGMORE | | | MESA | AZ | 85202-0000 | |
| GARCIA, ADRIAN | | 305 ZANG ST APT 3044 | | | DENVER | CO | 80228 | |
| GARCIA, ADRIANA | | 11 BELLAGIO ST | | | ROSS | CA | 94957-0000 | |
| GARCIA, ALEXANDER | | 420 W G ST | D | | WILMINGTON | CA | 90744 | |
| GARCIA, ALEXIS | | 1239 CHEETAH WAY | | | PALMDALE | CA | 93551 | |
| GARCIA, ALVARO | | 923 WESTMINSTER AVE | | | LAS VEGAS | NV | 89119-0000 | |
| GARCIA, ALYSON NICHELLE | | P O BOX 135 | | | LA QUINTA | CA | 92253 | |
| GARCIA, ANNIE ELIZABETH | | 1124 E 32ND ST | | | SIGNAL HILL | CA | 90755 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, ARTURO | | 3025 LOVE ST | | | SELMA | CA | 93662 | |
| GARCIA, CHEZARIE | | 486 FLEMMING AVE | | | SAN JOSE | CA | 95127 | |
| GARCIA, CHRISTEL | | 3201 WASHINGTON ST APT 15 | | | SAN FRANCISCO | CA | 94115-1637 | |
| GARCIA, CHRISTOPHER | | 1450 SPRINGFIELD DR | | | CHICO | CA | 95928-0000 | |
| GARCIA, CYRENA | | 1250 SUMMER AVE NW | | | ALBUQUERQUE | NM | 87104 | |
| GARCIA, DANIEL | | 23301 RIDGE ROUTE DR SP 14 | | | LAGUNA HILLS | CA | 92653 | |
| GARCIA, DANIEL | | 4826 68TH ST | | | SAN DIEGO | CA | 92115 | |
| GARCIA, DANIEL | | 807 S DALE AVE | | | ANAHEIM | CA | 92804-4038 | |
| GARCIA, DANIEL | | 81955 HOOVER AVE | 37 | | INDIO | CA | 92201 | |
| GARCIA, DANNY | | 1059 W ALRU | | | RIALTO | CA | 92376 | |
| GARCIA, DANNY | | 5311 W PURDUE AVE | | | GLENDALE | AZ | 85302-3312 | |
| GARCIA, DENISE LORENA | | 12048 DOWNEY AVE | G | | DOWNEY | CA | 90242 | |
| GARCIA, DESSIRAE DANICA | | 714 TAFT AVE | | | EL CAJON | CA | 92020 | |
| GARCIA, DOLORES J | | 12630 EAGLE COURT | | | GRAND TERRACE | CA | 92313 | |
| Garcia, Dolores J | | 12630 Eagle Ct | | | Grand Terrace | CA | 92313 | |
| GARCIA, EDUARDO | | 15135 CLARK GROVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| GARCIA, ERIC | | 2041 TOMBUR DR | | | HACIENDA HEIGHTS | CA | 91745-0000 | |
| GARCIA, ERNEST | | 3412 DOVEWOOD ST | | | BAKERSFIELD | CA | 93309 | |
| GARCIA, ESTEBAN | | 10085 GOLD THORN ST | | | LAS VEGAS | NV | 89183-3520 | |
| GARCIA, ESTEPHANIE | | 17783 UPLAND AVE | | | FONTANA | CA | 92335 | |
| GARCIA, FABIAN | | 4422 OTT PL | | | BALDWIN PARK | CA | 91706 | |
| GARCIA, FELIPE | | 8061 LOWELL BLVD | | | WESTMINSTER | CO | 80031 | |
| GARCIA, FRANCISCO | | 7121 DRACO DR | | | SPARKS | NV | 89436 | |
| GARCIA, HUGO R | | 1758 MT KENYA DR | | | SAN JOSE | CA | 95127 | |
| GARCIA, HUMBERTO | | 2360 COOLEY AVE | | | EAST PALO ALTO | CA | 94303-1655 | |
| GARCIA, IGNACIO LOUIS | | 917 E HERRING AVE | | | WEST COVINA | CA | 91790 | |
| GARCIA, ISMAEL EDGARDO | | 511 N EASTMAN AVE | | | LOS ANGELES | CA | 90063 | |
| GARCIA, JAMES | | 517 S NEWHOPE | | | SANTA ANA | CA | 92704-0000 | |
| GARCIA, JANINE MARIE | | PO BOX 922952 | | | SYLMAR | CA | 91392 | |
| GARCIA, JAYSON DAVID | | 1361 QUINCY ST | APT 14D | | ASHLAND | OR | 97520 | |
| GARCIA, JEFF | | 32D MULLINS DR | | | LAS VEGAS | NM | 87701 | |
| GARCIA, JENAY LILANI | | 16010 HEATHERDALE RD | | | VICTORVILLE | CA | 92394 | |
| GARCIA, JENNIFER AMANDA | | 15511 LONGWORTH AVE | | | NORWALK | CA | 90650 | |
| GARCIA, JESSEE | | P O  BOX 186 | | | AVONDALE | AZ | 85323 | |
| GARCIA, JESSICA LOUISE | | 5468 STARCREST DR | | | SAN JOSE | CA | 95123 | |
| GARCIA, JESUS S | | 2054 S PARTON | | | SANTA ANA | CA | 92707 | |
| GARCIA, JOEL ALEJANDRO | | 20611 CONGRESS WAY | | | CASTROVALLEY | CA | 94546 | |
| GARCIA, JORGE | | 1514 CHEVY CHASE DR | | | ANAHEIM | CA | 92801 | |
| GARCIA, JUAN | | 1100 S 8TH AVE | | | YUMA | AZ | 85364 | |
| GARCIA, JUAN | | 2138 RIO GUACIMAL COURT | | | SAN JOSE | CA | 95116 | |
| GARCIA, JUAN CARLOS | | 8286 QUAY CT | | | ARVADA | CO | 80003 | |
| GARCIA, JUAN RUBEN | | 1912 3RD ST | | | BAKERSFIELD | CA | 93304-2822 | |
| GARCIA, JUSTIN | | 12288 ROSWELL AVE | | | CHINO | CA | 91710-0000 | |
| GARCIA, JUSTIN | | 3131 WHITESAND DR | | | SAN JOSE | CA | 95148-0000 | |
| GARCIA, KAYLA DIANNE | | 6058 WAVE CT | | | SAN DIEGO | CA | 92139 | |
| GARCIA, KYLE | | 9080 LYLEDALE | | | TEMPLE CITY | CA | 91780-0000 | |
| GARCIA, KYRIE | | 232 PEARL DR NE | | | RIO RANCHO | NM | 87124-4414 | |
| GARCIA, LUIS | | 16649 TOWNHOUSE DR | | | TUSTIN | CA | 92780 | |
| GARCIA, LUIS | | 3514 SILVERPARK PL | | | SALEM | OR | 97305 | |
| GARCIA, LUZ YANIN | | 817 ETA ST | 1604 | | NATIONAL CITY | CA | 91950 | |
| GARCIA, MARCOS | | 308 LAUREL DR APT 132 | | | SAN MARCOS | CA | 92069-5893 | |
| GARCIA, MARK | | 51906 AVENEDA MENDOZA | | | LA QUINTA | CA | 92253-3169 | |
| GARCIA, MARK ANTHONY | | 2144 QUAKER RIDGE COURT | | | STOCKTON | CA | 95206 | |
| GARCIA, MARTHA GUADALUPE | | 37 DEARBORN PL 75 | | | GOLETA | CA | 93117 | |
| GARCIA, MARTIN | | PO BOX 563 | | | BELLEFLOWER | CA | 90707 | |
| GARCIA, MICHAEL | | 2625 IVY DR | | | OAKLAND | CA | 94606-2193 | |
| GARCIA, MICHAEL ANDREW | | 1156 HIGH ST MERRILL COLL | | | SANTA CRUZ | CA | 95064 | |
| GARCIA, MILES LEE | | 1315 ROBYN PL | | | LOS LUNAS | NM | 87031 | |
| GARCIA, MONICA ALEJANDRA | | 3937 W MC FADDEN | A | | SANTA ANA | CA | 92704 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, NANCY JEAN | | 3145 BRIGHTWOOD CT | | | SAN JOSE | CA | 95148 | |
| GARCIA, NELSON | | 3025 LOVE ST | | | SELMA | CA | 93662 | |
| GARCIA, NORMA | | 10710 MIMOSA HILL COURT | | | RIVERSIDE | CA | 92505 | |
| GARCIA, OMAR ALEX | | 834 MEADOW VIEW DR | | | RICHMOND | CA | 94806 | |
| GARCIA, OSCARA | | 12604 KLINGERMAN ST | | | EL MONTE | CA | 91732-0000 | |
| GARCIA, PETRA | | 2622 N ARCHIE AVE | | | FRESNO | CA | 93703-0000 | |
| GARCIA, RAUL ALEXANDER | | 1665 GREENWOOD WY | | | MILPITAS | CA | 95035 | |
| GARCIA, RAY | | 18342 JACKRABBIT | | | VICTORVILLE | CA | 92392 | |
| GARCIA, RENE | | 4545 E VASSAR AVE | | | FRESNO | CA | 93703-0000 | |
| GARCIA, ROBERTO M | | 3117 CHAUCER ST | | | LOS ANGELES | CA | 90065 | |
| GARCIA, ROMAN | | 1045 CUYAMACA AVE | | | CHULA VISTA | CA | 91911 | |
| GARCIA, RONNIE JOSEPH | | 14672 FOX ST | | | MISSION HILLS | CA | 91345 | |
| GARCIA, ROSE | | 3530 VAN TEYLINGEN DR | APT  D | | COLORADO SPRINGS | CO | 80917 | |
| GARCIA, SCOTT | | 13887 TUSTIN E DR | 152C | | TUSTIN | CA | 92780 | |
| GARCIA, STEVEN LEE | | 1725 HIAWATHA DR NE | | | ALBUQUERQUE | NM | 87112 | |
| GARCIA, TANI JO | | 572 N CHERI LYNN DR | | | CHANDLER | AZ | 85225 | |
| GARCIA, TAYLOR | | 9564 ABBEYWOOD RD | | | SANTEE | CA | 92071-0000 | |
| GARCIA, THALIA R | | 11915 STOVALL WAY | | | YUCAIPA | CA | 92399 | |
| GARCIA, VANESSA MICHELLE | | 2312 CAMINO REAL | | | BAKERSFIELD | CA | 93305 | |
| GARCIA, VICTORIA | | 35654 RUTH AVE | | | WILDOMAR | CA | 92595 | |
| GARCIA, VICTORIA A | | 4805 MARQUETTE | 112 | | ALBUQUERQUE | NM | 87108 | |
| GARCIA, VINCENT BRYAN | | 85215 ARABY AVE | | | COACHELLA | CA | 92236 | |
| GARCIA, VIVIAN | | 2054 S PARTON ST | | | SANTA ANA | CA | 92707 | |
| GARCIA, WENDY DORIAN | | 521 MAE AVE | | | SALINAS | CA | 93905 | |
| GARCIA, XAVIER STEVEN | | 10348 KLINGERMAN ST | | | SOUTH EL MONTE | CA | 91733 | |
| GARCIA, YOHANA M | | 4810 BANDERA | L | | MONTCLAIR | CA | 91763 | |
| GARDELLA, SNO LYNN | | 17800 MAGNOLIA BLVD | | | ENCINO | CA | 91316 | |
| GARDEN CITY CENTER | | C/O GENERAL GROWTH PROPERTIES L P | 100 MIDWAY RD  SUITE 14 | ATTN  GENERAL MANAGER | CRANSTON | RI | 02920 | |
| GARDENER, TREVER | | 1989 VISCONTI CV | | | SANDY | UT | 84093 | |
| GARDINER, MATTHEW DAVID | | 2704 MONROE ST NE | | | ALBUQUERQUE | NM | 87110 | |
| GARDLEY, PHADOL | | 21909 SATICOY ST | NO 8 | | CANOGA PARK | CA | 91304 | |
| GARDNER, AARON | | 386 WAGON TRAIL | | | JACKSONVILLE | OR | 97530 | |
| GARDNER, BRENT A | | 2848 LEXINGTON LN | NO B | | GRAND JUNCTION | CO | 81503 | |
| GARDNER, CRAIG | | 3002 BOHOBI | | | ELKO | NV | 89801 | |
| GARDNER, MARCEL | | 340 SAN JOSE AVE | | | MILLBRAE | CA | 94030 | |
| GARDNER, STEPHON | | 12 LEESBURG CT | | | DALLAS | GA | 30157-8060 | |
| GARDUNO, JOSEPH LEE | | 1501 INDIAN SCHOOL RD NE | D208 | | ALBUQUERQUE | NM | 87102 | |
| GARDUQUE, MABEL | | 1980 AMAKO PL | | | PEARL CITY | HI | 96782-0000 | |
| GARFIAS, FRANCISCO | | 308 KENDALE | | | BUELLTON | CA | 93427 | |
| GARIBAY, LUIS ENRIQUE | | 509 S OAK ST | A | | INGLEWOOD | CA | 90301 | |
| GARIMELLA, MURTHY | | 6472 SOUTH JERICHO CIRCLE | | | AURORA | CO | 80016 | |
| GARIN, MARK DELA CRUZ | | 3028 MENDONCA ST | | | VISALIA | CA | 93291 | |
| GARITONE, ANDREW M | | 2895 MESQUITE DR | | | IDAHO FALLS | ID | 83404 | |
| GARMA, MARK DAMIAN GABRIEL | | 7382 PRINDIVILLE DR | | | SAN JOSE | CA | 95138 | |
| GARMA, SILVIU | | 13020 N 77TH AVE | | | PEORIA | AZ | 85381-4008 | |
| GARNEAU, JASON LEE | | MAREXBOAT DET 111 IBU 17 | | | FPO | AE | 09837 | |
| GARNER JR, TROY LEE | | 1543 PARKER ST | | | BERKELEY | CA | 94703 | |
| GARNER, EBONYMICHELLE DIONE | | 4281 CREED AVE | | | LOS ANGELES | CA | 90008 | |
| GARNER, JOSHUA | | 1030 S STEWART | NO 1045 | | MESA | AZ | 85202 | |
| GARNER, JOSHUA JAMES | | 1031 S STEWART NO 1205 | | | MESA | AZ | 85202 | |
| GARNER, SEAN VINCENT | | 128 SOUTH BEAUMONT LANE | | | VISTA | CA | 92084 | |
| GARNICA, MELCHORA | | 212 W 90TH ST | | | LOS ANGELES | CA | 90003-0000 | |
| GARRETT, COURTNEY MICHELLE | | 7171 VIEWCREST DR | | | SAN DIEGO | CA | 92114 | |
| GARRETT, KYLE BRENNAN | | 8984 ALLENBROOK WAY | | | SAN DIEGO | CA | 92129 | |
| GARRETT, LAKISHA N | | 19905 KESWICK LANE | | | HUNTINGTON BEACH | CA | 92646 | |
| GARRETT, LEWIS | | 2325 E GETTYSBURG AVE | | | FRESNO | CA | 93726-0321 | |
| GARRISON, MARK | | 8634 N 56TH DR | | | GLENDALE | AZ | 00008-5302 | |
| GARRISON, MATTHEW S | | 19262 SYCAMORE GLEN DR | | | TRABUCO CYN | CA | 92673-1005 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARSTKA, MARK JON | | 8217 BART AVE NE | | | ALBUQUERQUE | NM | 87109 | |
| GARTMANN, RICHARD | | 1250 CORBY AVE | | | SANTA ROSA | CA | 95407-6110 | |
| GARVIN, MATT FRANKLIN | | 6011 CANDLEWOOD ST | | | LAKEWOOD | CA | 90713 | |
| GARWACKI, RICHARD | | 1345A E FORT LOWELL | | | TUCSON | AZ | 85709-0000 | |
| GARY, CARLISLE | | 53 LOCHORD ST | | | SAN FRANCISCO | CA | 94112-0000 | |
| GARY, SEALS | | 297 W 500 N | | | TOOELE | UT | 84074-1405 | |
| GARY, TCHAKMAKIAN | | 1243 ISLAND AVE | | | GLENDALE | CA | 91202-0000 | |
| GARZA JR, DAVID | | 2753 E SAN ANGELO RD | | | PALM SPRINGS | CA | 92262 | |
| GARZA, DAVID | | 856 ELLEN ST | | | COLTON | CA | 92324 | |
| GARZA, EDWARD REGIS | | 4720 S DUDLEY AVE | 20 | | LITTLETON | CO | 80123 | |
| GARZA, HECTOR | | 1493 W SHAW AVE | | | FRESNO | CA | 93711-3608 | |
| GARZA, JONATHAN | | 1344 NAVARRO DR | | | SUNNYVALE | CA | 94087 | |
| GARZA, JUANITA | | 2361 UNIVERSITY AVE | 306 | | EAST PALO ALTO | CA | 94303 | |
| GARZA, MICHAEL ALEXANDER | | 851 LAKE VILLAGE DR | | | WATSONVILLE | CA | 95076 | |
| GARZA, YVETTE | | 1867 MITCHELL AVE | | | SELMA | CA | 93662 | |
| GARZON, MIGUEL | | 1211 SECOND ST | | | SAN FERNANDO | CA | 91340-0000 | |
| GASEVIC, MARKO | | 2414 KIPANA AVE | | | VENTURA | CA | 93001 | |
| GASTELO, DANIEL NATHAN | | 1103 GETTYSBURG AVE | NO 1141 | | CLOVIS | CA | 93612 | |
| GASTELUM, MARISOL | | 44 123 CAROB CT | | | INDIO | CA | 92201 | |
| GASTFIELD, N | | 598 39 RD | | | PALISADE | CO | 81526-9301 | |
| GATCHELL, ANGELICA DEE | | 2205 S WACO ST | | | AURORA | CO | 80013 | |
| GATES, BRANDON JACQUES | | 5158 SOUTH GREAMERCY PL | | | LOS ANGELES | CA | 90062 | |
| GATES, COLIN | | 1063 45TH ST | 3 | | EMERYVILLE | CA | 94608-0000 | |
| GATES, COLIN M | | 1063 45TH ST | 3 | | EMERYVILLE | CA | 94608 | |
| GATES, JASMINE CARESSA | | 5158 S GRAMERCY PL | | | LOS ANGELES | CA | 90062 | |
| GATLIN, DESTINY MAY | | 965 S BLUERIDGE DR | | | PUEBLO WEST | CO | 81007 | |
| GAULT, TARA ROCHELLE | | 8692 SW RAVINE DR | | | BEAVERTON | OR | 97007 | |
| GAUTHIER, CHELSEA MARGARET | | 1049 ARGON | | | EUGENE | OR | 97404 | |
| GAVILANES, LUIS XAVIER | | 7834 MASON AVE | | | WINNETKA | CA | 91306 | |
| GAXIOLA, GILBERT | | PO BOX 1136 | | | PATTERSON | CA | 95363-0000 | |
| GAXIOLA, JOSHUA EDWARD | | 104 IRIDESCENT ST | | | HENDERSON | NV | 89012-5479 | |
| GAY, ADAM D | | 17950 SPRING VIEW LANE | | | RIVERSIDE | CA | 92503-6590 | |
| GAY, GARRICK | | 1051 TARA HILLS DR | | | PINOLE | CA | 94564 | |
| GAYATIN, FRANK | TERRY G  KNAPP  INVESTIGATOR EEOC SAN FRANCISCO OFFICE | 350 THE EMBARCADERO  SUITE 500 | | | SAN FRANCISCO | CA | 94105 | |
| GAYE, MERCEL WHYCLIFF | | 1051 TARA HILLS DR | | | PINOLE | CA | 94564 | |
| GAYLES, HADLEY | | 1651 S DOBSON | | | MESA | AZ | 85202 | |
| GAYTAN, JOSEPH ELISEO | | 12765 MATTESON AVE | 1 | | LOS ANGELES | CA | 90066 | |
| GAYTHER, JESSICA RAE | | 4145 54TH ST | | | SACRAMENTO | CA | 95820 | |
| GAYTON, ERIC LAVON | | 669 CHORRO ST | A | | SAN LUIS OBISPO | CA | 93401 | |
| GEARE, BRITTANY SUSAN | | 1872 6TH ST | | | LOS OSOS | CA | 93402 | |
| GEARE, CARY JOSEPH | | 1120 SILLS CT APT 3 | | | CAPITOLA | CA | 95010-2411 | |
| GEBERS, MATTHEW | | 41172 PRIMULA CIR | | | MURRIETA | CA | 92562 | |
| GEBHARDT, PAIGE | | 7820 SW RAINTREE DR | | | BEAVERTON | OR | 97 008 00 | |
| GEDNEY, KELLYE | | 56725 HARRISON ST | | | THERMAL | CA | 92274 | |
| GEERDES, TIMOTHY MICHAEL | | 2431 ORANGE AVE | 3 | | COSTA MESA | CA | 92627 | |
| GEFROH, COREY MICHAEL | | 8543 E VISTA DR | | | SCOTTSDALE | AZ | 85250 | |
| GEHEB, ZACHERY WILLIAM | | 12335 N SOUTH SHORE AVE | | | PORTLAND | OR | 97217 | |
| GEIGER, NATHANIEL | | 3364 SIERRA WAY | | | SAN BERNARDINO | CA | 92405 | |
| GELBERT, FRIEDA | | 13181 QUIET CANYON DR | | | VICTORVILLE | CA | 92395 | |
| GELUSO, VINCENT JAMES | | 3017 DALHART AVE | | | SIMI VALLEY | CA | 93063 | |
| GEMAEHLICH, CRYSTAL LYNNE | | 1721 PRAIRIE HILL DR | | | FORT COLLINS | CO | 80528 | |
| GENERAL ELECTRIC | | 125 SUMMER ST | 10TH FLOOR | | BOSTON | MA | 02110 | |
| GENERAL RUBBER & PLASTICS | MARK FORTI | 3840 INDUSTRIAL DR | | | PADUCAH | KY | 42001 | |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | NADINE HOLTER GEORGE HOLTER | GARTH DEVELOPMENT  INC GENERAL PARTNERSHIP | P O  BOX 272546 | | FT COLLINS | CO | 80527 | |
| GENEVIEV, RIOS | | 6709 N 27TH DR | | | PHOENIX | AZ | 85017-0000 | |
| GENRICH, HOWARD | | 856 KALLIN AVE | | | LONG BEACH | CA | 90815 | |
| GENTER, BROOKE N | | 3426 WACO ST NO 2 | | | SAN DIEGO | CA | 92117 | |
| GENTLEMAN, LAURA R | | 8405 E HAMPDEN HEIGHTS | 12K | | DENVER | CO | 80231 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENTRY, DANIEL KEITH | | 1000 EL CAMINO REAL | 9343 | | ATHERTON | CA | 94027 | |
| GENTRY, ROBERT H | MATTHEW RIGHETTI  AT RIGHETTI  WYNNE  P C | 456 MONTGOMERY ST  SUITE 1400 | | | SAN FRANCISCO | CA | 94104 | |
| GEORGE, ADAIR | | 13680 BEAR VALLEY RD E4 144 | | | VICTORVILLE | CA | 92392-0000 | |
| GEORGE, CICELY | | 1422 PASEO DELMAR | | | SAN PEDRO | CA | 90731 | |
| GEORGE, ELIZABETH | | 1593 THUNDERBIRD RD | | | BEAUMONT | CA | 92223 | |
| GEORGE, GYADE ALLEN | | 11 RAVEN HILL DR | | | POMONA | CA | 91766 | |
| GEORGE, HILL | | 6082 N PARK AVE | | | FRESNO | CA | 93704-0000 | |
| GEORGE, JARAD ROBERT | | 208 OCEANO AVE | 2 | | SANTA BARBARA | CA | 93109 | |
| GEORGE, JOEL RICHARD | | 10240 PARKINSON AVE | | | WHITTIER | CA | 90605 | |
| GEORGE, KYLE DAVID | | 1073 INDIAN VILLAGE RD | | | PEBBLE BEACH | CA | 93953 | |
| GEORGE, VINCE | | 99165 MOANALUA RD | | | AIEA | HI | 96701 | |
| GEORGIA DEPT OF REVENUE | | PO BOX 740398 | | | ATLANTA | GA | 30348 | |
| GERAGHTY, KEVIN JACOB | | 4434 EAST CAMPBELL CT | | | GILBERT | AZ | 85234 | |
| GERAGHTY, NICHOLAS | | 104 S BLANDFORD DR | | | VANCOUVER | WA | 98661 | |
| GERBER, NICOLE | | 6010 BLUEWATER BAY COURT | | | BAKERSFIELD | CA | 93312 | |
| GEREMIA, CASSANDRA | | 8502 N 54TH DR | | | GLENDALE | AZ | 85302 | |
| GERENA, JOHN | | 2500 DEER VALLEY RD | NO 1412 | | SAN RAFAEL | CA | 94903 | |
| GERHART, NATHANIEL TIMOTHY | | 10202 N 32ND LANE | 243 | | PHOENIX | AZ | 85051 | |
| GERIALDO, FABIO | | 21381 HIGH COUNTRY DR | | | TRABUCO CYN | CA | 92679-3204 | |
| GERKWEICZ, IRENE | | 426 ILILANI ST | | | KAILUA | HI | 96734-1862 | |
| GERMAINE, HALL | | 94 037 WAIPAHU DEPOT ST | | | WAIPAHU | HI | 96797-0000 | |
| GERMAN, COTERO | | 4001 W CAMELBACK | | | PHOENIX | AZ | 85019-0000 | |
| GERMAN, RODRIGUEZ | | 621 S GARDEN ST 1978 | | | VISALIA | CA | 93277-2850 | |
| GERRED, ANN | | 1380 CENTERVILLE LN | | | GARDNERVILLE | NV | 89410-9767 | |
| GERSHFELD, SEMYON | | 2111 HILLTOP COURT | | | FULLERTON | CA | 92831 | |
| GERUT, JOSEPH | | PO BOX 472156 | | | SAN FRANCISCO | CA | 94109-0000 | |
| GETMAN, CHRISTOPHER ASHLEY | | 507 W CACTUS CT | | | LOUISVILLE | CO | 80027 | |
| GETTLER, KRISTINE ELAINE | | 2043 CARLEE CT | | | PUEBLO | CO | 81005 | |
| GETTLER, MATTHEW ANDREW | | 230 N PARAMOUNT WAY | | | PUEBLO WEST | CO | 81007 | |
| GEYDI, ESPARZA | | 2505 SIR FRANCIS DRAKE 3B | | | FAIRFAX | CA | 94930-1452 | |
| GEYSIMONYAN, GEORGE GEVORK | | 1943 N BEACHWOOD DR | | | LOS ANGELES | CA | 90068 | |
| GGP Gateway Mall LLC | c o Stephen Warsh | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| GGP Gateway Mall LLC | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | Chicago | IL | 60606 | |
| GGP Gateway Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| GGP Gateway Mall LLC a Debtor in Possession SD NY No 09 11977 | | General Growth Products | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| GGP Gateway Mall LLC a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh BSC 26 | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| GHAPANTSYAN, HOVHANNES | | 330 N JACKSON ST 124 | | | GLENDALE | CA | 91206-0000 | |
| GHARAPTYAN, ADENA GOHAR | | 533 N ISABEL ST | | | GLENDALE | CA | 91206 | |
| GHAREIB, SAMIR | | 2710 E BERYL AVE | | | PHOENIX | AZ | 85028 | |
| GHARIBYAN, SOS | | 1121 E WILSON AVE UNIT 2 | | | GLENDALE | CA | 91206 | |
| GHASEMZADEH, SAEED | | 27301 NICOLE DR | | | IRVINE | CA | 92618 | |
| GHEEWALA, REINA | | 640 EL CAPITAN DRIVE | | | DANVILLE | CA | 94526-0000 | |
| GHODDOLS, DAVID | | 4920 VAN NUYS BLVD | NO 341 | | VAN NUYS | CA | 91403 | |
| GHOLSTON, AMY DEANNE | | 2038 MADRID DR | | | STOCKTON | CA | 95205 | |
| GHOSH, JOHN A | | 1719 WINGFOOT PL | | | EL CAJON | CA | 92019 | |
| GIACOMELLI, JOHN T | | 8526 INTERNATIONAL AVE APT 32 | | | CANOGA PARK | CA | 91304 | |
| GIALANELLA, JESSICA ANN | | 36190 CRYSTAL SPRINGS DR | | | NEWARK | CA | 94560 | |
| GIANG, DANNY | | 4043 E VERNON | | | PHOENIX | AZ | 85008 | |
| GIANNELLI, ANTOINETTE | | 24225 AFAMADO LN | | | DIAMOND BAR | CA | 91765 | |
| GIANNOULIS, DIMITRI | | 3002 NASHVILLE DR | | | SAN JOSE | CA | 95133 | |
| GIBBONS, ADAM | | 3277 WEST MUIRFIELD DR | | | MERIDIAN | ID | 83646-0000 | |
| GIBBONS, CHAD ALAN | | 9115 E NASSAU AVE | | | DENVER | CO | 80237 | |
| GIBBS, SEITH | | PO BOX 11994 | | | RENO | NV | 89510 | |
| GIBBY, SCOTT DOUGLAS | | 2408 COUNTRY OAKS DR | | | LAYTON | UT | 84040 | |
| GIBSON, ALICIA | | 5280 LITTLE MOUNTAIN DR APT B5 | | | SAN BERNARDINO | CA | 92407 | |
| GIBSON, ARTHUR | | 1336 S COCHRAN AVE | | | LOS ANGELES | CA | 90019-2881 | |
| GIBSON, HEATHER | | 215 SCHOOL ST | | | PITTSBURG | CA | 94565 | |
| GIBSON, JENNIFER NICOLE | | 1800 N FUNSTON | | | STOCKTON | CA | 95205 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIBSON, RACHEL LAVONNE | | 9119 GENERATIONS DR | | | ELK GROVE | CA | 95758 | |
| GIBSON, RONALD | | 8917 BROOKSTOWN PL | | | ELK GROVE | CA | 95624 | |
| GIBSON, STACEY NICOLE | | 31938 TEMECULA PKWY STE A | | | TEMECULA | CA | 92592 | |
| GIDEON, CLYDE | | 8320 SW BERRYHILL LN | | | BEAVERTON | OR | 97008 | |
| GIDEON, JASMINE | | 9 WINDANCE COURT | | | SACRAMENTO | CA | 95823 | |
| GIESE, CAROLYN | | | | | DENVER | CO | 80230-0000 | |
| GIFFIN, TIMOTHY | | 11327 W BERMUDA DR | | | AVONDALE | AZ | 85392-4226 | |
| GIFORD, VICKI | | 10920 1/2 PEACH GROVE | | | NORTH HOLLYWOOD | CA | 91601-0000 | |
| GIL, CINDY | | 318 W MISSION ST 5 | | | SANTA BARBARA | CA | 93101 | |
| GIL, JAVIER A | | 47 EAST 41ST PLACE | D | | SAN MATEO | CA | 94403 | |
| GIL, LAMAIGNE | | 10550 N TORREY PINES RD | | | LA JOLLA | CA | 92037-0000 | |
| GIL, SCHMIDT | | 4040 E SHEENA DR | | | PHOENIX | AZ | 85032-0000 | |
| GILA BEND, TOWN OF | | GILA BEND TOWN OF | PO BOX A | 644 W PIMA ST | GILA BEND | AZ | | |
| GILBERT, BETTY R | | 2665 BRYANDOUGLAS DR | D | | LAS VEGAS | NV | 89121 | |
| GILBERT, BRITTANY JOYCE | | 7501 RORY CIRCLE | | | RENO | NV | 89511 | |
| GILBERT, CRYSTAL S | | 2247 OPPIO ST | | | SPARKS | NV | 89431 | |
| GILBERT, JORDAN | | 5472 S KALMIA PL | | | BOISE | ID | 83716 | |
| GILBERT, SCOTT ANDREW | | 1315 W RENEE DR | | | PHOENIX | AZ | 85027 | |
| GILBERT, VACA | | 42301 WOODSIDE CT | | | HEMET | CA | 92544-0000 | |
| GILBERTSON, GLENN E | | 940 CLOVERLEAF LOOP NORTH | | | SPRINGFIELD | OR | 97477 | |
| GILCHRESE, MARK | | 5101 FAWN VALLEY PL | | | ANTELOPE | CA | 95843 | |
| GILCHRIST, GEOFFREY COLEMAN | | 1531 HIGH ST | 4 | | EUGENE | OR | 97403 | |
| GILDNER, DAVID LAURENCE | | 1430 55TH ST | | | BOULDER | CO | 80303 | |
| GILES, BRANDON ROBERT | | 8028 GLADWATER RD | | | FALCON | CO | 80831 | |
| GILL, JASDEEP SINGH | | 6428 S HEUGHS CANYON DRIV | | | SALT LAKE CITY | UT | 84121 | |
| GILL, SIMRANPREET SINGH | | 2316 WARFIELD WY | | | SAN JOSE | CA | 95122 | |
| GILL, UMANGDEEP | | 555 CARPENTIER WAY | | | SAN JOSE | CA | 95111 | |
| GILL, VIVEK | | 8609 SVL BOX | | | VICTORVILLE | CA | 92395-5178 | |
| GILLAS, RYAN | | 469 E 15TH 22ND | | | EUGENE | OR | 97401 | |
| GILLES, TRUDEL | | 2700 BARTON ST E 16 | | | BOISE | ID | 83704-0000 | |
| GILLISPIE, BRIAN D | | 633 KING ST APT NO 19 | | | SANTA ROSA | CA | 95404 | |
| GILLISSIE, ANGEL MARIE | | 1441 FOXTROTTER LANE | | | NORCO | CA | 92860 | |
| GILLISSIE, BOB | | 14892 ELM AVE | | | IRVINE | CA | 92606 | |
| GILLMORE, CLINTON LOUIS | | 2583 19TH AVE | | | SACRAMENTO | CA | 95820 | |
| GILLMORE, STEPHEN ROBERT | | 2583 19TH AVE | | | SACRAMENTO | CA | 95820 | |
| GILMALDONDO, GUILLERMO | | 1395 RIVERA ST | | | AURORA | CO | 80011 | |
| GILMAN, KENTON ROBBINS | | PO BOX 6311 | | | SANTA FE | NM | 87502 | |
| GILMOR, JONATHAN | | 924 MACKENZIE PL | | | COSTA MESA | CA | 92626 | |
| GILMORE, ALEXANDER | | 3777 CALLE LINDA VISTA | | | NEWBURY PARK | CA | 91320-0000 | |
| GILMORE, CHRISTOPHER JOHN | | 1735 S WEST ST | | | VISALIA | CA | 93277 | |
| GILMORE, DEMETRIUS | | 430 CRESTONE LANE | 24 | | COLORADO SPRINGS | CO | 80906-0000 | |
| GILMOUR, CHRISTINE | ALAN E KASSAN ESQ KANTOR & KANTOR LLP | 19839 NORDHOFF ST | | | NORTHRIDGE | CA | 91324 | |
| GILROY, SHAUN | | 7696 BELLDRIVE | | | COLORADO SPRINGS | CO | 80920 | |
| GILSON, VAL G | | 691 W 2050 N | | | PROVO | UT | 84604 | |
| GIMER, LAUREN MARIE | | 2390 TIERRA DR | | | LOS OSOS | CA | 93402-4029 | |
| GING, TIMOTHY RYAN | | 1441 E 11205 S | | | SANDY | UT | 84092 | |
| GIORNAZI, ANAS NURI | | 16140 E MONTANA PL | | | AURORA | CO | 80017 | |
| GIOVANNONE, BRIAN GEORGE | | 27818 SOMERSET LANE | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| GIP, KARL | | 6104 41ST ST | | | SACRAMENTO | CA | 95824 | |
| GIP, KEVIN | | 9444 WINDING RIVER WAY | | | ELK GROVE | CA | 95624 | |
| GIPSON, GARY WAYNE | | 14870 W WINDSOR AVE | | | GOODYEAR | AZ | 85338 | |
| GIPSON, MARQUIS | | 1092 W39TH PLACE | | | LOS ANGELES | CA | 90037 | |
| GIPSON, RAHEEM JOMAR | | 34655 SKYLARK DR | 922 | | UNION CITY | CA | 94587 | |
| GIRK, KARA ANN MARIE | | 11587 BENTON WAY | | | WESTMINSTER | CO | 80020 | |
| GIRON JR, JULIO | | 828 ALTA LOMA DR | | | SOUTH SAN FRANCISCO | CA | 94080 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIRON, DANIEL | | 5295 S PICADILLY WAY | | | AURORA | CO | 80015-0000 | |
| GIRON, WILFREDO OMAR | | 13726 IBBETSON AVE | | | BELLFLOWER | CA | 90706 | |
| GISIS, DAVID | | 19553 BALLINGER ST | | | NORTHRIDGE | CA | 91324 | |
| GIUSTO, ALEXANDRA MORE | | 600 30TH ST | 9621 SW | | BOULDER | CO | 80310 | |
| GIZZI, CRISTO | | 2554 W 16TH ST PMB 343 | | | YUMA | AZ | 85364-0000 | |
| GLADSTONE, LARA | | 3157 E WILDWOOD DR | | | PHOENIX | AZ | 85048 | |
| GLADYS, ESPINOZA | | 2416 ATWOOD AVE | | | MORENO VALLEY | CA | 92553-0000 | |
| GLANZ, STEVE | | 2160 COWLEY WAY | | | SAN DIEGO | CA | 92110-0000 | |
| GLASENAPP, GAIL | | 21935 CRESTLINE TRL | | | SAUGUS | CA | 91390-5273 | |
| GLASS JR , SCOTT JASON | | 2490 FELT ST | | | SANTA CRUZ | CA | 95062 | |
| GLASS, JASON | | 7850 S KITTREDGE CIR | | | ENGLEWOOD | CO | 80112 | |
| GLASSEY, TRAVIS | | 1524 PAMO RD | | | RAMONA | CA | 92065-0000 | |
| GLATT, RYAN FRANK | | 555 PAULARINO AVE | NO B 106 | | COSTA MESA | CA | 92626 | |
| GLAZE, TYLERRAY | | 4995 FOSSIL BUTTE DRIVE | | | COLORADO SPRINGS | CO | 80918-0000 | |
| GLAZEII, BILLY | | 121 E LUPINE PLACE | | | QUEEN CREEK | AZ | 85243-0000 | |
| GLAZER, PAUL M | | 5416 LA TERRA BELLA RD NW | | | ALBUQUERQUE | NM | 87114 | |
| GLEN, KIRA LYNN | | 44 SANTA TERESA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| GLENN, ANGELICA | | 19901 PRAIRIE AVE | | | TORRANCE | CA | 90503 | |
| GLENN, VALENCIA | | 6059 N ORACLE RD | | | TUCSON | AZ | 85741-0000 | |
| GLIDDEN, MARCUS DAVID | | 5905 SW TEXAS ST | | | PORTLAND | OR | 97219 | |
| GLIDER, RICH | | 5390 TOROBIE DR | | | SUN VALLEY | NV | 89433 | |
| GLOBAL EQUIPMENT CO | | PO BOX 905713 | | | CHARLOTTE | NC | 28290 | |
| GLOSSIP, JOHN MICHAEL | | 10200 PARK MEADOWS DR NO 1318 | | | LITTLETON | CO | 80124 | |
| GLOVER, TIMOTHY | | 5689 VIA MONTE DR | 4 | | SAN JOSE | CA | 95118-0000 | |
| GMAC | MICHAEL MALCANGI | 1290 AVE OF THE AMERICAS | | | NEW YORK | NY | 10104 | |
| GMS Golden Valley Ranch LLC | Attn Michael Strahs | c o Terramar Retail Centers | 5973 Avenida Encinas | | Carlsbad | CA | 92008-0000 | |
| GMS GOLDEN VALLEY RANCH LLC | | 5973 AVENIDA ENCINAS | SUITE 300 | ATTN  JOHN GOODWIN | CARLSBAD | CA | 92008-4476 | |
| GNIEWEK, ADAM | | 331 DERBY HILL DR | | | LOVELAND | CO | 80537-7311 | |
| GOANEH, LUOWE TONIA | | 10000 IMPERIAL HWY | E345 | | DOWNEY | CA | 90242 | |
| GOBERDHAN, BUNSEEDH | | 854 N REDONDO DR E | | | ANAHEIM | CA | 92801-4348 | |
| GOBESKI, ELIZABETH | | 4883 DEL MAR AVE | | | SAN DIEGO | CA | 92107-0000 | |
| GOBLE, MELANIE N | | 3864 BOYCE AVE | | | LOS ANGELES | CA | 90039 | |
| GOCHEZ, DOUGLAS ERNESTO | | 3700 E BONANZA RD | 2062 | | LAS VEGAS | NV | 89110 | |
| GOCHEZ, MICHAEL | | 11907 ARLEE AVE | | | NORWALK | CA | 90650 | |
| GODBOLD, ATIYHIA | | 1246 SADDLEWOOD DR | APT H | | COLORADO SPRINGS | CO | 80916 | |
| GODDARD, JESSIE ROBERT | | 3313 NE 113TH ST | | | WASHINGTON | WA | 98686 | |
| GODEC, DAVID JEROME | | 7508 MORROW NE | | | ALBUQUERQUE | NM | 87110 | |
| GODFREY, MEGAN | | 149 N 835 EAST | | | LINDON | UT | 84042 | |
| GODFREY, TAYLOR GARY | | 149 N 835 E | | | LINDON | UT | 84042 | |
| GODINA, RAMIRO | | 7751 KEARNEY DR | | | COMMERCE CITY | CO | 80022 | |
| GODINEZ, ANGELICA | | 470 SOUTH 11TH ST | 8 | | SAN JOSE | CA | 95112 | |
| GODINEZ, FREDDY | | 6201 YUCCA ST | 205 | | HOLLYWOOD | CA | 90028 | |
| GODINEZ, JAIRO | | 10929 LITTCHEN ST | | | NORWALK | CA | 90650 | |
| GODINEZ, JAIRO | | 10929 LITTCHEN ST | | | NORWALK | CA | 90650-2567 | |
| GODINEZ, JOSE RAMON | | 9916 SW CONESTOGA DR 232 | | | BEAVERTON | OR | 97008 | |
| GODINEZ, MOISES M | | 10202 SW CONESTOGA DR NO 3 | | | BEAVERTON | OR | 97008 | |
| GODINEZDIAZ, MARVIN | | 5512 LONG BEACH AVE | | | LOS ANGELES | CA | 90058-0000 | |
| GODOY, DAVID JOSEPH | | 2201 ROSALIA DRIVE | | | FULLERTON | CA | 92835 | |
| GODOY, MITZY EDITH | | 2112 TULIP ST | | | SAN DIEGO | CA | 92105 | |
| GODOY, ROSA | | 5525 N 103RD DR | | | AVONDALE | AZ | 85323-0000 | |
| GOERL, LEIA | | 54815 AVENIDA VALLEJO | | | LA QUINTA | CA | 92253 | |
| GOHRING, TYLER | | 5343 W 7770 S | | | WEST JORDAN | UT | 84084 | |
| GOHSLERFOLEY, LINDA | | 10555 W JEWELL AVE | | | LAKEWOOD | CO | 80232-4842 | |
| GOINGS, TRAVIS WILLIAM | | 714 KINGSLEY DR | | | COLORADO SPRINGS | CO | 80909 | |
| GOLBAD, FARSHAD | | 3200 PAYNE AVE | 134 | | SAN JOSE | CA | 95117 | |
| GOLD, COURTNEY RENEE | | 4864 RACETRACK CIR | | | ROCKLIN | CA | 95677 | |
| GOLDE, RICHARD CHRISTOPHER | | 36624 CHERRYWOOD DR | | | YUCAIPA | CA | 92399 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDEN STATE WATER CO | | P O BOX 9016 | | | SAN DIMAS | CA | 91773-9016 | |
| GOLDEN, CITY OF | | GOLDEN CITY OF | | | GOLDEN | CO | | |
| GOLDEN, CITY OF | | PO BOX 5885 | SALES TAX DIVISION | | DENVER | CO | 80217-5885 | |
| GOLDEN, ERICH | | 4634 CAPITOLA AVE | | | SAN JOSE | CA | 95111 | |
| GOLDER, KEVIN ADAM | | 8912 E PINNACLE PEAK RD 9 160 | | | SCOTTSDALE | AZ | 85255 | |
| GOLDFINGER, NICOLE MARIE | | 2018 COCONUT PLACE | | | PALMDALE | CA | 93551 | |
| GOLDMAN, KONSTANTIN | | 1491 GLACIER DR | | | SAN JOSE | CA | 95118-0000 | |
| GOLDSTEIN, MICHAEL | | 1740 EAST HUNTINGTON DR | UNIT 307 | | DUARTE | CA | 91010 | |
| GOLDSTEIN, RICHARD SHAWN | | 725 HOWE AVE | 14 | | SACRAMENTO | CA | 95820 | |
| GOLEMAN, ANDREW RYAN | | 829 DURUM ST | | | WINDSOR | CO | 80550 | |
| GOLEMBESKI, ROBERT ALAN | | 316 N MAPLE ST | 101 | | BURBANK | CA | 91505 | |
| GOLFSMITH, INC NO 45 | TAX DEPT | 11000 NORTH IH 35 | | | AUSTIN | TX | 78753 | |
| GOLFSMITH, INC NO 45 | | 4070/4080 STEVENS CREEK BLVD | | | SAN JOSE | CA | | |
| GOLLEHER, MARK | | 112 EAST KERN ST | | | TAFT | CA | 93268 | |
| GOLOB, STEVEN | | 2645 E SAGINAW | | | FRESNO | CA | 93726-0000 | |
| GOLOBIC, HENRY TYLER | | 71 KNOLLS LN | | | SANTA ROSA | CA | 95405 | |
| GOLSTON, THOMAS | | 600 XEMINO | | | LONG BEACH | CA | 90814-0000 | |
| GOMBAR, ANDY | | 9614 W HEAZELWOOD ST | | | PHOENIX | AZ | 85037-0000 | |
| GOMEZ COLIN, JUAN MANUEL | | 710 WHIPPLE AVE | | | REDWOOD CITY | CA | 94063 | |
| GOMEZ JR , TIMOTHY JOHN | | 1347 RONAN AVE | | | WILMINGTON | CA | 90744 | |
| GOMEZ JR, ALEX JOSEPH | | 11035 HAYVENHURST AVEAPT 17 | | | GRANADA HILLS | CA | 91344 | |
| GOMEZ TORREBLANCA, JORGE ALBERTO | | 127 BLAINE ST | | | SANTA CRUZ | CA | 95060 | |
| GOMEZ, ADRIAN E | | 425 N DIANA PLACE | | | FULLERTON | CA | 92833 | |
| GOMEZ, ALEJANDRO RUBEN | | 1126 SAN PASCUAL | | | SANTA BARBARA | CA | 93101 | |
| GOMEZ, ALEX | | 1515 KEWALO ST | | | HONOLULU | HI | 96822-4234 | |
| GOMEZ, ALFREDO | | 8856 GERALD AVE | | | NORTH HILLS | CA | 91343 | |
| GOMEZ, ANITA | | 1440 OAKDALE AVE APT NO 11 | | | EI CAJON | CA | 92021 | |
| GOMEZ, BRANDIE D | | 8104 BRONZE TREASURE CT | | | LAS VEGAS | NV | 89143 | |
| GOMEZ, CESAR | | 506 N WESTERN AVE | | | WATERFORD | CA | 95386 | |
| GOMEZ, CHRISTOPHER | | 1281 THOMAS RD | | | MEDFORD | OR | 97501 | |
| GOMEZ, CHRISTOPHER | | 7828 DAY CREEK BLVD | | | RANCHO CUCAMONGA | CA | 91739-0000 | |
| GOMEZ, CHRISTOPHER PAUL | | 1281 THOMAS RD | | | MEDFORD | OR | 97501 | |
| GOMEZ, CRYSTAL M | | 2537 W COOL WATER WAY | | | QUEEN CREEK | AZ | 85242 | |
| GOMEZ, CYNTHIA I | | 12375 OSBORNE PL UNIT 6 | | | PACOIMA | CA | 91331 | |
| GOMEZ, CYNTHIA SHIRLEY | | 45402 PARK ST | | | INDIO | CA | 92201 | |
| GOMEZ, DANIEL | | 1256 S MAPLE | | | MESA | AZ | 85206-3218 | |
| GOMEZ, DANIEL | | 127 BLAINE ST | | | SANTA CRUZ | CA | 95060 | |
| GOMEZ, DEBORAH | | 317 E D ST | | | ONTARIO | CA | 91764 | |
| GOMEZ, FERNANDO | | 3631 W 135TH ST | | | HAWTHORNE | CA | 90250 | |
| GOMEZ, FRANCISCO | | 2824 E INEZ ST | | | LOS ANGELES | CA | 90023 | |
| GOMEZ, GABRIEL | | 373 RIVER OAKS CIRCLE | | | SAN JOSE | CA | 95134-0000 | |
| GOMEZ, GEENA MARIE | | 2797 S QUAY WAY | | | DENVER | CO | 80227 | |
| GOMEZ, GUADALUP | | 4465 SHASTA PL | | | EL MONTE | CA | 91731-0000 | |
| GOMEZ, JAIMER | | 760 S MCBRIDE AVE APT 2 | | | LOS ANGELES | CA | 90022 | |
| GOMEZ, JEFFERY DANIEL | | 1134 LINCOLN ST | | | TULARE | CA | 93274 | |
| GOMEZ, JENNIFER | | 14302 CASTANA AVE | | | PARAMOUNT | CA | 90723 | |
| GOMEZ, JESSICA ANDREA | | 3950 MCKENZIE ST | | | RIVERSIDE | CA | 92503 | |
| GOMEZ, JOCELY | | 46292 LONE PINE DR | | | TEMECULA | CA | 92592-4142 | |
| GOMEZ, JOCELYN | | 1071 S GAGE AVE | | | LOS ANGELES | CA | 90023-0000 | |
| GOMEZ, JOE | | 3840 FOUTAIN ST | | | LONG BEACH | CA | 90804 | |
| GOMEZ, JOEL GABRIEL | | 918 HOLOVITS CRT | | | MARINA | CA | 93933 | |
| GOMEZ, JOHN | | 12593 ASH ST | | | THORNTON | CO | 80241-0000 | |
| GOMEZ, JONATHAN | | 609 SADLER AVE | | | LOS ANGELES | CA | 90022 | |
| GOMEZ, JUAN | | 2356 S MAPLE | | | FRESNO | CA | 93725 | |
| GOMEZ, JULIAN | | 26655 GADING RD | 3 | | HAYWARD | CA | 94544 | |
| GOMEZ, LAURA | | 6507 WEST MONTE VISTA DR | | | PHOENIX | AZ | 85035 | |
| GOMEZ, LINDA | | 2117 MOSS OAK WAY | | | STOCKTON | CA | 95205-0000 | |
| GOMEZ, LISANDRO | | 1018 GILMAN AVE | | | SAN FRANCISCO | CA | 94124 | |
| GOMEZ, LISANDRO D | | 1018 GILMAN AVE | | | SAN FRANCISCO | CA | 94124 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ, LORENA M | | 417 CABRILLO ST | | | SALINAS | CA | 93906 | |
| GOMEZ, MIKE ANTHONY | | 317 E DST | | | ONTARIO | CA | 91764 | |
| GOMEZ, MONICA | | 12209 CYCLOPS ST | | | NORWALK | CA | 90650 | |
| GOMEZ, NICOLAS MARTIN | | 1838 OLEARY LANE | | | CONCORD | CA | 94521 | |
| GOMEZ, PATRICIA ANN | | 311 1/2 CALIFORNIA AVE | | | MODESTO | CA | 95351 | |
| GOMEZ, PATRICIA, E | | 1419 1/2 SO VAN NESS AVE | | | SAN FRANCISCO | CA | 94110 | |
| GOMEZ, RICHARD W | | PO BOX 366 | | | FLORENCE | AZ | 85132-3007 | |
| GOMEZ, RJ TREVOR | | 27575 MINAYA | | | MISSION VIEJO | CA | 92691 | |
| GOMEZ, SABRINA MONIQUE | | 2631 BARCELLS AVE | | | SANTA CLARA | CA | 95051 | |
| GOMEZ, SYLVIA | | 1680 JACOB AVE | | | SAN JOSE | CA | 95124 | |
| GONCHARUK, ANDREY | | 4804 NE 52ND CIR | | | VANCOUVER | WA | 98661 | |
| GONG, ANTHONY | | 3002 ARCHWOOD CIRCLE | | | SAN JOSE | CA | 95148 | |
| GONG, CURTIS MASAAKI | | 9515 CLARKE FARMS DR | | | ELK GROVE | CA | 95624 | |
| GONSALES, JOLYNN | | 4464 LONE TREE WAY NO 396 | | | ANTIOCH | CA | 94531-0000 | |
| GONSALVES, RYAN | | 250 COGGINS DR APT 124 | | | PLEASANT HILL | CA | 94523-4431 | |
| GONZALES, AMY | | 14830 KITTANSETT PLACE | | | FONTANA | CA | 92336 | |
| GONZALES, ARMANDO | | 11609 W PALM BROOK DR | | | AVONDALE | AZ | 85323 | |
| GONZALES, BENILDE | | 15968 W MADISON ST | | | GOODYEAR | AZ | 85338 | |
| GONZALES, CHRIS JOHN | | 2622 W BROGAN ST | | | TUCSON | AZ | 85745 | |
| GONZALES, CHRYSTAL MARIE | | 8522 W 54TH AVE | F 203 | | ARVADA | CO | 80204 | |
| GONZALES, DANIEL | | 4002 N 59TH DRIVE | | | PHOENIX | AZ | 85033-0000 | |
| GONZALES, DEREK | | 8832 KENT ST | | | WESTMINSTER | CO | 80031 | |
| GONZALES, EARL JOSEPH ECIJAN | | 424 BUCKSKIN PL | | | VALLEJO | CA | 94591 | |
| GONZALES, ELEUTERIO ORLANDO | | 2950 S MARY AVE NO 19 | | | YUMA | AZ | 85365 | |
| GONZALES, FERDINAN | | 1102 SANTA CLARA AVE | | | ALAMEDA | CA | 94501 | |
| GONZALES, FERNANDO | | 13138 PAISADE PLACE | | | MORENO VALLEY | CA | 92553 | |
| GONZALES, FRANK ANTHONY | | 3624 W HARMONT DR | | | PHOENIX | AZ | 85051 | |
| GONZALES, J | | 2596 PARKSIDE DR | | | UNION CITY | CA | 94587-1751 | |
| GONZALES, JERRY | | 814 CASCADE COURT | | | RIO RANCHO | NM | 87124 | |
| GONZALES, JOEY | | 10010 HOOKER COURT | | | WESTMINSTER | CO | 80031-0000 | |
| GONZALES, JOSE | | 13828 NUBIA ST | | | BALDWIN PARK | CA | 91706-1443 | |
| GONZALES, JUAN | | 661 E PATAGONIA HWY | | | NOGALES | AZ | 85621-1471 | |
| GONZALES, MARISSA DANIELLE | | 1021 JULIAN ST | | | DENVER | CO | 80204 | |
| GONZALES, MARK ELLIVERA | | 2001 DUVAL LN | | | HAYWARD | CA | 94545 | |
| GONZALES, MARTIN | | 2449 STEAMBOAT SPRINGS CT | | | CHULA VISTA | CA | 91915-2248 | |
| GONZALES, MICHAEL ROBERT | | 83365 CORTE PRESIDENTE | | | INDIO | CA | 92201 | |
| GONZALES, PATRICIA | | 1764 KEY DR | | | MEDFORD | OR | 97501-0000 | |
| GONZALES, PAUL ANTHONY | | 2039 S SAHUARA | 1 | | TUCSON | AZ | 85711 | |
| GONZALEZ AIRD, TAFARI | | 15125 VICTORY BLVD | L | | VAN NUYS | CA | 91411 | |
| GONZALEZ CIBRIAN, PATRICIA | | 91 HARRIET AVE | | | SAN JOSE | CA | 95127 | |
| GONZALEZ JR, JUVENAL HERNANDEZ | | 1430 ADAMS ST | | | SALINAS | CA | 93906 | |
| GONZALEZ, ABIGAIL B | | 1548 W VALERIO ST | | | SANTA BARBARA | CA | 93101 | |
| GONZALEZ, ALBERTO | | 1730 48TH AVE 4 | | | CAPITOLA | CA | 95010 | |
| GONZALEZ, ALEJO | | 1755 W JUNO AVE | | | ANAHEIM | CA | 92804-0000 | |
| GONZALEZ, ALEX | | 1391 ROSEMAY LANE | | | CONCORD | CA | 94518 | |
| GONZALEZ, ANDREA NANCY | | 3237 E FLORADORA | | | FRESNO | CA | 93703 | |
| GONZALEZ, ANTONIO | | 12135 E CLINTON | | | SANGER | CA | 93657 | |
| GONZALEZ, APRIL AMANDA | | 40425 W PEGGY CT | | | MARICOPA | AZ | 85238 | |
| GONZALEZ, BENJAMIN | | 37143 THE GRVS | | | PALMDALE | CA | 93551 | |
| GONZALEZ, BIANKA MARIBEL | | 801 W MONTE VISTA AVE | 250 | | TURLOCK | CA | 95382 | |
| GONZALEZ, BRENDA | | 8482 AMIDON PL | | | WESTMINSTER | CA | 92683 | |
| GONZALEZ, CARLOS | | 29555 CARA WAY | | | TEMECULA | CA | 92591 | |
| GONZALEZ, CARLOS | | 545 PITSCOTTIE LANE | | | PATTERSON | CA | 95363 | |
| GONZALEZ, CARLOS MAURICIO | | 315 HAWKRIDGE DR | | | SAN PABLO | CA | 94806 | |
| GONZALEZ, CHRISTOPHER DEAN | | 6805 N DE CHELLY LOOP | | | TUCSON | AZ | 85741 | |
| GONZALEZ, CYNTHIA ANEGICA | | 4164 W 5TH PLACE | | | YUMA | AZ | 85364 | |
| GONZALEZ, DAVID ISMAEL | | 1096 BRIER CLIFF WAY | | | MONTEREY PARK | CA | 91754 | |
| GONZALEZ, DEISY | | 2220 RUMRILL BLVD | | | SAN PABLO | CA | 94806 | |
| GONZALEZ, DERIK J | | 1556 HILLSTONE AVE | | | ESSCONDIDO | CA | 92029 | |
| GONZALEZ, EDGAR R | | 3629 CARICK PLACE WAY | | | SAN JOSE | CA | 95121 | |
| GONZALEZ, EDUARDO | | 818 SOUTH DEXTER ST NO 403 | | | GLENDALE | CO | 80246-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, ELIO | | 1802 VINCA CT | | | BAKERSFIELD | CA | 93304-6988 | |
| GONZALEZ, FERNANDO | | 885 E TAYLOR ST | | | RENO | NV | 00008-9521 | |
| GONZALEZ, GABRIEL RAY | | 42655 COOK ST | E | | PALM DESERT | CA | 92211 | |
| GONZALEZ, GABRIELA MARIA | | 5250 HARMONY AVE | 118 | | NORTH HOLLLYWOOD | CA | 91601 | |
| GONZALEZ, GERALD JONATHAN | | 9663 PRISCILLA ST | | | DOWNEY | CA | 90242 | |
| GONZALEZ, GILBERTO | | 1409 W LINGAN LN | | | SANTA ANA | CA | 92704-0000 | |
| GONZALEZ, GUILLERMO | | 422 E ALVARADO ST | | | ONTARIO | CA | 91764 | |
| GONZALEZ, HANNAH ERNESTINA | | 3050 ARBODAR RD | | | SAN DIEGO | CA | 92154 | |
| GONZALEZ, HERMAN | | 95 2035 WAIKALANI PL | | | MILILANI | HI | 96789-0000 | |
| GONZALEZ, HORTENCIA | | 8304 LEXINGTON RD | | | PICO RIVERA | CA | 90660-0000 | |
| GONZALEZ, IRMA | | 7564 SKELTON WAY | | | SACRAMENTO | CA | 95822-5240 | |
| GONZALEZ, JAIME | | 13308 HEATHER LEE | | | CORONA | CA | 92880 | |
| GONZALEZ, JESSE | | 361 N CHICAGO ST | | | LOS ANGELES | CA | 90033 | |
| GONZALEZ, JESUS | | 1372 FEDORA AVE | | | CLOVIS | CA | 93612-5845 | |
| GONZALEZ, JESUS J | | 461 MINNEWAWA | 101 | | CLOVIS | CA | 93612 | |
| GONZALEZ, JOSE | | 1201 W GONZALES RD APT 43 | | | OXNARD | CA | 93036 | |
| GONZALEZ, JOSE | | 2178 BURTON AVE | | | PITTSBURG | CA | 94565-0000 | |
| GONZALEZ, JOSEPH | | 1540 BOYLE COURT | | | SALINAS | CA | 93906 | |
| GONZALEZ, JOSIMAR FELIPE | | 7118 ETHEL AVE | F | | NORTH HOLLYWOOD | CA | 91605 | |
| GONZALEZ, JUAN MANUEL | | 30 WINCHESTER CANYON RD NO 33 | | | GOLETA | CA | 93117 | |
| GONZALEZ, JULIAN DAVID | | 1295 HAGLAR WAY | NO 1 | | CHULA VISTA | CA | 91913 | |
| GONZALEZ, KAYLA ABIGAIL | | 715 WOODSIDE WAY | 1 | | SAN MATEO | CA | 94401 | |
| GONZALEZ, LANAE | | 1951 S LANG AVE | | | WEST COVINA | CA | 91790-0000 | |
| GONZALEZ, LORENZO | | 10758 TOLLIVER ST | | | ADELANTO | CA | 92301 | |
| GONZALEZ, LUIS FRANCISCO | | 11141 W WINDSOR RD | | | AVONDALE | AZ | 85392 | |
| GONZALEZ, MARIA | | 1022 S OAKLAND AVE | | | ONTARIO | CA | 91762 | |
| GONZALEZ, MARIO | | 6914 W WOOD ST | | | PHOENIX | AZ | 85043 | |
| GONZALEZ, MARIO CARBAJAL | | 1044 N ROSEMONT ST | | | ANAHEIM | CA | 92805 | |
| GONZALEZ, MARIZOL LOYOLA | | 5173 TITANIUM CT | | | LAS VEGAS | NV | 89120 | |
| GONZALEZ, MARIZOLL | | 5100 E TROPICANA AVE | | | LAS VEGAS | NV | 89120 | |
| GONZALEZ, MARTA EUGENIA | | 566 MILLER AVE | 1 | | SOUTH SAN FRANCISCO | CA | 94080 | |
| GONZALEZ, MATHEW | | 69701 WILLOW LANE | | | CATHEDRAL CITY | CA | 92234-0000 | |
| GONZALEZ, MICHAEL ROBERTO | | 2215 N 115TH LN | | | AVONDALE | AZ | 85323 | |
| GONZALEZ, OBDULIO | | 1425 TAMAANND AVE | | | LOS ANGELES | CA | 90028-0000 | |
| GONZALEZ, OSCAR ANTONIO | | 138 LUCY LN | | | RICHMOND | CA | 94801 | |
| GONZALEZ, RAYMOND | | 369 LARMON LOOP | | | SANTA PAULA | CA | 93060 | |
| GONZALEZ, REMIGIO | | 3405 N CAMINO RIO COLORADO | | | TUCSON | AZ | 85712-6030 | |
| GONZALEZ, RICARDO | | 1445 1/2 GUNDRY AVE | | | LONG BEACH | CA | 90813 | |
| GONZALEZ, RICARDO | | 5668 MALONE CT | | | LAS VEGAS | NV | 89118 | |
| GONZALEZ, ROGER | | 10100 TORRE AVE | | | CUPERTINO | CA | 95014 | |
| GONZALEZ, RUBEN ROGELIO | | 12130 OLD RIVER SCHOOL RD | APT 12B | | DOWNEY | CA | 90242 | |
| GONZALEZ, SALVADOR | | 47750 ADAMS ST | 224 | | LA QUINTA | CA | 92253 | |
| GONZALEZ, SERGIO | | 2023 20TH ST | F | | SANTA MONICA | CA | 90404 | |
| GONZALEZ, SERGIO ALONZO | | 536 N PARKER ST | | | ORANGE | CA | 92868 | |
| GONZALEZ, STACY NICOLE | | 1262 N FAIRVALLEY AVE | | | COVINA | CA | 91722 | |
| GONZALEZ, STEPHANIE | | 80804 HAYLEIGH CT | | | INDIO | CA | 92201-0000 | |
| GONZALEZ, STEVE | | 21834 GRACE AVE | SPC 24 | | CARSON | CA | 90745 | |
| GONZALEZ, TABITHA MONIQUE | | 14947 GOODHUE ST | | | WHITTIER | CA | 90604 | |
| GONZALEZ, TANIA | | 361 DU BOIS ST APT NO 2 | | | SAN RAFAEL | CA | 94901 | |
| GONZALEZ, VALERIE | | 1413 WILLYS KNIGHT NE | | | ALBUQUERQUE | NM | 87112 | |
| GONZALEZ, VICENTE GALINDO | | 14783 PINE AVE | | | FONTANA | CA | 92335 | |
| GONZALEZ, YOCSHIO | | 10479 MENDICINO RD | | | ADELANTO | CA | 92301 | |
| GONZALEZ, ZULEMA ESMERALDA | | 15135 KIMBERLY DR | L201 | | VICTORVILLE | CA | 92394 | |
| GONZALEZJR, GERARDO | | 1218 CYPRESS AVE | | | WASCO | CA | 93280-2106 | |
| GONZALO, VALENCIA | | 508 WALNUT ST | | | SANTA ANA | CA | 92701-0000 | |
| GOODENOW, RYAN DAVID | | 2141 CANYON BLVD | 3 | | BOULDER | CO | 80302 | |
| GOODHUE, JEFF | | 654 ROCKAWAY AVE | | | GROVER BEACH | CA | 93433 | |
| GOODIN, CHARITY | | 39 D OLIVA | | | NOVATO | CA | 94947 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOODLITT, MARQ ANTHONY | | 9386 MESA VERDE DR | A | | MONTCLAIR | CA | 91763 | |
| GOODLOE, ANTOINETTE DANAE | | 1786 WEST VINE ST | | | SAN BERNARDINO | CA | 92411 | |
| GOODLOE, ROBERT G | | 2643 WEST LOMA VISTA DRIV | | | RIALTO | CA | 92377 | |
| GOODMAN, BRIAN JAMES | | 13752 LEGEND WAY NO 101 | | | BROOMFIELD | CO | 80023 | |
| GOODMAN, CHAD | | 3053 W QUEENS CIR | | | MERCED | CA | 95340-2359 | |
| GOODMAN, JOSH | | 1200 VALENCIA RD | | | APTOS | CA | 95003 | |
| GOODMAN, PAUL | | 1521 NORD AVE | | | CHICO | CA | 96003-0000 | |
| GOODMAN, SHAWN | | 1727 PIONEER | | | PUEBLO | CO | 81008 | |
| GOODRICH, JEFFERY DONALD | | 120 WILLIAM DR | | | GRAND JUNCTION | CO | 81503 | |
| GOODRO, KELLY | | 11327 SHANGRILA | | | HESPERIA | CA | 92345 | |
| GOODWIN, BERNISHA MALLORY | | 1220 HASKELL ST | | | BERKELEY | CA | 94702 | |
| GOODWIN, MICHAEL | | 20426 E LAYTON PL | | | AURORA | CO | 80015-0000 | |
| GOODWIN, TERRY | | 33013 EMBASSY AVE | | | TEMECULA | CA | 92592-0000 | |
| GOODWIN, TRAVIS QUINTEN | | 440 N 63RD ST | | | SPRINGFIELD | OR | 97478 | |
| GOODYEAR, CITY OF | | GOODYEAR CITY OF | 190 N LITCHFIELD RD | | GOODYEAR | AZ | | |
| GOODYKE, DAVID | | 1143 W LANTANA DR | | | CHANDLER | AZ | 85248 | |
| GORDON, ANDREW | | 1615 QUESADA | | | SAN FRANCISCO | CA | 94124 | |
| GORDON, DAVID | | 974 HENRY LONG BLVD | | | STOCKTON | CA | 95206-0000 | |
| GORDON, ERIC MICHAEL | | 2047 E PARADISE LN | | | PHOENIX | AZ | 85022 | |
| GORDON, JARED JOSEPH | | 4395 70TH ST | 103 | | LA MESA | CA | 91941 | |
| GORDON, JEFFREY DANIEL | | 821 KINGSTON CT | | | SAN DIEGO | CA | 92109 | |
| GORDON, JEFFREY SCOTT | | 4765 W 102ND PL | | | WESTMINSTER | CO | 80031 | |
| GORDON, KAYLA | | 1274 SAINT LOUIS DR | | | CONCORD | CA | 94518-3946 | |
| GORDON, RYAN | | 21350 EAST PUESTA DEL SOL | | | QUEEN CREEK | AZ | 85242 | |
| GORDON, STEVEN | | 6160 HUGHS CANYON WAY | | | SALT LAKE CITY | UT | 84121 | |
| GORDON, TRACY | | 51 CAMBRIDGE COURT | | | TRABUCO CANYON | CA | 92679 | |
| GORDON, YUBA | | 1914 WHITMAN RD | | | COLORADO SPRINGS | CO | 80910 | |
| GORE, JAMES | | 7825 HIGHLAND VILLAGE PL STE 104 | | | SAN DIEGO | CA | 92129 | |
| GORIS, AL | | 13650 BARKLEY PL | | | CHINO | CA | 91710 | |
| GOROKHOVSKIY, ILYAD | | 1335 N LA BREA AVE | NO 410 | | LOS ANGELES | CA | 90028-0000 | |
| GORTAREZ, JOEY FRANSISCO | | P O BOX 86255 | | | TUCSON | AZ | 85745 | |
| GORTON, MATTHEW | | 3150 RUBINO DR | | | SAN JOSE | CA | 95125-0000 | |
| GOSNELL, JAMES ANTHONY | | P O BOX 15319 | | | SANTA BARBARA | CA | 93105 | |
| GOSS, ANDREW | | 12618 NE 5TH AVE | | | VANCOUVER | WA | 98685 | |
| GOSS, JODY | | 3642 LOUISIANA ST | | | SAN DIEGO | CA | 92104 | |
| GOSS, KYLE CORNELL | | 2156 SE 113TH | | | PORTLAND | OR | 97216 | |
| GOSSETT, MICHAEL | | 3905 STATE ST STE 7 | | | SANTA BARBARA | CA | 93105 | |
| GOSSETTE, JOHNNY CHARLES | | 1105 E CAROLINA AVE | UNIT NO 2 | | FRUITA | CO | 81521 | |
| GOSSMAN, DAVID PATRICK | | 1000 HONEYSUCKLE LN | | | FOND DU LAC | WI | 54935 | |
| GOSSON, SKYLER | | 1462 AVALON DR | | | MEDFORD | OR | 97501-0000 | |
| GOTTHARDT, RICHARD | | 1750 W ISLETA AVE | | | MESA | AZ | 85202 | |
| GOTTLIEB, JONATHON | | 1718 PEONY LN | | | SAN JOSE | CA | 95124 | |
| GOTTLIEB, KELLY M | | 5738 N VICEROY AVE | | | AZUSA | CA | 91702 | |
| GOULD LIVERMORE LLC | MARK LUNDY MATT GOULD | GOULD INVESTORS LP | 60 CUTTER MILL RD | SUITE 303 | GREAT NECK | NY | 11021 | |
| Gould Livermore LLC | Michelle McMahon Esq | 1290 Avenue of the Americas | | | New York | NY | 10104 | |
| GOULD, VICTORIA | | 2120 CROZER ST NW | | | SALEM | OR | 97304-4509 | |
| GOULET, MICHAEL | | 40313 176TH ST EAST | | | PALMDALE | CA | 93591 | |
| GOURNO, DERRICK DANTE | | 1024 101 AVE | | | OAKLAND | CA | 94603 | |
| GOV, SUSAN | SUSAN JOHNSON  DEPUTY LABOR COMM  DOL | 6150 VAN NUYS BLVD  ROOM 206 | | | VAN NUYS | CA | 91401 | |
| GOVANI, CHIRAG | KEVIN T  BARNES  ESQ LAW OFFICES OF KEVIN T  BARNES | 5670 WILSHIRE BLVD  SUITE 1460 | | | LOS ANGELES | CA | 90036 | |
| GRABAK, KONSTANTIN | | 5234 S WALDEN CIR | | | CENTENNIAL | CO | 80015-2332 | |
| GRABLE, BRENDA | | PO BOX 232 | | | CLAYTON | CA | 94517 | |
| GRABLE, RICHARD RYAN | | 11 SEASAND | | | LAGUNA NIGUEL | CA | 92677 | |
| GRACE, BRANDON KANOA | | 1326 ALAPAI ST APT 403 | | | HONOLULU | HI | 96813 | |
| GRACIA, ANATOLIO | | 8240 TEESDALE AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| GRACIELA, MIREYA | | 5421 BLOSSOM GARDENS CIR | | | SAN JOSE | CA | 95123 | |
| GRAESSLEY, JEFFREY DEAN | | 16648 SAMGERRY DR | | | VALINDA | CA | 91744 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAGNANO, KYLE CHRISTOPHER | | 8224 WEST GREER AVE | | | PEORIA | AZ | 85345 | |
| GRAHAM, BONNIE | | 15991 AVE 296 | | | VISALIA | CA | 93292-9674 | |
| GRAHAM, CHRIS ARTHUR | | 200 MEADOWS DR | | | VALLEJO | CA | 94589 | |
| GRAHAM, CODY ALEXANDER | | 10643 CARMEL MTN RD | | | SAN DIEGO | CA | 92129 | |
| GRAHAM, JENAE E | | 2930 EASTMAN AVE | | | OAKLAND | CA | 94619 | |
| GRAHAM, MERICA DANIELLE | | 2228 MATHEWS AVE | 1B | | REDONDO BEACH | CA | 90278 | |
| GRAHAM, SHANE | | PO BOX 7241 | | | NAPA | CA | 94558 | |
| GRAHAM, SHANE | | PO BOX 7241 | | | NAPA | CA | 94558-0724 | |
| GRAINGER | | DEPT 826790404 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 840761563 | | | PALATINE | IL | 60038-0001 | |
| GRAJEDA, JESUS | | 618 PICO BLVD | NO 1 | | SANTA MONICA | CA | 90405 | |
| GRAMI, ROSS WILLIAM | | 2060 EAST 17TH AVE | | | EUGENE | OR | 97401 | |
| GRAMMA, SILVIU | | 13020 N 77TH AVE | | | PEORIA | AZ | 85381-4008 | |
| GRANADO, ANNTONETT | | 739 W EDNA PL | | | COVINA | CA | 91722-0000 | |
| GRANADO, STEPHANIE | | 3935 N EFFIE | 33 | | FRESNO | CA | 93726 | |
| GRANADOS, ANTONIA | | 1907 W TERRACE AVE | | | FRESNO | CA | 93705-4336 | |
| GRANADOS, ISABEL | | 443 W KELSO ST | | | INGLEWOOD | CA | 90301 | |
| GRAND JUNCTION, CITY OF | | PO BOX 1809 | | | GRAND JUNCTION | CO | 81502-1809 | |
| GRANDBOUCHE, TYLER GENE | | 1610 WESTBRIDGE DR UNIT 24 | | | FORT COLLINS | CO | 80528 | |
| GRANDI, ALEX | | 16337 W SPUR BELL LANE | | | MARANA | AZ | 85653 | |
| GRANITO, DIANE | | 11466 MADERA ROSA WAY | | | SAN DIEGO | CA | 92124-2876 | |
| GRANJA, RICHARD PHILLIP | | 13543 ZINNIA HILLS PL | 85 | | SAN DIEGO | CA | 92130 | |
| GRANT, CAROL E | | 3485 LINDEN AVE209 | | | LONG BEACH | CA | 90807 | |
| GRANT, COREY | | 2537 W COOL WATER WAY | | | QUEEN CREEK | AZ | 85242 | |
| GRANT, REGINALD | | 17517 W DESERT SAGE DR | | | GOODYEAR | AZ | 85338 | |
| GRANT, STEVEN ANDREW | | 9755 DEER TRAIL DR | GRANT | | SAN DIEGO | CA | 92127 | |
| GRAPHIC COMMUNICATIONS | | PO BOX 933233 | | | ATLANTA | GA | 31193-3233 | |
| GRAVES, ALAN | | 430 SHADOW RIDGE GRV | 522 | | COLORADO SPRINGS | CO | 80918 | |
| GRAVES, BRYAN | | 8849 STYNBROOK DR | | | BOISE | ID | 83704-0000 | |
| GRAVES, JAMIE | | 14899 VALLEY VISTA BLVD | | | SHERMAN OAKS | CA | 91403 | |
| GRAVES, JEREMY R | | 259 S MC COY RD | | | ORANGE | CA | 92868 | |
| GRAVES, MICHAEL | | 400 S FLOWER | | | ORANGE | CA | 92868-0000 | |
| GRAVES, TONI | | 630 GARNET CT | | | VACAVILLE | CA | 95688-0000 | |
| GRAVES, TREVOR | | 1167 NW WALLULA AVE APT 248 | | | GRESHAM | OR | 97030 | |
| GRAY, BRIAN | | 4444 E TOWNE LN | | | HIGLEY | AZ | 85236-3411 | |
| GRAY, EMILY | | 495 E OXFORD AVE | | | ENGLEWOOD | CO | 80113-4733 | |
| GRAY, FRANK T | | 6812 BROUGHAM WAY | | | CITRUS HEIGHTS | CA | 95621 | |
| GRAY, HERSCHEL FREDERICK | | 2578 W 110TH AVE | | | WESTMINSTER | CO | 80234 | |
| GRAY, LIANE | | 1448 E ELMA CT APT B | | | ONTARIO | CA | 91764-5474 | |
| GRAY, RICHARD | | 1525 NORTH PARK DR | | | ROSEVILLE | CA | 95747 | |
| GRAY, RYAN S | | 10555 W JEWELL AVE | NO 16 102 | | LAKEWOOD | CO | 80232 | |
| GRAYEK, TRAVIS WAYNE | | 720 E LEMON AVE | | | GLENDORA | CA | 91741 | |
| GRAZER, MELISSA BETH | | 38118 ELDORADO CT | | | PALMDALE | CA | 93551 | |
| GREATHEAD, MARK | | 32038 CALLE MARQUEZ ST | | | TEMECULA | CA | 92592 | |
| GREAVES, RAND C | | 12474 S MOSSBERG DR | | | HERRIMAN | UT | 84096 | |
| GREBENKINA, ANGELINA V | | 11378 NE 51ST CIRCLE K 117 | | | VANCOUVER | WA | 98632 | |
| GRECO, CARINA | | 3791 REINDEER CIR | | | COLORADO SPRINGS | CO | 80922 | |
| GRECO, DOMINIC | | 7322 FLORIN WOOD DR APT 403 | | | SACRAMENTO | CA | 95823-7103 | |
| GREELEY SHOPPING CENTER, LLC | | C/O KIMCO REALTY CORPORATION | P O  BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| GREELEY, CITY OF | | PO BOX 1648 | | | GREELEY | CO | 80632 | |
| GREEN, ANDREW | | 10312 DAYFLOWER DR NW | | | ALBUQUERQUE | NM | 87114 | |
| GREEN, ANGELA LYNN | | 3237 SE 122ND | UNIT G | | PORTLAND | OR | 97233 | |
| GREEN, CINDA MARIE | | 5165 1/2 PACIFIC ST | | | ROCKLIN | CA | 95677 | |
| GREEN, DAN DAVID | | 15029 BOONES WAY | | | LAKE OSWEGO | OR | 97035 | |
| GREEN, DAROLD ADAM | | 1231 S 1250 W | | | OREM | UT | 84058 | |
| GREEN, DEAN | | 844 LARIMORE AVE | | | LA PUENTE | CA | 91744-0000 | |
| GREEN, ERIK | | 2855 E HILLSIDE DR | | | WEST COVINA | CA | 91791 | |
| GREEN, KAITLYN MARIE | | 4610 SARATOGA DR | | | REDDING | CA | 96002 | |
| GREEN, MATTHEW | | 700 NORTH CORONADO ST | APT 1076 | | CHANDLER | AZ | 85224 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN, MIKE | | 10423 WHITE OAK | | | GRANADA HILLS | CA | 91344 | |
| GREEN, NICHOLAS ALAN | | 21 FOXTAIL CIR | | | ENGLEWOOD | CO | 80113 | |
| GREEN, RICK IRV | | 1501 HILLCREST BLVD | 6 | | MILLBRAE | CA | 94030 | |
| GREEN, RODNEY R | | 7542 RADENZ AVE | | | SAN DIEGO | CA | 92111 | |
| GREENAWALT, PATRICIA | | 3607 W TREVOR DR | | | TUCSON | AZ | 85741-0000 | |
| GREENBACK ASSOCIATES | ANDREW C  GIANULIAS | 2264 FAIR OAKS BLVD | SUITE 100 | | SACRAMENTO | CA | 95825 | |
| Greenback Associates | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 | |
| Greenback Associates | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 80 Fulton Ave | | Sacramento | CA | 95825 | |
| Greenback Associates | Attn Nancy Hotchkiss | Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 | |
| GREENBERG, LARSEN MILES | | 25405 CALCUTTA PASS LANE | | | SANTA CLARITA | CA | 91350 | |
| GREENE, GARRETT MATTHEW | | 3232 11TH AVE | 416 | | EVANS | CO | 80620 | |
| GREENE, KATIE | | 1419 E BROWNING AVE | | | SALT LAKE CITY | UT | 84105 | |
| GREENE, RENA ANN | | 10313 TITANIUM ST | | | BAKERSFIELD | CA | 93311 | |
| GREENE, TAYLOR PRESTON | | 11631 NEARING DR | | | ANAHEIM | CA | 92804 | |
| GREENFIELD, NICHOLAS RAYMOND | | 36345 FINO VISTA LANE | | | TEMECULA | CA | 92591 | |
| GREENSETH, KATE | | 10321 SW EASTRIDGE ST | | | PORTLAND | OR | 97225 | |
| GREENSTEIN, DENNIS | | P O  BOX 471804 | | | AURORA | CO | 80047 | |
| GREENTHALER, FRANK | | 759 FREEMAN AVE 5 | | | LONG BEACH | CA | 90804-0000 | |
| GREENWOOD, CRYSTAL ANN | | 13131 SUNBIRD DR | | | MORENO VALLEY | CA | 92553 | |
| GREER, DAMON ANDRE | | 15802 REX COURT | | | SANTA CLARITA | CA | 91387 | |
| GREER, JEREMY JOSEPH | | 2660 HEARTHWOOD LN | | | COLORADO SPRINGS | CO | 80917 | |
| GREER, TIMOTHY | | 5343 ATCHISON WAY | | | DENVER | CO | 80239 | |
| GREG, KNEIASEL | | PO BOX 5153 | | | SPARKS | NV | 89432-9000 | |
| GREG, SUNBERG | | 16425 SW ESTUARY DR | | | BEAVERTON | OR | 97006-0000 | |
| GREGG, JANAH MARIA | | 3613 BLACKFOOT WAY | | | ANTELOPE | CA | 95843 | |
| GREGG, JEREMY | | 1249 VINE AVE | | | MARTINEZ | CA | 94553 | |
| GREGORY, DONOVAN MICHEAL | | 6641 E 63 PL | | | COMMERCE CITY | CO | 80022 | |
| GREGORY, LARRY | | 6930 E MILAGRO AVE | | | MESA | AZ | 85209-6653 | |
| GREMMINGER, MINDY ANN | | 7046 N THORNE | NO 104 | | PINEDALE | CA | 93650 | |
| GRENNAN, TEDDY | | 546 RIALTO | | | VENICE | CA | 90291-4248 | |
| GRESH, APRIL | | 6996 W PECK DRIVE | | | GLENDALE | AZ | 85303-0000 | |
| GRESHAM, DAVID RAY | | 391 EAST VALLEY CIRCLE NO 2 | | | GRAND JUNCTION | CO | 81503 | |
| GRESHAM, JEAN | | 5232 S CORNING AVE | | | LOS ANGELES | CA | 90056-1104 | |
| GRESS, HOLLY ANN | | 2841 FOWLER RD | 132 | | CERES | CA | 95307 | |
| GREWAL, JASPREET KAUR | | 709 EAGLE COURT | | | ANTIOCH | CA | 94509 | |
| GREWAL, RAVINDER SINGH | | 876 MARIN AVE | | | HAYWARD | CA | 94541 | |
| GREWAL, ZULEMA | | 2476 KENTIA ST | | | OXNARD | CA | 93036 | |
| GRIBBEN, JASON ANTHONY | | 2109 W SUNSET | | | ANAHEIM | CA | 92801 | |
| GRICE JR, FRANCIS T | | 3485 MCKENNA DR APT NO 1 | | | EUGENE | OR | 97401 | |
| GRIEGO, JUSTIN ANDREW | | 35 FOUNTAINHEAD CT | | | MARTINEZ | CA | 94553 | |
| GRIEGO, PATRICIA ALEXANDREA | | 8343 KEARNEY ST | | | COMMERCE CITY | CO | 80022 | |
| GRIEGO, TRINETTE MARISA | | 3087 CIMARRON ST | | | AURORA | CO | 80011 | |
| GRIESEL, JANET | | 360 SUMMIT AVE | | | SAN RAFAEL | CA | 94901 | |
| GRIESS, KYLE | | 5303 IMPERIAL COURT | | | CHEYENNE | WY | 82001 | |
| GRIFFIN, ADAM | | 4435 E ANVIL DR | | | COLORADO SPGS | CO | 80925 | |
| GRIFFIN, CHANTE TABREE | | 3555 JUDRO WY | 134 | | SAN JOSE | CA | 95117 | |
| GRIFFIN, CODY LEE | | 7057 TURNBERRY LANE | | | RIVERBANK | CA | 95367 | |
| GRIFFIN, DIANE | | 18053 E OHIO AVE | NO  204 | | AURORA | CO | 80017 | |
| GRIFFIN, MARK | | 2222 AZALEA DR | | | GRANTIS PASS | OR | 97526 | |
| GRIFFITHS, ANTHONY DAVID | | 2200 W 8380 S | | | WEST JORDAN | UT | 84088 | |
| GRIGGS PEACE, DEVYN M | | 3331 NIAGARA ST | | | DENVER | CO | 80207 | |
| GRIGORYAN, DAVID JIRAIRI | | 29290 ARROYO DR | | | IRVINE | CA | 92617 | |
| GRIGSBY, TENECIA | | 1910 E SOUTH HELENA ST | | | AURORA | CO | 80013-0000 | |
| GRIJALVA, ISMAEL | | 1045 E ELM ST | | | TUCSON | AZ | 85719 | |
| GRIJALVA, JOSEPHINE NICHLOE | | 14421 FLYNN ST | | | LA PUENTE | CA | 91744 | |
| GRILLO, PAUL | | 325 WARREN AVE | | | BAKERSFIELD | CA | 93308-4355 | |
| GRIMALDO, LOUISTINA REGINA | | 410 N WHITE RD | 2202 | | SAN JOSE | CA | 95127 | |
| GRIMES, JENICE M | | 202 SOUTH 90TH PLACE | | | MESA | AZ | 85208 | |
| GRIMSHAW, MICHAEL STUART | | 730 LANDRUM CT | | | MARINA | CA | 93933 | |
| GRINDE, TREVOR LEE | | 1659 BLANCHARD DR | | | ROSEVILLE | CA | 95747 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRINES, MICHAEL | | 1925 CANINO DEL RAY CT | | | LOS LUNAS | NM | 87031-0000 | |
| GRISBY, MICHELLE | | 2820 WOODHALL | | | ANTIOCH | CA | 94509 | |
| GRITZMACHER, JUSTIN | | 2427 WOODSIDE LANE UNIT 1 | | | COLORADO SPRINGS | CO | 80906 | |
| GROCHOWSKI, DAVID | | 22572 VIA SANTIAGO | | | MISSION VIEJO | CA | 92691 | |
| GRODE, KELLEN | | 312 MAYKU WAY | | | GRAND JUNCTION | CO | 81503-0000 | |
| GROFFE, BRITTNEY | | 378 SALMON RD | | | RAMONA | CA | 92065 | |
| GROGAN, CURT | | 37 EAST LYONS DRIE | | | PUEBLO WEST | CO | 81007 | |
| GROGAN, JOE | | 2661 LARKSPUR | | | RENO | NV | 89512 | |
| GRONBERG, ROBERT | | 2480 IRVINE BLVD | NO 209 | | TUSTIN | CA | 92782 | |
| GRONOSTAJ, FILIP | | 602 FLAGLER ST | | | SAN JOSE | CA | 95127-1419 | |
| GROSS, JEFF | | 3923 CHIQUITA LANE | | | SAN BERNARDINO | CA | 92404-0000 | |
| GROSS, LADDY | | 410 MAGDALENA AVE | | | LAS ALTOS | CA | 94024 | |
| GROSS, MATTHEW GAVIN | | 27065 CLARENCE CT | | | VALENCIA | CA | 91355 | |
| GROSSGUTH, KARLI MICHELLE | | 1140 JAMES CT | | | LANCASTER | CA | 93535 | |
| GROSVENOR, MICHAEL PAUL | | 2635 SOUTH MILLER DRIVE | 202 | | LAKEWOOD | CO | 80227 | |
| GROTHE, NICK PAUL | | 426 E HEARNEWAY | | | GILBERT | AZ | 85234 | |
| GROVE, MICHAEL ALLEN | | 2718 E JEFFERSON ST | | | LONG BEACH | CA | 90810 | |
| GROVES, ASHLEY ROSE | | 3014 CALLE DEL SOL | | | PALMDALE | CA | 93550 | |
| GRUBB, MATTHEW | | 2811 EL CAPITAN DR | | | PLEASANTON | CA | 94566-0000 | |
| GRUBER, KATHLEEN ANN | | 2941 W LOWELL AVE APT 246 | | | TRACY | CA | 95377-7321 | |
| GRUMLEY, ERIC | | 1 MEGAN CT | | | PETALUMA | CA | 94954-0000 | |
| GRUNDHOFFER, GREGORY DAVID | | 1721 WISCONSIN ST NE | | | ALBUQUERQUE | NM | 87110 | |
| GUADALUPE, CESAR ADRIAN | | 2140 L AVE | | | NATIONAL CITY | CA | 91950 | |
| GUADAMUZ, MARIA J | | 6645 THILLE ST | | | VENTURA | CA | 93003 | |
| GUADAMUZJR, CESAR | | 2454 ANDOVER DR | 199 | | UNION CITY | CA | 94587-0000 | |
| GUARDADO, ESMERALDA | | 324 SUSIE WAY APT 2 | 2 | | SAN BRUNO | CA | 94080-0000 | |
| GUARDADO, JUAN | | 2204 EAST 22ND ST | | | OAKLAND | CA | 94606-0000 | |
| GUARDADO, PAUL ALBERT | | 17966 JO ANN WAY | | | PERRIS | CA | 92570 | |
| GUARDADO, RICHARD | | 1817 DALLAS ST | | | MODESTO | CA | 95358 | |
| GUARDINO, SAL | | 1830 WOMILTON AVE | | | SAN JOSE | CA | 95125 | |
| GUBATINA, GEDRICK | | 528 ELVIS DR | | | SAN JOSE | CA | 95123 | |
| GUBISCH, ANDREW REYES | | 1932 VIA SOLANO | | | LOMITA | CA | 90717 | |
| GUCMAN, CARLOS | | 851 POMONA AVE | | | CHICO | CA | 95928 | |
| GUDIEL, WILLIAM D | | 10114 WEST FLAVIA HAVEN | | | TOLLESON | CA | 85353 | |
| GUEMIKSIZIAN, KHATOUN TINA | | 7353 HAZELTINE AVE | | | VAN NUYS | CA | 91405 | |
| GUERNICA, ANTONIO | | 832 CALERO AVE | | | SAN JOSE | CA | 95123-3814 | |
| GUERRA, BLANCA ELENA | | 4962 SUNBURST DR | | | PALMDALE | CA | 93552 | |
| GUERRA, GLORIA | | 1834 E ANDERSON | | | STOCKTON | CA | 95208 | |
| GUERRA, JANET M | | 932 EAST MORENO AVE | | | COLRADO SPRINGS | CO | 80903 | |
| GUERRA, JUAN F | | 92 DELANEY AVE | | | WATSONVILLE | CA | 95076 | |
| GUERRA, TOMAS | | PO BOX 384 | | | HAMILTON CITY | CA | 95951 | |
| GUERRERO, ALEJANDRO | | 2800 BRADEN AVE NO 196 | | | MODESTO | CA | 95356 | |
| GUERRERO, ARACELY | | 2826 N CRENSHAW ST | | | VISALIA | CA | 93291 | |
| GUERRERO, ARLENE | | 4609 PROSPECT AVE | | | LOS ANGELES | CA | 90027 | |
| GUERRERO, BLANCA | | 5621 KLUMP AVE NO 9 | | | NORTH HOLLYWOOD | CA | 91606 | |
| GUERRERO, CHRISTOPHER DANIEL | | 2413 W 24TH ST | 301 | | GREELEY | CO | 80634 | |
| GUERRERO, IRENE | | 1315 W 13TH AVE | | | DENVER | CO | 80204-2435 | |
| GUERRERO, JOHNNY GIL | | 1973 N CHANNING | | | FRESNO | CA | 93705 | |
| GUERRERO, JORGE | | 1008 W FESLER ST | | | SANTA MARIA | CA | 93458-0000 | |
| GUERRERO, MAGALY | | 12152 CALLE SOMBRA | | | MORENO VALLEY | CA | 92557-7057 | |
| GUERRERO, MANUEL ANTONIO | | 1304 BRADLEY CT | | | GLENDORA | CA | 91740 | |
| GUERRERO, PATRICIA | | P O BOX 7932 | | | SAN BERNARDINO | CA | 92411-7932 | |
| GUERRERO, ROSA | | | | | ARVADA | CO | 80005 | |
| GUERRERO, RUBEN Q | | 3563 RUFFIN RD | 151 | | SAN DIEGO | CA | 92123 | |
| GUESS, JAMES GREGORY | | 5248 W WOOD OWL DR | | | TUCSON | AZ | 85742 | |
| GUEST, MATHEW JAMES | | 448 MOUNTAINSIDE LN | | | GRAND JUNCTION | CO | 81504 | |
| GUEVARA, CARMELA | | 346 BARBARA LN | | | DALY CITY | CA | 94015-0000 | |
| GUEVARA, RAY | | PO BOX 700306 | | | KAPOLEI | HI | 96709 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUGLIELMINO, PETER | | 15683 MONTREAL ST | | | SAN LORENZO | CA | 94580 | |
| GUIDO, EDWARD | | 1231 SABAL DR | | | SAN JOSE | CA | 95132 | |
| GUILD, CHRIS L | | 6271 MARBLE AVE | | | ALTA LOMA | CA | 91701 | |
| GUILLEN, GREG | | 6054 CARTWRIGHT AVE | | | N HOLLYWOOD | CA | 91606-5003 | |
| GUILLEN, JUAN | | 1023 EAST 18TH ST | | | NATIONAL CITY | CA | 91950-0000 | |
| GUILLEN, MELISSA MARIE | | 718 S GARDEN ST | B | | VISALIA | CA | 93277 | |
| GUILLEN, MONICA | | PO BOX 6111 | | | BAKERSFIELD | CA | 93386-6111 | |
| GUILLEN, SATURNINO | | 5432 ZOLA AVE | | | PICO RIVERA | CA | 90660 | |
| GUILLEN, TYLER ALLEN | | 12561 DEAN ST | | | TUSTIN | CA | 92780 | |
| GUILLEN, XAVIER | | 14400 E FREMONT AVE | 11 304 | | ENGLEWOOD | CO | 80112 | |
| GUILLERM, MARES | | 2040 PROSPECT AVE | | | RIVERSIDE | CA | 92501-0000 | |
| GUILLOT, LORRAINE | | 711 LITTLEFARM AVE | | | METAIRIE | CA | 90003-0000 | |
| GUIS, GARRET | | 1360 S TEJON ST | | | DENVER | CO | 80223 | |
| GULATI, AMIT | | 1641 IRON MOUNTAIN DR | | | RENO | NV | 89521 | |
| GULLETT, TODD | | 796 SUMMIT DR | | | LAGUNA BEACH | CA | 92651-0000 | |
| GULLIKSEN, LAURA D | | 516 NW 72ND CIRCLE | | | VANCOUVER | WA | 98665 | |
| GULLINGS, SKILAND JAMES | | 7641 LYTTON RD | | | RENO | NV | 89506 | |
| GULLION, JEREMY BRYANT | | 2811 N NIAGARA CIRCLE | | | GRAND JUNCTION | CO | 81501 | |
| GUMINA, SALVATORE RICHARD | | 2433 DUNAWAY DR | | | SANTA ROSA | CA | 95403 | |
| GUNN, AARON TODD | | 2134 W ROUNDWOOD PLACE | | | TUCSON | AZ | 85745 | |
| GUNN, MATHEW EARL | | 1628 E CHADWELL DR | | | SANTA MARIA | CA | 93454 | |
| GUNN, PAUL | | 1628 E CHADWELL | | | SANTA MARIA | CA | 93454-0000 | |
| GUNN, TORI L | | 6215 S SAUNTER LANE | | | TAYLORSVILLE | UT | 84123 | |
| GUNTER, BRYSON | | 411 S  1200 W  APT 411 | | | OREM | UT | 84058 | |
| GUPTA, PUJA | | 655 S FAIR OAKS AVE APT 308 | | | SUNNYVALE | CA | 94086 | |
| GURULE, TIMOTHY DAVID | | 8734 W VIRGINIA AVE | | | PHOENIX | AZ | 85037 | |
| GURUNG, ZEALOT | | 201 A SOUTH DELAWARE ST | 327 | | SAN MATEO | CA | 94401 | |
| GUSH, STEPHANIA K | | 491 RIDGE LANE | | | GRAND JUNCTION | CO | 81504 | |
| GUSHI, ROBERT CHARLES | | 5720 EMPEROR WAY | | | LAS VEGAS | NV | 89130 | |
| GUSTAFSON, DAVIE | | 1501 NE 19TH LOOP | | | CANBY | OR | 97013 | |
| GUSTAVO, CORONADO | | 1725 SOUTH MANDSFILED AVE | | | LOS ANGELES | CA | 90019-5446 | |
| GUSTAVO, ZARATE | | 11061 GARDEN GROVE BLVD | | | GARDEN GROVE | CA | 92843-0000 | |
| GUSTIN, JESSICA JANE | | 3550 IRONWOOD PL | | | COLORADO SPRINGS | CO | 80910 | |
| GUSTOFSON, MAX | | 20228 W RIDGE CT | | | CASTRO VALLEY | CA | 94546 | |
| GUTERIEZ, KEVIN T | | 22 NOYO CT | | | CHICO | CA | 95973 | |
| GUTH, BRADLEY ARTHUR | | 3635 BELL CT | | | GRAND JUNCTION | CO | 81506 | |
| GUTHRIDGE, MICHAEL | | 8053 SUNRISE EAST WAY | | | CITRUS HEIGHTS | CA | 95610-0000 | |
| GUTIERRES, JUAN CARLOS | | EL CRYSTAL DR | 115 | | SANTA ROSA | CA | 95407 | |
| GUTIERREZ, ALBERT ALEXANDER | | 8636 WILLIS AVE | NO 23 | | PANORAMA CITY | CA | 91402 | |
| GUTIERREZ, AMELIA | | 1235 MORENO DR | | | SALINAS | CA | 93905-0000 | |
| GUTIERREZ, ANDREW | | 1510 N ELM ST | | | VISALIA | CA | 93230-0000 | |
| GUTIERREZ, ANGELO | | 916 RIVER HILLS DR | | | SAN MARCOS | TX | 78666-9520 | |
| GUTIERREZ, ARNALDO | | 488 BRANDON CT | | | ALBUQUERQUE | NM | 87121 | |
| GUTIERREZ, DANIEL | | 627 CAMINO CAMPANA | | | GOLETA | CA | 93111-0000 | |
| GUTIERREZ, DIANNA | | 1838 GARLAND ST | | | POMONA | CA | 91766 | |
| GUTIERREZ, EDGAR | | 1341 LAUREL TREE LN | 210 | | CARLSBAD | CA | 92011-0000 | |
| GUTIERREZ, EVA C | | 4361 MISSION BLVD NO 131 | | | MONTCLAIR | CA | 91763 | |
| GUTIERREZ, GABRIEL RAMIREZ | | 3656 31ST ST APT D | | | SAN DIEGO | CA | 92104 | |
| GUTIERREZ, JAIME | | 63A RIVERSIDE RD | | | WATSONVILLE | CA | 95076 | |
| GUTIERREZ, JESSE VINCENT | | 2834 HOWARD AVE | | | SAN DIEGO | CA | 92104 | |
| GUTIERREZ, JESUS | | 9036 ANGELL ST | | | DOWNEY | CA | 90242-4602 | |
| GUTIERREZ, JOSE | | 244 LINCOLN AVE | B | | SAN JOSE | CA | 95122 | |
| GUTIERREZ, KAYLA MICHELLE | | 2239 N SIGNAL AVE | | | SANTA MARIA | CA | 93454 | |
| GUTIERREZ, LARRY | | 111 E 67TH ST | | | LONG BEACH | CA | 90805 | |
| GUTIERREZ, MARVIN ADRIAN | | 14307 FOOTHILL BLVD | C1 | | SYLMAR | CA | 91342 | |
| GUTIERREZ, MATTHEW | | 197 AUDUBON DR | | | COLORADO SPRINGS | CO | 80910 | |
| GUTIERREZ, MATTHEW A | | 1705 HEATHERIDGE RD UNIT N204 | | | FORT COLLINS | CO | 80526 | |
| GUTIERREZ, MYNDY | | 7184 RAVENSWOOD PLACE | | | RANCHO CUCAMONGA | CA | 91701 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUTIERREZ, OSVALDO | | 11629 IDALENE ST | | | SANTS FE SPRINGS | CA | 90670 | |
| GUTIERREZ, RICHARD | | 146 S WOODROW AVE | | | FRESNO | CA | 93702 | |
| GUTIERREZ, ROBERT ANTHONY | | 514 W GUTIERREZ ST | B | | SANTA BARBARA | CA | 93101 | |
| GUTIERREZ, ROBERTO CARLOS | | 325 WELCOME ST | | | LOS ANGELES | CA | 90026 | |
| GUTIERREZ, ROSAURA | | 2120 DELAWARE AVE | | | SANTA MONICA | CA | 90404-4887 | |
| GUTTIEREZ, JORGE | | 9212 N 6TH ST | | | PHOENIX | AZ | 85020-2535 | |
| GUY, GARY | | 252 WATER WHEEL LANE | | | BREA | CA | 92821 | |
| GUYMON, SCOTT ROY | | 979 S LAKE ST | 4 | | SALT LAKE CITY | UT | 84105 | |
| GUZMAN, ANTHONY | | 5160 ALMONT | | | L A | CA | 90032-0000 | |
| GUZMAN, CARLOS ANTONIO | | 1651 NAVARRO AVE | | | PASADENA | CA | 91103 | |
| GUZMAN, CECELIA | | 555 SONOMA | | | SEASIDE | CA | 93955-5210 | |
| GUZMAN, CHRIS ALBERT | | 3500 GRANADA AVE | 311 | | SANTA CLARA | CA | 95051 | |
| GUZMAN, EDGAR | | 301 ARROYO DR | | | BROWNSVILLE | OR | 97327 | |
| GUZMAN, FLAVIO | | 3818 S 62ND LANE | | | PHOENIX | AZ | 85043 | |
| GUZMAN, IGNACIO G | | 7021 1 /2 KESTER AV | | | VAN NUYS | CA | 91405 | |
| GUZMAN, JOSE HENDRY | | 930 N HICKS | | | LOS ANGELES | CA | 90063 | |
| GUZMAN, MARYTZA REYES | | 130 PACIFIC DUNES WAY | | | GUADALUPE | CA | 93434 | |
| GUZMAN, MAX | | 2435 S IRELAND WAY | | | AURORA | CO | 80013-0000 | |
| GUZMAN, MIGUEL ANGEL | | 2958 LEMON ST | | | RIVERSIDE | CA | 92501 | |
| GUZMAN, OMAR | | 26244 DOUGLAS UNION LANE | | | MURRIETA | CA | 92563 | |
| GUZMAN, OSCAR | | 118 CARR AVE | | | SALINAS | CA | 00009-3905 | |
| GUZMAN, TINA MARIE | | 1220 S BARRANCA AVE | UNIT D | | GLENDORA | CA | 91740 | |
| GUZMANKISS, JOSEPH | | 2204 E WALNUT CREEK PRKW | | | WEST COVINA | CA | 91791-0000 | |
| GYUNGWOO, KIM | | 55 220 KULANUI ST 1145 | | | LAIE | HI | 96762-1219 | |
| HA, LAM BAO | | 2111 JULIAN AVE | | | BAKERSFIELD | CA | 93304 | |
| HA, PAUL | | 1714 LEANING PINE DR | | | BREA | CA | 92821 | |
| HA, PAUL C | | 1714 LEANING PINE DR | | | BREA | CA | 92821 | |
| HAACK, BARRETT JACOB | | 9217 CHIEFTAN DR | | | COLORADO SPRINGS | CO | 80925 | |
| HAAS, JACOB CURTIS | | 14460 SE OREGON TRAIL DRI | | | CLACKAMAS | OR | 97015 | |
| HAAS, RUSSELL | | 1510 DESSET FRONT RD | | | PINON HILLS | CA | 92372 | |
| HABIB, NOOR VICTORIA | | 24725 CALLE EL TORO GRAND | | | LAKE FOREST | CA | 92630 | |
| HABIG, CASSANDRA KATHRYEN S | | 608 O ST | 18 | | ANTIOCH | CA | 94509 | |
| HABIGER, GRACE ELIZABETH | | 1436 SENECA CT | | | MODESTO | CA | 95358 | |
| HABTEMARIAM, KANDAS | | 5675 SEVERIN DR | | | LA MESA | CA | 91942-3932 | |
| HACKER, MARY | | 1141 COVINGTON RD | | | LOS ALTOS | CA | 94024 | |
| HACKETT, KRISTIN MICHELLE | | 9100 W SIGMONT LN | 102 | | BOISE | ID | 83709 | |
| HACKETT, TRAVIS B | | 111 W 40TH ST | | | VANCOUVER | WA | 98660 | |
| HACKETT, TYRON SIKEEN | | 913 CONNECTICUT | | | SAN FRANCISCO | CA | 94107 | |
| Haddad Ralph | | 22763 E Davies Dr | | | Aurora | CO | 80016 | |
| HADFIELD, MICHAEL ALAN | | 10570 VERONA WOOD ST | | | LAS VEGAS | NV | 89141 | |
| HADLEY, JASON SCOTT | | 528 TYLER ST | APT NO 6 | | EUGENE | OR | 97402 | |
| HADY, MATT MICHAEL | | 13017 E BETHANY PL | | | AURORA | CO | 80014 | |
| HAERTLING, CHAD | | 40108 VILLA VENECIA | | | TEMECULA | CA | 92591-0000 | |
| HAGEMEISTER, WILLIAM DEAN | | 515 37TH AVE | | | GREELEY | CO | 80634 | |
| HAGEN, KELSEY RAE | | 2209 CHRYSLER DR | 4 | | MODESTO | CA | 95350 | |
| HAGEN, RONALD | | 22226 TAJANTA RD | | | APPLE VALLEY | CA | 92307-4050 | |
| HAGGARD, CLINTON | | 335 LEMAIRE RD | | | BATTLE MOUNTAIN | NV | 89820-0000 | |
| HAGGARD, JUSTINA | | 2929 W YORKSHIRE DR NO 10 | | | PHOENIX | AZ | 85027 | |
| HAGINS, NAKIA | | 3501 JUAN TABO NE | APT  NO  F 1 | | ALBUQUERQUE | NM | 87111 | |
| HAHN, DANIEL ADAM | | 15839 W SIERRA ST | | | SURPRISE | AZ | 85379 | |
| HAHN, SARAH K | | 15839 W SIERRA ST | | | SURPRISE | AZ | 85379 | |
| HAIDER, AHMAR | | 28401 LOS ALISOS BLVD NO 72 | | | MISSION VIEJO | CA | 92692-0000 | |
| HAIDER, ZIA | | 128 EAST TRUMAN AVE | | | SLC | UT | 84115 | |
| HAJEK, CHRISTOPHER | | 2727 GREENOCK CT | | | CARLSBAD | CA | 92010 | |
| HAJOCA CORPORATION | | DEPT 0937 PO BOX 120937 | | | DALLAS | TX | 75312-0937 | |
| HAJOCA CORPORATION DBA HAINES JONES & CADBURY | | 310 SW 24TH ST | | | BENTONVILLE | AR | 72712-7954 | |
| HAKE, CLAIRE | | 8811 LANARK CR | | | HUNGTINTON BEACH | CA | 92646-0000 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAL, NEWBERRY | | 2504 LIONS LN CR85 | | | TABERNASH | CO | 80442-0000 | |
| HALBERT, LEANNE IRENE | | 621 MANILA AVE | | | LONG BEACH | CA | 90814 | |
| HALE, ARTHUR | | 3040 FAIRFAX ST | | | DENVER | CO | 80207-2715 | |
| HALE, PATRICK DAVID | | 7748 CRESTVIEW LANE | | | NIWOT | CO | 80504 | |
| HALE, THOMAS | | 10080 ALBA RD | | | BEN LOMOND | CA | 95005-0000 | |
| HALEY, AMANDA LYN | | PO BOX 1411 | | | MARINA | CA | 93933 | |
| HALFORD, CHRISTINE | | 911 9TH ST | APT 15 | | OREGON CITY | OR | 97045-1911 | |
| HALICKI, ADAM | | 7509 RIGGING CT | | | CITRUS HEIGHTS | CA | 95621 | |
| HALL, ADAM MATTHEW | | 4450 S 970 E | | | SALT LAKE CITY | UT | 84124 | |
| HALL, ALYSE BLAYNE | | 204 PARK PL CT | | | KELLER | TX | 76248-2558 | |
| HALL, ANGELA | | VAW 112 UNIT 25417 | | | FPO | CA | 96601 | |
| HALL, BENNIE M | | 4975 DUNEVILLE ST | 221 | | LAS VEGAS | NV | 89118 | |
| HALL, BRITTANY LEE | | 1710 E TRADEWIND CT | | | GILBERT | AZ | 85234 | |
| HALL, CHARLYNE | | 6263 SAYLIN LANE | | | HIGHLAND PARK | CA | 90042-0000 | |
| HALL, DAMON | | 5421 PALISADES QUAD AVE | | | LAS VEGAS | NV | 89122 | |
| HALL, DAVID | | 1777 NEOTOMAS AVE | | | SANTA ROSA | CA | 95405-0000 | |
| HALL, JANIS T | | 11839 JOHNSON RD | | | PHELAN | CA | 92371 | |
| HALL, JASMINE ANNETTE | | 1921 WARD ST | | | BERKELEY | CA | 94703 | |
| HALL, JAYMES | | 10809 E SKY HIGH DR | | | TUCSON | AZ | 85730-0000 | |
| HALL, JEFFREY | | 5353 N SAMSON AVE | | | BOISE | ID | 83704-1952 | |
| HALL, JEFFREY LYNN | | 1309 S E BEAVER CREEK LA | | | TROUTDALE | OR | 97060 | |
| HALL, KENDALL | | 2960 WILLIAMS RD | | | SAN JOSE | CA | 95128-3337 | |
| HALL, MATTHEW WILLIAM | | 8754 ESPLANADE PARK LANE | | | SAN DIEGO | CA | 92123 | |
| HALL, NICHOLAS E | | 12801 LAFAYETTE ST | L303 | | THORNTON | CO | 80241 | |
| HALL, REINER RICHARD | | 7704 SANDRIDGE CT | | | LAS VEGAS | NV | 89149 | |
| HALL, STEVEN | | 10260 WHITEHAVEN | | | OAK HILLS | CA | 92344 | |
| HALL, TRENT HOWARD | | 8296 JEFFERSON ST | | | LEMON GROVE | CA | 91945 | |
| HALL, WILLIAM | | 567 EAST JASMINE CIRCLE | | | SANTA ROSA | CA | 95407 | |
| HALLAIAN BROTHERS | FRANK HALLAIAN | 2416 WEST SHAW AVE  SUITE  NO 104 | MONNETTE GOMEZ SECRETARY | | FRESNO | CA | 93711 | |
| HALLAIAN BROTHERS | | 2416 W SHAW 104 | | | FRESNO | CA | 93711 | |
| HALLIDAY, JEFF | | 5047 MUIRWOOD DR | | | PLEASANTON | CA | 94566 | |
| HALLMARK INSIGHTS | ATTN EILEEN LUNDBERG | 121 S EIGHTH ST STE 700 | | | MINNEAPOLIS | MN | 55402 | |
| Hallmark Insights | | 121 S Eighth St Ste 700 | | | Minneapolis | MN | 55402 | |
| HALONA, CHEREE | | 263 S 1920 W | | | PROVO | UT | 84601 | |
| HALSEY, TODD | | 2333 JEFFERSON AVE | | | OGDEN | UT | 84401-1614 | |
| HALVORSEN, MELISSA JOYE | | 1816 3RD ST | | | BAKERSFIELD | CA | 93304 | |
| HALVORSON, ROBIN SUE | | 2239 SHERMAN ST | | | LONGMONT | CO | 80501 | |
| HAM, LALANYA | | 12067 GAY RIO DR | | | LAKESIDE | CA | 92040-4909 | |
| HAMADALLA, JAIMEL ZIAD | | 2671 38TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| HAMBLIN, REILLY | | 1000 AURORA AVE | | | BOULDER | CO | 80302 | |
| HAMBURG, DAVID | | 15175 GRAND AVE | | | LAKE ELSINORE | CA | 00009-2530 | |
| HAMED, NILOFER | | 801 DANICA PL | | | ESCONDIDO | CA | 92025-0000 | |
| HAMI, ASHAD | | 41 DEARBORN PLACE | 68 | | GOLETA | CA | 93117 | |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI | 828 BALLARD CANYON RD | C/O HAMILTON CHASE INC | ATTN  CHRISTIAN C LARSON | SOLVANG | CA | 93463 | |
| HAMILTON, ANGELIA D | | 6710 METROPOLITAN ST | | | COLORADO SPRINGS | CO | 80911 | |
| HAMILTON, JENNIFER | | 9188 RACCOON CREEK LN | | | LAS VEGAS | NV | 89143-0000 | |
| HAMILTON, LINDSAY MARIE | | 11793 PEACH AVE | | | HESPERIA | CA | 92345 | |
| HAMILTON, MATTHEW JAMES | | 1320 S VAL VISTA DR | | | MESA | AZ | 85204 | |
| HAMILTON, NATHANIE | | PO BOX 8245 | | | LANCASTER | CA | 93539-8245 | |
| HAMILTON, THOMAS FREDRICK | | 8 FORSET CREEK CIR | | | CHICO | CA | 95928 | |
| HAMM, JENNIFER | | 9040 CHRISTY CT | | | COLORADO SPRINGS | CO | 80915 | |
| HAMM, RICHARD | | 28475 UNK | | | GRAND RONDE | OR | 97347 | |
| HAMMER, KELLI ANN | | 3228 CAMBY RD | | | ANTIOCH | CA | 94509-5522 | |
| HAMMER, TRAVIS K | | 130 E 17TH ST | | | IDAHO FALLS | ID | 83404 | |
| HAMMERLI, ROBERT | | 1080 SANTA CRUZ WAY | | | ROHNERT PARK | CA | 94928 | |
| HAMMON, DANIEL B | | 375 WEST 2ND NORTH | | | RIGBY | ID | 83442 | |
| HAMMOND, SCOTT | | 125 FRANKLIN AVE | | | GRAND JUNCTION | CO | 81505 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMMOND, TALON D | | 4679 W 10600 N | | | HIGHLAND | UT | 84003 | |
| HAMOOD, ALI JOHN | | 7640 S POWER RD APT 2011 | | | GILBERT | AZ | 85297 | |
| HAMPTON, DAVID LEE | | 11062 FAIRFAX CIRCLE | | | THORNTON | CO | 80233 | |
| HAMPTON, EASTON | | 4954 MANNA LANI LANE | | | IDAHO FALLS | ID | 83404 | |
| HAMPTON, JARVIS MONTREAL | | 2211 EST MCKENIZE ST | | | LONG BEACH | CA | 90805 | |
| HAMRICK, JILL | | 3057 MAPLEWOOD PLACE | | | ESCONDIDO | CA | 92027-0000 | |
| HAMZE, HOUDA | | 7272 BURTON ST | | | DUBLIN | CA | 94568-0000 | |
| HAMZEH, MELODY | | 150 PALM VALLEY BLVD | APT 2156 | | SAN JOSE | CA | 95123 | |
| HAN, THOMAS | | 6643 ABREGO RD | D2 | | SANTA BARBARA | CA | 93117-0000 | |
| HANAMAIKAI, STEPHEN HIROSHI KAWIKA | | 506 S 330 E | | | AMERICAN FORK | UT | 84003 | |
| HANAVAN, TREVOR ANTHONY | | 320 STRASBURG DR | UNIT A12 | | FORT COLLINS | CO | 80525 | |
| HANCHETT, BRITNEY KALEI KAU MAKA | | 5208 STONE MOUNTAIN PL NW | | | ALBUQUERQUE | NM | 87114 | |
| HANCOCK, JOSHUA JOHN | | 10575 PALEY ST | | | NORTHGLENN | CO | 80234 | |
| HANCOCK, RYAN JAMES | | 5687 HONORS DR | | | SAN DIEGO | CA | 92122 | |
| HAND, TIMOTHY ALLEN | | 574 ZION ST | | | AURORA | CO | 80011 | |
| HANDAN, ADNAN | | 20702 EL TORO RD 224 | | | LAKE FOREST | CA | 92630 | |
| HANDLEY, JOLENE NICOLE | | 5367 CARRYBACK AVE | | | SAN JOSE | CA | 95111 | |
| HANDLEY, KATE ALEXANDRA | | 1307 CASA GRANDE BLVD | 3827 CARRICK RD | | FORT COLLINS | CO | 80526 | |
| HANDLEY, NICOLE MAE | | 6175 HABITAT DR | 1072 | | BOULDER | CO | 80301 | |
| HANDLEY, STAR FIRE | | 9303 GILCREASE AVE | 2237 | | LAS VEGAS | NV | 89149 | |
| HANDY, NATHAN LEE | | PO BOX 292179 | | | PHELAN | CA | 92329 | |
| HANENKRATT, JAIME L | | 6350 PERFECT VIEW | | | COLORADO SPRINGS | CO | 80919 | |
| HANER, ADAM | | 8735 NE BROADWAY ST | | | PORTLAND | OR | 97220-5630 | |
| HANFORD, CODY PHILLIP | | 894 OLYMPIA AVE | | | VENTURA | CA | 93004 | |
| HANKEN, ANDREW THOMAS | | 4979 SODBUSTER TRL | | | COLORADO SPRINGS | CO | 80917 | |
| HANKERD, CODY | | 928 GREENVILLE DR | | | WEST COVINA | CA | 91790-0000 | |
| HANKINS, KARL | | 13753 DODIE AVE | | | VICTORVILLE | CA | 92392 | |
| HANKINS, SHIRLEY | | 451 CODY DRIVE | | | LAKEWOOD | CO | 80226-1145 | |
| HANKINS, TY | | 6590 SW 88TH AVE | | | PORTLAND | OR | 97223 | |
| HANNA, CHAD | | PMB 510 | 70 S VAL VISTA DR STE A3 | | GILBERT | AZ | 85296-1375 | |
| HANNA, CHRIS JORDAN | | 1991 TURTLEROCK ST | | | LAS VEGAS | NV | 89142 | |
| HANNA, PETER | | 1428 STANDFORD | | | IRVINE | CA | 92612-0000 | |
| HANNAH, JONATHAN | | 640 HARDIN DR | 5 | | INGLEWOOD | CA | 90302-0000 | |
| HANNAH, JONATHAN R | | 640 HARDIN DR | 5 | | INGLEWOOD | CA | 90302 | |
| HANNER, ANDREA ELAINE | | 2758 MIRAGE DR | | | COLORADO SPRRINGS | CO | 80920 | |
| HANNON RANCHES LTD | LORI REYNOLDS | C/O COASTAL RIDGE MANAGEMENT COMPANY | P O  BOX 1452 | | LA MESA | CA | 91944 | |
| HANOUN, RANA | | 1960 N PARISH PL | | | BURBANK | CA | 91504 | |
| HANS, JASPAL S | | 1291 JEWETT AVE | | | PITTSBURG | CA | 94565 | |
| HANSEN, BENJAMIN ADAM | | 4216 GILA AVE | | | SAN DIEGO | CA | 92117 | |
| HANSEN, BRITTNEY J | | 8057 CHASE AVE | | | HESPERIA | CA | 92345 | |
| HANSEN, CORY JOSEPH | | 196 INGALLS ST APT 103 | | | DENVER | CO | 80226-1866 | |
| HANSEN, DANIEL RYAN | | 7178 CANELO HILLS DR | | | CITRUS HEIGHTS | CA | 95610 | |
| HANSEN, JOHN EDWIN | | P O BOX 6795 | | | SALINAS | CA | 93912 | |
| HANSEN, JONATHAN | | 3004 SO RICHMOND ST | | | SALT LAKE CITY | UT | 84106 | |
| HANSEN, LAURA ANN | | 20790 S 209TH ST | | | QUEEN CREEK | AZ | 85242 | |
| HANSEN, MATTHEW SCOTT | | 1300 W WARNER RD APT 2073 | | | GILBERT | AZ | 85233 | |
| HANSEN, NIKOLAI THOMAS | | 1525 GENESIS COURT | | | ROHNERT PARK | CA | 94928 | |
| HANSEN, STEPHANIE ANN | | 2840 QUINCY AVE | | | OGDEN | UT | 84403 | |
| HANSON, AMANDA | | 470 OLD HIGHWAY 62 | | | EAGLE POINT | OR | 97524-8508 | |
| HANSON, ERIK R | | 10301 NIGHTINGALE AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| HAQ, EBAAD | | 16617 SW TIMBERLAND DR | | | BEAVERTON | OR | 97007 | |
| HAQUE, ABUL K | | 7013 TUNNEY AVE | | | RESEDA | CA | 91335 | |
| HARADA, BRADEN T | | 80 W WATERBURY DR | | | MERIDIAN | ID | 83646 | |
| HARANT, CHRISTOPHER ROBERT | | 6070 BLUERIDGE DR E | | | HIGHLANDS RANCH | CO | 80130 | |
| HARBATKIN, DANIEL | | 1959 CLOVERFIELD BLVD | 111 | | SANTA MONICA | CA | 90404 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARDEE, PETER | | 2111 HIGHLAND DRIVE | | | NEWPORT BEACH | CA | 92660-0000 | |
| HARDEN, JEREMY LEVI | | 1344 E 7TH ST | | | TUCSON | AZ | 85719 | |
| HARDER, CODY TRAVIS | | 22681 VIA SANTA ROSA | | | MISSION VIEJO | CA | 92691 | |
| HARDER, JESSIE G | | 2534 SOUTH ESSEX | | | MESA | AZ | 85208 | |
| HARDICK, JEFFREY | DANNY DUNBAR  DEPUTY LABOR COMMISSIONER | 300 OCEANGATE  SUITE 302 | | | LONG BEACH | CA | 90802 | |
| HARDING, RICHARD | | 425 GOLDEN MEADOW NW | | | ALBUQUERQUE | NM | 87114 | |
| HARDMAN, JUSTIN COLLIN | | 2005 SE 147TH AVE | | | PORTLAND | OR | 97233 | |
| HARDON, STEVE | | 31908 N 16TH AVE | | | PHOENIX | AZ | 85085 | |
| HARDY, KEITH | | 6424 GRAYBACK DR | | | N LAS VEGAS | NV | 89084-0000 | |
| HARFORD, CASEY JAMES | | 2375 NORTH AVE | | | CHICO | CA | 95926 | |
| HARGREAVES, RYAN P | | 7452 S RIVER WILLOW DR | | | TUCSON | AZ | 85747 | |
| HARGROVE, CHADWICK | | 8130 OPAL STATION DR | | | RENO | NV | 89506 | |
| HARKEY, AUSTIN DEAN | | 300 COLUMBIA ST | | | NEWPORT BEACH | CA | 92663 | |
| HARKNESS, TAYLOR VICTORIA | | 6116 SANDOVAL AVE | | | RIVERSIDE | CA | 92509 | |
| HARLAN, SR, PINTO | | 1161 BARONA RD | | | LAKESIDE | CA | 92040-1539 | |
| HARLESS, BRADLEY | | 43 SHEEPHORN DRIVE BRR | | | SILVERTHORN | CO | 80498-0000 | |
| HARLMON, REGINALD | | 2473 OSWEGO | | | PASADENA | CA | 91107-4237 | |
| HARMON, BILL | | 1038 JUNE ST NE | | | ALBUQUERQUE | NM | 87112-5558 | |
| HARMON, JEFF | | 1600 S ALBION ST | | | DENVER | CO | 80222-4018 | |
| HARMON, MATT | | 9546 RUPERTS CT | | | LAS VEGAS | NV | 89123-6214 | |
| HARMON, TERRY T | | 6723 AURELIUS WAY | | | ORANGEVALE | CA | 95662 | |
| HARMON, VINCEN E | | 9069 CAMP LIGH AVE 102 | | | LAS VEGAS | NV | 89149 | |
| HARMS, GREGORY ALLEN | | 9237 HARROGATE WAY | | | ELK GROVE | CA | 95758 | |
| HARNED, GEORGE ALLEN | | 1873 GALLUP ST | | | IDAHP FALLS | ID | 83404 | |
| HARO, ADRIAN JORGE | | 5912 SOUTH NOBLE OAKS CIR | | | MURRAY | UT | 84123 | |
| HARO, EDDIE | | 515 MANOR DR | | | PACIFICA | CA | 94044-2071 | |
| HARO, MICHAEL ANTHONY | | 6391 MARSHALL AVE | | | BUENA PARK | CA | 90621 | |
| HARON, JONATHAN | | 9236 WINDSOR WAY | | | HIGHLANDS RANCH | CO | 80126-0000 | |
| HAROUN, ADIL | | PO BOX 7801 | | | OAKLAND | CA | 94601-0000 | |
| HARPER, ANTHONY | | 290 S LAVEEN DR | | | CHANDLER | AZ | 85226 | |
| HARPER, ASHLEY | STEPHEN A  EBNER  ESQUIRE | 4766 PARK GRANADA  SUITE 206 | | | CALABASAS | CA | 91302 | |
| HARPER, BRAD | | 7462 W KAREN LEE LN | | | PEORIA | AZ | 85382 | |
| HARPER, DALE LAMONT | | 4046 FLORIDA ST APT NO 1 | | | SAN DIEGO | CA | 92104 | |
| HARPER, DANIEL REED | | 4133 E 4TH ST | | | LONG BEACH | CA | 90814 | |
| HARPER, MARK | | 6904 AZTEC WAY | | | BAKERSFIELD | CA | 93308 | |
| HARPER, TOBY SCOTT | | 700 CRATER LAKE AVE | 60 | | MEDFORD | OR | 97504 | |
| HARRAR, NICHOLAS JOSEPH | | 15555 N FRANK LLOYD WRIGHT BLVD APT 3004 | | | SCOTTSDALE | AZ | 85260 | |
| HARRELL, CHANELL | | 9292 E MANSFIELD AVE | | | DENVER | CO | 80237 | |
| HARRELL, JASONS | | 22676 LA ROCHELLE | | | SAUGUS | CA | 91350-0000 | |
| HARRINGTON, IAN CURTIS | | 3402 WEST ECHO LANE | | | PHOENIX | AZ | 85051 | |
| HARRINGTON, JARET EDWARD | | 5795 CHRISTIE AVE | | | EMERYVILLE | CA | 94608 | |
| HARRIS JR, ALLAN PHILIP | | 15251 SENECA RD APT 137 | | | VICTORVILLE | CA | 92392 | |
| HARRIS JR, LEON | | 4750 W 29TH ST | 1001 | | GREELEY | CO | 80634 | |
| HARRIS WIGGINS, AARON MARCELLOUS | | 10323 E CARIBBEAN LN | | | SCOTTSDALE | AZ | 85255 | |
| HARRIS, AMANDA | | 1715 HOLM AVE | | | MODESTO | CA | 95351-0000 | |
| HARRIS, ASHLEY MARIE | | 14706 N 129TH DR | | | EL MIRAGE | AZ | 85335-3431 | |
| HARRIS, CARLTON | | 2230 CORDOZA AVE | | | ROWLAND HEIGHTS | CA | 91748 | |
| HARRIS, CORTNEY RAE | | 1208 61ST AVE | | | OAKLAND | CA | 94621 | |
| HARRIS, DANIEL RYAN | | 6301 SHENANDOAH DR | | | SACRAMENTO | CA | 95841 | |
| HARRIS, DEREK THOMAS | | 88164 CHITA LP | | | SPRINGFIELD | OR | 97478 | |
| HARRIS, DYLAN CONNER | | 1598 WITHERS AVE | | | MONTEREY | CA | 93940 | |
| HARRIS, JANAE LATICE | | 7000 ROSEMEAD BLVD | 15 | | SAN GABRIEL | CA | 91775 | |
| HARRIS, JOE BENJAMIN | | 4040 WILLOW SPRINGS RD | | | CENTRAL POINT | OR | 97502 | |
| HARRIS, JOHN | | 7705 LINDA VISTA RD | | | SAN DIEGO | CA | 92111-0000 | |
| HARRIS, JONATHAN | | 119 MAYFAIR ST | | | OCEANSIDE | CA | 92054-0000 | |
| HARRIS, KENDRICK | | 2810 4TH AVE | | | LOS ANGELES | CA | 00009-0018 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, KEVIN SCOTT | | 390 EAST 18TH ST | | | COSTA MESA | CA | 92627 | |
| HARRIS, PHILLIP JAMES | | 455 EDDY ST | 609 | | SAN FRANCISCO | CA | 94109 | |
| HARRIS, ROGER | | 2673 SOUTAR DR | | | RUNNING SPRINGS | CA | 92382 | |
| HARRIS, TIM | | 624 GAYNFAIR | | | ARROYO GRANDE | CA | 93420 | |
| HARRIS, WILLIAM | | 410 NE SILVERWOOD PL | | | GRANTS PASS | OR | 97526-0000 | |
| HARRIS, WILLIAM | | 8332 NEW LEAF AVE | | | LAS VEGAS | NV | 89131 | |
| HARRIS, ZACH JAMES | | 8092 W PARADISE LN | 3035 | | PEORIA | AZ | 85382 | |
| HARRISON, ANTONIO G | | 907 1/2 S 2ND AVE | | | YUMA | AZ | 85364 | |
| HARRISON, BENJAMIN | | 1254 KENSIGNTON DR | | | PLUMAS LAKE | CA | 95961 | |
| HARRISON, HOLLY | | 4503 MIDWAY DR | | | PORT HUENEME | CA | 93041-0000 | |
| HARRISON, KYLE WESLEY | | 2307 SUNLEAF COURT | | | FORT COLLINS | CO | 80525 | |
| HARRISON, MATT | | 28010 MARGUERITE PKWY | D | | MISSION VIEJO | CA | 92692 | |
| HARRISQUINTERO, MICHAEL | | 11578 LARSON LANE | | | NORTH GLENN | CO | 80233 | |
| HARRLOE, DAVID MITCHELL | | 18300 SOLEDAD CANYON RD SPC 22 | | | CANYON CNTRY | CA | 91387 | |
| HARRY, ROBINSON | | 286 POPE ST | | | SAN FRANCISCO | CA | 94112-0000 | |
| HARSCH, MITCHELL | | 12872 HUDSON WAY | | | BRIGHTON | CO | 80602 | |
| HART, ANDREW | | 2930 MADISON LN | | | BROOMFIELD | CO | 80023-0000 | |
| HART, CHRISTOPHER LEE | | 9200 MILLIKEN AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| HART, GUY | | 14361 ST CARNIGIE RD | | | MAGALIA | CA | 95954 | |
| HART, JOSHUA | | 7133 THOMAS DR | | | NORTH HIGHLANDS | CA | 95660-0000 | |
| HART, REBECCA | | 17375 BROOKHURST ST | | | FOUNTAIN VALLEY | CA | 92708-3742 | |
| HART, ROBERT KEVIN | | 4016 GARFIELD ST | 200 | | CARLSBAD | CA | 92008 | |
| HART, RYAN | | 2077 PAMELA ST | | | OXNARD | CA | 93036 | |
| HART, SHALONDA | | 3899 E 18TH ST | APT A | | VANCOUVER | WA | 98661 | |
| HARTBAUER, JASON ALLEN | | 277 HOLLY LANE | | | GRAND JUNCTION | CO | 81503 | |
| HARTBAUER, ZACHERY N | | 53 CALHOUN RD | | | PUEBLO | CO | 81001 | |
| HARTER, QUINN | | 1621 DELPHINE AVE | | | MODESTO | CA | 95350 | |
| HARTFIELD, NATASHA | | 2271 MADRONE ST | | | SIMI VALLEY | CA | 93065 | |
| HARTLEY, BRIAN | | 45096 W BUCKHORN TR | | | MARICOPA | AZ | 85239-0000 | |
| HARTLEY, JONATHAN | | 2431 LA COSTA AVE UNIT E | | | CARLSBAD | CA | 92009-7319 | |
| HARTLEY, JOSHUA JAMES | | 265 16TH PL | 4 | | COSTA MESA | CA | 92627 | |
| HARTLEY, STEPHAN M | | 1555 WARNER ST | | | CHICO | CA | 95926 | |
| HARTLEY, STEVEN O | | 749 S 800 W | | | OREM | UT | 84058 | |
| HARTMAN, ANTHONY THEODORE | | 1025 PALO VERDE AVE | 34 | | LONG BEACH | CA | 90815 | |
| HARTMAN, DANIEL LEWIS | | 2050 N BEVERLY PLAZA | 242 | | LONG BEACH | CA | 90815 | |
| HARTMAN, MIKE TRAVIS | | 7905 TETON WAY | | | ANTELOPE | CA | 95843 | |
| HARTMAN, RYAN | | 2802 HAWAIIAN AVE | | | MEDFORD | OR | 97504 | |
| HARTMAN, TROY | | 7101 N 19TH AVE | 355 | | PHOENIX | AZ | 85021-0000 | |
| HARTMANN, BRETT | | 7695 STALMER ST | | | SANDIEGO | CA | 92111 | |
| HARTMANN, DANIEL | | 7695 STALMER ST | A | | SAN DIEGO | CA | 92111 | |
| HARTSFIELD, JARED WESTLEY | | 1050 CARLEEN COURT | | | TURLOCK | CA | 95380 | |
| HARTSFIELD, ZACHERY ROBERT | | 983 S SWEETWATER DR | | | PUEBLO WEST | CO | 81007 | |
| HARTSHORN, JOSHUA TYLER | | 160 MARIE WAY | | | SANTA CRUZ | CA | 95062 | |
| HARTSOCK, RYAN | | 3020 CAMINO SERBAL | | | CARLSBAD | CA | 92009-0000 | |
| HARTWELL, PAUL | | 4821 GRANNAN WAY | | | PLACERVILLE | CA | 95667-7814 | |
| HARVARD, SOPHIA MARIE | | 2637 SOMERSET DR | | | LOS ANGELES | CA | 90016 | |
| HARVELL, CLAUDIA P | | 4708 CAMERINO ST | | | LAKEWOOD | CA | 90712 | |
| HARVEY, DANIELLE | | 1217 GROVE AVE B | | | IMPERIAL BEACH | CA | 91932-0000 | |
| HARVEY, ERIC J | | 13920 RED ROCK RD | | | RENO | NV | 89506 | |
| HARVEY, IKE JAMES | | 2662 CHERRY ST | | | DENVER | CO | 80207 | |
| HARVEY, JASON TAYLOR | | 1446 N 1180 E | | | SHELLEY | ID | 83274 | |
| HARVEY, JUSTIN | | 242 S AZUSA AVE | | | LA PUENTE | CA | 91744 | |
| HARVEY, KRISTOPHER FRANKLIN | | 125 WIDEFIELD BLVD | | | COLORADO SPRINGS | CO | 80911 | |
| HARVEY, STACY | | 3765 MOTOR AVE | | | LOS ANGELES | CA | 90034 | |
| HASAN, ANASTASIA G | | 2920 SOUTH PARKER COURT | | | AURORA | CO | 80014 | |
| HASAN, MOHAMMAD JAHEDUL | | 783 E PAYTON ST | | | QUEEN CREEK | AZ | 85242 | |
| HASANOVIC, ADNAN | | 7053 S PROMENADE DR | | | SALT LAKE CITY | UT | 84121 | |
| HASEGAWA, CAROL AIKO | | 94 673 KUPUNA LOOP | | | WAIPAHU | HI | 96797 | |
| HASEMEYER, SHARON | | 2717 HAMM CT | | | SPARKS | NV | 89436-0000 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HASH, MICHAEL G | | 7353 ELLENA WEST NO 39 | | | RANCHO CUCAMONGA | CA | 91730 | |
| HASHMAN, SHIRLEY ANN | | 200 DEMAREST DR | 612 | | VACAVILLE | CA | 95687 | |
| HASHO, JAY | | 1592 WYNDTAM COURT | | | SANTA ANA | CA | 92705 | |
| HASLAM, JEFFERSON JAMES JOHN | | 14947 NORTH 149TH LANE | | | SURPRISE | AZ | 85379 | |
| HASNAIN, MUJTABA | | 4793 SOUTH CATHAY COURT | | | AURORA | CO | 80015 | |
| HASSAN, TAJMA AYESHATONI | | 11376 ARLINGTON ST | 2314 1/2 RIMPAU BLVD APT4 | | ADELANTO | CA | 92301 | |
| HASSAN, YASIR | | 7145 PROVENCE | | | RENO | NV | 89523 | |
| HASTINGS, BRETT | | 3464 FANWOOD AVE | | | LONG BEACH | CA | 00009-0808 | |
| HASTINGS, JOSHUA TODD | | 6643 W SUNNYSIDE DR | | | GLENDALE | AZ | 85304 | |
| HASTINGS, RICHARD | | 860 MARVISTA AVE | | | SEAL BEACH | CA | 90740-0000 | |
| HATFIELD, MELISSA MARIE | | 6805 TARTARUS ST | | | LAS VEGAS | NV | 89131 | |
| HATHAWAY, WILLIAM MEYERS | | 5827 E SANNA ST | | | PARADISE VALLEY | AZ | 85253 | |
| HATHCOTE, JAMES MICHAEL | | 46180 W SHERIDAN RD | | | MARICOPA | AZ | 85139 | |
| HATRIDGE, TERRELL | | 213 NOVA CT | | | BAKERSFIELD | CA | 93308 | |
| HAUBERT, IAN ANDREW | | 9486 EAST BURNETT ST | | | TUCSON | AZ | 85730 | |
| HAUMANT, FLORENCE | | 11 S TERMINO AVE | | | LONG BEACH | CA | 90803-2896 | |
| HAUPERT, MARIA THERESA | | 21150 N TATUM BLVD | 3084 | | PHOENIX | AZ | 85050 | |
| HAUPTMAN, CHANELLE D | | 1155 BELTLINE RD | | | REDDING | CA | 96003 | |
| HAVEN, MICHAEL | | 5570 DOLORES DR | | | SPARKS | NV | 89436-0000 | |
| HAWAII STATE ATTORNEYS GENERAL | MARK J BENNETT | 425 QUEEN ST | | | HONOLULU | HI | 96813 | |
| HAWAII STATE TAX COLLECTOR | | PO BOX 1425 | OAHU DIST OFFICE | | HONOLULU | HI | 96806-1425 | |
| HAWAII, STATE OF | | PO BOX 113600 | | | HONOLULU | HI | 96811 | |
| HAWAIIAN ELECTRIC CO , INC HECO /3978 | | P O BOX 3978 | | | HONOLULU | HI | 96812-3978 | |
| HAWKES, JUSTIN C | | 42055 MADRID DR | | | PARKER | CO | 80138 | |
| HAWKINS, EDWARD | | 4350 E ONTARIO MILLS PKY | | | ONTARIO | CA | 91764 | |
| HAWKINS, ELZENA | | 36913 CAPRICIOUS LN | | | MURRIETA | CA | 92563 | |
| HAWKINS, MEGAN | | 1250 BELLFLOWER BLVD SUI | | | LONG BEACH | CA | 90815-0000 | |
| HAWKINS, STEPHEN | | 60 BARNES LANE | | | FREMONT | CA | 94536-0000 | |
| HAWKINS, STEPHEN | | 60 BRNES LANE | | | FREMONT | CA | 00009-4536 | |
| HAWLEY, JAMES | | 224 E GRANGER AVE | 5 | | MODESTO | CA | 95350 | |
| HAWORTH, PHILIP BENJAMIN | | 8822 HASKELL AVE | | | NORTH HILLS | CA | 91343 | |
| HAWORTH, PHILIPBEN | | 8822 HASKEL AVE | | | NORTH HILLS | CA | 91343-0000 | |
| HAWTHORNE, CITY OF | | 4455 W 126TH ST | | | HAWTHORNE | CA | 90250 | |
| HAWTHORNE, CITY OF | | HAWTHORNE CITY OF | 4455 WEST 126TH ST | | HAWTHORNE | CA | | |
| HAYANO, AKIYO | | 98 501 KOAUKA LOOP | | | AIEA | HI | 96701-4561 | |
| HAYCRAFT, TAYLOR | | 222 SPENCER ST | | | GLENDALE | CA | 91202 | |
| Hayden Meadows JV | c o Ronald T Adams | Black Helterline LLP | 805 SW Broadway Ste 1900 | | Portland | OR | 97205-3359 | |
| Hayden Meadows JV | Jill Hollowell | TMT Development Co Inc | 805 SW Broadway Ste 2020 | | Portland | OR | 97205-3360 | |
| HAYDEN MEADOWS JV | MEAGAN SHEEHE | C/O T M T  DEVELOPMENT CO | 1000 SW BROADWAY  SUITE 900 | | PORTLAND | OR | 97205 | |
| HAYDEN, SEAN MICHAEL | | 5060 MIRA VISTA DR | | | RIO RANCHO | NM | 87144 | |
| HAYER, ANEET KAUR | | 1935 HUMMINGBIRD DR | | | FAIRFIELD | CA | 94534 | |
| HAYES, DANDRET | | 2085 SAN DIEGO AVE | | | SAN DIEGO | CA | 92110-0000 | |
| HAYES, FIONNA SIOBHAN | | 9151 FONTAINE ST | 7 | | FEDERAL HEIGHTS | CO | 80260 | |
| HAYES, KEVIN | | 455 6TH AVE | | | MENLO PARK | CA | 94025-0000 | |
| HAYES, LEVI SHANE | | 206 NW 80TH ST | | | VANCOUVER | WA | 98665 | |
| HAYES, OLIVIA LOVARE | | 1220 HASKELL ST | B | | BERKELEY | CA | 94702 | |
| HAYES, ROBERT CHRISTIAN | | 222 L ST | | | CHULA VISTA | CA | 91910 | |
| HAYES, STEVEN | | 1160 N CONWELL AVE | | | COVINA | CA | 91722-0000 | |
| HAYES, VINCENT | | 737 CAREFREE DRIVE | | | SAN DIEGO | CA | 92114-0000 | |
| HAYMOND, BLAKE | | 330 APOLENA | | | NEWPORT BEACH | CA | 92662-0000 | |
| HAYNES, CRISTA MARIE | | 2121 PALO VERDE AVE | | | LONG BEACH | CA | 90815 | |
| HAYNES, JANNETTE | | 171 MEADOW CREST DR | | | EL CAJON | CA | 92020-0000 | |
| HAYNES, JOE ALLAN | | 2770 E UINTAH ST | 217 | | COLORADO SPRINGS | CO | 80909 | |
| HAYNES, ROBERT JOHN | | 1942 UNIVERSAL AVE | | | SAN BERNARDINO | CA | 92407 | |
| HAYOUNA, KARIM M | | 2925 EAST LORETTA DR | | | TUCSON | AZ | 85716 | |
| Hayward 880 LLC | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYWARD 880 LLC | | 1809 7TH AVE STE 1002 | | | SEATTLE | WA | 98101 | |
| HAYWARD 880, LLC | ROBIN ARISS | 1809 7TH AVE | SUITE  NO 1002 | ATTN  DANIEL TEMKIN | SEATTLE | WA | 98101 | |
| HAYWARD WATER SYSTEM | | P O BOX 515147 | | | LOS ANGELES | CA | 90051-5147 | |
| HAYWARD, CITY OF | | 777 B ST | ATTN ACCOUNTING DIVISION | | HAYWARD | CA | 94541-5007 | |
| HAYWARD, CITY OF | | HAYWARD CITY OF | TAX AND LICENSE OFFICE | 777 B ST P O BOX 65528 | HAYWARD | CA | 94541-5007 | |
| HAYWOOD, ALAN J | | 19206 RADLETT AVE | | | CARSON | CA | 90746 | |
| HAYWOOD, MATTHEW MARK | | 225 FIG CT | | | ROHNERT PARK | CA | 94928 | |
| HAZEL, MATT | | 5661 E WHITTIER ST | | | TUCSON | AZ | 85711 | |
| HAZEL, TODD R | | 5661 E WHITTIER ST | | | TUCSON | AZ | 85711 | |
| HAZELL, CURTIS | | 137 VIA VICINI | | | RSM | CA | 92688-0000 | |
| HAZLETT, ERIC C | | 2181 KIETZKE LN APT D | | | RENO | NV | 89502 | |
| HD SUPPLY INC | | PO BOX 101802 | | | ATLANTA | GA | 30392-1802 | |
| HEAHER, ARABIE | | 6125 W 31ST AVE | | | PHOENIX | AZ | 85017-0000 | |
| HEALEY, DOUGLASS | | 1872 S 1100 E | | | SALT LAKE | UT | 84105 | |
| HEANEY, MICHAEL | | 261 IDLEWILD WAY | | | MALIBU | CA | 90261 | |
| HEARD, ONA | | 7885 W FLAMINGO RD UNIT 2109 | | | LAS VEGAS | NV | 89147-7430 | |
| HEATH, CHRISTOPHER JAMES | | 43420 16TH ST W NO 24 | | | LANCASTER | CA | 93534 | |
| HEATH, SPENCER S | | 7557 E SUTTON DR | | | SCOTTSDALE | AZ | 85260 | |
| HEATHER, LANCASTER | | 2116 N 34TH ST | | | BOISE | ID | 83703-5520 | |
| HEATLEY, JESSICA LYNN | | 42027 CALABRIA DR | | | TEMECULA | CA | 92591 | |
| HEBEL, NICK STEPHEN | | 922 SAGE SPARROW CIR | | | HIGHLANDS RANCH | CO | 80129 | |
| HEBERLIE, KEVIN | | 458 PST FIREBAUGH | | | SELMA | CA | 93662-0000 | |
| HEBERT, JAMES MARCEL | | 9173 SOUTH 3140 WEST | | | WEST JORDAN | UT | 84088 | |
| HECKLER, ERIKA | | 1585 W 115TH AVE | E211 | | WESTMINESTER | CO | 80234-0000 | |
| HECTOR, ALVARADO | | 2232 DR SUIPAN 4 | | | SAN DIEGO | CA | 92132-0000 | |
| HECTOR, COTA | | 1707 PAUL MORAN | | | ATWATER | CA | 79936-0000 | |
| HECTOR, RITCHER | | 12738 OAK ST | | | WHITTIER | CA | 90602-2943 | |
| HEDDEN, JENNIFER | | 5373 LEWISTON COURT | | | DENVER | CO | 80239 | |
| HEDRICK, JOE | | 1826 E MANHATTON DR | | | TEMPE | AZ | 85282 | |
| HEDRICK, SPENCER GORDON | | 9959 SO EDEN POINT CIRCL | | | SOUTH JORDAN | UT | 84095 | |
| HEFFEL, MICHELLE | | 1535 N  HORNE ST | | | MESA | AZ | 85203 | |
| HEFFINGTON, JOHN HARLAN | | 3538 EAST PARADISE | | | VISALIA | CA | 93292 | |
| HEFFNER, JUSTIN MARK | | 3700 N CAMPBELL AVE | 208 | | TUCSON | AZ | 85719 | |
| HEFNER, JOSHUA | | 24050 SE STARK | 608 | | GRESHAM | OR | 97030 | |
| HEFNER, JOSHUA ALLEN | | 3436 GROVE LN | | | IDAHO FALLS | ID | 83404 | |
| HEGEMAN, KYLA KAY | | 29258 VAL VERDE RD | | | CASTAIC | CA | 91384 | |
| HEGLIS CARE HOME | | 3218 HEGLIS AVE | | | ROSEMEAD | CA | 91770-2824 | |
| HEIMBEGNER, ZACK THOMAS | | 4311 30TH ST | | | GREELEY | CO | 80634 | |
| HEIMER, BRADLEY | | 11984 ABINGTON ST | | | RIVERSIDE | CA | 92503 | |
| HEIMILLER, ROY | | 131 LUCARZ ST | | | TAFT | CA | 93268 | |
| HEINER, MATVERN | | 2530 SE 153RD | | | PORTLAND | OR | 97233-0000 | |
| HEISLER, LANCE EUGENE | | 12990 E TURQUOISE AVE | | | SCOTTSDALE | AZ | 85259 | |
| HELFREY, WILLIAM TAYLOR | | 706 E COLGATE DR | | | TEMPE | AZ | 85283 | |
| HELFRICH, BRANDON | | 1916 VANDERBILT LN UNIT B | | | REDONDO BEACH | CA | 00009-0278 | |
| HELIX WATER DISTRICT | | 7811 UNIVERSITY AVE | | | LA MESA | CA | 91941-4927 | |
| HELLMAN, KEVIN MICHAEL | | 5189 WALLER AVE | | | FREMONT | CA | 94536 | |
| HELM, JENNA M | | 10009 BRYANT ST | | | FEDERAL HEIGHTS | CO | 80260 | |
| HELMAN, EVAN WARREN | | 5619 AMAYA DR | 246 | | LA MESA | CA | 91942 | |
| HELMS, ERICA | | 23904 SOBOBA RD | | | SAN JACINTO | CA | 92583-0000 | |
| HELMS, KRISTEN N | | 24841 FREEDOM CT | | | MORENO VALLEY | CA | 92557 | |
| HELMS, WILLIAM MICHEAL | | 8333 RASSMUSSEN CIR | | | ELVERTA | CA | 95626 | |
| HELO, JERIES ANWAR | | 13137 ROSCOE BLVD | | | SUN VALLEY | CA | 91352 | |
| HELSTEIN, CHARLES JOSEPH | | 14203 NORTH 19TH AVE | CONDO 2003 | | PHOENIX | AZ | 85023 | |
| HELVEY, BLAIR | | 541 DANA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| HEMSWORTH, KYLE | | 387 ERIC PLACE | | | THOUSAND OAKS | CA | 91359-0000 | |
| HENDERSON II, ANTONIO V | | 4031 W 141ST ST | 9 | | HAWTHORNE | CA | 90250 | |
| HENDERSON, CHRISHANA ELLENE | | 14251 CASABLANCA COURT | | | FONTANA | CA | 92336 | |
| HENDERSON, CITY OF | | HENDERSON CITY OF | FINANCE DEPARTMENT | PO BOX 95007 | HENDERSON | NV | 89009-5007 | |
| HENDERSON, DEREK STEVEN | | 1990 S MARGATE ST | | | CHANDLER | AZ | 85286 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENDERSON, JASON RANDALL | | 5509 SILVER CREEK RD | | | BAKERSFIELD | CA | 93313 | |
| HENDERSON, KARLA MARIE | | 329 SOUTH 17TH ST | | | RICHMOND | CA | 94804 | |
| HENDERSON, MARIAH MELODY | | 144 W ALAMAR | | | SANTA BARBARA | CA | 93105 | |
| HENDERSON, OTIS | | 1280 HACIENDA DR A 1 | | | VISTA | CA | 92081 | |
| HENDERSON, OTIS T | | 1280 HACIENDA DR APT A1 | | | VISTA | CA | 92081 | |
| HENDERSON, RANEZ | | 353 E CENTERVIEW DR | | | CARSON | CA | 90746-0000 | |
| HENDERSON, RAY | | 23 SANTA MONICA ST | | | ALISO VIEJO | CA | 92656 | |
| HENDRICK, JEREMY | | 5032 STUMBLING COLT COURT | | | LAS VEGAS | NV | 89131 | |
| HENDRICK, JEREMY L | | 7336 MILLSFIELD ST | | | LAS VEGAS | NV | 89166 | |
| HENDRICKS, TRINA | | 412 RYAN AVE | | | MODESTO | CA | 95350 | |
| HENDRICKS, WILLIAM ROBERT | | 930 BELLOMY ST | | | SANTA CLARA | CA | 95050 | |
| HENDRICKSON, AUSTIN JERREMY | | 1900 CENTRAL AVE SW | 302 | | ALBUQUERQUE | NM | 87104 | |
| HENDRICKSON, CHRISTOPHER JOSEPH | | 439 S NORTON AVE | | | LOS ANGELES | CA | 90020 | |
| HENDZEL, JOHN MAURICE | | 1414 LANFAIR ST | | | REDLANDS | CA | 92374 | |
| HENLEY, JACOB MILES | | 6776 TIARA AVE | | | HIGHLAND | CA | 92346 | |
| HENNAGAN, SHERRY | | 9130 EUCALYPTUS RD | | | DOS PALOS | CA | 93620-9718 | |
| HENNEFER, MATTHEW | | 1935 E 1700 S | | | SALT LAKE | UT | 84105-0000 | |
| HENNEMAN, MATTHEW JOSEPH | | 7267 S TICO DR 5370 W | | | WEST JORDAN | UT | 84084 | |
| HENNESSY, SHANE KELLY | | 1841 WILLOW ST | | | SAN JOSE | CA | 95125 | |
| HENRIQUEZ, SANDRA | | 25932 GENIL | | | MISSION VIEJO | CA | 92691-0000 | |
| HENRY, BERT | | 74140 SCHOLAR LANE EAST | | | PALM DESERT | CA | 92211 | |
| HENRY, DALZIRE MARIAH | | 1514 14TH ST | 1 | | SANTA MONICA | CA | 90404 | |
| HENRY, JASON | | 19193 E GEDDES AVE | | | AURORA | CO | 80016-2100 | |
| HENRY, MELLISA | | 53 VIA BRIDA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| HENRY, TREVEION CORNELL | | 2035 W 157TH ST | 1 | | GARDENA | CA | 90249 | |
| HENRY, YANG | | 127 STADION AVE | | | SAN FRANCISCO | CA | 94104-0000 | |
| HENSIEK, JONATHAN B | | 17610 N 17TH PLACE UNIT NO 2 | | | PHOENIX | AZ | 85022 | |
| HENSLAR, CHARLES C | | 12582 W DAKOTA AVE | APT B1 107 | | LAKEWOOD | CO | 80228 | |
| HENSLEY, REBECCA LYNN | | 158 MANGANO CIRCLE | | | ENCINITAS | CA | 92024 | |
| HENSLEY, ROBERT GORDON | | 10148 E SUNRISE MEADOW PL | | | TUCSON | AZ | 85747 | |
| HENSON, TERRANCE JONATHAN | | 3131 WATKINS DR | NO 234 | | RIVERSIDE | CA | 92507 | |
| HEPBURN, NICHOLE L | | 349 S UNION RD | 35 | | MANTECA | CA | 95337 | |
| HER, BLA CHONG | | 3225 NASHVILLE COURT | | | MERCED | CA | 95348 | |
| HER, SUE | | 7301 21ST ST | | | SACRAMENTO | CA | 95823-0000 | |
| HERALD, THE | ATTN CREDIT MANAGER | PO BOX 930 | | | EVERETT | WA | 98206-0930 | |
| HERBERT, JARON JAMAL | | 901 E WASHINGTON ST | 433 | | COLTON | CA | 92324 | |
| HERBERT, MICHAEL RYAN | | 5585 PACIFIC COAST HIGHWA | 208 | | LONG BEACH | CA | 90804 | |
| HERBST JR, RALPH BRIAN | | 6254 LEAN AVE | | | SAN JOSE | CA | 95123 | |
| HERD, VALEN MICHAEL | | 2637 SAMOAN WAY | | | MEDFORD | OR | 97504 | |
| HEREDIA, CLAUDIA KRISTAL | | 937 E 113TH ST | | | LOS ANGELES | CA | 90059 | |
| HEREDIA, JASEN RICHARD | | 5780 HALLECK DR | | | SAN JOSE | CA | 95123 | |
| HEREDIA, LUIS | | 3814 EZIE ST | | | SAN JOSE | CA | 95111 | |
| HERENADEZ, ROEL | | 718 SOUTH BRIDGE ST | | | SHERIDAN | OR | 97378 | |
| HERGERT, JACQUELINE CHANTAL | | 4959 TALBOT LN | 212 | | RENO | NV | 89509 | |
| HERKIMER, JERRY | | 822 W CEDAR COURT | APT 4 | | FRUITA | CO | 81521 | |
| HERMAN, ANDREW PAUL | | 1033 JUSTICE RD | | | CENTRAL POINT | OR | 97502 | |
| HERMAN, JAVIER | | 7501 BELLINGHAM AVE | | | NORTH HOLLYWOOD | CA | 91605-3675 | |
| HERMELINDE, CARRERA | | 4532 CARLIN AVE | | | LYNWOOD | CA | 90262-5416 | |
| HERMIZ, JOANN MARYANN | | 7353 IRVINE AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| HERMIZ, JOHN BRIAN | | 7353 IRVINE AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| HERMOSILLO, STEVE R | | 6836 BEN AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| HERMOSURA, CYNTHIA | | 98 467 HOOKANIKE ST | | | PEARL CITY | HI | 96782-2353 | |
| HERNANADEZ, MANUAL | | 600 7TH AVE | | | LOS ANGELES | CA | 90066-0000 | |
| HERNANDEZ ALFREDO | | 4965 KESTER AVE APT 3 | | | SHERMAN OAKS | CA | 91403 | |
| HERNANDEZ CARRILLO, EFRAIN ISAAC | | 130 CRESTVIEW CT | 48 | | WATSONVILLE | CA | 95076 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, ADRIAN | | 6012 FOREST GLEN DR | | | FONTANA | CA | 92336 | |
| HERNANDEZ, ADRIAN JOSEPH | | 187 WILLIAM AVE | | | WATSONVILLE | CA | 95076 | |
| HERNANDEZ, ALEJANDR | | 10601 1/2 GRAVILLEA | | | INGLEWOOD | CA | 90301-1816 | |
| HERNANDEZ, ALEJANDRO | | 3418 RENE ST | | | OXNARD | CA | 93036 | |
| HERNANDEZ, ALEXANDER | | 8964 CALIFORNIA AVE | | | SOUTH GATE | CA | 90280 | |
| HERNANDEZ, ALFREDO | | 20833 SW IMPERIAL PL | | | BEAVERTON | OR | 97006 | |
| HERNANDEZ, ALONSO MARCUS | | 1522 TERILYN AVE | | | SAN JOSE | CA | 95122 | |
| HERNANDEZ, ANACLETO M | | 505 TOLTECO CIR PO BOX 772 | | | SOLEDAD | CA | 93960 | |
| HERNANDEZ, ANGELINA M | | 1045 PEPPERTREE DR | | | FAIRFIELD | CA | 94533 | |
| HERNANDEZ, ANTHONY | | 7171 S CHEROKEE TRL | 2111 | | CENTENNIAL | CO | 80016-0000 | |
| HERNANDEZ, ANUBIS I | | 1518 STANTON AVE | | | SAN PABLO | CA | 94806 | |
| HERNANDEZ, CHRISTOPHER JAMES | | 3751 ROBERTA ST | | | LOS ANGELES | CA | 90031 | |
| HERNANDEZ, CHRISTOPHER R | | 21 E LOMA LINDA BLVD | | | GOODYEAR | AZ | 85338 | |
| HERNANDEZ, CRISTINA | | 10407 48TH ST | | | MIRA LOMA | CA | 91752 | |
| HERNANDEZ, DANIEL | | 13755 SEVILLE AVE | | | FONTANA | CA | 92335 | |
| HERNANDEZ, DANIEL | | PO BOX 81 | | | DUPONT | CO | 80024 | |
| HERNANDEZ, EDGAR | | 115 E WATER ST | 3 | | ANAHEIM | CA | 92805-0000 | |
| HERNANDEZ, EDWARD | | 8612 OLIN ST | 1 | | LOS ANGELES | CA | 90034-0000 | |
| HERNANDEZ, EDWIN N | | 1647 ROCKWOOD ST | | | LOS ANGELES | CA | 90026 | |
| HERNANDEZ, EFRAIN | | 3212 ALTA DR | | | NATIONAL CITY | CA | 91950 | |
| HERNANDEZ, ESTEBAN | | 2000 MIRAMAR WALK | | | OXNARD | CA | 93035-2623 | |
| HERNANDEZ, ESTEBAN | | 239 E COLUSA ST | | | ORLAND | CA | 95963 | |
| HERNANDEZ, FRANCISCO | | P O BOX 574 | | | MECCA | CA | 92254 | |
| HERNANDEZ, FRANK ROBERT | | 24124 PALOMINO DR | | | DIAMOND BAR | CA | 91765 | |
| HERNANDEZ, GISELLE CAROL | | 617 W VERNON AVE | | | LOS ANGELES | CA | 90037 | |
| HERNANDEZ, GLADYS | | 143 14TH ST APT 1 | | | SEAL BEACH | CA | 90740 | |
| HERNANDEZ, GUILLERMO | | P O BOX 778 | | | WINTON | CA | 95388 | |
| HERNANDEZ, HECTOR | | 2121 W 154TH ST | | | COMPTON | CA | 90220 | |
| HERNANDEZ, HECTOR ALFREDO | | 9810 ZELZAH AVE APT 133 | | | NORTHRIDGE | CA | 91325 | |
| HERNANDEZ, IMER E | | 1647 ROCKWOOD ST | | | LOS ANGELES | CA | 90026 | |
| HERNANDEZ, ISIDORA | | PO BOX 1035 | | | MOORPARK | CA | 93020-0000 | |
| HERNANDEZ, IVAN | | 200 N GRAND AVE APT 199 | | | WEST COVINA | CA | 91791-1700 | |
| HERNANDEZ, J SANTOS | | 1931 E MEATS AVE | 130 | | ORANGE | CA | 92865 | |
| HERNANDEZ, JACK, ET AL | MATTHEW RIGHETTI  AT RIGHETTI  WYNNE  P C | 456 MONTGOMERY ST  SUITE 1400 | | | SAN FRANCISCO | CA | 94104 | |
| HERNANDEZ, JAIME | | 23991 JOHNSON LANE | | | CANYON LAKE | CA | 92587 | |
| HERNANDEZ, JASMINE | | 4440 METTLER ST | | | LOS ANGELES | CA | 90011 | |
| HERNANDEZ, JESSICA INES | | 9639 MADRONA DR | | | FONTANA | CA | 92335 | |
| HERNANDEZ, JONATHAN | | 1268 PRINCETON CT | | | PITTSBURG | CA | 94565 | |
| HERNANDEZ, JOSE LUIS | | 1318 W 92ND ST | | | LOS ANGELES | CA | 90044 | |
| HERNANDEZ, JOSE MIGUEL | | P O BOX 145 | | | NACO | AZ | 85620 | |
| HERNANDEZ, JUAN | | 14698 E BALTIC PL | | | AURORA | CO | 80014 | |
| HERNANDEZ, JUAN | | 16460 VAN DE VELDE WAY | | | WESTMINSTER | CA | 92683 | |
| HERNANDEZ, JUAN | | 4332 KENWOOD AVE | | | LOS ANGELES | CA | 90037 | |
| HERNANDEZ, JUSTIN DEL | | 25022 SMOKEWOOD WAY | | | STEVENSON RANCH | CA | 91381 | |
| HERNANDEZ, KAREN | | 6941 OWNESMOUTH AVE | 310 | | CANOGA PARK | CA | 91303 | |
| HERNANDEZ, KATHERINE | | 7736 E CONEJO | | | FRESNO | CA | 93662 | |
| HERNANDEZ, KATIA | | 1850 FULTON ST | | | SAN FRANCISCO | CA | 94117-0000 | |
| HERNANDEZ, KEITH RICHARD | | 3508 W CALLE LEJOS | N/A | | GLENDALE | AZ | 85310 | |
| HERNANDEZ, KRISTEN ELISE | | 6120 SHERRY LEE LANE | | | PRUNEDALE | CA | 93907 | |
| HERNANDEZ, KRISTOS | | 14902 WILLIAMS ST | | | THORNTON | CO | 80602-0000 | |
| HERNANDEZ, LISA | | X | | | AZUSA | CA | 91 702 00 | |
| HERNANDEZ, LUIS | | 622 HAMILTON ST | A | | COSTA MESA | CA | 92627-0000 | |
| HERNANDEZ, LUIS ARTURO | | 923 E COMMONWEALTH AVE | | | FULLERTON | CA | 92831-4519 | |
| HERNANDEZ, LUISFER | | 622 HAMILTON ST | A | | COSTA MESA | CA | 92627-0000 | |
| HERNANDEZ, LYDIA | | 574 N 11TH ST | | | SAN JOSE | CA | 95112-3203 | |
| HERNANDEZ, MARCELINO | | 909 S 4TH ST | | | MONTEBELLO | CA | 90640 | |
| HERNANDEZ, MARCOS | | 2548 ELKGROVE AVE | | | COMMERCE | CA | 90040 | |
| HERNANDEZ, MARGARITA ANN | | 7619 PINE RIDGE PL | | | RANCHO CUCAMONGA | CA | 91739 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, MARIA | | 298 EDDIE DR | | | VISTA | CA | 92083-0000 | |
| HERNANDEZ, MARIO | | 6362 SAN ROBERTO CR | | | BUENA PARK | CA | 90620-0000 | |
| HERNANDEZ, MARIO | | 8440 CLETA ST | | | DOWNEY | CA | 90241 | |
| HERNANDEZ, MATTHEW JOHN | | 1710 W PEPPER ST | F | | ALHAMBRA | CA | 91801 | |
| HERNANDEZ, MICHAEL A | | PO BOX 604 | | | AZUSA | CA | 91702 | |
| HERNANDEZ, MIGUEL | | 4710 W 131ST APT A | | | HAWTHORNE | CA | 90250 | |
| HERNANDEZ, MIGUEL ANGEL | | 4031 WEST ROBERTS DR | | | SANTA ANA | CA | 92704 | |
| HERNANDEZ, MISTIN | | 4361 N BEAR CANYON RD | | | TUCSON | AZ | 85749 | |
| HERNANDEZ, NOE | | 923 N IROQUOIS AVE | | | ANAHEIM | CA | 92801 | |
| HERNANDEZ, NOEMIJOANNA | | 4965 N WOODROW AVE | | | FRESNO | CA | 93726-0000 | |
| HERNANDEZ, OCTAVIO | | 1141 S ILA AVE | | | FRESNO | CA | 93706-2411 | |
| HERNANDEZ, PAULO CESAR | | 3301 E YORBA LINDA 211 | | | FULLERTON | CA | 92831 | |
| HERNANDEZ, PETER JOHN | | 2251 VALMORA DR | | | STOCKTON | CA | 95210 | |
| HERNANDEZ, RAUL | | 7715 COLLEGETOWN DR | 40 | | SACRAMENTO | CA | 95826 | |
| HERNANDEZ, RICHARD | | 7108 SEVILLE AVE | | | HUNTINGTON PARK | CA | 90255 | |
| HERNANDEZ, ROBERT | | 613 N BONNIE BEACH PL | | | LOS ANGELES | CA | 90063 | |
| HERNANDEZ, ROBERT | | 724 POMELLO DR | | | CLAREMONT | CA | 91711-0000 | |
| HERNANDEZ, SALVADOR | | 4146 W DOUGLAS AVE | | | VISALIA | CA | 93291 | |
| HERNANDEZ, SAMUEL EDUARDO | | 4111 N 21ST ST | 309 | | PHOENIX | AZ | 85016 | |
| HERNANDEZ, SANTOS DANIEL | | 2045 FARNSWORTH DR | | | COLORADO SPRINGS | CO | 80916 | |
| HERNANDEZ, SILVIA | | 617 W VERNON AVE | | | LOS ANGELES | CA | 90037 | |
| HERNANDEZ, SOTO JORGE | | 1321 E KENWOOD AVE | | | ANAHEIM | CA | 92805 | |
| HERNANDEZ, STEPHANIE MARIA | | 4641 W WHITTEN ST | | | CHANDLER | AZ | 85226 | |
| HERNANDEZ, STEVE ALEJANDRO | | 1000 ZEERING RD | 33 | | TURLOCK | CA | 95382 | |
| HERNDON, BRYCE DANIEL | | 5448 WESTPARK ST | | | BAKERSFIELD | CA | 93308 | |
| HEROLD, BRETT RAYMOND | | 1109 SUMMER AVE | | | BURLINGAME | CA | 94010 | |
| HEROLD, DAVID WILSON | | 6413 SEQUOIA ST | | | ROHNERT PARK | CA | 94928 | |
| HEROLD, EVERET | | 35472 COUNTRY PARK DR | | | WILDOMAR | CA | 92595 | |
| HERONEMA, LYNN ANNE | | 10252 W 80TH DR | D | | ARVADA | CO | 80005 | |
| HERRBACH, MICHAEL JAMES | | 4973 FAUST AVE | | | LAKEWOOD | CA | 90713 | |
| HERRERA JR, FRANCISCO | | 17 E MACAW CT | | | QUEEN CREEK | AZ | 85243 | |
| HERRERA, ABUNDIO | | 1965 N DEBORAH DR | | | IDAHO FALLS | ID | 83401 | |
| HERRERA, ALEXANDER ERNESTO | | 1136 SAN JOSE DRIVE | | | ANTIOCH | CA | 94509 | |
| HERRERA, BRANDON | | 5708 SHAWNEE AVE | | | LAS VEGAS | NV | 89107-2604 | |
| HERRERA, BRIANNE | | 3409 MCNAB AVE | | | LONG BEACH | CA | 90808 | |
| HERRERA, BRITTANY | | 29596 DIXON ST NO 10 | | | HAYWARD | CA | 00009-4544 | |
| HERRERA, DUSTIN RYAN | | 20450 SW ANNADEL ST | | | BEAVERTON | OR | 97007 | |
| HERRERA, EVELYN | | 5551 SALVADOR DR | E | | OXNARD | CA | 93033-0000 | |
| HERRERA, FERNANDO | | 1664 W 20TH S T | | | LOS ANGELES | CA | 90007 | |
| HERRERA, JOSE | | 232 W OHIO ST | | | TUCSON | AZ | 85714-2944 | |
| HERRERA, JUAN | | 10623 FREEMAN AVE | | | INGLEWOOD | CA | 90304 | |
| HERRERA, MATTHEW J | | 82805 JAMESTOWN AVE | | | INDIO | CA | 92201 | |
| HERRERA, PATRICK BOWEN | | 10747 EAST GREENWAY RD | | | SCOTTSDALE | AZ | 85255 | |
| HERRERA, RICARDO | | 11496 SE 90TH AVE | 823 | | HAPPY VALLEY | OR | 97086 | |
| HERRERA, RUBEN | | 1136 UNION MALL | | | HONOLULU | HI | 96813-2716 | |
| HERRERA, RYAN | | 2629 PETUNIA ST | | | WEST COVINA | CA | 91792-0000 | |
| HERRERA, YESSENIA | | 1832 J AVE | C | | NATIONAL CITY | CA | 91950 | |
| HERRINGTON, RYAN LEE | | 7419 E TAYLOR ST | | | SCOTTSDALE | AZ | 85257 | |
| HERRIOTT, JASON RICHARD | | 908 SEA CLIFF WAY | | | OCEANSIDE | CA | 92056 | |
| HERRIOTT, JASON RICHARD | | 908 SEA CLIFF WY | | | OCEANSIDE | CA | 92056 | |
| HERRIOTT, SEAN MICHAEL | | 3814 KELTON DR | | | OCEANSIDE | CA | 92056 | |
| HERRMAN, JEREMY | | 3680 KELSEY KNLS NO 414 | | | SANTA ROSA | CA | 95403-0131 | |
| HERRON, RYAN ANDREW | | 27651 CHAPALA | | | MISSION VIEJO | CA | 92692 | |
| HERSHEY, APRIL | | 2424 LESLIE LN | | | SACRAMENTO | CA | 95821 | |
| HERSHEY, CASEY ROBERT | | 2424 LESLIE LN | | | SACRAMENTO | CA | 95821 | |
| HERSI, HERSI ABDULKADIR | | 11193 KELOWNA RD APT 57 | | | SAN DIEGO | CA | 92126 | |
| HERTAN, ALEXANDRA KATIE | | 20017 BLACKBIRD LN | | | CANYON COUNTRY | CA | 91351 | |
| HERTOR, NICOLA | | 2162 W SPEEDWAY BLVD 7101 | | | TUCSON | AZ | 85745-0000 | |
| HERTZING, MATTHEW L | | 10679 E 112TH WAY | | | HENDERSON | CO | 80640 | |
| HESLIP III, ROBERT WILLIAM | | 3731 SOUTH PEGGY LANE | | | TUCSON | AZ | 85730 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HESLIP, ROBERT W | | 3731 S PEGGY LANE | | | TUCSON | AZ | 85730 | |
| HESS, JON | | 24267 GOLDEN MIST DR | | | MURRIETA | CA | 92562 | |
| HESS, LAURA ANN | | 14636 WARREN AVE | | | AURORA | CO | 80014 | |
| HESS, TREVOR DEAN | | 2600 DEER RUN DR | | | SOUTH WEBER | UT | 84405 | |
| HESS, VINCENT | | 2020 CORTEZ AVE | | | LAGUNA BEACH | CA | 92651-0000 | |
| HESSON, AARON K | | 401 COLLEGE DR | 123 | | RENO | NV | 89503 | |
| HESTER, CHARNA | | 3445 HAWK HEIGHTS CT | | | ANTELOPE | CA | 95843 | |
| HESTER, ERIC | | 14450 EL EVADO RD NO 196 | | | VICTORVILLE | CA | 92392 | |
| HESTIER, DUSTIN | | 10322 W HARMONT DR | | | PEORIA | AZ | 85345 | |
| HETER, SCOTT DONALD | | 2589 ALDER ST | | | EUGENE | OR | 97405 | |
| HETHERINGTON, LISA KIMBERLY | | 1012 47TH ST | | | EMERYVILLE | CA | 94608 | |
| HETTINGA, KELSEY | | 6901 ENOCH DR APT 201 | | | CALDWELL | ID | 83607 | |
| HEUER, DOUGLAS ALPHA | | 16161 POMANDER | | | BOISE | ID | 83705 | |
| HEUS, MATTHEW ALPHONS | | 19920 N 23RD AVE | 3111 | | PHOENIX | AZ | 85027 | |
| HEVERT, MATTHEW | | 6379 W ROXBURY DR | | | LITTLETON | CO | 80128-0000 | |
| HEWITT, JUSTIN MICHAEL | | 1169 CHATEAU AVE | | | ANAHEIM | CA | 92808 | |
| HEWITT, TANIA | | 18420 ELAINE AVE | | | ARTESIA | CA | 90701-0000 | |
| HEYER, SANDY | | 20 SUNDOWN | | | TRABUCO CANYON | CA | 92679 | |
| HIATT, SETH C | | 310 E 100 S | | | SPRINGVILLE | UT | 84663 | |
| HIBBARD, WILLIAM ALAN | | 726 W WALNUT AVE APT | B | | ORANGE | CA | 92868 | |
| HICKAM, STEVEN CLAY | | 3141 W LANE AVE | | | PHOENIX | AZ | 85051 | |
| HICKEY, GREGORY WAYNE | | 9236 WOLLASTON WAY | | | ELK GROVE | CA | 95624 | |
| HICKEY, KELSIE BRIANN | | 12239 SE BOISE ST | A | | PORTLAND | OR | 97236 | |
| HICKEY, PAUL | | 4555B GARNET ST | | | CAPITOLA | CA | 95010-3112 | |
| HICKMAN, JOSHUA R | | 644 ADAMS ST NE | | | ALBUQUERQUE | NM | 87110 | |
| HICKMAN, JOSHUA R | | 644 ADAMS ST NE | | | ALBUQUERQUE | NM | 00008-7110 | |
| HICKS JR, RAYMOND NATHANIEL | | 4700 CLAIR DEL AVE | UNIT 500 | | LONG BEACH | CA | 90807 | |
| HICKS, LORI | | 205 N GENEVA RD | | | PROVO | UT | 84601-0000 | |
| HICKS, NICHOLE | | 4965 DREAM DANCER DR NE | | | RIO RANCHO | NM | 87144 | |
| HICKS, RYAN | | 1451 CHALCEDONY ST | | | SAN DIEGO | CA | 92109-0000 | |
| HICKS, WESLEY C | | 8749 WHITE CEDAR LN | | | ELK GROVE | CA | 95758 | |
| HIEBERT, NATHAN | | 1506 ENGLEMAN COURT | | | CHULA VISTA | CA | 91911 | |
| HIGBEE, STRYKER | | 11522 MARTHA ANN DR | | | ROSSMOOR | CA | 90720-0000 | |
| HIGGINBOTHAM, KEN ELVIN | | 1575 REDWOOD LN | | | PARADISE | CA | 95969 | |
| HIGGINBOTHAM, RAYMOND | | 925 CREEK VIEW DR | | | RENO | NV | 89511-7778 | |
| HIGGINS JR, WILLIAM E | | 137 MAYFAIR ST | | | ALISO VIEJO | CA | 92656 | |
| HIGGINS, BRIAN ALAN | | 1270 JACKSON AVE | | | MERCED | CA | 95340 | |
| HIGGS, JACE BRADY | | 8025 SOUTH 2250 EAST | | | SOUTH WEBER | UT | 84405 | |
| HIGH, TOM | | 65 LA GARZA | | | PISMO BEACH | CA | 93449 | |
| HIGHLAND, MICHAEL | | 2819 S  ATTWOOD COURT | | | VISALIA | CA | 93277 | |
| HIGHLANDS RANCH COMMUNITY ASSOCIATION | | DEPT 843 | | | DENVER | CO | 80281-0843 | |
| HIGHLANDS RANCH METRO DISTRICTS | | 62 WEST PLAZA DR | | | HIGHLANDS RANCH | CO | 80126 | |
| HIGHLEY, SARAH | | 607 BRIDEWELL ST | 3 | | LOS ANGELES | CA | 90042-0000 | |
| HILAND, ANDREA | | 7701 E OSBORN RD APT 143W | | | SCOTTSDALE | AZ | 85251-7432 | |
| HILDEBRAND, ZAKERY RICHARD | | 22795 I ST | | | SANTA MARGARITA | CA | 93453 | |
| HILDEBRANT, RON MINH | | 771 SOUTH ST | | | REDDING | CA | 96001 | |
| HILDERMAN, SUSAN | | 815 SEABRIGHT LN | | | SOLANA BEACH | CA | 92075-0000 | |
| HILKE, BLAKE THOMAS | | 1526 DEL MAR RD | | | OCEANSIDE | CA | 92057 | |
| HILL PHOENIX | | PO BOX 404168 | | | ATLANTA | GA | 30384-4168 | |
| HILL, A J | | 4139 VAN BUREN AVE | | | CHEYENNE | WY | 82001 | |
| HILL, ALYSSA MARIE | | 5450 55TH ST | 32 | | SAN DIEGO | CA | 92115 | |
| HILL, BRANDON | | 2228 JUDAH ST | | | SAN FRANCISCO | CA | 94122 | |
| HILL, BRIAN | | 521 TIAR DR | | | GRAND JUNCTION | CO | 81503 | |
| HILL, DARREN | | PO BOX 391200 | | | ANZA | CA | 92539 | |
| HILL, JAYNE | | 5524 JASPER BATTE ST | | | LAS VEGAS | NV | 89130 | |
| HILL, JONATHAN JAMES | | 317 S DWIGHT AVE | | | COMPTON | CA | 90220 | |
| HILL, LYNNETTE | | 7762 N MCCAFFREY | | | FRESNO | CA | 63722-0000 | |
| HILL, MELISSA ADA | | 11479 OPEN VIEW LANE | | | SOUTH JORDAN | UT | 84095 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILL, NICHOLAS AUSTIN | | 822 OLEANDER PL | | | ESCONDIDO | CA | 92027 | |
| HILL, SCOTT M | | 1501 N 1040 W | | | OREM | UT | 84057 | |
| HILL, SIMONE DELISE | | 2651 DOVER DR | | | EUGENE | OR | 97404 | |
| HILL, TIANDRA | | 2670 CLYDE AVE | | | LOS ANGELES | CA | 90016-0000 | |
| HILL, TROY E | | P O BOX 10223 | | | MORENO VALLEY | CA | 92552 | |
| HILLHOUSE, ED | | 240 MAIN ST | | | BEN LOMOND | CA | 95005-9394 | |
| HILLIARD, TIM | | 30355 DE PORTOLA RA | | | TEMECULA | CA | 92592 | |
| HILLS, CODY | | 14748 SW SCHOLLS FERRY 918 | | | BEAVERTON | OR | 00009-7007 | |
| HIMSCHOOT, SCOTT E | | 943 LAMBERT LANE | | | NORTHGLENN | CO | 80234 | |
| HINE, ETHAN SINNOTT | | 1725 NORTH HILLS | | | GRANTS | NM | 87020 | |
| HINE, NICHOLAS | | 253 S MADISON AVE | | | LOUISVILLE | CO | 80027 | |
| HINES, ZAC DAVID | | 297 S ELM ST | 107 | | BOISE | ID | 83712 | |
| HINOJOSA, ARMANDO | | 4031 SAN SIMEON AVE | | | OXNARD | CA | 93033 | |
| HINOJOSA, DIANA | | 5341 HOMESIDE AVE | | | LOS ANGELES | CA | 90016 | |
| HINRICHS, DONALD PAUL | | 4878 CAPE MAY AVEAPT 4 | | | SAN DIEGO | CA | 92107 | |
| HINRICHSEN, HENRY | | 2065 CARPENTER LN | | | REDDING | CA | 96002 | |
| HINTON, ASHLEY | | 2701 FAUST AVE | | | LONG BEACH | CA | 90815-0000 | |
| HINTZ, NATHAN COLLINS | | 20 SAN SIMON | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| HIP Stephanie LLC | c o Christine Coers Mitchell | Coers Mitchell Law LLC | 1631 NE Broadway No 539 | | Portland | OR | 97232-1425 | |
| HIP STEPHANIE, LLC | JORDAN D  SCHNITZER | STEPHANIE ST POWER CENTER | P O  BOX 4500 UNIT 31 | C/O US BANK | PORTLAND | OR | 97208-4500 | |
| HIPOLITO, ALEC RUBEN | | 1415 W MESETO | | | MESA | AZ | 85202 | |
| HIPSZER, AUTUMN MARIE | | 4520 E BASELINE RD | 2016 | | PHOENIX | AZ | 85042 | |
| HIRONS, MICHAEL SCOTT | | 289 STONEBROOK ST | | | SIMI VALLEY | CA | 93065 | |
| HIRST, RODGER | | 1800 E 85TH ST APT C | | | LOS ANGELES | CA | 90001 | |
| HIRTH, JENA | | 110 E FAIRWAY | | | LITCHFIELD PARK | AZ | 85340 | |
| HISQUIERDO, DEREK ALLEN | | 9315 ALLEGIANCE NW | | | ABQ | NM | 87114 | |
| HIX, JOHN | | 1973 FAIRLEE DR | | | ENCINITAS | CA | 92024-0000 | |
| HIX, JOSEPH | | 2804 ELM AVE | | | BOULDER | CO | 80305 | |
| HO, JULIE | | 5331 1/4 N FIGUEROA ST | | | LOS ANGELES | CA | 90042-0000 | |
| HO, KHOI DINH | | 6902 BRENNER AVE | | | BUENA PARK | CA | 90621 | |
| HO, LONG YI | | 129 BERTITA ST | | | SAN FRANCISCO | CA | 94112 | |
| HO, THAI | | 2423 WILBUR ST | | | OAKLAND | CA | 94602 | |
| HOANG, BRYAN | | 18676 AMBROSE LANE | | | HUNTINGTON BEACH | CA | 92648-0000 | |
| HOANG, LONG T | | 2725 GLEN AMADOR CT | | | SAN JOSE | CA | 95148 | |
| HOANG, LUKE | | 30681 TIDEWATER DR | | | UNION CITY | CA | 94587 | |
| HOANG, QUOC PHUC | | 13371 SHEPPARD CIRCLE | | | GARDEN GROVE | CA | 92844 | |
| HOANG, VUONG BA | | 43127 MAYFAIR PARK AVE | | | FREMONT | CA | 94538 | |
| HOBBS, BRYAN | | 4400 SNAFFLE BIT COURT | | | ANTELOPE | CA | 95843-0000 | |
| HOBBS, CHRIS | | 6341 W HACKAMORE DR | | | GLENDALE | AZ | 85310-3455 | |
| HOBLIT, TRACY ANNE | | 7765 CARR CT | | | ARVADA | CO | 80005 | |
| HOCHEVAR, AMY CLAIR | | 725 AZTEC | B | | FORT COLLINS | CO | 80521 | |
| HOCHMAN, JASON MICHAEL | | 21762 REDWOOD CANYON PLACE | | | SANTA CLARITA | CA | 91390 | |
| HODALY, NICHOLAS JAMIL | | 5235 SUNNYSLOPE AVE | | | SHERMAN OAKS | CA | 91401 | |
| HODGDEN, ROBERT | | 285 SPEAR CT | | | FERNLEY | NV | 00008-9408 | |
| HODGE, JAMES | | 4324 SEQUOIA DR | | | OAKLEY | CA | 94561 | |
| HODGES, DAVID CHRISTOPHER | | 603 JOHNSON AVE APT 2 | | | SN LUIS OBISP | CA | 93401 | |
| HODGES, DOMINIQUE CHARNA | | 516 SEAGULL DR | | | SUISUN CITY | CA | 94585 | |
| HODGES, IAN | | 767 RUTH DR | | | PLEASANT HILL | CA | 00009-4523 | |
| HODGES, MARCEY | | 111 NORTH 4160 EAST | | | RIGBY | ID | 83442 | |
| HODGES, MIKEAL HERBERT | | 2643 LINCOLN LANE | | | PALMDALE | CA | 93551 | |
| HODGES, TED | | 1495 HILDA DR | | | FRUIT HEIGHTS | UT | 84037 | |
| HODGINS, THOMAS | | 29448 SPRINGSIDE DR | | | MENIFEE | CA | 92584-7720 | |
| HODSON, JAMES | | 555 EVERETT ST | | | LAKEWOOD | CO | 80226-0000 | |
| HODSON, SARAH | | 6124 MIRAVALE CT | | | CITRUS HEIGHTS | CA | 95621-0000 | |
| HOENIG, STANLEY CHARLES | | 1838 AMIE CT | | | SAN MARCOS | CA | 92069 | |
| HOFF, MELISSA KELLY | | 3651 MORNING GLORY DR | | | CASTLE ROCK | CO | 80109 | |
| HOFFMAN, CORY LAWRENCE | | 7205 GRABLE ST | | | LA MESA | CA | 91942 | |
| HOFFMAN, MARIZA | | 202 N ELLSWORTH AVE | | | SAN MATEO | CA | 94401-0000 | |
| HOFFMAN, MICHAEL BERRY | | 7044 S KENDALL CT | | | LITTLETON | CO | 80128 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOFFMAN, RYAN MATTHEW | | 28 CORONA AVE | | | LONG BEACH | CA | 90803 | |
| HOFFMAN, TYSON JEROME | | 364 N10TH ST | | | CENTRAL POINT | OR | 97502 | |
| HOFHINE, PATRICK BRYCE | | 627 W 38TH | | | LONG BEACH | CA | 90806 | |
| HOGAN, GREGORY | | 4416 LA MIRADA DR | | | BAKERSFIELD | CA | 93309 | |
| HOGAN, JOYCE | | 4267 WEST 10TH ST | | | LOS ANGELES | CA | 90019-0000 | |
| HOGAN, THOMAS | | 1768B UTE DR | | | CHEYENNE | WY | 82001 | |
| HOGANS, DWAYNE | | 7980 MACKLIN ST | | | LAS VEGAS | NV | 89129 | |
| HOGUE, DAMIEN | | 1235 LEIGH AVE | 9 | | SAN JOSE | CA | 95126 | |
| HOGUE, DEREK WILLIAM | | 1115 1/2 MILPAS RD | | | SANTA BARBARA | CA | 93103 | |
| HOGUE, DONNIE | | 339 N 2830 E | | | ST GEORGE | UT | 84790-6401 | |
| HOHN, CHRISTOPHER A | | HCR NO 2 BOX 806 | | | TUCSON | AZ | 85735 | |
| HOHN, RACHEL A | | 9850 ZELZAH AVE APT 301 | | | NORTHRIDGE | CA | 91325 | |
| HOHNHAUSER, ARNOLD | | 760 GEARY ST NO 404 | | | SAN FRANCISCO | CA | 94109-7359 | |
| HOKANSON, LON DEE | | 150 S 800 E APT A3 | | | SALT LAKE CITY | UT | 84102 | |
| HOLBROOK, ANDREW | | 311 S KEYSTONE ST | | | BURBANK | CA | 91506-0000 | |
| HOLBROOK, ASHLEY | | 6341 COLBATH AVE | | | VAN NUYS | CA | 91401 | |
| HOLBROOK, LAURIE | | 2015 W 134TH WAY | | | WESTMINSTER | CO | 80234 | |
| HOLCOMB, KELLY KATHLEEN | | 11309 TWO PINES TRAIL | | | REDDING | CA | 96003 | |
| HOLCOMBE JR, HENRY KALANI | | 94 169 KUAHELANI AVE | 171 | | MILILANI | HI | 96789 | |
| HOLDEN, CHRISTOPHER JAMES | | 1402 E 110TH PL | | | NORTHGLENN | CO | 80233 | |
| HOLDEN, JEAN | | 22025 OEHLMANN PARK RD | | | CONIFER | CO | 80433 | |
| HOLDEN, JEREMY | | 128 PATRICIA AVE | | | STOCKTON | CA | 95210-0000 | |
| HOLDERIED, SHELDON | | 2634 W PATAGONIA WAY | | | ANTHEM | AZ | 85086-0000 | |
| HOLEMAN, JESSE N | | 2708 NE 92ND CIRCLE | | | VANCOUVER | WA | 98665 | |
| HOLGUIN, ALEXANDER JAVIER | | 25534 HARDY PL | | | STEVENSON RANCH | CA | 91381 | |
| HOLGUIN, CARLO | | 1739 INDEPENDENCE BLVD | APT 204 | | SALINAS | CA | 93906 | |
| HOLGUIN, HEIDI | | 17909 BEDFORD DR | | | MADERA | CA | 93635-0000 | |
| HOLGUIN, VANESSA | | 12902 LONGWORTH AVE | | | NORWALK | CA | 90650-0000 | |
| HOLLAND, ASHLEY NOEL | | 1003 NW SHATTUCK WAY | 444 | | GRESHAM | OR | 97030 | |
| HOLLAND, BRIAN M | | 714 POPLAR ST | | | SANTA MARIA | CA | 93458 | |
| HOLLAND, JOSEPH PAUL | | 7209 EL REY DR | | | BUENA PARK | CA | 90620 | |
| HOLLAND, MAXX | | 470 TANAGER CT | | | GRAND JUNCTION | CO | 81504-0000 | |
| HOLLAND, MEGAN CHRISTINE | | 13120 SW BERTHOLD | | | BEAVERTON | OR | 97005 | |
| HOLLAND, TADIE RUTH | | 1651 MITCHELL | A 5 | | TUSTIN | CA | 92780 | |
| HOLLAND, VINCENT MICHAEL | | 2894 SUNRISE CT | | | MERCED | CA | 95348 | |
| HOLLANDER, MICHAEL A | | 2558 W WAPOOT DR | | | MERIDIAN | ID | 83646 | |
| HOLLENBECK, GARY | | 433 AZALEA PARK RD | | | BROOKINGS | OR | 97415 | |
| HOLLEY, ROBERT DELTON | | 1795 W CORRIENTE | | | QUEEN CREEK | AZ | 85242 | |
| HOLLIDAY, BRIAN | | 12380 4TH ST NO 53 | | | YUCAIPA | CA | 92399-0000 | |
| HOLLIN, JONATHAN | | PO BOX 1663 | | | REDLANDS | CA | 92373-0501 | |
| HOLLIS, SAMUEL | | 4766 JUSTIN CT | | | MOORPARK | CA | 93021-0000 | |
| HOLLIS, WILLIAM | | 1081 LINCOLN PL | | | BOULDER | CO | 80302-0000 | |
| HOLLISTER, CHRIS | | 2000 E MAIN ST 15 | | | EL CAJON | CA | 92021-0000 | |
| HOLLISTER, ZACH | | 8615 OAK TERRACE LN | | | MILLVILLE | CA | 96062 | |
| HOLLRIEGEL, TRAVIS J | | 18050G NW CORNELL RD | | | BEAVERTON | OR | 97006 | |
| HOLLY, HOLT | | 2957 SIENA HEIGHTS DR | | | HENDERSON | NV | 89052-3881 | |
| HOLM, JONATHAN MICHAEL | | 712 NORTHWOOD DR | | | MEDFORD | OR | 97504 | |
| HOLMBOE, JASON | | 4374 E NYE LN | | | CARSON CITY | NV | 89706-1322 | |
| HOLMBY, MICHAEL EDWARD | | 1253 RAVENSHOE WAY | | | CHICO | CA | 95973 | |
| HOLMES, ADAM BENJAMIN | | 5156 SW SWEENEY ST | | | PORTLAND | OR | 97221 | |
| HOLMES, ARIZONA | | 303 GREEN CEDAR DR | | | LEAGUE CITY | TX | 77573 | |
| HOLMES, CURTIS JESSE | | 6563 E NORTHRIDGE ST | | | MESA | AZ | 85215 | |
| HOLMES, JEFFREY ALLEN | | 4760 GRANDVIEW DR | | | PALMDALE | CA | 93551 | |
| HOLMES, JONATHAN PAUL | | 12503 SW SHELBY CT | | | LAKE OSWEGO | OR | 97035 | |
| HOLMES, KENNETH D | | 1100 FIFIELD ST | 1 | | BROOKINGS | OR | 97415 | |
| HOLMES, TIRA LATRAY | | 13250 E JEWELL AVE | 201 | | AURORA | CO | 80012 | |
| HOLPTZ, DAVID | | 8029 PEPPERMINT CT | | | CITRUS HEIGHTS | CA | 95610 | |
| HOLSTEIN, KRISTIN MARIE | | 3902 GOLFLINKS DR NW | | | ACWORTH | GA | 30101 | |
| HOLSWORTH, THEISEN ANTHONY | | 212 EL PRADO AVE | | | SAN RAFAEL | CA | 94903 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLT, CRAIG AUSTIN | | 8181 COOPER RIVER DR | | | COLORADO SPRINGS | CO | 80920 | |
| HOLT, CRAIG L | | 5407 RANGEVIEW DR | | | CHEYENNE | WY | 82001 | |
| HOLT, THOMAS JAMES | | 1430 PAINA ST | | | HONOLULU | HI | 96817 | |
| HOLTZ, JUAN | | 2366 S KING RD | | | SAN JOSE | CA | 95122-0000 | |
| HOLUB, BRETT | | 1432 W EMERALD AVE | 753 | | MESA | AZ | 85202-0000 | |
| HOMAN, DOUG | | 5542 LAURETTA ST | | | SAN DIEGO | CA | 92110 | |
| HOME DEPOT | | 725 W WARNER RD | | | TEMPE | AZ | 85283 | |
| HOMELAND STORES INC | | 205 N COMMERCE | | | ARDMORE | OK | 73401 | |
| HOMES, DESIGN | | 3120 W CAREFREE HIGHWAY | | | PHOENIX | AZ | 85086-0000 | |
| HOMES, HOPE | | 305 PARK AVE W UNIT 314 | | | DENVER | CO | 80205 | |
| HOMEWOOD, ALEXANDER A | | 7044 S PARFET ST | | | LITTLETON | CO | 80127 | |
| HONEYMAN, RODNEY E | | 12076 N PEBBLE BEACH DR | | | SUN CITY | AZ | 85351 | |
| HONG, DANIEL S | | 20727 GERMAIN ST | | | CHATSWORTH | CA | 91311 | |
| HONG, DEETA | | 3952 BRIDLEWOOD CIRCLE | | | STOCKTON | CA | 95219 | |
| HONG, LARRY | | 2821 HAYES WAY | | | ANTIOCH | CA | 94509 | |
| HOOD, TIMOTHY | | 9668 LAKE NATOMA DR | | | ORANGEVALE | CA | 95662-0000 | |
| HOOKER, CORREY JAMES | | 481 E 90N | | | OREM | UT | 84097 | |
| HOOPES, ROGER | | 760 N HOOPES RD | | | MALTA | ID | 83342 | |
| HOOPES, ROGER J | | 760 N HOOPES RD | | | TETONIA | ID | 83342 | |
| HOOVER, BRIAN ALAN | | 1507 MONTE MAR RD | | | VISTA | CA | 92084 | |
| HOOVER, CITY OF | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0144 | |
| HOOVER, JEFFERY L | | 1060 KAM HWY NO 3703A | | | PEARL CITY | HI | 96782 | |
| HOOVER, MIRANDA YVONNE | | 4031 DALLES AVE | | | SAN DIEGO | CA | 92117 | |
| HOOVER, RUSSELL | | 4406 LAVANTE ST | | | LONG BEACH | CA | 90815 | |
| HOOVER, STEVEN | | 1480 HERITAGE OAK DR | | | CHICO | CA | 95928-0000 | |
| HOPKINS, ALEX JOSEPH | | 6766 CARTILLA AVE | | | RANCHO CUCAMONGA | CA | 91701 | |
| HOPKINS, CHRISTOPHER | | 200 VALENCIA DR NE | APT 120 | | ALBUQUERQUE | NM | 00008-7108 | |
| HOPKINS, JOHN | | 7503 NAVARRO AVE | | | MESA | AZ | 00008-5208 | |
| HOPPA, MICHAEL | | 1031 FLORA ST | | | BARSTOW | CA | 92311-0000 | |
| HOPPE, RYAN DOUGLAS | | 26712 S 203 ST | | | QUEEN CREEK | AZ | 85242 | |
| HOPROCK LIMONITE LLC | DENNIS REYLING | 17461 DERIAN AVE  SUITE 106 | C/O HOPKINS REAL ESTATE GROUP | ATTN  BRIAN HOPKINS | IRVINE | CA | 92614 | |
| HORAN, JEFFREY | | 9759 W CORNELL PL | | | LAKEWOOD | CO | 80227-0000 | |
| HORIE, JOEL | | 1005 SOUTH WEST HOYTSVILLE ROA | | | COALVILLE | UT | 84017 | |
| HORN, JEFFREY ROBERT | | 3820 SADDLE ROCK RD | | | COLORADO SPRINGS | CO | 80918 | |
| HORN, NICHOLAS | | 7198 MURRAY LN NO A | | | YUCCA VALLEY | CA | 92284 | |
| HORNAL, DAVID | | 29320 WATER ST | | | HIGHLAND | CA | 92346-0000 | |
| HORNE, AL J | | 9230 SW CORAL ST | | | TIGARD | OR | 97223 | |
| HORNER, HEATHER MARIE | | 44240 20TH ST EAST | APT 3 | | LANCASTER | CA | 93535 | |
| HORNER, HOPE | | 23810 BRESCIA DR | | | VALENCIA | CA | 91354-3000 | |
| HORNER, JOEL FRANKLIN | | 1515 A COMMERCIAL WAY | | | SANTA CRUZ | CA | 95065 | |
| HORNER, RICHARD | | 23680 FIDDLETOWN RD | | | VOLCANO | CA | 95689-9602 | |
| HORSMA, ADAM MICHAEL | | 824 BLACKSPUR DR | | | SUISUN | CA | 94585 | |
| HORST, JASON C | | 4861 LAGO DR | NO 203 | | HUNTINGTON BEACH | CA | 92649 | |
| HORST, TIMOTHY | | 6410 W GARDEN DR | | | GLENDALE | AZ | 85304 | |
| HORTON III, PHILLIP | | 2066 AMERICAN AVE | | | HAYWARD | CA | 94545 | |
| HORTON, DEREK | | 1208 BUNDAGE CT | | | MARINA | CA | 93933 | |
| HORVATH, EMORY KEITH | | 3402 FOREST CANYON | | | LONGMONT | CO | 80504 | |
| HOSCHOUER, INGER | | 6253 GUNTER WAY | | | SAN JOSE | CA | 95123 | |
| HOSE, SHIRLEY A | | 84 1036 FARRINGTON HWY B2 | | | WAIANAE | HI | 96792 | |
| HOSKINS, AMANDA J | | 1721 CHOCTAW WAY | | | MODESTO | CA | 95356 | |
| HOSKINS, ANNETTE | | 576 63RD ST APT B | | | OAKLAND | CA | 94609 | |
| HOSKINS, ANNETTE LAVERNE | | 576 63RD ST APT B | | | OAKLAND | CA | 94609 | |
| HOSKINS, COREY DARIUS | | 82067 BROADMOOR DR | | | INDIO | CA | 92203 | |
| HOSMER, KATELYN ANN | | 330 S 20TH AVE | | | BRIGHTON | CO | 80601 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOSSAIN, AHMED | | 6413 DENNY AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| HOSSEINI, NIMA | | 1724 STATE ST | 2 | | SOUTH PASADENA | CA | 91030 | |
| HOSSY, EMMA | | 3700 GENERAL PATCH | | | ALBUQUERQUE | NM | 87111-0000 | |
| HOTH, JASON RAY | | 1093 EAST LORI WAY | | | MURRAY | UT | 84118 | |
| HOTZ, MILES KENNETH | | 5490 NORTH BOND | | | FRESNO | CA | 93710 | |
| HOUCK, DUSTIN | | 2137 ACADIA CT | | | GRAND JUNCTION | CO | 81503-0000 | |
| HOUCK, ISSAC DAVID | | 4820 GLENEAGLES | | | IDAHO FALLS | ID | 83401 | |
| HOUCK, KATIE | | 2124 E HANCOCK ST | NO 212 | | LARAMIE | WY | 82072 | |
| HOUGHTON, ERIN | | 1597 RIVERSIDE PL | | | COSTA MESA | CA | 92627-3259 | |
| HOULIHAN, KYSON BRANDON | | 69 VALLEY VIEW | | | IDAHO FALLS | ID | 83402 | |
| HOUN, THUN | | 1346 RESERVOIR DR | | | SN BERNRDNO | CA | 92407-5000 | |
| HOURANI, MOHAMMED | | 2400 DEL PASO RD | | | SACRAMENTO | CA | 95834-0000 | |
| HOUSE JR , BERNARD DEWITT | | 310 POTOMAC CIR APT K 102 | | | AURORA | CO | 80012 | |
| HOUSE, FERMIN | | 1240 TERRY DR | | | IDAHO FALLS | ID | 83404 | |
| HOUSE, KEVIN | | 1147 GARFIELD AVE 1 | | | SAN JOSE | CA | 00009-5125 | |
| HOUSE, TYEE JAMIL | | 2410 STARLIGHT LN APT 179 | | | ANTIOCH | CA | 94509-2958 | |
| HOUSER, GABRIEL STEVEN | | 1133 STANLEY AVE | | | CHICO | CA | 95928 | |
| HOUSH, CLINTON WILLIAM | | 802 SANTA CLARA AVE | | | PUEBLO | CO | 81005 | |
| HOWARD, BRIANA | | 11100 NE MORRIS ST | | | PORTLAND | OR | 97220-2700 | |
| HOWARD, CANDICE | | 1318 GATE VIEW AVE | APT B | | SAN FRANCISCO | CA | 94130 | |
| HOWARD, CARMELLA S | | 514 S 126TH AVE | | | AVONDALE | AZ | 85323 | |
| HOWARD, CHARLES | | 13836 MARBOK WAY | | | JAMUL | CA | 91935 | |
| HOWARD, ESTHER | | 1231 SAN ANDRES ST | | | SANTA BARBARA | CA | 93101-4321 | |
| HOWARD, JENNIFER | | 22293 OLD LOGGING RD | | | LOS GATOS | CA | 95033 | |
| HOWARD, JENNIFER | | 22293 OLD LOGGING RD | | | LOS GATOS | CA | 95033-8338 | |
| HOWARD, KELLI JO | | 17 COVINGTON | | | MISSION VIEJO | CA | 92692 | |
| HOWARD, KEVIN | | 4225 DONOVAN WAY | | | TURLOCK | CA | 95382 | |
| HOWARD, LUZELENA | | 5548 FLEMING RD | | | ATWATER | CA | 95301-9510 | |
| HOWARD, LYNETTE | | 4840 LOGAN AVE | | | SAN DIEGO | CA | 92113 | |
| HOWARD, MITCH ROY | | 5240 SEABREEZE WAY | | | OXNARD | CA | 93035 | |
| HOWARD, ROCHELLE AMANDA | | 560 LODGEVIEW DR | | | OROVILLE | CA | 95966 | |
| HOWARD, SANDRA | | 830 VIA COVELLO | | | CAMARILLO | CA | 93010 | |
| HOWARD, VERNA | | 100 BRIDGEVIEW DR | | | SAN FRANCISCO | CA | 94124-2231 | |
| HOWE, KATHERINE GINVERA | | 574 SEQUOIA ST | | | SAN BERNARDINO | CA | 92407 | |
| HOWE, KODY | | 8560 COUNTRY HOME CIR | | | LAS VEGAS | NV | 89149-0000 | |
| HOWELL, JOEL | | 4701 PARKPOINT CT | | | RENO | NV | 89502 | |
| HOWELL, KEATON MARTIN | | 105 KATHI ST | | | REDLANDS | CA | 92373 | |
| HOWELL, LARRY | | 1152 S ELLSWORT | | | MESA | AZ | 00008-5209 | |
| HOWELLS, LUKE MICHAEL | | 535 N STONEHAM CIR | | | MEDFORD | OR | 97504 | |
| HOWERTON, BEVERLY | | 17325 DE CELIS PLACE | | | VAN NUYS | CA | 91406-2862 | |
| HOWTON, BRENDEN | | 3211 RIGADOON LANE | | | PLACERVILLE | CA | 95667-0000 | |
| HOYER, FRED | | 11999 S HAMPTON VIEW | | | RIVERTON | UT | 84065 | |
| HOYLE, MARY | | 9547 FREEMONT AVE | | | MONTCLAIR | CA | 91763 | |
| HOYLE, MARY | | 9547 FREMONT AVE | | | MONTCLAIRE | CA | 91763 | |
| HRUBIENSKI, CHRISTOPHER JOHN | | 321 75 ST SW | | | ALBUQUERQUE | NM | 87121 | |
| HSIEH, DANIEL JAMES | | 2515 SNYDER AVE | | | CHEYENNE | WY | 82001 | |
| HUA, MICHAEL ANTHONY | | 1367 OAK CREST COURT | | | ANTIOCH | CA | 94531 | |
| HUANG, ERIC | | 914 N DESERT AVE | C | | TUCSON | AZ | 85711 | |
| HUANG, JEAN | | 624 16TH AVE | | | SAN FRANCISCO | CA | 94118 | |
| HUANG, JOANNE | | 223 TEDDY AVE | | | SAN FRANCISCO | CA | 94134 | |
| HUANG, MELVIN HOK | | 19415 ALMADIN AVE | | | CERRITOS | CA | 90703 | |
| HUARACHA, THOMAS S | | 3118 S TIMBER ST | | | SANTA ANA | CA | 92707 | |
| HUARD, CHRISTOPHER | | 7947 QUAIL HEAVEN ST | | | LAS VEGAS | NV | 89131 | |
| HUAYNATE, DIANA KARIN | | 16400 SAYBROOK LN SPC 95 | | | HUNTINGTN BCH | CA | 92649 | |
| HUBBARD, DREW ASHBY | | PO BOX 1863 | | | CHEYENNE | WY | 82003 | |
| HUBBARD, TOM | | 2006 HIGHWAY 101 | | | FLORENCE | OR | 97439 | |
| HUBER, ALLISON | | 4816 AUGUST ST NO 4 | | | LOS ANGELES | CA | 90008 | |
| HUBER, JUSTIN | | 3218 ELLIOTT ST | | | SAN DIEGO | CA | 92106 | |
| HUCKABY, JARED | | 15489 WILLIAMS ST E8 | | | TUSTIN | CA | 92780-0000 | |
| HUDDLESTON, TAUNI RAYE | | 5501 S 3100 W | | | ROY | UT | 84067 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUDGINS, GARY LYNN | | 18792 EISENHOWER CIR | | | SALINAS | CA | 93906 | |
| HUDMAN, STEVE | | 1517 SOUTH OWENS ST | UNITE  NO  8 | | LAKEWOOD | CO | 80232 | |
| HUDNALL, ANDREW VERNON | | 2082 BRIMHALL DR | | | LOS ALAMITOS | CA | 90720 | |
| HUDSON JR, LEROY | | 755 UMI ST APT 9 | | | HONOLULU | HI | 96819 | |
| HUDSON, ASHLEE JUSTEEN | | 10619 FISHERS PEAK DR | | | BAKESFIELD | CA | 93312 | |
| HUDSON, GLENDON | | 6210 CANTERBURY DR NO 201 | | | CULVER CITY | CA | 90230 | |
| HUDZINSKI, THADDEUS ANDREW | | 34001 COPPER LANTERN | 2 | | DANA POINT | CA | 92629 | |
| HUERTA, DANIEL | | 1438 E 75TH ST | | | LOS ANGELES | CA | 90001 | |
| HUERTA, GABE | | 2851 SOUTH KOLB RD | | | TUCSON | AZ | 85730 | |
| HUERTA, GILBERTO | | 1001 56TH ST | | | OAKLAND | CA | 94608-0000 | |
| HUERTA, JAVIER | | 3149 COWELL RD | | | CONCORD | CA | 94518-0000 | |
| HUERTA, RUBEN | | 4022 PERCY ST | | | LOS ANGELES | CA | 90023 | |
| HUESO, HECTOR EDUARDO | | 22878 TIMBER LN | | | WILDOMAR | CA | 92595 | |
| HUEY, KYLE | | 1874 21ST AVE | | | SAN FRANCISCO | CA | 00009-4122 | |
| HUEY, KYLE RICHARD | | 1874 21ST AVE | | | SAN FRANCISCO | CA | 94122 | |
| HUEZO, CYNTHIA LISETTE | | 3001 N NAOMI ST | | | BURBANK | CA | 91504 | |
| HUFFMAN, NICHOLAS SEAN | | 3205 W 115TH PLACE | | | WESTMINSTER | CO | 80031 | |
| HUFFSTODT, ANDREW MARTIN | | 5800 OSUNA RD NE APT 228 | | | ALBUQUERQUE | NM | 87109 | |
| HUG, JOE | | 4380 DAYWALT RD | | | SEBASTOPOL | CA | 95472 | |
| HUGGINS, NATHAN ADAM | | 1507 W STROTHER | | | FRESNO | CA | 93706 | |
| HUGHES, ADAM | | 6787 GROVE AVE | | | HIGHLAND | CA | 00009-2346 | |
| HUGHES, DAVID CRISTOPHER | | 4927 COLUSA DR | | | OCEANSIDE | CA | 92056 | |
| HUGHES, EDWARD PATRICK | | 1120 WALPEN DR | | | SAN DIEGO | CA | 92154 | |
| HUGHES, NATHAN | | 3389 CHESTNUT GLEN LN | | | COLORADO SPRINGS | CO | 80918 | |
| HUGHES, REBECCA ANN | | 5127 RAINBOW HARBOUR CIR | | | COLORADO SPRINGS | CO | 80917 | |
| HUGHES, RYAN | | 4450 EL CENTRO RD | 921 | | SACRAMENTO | CA | 95834 | |
| HUGHES, RYAN ROBERT | | 25226 CHESTNUTWOOD | | | LAKE FOREST | CA | 92630 | |
| HUGHES, VICTOR | | 4315 FLOWING WELLS RD | | | TUCSON | AZ | 85705 | |
| HUGHES, VICTOR | | 4315 FLOWING WELLS RD | SPACE 52 | | TUCSON | AZ | 85705 | |
| HUGHS, DARRELL | | 6162 RIPLEY LN | | | PARADISE | CA | 95969-3140 | |
| HUGO, CRUZ | | 4839 MAUNA LOA ST | | | HESPERIA | CA | 92345-0000 | |
| HUH, BRYAN | | 6819 S DELAWARE ST | | | LITTLETON | CO | 80120 | |
| HUI, TED CHANHUY | | 14055 SW WILD HORSE WAY | | | BEAVERTON | OR | 97008 | |
| HUIZAR, ANDRES | | 12613 211TH ST | | | LAKEWOOD | CA | 90715 | |
| HULES, JASON | | 3321 DEHESA RD | APT 96 | | EL CAJON | CA | 92019 | |
| HULL, TONY | | 89 SEGIRA DR | | | OROVILLE | CA | 00009-5966 | |
| HUMBER, CHRIS | | 8905 E 28TH AVE | | | DENVER | CO | 80238 | |
| HUMBLE, KIM | | 910 MATTHEWS DR | | | CHICO | CA | 95926 | |
| HUNDAHL, SHANNON | | 3492 W QUINCY AVE APT 205 | | | ENGLEWOOD | CO | 80110 | |
| HUNG, KEITH M | | 21578 JUSTCO LANE | | | CASTRO VALLEY | CA | 94552 | |
| HUNN, WILLIE | | 820 E CLEMMER DR | | | COMPTON | CA | 90221-0000 | |
| HUNT, AARON C | | 2944 S FLAIR ST | | | WEST VALLEY CITY | UT | 84120 | |
| HUNT, ALEXANDER | | 2855 PINECREEK DR | C411 | | COSTA MESA | CA | 92626-0000 | |
| HUNT, NICHOLAS | | 2775 SAINT CLAIR | C105 | | IDAHO FALLS | ID | 83404 | |
| HUNT, PAUL | | 710 CANTOR | | | IRVINE | CA | 92620 | |
| HUNT, PAUL GARY | | 19627 GOLDSTREAM WAY | | | NEWHALL | CA | 91321 | |
| HUNTER FORD, ROBERT PRINTESS | | 2909 STANTON ST | | | BERKELEY | CA | 94702 | |
| HUNTER GILLIS, TEAMA NICOLE | | 4842 COLISEUM ST | 2 | | LOS ANGELES | CA | 90016 | |
| HUNTER, ADAM DAVID | | 6370 S ASHWOOD DR | | | MURRAY | UT | 84121 | |
| HUNTER, EDDIE LEWIS | | 2130 S SANTA FE AVE | 199 | | VISTA | CA | 92084 | |
| HUNTER, EVAN JAMES | | 3032 GRANT AVE | | | COSTA MESA | CA | 92626 | |
| HUNTER, JASON GABRIEL | | 6104 CALIFORNIA ST | 1 | | SAN FRANCISCO | CA | 94121 | |
| HUNTER, JESIAH | | PO BOX 2213 | | | GONZALES | CA | 93926-2213 | |
| HUNTER, MARK JAMES | | 155 JAY ST | | | LAKEWOOD | CO | 80226 | |
| HUNTER, MARKELL | | 1480 BRIDGEVIEW DR | | | SAN DIEGO | CA | 92105 | |
| HUNTER, PATRICK | | 25878 SHADY OAK LN | | | STEVENSON RANCH | CA | 91381 | |
| HUNTER, SHARON RENEE | | 33109 BEDROCK HILLS DR | | | AGUA DULCE | CA | 91390 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNTER, TALISYN | | PO BOX 1537 | | | APTOS | CA | 95001 | |
| HUNTER, TRAVIS PERRY | | 921 E HUBER | | | MESA | AZ | 85203 | |
| HUNTINGTON BEACH, CITY OF | | HUNTINGTON BEACH CITY OF | P O BOX 711 | 2000 MAIN ST | HUNTINGTON BEACH | CA | 92648 | |
| HUNTINGTON BEACH, CITY OF | | PO BOX 711 | | | HUNTINGTON BEACH | CA | 92648 | |
| HUNTLEY, FRANK B | | 333 ANDOVER DR NO 7 | | | BURBANK | CA | 91504 | |
| HUNTSVILLE CITY CLERK TREASURE | | PO BOX 040003 | | | HUNTSVILLE | AL | 35804 | |
| HUONG, TRUONG | | 100 CAMINO COSTO 08 | | | VISTA | CA | 92083-0000 | |
| HUR, ERIC | | 10406 DENSMORE AVE | | | GRANADA HILLS | CA | 91344 | |
| HURD, JACOB | | 340 STONEHAVEN ST CIR | | | DACONO | CO | 80514 | |
| HURD, JOHN | | 544 S ST ANDREWS PL | | | LOS ANGELES | CA | 90020 | |
| HURD, WILLIAM GG | | 7004 BOA NOVA DR | | | ELK GROVE | CA | 95757 | |
| HURLEY, KELLY | | 8302 KILTIE WAY | | | STOCKTON | CA | 95210 | |
| HURLEY, MIKE | | 3124 INEZ ST | | | REDDING | CA | 96001 | |
| HURLIC, RICO LAMAR | | 2655 NE 137 AVE | | | PORTLAND | OR | 97230 | |
| HURST, KATHLEEN REGINA | | 125 LEAF TREE AVE | | | HENDERSON | NV | 89011 | |
| HURST, TERRY | | 10120 W OREGON AVE | | | GLENDALE | AZ | 85307-0000 | |
| HURTADO, JOSE LUIS | | 16740 E AVE W 8 | | | LLANO | CA | 93544 | |
| HURTADO, RAMIRO ANTONIO | | 2500 N HWY 59 NO 47 | | | MERCED | CA | 95348 | |
| HURTADO, VANESSA | | 9914 DOLAN AVE | | | DOWNEY | CA | 90240 | |
| HURVEY, RON D | | 2816 1/2 BUCKINGHAM RD | | | LOS ANGELES | CA | 90016 | |
| HUSCHKE, BRIAN JOSEPH | | 18650 MAYALL ST | | | NORTHRIDGE | CA | 91324 | |
| HUSKEY, SUE | | 3161 FORREST WAY | | | GRAND JUNCTION | CO | 81504 | |
| HUSKO, ANDREW JAMES | | 7544 DELAWARE LANE | | | VANCOUVER | WA | 98664 | |
| HUSS, MARTIN | | 1433 NORTH 25TH ST | | | GRAND JUNCTION | CO | 81501 | |
| HUSS, NICHOLAS J | | 419 PROSPECT DR NO 7 | | | SAN RAFAEL | CA | 94901 | |
| HUSSAINI, FARAHNAZ | | 2417 LAMBERT PLACE | | | UNION CITY | CA | 94587 | |
| HUSSEIN, ELNEFEIDI | | 81535 N SCOTTSDALE RD 1026 | | | TEMPE | AZ | 85281-0000 | |
| HUSTIS, NICHOLAS WILLIAM | | 3116 ROWENA ST 4 | | | LOS ANGELES | CA | 90027 | |
| HUTCHESON, JOHN HENRY | | 550 S COORS CT | | | LAKEWOOD | CO | 80228 | |
| HUTCHINS, ANTHONY | | 6089 LEWIS AVE | | | LONG BEACH | CA | 90805 | |
| HUTCHINS, BRYANT | | 6089 LEWIS | | | LONG BEACH | CA | 90805 | |
| HUTCHINS, ROBERT RAY | | 1850 CRATER LAKE AVE | NO 3 | | MEDFORD | OR | 97504 | |
| HUTCHINSON, DAKOTA MICHAEL | | 704 LOS BRONCOS ST | | | WHITEWATER | CO | 81527 | |
| HUTCHINSON, HOPETON | | 13900 ARDATH AVE | | | GARDENA | CA | 90249 | |
| HUTCHINSON, JEREMY CARLTON | | 12729 COACHMAN CT | | | POWAY | CA | 92064 | |
| HUTCHINSON, LYNNETTE CHEVONNE | | 48094 KEATON WAY | | | INDIO | CA | 92201 | |
| HUTCHISON, LEE | | 39535 CEDARWOOD DR | | | MURRIETA | CA | 92563 | |
| HUTSELL, PHILLIP | | 936 BRAIRWOOD LP | | | LAS CRUCES | NM | 88005 | |
| HUTSON, ELIJAH JERRAE | | 1536 N E SARATOGA | | | PORTLAND | OR | 97211 | |
| HUTTON, MATTHEW KEITH | | 11 VIA JACINTO | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| HUYNH, BINH THANH | | 9425 TRIATHLON LN | | | ELK GROVE | CA | 95758 | |
| HUYNH, BOBBY | | 1142 E24TH | | | OAKLAND | CA | 94606 | |
| HUYNH, CHRISTOPHER THAI | | 750 BEECH ST | 149 | | SAN DIEGO | CA | 92101 | |
| HUYNH, STEVEN X | | 1855 S FEDERAL BLVD | | | DENVER | CO | 80219 | |
| HUYNH, VI | | 2155 ALEJANDRO DR | | | SANTA ROSA | CA | 95405-8171 | |
| HWANG, JUSTIN P | | 9838 LINCOLN VILLAGE DR | APT 95 | | SACRAMENTO | CA | 95827 | |
| HYC, ROSEMARIE | | PO BOX 1363 | | | DIXON | CA | 95620 | |
| HYDRAULICS, M | | 430 SELLER ST | | | GLENDERA | CA | 91741-0000 | |
| HYLAND, JOHN | | 96 WIGHTMAN NO 3 | | | ASHLAND | OR | 97520-0000 | |
| HYMAN, MORRIE HARROLL | | 2609 GATES | 6 | | REDONDO BEACH | CA | 90278 | |
| HYPES, GARRETT | | 3404 HEMINGWAY DRIVE | | | ANTIOCH | CA | 94509-0000 | |
| HYSKE, JENNIFER ANNE | | 6220 MORGAN PLACE | NO 71 | | STOCKTON | CA | 95219 | |
| HYTER, JEREMY BRIAN | | 508 NARCISSUS AVE | | | CORONA DEL MAR | CA | 92625 | |
| I D S J TEMPLE | | 133 S SANTA FE AVE | | | VISTA | CA | 92083-4961 | |
| IAQUINTO, JOSEPH ANTHONY | | 1500 PACHINO CIR APT J | | | THOUSAND OAKS | CA | 91320 | |
| IATRIDIS, MICHAEL | | 1428 SOUTH | 604WEST | | OREM | UT | 84058 | |
| IBARRA MARTINEZ, STEPHANIE | | 2150 INMAN WAY | | | SAN JOSE | CA | 95122 | |
| IBARRA, ADRIANA | | 3627 ATHOL ST | | | BALDWIN PARK | CA | 91706 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IBARRA, ALBANIDIA | | 353 N ECHO AVE | | | FRESNO | CA | 93701-0000 | |
| IBARRA, BIANCA ANAIS | | 206 N CULVER AV | A | | COMPTON | CA | 90220 | |
| IBARRA, CAROLINA | | 933 FAIRWAY DR APT 221 | | | COLTON | CA | 92324-3160 | |
| IBARRA, LEO | | 229 BIG SUR DR | | | GOLETA | CA | 93117 | |
| IBARRA, MARIO | | 600 EAST ARBOR VITAE ST | | | INGLEWOOD | CA | 90301 | |
| IBARRA, ROBERTO | | 1215 HENDERSON ST | | | EAST MENLO PARK | CA | 94025 | |
| IBAY, GERICO VISTOSA | | 1066 HANOVER ST | | | DALY CITY | CA | 94014 | |
| IBBRA, SALVADOR | | 1162 GILMAN AVE | | | SAN FRANCISCO | CA | 94124 | |
| IBM | SUZETTE FERNANDES | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | ROUTE 100 | SOMERS | NY | 10589 | |
| IBM CREDIT CORPORATION | | 1111 ARROYO PKY PLAZA 1ST FL | BANK ONE LOCKBOX 100324 | | PASADENA | CA | 91105 | |
| IBRAHIM, MOHAMED SAMIR | | 33 PRECITA AVE | B | | SAN FRANCISCO | CA | 94110 | |
| IDAHO STATE ATTORNEYS GENERAL | LAWRENCE WASDEN | STATEHOUSE | | | BOISE | ID | 83720-1000 | |
| IDAHO STATE TAX COMMISION | | PO BOX 76 | | | BOISE | ID | 83707 | |
| IDAHO STATE TAX COMMISSION | SAM HAWS COMMISSIONER STATE TAX COMMISSION | PO BOX 76 | | | BOISE | ID | 83707 | |
| IERACI, VINCENT FRANK | | 2235 NORTH KEYSTONE | | | BURBANK | CA | 91504 | |
| IGNACIO, OCAMPO | | 73355 GUADALUPE AVE | | | PALM DESERT | CA | 92260-0000 | |
| IHM, HYOSIK KEVIN | | 3006 YOUNG | | | TUSTIN | CA | 92782 | |
| IKEGAMI, CYRUS | | 3353 WAIALAE AVE | | | HONOLULU | HI | 96816 | |
| IKKURTY, RAVI | | 700 SARATOGA AVE | | | SAN JOSE | CA | 95129 | |
| ILDEFONSO, JESUS CANDELARIO | | 6051 JACARANDA WAY | H | | CARPINTERIA | CA | 93013 | |
| ILIANA, DOMINGUEZ | | 100 MAPLE CT | | | SUNLAND PARK | NM | 88063-0000 | |
| ILLERS, KYLE DAVID | | 17323 SERNEN DRIVE | | | MORGAN HILL | CA | 95037 | |
| Illinois Department of Revenue | Bankruptcy Unit | 100 W Randolph St No 7 400 | | | Chicago | IL | 60601 | |
| ILLINOIS DEPT OF REVENUE | | RETAILERS OCCUPATION TAX | | | SPRINGFIELD | IL | 62796-0001 | |
| ILLINOIS SECRETARY OF STATE | | DEPARTMENT OF BUSINESS SERVICE | | | SPRINGFIELD | IL | 62756 | |
| IMEL, NATASHA CHLOE | | 1116 STEVENS ST | | | MEDFORD | OR | 97504 | |
| IMPACT INSTALLATIONS INC | | 10091 STEETER RD | STE 2 | | AUBURN | CA | 95602 | |
| IMPERIAL IRRIGATION DISTRICT, CA | | P O BOX 937 | | | IMPERIAL | CA | 92251-0937 | |
| IN YOUR EAR MUSIC & RECORDING | | 1813 E BROAD ST | | | RICHMOND | VA | 23223 | |
| INDIANA DEPT OF REVENUE | | PO BOX 7218 | | | INDIANAPOLIS | IN | 46207-7218 | |
| INDIKUSHYAN, ALBERT ABO | | 6655 WHITSETT AVE | 2 | | N HOLLYWOOD | CA | 91606 | |
| INDRAKUMARAN, KRISHNAN | | 22905 VAN DEENE AVE | | | TORRANCE | CA | 90502 | |
| INDUSTRIAL SERVICES CO | | 1070 CONCORD AVE STE 112 | | | CONCORD | CA | 94520-5608 | |
| INDUSTRIAPLEX INC | | PO BOX 933516 | | | ATLANTA | GA | 31193 | |
| INEZ, ROBERT DARREN | | 27721 SEMINOLE WAY | | | HAYWARD | CA | 94544 | |
| INFO SYSTEMS, PINNACLE | | P O BOX | 4383 | | HOLLYWOOD | CA | 90028 | |
| INGALLS, JACOB CHRISTIAN | | 15 PASO ROBLES | | | IRVINE | CA | 92602 | |
| INGRAM, DAWAYNE LEON | | 4018 RED CEDAR DR | | | COLORADO SPRINGS | CO | 80906 | |
| INGRAM, JB | | 2468 POST | 224 | | SANFRANCISCO | CA | 94115-0000 | |
| INGRID BAHOZHONI & PETERSON BEGAY | | | | | | NM | | |
| INIGUEZ, ALEXANDER | | 8943 TOPE AVE | | | SOUTH GATE | CA | 90280-0000 | |
| INIGUEZ, ROBERT ALEXANDER | | 94 ASBURY WAY | | | PITTSBURG | CA | 94565 | |
| INIT, REYNALDA | | 13414 VARSITY LANE | | | MORENO VALLEY | CA | 92555 | |
| INLAND FIXTURE | | 7085 JURUPA AVE | STE 5 | | RIVERSIDE | CA | 92504 | |
| Inland Pacific Property Services LLC | Attn Karen C Bifferato and Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 | |
| Inland Southwest Management LLC | Attn Karen C Bifferato and Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 | |
| Inland Southwest Management LLC | Attn Karen C Bifferato and Kelly M Conlan | The Nemours Bldg | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 | |
| Inland Western Avondale McDowell LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523-0000 | |
| INLAND WESTERN MCDOWELL LLC | | 2901 BUTTERFIELD RD | ATTN VICE PRESIDENT | | OAK BROOK | IL | 60523 | |
| Inland Western Temecula Commons LLC | c o Bert Bittourna Esq | Inland Pacific Property Services LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INLAND WESTERN TEMECULA COMMONS LLC | | 2901 BUTTERFIELD RD | C/O INLAND PACIFIC PROPERTY SERVICES  LLC | ATTN  VICE PRESIDENT | OAK BROOK | IL | 60523 | |
| INMAN, BRYAN | | 32489 CASTLE CT | | | TEMECULA | CA | 92592-7110 | |
| INMAN, SEAN | | 2900 SHERIDAN ST | | | CHEYENNE | WY | 82009 | |
| INN, RESIDENCE | | 125 S FESTIVAL DR | | | ANAHEIM HILLS | CA | 92808 | |
| INNERWORKINGS LLC | | 27011 NETWORK PL | | | CHICAGO | IL | 60673-1270 | |
| INOCENCIO, KRISTINE F | | 1012 POWER AVE | 170 | | PITTSBURG | CA | 94565 | |
| INTEGRATED LABEL CORPORATION | | 3138 ANDOVER DR | | | ROCKFORD | IL | 61114 | |
| Interlink Media LLC | | World Headquarters | 27500 | Riverview Ctr BLVd | Bonita Springs | FL | 34134 | |
| INTERMOUNTAIN GAS COMPANY | | P O BOX 64 | | | BOISE | ID | 83732 | |
| INTERMOUNTAIN RURAL ELECTRIC ASSOCIATION | | 5496 N HIGHWAY 85 | | | SEDALIA | CO | 80135-0220 | |
| INTERNAL REVENUE SERVICE | | 1111 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20224 | |
| INTERNAL REVENUE SERVICE | | | | | OGDEN | UT | 84201 | |
| INTERSTATE CONCRETE PUMPING, INC / MECHANICS LIEN | | 11180 VALLEJO COURT | | | FRENCH CAMP | CA | 95231 | |
| INTERTAN, INC | | C/O CIRCUIT CITY STORES  INC | 9954 MAYLAND DR | | RICHMOND | VA | 23233 | |
| INTHAVONG, ANOURACK ERIC | | 1647 PHIL WAY | | | MODESTO | CA | 95351 | |
| INTHAVONG, ANOUSITH | | 1647 PHIL WAY | | | MODESTO | CA | 95351 | |
| INTHYVONG, SANTI JIMMY | | 2741 W TOLOSA PL | | | TUCSON | AZ | 85746 | |
| INVESTORS BROKERAGE, INC | ROSE DOHENY | 2264 MCGILCHRIST ST  SE | SUITE 200 | | SALEM | OR | 97302 | |
| INVESTORS BROKERAGE, INC | ROSE DOHENY | 2264 MCGILCHRIST STREET SE | SUITE 200 | | SALEM | OR | 97302 | |
| INYANG, MAURICE ERIM | | 1924 S RIDGELEY DR | | | LOS ANGELES | CA | 90016 | |
| IOANE, PAUL | | 91 1011 KAWAIHUNA ST | | | KAPOLEI | HI | 96707-0000 | |
| IRA, MESSING | | 29424 GEORGETOWN LANE | | | TEMECULA | CA | 92591-0000 | |
| IRALZABAL, WILIAN | | 2547 BEGONIA ST | | | UNION CITY | CA | 94587 | |
| IRENE, CHILD | | 1770 PINE ST | | | SAN FRANCISCO | CA | 94109-0000 | |
| IRENE, MOORE | | 2979 MONTE ROSA AVE | | | LAS VEGAS | NV | 89120-0000 | |
| IREY, KEVIN KIRK | | 1461 IROQUOIS AVE | | | LONG BEACH | CA | 90815 | |
| IRIARTE, MONIQUE | | 215 S PACIFIC ST | | | ORCUTT | CA | 93458-0000 | |
| IRISH HILLS PLAZA WEST II LLC | | 284 HIGUERA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| IRISH HILLS PLAZA WEST II LLC | | 284 HIGUERA ST | | ATTN  CLINT PEARCE VICE PRESIDENT | SAN LUIS OBISPO | CA | 93401 | |
| IRISH HILLS PLAZA WEST II LLC | | 284 HIGUERA STREET | | ATTN CLINT PEARCE VICE PRESIDENT | SAN LUIS OBISPO | CA | 93401 | |
| IRISH, KRISTOPHER DARRELL | | 960 W SOUTHERN AVE | 2024 | | MESA | AZ | 85210 | |
| IRORITA, JEFFERY | | 91 1090 HANALOA ST | | | EWA BEACH | HI | 96706-0000 | |
| IRVINE COMPANY LLC, THE | SUZIE SIENER | 550 NEWPORT CENTER DR | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | |
| IRVINE RANCH WATER DISTRICT | | P O BOX 57000 | | | IRVINE | CA | 92619-7500 | |
| IRVINE, CITY OF | | IRVINE CITY OF | BUSINESS LICENSES | PO BOX 19575 | IRVINE | CA | 92623-9575 | |
| IRVINE, CITY OF | | ONE CIVIC CENTER PLAZA | PO BOX 19575 | | IRVINE | CA | 92623-9575 | |
| IRVING, MINERA | | 3910 W 113TH ST | | | INGLEWOOD | CA | 90303 | |
| IRVING, PHYLLIS | | 115 HWY 111 | | | INDIO | CA | 92201 | |
| IRWIN FORSYTH, JENEE NICOLE | | 3217 BIG BEAR DR | | | ROSEVILLE | CA | 95747 | |
| IRWIN, GLASSMAN | | 3898 PALEINCIA GALE | | | LAS VEGAS | NV | 89120-0000 | |
| ISAAC, JORELA | | 15740 SOUTH B ST | | | TUSTIN | CA | 92780-0000 | |
| ISAAC, MATTHEW TAYLOR | | 4650 SIERRA MADRE DR APT 705 | | | RENO | NV | 89502 | |
| ISAAC, TIFFANY | | 809 E IMPRERIA ST | | | QUEEN CREEK | AZ | 85242 | |
| ISAGUIRRE, VICENTE | | 8301 E 104TH WAY | | | HENDERSON | CO | 80640 | |
| ISAKHANYAN, ALEKSANDR VLADIMER | | 3335 HOMESTEAD RD 31 | | | SANTA CLARA | CA | 95051 | |
| ISBERG, TREVOR | | 2223 MEADOWLARK LANE | | | PUEBLO | CO | 81008 | |
| ISBISTER, KARI CHRISTINA | | 1255 ORCUTT RD B 23 | | | SAN LUIS OBISPO | CA | 93401 | |
| ISBURG, RABECKA | | 1116 EMERSON ST | | | DENVER | CO | 80218-2781 | |
| ISCAMILLA, ALICIA | | 859 TWIN OAKS LANE | | | WINDSOR | CA | 95492 | |
| ISENEKER, AARON MICHAEL | | 801 LOCUST PL NE APT 1256BB | | | ALBUQUERQUE | NM | 87102-7632 | |
| ISERHOTT, TASHA | | 24349 STACEY AVE | | | MORENO VALLEY | CA | 92551 | |
| ISHMAEL, AMANDA LYNN | | 405 ILLSLEY WAY | | | FOLSOM | CA | 95630 | |
| ISLAND, JESSICA MICHELLE | | 562 MOSS ST | A | | CHULA VISTA | CA | 91911 | |
| ISLAS, CHARLIE | | 4241 NTH 15TH DR | | | PHOENIX | AZ | 85015-0000 | |
| ISLAS, CHRISTOPHER BRIAN | | 2743 DIAZ GLEN | | | ESCONDIDO | CA | 92027 | |
| ISLAS, LEONEL | | 206 TRUSLOW AVE | | | FULLERTON | CA | 92832 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISLAS, MARCOS DANIEL | | 11250 DALE ST | 108 | | GARDEN GROVE | CA | 92841 | |
| ISMAEL, MEDINA | | 515 ROSE ST | | | WATSONVILLE | CA | 95076-0000 | |
| ISMAIL, ADNAN S | | 3817 SALEM CT | | | BAKERSFIELD | CA | 93309 | |
| ISMAIL, HAMDY | OLOPHIUS E  PERRY  DISTRICT DIRECTOR | 4800 STOCKDALE HWY  SUITE 215 | | | BAKERSFIELD | CA | 93309 | |
| ISMAIL, HAMDY | | 5045 NAUTILUS | UNIT 3 | | OXNARD | CA | 93031 | |
| ISRAEL, MARTEL | | 1227 SAN PABLO AVE | G | | SEASIDE | CA | 93955 | |
| ISRAEL, RUIZ | | 451 MENDOCINO DR | | | SALINAS | CA | 93906-0000 | |
| ITAH, ELIJAH | | 4899 SE 30TH AVE APT 59 | | | PORTLAND | OR | 00009-7202 | |
| ITO, ALLEN P | | 31805 CYPRESS VIEW CT | | | MENIFEE | CA | 92584 | |
| ITURRIBARRIA, DANIEL | | 17643 ARDMORE AVE | | | BELLFLOWER | CA | 90706 | |
| IUPPA, DAVID ROSS | | 821 DARTSHIRE WAY | | | SUNNYVALE | CA | 94087 | |
| IVORY, KELLEN | | 1823 BEDFORD ST | | | LOS ANGELES | CA | 90035 | |
| IVORY, KIMBERLY MICHELLE | | 631 CARLETON | | | CLAREMONT | CA | 91711 | |
| IWAO, WAYNE | | 871 34TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| IXTA, JULIO CESAR | | 12257 FORMBY DR | | | MORENO VALLEY | CA | 92557 | |
| IZAGUIRRE, AMANDA D | | 1801 PATRICIA ST | | | OXNARD | CA | 93030 | |
| IZATT, PHYLLIS | | 11511 SW 98TH AVE | | | TIGARD | OR | 97223 | |
| J R FURNITURE USA, INC | | ATTN  BACHITTAR RAI | 40 NORTHWEST BURNSIDE | | GRESHAM | OR | 97030 | |
| J R Furniture USA Inc a Washington Corporation | J R Furniture | 13251 72 Ave | | | Surrey | BC | V3W 2N5 | Canada |
| J R FURNITURE USA, INC | BACHITTAR RAI | 40 NORTHWEST BURNSIDE | | | GRESHAM | OR | 97030 | |
| J R FURNITURE USA, INC | | 1107 N HAYDEN MEADOWS DR | | | PORTLAND | OR | | |
| J&J INDUSTRIES INC | | PO BOX 198245 | | | ATLANTA | GA | 30384 | |
| JAAFARI, CYRUS | | 630 CRESTMOOR DR | | | SAN JOSE | CA | 95129 | |
| JABBARI, ALI | | 3022 STAGE ST | | | SANTA BARBARA | CA | 93105 | |
| JABSHEH, SHARIF | | 6749 FAIRWINDS CT | | | ALTA LOMA | CA | 91701 | |
| JACHACY, MATEUSZ | | 2405 NE 125TH AVE | | | VANCOUVER | WA | 98684-5560 | |
| JACINTO, MIGUEL | | 3941 N 4TH AVE | | | TUCSON | AZ | 85705-3391 | |
| Jack Hernandez and All Those Similarly Situated | c o Righetti Glugoski PC Matthew Righetti | 456 Montgomery St Ste 1400 | | | San Francisco | CA | 94104 | |
| JACK, HOLMES | | 660 W GLEANOCKS BL | | | GLENDALE | CA | 91202-0000 | |
| JACKS, LILLIAN ALLEGRA | | 115 BUXTON AVE | | | SO SAN FRANCISCO | CA | 94080 | |
| JACKSON COUNTY | | JACKSON COUNTY | PO BOX 5020 | | PORTLAND | OR | 97208-5020 | |
| JACKSON COUNTY | | PO BOX 1569 | DEPT OF TAXATION | | MEDFORD | OR | 97501 | |
| JACKSON III, ROBERT LEE | | 7828 DAY CREEK BLVD | 124 | | RANCHO CUCAMONGA | CA | 91739 | |
| JACKSON, ANDRE CHARLES | | 162 RAVENWOOD CT | | | LATHROP | CA | 95330 | |
| JACKSON, CHRIS JAMES | | 1218 WEST LEISHER RD | N/A | | CHEYENNE | WY | 82007 | |
| JACKSON, CHRISTIAN ANTHONY | | 2990 S POWER RD | 2299 | | MESA | AZ | 85212 | |
| JACKSON, CHRISTOPHER | | 15401 N 39TH ST | | | PHOENIX | AZ | 85032-0000 | |
| JACKSON, CHRISTOPHER ALLEN | | 2990 SOUTH POWER RD NO 2299 | | | MESA | AZ | 85212 | |
| JACKSON, DANNESHA LETASH | | 734 W 2055 NO B | | | HARBOR CITY | CA | 90710 | |
| JACKSON, DOMINIC | | 1445 PREFUMO CANYON | 8 | | SAN LUIS OBISPO | CA | 93405 | |
| JACKSON, FRANCINE | | 3650 FOREST ST | | | DENVER | CO | 80207-0000 | |
| JACKSON, GLENN | | 3200 N BRENTWOOD PL | | | CHANDLER | AZ | 85224 | |
| JACKSON, JAMES | | 720 CARSON BLVD | APT 1 | | RICHMOND | CA | 94804 | |
| JACKSON, JIMMY | | 283 BONNIE DR | | | RICHMOND | CA | 94806-1230 | |
| JACKSON, KYBREEN JAIVON | | 16845 OAKMONT LANE | | | FONTANA | CA | 92336 | |
| JACKSON, LONNIKO | | 5835 ALAMEDA AVE | 2 | | RICHMOND | CA | 94804 | |
| JACKSON, MATTHEW TIMOTHY | | 79281 PORT ROYAL AVE | | | BERMUDA DUNES | CA | 92203 | |
| JACKSON, MICHAEL FRANK | | 3477 KEYSTONE LOOP | | | DISCOVERY BAY | CA | 94505 | |
| JACKSON, PAIGE REANNAN | | 2551 E AVENUE S STE G | | | PALMDALE | CA | 93550 | |
| JACKSON, PAUL LAWRENCE | | 9720 FLOWER ST | 114 | | BELLFLOWER | CA | 90706 | |
| JACKSON, THOMAS | | 140 SOUTH 100TH WEST | | | ESCALANTE | UT | 84726 | |
| JACKSON, TREVER JAMES | | 15670 ELKHORN LN | | | RENO | NV | 89506 | |
| JACKSON, TSEHAI | | 4533 WOLF WAY | | | ANTIOCH | CA | 94531 | |
| JACOB, MONTANARO | | 12088 W COOPER DR | | | LITTLETON | CO | 80127-4860 | |
| JACOBO, GABRIELA | | 2771 W 5TH ST | | | YUMA | AZ | 85364 | |
| JACOBS, DAVID SAMUEL | | 9742 CACTUS AVE | | | CHATSWORTH | CA | 91311 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACOBS, DEREK TY | | 8741 SUNSET BREEZE | | | STEAD | NV | 89506 | |
| JACOBS, LINDA | | 6771 VELVET MEADOW CT | | | SAN JOSE | CA | 95120-5405 | |
| JACOBS, MICHAEL DOUGLAS | | 13717 ASPEN LEAF LN | | | CORONA | CA | 92880 | |
| JACOBS, TRESEAN G | | 21045 VANOWEN ST APT 101 | | | CANOGA PARK | CA | 91303 | |
| JACOBSEN, DANA | | 3361 WEST 34TH | | | DENVER | CO | 80211 | |
| JACOBSEN, JOE LOUIS | | 470 SAINT CHARLES PLACE | | | JOHNSTOWN | CO | 80534 | |
| JACOBSON, AMY MARIE | | 22 QUEENS WREATH WAY | | | IRVINE | CA | 92612 | |
| JACOBUS, JUSTIN CHRIS | | 1701 BRYANT ST | N/A | | VANCOUVER | WA | 98661 | |
| JACOME, SHALLSDAG | | 1198 N KINGSKEY DR | | | LOS ANGELES | CA | 90029-0000 | |
| JACQUELI, PUSEY | | 578 S LE DUX RD | | | LOS ANGELES | CA | 90056-0000 | |
| JACQUEZ, JUSTIN MICHAEL | | 5435 CURTIS ST | | | FREMONT | CA | 94538 | |
| JAFRI, HUSAIN | | 3052 ORANGE AVE | | | LA CRESCENTA | CA | 91214 | |
| JAHABOW INDUSTRIES INC | | PO BOX 790051 B110166 | | | ST LOUIS | MO | 63179-0051 | |
| JAIME, BALLI | | 1541 NE BEAR CREEK DR | | | MERCED | CA | 45340-0000 | |
| JAIME, CHRISTOPHER | | 6325 E GARDEN STONE DR | | | TUCSON | AZ | 85706 | |
| JAIME, JONATHAN | | 240N CLIFFORD AVE | | | RIALTO | CA | 92376 | |
| JAIME, MANNY | | 453 CONCOURSE AVE | | | MONTEBELLO | CA | 90640 | |
| JAKE, SHAWNA LYNN | | 2252 N 44TH ST APT 2060 | | | PHOENIX | AZ | 85008-7215 | |
| JALIL, AHMAD | | 7349 SHOUP AVE | | | WEST HILLS | CA | 00009-1307 | |
| JALLES, JOSELINE | | 1145 E 64H ST | | | LOS ANGELES | CA | 90001 | |
| JAMAL, MARVA | | 4579 ARCE ST | | | UNION CITY | CA | 94587-0000 | |
| JAMES, BILLINGS | | 2963 SANTA ROSA AVE | | | SANTA ROSA | CA | 95407-6229 | |
| JAMES, CODY HAL | | 8601 E OLD SPANISH TRAIL | 307 | | TUCSON | AZ | 85710 | |
| JAMES, DAVID | | PO BOX 617 | | | RIMFOREST | CA | 92378 | |
| JAMES, EVAN EDWARD | | 825 S ALMA SCHOOL RD | 202 | | MESA | AZ | 85210 | |
| JAMES, GRANUCI | | 2580 TAHQUITZ CANYON WAY | | | PALM SPRINGS | CA | 92262-0000 | |
| JAMES, JAVARIUS | | 7509 NEY AVE | | | OAKLAND | CA | 94605-0000 | |
| JAMES, JOHN | | 91 1070 KAUIKI ST | | | EWA BEACH | HI | 96706 | |
| JAMES, KAHANA | | 54 252 HONOMU ST | | | HAUULA | HI | 96717-9620 | |
| JAMES, KRISTOFER | | 8282 HILLANDALE DR | | | SAN DIEGO | CA | 92120-0000 | |
| JAMES, LOONEY | | 8015 VERNAL LANE | | | DESCANSO | CA | 91916 | |
| JAMES, MARTIN | | 2786 E WILLOW WICK DR | | | MURRAY | UT | 84107-0000 | |
| JAMES, MERVIN | | 8981 VALLEY VIEW CIRCLE | | | LA MASA | CA | 91941-0000 | |
| JAMES, NICK KAI | | 4844 DANBURY CIRCLE | | | EL DORADO HILLS | CA | 95762 | |
| JAMES, SHAVAJAIE CHRIE | | 1000 MACDONALD AVE | 314 | | RICHMOND | CA | 94801 | |
| JAMES, STEPHEN JUDE | | 2A4 S LIME ST | | | ORANGE | CA | 92868 | |
| JAMES, WILLIAMS | | 2592 RED FOX | | | PHOENIX | AZ | 85085-0000 | |
| JAMESON, CHRIS | | 2829 EAGLE DR | | | FORT COLLINS | CO | 80526 | |
| JAMGOCHIAN, ALESSANDRA VIEIRA | | 38600 LOUISE LANE | | | PALMDALE | CA | 93551 | |
| JAMGOCHIAN, NAYRI S | | 2518 JOSHUA HILLS DR | | | PALMDALE | CA | 93550 | |
| JAMI, FARID | | 3725 INGLEWOOD BLVD APT 1 | | | LOS ANGELES | CA | 90066 | |
| JAMI, FARID | | 3725 INGLEWOOD BLVD NO 1 | | | LOS ANGELES | CA | 90066 | |
| JAMISON, DANIELLE LEIGH | | 13779 RAPTURE RD | | | PHELAN | CA | 92371 | |
| JAN, BREDENKAMP | | 4035 SE HARRISON ST | | | MILWAUKIE | OR | 97222-5857 | |
| JAN, GREENHOW | | 225 S STEPHANIE 7821 | | | HENDERSON | NV | 89012-0000 | |
| JANAZYAN, SARKIS | | 4350 PROSPECT AVE | 3 | | LOS ANGELES | CA | 90027 | |
| JANDORF, HAL | | 887 ST CHARLES DR | NO 12 | | THOUSAND OAKS | CA | 91360 | |
| JANET, WORTHY | | 8796 ROSEBUD PL | | | PARKER | CO | 80134-0000 | |
| JANNIRO, TERRI | | PO BOX 1011 | | | WINTERS | CA | 95694-1011 | |
| JANTZ, CHEYNE WESLEY | | 39836 17TH ST WEST | | | PALMDALE | CA | 93551 | |
| JANTZEN DYNAMIC CORPORATION | EXECUTIVE VICE PRESI MARY L SCHLACHTER | URBAN RETAIL PROPERTIES COMPANY  MANAGING AGENT | 900 NORTH MICHIGAN  SUITE 1500 | ATTN  GENERAL COUNSEL | CHICAGO | IL | 60611 | |
| JAQUART, SYLVIA | | 5725 W VASSAR | | | VISALIA | CA | 93277-0000 | |
| JARA, RODOLFO | | 315 W CITRUS DR | | | FARMERSVILLE | CA | 93223 | |
| JARAMILLO, AARON JOHN | | 5158 CLAIR ST | | | MONTCLAIR | CA | 91763 | |
| JARAMILLO, MONICA | | 131 S BARRANCA ST | 284 | | WEST COVINA | CA | 91791 | |
| JARAMILLO, MONICA | | 16270 FOOTHILL BLVD | APT E34 | | FONTANA | CA | 92335 | |
| JARAMILLO, TOBY WALTER | | 1501 INDIAN SCHOOL RD NE | D 208 | | ALBUQUERQUE | NM | 87102 | |
| JARAYSAH, AMIAD | | 1904 JUANA VISTA ST | | | LAS VEGAS | NV | 89102 | |
| JARCHOW, JAMES | | 310 S JEFFERSON | APT 11 H | | PLACENTIA | CA | 92870 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jaren Associates No 4 Macerich Scottsdale Store No 3341 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Jaren Associates No 4 Scottsdale Macerich 203270 1466 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| JARMAN, DANA CHANTEL | | 2519 WHITEASH AVE | | | CLOVIS | CA | 93619 | |
| JARVIS, ROBYN ELYSE | | 1308 CUATRO CERROS TRL S | | | ALBUQUERQUE | NM | 87123 | |
| JASBI, PANIZ | | 1715 W CAPRI AVE | | | MESA | AZ | 85202 | |
| JASMIN, VINCINT | | 828 WOODGLEN DR | 3 | | SPARKS | NV | 89434 | |
| JASON HORST | | 633 WEST FIFTH ST 53RD FLOOR | | | LOS ANGELES | CA | 90071 | |
| JASON, GIOLLI | BRANDYN SETDFIELD ESQ OGLETREE DEAKINS NASH SMOAK & STEWART P C | 33426 ALVARADO NILES RD | | | UNION CITY | CA | 94587-0000 | |
| JASON, LAULUMA | | 19008 N 41ST PL | | | PHOENIX | AZ | 85050-3701 | |
| JASON, SORDIA | | 6320 WHITSETT AVE | | | N HOLLYWOOD | CA | 91606-0000 | |
| JASPER, JAMES | | 1122 SOUTH SHAWNEE DR | | | SANT ANA | CA | 92704 | |
| JASPER, KEVIN D | | 929 COWHIDE RD | | | CORONA | CA | 92882 | |
| JAT, AMRIT KAUR | | 1074 TEAKWOOD ST | | | TURLOCK | CA | 95380 | |
| JAUREGUI, JESUS | | 5433 S MADISON | | | TUCSON | AZ | 85706 | |
| JAUREGUI, RANDALL MILES | | 3224 ANGELENO PL 93551 | | | PALMDALE | CA | 93551 | |
| JAVAHERI, PAUL | | 1631 SEAL WAY | | | SEAL BEACH | CA | 90740-6590 | |
| JAVIER, CORREA | | 1100 HOWE 114 | | | SACRAMENTO | CA | 95825-0000 | |
| JAVIER, DAMIAN | | 4903 COLUSA ST | | | UNION CITY | CA | 94587-0000 | |
| JAVIER, ELGIN | | 4208 AVENIDA ARROYO DR | | | CHULA VISTA | CA | 91915 | |
| JAVIER, KING REGACHO | | 2013 MONDIGO AVE | | | SAN JOSE | CA | 95122 | |
| JAVIER, MOJICA | | 9786 MIDWAY | | | DURHAM | CA | 95938-9758 | |
| JAY, HANCOCK | | 2144 MOOREVIEW ST | | | HENDERSON | NV | 89012-2659 | |
| JAYASIRI, NIRAN PRIYANJANA | | 17303 YUKON AVE | | | TORRANCE | CA | 90504 | |
| JEAN JACQUES, ASLY | | 1095 WEST 39TH ST | 36 | | LOS ANGELES | CA | 90037 | |
| JEANCOLA, VICTOR SCOT | | 2317 HELEN AVE | | | CHEYENNE | WY | 82007 | |
| JEBODA, OLUJIDE A | | 7221 PETROL ST NO 49 | | | PARAMOUNT | CA | 90723 | |
| JEFF HAHN | | | | | | CA | | |
| JEFF STANLEY | | 4730 WEST NORTHERN AVE | | | GLENDALE | AZ | | |
| JEFF, AO | | 12151 MOORPARK ST | | | STUDIO CITY | CA | 91604-0000 | |
| JEFFCOAT, DONOVAN BLACKWOOD | | 3138 CLINTON ST | | | OXNARD | CA | 93033 | |
| JEFFERIS, JAMES NATHAN | | 1033 N 1700 W | | | PLEASANT GROVE | UT | 84062 | |
| JEFFERS, ELIZABETH | | 152378 DAKOTA ST | | | VICTORVILLE | CA | 92394 | |
| JEFFERSON COUNTY COLORADO | | PO BOX 4007 | | | GOLDEN | CO | 80401-0007 | |
| JEFFERSON COUNTY DEPT OF REV | | PO BOX 830710 | TRAVIS A HULSEY DIRECTOR | | BIRMINGHAM | AL | 35283-0710 | |
| JEFFERSON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 100 JEFFERSON COUNTY PARKWAY | PO BOX 2075 | DENVER | CO | | |
| JEFFERSON PARISH SHERIFFS OFF | | PO BOX 248 | BUREAU OF REVENUE & TAXATION | | GRETNA | LA | 70054 | |
| JEFFERSON, CHELSEY MARIE | | 15672 FOX HILLS ST | | | WESTMINSTER | CA | 92683 | |
| JEFFERSON, LAKESHA SCHWANNA | | 2626 S ORANGE DR | 6 | | LOS ANGELES | CA | 90016 | |
| JEFFERSON, TERRY RICARDO | | 827 COLBY ST | | | SAN FRANCISCO | CA | 94134 | |
| JEFFREY, ANDREW | | 3653 HONOLULU AVE | | | EUGENE | OR | 97404-0000 | |
| JEFFRIES, DEBRA | | 710 LUNALILO ST | | | HONOLULU | HI | 96813-2641 | |
| JELKS, SCOTT CAMPBELL | | 7143 S NEWPORT WAY | | | CENTENNIAL | CO | 80112 | |
| JENA, NAVARRA | | 3319 E UNIVERSITY DR | | | MESA | AZ | 85213-0000 | |
| JENISON, COLIN DANIELL | | 3124 LAKE DR | 78 | | MARINA | CA | 93933 | |
| JENKINS JR , KENNETH O | | 5440 MARCONI AVE APT 27 | | | CARMICHAEL | CA | 95608 | |
| JENKINS, BRENNEN MARVEL | | 4327 N 78TH ST | E312 | | SCOTTSDALE | AZ | 85251 | |
| JENKINS, DELMAR EVAN | | 2006 SHENANDOAH ST | 8 | | LOSANGELES | CA | 90034 | |
| JENKINS, JASMINE | | 14657 ONTARIO CIR | | | FONTANA | CA | 92336 | |
| JENKINS, LARRY | | 1330 SOUTHWEST TIGARD ST | | | TIGARD | OR | 97223 | |
| JENKINS, MARY | | 1582 MADONANA RD | | | SAN LUIS OBISPO | CA | 93405 | |
| JENKINS, PAUL | | 601 N MICHIGAN AVE | | | PASADENA | CA | 91106-1134 | |
| JENKINS, SHAMEKA MONIQUE | | 2421 EL SEGUNDO NO 54 | | | COMPTON | CA | 90222 | |
| JENKINS, SIERRA MICHELLE | | 1702 PORTER ST | | | HONOLULU | HI | 96818 | |
| JENKINS, VERNARD | | 1144 ALLSTON WAY | | | BERKLEY | CA | 94702-1832 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENKINS, VERNON | | 1144 ALLSTON WAY | | | BERKELEY | CA | 94702-1832 | |
| JENKYNS, ERIN N | | 2258 E 111TH DR | | | NORTHGLENN | CO | 80233 | |
| JENLINK, PAUL | | 731 OLIVE AVE | | | LONG BEACH | CA | 90802-0000 | |
| JENNIFER, KISH | | 5925 SYCAMORE CANYON BLVD | | | RIVERSIDE | CA | 92507-8467 | |
| JENNINGS, JEFFERY H | | 1121 E MISSOURI AVE | | | PHOENIX | AZ | 85014 | |
| JENNINGS, RAYMOUNT KEITH | | 2852 ADRIATIC | | | LONG BEACH | CA | 90810 | |
| JENSEN, ADAM EUGENE | | 52040 AVENIDA ALVARADO | | | LA QUINTA | CA | 92253 | |
| JENSEN, ANDREA | | 9056 WILLARD HALL | | | BOULDER | CO | 80310-0000 | |
| JENSEN, BRYAN DAVID | | 4137 PADDOCK WAY | | | LANCASTER | CA | 93536 | |
| JENSEN, DAVID BEN | | 2155 S 55TH ST NO 3046 | | | TEMPE | AZ | 85282 | |
| JENSEN, RYAN STERLING | | 4325 W ROME BLVD | | | NORTH LAS VEGAS | NV | 89084 | |
| JENSEN, TYLER | | 642 NORTHWOOD DR | | | SPARKS | NV | 89431-0000 | |
| JEREMY, WIMMER | | 2145 S YUKON WAY | | | LITTLETON | CO | 80123-0000 | |
| JEREZ, HAROLDO | | 3400 RICHMOND PKWY | NO 224 | | RICHMOND | CA | 94806 | |
| JERMAN, SHAWN REGINALD | | 12082 E MAPLE AVE | | | AURORA | CO | 80012 | |
| JEROME, MELAD | | 948 OTTER RIVER CIRCLE | | | FOUNTAIN VALLEY | CA | 92708-0000 | |
| JERRY FRENCH | | 4614 NORTH QUAIL AKE | | | CLOVIS | CA | | |
| JERRY, BEAM | | 52490 W PAPAGO RD | | | MARICOPA | AZ | 85239-0000 | |
| JERRY, ELLIOTT | | 8412 BAY CREAST DR | | | N LAS VEGAS | NV | 89032-3046 | |
| JERRY, SHELTON | | 435 S ANAHEIM HILLS RD APT 219 | | | ANAHEIM | CA | 92807-4233 | |
| JERRY, SINGLETARY | | 1108 MACOMB RD APT | | | HONOLULU | HI | 96819-4857 | |
| JERRY, SUBLASKY | | 2990 S POWER RD 2207 | | | MESA | AZ | 85212-0000 | |
| JERRY, TURNER | | 1030 10TH ST | | | OAKLAND | CA | 94607-0000 | |
| JESENIA, COLINARIS | | 4776 E GUADALUPE 3088 | | | HIGLEY | AZ | 85236-0000 | |
| JESSE, COSTA | | 1425 BROMMER ST | | | SANTA CRUZ | CA | 95060-2940 | |
| JESSICA, GONZALEZ | | 8809 E ROSECRANS AVE 12A | | | DOWNEY | CA | 90242-0000 | |
| JESSICA, KARTIKA | | 1849 SW 49TH ST 198 | | | CORVALLIS | OR | 97333-0000 | |
| JESSICA, ROUNDY | | 3134 QUAIL CREST AVE | | | HENDERSON | NV | 89052-3148 | |
| JESSICA, SCHNEIDER | | 620 E MCKELLIPS RD NO E115 | | | TEMPE | AZ | 85281-1357 | |
| JESSICA, WILLIAMS | | 16A LUKE DR | | | LAS VEGAS | NV | 89115-2017 | |
| JESSOP, RYAN MICHAEL | | 6432 KIPLING ST | | | ARVADA | CO | 80004 | |
| JESUS, CABRERA | | 8310 DOLLY VARDEN AVE | | | KINGS BEACH | CA | 96143-0000 | |
| JESUS, MUNOZ | | 4504 SHERRILOD | | | LAS VEGAS | NV | 84110-0000 | |
| JESUS, PACHECO | | 11306 THORSON AVE | | | LYNWOOD | CA | 90262-0000 | |
| JESUS, VASQUEZ | | 1100 ESTRADA ST 5 | | | SUN VALLEY | CA | 91352-0000 | |
| JETHWANI, RISHI H | | 1625 S BIRCH ST APT 301 | | | DENVER | CO | 80222 | |
| JEWELL, BALLARD | | 136 W 84TH ST | | | LOS ANGELES | CA | 90003-0000 | |
| JEWETT, CHRISTOPHER THOMAS | | 5345 PRESERVE PARKWAY NORTH | | | GREENWOOD VILLAGE | CO | 80121 | |
| JI2 INC | | 11235 KNOTT AVE | STE C | | CYPRESS | CA | 90630 | |
| JIM SANCHEZ | | 35994 MCGALLIARED RDAC | | | | CA | | |
| JIM, LIGHTFOOT | | 12641 HOBDAY RD | | | SNELLING | CA | 95369-0000 | |
| JIME, MARK | | 913 W CAMERON AVE | NO 206 | | WEST COVINA | CA | 91790 | |
| JIMENEZ, BERNARD ANTHONY | | 5008 W 116ST | | | LOS ANGELES | CA | 90045 | |
| JIMENEZ, BRIAN TIMOTHY | | 2717 ARROW HWY | NO 139 | | LA VERNE | CA | 91750 | |
| JIMENEZ, CARLOS T | | 2300 LAGUNA CIRCLE | B | | CONCORD | CA | 94520 | |
| JIMENEZ, DANIEL REFUGIO | | 8452 N DEMARTINI LN | | | LINDEN | CA | 95236 | |
| JIMENEZ, DIEGO | | 6500 AMBROSIA LN | | | CARLSBAD | CA | 92011-0000 | |
| JIMENEZ, ESTEBAN | | 134 W 95TH ST | | | LOS ANGELES | CA | 90003 | |
| JIMENEZ, GABRIELA | | 1120 E 2ND ST | 8 | | LONG BEACH | CA | 90802-0000 | |
| JIMENEZ, HUMBERTO | | 6137 EAGLEMONT DR | | | FONTANA | CA | 92336 | |
| JIMENEZ, JASON | | 2914 MOBLEY ST | | | SAN DIEGO | CA | 92123 | |
| JIMENEZ, JESUS PAUL | | 3261 NORWOOD AVE | | | SAN JOSE | CA | 95148 | |
| JIMENEZ, JOSE LUIS | | 10531 LAKEWOOD BLVD APT 5 | | | DOWNEY | CA | 90241-2776 | |
| JIMENEZ, JOSE ROSALIO | | 7479 AVE 21 | | | CHOWCHILLA | CA | 93610 | |
| JIMENEZ, JUAN | | 2112 PARKGROVE AVE | 104 | | LOS ANGELES | CA | 90007-0000 | |
| JIMENEZ, LUISA | | 1235 W GRANT ST | | | WILMINGTON | CA | 90744-0000 | |
| JIMENEZ, MARTIN MICHAEL | | 3826 W YELLOW PEAK DR | | | QUEEN CREEK | AZ | 85242 | |
| JIMENEZ, MATTHEW TANNER | | 12480 SW GINGHAM LN | C | | BEAVERTON | OR | 97008 | |
| JIMENEZ, MICHAEL ANTHONY | | 200 DAVEY GLEN RD | 325 | | BELMONT | CA | 94002 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ, MINOR ANTONIO | | 558 OLEANDER DR | | | LOS ANGELES | CA | 90042 | |
| JIMENEZ, RICARDO MIGUEL | | 14181 AVENIDA MUNOZ | | | RIVERSIDE | CA | 92508 | |
| JIMENEZ, ROSA | | 2426 W 134TH AVE | | | SAN LEANDRO | CA | 94577 | |
| JIMENEZ, SAMUEL | | 23257 LILLA RD | | | HAYWARD | CA | 94541-0000 | |
| JIMENEZ, STEVEN | | 15653 LISA LN | | | LATHROP | CA | 95330-0000 | |
| JIMENEZ, VANESSA | | 4022 PERCY ST | | | LOS ANGELES | CA | 90023 | |
| JIMENO, JONATHAN A | | 245 WILBUR AVE | | | COVINA | CA | 91724 | |
| JIONGCO, BEN MUTUC | | 1536 QUEENSLAND AVE | | | MANTECA | CA | 95337 | |
| JIRON, BAYARDO | | 8759 OMELVENY AVE | | | SUN VALLEY | CA | 00009-1352 | |
| JIRON, JACOB M | | 1818 W 27TH ST | | | PUEBLO | CO | 81003 | |
| JLG Industries Inc | | 1 JLG Dr | | | McConnellsburg | PA | 17233-9533 | |
| JLG INDUSTRIES INC | | 14943 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| JMC MANUFACTURING INC DBA INLAND FIXTURE | JMC MANUFACTURING INC | 7085 JURUPA AVE NO 5 | | | RIVERSIDE | CA | 92504 | |
| JMONNE, BULLOCK | | 1550 OREGON ST 1G | | | BERKELEY | CA | 94703-2070 | |
| JO, TOGNI | | 6801 E CAMELBACK RD | | | SCOTTSDALE | AZ | 85251-2430 | |
| JOANN, RAYMOND | | 7660 E MCKELLIPS RD LOT 51 | | | SCOTTSDALE | AZ | 85257-4627 | |
| JOANNA, STONESTREET | | 3048 GOUGH ST | | | SAN FRANCISCO | CA | 94123-3003 | |
| JOAQUIN, BERMEA | | 1912 N ENCINA | | | VISALIA | CA | 93291-0000 | |
| JOAQUIN, JIMMY | | 7127 SE TERRACE TRAILS DR | | | PORTLAND | OR | 97266 | |
| JOAQUIN, MARK ANTHONY | | 14445 CABINDA DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| JOB, BRENT DWAYNE | | 5313 SANTA FE HEIGHTS ST | | | N LAS VEGAS | NV | 89081 | |
| JOBIN, JANYL | | 2180 E WARM SPRINGS RD UNIT 1114 | | | LAS VEGAS | NV | 89119-0442 | |
| JODI, KLINEFELTER | | 15520 THREE PALMS ST | | | HACIENDA HEIGHTS | CA | 91745-0000 | |
| JODINE, STANDERS | | 1115 W CENTRAL AVE | | | SUTHERLIN | OR | 97479-9469 | |
| JOE, COCHRAN | | PO BOX 96 | | | UKIAN | OR | 97880-0000 | |
| JOE, DIONNE | | 1427 MELWOOD DR | | | SAN JOSE | CA | 95118-2927 | |
| JOE, PASTFRNAK | | 607 IRVINE AVE | | | NEWPORT BEACH | CA | 92663-6032 | |
| JOEHNK, PETER ROBERT | | 5905 E PACIFIC COAST HWY | 1 | | LONG BEACH | CA | 90803 | |
| JOEL, BRYON | | 1841 W DONALD CIR | | | BOISE | ID | 83706-0000 | |
| JOEMERCY, LINGAN | | 3080 E 14TH ST 33 | | | OAKLAND | CA | 94601-0000 | |
| JOGODKA, MATT | | 5321 MORNING SPLASH AVE | | | LAS VEGAS | NV | 89131 | |
| JOHANNSEN, TYLER C | | 766 VIA LOS ANDES ST | | | CLAREMONT | CA | 91711 | |
| JOHANSEN, ALLAN M | | 9704 E OBISPO AVE | | | MESA | AZ | 85212 | |
| JOHANSMEIER, MATTHEW | | 433 MT ELBERT ST | | | BRIGHTON | CO | 80601-0000 | |
| JOHANSON, JOHN | | H CR 38 BOX 450 | | | LAS VEGAS | NV | 89124-0000 | |
| JOHN III, PAUL NATHAN | | 9943 ROBERDS CT | | | ALTA LOMA | CA | 91701 | |
| JOHN, BOHAN | | 24160 ALAMEDA | | | BURBANK | CA | 91502-0000 | |
| JOHN, CANNICOTT | | 2436 MANCHESTER AVE | | | CARDIFF | CA | 92007-0000 | |
| JOHN, CHEESEMAN | | 9049 MULBERRY DR | | | TUJUNGA | CA | 91042-0000 | |
| JOHN, HARDY | | 1014 COAL MINE ST | | | TUBA CITY | AZ | 86045-0000 | |
| JOHN, HARMAN | | 1436 E CAMINO CIR | | | MESA | AZ | 85207-0000 | |
| JOHN, KEVYN | | 8655 BELFORD AVE | 274 | | WESTCHESTER | CA | 90045 | |
| JOHN, PAGANO | | 457 PAGANO CT | | | SAN LEANDRO | CA | 94578-4401 | |
| JOHN, REID | | 5759 TASMAN CIR | | | MESA | AZ | 85215-0862 | |
| JOHN, WENDT | | 2909 MARCONI AVE 86 | | | SACRAMENTO | CA | 95821-0000 | |
| JOHNNY, FUNG | | 2775 HEATHERSTONE DR | | | SAN RAFAEL | CA | 94903-1444 | |
| JOHNPEER, ANTHONY THOMAS | | 9425 SILVER BRIDLE WY | | | ELK GROVE | CA | 95758 | |
| JOHNS, KIP | | 1622 MERIDIAN WAY | | | ROCKLIN | CA | 95765 | |
| JOHNS, RILEY | | 35603 CHAPLIN DRIVE | | | FREMONT | CA | 94536-0000 | |
| JOHNSON III, MATTHEW DREW | | 3887 N GOLDENROD AVE | | | RIVERTON | CA | 92377 | |
| JOHNSON JR, CHARLES EDWIN | | 8600 STARBOARD DR | 1041 | | LAS VEGAS | NV | 89117 | |
| JOHNSON, AARON JEFFREY | | 2900 W HIGHLAND ST NO 259 | | | CHANDLER | AZ | 85224 | |
| JOHNSON, AJAI JOHNETTA | | 4416 4TH AVE | | | LOS ANGELES | CA | 90043 | |
| JOHNSON, ALI O | | 35480 PURCELL PL | | | FREMONT | CA | 94536 | |
| JOHNSON, AMANDA MARIE | | 11986 ARDMOOR CT | | | RANCHO CUCAMONGA | CA | 91739 | |
| JOHNSON, ANDRE DEMONT | | 4931 KINGARTHUR WAY | NO L | | CHEYENNE | WY | 82009 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, ANNIE | | 8611 LEMON AVE | APT  NO 10 | | LA MESA | CA | 91941 | |
| JOHNSON, ANTHONY | | 3613 WEST AVE K LL | | | LANCASTER | CA | 93536-0000 | |
| JOHNSON, ARLINGTON EDWARD | | 15678 CRESTWOOD DR | 214 | | SAN PABLO | CA | 94806 | |
| JOHNSON, ARTTIE | | 710 S HOBART BLVD | | | LOS ANGELES | CA | 90005-0000 | |
| JOHNSON, ASHLEY | | 115 RASSANI DR | | | DANVILLE | CA | 94506-0000 | |
| JOHNSON, ASHLEY | | 13227 SE RANSTAD CT | | | MILWAUKIE | OR | 97222-0000 | |
| JOHNSON, BILLY D | | 8320 ASTER AVE | | | OAKLAND | CA | 94605 | |
| JOHNSON, BRENDA JOYCE | | 6301 WEST BLVD 3 | | | LOS ANGELES | CA | 90043 | |
| JOHNSON, BRETT BROWNING | | 448 E 600 N | 25 | | PROVO | UT | 84606 | |
| JOHNSON, BRYAN | | 9301 W 93RD AVE | 1833 | | WESTMINSTER | CO | 80031-0000 | |
| JOHNSON, BRYANT | | 1785 SWEET BRIAR PL | | | THOUSAND OAKS | CA | 91362-1256 | |
| JOHNSON, CANDICE LEE | | 109 W PRINCE RD | NO 10 | | TUCSON | AZ | 85705 | |
| JOHNSON, CHARLES | | 730 E WARWICK AVE | | | FRESNO | CA | 93720-1742 | |
| JOHNSON, CHELSIE | | 1356 JACKSON ST | | | SEIAD VALLEY | CA | 96086 | |
| JOHNSON, CHRISTINA | | 11655 VIA TAVITO | | | SAN DIEGO | CA | 92128 | |
| JOHNSON, CHRISTINE MARIA | | 3050 LAKESIDE DR | NO 26 | | RENO | NV | 89502 | |
| JOHNSON, CRYSTAL | | 388 EL PICO DR | | | HENDERSON | NV | 89014 | |
| JOHNSON, DAMION CURTIS | | 2623 CHERRY STDENVER | | | DENVER | CO | 80207 | |
| JOHNSON, DANA | | 2559 B VITTORI AVE | | | YUMA | AZ | 85365 | |
| JOHNSON, DARRELL | | 239 W 9TH ST APT 1 | | | UPLAND | CA | 91786 | |
| JOHNSON, DARRICK DESHON | | 3549 IOWA AVE | 158 | | RIVERSIDE | CA | 92507 | |
| JOHNSON, DAVID | | 2777 MARINA BLVD | 29 | | SAN LEANDRO | CA | 94577-0000 | |
| JOHNSON, DAVID EDWARD | | 1120 BANYAN WAY | | | PACIFICA | CA | 94044 | |
| JOHNSON, DAVID MATTHEW | | 7810 W PEORIA AVE NO 80 | | | PEORIA | AZ | 85345 | |
| JOHNSON, DAWN M | | 391 N ASH ST | | | ORANGE | CA | 92868 | |
| JOHNSON, DEANTWANN D | | 4230 CALIFORNIA AVE | | | LONG BEACH | CA | 90807 | |
| JOHNSON, DEJUANLE | | 8980 DATE ST | | | FONTANA | CA | 92335-0000 | |
| JOHNSON, DERRICK | | 19426 PRICETOWN AVE | | | CARSON | CA | 90746 | |
| JOHNSON, ELLIE BERNICE | | 1223 1/2 EAST 68TH ST | NO 3 | | LOS ANGELES | CA | 90001 | |
| JOHNSON, ERICK SCOTT | | 101 S PLAYERS CLUB DR | 4103 | | TUCSON | AZ | 85745 | |
| JOHNSON, EUGENE ALEXANDER | | 5901 S GAYLORD WAY | | | GREENWOOD VILLAGE | CO | 80107 | |
| JOHNSON, HENISHA | | 273 BLYTHBALE AVE | | | SAN FRANCISCO | CA | 94134 | |
| JOHNSON, JAMES | | 1855 CALIFORNIA | SIX | | SAN FRANCISCO | CA | 94109-0000 | |
| JOHNSON, JASON | | 237 WEST KELSO | | | INGLEWOOD | CA | 00009-0303 | |
| JOHNSON, JAY ADAMS | | 3004 SOUTH MARKET ST | 3040 | | GILBERT | AZ | 85295 | |
| JOHNSON, JEFF | | 8734 W  SHERIDAN | | | PHOENIX | AZ | 85037 | |
| JOHNSON, JEFFERY BRIAN | | 11801 YORK ST | 1024 | | THORNTON | CO | 80233 | |
| JOHNSON, JEFFREY BALLARD | | 1150 WEST 1369 SOUTH | | | OREM | UT | 84058 | |
| JOHNSON, JENNIFER LYNN | | 9006 W ELMHURST AVE | | | LITTLETON | CO | 80128 | |
| JOHNSON, JEREMY | | PO BOX 996 | | | AVONDALE | AZ | 85323 | |
| JOHNSON, JESSIE LORRAINE | | 1417 ELM ST | | | ROSEVILLE | CA | 95678 | |
| JOHNSON, JOHN MONROE | | 126 E 18TH ST APT A201 | | | COSTA MESA | CA | 92627 | |
| JOHNSON, JOHNNY | | 18775 EAST BALTIC PLACE1331 13 | | | AURORA | CO | 80013 | |
| JOHNSON, JORDAN | | 3844 CENTINELLA DR | | | NORTH HIGHLANDS | CA | 95660-0000 | |
| JOHNSON, JOSHUA ALLEN | | 39169 ANCHOR BAY DR UNIT F | | | MURRIETA | CA | 92563 | |
| JOHNSON, JOSPH | | 6401 SHELLMOUND ST | | | EMERYVILLE | CA | 94608-0000 | |
| JOHNSON, KENNETH CORDEL | | 403 AIRES LANE | | | SAN JOSE | CA | 95111 | |
| JOHNSON, KENTRELL | | 2118 CANOAS GARDEN AVE | 158 | | SAN JOSE | CA | 95125-0000 | |
| JOHNSON, LISA | | 6331 W  KINGS AVE | | | GLENDALE | AZ | 85306 | |
| JOHNSON, LISA MARIE | | PO BOX 168 | | | WINNEMUCCA | NV | 89446 | |
| JOHNSON, LOUIS GENE | | 17 REBECCA LANE | | | SAN FRANCISCO | CA | 94124 | |
| JOHNSON, LUCAS TULL | | 126 CARRILLON LN | | | PUEBLO | CO | 81005 | |
| JOHNSON, MATTHEW J | | 7100 E MISSISSIPPI AVE | APT 28 207 | | DENVER | CO | 80224 | |
| JOHNSON, MICHAEL ANTHONY | | 310 ROSEMARIE PLACE | | | BAY POINT | CA | 94565 | |
| JOHNSON, MICHAEL ANTHONY | | 4370 E PIKES PEAK AVE | 310 | | COLORADO SPRINGS | CO | 80909 | |
| JOHNSON, MICHAEL ROBERT | | 3890 NATHAN RD | | | SANTA BARBARA | CA | 93110 | |
| JOHNSON, MYLES EDWARD | | 1402 W RENEE DR | | | PHOENIX | AZ | 85027 | |
| JOHNSON, NATHAN | | 3104 DEL REY DR | | | SAN BERNARDINO | CA | 92404-0000 | |
| JOHNSON, NICHOLAS SCOTT | | 24235 CARY CT | | | NEWHALL | CA | 91321 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, NICOLE MARIE | | 3202 AVAWATZ COURT | | | NORTH LAS VEGAS | NV | 89032 | |
| JOHNSON, NIGEL | | 800 N STATE COLLEGE BLVD | S101 | | FULLERTON | CA | 92557-0000 | |
| JOHNSON, NIGEL JORDAN | | 800 N STATE COLLEGE BLVD | S101 | | FULLERTON | CA | 92557 | |
| JOHNSON, PATRICK SPENCER | | 3727 N BANNER MINE RD | | | TUCSON | AZ | 85745 | |
| JOHNSON, PHILIP MARK | | 1807 FREMONT AVE | 1 | | CHEYENNE | WY | 82001 | |
| JOHNSON, RA ELLIOTT | | 1671 S NOVATO BLVD | | | NOVATO | CA | 94947 | |
| JOHNSON, RICHARD EARL | | 1802 MARLESTA CT APT B | | | PINOLE | CA | 94564-2034 | |
| JOHNSON, RUSSELL DAVID | | 2581 CALIFORNIA PARK DR | NO 186 | | CHICO | CA | 95928 | |
| JOHNSON, SCOTT | | 3055 COMERCIA | | | RANCHO SNT MRGRT | CA | 92688-0000 | |
| JOHNSON, SCOTT LONNY | | 4757 CHATEAU DR | | | SAN DIEGO | CA | 92117 | |
| JOHNSON, SHAKIRA | | 4485 PENNWOOD AVE APT 153 | | | LAS VEGAS | NV | 89102-7212 | |
| JOHNSON, SHALON DOLORES | | 132 WESTERN AVE | | | MEDFORD | OR | 97501 | |
| JOHNSON, SHERI A | | 1518 S GRANT ST APT 1 | | | ABERDEEN | SD | 57401-7553 | |
| JOHNSON, SHONTIA MARIE | | 1816 ROCKCREST DR | | | CORONA | CA | 92880 | |
| JOHNSON, SHREE | | 1512 W MISSION BL | | | POMONA | CA | 91766-0000 | |
| JOHNSON, SKYLAR DANE | | 3140 WHITMAN DR | | | BOISE | ID | 83716 | |
| JOHNSON, STEPHEN MICHAEL | | 787 ERRINGER RD | | | SIMI VALLEY | CA | 93065 | |
| JOHNSON, STEVEN A | | 1214 GATEVIEW AVE | B | | SAN FRANCISCO | CA | 94130 | |
| JOHNSON, TANISHA MARIE | | 14012 E IOWA DR | 118 | | AURTORA | CO | 80013 | |
| JOHNSON, TERRANCE | | 730 NEWARK ST | | | AURORA | CO | 80010 | |
| JOHNSON, TIARA DE LAYNE | | 5304 STUDEBAKER CIR | | | SAN JOSE | CA | 95136 | |
| JOHNSON, TRACEY | | 10651 QUAIL ST | | | WESTMINSTER | CO | 80021 | |
| JOHNSON, WADE RUSSELL | | 1800 E DUST DEVIL DR | | | QUEEN CREEK | AZ | 85242 | |
| JOHNSON, WILLIE | | 5115 BLACK OAK RD | | | CONCORD | CA | 94521-0000 | |
| JOHNSON, ZACH E | | 8759 WEST SURREY AVE | | | PEORIA | AZ | 85381 | |
| JOHNSON, ZACHARY JOHN | | 152 20TH CENTURY BLVD NO 126 | | | TURLOCK | CA | 95380 | |
| JOHNSON, ZACHARY KENNETH | | 1143 ASPEN CT | | | BRENTWOOD | CA | 94513 | |
| JOHNSTON, DANIEL SCOTT | | 2575 STAFFORD DR | | | AMMON | ID | 83406 | |
| JOHNSTON, DAVID | | 2543 CARR ST | | | WHITE CITY | OR | 97503-0000 | |
| JOHNSTON, HOWARD WILLIAM | | 8859 BRALORNE WAY | | | SAN DIEGO | CA | 92126 | |
| JOHNSTON, KYLE LEE | | 8864 E FRIESS DR | | | SCOTTSDALE | AZ | 85260 | |
| JOHNSTON, MICHAEL LEWIS | | 2631 12TH AVE | | | GREELEY | CO | 80631 | |
| JOHNSTON, REGINALD KEITH | | 14231 C E NAPA PL | | | AURORA | CO | 80014 | |
| JOHNSTON, WILLIAM | | 6948 LELAND AVE | | | SACRAMENTO | CA | 95829-1119 | |
| JOLIVETTE, WELDON JOSEPH | | 4610 MAGENS BAY | | | OCEANSIDE | CA | 92057 | |
| JOLLES, MICHAEL WARREN | | 1510 BROAD ST | | | SAN LUIS OBISPO | CA | 93401 | |
| JOLLY, CELINA ANN | | 1034 E LESTER RD | | | TUCSON | AZ | 85719 | |
| JON, NORRIS | | 1064 CABRILLO PARK DR | | | SANTA ANA | CA | 92701-4460 | |
| Jonathan Card and All Those Similarly Situated | c o Righetti Glugoski PC Matthew Righetti | 456 Montgomery St Ste 1400 | | | San Francisco | CA | 94104 | |
| JONE, WILSON | | 40 VALPARAISO | | | SAN FRANCISCO | CA | 94133 | |
| JONES III, LOUIS C | | 17 SPRING HARBOR | | | ALISO VIEJO | CA | 92656 | |
| JONES JR , ARTHUR LEVELL | | 7205 GABRIEL DR | | | FONTANA | CA | 92336 | |
| JONES JR , DONNEL EUGENE | | 853 ALAMEDA ST | | | ALTADENA | CA | 91001 | |
| JONES JR, WILLIE | | 15801 SOUTH 48TH ST | 1054 | | PHOENIX | AZ | 85048 | |
| JONES, AARON DEVON | | 19320 EDDINGTON DR | | | CARSON | CA | 90746 | |
| JONES, ADAM | | 1508 S WINDSOR CIR | | | MESA | AZ | 85204 | |
| JONES, ALBERT LAWRENCE | | 1437 WOODWARD AVE APT 505 | | | DETROIT | MI | 48226 | |
| JONES, ANDREW | PHILIP NIGGLE  CONSULTANT DEPT OF FAIR EMPLOYMENT & HOUSING | 4800 STOCKDALE HWY  SUITE 215 | | | BAKERSFIELD | CA | 93309 | |
| JONES, ASHLEY RENEE | | 1524 12TH AVE | | | GREELEY | CO | 80631 | |
| JONES, BOBBY RAYMOND | | 10600 CIBOLA LP | 1524 | | ALBUQUERQUE | NM | 87114 | |
| JONES, CALEB | | 18812 APHRODITE LN | | | CANYON COUNTRY | CA | 91351-0000 | |
| JONES, CATRINA | | 1431 W 35TH AVE | | | DENVER | CO | 80211 | |
| JONES, CHANTZ ADAM | | 17837 LUNNONHAUS DR APT 9 | | | GOLDEN | CO | 80401 | |
| JONES, CHARMAINE | | 3806 39TH AVE | 5 | | OAKLAND | CA | 94619-0000 | |
| JONES, CHRIS MICHAEL | | 21761 JINETES | | | MISSION VIEJO | CA | 92691 | |
| JONES, CLIFFORD RAY | | 6504 MADRID RD | B | | ISLA VISTA | CA | 93117 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, CYNTHIA GRACE | | 2301 LAWRENCE | | | DENVER | CO | 80205 | |
| JONES, DAVID MICHAEL | | 6629 RINCONADA DR | | | CITRUS HEIGHTS | CA | 95610 | |
| JONES, DEBORAH | | 7202 CIRCLE DR | | | ROHNERT PARK | CA | 94928 | |
| JONES, GARRETT MICHAEL | | 2108 BOTTLEBRUSH PLACE | | | ENCINITAS | CA | 92024 | |
| JONES, JAMEL KRISTOPHER | | 23903 FERNMEAD LN | | | HARBOR CITY | CA | 90710 | |
| JONES, JANEL | | 12 STARFALL | | | IRVINE | CA | 92603 | |
| JONES, JARROD OSCAR | | 1725 FRASER CT | | | AURORA | CO | 80011 | |
| JONES, JEFF M | | 3984 COLINA CT | | | OCEANSIDE | CA | 92058-7999 | |
| JONES, JEFFREY | | 2778 S GLENMARE ST | | | SALT LAKE CITY | UT | 00008-4106 | |
| JONES, JOHN | | 2709 JOSEPHINE ST | | | DENVER | CO | 80205 | |
| JONES, JOSHUA | | 4 COVENTRY DR | | | OROVILLE | CA | 00009-5966 | |
| JONES, KAYLA MARIE | | 2283 OLIVER AVE | | | SAN DIEGO | CA | 92109 | |
| JONES, KENDRA | | 219 N GATEWAY ST | NO 201 | | NAMPA | ID | 83687 | |
| JONES, LARRY | | 15309 MIDCREST DRIVE | | | WHITTIER | CA | 90604-0000 | |
| JONES, LAVELL A | | 2745 MLK JR WAY | | | BERKELEY | CA | 94703 | |
| JONES, LEAH | | 19273 AZAR LANE | | | REDDING | CA | 96003 | |
| JONES, NICHOLAS BENJAMIN | | 1408 FIFTH ST | | | BOULDER CITY | NV | 89005 | |
| JONES, RANDY | | 17 GOLETA POINT DR | | | CORONA DEL MAR | CA | 92625-1010 | |
| JONES, RANDY LEVI | | 588 12TH ST | | | IDAHO FALLS | ID | 83404 | |
| JONES, ROBERT | | 2043 S ANANER | | | MESA | AZ | 85208 | |
| JONES, ROLAND TREZELLE | | 1900 E TROPICANA 302 | | | LAS VEGAS | NV | 89119 | |
| JONES, RONNIE ALLEN | | 1328 N MINOT ST | | | ANAHEIM | CA | 92801 | |
| JONES, ROSALIND TERESA | | 5072 DIANE AVE | | | SAN DIEGO | CA | 92117 | |
| JONES, RYAN CHRISTOPHE | | 38442 UPPER CAMP CREEK RD | | | SPRINGFIELD | OR | 97478 | |
| JONES, RYAN VAN | | 6419 S SUNRISE VALLEY DR | | | TUCSON | AZ | 85706 | |
| JONES, SABINA | | 5405 VINEYARD DR | | | PASO ROBLES | CA | 93446-0000 | |
| JONES, SHELDON | | 11964 W BLUEBERRY CT | | | BOISE | ID | 83709 | |
| JONES, SHERI | | 180 WAWA CRT | U 106 | | WAHIAWA | HI | 96786 | |
| JONES, TAQUAN | | 700 S POINSETTIA AVE | | | COMPTON | CA | 90221 | |
| JONES, THOMAS EDWARDS | | 322 SOUTH RIOS AVE | | | SOLANA BEACH | CA | 92075 | |
| JONES, WANDA ANNE | | 56 PARKVIEW TERRACE | N/A | | SANDA PABLO | CA | 94608 | |
| JONES, WARREN | | 5685 N PARK ST | | | LAS VEGAS | NV | 89103 | |
| JONES, WILLIAM | | | | | SANTA CRUZ | CA | 95060 | |
| Jordan Landing LLC Foursquare 340784 1 | c o Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| JORDAN, BATALON | | 1060 KAMEHAMEHA HWY | | | PEARL CITY | HI | 96782-0000 | |
| JORDAN, BONNIE | | 2852 S 2955 W | | | SALT LAKE CITY | UT | 84119 | |
| JORDAN, JESSICA | | 781 W LIBERTY RD | | | GRIDLEY | CA | 95948 | |
| JORDAN, MATHEW A | | 717 W RIMES CT | | | SANTA MARIA | CA | 93458 | |
| JORDAN, NELSON | | 440 E PATWOOD DR | | | LA HABRA | CA | 90631 | |
| JORDAN, RICKY | | 1060 KAMEHAMEKA HWY | 3402A | | PEARLCITY | HI | 96782 | |
| JORDAN, RONALD | | 9827 BELL RANCH RD | | | CHEYENNE | WY | 82009 | |
| JORDAN, ZACHERY V | | 8650 W RIFLEMAN ST | APT G101 | | BOISE | ID | 83704 | |
| JORGE, DIAZ | | 10767 JAMACHA BLVD | | | SPRING VALLEY | CA | 91978-1829 | |
| JORGE, LOPEZ | | 10785 EXPOSITIION | | | AURORA | CO | 80012-0000 | |
| JORGE, MALLAGANES | | 8663 GOLDEN 3 | | | KINGS BEACH | CA | 96143-0000 | |
| JORGE, ORTIZ | | 5850 LEXINGTON AVE | | | HOLLYWOOD | CA | 90038-2044 | |
| JORGE, ROSALES | | 1690 MERCHANT ST | | | SPARKS | NV | 89431-0620 | |
| JORGENSEN, JENNIFER DAWN | | 12967 STARDUST DR | | | YUCAIPA | CA | 92399 | |
| JORGENSEN, RACHEL MAE | | 14006 23RD AVE SE | | | MILL CREEK | WA | 98012 | |
| JORGENSON, TROY | | P O BOX 61256 | | | RENO | NV | 89506 | |
| JOSE LUIS, OSORIO | | 604 W ESTRUS AVE | | | INGLEWOOD | CA | 90301-0000 | |
| JOSE, ALDANA | | 13020 DOTY AVE | | | HAWTHORNE | CA | 90250-5437 | |
| JOSE, AVILA | | 1146 S ALBERS ST | | | NORTH HOLLYWOOD | CA | 91601-2604 | |
| JOSE, BARRON | | 22533 DAVIDSON DR PO BOX 402 | | | SAN JOAQUIN | CA | 93660-0000 | |
| JOSE, CHAVEZ | | 7797 AVE 260 | | | TULARE | CA | 93274-9753 | |
| JOSE, CORTEZ | | 14265 VAN NRYS | | | ARLETA | CA | 91402-0000 | |
| JOSE, ESPINOSA | | 32981 WISHING WELL TRL | | | CATHEDRAL CITY | CA | 92234-4120 | |
| JOSE, FLORES | | 2017 S SHENANDOAH ST 2 | | | LOS ANGELES | CA | 90034-0000 | |
| JOSE, JOSHUA LYNN | | 13664 RED HILL AVE | UNIT F | | TUSTIN | CA | 92780 | |
| JOSE, LOPEZ JR | | 950 E SOUTHERN AVE 232 | | | MESA | AZ | 85204-5032 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE, MARTINEZ | | 13841 QUINCE | | | CARATHERS | CA | 93609-0000 | |
| JOSE, MORENO | | 501 NATIONAL AVE | | | TAHOE VISTA | CA | 96148-0000 | |
| JOSE, RAMIREZ | | 12415 GREENWOOD AVE 25 | | | MAITEBELLO | CA | 90640-0000 | |
| JOSE, REYES | | 20315 DENKER AVE | | | TORRANCE | CA | 90501-0000 | |
| JOSE, SANCHEZ CARDOZA | | 3722 HUMBOLDT ST | | | DENVER | CO | 00008-0205 | |
| JOSE, TORRES | | 4350 PELL DR | | | SACRAMENTO | CA | 95838-2531 | |
| JOSELYN, GREGORY AURTHER | | 977 RANSFORD AVE | | | PACIFIC GROVE | CA | 93950 | |
| JOSEPH, ARCHIANGE | | 84 839 FRICKE ST | | | WAIANAE | HI | 96792-1915 | |
| JOSEPH, JONATHAN | | 9677 EAGLE RANCH RD | 1121 | | ALBUQERQUE | NM | 87114 | |
| JOSEPH, PAGANO | | 4016 FAIR OAKS BLVD | | | FAIR OAKS | CA | 95628-0000 | |
| JOSEPH, VION | | 6401 S BOSTON ST NO 106 | | | GREENWOOD VLG | CO | 80111-0000 | |
| Josh Holloway | | 2511 Blackthorn Dr | | | Missoula | MT | 59803 | |
| JOSH LANCASTER | | | | | | UT | | |
| JOSH, GRAHAM | | 2352 BALBOA | | | IDAHO FALLS | ID | 83402-0000 | |
| JOSH, WEBBER | | 2500 S 700 E | | | SALT LAKE CITY | UT | 84106-1725 | |
| JOSHUA, BRADLEY | | 24375 JACKSON AVE 202H | | | MURRIETA | CA | 92562-0000 | |
| JOSHUA, FINK | | 4000 BRUSH CREEK RD 27 | | | SNOWMASS VILLAGE | CO | 81615-0000 | |
| JOSLIN, SARA | | 12352 HARTSOOK ST | | | VALLEY VILLAGE | CA | 91607-3053 | |
| JOSLIN, SARA R | | 12352 HARTSOOK ST | | | VALLEY VILLAGE | CA | 91607 | |
| JOSUE, ITO | | 1065 RUGE ST NW | | | SALEM | OR | 97304-0000 | |
| JOSYTEWA, JACOB ADAM | | 1320 MARIGOLD DR | | | DENVER | CO | 80221 | |
| JOY, TERRANCE MICHEAL | | 1480 S CHELTON | 101 | | COLORADO SPRINGS | CO | 80910 | |
| JOYA, GERARD | | 2427 CORAVIEW LN | | | ROWLAND HEIGHTS | CA | 91748-3292 | |
| JOYCE, TIMOTHY JOHN | | 632 SOUTH SADDLE ST | | | GILBERT | AZ | 85233 | |
| JP ASSOCIATES | ATTN JOHN GOODWIN | 100 NAAMANS RD STE 5F | | | CLAYMONT | DE | 19703 | |
| JP ASSOCIATES | | 100 NAAMANS RD STE 5F | | | CLAYMONT | DE | 19703 | |
| JPMORGAN | COURTNEY JEANS | 2200 ROSS AVE | 4TH FLOOR | | DALLAS | TX | 75201 | |
| JUAN SANCHEZ DBA JS UNLIMITED | | 1211 252ND ST | | | HARBOR CITY | CA | 9 071E 004 | |
| JUAN, ASTILLOSALA | | 128 W 87 TH 128 W 8T | | | LOS ANGELES | CA | 90014-2902 | |
| JUAN, DIAZ | | 4013 E CHOLLA ST | | | PHOENIX | AZ | 85028-2201 | |
| JUAN, ESCARCEGA | | 633 STH PIMA ST | | | DOUGLAS | AZ | 85607-0000 | |
| JUAN, JIMENEZ | | PO BOX 6096 | | | KING CITY | CA | 93930-0000 | |
| JUAN, MARTINEZ | | 141 RODRIGUEZ ST | | | WATSONVILLE | CA | 95076-0000 | |
| JUAN, ONTIVEROS | | 4701 PINE ST | | | LOS ANGELES | CA | 90022-0000 | |
| JUAN, PLAZA | | 3016 W WSHINGTON BVLD 110 | | | LOS ANGELES | CA | 90016-0000 | |
| JUAN, ROMERO | | 4901 E SUNRISE | | | TUCSON | AZ | 85718-0000 | |
| JUAN, ROMERO | | 4901 E SUNRISE DR | | | TUCSON | AZ | 85718-0000 | |
| JUAN, VILLALOBOS | | 70 LOHOA ST | | | SAN FRANCISCO | CA | 94112-0000 | |
| JUANITA, GONZALES | | 1240 W BETHEL LN | | | SANTA MARIA | CA | 93458-0000 | |
| JUAREQUI, ERNESTO | | 5250 SKY PARKWAY | | | SACRAMENTO | CA | 95823 | |
| JUAREZ, ADEN | | 371 AVOCADO ST APT 12 | | | COSTA MESA | CA | 92627-7307 | |
| JUAREZ, ANTHONY | | 3946 STEARNLEE AVE | | | LONG BEACH | CA | 90808-0000 | |
| JUAREZ, ESTHER C | | 110 EAST ROSSI ST UNIT 10 | | | SALINAS | CA | 93906 | |
| JUAREZ, GEORGE A | | 277 N NICHOLS | | | DINUBA | CA | 93618 | |
| JUAREZ, GERARDO | | 206 WEST 6TH ST | 920 | | LOS ANGELES | CA | 90014 | |
| JUAREZ, JAIR | | 3204 ST ANN WAY | | | MODESTO | CA | 95355-8707 | |
| JUAREZ, LILIA | | 4533 HARLAN AVE | | | BALDWIN PARK | CA | 91706-2229 | |
| JUAREZ, MATT | | 12290 LEVI CIRCLE | | | HENDERSON | CO | 80640-0000 | |
| JUAREZ, WILFIDO | | 850 SOUTH VICENT AVE | | | AZUSA | CA | 91702 | |
| JUBB, STEVEN | | 24 DROVER | | | TRABUCO CANYON | CA | 92679-0000 | |
| JUDD, DAVID | | 1026 NW 20TH AVE APT 8 | | | PORTLAND | OR | 97209 | |
| JUDGEMENT CREDITOR CENTRAL | | PO BOX 280448 | | | LAKEWOOD | CO | 80228-0448 | |
| JUDLIN, BILLYE | | 2680 TEAL PL | | | SAN DIEGO | CA | 92123-3307 | |
| JULIANO, WILLIAM | | 652 TINA COURT | | | LANCASTER | CA | 93535 | |
| JULIE, REICH | | 3825 NEWCASTLE AVE 331 | | | ENCINO | CA | 91316-0000 | |
| JULIO, AMEZQUITA | | 55 FAIRFAX ST NO 19 | | | SAN RAFAEL | CA | 94901-4643 | |
| JUNEJA, HARI MOHAN | | 34595 LANG AVE | | | FREMONT | CA | 94555 | |
| JUNG, FRANK WAH | | 6146 N MUSCATEL AVE | | | SAN GABRIEL | CA | 91775 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUNG, JOHN S | | 1004 KING PALM DR | | | SIMI VALLEY | CA | 93065 | |
| JUNG, RICHARD | | 4118 LAWTON ST | | | SAN FRANCISCO | CA | 94122 | |
| JUNGERS, KALEB MICHAEL | | 1121 WOODCREST AVE | | | LA HABRA | CA | 90631 | |
| JUNGKEIT, SAMUEL | | 1820 PENNEBAKER WAY APT 185 | | | MANTECA | CA | 95336 | |
| JUNGWIRTH, JOSEPH ALAN | | 2608 50TH AVE | | | SACRAMENTO | CA | 95822 | |
| JURADO, DIANE | | 9760 NATURE TRAIL WAY | | | ELK GROVE | CA | 95758 | |
| JUROSHEK, MICHAEL | | 2917 W 2075 S | | | SYRACUSE | UT | 84075 | |
| JUSTICE, SEAN | | 17604 W PORT ROYALE LN | | | SURPRISE | AZ | 85388-0000 | |
| JUSTIN HANSEN | | 524 WEST 300 NORTH | | | BRIGHAM CITY | UT | | |
| JUSTIN, CROWE | | B CO 1 27 INF | | | SCHOFIELD | HI | 96857 | |
| JWC/LOFTUS LLC | JAMES R  LOFTUS MARY KAREN EULER  PR | 2595 CANYON BLVD | SUITE 250 | | BOULDER | CO | 80302 | |
| JYUMONJI, MICHAEL ANGELO | | 919 WEST BASELINE RD | | | CLAREMONT | CA | 91711 | |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 EAST TANQUE VERDE RD | C/O M J KIVEL LLC | | TUCSON | AZ | 85715 | |
| KAAIAWAHIA, NATALIE L | | 5148 CHARLOTTE WAY | | | LIVERMORE | CA | 94550 | |
| KABIR, AHMED IMTIAZ | | 10215 LARWIN AVE | 4 | | CHATSWORTH | CA | 91311 | |
| KACER, PETER | | 22301 WEST ADAMS CIRCLE | | | BUCKEYE | AZ | 85326 | |
| KADRI, NOUR AL SABAH | | 10510 WOODBINE ST 106 | | | LOS ANGELES | CA | 90034 | |
| KAHN, GREG | | 1604 S REINHART | | | BOISE | ID | 00008-3706 | |
| KAHN, LORRAINE | | NHA NO 10 MARIANA LAKE | | | GALLUP | NM | 87305 | |
| KAHN, LORRAINE | | PO BOX 627 | | | GALLUP | NM | 87305 | |
| KAHULI, RICHARD | | 61 MIKIMIKI PL | | | WAHIAWA | HI | 96786 | |
| KAISER, ERIC F | | 1147 OLMSTEAD DR | | | MURFREESBORO | TN | 37128-2717 | |
| KAKAR, ROMA | | 1578 THORNWOOD DR | | | CONCORD | CA | 94521 | |
| KALAPACA, JOHN BLAKE | | 26082 WINDEMERE WAY | | | MORENO VALLEY | CA | 92555 | |
| KALAS, REGINA | | 217 W WILSHIRE AVE | APT D | | FULLERTON | CA | 92832 | |
| KALFAIAN, GHAZAROSS GARY | | 6312 KLUMP AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| KALFAYAN, DANIEL | | 4141 NORTH 81ST ST | | | SCOTTSDALE | AZ | 85251 | |
| KALHOEFER, KURT WILLIAM | | 94 207 KUPUEU PLACE | | | WAIPAHU | HI | 96797 | |
| KALIHER, EUGENE | | 1218 ESSEX LN | | | NEWPORT BEACH | CA | 92660-5616 | |
| KALL, ZACH CHARLES | | 3629 E BEVERLY LN | | | PHOENIX | AZ | 85032 | |
| KALLINGER, NICHOLAS ALLAN | | 3791 S VIKING RD | | | SALT LAKE CITY | UT | 84109 | |
| KALMAN, KENYON | | 1664 N VIRGINIA ST P O | | | RENO | NV | 89557 | |
| KALOUSTIAN, KALOUST AVEDIS | | 9130 LANGDON AVE | | | NORTH HILLS | CA | 91343 | |
| KAMAKI, JIMENEZ | | 324 OHAI PL 3 | | | WAHIAWA | HI | 96786-0000 | |
| KAMARA, JOHN | | 12645 SE DIVISION ST | APT 20 | | PORTLAND | OR | 97236 | |
| KAMMOURIEH, BRIAN | | 1617 XIMENO AVE | 79 | | LONG BEACH | CA | 90804 | |
| KAMMOURIEH, LEEANN | | 36917 HIDDEN TRAIL CT | | | WINCHESTER | CA | 92596 | |
| KAMON, JOHNNY KENTARO | | 15460 SW MICA LN | | | BEAVERTON | OR | 97007 | |
| KAMPFF, RACHEL | | 23 NARBENNE | | | NEWPORT BEACH | CA | 92660 | |
| KANAKAOLE, DANA ANN K | | 1000 NATIONAL AVE 327 | | | SAN BRUNO | CA | 94066 | |
| KANE, BRITTANY | | 5430 55TH ST | | | SAN DIEGO | CA | 00009-2115 | |
| KANEAKUA, NATASHA PUALEILANI | | 91 1232 HANALOA ST | | | EWA BEACH | HI | 96706 | |
| KANG, BRYAN | | 19975 BRAEMAR DRIVE | | | SARATOGA | CA | 95070-0000 | |
| KANG, HYUN | | 6401 WARNER AVE | | | HUNTINGTON BEACH | CA | 92647 | |
| KANG, RAYMOND | | 2800 PLAZA DEL AMO | 310 | | TORRANCE | CA | 90503 | |
| KANG, VANNAK | | 10063 FAYWOOD ST | | | BELLFLOWER | CA | 90706 | |
| KANG, YOUNG H | | 2 ENTERPRISE | NO 8201 | | ALISO VIEJO | CA | 92656 | |
| KANGA, PAULO SIMBA | | 923 W EAST AVE APT NO 9 | | | CHICO | CA | 95926 | |
| KANKAM, SCOTT | | 1322 E ESTHER ST | 1 | | LONG BEACH | CA | 90813 | |
| KANODE, MATTHEW SCOTT | | 1975 GIAMPAOLI DR | | | SAN MARTIN | CA | 95046 | |
| KANOWITZ, KEVIN JOSEPH | | 1102 ELATION LN | UNIT 102 | | HENDERSON | NV | 89002 | |
| KANSAS DEPT OF REVENUE | | COMPENSATING USE TAX | 915 SW HARRISON ST | | TOPEKA | KS | 66625-5000 | |
| KAPCHINSKY, JOHN DERRICK | | 1330 LOUISIANA BLVD | 106 | | ALBUQUERQUE | NM | 87110 | |
| KAPETANAKOS, GEORGE | | 9842 N 130 ST | | | SCOTTSDALE | AZ | 85259 | |
| KAPILEO, KOLIN D | | 7948 N HAYDEN RD | E 101 | | SCOTTSDALE | AZ | 85258 | |
| KAPLAN, KRISTEN NICOLE | | 9005 NORTH CAMDEN DR | | | ELK GROVE | CA | 95624 | |
| KARAMANIAN, ABRAHAM JOHN | | 1819 1/2 N WINONA BLVD | 2 | | LOS ANGELES | CA | 90027 | |
| KARCHER, SUSAN | | 615 E LINCOLN | | | SPARKS | NV | 89431-0000 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREL, DAVID MICHAEL | | 28336 N DESERT NATIVE ST | | | QUEEN CREEK | AZ | 85243 | |
| KARIM, NANCY | | 8882 CERRITOS AVE A 4 | | | ANAHEIM | CA | 92804 | |
| KARIMI, SAMANTHA | | 4111 W 239TH | 19 | | TORRANCE | CA | 90505-0000 | |
| KARLEN, ANDREW STEVEN | | 25900 NARBONNE AVE NO 18 | | | LOMITA | CA | 90717 | |
| KARLEN, CHRIS | | 1731 SPRINGMEADOWS CT | UNIT B | | FORT COLLINS | CO | 80525 | |
| KARSTENS, JEFF | | 10530 MARBLE CREEK CIR | | | COLORADO | CO | 80908-4503 | |
| KARTAWINATA, ANTHONY | | 167 N  MASON WAY | A 6 | | LA PUENTE | CA | 91746 | |
| KASKA, ANDRES | | 1029 CASSIA WAY | | | SUNNYVALE | CA | 94086-8208 | |
| KASPER, AARON F | | 2054 E EL PASO | | | FRESNO | CA | 93720 | |
| KASPERSON, JERROD LEE | | PO BOX 1537 | | | APTOS | CA | 95001-1537 | |
| KASSAB, GEORGE | | 436 WILLAPA LN | | | DIAMOND BAR | CA | 91765-0000 | |
| KASSIS, RAMI | | 637 OAKBROOK DR | | | FAIRFIELD | CA | 94534 | |
| KATHI, DELONG | | 7582 24TH ST | | | SACRAMENTO | CA | 95822-0000 | |
| KATHLEEN, DOWD | | 9262 SAND HILL TRAIL | | | LITTLETON | CO | 80126-0000 | |
| KATHLEEN, MCALLISTER | | 61751 HILLTOP DR | | | JOSHUA TREE | CA | 92252-2010 | |
| KATICA, DANIEL | | 1568 WILLSHIRE DRIVE | | | COLORADO | CO | 80906 | |
| | | | | | SPRINGS | | | |
| KATRINA, BLAIS | | 12425 RAMONA AVE | | | HAWTHORNE | CA | 90250-4327 | |
| KATSAMAKIS, JULIE | | 601 N LINCOLNWAY | | | CHEYENNE | WY | 82001-0000 | |
| KATSAROS, JAMES WILLIAM | | 9282 SOUTH WHEELER CT | | | HIGHLANDS RANCH | CO | 80126 | |
| KATTAVILAVONG, PHOXAY | | 2323 W ANGEL WAY | | | QUEEN CREEK | AZ | 85142-6676 | |
| KAUFENBERG, VLATKA VARNALIEV | | 213 N STEVENS ST | | | ORANGE | CA | 92868 | |
| KAUFFMAN, CHRISTOPHER DAVID | | 620 W FIR ST NO 103 | | | SHELLEY | ID | 83274 | |
| KAUTZ, DAVID | | PO BOX 60303 | | | IRVINE | CA | 92602-6010 | |
| KAVALARIS, MATTHEW ALEXANDER | | 6834 MANSFIELD AVE | | | DUBLIN | CA | 94568 | |
| KAVEH, MEHRYAR | | 17800 MAGNOLIA BLVD | 18 | | ENCINO | CA | 91316 | |
| KAVEH, MEHRYAR | | 17800 MAGNOLIA BLVD | | | ENCINO | CA | 91316 | |
| KAVERT, JOEY ADAM | | 26852 MANDELIEU DR | | | MURRIETA | CA | 92562 | |
| KAY, KRISTY | | 1109 21 CEDAR CREEK DR | | | MODESTO | CA | 95355 | |
| KAY, KRISTY ANN | | 1109 CEDAR CREEK DR | APT 21 | | MODESTO | CA | 95355 | |
| KAY, SHADEAU LEE | | 442 WEST 1430 SOUTH | 425 | | OREM | UT | 84058 | |
| KAY, SUSAN | | 433 EUCLID ST | | | SANTA MONICA | CA | 90402 | |
| KAY, TOMOLO | | 8551 STONE MILL WAY | | | LAS VEGAS | NV | 89123-3662 | |
| KAY, YVE | | 94 162 WAIPAHU ST | | | WAIPAHU | HI | 96797-0000 | |
| KAYNE, ALFRED | | 2535 E 20TH ST | | | NATIONAL CITY | CA | 91950 | |
| KAYOUMI, DAOUD M | | 2236 CONCORD DR | | | PITTSBURG | CA | 94565 | |
| KAZI, MANSUR QADIR | | PO BOX 6093 | | | IRVINE | CA | 92616 | |
| KAZUMITS, KONDO | | 6077 VERA CRUZ DR | | | SAN JOSE | CA | 95120-4802 | |
| KBUE FM | | 1845 EMPIRE AVE | | | BURBANK | CA | 91504 | |
| KEALOHANUI, KALAI | | 1366 NOELANI ST | | | PEARL CITY | HI | 96782 | |
| KUULEIALOHAPOINAOLE | | | | | | | | |
| KEANE, JOE | | 2462 E LA JOLLA DRIVE | | | TEMPE | AZ | 85282-0000 | |
| KEARNEY, STEPHEN MATTHEW | | 20702 EL TORO RD | 442 | | LAKE FOREST | CA | 92630 | |
| KEARNS, SEAN MICHAEL | | 17922 E BRUNSWICK PL | | | AURORA | CO | 80013 | |
| KEATING, STEPHANE | | 12210 N E ROSE PKWY | | | PORTLAND | OR | 97230 | |
| KEAY, RACHEL | | 1535 E PERSHING DR | | | SAN FRANCISCO | CA | 94129 | |
| KEDING, DANIEL WAYNE | | 687 ALAMO DR | | | SAN JOSE | CA | 95123 | |
| KEEFE, SHAUN MICHAEL | | 7855 DEER SPRINGS WAY | 2066 | | LAS VEGAS | NV | 89131 | |
| KEEGAN, ELLIOTT DANIEL | | 25025 VERMONT DR | | | NEWHALL | CA | 91321 | |
| KEELE, RONALD | | 3253 CARDENOUS ST | | | CLIFTON | CO | 81520 | |
| KEELER, SILAS P | | 19304 SE 9TH CIRCLE | | | CAMAS | WA | 98607 | |
| KEENA, CHRISTIAN WILLIAM | | 92 CORPORATE PARK | SUITE NO 746 | | IRVINE | CA | 92606-5106 | |
| KEENE, JESSE | | 7070 PIERCE ST | | | ARVADA | CO | 80003 | |
| KEENER, JEAN | | 9241 BRUCEVILLE RD | | | ELK GROVE | CA | 95758-5937 | |
| KEENUM, DAVID JOE | | 22465 SAN JACINTO AVE | | | PERRIS | CA | 92570 | |
| KEENUM, KEVIN A | | 29622 ASHDALE WAY | | | SUN CITY | CA | 92587-9511 | |
| KEHRER, GARY L | | 1171 HEALY COURT | | | SANTA ROSA | CA | 95401 | |
| KEIFE, DILLAN | | 1650 CRATER CT | | | RENO | NV | 89511-0000 | |
| KEINIGS, NATHAN DUANE | | 6100 KINGSTON AVE NE | | | ALBUQUERQUE | NM | 87109 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH, KINGSBURY | | 1220 W SANDMAN DR | | | GILBERT | AZ | 85233-5620 | |
| KEITH, NOAH JAMES | | 1036 GARDENIA WAY | | | SUNNYVALE | CA | 94086 | |
| KEITH, WESLEY STUART | | 11418 E PARKER RD | | | PARKER | CO | 80134 | |
| KELESHYAN, KHACHEK HAEKO | | 1233 N ALEXANDRIA AVE | | | LOS ANGELES | CA | 90029 | |
| KELHOFFER, WILLIAM ANTHONY | | 4431 N ARCADIA DR | | | PHOENIX | AZ | 85018 | |
| KELLER IV, JOHN CRAWFORD | | 15277 MATURIN DR | 43 | | SAN DIEGO | CA | 92127 | |
| KELLER, AMANDA | | 582 E CHOLLA DR | | | PUEBLO WEST | CO | 81007-0000 | |
| KELLER, CATHERINE SIMONE | | 1377 RIVERSIDE CT | | | MERCED | CA | 95348 | |
| KELLER, DANIEL | | 8470 SHERIDAN BLVD APT 215 | | | WESTMINSTER | CO | 80003-0000 | |
| KELLER, FISHBACK & JACKSON LLP | KELLER DANIEL | 18425 BURBANK BLVD  SUITE 610 | | | TARZANA | CA | 91356 | |
| KELLER, KATHLEEN | | 4313 MORPHEUS | | | SACRAMENTO | CA | 95864 | |
| KELLEY, BRADEN LEE | | 937 S MAIN ST | | | SPRINGVILLE | UT | 84663 | |
| KELLEY, GARRETT SCOTT | | 8902 SILENT HILLS LN | | | RICHMOND | TX | 77407-5099 | |
| KELLEY, MICHELLE ANTIONETTE | | 3755 SE 122ND AVE | | | PORTLAND | OR | 97236 | |
| KELLEY, TIMOTHY | | 1486 CORSICA | | | SANTA MARIA | CA | 93455 | |
| KELLMAN, BRANDON | | 6511 WILDHORSE RD | | | LAS VEGAS | NV | 89108 | |
| KELLOGG, STEVEN | | 1421 EDISON ST | | | SALT LAKE CITY | UT | 84115-0000 | |
| KELLY, DARREN | | 261 ESTHER ST | | | COSTA MESA | CA | 92627 | |
| KELLY, DAVID | | 1319 LEOPARD HUNT | | | SAN ANTONIO | TX | 78251 | |
| KELLY, DENISE | | 1801 SALEM ST | | | CHICO | CA | 95928 | |
| KELLY, DEVON JAMES WARREN | | 25084 PODERIO DR | | | RAMONA | CA | 92065 | |
| KELLY, DUSTIN J | | 3736 E FAIRMOUNT ST | NO 3 | | TUCSON | AZ | 85716 | |
| KELLY, JOSEPH | | P O BOX 831 | | | MARCOLA | OR | 97454-0000 | |
| KELLY, KELLI ANNETTE | | 7403 NAPA COURT | | | RANCHO CUCAMONGA | CA | 91730 | |
| KELLY, MICHAEL JEFFERY | | 3017 10TH AVE | | | COUNCIL BLFS | IA | 51501 | |
| KELLY, SCOTT PATRICK | | 28672 BOLANOS | | | MISSION VIEJO | CA | 92692 | |
| KELSEY, JEREMY TRAVIS | | 308 W NORTHERN AVE | | | PHOENIX | AZ | 85021 | |
| KELSO, DUKE | | 755 AMADOR AVE | | | SEASIDE | CA | 93955 | |
| KEMP, JACOB | | 4220 MORNING SUN AVE | | | COLORADO SPRINGS | CO | 80918 | |
| KEN, ALEX MEAS | | 4130 SE 174TH AVE | APT 3 | | PORTLAND | OR | 97236 | |
| KENDRICK, DAVID R | | 432 SEBASTIAN COURT | | | ROSEVILLE | CA | 95661 | |
| KENDRICK, IAN MATTHEW | | 23219 SALLY CT | | | HAYWARD | CA | 94541 | |
| KENEBREW, CAMERON MITCHELL | | 4010 OBERDING DR | | | COLORADO SPRINGS | CO | 80911 | |
| KENECHUK OKOLI | | UNKNOWN | | | | CA | | |
| KENNEDY, ANTHONY WAYNE | | 115 RUSTIC PLACE | | | EUGENE | OR | 97401 | |
| KENNEDY, CHRIS | | 630 FELTON WAY | | | SAN LUIS OBISPO | CA | 93405 | |
| KENNEDY, EDWARD | | 78382 CALLE LAS RAMBLAS | | | LA QUINTA | CA | 92253 | |
| KENNEDY, JOEL | | 1505 RAQUEL LN | | | MODESTO | CA | 95355 | |
| KENNEDY, JOY | | 7727 TOMMY ST | | | SAN DIEGO | CA | 92119 | |
| KENNEDY, KEVIN MICHAEL | | 2800 APPLEWOOD LN APT NO 15 | | | EUGENE | OR | 97408 | |
| KENNEDY, PATRICK | SUSAN JOHNSON  DEPUTY LABOR COMM  DOL | 6150 VAN NUYS BLVD  ROOM 206 | | | VAN NUYS | CA | 91401 | |
| KENNEDY, RYAN | | 6339 LAGUNA VILLA WAY | | | ELK GROVE | CA | 95758-0000 | |
| KENNEDY, STEPHEN J | | 9866 SW 80TH AVE | | | TIGARD | OR | 97223 | |
| KENNEPOHL, BRYCK | | 33 TAYLOR ST | 86 | | SAN FRAN | CA | 94102 | |
| KENNY, SHEILA | | 1942 ELEVADO RD | | | VISTA | CA | 92084-2808 | |
| KENSTAN LOCK & HARDWARE CO INC | | 101 COMMERCIAL ST | | | PLAINVIEW | NY | 11803-2408 | |
| KENT, AMY MARIE | | 3498 CUESTA COURT | | | SAN JOSE | CA | 95148 | |
| KENT, JOCELYN | | P O BOX 1029 | | | BIGGS | CA | 95917 | |
| KENT, JOHN STEPHEN | | 19731 GRESHAM ST | | | NORTHRIDGE | CA | 91324 | |
| KENTNER, RACHELLE DEBORAH | | 849 WANDERING RD APT NO 2 | | | VISTA | CA | 92081 | |
| KENTUCKY DEPT OF REVENUE | | PO BOX 948 | | | FRANKFORT | KY | 40602-0948 | |
| KENYON, JAMES MICHAEL | | 855 COLUMBINE WAY | | | CENTRAL POINT | OR | 97502 | |
| KEO, BORY | | 1414 OAK ST | | | SANTA ANA | CA | 92707 | |
| KEO, CHHOEUN | | 1255 38TH AVE NO 44 | | | SANTA CRUZ | CA | 95062 | |
| KEO, SOMAKHANDA | | 16 GOLD RUN PLACE | | | STOCKTON | CA | 95207 | |
| KEOHANE, PATRICK G | | 10215 GRANBY CT | | | ALBUQUERQUE | NM | 87114 | |
| KEOHEN, SHAWN | | 655 N PARK BLVD APT 253 | | | GRAPEVINE | TX | 76051 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEONI, KAMAKEEAINA | | 337 OHAI ST | | | HILO | HI | 96720-0000 | |
| KEPPLER, ERICH JOSEPH | | 5756 E BURNS ST | | | TUCSON | AZ | 85711 | |
| KEPSON, APRIL | | 5042 WILSHIRE BLVD | | | LOS ANGELES | CA | 90046 | |
| KERBER, GRANT | | 1087 61ST ST | | | EMERYVILLE | CA | 00009-4068 | |
| KERKETTA, AMRIK | | 9050 SW WASHINGTON SQ RD | NO 210 | | TIGARD | OR | 00009-7223 | |
| KERN, CLAYTON | | 15599 SW BRISTLECONE WAY | | | TIGARD | OR | 97223-0000 | |
| KERNES, VICTOR ALFRED | | 212 WEST SUNSET AVE | | | SANTA MARIA | CA | 93454 | |
| KERNS, DAWN | | 1455 GALINDO ST | NO 2259 | | CONCORD | CA | 94520 | |
| KERR, DERICK | | 14333 HAYNES ST | 5 | | VAN NUYS | CA | 91401 | |
| KERR, KRYSTAL | | 2304 W BLAKE ST | | | SAN BERNARDINO | CA | 92407-0000 | |
| KERSTAN, NATALIE | | 5422 S YANK WAY | | | LITTLETON | CO | 80127 | |
| KERSTIN, ZINK | | 4220 WEST GATE | | | VISALIA | CA | 93277-0000 | |
| KESHMIRI, SAEED | | 435 WENDELL DR | | | SALT LAKE CITY | UT | 84115 | |
| KESTELOOT, KYLE ROBERT | | 2919 CHESTNUT HILL DR | | | SACRAMENTO | CA | 95826 | |
| KETCHAM, ALYSSA | | 1001 BROADWAY APT 4 | | | SAN DIEGO | CA | 92101-5543 | |
| KETCHAM, ALYSSA JEAN | | 1001 BROADWAY NO 4 | | | SAN DIEGO | CA | 92101 | |
| KETCHAM, TERRENCE | | 12260 FOOTHILL BLVD | | | RANCHO CUCAMONGA | CA | 00009-1739 | |
| KETCHUN, KRIS | | 1431 SE PALM ST | | | PORTLAND | OR | 97214-0000 | |
| KETO, LAURA | | 3700 N CAMPBELL AVE | 706 | | TUCSON | AZ | 85719 | |
| KETTERLING, KEVIN MICHAEL | | 1319 AVALON DR | | | STOCKTON | CA | 95215 | |
| KEVIE YOUNG, CAZ RAY | | 15003 MESA OAK WAY | | | PRUNEDALE | CA | 93907 | |
| KEVIN, HOLMAN | | 7199 SW SAGERT ST 103 | | | TUALATIN | OR | 97062-8315 | |
| KEVIN, WILSON | | 3362 W FIREBIRD DR | | | GLENDALE | AZ | 85308-0000 | |
| KEVORK, KAHAFARDIAN | | 901 UGRID 10 | | | SANTA MONICA | CA | 90403-0000 | |
| KEY, MISTY | | 11695 N TESKOW DR | | | TUCSON | AZ | 85737-0000 | |
| KEY, TOM | | 1140 E RIALTO | | | FRESNO | CA | 93704 | |
| KEYS, KAYLA ALLISON | | 597 ZURICH DR | | | MANTECA | CA | 95337 | |
| KEYS, WILLIAM HENRY | | 2378 LOUISE CT | | | EL CAJON | CA | 92020 | |
| KEYSER, AARON JAMES | | 480 EILEEN DR | | | SEBASTOPOL | CA | 95472 | |
| KHACHATRYAN, GEVORK | | 1124 ETHEL ST | | | GLENDALE | CA | 91207 | |
| KHACHATURYAN, ASHOT | | 1003 E ELK AVE | | | GLENDALE | CA | 91205 | |
| KHACHATURYAN, GERARD | | 520 S BELMONT ST | E | | GLENDALE | CA | 91205 | |
| KHACHERIAN, VARTKES VICTOR | | 4218 RUSSELL AVE | | | LOS ANGELES | CA | 90027 | |
| KHAJEHKIAN, ARIN | | 524 GLENWOOD RD | | | GLENDALE | CA | 91202 | |
| KHALAF, KHALED | | 9455 FLOWER ST NO 3 | | | BELLFLOWER | CA | 90706 | |
| KHALILIEH, SHAUN | | 30334 OLYMPIC ST | | | CASTAIC | CA | 91384-0000 | |
| KHALSA, HARRI | | 1423 CARLISLE NE | | | ALBUQUERQUE | NM | 87110 | |
| KHAMPHILNOUV, KHAO | | 2501 WEST CLINTON AVE | | | VISALIA | CA | 93291 | |
| KHAMPHOUKEO, DENNIS | | 4964 HILLTOP DR | | | SAN DIEGO | CA | 92102-3739 | |
| KHAN, AAMIR | | 6101 E HWY 26 | | | STOCKTON | CA | 95215-0000 | |
| KHAN, ADNAN MOHAMMAD | | 3607 GRAND LAKE DR | | | FREMONT | CA | 94555 | |
| KHAN, DERICK | | 315 GIOTTO | | | IRVINE | CA | 92614-8579 | |
| KHAN, FARHAN AHMED | | 11535 YOLANDA AVE | | | NORTHRIDGE | CA | 91326 | |
| KHAN, MOHAMED | | 3540 MARICOPA ST NO 1 | | | TORRANCE | CA | 90503 | |
| KHAN, MOHAMMAD | | 14608 EAST WOOD E | | | LAWNDALE | CA | 90260 | |
| KHAN, MOSHIN | | 2340 8TH AVE | 205 | | OAKLAND | CA | 94606 | |
| KHAN, USMAN | | 6101 HIGHWAY 26 | | | STOCKTON | CA | 95215-0000 | |
| KHANGALDI, ARMIN | | 1365 BOYSEA DR | | | SAN JOSE | CA | 95118-1902 | |
| KHANGURA, HARMANDEEP | | 4800 KOKOMO DR | 4812 | | SACRAMENTO | CA | 95835 | |
| KHIEU, MICHAEL ANTHONY | | 1525 BALSAM DR POMONA | | | POMONA | CA | 91766 | |
| KHOKHER, ZESHAN | | 28629 CROWN HEIGHTS CT | | | CANYON CNTRY | CA | 91387-3185 | |
| KHORSAND, ALEX AHMAD | | 15282 NANTES CIRCLE | | | IRVINE | CA | 92604 | |
| KHOURI, SAMER N | | 11008 SW 47TH AVE | | | PORTLAND | OR | 97219 | |
| KIBLER, JONATHAN | | 6334 PEARLROTH DR | | | SAN JOSE | CA | 95123-0000 | |
| KIDD, JENS MICHAEL | | 1007 STILES COURT | | | VISTA | CA | 92083 | |
| KIDDOO, BRIAN J | | 215 W STEPH ST | | | KUNA | ID | 83634 | |
| KIEL, MICHELLE ANN | | 18400 NTH 59TH AVE | | | GLENDALE | AZ | 85308 | |
| KIENG, RICHARD RAKVIN | | 15439 BENFIELD AVE | | | NORWALK | CA | 90650 | |
| KIES, DAVID EDWIN | | 744 EAST H ST | | | ONTARIO | CA | 91764 | |
| KIET, QUYEN | | 2342 W BROADWAY | | | ANAHEIM | CA | 92804-0000 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIEU, WILLIAM | | 658 BEGONIA WAY | | | SUNNYVALE | CA | 94086-0000 | |
| KIGHT, ROBERT | | 7855 DEER SPRINGS WAY | | | LAS VEGAS | NV | 89131-0000 | |
| KIKESHIAN, ZIGEN | | 6533 PLATT | | | WEST HILLS | CA | 91307 | |
| KIKUCHI, NICOLE SACHIE | | 92 918 WELO ST NO 67 | | | KAPOLEI | HI | 96707 | |
| KIL, CHUL JU ROY | | 11513 WINDCREST LANE | 14 | | SAN DIEGO | CA | 92128 | |
| KILGER, SEAN CHRISTOPHE | | 2816 ANTWERP CIRCLE | | | MODESTO | CA | 95356 | |
| KILGORE, HANNAH CHRISTINA | | 4300 HOUSTON DR | NA | | RENO | NV | 89502 | |
| KILLION, GREGORY CHRISTOPHER | | 4230 PACIFIC AVE | | | LONG BEACH | CA | 90807 | |
| KILPATRICK, BRENNAN J | | 30989 OAKHILL DR | | | TEMECULA | CA | 92591-3996 | |
| KILWEIN, KARI | | 10555 W JEWELL AVE | NO 16 102 | | LAKEWOOD | CO | 80232 | |
| KIM, BE HO | | 26123 BOUQUET CANYON RD APT 204 | | | SANTA CLARITA | CA | 91350 | |
| KIM, COREY YONG JUN | | 95 349 KUAHELANI AVE | A2 | | MILILANI | HI | 96789 | |
| KIM, EDWARD SEN | | 8092 KENTSHIRE DR | | | LAS VEGAS | NV | 89117 | |
| KIM, HYOUNGSE | | 500 30TH ST | | | BOULDER | CO | 80310-0001 | |
| KIM, JEE | | 117 TREJO WAY | | | FOLSOM | CA | 00009-5630 | |
| KIM, JEREMIAH LEE | | 8217 SURREY PARK COURT | | | SACRAMENTO | CA | 95828 | |
| KIM, JILLIAN ELIZABETH | | 8217 SURREY PARK COURT | | | SACRAMENTO | CA | 95828 | |
| KIM, JIN | | 17060 E CARLSON DR | | | PARKER | CO | 80134-0000 | |
| KIM, JIN | | 2069 AHNEITA DR | | | PLEASANT HILL | CA | 94523 | |
| KIM, MICHAEL | | 10 FOXCREST | | | IRVINE | CA | 92620-0000 | |
| KIM, RAMON | | 1880 COWELL BLVD | NO 112 | | DAVIS | CA | 95616 | |
| KIM, SKEERS | | 6538 S ALKIRE ST 1733 | | | LITTLETON | CO | 80127-0000 | |
| KIM, SUGWEON | | 30252 PACIFIC ISLAND DR | 201 | | LAGUNA NIGUEL | CA | 92677 | |
| KIM, UFER | | 2638 MT VIEW RD 16 | | | EL MONTE | CA | 91732-0000 | |
| KIMBALL, DUSTIN EARNIE | | 18345 KITTRIDGE ST | 14 | | RESEDA | CA | 91335 | |
| KIMBALL, GEORGE CLARENCE | | 1839 ARBOR AVE | | | SANTA ROSA | CA | 95404 | |
| KIMBALL, JAMIESON BYRON | | 1215 HAYES AVE | | | SAN DIEGO | CA | 92103 | |
| KIMBLE, AIMEE LEIGH | | 7351 E SPEEDWAY BLVD | 10H | | TUCSON | AZ | 85710 | |
| KIMBLE, JOHN T | | 4318 AVENIDA LORENZOAPT A | | | OCEANSIDE | CA | 92057 | |
| KIMCO PK LLC | ROGER SHIRLEY | PK SALE LLC | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042 | |
| KIMCO PK LLC | | PK SALE LLC | 3333 NEW HYDE PARK RD | SUITE 100 | NEW HYDE PARK | NY | 00142 | |
| KIMO, CORRAL | | 98 711 IHO PL | | | AIEA | HI | 96701-0000 | |
| KIMSEY, ALLEN EDWARD | | 4075 AERIAL WAY | 133 | | EUGENE | OR | 97402 | |
| KIMURA, KANIELA R K K | | 98 400 KOAUKA LP | 419 | | AIEA | HI | 96701 | |
| KINANAHAN, ALEXANDRIA RAE | | P O BOX 581971 | | | ELK GROVE | CA | 95758 | |
| KINARD, BRIAN | | 7900 ROCKWIND COURT | | | LAS VEGAS | NV | 89117-0000 | |
| KINCAID, ROBERT CLAY | | 1110 WOODROW LANE 1 | | | MEDFORD | OR | 97504 | |
| KING SR, NELSON FITZGERALD | | 2410 N WINCHELL ST | | | PORTLAND | OR | 97217 | |
| KING, ALFRED | | PO BOX 6011 | | | PICO RIVERA | CA | 90661-6011 | |
| KING, CHELSEA CLAIRESE | | 811 LAKE BLVD | | | REDDING | CA | 96003 | |
| KING, DARRELL JAMES | | 6 ORANGE DR NO 4 | | | SALINAS | CA | 93901 | |
| KING, EDWARD | | 40839 18TH ST WEST | | | LOS ANGELES | CA | 00009-3551 | |
| KING, GORDON | | PO BOX 60294 | | | GRAND JUNCTION | CO | 81506 | |
| KING, JARED | | 3219 E DESERT FLOWER LANE | | | PHOENIX | AZ | 85044 | |
| KING, JEREMY | | 10349 POWDERHORN RIVER CT | | | FOUNTAIN VALLEY | CA | 92708 | |
| KING, JOHN | | 8507 E MARIPOSA DR | | | SCOTTSDALE | AZ | 85251 | |
| KING, JR | | 4304 OHIO AVE | | | RICHMOND | CA | 94804-3486 | |
| KING, JR, VINCENT | | 8513 PINTA ST | | | CLINTON | MD | 20735-2320 | |
| KING, KELLY | | 1530 W COMMONWEALTH | | | FULLERTON | CA | 92833 | |
| KING, MATTHEW TYLER | | 140 SE 188TH AVE NO 22 | | | PORTLAND | OR | 97233 | |
| KING, NICHOLAS ANDREW | | 2800 ENTERPRISE RD | APT 124 | | RENO | NV | 89512 | |
| KING, NICHOLE | | 658 W 23RD ST | 2 | | SAN PEDRO | CA | 90731-0000 | |
| KING, NICOLE DIONNE | | 140 NORTH I ST | | | SAN BERNARDINO | CA | 92410 | |
| KING, SHAY M | | 685 W 4TH ST | | | LEBANON | MO | 65538 | |
| KING, SONYA | | 462 60TH ST | | | OAKLAND | CA | 94609 | |
| KING, TONY | | 4132 E BRIGHTON WAY | | | QUEEN CREEK | AZ | 85240-0000 | |
| KING, TRAVIS L | | 830 S 550 E | APT 3A | | CLEARFIELD | UT | 84015 | |
| KING, VANESSA ANN | | 26644 W YUKON CT | | | BUCKEYE | AZ | 85396-2206 | |
| KING, VICKI A | | 30680 EMPEROR DR | | | CANYON LAKE | CA | 92587 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING, WESLEY | | 7199 SANTA CLARA ST | | | BUENA PARK | CA | 90620 | |
| KING, WYATT SCOTT | | 3255 GATEWAY | 198 | | SPRINGFIELD | OR | 97477 | |
| KINGHORN, JOANNE | | 2140 BASS WOOD AVE | | | CARLSBAD | CA | 92008 | |
| KINKADE, SARA MICHELLE | | 3851 | 3 | | CHAMOUNE AVE | CA | 92105 | |
| KINN, PAUL ALON | | 8707 E FLORIDA AVE | 410 | | DENVER | CO | 80247 | |
| KINNAH, RICHMOND S | | 1000 BLOSSOM RIVERWAY | 521 | | SAN JOSE | CA | 95123 | |
| KINNEAR, KYLE | | 800 LADERA VISTA DR | | | FULLERTON | CA | 92831 | |
| KINNEY, NATHAN SCOTT | | 9128 W HUBBELL ST | | | PHOENIX | AZ | 85037 | |
| KINNEY, RANDALL M | | 10202 SW CONESTOGA DR | APT 7 | | BEAVERTON | OR | 97008 | |
| KIRAKOSYAN, ARMEN | | 7735 ATOLL AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| KIRAKOSYAN, AVIS | | 710 CORDOVA AVE | | | GLENDALE | CA | 91206 | |
| KIRAKOSYAN, TIGRAN | | 127 S ADAMS ST | 10 | | GLENDALE | CA | 91205 | |
| KIRBY, AARON DANIEL | | 7400 E MARY PL | | | TUCSON | AZ | 85730 | |
| KIRBY, CHAD J | | 270 5TH ST | | | IDAHO FALLS | ID | 83401 | |
| KIRBY, MICHELE | | 1225 TEAL AVE | | | VENTURA | CA | 93003 | |
| KIRBY, NIKOLE | | 4738 AIRPORT RD | | | REDDING | CA | 96002-9407 | |
| KIRCHMEYER, THOMAS | | 25241 GINGER RD | | | LAKE FOREST | CA | 92630 | |
| KIRCHNER, MARK | | 275 LANCASTER RD | | | WALNUT CREEK | CA | 94595 | |
| KIRCHOFF, AARON LEE | | 11222 SE TYLER RD | | | HAPPY VALLEY | OR | 97086 | |
| KIRIGIN, HERV | | 536 MAE ST | | | MEDFORD | OR | 97504-6818 | |
| KIRK, ROSS | | NO ADDRESS LISTED | | | NO CITY LISTED | CA | 92666-0000 | |
| KIRKHAM, CJ | | 2229 RIDGEPOINTE CT | | | WALNUT CREEK | CA | 94596-0000 | |
| KIRKPATRICK, DEELLA J | | 1600 BARCLAY DR | | | CARROLLTON | TX | 75007 | |
| KIRKPATRICK, DEELLA J | | 5052 WESTFIELD DR NE | | | RIO RANCHO | NM | 87144 | |
| KIRKPATRICK, TATIANA | | 14640 SW FARMINGTON RD APT 49 | | | BEAVERTON | OR | 97007 | |
| KIRKSEY, KIRK | | 20244 N 31 AVE NO 1101 | | | PHONEIOX | AZ | 85027-0000 | |
| KIRKWOOD, MICHAEL | | 3009 ALPINE VIEW LN | | | JACKSON | WY | 83002 | |
| KIRMA, NOBIL MICHAEL | | 1170 E 16TH ST | L101 | | NEWPORT BEACH | CA | 92663 | |
| KIRN, ROBERT NIEL | | 20631 N 18 AVE | | | PHOENIX | AZ | 85027 | |
| KIRSTEN, THOMAS | | 309 CANYON BLVD | | | LAFAYETTE | CO | 80026-0000 | |
| KISER, LATISHA LASHELL | | 149 CEDAR ST | | | ROSEVILLE | CA | 95678 | |
| KISLING, SANDI | | 105 KELSEY COURT | | | SCOTTS VALLEY | CA | 95066-4068 | |
| KISS, STEPHAN C | | 8652 PALM AVE | | | ORANGE | CA | 92865 | |
| KISSANE, COURTNEY | ROBERTA RIVERA  JR INVESTIGATOR  EEOC PHOENIX DISTRICT OFFICE | 3300 NORTH CENTRAL AVE  SUITE 690 | | | PHOENIX | AZ | 85012 | |
| KITH, EMMANUEL | | 4621 PARK BLVD | | | OAKLAND | CA | 94602-0000 | |
| KITTEL, DEAN | | 220 WRIGHT ST NO 206 | | | LAKEWOOD | CO | 80228 | |
| KITTEL, SHANE M | | 220 WRIGHT ST NO 206 | | | LAKEWOOD | CO | 80228 | |
| KITTS, NICOLE | | 25590 PROSPECT AVE APT 486 | | | LOMA LINDA | CA | 92354-3157 | |
| KIUTTU, JASON RYAN | | 180 NORMANDY RD | | | SEASIDE | CA | 93955 | |
| KJELSON, RICHARD | | 2756 TUNNEL ST | | | PLACERVILLE | CA | 95667 | |
| KJELSON, RICHARD | | 2756 TUNNEL ST | | | PLACERVILLE | CA | 95667-3427 | |
| KLATASKE, TABITHA | | 171 FULTON ST | G 308 | | AURORA | CO | 80010 | |
| KLEEB, LESLIE ANN | | 7040 S COOK WY | | | CENTENNIAL | CO | 80122 | |
| KLEEN, JEFF ALLEN | | 33 BRISA FRESCA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| KLEIN, HAROLD | | 7870 E CAMELBACK RD | | | SCOTTSDALE | AZ | 85251-2269 | |
| KLEIN, JUSTIN | | 1427 17TH ST | B | | SANTA MONICA | CA | 90404 | |
| KLEINER, BRYAN SCOTT | | 9970 KING CT | | | WESTMINSTER | CO | 80031 | |
| KLEINFIELD, SUSAN | | 1849 W MARYLAND AVE | | | PHOENIX | AZ | 85015-1704 | |
| KLEINPETER, SKYLER | | 8883 ARMORSS AVE | | | SAN DIEGO | CA | 92123-0000 | |
| KLEISER, KEVIN | | 1151 EAST 9TH ST B | | | CHICO | CA | 95928-0000 | |
| KLEITSCH, MATT | | 3015 W MELINDA LN | | | PHOENIX | AZ | 85027-2346 | |
| KLEMM, JEREMY | | 4011 WEST SOFT WIND DR | | | GLENDALE | AZ | 85310 | |
| KLENA, DANIEL JOSEPH | | 8035 KINCROSS WAY | | | BOULDER | CO | 80301 | |
| KLEPACKI, JOSH J | | 2654 DORADO CT | | | THOUSAND OAKS | CA | 91362 | |
| KLESCEWSKI, CHRISTOPHER JORDAN | | 9439 E CAMINO DEL SANTO | | | SCOTTSDALE | AZ | 85260 | |
| KLEVENO, KYLE | | 5252 MAGNOLIA AVE | | | RIVERSIDE | CA | 92506 | |
| KLINKHMER, TREVOR | | 8521 CHOLLA ST | | | SCOTTSDALE | AZ | | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLOCK, CASSIE JULIANNA M | | 106 NE 69TH AVE | | | PORTLAND | OR | 97213 | |
| KLUG, ANDREW ALEXANDER | | 852 S RARIAN ST | | | DENVER | CO | 80223 | |
| KLUMPP, STEVEN M | | 227 BONNYMEDE RD | | | PUEBLO | CO | 81001 | |
| KLUNDT, ALIZABETH ANNE | | 10745 E EMERLAD AVE | | | MESA | AZ | 85208 | |
| KNAPP, HUNTER | | 1 RAND COURT | | | TRABUCO CANYON | CA | 92679 | |
| KNAPP, STACIE | | 1 RAND COURT | | | COTO DE CAZA | CA | 92679 | |
| KNAUER, TIFFANY MORGAN | | 2225 W OAK ST | NO 2211 | | FORT COLLINS | CO | 80521 | |
| KNEPP, ALICIA | | 1038 WEST 104TH ST | 3 | | LOS ANGELES | CA | 90044-0000 | |
| KNIFFIN, PAT DUANE | | 251 DOWNING DR | | | APTOS | CA | 95003 | |
| KNIGHT, DONALD KEVIN | | 8353 CANYON OAK DR | | | CITRUS HEIGHTS | CA | 95610 | |
| KNIGHT, GARRETT JUSTIN | | 8804 SO STATE ST | F 203 | | SANDY | UT | 84070 | |
| KNIGHT, KASEY | | 1074 SW 24TH AVE | | | BOYNTON BEACH | FL | 33426-7452 | |
| KNIGHT, MATTHEW C | | 5031 ACUNA ST | | | SAN DIEGO | CA | 92117 | |
| KNIGHT, NATHAN LEELAND | | 21331 LINDSAY DR | | | TRABUCO CANYON | CA | 92679 | |
| KNIGHT, RYAN MICHAEL | | 8703 COWPOKE RD | | | CHEYENNE | WY | 82009 | |
| KNOLES, JAMES MITCHELL | | 34 GREENSPRING | | | TRABUCO CYN | CA | 92679 | |
| KNOP, TIMOTHY ALLYN | | 50 EAST OREGON ST | | | TUCSON | AZ | 85706 | |
| KNOTT, AUSTIN | | 28939 N NOBLE RD | | | PHOENIX | AZ | 85085-0000 | |
| KNOWLES, JEFFREY TODD | | 3555 S MARION WAY | | | CHANDLER | AZ | 85286 | |
| KNOX JR, ROOSEVELT J | | 1441 STODDARD ST | | | SACRAMENTO | CA | 95822 | |
| KNP INVESTMENTS | JOSEPH SALZMAN | 100 SOUTH CITRUS AVE | C/O R & H MAYER | | LOS ANGELES | CA | 90036 | |
| KO, ESTHER | | 26407 OCASEY PL | | | VALENCIA | CA | 91381-1145 | |
| KO, INHAE GRACE | | 8000 W CRESTLINE AVE APT 636 | | | LITTLETON | CO | 80123 | |
| KOBASHIGAWA, MICHAEL | | 1301 CORTE FLORADORA | | | SAN JACINTO | CA | 92583-0000 | |
| KOBAYASHI, ROBYN | | 5529 VISION QUEST COURT | | | LAS VEGAS | NV | 89139 | |
| KOBAYASHI, TODD | | 3921 WESTSIDE AVE | | | LOS ANGELES | CA | 00009-0008 | |
| KOBER, JOSHUA STEPHEN | | 5616 E DAGGETT ST | | | LONG BEACH | CA | 90815 | |
| KOBES, SAMANTHA | | 157 MONTECITO AVE | NO 6 | | OAKLAND | CA | 94610 | |
| KOBRA PROPERTIES | ATTN ABE ALIZADEH | LESLIE KINER PROP MGR | 3001 LAVA RIDGE CT STE 340 | | ROSEVILLE | CA | 95661 | |
| KOBRA PROPERTIES | LESLIE KINER | 3001 LAVA RIDGE COURT | SUITE 340 | ATTN  ABE ALIZADEH | ROSEVILLE | CA | 95661 | |
| KOBRA PROPERTIES  LOCATION NO 3375 ROSEVILLE, CALIFORNIA | ABE ALIZEDAH | TRAINOR FAIRBROOK | 980 FULTON  AVE | | SACRAMENTO | CA | 95825 | |
| KOCH, JASON M | | 1413 TESLA DR | | | COLORADO SPRINGS | CO | 80909 | |
| KOCH, JOHN | | 10718 MISTY MEADOWS DRIVE | | | RENO | NV | 89521 | |
| KOCHER, TROY JOSEPH | | 255 NORTH SAN TOMAS AQUIN | | | CAMPBELL | CA | 95008 | |
| KOCHI, MASAKI | | 1075 LOMA AVE | | | LONG BEACH | CA | 90804-0000 | |
| KOCHIS, ROBERT ANTHONY | | 3049 EAST CORTEZ ST | | | WEST COVINA | CA | 91791 | |
| KOEHNE, GALEN ERIC | | 507 BRUNSWICK ST | | | SAN FRANCISCO | CA | 94112 | |
| KOEKKOEK, TAYLOR RYAN | | 11929 SE REDHAWKS LN | | | HAPPY VALLEY | OR | 97086 | |
| KOENIG, BRICK | | 270 SUNSHINE ACRES DR | | | EUGENE | OR | 97401-5838 | |
| KOENIG, CHAD MORTON | | 2464 E OAKLAND ST | | | GILBERT | AZ | 85295 | |
| KOENING, MIKE | | 2087 S CLAYTON ST | | | DENVER | CO | 80210 | |
| KOENKE, BARBIE | | 15856 N 21ST ST | | | PHOENIX | AZ | 85022 | |
| KOENKE, BARBIE | | 15856 N 21ST ST | | | PHOENIX | AZ | 85022-3447 | |
| KOERNEY, WILLIAM | | 3920 E  SUNSET DR | | | RIMROCK | AZ | 86335 | |
| KOESTER, JORDEN | | 1812 TREMNATH ST | | | ANTIOCH | CA | 94509 | |
| KOFMAN, YASMIN | | 4942 VAN BUREN ST | | | YORBA LINDA | CA | 92886 | |
| KOGUT, NATHAN | | 2513 BRADBURY CT | | | FORT COLLINS | CO | 80523-0000 | |
| KOHAGEN, KATIE | | 269 GREEN LEA PL | | | THOUSAND OAKS | CA | 91361-0000 | |
| KOHKAYKY, MARK | | 3712 MARK TWAIN DR | | | PINETOP | AZ | 85935 | |
| KOHLER, BRYCE ALEXANDER | | 16221 WILD HORSE SHOE VW | | | PEYTON | CO | 80831 | |
| KOHLI, KANCHAN | | 3901 ACADEMY PARKWAY N NE | | | ALBUQUERQUE | NM | 87109-4416 | |
| KOHN, MICHAEL PAUL | | 4679 W TULSA ST | | | CHANDLER | AZ | 85226 | |
| KOIKE, NAOYA LUCAS | | 10167 E FAIR CIRCLE | | | ENGLEWOOD | CO | 80111 | |
| KOINE, PATRINA | | 3431 PARKER ST | | | ROCKLIN | CA | 95765 | |
| KOKASKA, CHRISTAL DIAMOND | | 6122 HARVEY WAY | | | LAKEWOOD | CA | 90713 | |
| KOKESCH, JOSHUA | | 26451 FRESNO DR | | | MISSION VIEJO | CA | 92691-0000 | |
| KOLIAS, MARINA | | 601 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104-0000 | |
| KOLIBABA, DAVID | | 425 PATRICIA DR | | | GLADSTONE | OR | 00009-7027 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOLL, STEVE | | 1820 LARRY DR | | | SANTA ROSA | CA | 95403-2480 | |
| KOLLEE, HEYWOT | | 807 CALLE COMPO | | | THOUSAND OAKS | CA | 91360-0000 | |
| KOLP, ALTHEA LYNELLE | | 7505 WEST YALE AVE 1903 | | | DENVER | CO | 80227 | |
| KOMATSU, BRANDON | | 98 920 NOELANI ST APT F | | | PEARL CITY | HI | 96782 | |
| KOMDAT, PHILIP AUGUST | | 1900 S LINCOLN ST | | | DENVER | CO | 80210 | |
| KONG, THAO | | 2242 DIJON ST | | | STOCKTON | CA | 95210-0000 | |
| KONKEL, MARK | | 11245 XAVIER DR | | | WESTMINSTER | CO | 80031 | |
| KONOPASKY, PETER JAMES | | 20871 MAYFAIR DR | | | TRABUCO CYN | CA | 92679 | |
| KONSTANTINOVA, IRENA | | 5346 LA MIRADA AVE | | | HOLLYWOOD | CA | 90029 | |
| KONVES, STEPHEN | | 6002 E GREENWAY LN | | | SCOTTSDALE | AZ | 85254 | |
| KOON, KRISTEN MICHELLE | | 3506 OLIVE AVE | | | LONG BEACH | CA | 90807 | |
| KOONTZ, KEVIN TYLER | | 10351 HUMBOLT ST | | | LOS ALAMITOS | CA | 90720 | |
| KOPEC, WALTER EDMOUND | | 1100 DUMONT BLVD APT C223 | | | LAS VEGAS | NV | 89169 | |
| KOPESKY, ANTHONY | | 19940 N 23RD AVE APT 2029 | | | PHOENIX | AZ | 85027 | |
| KOPP, PAUL | | 200 CARROLL STRL LN | | | SUSANVILLE | CA | 96130-0000 | |
| KORINKO, DANE MATTHEW | | 14250 E PLACITA DE TURINA | | | VAIL | AZ | 85641 | |
| KORLLNER, LOUIS | | 3590 ROUND BOTTOM RD | | | AVERY | CA | 95224 | |
| KORNIYENKO, PAUL | | 25711 WILLOW LN | | | ESCONDIDO | CA | 92026-8639 | |
| KORTRIGHT, LUIS | | 3236 E 2ND ST | | | TUCSON | AZ | 00008-5716 | |
| KOSEWSKI, MICHAEL PATRICK | | 12230 SALDANA CT | | | WILTON | CA | 95693 | |
| KOSHIYAMA, KRYSTLE | | 101 PEABODY ST | | | SAN FRANCISCO | CA | 94134-0000 | |
| KOSIK, PAUL | | 8000 W CRESTLINE AVE | | | LITTLETON | CO | 80123-1293 | |
| KOSOWITZ, PHILLIP | | 928 ALTA OAKS DR | | | HENDERSON | NV | 89014-0367 | |
| KOST KLIP MANUFACTURING LTD | | UNIT 119 1611 BROADWAY | | | PORT COQUITLAM | BC | V3C2M7 | CAN |
| KOSTA, JORDAN K | | 1521 NORD AVE NO 45 | | | CHICO | CA | 95926 | |
| KOSTEWA, JESSICA ANN | | 4935 MILLS ST | | | LA MESA | CA | 91941 | |
| KOTT, KYLE | | 3 THORNTON PL | | | COTO DE CAZA | CA | 92679 | |
| KOULANJIAN, MIKE | | 1020 MARIPOSA ST | | | GLENDALE | CA | 91205 | |
| KOUNTZ, MARVIN | | 420 COVED WAGON DR | | | DIAMOND BAR | CA | 00009-1765 | |
| KOUTSOUKIS, ELENI | | 6500 CLAREMONT AVE | | | RICHMOND | CA | 94805 | |
| KOVTUN, ROSTISLAV | | 316 EAST 61ST ST | | | LONG BEACH | CA | 90805-0000 | |
| KOWALSKI, MARK JOHN | | 5674 CENTURY 21 BLVD | APT 34 | | ORLANDO | FL | 32807 | |
| KRAJA, ARBEN | | 4060 WEST MISTY DR | | | WEST JORDAN | UT | 84084 | |
| KRAMBEER, MICHAEL JOSEPH | | 1840 VERMONT ST | | | GRIDLEY | CA | 95948 | |
| KRAMER, ALEXANDER | | 1129 MIRAMAR WAY NO 30 | | | SUNNYVALE | CA | 95014-0000 | |
| KRAMER, JOSEPH MICHAEL | | 4629 S YOUNGFEILD ST | | | MORRISON | CO | 80465 | |
| KRANTZ, LEANN | | 1963 1/2 DE BACA CIR | | | ALBUQ | NM | 87105 | |
| KRASHEFSKI, MICHAEL ANTHONY | | 1200 PUNTA GORDA ST NO 37 | | | SANTA BARBARA | CA | 93103 | |
| KRASNEY, TOBY HALLIDAY | | 11505 BISCAYNE AVE NE | | | ALBUQUERQUE | NM | 87111 | |
| KRATZ, MICHELLE | | 1279 S LOS CHARROS DR | | | PUEBLO WEST | CO | 81007 | |
| KRAUCH, TYLER SCOTT | | 2 W UNIVERSITY BLVD | 2303 | | TUCSON | AZ | 85702 | |
| KREINBERG, BRITTANI MARIE | | 2872 GRIZZLY COURT | | | GRAND JUNCTION | CO | 81503 | |
| KREITNER, KELSI | | 2342 W IAN PL | | | TUCSON | AZ | 85741-0000 | |
| KRELLE, TIMOTHY LEE | | 314 WEST AGNES AVE | | | SANTA MARIA | CA | 93458 | |
| KREM, DANIEL ROBERT | | 5542 W DESPERADO WAY | | | PHOENIX | AZ | 85083 | |
| KRESS, RACHAEL ANN | | 1140 LORDS HILL DR | | | FOUNTAIN | CO | 80817 | |
| KREUTEL, CAROL | | 43916 35TH ST E | | | LANCASTER | CA | 93535-5828 | |
| KRINER, TRAVIS | | 21585 ALCORN DRIVE | | | MORENO VALLEY | CA | 92557-0000 | |
| KRISHMA, SRINIVSA | | 10 FLOWERDALE | | | LADERA RANCH | CA | 92694 | |
| KRISTALL, ALEXANDER MICHAEL | | 315 SHORELINE HWY | | | MILL VALLEY | CA | 94941 | |
| KRIVAK, DANIEL ADAM | | 27702 CARAWAY LANE | | | SAUGUS | CA | 91350 | |
| KROGMANN, DAVID | | 28081 SOMERSET | | | MISSION VIEJO | CA | 92692 | |
| KROLESKI, MICHAEL | | 14 DUTCH MILL COURT | | | DANVILLE | CA | 94526 | |
| KROMER, MICHAEL DAVID | | 1104 DELYNN AVE | | | SAN JOSE | CA | 95125 | |
| KROPINOVA, ANASTASIA V | | 9930 CRANLEIGH DR | | | GRANITE BAY | CA | 95746 | |
| KROTZER, KEITH | | 15020 BURIN AVE | | | LAWNDALE | CA | 90260 | |
| KROTZER, KEITH | | 15020 BURIN AVE | | | LAWNDALE | CA | 90260-1438 | |
| KRUCKENBERG, KRIS | | 6775 S 2240 E | | | COTTONWOOD HEIGHTS | UT | 84121-0000 | |
| KRUDWIG, ROBERT | | 14032 ALMOND GROVE CT | | | CORONA | CA | 92880-8563 | |
| KRUDWIG, ROBERT J | | 14032 ALMOND GROVE COURT | | | CORONA | CA | 92880 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRUEGER, TANYA | | 1205 SPENCER AVE | | | SAN JOSE | CA | 95125 | |
| KRULL, MIKE | | 8119 WHITEWATER DR | | | BAKERSFIELD | CA | 93312 | |
| KRUPP EQUITY LIMITED PARTNERSHIP | WAYNE ZAROZNY | DOUGLAS KRUPP | 1 BEACON ST  15TH FLOOR | C/O THE BERKSHIRE GROUP | BOSTON | MA | 02108 | |
| KRUPP, IAN MICHAEL | | 6242 VENTURA CYN | | | VALLEY GLEN | CA | 91401 | |
| KTLA INC | | DEPT 11155 | | | LOS ANGELES | CA | 90074-1155 | |
| KUBICA, CHAD A | | 24126 MATTHEW PL | | | SANTA CLARITA | CA | 91321 | |
| KUCERA, JOHN THOMAS | | 1663 CESAR CHAVEZ LN | | | BOISE | ID | 83706 | |
| KUCSAN, MICHAEL STEPHEN | | 17271 BRONCO LANE | | | MORENO VALLEY | CA | 92555 | |
| KUCUKKOSEOGLU, NAROD | | 821 SAN ANGELO AVE | | | MONTEBELLO | CA | 00009-0640 | |
| KUEHLER, LISA RENE | | 1633 E WOODMAN RD | 16 | | COLORADO SPRINGS | CO | 80920 | |
| KUEHN, MARCUS | | 426 1/2 DOVER CT | | | GRAND JUNCTION | CO | 81504 | |
| KUESER, EVAN RYAN | | 29415 PORT ROYAL WAY | | | LAGUNA NIGUEL | CA | 92677 | |
| KUETHE, SKYLAR KEEGAN | | 939 E FLAMINGO RD | 43 | | LAS VEGAS | NV | 89119 | |
| KUHAR, MATTHEW | | 12026 E HOYE DR | | | AURORA | CO | 80012 | |
| KUHN, RACHEL ANNA | | 1003 FLEMINGTON ST | | | PITTSBURGH | PA | 15217 | |
| KULASEKARA, KUMARA R | | 21915 SATICOU ST NO 09 | | | CANOGA PARK | CA | 91304 | |
| KUMAR, AMIT ANEL | | 7393 FLORES WAY | | | SACRAMENTO | CA | 95822 | |
| KUMAR, KRISHNEIL | | 14407 TERRA BELLA ST | | | PANORAMA CITY | CA | 91402 | |
| KUMAR, ROHITESH | | 7621 VALLEY WOOD DR | | | SACRAMENTO | CA | 95828 | |
| KUMOR, MONIKA | | 10381 MOORE CT | | | WESTMINSTER | CO | 80021 | |
| KUNZ, STEPHEN ALEXANDER | | 8650 W RIFLEMAN ST APT A204 | | | BOISE | ID | 83704-8499 | |
| KURCH, SANDY R | | 92 1350 PANANA ST NO 510 | | | KAPOLEI | HI | 96707 | |
| KURKOWSKI, RON | | 1522 E SOUTHERN AVE NO 2073 | | | TEMPE | AZ | 85282-0000 | |
| KURTZ, JONATHAN ROBERT | | 3759 COVERED WAGON WAY | | | BOISE | ID | 83713 | |
| KUSUMADILAGA, HENDARIN KURNIA | | 2183 W BROADWAY | | | ANAHEIM | CA | 92804 | |
| KUTSKA, KENNETH CHARLES | | 2050 MENDOCINO AVE | 5 | | SANTA ROSA | CA | 95402 | |
| KUTTLER, JORDAN DEAN | | 12581 W MEDALIST DR | | | BOISE | ID | 83709 | |
| KUYKENDALL, KASSANDRA LYNN | | 4990 W CHERRY VIEW DR | | | WEST VALLEY CITY | UT | 84120 | |
| KUZNIK, JEFF | | 7909 WALERGA RD STE 112 | | | ANTELOPE | CA | 95843-5727 | |
| KWAK, BENJAMIN | | 3801 PARKVIEW LANE | 2A | | IRVINE | CA | 92612 | |
| KWAK, JASON | | 1765 LUNA DR | | | FOUNTAIN | CO | 80817-0000 | |
| KWON, SAMDOK | | 101 PALMCREST DR | 32 | | DALY CITY | CA | 94015-0000 | |
| KYGAR, BRANDON C | | 8895 EMPIRE GRADE | | | SANTA CRUZ | CA | 95060 | |
| KYGER, KYLE LEE | | 4208 JORY TRAIL | | | LAS VEGAS | NV | 89108 | |
| KYLE, CLARK | | 15549 SHERMANY WAY 321 | | | VAN NUYS | CA | 91406-0000 | |
| KYLE, JOSHUA | | 1321 WORCHESTER ST | | | AURORA | CO | 80011 | |
| L Y , DUONG | | 3112 BIRMINGHAM DR | | | RICHMOND | CA | 94806 | |
| LA CIENEGA SAWYER LTD | C/O RUBIN PACHULSKI PROPERTIES | 9601 WILSHIRE BLVD STE 260 | | | BEVERLY HILLS | CA | 90210 | |
| LA CIENEGA SAWYER LTD | | 9601 WILSHIRE BLVD STE 260 | C/O RUBIN PACHULSKI PROPERTIES | | BEVERLY HILLS | CA | 90210 | |
| LA CIENEGA SAWYER, LTD | JASON LIEBERMAN | 9601 WILSHIRE BLVD  SUITE 260 | C/O RUBIN PACHULSKI PROPERTIES  LP | | BEVERLY HILLS | CA | 90210 | |
| LA CITY | | 160  AVE PAUL VAILLANT COUTURIER | | | LA COURNEUVE | | F-93120 | FRA |
| LA COUNTY SANITATION DISTRICT | | 1955 WORKMAN MILL RD | | | WHITTIER | CA | 90607 | |
| LA CROIX, DENNIS | | 3065 W 4TH | | | RENO | NV | 89503-0000 | |
| LA HABRA IMPERIAL LLC | BRIAN HOPKINS | 949 SOUTH COAST DR | SUITE 600 | C/O ARNEL HOPKINS | COSTA MESA | CA | 92626 | |
| La Habra Imperial LLC | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | Newport Beach | CA | 92660 | |
| LA HABRA, CITY OF | | LA HABRA CITY OF | PO BOX 785 | | LA HABRA | CA | | |
| LA HABRA, CITY OF | | PO BOX 785 | BUSINESS LICENSE DEPT | | LA HABRA | CA | 90633-0785 | |
| LA MESA, CITY OF | | 8130 ALLISON AVE | ATTN FINANCE DEPT | | LA MESA | CA | 91941 | |
| LA MESA, CITY OF | | LA MESA CITY OF | ATTN FINANCE DEPARTMENT | 8130 ALLISON AVE PO BOX 937 | LA MESA | CA | 91941 | |
| LA PRETA, DAVID PHILIP | | 3821 REMOUNT DR | | | LAS VEGAS | NV | 89121 | |
| LA QUINTA, CITY OF | | LA QUINTA CITY OF | BUSINESS LICENSE DIV | PO BOX 1504 | LA QUINTA | CA | | |
| LA ROCCO, VICTOR | | 8807 MOHAWK WY | | | FAIR OAKS | CA | 95628 | |
| LABAN, DANE SIAKI | | 1525 EVERGREEN AVE | | | FULLERTON | CA | 92835 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LABASTIDA, CLAUDIA JACQUELINE | | PO BOX 124 | | | MONTCLAIR | CA | 91763 | |
| LABAY, MALINDA | | 4528 STEMROSE WAY | | | LAS VEGAS | NV | 89122 | |
| LACASSE, DAVID | | 12770 BELLROSE CT | | | VICTORVILLE | CA | 92392 | |
| LACEWELL JR , CARL E | | 12507 W GLENROSA DR | | | LITCHFIELD PARK | AZ | 85340 | |
| LACHLAN, MACLEAN | | 83335 87 ASH AVE | | | L O | OR | 97035-0000 | |
| LACILLADE, JASON | | P O BOX 1764 | | | MORRO BAY | CA | 93443 | |
| LACK, GRACE | | 3500 W 6875 S | | | WEST JORDAN | UT | 84084 | |
| LACKERDAS, GUS GEORGE | | 1329 TAFT ST | | | ESCONDIDO | CA | 92026 | |
| LACKEY, JOAN | | 12345 E DEL NORTE | | | YUMA | AZ | 85367 | |
| LACKEY, RYAN WESLEY | | 917 CORONADO | | | COST MESA | CA | 92626 | |
| LACUESTA, ALFONSO | | 2170 E CHAPMAN AVE | | | FULLERTON | CA | 92832-0000 | |
| LACY, REX | | 1414 N MERIDIAN RD | | | MERIDIAN | ID | 00008-3642 | |
| LADALARDO, GERARD | | 45127 WILLOMICK | | | TEMECULA | CA | 92592 | |
| LADCAL LLC | | 3845 SANTA ROSA AVE | | | SANTA ROSA | CA | 95407-8220 | |
| LADDUSAW, JUSTIN EUGENE | | 1760 LOGANBERRY ST | | | WOODLAND | WA | 98674 | |
| LADEN, STEPHEN JOHN | | 4801 IRVING BLVD NWUNIT | 4301 | | ALBUQUERQUE | NM | 87114 | |
| LAFAYETTE PARISH SCHOOL BOARD | | PO BOX 52706 | SALES TAX DIVISION | | LAFAYETTE | LA | 70505-2706 | |
| LAFLEUR, FRANK A | | 5842 ALEXANDER ST | | | TUCSON | AZ | 85707 | |
| LAFOND, SAM | | 6725 ABREGO RD | | | GOLETA | CA | 93117-0000 | |
| LAFRADES, JASON | | 6 RANGEWOOD COURT | | | PITTSBURG | CA | 94565-0000 | |
| LAFRANCE, ADAM P | | 2001 PINER RD NO 186 | | | SANTA ROSA | CA | 95403 | |
| LAGANIS, THEODORE | | 23923 PASATIEMPO LANE | | | HARBOR CITY | CA | 90710 | |
| LAGASCA, BRANDON RYAN | | 11473 E 27TH ST | | | YUMA | AZ | 85367 | |
| LAGASCA, CHARLES | | 9204 HALLMARK PLACE | | | VALLEJO | CA | 94591-0000 | |
| Laguna Gateway Phase 2 LP | Attn John L Pappas | c o Pappas Investments | 2020 L St 5th Fl | | Sacramento | CA | 95814 | |
| LAGUNA HILLS SS  S/L | | 24001 EL TORO RD | | | LAGUNA HILLS | CA | 92653 | |
| LAGUNA, KATHLEEN MARIE | | 2597 W 7TH ST | | | SAN BERNARDINO | CA | 92410 | |
| LAGUNAS, JORGE GABRIEL | | 12122 MAIDSTONE AVE | | | NORWALK | CA | 90650 | |
| LAHIP, LAWRENCE CARINO | | 2886 STEPHEN DR | | | EL SOBRANTE | CA | 94803 | |
| LAI, HUEILA | | 944 LONGVIEW DR | | | DIAMOND BAR | CA | 91765-0000 | |
| LAI, JOHNNY | | 5142 OCASO AVE | | | BUENA PARK | CA | 90620 | |
| LAI, MATTHEW WILLIAM | | 5142 OCASO AVE | | | BUENA PARK | CA | 90621 | |
| LAICHE, SCOTT M | | 9787 W NOVA AVE | | | LITTLETON | CO | 80127 | |
| LAIRO, TIFFANY | | 43644 WEST WALNEK DR | | | MARICOPA | AZ | 85239 | |
| LAKE, BRENTON | | 21571 BLUEJAY ST | | | TRABUCO CANYON | CA | 92679-0000 | |
| LAKEISHA, TOWNSEND | | 2680 FORT APACHEE | | | DACULA | CA | 30019-0000 | |
| LAKEWOOD, CITY OF | | LAKEWOOD CITY OF | PO BOX 220 | | LAKEWOOD | CO | 90714-0220 | |
| LAKEWOOD, CITY OF | | LAKEWOOD CITY OF | FINANCE DEPT | 480 S ALLISON PKWY | LAKEWOOD | CO | 80226-3106 | |
| LAKEWOOD, CITY OF | | PO BOX 220 | CITY HALL | | LAKEWOOD | CA | 90714 | |
| LAKEWOOD, CITY OF | | PO BOX 261450 | SALES USE TAX RETURN | | LAKEWOOD | CO | 80226-9450 | |
| LAKEY, VALLERY | | 834 W 65TH ST | | | LOS ANGELES | CA | 90047-1801 | |
| LAL, ALVIN | | 558 W 4TH ST | | | TRACY | CA | 95376-0000 | |
| LAL, SHALINI | | 1028 LARKIN CIR | | | SALINAS | CA | 93907-1920 | |
| LALAGUE, NICOLE | | 257260 LOS ALTOS | 1424 | | MISSION VIEJO | CA | 92692-0000 | |
| LALANDE, BRADLEY MARK | | 5426 NE WEBSTER ST | | | PORTLAND | OR | 97218 | |
| LALLY, NASHEETA AOULICK | | 42664 SARATOGA PARK STREE | | | FREMONT | CA | 94538 | |
| LAM, BILLY | | 11228 SPRINGWOOD ST | | | EL MONTE | CA | 91733 | |
| LAM, CUNG QUANG | | 2478 EAST ATLANTIC AVE | | | FAIRFIELD | CA | 94533 | |
| LAM, ERIC | | 3826 COSMIC PLACE | | | FREMONT | CA | 94538-0000 | |
| LAM, HAINHAT | | 1755 CASTLEGATE DR | | | SAN JOSE | CA | 95132-0000 | |
| LAM, KINHSO | | 483 POMEGRANATE LANE | | | SAN JOSE | CA | 95134-0000 | |
| LAM, STEVEN | | 12682 MEMORIAL WAY | 2022 | | MORENO VALLEY | CA | 92553-0000 | |
| LAM, TOMMY | | 4915 WINDERMERE DR | | | NEWARK | CA | 94560-0000 | |
| LAMB, BRIAN N | | 6222 E 35TH ST | | | TUCSON | AZ | 85711 | |
| LAMB, STEVE | | 1125 LOOKING GLASS WAY | | | CENTRAL POINT | OR | 97502 | |
| LAMB, SUE | | 16013 PIONEER BLVD | | | NORWALK | CA | 90650-7181 | |
| LAMBAYAN, DANIEL J | | 98 884 ILIEE ST | | | AIEA | HI | 96701 | |
| LAMBERT CONS, DOUGLAS | | 1459 FAIRHAVEN DR | | | SAN JOSE | CA | 95118 | |
| LAMBERT, ALAN | | 8 SANGALLO | | | IRVINE | CA | 92515-5330 | |
| LAMBERT, NEAL PATRICK | | 1713 W BENTLEY ST | | | MESA | AZ | 85201 | |
| LAMBSON, VERNON | | 2177 S TESUQUE RD | | | RENO | NV | 89511-0000 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAMER, MELANIE BROOKE | | 3006 DE CORTEZ | 302 | | COLORADO SPRINGS | CO | 80909 | |
| LAMINATION SERVICE INC | | PO BOX 1000 | DEPT 540 | | MEMPHIS | TN | 38148-0540 | |
| LAMONTAGNE, KAREN APRIL | | 1088 BISHOP ST NO 806 | | | HONOLULU | HI | 96813 | |
| LAN, HOANG | | 4500 NE 125TH PL | | | PORTLAND | OR | 97230-0000 | |
| LAN, VALENTINE | | 5727 BIRCH TERRACE | | | FREMONT | CA | 94538-0000 | |
| LANATTA, MARIA | | 93 S JACKSTON ST NO 6546 | | | SEATTLE | WA | 89104-2818 | |
| LANCASTER FINANCE DEPT | | LANCASTER FINANCE DEPT | FINANCE DEPARTMENT | 44933 NORTH FERN AVE | LANCASTER | CA | 93534 | |
| LANDEROS, GEORGE | | 432 E MERNTT | | | TIPTON | CA | 93272 | |
| LANDI, WALTER | | 3855 CARLSO COURT | | | LA MESA | CA | 91941 | |
| LANDOLFI, CHRISTOPHER | | 5915 PUEBLO CANYON AVE | | | LAS VEGAS | NV | 89131 | |
| LANDOLT, NICHOLAS BRANDON | | 363 AVENIDA LA CUESTA | | | SAN MARCOS | CA | 92078 | |
| LANDRUM, ERIC | | 30020 RANCHO CALI RD | 165 | | TEMECULA | CA | 92591-0000 | |
| LANDRUM, TERRENCE | | 7446 NAPA CT | | | RANCHO CUCAMONGA | CA | 91730 | |
| LANDRY, CHRISTOPHER JOHN | | 231 ARBALLO | | | SAN FRANCISCO | CA | 94132 | |
| LANDSBERG CO, KENT H | | DEPT 6106 | | | LOS ANGELES | CA | 90084-6106 | |
| LANDSBERG CO, KENT H | | PO BOX 201526 | | | DALLAS | TX | 75320-1526 | |
| LANDSBERG CO, KENT H | | PO BOX 201813 | | | DALLAS | TX | 75320-1813 | |
| LANDSEM, BRYTTNI CLAIR | | 20414 RIVER VALLEY DR | | | ANDERSON | CA | 96007 | |
| LANDY, VERDE | | 162 64TH ST | | | LOS ANGELES | CA | 90003-0000 | |
| LANE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PUBLIC SERVICE BUILDING | 125 EAST EIGHTH AVE | EUGENE | OR | | |
| LANE, DERRICK EMMANUEL | | 14142 MENDOCINO CT | | | FONTANA | CA | 92336 | |
| LANE, FITCH | | 14544 CEDAR RIDGE CT | | | SAN DIEGO | CA | 92128-0000 | |
| LANE, FORREST CLYDE | | 11820 WHIPPOORWILL LN | | | BAKERSFIELD | CA | 93312-3468 | |
| LANE, KYLE | | 7538 W FROST DR | | | LITTLETON | CO | 80128 | |
| LANE, TYSON KENNETH | | 515 OAK ST | | | CHICO | CA | 95928 | |
| LANFAIR, JANELLE | | 8824 JONNIE WAY | | | FAIR OAKS | CA | 95628 | |
| LANFORD, DEBORAH M | | 2016 MENDOCINO WY | | | MODESTO | CA | 95350 | |
| LANG, DANIEL MCKAY | | 2002 WEST VIEW ST | | | LOS ANGELES | CA | 90016 | |
| LANG, DARREN CHARLES | | 9980 E AMANDA PAIGE DR | | | TUCSON | AZ | 85748 | |
| LANG, RUDOLPH | | 1624 INDIAN PONY CIRCLE | | | WESTLAKE VILLAGE | CA | 91362-0000 | |
| LANGE, CINDY NICOLE | | 8809 W PUGET AVE | | | PEORIA | AZ | 85345 | |
| LANGFORD, TONY | | 670 N 700 E | | | BEAVER | UT | 84713 | |
| LANGNER, MATTHEW B | | 1695 PADILLA LN | | | BOSQUE FARMS | NM | 87068 | |
| LANGO, NICHOLAS B | | 1933 MCKENZIE DR | | | MEDFORD | OR | 97501 | |
| LANGUM, JOHN | | | | | REDDING | CA | 96003 | |
| LANSING, HERBERT | | 4210 EAST 100 AVE | NO 416 | | THORNTON | CO | 80229 | |
| LANTZ, JOSEPH GARISSI | | P O BOX 2273 | | | VISTA | CA | 92085 | |
| LANUZA, DANA | | 91 236 KUPIAPIA PLACE | | | EWA BEACH | HI | 96706-0000 | |
| LAPELUSA, JOE | | 6245 MONTEZUMA RD | | | SAN DIEGO | CA | 00009-2115 | |
| LAPID, MARK | | 2668 REGWAY AVE | | | LONG BEACH | CA | 90810 | |
| LAPINSKAS, VITAUTAS | | 9806 NE 14 TH ST | | | VANCOUVER | WA | 98664 | |
| LAPOINTE, JONR | | 1834 BANCROFT DR | | | SANTA ROSA | CA | 95401-0000 | |
| LAPORTE, KENNTH | | 3099 SISK ST | | | LAS VEGAS | NV | 89108 | |
| LAPORTELUNA, LEILADESIREE | | 553 BLILER AVE NE | | | SALEM | OR | 97303-0000 | |
| LAPUAHO, LOISI | | 41571 HUMUNIKI ST | | | WAIMANALO | HI | 96795-1317 | |
| LARA, ALEXA GULLERMINA | | 129 17TH ST | | | RICHMOND | CA | 94801 | |
| LARA, ANTHONY LOUIS | | 2471 CORTEZ ST | | | OXNARD | CA | 93036 | |
| LARA, ANTONIO | | 1455 S STATE ST | 182 | | HEMET | CA | 92543 | |
| LARA, CAROLNA | | 256 TWICKENHAM AVE | | | LOS ANGELES | CA | 90022-0000 | |
| LARA, ERICKA | | 3601 N SUNRISE WAY | 0353 | | PALM SPRINGS | CA | 92262 | |
| LARA, FERNANDO | | 5692 ROSARIO AVE | | | ATASCADERO | CA | 93422-0000 | |
| LARA, ISAAC JAVIER | | 31090 SANTA BARBARA DR | | | CATHEDRAL CITY | CA | 92234 | |
| LARA, JERLENE A | | 2125 COAL PL SE | | | ALBUQUERQUE | NM | 87106 | |
| LARA, JOHNATHAN ANDREW | | 9735 KIMBERLY AVE | | | MONTCLAIR | CA | 91763 | |
| LARA, JONATHAN EDWARD | | 365 S WOLFTRAP RD | | | MADERA | CA | 93637 | |
| LARA, RAQUEL | | 7318 LASAINE AVE | | | VAN NUYS | CA | 91406 | |
| LARA, SERAFIN | | 2393 OAK HARBOUR DR APT 333 | | | SACRAMENTO | CA | 95833 | |
| LARA, SERGIO | | 164 VAIL DR | | | CHICO | CA | 95973 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARA, VALERIE YVONNE | | 1035 ANZA DR | | | PACIFICA | CA | 94044 | |
| LARAMEE, CHARLES E | | 6244 N COLOMBIA WAY NO 2 | | | PORTLAND | OR | 97203 | |
| LARAMIE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | P O BOX 125 | | CHEYENNE | WY | 82003-0125 | |
| LARAMIE COUNTY TREASURER | | PO BOX 125 | | | CHEYENNE | WY | 82003-0125 | |
| LARES, PHILIP ELIJAH | | 6012 WEST PARK | | | CHINO HILLS | CA | 91709 | |
| LARGE, LUCAS | | 913 KEYSTONE DR | | | SOLDOTNA | AK | 99669 | |
| LARGO, GERSON A | | 848 N HUMBOLDT ST | 3 | | SAN MATEO | CA | 94401 | |
| LARGO, MARCUS RAY | | 10459 CALLE MIRLO NW | | | ALBUQUERQUE | NM | 87114 | |
| LARIMER COUNTY | | PO BOX 2336 | TREASURER | | FORT COLLINS | CO | 80522-2366 | |
| LARIMER COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 2336 | FORT COLLINS | CO | | |
| LARIOS AVILA, VERONICA | | 1006 BEECH ST | | | EAST PALO ALTO | CA | 94303 | |
| LARIOS, APRIL MICHELLE | | 249 S RECREATION | | | FRESNO | CA | 93702 | |
| LARIZ, CONRADO | | 1605 SOUTH EVERGREEN | | | SANTA ANA | CA | 92707 | |
| LARK, TRAMEEKA MICHELLE | | 9851 BELMONT ST | 8 | | BELLFLOWER | CA | 90706 | |
| LARKIN, DANE | | 201 OCEAN AVE | 301 B | | SANTA MONICA | CA | 90402 | |
| LARKS, JOSHUA CLYDE | | 1810 EAST TABOT AVE | 13 | | FAIRFIELD | CA | 94533 | |
| LAROCCO, LINDSAY ANNE | | 7240 PEPPERWOOD KNOLL LN APT 117 | | | SACRAMENTO | CA | 95842 | |
| LAROCHE, KAREN | | 9 HUDSPETH LANE | | | PUEBLO | CO | 81005-0000 | |
| LAROE, ROB | | 6444 CHESTNUT AVE | | | ORANGEVALE | CA | 95662 | |
| LARRY, TORRES | | 19563 E CYPRESS ST H | | | COVINA | CA | 91724-2061 | |
| LARSEN TREASURER TAX COL , DICK | | LARSEN TREASURER TAX COLL DICK | SAN BERNARDINO COUNTY | 172 WEST THIRD ST | SAN BERNARDINO | CA | 92415-0360 | |
| LARSEN, DEBRA LYNN | | 6709 THEUS | | | LAS VEGAS | NV | 89107 | |
| LARSON, ANGELA JANE | | 107 ENCINOSA AVE | | | VACAVILLE | CA | 95688 | |
| LARSON, LYLE | | 234 E 4TH ST | | | LONG BEACH | CA | 90814-0000 | |
| LARSON, NEIL | | 7387 BUCKINGHAM CT | | | BOULDER | CO | 80301-0000 | |
| LARSON, PATRICIA | | 1574 N ELLINGTON WAY | | | EAGLE | ID | 83616 | |
| LARSON, TRACE KAEL | | 1672 S FALCON DR | | | GILBERT | AZ | 85295 | |
| LARUE, LASH DANIEL | | 5361 W EL CAMINO DEL CER | | | TUCSON | AZ | 85745 | |
| LARVICK, ZACH MICHAEL | | 1416 WEST E PLACE | | | LA CENTER | WA | 98629 | |
| LAS VEGAS LAND AND DEVELOPMENT COMPANY LLC | AMIR SHOKRIAN | AKA A S LAS VEGAS LAND AND DEVELOPMENT CO | 980 N LA CIENEGA BOULEVARD | SUITE 202 | LOS ANGELES | CA | 90069 | |
| LAS VEGAS LAND AND DEVELOPMENT COMPANY LLC | AMIR SHOKRIAN | AKA A S LAS VEGAS LAND AND DEVELOPMENT CO | 980 N  LA CIENEGA BLVD | SUITE 202 | LOS ANGELES | CA | 90069 | |
| LAS VEGAS, CITY OF | | LAS VEGAS CITY OF | DEPT OF FINANCE | PO BOX 52799 | PHOENIX | AZ | 85072 | |
| LAS VEGAS, CITY OF | | LAS VEGAS CITY OF | 400 STEWART AVE 3RD FL | | LAS VEGAS | NV | | |
| LASKER, SAIF ZAMAN | | 881 W FOLLEY ST | | | CHANDLER | AZ | 85225 | |
| LATA, ANGELEENE ANJESHNI | | 7541 BRANCHWOOD WAY | | | SACRAMENTO | CA | 95823 | |
| LATHAM, CHARLES | | 16226 KITCHENER WAY | | | MONUMENT | CO | 80132-0000 | |
| LATHE, TIMOTHY WAYNE | | 161 VIA COLINAS | | | WESTLAKE VILLAGE | CA | 91362 | |
| LATIMER, JEFF | | 16931 OLD BENCER | | | TEHACAPI | CA | 93561 | |
| LATIMORE, KOREY ALEXANDER | | 13218 LINGRE AVE | | | POWAY | CA | 92064 | |
| LATU, KATHLEEN ASHLEY MOALA | | 26346 TAFT ST | | | HAYWARD | CA | 94544 | |
| LATYSHEVICH, RUVIM | | 1100 HOWE AVE | 665 | | SACRAMENTO | CA | 95825 | |
| LAU, DANH SAY | | 2452 EARLE AVE | | | ROSEMEAD | CA | 91770 | |
| LAUENSTEIN, ALLAN NEAL | | 3504 HATHAWAY AVE | 206 | | LONG BEACH | CA | 90815 | |
| LAUGHTER, BRENNAN AUSTIN | | 3361 CORTE TIBURON | | | CARLSBAD | CA | 92009 | |
| LAURA BURGER | | | | | | CA | | |
| LAURA, CARVAJAL | | 4916 N 9TH ST | | | FRESNO | CA | 93726-0864 | |
| LAURENT, JOHN | | 12293 CHACOMA WAY | | | VICTORVILLE | CA | 92392-7993 | |
| LAURETA, RONNIE | | 271 TWINLAKE DR | | | SUNNYVALE | CA | 94089 | |
| LAURIE, DAME | | 3001 RANCHO VISTA BLVD | | | PALMDALE | CA | 93551-4820 | |
| LAUTERJUNG, RYAN PHILLIP | | 3350 FIR CIRCLE | | | LAKE ELSINORE | CA | 92530 | |
| LAUTOA, AMY LOUISE | | 5100 VISTA GRANDE DR | 821 | | ANTIOCH | CA | 94531 | |
| LAUTOA, LANI ANTHONY | | 221 GARFIELD ST | N/A | | SAN FRANCISCO | CA | 94132 | |
| LAUX, BRANDON ROBERT | | 3925 WOODHOUSE CT | | | ROCKLIN | CA | 95765 | |
| LAVENDUSKEY, CAYLIE | | 3400 CASTIGLIONE WAY | | | CERES | CA | 95307 | |
| LAVENDUSKEY, NATE | | 2480 WHIPPLE RD | | | HAYWARD | CA | 94544 | |
| LAVENDUSKEY, NATE | | 3400 CASTIGLIONE WAY | | | CERES | CA | 95307 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAVI INDUSTRIES/ABB | | 27810 AVENUE HOPKINS | | | VALENCIA | CA | 91355 | |
| LAVI INDUSTRIES/ABB | | DEPT 8020 | | | LOS ANGELES | CA | 90084-8020 | |
| LAVIGNE, CHRISTIN L | | 16166 HIDDENWOOD LANE | | | VICTORVILLE | CA | 92395 | |
| LAVIGNE, TONY | | 3351 BURBANK DR | | | ANN ARBOR | MI | 48105-1516 | |
| LAW OFFICES OF WILLIAM H HOLT | WILLIAM H HOLT | 12311 HARBOR DR | | | WOODBRIDGE | VA | 22192 | |
| LAW, MICHAEL | | 35346 CHLOE CT | | | WILDOMAR | CA | 00009-2595 | |
| LAWLER, JAMIE KENNETH | | 1186 REED ST | | | SANTA CLARA | CA | 95050 | |
| LAWLEY, JOSHUA WAYNE | | 3654 PONDEROSA CT | | | EVANS | CO | 80620 | |
| LAWRENCE, BOBBIE LISA | | 2369 MEADOW WAY | 206 | | SANTA ROSA | CA | 95404 | |
| LAWRENCE, JENNIFER LYNN | | 409 E THORNTON AVE | APT Y201 | | HEMET | CA | 92543 | |
| LAWRENCE, JOSHUA JAMES | | 2007 JOLLEY DR | | | BURBANK | CA | 91504 | |
| LAWRENCE, MATTHEW | | 205 MONTE DIABLO AVE | 2 A | | SAN MATEO | CA | 94401 | |
| LAWRENCE, PAUL | | 3728 E MINER AVE | | | STOCKTON | CA | 95215 | |
| LAWRENCE, PHILLIP | | 23290 STONY CREEK WAY | | | MORENO VALLEY | CA | 92557-3809 | |
| LAWRENCE, RAYMOND S | | 13470 COCHISE RD | | | APPLE VALLEY | CA | 92308 | |
| LAWRENCE, ROBERT G | | 4955 GARDEN RANCH DR | | | COLORADO SPRINGS | CO | 80918 | |
| LAWRENZ, DONALD ROBERTSON | | 417 AVOCADO AVE | | | CORONA DEL MAR | CA | 92625 | |
| LAWS, JACOB DANIEL | | 18217 N 2ND ST | | | PHOENIX | AZ | 85022 | |
| LAWSON, AARON SPENCER | | 3801 E GOWAN NO 158 | | | LAS VEGAS | NV | 89115 | |
| LAWSON, HARLEN RUSZEL | | 210 EDWARD AVE | | | PITTSBURG | CA | 94565 | |
| LAWTON, SONIA BRIGID | | 845 MC MINN AVE | | | SANTA ROSA | CA | 95407 | |
| LAYNE, STEVE | | PO BOX 1 | | | DILLON | CO | 80435-0001 | |
| LAYTON, PHILIP | | 4441 W BETHNEY HOME RD | | | GLENDALE | AZ | 85301 | |
| LAZARIT, SAMUEL | | 16729 LOUKELTUN | | | LA PUENTE | CA | 91744-3325 | |
| LAZARO, JERICKSON TOLENTINO | | 1153 NORTH SIERRA WAY | | | SAN BERNARDINO | CA | 92410 | |
| LAZAROS, RYAN WILLIAM | | 17761 N HERON | | | CANYON COUNTRY | CA | 91387 | |
| LE, ANNIE | | 708 LAKEFAIR DR | | | SUNNYVALE | CA | 94089 | |
| LE, BILLY | | 13315 BRANFORD ST | | | ARLETA | CA | 91331-0000 | |
| LE, DAT T | | 9 EAGLE TERRACE | | | FREMONT | CA | 94538 | |
| LE, JON BA | | 3231 W TARO LN | | | PHOENIX | AZ | 85027 | |
| LE, KHOA DAC | | 1348 FUGGLES DR | | | SPARKS | NV | 89441 | |
| LE, KIMMY | | 532 THIRD ST | | | SAN RAFAEL | CA | 94901 | |
| LE, MINH MINDY KIM | | 2925 E LEVELGLEN DR | | | WEST COVINA | CA | 91792 | |
| LE, PHUC THI | | 2252 PUTTER CT | | | BRENTWOOD | CA | 94513 | |
| LE, STEVEN | | 456 STROUD PLACE | | | SAN JOSE | CA | 951111-0000 | |
| LE, TIEN | | 125 WEST COLONY RD | | | RIPON | CA | 95366 | |
| LE, TOAN HOANG CHI | | 1539 N E GERTZ RD | | | PORTLAND | OR | 97211 | |
| LE, VU ANH | | 6818 WHICHITA DR | | | VANCOUVER | WA | 98664 | |
| LE, VU QUANG | | 9696 SHAMROCK AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| LE, WARREN | | 5551 STONEY CREEK PL | | | SAN JOSE | CA | 95138-0000 | |
| LE, YOUNG | | 196 N OAK MILL ST | | | ADDISON | IL | 60101 | |
| LEA, MATTHEW THOMAS | | 99734 TRIPOLI DR | | | MECCA | CA | 92254 | |
| LEACH, CODY | | 16399 SW DEKALB ST | | | TIGARD | OR | 97224-0837 | |
| LEACH, JUSTIN | | 4717 SADDLE BACK DR | | | CHEYENNE | WY | 82001 | |
| LEACH, RAYMOND | | 9160 MOHAWK ST | | | LAS VEGAS | NV | 89139-7508 | |
| LEAL, CESAR | | 24445 DELPHINIUM AVE | | | MORENO VALLEY | CA | 92553 | |
| LEANDRO, JESSE A | | 2193 ORLANDO DR | | | SAN JOSE | CA | 95122 | |
| LEANZA, ROBERT | | 41555 EAGLE POINT WAY | | | TEMECULA | CA | 92591-7948 | |
| LEAT, ATTICUS | | 808 LOMBARD WAY | | | ROHNERT PARK | CA | 94928 | |
| LEAVELL, JENNIFER | | 517 COURT YARD CR | | | SANTA ROSA | CA | 00009-5407 | |
| LEAVELL, JUDY | | 29660 AVENIDA LA VISTA | | | CATHEDRAL CITY | CA | 92234-3822 | |
| LEAVITT, COURTNEY | | 842 N 106TH ST | | | MESA | AZ | 85207-0000 | |
| LEAVITT, GREGORY | | 3649 NW MARCOTTE RD | | | PORTLAND | OR | 97229 | |
| LEBER, TIFFANY NICOLE | | 2801 MANLOVE RD APT 33 | | | SACRAMENTO | CA | 95826 | |
| LEBRECHT, KEVIN | | 2000 DAVID AVANUE | 5 | | MONTEREY | CA | 93940-0000 | |
| LEBRON, PAUL | | 3611 AIRPORT RD APT 103B | | | COLORADO SPRINGS | CO | 80910 | |
| LECH, DONALD | | 4412 SIJAN ST | | | MOUNTAIN HOME | ID | 83647 | |
| LECK, ANDREW WILLIAM | | 6427 W 82ND DR | | | ARVADA | CO | 80003 | |
| LECLAIR, LEO | | 5835 CENTRAL AVE | | | NEWARK | CA | 94560 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LECLAIRE, PHILIP | | 5982 STANTON AVE | | | HIGHLAND | CA | 92346 | |
| LEDBETTER, AUSTIN | | 276 PINE WOOD LANE | | | LOS GATOS | CA | 95032-0000 | |
| LEDBETTER, CODY ALLEN | | 42070 WAGON WHEEL LN | | | MURRIETA | CA | 92562 | |
| LEDBETTER, NATE | | 7345 ALICANTE RD | | | ENCINITAS | CA | 92024 | |
| LEDBETTER, SHANE CODY | | 3719 MIAMI ST | | | BAKERSFIELD | CA | 93306 | |
| LEDDA, LEANNE | | 439 WESTCHESTER ST | | | HAYWARD | CA | 94544 | |
| LEDDY, CHRISTOPHER | | 1432 S CHARLOTTE AVE | | | SAN GABRIEL | CA | 91776-3616 | |
| LEDESMA, AARON JEREMY | | 1071 E CARSON ST | | | LONG BEACH | CA | 90807 | |
| LEDESMA, DAVID | | 5439 ADENMOOR AVE | | | LAKEWOOD | CA | 90713-0000 | |
| LEDESMA, FERNANDO | | 325 BROOKDALE DR | | | VACAVILLE | CA | 95687 | |
| LEDON, CARMEN SUSANA | | 1725 27TH AVE | | | OAKLAND | CA | 94619 | |
| LEDOUX, TYLER JAMES | | 15375 CHEYENNE RD | | | APPLE VALLEY | CA | 92307 | |
| LEE, ADRIENNE | | 79 HUNTINGTON | | | IRVINE | CA | 92620 | |
| LEE, AUSTIN | | 7815 ALLISON WAY APT 201 | | | ARVADA | CO | 80005-4451 | |
| LEE, BRANDIN DAVID | | 8701 E MILL PLAIN | 48 | | VANCOUVER | WA | 98664 | |
| LEE, BRIAN | | 18514 SPINNING AVE | | | TORRANCE | CA | 90504 | |
| LEE, BRIAN ROBERT | | 3580 NEWHAVEN RD | | | PASADENA | CA | 91107 | |
| LEE, CHRISTINA MICHELLE | | 923 W DESERT BASIN DR | | | QUEEN CREEK | AZ | 85243 | |
| LEE, CHRISTOPHER CODY | | 1324 W MONTOYA LN | | | PHOENIX | AZ | 85027 | |
| LEE, CHRISTOPHER L | | 39 OAK GATE PLACE | | | PLEASANT HILL | CA | 94523 | |
| LEE, CODY NICHOLAS | | 7334 QUIET OAK LN | | | CITRUS HIGHTS | CA | 95610 | |
| LEE, COREY DONALD | | 121 IRIS COURT | | | HERCULES | CA | 94547 | |
| LEE, DAMON | | 309 HANOVER AVE | | | OAKLAND | CA | 94606 | |
| LEE, DANIEL | | 201 PINNACLE DR SE | | | RIO RANCHO | NM | 87124-0422 | |
| LEE, DANIEL | | 4793 E FILLMORE AVE | | | FRESNO | CA | 93702 | |
| LEE, DANIEL | | 810 20TH ST | 401 | | BOULDER | CO | 80302 | |
| LEE, DANIEL C | | 201 PINNACLE DR SE | 1821 | | RIO RANCHO | NM | 87124 | |
| LEE, DAVID | | 146 CRESCENT BAY DR | | | LAGUNA BEACH | CA | 92651 | |
| LEE, DILLON LLOYD | | 12000 NE FARGO CT | | | PORTLAND | OR | 97220 | |
| LEE, GARVIN TIN CHEE | | 7490 OXFORD CIRCLE | | | DUBLIN | CA | 94568 | |
| LEE, HOJOON | | 1702 KEWALO | NO  202 | | HONOLULU | HI | 96822 | |
| LEE, HYOK | | 1963 EAST GYRFALCON DRIVE | | | SANDY | UT | 84092-0000 | |
| LEE, JASON Y | | 732 PENNY LN | | | HAYWARD | CA | 94541 | |
| LEE, JIMMY | | 438 EAST SHAW APT 151 | | | FRESNO | CA | 93710 | |
| LEE, JOHN | | 1661 LAU KAHI STRREET | | | HONOLULU | HI | 96821 | |
| LEE, JOHN | | 1661 LAUKAHI ST | | | HONOLULU | HI | 96821 | |
| LEE, JOHN HWAN | | 2525 W ANKLAM RD | 512 | | TUCSON | AZ | 85745 | |
| LEE, JUSTIN | | 527 LA CONNER DR | 527 | | SUNNYVALE | CA | 94087 | |
| LEE, KENNETH | | 649 E HAZELWOOD DR | | | LEMOORE | CA | 93245-2436 | |
| LEE, KENNETH ALLEN | | 1002 MCMAHR RD | | | SAN MARCOS | CA | 92078 | |
| LEE, KEVIN | | 1072 NORFOLK DR | | | SAN JOSE | CA | 95129 | |
| LEE, KYLE VAN | | 1018 SKYLINE DR | | | DALY CITY | CA | 94015 | |
| LEE, MICHAEL JOHN | | 821 WEST SANTOS AVE | | | RIPON | CA | 95366 | |
| LEE, NANCY | | 384 G SUNNYSIDE CIRCLE | | | GRAND JUNCTION | CO | 81504 | |
| LEE, NIKKO | | 1677 SEABROOK LANE | | | SAN DIEGO | CA | 92139 | |
| LEE, PATRICK ALDEN | | 3273 SAVALLI ST | C | | LAS VEGAS | NV | 89102 | |
| LEE, PHIL CHIEH | | 1951 S ALMOND CT | | | ONTARIO | CA | 91762 | |
| LEE, RUBEN | | 688 N RIMSDALE AVE | 106 | | COVINA | CA | 91722 | |
| LEE, RYAN | | 20918 NARANJA RD | | | WOODLAND HILLS | CA | 91364-0000 | |
| LEE, RYAN ANTHONY | | 20918 NARANJA RD | | | WOODLAND HILLS | CA | 91364 | |
| LEE, SABRINA | | 331 W CALDWELL ST | | | COMPTON | CA | 90220-0000 | |
| LEE, SHAUN BRENT | | 930 DEMOS CT | | | RENO | NV | 89512 | |
| LEE, THOMAS | | 2954 ALLGEYER AVE | | | EL MONTE | CA | 91732 | |
| LEE, WILLIAM WARD | | 5551 W 29TH ST UNIT 424 | | | GREELEY | CO | 80634 | |
| LEE, YVETTE MARIE | | 722 19TH ST | | | RICHMOND | CA | 94801 | |
| LEEDS, CAROL | | 1253 MANULANI ST | | | KAILUA | HI | 96734 | |
| LEEMAN, JUSTIN R | | 250 REYNOLD WY | | | BOULDER CREEK | CA | 95006 | |
| LEEPER, BARDO | | 3083 LUNA AVE | | | SD | CA | 92117 | |
| LEFEBVRE, MATTHEW JAMES | | 838 OLYMPIC CT | | | BRENTWOOD | CA | 94513 | |
| LEFEVER, SHANNON | | 1587 PLEASANTON RD | | | CHULA VISTA | CA | 91913-1746 | |
| LEFEVRE, PAUL | | 5454 RIDGE HOLLOW WAY | | | KEARNS | UT | 84118 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEFFEL, CHARLES | | 1220 TASMAN DRIVE | 496 | | SUNNYVALE | CA | 94089-0000 | |
| LEFFERS, LUKE JAMES | | 971 N FOREST CT | | | CHANDLER | AZ | 85226 | |
| LEFFLER, MIKE | | PO BOX 722 | | | WADDELL | AZ | 85355 | |
| LEGASPI, JESUS YOVANI | | 11838 CENTRAL AVE APT 42 | | | CHINO | CA | 91710 | |
| LEGG, MICHAEL | | 9412 LONG RIVER DR | | | RENO | NV | 00008-9506 | |
| LEGLER, LUCAS CHARLES | | 3655 W CAMPO BELLO DR | | | GLENDALE | AZ | 85308 | |
| LEGROSIII, JOHN | | 720 ROYAL AVE APT 47 | | | MEDFORD | OR | 00009-7504 | |
| LEHMER, JOHN | | 12555 BISCAYNE BLVD | NO 951 | | MIAMI | FL | 33181 | |
| LEHR, CHASE TYLER | | 3039 WEST PEORIA C102 102 | | | PHEONIX | AZ | 85029 | |
| LEIGHTON HOLLIGSWORTH | | | | | | CA | | |
| LEIGHTON, JUSTIN | | 3057 DALEWOOD ST | | | EUGENE | OR | 97404 | |
| LEIJA, CYNTHIA | | 2730 S WALNUT AVE | | | FRESNO | CA | 93706 | |
| LEILOUS, LAURENT CARDEN | | 1810 BROADWAY NO 2 | 2 | | OCEANSIDE | CA | 92054 | |
| LEINWEBER, TOBY GARRETT | | 2455 CHERRY AVE | | | GREELEY | CO | 80631 | |
| LEIPOLD, DANIEL RAY | | 545 67TH ST | | | SPRINGFIELD | OR | 97478 | |
| LEISHMAN, SAMUEL | | 1895 NORTH 300 EAST | | | NORTH OGDEN | UT | 84414 | |
| LEISINGER, DEVIN D | | 31 MONTE VISTA DR APT NO 4 | | | MONTEREY | CA | 93940 | |
| LEITH, ADAM JAMES | | 1630 N EDGEMONT ST | B8 | | LOS ANGELES | CA | 90027 | |
| LEIVA, DAVID M | | 2461 ORANGEWOOD PL | | | SIMI VALLEY | CA | 93065 | |
| LEIVA, ISAIAH EDUARDO | | 2652 SW RIDGE DR | | | PORTLAND | OR | 97219 | |
| LEKN, GARY | | 193 BEATRICE ST | | | MOUNTAIN VIEW | CA | 94043 | |
| LEMAS, JAMES DAVID | | 4258 WOODCREST DR | | | FREMONT | CA | 94538 | |
| LEMKE, AMANDA J | | 9687 ASBURY LN NW | | | ALBUQUERQUE | NM | 87114 | |
| LEMLER, ETHAN GREGG | | 441 DANA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| LEMUS, LESLIE | | 13730 JASPER ST | | | LATHROP | CA | 95330 | |
| LEN, ANTON G | | 1819 SW 6TH ST | | | BATTLE GROUND | WA | 98604 | |
| LENOVO INC | | PO BOX 643068 | | | PITTSBURGH | PA | 15264 | |
| LENT, SCOTT | | 19062 KINGSBURY ST | | | NORTHRIDGE | CA | 91326 | |
| LENTS, CORY DALE | | 24850 HANCOCK APT D106 | | | MURRIETA | CA | 92562-4132 | |
| LENZ, DUANE RICHARD | | 2245 REDWOOD AVE | | | LAFAYETTE | CO | 80026 | |
| LEON, ANALYSA MICHELLE | | 3529 CHEROKEE AVE | | | SAN DIEGO | CA | 92104 | |
| LEON, ANGELICA RODRIGUEZ | | 620 ELBROOK DR | NO A | | FALLBROOK | CA | 92028 | |
| LEON, ANTHONY ANDRE | | 15900 CRENSHAW BL NO G207 | | | GARDENA | CA | 90249 | |
| LEON, CESAR | | 13850 E 53RD ST | | | YUMA | AZ | 85367 | |
| LEON, CHRIS | | 7333 SOUTH 1370 WEST | | | WEST JORDAN | UT | 84084 | |
| LEON, DAMIAN ISSAID | | 14749 VINCENNES ST | | | PANORAMA | CA | 91402 | |
| LEON, DAVID | | 1617 S ATLANTIC BLVD | B | | ALHAMBRA | CA | 91803 | |
| LEON, EDGAR | | 6409 N ROSEMEAD BLVD | 4 | | SAN GABRIEL | CA | 91775 | |
| LEON, GILBERTO | | 7733 SE HAROLD ST | | | PORTLAND | OR | 97206 | |
| LEON, JONATHAN | | 1407 ALMOND AVE | | | SANTABARBARA | CA | 00009-3101 | |
| LEON, JOSEPH | | 5310 WONG CT | 247 | | SAN JOSE | CA | 95123-0000 | |
| LEON, MARTHA | | 124 SAN JUAN DR | | | MODESTO | CA | 95354-0000 | |
| LEON, MICHAEL D | | 1127 LILLIAN WAY | 6 | | LOS ANGELES | CA | 90038 | |
| LEON, NATHAN DANIEL | | 7052 S PALO VERDE WAY | 22 | | COTTONWOOD HEIGHTS | UT | 84121 | |
| LEON, RAUL | | 14749 VINCENNES | | | PANORAMA CITY | CA | 91402-0000 | |
| LEON, STEVEN | | 413 PURDY AVE | | | PLACENTIA | CA | 92870-1514 | |
| LEONARD, SCOTT M | | 3022 S RITA WAY | | | SANTA ANA | CA | 92704 | |
| LEONARD, STEPHANIE | | 76 MERCANTILE WAY  NO 302 | | | LADERA RANCH | CA | 92694 | |
| LEONARD, WENDY R | | 5449 BOARDWALK WAY | | | RIVERBANK | CA | 95367 | |
| LEONG, MARIA | | 8756 CYPRESS CREEK | | | ELK GROVE | CA | 95758-0000 | |
| LEONG, MICHELLE M | | 96228 WAIAWA RD APT 39 | | | PEARL CITY | HI | 96782 | |
| LEOPOLDO, QUINTERO | | 2637 S VAN BUREN ST | | | STOCKTON | CA | 95206-0000 | |
| LEOS, JESSICA DEANNE | | 1249 1/2 S EASTMAN AVE | | | LOS ANGELES | CA | 90023-3318 | |
| LEOS, VICTORIA | | 1401 CLELA ST | | | LOS ANGELES | CA | 90022 | |
| LEOS, ZACHARY | | 774 W LA PRYOR LN | | | GILBERT | AZ | 85233-0000 | |
| LEOTAUD, MARC | | 1506 SPRUCE ST UNIT B | | | PLACENTIA | CA | 92870-0000 | |
| LEPAGE, RHONDA MICHELLE | | 7457 WINKLEY WAY | | | SACRAMENTO | CA | 95822 | |
| LEPPARD, TREVOR | | 790 GIRAD CT | | | COTTAGE GROVE | OR | 97424 | |
| LEPPARD, TREVOR CHRISTIAN | | 790 GIRARD CT | | | COTTAGE GROVE | OR | 97424 | |
| LERKSON, JOHN | | 4171 WORSCH WAY | | | SAN DIEGO | CA | 92130-2214 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LERMA, DAVID BENJAMIN | | 13906 GRIDLEY RD | | | NORWALK | CA | 90650 | |
| LESCH, JULIE MARIE | | 3013 OWEN AVE | | | MARINA | CA | 93933 | |
| LESLIE, ALEXANDER | | 814 MARYJANE AVE | | | PATTERSON | CA | 95363 | |
| LESO, CASEY | | 2309 PATTERSON RD | | | ESCONDIDO | CA | 92027-0000 | |
| LESTER, DIANNA LYNN | | 24215 STANHURST AVE | | | LOMITA | CA | 90717 | |
| LESTER, MICHAEL W | | 108 LITTLE OAKS RD | | | ENCINITAS | CA | 92024 | |
| LETCHER, JARROD C | | 24163 MYERS AVE | | | MORENO VALLEY | CA | 92553 | |
| LETICIA, GARCIA | | PO BOX 1085 | | | EMPIRE | CA | 95319-0000 | |
| LETICIA, GONZALEZ | | 3105 E WASHINGTON | | | FRESNO | CA | 93702-0000 | |
| LEUNG, CINDY | | 29864 BALTIC COURT | | | HAYWARD | CA | 94544-0000 | |
| LEUTZ, JUSTIN BRIAN | | 4256 LIDO DR | | | RIVERSIDE | CA | 92503 | |
| LEVAN, KERRY | | 2738 BELMONT CANYON RD | | | BELMONT | CA | 94002-1248 | |
| LEVANDOWSKI III, FRANCIS EDWARD | | 8026 W MESCAL ST | | | PEORIA | AZ | 85345 | |
| LEVANDOWSKI, SAMANTHA MARLEY | | 8026 W MESCAL ST | NONE | | PEORIA | AZ | 85345 | |
| LEVINE, ANDREW MARC | | 2930 RIKKARD DR | | | THOUSAND OAKS | CA | 91362 | |
| LEVINE, CASEY JOYCE | | 1350 E FLAMINGO RD NO 294 | | | LAS VEGAS | NV | 89119 | |
| LEVISON, JON | | 8050 TABLE MESA WAY | | | COLORADO SPRINGS | CO | 80919 | |
| LEVISON, JONATHAN H | | 8050 TABLE MESA WAY | | | COLORADO SPRINGS | CO | 80919 | |
| LEVY, ADAM | | 5140 E SPEEDWAY BLVD | | | TUCSON | AZ | 85712-4821 | |
| LEVY, JULES NICK | | 4330 E DEVONSHIRE AVE | | | PHOENIX | AZ | 85018 | |
| LEWALLEN, GARY SCOTT | | 1515 PAPAGO DR | | | MEDFORD | OR | 97504 | |
| LEWIS JR, BILL | | SANTA ROSA HALL UCSB | RM 1174 | | SANTA BARBARA | CA | 93107 | |
| LEWIS, AMOS | | 7328 S ARIZONA MADERA DR | | | TUCSON | AZ | 85747-0000 | |
| LEWIS, ANDREW JAMES | | 4675 GOODPASTURE LP | 31 | | EUGENE | OR | 97401 | |
| LEWIS, ANTOINE | | 4685 N 4TH ST | | | FRESNO | CA | 93726 | |
| LEWIS, CALEB | | 7129 SAN FRANSISCO RD NE | | | ALBUQUERQUE | NM | 87109 | |
| LEWIS, CLINTON | | 3316 RAWLINS ST | | | CHEYENNE | WY | 82001-0000 | |
| LEWIS, COLIN RICKIE | | 3815 W 58TH PLACE | | | LOS ANGELES | CA | 90043 | |
| LEWIS, DARREN DOUGLAS | | 1824 TULANE ST | | | UNION CITY | CA | 94587 | |
| LEWIS, ELIZABETH | | 4675 GOODPASTURE LOOP  APT  31 | | | EUGENE | OR | 97401 | |
| LEWIS, EMILY NICOLE | | 7180 SHAWN CT | | | GLADSTONE | OR | 97027 | |
| LEWIS, ERIC JEROME | | 39249 NICOLE DR | | | PALMDALE | CA | 93551 | |
| LEWIS, JAY | | 14178 MANZANO RD | | | VICTORVILLE | CA | 92392 | |
| LEWIS, JOSHUA S | | 3416 SUFFOLK DR | | | CERES | CA | 95307 | |
| LEWIS, KALINA LENORA | | 2991 PONTIAC ST | | | DENVER | CO | 80207 | |
| LEWIS, KEVIN | | 7591 MORNING CREST | | | RANCHO CUCAMONGA | CA | 91739 | |
| LEWIS, LEONARD | | 266 S BUSH ST | | | ORANGE | CA | 92868-0000 | |
| LEWIS, LISA JEANA | | 8432 WATER POPPY WAY | | | ELK GROVE | CA | 95624 | |
| LEWIS, REBECCA | | 6446 HAYWARD WAY | | | SAN DIEGO | CA | 92139-0000 | |
| LEWIS, RYAN DAVID | | 240 BURT ST | 239 | | SANTA ROSA | CA | 95407 | |
| LEWIS, TERRI | | 6308 WEST VINEYARD | | | PHOENIX | AZ | 85033 | |
| LEWISARLET, JEREMY | | 2207 ACTON ST | | | BERKELEY | CA | 94702-0000 | |
| LEWSADDER, JAMES | | 14402 MARTHA | | | VAN NUYS | CA | 91401 | |
| LEWSADDER, JAMES B | | 14402 MARTHA | | | VAN NUYS | CA | 91401 | |
| LEYBA, EARNSWELL | | 2914 CANADA BLVD | | | GLENDALE | CA | 91208 | |
| LEYBA, LARRYA | | 4500 THE WOODS DRIVE | | | SAN JOSE | CA | 95135-0000 | |
| LEYTON, KEVIN JACOB | | 22572 TULIP CT | | | SANTA CLARITA | CA | 91390 | |
| LEYVA, VICTOR M | | 925 N CLAUDINA ST NO C | | | ANAHEIM | CA | 92805 | |
| LI, JEFF | | 3732 E MEADOWBROOK | | | PHOENIX | AZ | 85018 | |
| LI, JUAN FERNANDO | | 26 NORTH FREMONT | | | SAN MATEO | CA | 94401 | |
| LI, WEI BIN | | 419 FAXON AVE | | | SAN FRANCISCO | CA | 94112 | |
| LIANA, MAYO | | PO BOX 265 265 | | | DRAKE | CO | 80515-0265 | |
| LIANG, CUIYU | | 10 DORIC ALY | | | SAN FRANCISCO | CA | 94133-4807 | |
| LIBASTE, ANDREW | | 27963 MIAMI AVE | | | HAYWARD | CA | 94545 | |
| Liberty Mutual Insurance Company Liberty Mutual Fire Ins Co | Michael J Skeary AVP & Sr Corp Counsel | Liberty Mutual Ins Co Legal Dept | 175 Berkeley St Mail Stop 07A | | Boston | MA | 02117 | |
| LIBOW, GREGORY | | 759 LEEWARD AVE | | | SAN MARCOS | CA | 92078-0000 | |
| LICEA, JORGE | | 7516 PARKWAY DR APT 1D | | | LA MESA | CA | 91942 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LICENSED PRODUCTS COMPANY, THE | | PO BOX 910212 | | | DALLAS | TX | 75391 | |
| LICHLYTER, BRIELLE JILLEEN | | 11446 N 39TH DR | | | PHOENIX | AZ | 85029 | |
| LICKERS LAWSON, ALEX JAMES | | 378 S SOAPWEED CT | | | GRAND JUNCTION | CO | 81503 | |
| LICON, ANDREW | | 11167 ARCHWAY DR | | | WHITTIER | CA | 90604-0000 | |
| LICON, MICHELLE | | 3247 MCBRYDE AVE | | | RICHMOND | CA | 94804-0000 | |
| LICON, SALVATORE MARTE | | 9231 AERO DR | | | PICO RIVERA | CA | 90660 | |
| LICONA, JOSEPH | | 1018 SANDSPRINGS DRIVE | | | LA PUENTE | CA | 91746-0000 | |
| LIDA, BREEZY | | 1621 TERESA ST | | | MODESTO | CA | 00009-5350 | |
| LIDBERG, DANIEL | | 637 MONARCH CT | | | CLIFTON | CO | 81520-0000 | |
| LIDDY, CYNTHIA MICHELLE | | 3457 SUGARCREEK COURT | | | SAN JOSE | CA | 95121 | |
| LIEBER, MICHAEL B | | 1350 W VAN BUREN ST APT 2006 | | | PHOENIX | AZ | 85007 | |
| LIEBLING, ADAM HARRIS | | 3222 W VIA CAMPANA DE OR | | | TUCSON | AZ | 85745 | |
| LIEBOLD, ALLAN JASON | | 1741 PARK AVE | 2 | | LONG BEACH | CA | 90815 | |
| LIERA, ROGELIO | | 4417 N POLE ST | | | PHOENIX | AZ | 85014 | |
| LIERA, ROGELIO | | 4417 N POLE ST | APT 13 | | PHOENIX | AZ | 85014 | |
| LIGGINS, RONALD H | | 838 RANCHO ROBLE WAY APT 122 | | | SACRAMENTO | CA | 95834 | |
| LIGHT, RICHARD MATT | | 1912 SAINT ST NE | | | ALBUQUERQUE | NM | 87112 | |
| LIGHTCSY, DERRICK JONATHAN | | 2416 RANCHO DR | | | RIVERSIDE | CA | 92507 | |
| LIGON, KYLE JOSEPH | | 4560 13TH ST | 209 | | BOULDER | CO | 80304 | |
| LIKEN, JOANN | | 45600 NAVAJO RD | | | INDIAN WELLS | CA | 92210 | |
| LILIA, WININGS | | 91 588 KUILIOLOA PL | | | EWA BEACH | HI | 96706-0000 | |
| LILIC, SANEL | | 3809 VILLAGE RD SOUTH | J | | COLORADO SPRINGS | CO | 80917 | |
| LILJEKVIST, BRITTNEY KATHLEEN | | 2402 E 145TH CT | | | THORNTON | CO | 80602 | |
| LILJEKVIST, BRITTNEY KATHLEEN | | 240 S CANDLESTICK DR | | | TUCSON | AZ | 85748 | |
| LILLY, KOBIE | | 2200 W PALMYRA AVE | 30 | | ORANGE | CA | 92868 | |
| LIM, JASON | | 18505 RIO SECO DR | | | ROWLAND HEIGHTS | CA | 91748-2000 | |
| LIM, KENNETH | | 10442 GATLON AVE | | | GRANADA HILLS | CA | 91344-0000 | |
| LIM, NYMUL | | 6423 RUBICON WAY | | | LIVERMORE | CA | 94551 | |
| LIMA, JOHN JOSEPH | | 6924 WAIAUAU COURT | | | PEARL CITY | HI | 96782 | |
| LIMB, JOSH | | 5013 W 5360 S | | | KEARNS | UT | 84118-0000 | |
| LIMBRICK, ADRIAN LEJON | | 3932SW MULTNOMAH BLVD | | | PORTLAND | OR | 97217 | |
| LIMON, JAMES EVAN | | 45310 SUNBROOK LN | | | LAQUINTA | CA | 92253 | |
| LIMON, JONATHAN | | 7248 TOLER AVE 3 | 3 | | BELL GARDENS | CA | 90201 | |
| LIMUN, JEREMY | | 3670 DURANT RIVER DRIVE | | | LAS VEGAS | NV | 89122-0000 | |
| LIN, ALLAN | | 618 6TH AVE | | | SAN FRANCISCO | CA | 94118 | |
| LINA, JEFFREY ALFONSO | | 3822 EL CAMINITO ST | | | LA CRESCENTA | CA | 91214 | |
| LINARES, ALVARO LUIS | | 7053 VANALDEN AVE | | | RESEDA | CA | 91335 | |
| LINARES, ARTHUR | | 3236 WEST 60TH ST | 9 | | LOS ANGELES | CA | 90043-0000 | |
| LINARES, JASMINE BRIAHNA | | 1816 REGAL | | | BOISE | ID | 83704 | |
| LINCOLN II, DANFORTH FORBES | | 6867 GOLFCREST DR | 37 | | SAN DIEGO | CA | 92119 | |
| LINCOLN, CHASE | | 10608 WITHIN HEIGHTS DR | | | BAKERSFIELD | CA | 00009-3311 | |
| LIND, NICHOLAS E | | 3276 AMBERFIELD CIR | | | STOCKTON | CA | 95219 | |
| LINDA, ACOSTA | | 309 E FAIRWAY BLVD | | | BIG BEAR LAKE | CA | 92315-0000 | |
| LINDA, OLIVAS | | 2860 MONTCLAIR WAY | | | FAIRFIELD | CA | 94534 | |
| LINDAUER, NORM | | 2703 SKYLINE DR | | | GRAND JUNCTION | CO | 81506 | |
| LINDEMANN, DERRICK | | 2766 IRONGATE PL | | | THOUSAND OAKS | CA | 91362-0000 | |
| LINDFIELD, DREW SCOTT | | 78605 BOTTLEBRUSH DR | | | LA QUINTA | CA | 92253 | |
| LINDHOLM, BRIAN | | 6478 ALEXANDRI CIRCLE | | | CARLSBAD | CA | 00009-2011 | |
| LINDHOLM, LANCE RYAN | | 8300 NORTH SHERIDAN BLVD | 27C | | ARVADA | CO | 80003 | |
| LINDLEY, RICHARD MATTHEW | | 21701 FOOTHILL BLVD APT 253 | | | HAYWARD | CA | 94541 | |
| LINDSAY, LEVI BARTON | | 6372 W MOUNT SHASTA COURT | | | WEST VALLEY CITY | UT | 84118 | |
| LINDSAY, STAN | | 200 ANASTASIA DR | | | MODESTO | CA | 95357 | |
| LINDSEY, ANEIT M | | 2416 88 THE AVE 1 | | | OAKLAND | CA | 94605 | |
| LINDSEY, FRED | DOL  DISCRIMINATION UNIT | 2031 HOWE AVE  SUITE 100 | | | SACRAMENTO | CA | 95825 | |
| LINDSEY, JONATHAN | | 3505 MONAIR DR | B | | SAN DIEGO | CA | 92117-0000 | |
| LINDSTROM, GEO | | 23 MEADOW DR | | | SAN RAFAEL | CA | 94901 | |
| LINDSTROM, PAUL | | P O  BOX 2702 | | | SALINAS | CA | 93901 | |
| LINK, ESTHER | | 4828 PEARCE AVE | | | LONG BEACH | CA | 90808-1141 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINN, SCOTT P | | 2005 TIBURON | | | REDDING | CA | 96003 | |
| Linn, Scott P | | 2005 Tiburon Dr | | | Redding | CA | 96003 | |
| LIONBERGER, TROY | | 4651 IDLEWILDE LANE | | | ALBUQUERQUE | NM | 87108 | |
| LIPMAN, JONAH | | 45217 18TH ST EAST | | | LANCASTER | CA | 93535 | |
| LIPP, ERICA MICHELLE | | 2511 E ARROWHEAD TRAIL | | | GILBERT | AZ | 85297 | |
| LIPPINCOTT, BRANDON TREY | | 8310 HILLARY DR | | | WEST HILLS | CA | 91304 | |
| LIPSKI, CHARLES JOSEPH | | 5536 DONA ANA LOOP NE | | | RIO RANCHO | NM | 87144 | |
| Liquidity Solutions Inc | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| LIRA, CHRISTOPHER | | 8829 CROYDON AVE | | | LOS ANGELES | CA | 90045 | |
| LIRA, MATTHEW RAY | | 94 068 PUANANE LP | | | MILILANI | HI | 96789 | |
| LIRAN, BARUCH | | 4125 CENTER ST NE APT 106 | | | SALEM | OR | 97301-6938 | |
| LIRIO, DIANE | | 32 TACOMA ST | | | SAN FRANCISCO | CA | 94118 | |
| LIRLEY, TODD JAMES | | 10368 TRINIDAD RD | | | PHELAN | CA | 92371 | |
| LIROLA, ROMNIE | | 10008 W BLOCH RD | | | TOLLESON | AZ | 85353 | |
| LISONBEE, BRETT MICHAEL | | 23243 VISTA DELGADO | | | VALENCIA | CA | 91354 | |
| LISOWSKI JR, JAMES MICHAEL | | 5951 SE MAPLE ST | | | MILWUKIE | OR | 97222 | |
| LISS, ERIC | | 30158 S SPRAGUE RD | | | MOLALLA | OR | 97038-9444 | |
| LISZEWSKI, TERENCE STEPHEN | | 485 OCONNOR WAY | | | SAN LUIS OBISPO | CA | 93405 | |
| LITTERAL, AARON M | | 25095 CREST PEAK CT | | | MENIFEE | CA | 92584 | |
| LITTLE, JASON MITCHELL | | 1705 SHERINGTON PLACE | X202 | | NEWPORT BEACH | CA | 92663 | |
| LITTLE, JOHNNY RAY | | 11725 W TIERRA GRANDE | | | SUN CITY | AZ | 85373 | |
| LITTLE, MATTHEW | | 440 ROSARIO DR | | | SANTA BARBARA | CA | 93110-0000 | |
| LITTLE, ROBERT | | 642 NEPTUNE DR | | | IDAHO FALLS | ID | 83402 | |
| LITTLEFIELD, JOHN | | 917 WEST FLORENCE | | | BURBANK | CA | 91505 | |
| LITTLEJOHN II, VARSI LAMONT | | 3970 THE WOODS DR | 610 | | SAN JOSE | CA | 95136 | |
| LITTLETON, LARAE L | | 5340 SAN MATEO BLVD NE | A 20 | | ALBUQUERQUE | NM | 87109 | |
| LIU, CHIAO KATHERINE | | 2100 W TEXAS ST | NO 66 | | FAIRFIELD | CA | 94533 | |
| LIU, CHIHHSIEN | | 41 WHISPERING PINE | | | IRVINE | CA | 92620-0000 | |
| LIVA, JOCELYNE | | 98 450 KOAUKA LOOP | | | AIEA | HI | 96701-4519 | |
| LIVEMORE, CITY OF | | LIVERMORE CITY OF | 1052 SOUTH LIVERMORE AVE | ATTN BUSINESS LICENSE COOR | LIVERMORE | CA | 94550 | |
| LIVERMAN, GEORGE A | | 5026 SW 39TH DR | | | PORTLAND | OR | 97221 | |
| LIVERMORE, CITY OF | ATTN CITY ATTORNEYS OFFICE | 1052 S LIVERMORE AVE | | | LIVERMORE | CA | 94550-4899 | |
| LIVICA, CALOY VALERA | | 4650 E ALAMOS AVE NO 201 | | | FRESNO | CA | 93726 | |
| LIVINGSTON, BRIAN | | 1430 GOLDENLAKE RD | | | SAN JOSE | CA | 95131 | |
| LIVINGSTON, JONATHAN ARTHUR | | 327 W WILSON | NO 105 | | COSTA MESA | CA | 92627 | |
| LIVINGSTON, JOSHUAH RAY | | 2040 N 1ST AV | 1B | | TUCSON | AZ | 85719 | |
| LIZAMA, DOUGLAS ANTONIO | | 861 E 75TH ST | | | LOS ANGELES | CA | 90001 | |
| LIZAOLA, FELICIA CHRISTINE | | PO BOX 1153 | | | MARINA | CA | 93933 | |
| LIZAOLA, FRANCESCA MARIE | | 2398 NORTH MAIN ST | A | | SALINAS | CA | 93906 | |
| LLAMAS, RANDY | | 4591 N 17TH AVE | N/A | | PHOENIX | AZ | 85015-0000 | |
| LLOTD, WILCOX | | 128 S MACKENTIER | | | GOLDEN | CO | 80401-0000 | |
| LLOYD, BONNIE | | 2155 WEST ST | APT  B | | REDDING | CA | 96001 | |
| LLOYD, JAMES ROBERT | | 300 COOT WAY | | | WASHOE VALLEY | NV | 89704 | |
| LLOYD, LATRICHA TC | | 11621 CAMINITO CORRENTE | | | SAN DIEGO | CA | 92128 | |
| LOAN, PATRICK RYAN | | 9291 FIR DR | | | THORNTON | CO | 80229 | |
| LOBAO, THOMAS JAY | | 620 SHERRI WAY | | | TURLOCK | CA | 95382 | |
| LOBATO, MARVIN TORIVIO | | 1204 FRANCES RD | | | SAN PABLO | CA | 94806 | |
| LOBETO, JOE | | 827 E DUVAL ST | | | LA VERNE | CA | 91750 | |
| LOBOSCO, GINA | | 810 MORADA LN | | | STOCKTON | CA | 95210 | |
| LOCHARO, GREGORY | | 777 GRAND CANYON BLVD | | | RENO | NV | 39502-0000 | |
| LOCKE, STEPHANIE | | 1088 W MCKINLEY AVE | | | SUNNYVALE | CA | 94086-0000 | |
| LOCKHART, JAMES P | | BOX 14047 | | | SANTA BARBARA | CA | 93107 | |
| LOCKHART, MISTY ROSE | | 519 E SANTA ANITA | B | | BURBANK | CA | 91501 | |
| LOCKO, SEAN | | 1756 BURGUNDY RD | | | ENCINITAS | CA | 92024 | |
| LOCKREY, JORDAN | | 45265 CAMINO MONZON | | | TEMECULA | CA | 92592 | |
| LOCKWOOD, DANA NICOLE | | 295 CREEKWOOD CT | | | BREA | CA | 92821 | |
| LOCONTE, RALPH | | 24532 CHRISTINA COURT | | | LAGUNA HILLS | CA | 92653 | |
| LODIGKEIT, JUSTIN | | 5498 S GARRISON ST | | | LITTLETON | CO | 80123 | |
| LOEBE, MARK ISACC | | 3484 W QUAIL HAVEN CIRCL | | | TUCSON | AZ | 85745 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOFQUIST, IAN DEMIAN | | 9620 SYDNEY LANE | | | HIGHLANDS RANCH | CO | 80130 | |
| LOFRANCO, VINCENT AND JOYCE | | 301 QUAIL HOLLOW RD | | | FELTON | CA | 95018 | |
| LOGAN, RONALD | | 11093 RAYMOND RD | | | MORENO VALLEY | CA | 92555-6588 | |
| LOGAN, TOM EDWARD | | 579 MINDENVALE CT | | | SIMI VALLEY | CA | 93065 | |
| LOGUE, JAMES | | 21071 GARY DR | | | HAYWARD | CA | 94546 | |
| LOGUE, MICHAEL | | 6300 E HAMPDEN AVE APT 3210 | | | DENVER | CO | 80222 | |
| LOKHEE, KATHLEEN | | 1863 10TH ST | | | SANTA MONICA | CA | 90404-0000 | |
| LOLOGO, JORDON | | 5 BARTON PLACE | | | PACIFICA | CA | 94044-0000 | |
| LOMBARDO, ANTHONY | | 1525 N NIAGARA ST | | | BURBANK | CA | 91505 | |
| LOMBRANA, JOSEPH | | 1950 W OCOTILLO RD | | | PHOENIX | AZ | 85015-0000 | |
| LOMELI, ALEJANDRO | | 37352 BANKSIDE DR | | | CATHEDRAL CITY | CA | 92234-0000 | |
| LOMELI, AXEL | | 4507 10TH ST | | | GUADALUPE | CA | 93434-1439 | |
| LOMELI, JON PETER | | 215 E CENTRAL AVE | | | SANTA ANA | CA | 92707 | |
| LONDON, DAVID LEE | | 6438 RIVERSIDE DR | | | REDDING | CA | 96001 | |
| LONDON, JACOB | | 5091 N ICE SPRINGS WAY | | | BOISE | ID | 83713 | |
| LONDON, MELISSA ANNE | | 4624 COPPOLA CIR | | | ELK GROVE | CA | 95757 | |
| LONG BEACH SS | | 2180 BELLFLOWER BLVD | | | LONG BEACH | CA | 90815 | |
| LONG BEACH, CITY OF | | LONG BEACH CITY OF | PO BOX 630 | | LONG BEACH | CA | 90842-0001 | |
| LONG, CHRISTINA M | | 114 N 3RD S | 5 | | REXBURG | ID | 83440 | |
| LONG, JAMES | | 152874 PAHOA VILLAGE RD | PMB 9355 | | PAHOA | HI | 96778-7720 | |
| LONG, JEFFREY | | 1501 FOX PARK DR | 17G | | WEST JORDAN | UT | 84088-0000 | |
| LONG, LAURITA L | | 930 CLUB VIEW TERRACE | | | CHULA VISTA | CA | 91911 | |
| LONG, RUSSELL | | 37347 TREE FARM RD | | | EUGENE | OR | 97401 | |
| LONG, THOMAS | | 784 LISA LANE | | | ASHLAND | OR | 00009-7520 | |
| LONGBOY, LYNN | | 2137 TEHAMA AVE | | | SAN JOSE | CA | 95122-0000 | |
| LONGHUREST, SHERIDEN | | 545 MONTE VISTA | | | IDAHO FALLS | ID | 83401 | |
| LONGMAN, ERIC | | 20910 N 37TH PL | | | PHOENIX | AZ | 85050-4863 | |
| LONGO, AARON | | 1 GREENVALE | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | |
| LONGORIA, ANTHONY | | 4629 N 86TH AVE | | | PHOENIX | AZ | 85037 | |
| LONGORIA, JEROME SALVADOR | | 1521 WEST EVANS AVE | | | VISALIA | CA | 93277 | |
| LONSKI, JEFF | | 42630 N 44TH DR | | | NEW RIVER | AZ | 85087-5916 | |
| LOOMIS, JACOB AUSTIN | | 6237 S CHERRY CIR | | | CENTENNIAL | CO | 80121 | |
| LOPEZ JR , ARMANDO | | 12409 ARCHWOOD ST | 4 | | NORTH HOLLYWOOD | CA | 91606 | |
| LOPEZ JR, OSCAR | | 421 JOHN DALY BLVD | | | DALY CITY | CA | 94014 | |
| LOPEZ, ALEX A | | 14536 SAUDER ST | | | LA PUENTE | CA | 91744 | |
| LOPEZ, ALFRED | | 2706 W ASHLAN AVE SPC 223 | | | FRESNO | CA | 93705 | |
| LOPEZ, ANEYBA | | 1151 WALNUT AVE | APT  79 | | TUSTIN | CA | 92780 | |
| LOPEZ, ANNALISA M | | 510 COLLEGE DR | 414 | | HENDERSON | NV | 89015 | |
| LOPEZ, ANNETTE LYNN | | 3650 SYRACUSE CT | | | MERCED | CA | 95348 | |
| LOPEZ, ARTURO | | 2238 PARKIDE AVE | 102 | | LOS ANGELES | CA | 90031 | |
| LOPEZ, AUBRIE BELICIA | | 3000 PARK AVE | 18 | | MERCED | CA | 95348 | |
| LOPEZ, BENJAMIN | | 12345 W HIDLAGO | | | AVONDALE | AZ | 85323 | |
| LOPEZ, BIANCA VIRGINIA | | 11254 OXNARD ST | NO 4 | | N HOLLYWOOD | CA | 91606 | |
| LOPEZ, CARLOS | | 6641 SOUTH OTIS WAY | | | LITTLETON | CO | 80123-0000 | |
| LOPEZ, CARLOS ALBERTO | | 1653 W ANAHEIM ST | NO 8 | | HARBOR CITY | CA | 90710 | |
| LOPEZ, CESAR | | 2469 DEVONSHIRE CT | 32 | | THORTON | CO | 80229 | |
| LOPEZ, CIARRA MARIE | | 165 CONNECTICUT AVE | | | SALEM | OR | 97301 | |
| LOPEZ, CINDY A | | 1122 LEIGH AVE | APT 1 | | SAN JOSE | CA | 95126 | |
| LOPEZ, CINDY YANEZ | | 4134 E FOUNTAIN ST | NO 3 | | LONG BEACH | CA | 90804 | |
| LOPEZ, CROX | | 542 HUMMINGBIRD CT | | | MERCED | CA | 95348 | |
| LOPEZ, DANIEL | | 4042 CAMINITO DEHESA | | | SAN DIEGO | CA | 92107-1526 | |
| LOPEZ, DANIEL ERNESTO | | 6851 CHIMINEAS AVE | | | RESEDA | CA | 91335 | |
| LOPEZ, DANIEL OSIRIS | | 5200 FALLON AVE | | | RICHMOND | CA | 94804 | |
| LOPEZ, DANIEL STEVEN | | 20109 WILLOW RD | | | WALNUT | CA | 91789 | |
| LOPEZ, DAVID | | 2547 E THOMAS | | | FRESNO | CA | 93701-0000 | |
| LOPEZ, DAVID P | | 8030 OAK ST | | | ARVADA | CO | 80005 | |
| LOPEZ, DEBBIE | | 4217 JUMP CT | | | SACRAMENTO | CA | 95826 | |
| LOPEZ, DESSERAY DIANA | | 2842 PACIFIC COAST HWY | | | TORRANCE | CA | 90505 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, ELADIO | | 2215 E KINGS AVE | | | PHOENIX | AZ | 85022 | |
| LOPEZ, EVELYN VANESSA | | 2753 SARGENT AVE | | | SAN PABLO | CA | 94806 | |
| LOPEZ, FRANCISC | | 2175 S MALLUL DR | | | ANAHEIM | CA | 92802-0000 | |
| LOPEZ, GABRIEL ADRIAN | | 254 W JUANITA AVE | | | GLENDORA | CA | 91740 | |
| LOPEZ, GREG RAMON | | 1891 LADDS CT | D | | SAN BERNARDINO | CA | 92411 | |
| LOPEZ, HEATHER NICOLE | | 631 N PRIOR | | | LA PUENTE | CA | 91744 | |
| LOPEZ, HENRY | | 4134 FOUNTAIN ST | 3 | | LONG BEACH | CA | 90804 | |
| LOPEZ, HUGO ENRIQUE | | 662 GARLAND AVE | 1 | | SUNNYVALE | CA | 94086 | |
| LOPEZ, JACOB | | 200 SANTA ROSA | | | SAN LUIS OBISPO | CA | 00009-3405 | |
| LOPEZ, JASON | | 45 659 PUOHALA ST | | | KANEOHE | HI | 96744 | |
| LOPEZ, JEFFREY MYLES | | 4920 BUTTE LANE | | | PUEBLO | CO | 81008 | |
| LOPEZ, JOE | | 874 W 41ST ST | | | LOS ANGELES | CA | 90037-0000 | |
| LOPEZ, JONATHAN | | 118 W BARRETT AVE | | | RICHMOND | CA | 94801 | |
| LOPEZ, JORGE | | 808 BRINK BEY AVE | NO 1710 | | RENO | NV | 89509 | |
| LOPEZ, JOSE ABIMAEL | | 263 CAVALIER WAY | | | CHICO | CA | 95973 | |
| LOPEZ, JOSE ANTONIO | | 1911 REXFORD DR | | | SAN DIEGO | CA | 92105 | |
| LOPEZ, JOSEPH FRANK | | 1413 S NAVAJO ST | | | DENVER | CO | 80223 | |
| LOPEZ, JUAN | | 14868 STOCKDALE ST | | | BALDWIN PARK | CA | 91706 | |
| LOPEZ, JUAN | | 1943 TARAMEA WAY | | | MODESTO | CA | 95357-0000 | |
| LOPEZ, JUAN | | 2832 PALM GROVE AVE | | | LOS ANGELES | CA | 90016 | |
| LOPEZ, JUAN | | 9419 W EATON RD | | | PHOENIX | AZ | 85037-0000 | |
| LOPEZ, JUAN FRANCISCO | | 2832 PALM GROVE AVE | | | LOS ANGELES | CA | 90016 | |
| LOPEZ, JULIETA | | 4135 TUDAL CT | | | MERCED | CA | 95348 | |
| LOPEZ, KEISIS J | | 512 SOUTH ST | | | GLENDALE | CA | 91202 | |
| LOPEZ, LISA MICHELLE | | 2040 E SADDLEBACK VIEW DR | | | CEDAR CITY | UT | 84721 | |
| LOPEZ, LUIS ALONSO | | 9803 FOXMOOR CRK | | | SAN ANTONIO | TX | 78245-2842 | |
| LOPEZ, MARGARIT | | 4955 SOUTHRIDGE AVE | | | LOS ANGELES | CA | 90043-1529 | |
| LOPEZ, MARIA | | 1132 E FALLING STAR DR | | | PHOENIX | AZ | 85086 | |
| LOPEZ, MARICRIS D | | 94816 KUMUKULA ST | | | WAIPAHU | HI | 96797 | |
| LOPEZ, MARTIN | | 11279 WRIGHT RD | | | LYNWOOD | CA | 90262 | |
| LOPEZ, MARTIN | | 17392 DAIRYVIEW CIR APT B | | | HUNTINGTN BCH | CA | 92647-8741 | |
| LOPEZ, MELISSA | | 18484 LITTLE THRUSH COURT | | | SALINAS | CA | 93908 | |
| LOPEZ, MELISSA | | 623 LUPTON ST | | | MANTECA | CA | 95337 | |
| LOPEZ, MICHAEL ANGELO | | 7090 QUITMAN CT | | | COLORADO SPRINGS | CO | 80923 | |
| LOPEZ, MIGUEL ANGEL | | 2801 MANLOVE RD | APT 61 | | SACRAMENTO | CA | 95826 | |
| LOPEZ, MONICA | | 3818 OLIVO CT | | | CAMARILLO | CA | 93010-4049 | |
| LOPEZ, NANCY | | 1520 N GIDDINGS | | | VISALIA | CA | 93291 | |
| LOPEZ, NATHANIEL PORFIRIO | | 1324 PRINCETON DR | | | WALNUT | CA | 91789 | |
| LOPEZ, NICK | | 11256 HOLDER ST | | | CYPRESS | CA | 90630 | |
| LOPEZ, OLEGARIO | | 640 GRAND AVE | | | COLTON | CA | 92324-2035 | |
| LOPEZ, OLIVIA | | 13311 GARBER ST | | | PACOIMA | CA | 91331 | |
| LOPEZ, OMAR N | | 326 S NORMADIE | 406 | | LOS ANGELES | CA | 90020 | |
| LOPEZ, OSCAR | | 1503 E AVE J 3 | | | LANCASTER | CA | 93535-0000 | |
| LOPEZ, PATRICK | | 1133 GRASS VALLEY WAY | | | SANTA MARIA | CA | 93454 | |
| LOPEZ, PATRICK | | 6782 LANDRIANO PL | | | RANCHO CUCAMONGA | CA | 91701 | |
| LOPEZ, PEDRO | | 319 EAST 56TH ST | | | LOS ANGELES | CA | 90011 | |
| LOPEZ, ROGELIO SOLIS | | 2216 W HERMOSA DR | | | TEMPE | AZ | 85282 | |
| LOPEZ, ROMAN | | 2965 F W 81ST AVE | | | WESTMINSTER | CO | 80031 | |
| LOPEZ, RYAN RICHARD | | 1579 E WANAMAKER DR | | | COVINA | CA | 91724 | |
| LOPEZ, SERGIO YAMEL | | 2001ALDERBERRY DR | | | SANTA MARIA | CA | 93455 | |
| LOPEZ, SKYLAR GARRET | | 2341 FOOTHILL RD | NO 3 | | PLEASANTON | CA | 94588 | |
| LOPEZ, TIM FRANK | | 2955 AVON RD | | | ROCKLIN | CA | 95765 | |
| LOPEZ, TOMASH | | 12423 VAN NUYS BVLD | | | PACOIMA | CA | 91331-0000 | |
| LOPEZ, TRAVIS | | 1641 HACKETT AVE | | | LONG BEACH | CA | 90815 | |
| LOPEZ, VALENTIN | | 2440 N 126TH DR | | | AVONDALE | AZ | 85392 | |
| LOPEZ, XOCHITL | | 3367 FLETCHER DR | | | GLASSELL PARK | CA | 90065-2914 | |
| LOPIS, PAUL A | | 11895 E ARCHER PL | 902 | | AURORA | CO | 80012 | |
| LOPRESTI, VICTORIA | | 2358 STEINER ST | | | SAN FRANCISCO | CA | 94115-1714 | |
| LOPUT, NICHOLAS JAN | | 21250 ZUNI RD | | | APPLE VALLEY | CA | 92307 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOR, SEE | | 2794 MONTGOMERY ST | | | OROVILLE | CA | 95966-0000 | |
| LOR, SOPHIRRI | | 14540 DELANO ST | | | VAN NUYS | CA | 01411-0000 | |
| LORBECKI, COLLIN | | 1205 TULLAMORE CIR | | | CHESTER SPRGS | PA | 19425 | |
| LORD, KIRBY | | 110 7TH ST | 6 | | IDAHO FALLS | ID | 83401-0000 | |
| LOREDO, GABRIELA CRISTAL | | 1300 GARNER AVE | | | SALINAS | CA | 93905 | |
| LOREDO, PRISCILLA | | 8392 PRIMULA CIR | | | BUENA PARK | CA | 90620 | |
| LOREDO, ROBERT | | 24900 SANTA CLARA ST | APT 37 | | HAYWARD | CA | 94544 | |
| LORENCILLO, JOSHUA | | 3415 ALEMANY BLVD | | | SAN FRANCISCO | CA | 94132-0000 | |
| LORENTINE, GENA ANNE | | PO BOX 994 | | | SELLS | AZ | 85634 | |
| LORENTZEN, MARK ALLEN | | 929 PALMWOOD DR | | | SPARKS | NV | 89434 | |
| LORENZ, ERIK | | 161 W JEANINE DR | | | TEMPE | AZ | 85284-0000 | |
| LORES, HAYDEE | | 1125 JOEL CT | | | RICHMOND | CA | 94805-1010 | |
| LORETERO, PAULO | | 91 1037 KEKUILANI LOOP | | | KAPOLEI | HI | 96707-3070 | |
| LORI, SALISBURY | | 629 MASHODOCK RD | | | WASSAU | WY | 01213-0000 | |
| LORIE, KULBERG | | 7 BARBARA RD | | | FAIRFAX | CA | 94930-0000 | |
| LORIO, STEPHANIE | | 1903 LARSON CT | | | HONOLULU | HI | 96818 | |
| LORRIMER, KENRICK | | PO BOX 970 | | | CONCORD | CA | 94522 | |
| LOS ANGELES CITY ATTORNEY | JAMES W  COLBERT | 200 N  MAIN ST | | | LOS ANGELES | CA | 90012-4131 | |
| Los Angeles City Attorneys Office | Attn Wendy Loo | 200 N main St Ste 920 | | | Los Angeles | CA | 90012 | |
| LOS ANGELES COUNTY DEPT OF PUBLIC WORKS | | 260 E AVE K8 | | | LANCASTER | CA | 93535-4527 | |
| LOS ANGELES COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 512399 | | LOS ANGELES | CA | | |
| LOS ANGELES COUNTY TAX COLLECTOR | | LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54978 | | LOS ANGELES | CA | | |
| LOS ANGELES COUNTY TREASURER | | PO BOX 512399 | | | LOS ANGELES | CA | 90051 | |
| LOS ANGELES COURT TRUSTEE | | PO BOX 989125 | | | W SACRAMENTO | CA | 95798 | |
| LOS ANGELES DEPT OF WATER & POWER/30808 | | P O BOX 30808 | | | LOS ANGELES | CA | 90030-0808 | |
| LOS ANGELES MUNICIPAL COURTS | | 4130 OVERLAND AVE | | | CULVER CITY | CA | 90230 | |
| LOS ANGELES, CITY OF | | LOS ANGELES CITY OF | FINANCE/TAX/PERMIT DIV | PO BOX 53233 | LOS ANGELES | CA | 90053-0233 | |
| LOS ANGELES, CITY OF | | LOS ANGELES CITY OF | OFFICE OF FINANCE/PERMITS | PO BOX 53200 | LOS ANGELES | CA | | |
| LOS ANGELES, CITY OF | | LOS ANGELES CITY OF | 201 NORTH FIGUEROA STR NO 940 | | LOS ANGELES | CA | | |
| LOS ANGELES, CITY OF | | LOS ANGELES CITY OF | DEPT OF BUILDING & SAFETY | FILE 54563 | LOS ANGELES | CA | | |
| LOS ANGELES, CITY OF | | PO BOX 53200 ATTN CITY CLERK | TAX & PERMIT DIVISION | | LOS ANGELES | CA | 90053-0200 | |
| LOS ANGELES, COUNTY OF | | LOS ANGELES COUNTY OF | PUBLIC HEALTH PRGRMS & SERV | PO BOX 54978 | LOS ANGELES | CA | | |
| LOS ANGELES, COUNTY OF | | LOS ANGELES COUNTY OF | WEIGHTS & MEASURES | PO BOX 54949 | LOS ANGELES | CA | | |
| LOSEE, TIM LANE | | 25399 THE OLD RD | 6 109 | | STEVENSON RANCH | CA | 91381 | |
| LOT, JOSHUA | | 29500 AVIDA DR | | | MENIFEE | CA | 92584 | |
| LOT, JOSHUA | | 29500 AVIDA DR | | | MENIFEE | CA | 92584-8610 | |
| LOTT, JORDAN PATRICK | | 1501 W VICTORY | G | | BURBANK | CA | 91506 | |
| LOUIE, EDWIN | | 2467 31ST AVE | | | SAN FRANCISCO | CA | 94116 | |
| LOUIS, BRIAN | | 250 TINGLEY ST | | | SAN FRANCISCO | CA | 94112-0000 | |
| Louisiana Department of Revenue | | 617 N Third St | PO Box 66658 | | Baton Rouge | LA | 70896-6658 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 3138 | SALES TAX DIVISION | | BATON ROUGE | LA | 70821-3138 | |
| LOVATO, FABIAN DAVID | | PO BOX 822 | | | CASHION | AZ | 85329 | |
| LOVATO, JOSE C | | 7397 LOWELL BLVD | A | | WESTMINSTER | CO | 80030 | |
| LOVE, AMY | | 25199 LANDERS DR | | | CARMEL | CA | 93923 | |
| LOVE, DETROY LENAIR | | 2200 TORREY PINES DR APT 1048 | | | LAS VEGAS | NV | 89108 | |
| LOVE, DONOVAN DSEAN | | 5919 WOODRUFF AVE | 1 | | LAKEWOOD | CA | 90713 | |
| LOVE, JOSEPH ALAN | | 1200 S ONEIDA ST APT 13 305 | | | DENVER | CO | 80224 | |
| LOVE, SHARON ANITA | | 178 1/2 E SACRAMENTO ST | | | ALTADENA | CA | 91001 | |
| LOVE, WILLIAM | | 9754 SE 48TH AVE | | | MILWAUKIE | OR | 97222-5112 | |
| LOVELACE, BRIAN | | 5608 STANMORE WAY | | | ELK GROVE | CA | 95758-0000 | |
| LOVELAND, BRICE GALEN | | 11720 SW 134TH TERRACE | | | TIGARD | OR | 97223 | |
| LOVELESS, CHRISTOPHER SHAUN | | 4649 N MIDSITE AVE | | | COVINA | CA | 91722 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOVELL, BRANDT COLBY | | 1480 S 430 W | | | OREM | UT | 84058 | |
| LOVELL, GARRETT ANDREW | | 1385 BOND ST APT C | | | SN LUIS OBISP | CA | 93405-1958 | |
| LOVELL, PHIL | | 8250 CALVINE RD | SUITE C | | SACRAMENTO | CA | 95828 | |
| LOVELL, RAY | | 1303 W 17TH ST | | | YUMA | AZ | 85364-0000 | |
| LOVETT, JACQUELINE | | 25158 MONTEREY AVE | | | TEMECULA | CA | 92591 | |
| LOVETT, MIKE | | 9912 E OBISPO AVE | | | MESA | AZ | 85212-2002 | |
| LOVETTTE, COLE | | 1225 18/2 RD | | | FRUITA | CO | 81521 | |
| LOWE, CHRISTOPHER RYAN | | 3021 11TH AVE | APT NO 12 | | EVANS | CO | 80620 | |
| LOWE, JESSICA | | 5043 HILLCREST WAY | | | PLEASANTON | CA | 94588-0000 | |
| LOWE, NICHOLAS | | 11728 N LABYRINTH DRIVE | | | TUCSON | AZ | 00008-5737 | |
| LOWE, TAMMY E | | 23652 N 77TH ST | | | SCOTTSDALE | AZ | 85255 | |
| LOWERY, BRYAN | | 15933 HAYLAND | | | LA PUENTE | CA | 91744-0000 | |
| LOWERY, MICHAEL WAYNE | | 4914 N NINTH ST | 207 | | FRESNO | CA | 93726 | |
| LOWNSBURY, ROBERT BARBER | | 95 2035 WAIKALANI PL | B 407 | | MILILANI | HI | 96789 | |
| LOWREY, LIAM | | 4509 SAMARA RD NW | | | ALBUQUERQUE | NM | 87120-0000 | |
| LOWRY, TIM | | 4849 EL CEMONTE AVE | | | DAVIS | CA | 95616-4480 | |
| LOYA, ADRIAN | | 704 LA CROSS CT | | | MODESTO | CA | 95351 | |
| LOYD, MYRA | | 1409 E ASH | | | PUEBLO | CO | 81001 | |
| LOYOLA, JASON | | 2837 AUGUSTA WAY | | | SANTA ANA | CA | 92706 | |
| LOZANO, EDGAR ANTONIO | | 2201 JUNIPER ST | | | DOS PALOS | CA | 93620 | |
| LOZANO, IRENE EMILY | | 1240 ELDEN AVE | C | | LOS ANGELES | CA | 90006 | |
| LOZANO, JEREMY | | 1438 138TH AVE | | | SAN LEANDRO | CA | 94578-0000 | |
| LOZANO, JONATHAN | | 6216 PALO ALTO AVE | | | EL PASO | TX | 79912 | |
| LOZANO, MARIO | | 13421 S PEAR PO BOX 625 | | | CARUTHERS | CA | 00009-3609 | |
| LSI CORPORATION | | 4420 ARROWSWEST DR | | | COLORADO SPRINGS | CO | 80907 | |
| LUBAG, JASON DELA CRUZ | | 24 WAKEFIELD AVE | | | DALY CITY | CA | 94015 | |
| LUBARY, JAMES | | 3161 DRUID LANE | | | LOS ALAMITOS | CA | 90720 | |
| LUBARY, JAMES | | 3161 DRUID LN | | | LOS ALAMITOS | CA | 90720 | |
| LUCAS, AARON | | 12545 BUCKSKIN TRL | | | POWAY | CA | 92064-6011 | |
| LUCAS, CHRIS JAMES | | 1252 W MCMILLAN | | | TUCSON | AZ | 85705 | |
| LUCAS, CHRISTOPHER | | 6466 APPLEGATE DR | | | SAN JOSE | CA | 95119-0000 | |
| LUCAS, DANIELLE FRANCES | | 1144 GREENWICH DR | | | CHICO | CA | 95926 | |
| LUCAS, DEAN W | | 2581 CALIFORNIA PARK DR 186 | | | CHICO | CA | 95928 | |
| LUCAS, SCOTT | | 8221 FRIESLAND DR | | | HUNTINGTON BEACH | CA | 92647 | |
| LUCATERO, DIANA | | 1303 W FRANCISQUITO AVE NO 52 | | | WEST COVINA | CA | 91790 | |
| LUCATERO, MARIO | | 4 RANCHO DR | | | SONOMA | CA | 95476-8804 | |
| LUCERO, AMANDA | | 452 CORRIDA DR | | | SAN LUIS OBISPO | CA | 93401 | |
| LUCERO, BRANDON | | 10168 COUNTRYSIDE WAY | | | SACRAMENTO | CA | 95827 | |
| LUCERO, HECTOR M | | 4640 MOHAVE AVE | | | LAS VEGAS | NV | 89104 | |
| LUCERO, JEREMIAH J | | 17473 WALNUT ST | | | HESPERIA | CA | 92345 | |
| LUCERO, JOANN | | 4629 THISTLE AGE NW | | | ALBUQUERQUE | NM | 87120-2555 | |
| LUCERO, JOSH LAWRENCE | | 1903 JOHN S E | | | ALBUQUERQUE | NM | 87102 | |
| LUCERO, JULIA A | | 4001A CROSSROADS PL SE | | | ALBUQUERQUE | NM | 87116 | |
| LUCERO, OMAR RODOLFO | | 2050 S OLIVE ST | | | SANTA ANA | CA | 92707 | |
| LUCHI, DAVID | | 8940 BODEGA HIGHWAY | | | SEBASTOPOL | CA | 95472 | |
| LUCIA, JUSTIN | | 2221 E UNION HILLS DR | 105 | | PHOENIX | AZ | 85024-0000 | |
| LUCIDO, GREG | | 4611 E ANAHEIM | | | LONG BEACH | CA | 90804 | |
| LUCIO, GONZALES | | 1856 MIDFIELD AVE | | | SAN JOSE | CA | 95122-0000 | |
| LUCKER, ALEX JAMES | | 3602 SE 28TH PL | 4 | | PORTLAND | OR | 97202 | |
| LUCY, KAITLIN JOANNE | | 1903 NE 170TH PL | | | PORTLAND | OR | 97230 | |
| LUDMILA, VRBOVCOVA | | 6015 MONTECITO BLVD 8 | | | SANTA ROSA | CA | 95409-0000 | |
| LUDT, CINDY | | 12200 MONTECITO | | | SEAL BEACH | CA | 90740 | |
| LUDWIG, AMBER LYNN | | 10830 HILLCREAST COURT | | | RANCHO CUCAMONGA | CA | 91730 | |
| LUDWIG, FABIAN | | 5711 E SILAXO RD | | | CLOVIS | CA | 93619-0000 | |
| LUEBBERS, CHRISTOPHER PAUL | | 7365 VILLAGE SQ DR | 1616 | | CASTLE ROCK | CO | 80108 | |
| LUEVANO, GERARD | | 1032 N ASHFORD AVE | | | RIALTO | CA | 92376-0000 | |
| LUGO, EMILIANO ANTONIO | | 1043 PECAN CT | | | LOS LUNAS | NM | 87031 | |
| LUGO, SARA MARIE | | 7542 E TORONTO | | | TUCSON | AZ | 85730 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS, FELIX | | 22036 N BLACK CANYON WAY | | | PHOENIX | AZ | 85027-0000 | |
| LUIS, FIGUEROA | | 268 W VERDUGO AVE APT 104 | | | BURBANK | CA | 91502-2830 | |
| LUIS, MARIA | | 513 E BEACH ST | | | WATSONVILLE | CA | 95076-4403 | |
| LUIS, ROMERO | | 655 EBBCREEK RD P | | | CORONA | CA | 92880-0000 | |
| LUISTRO, CITTIE | | 20820 ORCHARD AVE | | | TORRANCE | CA | 90502-1727 | |
| LUJAN, DARON CHARLES | | 6249 BRONCO PLACE | | | RANCHO CUCAMONGA | CA | 91739 | |
| LUJAN, JEREMIAH | | 16747 E BROOKPORT ST | | | COVINA | CA | 91722 | |
| LUJAN, JOE | | 732A MOUNTAIN LAUREL CIRC | | | ALBUQUERQUE | NM | 87116-0000 | |
| LUJAN, JOEL | | 732A MOUNTAIN LAUREL CIRC | | | ALBUQUERQUE | NM | 87116-0000 | |
| LUJAN, MOSES ARMAS | | 4831 W 29TH ST | | | YUMA | AZ | 85364 | |
| LUKASIK, SIMON | | 3678 DELOY DR NO 1 | | | IDAHO FALLS | ID | 83401 | |
| LUKE, MIKE WAYNE | | 5191 DAILEY CT | | | LA MESA | CA | 91941 | |
| LUKEMEYER, ROB S | | 2250 18TH ST | | | BOULDER | CO | 80302 | |
| LUKYANENKO, DMYTRO O | | PO BOX 1372 | | | APTOS | CA | 95001-1372 | |
| LUMAPAS, MARIA QUINCY CAROLYN | | 772 EL RANCHO DR | | | LIVERMORE | CA | 94551 | |
| LUMB, SAURAB | | 4772 CABELLO ST | | | UNION CITY | CA | 94587-0000 | |
| LUNA TAPIA, BONITA CARMEN | | 1526 E WILLETTA ST | | | PHOENIX | AZ | 85006 | |
| LUNA, ANTONIO | | 1033 W 124TH ST | | | LOS ANGELES | CA | 90044-2931 | |
| LUNA, MARIA CARMEN | | 2583 WALNUT ST | | | SELMA | CA | 93662 | |
| LUNA, MEGAN RACHEL | | 1811 LINDBERGH DR | | | OXNARD | CA | 93033 | |
| LUNA, MICHELLE | | 8503 WEST PIONEER ST | | | TOLLESON | AZ | 85353 | |
| LUNA, NOEMI | | 8150 N 61ST AVE | 2065 | | GLENDALE | AZ | 85302-0000 | |
| LUNA, RAFAEL | | 251 BRANDON DR | | | GOLETA | CA | 93117 | |
| LUNA, SOFIA | | 3165 E FAIRMOUNT ST NO 3 | | | LOS ANGELES | CA | 90063-0000 | |
| LUNA, TANYA MARIE | | 1046 S CATALINA ST | | | LOS ANGELES | CA | 90006 | |
| LUNDBERG, EBEN DAVID | | 1948 S 700 E | | | SALT LAKE CITY | UT | 84105 | |
| LUNDY, MICHAEL | | 3535 PATRICIA ST | | | WEST COVINA | CA | 91792-2607 | |
| LUONG, MIKE | | 11843 ALGARDI ST | | | NORWALK | CA | 90650 | |
| LUONG, VERNON VU | MAI DANG WELLS ESQ  THE INFINITY LAW GROUP | 2125 E  KATELLA AVE  NO 210 | | | ANAHEIM | CA | 92806 | |
| LUONG, VERNON, V | | 9592 WESTWOOD DR | | | WESTMINSTER | CA | 92683 | |
| LUONG, VINCE | | 2625 W MANLY AVE | | | SANTA ANA | CA | 92704 | |
| LUPSA, CRISTIAN | | 4033 WINTERS ST | | | SACRAMENTO | CA | 95838 | |
| LUQMAN, KHALID | | 3436 SW RIDGE DR | | | PORTLAND | OR | 97219 | |
| LUQUE, JULIO CESAR | | 2661 W VEREDA ROJA | | | TUCON | AZ | 85746 | |
| LUSK, SCOTT THOMAS | | 445 SCHOFIELD ST | LOWER | | ASHLAND | OR | 97520 | |
| LUSTER, EDRALYN DANAE | | 1294 SILVA LANE | | | ALAMEDA | CA | 94502 | |
| LUTTON, STEPHANIE ANN | | 316 N 10TH ST | | | BRIGHTON | CO | 80603 | |
| LUTTRELL, AARON | | 805 REMINGTON ST | | | FORT COLLINS | CO | 80524 | |
| LUU, HUANCHAN | | 3251 WHISPERING ELM COURT | | | SAN JOSE | CA | 95148-0000 | |
| LUXOR HOTEL & CASINO, | | 3900 LAS VEGAS BLVD SOUTH | | | LAS VAGUS | NV | 89119 | |
| LUYKE, JORDAN ALEXANDER | | 19 ARROWHEAD | | | IRVINE | CA | 92618 | |
| LY, BRIAN | | 124 N SIERRA VISTA ST | | | MONTEREY PARK | CA | 91755-0000 | |
| LY, PHAT VE | | 112 DOGWOOD CT | | | HERCULES | CA | 94547 | |
| LY, PHU THANH | | 1062 DORRIT AVE | | | SANTA ROSA | CA | 95401 | |
| LY, SHANE | | 297 FLOURNOY ST | | | SAN FRANCISCO | CA | 94112 | |
| LYCZEWSKI, JEREMY LEE | | 179 E ROCK WREN DR | | | QUEEN CREEK | AZ | 85243 | |
| LYDE, SEAN RAMON | | 694 HIGHLAND ST | | | PASADENA | CA | 91104 | |
| LYE, DAVID A | | 484 WEST 900 NORTH | | | AMERICAN FORK | UT | 84003 | |
| LYFORD STOJIC, COLETTE MAX | | 9448 MEREOAK CIRCLE | | | ELK GROVE | CA | 95758 | |
| LYLE, HICKS | | 372 JUPITER DR | | | NIPOMO | CA | 93444-8943 | |
| LYMON, VINCNET | | 13064 LARKHAVEN DRIVE | | | MORENO VALLEY | CA | 92553-0000 | |
| LYNCH, BRYAN PATRICK | | 15017 W CAMERON DR | | | SURPRISE | AZ | 85379 | |
| LYNCH, JOSEPH ANDREW | | 5130 BLACKHAWK DR | | | DANVILLE | CA | 94506 | |
| LYNCH, RACHEL M | | 4660 BIRCHLEAF LN | | | HEMET | CA | 92545 | |
| LYNN, ZACHARY P | | 5725 RESEDA BLVD | 5 | | TARZANA | CA | 91436 | |
| LYNNETTE, GOODSON | | 226 CIRCLE DR | | | MOSCOW | ID | 83843-2137 | |
| LYONS, CHRISTINA M | | 9380 W 67TH PL | | | ARVADA | CO | 80004 | |
| LYONS, LANDETTE | | 5204 CREELY AVE | | | RICHMOND | CA | 94804 | |
| LYONS, STEVEN | | 117 W CAMPBELL CT | | | HENDERSON | NV | 48642-3633 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYONS, TREVOR MATTHEW | | 4062 MILANO PLACE | | | MOORPARK | CA | 93021 | |
| LYSTRUP, BRADLEY JAMES | | 8844 S SUMMER MEADOW DR | | | SANDY | UT | 84093 | |
| LYTE, REGINALD EDWARD | | 1155 BRANDON COURT | D | | REDDING | CA | 96003 | |
| MA, ALVIN | | 766 BEECHWOOD DR | | | DALY CITY | CA | 94015-0000 | |
| MA, CALVIN | | 766 BEECHWOOD DRIVE | | | DALY CITY | CA | 00009-4015 | |
| MA, DAVID W | | 740 CASTERWOOD COURT | | | SAN JOSE | CA | 95120 | |
| MAALONA, JOHN | | 4237 HIDATSA ST | | | RIVERSIDE | CA | 92509-6874 | |
| MABEY, MIKE | | 12127 SUNSET SLOPE CV | | | DRAPER | UT | 84020-7303 | |
| MABRY, ELIZABETH JANE | | 6500 W CHARLESTON BLVD | APT 458 | | LAS VEGAS | NV | 89146 | |
| MABUGNA, KRISTOPHER FERRER | | 600 PRICE ST | | | DALY CITY | CA | 94014 | |
| MACARAEG, CLIFORD | | 2472 STURLA DR | | | SAN JOSE | CA | 95148 | |
| MACARI, PAUL | | 3151 THURBER LN | 9 | | SANTA CRUZ | CA | 95065-0000 | |
| MACARTHUR, JAMES | | 114 ALGEE ST | | | SANTA CRUZ | CA | 95060-0000 | |
| MACASAET, THOMAS MARQUIZ LEELIN | | 3829 ANNAPOLIS CT | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| MACASPAC, JAMI ANGELO | | 3972 CARMEL WAY | | | SAN LEANDRO | CA | 94578 | |
| MACAULEY, PASCAL | | 8111 E YALE AVE | 9 202 | | DENVER | CO | 80231 | |
| MACAVENTA, JENNIFER | | 3955 E FAIRVIEW ST | | | GILBERT | AZ | 85295 | |
| MACDONALD, KELLY LENA | | 1380 CIRCLEWOOD DR | | | CENTRAL POINT | OR | 97502 | |
| MACDONALD, RICHARD | | 1008 10TH ST APT 615 | | | SACRAMENTO | CA | 95814 | |
| MACE, ROBERT ANDREW | | 2235 WILLOW TREE GROVE | 302 | | COLORADO SPRINGS | CO | 80910 | |
| MACERICH LAKEWOOD, LLC | DAN CARPENTER | ATTN GENERAL MANAGER | 500 LAKEWOOD CENTER MALL | PO BOX 578 | LAKEWOOD | CA | 90714-0578 | |
| Macerich Vintage Faire | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Macerich Vintage Faire Limited Partnership | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Macerich Vintage Faire Limited Partnership Macerich 203270 1467 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Macerich Vintage Faire Limited Partnership Macerich 203270 1469 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| MACERICH VINTAGE FAIRE, L P | | 401 WILSHIRE BLVD  SUITE 700 | C/O MACERICH CO  P O BOX 2172 | ATTN  LEGAL DEPARTMENT | SANTA MONICA | CA | 90407 | |
| MACHER, MIKE | | 4500 MAIR LOAMA | 192 | | RENO | NV | 89502-0000 | |
| MACHUCA, GUILLERMO | | 18111 CUMMINGS ST | | | FONTANA | CA | 92336 | |
| MACIAS, ALAN | | 1111 E GARVEY AVE N | 11 | | WEST COVINA | CA | 91790-0000 | |
| MACIAS, BRIAN | | 12313 NAPA DR | | | CHINO | CA | 91710 | |
| MACIAS, CHRIS RYAN | | 144 W SANDRA AVE | | | TULARE | CA | 93274 | |
| MACIAS, DANIELLE GINA | | 1107 INDIAN SUMMER AVE | | | LA PUENTE | CA | 91744 | |
| MACIAS, FRANCISCO | | 1401 9TH ST | | | FORT LUPTON | CO | 80621 | |
| MACIAS, GERALDO ULLOA | | 1841 S MODELLO AVE | | | SANTA MARIA | CA | 93458 | |
| MACIAS, JOSE | | 18346 STANDISH AVE | | | HAYWARD | CA | 94541-0000 | |
| MACIEL QUIROZ, MARISOL | | 3630 LEHIGH ST | | | COLORADO SPRINGS | CO | 80909 | |
| MACK PAK | | 4200 HIGHLINE BLVD | | | OKLAHOMA CITY | OK | 73108 | |
| MACK, ANTHONY | | 5450 GLEN ECHO AVE | | | GLADSTONE | OR | 97027-0000 | |
| MACK, BRIDGETTE | | 3136 GARRISON ST A | | | SAN DIEGO | CA | 92106-0000 | |
| MACK, CHRISTOPHER | | 978 S BLACKHAWK ST | 204 | | AURORA | CO | 80012-0000 | |
| MACK, JOSEPH HARLOW | | 926 CALIMEX PLACE | | | NIPOMO | CA | 93444 | |
| MACK, YVONNE | | 608 DEVIRIAN PL | | | ALTADENA | CA | 91001 | |
| MACK, YVONNE | | 608 DEVIRIAN PL | | | ALTADENA | CA | 91001-4512 | |
| MACKABEE, DEVIN T | | 2001 TABLE ROCK RD | APT 23 | | MEDFORD | OR | 97501 | |
| MACKEAN, LISA | | 6138 CASTELLO DR | | | SAN JOSE | CA | 95120-0000 | |
| MACKEY, ENRICO | | 3303 IDLEWILD WAY | | | SAN DIEGO | CA | 92117 | |
| MACKEY, MARA MARIE | | P O BOX 15064 | | | COLORADO SPRINGS | CO | 80935 | |
| MACPHERSON, ANTHONY DANIEL | | 812 TAMAYO DR | 5 | | CHULA VISTA | CA | 91910 | |
| MACROVISION CORPORATION | ROBERT GILHAM | MACROVISION CORPORATION | 2830 DE LA CRUZ BLVD | | SANTA CLARA | CA | 95050 | |
| MAD RHINO, INC  BOO BOO RECORDS, INC  LOUS, INC  DILYN RADAKOVITZ RAND FOSTER  GRATEFUL RECORDS, | MAXWELL M  BLECHER | INC  EAR X TACY  INC  MILLENNIUM ENTERPRISES  IN | BLECHER & COLLINS  P C | 611 WEST SIXTH ST  20TH FLOOR | LOS ANGELES | CA | 90017 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADAMBA, REX SALVADOR | | 396 COMPASS RD | | | OCEANSIDE | CA | 92054 | |
| MADAYAG, JUAN CARLOS | | 360 LAKE MERCED BLVD | NO 22 | | DALY CITY | CA | 94015 | |
| MADDEN, ZACHARY JOHN | | 850 E WETMORE NO 1311 | | | TUCSON | AZ | 85719 | |
| MADDICKS, MARVIN | | HQA225F PO BOX 72 | | | SCHOFIELD BARRAC | HI | 94567-0000 | |
| MADDOX, CHRIS MICHAEL | | 3100 MADISON AVE | 8 | | BOULDER | CO | 80303 | |
| MADDUX, DARYL ZANE | | 9400 LA TIJERA BLVD | 4123 | | LOS ANGELES | CA | 90045 | |
| MADEIROS, TROY | | 2117 MERIDIAN | | | ROCKLIN | CA | 95765 | |
| MADELINE, RIVERA | | 212 W 1ST ST | | | SAN PEDRO | CA | 90731-0000 | |
| MADERA, PEGGY | | 12033 STAGG ST | | | NORTH HOLLYWOOD | CA | 91605 | |
| MADISON COUNTY | | 100 N SIDE SQ MADISON CO CTHSE | SALES & USE TAX DEPT | | HUNTSVILLE | AL | 35801-4820 | |
| MADISON, BRANDON | | 3064 FLORIDA ST NO D | | | OAKLAND | CA | 00009-4602 | |
| MADISON, DENIA | | 13101 SAN FELIPE ST | | | LA MIRADA | CA | 90638-3451 | |
| MADISON, JASON T | | 1431 MONUMENT BLVD | 34 | | CONCORD | CA | 94520 | |
| MADISON, RICHARD LEE | | 1367 COVENTRY RD | | | CONCORD | CA | 94518 | |
| MADONIA, STEPHEN WAYNE | | 10000 BOMLEY WAY | | | SACRMENTO | CA | 95827 | |
| MADRAZO, ERNEST | | 4037 E MARSHALL AVE | | | GILBERT | AZ | 85297-0000 | |
| MADRID, ANABEL | | 3063 W PLACITA DE LA ROSET | | | TUCSON | AZ | | |
| MADRID, DANIEL RALPH | | 15420 BARATA ST | | | HACIENDA HEIGHTS | CA | 91745 | |
| MADRID, KEVIN | | 3054 HAWKWOOD CT | | | GRAND JUNCTION | CO | 81504 | |
| MADRIGAL, ANTHONY JORGE | | 9816 THEODORA AVE | 9816 THEODORA AVE | | BAKERSFIELD | CA | 93312 | |
| MADRIGAL, DANIEL | | 21072 CALLE MATORRAL | | | LAKE FOREST | CA | 92630 | |
| MADRIGAL, DAVID | | 7415 WELD ST | | | OAKLAND | CA | 94621 | |
| MADRIGAL, FAVIAN GREGORY | | 121 SHAKESPEARE ST | | | DALY CITY | CA | 94014 | |
| MADRIGAL, JOSE L | | 7708 TWISTED PINE AVE | | | LAS VEGAS | NV | 89131 | |
| MADRIGAL, JUAN | | 3315 E CAREY AVE | | | N LAS VEGAS | NV | 89030-0000 | |
| MADRUGA, MATTHEW JOHN | | AVENIDA ALVARADO 52444 | | | LA QUINTA | CA | 92253 | |
| MADSEN, COLBY | | 2382W PAULINE WAY | | | WEST JORDAN | UT | 84088 | |
| MADSEN, JARED | | 355 1/2 3RD ST | | | IDAHO FALLS | ID | 83401 | |
| MADSEN, MICHAEL DENNIS | | 695 E 1725 N | | | OREM | UT | 84097 | |
| MAENPA, JACOB | | 1228 N JODI ST | | | ORANGE | CA | 92867-0000 | |
| MAES, JOSHUA V | | 1030 LOS PUENTES LN SW | | | ALBUQUERQUE | NM | 87105 | |
| MAEZ, CHAVELA ELENA | | 844 SOUTH GREEN ST | | | SALT LAKE CITY | UT | 84102 | |
| MAFONDE, COLETTE | | 2116 E ALTADENA DR | | | ALTADENA | CA | 91001-0000 | |
| MAFONDE, NICOLE | | 2116 EAST ALTADENA DR | | | ALTADENA | CA | 91001-0000 | |
| MAGALETTA, ROSARIO MELODY | | 154 N PONDEROSA | | | LA PUENTE | CA | 91744 | |
| MAGALLANES, JEFFREY | | 1531 SHERMAN AVE | | | CHICO | CA | 95926 | |
| MAGANA, ALEJANDRO | | 3300 GOSFORD RD APT D30 | | | BAKERSFIELD | CA | 93309 | |
| MAGANA, ALICIA | | 4745 TOWNSEND AVE | 1 | | LOS ANGELES | CA | 90041 | |
| MAGANA, JOSE | | 4567 HIGHWAY 99 | | | ORLAND | CA | 95963 | |
| MAGANA, JOSE JESUS | | 744 PALM ST | | | SAN JOSE | CA | 95110 | |
| MAGANA, JUAN MANUEL | | 39271 MEMORY DR | | | MURRIETA | CA | 92563 | |
| MAGANA, LINDA ELIZABETH | | 2945 E 20TH ST | | | NATIONAL CITY | CA | 91950 | |
| MAGANA, MAYRA JOANA | | 3793 VIA DEL BARDO | | | SAN YSIDRO | CA | 92173 | |
| MAGANA, NATALIE NICOLE | | 2405 KENTIA ST | | | OXNARD | CA | 93036 | |
| MAGANA, OCTAVIO | | 1221 S EL CAMINO REAL NO 105 | | | SAN MATEO | CA | 00009-4402 | |
| MAGANA, RICARDO | | 50499 SALTILLO CIR | | | COACHELLA | CA | 92236 | |
| MAGANA, RICHARD | | 3620 W OAK AVE | | | FULLERTON | CA | 92833 | |
| MAGANA, SAVANNAH | | 6011 GENERAL JIM MOORE RM | | | MARINA | CA | 93933-0000 | |
| MAGANA, VICTOR G | | 2206 VIA TUSCANIA AVE | | | DELANO | CA | 93215 | |
| MAGDALENO, EDUARDO | | 24440 LISA KELTON PL | | | NEWHALL | CA | 91321-0000 | |
| MAGDANGAL, MOMERICK SANGALANG | | 5801 MING AVE APT 39A | | | BAKERSFIELD | CA | 93309 | |
| MAGEE, AARON RICHARD | | 979 S LAKE ST | NO 4 | | SLC | UT | 84105 | |
| MAGGIANOS/CORNER BAKERY HOLDING CORP | GENERAL COUNSEL | 6820 LBJ FREEWAY C/O BRINKER INTL INC | | | DALLAS | TX | 75240 | |
| MAGGIANOS/CORNER BAKERY HOLDING CORP | NO NAME SPECIFIED | 6820 LBJ FREEWAY  C/O BRINKER INTL  INC | ATTN  GENERAL COUNSEL | | DALLAS | TX | 75240 | |
| MAGIC SERVICES | | PO BOX 95126 | | | OKLAHOMA CITY | OK | 73143-5126 | |
| MAGIER, DANIEL | | 1723 GRISMER AVE | 31 | | BURBANK | CA | 91504 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGNO, CHANCE MICHAEL | | 7901 SE MIDDLE WAY | | | VANCOUVER | WA | 98664 | |
| MAGPALI, RYAN | | 3007 HIDDEN VALLEY LN | | | COLTON | CA | 92324-0000 | |
| MAGPAYO, NENITA | | 682 E 48TH ST | | | LOS ANGELES | CA | 90001 | |
| MAGRATH, ADRIAN | | 6103 RIDGEMONT DR | | | OAKLAND | CA | 94619 | |
| MAGRUDER, MARK | | 20003 N 23RD AVE | 128 | | PHOENIX | AZ | 85027-0000 | |
| MAGSANAY, BEVER | | 3054 ROSSMORE WAY | | | SAN JOSE | CA | 95148-0000 | |
| MAHABIR, VIN | | 1633 SHERMAN DR | | | UNION CITY | CA | 94587 | |
| MAHAFFEY, JAMES RUSSELL | | 19401 JASPER HILL RD | | | TRABUCO CANYON | CA | 92679 | |
| MAHARAJ, KISHNEIL | | 1741 NEWBRIDGE AVE | | | SAN MATEO | CA | 94401 | |
| MAHARAJ, UMENDRA | | 34713 POWDER RIVER PL | | | FREMONT | CA | 94555 | |
| MAHARG, RICK | | 2901 SPANISH BAY | | | BRENTWOOD | CA | 94513 | |
| MAHELONA, RYAN DAVID | | 2848 W OBERLIN WAY | | | PHOENIX | AZ | 85085 | |
| MAHER, BRADEN | | 5300 PARKVIEW DR APT 1010 | | | LAKE OSWEGO | OR | 97035-8723 | |
| MAHER, QUINN MICHAEL | | 865N 160W | 14 | | PROVO | UT | 84604 | |
| MAHER, ROBERT | | 6920 W ROWEL RD | | | PEORIA | AZ | 85383 | |
| MAHER, VINCENT EDWARD | | 502 W TOPEKA DR | | | PHOENIX | AZ | 85027-5613 | |
| MAHIDA, SALEEM K | | 1631 W 256TH ST | | | HARBOR CITY | CA | 90710 | |
| MAHOME, PATRICK | | 278 E WASHINGTON BLVD APT | | | PASADENA | CA | 91104 | |
| MAHRAMNIA SMITH, KATRINA S | | 3130 W VASSAR AVE | | | VISALIA | CA | 93277 | |
| MAHSOUL, ARIA | | 1719 S CARMELINA AVE | NA | | LOS ANGELES | CA | 90025 | |
| MAI, AMY | | PO BOX 793 | | | PORTLAND | OR | 97207-0793 | |
| MAI, KANG | | 38 CHESTER AVE | | | SAN FRANCISCO | CA | 94132-3017 | |
| MAI, NGA T | | 2057 NORTH BUSH ST | | | SANTA ANA | CA | 92706 | |
| MAIDAA, MAIDAA JADOUA | | 2603 N GLENOAKS BLVD | A | | BURBANK | CA | 91504 | |
| MAIER, BENJAMIN ALAN | | 6933 FONTAINE PL | | | RANCHO CUCAMONGA | CA | 91739 | |
| MAILING SERVICES INC | | PO BOX 27486 | | | RICHMOND | VA | 23261-7486 | |
| MAINARD, MORGEN ALEXANDRIA | | 9221 W SERRANO ST | | | PHOENIX | AZ | 85037 | |
| MAINE TREASURER, STATE OF | | PO BOX 1065 | SALES FUEL & SPECIAL TAX DIV | | AUGUSTA | ME | 07332-1065 | |
| MAINFERME, CHRISTOPER | | 7620 MACKREA ST | | | TUJUNGA | CA | 91042 | |
| MAIRE, MARK DEWITT | | 7065 BLUEBELLE WAY | | | SPRINGFIELD | OR | 97478 | |
| MAIRS, CHRIS ALLEN | | 641 OLD 2ND ST | | | SAN JACINTO CA | CA | 92583 | |
| MAISEL, MARIE ANGELA | | 638 CALAVARAZ DR | | | PUEBLO | CO | 81007 | |
| MAJERA, FELICISI | | 1365 DON DIEGO RD | | | BELEN | NM | 87002 | |
| MAKOMA, MONICAH MUTHEU | | 39244 TURTLE BAY UNIT C | | | MURRIETA | CA | 92563 | |
| MAKSYMOWICZ, ANDRE | | 6777 PASADO RD | 3 | | GOLETA | CA | 93117-0000 | |
| MALACHI, SIMONA | | 2844 W  NORBERRY ST | | | LANCASTER | CA | 93536 | |
| MALANUM, ROMMEL DOTONG | | 4554 CABELLO ST | | | UNION CITY | CA | 94587 | |
| MALDONADO JR, JUAN | | 2553 MARVIN ST | | | LOS ANGELES | CA | 90016 | |
| MALDONADO, AIMEE MARIE | | 7486 EUCALYPTUS DR | | | HIGHLAND | CA | 92346 | |
| MALDONADO, JOEL ALFREDO | | 3100 BELLEVUE AVE | 110 | | LOS ANGELES | CA | 90026 | |
| MALDONADO, JORGE | | 1564 MADONNA RDAPT 41 | | | SAN LUIS OBISPO | CA | 93405 | |
| MALDONADO, JUAN MARTIN | | 3709 37TH ST | | | SAN DIEGO | CA | 92105 | |
| MALDONADO, VINCENT | | 241 E 8TH ST | | | UPLAND | CA | 00091-7860 | |
| MALE, TIM JAY | | 5648 E GARY ST | | | MESA | AZ | 85205 | |
| MALEK, JANE | | 480 SUSIE ST | | | OAKLEY | CA | 94561 | |
| MALEK, JOHN VICTOR | | 6300 CRIMSON RIDGE DR | | | ROCKLIN | CA | 95765 | |
| MALERBA, EVAN JEROME | | 25343 SILVER ASPEN WAY APT 333 | | | VALENCIA | CA | 91381-0690 | |
| MALESPIN, EDWIN SALVADOR | | 77 CORNELL AVE | | | CLAREMONT | CA | 91711 | |
| MALHI, GAVIN | | | | | RICHMOND | CA | 94806 | |
| MALIK, ASHTARM | | 27088 LEMAY WAY | | | HAYWARD | CA | 94544-0000 | |
| MALIK, LAUREN ASHLEY | | 25062 SOUTHPORT | | | LAGUNA HILLS | CA | 92653 | |
| MALINICH, JIM | | 14959 WEST HAMPDEN | | | MORRISON | CO | 80465 | |
| MALLEY, MATTHEW | | 4035 HOLLIS ST | | | NORTH LAS VEGAS | NV | 89032 | |
| MALLEY, MELANIE DAWN | | 3375 MULBERRY ST | | | CHICO | CA | 95928 | |
| MALLONE, HELEN MARIE | | 9161 TODOS SANTOS DR | | | SANTEE | CA | 92071 | |
| MALLONEY, CHLOE TEAL | | 4735 SW LURADEL ST | 29 | | PORTLAND | OR | 97219 | |
| MALLORY, CORRINA NAOMI | | 559 E SAN XAVIER CT | | | MERCED | CA | 95341 | |
| MALMSTROM, BRIAN | | 3971 LA MESA LN | | | SAN JOSE | CA | 95124 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALONE, NATHAN PATRICK | | 9825 BUCKNELL WAY | | | HIGHLANDS RANCH | CO | 80129 | |
| MALONE, TJAYI | | 13491 MOUNTAIN AVE | | | CHINO | CA | 91710 | |
| MALONEY, HALLEY M | | 2118 N COTTONWOOD ST | | | VISALIA | CA | 93291 | |
| MALONZO, CARL ANDREW | | 8075 LEIBER WAY | | | SACRAMENTO | CA | 95829 | |
| MALOY, JOHN | | 15592 EAST 12TH | | | AURORA | CO | 80011 | |
| MALSON, SHANE | | 6613 BAYKIRK ST | | | BAKERSFIELD | CA | 93313-5906 | |
| MAMOS, JONATHAN ANDREW | | 7410 JUMILLA AVE | | | WINNETKA | CA | 91306 | |
| MANALAD, GLENN ORNEDO | | 4934 BELLA COLLINA ST | | | OCEANSIDE | CA | 92056 | |
| MANALASTAS, JONATHAN | | 2927 EL DORADO ST | | | TORRANCE | CA | 90503 | |
| MANALO, MICHAEL | | 91 216 HOEWAA PL | | | KAPOLEI | HI | 96707-3041 | |
| MANALO, NERISSA | | 32700 FAIRFIELD ST | | | UNION CITY | CA | 94587-5464 | |
| MANANGAN, CLAVER | | 91 424 MAKALEA ST | | | EWA BEACH | HI | 96706-5940 | |
| MANANGAN, MERVYN | | 374 TEMPLETON AVE | | | DALY CITY | CA | 94014 | |
| MANCARROW, PAUL | | 16 ESTRELLA  AVE | | | PIEDMONT | CA | 94611 | |
| MANCHA JR , FRANCISCO | | 3741 N ABBY | 102 | | FRESNO | CA | 93726 | |
| MANCIA, KEFREN | | 6535 CAMELLIA AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| MANCINI, CARMEN ANTHONY | | 600 W 3RD ST | A309 | | SANTA ANA | CA | 92701 | |
| MANCINI, CAROLYN DEANNE | | 3618 E UINTAH ST | 22A | | COLORADO SPRINGS | CO | 80909-1234 | |
| MANCO ABBOTT OEA INC | BENJAMIN NURSE | 851 MUNRAS AVENUE | | | MONTEREY | CA | 93940 | |
| MANDAC JR , REYNALDO | | 3318 SOUTH FRONT ST | | | HERCULES | CA | 94547 | |
| MANDAC, GERALD | | 671 FLORENCE ST | | | DALY CITY | CA | 94014-0000 | |
| MANDALL, LUKE A | | 2332 LEMA RD | | | RIO RANCHO | NM | 87124 | |
| MANDING, MARK | | 92 831 MAKAKILO DR RESID | | | KAPOLEI | HI | 96707 | |
| MANDLER, MICHAEL CHRISTOPHE | | 799 FRESCA DR | | | OXNARD | CA | 93030 | |
| MANDYCZ, NICOLE MARIE | | 370 E HARMON AVE | D219 | | LAS VEGAS | NV | 89109 | |
| MANESS, TINA MICHELLE | | 2891MERRY LN | | | COLORADO SPRINGS | CO | 80909 | |
| MANG, STEPHANIE | | 2100 24TH AVE | | | OAKLAND | CA | 94601-0000 | |
| MANGHAM, ARI | | 1700 E 6TH ST | | | ONTARIO | CA | 91764 | |
| MANGIONE, JOSEPH JASON | | 37 SCOPRION CT | | | HENDERSON | NV | 89074 | |
| MANGRUM, WIRTER | | 2967 MICHAELSON AVE | | | IRVINE | CA | 92612 | |
| MANJARREZ, MYCHAL | | 211 DATE ST | | | SAN DIEGO | CA | 00009-1911 | |
| MANK, WILLIAM | | 1704 W HIGHLAND ST | | | CHANDLER | AZ | 85224-0000 | |
| MANKIN, ERLE | | | | | CONCORD | CA | 94521-3627 | |
| MANLEY, DEREK | | 7668 EL CAMINO REAL NO 104 437 | | | CARLSBAD | CA | 92009 | |
| MANLUTAC, DERICK | | 824 DATE ST | | | MONTEBELLO | CA | 90640-0000 | |
| MANNING, DEIDRA CHRISTIAN | | 6114 MISTFLOWER AVE | | | NEWARK | CA | 94560 | |
| MANNING, JEFFERY | | 52715 AVENIDA NAVARRO | | | LA QUINTA | CA | 92253 | |
| MANNING, JEREMY | | 321 E DEVON DR | | | GILBERT | AZ | 85296-0000 | |
| MANNING, KEVIN MICHAEL | | 7640 SHERMAN PLACE | | | DENVER | CO | 80221 | |
| MANNING, TOMMY | | P  O  BOX  40735 | | | GRAND JUNCTION | CO | 81504 | |
| MANOUKIAN, KRIKOR | | 5649 VANTAGE AVE | | | VALLEY VILLAGE | CA | 91607 | |
| MANQUERO, ALBERTO | | 2245 WILMA AVE | | | COMMERCE | CA | 90040-0000 | |
| MANRIQUE, GUSTAVO | | 552 ENOS WAY | APT 10 | | LIVERMORE | CA | 94550 | |
| MANSFIELD, SAMANTHA | | 15 WILLOWGLADE | | | DOVE CANYON | CA | 92679-0000 | |
| MANSO, SAMUEL AUSTIN | | 7237 N 177TH AVE | | | WADDELL | AZ | 85355 | |
| Manteca Stadium Park LP | Attn Donald Glatthorn | c o Kitchell Development Company | 703 Palomar Airport Rd No 320 | | Carlsbad | CA | 92011 | |
| MANTECA STADIUM PARK LP | WILLIAM C  SCHUBERT | 1707 EAST HIGHLAND | SUITE 100 | KITCHELL DEVELOPMENT COMPANY | PHOENIX | AZ | 85016 | |
| MANTECA, CITY OF | | 1001 W CENTER ST | | | MANTECA | CA | 95337 | |
| MANTECA, CITY OF | | MANTECA CITY OF | CIVIC CENTER | 1001 W CENTER ST | MANTECA | CA | | |
| MANTHEI, CORY LEE | | 1000 W VINEYARD PLAINS DR | | | QUEEN CREEK | AZ | 85243 | |
| MANTZ, ROBERT | | 7165 GERSHWIN COURT | | | COLORADO SPRING | CO | 80911 | |
| MANUBAG, ROWENA L | | 91 1102 KAUNOLU ST | | | EWA BEACH | HI | 96706 | |
| MANUEAL, MARTINEZ | | 6335 W HIGHLAND AVE | | | PHOENIX | AZ | 85033-0000 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL, BONDOC | | 441 ESTANCIA | | | IRVINE | CA | 92602-1109 | |
| MANUEL, BUENO | | 6227 MAYFLOWER AVE | | | BELL | CA | 90201-1318 | |
| MANUEL, CASTILLO | | PO BOX 1442 | | | FIREBAUGH | CA | 93622-0000 | |
| MANUEL, JAMES | | 248 BUTTE VIEW DR | | | BOLINGBROOK | IL | 60490 | |
| MANUEL, JIM | | 2853 ALOHA ST | | | CAMARILLO | CA | 93010-2205 | |
| MANUEL, LAWRENCE | | 3959 GIBRALTAR AVE | | | LOS ANGELES | CA | 90008-1268 | |
| MANUEL, ROLANDO | | 94 1035 LUMIKULA ST | | | WAIPAHU | HI | 96797-3938 | |
| MANUEL, SHAUN R | | 4208 SALT LAKE BLVD | | | HONOLULU | HI | 96818 | |
| MANUEL, TYLOR ALEX | | 1449 ALA NAUPAKA | | | HONOLULU | HI | 96818 | |
| MANUK, KASBYAN | | 6606 HAZLTINE AVE 112 | | | NORTH HOLLYWOOD | CA | 91605-0000 | |
| MANUMALEUNA, THEPHILUS MORELI | | 8300 OLIVE CANYON DR | | | LAS VEGAS | NV | 89128-7960 | |
| MANUS, JAMES PATRICK | | 6401 SHELLMOUND ST | 8202 | | EMERYVILLE | CA | 94608 | |
| MANWARING, KRISTA NOELLE | | 587 OAKBOROUGH AVE | | | ROSEVILLE | CA | 95747 | |
| MANZANARES, BOBBY MITCHELL | | 861 N MONTEREY ST | | | GILBERT | AZ | 85233 | |
| MANZANAREZ, JANIE | | 307 W ARRELLAGA ST | 7 | | SANTA BARBARA | CA | 93101 | |
| MAO, TOMMY | | 3249 E 15TH ST | 6 | | LONG BEACH | CA | 90804 | |
| MAPA, CLAUDETTE R | | 7554 HOPE VALLEY ST | | | LAS VEGAS | NV | 89139 | |
| MAPES, JULIAF | | 649 EDITH ANN DR | | | AZUSA | CA | 91702-0000 | |
| MARABLE, KENNETH | | 20702 EL TORO RD NO 32 | | | LAKE FOREST | CA | 92630 | |
| MARABLE, KENNETH | | 20702 EL TORO RD NO 32 | | | LAKE FOREST | CA | 00009-2630 | |
| MARANON, JOSEPH | | 535 MINNA STAPT NO 305 | | | SAN FRANCISCO | CA | 94103 | |
| MARANON, RAYMOND VICTORIO | | 14901 NEWPORT AVE | 54 | | TUSTIN | CA | 92780 | |
| MARASHLIAN, RICHARD | | 3656 WEST ATWATER AVE | | | FRESNO | CA | 93711 | |
| MARAVILLA, SERGIO | | 175 ASH AVE | | | MENDOTA | CA | 93640-2916 | |
| MARC ROECKS, ESQ | | 1229 WEST FIRST AVE | | | SPOKANE | WA | 99201 | |
| MARCELO, JOSE | | 531 ALAMEDO | | | NOVATO | CA | 94949 | |
| MARCELO, RONNIE L | | 14611 SE 9TH ST | | | VANCOUVER | WA | 98683 | |
| MARCH, OLIVE & PHARRIS, LLC | | C/O J BRAD MARCH | 110 E OAK ST | SUITE 200 | FORT COLLINS | CO | 80524 | |
| MARCHAIN, CHRISTOPHER SEAN | | 23935 RIDGE POINT CT | | | MORENO VALLEY | CA | 92557 | |
| MARCHEK, RAYMOND ARTHUR | | 6422 FULTON MEADOWS AVE | | | LAS VEGAS | NV | 89141 | |
| MARCHIORATTI, JEFFERY | | 1007 GROVE LN | | | NEWPORT BEACH | CA | 92660-5642 | |
| MARCIA, STEVE | | 7398 SLOCUM PLACE | | | FONTANA | CA | 92336 | |
| MARCO PORTLAND GENERAL PARTNERSHIP | CAROL SOUTHARD | 29435 WEEPING WILLOW DR | | | AGOURA HILLS | CA | 91301 | |
| MARCO, AGUILAR | | 749 W ILLINOIS ST | | | TUCSON | AZ | 85714-1213 | |
| MARCOS, LOPEZ | | PO BOX 684 | | | SAN JOAQUIN | CA | 93660-0000 | |
| MARCUS ABUNIS | | | | | | CA | | |
| MARCUS, DAVID | | 6730 OLEANDER CT | | | RIVERSIDE | CA | 92506 | |
| MARDINI, PETER M | | 1509 N CATALINA ST | | | BURBANK | CA | 91505 | |
| MARDOCHE, GARCIA | | 27653 HIGHWAY 6 | | | RIFLE | CO | 81650-9434 | |
| MARGARET, BRYANT | | 4370 SW 107TH AVE 1 | | | BEAVERTON | OR | 97005-3187 | |
| MARGARITA, LAZARO | | 424 S BURLINGTON AVE | | | LOS ANGELES | CA | 90057-0000 | |
| MARGOLIS, MICHAEL | | 12016 1/2 GUERIN ST | | | STUDIO CITY | CA | 91604-2009 | |
| MARI, STEVEN | | 1438 ASHMENT | | | IDAHO FALLS | ID | 83404-0000 | |
| MARIA, ARGUETA | | 8710 ORION AVE NO 707 | | | NORTH HILLS | CA | 91343-0000 | |
| MARIA, CORTEZ | | 16350 S HARBOR BL | | | FOUNTAIN VALLEY | CA | 92704-0000 | |
| MARIA, LOPEZ | | 1021 W 6TH ST | | | MADERA | CA | 93637-4529 | |
| MARIA, PULIDO | | 1138 W STONERIDGE CT | | | ONTARIO | CA | 91762-2959 | |
| MARIA, RODRIGUEZ | | 820 GENTRY WAY 8 | | | RENO | NV | 89502-4659 | |
| MARIA, SABLAN | | 3505 RIDGE PORT LN | | | MODESTO | CA | 95356-0000 | |
| MARIA, VIVEROS | | 4202 LITTLE DR | | | RIVERSIDE | CA | 92503-4071 | |
| MARIA, ZALDANA | | 2576 N CALIFORNIA ST | | | SAN BERNARDINO | CA | 92407-6713 | |
| MARICOPA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 52133 | 301 W JEFFERSON ST STE 100 | PHOENIX | AZ | | |
| Maricopa County Treasurer | Madeleine C Wanslee | Gust Rosenfeld PLC | 201 E Washington Ste 800 | | Phoenix | AZ | 85004 | |
| MARICOPA COUNTY TREASURER | | MARICOPA COUNTY TREASURER | 11411 NORTH TATUM BLVD | | PHOENIX | AZ | 85028 | |
| MARIE, DOTY | | 3729 S OVLEY | | | MEJA | AZ | 85212-0000 | |
| MARIE, FLORES | | 2993 OCUS AVE | | | LYNWOOD | CA | 90262-0000 | |
| MARIN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | CIVIC CENTER ROOM 200 | P O BOX 4220 | SAN RAFAEL | CA | | |
| MARIN, CARLOS JUAN | | 615 FREMONT | | | SANTA BARBARA | CA | 93101 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARINAS, FELINNI B | | 3520 TAMARISK DR | | | PALMDALE | CA | 93551 | |
| MARINOS, JONATHAN | | 175 DONEGAL AVE | | | NEWBURY PARK | CA | 00009-1320 | |
| MARIO, ACUNA | | 71 E 13TH ST NO 10 | | | TUCSON | AZ | 85701-0000 | |
| MARIO, AYALA | | 1531 1/2 W 45TH ST | | | LOS ANGELES | CA | 90017-0000 | |
| MARIO, TORRES | | 5351 W SURFT | | | FRESNO | CA | 93723-0000 | |
| MARION COUNTY TAX COLLECTOR | | MARION COUNTY TAX COLLECTOR | PO BOX 3416 | | PORTLAND | OR | 97208-3416 | |
| MARISCAL, MARLENE MICHELLE | | 3235 HEGLIS AVE | | | ROSEMEAD | CA | 91770 | |
| MARIUT, JESSE | | 9356 SOARING OAKS DR | | | ELK GROVE | CA | 95758 | |
| MARJIYA, CATHERINE | | 557 N TUSTIN AVE | C | | SANTA ANA | CA | 92705-0000 | |
| MARJORIE, VARIANO | | 22 MEIGS RD | | | SANTA BARBARA | CA | 93109-0000 | |
| MARK, FOSTER | | 1885 E 10225 S | | | SANDY | UT | 84092-0000 | |
| MARK, JONES | | 10952 TOPEKA DR | | | PORTER RANCH | CA | 91326-2322 | |
| Mark, Ramos | | 21786 Lanar | | | Mission Viejo | CA | 92692 | |
| MARK, TENNENT | | 9426 TAMARISK | | | HESPERIA | CA | 92345-0000 | |
| MARKARYAN, ARAM | | 416 N KENWOOD ST | 9 | | GLENDALE | CA | 91206 | |
| MARKERT, MATTHEW BAILEY | | 228 FRONTIER ST | | | GRAND JUNCTION | CO | 81503 | |
| MARKHAM, BRANDON | | 1500 E KAREN AVE | APT190 | | LAS VEGAS | NV | 89109 | |
| MARKLE, KATHRYN ULULANI | | 94 538 PALAI ST | | | WAIPAHU | HI | 96797 | |
| MARKLEY, ADDY C | | 25714 HEATHER HILL | | | LANCASTER | CA | 93536 | |
| MARKS, CATHERINE JEAN | | 3132 W CLAREMONT ST | | | PHOENIX | AZ | 85017 | |
| MARKS, JACQUELINE | | 424 ENCLAVE CIR APT 306 | | | COSTA MESA | CA | 92626-8273 | |
| MARKS, LORI | | 2202 JENNIE ST | | | HONOLULU | HI | 96819 | |
| MARMOC, JESUS | | 22422 CENTURY CIRCLE | | | LAGUNA NIGUEL | CA | 92677 | |
| MARMOLEJO, EMMANUEL | | 14632 DANBORUGH RD | | | TUSTIN | CA | 92780-0000 | |
| MARMOLEJO, MARIA LUISA | | 2908 E 18TH ST | | | NATIONAL CITY | CA | 91950 | |
| MARN, REECE HIROSHI | | 1227 ALA AOLANI ST | | | HONOLULU | HI | 96819 | |
| MAROGI, RONEY | | 4121 HONEYCREEK NO 20 | | | MODESTO | CA | 95336 | |
| MARON, JAMIE ELIZABETH | | 31253 SAN ANDREAS DR | | | UNION CITY | CA | 94587 | |
| MAROUN, MAYA | | 1448 SAINT VLADIMIR ST | | | GLENDORA | CA | 91741-0000 | |
| MARQUEZ, ALFREDO SANDOVAL | | 3539 MAINE AVE | | | LONG BEACH | CA | 90806 | |
| MARQUEZ, ARMANDO | | 1425 11TH ST | 5 | | SANTA MONICA | CA | 90401 | |
| MARQUEZ, BARRY DONALD | | 41096 PROSPECT CT | | | INDIO | CA | 92203 | |
| MARQUEZ, CARLOS EDUARDO ZAMORANO | | 3225 OREGON AVE | | | LONG BEACH | CA | 90806 | |
| MARQUEZ, CORINA | | 11043 GENESTA AVE | | | GRANADA HILLS | CA | 91344 | |
| MARQUEZ, DAVID ANDY | | 1130 W 4TH ST | 35 | | ONTARIO | CA | 91762 | |
| MARQUEZ, DORA | | 1216 W MYERS AVE | | | FRESNO | CA | 93706-3521 | |
| MARQUEZ, ERIC JOHN | | 8855 CHIMINEAS AVE | | | NORTHRIDGE | CA | 91325 | |
| MARQUEZ, GEORGE JOESPH | | 112 COLUMBIA DR SE | | | ALBUQUERQUE | NM | 87106 | |
| MARQUEZ, JAMES | | 3108 FREDERICKSBURG CT | | | MARINA | CA | 93933-0000 | |
| MARQUEZ, JANIEL TUTOL | | 130 S PASADENA AVE | | | AZUSA | CA | 91702 | |
| MARQUEZ, JUAN MANUEL | | 3961 DELTA ST | | | SAN DIEGO | CA | 92113 | |
| MARQUEZ, NATALIE SABRINA | | 1418 PARK GLEN COURT | | | CONCORD | CA | 94521 | |
| MARQUEZ, NICHOLAS | | 1486 PALOMA ST | | | PASADENA | CA | 91104 | |
| MARQUEZ, NICOLAS | | 6801 PACIFIC ISLAND DR | | | BAKERSFIELD | CA | 93313 | |
| MARQUEZ, ROSEMARIE | | 3085 LINDEN AVE | | | LONG BEACH | CA | 90807 | |
| MARQUINA, KEVIN | | 349 PERRY ELLIS DR | | | HENDERSON | NV | 89014 | |
| MARR, SHERRI | | 550 W CENTRAL AVE NO 1512 | | | TRACY | CA | 95376 | |
| MARR, TARA ANNETTE | | 12527 MARIA CIRLCE | | | BROOMFIELD | CO | 80020 | |
| MARRAZZO, ROBERT | | 1025 SERENGETI COURT | | | N LAS VEGAS | NV | 89032-0000 | |
| MARREROHUNT, CECILY | | 1160 COLORADO BLVD | 27 | | DENVER | CO | 80206-0000 | |
| MARRIOTT, THOMAS JAMES | | 3832 VOLTAIRE ST | | | SAN DIEGO | CA | 92107 | |
| MARRON, SANDRA ESTER | | 84 545 RODREJO ST | | | COACHELLA | CA | 92236 | |
| MARROQUIN, DARWIN | | 1942 WEST AVE L | | | LANCASTER | CA | 93534 | |
| MARROQUIN, EDWIN A | | 9784 SURREY AVE | | | MONTCLAIR | CA | 91763 | |
| MARROQUIN, JASON ARTURO | | 2346 S CUCAMONGA ST | 212 | | ONTARIO | CA | 91761 | |
| MARROQUIN, RAYNALDO | | 2191 SAN ANSELINE AVE | | | LONG BEACH | CA | 90815-0000 | |
| MARSALA, CONRAD | | 973 E LAREDO ST | | | CHANDLER | AZ | 85225-8118 | |
| MARSH, DAVID | | 3210 PINE ST | | | MARTINEZ | CA | 94553-0000 | |
| MARSH, JAIMIE NICHOLE | | 901 W COLUMBUS ST | NO 259 | | BAKERSFIELD | CA | 93301 | |
| MARSH, SARAH MICHELLE | | 15164 LIVE OAK ST | | | HESPERIA | CA | 92345 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL, AKELA CHATON | | 100 N WALLACE DR BLDG6 | 235 | | LAS VEGAS | NV | 89107 | |
| MARSHALL, DEREK DUWAYNE | | 11205 HAYTER AVE | | | CULVER CITY | CA | 90230 | |
| MARSHALL, GREGG | | 1641 S LANSING ST | | | AURORA | CO | 80012-5128 | |
| MARSHALL, JAMES | | 1054 SUTTER ST APT 1 | 1 | | SAN FRANCISCO | CA | 94109 | |
| MARSHALL, JEFF | | 163 DARFO DR | | | CRESTLINE | CA | 92325 | |
| MARSHALL, KENNETH WAYNE | | 24347 GROVEN LANE | | | MORENO VALLEY | CA | 92557 | |
| MARSHALL, MICHAEL J | | 126 VERNON ST | | | SAN FRANCISCO | CA | 94132 | |
| MARSHALL, MIKE | | 39493 HEATER STONE | | | TEMECULA | CA | 92591 | |
| MARSHALL, PATRICIA | | 3384 GOLDEN EFLE DR | | | SIERRA VISTA | AZ | 85650 | |
| MARSHALL, TYRONE EDWARD | | 3492 N WOODRUFF CT | | | RIALTO | CA | 92377 | |
| MARSOLAIS, JOSH ROBERT | | 810 VALE VIEW DR | | | VISTA | CA | 92081 | |
| MARTELL, ERICA | | 1246 S ARIZONA AVE | | | LOS ANGELES | CA | 90022 | |
| MARTENE, CHRISTOPHER | | 31441 SANTA MARGARITA A 375 | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| MARTHA, MUNGUIA | | 1761 E 109TH ST | | | PARAMOUNT | CA | 90723-0000 | |
| MARTHA, NAVARRO | | 1727 INDEPENDENCE BLVD 206 | | | SALINAS | CA | 93906-5326 | |
| MARTHA, SANTOS | | 1731 S C ST | | | OXNARD | CA | 93033-0000 | |
| MARTIJA, ED JERALD | | 6 BRIGHTON CT | | | DALY CITY | CA | 94015 | |
| MARTIN, AMANDA LYNN | | 677 W 37TH ST | | | SAN PEDRO | CA | 90731 | |
| MARTIN, CASEY RYAN | | 9768 SE 46TH ST | | | MILWAUKIE | OR | 97222 | |
| MARTIN, CASTILLO | | 220 S CLOVIS AVE 17 | | | FRESNO | CA | 93727-4251 | |
| MARTIN, CHRIS | | 15027 LEMAY ST | | | VAN NUYS | CA | 91405-4528 | |
| MARTIN, CHRIS | | 350 HARBOUR COVE DR | 326 | | SPARKS | NV | 89434 | |
| MARTIN, CHRISTOPHER | | 4846 W KRISTAL WAY | | | GLENDALE | AZ | 85308-0000 | |
| MARTIN, DAVID JOSEPH | | 1081 NIVER ST | | | NORTHGLENN | CO | 80260 | |
| MARTIN, ERIC BURTON | | 10239 W FAIR AVE | B | | LITTLETON | CO | 80127 | |
| MARTIN, ERNEST | | 6328 N BENEDICT AVE | | | FRESNO | CA | 93711 | |
| MARTIN, ETHEL | | 2134 S SYCAMORE AVE | | | LOS ANGELES | CA | 90016-2242 | |
| MARTIN, GARCIA | | 2604 SIBELIUS AVE | | | SAN JOSE | CA | 95122-0000 | |
| MARTIN, GREGORY JAMES | | 633 EAST 3RD ST | | | FLORENCE | CO | 81226 | |
| MARTIN, HEATHER MARIE | | 35 VANCOUVER AVE | | | MEDFORD | OR | 97504 | |
| MARTIN, HECTOR JESUS | | 4810 W 96 ST | | | INGLEWOOD | CA | 90301 | |
| MARTIN, HYUN HEE | | 1910 HOOHAI ST | | | PEARL CITY | HI | 96782 | |
| MARTIN, IVAN | | 2153 E SHAW AVE | | | FRESNO | CA | 93710 | |
| MARTIN, JEFFREY TODD | | 1111 W SAINT MARYS RD APT 1116 | | | TUCSON | AZ | 85745-2483 | |
| MARTIN, JONATHAN | | 975 SOUTH MOLLISON AVE | NO I | | EL CAJON | CA | 92020 | |
| MARTIN, JUSTIN | | 15300 ADOBE WAY | | | MORENO VALLEY | CA | 92555-5814 | |
| MARTIN, KATIE | | 1230 WASHIGTON ST | | | DENVER | CO | 80203- | |
| MARTIN, LOUIS W | | 14770 RESERVOIR RD | | | FONTANA | CA | 92336 | |
| MARTIN, MARGAITA | | 1953 MANOR PLACE | APT 6 | | FAIRFIELD | CA | 94533 | |
| MARTIN, MICHAEL MARCEL | | 3465 FRANCES ST | | | COTTONWOOD | CA | 96022 | |
| MARTIN, QUINN T | | 8986 NEATH ST | | | VENTURA | CA | 93004 | |
| MARTIN, ROB | | 10150 E HARVARD AVE | | | DENVER | CO | 80231-0000 | |
| MARTIN, SEAN | | 3761 W BARCELONA DR | | | CHANDLER | AZ | 85226-0000 | |
| MARTIN, THOMAS EDWARD | | 7226 W ANGELA DR | | | GLENDALE | AZ | 85308 | |
| MARTIN, TRACY L | | 27550 STROMBERG CT | | | HAYWARD | CA | 94545 | |
| MARTIN, ZACHARY LEE | | 600 W 123RD AVE | 4223 | | WESTMINSTER | CO | 80234 | |
| MARTINDALE, GARRETT GEORGE | | 14335 LAUREL LANE | | | MOORPARK | CA | 93021 | |
| MARTINEZ HERRERA, IVAN | | 1518 W SUMMIT ST | | | LONG BEACH | CA | 90810 | |
| MARTINEZ JR, ANDREW | | 20884 MARTIN ST | | | PERRIS | CA | 92570 | |
| MARTINEZ, AARON ASHLEY | | 5360 S ELATI ST | NO 5 | | LITTLETON | CO | 80120 | |
| MARTINEZ, AMADO CAMACHO | | P O BOX 6581 | | | VISALIA | CA | 93290 | |
| MARTINEZ, ANNELIESE | | 8407 CALVIN AVE | | | NORHTIRDGE | CA | 91324 | |
| MARTINEZ, ANNETTE PATRICIA | | 3417 E 5TH ST | | | LOS ANGELES | CA | 90063 | |
| MARTINEZ, ANTHONY | | 1859 CHEROKEE DR | 4 | | SALINAS | CA | 93906-0000 | |
| MARTINEZ, APRIL MICHELLE | | 2486 SO STATEHOOD DR | | | BLUFFDALE | UT | 84065 | |
| MARTINEZ, ARACELI | | 1810 IDLEWILD DR | | | RENO | NV | 89509-0000 | |
| MARTINEZ, ARTURO | | 2721 VIA PASEO | | | MONTEREY PARK | CA | 91754-0000 | |
| MARTINEZ, ARTURO L | | 208 ELMWOOD AVE | | | HEMET | CA | 92543 | |
| MARTINEZ, BRANDON | | 6716 CHERRY RIDGE CIRCLE 6716 | | | ROSEVILLE | CA | 95678-0000 | |
| MARTINEZ, BRYAN RAFEAL | | 1258 W 126ST | | | LOS ANGELES | CA | 90044 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, CECILIA | | 1280 ST HELENA AVE | | | CHULA VISTA | CA | 91913 | |
| MARTINEZ, CESAR IVAN | | 11816 ART ST | | | SUN VALLEY | CA | 91352 | |
| MARTINEZ, CHARLES | | 1455 E JOVAL CT | | | FRESNO | CA | 93710 | |
| MARTINEZ, CHRIS | | 143 W REED ST | | | SAN JOSE | CA | 95110 | |
| MARTINEZ, CHRIS WILFRED | | 3966 AVANTE WAY | | | SACRAMENTO | CA | 95826 | |
| MARTINEZ, CLAUS | | 5218 WINDHAM WAY | | | ROCKLIN | CA | 95765-0000 | |
| MARTINEZ, CRYSTAL | | 12019 SYCAMORE ST | 3 | | NORWALK | CA | 90650-0000 | |
| MARTINEZ, CRYSTAL | | 3402 GRAY ST | | | SAN BERNARDINO | CA | 00009-2407 | |
| MARTINEZ, CYNTHIA | | 1425 N MALTMAN AVE | | | LOS ANGELES | CA | 90026 | |
| MARTINEZ, DANIEL | | 2434 DUNAWAY DR | | | SANTA ROSA | CA | 95403 | |
| MARTINEZ, DANIEL SCOTT | | 1384 N CALAVERAS | | | FRESNO | CA | 93728 | |
| MARTINEZ, DAVID OMAR | | 3109 SEACREST AVE APT P 6 | | | MARINA | CA | 93933 | |
| MARTINEZ, EBRIGETTE | | 4594 FAIRWAY BLVD | | | CHINO HILLS | CA | 91709 | |
| MARTINEZ, EDGAR | | 1742 N EASTERN AVE | | | LOS ANGELES | CA | 90032-0000 | |
| MARTINEZ, EDWIN | | 44052 GLENRAVEN RD | | | LANCASTER | CA | 93535-3651 | |
| MARTINEZ, ELIZABET | | 2508 S HARCOURT AVE | | | LOS ANGELES | CA | 90016-0000 | |
| MARTINEZ, ERNEST M | | 2715 SCOTTSDALE DR | | | SAN JOSE | CA | 95148 | |
| MARTINEZ, ERNESTO ENRIQUE | | 14813 GRIDLEY RD | | | NORWALK | CA | 90650 | |
| MARTINEZ, FRANCESCA NICOLE | | 10455 CANTACIELO DR NW | | | ALBUQUERQUE | NM | 87114 | |
| MARTINEZ, FRANCISCO | | 2220 PASADENA ST | | | SANTA ANA | CA | 92705 | |
| MARTINEZ, FRANCISCO YSIDRO | | 11572 FOSTER RD | | | NORWALK | CA | 90650 | |
| MARTINEZ, GILBERT | | 844 SAXONY RD | | | ENCINITAS | CA | 92024-0000 | |
| MARTINEZ, ISAAC | | 1149 N 2960 W | | | PROVO | UT | 84601 | |
| MARTINEZ, JACKIE | | 1002 W WALNUT ST | | | SANTA ANA | CA | 92703-0000 | |
| MARTINEZ, JASON | JASON MARTINEZ | 621 WEST 7TH ST | | | PUEBLO | CO | 81003 | |
| MARTINEZ, JAVIER | | 1436 S IRVING ST | | | DENVER | CO | 80219-3957 | |
| MARTINEZ, JAVIER | | 9545 METRO ST | | | DOWNEY | CA | 90240 | |
| MARTINEZ, JEANINED | | 31067 CAMINO VERDE | | | TEMECULA | CA | 92591-0000 | |
| MARTINEZ, JESUS | | 2817 1/2 WEST 11TH ST | | | LOS ANGELES | CA | 90006 | |
| MARTINEZ, JOE | | 860 E OAKWOOD AVE | | | CENTENNIAL | CO | 80121-2436 | |
| MARTINEZ, JONATHAN | | 5508 MANSFIELD CT | | | COLORADO SPGS | CO | 80918-3649 | |
| MARTINEZ, JOSE | | 20540 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-0000 | |
| MARTINEZ, JOSE G | | 34 ROOSEVELT ST | | | WATSONVILLE | CA | 95076 | |
| MARTINEZ, JOSH | | 716 WASHINGTON ST | | | WATSONVILLE | CA | 95076 | |
| MARTINEZ, JOSUE ESTUARDO | | 15121 S WASHINGTON AVE | | | COMPTON | CA | 90221 | |
| MARTINEZ, JUAN | | 327 W PADRE ST | | | SANTA BARBARA | CA | 93105-4308 | |
| MARTINEZ, JULIAN ANTONIO | | 3787 LANEWOOD ST | | | LAKE OSWEGO | OR | 97035 | |
| MARTINEZ, LAWRENCE | | 465 W VENTURI DR | | | PUEBLO | CO | 81007-1836 | |
| MARTINEZ, LEILA MONIKE | | 876 BONITA DR | | | APTOS | CA | 95003 | |
| MARTINEZ, LEONEL ALAN | | 2035 ORWOOD ST | | | STOCKTON | CA | 95205 | |
| MARTINEZ, LORENZO ALBERTO | | 3980 E OWENS AVE | 131 | | LAS VEGAS | NV | 89110 | |
| MARTINEZ, LOUIS M | | 6911 RUTH WAY | | | DENVER | CO | 80221 | |
| MARTINEZ, LUIS | | 1829B TERRIER ST | | | POINT MUGU | CA | 93042-0000 | |
| MARTINEZ, LUIS ANGEL | | 2522 BRYANWOOD ST | | | SANTA ANA | CA | 92705 | |
| MARTINEZ, LUIS CHARLES | | 1120 MELROSE WAY | | | VISTA | CA | 92081 | |
| MARTINEZ, LUIS ERIBERTO | | 605 NESTORA AVE | | | APTOS | CA | 95003 | |
| MARTINEZ, MANUEL | | 2209 OLIVE AVE | | | LONG BEACH | CA | 90806 | |
| MARTINEZ, MANUEL | | 4260 HOOPER AVE | | | LOS ANGELES | CA | 90011-3230 | |
| MARTINEZ, MARIO ALBERTO | | 230 GURDON AVE | | | SAN GABRIEL | CA | 91775 | |
| MARTINEZ, MARTIN GUILLERMO | | 1720 BOISE AVE | | | MODESTO | CA | 95358 | |
| MARTINEZ, MATTHEW | | 717 16TH ST | | | GREELEY | CO | 80631-0000 | |
| MARTINEZ, MICHAEL | | 277 E 8TH AVE | | | JUNCTION CITY | OR | 97448 | |
| MARTINEZ, MICHAEL DANIEL | | 13266 WEST PALM LANE | | | GOODYEAR | AZ | 85338 | |
| MARTINEZ, MICHAEL PAUL | | 1129 RAMBLEWOOD DR | | | DINUBA | CA | 93618 | |
| MARTINEZ, MIGUEL ANGEL | | 12100 MARYVINE ST | | | EL MONTE | CA | 91732 | |
| MARTINEZ, MONICA ANDREA | | 2330 E AVE J8 SPC 171 | | | LANCASTER | CA | 93535 | |
| MARTINEZ, PATRICK J | | 2214 INSPIRATION LN | | | PUEBLO | CO | 81008 | |
| MARTINEZ, PAUL ANTHONY | | 23879 HAZELWOOD DR | | | MORENO VALLEY | CA | 92557 | |
| MARTINEZ, RAFAEL | | 266 E DOROTHY LN | | | TUCSON | AZ | 85705-0000 | |
| MARTINEZ, REGINA | | PO BOX 875 | | | STANTON | CA | 90680-0875 | |
| MARTINEZ, RICARDO EDWIN | | 56 ELLIS ST | | | LONG BEACH | CA | 90805 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, RICK | | 8875 E MOUNTAINS SPRING DR | | | TUCSON | AZ | 85747 | |
| MARTINEZ, ROBERT RAMIREZ | | 516 S BOYLE AVE | APT 3 | | LOS ANGELES | CA | 90033 | |
| MARTINEZ, ROBERTO | | | | | RIALTO | CA | 92376 | |
| MARTINEZ, RONALD | | 49 59 ROMAINE ST | 4 | | LOS ANGELES | CA | 90029-0000 | |
| MARTINEZ, ROSAURA | | 1510 E ASH AVE | | | BUCKEYE | AZ | 85326-2209 | |
| MARTINEZ, ROY | | 122 MARTELLA | | | SALINAS | CA | 93901 | |
| MARTINEZ, RUBEN | | 5134 CATHEDRAL DR 100 | | | USAF ACADEMY | CO | 80840 | |
| MARTINEZ, RUBEN CHRIS | | 3340 W 96TH AVE | | | WESTMINSTER | CO | 80031 | |
| MARTINEZ, SAMMY | | 3689 WEST 4445 SOUTH | | | WEST VALLEY CITY | UT | 84120 | |
| MARTINEZ, SAMUEL | | 13926 LONVRE ST | | | PACOIMA | CA | 00009-1331 | |
| MARTINEZ, SAUL I | | 467 E 1ST | | | TUSTIN | CA | 92780 | |
| MARTINEZ, SONNY | | 732 NORTH SKIPTON DR | | | NORTH SALT LAKE CITY | UT | 84054-0000 | |
| MARTINEZ, STEPHANI ANN | | 1384 N CALAVERAS | | | FRESNO | CA | 93728 | |
| MARTINEZ, SUZANNE ELAINE | | 5669 N FRESNO ST | 215 | | FRENSO | CA | 93710 | |
| MARTINEZ, TOMMY | | 68170 SANTELMO | | | CATHEDRAL CITY | CA | 92234 | |
| MARTINEZ, TYLER CHRISTIAN | | 955 EXPRESS CT | | | CONCORD | CA | 94518 | |
| MARTINEZ, USBALDO FRAUSSTO | | 74163 VELARDO DR | | | PALM DESERT | CA | 92260 | |
| MARTINEZ, VIVIANA | | 29807 ANDROMEDA ST | | | MURRIETA | CA | 92563-0000 | |
| MARTINEZ, YESENIA | | 1218 W ST ANNE PL | | | SANTA ANA | CA | 00009-2707 | |
| MARTINEZ, YOBANI ALEXANDER | | 605 NESTORA AVE | | | APTOS | CA | 95003 | |
| MARTINEZ, YVETTE | | P O BOX 753 | | | BYERS | CO | 80103-0000 | |
| MARTINEZZ, JAVIER | | 1235 MORENO DR | | | SALINAS | CA | 93905-0000 | |
| MARTINHO, AMBER | | 1093 EAST LAMESA DR | | | TULARE | CA | 93274-0000 | |
| MARTINI, MONICA | | 3465 DICKSON DR | | | SANTA MARIA | CA | 93455 | |
| MARTINSON, BRIAN M | | 579 W 2125 N | | | LAYTON | UT | 84041 | |
| MARTRTINEZ, MATHEW TOMAS | | 3230 S 162ND LN | | | GOODYEAR | AZ | 85338 | |
| MARUS, MICHAEL JUSTIN | | 6993 E NELSON DR | | | TUCSON | AZ | 85730 | |
| MARWAH, PAUL | | 23391 CAMINITO MARCIAL | | | LAGUNA HILLS | CA | 92653-1619 | |
| Mary Anne Hudspeth | | PO Box 11684 | | | Reno | NV | 89510 | |
| MARY, BOEHNE | | 12331 SE HUBBARD RD | | | CLACKAMAS | OR | 97015-0000 | |
| MARY, GERTES | | 1545 MISQUALLI RD 6105 | | | VICTORVILLE | CA | 92395-0000 | |
| MARY, PRINCE | | 3065 E HARRARD | | | GILBERT | AZ | 85234-0000 | |
| MARY, ROSS | | 4855 SNYDER LN 263 | | | ROHNERT PARK | CA | 94928-0000 | |
| MARY, SCHNEIDER | | 130 W VICTORIA ST | | | SANTA BARBARA | CA | 93101-3141 | |
| MARYANN, CLARK | | 4754 SW VERMONT ST | | | PORTLAND | OR | 97219-1053 | |
| MARZANO, AND SONS | | 4667 HIGHWAY 158 | | | JUNE LAKE | CA | 93529-0000 | |
| MARZBAN, SARA | | 22482 RIPPLING BROOK | | | LAKE FOREST | CA | 92630 | |
| MASANNAT, NADER N | | 7317 MOUNT KEARSARGE ST | | | LAS VEGAS | NV | 89131 | |
| MASHBURN, KEVIN CHRISTOPHE | | 2150 BIRCHWOOD AVE | | | EUGENE | OR | 97401 | |
| MASIELLO, JOE | | 517 MCGUIRE ST | APT B | | COLORADO SPRINGS | CO | 80916 | |
| MASNER, MELINDA L | | 6821 ALVARADO RD NO 8 | | | SAN DIEGO | CA | 92120 | |
| MASON, BRIAN | | 17925 DEVONSHIRE ST | | | NORTHRIDGE | CA | 91325 | |
| MASON, JASON | | 13095 CALLE DE LOS NINOS | | | SAN DIEGO | CA | 92129-0000 | |
| MASON, JONATHAN LLOYD | | 2340 E UNIVERSITY DR | 91 | | TEMPE | AZ | 85281 | |
| MASON, ROBERT MICHAEL | | 92 967 PUANIHI ST | | | MAKAILO | HI | 96707 | |
| MASON, TRAVIS | | 2312 BRADLEY AVE | | | CHEYENNE | WY | 82001 | |
| MASON, TREHERN CHOW | | 5069 NEW ENGLAND CT | | | SAN JOSE | CA | 95136 | |
| MASONHOLDER, CARL | | 11138 W FROST ST | | | STAR | ID | 83669-5492 | |
| MASONHOLDER, CARL ROBERT | | 817 BELMONT ST | | | BOISE | ID | 83709 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7039 | DEPT OF REVENUE | | BOSTON | MA | 02204 | |
| MASSEY, ANDRIA | | 1946 S 171 DR | | | GOODYEAR | AZ | 85338-0000 | |
| MASSEY, GREG ROBERT | | 3829 ROTTERDAM AVE | | | MODESTO | CA | 95356 | |
| MASSEY, ROBERT | | 4684 MORNING STAR LANE | | | MARIPOSA | CA | 95338 | |
| MAST, SAMUEL ALTON | | 2905 E AURORA AVE | 204 | | BOULDER | CO | 80303 | |
| MASUDA, SHAUNALYN MIEKO | | 98 1064 KOMO MAI DR APT F | | | AIEA | HI | 96701 | |
| MATA, ADAN | | 14302 LOCUST ST | 1 | | WESTMINSTER | CA | 92683 | |
| MATA, ANNA | | PO BOX 1733 | | | GREENFIELD | CA | 93927 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATA, ASHLEY | | 25802 ROYAL OAKS RD | | | STEVENSON RANCH | CA | 91381 | |
| MATA, ERIC | | 843 S LONGMORE ST | | | MESA | AZ | 85202 | |
| MATA, HOMERO | | 2086 CORDELIA SW | | | ALBUQUERQUE | NM | 87105 | |
| MATA, ISAAC R | | 1389 NILE AVE APT 4 | | | GROVER BEACH | CA | 93433 | |
| MATA, MARIA GABRIELA | | 229 S VENTURA RD | 110 | | PORT HUENEME | CA | 93041 | |
| MATA, RIKKI BRIONE | | 3709 W BELMONT | | | FRESNO | CA | 93722 | |
| MATA, SERGIO | | 1031 MAPLE ST | | | INGLEWOOD | CA | 90301 | |
| MATAKOVICH, TIM | | 185 SAN LUIS ST P O 181 | | | AVILA BEACH | CA | 93424-0000 | |
| MATAR, DINA RENEE RIAD | | 7883 SW BARNARD DR | | | BEAVERTON | OR | 97007 | |
| MATCO TOOLS | | 4403 ALLEN RD | | | STOW | OH | 44224 | |
| MATHESON, SAMANTHA ANN | | 422 PAGOSA CT | | | PALMDALE | CA | 93551 | |
| MATHEWS, DANIEL | | 1541 EL TIGRE | 6 | | SAN LUIS OBISPO | CA | 93405 | |
| MATHEWS, DESIREE SHANAY | | 1308 FOREST RUN | | | HERCULES | CA | 94547 | |
| MATHIE, JONATHON MALCOLM | | 922 E 1170 N | | | PLEASANT GROVE | UT | 84062 | |
| MATHIEU, VICTOR | | 98 FOREST ST | | | NEW CANAAN | CT | 06840-4758 | |
| MATHIR, ZAAHID | | 1510 STOKES ST NO 1 | | | SAN JOSE | CA | 95126 | |
| MATHIS, WENDELL | | 1522 8TH ST | | | OAKLAND | CA | 94607-0000 | |
| MATIAS, DENNIS VICTOR | | 719 JUBILEE LN | | | SAN LEANDRO | CA | 94577 | |
| MATICHAK, JOSEPH | | 465 SOLANO AVE | | | HAYWARD | CA | 94541-0000 | |
| MATLOCK, NICORA | | 5166 E 35TH AVE | | | DENVER | CO | 80205 | |
| MATOS JR, JOHN | | 7107 EAST 25TH PLACE | | | YUMA | AZ | 85365 | |
| MATRAI, ROBERT | | 25 HEMMING LANE | | | CHICO | CA | 95973 | |
| MATRANGA, DOUG | | 23411 SUMMERFIELD | | | ALISO VIEJO | CA | 92656-2827 | |
| MATSUDA, KIYOSHI | | 7025 FLIGHT AVE 10 | | | LOS ANGELES | CA | 90045-0000 | |
| MATT, MURVAY | | 43 MONSTAD ST | | | NEWPORT BEACH | CA | 92659-0000 | |
| MATT, SOERINK | | 9128 CANYON MAGIC AVE | | | LAS VEGAS | NV | 89129-0000 | |
| MATT, WALTON | | 1117 S DORSEY LANE APT 2055 | | | TEMPE | AZ | 85281-0000 | |
| MATTERN, SCOTT MATTHEW | | 1038 CROSSBOW CT | | | SAN JOSE | CA | 95120 | |
| MATTHEW, JOHN | | 78541 RUNAWAY BAY DR | | | BERMUDA DUNES | CA | 92203-0000 | |
| MATTHEW, KEELING | | 122 JAMES MADISON CT 303 | | | WAHIAWA | HI | 96786-7204 | |
| MATTHEW, NELSON | | 3421 W FLOWER AVE | | | FULLERTON | CA | 92833-0000 | |
| MATTHEWS, LAURIE CHRISTINE | | 41 S SHANNON RD NO 21103 | | | TUCSON | AZ | 85745 | |
| MATTKE, STEPHEN | | 2667 E 55TH WAY APT 4 | | | LONG BEACH | CA | 90805-5004 | |
| MATTOS, GEORGE | | 5306 VICENZA WAY | | | SAN JOSE | CA | 95138-0000 | |
| MATTSON, MIKE D | | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| MATULICH, DAN | | 3539 FAUST AVE | | | LONG BEACH | CA | 90808-0000 | |
| MATURINO, MICHAEL | | P O BOX 2018 | | | GONZALES | CA | 93926 | |
| MATUSZ, GREGORY ANTHONY | | 18143 W BUCKHORN DR | | | GOODYEAR | AZ | 85338 | |
| MATUTINA, RENE F | | 438 MARBLE COURT | | | REDDING | CA | 96003 | |
| MATUTINO, AGUSTIN RICHARD | | 98 117 KUMUKU ST PT2 | | | AIEA | HI | 96701 | |
| MATUTIS, CRYSTAL LESLY | | 350 HARBOUR COVE DR APT 120 | | | SPARKS | NV | 89434 | |
| MATVEYEV, ANDREY | | 17314 E WAGONTRAIL PKY | | | AURORA | CO | 80015-0000 | |
| MATYSECK, NICHOLAS JOHN | | 1601 EARL WARREN DR | 108K | | LONG BEACH | CA | 90815 | |
| MATZER, JIM | | 161 ARESEL WAY | | | SAN JOSE | CA | 95118 | |
| MAUER, KEITH MARTIN | | 2613 GELLERT CT | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| MAUNEY, JOSH KURT | | 302 E JAMES ST | | | CHULA VISTA | CA | 91910 | |
| MAUNG, NYAN | | 97 OCEAN GROVE AVE | | | DALY CITY | CA | 94015 | |
| MAURAN, ELISE MARGARET | | 2218 CRANBERRY CT | | | PALMDALE | CA | 93551 | |
| MAURER, PRESTON | | 105 N LINKS DRIVE | 1082 | | AVONDALE | AZ | 85323-0000 | |
| MAURICE, VADON | | 1850 RUSSEL AVE L6 | | | SANTA ROSA | CA | 95407-6306 | |
| MAURIN, DELILAH JUANITA | | 2216 W JEWETT ST APT 5 | | | SAN DIEGO | CA | 92111 | |
| MAW, AUSTIN D | | 1246 E 2350 N | | | NORTH OGDEN | UT | 84414 | |
| MAWHORTER, BRANDON JAMES | | 2439 N GLENWOOD AVE | | | RIALTO | CA | 92377 | |
| MAXFIELD, MICHELLE MARIE | | 1806 SOUTH 1400 EAST | | | SALT LAKE CITY | UT | 84105 | |
| MAXILOM, SHAUNA NICOLE | | 2011 PROSPECTOR PLACE | | | PALMDALE | CA | 93551 | |
| MAXIMILIANO HERNANDEZ, HOMAR | | 3653 S SHERIDAN | Q 6 | | LAKEWOOD | CO | 80235 | |
| MAY, CHRISTOPHER ARTHUR | | 10504 SW KENT ST | | | TIGARD | OR | 97224 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAY, JORDAN | | 75 ABRIGO | | | RANCHO SANTA MARGARITA | CA | 92688-2032 | |
| MAY, JOSHUA MICHAEL | | 1209 W PLUM ST | A11 | | FORT COLLINS | CO | 80521 | |
| MAYA, LOU ROBERT | | 8735 INDEPENDENCE AVE | 70 | | CANOGA PARK | CA | 91304 | |
| MAYAJR, VICTOR | | 5956 VIA REAL APT 4 | | | CARPINTERIA | CA | 00009-3013 | |
| MAYCUMBER, RHIANNON ALYSSA | | 7340 JELLICO AVE | | | VAN NUYS | CA | 91406 | |
| MAYE, LEHNETTE | | 12871 JOCELYN RD | | | VICTORVILLE | CA | 92392-9680 | |
| MAYER, STEVIE | | 6955 HWY 411 S | | | GREENBACK | TN | 37742 | |
| MAYERS, JULIA P | | 11639 GINGER CREEK RD | | | BOISE | ID | 83713 | |
| MAYES, EBONY S | | 1265 S BELLAIRE ST | APT 104 | | DENVER | CO | 80246 | |
| MAYFAIR  MDCC BUSINESS TRUST | MICHAEL P  SULLIVAN | 1220 MARKET ST | P O  BOX 2207 | CHARLES J  DURANTE | WILMINGTON | DE | 19899-2207 | |
| MAYFIELD, DONNY O | | 3238 W MELINDA LN | | | PHOENIX | AZ | 85027 | |
| MAYFIELD, ROSALIE | | 993 MANOR WAY | | | SAN DIEGO | CA | 92106-2035 | |
| Maynard R Augustine | | 4950 78th St | | | Sacramento | CA | 95820 | |
| MAYNARD, BRIANNA | | 30542 INDEPENDENCE AVE APT D | | | REDLANDS | CA | 92374-2597 | |
| MAYNARD, ERIC ALLEN | | 1872 PORTOFINO DR | | | OCEANSIDE | CA | 92054 | |
| MAYNARD, JESSICA ELIZABETH | | PO BOX 1945 | | | EDGEWOOD | NM | 87015 | |
| MAYNES, JON | | 23905 CLINTON KEITH | 114 5 | | WILDOMAR | CA | 92595-0000 | |
| MAYNES, PATRICK | | 432 SIERRA DR S E | | | ALBUQUERQUE | NM | 87108 | |
| MAYO, LOUIS | | 1102 CALLE VISTA AVE | | | ESCONDIDO | CA | 92027-0000 | |
| MAYORGA, MICHAEL ANGELO | | 2128 GLENROSE AVE | | | ALTADENA | CA | 91001 | |
| MAYS, BRIAN KEITH | | SANTA ROSA HALL ROOM 117 | | | SANTA BARBARA | CA | 93107 | |
| MAYS, VICKI | | 1713 KIRKWOOD DR | | | CORONA | CA | 92882-0000 | |
| MAYUGA, MARCO | | 1840 S NELSON ST | | | WEST COVINA | CA | 91792 | |
| MAZE, JOHN PATRICK | | 94 374 KAHOLO ST | | | MILILANI | HI | 96789 | |
| MAZOTAS, JOSH | | 9137 W RUNION DR | | | PEORIA | AZ | 85382-0000 | |
| MAZUR, ANDY | | 1855 S GRANT ST | | | SAN MATEO | CA | 94402 | |
| MAZUR, JAMES A | | 10953 AFRICAN SUNSET ST | | | HENDERSON | NV | 89052 | |
| MAZURIN, ALEKSEY A | | 17807 NE 20TH ST | | | VANCOUVER | WA | 98684 | |
| MC LAURIN, TYLER CONNER | | 631 PALM AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| MC MICHAEL JR , ROMEO JAMES | | 6673 OHARE CT | | | FONTANA | CA | 92336 | |
| MC MORRAN, NICOLE | | 486 MCCANISH AVE | | | SAN JOSE | CA | 95123 | |
| MC ROBERTS, JOHN | | 45 860 ANOI RD | | | KANEOHE | HI | 96744 | |
| MCAFEE, ERIC | | 366 E MAIN ST | APT 307 | | GRANTSVILLE | UT | 84029 | |
| MCAFEE, SHAE | | 5125 W MILSTEAD LANE | | | KEARNS | UT | 84118-0000 | |
| MCALILEY, LEE | | 1004 ROCKAWAY ST | | | LAS VEGAS | NV | 89145 | |
| MCALISTER, ALEXANDER OWEN | | 920 MISSION RD | 4 | | SOUTH SAN FRANCISCO | CA | 94080 | |
| MCALLISTER, MICHAEL | | 12771 RIDGECREST DR | | | RANCHO CUCAMONGA | CA | 91739 | |
| MCAVOY, JENNIFER | | 830 IRONWOOD DR SE | | | SALEM | OR | 97306-0000 | |
| MCBEE, FRANK | | 36141 MARION AVE | | | MADERA | CA | 93636-0000 | |
| MCBRAYER, EMMARENE | | PO BOX 701202 | | | MAKAWELI | HI | 96769-0000 | |
| MCBRIDE, STEVE G | | 24136 CALENDULA | | | MISSION VIEJO | CA | 92692-2101 | |
| MCCABE, RANDALL | | 7224 COLUMBINE DR | | | CARLSBAD | CA | 92011-5112 | |
| MCCABE, TERRY | | 200 REDWOOD CIR | | | PETALUMA | CA | 94954 | |
| MCCABE, TERRY | | 200 REDWOOD CIR | | | PETALUMA | CA | 94954-3850 | |
| MCCAFFREY FAMILY FOUNDATION | | 558 CASTLE PINES PKY | | | CASTLE ROCK | CO | 80108 | |
| MCCAFFREY, DONALD PAUL | | 5053 RHODES | C | | SANTA BARBARA | CA | 93111 | |
| MCCAFFREY, JOSEPH YOUNG | | 7615 MALLARD NW | | | ALBUQUERQUE | NM | 87115 | |
| MCCAIN, MELISSA LYNN | | 4054 NEW YORK AVE | 1905 | | FAIR OAKS | CA | 95628 | |
| MCCALISTER, JENELLE MARIE | | 1762 LAEHR DR | | | LINCOLN | CA | 95648 | |
| MCCANN, PATRICK | | 1509 EXPOSITION BLVD | APT 459 | | SACRAMENTO | CA | 95815 | |
| MCCANN, SEAN | | 302 E 5000 S | | | OGDEN | UT | 84405-0000 | |
| MCCANTS, VICTORIA MONET | | 8282 CALVINE RD | 1015 | | ELK GROVE | CA | 95828 | |
| MCCARTHY, AARON WALTER | | 3815 N E RODNEY | | | PORTLAND | OR | 97212 | |
| MCCARTHY, BRIAN | | 2734 E BROADWAY | | | LONG BEACH | CA | 90803 | |
| MCCARTHY, CORY JOSEPH | | 2 WHITEHOLLOW | | | COTO DE CAZA | CA | 92679 | |
| MCCARTHY, STEPHEN JAMES | | 8320 E MONTEBELLO AVE | | | SCOTTSDALE | AZ | 85250 | |
| MCCARTNEY, KEVIN ROBERT | | 2443 ORIOLE LANE | | | SANTA CRUZ | CA | 95062 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCARTNEY, SEAN W | | 14563 SW PINOT CT | | | TIGARD | OR | 97224 | |
| MCCARTT, ERIK | | 10640 N MCCARRAN BLVD APT 307 | | | RENO | NV | 89503-1969 | |
| MCCARVER, KIERSTIN RAQUEL | | 1457 EVERETT WAY | | | ROSEVILLE | CA | 95747 | |
| MCCASTLE, ARMON ELEZANDER | | 5058 CERVANTES AVE | | | SAN DIEGO | CA | 92113 | |
| MCCAUSLAND, BRENT | | 6450 TACOMA MALL BLVD | | | TACOMA | WA | 98409 | |
| MCCAW, WILLIAM | | 2816 APPALOOSA CT | | | PINOLE | CA | 94564-0000 | |
| MCCHESNEY, BRYCE D | | 1142 S CARNEGIE DR | | | TUCSON | AZ | 85710 | |
| MCCLAIN, CHAUNCEY JAMES | | 17172 LORILLARD AVE | | | GRANADA HILLS | CA | 91344 | |
| MCCLAIN, JONATHAN CARL | | 737 E PINE ST | 12 | | ALTADENA | CA | 91001 | |
| MCCLANAHAN, TERRA | | 2506  MESA VERDE TERRACE | | | HENDERSON | NV | 89074 | |
| MCCLARREN, MICHAEL JOSEPH | | 4981 CATOCTIN DR | 3 | | SAN DIEGO | CA | 92115 | |
| MCCLARY, MARCUS ANTHONY | | 2947 JORDAN CT | | | MARINA | CA | 93933 | |
| MCCLELLAND, MICHAEL ALAN | | 9038 W ROCKLAND PL | | | LITTLETON | CO | 80128 | |
| MCCLOUGH, JESSICA | | 9717 ISIS | | | WESTCHESTER | CA | 90045-0000 | |
| MCCLOUR, JASON SHANE | | 13832 YOAK ST | | | GARDEN GROVE | CA | 92844 | |
| MCCLUIKEY, JON | | 14885 CHOLAME RD | | | VICTORVILLE | CA | 92392-2525 | |
| MCCLURE JR, TEDDIE DON | | 1802 E DOBBINS RD | | | PHOENIX | AZ | 85042 | |
| MCCLURE, BRITTANY | | 8885 W THUNDERBIRD RD APT 2063 | | | PEORIA | AZ | 85381-3641 | |
| MCCLURE, JAMES EDWARD | | 1957 NW FLORENCE AVE UNIT 425 | | | GRESHAM | OR | 97030-3751 | |
| MCCOLLAM, SCOTT LEE | | 1468 SPRINGCREEK DR | | | LAFAYETTE | CO | 80026 | |
| MCCOMACK, CHASE | | 10576 VALINDA CT | | | RANCHO CUCAMONGA | CA | 91701 | |
| MCCOMB, AMANDA | | 2362 N GREEN VALLEY PKWY | 340 | | HENDERSON | NV | 89014 | |
| MCCOMB, JOSEPH ALEJANDRO | | 414 ARRAWANNA ST | 4 | | COLORADO SPRINGS | CO | 80909 | |
| MCCONNELL, AARON | | 1141 E LIBERTY LN | | | GILBERT | AZ | 85296-9735 | |
| MCCONNELL, CHARLTON TREVOR | | PO BOX 580 | | | FORESTVILLE | CA | 95436 | |
| MCCONVILLE, AARON JAMES | | 5403 SANDPIPER WAY | | | ROCKLIN | CA | 95765 | |
| MCCORD, ERIC NATHANIEL | | 622 IRIS DR | | | REDDING | CA | 96002 | |
| MCCORKEL, MAX | | 4549 WAVERTREE ST | | | SAN LUIS OBISPO | CA | 93401 | |
| MCCORKENDALE DIAZ, TABATHA ELISE | | 14847 HONEYSUCKLE ST | | | VICTORVILLE | CA | 92394 | |
| MCCORKLE, RYAN EVAN | | 37058 VIA DEL RIO | | | PALMDALE | CA | 93550 | |
| MCCORLEY, MARALEE N | | 2313 CLIFFORD AVE APT 5 | | | LAS VEGAS | NV | 89104 | |
| MCCORMACK, BRIAN JAMES | | 220 TUNNEL RD | | | BERKELEY | CA | 94705 | |
| MCCORMICK, CHARLES | | 26 S QUINN CIR | NO 5 | | MESA | AZ | 85206 | |
| MCCORMICK, MICHAEL TIMOTHY | | 11553 BENTON WAY | | | WESTMINSTER | CO | 80020 | |
| MCCORMICK, THOMAS MICHAEL | | 855 DOBSON RD NO 2018 | | | CHANDLER | AZ | 85224 | |
| MCCOSLIN, ANDREA KATHLEEN | | 468 CRESTVIEW CIRCLE | | | PARADISE | CA | 95969 | |
| MCCOSLIN, BRYAN | | 468 CRESTVIEW CIRCLE | | | PARADISE | CA | 95969 | |
| MCCOY, ALICIA DAWN | | 401 NEWTOWN ST | | | MEDFORD | OR | 97501 | |
| MCCOY, KARIN | | 5619 AMAYA DR | APT  NO 241 | | LA MESA | CA | 91942 | |
| MCCOY, MELANIE CHRISTA | | 2440 PRINCETON AVE | | | STOCKTON | CA | 95204 | |
| MCCOY, WALTER | | 7833 SPARROWGATE AVE | | | LAS VEGAS | NV | 89131-0000 | |
| MCCRACKEN, JAMES RAYMOND | | 4861 CAMPBELL AVE | 8 | | SAN JOSE | CA | 95130 | |
| MCCRACKEN, JESSE HAYES | | 841 DEL NORTE | | | DENVER | CO | 80221 | |
| MCCRANIE, LYNN | | 25212 CARSON WAY | | | STEVENSON RANCH | CA | 91381-0000 | |
| MCCRARY, SAVANNA ROSE | | 7655 W 67TH AVE | 406 | | ARVADA | CO | 80004 | |
| MCCRAW, CHRISTINE M | | 949 MASON COURT | | | TRACY | CA | 95377 | |
| MCCRAY, TERIKA V | | 1425 W 225TH ST | 5 | | TORRANCE | CA | 90501 | |
| MCCREARY, IAN JAMES | | 6304 N DELAWARE AVE | | | PORTLAND | OR | 97217 | |
| MCCREARY, MIKEL | | 3129 RENAISSANCE LOOP SE | | | RIO RANCHO | NM | 87124 | |
| MCCRIMON, ANDREW | | 1050 N DENALI | | | TURLOCK | CA | 95382-0000 | |
| MCCULLERS, BRENT HERBERT | | 1021 W 245TH ST | | | HARBOR CITY | CA | 90710 | |
| MCCULLOCH, SEAN RS | | 3436 LA JOLLA DR | | | MERCED | CA | 95340 | |
| MCCULLOUGH, KEVIN J | | 817 EL DORADO ST | | | CHICO | CA | 95928 | |
| MCCURDY, JAMIE LEE | | 826 HARLAN ST | | | LAKEWOOD | CO | 80214 | |
| MCCURRY, DALLAS | | 29665 JUDA CRT | | | MENIFEE | CA | 92584 | |
| MCCURRY, JEROD DEANE | | 1401 BRESSEN AVE | | | RENO | NV | 89502 | |
| MCDANIEL FIRE SYSTEMS | | 39493 TREASURY CENTER | | | CHICAGO | IL | 60694 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDANIEL, ALLEN LEE | | 7947 CLAYTON CIR | | | FREDERICK | CO | 80530 | |
| MCDANIEL, JAMES ROBERT | | 2175 HAYES ST | | | EUGENE | OR | 97402 | |
| MCDAVID, LANAESHON PASHONE | | 3105 LA ENTRADA ST | | | HENDERSON | NV | 89014 | |
| MCDEMOS, LYDIA JOYCE | | 22047 OLD DESCHUTES RD | | | PALO CEDRO | CA | 96073 | |
| MCDERMOTT, EVAN | | 2234 SISKIYOU BLVD | E46 | | ASHLAND | OR | 97520 | |
| MCDONAGH, BART JAMES | | 3101 EVERETT CIR | | | MARINA | CA | 93933 | |
| MCDONALD, CODY MICHEAL | | 1585 E OCEAN BLVD | | | NEWPORT BEACH | CA | 92661 | |
| MCDONALD, HAILEY DANICA | | 6298 WHITECLIFF | | | BOISE | ID | 83709 | |
| MCDONALD, IAN | | 1508 N KILPATRICK ST | | | PORTLAND | OR | 00009-7217 | |
| MCDONALD, JARED | | 4419 S ELM ST | | | TEMPE | AZ | 85282 | |
| MCDONALD, KYLE JAMES | | 4115 CEDAR LANE | | | EVANS | CO | 80620 | |
| MCDONALD, LEE | | 142 LAS LOMAS ST | | | BRIGHTON | CO | 80601 | |
| MCDONALD, MAY | | 6444 EAGLE POINT RD | | | LAS VEGAS | NV | 89108-0000 | |
| MCDONALD, PARKER JAMES | | 1302 E 3RD ST | 25 | | LONG BEACH | CA | 90802 | |
| MCDONALD, PATRICIA | | 30142 MERRELL AVE | | | NUEVO | CA | 92567-0000 | |
| MCDONALD, SCOTT RYAN | | 2149 S XENOPHON ST | | | LAKEWOOD | CO | 80228 | |
| MCDONALD, SEAN ADAM | | P O BOX 30352 | | | TUCSON | AZ | 85751 | |
| MCDONALD, SHAUN | | 510 E VERDUGO AVE | | | BURBANK | CA | 91501 | |
| MCDONALD, ZAC | | 12112 SW WINDMILL DR 12112 | | | BEVERTON | OR | 00009-7008 | |
| MCDONELL, BERENDAN | | 1200 VAN NESS | | | SAN FRANCISCO | CA | 94109 | |
| MCDONOUGH, JESSICA EILEEN | | 32 CATHEDRAL LN | | | STAFFORD | VA | 22554-7648 | |
| MCDONOUGH, JONATHAN RYAN | | 9035 OAK LEAF WAY | | | GRANITE BAY | CA | 95746 | |
| MCDONOUGH, RYAN | | 17830 MERRIDY ST | APT 105 | | NORTHRIDGE | CA | 91325 | |
| MCDOUGAL, JOSEPH | | 3355 W 76TH AVE | | | WESTMINSTER | CO | 80030 | |
| MCDOWELL, JAMONE ANDRE | | 3929 PRESCOTT RD APT C | | | MODESTO | CA | 95356 | |
| MCDOWELL, KENNETH LLOYD | | 3549 IOWA AVE NO 200C | | | RIVERSIDE | CA | 92507 | |
| MCDOWELL, MEAGHAN LYNN | | 2857 1/2 TEXAS AVE | | | GRAND JUNCTION | CO | 81501 | |
| MCDOWELL, TEVANA NICOLE | | 1000 BOBCAT CT | | | MODESTO | CA | 95358 | |
| MCDUFFEY, DARRIN EDWARD | | 16555 HERCULES ST APT 6 | | | HESPERIA | CA | 92345-3147 | |
| MCEACHERAN, NANCY | | 4750 TASSAJARA RD | APT NO 5314 | | DUBLIN | CA | 94568 | |
| MCELROY, LISA | | 13219 NORTHSTAR | | | VICTORVILLE | CA | 92392-6224 | |
| MCELVENNY, ELINA J | | 8959 PEARL ST APT NO 1407 | | | THORNTON | CO | 80229 | |
| MCFADDEN, WILLIAM | | 1969 PIPER ST | | | SUPERIOR | CO | 80027-4446 | |
| MCFARLAND, KIRBY | | 4364 E 420 N | | | RIGBY | ID | 83442 | |
| MCFARLANE, JAMES PAUL | | 11170 N 72ND DR | | | PEORIA | AZ | 85345 | |
| MCFARREN, HEATHER | | 1255 S BISCAY ST | | | AURORA | CO | 80017 | |
| MCGALLIARD, MICHAEL J | | 1334 S AVE B APT 207 | | | YUMA | AZ | 85364 | |
| MCGARVY, CATHERINE M | | 1533 E 11TH | | | PUEBLO | CO | 81001 | |
| MCGARY, CAMERON OWEN | | 1552 MOON RIVER DR APT 8 | | | PROVO | UT | 84604 | |
| MCGEE, BRENDA | | 102 S  25TH AVE | | | CORNELIUS | OR | 97113 | |
| MCGEE, EVEANGELINE | | 2421 ELDORADO AVE | | | OXNARD | CA | 93033 | |
| MCGEE, MARK | | 318 WEST WILLOW AVE | | | PHOENIX | AZ | 85029 | |
| MCGEE, MAT | | 9870 PETUNIA AVE | | | FOUNTAIN VALLEY | CA | 92708-2315 | |
| MCGEE, RICHARD | | 14720 W EDGEMONT AVE | | | GOODYEAR | AZ | 85338-0000 | |
| MCGEE, SETH D | | 821 E 17TH ST | | | CHEYENNE | WY | 82001 | |
| MCGEE, SYLRAY | | 3745 FILMORE ST | | | DENVER | CO | 80205-0000 | |
| MCGEHEE, AMANDA | | 1181 FULTON AVE | | | SACRAMENTO | CA | 95825-0000 | |
| MCGEHEE, MYLES | | 417 KEVIN ST | | | THOUSAND OAKS | CA | 91360-0000 | |
| MCGETRICK, KYLE | | PO BOX 44 | | | MANCHESTER | CA | 95459 | |
| MCGHEE, KRYSTI | | 9324 BANDERA ST | | | LOS ANGELES | CA | 90002-0000 | |
| MCGILBERRY, JEFFERY | | 520 W 99TH ST | | | LOS ANGELES | CA | 90044-0000 | |
| MCGILVRAY, GORDON | | 3017 FARRINGTON WAY | | | BAKERSFIELD | CA | 93311 | |
| MCGINNESS, JEFFREY ALAN | | 7552 KEITH CIR | | | LA PALMA | CA | 90623 | |
| MCGINNIS, ROBERT | | 5961 CROWN DR | | | MIRA LOMA | CA | 91752 | |
| MCGINRUS, GLORIA | | 261 VAIL DR | | | CHICO | CA | 95973 | |
| MCGLORY, SHONDALE | | 3346 LAURASHAWN LN | | | ESCONDIDO | CA | 92026-0000 | |
| MCGORRY, ALEX PETER | | 8281 NORTHWIND WAY | | | ORANGEVALE | CA | 95662 | |
| MCGOWAN, KYLE AARON | | 799 TIBBOT ST | | | RIALTO | CA | 92377 | |
| MCGOWEN, SEAN | | 1140 ALAMEDA BLVD | | | CORONADO | CA | 92118-2709 | |
| MCGRAIL, PATRICK GREGORY | | 2100 BENGAL BLVD | B203 | | SALT LAKE CITY | UT | 84121 | |
| MCGRATH, BRANDON | | 3992 MILLBROOK | | | SANTA ROSA | CA | 95404-0000 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGRATH, JAMES J | | 4208 SHELTER CREEK LANE | | | SAN BRUNO | CA | 94066-3816 | |
| MCGRAW, DEVIN DANIEL | | 3068 PEORIA AVE | | | SIMI VALLEY | CA | 93063 | |
| MCGREGOR, RICKIESHA NICOLE | | 1513 ALAMO DR APT 13 | | | VACAVILLE | CA | 95687 | |
| MCGRUDER, JESSICA VON RAELEE | | 742 ALCATRAZ AVE | | | OAKLAND | CA | 94609 | |
| MCGUIRE, JOHN | | 10810 SAN PABLO AVE | | | EL CERRITO | CA | 94 530 00 | |
| MCGUIRE, MARCUS NATHANIEL | | 5209 S 21ST AVE | | | PHOENIX | AZ | 85041 | |
| MCHALEY, TREVOR J | | 4232 S WNFIELD RD | | | TAYLORSVILLE | UT | 84123 | |
| MCHARG, WOODROW | | 221 LAVERNE WAY | | | PALM SPRINGS | CA | 92264-0000 | |
| MCHENRY, MELINDA | | 24852 VIA DEL RIO | | | LAKE FOREST | CA | 92630-2630 | |
| MCHENRY, TRAVIS JOHN | | 500 E UNIVERSITY DR NO 1015 | | | TEMPE | AZ | 85281 | |
| MCHORNEY, BRETT | | 74475 DRIFTWOOD DR 3 | | | PALM DESERT | CA | 92260-0000 | |
| MCINALLY, RICK | | 1708 E ISABELLA AVE | | | MESA | AZ | 85204-6841 | |
| MCINELLY, DUSTIN REED | | 2570 W WHISBROOK LN | | | TUCSON | AZ | 85741 | |
| MCINTASTL, REBECCA | | 310 ACOME DR | | | GRAND JUNCTION | CO | 81503 | |
| MCINTOSH, ZACHARY THOMAS | | 4087 FARQUHAR AVE | | | LOS ALAMITOS | CA | 90720 | |
| MCINTYRE, FRANKLIN | | 1004 ISABELL RD | | | BAKERSFIELD | CA | 93306 | |
| MCINTYRE, LACEY RENEE | | 9441 RUSSELL WAY | | | THORNTON | CO | 80229 | |
| MCJIMSEY, NATASHA | | 1580 BAY RD | | | EAST PALO ALTO | CA | 94303 | |
| MCKAY, WILLIAM PATRICK | | 5658 CAMBER DR | | | SAN DIEGO | CA | 92117 | |
| MCKEE, LINN | | 2033 W PAMPA | | | MESA | AZ | 85202 | |
| MCKEE, SANFORD | | 4269 LIKINI ST | | | HONOLULU | HI | 00009-6818 | |
| MCKEEHAN, CODY ARON | | 4204 RILEY DR | | | LONGMONT | CO | 80503 | |
| MCKEEL, LESLIE | | 14720 SW CARLSBAD DR | | | BEAVERTON | OR | 97007-5926 | |
| MCKEIL, JESSE G | | 5432 MORNING BLUSH DR | | | HERRIMAN | UT | 84096 | |
| MCKELVEY, BREANNA | | 3504 W ALYSSA LN | | | PHOENIX | AZ | 85083-0000 | |
| MCKENDRICK, JASON K | | 13986 S CHARISMA LN | | | HERRIMAN | UT | 84096 | |
| MCKENNA, MARTIN JOSEPH | | 6227 CROSSFIRE CT | | | CORONA | CA | 92880 | |
| MCKENNA, TREVER JAMES | | 5478 WELLESLEY ST E | | | LA MESA | CA | 91942 | |
| MCKENNEY, LOUIS | | PO BOX 31193 | | | SANTA BARBARA | CA | 93130 | |
| MCKENZIE, JAMES | | 19252 N MATTHEW AVE | | | FARMERSVILLE | CA | 93223-0000 | |
| MCKENZIE, NICHOLAS STEWART | | 1161 EDGEWOOD DR | | | REDDING | CA | 96003 | |
| MCKENZIE, STACY | | 3312 CARLIN AVE APT A | | | LYNWOOD | CA | 90262 | |
| MCKINESS, NICKOLAS ALVAH | | 11153 FERINA ST | 11 | | NORWALK | CA | 90650 | |
| MCKINLEY, JASON B | | 5014C PEACEKEEPER RD | | | CHEYENNE | WY | 82001 | |
| MCKINNEY, ADRIAN V | | 322 W 17TH ST | | | CHEYENNE | WY | 82001 | |
| MCKINNEY, BIANCA ULANDA | | 9384 W CORDES RD | | | TOLLESON | AZ | 85353 | |
| MCKINNEY, JASON LLOYD | | 8000 BEETHOVEN CT | | | CITRUS HEIGHTS | CA | 95621 | |
| MCKINNON, DANIEL | | 6746 W 97TH CIR | | | WESTMINSTER | CO | 80021-0000 | |
| MCKINNON, JOHN | | 4555 W MINERAL DR | APT 525 | | LITTLETON | CO | 80128 | |
| MCKNIGHT, ANTONY | | 30 W CARTER DR | 4 107 | | TEMPE | AZ | 85282 | |
| MCKNIGHT, DURRELL | | 3748 3RD AVE | | | LOS ANGELES | CA | 90016 | |
| MCKOON, HAROLD F | | 3100 CHINO HILLS PKWY UNIT 1511 | | | CHINO HILLS | CA | 91709 | |
| MCLAIN, MARILYN | | 17900 CHOCUVORN ST | APT NO  16 | | NORTHRIDGE | CA | 91325 | |
| MCLAREN, JERRY | | 1 CORRAL LN | | | ASHLAND | OR | 97520-9671 | |
| MCLAURIN, SIOBOHN | | 2038 MADRID DR | | | STOCKTON | CA | 95205 | |
| MCLITUS, LATISHA | | 1800 E AROMA DR | | | WEST COVINA | CA | 91791-0000 | |
| MCM ELECTRONICS | | 405 S PIONEER BLVD | | | SPRINGBORO | OH | 45066-3001 | |
| MCM ELECTRONICS | | 405 S PIONEER BLVD | | | SPRINGBORO | OH | 45066-3002 | |
| MCMANIGAL, MICHAEL JOSEPH | | 3854 W WHITE CANYON RD | | | QUEEN CREEK | AZ | 85242 | |
| MCMILLAN, AMANDA JEAN | | 4103 NE ST JOHNS RD | | | VANCOUVER | WA | 98661 | |
| MCMILLAN, JASON | | 33785 SALVIA LN | | | MURRIETA | CA | 92563-0000 | |
| MCMILLAN, KYLE | | 1508 CORONADO CT | | | ANTIOCH | CA | 94509 | |
| MCMILLIN, PATRICK RYAN | | 2091 PALOMA ST | | | PASADENA | CA | 91104 | |
| MCMULLEN, AUBREY MITCHELL | | 3535 SHAW RANCH RD | | | PASADENA | CA | 91107 | |
| MCMURTREY, TYSON | | 3312 BRIAR CREEK LN | | | AMMON | ID | 83406-0000 | |
| MCNALL, KURT | | 23620 N 20TH DR | | | PHOENIX | AZ | 85085-0621 | |
| MCNALLY, KYLE JAMES | | 14980 SW DIVISION | | | BEAVERTON | OR | 97007 | |
| MCNEELY, RYAN DEAN | | 8336 N 50 AVE | | | GLENDALE | AZ | 85302 | |
| MCNEESE, MICHAEL | | 17814 WEST WOOD DR | | | SURPRISE | AZ | 85388 | |
| MCOMIE, MARC K | | 5707 S BRANDYWINE | | | TAYLORSVILLE | UT | 84118 | |
| MCPHATTER, HERROYA NIOTHA | | 22579 NARANJA ST | | | MORENO VALLEY | CA | 92557 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCPHEE, JONATHAN MICHAEL | | 4240 E RAVEN RD | | | PHOENIX | AZ | 85044 | |
| MCPHERSON, SHANNON MARIE | | 920 S NUTWOOD ST NO 88 | | | ANAHEIM | CA | 92804 | |
| MCQUARRIE, MATTHEW | | 14413 N 52ND LANE | | | GLENDALE | AZ | 85306 | |
| MCRAE, SHAUN J | | 5770 WEST 5000 SOUTH | | | REXBURG | ID | 83440 | |
| MCSWAIN, CRISTIENNE ESPERANZA | | 46896 JEFFERSON ST APT 76 | | | INDIO | CA | 92201 | |
| MCTAGGART, JOSHUA CHARLES | | 902A SOUTH RANCHO SANTA F | | | SAN MARCOS | CA | 92078 | |
| MCVAY, CLINTON L | | 4425 HILLTOP DR | | | SAN DIEGO | CA | 92102 | |
| MCWADE, KYLE JAE | | 4625 CRYSTAL ST | | | DENVER | CO | 80239 | |
| MEAD, AUSTIN PATRICK | | 589 LEONA DR | | | OGDEN | UT | 84403 | |
| MEAD, BRANDON GLEN | | 2206 GATEWAY OAKS DR | 176 | | SACRAMENTO | CA | 95833 | |
| MEAD, CHRISTOPHER THOMAS | | 4331 EVE RD | | | SIMI VALLEY | CA | 93063 | |
| MEADE, RUE SABAN ALLAN | | 522 W 127TH ST APT 401 | | | LOS ANGELES | CA | 90044 | |
| MEADOWS, GWEN TAMIA | | 10 BRANDON CT | 10 | | DALY CITY | CA | 94014 | |
| MEADOWSJR, DAVID | | 7571 REDWOOD AVE | | | HESPERIA | CA | 92345-0000 | |
| MEANS, DAVID ANTHONY | | 3713 N MIAMI AVE | | | FRESNO | CA | 93727 | |
| MEASTAS, NICHOLAS KEN | | 417 E VIRGINIA ST | | | RIALTO | CA | 92376 | |
| MECHLING, MICHAEL | | 1155 MAPLE CIR | | | BROOMFIELD | CO | 80020-1048 | |
| MED CARE MEDICAL CENTER | | 1907 DOUGLAS BLVD | | | ROSEVILLE | CA | 95661 | |
| MEDEARIS, TYLER | | 24911 ADAMS AVE | | | MURRIETA | CA | 92562-9485 | |
| MEDEIROS, CESAR A | | 5428 FARMHOUSE COURT | | | SALIDA | CA | 95368 | |
| MEDEIROS, LANA | | 95 1195 MAKAIKAI ST  NO 7 | | | MILILANI | HI | 96789 | |
| MEDEIROS, MARCUS JAMES | | 20471 THIRD ST | | | HILMAR | CA | 95324 | |
| MEDEIROS, RICHARD | | 200 N GRAND AVE NO 5 | | | ANAHEIM | CA | 92801 | |
| MEDEIROS, ZACHARY ISAIAH | | 1141 HUI ST | | | KAILUA | HI | 96734 | |
| MEDELLIN, GABRIEL A | | 1610 D ST NE | | | SALEM | OR | 97301-2663 | |
| MEDFORD FINANCE DEPT | | 411 W 8TH ST | | | MEDFORD | OR | 97501 | |
| MEDFORD FINANCE DEPT | | MEDFORD FINANCE DEPT | FINANCE DEPARTMENT | 411 WEST 8TH ST | MEDFORD | OR | 97501 | |
| MEDFORD WATER COMMISSION, OR | | 200 SOUTH IVY ST | | | MEDFORD | OR | 97501-3189 | |
| MEDICI, JOSEPH NATHANIEL | | 315 ELMIRA AVE | | | HUNTINGTON BEACH | CA | 92648 | |
| MEDINA, ANGELINA | | 5034 5TH ST | | | ALBUQUERQUE | NM | 87107-0000 | |
| MEDINA, ANTONIO | | 9828 RINCON AVE | | | PACOIMA | CA | 91331 | |
| MEDINA, ARTURO | | 489 DAPHNE LN | | | LEMOORE | CA | 93245-0000 | |
| MEDINA, DANIEL | | 9010 W WINDSOR AVE | | | PHOENIX | AZ | 85037 | |
| MEDINA, DERRICK | | 1010 LINCOLN | | | TRINIDAD | CO | 81082 | |
| MEDINA, DESIREE MICHELLE | | 8809 S POINTE PARKWAY | APT 2030 | | PHX | AZ | 85044 | |
| MEDINA, GABRIEL | | 1019 HUNTER ST | | | RAMONA | CA | 92065-0000 | |
| MEDINA, ISAAC | | 1815 W MALVERN AVE | | | FULLERTON | CA | 92833 | |
| MEDINA, JORGE | | 12149 ALONDRA BLVD | | | NORWALK | CA | 90650 | |
| MEDINA, KRISTINA SHERI | | 2736 PEERLESS AVE | | | ATWATER | CA | 95301 | |
| MEDINA, LAZARO | | 3710 NE 49TH ST | | | VANCOUVER | WA | 98661 | |
| MEDINA, LEONEL | | 17615 RHODA ST | | | ENCINO | CA | 91316 | |
| MEDINA, LOUIS ANTHONY | | 536 HUPA ST | | | VENTURA | CA | 93001 | |
| MEDINA, LUIS A | | PO BOX 621 | | | CHUALAR | CA | 93925 | |
| MEDINA, MELISSA | | 933 FAIRWAY DR | 221 | | COLTON | CA | 92324 | |
| MEDINA, NIKITA | | 79 HUNTINGTON DR | | | DALY CITY | CA | 94015 | |
| MEDINA, PAUL | | 21736 LAKE VISTA | | | LAKE FOREST | CA | 92630 | |
| MEDINA, RAYMOND DEAN | | 75 E ILIFF ST | | | DENVER | CO | 80210 | |
| MEDINA, RUSSELL | | 350 CHESTER AVE | | | SAN FRANCISCO | CA | 94132-3243 | |
| MEDINA, TYSON | | 935 N  STARCREST DR | | | SALT LAKE CITY | UT | 84116 | |
| MEDINA, VICTOR | | 3952 S HIMALAYA WAY | | | AURORA | CO | 80013 | |
| MEDINA, ZYRUS GREGORIO | | 10409 ULRIC AVE | | | LAS VEGAS | NV | 89166 | |
| MEDLOCK, JULIAN CARLOS | | 4195 RIMCREST RD | | | LAS VEGAS | NV | 89121 | |
| MEDRANO, ALFREDO | | 1941 CHESTNUT AVE | | | LONG BEACH | CA | 90806-5319 | |
| MEDRANO, JOHNNIE | | 11319 ELMCROFT AVE | | | NORWALK | CA | 90650 | |
| MEDRANO, JOHNNIE JESSE | | 11319 ELMCROFT | | | NORWALK | CA | 90650 | |
| MEDRANO, MAYKOL ROBERTSON | | 4901 W 93RD AVE NO 435 | | | WESTMINSTER | CO | 80031 | |
| MEESE, FRANCINE | | 2400 MAESTRO WAY | | | MODESTO | CA | 95355 | |
| MEHAS, NICHOLAS JAMES | | 416 HATHWAY | | | SAN LUIS OBISPO | CA | 93405 | |
| MEHNERT, REBECCA | | 27615 N 59TH DRIVE | | | PHOENIX | AZ | 85083-0000 | |
| MEHR, BASIR | | 1476 LINCOLN AVE | | | SAN RAFAEL | CA | 94901-0235 | |

**Exhibit F**
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEINEKE, PAM | | 29585 LONGHORN DR | | | CANYON LAKE | CA | 92587 | |
| MEIS, MARK STEVEN | | 3341 WINTER PARK DR | APT 37 | | SACRAMENTO | CA | 95834 | |
| MEISEVITCH, RAYMOND | | 2373 NW 185TH AVE | | | HILLSBORO | OR | 97124-0000 | |
| MEISTER, MATTHEW | | 5050 GARFORD ST | 123 | | LONG BEACH | CA | 90815-0000 | |
| MEJIA, CYNTHIA LEANN | | 1630 UKIAH WAY | | | SALINAS | CA | 93906 | |
| MEJIA, DAVID MATTHEW | | 1401 E SANTO ANTONIO DR | 381 | | COLTON | CA | 92324 | |
| MEJIA, JESUS | | 172 WALNUT CT | | | HERCULES | CA | 94547-1151 | |
| MEJIA, JOSE MANUEL | | 3109 CARLYLE ST | | | LOS ANGELES | CA | 90065 | |
| MEJIA, OLIVER RENATO | | 9840 DEERCREEK RD | | | MORENO VALLEY | CA | 92557 | |
| MEJIA, VERONICA | | 15925 DUBESOR ST | | | VALINDA | CA | 91744 | |
| MEJIA, WILFREDO E | | 4120 NORMAL AVE | 9 | | LOS ANGELES | CA | 90029 | |
| MEKETA, RIGEL | | 353 WEST SAN MARCOS BLVD NO 128 | | | SAN MARCOS | CA | 92069 | |
| MELANIE, MARTINSON | | 500 MANANAI PL | | | HONOLULU | HI | 96818-5303 | |
| MELANSON, KRISTEN MARIE | | 7475 PANAMA DR | | | SPARKS | NV | 89436 | |
| MELENDEZ, CESARA | | 8314 SHARP AVE | | | SUN VALLEY | CA | 00009-1362 | |
| MELENDEZ, RICARDO | | 7727 S ASH BRIAR LN | | | WEST JORDAN | UT | 84084 | |
| MELENDREZ, PHILLIP HENRY | | 11602 SPRY ST | | | NORWALK | CA | 90650 | |
| MELERO, FIDEL ANGEL | | 85545 NAPOLI LANE | | | COACHELLA | CA | 92236 | |
| MELGAR, LUIS | | 14605 MACLAY ST | | | SAN FERNANDO | CA | 91340-0000 | |
| MELGAR, MANUEL | | 1046 TAMARACK AVE | | | PACOIMA | CA | 91331-0000 | |
| MELGAR, MIRIAM ANETTE | | 3812 CUDAHY ST | | | HUNTINGTON PARK | CA | 90255 | |
| MELIKYAN, WILLIAM | | 718 S 5TH ST | 102 | | BURBANK | CA | 91501-0000 | |
| MELINA, OROZCO | | 15416 LA PAZ PL 107 | | | VICTORVILLE | CA | 92395-0000 | |
| MELINDA, BALL | | 9719 E EDGEWOOD AVE | | | MESA | AZ | 85208-0000 | |
| MELINDA, MCNUTT | | 1000 W 4TH ST STE 336 | | | ONTARIO | CA | 91762-1811 | |
| MELISSA, HOUSTON | | 1207 Q ST | | | SACRAMENTO | CA | 95814-0000 | |
| MELNICK, BRETT JAMES | | 5042 ARTESIAN ST | | | SAN DIEGO | CA | 92117 | |
| MELNIKOV, SERGEY | | 350 ARBALLO DRIVE | 8D | | SAN FRANCISCO | CA | 94132-0000 | |
| MELO, ARTUR BORGES | | 361 E WASHINGTON AVE | 8 | | ESCONDIDO | CA | 92025 | |
| MELSTER, MATT JOHN | | 2237 MEADOWLARK LN | | | PUEBLO | CO | 81008 | |
| MELVILLE, FRED | | 276 SOUTH ADAM LANE | | | IDAHO FALLS | ID | 83401 | |
| MELVIN HARRIS | | | | | | CA | | |
| MELVIN, ANDREW | | | | | | UT | | |
| MELZO, JACQUELYN CHRISTINE | | 2622 FALCON ST | NO 49 | | WHITE CITY | OR | 97503 | |
| MEMPIN, REGGIE | | 2965 WAVERLY DR | NO 27 | | LOS ANGELES | CA | 90039 | |
| MENA JR , MAURICIO EDGARDO | | 4714 MOUNTAIRE PLACE | | | SAN JOSE | CA | 95138 | |
| MENA, DONALD | | 1359 SANDIA AVE | | | SUNNYVALE | CA | 94089 | |
| MENA, NICKLAS JOSEPH | | 1406 E VINEYARD RD | | | PHOENIX | AZ | 85042 | |
| MENDEL, MATTHEW ALAN | | 963 S WACO WAY | | | AURORA | CO | 80017-3313 | |
| MENDELSOHN, SAMUEL J | | 1106 2ND ST NO 104 | | | ENCINITAS | CA | 92024 | |
| MENDES, ANTHONY GRAHAM | | 7065 W ANN RD SUITE 130520 | | | LAS VEGAS | NV | 89130 | |
| MENDEZ PASCALE LISA | | 15233 DAYTON CT | | | SAN LEANDRO | CA | 94579 | |
| MENDEZ, DAVID | | 1812 W 11TH PL | | | LOS ANGELES | CA | 90006 | |
| MENDEZ, EMETERIO RENE | | 6125 FULTON AVE | 21 | | VAN NUYS | CA | 91401 | |
| MENDEZ, ENES | | 4014 MIDDLEFAIRFIELD ST | | | EUREKA | CA | 95503 | |
| MENDEZ, JENNIFER | | 12687 GIFFORD WAY | | | VICTORVILLE | CA | 92392 | |
| MENDEZ, JUAN CARLOS | | P O BOX 250213 | | | GLENDALE | CA | 91225 | |
| MENDEZ, KARINA | | 12734 SWEET WATER DR | | | VICTORVILLE | CA | 92392 | |
| MENDEZ, KENNETH | | 304 W BLUEBIRD DR | | | CHANDLER | AZ | 85286-7751 | |
| MENDEZ, MATHEW JOHN | | 2563 E BART ST | | | GILBERT | AZ | 85295 | |
| MENDEZ, MELISSA | | 10927 W COCOPAH ST | | | CASHION | AZ | 85329 | |
| MENDEZ, MICHAEL RAUL | | 557 E TUJUNGA AVE | UNIT K | | BURBANK | CA | 91501 | |
| MENDEZ, OSCAR | | 8015 CANBY AVE | 5 | | RESEDA | CA | 91335 | |
| MENDEZ, PATRICK | | 28761 PONDEROSA ST | | | CASTAIC | CA | 91384 | |
| MENDEZ, ROGELIO | | 13245 WILLARD ST | | | NORTH HOLLYWOOD | CA | 91605 | |
| MENDEZ, ROGELIO | | 44420 P O BOX | | | LOS ANGELES | CA | 90044 | |
| MENDEZ, STEVEN | | 1108 DAVY CT | | | MODESTO | CA | 95351 | |
| MENDEZ, ZEPHYR JAMES | | 4160 STANLEY | | | PLEASANTON | CA | 94566 | |
| MENDIBLES, STEVEN E | | 4416 S VALLEY RD | | | TUCSON | AZ | 85714 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENDIOLA, GREG | | 15100 N LUNA ST | | | EL MIRAGE | AZ | 85335-0000 | |
| MENDIOLA, JEFFREY | | 725 MORAN ST NO 6 | | | RENO | NV | 89502 | |
| MENDIVIL, RICHARD | | 301 ARDMORE AVE | | | ROSEVILLE | CA | 95678 | |
| MENDIZABAL, CHRISTOPHER MICHAEL | | 1050 TEMPLE AVE NO 5 | | | LONG BEACH | CA | 90804 | |
| MENDONZA, MATTHEW JOSEPH | | 91 1780 NIULELO PL | | | EWA BEACH | HI | 96706 | |
| MENDOZA JR , JOSE | | 1016 ORCHARD WAY | | | LIVINGSTON | CA | 95334 | |
| MENDOZA, ADAN JESUS | | 50922 CANOYON RD | | | MORONGO VALLEY | CA | 92256 | |
| MENDOZA, ANDREA | | 632 N LYALL AVE | | | WEST COVINA | CA | 91790 | |
| MENDOZA, CARLOS ENRIQUE | | 634 ORCHARD | | | REDLANDS | CA | 92374 | |
| MENDOZA, DEBBIE CLEAR | | 6906 CALIFORNIA AVE | | | BELL | CA | 90201 | |
| MENDOZA, DIANA | | 3113 LAFAYETTE ST | | | DENVER | CO | 80205-0000 | |
| MENDOZA, EDWARD ABEL | | 1901 E LA HABRA BLVD | 7 | | LA HABRA | CA | 90631 | |
| MENDOZA, EDWIN ALPHONSO | | 210 S COMMONWEALTH AVE  APT 107 | | | LOS ANGELES | CA | 90004-6155 | |
| MENDOZA, EMMADEL | | 1334 W VALENCIA DR | | | FULLERTON | CA | 92833-4054 | |
| MENDOZA, EUSEBIO | | 7300 LENNOX AVE | | | VAN NUYS | CA | 91405-2337 | |
| MENDOZA, GABRIEL REUBEN | | 272 HST | B | | CHULA VISTA | CA | 91910 | |
| MENDOZA, IVONNE | | 8707 5TH ST | A | | DOWNEY | CA | 90241 | |
| MENDOZA, JANET | | 683 MARSHALL AVE | | | DINUBA | CA | 93618-0000 | |
| MENDOZA, JASON | | 3035 CANYON WAY | | | PITTSBURG | CA | 94565 | |
| MENDOZA, JENNIFER DIANE | | 28337 LORITA LANE | | | SAUGUS | CA | 91350 | |
| MENDOZA, JENNIFER LINN | | 33595 BRUSHY HOLLOW DR | | | YUCAIPA | CA | 92399 | |
| MENDOZA, JORGE | | 2809 W MCKINLEY ST | | | PHOENIX | AZ | 85009-0000 | |
| MENDOZA, JOSE BENJAMIN | | 1398 RACHEL RD | | | SAN PABLO | CA | 94806 | |
| MENDOZA, JULIANNA | | 2681 BARDOLINO DR | | | LIVINGSTON | CA | 95334 | |
| MENDOZA, KAREN | | 17734 INDIAN CREEK RD | | | FORT JONES | CA | 96032-9767 | |
| MENDOZA, KRISTEN NICOLE | | 922 E ROBINSON AVE | | | FRESNO | CA | 93704 | |
| MENDOZA, LUIS E | | 26294 UNDERWOOD AVE | | | HAYWARD | CA | 94544 | |
| MENDOZA, MANUEL | | 1106 W BENWOOD ST | | | COVINA | CA | 91722 | |
| MENDOZA, MARIA SOLEDAD | | 585 LYNNETTE CIRCLE | | | VISTA | CA | 92084 | |
| MENDOZA, MARIO | | 2009 N TEILMAN | | | FRESNO | CA | 93705 | |
| MENDOZA, MARK GREGORY | | 1517 APACHE DR | F | | CHULA VISTA | CA | 91910 | |
| MENDOZA, MARLENE | | 2681 BARDOLINO DR | | | LIVINGSTON | CA | 95334 | |
| MENDOZA, MICHAEL RICHARD | | 7452 E 24TH LANE | | | YUMA | AZ | 85365 | |
| MENDOZA, NATALY YESENIA | | 1601 EAST 80TH ST | | | LOS ANGELES | CA | 90001 | |
| MENDOZA, OSCAR E | | 3904 SE 146TH AVE | | | PORTLAND | OR | 97236 | |
| MENDOZA, PHILLIP R | | 4609 STARBOARD DR | | | BOULDER | CO | 80301 | |
| MENDOZA, ROBERT | | 5326 AUTRY AVE | | | LAKEWOOD | CA | 90712 | |
| MENDOZA, ROSEMARIE | | 3160 SOUTHAMPTON CT | 30 | | SAN PABLO | CA | 94806 | |
| MENDOZA, SANCHO PUNZALAN | | 8337 KELVIN AVE | | | WINNETKA | CA | 91306 | |
| MENDOZA, STEVE | | 4822 N 111TH GLEN | | | PHOENIX | AZ | 85037 | |
| MENEELY, MATTHEW | | 16410 W AURA VALLEY RD | | | MARANA | AZ | 00008-5653 | |
| MENENDEZ, HECTOR ERNESTO | | 10229 N 33RD AVE | APT 159 | | PHOENIX | AZ | 85051 | |
| MENENDEZ, MANFRED | | 131 S OXFORD AVE | 3 | | LOS ANGELES | CA | 90004-0000 | |
| MENESES BARAJAS, ANDREA | | 2646 W CYGNET CIR | | | SPARKS | NV | 89431 | |
| MENGESHA, YESHEWUA | | 4754 CAMPBELL AVE APT NO 13 | | | SANJOSE | CA | 00009-5130 | |
| MENKE, STERLING EDWARD | | 9332 BOCINA LN | H | | ATASCADERO | CA | 93422 | |
| MENNONE, TYLER JAMES | | 2802 WEST 98TH CIRCLE | | | FEDERAL HEIGHTS | CO | 80260 | |
| MENOR, AMBER | | 3268 ACACIA ST | | | LEMON GROVE | CA | 91945-2538 | |
| MENOR, OLIVER | | 67 271 KUKEA CIRCLE | | | WAIALUA | HI | 96791 | |
| MENSING, DAVID W | | 6050 FOSSIL DR | | | COLORADO SPRINGS | CO | 80923 | |
| MENZA, SEAN EDWARD | | 9250 EAGLE RANCH RD NW | 1327S | | ALBUQUERQUE | NM | 87114 | |
| MEPOKEE, LINDA | | 10414 PARR AVE APT 1 | | | SUNLAND | CA | 91040 | |
| MEPPEN, EMILY DIANE | | 11862 CLOVERBROOK LANE | APT 201 | | BOISE | ID | 83704 | |
| MER, DAN | | 1111 E UNIVERSITY | | | MESA | AZ | 85201 | |
| MERAY, DESMOND | | 1712 SE INSLEY ST | | | PORTLAND | OR | 00009-7202 | |
| MERCADO, JORDAN MARK | | 16519 W PIERCE ST | | | GOODYEAR | AZ | 85338 | |
| MERCADO, JULIA | | 1908 BLACKHAWK ST | | | OCEANSIDE | CA | 92056 | |
| MERCADO, OLGA MARIA | | 1908 BLACKHAWK AVE | | | OCEANSIDE | CA | 92056 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERCADO, STEVE | | 551 IRIS ST | | | REDLANDS | CA | 92373 | |
| MERCED COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 2222 M ST | | MERCED | CA | | |
| MERCED IRRIGATION DISTRICT | | P O BOX 2288 | | | MERCED | CA | 95344 | |
| MERCED, CITY OF | | 678 W 18TH ST | | | MERCED | CA | 95340-4700 | |
| MERCED, CITY OF | | MERCED CITY OF | FINANCE DEPT BUSINES LICENSE | 678 WEST 18TH ST | MERCED | CA | 95340 | |
| MERCILLO, JOHN | | 5 RIVER MONT COURT | | | SACRAMENTO | CA | 95833 | |
| Mercury Insurance Company | | PO Box 10730 | | | Santa Ana | CA | 92711 | |
| MERCURY, MATTHEW ARIAH | | 1991 TURTLEROCK ST N/A | | | LAS VEGAS | NV | 89142 | |
| MEREDITH, LANKFORD | | 8025 E LINCOLN DR | | | SCOTTSDALE | AZ | 85250-0000 | |
| MEREDITH, SCOTT | | 6048 ROUTT CT | | | ARVADA | CO | 80004-4438 | |
| MERIDA, MELISSA | | 26911 AYAMONTE | | | MISSION VIEJO | CA | 92692 | |
| MERJIL, KRISTIN MICHELE | | 1736 OMALLEY AVE | | | UPLAND | CA | 91784 | |
| MERKEL, MELISSA NADINE | | 816 STAGECOACH RD SE | | | RIO RANCHO | NM | 87124-3707 | |
| MERRIAM, JEAN MARIE | | 22805 TEMET ST | | | WILDOMAR | CA | 92595 | |
| MERRICK, EMMA PHYLISS | | 17350 RINGEL DR | | | MORGAN HILL | CA | 95037 | |
| MERRICK, TROY CALVIN | | 3711 W 68TH AVE | F 402 | | WESTMINSTER | CO | 80030 | |
| MERRIDEW, JOHN C | | 3313 N 68TH STUNIT 129 E | | | SCOTTSDALE | AZ | 85251 | |
| MERRIFIELD, GLENN | | 37 REGIS AVE | | | VENTURA | CA | 93003 | |
| MERRILL, CHRISTIAR | | 1927 E KAYSCREEK DRIVE | | | LAYTON | UT | 84040-0000 | |
| MERRILL, SRANJIT, S | | 99/90 M SRESTHASIRI SERI THAI | | | KWANG KANNAYAO | BANGKOK | 10230 | | THAILAND |
| MERRITT, SARA MICHELLE | | 2400 BETHARDS DR APT 282 | | | SANTA ROSA | CA | 95405 | |
| MERRITT, SEAN P | | 3020 EAST BIJOU ST | APT 4C | | COLORADO SPRINGS | CO | 80909 | |
| MERRITT, TERREL L | | 11843 EUCALYPTUS AVE | C | | HAWTHORNE | CA | 90250 | |
| MERROW, BRANDON | | 5604 W LIBBY ST | | | GLENDALE | AZ | 85308-0000 | |
| MERTEN, KIMBERLY | | 721 N SHIRK RD | | | VISALIA | CA | 93291-9401 | |
| MERTZ, JENNIFER LYNETTE | | 4536 EXCALIBUR COURT | | | COLORADO SPRINGS | CO | 80917 | |
| MESA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 173678 | DENVER | CO | | |
| MESA, CHRIS ANTHONY | | 17602 N 18TH DR | | | PHOENIX | AZ | 85027 | |
| MESA, CITY OF | | MESA CITY OF | PO BOX 1466 | | MESA | AZ | 85211-1466 | |
| MESA, CITY OF | | PO BOX 16350 | TAX & LICENSING OFFICE | | MESA | AZ | 85211-6350 | |
| MESSER, MICHAEL D | | 155 S ZANG WAY | 8 307 | | LAKEWOOD | CO | 80228 | |
| MESSIMER, TAYLOR NICHOLE | | 7000 FOXFORD AVE | | | ALBUQUERQUE | NM | 87120 | |
| MESSINA, DARRIN JOSEPH | | 4530 SILVER BIT CT | | | LAS VEGAS | NV | 89032 | |
| MESTAS II, PHILLIP O | | 3889 SW 22ND DR | | | GRESHAM | OR | 97080 | |
| METCALF, JAYSEN | | 1329 E 11400 S | | | SANDY | UT | 84092-5379 | |
| METHENY, ZACHARY RYAN | | 2025 CHATWIN AVE | | | LONG BEACH | CA | 90815 | |
| METRA ELECTRONICS CORP | | 460 WALKER ST | | | HOLLY HILL | FL | 32117 | |
| METRO CENTER LLC | MARK CUNNINGHAM | 223 EAST STRAWBERRY DR | C/O MARK CUNNINGHAM | | MILL VALLEY | CA | 94941 | |
| METZGER, EMILY JEAN | | 1205 W CYPRESS AVE | 27 | | SAN DIMAS | CA | 91773 | |
| MEYER, AUDRIC IVON | | 14 ACALLA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| MEYER, GEORGE | | 7681 GREENBACK LN | 2058 | | CITRUS HEIGHTS | CA | 95610-0000 | |
| MEYER, JOSH BRADLEY | | 2775 ST CLAIR RD | G 205 | | IDAHO FALLS | ID | 83404 | |
| MEYER, KAWIKALEE K | | 85 322 FARRINGTON HWY | | | WAIANAE | HI | 96792 | |
| MEYER, KYM | | 76 MEADOW COVE RD | | | PITTSFORD | NY | 14534-3351 | |
| MEYER, NICHOLAS | | 20632 N 18TH AVE | | | PHOENIX | AZ | 85027-0000 | |
| MEYER, PAUL STEVEN | | 6670 GLADE AVE | APT 103 | | WOODLAND HILLS | CA | 91303 | |
| MEYERS, JEFFREY D | | 517 1/2 MARY ST | | | MEDFORD | OR | 97504 | |
| MEZA LOPEZ, NORMA MARITZA | | 854 ANTOINETTE LANE | H | | SOUTH SAN FRANCISCO | CA | 94080 | |
| MEZA, ARMANDO NA | | 4148 N 3RD AVE | | | SAN BERNARDINO | CA | 92407 | |
| MEZA, CESAR T | | 342 LEMONA ST | | | WOODLAKE | CA | 93286 | |
| MEZA, DANIEL | | 105 S LOVERS LANE | | | VISALIA | CA | 93292 | |
| MEZA, ELIZABETH | | 1939 WHITE LN | | | STOCKTON | CA | 95215 | |
| MEZA, HECTOR CARMELO | | 3044 MADELINE | | | IDAHO FALLS | ID | 83406 | |
| MEZA, JORGE ANDREW | | 26527 TURNSTONE CT | | | VALENCIA | CA | 91355 | |
| MEZA, LUIS A | | 5647 E 36ST | | | TUCSON | AZ | 85711 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEZA, PEARL | | 3530 RYAN DR | | | ESCONDIDO | CA | 92025-0000 | |
| MEZA, VANESSA HUERTA | | 1005 MINGO WAY | | | LATHROP | CA | 95330 | |
| MIANI, JASON THOMAS | | 575 N ELSPETH WAY | | | COVINA | CA | 91722 | |
| MICHAEL, CAMPANALIE | | 9370 LENWOOD RD | | | BARSTOW | CA | 92311-9408 | |
| MICHAEL, DILEYING | | 230 NEWPORT CENTER DR | | | NEWPORT BEACH | CA | 92660-0000 | |
| MICHAEL, FISHER | | 13121 OASIS RD | | | PINON HILLS | CA | 92372-0000 | |
| MICHAEL, GELLOWAY | | 1665 SPRING WATER LN | | | HIGHLANDS RANCH | CO | 80129-0000 | |
| MICHAEL, HILL | | 200 GUERRERO ST APT 210 | | | SAN FRANCISCO | CA | 94103-2349 | |
| MICHAEL, IZUMI | | 271 N VINEYARD BLVD | | | HONOLULU | HI | 96817-0000 | |
| MICHAEL, MERRIMAN | | 718 N FLORAL | | | VISALIA | CA | 93291-0000 | |
| MICHAEL, MILLION ARAYA | | 1043 WOODROW AVE | | | SAN DIEGO | CA | 92114 | |
| MICHAEL, ORTIZ | | PO BOX 1088 | | | VAIL | CO | 81658-0000 | |
| MICHAEL, WILLARS | | 205 QUINTARD ST | | | CHULA VISTA | CA | 91911-4325 | |
| MICHAEL, WRIGHT | | 5115 S FILBERT | | | EXETER | CA | 93221-0000 | |
| MICHAELS, DAVID | | 1511 CARTER OAKS DR | | | VALRICO | FL | 33596-6120 | |
| MICHAELSEN, EDWARD B | | 6046 N AGNES AVE | | | TEMPLE CITY | CA | 91780 | |
| MICHAELSEN, RYAN MANSFIELD | | 6046 N AGNES AVE | | | TEMPLE CITY | CA | 91780 | |
| MICHALAK, JULIA | | 12825 W VAQUEROS RD | | | TUCSON | AZ | 85743 | |
| MICHAUX, CAROLE | | 4078 INCE BLVD APT 4 | NO 4 | | CULVER CITY | CA | 90232-0000 | |
| MICHEL, LINDSEY | | 11535 E REUBEN AVE | | | MESA | AZ | 85212 | |
| MICHELE, GARCIA | | PO BOX 6516 | | | OCEANSIDE | CA | 92052-0000 | |
| MICHELE, HORVATH | | 33960 MEYERS CREEK RD | | | ACTON | CA | 93510-1424 | |
| MICHELE, LEAH | | 204 E CINDERELLA DR | | | BIG BEAR CITY | CA | 92314 | |
| MICHELLE, HERNANDEZ | | 15040 CRESTKNOLL DR | | | NORTHRIDGE | CA | 91324-0000 | |
| MICHELLE, MARTYR | | 18904 N 68TH AVE | | | PEORIA | AZ | 85381-0000 | |
| MICHELLE, VANBUREN | | 6637 N DAIRY | | | FRESNO | CA | 93710-0000 | |
| MICHIGAN, STATE OF | | DEPT 77003 | | | DETROIT | MI | 48277-0003 | |
| MICKO, DANIEL JACOB | | 770 PINE ST | | | SAN FRANCISCO | CA | 94108 | |
| MIDDLETON, MATTHEW SCOTT | | 6301 W HAMPDEN AVE | 3 101 | | DENVER | CO | 80227 | |
| MIDDLETON, SARAH JANE | | 4405 S GARDEN DR | | | MURRAY | UT | 84124 | |
| MIDDLETON, UNIQUE SHANELL | | 2732 ILLINOIS ST | | | EAST PALO ALTO | CA | 94303 | |
| MIGUEL, HERNANDEZ | | 1072 LECOUVREUR AVE | | | WILMINGTON | CA | 90744-0000 | |
| MIGUEL, MICHAEL | | 2581 COTTONWOOD DR | | | SAN BRUNO | CA | 94066 | |
| MIGUEL, OSEGUERA | | 325 E HACIENDA AVE 13 | | | LAS VEGAS | NV | 89119-0000 | |
| MIGUEL, RAMOS | | PO BOX 721 | | | EL MACERO | CA | 95618-0000 | |
| MIHALIK, JAMES MICHAEL | | 7455 W HONEYSUCKLE DR | | | PEORIA | AZ | 85383 | |
| MIJANGOS, GIERY | | 10452 HIGHDALE ST | | | BELLFLOWER | CA | 90706 | |
| MIKAYELYAN, NORIK | | 916 N MORANDIE AVE | | | LOS ANGELES | CA | 90029-0000 | |
| MIKE WALTER | | 1636 SOUTH 11TH ST | | | MOSCOW | ID | | |
| MIKE, ANDREW | | 1025 W SOABGER | | | TURLOCK | CA | 95382-0000 | |
| MIKE, BAKER | | 98 310 KAONOHI ST | | | AIEA | HI | 96701-0000 | |
| MIKE, BENSON | | 1829 S HORNE | | | MESA | AZ | 85204-6527 | |
| MIKE, CAMREN | | 637 S MAIN ST | | | MILPITAS | CA | 95035-5306 | |
| MIKE, PETERSON | | 17 GRANITE LN | | | PINEDALE | WY | 82941-0000 | |
| MIKE, TALASYAN | | 3440 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010-0000 | |
| MIKE, TEMPLE | | 2920 W COOLIDGE | | | PHOENIX | AZ | 85017-0000 | |
| MIKKELSEN, ERIC JON | | 8285 SOUTH POPLAR WAY NO 103 | | | CENTENNIAL | CO | 80112 | |
| MIKLOS, JORDAN JAMES | | 1009 ANDREWS PEAK DR | 103 | | FORT COLLINS | CO | 80521 | |
| MILCA, GALVEZ | | 6535 OAK HILL RD | | | OAK HILL | CA | 92345-0000 | |
| MILDENBERGER, BRANDY | | 901 LINDSAY DR | | | MODESTO | CA | 95356 | |
| MILES, LARRY | | 1055 10TH ST | | | OROVILLE | CA | 95965 | |
| MILEY, ANDREW MACNAMARA | | 4989 W FAIR PL | | | LITTLETON | CO | 80123 | |
| MILINAZZO, DAWN MARIE | | 3494 W ALLENS PEAK DR | | | QUEEN CREEK | AZ | 85242 | |
| MILLAN, ILEANA MARIE | | 14545 N FRANK LLOYD WRIGH | 361 | | SCOTTSDALE | AZ | 85260 | |
| MILLAN, PABLO FERNANDO | | 3323 MINTO CT | | | LOS ANGELES | CA | 90032 | |
| MILLANPONCE, MICHAEL BUCK | | 16560 SAGE ST | | | HESPERIA | CA | 92345 | |
| MILLAR, PETER | | 7950 ETIWANDA AVE | | | RANCHO CUCAMONGA | CA | 91739 | |
| MILLEN, TROY | | 5219 GORDEN AVE | | | EL CERRITO | CA | 94530 | |
| MILLER, AARON GABRIEL | | 62 VALAIS COURT | | | FREMONT | CA | 94539 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, ALLYSON WHITNEY | | 1121 30TH ST | 7 | | BOULDER | CO | 80303 | |
| MILLER, CHRISTINA A | | 2701 OPHELIA AVE | | | SAN JOSE | CA | 95122 | |
| MILLER, CHRISTOPHERM | | 2863 W BALL RD | 109 | | ANAHEIM | CA | 92804-0000 | |
| MILLER, CRYSTAL LEE | | 21595 PECAN ST | | | WILDOMAR | CA | 92595 | |
| MILLER, DARREN MICHAEL | | 27208 SANTA CLARITA RD | | | SAUGS | CA | 91350 | |
| MILLER, DASHIEL | | 3875 GARDENIA AVE | | | LONG BEACH | CA | 90807-0000 | |
| MILLER, DAVID | | 6404 TOKELAU ST | | | CYPRESS | CA | 90630 | |
| MILLER, DERRIC JEORGE | | 4299 SPRING ST | | | LA MESA | CA | 91941 | |
| MILLER, DONALD EDWARD | | 1427 PHOENIX DR | 8 | | FAIRFIELD | CA | 94533 | |
| MILLER, GARY STUART | | 1601 LAGUNA ST | NO 4 | | CONCORD | CA | 94520 | |
| MILLER, JACKELLE | | 229 W RIVER MEADOW DR | | | EAGLE | ID | 83616 | |
| MILLER, JAMES ALAN | | 640 W DESERT AVE | | | GILBERT | AZ | 85233 | |
| MILLER, JEFF | | 370 ZANG ST | | | LAKEWOOD | CO | 80228 | |
| MILLER, JEFF | | P O BOX  NO  2 | | | SANTA MONICA | CA | 90406 | |
| MILLER, JERRY | | 16222 MONTEREY LN SPC 56 | | | HUNTINGTON BEACH | CA | 92649-2232 | |
| MILLER, JONATHAN | | 9435 SUNGLOW CT | | | RANCHO CUCAMONGA | CA | 91730-0000 | |
| MILLER, KAREN | | 8561 E SAN MARCOS DR | | | SCOTTSDALE | AZ | 85258-2517 | |
| MILLER, KATELYN | | 2135 IRONBARK DR | | | OXNARD | CA | 93036 | |
| MILLER, KENNETH | | 111 SYCAMORE ST | | | SANTA CRUZ | CA | 95060-0000 | |
| MILLER, KORY C | | 1412 WEST CARDINAL WAY | | | CHANDLER | AZ | 85248 | |
| MILLER, KYLE GABERAL | | 2716 W 78TH ST | | | INGLEWOOD | CA | 90305 | |
| MILLER, LAUREN JOANN | | 4216 RUSSELL CT | | | RIO RANCHO | NM | 87124 | |
| MILLER, LISA | | 1207 HUNTINGTON PLACE | | | MANTECA | CA | 95336-0000 | |
| MILLER, MARSHALL LEWIS | | 4945 TOMAHAWK ST | | | HONOLULU | HI | 96818 | |
| MILLER, MATTHEW | | 4508 N 151ST DR | | | GOODYEAR | AZ | 85395 | |
| MILLER, MICHAEL | | 705 34TH ST | | | RICHMOND | CA | 94805 | |
| MILLER, MICHAEL ANTHONY | | 705 34TH ST | | | RICHMOND | CA | 94805 | |
| MILLER, PAUL | | 4471 CHARLEVILLE CIRCLE | | | IRVINE | CA | 92604 | |
| MILLER, QUENTIN JAMES | | 1223 SUNNY CREST CIRCLE | | | VISTA | CA | 92084 | |
| MILLER, ROBERT MICHAEL | | 4874 W 98TH AVE | | | WESTMINSTER | CO | 80031 | |
| MILLER, RODNEY | | 1015 Oak ST | | | CENTRAL POINT | OR | 97502 | |
| MILLER, RYAN DAVID | | 91 JASMINE CT | | | OAKLEY | CA | 94561 | |
| MILLER, SABRINA | | 24010 RISTRAS LANE | | | MURRIETA | CA | 92562 | |
| MILLER, SEAN KENNETH | | 4522 W MARCO POLO RD | | | GLENDALE | AZ | 85308 | |
| MILLER, TYRONE ANDRE | | 3635 S 7TH AVE | NONE | | LOS ANGELES | CA | 90018 | |
| MILLHOUSE, LUCAS | | 1145 S 21ST ST | | | OGDEN | UT | 84404 | |
| MILLIGAN, NATE | | 4688 S NAMBA WAY | | | SALT LAKE CITY | UT | 84107 | |
| MILLS & NEBRASKA | | PO BOX 536548 | | | ORLANDO | FL | 32853-6548 | |
| MILLS, ALEX | | 2639 SUNSTONE DR | | | FORT COLLINS | CO | 80525 | |
| MILLS, AMANDA | | 909 HUMMINGBIRD DR | | | SAN JOSE | CA | 95125 | |
| MILLS, ANDREW LINN | | 9581 DAISY MEADOW CIRCLE | | | SOUTH JORDAN | UT | 84095 | |
| MILLS, LEENELL MOENA | | 16289 STONEBRIDGE PARKWAY | NO 914 | | SAN DIEGO | CA | 92131 | |
| MILLS, MICHELLE APRIL | | 1684E 13TH ST | | | OGDEN | UT | 84404 | |
| MILLS, QUAIN | | 512 E MASON ST | | | AZUSA | CA | 91702-0000 | |
| MILLS, SHANE | | 911 E MANCHESTER RD | | | KAYSVILLE | UT | 84037 | |
| MILLS, THOMAS LINN | | 9581 DAISY MEADOW CIRCLE | | | SOUTH JORDAN | UT | 84095 | |
| MILLSIV, ELIJAH | | 305 SPRINGFIELD ST | | | CLAREMONT | CA | 91711-0000 | |
| MILNE, JOHN | | 14075 HIGH SIERRA RD | | | POWAY | CA | 92064-0000 | |
| MILSTEAD, BRANDY | | 5181 SPLITRAIL COURT | | | COLORADO SPRING | CO | 80917 | |
| MILSTEAD, BRANDY LEE | | 5181 SPLITRAIL COURT | | | COLORADO SPRINGS | CO | 80917 | |
| MIMS, BETTY | | 2139 HOUSTON AVE | | | STOCKTON | CA | 95206 | |
| MIMS, SATCHI | | PO  BOX 19304 | | | OAKLAND | CA | 94619 | |
| MINDEL, MAX | | 7953 COPPER AVE | | | CANOGA PARK | CA | 91304 | |
| MINDER, DON | | 15001 EAST ALAMEDA AVE | | | AURORA | CO | 80011 | |
| MINELLA, SILVANO | | 7373 NORTH SHIRLEY LANE | | | TUCSON | AZ | 85741 | |
| MINER, ASHLEY | | 128 S COOLIDGE | | | STOCKTON | CA | 00009-5215 | |
| MING, JADE | | 954 SOUTH VALLEY SAGE DR | | | SPRINGVILLE | UT | 84663 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINISTER, FRED CHARLES | | 2649 SO PITKIN WAY | | | AURORA | CO | 80013 | |
| MINK, JOSEPH FLETCHER | | 1069 E 8380 S | | | SANDY | UT | 84094 | |
| MINNESOTA DEPT OF REVENUE | | PO BOX 64622 | SALES & USE TAX | | ST PAUL | MN | 55164-0622 | |
| MINNICK, ROGER SEAN | | 372 E WOOD OWL DR | | | KUNA | ID | 83634 | |
| MINNIE, MARK | | 7221 EAGLEGATE ST | | | LAS VEGAS | NV | 89131-8205 | |
| MINNIS, KYLE STEVEN | | 4 SAN ANGELO | | | FOOTHILL RANCH | CA | 92610 | |
| MINOR, JOSHUA | | 1288 SCRUB OAK CIR | | | BOULDER | CO | 80305 | |
| MINOR, PRISCILLA ANN | | 1925 S VAUGHN WAY | 29 303 | | AURORA | CO | 80014 | |
| MINOR, RYAN | | 221 W 9TH AVE | | | ESCONDIDO | CA | 92025-0000 | |
| MINSON, ERIC | | 1227 EAST 6290 STH | | | SALT LAKE CITY | UT | 84121 | |
| MINTER, JUSTIN | | 3033 JASMINE ST | | | DENVER | CO | 80207 | |
| MINTER, JUSTIN | | 3033 JASMINE ST | | | DENVER | CO | 80207-0000 | |
| MINTON, BRANDON | | 1944 NW JOHNSON ST | 102 | | PORTLAND | OR | 97209 | |
| MIRACLE, HELEN | | 1119 E TONOPAH DR | | | PHOENIX | AZ | 85024 | |
| MIRAMONTES, ADRIANA MONIQUE | | 84 371 CALENDULA AVE | | | COACHELLA | CA | 92236 | |
| MIRANDA, DANNY | | 2427 CALDWELL PL | | | ONTARIO | CA | 91761 | |
| MIRANDA, ERIK JOHN | | 856 FALLON AVE | | | SAN MATEO | CA | 94401 | |
| MIRANDA, FERNANDO ENRIQUE | | 2849 KELLY LANE | | | POMONA | CA | 91767 | |
| MIRANDA, JOSE GABRIEL | | 6212 STRAUB LN | | | BAKERSFIELD | CA | 93307 | |
| MIRANDA, ROXANNE GLORIA | | 3806 W 139ST | | | HAWTHORNE | CA | 90250 | |
| MIRANDA, STACY JILL | | 1462 S HIGHLAND AVE | D108 | | FULLERTON | CA | 92832 | |
| MIRANDA, STEPHANIE | | 541 E 36TH ST | | | LOS ANGELES | CA | 90011 | |
| MIRANDA, TINA | | 7610 N 49TH AVE | | | GLENDALE | AZ | 85301-0000 | |
| MIRANDILLA, RYAN SANCHEZ | | 2398 ELKINS WY | | | SAN JOSE | CA | 95121 | |
| MIRANO, JULIAN SCOTT | | 8818 E 2ND PLACE | | | TUCSON | AZ | 85710 | |
| MIRTI, FREDERICK | | 2175 DUNEVILLE ST | | | LAS VEGAS | NV | 89146 | |
| MIRZOYAN, TORGOM | | 1335 E HARVARD ST | | | GLENDALE | CA | 91205-0000 | |
| MISA, RICARD TRINIDAD | | 934 BALRA DR | | | EL CERRITO | CA | 94530 | |
| MISAKIAN, BRIAN JAMES | | 422 MONTE VISTA RD | | | ARCADIA | CA | 91007 | |
| MISITSAKIS, ANTONIOS | | 671 28TH AVE | | | SAN FRANSICO | CA | 94121-0000 | |
| MISKIMON, MATTHEW | | 516 GLENROCK AVE | | | LOS ANGELES | CA | 90024-0000 | |
| MISSION MONTE DE SIO | | 1328 E AVE R | | | PALMDALE | CA | 93550 | |
| MISSISSIPPI STATE TAX COMM | | PO BOX 960 | SALES TAX DIVISION | | JACKSON | MS | 39205-0960 | |
| MISSOURI DEPT OF REVENUE | | PO BOX 840 | CENTRAL PROCESSING BUREAU | | JEFFERSON CITY | MO | 65105-0840 | |
| MISTER, BRANDON | | 2523 WEST 82ND ST | | | INGLEWOOD | CA | 90305-0000 | |
| MISTRAL, PATRICK | | 19021 N 28TH PLACE | | | PHOENIX | AZ | 85050-0000 | |
| MiTAC Digital Corp | Brandy Green | 471 El Camino Real | | | Santa Clara | CA | 95050 | |
| MITCHELL, AQUANETTE SHENEIECE | | 200 E 109TH PL | | | LOS ANGELES | CA | 90061 | |
| MITCHELL, BRADY | | 183 S 400 W | APT 1 | | SPRINGVILLE | UT | 84663 | |
| MITCHELL, DEVAUN | | 13022 ELMENDORF PLACE | | | DENVER | CO | 80239 | |
| MITCHELL, EUGENE | | 4511 S BUCKLEY WY | | | AURORA | CO | 80015 | |
| MITCHELL, FREDDIE | | 3781 CHATWORTH ST | | | PITTSBURG | CA | 94565 | |
| MITCHELL, JAMES RUSSELL | | 1181 FULTON AVE | 33 | | SACRAMENTO | CA | 95825 | |
| MITCHELL, JOHN JAMES | | 1906 RED ROSE WAY | A | | SANTA BARBARA | CA | 93109 | |
| MITCHELL, JOSHUA MICHAEL | | 2787 URANIUM DR | | | GRAND JUNCTION | CO | 81503 | |
| MITCHELL, LOU | | 4301 SOUTH PIERCE ST | | | LAKEWOOD | CO | 80123 | |
| MITCHELL, MICHELLE F | | 3935 NE 66TH | | | PORTLAND | OR | 97213 | |
| MITCHELL, MICHELLE KATHERINE | | 10924 CROCKETT ST | | | SUN VALLEY | CA | 91352 | |
| MITCHELL, OLIVIA LORAINE | | 2601 E VICTORIA | 310 | | RANCHO DOMINGUEZ | CA | 90220 | |
| MITCHELL, RACHEL EILEEN | | 5228 E WARREN AVE | C | | DENVER | CO | 80222 | |
| MITCHELL, REGGIE | | 32629 CLEARVEIL DR | | | TEMECULA | CA | 92592 | |
| MITCHELL, RICK | | 37 SANTA ANA DR | | | SALINAS | CA | 93901 | |
| MITCHELL, RYAN T | | 9568 CLAYTON CT | | | THORNTON | CO | 80229 | |
| MITCHELLSON, JULIE | | 18414  MORITZ DR | | | TARZANA | CA | 91356 | |
| MITHMEUANGNEUA, FANTA | | 2700 W POWELL BLVD APT 3136 | | | GRESHAM | OR | 97030-6579 | |
| MITRA, JOYEE | | 26646 MADRONA | | | MISSION VIEJO | CA | 92691-0000 | |
| MITTWER, KRISTIN LANIECE | | 20647 NW TRAILWALK DR APT H113 | | | BEAVERTON | OR | 97006 | |
| MIZER, KAREN | | 34291 N SIDE RD | | | LUCERNE VALLEY | CA | 92356-0000 | |
| MIZUTANI, JENNIFER | | 3901 PARKVIEW LN | | | IRVINE | CA | 92612-2066 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MJELDE, ERIK | | 1261 SOUTHWOOD DR | | | SAN LUIS OBISPO | CA | 93401 | |
| MJELDE, ERIKW | | 1261 SOUTHWOOD DR | | | SAN LUIS OBISPO | CA | 93401-0000 | |
| MK Kona Commons LLC | Theodore DC Young Esq | Cades Shutte LLP | 1000 Bishop St Ste 1200 | | Honolulu | HI | 96813 | |
| MK KONA COMMONS LLC | TODD HEDRICK | 1288 ALA MOANA BLVD | SUITE 208 | ATTN  TODD A  HEDRICK | HONOLULU | HI | 96814 | |
| MKHCHIAN, SARKIS | | 238 W LORAINE ST | | | GLENDALE | CA | 91202 | |
| MKHITARYAN, MELANIYA | | 1511 N MARIPOSA AVE APT 4 | | | LOS ANGELES | CA | 90027 | |
| MOAWAD, GEORGE WAHBA | | 11969 183RD ST | | | ARTESIA | CA | 90701 | |
| MOBILE COUNTY | | DEPT NO 1524 | PO BOX 11407 | | BIRMINGHAM | AL | 35246 | |
| MOBILE, CITY OF | | DEPT NO 1519 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-1519 | |
| MODAFFERI, NICHOLAS PETER | | 7379 WEST KENTUCKY DR | B | | LAKEWOOD | CO | 80226 | |
| MODERN CLASSIC MOTORS | | 925 INDEPENDENT AVE | | | GRAND JUNCTION | CO | 81505 | |
| MODERNAGE, INC | NO NAME SPECIFIED | 6820 LBJ FREEWAY | | | DALLAS | TX | 75240-6515 | |
| MODESTO IRRIGATION DISTRICT | | P O BOX 5355 | | | MODESTO | CA | 95352-5355 | |
| MODESTO, CITY OF | | MODESTO CITY OF | BUSINESS LICENSE DIVISION | P O BOX 3442 | MODESTO | CA | 95353-3442 | |
| MODESTO, CITY OF | | PO BOX 3442 | | | MODESTO | CA | 95353 | |
| MODICA, MATTHEW JAMES | | 4118 LADOGA AVE | | | LAKEWOOD | CA | 90713 | |
| MODIN, DEREK SCOTT | | 3155 WARBURTON AVE | | | SANTA CLARA | CA | 95051 | |
| MOE, GLENN | | 6636 CRABTREE ST | | | SAN DIEGO | CA | 92114-0000 | |
| MOELER, TRENTON | | 1270 N HOLLOW VERDE LANE | | | COOLIDGE | AZ | 85228 | |
| MOELLER, DIRK | | 1270 N PALL VERDE LANE | | | COOLIDGE | AZ | 85228 | |
| MOEN, ZAMIR | | 92 1080 OLANI ST | | | KAPOLEI | HI | 96707-4204 | |
| MOERKE, ISAAC | | 1302 E THUNDERHILL PL | | | PHOENIX | AZ | 85048-0000 | |
| MOFFETT, ZACH | | 1000 LINCOLN ST | | | REDDING | CA | 96001 | |
| MOFFITT, MATTHEW ALAN | | 1637 6TH AVE | | | GREELEY | CO | 80631 | |
| MOGHTADER, MICHAEL | | 5057 AVENIDA HACIENDA | | | TARZANA | CA | 00009-1356 | |
| MOHAGHEGH, SEAN | | 5730 SERRANIA AVE | | | WOODLAND HILL | CA | 91367 | |
| MOHAMMED, GANIYU L | | 29163 DIXON ST APT 20 | | | HAYWARD | CA | 94544 | |
| MOHAMMED, RIYAZ | | 1818 DERBY ST | | | BERKELEY | CA | 94703 | |
| MOHAMMED, ZAHIR | | 8737 PACIFIC HILLS WAY | | | SACRAMENTO | CA | 95828-0000 | |
| MOHLER, CAROLYN ANN | | 5235 FONTAINE ST | | | SAN DIEGO | CA | 92120 | |
| MOHR, JESSE EDWARD | | 976 MASSON AVE | 2 | | SAN BRUNO | CA | 94066 | |
| MOHSENI, SHAHROD BOBBY | | 24112 DYLAN AVE | | | LAKE FOREST | CA | 92630 | |
| MOJADIDI, BELAL AHMED | | 1755 MINTWOOD DR | | | CONCORD | CA | 94521 | |
| MOJICA, JAMES | | 5001 IVAN DR | | | OXNARD | CA | 93033 | |
| MOLARO, MATTHEW JAMES | | 5510 FLORAL LANE | | | PARADISE | CA | 95969 | |
| MOLINA, ALEJANDRO | | 212 GREENMEADOW DR | D | | WATSONVILLE | CA | 95076-0000 | |
| MOLINA, ARMANDO | | PO BOX 7391 | | | FULLERTON | CA | 92834-7391 | |
| MOLINA, CARLOS | | 9314 HILLERY DRIVE | 6122 | | SAN DIEGO | CA | 92108-0000 | |
| MOLINA, CHRISTINE | | 2086 CORDELIA SW | | | ALBUQUERQUE | NM | 87105 | |
| MOLINA, DAVID ANTHONY | | 217 N MELROSE | | | TUCSON | AZ | 85745 | |
| MOLINA, ERIK | | 1745 ARROYO DE ORO | | | SAN JOSE | CA | 00009-5116 | |
| MOLINA, FERNANDO JOSEPH | | 11152 WALLINGSFORD RD | 3M | | LOS ALAMITOS | CA | 90720 | |
| MOLINA, FLOWER JESINIA | | 2423 SOUTH BOLLINGER | | | VISALIA | CA | 93277 | |
| MOLINA, JEFFREY ALFREDO | | 27 NORTH KINGS RD | | | NAMPA | ID | 83687 | |
| MOLINA, JOSE | | 776 SAN FRANCISCO AVE | | | POMONA | CA | 91767-0000 | |
| MOLINA, JUAN ALBERT | | 2545 S WOODLAND | | | VISALIA | CA | 93277 | |
| MOLINA, LUIS ARMANDO | | 22471 VICTORY DR | | | HAYWARD | CA | 94541 | |
| MOLINA, RONALD | | 1756 SAN JOSE CT | | | FAIRFIELD | CA | 94533-3927 | |
| MOLINA, RONALD EDUARDO | | 4046 W 7TH ST | | | LOS ANGELES | CA | 90005 | |
| MOLINA, VICENTE | | 9233 JUNIPER AVE | | | FONTANA | CA | 92335 | |
| MOLINELLI, STEVE WARREN | | 1738 E BILBAO DR | | | SANTA MARIA | CA | 93454 | |
| MOLIWA, MARK | | PO BOX 294471 | | | PHELAN | CA | 92329 | |
| MOLLA, YOSEF | | 5676 W HOLLAND AVE | N/A | | FRESNO | CA | 93722-0000 | |
| MOLLI, ANGELA DIANE | | 5909 EAST CLIFFPOINT CIRC | | | COLORADO SPRINGS | CO | 80919 | |
| MOLLYS TAVERN | | 2370 ACADEMY PL | | | COLORADO SPRINGS | CO | 80909 | |
| MOMENI, DUSTIN OMID | | 15195 ANDORRA WAY | | | SAN DIEGO | CA | 92129 | |
| MONAGLE, JOSEPH | | PO BOX 33011 | | | JUNEAU | AK | 99803-3011 | |
| MONAHAN, PATRICK | | 13265 SW BAYMEADOWS CT | | | BEAVERTON | OR | 00009-7008 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONATNO, NICOLE RAMIREZ | | 635 IROQOUIS CT | | | SAN JOSE | CA | 95123 | |
| MONCADA, ERIC | | 85 BUCKINGHAM WAY 303 | | | SAN FRANCISCO | CA | 94132-0000 | |
| MONCAYO, MARIA G | | 4438 FOUNTAIN AVE | | | LOS ANGELES | CA | 90029-2006 | |
| MONCAYO, MARIA G  AND SMITH, LUCELLA | MANUEL H  MILLER  ESQ  AT  LAW OFFICES OF MANUEL H  MILLER | 5530 CORBIN AVE  SUITE 210 | | | TARZANA | CA | 91356 | |
| MONCRIEF, CHRISTOPHER GARY | | 202 GOLD CIRCLE | | | ROCKLIN | CA | 95765 | |
| MONCY, SUZANNE | | 489 CHATFIELD CIRCLE | | | GRAND JUNCTION | CO | 81504 | |
| MONDAVI, DAVID | | 5019 W KERRY LN | | | GLENDALE | AZ | 85308 | |
| MONDON, ANTHONY | | 20759 CAYLOR DR | | | SOULSBYVILLE | CA | 95372-9709 | |
| MONDRY, MASON ANDREW | | 9237 APRICOT AVE | | | ALTA LOMA | CA | 91701 | |
| MONFARED, ALEXANDER | | 655 MANOR DR APT C | | | PACIFICA | CA | 94044-0000 | |
| MONFREDA, AMANDA M | | 1521 CACHE DR | | | ANCHORAGE | AK | 99507-1323 | |
| MONGE, ADAM RENE | | 835 JEFFERSON AVE | | | CHULA VISTA | CA | 91911 | |
| MONGE, GABRIEL | | 835 JEFFERSON AVE | | | CHULA VISTA | CA | 91911 | |
| MONGEON, RON | | 744 CAYO GRAND COURT | | | NEWBURY PARK | CA | 91320 | |
| MONGU, STEPHANE | | 10125 PALMS BLVD | 209 | | LOSANGELES | CA | 90034 | |
| MONICA, BANUELOS | | 3874 SAFE HARBOR LN | | | RENO | NV | 89512-0000 | |
| MONIQUE, BERRY | | PO Box 3713 | | | Helendale | CA | 92342-3713 | |
| MONIZ, RACHELLE P | | 3179 GOLDEN AVE | | | LONG BEACH | CA | 90806 | |
| MONOBE, JOB | | 4492 CAMINO DELA PLAZA | | | SAN YSIDRO | CA | 92173-0000 | |
| MONREAL, ALEJANDR | | 37827 ASHLEE CT | | | PALMDALE | CA | 93550-5495 | |
| MONROE, DANIEL ROOSEVELT | | 6510 S HOLT AVE | | | LOS ANGELES | CA | 90056 | |
| MONROE, DAVID M | | 529 PARKWAY CT | | | SANTA CRUZ | CA | 93221 | |
| MONROE, ISAIAH ANTHONY | | 650 E AZURE AVE | 3007 | | N LAS VEGAS | NV | 89031 | |
| MONROE, JACOB | | 2592 S UNO WAY | | | DENVER | CO | 80219-5637 | |
| MONROVIA MARKETPLACE LLC | LIBBY MAZEL | 120 NORTH ROBINSON BLVD | | | LOS ANGELES | CA | 90048 | |
| MONROVIA, CITY OF | | DEPT OF COMMUNITY DEVELOPMENT | 415 S IVY AVE | | MONROVIA | CA | 91016-2888 | |
| MONROVIA, CITY OF | | MONROVIA CITY OF | DEPT OF COMMUNITY DEV | 415 SOUTH IVY AVE | MONROVIA | CA | | |
| MONROYHERNANDEZ, JENNIFER | | 3312 FOLKLORE WAY | | | SACRAMENTO | CA | 95827-0000 | |
| MONSOUIR, SPENSER | | 8628 BUTTERHORN AVE | | | LAS VEGAS | NV | 89143 | |
| MONSTER CABLE | | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| MONTAGE INC | | NW5803 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| MONTALVO, KRISTINA MICHELLE | | 11368 ASBEE ST | | | FALCON | CO | 80831 | |
| MONTALVO, MATTHEW C | | 453 VINTAGE DR | | | TURLOCK | CA | 95382 | |
| MONTANEZ, CARLOS | | 125 MAXIMUS DR | | | LITTLETON | CO | 80124 | |
| MONTANEZ, DAYANARA | | 1402 W AJO WAY | | | TUCSON | AZ | 85713-5756 | |
| MONTANEZ, THOMAS JOSEPH | | 7367 COBBLE CRK DR | | | CORONA | CA | 92880 | |
| MONTANO, ELIZABETH | | 3625 IVY ST | | | SACRAMENTO | CA | 95838 | |
| MONTANO, HECTOR | | 2417 BOYD ST | | | BAKERSFIELD | CA | 93304 | |
| Montclair Plaza LLC | c o Stephen Warsh | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| Montclair Plaza LLC | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | Chicago | IL | 60606 | |
| Montclair Plaza LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606-1511 | |
| Montclair Plaza LLC | c o Stephen Warsh BSC 26 | 110 N Wacker Dr | | | Chicago | IL | 60606 | |
| MONTCLAIR PLAZA LLC | CORPORATE COUNSEL | C/O GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | | CHICAGO | IL | 60606 | |
| MONTCLAIR, CITY OF | | MONTCLAIR CITY OF | P O BOX 2308 | 5111 BENITO ST | MONTCLAIR | CA | 91763 | |
| MONTCLAIR, CITY OF | | PO BOX 2308 | 5111 BENITO ST | | MONTCLAIR | CA | 91763 | |
| MONTE VISTA CROSSINGS LLC | | 1855 OLYMPIC BLVD SUITE 250 | C O HALL EQUITIES GROUP | ATTN MARK D HALL | WALNUT CREEK | CA | 94596 | |
| MONTE VISTA CROSSINGS, LLC | | 1855 OLYMPIC BLVD  SUITE 250 | C/O HALL EQUITIES GROUP | ATTN MARK D  HALL | WALNUT CREEK | CA | 94596 | |
| MONTE VISTA WATER DISTRICT | | P O BOX 71 | | | MONTCLAIR | CA | 91763 | |
| MONTE, RYAN | | 94 140 KIAHA LOOP | | | MILILANI | HI | 96789 | |
| MONTE, RYAN E | | 94 140 KIAHA LOOP | | | MILILANI | HI | 96789 | |
| MONTEBEL FIREFIGHTERS | | 1166 S GREENWOOD AVE | | | MONTEBELLO | CA | 90640-6004 | |
| MONTEBELLO, CITY OF | | 1600 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 | |
| MONTEBELLO, CITY OF | | MONTEBELLO CITY OF | 1600 W BEVERLY BLVD | | MONTEBELLO | CA | 90640 | |
| MONTEIRO, EBER | | 321 STANTON AVE | B | | SLC | UT | 84111-0000 | |
| MONTEJANO, JESS | | 1764 COUNTRY LANE | | | ESCONDIDO | CA | 92025-0000 | |
| MONTELONGO, ALEC M | | 2625 HIMES ST | 12 | | PUEBLO | CO | 81004 | |
| MONTEMAYOR, DANNY NA | | 2812 E DELTA AVE | N/A | | VISALIA | CA | 93292 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTENEGRO, ANDREW | | 7278 COMMANCHE CREEK AVE | | | LAS VEGAS | NV | 89179 | |
| MONTEREY COUNTY CLERK | | MONTEREY COUNTY CLERK | 168 W ALISAL ST 1ST FL | PO BOX 29 | SALINAS | CA | | |
| MONTEREY COUNTY CLERK | | PO BOX 891 | | | SALINAS | CA | 93902-0891 | |
| MONTEREY MINI SS  S/L | | 905 PLAYA AVE | | | SAND CITY | CA | 93955 | |
| MONTERO, ANDRES | | 1800 N STATE ST | APT 212 | | PROVO | UT | 84604 | |
| MONTERROSA, MORENA | | 790 ROCKWOOD AVE | | | TURLOCK | CA | 95380-0000 | |
| MONTERROSO, LUDWING ORLANDO | | 1248 MYRTLE DR | | | UPLAND | CA | 91786 | |
| MONTERROZA, CINDY | | 4900 10TH AVE | | | LOS ANGELES | CA | 90043-0000 | |
| MONTES DE OCA, JOSE RAMON | | 11942 FLORENCE AVE NO D | | | SANTE FE SPRINGS | CA | 90670 | |
| MONTES, ALFONSO | | 2865 S CORNING ST | | | LOS ANGELES | CA | 90034 | |
| MONTES, BRANDON L | | 535 N LOCUST ST | | | VISALIA | CA | 93291 | |
| MONTES, CARLOS | | 1244 WEST L ST | | | WILMINGTON | CA | 90744 | |
| MONTES, JORGE A | | 401 W LA VETA AVE | | | ORANGE | CA | 92866 | |
| MONTES, JULIE | | 9637 REMICK AVE | | | ARLETA | CA | 91331 | |
| MONTES, KIMBERLY SHEREE | | 901 SARA CT NO 223 | | | VACAVILLE | CA | 95687 | |
| MONTES, LUIS F | | 13403 BLYTHE ST | | | VAN NUYS | CA | 91402 | |
| MONTES, PAMELA NICHOLE | | 28427 NICHOLAS CIRCLE | | | SAUGUS | CA | 91350 | |
| MONTES, RAQUEL | | 10712 FINCH AVE | | | RANCHO CUCAMONGA | CA | 91701-0000 | |
| MONTES, RAQUEL THOMASINA | | 10712 FINCH AVE | | | RANCHO CUCAMONGA | CA | 91701 | |
| MONTES, VICTORIA | | 6750 WEST MC KINLEY AVE | | | FRESNO | CA | 93722 | |
| MONTESANO, THERESA | | 1730 W ATLANTA PL | | | DENVER | CO | 80223-0000 | |
| Montevideo Investments LLC Macerich Store No 6286 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Montevideo Investments LLC Village Square 1 Macerich 203270 1468 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| MONTEVIDEO INVESTMENTS, LLC | MARTIN DE TOMASO | 16055 N  DIAL BLVD | SUITE 4 | ATTN  MR  MARTIN DE TOMASO | SCOTTSDALE | AZ | 85260 | |
| MONTGOMERY, CHRIS | | 1266 TAFT ST | | | IRVINE | CA | 92620-3742 | |
| MONTGOMERY, CITY OF | | PO BOX 830469 | | | BIRMINGHAM | AL | 35283 | |
| MONTGOMERY, EDWARD | | 5701 COLISEUM ST | | | LOS ANGELES | CA | 90016-0000 | |
| MONTGOMERY, JUSTIN | | 13035 E ASHCROFT | | | SANGER | CA | 93657-0000 | |
| MONTGOMERY, MICHAEL PATRICK | | 3355 S NEWPORT ST | | | DENVER | CO | 80224 | |
| MONTGOMERY, PLEASANT | | 904 STOCKBRIDGE DR | | | VIRGINIA BCH | VA | 234664-3212 | |
| MONTGOMERY, SEAN C | | 627 LE MAY WAY | | | HEMET | CA | 92543 | |
| MONTGOMERY, TANNER SLOAN | | 1600 W 12TH ST APT 0721 | 1948 W 12TH LN | | YUMA | AZ | 85364 | |
| MONTOURE, ROBERT CRANDALL | | 19920 N 23RD AVE NO 3147 | | | PHOENIX | AZ | 85027 | |
| MONTOY, ROBERT | | 2034 LINDA VISTA | | | WEST COVINA | CA | 91791-0000 | |
| MONTOYA, ALEJANDRO | | 4702 CONSTITUTION AVE NE | | | ALBUQUERQUE | NM | 87110 | |
| MONTOYA, ANTHONY RICHARD | | 2849 SAN VICENTE AVE | | | LONG BEACH | CA | 90815 | |
| MONTOYA, BRIAN C | | 836 ADOBE LANE | | | LOS LUNAS | NM | 87031 | |
| MONTOYA, CANDICE NATALIE | | 1051 E THELBORN ST | | | WEST COVINA | CA | 91790 | |
| MONTOYA, ERIC LUCAS | | 7655 INDEPENDENCE CT | | | COLORADO SPRINGS | CO | 80920 | |
| MONTOYA, FRANCISCO | | 906 N VIRGIL AVE | 908 1/4 | | LOS ANGELES | CA | 90029-0000 | |
| MONTOYA, MIKE A | | 1518 CASA GRANDE BLVD | | | FORT COLLINS | CO | 80526 | |
| MONTOYA, PETER JASON | | 4803 LEON GRANDE AVE SE | | | RIO RANCHO | NM | 87124 | |
| MONTOYA, SHANE ADAMS | | 9564 W 89TH AVE | | | WESTMINSTER | CO | 80021 | |
| MONTOYA, SHANEN MICHEAL | | 4545 E 120TH PLACE | | | THORNTON | CO | 80241 | |
| MONTSDEOCA, MATTHEW | | 787 S SHASTA AVE | | | EAGLE POINT | OR | 97524-0000 | |
| MONZON, MARIO HUMBERTO | | 505 W BERKELEY CT | 1 | | ONTARIO | CA | 91762 | |
| MOODY, JULIA E | | 16530 NE GLISAN | | | PORTLAND | OR | 97230 | |
| MOON, CHELSEY NOEL | | 251 E REDFIELD RD | | | CHANDLER | AZ | 85225 | |
| MOON, MIKE | | 1003 N MOHICAN AVE | | | ANAHEIM | CA | 92801-3513 | |
| MOORE WALLACE NORTH AMERICA | | PO BOX 905046 | | | CHARLOTTE | NC | 28290-5046 | |
| MOORE, ADRAIAN EUGENE | | 3300 N TENAYA WAY | 2100 | | LAS VEGAS | NV | 89129 | |
| MOORE, CAITLIN ERIN | | 6730 LONEWOOD DR | | | COLORADO SPRINGS | CO | 80925 | |
| MOORE, CHELSEA | | 6533 EL GRECO RD | | | GOLETA | CA | 93117-0000 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, COREY ADAM | | 4903 BARLIN AVE | | | LAKEWOOD | CA | 90712 | |
| MOORE, CRAIG EUGENE | | 2091 KLAMATH DR | | | CAMARILLO | CA | 93010 | |
| MOORE, DANIEL JAY | | 4420 DELIGHTED CIRCLE SOU | | | COLORADO SPRINGS | CO | 80917 | |
| MOORE, DOMINIC ALEXANDER | | 11737 STONEY PEAK DR | 156 | | SAN DIEGO | CA | 92128 | |
| MOORE, FRANK | | 1202 E COLUMBIA ST | | | COLORADO SPRINGS | CO | 80909-3610 | |
| MOORE, ISAAC HOLLIS | | 2645 PONTIAC ST | | | DENVER | CO | 80207 | |
| MOORE, JAMES C E | | 10094 PASEO MONTRIL | NO 615 | | SAN DIEGO | CA | 92129 | |
| MOORE, JEFF | | 10594 NIAGARA ST | | | LITTLETON | CO | 80124 | |
| MOORE, JENNIFER LYNN | | 2975 C 1/2 RD | | | GRAND JUNCTION | CO | 81504 | |
| MOORE, JOHN | | 242 VALLEY VIEW DR | | | MEDFORD | OR | 97504-6974 | |
| MOORE, JORGE | | 12 OSOBERRY ST | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| MOORE, JOSEPH E | | 11220 E STANTON DR | | | MESA | AZ | 85212 | |
| MOORE, JOSHUA ALLEN | | 4900 BOARDWALK DR | E305 | | FORT COLLINS | CO | 80525 | |
| MOORE, KATHLEEN | | 2267 BRIDWELL WAY | | | HAYWARD | CA | 94545-0000 | |
| MOORE, KELLEN R | | 239 KEVIN ST | | | THOUSAND OAKS | CA | 91360 | |
| MOORE, LUCIUS S | | 10040 PLACER ST APT A | | | RANCHO CUCAMONGA | CA | 91730 | |
| MOORE, MARCUS | | 11185 E BULLARD | | | CLOVIS | CA | 93619-0000 | |
| MOORE, MIESHA MARIE | | 13232 S MANHATTAN PL | | | GARDENA | CA | 90249 | |
| MOORE, NATHAN B | | 1401 LAKEWOOD AVE NO 137 | | | MODESTO | CA | 95355 | |
| MOORE, NETTIE G | | 516 LYON ST | | | SAN FRANCISCO | CA | 94117 | |
| MOORE, ORY JAMES | | 3530 JULIAN AVE | | | LONG BEACH | CA | 90808 | |
| MOORE, RICHARD | | 577 BRIARWOOD DR | | | CENTRAL POINT | OR | 97502-2899 | |
| MOORE, SAMANTHA | | 5477 DONALD ST NO 6 | | | EUGENE | OR | 97405 | |
| MOORE, SHACHANA | | 2284 E 17TH ST APT 2 | | | OAKLAND | CA | 94606 | |
| MOORE, TREVOR | | 1493 POPLAR DR APT 8 | | | MEDFORD | OR | 97504-2617 | |
| MOORHEAD, DALLAS JORDAN | | 8617 E HOLLY ST | | | SCOTTSDALE | AZ | 85257 | |
| MOORTER, GEERT | | 303 GELLERT BLVD | | | DALY CITY | CA | 94015-2613 | |
| MOPERA, DAVID | | 4024 SHEFFIELD WAY | | | ANTIOCH | CA | 94531-0000 | |
| MOR FURNITURE FOR LESS | DANNY DEAN KAREN SCARBOROUGH | 1270 WEST ELLIOTT RD | | | TEMPE | AZ | 85284-1100 | |
| MOR FURNITURE FOR LESS | DANNY DEAN KAREN SCARBOROUGH | 1270 WEST ELLIOTT ROAD | | | TEMPE | AZ | 85284-1100 | |
| MOR FURNITURE FOR LESS | NO NAME SPECIFIED | 8996 MIRAMAR RD  SUITE 300 | ATTN  REAL ESTATE | | SAN DIEGO | CA | 92126 | |
| MOR FURNITURE FOR LESS | NO NAME SPECIFIED | 8996 MIRAMAR ROAD SUITE 300 | ATTN REAL ESTATE | | SAN DIEGO | CA | 92126 | |
| MORA, CELESTINO | | 1300 GARNER AVE | | | SALINAS | CA | 93905 | |
| MORA, DARIO | | 350 VILAGE DR | | | BRENTWOOD | CA | 94513 | |
| MORA, DARRELL | | 3501 WELCHESTER | | | CHEYENNE | WY | 82009-0000 | |
| MORA, DAVID | | 920 ANDERSON SE | | | ALBUQUERQUE | NM | 87102 | |
| MORA, GUSTAVO | | 7225 BAKMAN AVE | 2 | | SUN VALLEY | CA | 91352 | |
| MORA, JAIME | | 5601 TAYLOR RANCH DR NW | 1021 | | ALBUQUERQUE | NM | 87120 | |
| MORA, JUAN PABLO | | 1600 E VICTOR AVE | | | VISALIA | CA | 93292 | |
| MORA, RAFAEL | | 562 COLUMBIA AVE  NO 4 | | | SUNNYVALE | CA | 94085 | |
| MORA, RICARDO | | 34866 BLACKSTONE WAY | | | FREMONT | CA | 94555 | |
| MORA, THOMAS | | 966 E EDGEMONT DR | | | FRESNO | CA | 93720-0000 | |
| MORA, TONY | | 247 TERMINAL AVE | | | MENLO PARK | CA | 94025-0000 | |
| MORADIAN, SEBO | | 932 E CYPRESS AVE | | | BURBANK | CA | 91501 | |
| MORALEJA, ARTHUR | | 1308 CARLSBAD ST | | | SAN DIEGO | CA | 92114-0000 | |
| MORALES, ADAM | | 14103 DURNESS ST | | | BALDWIN PARK | CA | 91706-0000 | |
| MORALES, ALFONSO | | 2029 LAZO WAY | | | SANTA MARIA | CA | 93458-0000 | |
| MORALES, ANGELICA | | 7306 JABONERIA RD | | | BELL GARDENS | CA | 90201 | |
| MORALES, ANTHONY LAWRENCE | | 5755 E RIVER RD | 1815 | | TUCSON | AZ | 85750 | |
| MORALES, BRENDA | | 6414 E COUNTY 14TH ST | | | YUMA | AZ | 85365 | |
| MORALES, CARLOS | | PO BOX 314 | | | SAN JOAQUIN | CA | 93660-0000 | |
| MORALES, CHRISTIAN | | 3763 W OHIO AVE | | | DENVER | CO | 80219 | |
| MORALES, DANTE | | 5620 DENNY AVE NO 6 | | | NORTH HOLLYWOOD | CA | 91601-0000 | |
| MORALES, DAVE | | 3 GABLE CT | | | SAN RAFAEL | CA | 94903-5214 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES, DENISE ANGELA | | 133 S ORCHARD AVE | | | FULLERTON | CA | 92833-2739 | |
| MORALES, ENRIQUE JESUS | | 1605 SPUMANTE | | | GONZALES | CA | 93926 | |
| MORALES, ERIC ANGEL | | 2032 CONQUISTA AVE | | | LONG BEACH | CA | 90815 | |
| MORALES, FAUSTOH | | 3164 COWLEY WAY APT 2 | | | SAN DIEGO | CA | 92117-6528 | |
| MORALES, FRANK T | | 12524 CULVER BLVD | 21 | | LOS ANGELES | CA | 90066 | |
| MORALES, GENESIS MICHELLE | | 425 N BEDFORD NO H | | | LA HABRA | CA | 90631 | |
| MORALES, JESSE DOUGLAS | | 5391 B PASEO DEL LAGO W | | | LAGUNA WOODS | CA | 92637 | |
| MORALES, JOSE | | 15837 DEVONSHIRE ST | | | GRANADA HILLS | CA | 91344 | |
| MORALES, JOSE MANUEL | | 8635 SW STARTFORD CT | | | TIGARD | OR | 97224 | |
| MORALES, KENNY DANIEL | | 338 RAILROAD AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| MORALES, KEVIN | | 553 W YALE DR | | | TEMPE | AZ | 85283 | |
| MORALES, KEVIN ITALO | | 1451 BELDEN CT | | | PINOLE | CA | 94564 | |
| MORALES, LORENA ELAINE | | 6626 BELLAIRE | | | NORTH HOLLYWOOD | CA | 91606 | |
| MORALES, NANCY | | 13217 ROPER AVE | | | NORWALK | CA | 90650-0000 | |
| MORALES, TIBIZAY | | 7079 TOKAY CIRCLE | | | WINTON | CA | 95388 | |
| MORALES, VANESSA MARIE | | 389 N 12TH ST | | | SAN JOSE | CA | 95112 | |
| MORALES, YUNUELI | | PO BOX 5374 | | | SANTA ANA | CA | 92704-0374 | |
| MORALEZ, ADAM EUGENE | | 315 W HAWES | | | FRESNO | CA | 93706 | |
| MORAN, DANIEL | | 2627 164TH ST | | | TORRANCE | CA | 90504 | |
| MORAN, MARK AARON | | 4343 E SAN REMO AVE | | | GILBERT | AZ | 85234 | |
| MORANDO, ALFREDO | | 1123 N 60TH AVE | | | PHOENIX | AZ | 85043-1519 | |
| MORANDO, GABRIEL | | 9500 OLIVE ST | | | BELLFLOWER | CA | 90706-4518 | |
| MORATAYA, ALEJANDRA MARIA | | 3409 CAZADOR ST | | | LOS ANGELES | CA | 90065 | |
| MORDUS, DERICK ROBERT | | 8738 N COLUMBIA BLVD | 5 | | PORTLAND | OR | 97205 | |
| MOREHOUSE, JORDAN ASHLEY | | 2101 SAGE DR | | | FORT COLLINS | CO | 80524 | |
| MOREIRA, HERNAN J | | 24560 TUSCARORA CIRCLE | | | MORENO VALLEY | CA | 92553 | |
| MORENO VALLEY UTILITIES | | 14325 FREDERICK ST SUITE 9 | | | MORENA VALLEY | CA | 92553 | |
| MORENO VALLEY, CITY OF | | 23119 COTTONWOOD AVE BLDG B | PO BOX 1440 | | MORENO VALLEY | CA | 92388 | |
| MORENO VALLEY, CITY OF | | MORENO VALLEY CITY OF | P O BOX 88005 | 14177 FREDERICK ST | MORENO VALLEY | CA | 92552-0805 | |
| MORENO, CARLOS | | 233 BERINNINGTON PL | | | LOMPOC | CA | 93436-0000 | |
| MORENO, CESAR | | 1609 N BUSH ST NO 207 | | | SANTA ANA | CA | 92710-0000 | |
| MORENO, CHRISTIN | | 46 211 JACKSON ST | | | INDIO | CA | 92201-0000 | |
| MORENO, DAISY | | 16235 RANDALL AVE | 23 | | FONTANA | CA | 92335-0000 | |
| MORENO, EDWARD | | 1620 NORTH WILMOT RD | S450 | | TUCSON | AZ | 85712 | |
| MORENO, ERENDIRA RUBY | | 11885 W MC DOWELL RD | NO 2081 | | AVONDALE | AZ | 85392 | |
| MORENO, ERIC M | | 4201 CALIFORNIA AVE | 50 | | BAKERSFIELD | CA | 93309 | |
| MORENO, ERICA | | 12548 DEBELL ST | | | PACOIMA | CA | 91331 | |
| MORENO, ERICA RENNE | | 3021 PRADO LANE | | | COLTON | CA | 92324 | |
| MORENO, ERNESTO | | 4101 W UNION HILLS DR | | | GLENDALE | AZ | 85308-1731 | |
| MORENO, FRANK | | 4315 N CARNEGIE AVE | | | FRESNO | CA | 93722 | |
| MORENO, GUADALUPE | | 223 HERMANO TRL | | | OXNARD | CA | 93036 | |
| MORENO, JESUS | | 33508 3RD ST | | | UNION CITY | CA | 94587 | |
| MORENO, JOHN ANDREW | | 16459 DENHAVEN CT | | | CHINO HILLS | CA | 91709 | |
| MORENO, JONATHAN GERARDO | | 5239 W MESCAL ST | | | GLENDALE | AZ | 85304 | |
| MORENO, LOGAN ROBERT | | 9035 RICH BOROUGH WAY | | | ELK GROVE | CA | 95624 | |
| MORENO, MATTHEW DAVID | | 208 JESSIE AVE | | | MANTECA | CA | 95337 | |
| MORENO, MAURICIO ANTONIO | | 6412 FARMDALE AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| MORENO, MICHAEL | | 1498 SLICE CIRCLE | | | FERNLEY | NV | 89408 | |
| MORENO, MIGUEL | | 129 BIRCH DR | | | SUNLAND PARK | NM | 88063-9235 | |
| MORENO, PROIA | | 7604 N VIA DE MANANA | | | SCOTTSDALE | AZ | 85258-0000 | |
| MORENO, PROIA | | 7604 N VIA DE MUNANA | | | SCOTTSDALE | AZ | 85258-0000 | |
| MORENO, SONIA ARACELY | | 3316 SAN MARINO ST APT 210 | | | LOS ANGELES | CA | 90006-6201 | |
| MORGA, NIALL SHANE | | 1260 WINCHESTER CT | | | VISTA | CA | 92083 | |
| MORGAN HILL RETAIL VENTURE LP | DARRYL BROWMAN | 1556 PARKSIDE DR | C/O BROWMAN DEVELOPMENT COMPANY INC | | WALNUT CREEK | CA | 94596 | |
| Morgan Hill Retail Venture LP | Pepler Mastromonaco LLP | Attn Frank T Pepler | 100 First St 25th Fl | | San Fransisco | CA | 94105 | |
| MORGAN HILL, CITY OF | | 17555 PEAK AVE | FINANCE DEPARTMENT | | MORGAN HILL | CA | 95037 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN HILL, CITY OF | | MORGAN HILL CITY OF | FINANCE DEPARTMENT | 17555 PEAK AVE | MORGAN HILL | CA | | |
| MORGAN, BARBARA | | 750 LINCOLN RD | | | YUBA CITY | CA | 95991-6651 | |
| MORGAN, BRANDON LEE | | 2235 N 11 ST | | | SPRINGFIELD | OR | 97477 | |
| MORGAN, CHRIS | | 7643 N WASHBOURNE AVE | | | PORTLAND | OR | 97217-5941 | |
| MORGAN, DARNEL | | 4606 NORTH 76TH AVE | | | PHOENIX | AZ | 85037 | |
| MORGAN, JARED MAX | | 2797 N 152ND DR | | | GOODYEAR | AZ | 85338 | |
| MORGAN, JIM D | | 42622 DRENNON CT | | | TEMECULA | CA | 92592 | |
| MORGAN, JOSHUA JOHN | | 1315 N FARRIS | | | FRESNO | CA | 93728 | |
| MORGAN, MATT | | C/O MICHAEL MCBRIDE | 1495 EAST 17TH ST | | IDAHO FALLS | ID | 83404 | |
| MORGAN, MATTHEW | | 248 N CHORRO | | | SAN LUIS OBISPO | CA | 93405-0000 | |
| MORGAN, SARA MARIE | | 7881 SE 48TH ST | | | PORTLAND | OR | 97206 | |
| MORGANA, RASCH | | 1476 S HULVT AVE | | | LOS ANGELES | CA | 90024-0000 | |
| MORGANTE, ANTHONY IAN | | 4129 WOODLAND CT | | | LA MESA | CA | 91941 | |
| MORGESE, COSIMO | | 1450 S WEST TEMPLE | H401 | | SALT LAKE CITY | UT | 84115 | |
| MORICONI, MARK ALEX | | 11 MICHAELS WAY | | | ATHERTON | CA | 94027 | |
| MORIN, JOHN | | 920 MIDDLEFIELD RD | | | PALO ALTO | CA | 94301 | |
| MORINAKA, COREY | | 6131 DUNDEE DR | | | HUNTINGTON BEACH | CA | 92647 | |
| MORITA, NAOMI YVONDA | | 98 412 KILINOE ST | 206 | | AIEA | HI | 96701 | |
| MORLEY, CARL | | 4734 AVE CIRCLE | | | HUNTINGTON BEACH | CA | 92649 | |
| MORMAN, TAVARIS LEE | | 3606 E VAN BUREN NO 254 | | | PHOENIX | AZ | 85008 | |
| MOROFSKY, TIMOTHY RYAN | | 10445 MAST BLVD | 244 | | SANTEE | CA | 92071 | |
| MORPHIS, STEPHEN DOUGLAS | | 37590 NEWCASTLE RD | | | MURRIETA | CA | 92563 | |
| MORRAR, AKRAM FAYEZ | | 397 WOODLAND PARK | | | SAN LEANDRO | CA | 94577 | |
| MORRILL, ANDREW | | 720 E FOOTHILL BLVD | | | SAN LUIS OBISPO | CA | 93405 | |
| MORRIS III, RONALD ROBERT | | 1641 N FOX RUN PL | | | TUCSON | AZ | 85715 | |
| MORRIS, CARL | | 4378 ARCADIA AVE | | | OAKLAND | CA | 94602 | |
| MORRIS, DAVE | | 380 ACORN ST | | | MERLIN | OR | 97532 | |
| MORRIS, DEBORAH | | 30469 MEADOW RUN PL | | | MENIFEE | CA | 92584 | |
| MORRIS, JOE | | 1187 E 1700 S | | | SALT LAKE CITY | UT | 84105 | |
| MORRIS, KENNETH G | | 5800 HERSHOLT AVE | | | LAKEWOOD | CA | 90712 | |
| MORRIS, KEONI PHILIP | | 2419 HAUSER BLVD | | | LOS ANGELES | CA | 90016 | |
| MORRIS, KYLE MATTHEW | | 2115 N 2350 E | | | LAYTON | UT | 84040 | |
| MORRIS, MICHAEL L | | 13260 SE 162ND AVE APT 349 | | | HAPPY VALLEY | OR | 97015-3802 | |
| MORRIS, PAUL | | 3730 E WILLOW AVE | | | PHOENIX | AZ | 85032 | |
| MORRIS, SEAN ALLEN | | 851 MISSION DE ORO DR NO 48 | | | REDDING | CA | 96003 | |
| MORRISON, ED | | 10611 W VIRGINIA AVE | | | AVONDALE | AZ | 85323 | |
| MORRISON, JUSTIN | | 348 TURQUOISE DRIVE | | | HERCULES | CA | 94547-0000 | |
| MORRISON, MATTHEW | | 13023 B GRANT CIRCLE E | | | THORNTON | CO | 80241 | |
| MORRISON, MELITA | | 8600 W CHARLESTON BLVD | | | LAS VEGAS | NV | 89117-0000 | |
| MORRISON, SAMUEL | | 1050 BRYANT | 1050 | | DEVER | CO | 80204-0000 | |
| MORRISROE, JUSTIN | | 1539 SOUTH CURRYER ST | | | SANTA MARIA | CA | 93458 | |
| MORRISSEY, MATTHEW RICHARD | | 26 OVERLAND CT | C | | CHICO | CA | 95928 | |
| MORRO, ANTHONY | | 606 FIGUEROA | | | SAN CLEMENTE | CA | 92673-0000 | |
| MORROW, JESSICA | | 28244 KARA ST | | | MURRIETA | CA | 925563-0000 | |
| MORROW, ROBERT | | 5909 BEAUMONT DR | | | REDDING | CA | 96003 | |
| MORSE, AMANDA MARIE | | 5101 FALABELLA WAY | | | ELK GROVE | CA | 95757 | |
| MORSE, DAVID ERIC | | 7519 COLLETT AVE | | | VAN NUYS | CA | 91406 | |
| MORSE, ELYSE | | 22944 CALIFA ST | | | WOODLAND HILLS | CA | 91367-0000 | |
| MORSE, ORLANDO DEVON | | 10153 ARLETA ST | 3 | | ARLETA | CA | 91331 | |
| MORT, CHARLES M | | 127 SW POPLAR CT | | | MCMINNVILLE | OR | 97128 | |
| MORTENSEN, KYLE | | 10068 S EDEN RIDGE DR | | | SOUTH JORDAN | UT | 84095-0000 | |
| MOSELEY, HEATHER | | 405 USTILAGO CT | | | SAN RAMON | CA | 94582 | |
| MOSER, DAMIAN JON | | 362 WEST ELM AVE | | | BURBANK | CA | 91506 | |
| MOSES, KATHLEEN SHANNON | | 1415 PARK GLEN CT | | | CONCORD | CA | 94521 | |
| MOSES, SHAUN | | 2338 SILVERTREE RD | | | CLAREMONT | CA | 91711 | |
| MOSHAFI, SEYEDN | | 27662 ALISO CREEK RD | | | ALISO VIEJO | CA | 92656-0000 | |
| MOSHE, RUBIN | | 9 9 | | | PANORAMA CITY | CA | 91402-0000 | |
| MOSHER, MICHAEL | | 2562 LITTLEFIELD CT | | | THOUSAND OAKS | CA | 91362 | |
| MOSHTAHEDIAN, DARYOUSH | | 5822 CAHILL AVE | | | TARZANA | CA | 91356 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOSLEY, AMOS PAUL | | 2826 IOWA DR | 104 | | FORT COLLINS | CO | 80525 | |
| MOSLEY, KEVIN | | 4770 HOME AVE | | | SAN DIEGO | CA | 92105-0000 | |
| MOSLEY, SAMANTHA ANNETTE | | 15571 BOWSTRING ST | | | VICTORVILLE | CA | 92394 | |
| MOSS, HANNAH | | 14118 PEBBLE BROOK LANE | | | SAN DIEGO | CA | 92128 | |
| MOSS, TIM REX | | 22603 ERWIN ST | | | WOODLAND HILLS | CA | 91367 | |
| MOSSETT, JOSHUA | | 1818 1/2 W JEFFERSON BLV | | | LOS ANGELES | CA | 90018 | |
| MOTA, EDDIE | | 14203 RAPHAEL AVE | | | BAKERSFIELD | CA | 93306 | |
| MOTSCHENBACHER, BRYCE JOHANE | | 1751 N LITCHFIELD RD APT 2115 | | | GOODYEAR | AZ | 85395-2268 | |
| MOUA, PENNY | | 3821 SHEFIELD DR | | | BROOMFIELD | CO | 80020 | |
| MOUCK, JASON ALLEN | | 18300 GRAY OAK DR | | | ROUGH AND READY | CA | 95975 | |
| MOULTRY, STACEY | | 8620 BLUE MAIDEN WAY | | | ELK GROVE | CA | 95624 | |
| MOUNT, AUSTEN | | 5700 BURNHAMWOOD PL NE | | | ALBUQUERQUE | NM | 00008-7111 | |
| MOUNTAIN VIEW, CITY OF | | MOUNTAIN VIEW CITY OF | P O BOX 60000 | 500 CASTRO ST | SAN FRANCISCO | CA | 94160-3043 | |
| MOUNTRAKIS, JONATHAN ANDREW | | 9281 WCR 21 | | | FT LUPTON | CO | 80621 | |
| MOUSER, ANDREW LEE | | 4545 BELL FLOWER DR | | | COLORADO SPRINGS | CO | 80917 | |
| MOUW, PATRICIA | | 11554 ASH CIR | | | THORNTON | CO | 80233-2657 | |
| MOWREY, MARY | | 1633 HOLLOW PL | | | EL CAJON | CA | 92019-0000 | |
| MOWREY, SARAH ANN | | 8400 LOS REYES CT | | | ALBUQUERQUE | NM | 87120 | |
| MOYA, CHRISTINE | | 112 THIRD AVE | | | DALY CITY | CA | 94014 | |
| MOYA, REYLENE MONIQUE | | 2312 WILMA RD NW | | | ALBUQUERQUE | NM | 87104 | |
| MOYA, STEVEN ANTHONY | | 6100 RED ROCK PARK NW | | | ALBUQUERQUE | NM | 87114 | |
| MOYA, ZERNAN S | | 1425 FIRESTONE LOOP | | | SAN JOSE | CA | 95116 | |
| MOYEN, BRANDON A | | 13025 MOORPARK ST APT 103 | | | STUDIO CITY | CA | 91604-1464 | |
| MOYER, ALBERT JOSEPH | | 4247 TOPSAIL CT | | | SOQUEL | CA | 95073 | |
| MOYER, QUINTIN C | | 4265 E WESTCHESTER DR | | | CHANDLER | AZ | 85249 | |
| MOZELESKI, CHRISTOPHER JOHN | | 3738 HARRISON ST | 31 | | RIVERSIDE | CA | 92503 | |
| MPEG LA | DEAN SKANDALIS | MPEG LA | 5425 WISCONSIN AVE STE 801 | | CHEVY CHASE | MD | 20815 | |
| MROCZKO, BREANNA | | 393 E 4TH ST | | | CHICO | CA | 95928-0000 | |
| MS  STEPHANIE RUCKERBAUER, MS HELGA PERNEZ | | 27 RUE DU PONT NEUF | | | | | 75001 | FRA |
| MT VERNON ELECTRIC INC | | PO BOX 1188 | | | DECATUR | IL | 62525-1188 | |
| MUBARAK, REEM | | 15021 HESPERIAN BLVD NO 6 | | | SAN LEANDRO | CA | 94578 | |
| MUELLER, MATHIAS | | 5277 SILKWOOD DR | | | OCEANSIDE | CA | 92056 | |
| MUHLENKAMP, ANTHONY ROBERT | | 5121 W EARLL DR | | | PHOENIX | AZ | 85031 | |
| MUHLENKAMP, LARRY ALAN | | 5121 W EARLL DR | | | PHOENIX | AZ | 85031 | |
| MUIR, ERIN | | 2513 NATHANIEL CT | | | ESCALON | CA | 95320-0000 | |
| MUIR, JOSHUA ERIC | | 2843 CARDINAL DR | | | LINCOLN | CA | 95648 | |
| MUJADDIDI, FARISHTA | | 12478 SALMON RIVER RD | | | SAN DIEGO | CA | 92129 | |
| MULATO, FAUSTINO | | 500 N SABINA ST | | | ANAHEIM | CA | 92805-2801 | |
| MULDOON, MICHELLE | | 17633 GLADESWORTH LN | | | CANYON CNTRY | CA | 91387 | |
| MULKEY, JERICA | | 2490 OLIVE AVE | | | LONG BEACH | CA | 90806 | |
| MULLANE, ROBERT | | 1436 SUMMER WIND DR | | | LEMOORE | CA | 93245 | |
| MULLANEY, KATIE | | 11686 E SAGUARO CREST PL | | | TUCSON | AZ | 85747-0000 | |
| MULLEN, SEAN PATRICK | | 430 27TH AVE | | | GREELEY | CO | 80634 | |
| MULLER, FRANCISCUS JACOBUS | | 5530 SOUTH 3200 WEST | | | ROY | UT | 84067 | |
| MULLIN, PATRICK JAMISON | | 2330 N SIXTH ST | | | BURBANK | CA | 91504 | |
| MULLINS, ANGELA | | 11728 SW 7TH ST | | | YUKON | OK | 73099-6720 | |
| MULLINS, GARY RAY | | 940 HONEYSUCKLE DR | | | SAN MARCOS | CA | 92078-4995 | |
| MULLINS, JILL HOGER | | 878 ESPRIT LANE | | | FRUITA | CO | 81521 | |
| MULLINS, LEONARD | | 6382 HEIL AVE | | | HUNTINGTON BEACH | CA | 92647 | |
| MULTIMEDIA PATENT TRUST | GERALD DEBLASI | MULTIMEDIA PATENT TRUST | 614 SUNRISE WAY | | NESHANIC STATION | NJ | 08853 | |
| Multnomah County Tax | Multnomah County Assessment & Taxation | PO Box 2716 | | | Portland | OR | 97208-2716 | |
| MULTNOMAH COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 2716 | | PORTLAND | OR | | |
| MULVANEY, JAKE TODD | | 13553 SE 180TH AVE | | | DAMASCUS | OR | 97089 | |
| MULVIHILL, CHRISTOPHER JAMES | | 1755 S ENDICOTT ST | | | LAKEWOOD | CO | 80232 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNDELL, CASEY | | 1344 PARADISE DR | | | YIGO | GU | 96929 | |
| MUNDY, MILES DAVID | | 18045 SUNBURST DR | | | MONUMENT | CO | 80132 | |
| MUNGUIA, ENRIQUE | | 21399 S KINCAID | | | RIVERDALE | CA | 00009-3656 | |
| MUNGUIA, MARCO A | | 1032 N OXFORD AVE | | | LOS ANGELES | CA | 90029 | |
| MUNGUIA, MICHAEL D | | 12617 OXNARD ST | 102 | | NORTH HOLLYWOOD | CA | 91606 | |
| MUNIZ, SARAH J | | 2168 BEACHWOOD DR | | | MERCED | CA | 95348 | |
| MUNK, MATT | | 1585 SOUTH 2100 EAST | | | SALT LAKE | UT | 84108 | |
| MUNNS, BRYAN A | | 676 EAST OAK LANE | | | KAYSVILLE | UT | 84037 | |
| MUNOZ, ANTONIO ABRAHAN | | 706 LA HONDA CT | | | SALINAS | CA | 93905 | |
| MUNOZ, CARLOS | | 81 853 PASEO REAL AVE | | | INDIO | CA | 92201-0000 | |
| MUNOZ, CHRISTOPHER A | | 1108 57TH ST | | | ALBUQUERQUE | NM | 87105 | |
| MUNOZ, DANIEL | | 455 WESTCHESTER ST | | | HAYWARD | CA | 94544-0000 | |
| MUNOZ, DAVID | | 515 E PARK ST | | | ONTARIO | CA | 91761 | |
| MUNOZ, DAVID | | 515 EAST PARK ST | | | ONTARIO | CA | 91761 | |
| MUNOZ, DAVID | | 812 AVELAR | | | EAST PALO ALTO | CA | 94303 | |
| MUNOZ, ETELINE V | | 963 ESTES ST APT 1 | | | EL CAJON | CA | 92020 | |
| MUNOZ, JOSE JUAN | | 210 E ROBINHOOD | | | STOCKTON | CA | 95207 | |
| MUNOZ, JUAN | | 1074 S DAHLIA ST | | | GLENDALE | CO | 80246 | |
| MUNOZ, JULIO | | 2855 N  UNK ST | | | PHOENIX | AZ | 85006 | |
| MUNOZ, KENENTH | | 3239 MANGUM ST | | | BALDWIN PARK | CA | 91706 | |
| MUNOZ, LUIS | | 207 SUNRISE ST | | | PLACENTIA | CA | 92870-0000 | |
| MUNOZ, MARCO | | 10001 COORS BYPASS APT NO 322 | | | ALBUQUERQUE | NM | 00008-7114 | |
| MUNOZ, NORBERTO | | 3104 URSULA ST | | | AURORA | CO | 80011-2011 | |
| MUNOZ, OCIEL | | 4201 MARTIN LUTHER KING J | | | LYNWOOD | CA | 90262 | |
| MUNOZ, STEVE | | 8343 W ALICE | | | PEORIA | AZ | 85345 | |
| MUNRO, LAURA JESSICA | | 14116 WHITTIER BLVD APT 5 | | | WHITTIER | CA | 90605 | |
| MUNRO, MATTHEW DAVID | | 14361 ENCANTO DR | | | VICTORVILLE | CA | 92392 | |
| MUNRO, RYAN | | P O BOX 453605 | | | SAN DIEGO | CA | 92145-0000 | |
| MUNSON, RICHARD | | 1723 CAMINO CERRO | | | YUMA | AZ | 85364 | |
| MUNSTER, PAMELA RAE | | 340 S WESTWOOD BLVD | | | NAMPA | ID | 83686 | |
| MUNTASSER, AMIR RAMI | | 1402 E MANLOVE | 21 | | TUCSON | AZ | 85719 | |
| MUNZLINGER, DUSTIN | | 6586 TAMARIND ST | | | OAK PARK | CA | 00009-1377 | |
| MURAKAMI, EDSON | | 1724 ROSCOMARE RD | | | LOS ANGELES | CA | 90077-2213 | |
| MURALLES, MILDRED MIRABELLE | | 18808 E GALATEA ST | | | AZUSA | CA | 91702 | |
| MURAR, PHILIP | | 8211 MIDDLE WAY | | | VANCOUVER | WA | 98664 | |
| MURDOCK, MATTHEW G | | 788 MEPPEN DR | | | IDAHO FALLS | ID | 83401 | |
| MURFF, MICHAEL | | 6052 NE SKIDMORE ST | | | PORTLAND | OR | 97218 | |
| MURGA, VICTOR | | 5216 CANOGA ST | | | MONTCLAIR | CA | 91763-0000 | |
| MURGUIA, DIANA | | 3437 S ARLINGTON AVE | | | LOS ANGELES | CA | 90018 | |
| MURIEL, ROBERT | | 11 DOS LOCOS | | | LOS LUNAS | NM | 87031 | |
| MURILLO, ADRIANA | | 611 TUTTLE AVE | 14 | | WATSONVILLE | CA | 95076 | |
| MURILLO, ANGEL HERNANDEZ | | 11353 ALMOND AVE | | | FONTANA | CA | 92337 | |
| MURILLO, CARLOS LUIS | | 2005 FANCY OAKS DR APT B | | | REDDING | CA | 96003 | |
| MURILLO, FERNANDO | | 2903 JACQUELINE DR | | | WEST COVINA | CA | 91792-2360 | |
| MURILLO, JULIO | | 165 HILL CREST AVE | APT 73 | | AMERICAN FALLS | ID | 83211 | |
| MURILLO, VIOLET | | 13256 BIRCHWOOD DR | | | MORENO VALLEY | CA | 92553-0000 | |
| MURO, JOSE RAUL | | 14417 CASTEGATE AVE | | | COMPTON | CA | 90221 | |
| MURO, MARCO ANTONIO | | 821 W EAST AVE | NO 5 | | CHICO | CA | 95926 | |
| MURPHY, AUSTIN ALLAN | | 1290 GRANITE CREEK RD | | | SANTA CRUZ | CA | 95065 | |
| MURPHY, CINDY | | 1123 W 3RD AVE | | | DENVER | CO | 80223-1351 | |
| MURPHY, KEVIN | | 1414 N 22ND ST | | | GRAND JUNCTION | CO | 81501-0000 | |
| MURPHY, KEVIN JAMES | | 14137 VIA CORSINI | | | SAN DIEGO | CA | 92128 | |
| MURPHY, MICHAEL | | 31030 GRASSHOPPER FLATT RD | | | JUNCTION CITY | CA | 96048 | |
| MURPHY, MIKE CARL | | 6861 ALVARADO RD | NO 2 | | LA MESA | CA | 92120 | |
| MURPHY, PATRICK THOMAS | | 1350 SANDIA AVE | | | SUNNYVALE | CA | 94089 | |
| MURPHY, RYAN | | 11224 WALKING FERN COVE | | | SAN DIEGO | CA | 92131-0000 | |
| MURPHY, SEAN C | | 2394 FERNWOOD COURT | | | SPARKS | NV | 89434 | |
| MURRAY, DANIEL RAY | | 1100 VALENTE COURT | | | MODESTO | CA | 95351 | |
| MURRAY, DEON JASON | | 20 W HARCOURT ST | | | LONG BEACH | CA | 90805 | |
| MURRAY, DEREK | | 730 N 5TH ST | | | JACKSONVILLE | OR | 97530 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURRAY, JASON | | 19059 GROVEWOOD DR | | | CORONA | CA | 92881 | |
| MURRAY, JOHN | | P O BOX 2670 | | | LITTLETON | CO | 80130 | |
| MURRAY, JOSHUA DAVID | | 6618 W 84TH AVE | | | ARVADA | CO | 80003 | |
| MURRAY, SHAWN | | 36716 RIVIERA DR | | | FREMONT | CA | 94536 | |
| MURRELL, ISAAC WARREN | | 1340 EAST COLLEGE DRIVE | 420E | | CHEYENNE | WY | 82007 | |
| MURRI, TYREL CHARLES | | 2664 DESERT | | | IDAHO FALLS | ID | 83404 | |
| Murrieta A, Alejandro | | 1241 N East St Sp 82 | | | Anaheim | CA | 92805 | |
| MURRIETA, ALEJANDRO | | 1241 N EAST ST | 82 | | ANAHEIM | CA | 92805 | |
| MURRIETA, CITY OF | | MURRIETA CITY OF | 1 TOWN SQ | | MURRIETA | CA | 92562-7922 | |
| MURRIETTA, DAVID MATTHEW | | 2900 CALDERWOOD LN | 103 | | SACRAMENTO | CA | 95821 | |
| MURTOS, RYAN | | 19843 CITRONIA ST | | | CHATSWORTH | CA | 91311 | |
| MUSACCHIO, ERIC MICHAEL | | 687 W ASPEN WAY | | | LOUISVILLE | CO | 80027 | |
| MUSAFIRI, ROBERT LUKEKA | | 811 BENNETT AVE | 11 | | MEDFORD | OR | 97504 | |
| MUSEN, JON MICHAEL | | 4434 N 111TH LANE | | | PHOENIX | AZ | 85037 | |
| MUSEN, JON MICHAEL | | 4434 N 111TH LN | | | PHOENIX | AZ | 85037 | |
| MUSGROVE, IAN CHASE | | 39239 OLD GIUSTINA MILL R | | | DEXTER | OR | 97431 | |
| MUSIL, LARRY | | 3826 NORTH WINTERGREEN WAY | | | AVONDALE | AZ | 85323 | |
| MUSKELLY, JA WAN OMAR | | 6001 FULLERTON ST | 3 | | BUENA PARK | CA | 90621 | |
| MUSSER, ALEXANDER | | 191S DUNAS | | | ORANGE | CA | 92869-0000 | |
| MUSWEICK, ROBERT | | P O  BOX 492413 | | | REDDING | CA | 96049 | |
| MUTSHNICK, PAUL V | | 39549 VIA MONTERO | | | MURRIETA | CA | 92563 | |
| MUTUC, OLIVER DEAN | | 23401 VIA SAN GABRIEL | | | ALISO VIEJO | CA | 92656 | |
| MUTUTA, MUNYARAD | | 2175 RESOTO ST | | | UNION CITY | CA | 94587-0000 | |
| MUXI, LUISA MARIA | | 5743 BERTRAND AVE | | | ENCINO | CA | 91316 | |
| MUZZIOLI, MARC AARON | | 4095 OLD UPTON RD | | | CENTRAL POINT | OR | 97502 | |
| MY 1 STOP INC | | 3200 LIBERTY BELL RD | STE 300 | | FT SCOTT | KS | 66701 | |
| MYERS, DANIEL RANDALL | | 4002 LANA TERRACE | | | FREMONT | CA | 94536 | |
| MYERS, GEORGE R | | 1158 DAWNRIDGE AVE | | | EL CAJON | CA | 92021 | |
| MYERS, JOHN | | P O  BOX 550 | | | SUNLAND | CA | 91040 | |
| MYERS, TONY JAY | | 17197 LAUREL RD | | | LOS GATOS | CA | 95033 | |
| MYINT, JOHNNY | | 6415 CHARLESWORTH AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| MYLES, KACHE ROYALE | | 35407 N SHORTHORN TRAIL | | | QUEEN CREEK | AZ | 85243 | |
| MYRNA, BORCHARDT | | 36015 SIENA CR | | | WILSON | CA | 93669-0000 | |
| MYRNA, BROWN | | 5199 S KINGS RANCH RD | | | GOLD CANYON | AZ | 85218-3337 | |
| N & D ENTERPRISES LLC | | 3609 AVALON COVE DR E | | | JACKSONVILLE | FL | 32224 | |
| NAEF, RYAN | | 9568 W SAN JUAN CIR 103 | | | LITTLETON | CO | 80128 | |
| NAELITZ, SHANNON | | 2435 CLIFFWOOD DR | | | HENDERSON | NV | 89074-5884 | |
| NAFARRETE, SEAN | | 135 VOYAGER DRIVE | | | VALLEJO | CA | 94590-0000 | |
| NAGEL, DONNA | | 1522 WARM SPRINGS AVE | | | BOISE | ID | 83712 | |
| NAGIA, KARIM MOHAMED | | 532 BROOKVIEW COURT | | | MODESTO | CA | 95354 | |
| NAGLE, JESSE | | 3534 EAST BENGAL BOULEVAR | | | COTTONWOOD HEIGHTS | UT | 84121-0000 | |
| NAGLE, JOSEPH | | 2551 W 24TH ST APT B 9 | | | GREELEY | CO | 80631 | |
| NAGY, MATTHEW | | 109 25TH ST | A | | NEWPORT BEACH | CA | 92663 | |
| NAHIGAN, JOHN | | 625 N ELMWOOD ST | | | ORANGE | CA | 92867-7301 | |
| NAIR, KRISHNEEL | | 310 LARKSPUR DR | | | EAST PALO ALTO | CA | 94303 | |
| NAIR, KUNAL | | 310 LARKSPUR DR | | | EAST PALO ALTO | CA | 94303-0000 | |
| NAJARRO, CRISTIAN | | 14232 ERWIN ST | 3 | | VAN NUYS | CA | 91401-0000 | |
| NAJERA, ALEX | | 12723 DORSEY CT | | | VICTORVILLE | CA | 92392 | |
| NAJERA, ANA MARIA | | 935 N ALAMO ST | | | ANAHEIM | CA | 92801 | |
| NAJERA, STEPHEN | | 111 FOUNTAIN OAKS CIR APT 70 | | | SACRAMENTO | CA | 95831 | |
| NAJIY, RYAN CRISTOPHER | | 7515 GOLDEN RISE CT | | | BAKERSFIELD | CA | 93313 | |
| NAKAMURA, DAVID | | 1456 SOUTH HIGHLAND AVE | F202 | | FULLERTON | CA | 92832 | |
| NAKAMURA, DOUGLAS | | 338 SOMERSET DR | | | PLACENTIA | CA | 92870 | |
| NAKANISHI, CINDY | JOAN HEALY  DEPUTY LABOR COMMISSIONER | 100 PASEO DE SAN ANTONIO  SUITE 120 | | | SAN JOSE | CA | 95113 | |
| NAKANISHI, CINDY | | POST OFFICE BOX 36182 | | | SAN JOSE | CA | 95158-0000 | |
| NAKANOTE, REN WALTER | | 8675 GLENWICK LANE | | | LA JOLLA | CA | 92037 | |
| NAKASONE, GEORGE | | 609 WYLLIE ST | | | HONOLULU | HI | 96817-1308 | |
| NAKATA, GARY | | 4218 OWENS ST | | | WHEAT RIDGE | CO | 80033 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAKHONCHAIKUL, CIARA | | 4277 LARSON ST APT 54 | | | OLIVEHURST | CA | 95961 | |
| NAKIMI, CHERYL | | 1431 AUWAIKU ST | | | KAILUA | HI | 96734 | |
| NALDER, ALEX LLOYD | | 2727 DISNEY DRIVE | | | IDAHO FALLS | ID | 83404 | |
| NANCE CA REGION STS MAINTE | | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| NANCY, COLLINS | | 10701 SE HIGHWAY 212 | | | CLACKAMAS | OR | 97015-9157 | |
| NANCY, TROST | | 2881 BRECKENRIDGE DR | | | LAGUNA NIGUEL | CA | 92677-0000 | |
| NANCY, WARREN | | 933 6TH ST APT C | | | HERMOSA BEACH | CA | 90254 | |
| NANCY, WHITE | | 5755 ALHAMBRA VALLEY RD | | | MARTINEZ | CA | 94553-9761 | |
| NANEZ, HUGO | | 1180 RUTH DR | | | THORNTON | CO | 80229 | |
| NANNENGA, ANDREW JAMES | | 2024 S BALDWIN | 70 | | MESA | AZ | 85209 | |
| NAPLES, BJ | | 175 NORTH TAHQUITZ AVE | | | HEMET | CA | 92 543 00 | |
| NARANJO, ADAN | | 2517 WEST AVE 31 | | | LOS ANGELES | CA | 90065 | |
| NARANJO, MARIO ISMAEL | | 2517 WEST AVE 31 | | | LOS ANGELES | CA | 90065 | |
| NARANJO, SARAH | | 10 SLAYTON CT | | | PUEBLO | CO | 81001-0000 | |
| NARDONE, PATRICK JOSEPH | | 1250 BARSTOW RD | 5 | | BARSTOW | CA | 92311 | |
| NARINE, ASARYAN | | 5748 HAZELTINE AVE | | | VAN NUYS | CA | 91401-3757 | |
| NARVAEZ, AMBER | | 368 1/2 HARRIS AVE | | | RODEO | CA | 94572 | |
| NARY, KIMBERLY TABITHA | | 1235 MONIQUE CT | A | | VISTA | CA | 92084 | |
| NASCIMENTO, GILVAN M | | 2474 GALISTEO ST | | | CORONA | CA | 92882 | |
| NASCIMENTO, RICHARD | | 1558 CITRUS WAY | | | CHULA VISTA | CA | 91911-5119 | |
| NASH, JAYVON | | 5854 7TH AVE | | | LOS ANGELES | CA | 90043-0000 | |
| NASH, KRISTOFER LARWERENCE | | 10619 MELVIN AVE | | | NORTHRIDGE | CA | 91325 | |
| NASRATY, YAMMA ALEXANDER | | 15686 SILVERPOINTE AVE | | | CHINO HILLS | CA | 91709 | |
| NASSIF, MICHAEL ANTHONY | | 421 NORTH BUENA VISTA ST | | | BURBANK | CA | 91505 | |
| NASSIRI, HAMID | | 2621 HARBOR BLVD | | | COSTA MESA | CA | 92626-0000 | |
| NATE, JACKSON | | 84 590 KEPUE | | | WAIANAE | HI | 96792-1866 | |
| NATION, RYAN | | 611 E ORANGE GROVE AVE | | | BURBANK | CA | 91501-0000 | |
| NATIONAL CITY | KATIE DEGENNARO | 1965 E  6TH ST | 4TH FLOOR | | CLEVELAND | OH | 44114 | |
| NATIONAL CITY, CITY OF | | 1243 NATIONAL CITY BLVD | | | NATIONAL CITY | CA | 91950-4397 | |
| NATIONAL CITY, CITY OF | | NATIONAL CITY CITY OF | 1243 NATIONAL CITY BLVD | | NATIONAL CITY | CA | 91950 | |
| NATIONAL MARKING PRODUCTS | | PO BOX 9705 | 5606 GREENDALE RD | | RICHMOND | VA | 23228-0705 | |
| NATIONAL RETAIL PROPERTIES INC | MARK J  OPFERMAN | 450 SOUTH ORANGE AVE | SUITE 900 | ATTN  VICE PRESIDENT OF ASSET MGMT | ORLANDO | FL | 32801 | |
| National Retail Properties Inc | Michael A Tessitore Esq | McClane Tessitore | 215 E Livingston St | | Orlando | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES, INC | MARK OPFERMAN | 450 SOUTH ORANGE AVE | SUITE 900 | GREG HENSON COMPLIANCE ADMINISTRATOR | ORLANDO | FL | 32801 | |
| NATIONAL UNION FIRE INSURANCE COMPANY | | C/O CV STARR MARINE | 470 ATLANTIC AVENUE 3RD FLOOR | | BOSTON | MA | 02210 | |
| NATIVIDAD, DANIEL RUDY | | 707 N MYRTLEWOOD AVE | | | WEST COVINA | CA | 91791 | |
| NAULT, CODY | | 650 ALAMOSA DR | | | SPARKS | NV | 89436-0000 | |
| NAULT, CODY RICHARD | | 650 ALAMOSA DR | | | SPARKS | NV | 89436 | |
| NAVA, ARTHUR JOSEPH | | 8905 SILVERKIST DR | | | RENO | NV | 89506 | |
| NAVANO, ISELA | | 3761 STATE ST | | | SANTA BARBARA | CA | 93105 | |
| NAVAR, CRISTINA | | 1400 UNIVERSITY AVE NO B403 | | | RIVERSIDE | CA | 92507-0000 | |
| NAVARRETE, ANDREW JAIME | | 3653 1/2 RAMBOZ DR | | | LOS ANGELES | CA | 90063 | |
| NAVARRETE, YESSENIA JUAREZ | | 736 W CEDAR ST | | | OXNARD | CA | 93033 | |
| NAVARRETTE, CARLOS | | 1838 E SHEA DR | | | FRESNO | CA | 93720 | |
| NAVARRO, ALFONSO | | 569 S 2ND AVE | | | YUMA | AZ | 85364 | |
| NAVARRO, ALLEN | | 8251 SANTA MARGARITA LANE | | | LA PALMA | CA | 90623-0000 | |
| NAVARRO, ANTHONY VINCENT | | 1020 BERWICK CT | | | FORT COLLINS | CO | 80524 | |
| NAVARRO, CRAIG | | 2485 VAN PATTER DR | | | SANTA ROSA | CA | 95403 | |
| NAVARRO, DANIEL | | 1049 SUNSET HEIGHTS RD | | | ESCONDIDO | CA | 92026 | |
| NAVARRO, EDUARDO | | 3360 ELM | | | LONG BEACH | CA | 90807 | |
| NAVARRO, ELIZABETH | | 10929 VILLA ST | | | ADELANTO | CA | 92301 | |
| NAVARRO, ERNESTO | | 5245 VIA SANDELARRO | D | | LOS ANGELES | CA | 90022 | |
| NAVARRO, FERNANDO | | 2003 RD 20 | | | SAN PABLO | CA | 94806 | |
| NAVARRO, HUGO ALBERTO | | 1429 N EASTERN AVE NO 2 | | | LOS ANGELES | CA | 90063 | |
| NAVARRO, ISELA | | 10011 BIRCHDALE AVE | | | DOWNEY | CA | 90240 | |
| NAVARRO, ISIDRO | | 3069 SILVERBELL RD | | | CHICO | CA | 95973 | |
| NAVARRO, IVAN ALEJANDRO | | 1650 E PRINCETON ST | | | ONTARIO | CA | 91764 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAVARRO, JEFF A | | 90 PARK OXFORD PLACE | | | SAN JOSE | CA | 95136 | |
| NAVARRO, JEFFREY OCAMPO | | 231 FONT BLVD | | | SAN FRIANCISCO | CA | 94132 | |
| NAVARRO, JOHNNY JOSEPH | | 2709 CLOVERDALE CT | | | PALMDALE | CA | 93551 | |
| NAVARRO, JOSHUA | | 8208 E SHEFFIELD RD | | | SAN GABRIEL | CA | 91775 | |
| NAVARRO, LEOMAR GUTIERREZ | | 653 ROCKSPRAY CIRCLE | | | PITTSBURG | CA | 94565 | |
| NAVARRO, MARKUS A | | 2915 N CHANTE CT | | | TUCSON | AZ | 85743 | |
| NAVARRO, NICHOLAS | | 3437 BUCKNER DR | | | SAN JOSE | CA | 95127 | |
| NAVARRO, RANDY | | 5026 A MISSION ST | | | SAN FRANCISCO | CA | 94112 | |
| NAVARRO, RONALD | | 8401 DELCO AVE | | | WINNETKA | CA | 91306 | |
| NAVEJAS, FELIPE DANIEL | | 132 PERRY ST | | | DENVER | CO | 80219 | |
| NAVIA, ALBERTO | | 5322 SAN MARTIN DR | | | BAKERSFIELD | CA | 93307 | |
| NAVRUDE, ALLEN | | 10087 EDWARDIAN ST | | | LAS VEGAS | NV | 89123 | |
| NAWABI, AJMAL ALEX | | 2183 LUPINE RD | | | HERCULES | CA | 94547 | |
| NAYAK, SUNDEEP | | 1621 SIXTH AVE | | | BELMONT | CA | 94002-3850 | |
| NAYEBKHIL, SIAR AHMAD | | 405 VINEYARD PLACE | A | | PLEASANTON | CA | 94566 | |
| NEACE, ROBERT | | 14300 NE 20TH AVE STE D102 | | | VANCOUVER | WA | 98686-6499 | |
| NEAL, AJ | | 3207 MARTHA ST | 301 | | HONOLULU | HI | 96815 | |
| NEAL, ANTHONY J | | 5256 SILVERHEART AVE | | | LAS VEGAS | NV | 89142 | |
| NEBRASKA DEPARTMENT OF REVENUE | | PO BOX 98923 | | | LINCOLN | NE | 68509-8923 | |
| NECULA, JOANA | | 6809 MELLODORA DR | | | ORANGEVALE | CA | 95662 | |
| NEDELLA, PATRICIA ANN | | 30140 W LYNWOOD | | | BUCKEYE | AZ | 85396 | |
| NEDERLANDER, DAWN | | 93 EMERALD BAY | | | LAGUNA BEACH | CA | 92651-1252 | |
| NEDROW, ROBERT | | 4545 W BEARDSLEY RD APT 1088 | | | GLENDALE | AZ | 85308 | |
| NEDWICK, KYLE | | 2044 CALLE YUCCA | | | THOUSAND OAKS | CA | 91360-0000 | |
| NEEDHAM, JOANNA | | 7264 E AVE U3 | | | LITTLEROCK | CA | 93543-3014 | |
| NEFF, BRONSON STEPHEN | | 9701 N CLIFF VIEW PL | | | ORO VALLEY | AZ | 85704 | |
| NEFF, MICHAEL BERNARD | | 2862 SERENDIPITY CIR W | L | | COLORADO SPRINGS | CO | 80917 | |
| NEFORES, SPENCER CHARLES | | 1499 CONDOR LANE | | | TEMPLETON | CA | 93465 | |
| NEGRETE, JOHN DAVID | | 1312 E RETFORD ST | | | COVINA | CA | 91724 | |
| NEGRETE, NEMESIS | | 129 S CITRUS | | | FULLERTON | CA | 92833 | |
| NEGRETE, ROSEMARIE | | 539 FLORES ST | | | SAN BERNARDINO | CA | 92411 | |
| NEGRON, ERIK | | 1424 S LOMBARD DR | | | FULLERTON | CA | 92832 | |
| NEGRON, JUAN ANTONIO | | 2150 PORTOLA AVE | D | | LIVERMORE | CA | 94551 | |
| NEHRIR, NICHOLAS | | 583 S DUNAS ST | | | ORANGE | CA | 92869 | |
| NEIL, METZGUS | | 1890 CLAY ST | | | SAN FRANCISCO | CA | 94109-3555 | |
| NEILL, SHELDON RAY | | 28801 VIA BUENA VISTA | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| NEILSEN, NATE | | 821 POWELL CREEK RD | | | WILLIAMS | OR | 97544 | |
| NEIS, ANDREW J | | 650 POST ST | 204 | | SAN FRANCISCO | CA | 94109 | |
| NEJADHASHEMI, ANOUSH | | 4201 TOPANGA CANYON BLVD 61 | | | WOODLAND HILLS | CA | 00009-1364 | |
| NEJIA, ARTHUR | | 8777 MIDDLETON RD | | | PHELAN | CA | 92371 | |
| NELISSEN, DAVID HANS | | 9352 S V L BOX | | | VICTORVILLE | CA | 92395 | |
| NELISSEN, KATE LYN | | 72780 DAVIS RD | | | PALM DESERT | CA | 92260 | |
| NELLY, ARIAS | | 3240 JUMPING HILLS AVE | | | HENDERSON | NV | 89052-4092 | |
| NELSEN, ERIKA IRENE | | 14782 CAMINITO ORENSE OESTE | | | SAN DIEGO | CA | 92129 | |
| NELSON, AMANDA | | 2634 COPPER LANE | | | SAN BERNARDINO | CA | 92408-0000 | |
| NELSON, BRYCE DANIEL | | 2918 E COPPER ST | | | TUCSON | AZ | 85716 | |
| NELSON, DALE C | | PO BOX 50301 | | | COLORADO SPRINGS | CO | 80949 | |
| NELSON, DANIEL | | 1216 WEST WIND DR | | | CHICO | CA | 95926-0000 | |
| NELSON, DAVID | | 6493 S  1655 EAST | | | SALT LAKE CITY | UT | 84121 | |
| NELSON, DEVIN MARK | | 125 KIRKHAM CIRCLE | | | SHELLEY | ID | 83274 | |
| NELSON, ERIC | | 6542 SABADO TARDF NO 4 | | | GOLETA | CA | 00009-3117 | |
| NELSON, GLORIA J | | 4475 JURUPA AVE NO K | | | RIVERSIDE | CA | 92506 | |
| NELSON, GORDON W | | 1354 MADERA ST | | | SAN DIEGO | CA | 92114 | |
| NELSON, HAROLD | | 3900 E SUNSET RD | | | LAS VEGAS | NV | 89120-3990 | |
| NELSON, JACK | | 9740 TUNNEY AVE | | | NORTHRIDGE | CA | 91324-0000 | |
| NELSON, JACQUE | | 2364 W 20TH ST | | | LOS ANGELES | CA | 90018 | |
| NELSON, JAMES | | 6983 SHERIDAN BLVD APT102 | | | ARVADA | CO | 80003 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON, JASON | | 3644 OWL PL | | | BREA | CA | 92823-0000 | |
| NELSON, JESSICA M | | 9672 SKYLARK BLVD | | | GARDEN GROVE | CA | 92841 | |
| NELSON, MARK RICHARD | | 455 RIO LINDO AVE | APT 45 | | CHICO | CA | 95926 | |
| NELSON, MATT | | 611 S PALM CANYON DR | | | PALM SPRINGS | CA | 92264-7453 | |
| NELSON, RICHARD | | 27677 VASSWA COURT | | | HAYWARD | CA | 94544 | |
| NELSON, RODRIGUEZ | | 56957 MESA DR | | | YUCCA VALLEY | CA | 92284 | |
| NELSON, WAYLON | | 1506 LAKE BLVD | APT  NO 3 | | REDDING | CA | 96003 | |
| NEMATOLLAH, SHADI | | 26101 RAVENNA RD | | | MISSION VIEJO | CA | 92692 | |
| NEPPL, BRIAN | | 3405 SOCRATES DR | | | RENO | NV | 89512-4523 | |
| NERENBERG, SETH ADAM | | 2618 BRADBURY CT | | | FORT COLLINS | CO | 80521 | |
| NERSISIAN, SERINA | | 430 PALM DR | 3 | | GLENDALE | CA | 91202 | |
| NESHEIWAT, MARK WALID | | 4634 LANCER WAY | | | LAS VEGAS | NV | 89121 | |
| NESTER, KEVIN LOUIS | | 7144 ROMFORD CT | | | SAN DIEGO | CA | 92120 | |
| NESTLERODE, JAIMIE ALENA | | 2211 COLLEGE VIEW DR NO 13 | | | REDDING | CA | 96003 | |
| NETHERCOT, MATTHEW LAWERENCE | | 1060 19 RD | | | FRUITA | CO | 81521 | |
| NETTERS, MARCUS C | | 1332 WORCHESTER ST | | | AURORA | CO | 80011 | |
| NEUES, ALEX E | | 8470 W 52ND PL APT 204 | | | ARVADA | CO | 80002 | |
| NEUHARTH, BRYAN THOMAS | | 12742 TREERIDGE TERRACE | | | POWAY | CA | 92064 | |
| NEUHARTH, RACHEL | | 11826 PASEO LUCIDO | 1022 | | SAN DIEGO | CA | 92128 | |
| NEUMANN, MIKE | | 400 SCENIC AVE | | | SAN ANSELMO | CA | 94960 | |
| NEUMEIER, ROBERT | | 266 W UNION AVE NO 5 | | | FULLERTON | CA | 00009-2832 | |
| NEUMEYERIV, SAMUEL | | 3669 SOUTH ACOMA ST | | | ENGLEWOOD | CO | 80110-0000 | |
| NEUMILLER, DANIELLE MARIE | | 181 EMERALD MOUNTAIN AVE | | | HENDERSON | NV | 89002 | |
| NEUSTAEDTER, ELI LOGAN | | 3226 WEST JULIE DR | | | PHOENIX | AZ | 85027 | |
| Nevada Department of Taxation | Attn Bankruptcy Section | 555 E Washington Ave No 1300 | | | Las Vegas | NV | 89101 | |
| NEVADA DEPARTMENT OF TAXATION | | 1550 E COLLEGE PKWY 115 | | | CARSON CITY | NV | 89706 | |
| NEVADA DEPARTMENT OF TAXATION | | NEVADA DEPARTMENT OF TAXATION | 1550 E COLLEGE PARKWAY 115 | | CARSON CITY | NV | 89706 | |
| NEVADA DEPT OF TAXATION | | NEVADA DEPT OF TAXATION | PO BOX 52614 | | PHOENIX | AZ | 85072-2614 | |
| NEVADA DEPT OF TAXATION | | PO BOX 52609 | SALES USE TAX | | PHOENIX | AZ | 85072-2609 | |
| NEVADA DEPT OF TAXATION | | PO BOX 52614 | BUSINESS LICENSE RENEWAL | | PHOENIX | AZ | 85072-2614 | |
| NEVADA INVESTMENT HOLDINGS INC | V ROBERT E GRIFFIN V | C O SUNBELT MANAGEMENT CO | 8095 OTHELLO AVE | | SAN DIEGO | CA | 92111 | |
| NEVADA POWER COMPANY | | PO BOX 30086 | | | RENO | NV | 89520-3086 | |
| Nevada Power Company DBA NV Energy | Attn Yvonne Enos | PO Box 10100 | | | Reno | NV | 89520 | |
| NEVADA STATE ATTORNEYS GENERAL | CATHERINE CORTEZ MASTO | 100 N CARSON ST | OLD SUPREME CT BLDG | | CARSON CITY | NV | 89701 | |
| Nevada State Of | Nevada Unclaimed Property | 555 E Washington Ave Ste 4200 | | | Las Vegas | NV | 89101-1070 | |
| NEVADA, STATE OF | | 1550 E COLLEGE PKY 115 | TAXATION DEPT REVENUE DIVISION | | CARSON CITY | NV | 89706 | |
| NEVAREZ, ANNETTE | | 9400 KENDALL ST | | | WESTMINSTER | CO | 80031 | |
| NEVAREZ, CARMEN | | 2375 PENTLAND WAY | | | SAN JOSE | CA | 95148-4028 | |
| NEVAREZ, FELIX | | 3 VIA FELIZ | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| NEVAREZ, PHILLIP | | 1005 E YAKOKIA | | | SANTA BARBARA | CA | 93103 | |
| NEVAREZ, RICHARD DAVID | | 442 SAN DIEGO AVE | | | DALY CITY | CA | 94014 | |
| NEVE, DWAYNE TROY | | 5110 W LA VIDA AVE | | | VISALIA | CA | 93277 | |
| NEVILLE, CHARLES JOSEPH | | 6835 DONNELAITH PLACE | | | COLORADO SPRINGS | CO | 80922 | |
| NEVINS III, JOHN ERNEST | | 2023 N WHITEHORN DR | | | COLORADO SPRINGS | CO | 80920 | |
| NEVINS, DENNIS | | 5611 JULIANO RD | | | LAS VEGAS | NV | 89149 | |
| NEVINS, JASON | | 4718 E HAPPY COYOTE TR | | | CAVE CREEK | AZ | 85331 | |
| NEW COLORADO DAILY, INC | | 2610 PEARL ST | | | BOULDER | CO | 80302 | |
| NEW COLORADO DAILY, INC | | 2610 PEARL STREET | | | BOULDER | CO | 80302 | |
| NEW JERSEY CORPORATION TAX | | DIVISION OF TAXATION | P O BOX 666 | | TRENTON | NJ | 08646-0666 | |
| NEW JERSEY, STATE OF | | PO BOX 999 | SALES & USE TAX | | TRENTON | NJ | 08646-0999 | |
| NEW MEXICO STATE ATTORNEYS GENERAL | GARY KING | P O DRAWER 1508 | | | SANTE FE | NM | 87504-1508 | |
| NEW MEXICO TAXATION REVENUE | | PO BOX 25128 | | | SANTA FE | NM | 87504-5128 | |
| NEW MEXICO UTILITIES, INC | | 4700 IRVING BLVD NW NO 201 | | | ALBUQUERQUE | NM | 87114-4281 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW MEXICO, STATE OF | | PO BOX 25123 UNCLAIMED PROP | TAXATION & REVENUE DEPARTMENT | | SANTA FE | NM | 87504-5123 | |
| NEW ORLEANS, CITY OF | | DEPT OF FINANCE BUREAU OF REV | PO BOX 61840 | | NEW ORLEANS | LA | 70161-1840 | |
| NEW VIEW TECHNOLOGIES, INC | MARK D  ROTH  ESQ | ORUM & ROTH  LLD | 53 WEST JACKSON BLVD | | CHICAGO | IL | 60604-3606 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| NEW YORK STATE SALES TAX | | PO BOX 1912 | | | ALBANY | NY | 12201 | |
| NEWARK, CITY OF | | NEWARK CITY OF | 37101 NEWARK BLVD | | NEWARK | CA | 94560 | |
| NEWCOMB, AMBER | | PO BOX 4702 | | | MEDFORD | OR | 97501-0192 | |
| NEWCOSTE, MARSHA | | 1231 HOLLYSIDE | | | OCEANSIDE | CA | 92054 | |
| NEWELL, AARON CHRISTOPHER | | 1501 E SANDRA TERRACE | | | PHOENIX | AZ | 85022 | |
| NEWELL, BRYAN EAMON | | 19162 HIGHLAND VIEW LANE | | | TRABUCO CYN | CA | 92679 | |
| NEWHARD, JENNIFER | | 1638 HOBART DR | | | CAMARILLO | CA | 93010 | |
| NEWMAN, DERRALD | | 13929 COLORADO RIVER RD | | | GYPSUM | CO | 81637 | |
| NEWMAN, JERRY | | 2078 LAGARTO WAY | | | PALM SPRINGS | CA | 92264-0000 | |
| NEWMAN, JORDAN ALYSE | | 3190 1/2 HILL AVE | 4 | | CLIFTON | CO | 81504 | |
| NEWMAN, MONTE | | 223 WHITE ST | | | TULARE | CA | 93274 | |
| NEWPORT BEACH, CITY OF | | 3300 NEWPORT BLVD | | | NEWPORT BEACH | CA | 92658-8195 | |
| NEWPORT BEACH, CITY OF | | NEWPORT BEACH CITY OF | 3200 NEWPORT BLVD | P O BOX 1768 | NEWPORT BEACH | CA | 92658-8195 | |
| NEWPORT BEACH, CITY OF | | PO BOX 1768 | 3300 NEWPORT BLVD | | NEWPORT BEACH | CA | 92658-8195 | |
| NEWSOME, DASHOWN ANDRECE | | 1283 HILBY | | | SEASIDE | CA | 93955 | |
| NEWTON, CURRY | | 731 N  VALLEY DR | | | GRAND JUNCTION | CO | 81505 | |
| NEWTON, SHAUN | | 730 N KENWOOD ST | | | BURBANK | CA | 91505-3110 | |
| NEY, SCOTT MICHAEL | | 21672 CONSEJOS | | | MISSION VIEJO | CA | 92691 | |
| NGEK, RANDY | | 1170 E HILL ST | 3 | | LONG BEACH | CA | 90806 | |
| NGIMBWA, TONY | | 1528 SOUTH BUNDY DR 8 | | | LOS ANGELES | CA | 90025-0000 | |
| NGO, BUI | | 3707 MARS CT | | | SAN JOSE | CA | 95121-0000 | |
| NGO, JASON | | 14703 HUTCHCROFT ST | | | LA PUENTE | CA | 91744 | |
| NGO, QUOC | | 329 QUEBRADA DEL MAR | | | MARINA | CA | 93933 | |
| NGO, STEVEL | | 7122 KALAMATH ST | | | DENVER | CO | 80221-0000 | |
| NGUYEN, ALEX | | 954 HENDERSON AVE SPC 104 | | | SUNNYVALE | CA | 94086-9024 | |
| NGUYEN, ANDREW | | 6444 NORMANDIE CIRCLE | | | ORANGE | CA | 92869 | |
| NGUYEN, ANDREW NAM ANH | | 8645 SW TURQUOISE LOOP | | | BEAVERTON | OR | 97007 | |
| NGUYEN, ANHKHO | | 4331 CEYLON ST | | | DENVER | CO | 80249-0000 | |
| NGUYEN, ANHKHOIHOANG | | 4331 CEYLON ST | | | DENVER | CO | 80249-0000 | |
| NGUYEN, ANTHONY D | | 4798 LYRIC LANE | | | SAN JOSE | CA | 95111 | |
| NGUYEN, BRIAN LE | | 1189 S BRENTWOOD ST | | | LAKEWOOD | CO | 80232 | |
| NGUYEN, CALVIN | | 11865 JADE CT | | | FOUNTAIN VALLEY | CA | 92708-0000 | |
| NGUYEN, CAMERON | | 5623 MALLARDVIEW WAY | | | ELK GROVE | CA | 95757 | |
| NGUYEN, CAMERON | | 5623 MALLARDVIEW WAY | | | ELK GROVE | CA | 95757-2841 | |
| NGUYEN, DAI JOHN | | 15400 BELGRADE ST | | | WESTMINISTER | CA | 92683 | |
| NGUYEN, DAVID VAN | | 3044 22ND AVE | | | OAKLAND | CA | 94602 | |
| NGUYEN, DIEN VINH | | 16833 CRENSHAW BLVD | | | TORRANCE | CA | 90504 | |
| NGUYEN, DON | | 2116 TURNHOUSE LANE | | | SAN JOSE | CA | 95121 | |
| NGUYEN, DOUGLAS | | 1000 KIELY | UNIT NO 115 | | SANTA CLARA | CA | 95051 | |
| NGUYEN, DUY D | | 1611 TRIESTE CT | | | SAN JOSE | CA | 95122 | |
| NGUYEN, ELVIS | | 5313 NE 66TH AVE APT 41 | | | VANCOUVER | WA | 98661-2478 | |
| NGUYEN, EUGENE | | 1066 WOODMINSTER DR | | | SAN JOSE | CA | 00009-5121 | |
| NGUYEN, GINA THI | | 3502 NOVARA WAY | | | STOCKTON | CA | 95212 | |
| NGUYEN, HENRY | | 17720 CRENSHAW BLVD | | | TORRANCE | CA | 90504 | |
| NGUYEN, HIEU NHI DONG | | 8229 GRISHAM WAY | | | ELK GROVE | CA | 95758 | |
| NGUYEN, HIEUJOANMINH | | 381 GREENPARK WAY | | | SAN JOSE | CA | 95136-0000 | |
| NGUYEN, HUY | | 9531 READING AVE | | | GARDEN GROVE | CA | 92683-0000 | |
| NGUYEN, JENNIFER | | 7972 KELVEDON WAY | | | SACRAMENTO | CA | 95829-0000 | |
| NGUYEN, JOHNSON DAI | | 7356 QUARTZ CIRCLE | | | DUBLIN | CA | 94568 | |
| NGUYEN, JONATHAN QUY TRUNG | | 35 PASADA VALIENTE | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| NGUYEN, KEVIN | | 7467 WEST LAYTON WAY | | | LITTLETON | CO | 80123 | |
| NGUYEN, KYTAM | | 3686 BRIDGEPORT CT | NO 2 | | SAN JOSE | CA | 95117-0000 | |
| NGUYEN, LAM DAC | | 121 ARALIA CT | | | HERCULES | CA | 94547 | |
| NGUYEN, LARRY | | 2263 D WARFIELD WAY | | | SAN JOSE | CA | 95122-0000 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGUYEN, LEXY T | | 8200 BOLSA AVE NO 34 A | | | MIDWAY CITY | CA | 92655 | |
| NGUYEN, MAI LINH | | 7051 NE 6TH AVE | | | PORTLAND | OR | 97211 | |
| NGUYEN, MAIHAN | | 13331 ROCKINGHORSE | | | GARDEN GROVE | CA | 92843-0000 | |
| NGUYEN, MATTHEW | | 4110 SARILEE AVE | | | ROSEMEAD | CA | 91770-0000 | |
| NGUYEN, MICHAEL | | 805 FRANKFORT AVE | | | HUNTINGTON BEACH | CA | 92648-0000 | |
| NGUYEN, MINH | | PO BOX 611088 | | | SAN JOSE | CA | 95161-1088 | |
| NGUYEN, NGOC | | 1740 DE MARIETTA AVE | NO 1 | | SAN JOSE | CA | 95126 | |
| NGUYEN, PAUL | | 2549 ARCTIC AVE | | | SAN JOSE | CA | 95111-0000 | |
| NGUYEN, PHILIP | | 8350 GARIBALDI AVE | | | SANGABRIEL | CA | 91775 | |
| NGUYEN, QUANG DUY | | 5409 W 3RD ST | | | SANTA ANA | CA | 92703 | |
| NGUYEN, QUYVAN | | 1964 SAINT PATRICK WAY | | | ROSEVILLE | CA | 95747-0000 | |
| NGUYEN, TAN THIEN | | 1789 TRUDEAN WAY | | | SAN JOSE | CA | 95132-1540 | |
| NGUYEN, THONGXUAN | | 42603 RAVENSBOURNE PARK ST | | | FREMONT | CA | 94538-3947 | |
| NGUYEN, TOMMY | | 2277 GREENWICH RD | | | SAN PABLO | CA | 94806 | |
| NGUYEN, TRANG THI | | 7657 PICKOI CIR | | | SACRAMENTO | CA | 95828 | |
| NGUYEN, TRI VIEN HUU | | 2230 W ADAMS ST | | | SANTA ANA | CA | 92704-5532 | |
| NGUYEN, TUAN | | 11770 E WARNER AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| NGUYEN, VANG NGOC | | 1576 FROST DR | | | SAN JOSE | CA | 95131 | |
| NGUYEN, VU DINH | | 3658 POPOLO CIR | | | STOCKTON | CA | 95212 | |
| NGUYEN, XVAN | | 8540 COSTA VERDE BLVD 4145 | | | SAN DIEGO | CA | 92122-0000 | |
| NHEP, SOKHON | | 8706 RINDA LANE | | | SPRING VALLEY | CA | 91977-0000 | |
| NIBLETT, MICHAEL | | 2826 CAZADERO DR | | | CARLSBAD | CA | 92009-0000 | |
| NICHOLAS, JASON ROBERT | | 2589 ALDER ST | | | EUGENE | OR | 97405 | |
| NICHOLS, JEFFREY GARRETT | | 13446 BRIDLE PARK COVE | | | DRAPER | UT | 84020 | |
| NICHOLS, JOLEEN MARIE | | PO BOX 493123 | | | REDDING | CA | 96049 | |
| NICHOLS, NATHANIEL S | | 8746 NE GLISAN | | | PORTLAND | OR | 97220 | |
| NICHOLSON, BLAKE ISAAC | | 2250 W ELIZABETH | 714 | | FORT COLLINS | CO | 80521 | |
| NICHOLSON, JACOB | | 19485 172 TH ST | | | GOODYEAR | AZ | 85338 | |
| NICHOLSON, KEITH WAYNE | | 9494 HUMBLE WESTFIELD RD APT 1732 | | | HUMBLE | TX | 77338 | |
| NICK, CHRIST | | 4406 CHESSIE CRT | | | LAS VEGAS | NV | 89147-0000 | |
| NICK, PENA | | 180 OHLONE DR | | | WATSONVILLE | CA | 95076-0000 | |
| NICKERSON, BRANDY A | | 4840 CHAPARRAL RD | | | COLORADO SPRINGS | CO | 80917 | |
| NICKERSON, JAMES | | 2730 SAILOR AVE | | | VENTURA | CA | 00009-3001 | |
| NICKERSON, MICHAEL EARL | | 3505 OAK GLEN LN | | | SAN DIEGO | CA | 92117 | |
| NICKESON, ROBERT TIMOTHY | | 2333 SE 12TH AVE | | | PORTLAND | OR | 97214 | |
| NICKLEBERRY, DEZMEN L | | 3020 GRAPE ST | | | DENVER | CO | 80207 | |
| NICKOLS, MELANIE JO | | 11818 4TH AVE W | | | EVERETT | WA | 98204 | |
| NICODEMUS, JEREMY RAY | | 9372 NEVADA RD | | | PHELAN | CA | 92371 | |
| NICODEMUS, NICHOLAS JAMES | | 14416 MCART RD APT 327 | | | VICTORVILLE | CA | 92392-4007 | |
| NICOLACE, NATHAN PAUL | | 1300 S WILLOW ST | 5 108 | | DENVER | CO | 80247 | |
| NICOLAISEN, BEVAN | | 528 S 1100 E | | | SALT LAKE CITY | UT | 84102-0000 | |
| NICOLAS, ALDO | | 522 W 49 S T | HOUSE | | LOS ANGELES | CA | 90037 | |
| NICOLE, ORRANTIA | | 9310 E MAIN ST 60 | | | MESA | AZ | 85207-0000 | |
| NICOLOSI, BARBARA | | 1950 NORTH TAMARIND ST | APT 417 | | LOS ANGELES | CA | 90068 | |
| NICOVICH, DAVID EUGENE | | 42925 45TH ST WEST | | | LANCASTER | CA | 93536 | |
| NIDUAZA, JOHN PAUL EMETERIO | | 1752 MASSACHUSETTS DR | | | SALINAS | CA | 93905 | |
| NIEBERGALL, STEVE HELMUTH | | 2119 N CHELTON RD | | | COLORADO SPRINGS | CO | 80909 | |
| NIELSEN BUSINESS MEDIA INC | | PO BOX 88915 | | | CHICAGO | IL | 60695 | |
| NIELSEN, CAMERON | | 5162 SPARROW DR | | | HUNTINGTON BEACH | CA | 92649-0000 | |
| NIELSEN, DALLAS | | 3710 E NO LITTLE CTTNWD | | | SANDY | UT | 84092-0000 | |
| NIELSEN, JOSEPH MICHAEL | | 5898 E RANCHO DR | | | FRESNO | CA | 93727 | |
| NIELSEN, KEVIN RYAN | | 1620 CHARDONNAY CT | | | ESCALON | CA | 95320 | |
| NIELSON, LAURA | | 4692 W POINT LOMA BLVD | D | | SAN DIEGO | CA | 92107-0000 | |
| NIEMANN, ANDREW | | 1610 CALLE DE ROJA DR SE | | | RIO RANCHO | NM | 87124 | |
| NIERNBERGER, JANA | | 672 PIEZZI RD | | | SANTA ROSA | CA | 95401-5539 | |
| NIETO, ABRAHAM | | 23 C AIRPORT RD | | | FREEDOM | CA | 95019 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIGRO, DANNY | | 288 CANON DR | | | SANTA BARBARA | CA | 93105-2621 | |
| NIJHAWAN, RISHABH | | 7909 N WOODROW | | | FRESNO | CA | 93720 | |
| NIKLAS, LINDA | | 642 N VEL AVE | | | MONTEBELLO | CA | 90640 | |
| NIKOLIC, GORAN | | 8857 N 66TH AVE | | | GLENDALE | AZ | 85302 | |
| NIKPOUR, FREDERICK | | 2825 IONE ST | | | SACRAMENTO | CA | 95821 | |
| NIMMONS, LEVINCE | | 10973 W BUMBLEBEE DR | | | BOISE | ID | 83713 | |
| NIMS, ASHLEY BROOKE | | 340 E UTOPIA AVE | 340 | | SALT LAKE CITY | UT | 84115 | |
| NING, SOTY | | 8808 GLACIER POINT DRIVE | | | STOCKTON | CA | 95212-0000 | |
| NINH, LIEU | | 1704 BONAIRE CIRCLE | | | STOCKTON | CA | 95210-0000 | |
| NISHIZAKI, DRU H | | 3075 ALA POHA PL | 301 | | HONOLULU | HI | 96818 | |
| NISTTAHUZ, JAZMANI | | 2627 KENWOOD AVE | | | LOS ANGELES | CA | 90007-0000 | |
| NIU, JIM JONE | | 1791 NOTRE DAME AVE | | | EAST PALO ALTO | CA | 94303 | |
| NIX, K C | | 413 SKY RIDGE LANE | | | ESCONDIDO | CA | 92026 | |
| NIX, MATTHEW | | 480 S OAK HARBOR RD | | | OAK HARBOR | WA | 98277 | |
| NOACK, TED | | 1513 DAISY WAY | | | ANTIOCH | CA | 94509 | |
| NOBBS, ALEX | | 1566 CABRILLO AVE | | | LOS ANGELES | CA | 00009-0291 | |
| NOBLE, KENNETH | | 4891 BLUE RIDGE DR | | | SAN JOSE | CA | 95129 | |
| NOBLE, TREVOR J | | 8239 E TIMBERLAND AVE | | | ORANGE | CA | 92869 | |
| NOBLIN, GRANT MICHAEL | | 648 WEST 2ND AVE | F | | CHICO | CA | 95926 | |
| NOEL, SAMUEL | | 15445 SW SPARROW LOOP | 101 | | BEAVERTON | OR | 97007-0000 | |
| NOEL, SAMUEL JOSEPH | | 15445 SW SPARROW LOOP | 101 | | BEAVERTON | OR | 97007 | |
| NOGUEZ, HUGO | | 1410 N NAVARRO AVE | | | PASADENA | CA | 91103 | |
| NOLBERTA, GONZALEZ | | 2960 W SKYWOOD CIR | | | ANAHEIM | CA | 92804-2062 | |
| NOLDEN, LAWANNA J | | 1880 LAGUNA ST APT B 3 | | | CONCORD | CA | 94520 | |
| NOLI, NELSON | | 26732 CARRANZA DR | | | MISSION VIEJO | CA | 92691 | |
| NOLL, CHAD | | 508 KODIAK ST | | | EUGENE | OR | 97401-0000 | |
| NOLTE, SAMUEL | | 8242 S TAMARAC ST | | | ENGLEWOOD | CO | 80112 | |
| NOLTE, SAMUEL | | 8242 S TAMARAC ST | | | ENGLEWOOD | CO | 80112-3233 | |
| NOORLANDER, NATHAN CURTIS | | 3779 W 4850 S | | | ROY | UT | 84067 | |
| NORBERTE, ROBERT ANTHONY | | 2527 HILLCREST | | | SELMA | CA | 93662 | |
| NORCIA, AMBER LYNNAE | | 7632 SHORE HAVEN DR | | | LAS VEGAS | NV | 89128-6824 | |
| NORDHAL, ADAM | | 4935 PIONEER RD | | | MEDFORD | OR | 97501 | |
| NORDIC CONSTRUCTION | | 7826 SILVER DR | | | CITRUS HEIGHTS | CA | 95610 | |
| NORDLI, ROSALIND | | 778 MISSION CANYON RD | | | SANTA BARBARA | CA | 93105-2913 | |
| NORDQUIST, SARAH A | | PO BOX 520435 | | | SALT LAKE CITY | UT | 84152-0435 | |
| NORDSTROM, MICHAEL HAMILTON | | 2804 ALDER ST | | | EUGENE | OR | 97401 | |
| NOREN, RYAN JAMES | | 9590 SE DUNDEE DR | | | PORTLAND | OR | 97266 | |
| Norene Ann Beaver | | 12752 Burchard Dr SW | | | Port Orchard | WA | 98367 | |
| NORFLEET, THOMAS | | 21912 UTE WAY | | | LAKE FOREST | CA | 92630 | |
| NORIEGA, RENE SHINJI | | 276 E MARKLAND DRIVE | | | MONTEREY PARK | CA | 91755 | |
| NORRIS, JAMES | | 188 S CHERRY ST | | | CASTLE ROCK | CO | 80104-0000 | |
| NORRIS, JUSTIN | | 11131 E CLINTON ST | | | SCOTTSDALE | AZ | 85259-0000 | |
| NORTEGA, JOSE | | 3591 MAGNOLIA AVE | | | LYNWOOD | CA | 90262-0000 | |
| NORTH AMERICAN | | 1329 PINE TERRACE COURT | | | NORTH LAS VEGAS | NV | 89031-0000 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 25000 | | | RALEIGH | NC | 27640-0100 | |
| NORTHCUTT, MARY L | | 1529 48TH AVE | A | | SAN FRANCISCO | CA | 94122 | |
| NORTHERN WIRE PRODUCTIONS | | 6601 RIDGEWOOD RD | | | SAINT CLOUD | MN | 56302 | |
| Northglenn Retail LLC | c o William A Trey Wood III | Bracewell & Giuliani LLP | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 | |
| NORTHGLENN, CITY OF | | NORTHGLENN CITY OF | PO BOX 330061 | | NORTHGLENN | CO | 80233-8061 | |
| NORTHGLENN, CITY OF | | PO BOX 5305 | DEPT OF FINANCE | | DENVER | CO | 80217-5305 | |
| NORTHGLENN, CITY OF | | | | | | CO | | |
| NORTON, DYLAN | | 2018 WYNKOOP DRIVE | | | COLORADO SPRINGS | CO | 80909-0000 | |
| NORTON, JON | | 18207 NORTH 85TH LANE | | | PEORIA | AZ | 85382 | |
| NORTON, PHILLIP JEFFREY | | 90 SW 8TH ST | | | MERIDIAN | ID | 83642 | |
| Norwalk Plaza Partners Watt 205102 26 | Attn Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067-3012 | |
| Norwalk Plaza Partners Watt Store No 427 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| NORWALK, CITY OF | | NORWALK CITY OF | PO BOX 1030 | FINANCE DEPARTMENT | NORWALK | CA | 90651 | |
| NORWALK, CITY OF | | PO BOX 1030 | WATER BILLING DIVISION | | NORWALK | CA | 90651-1030 | |
| NOTT, MICHAEL ALLEN | | 7000 LA PALMA AVE | C202 | | BUENA PARK | CA | 90620 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOUJEIM, GEORGES | | 833 E ACACIA APT D | | | GLENDALE | CA | 00009-1205 | |
| NOUREDDINE, OMAR | | 9781 PYRAMID COURT | 2 219 | | ENGLEWOOD | CO | 80112 | |
| NOURI KHORASANI, ALI | | 3718 JASMINE AVE | | | LOS ANGELES | CA | 90034 | |
| NOURRCIER, CHARLES | | 25 LA LINDA DRIVE | MATTHEW | | LONG BEACH | CA | 90807-0000 | |
| NOVAR CONTROLS CORPORATION | | PO BOX 847697 | | | DALLAS | TX | 75284 | |
| NOWAK, ANDY | | 16292 KENOAK DR | | | PLACENTIA | CA | 92870 | |
| NOWAK, TIMOTHY DAVID | | 16671 WEST VIEW DR | | | MEAD | CO | 80542 | |
| NOWOTNY, REBECCA | | 10300 GOLF COURSE RD NW APT 903 | | | ALBUQUERQUE | NM | 87114-3924 | |
| NOYCE, NICK | | 9764 ALTAMONT DR | | | SANDY | UT | 84092 | |
| NOYCE, NICKC | | 9764 ALTAMONT DR | | | SANDY | UT | 84092-0000 | |
| NUNEZ, AARON JOSEPH | | 4058 HILLVIEW RD | | | SANTA MARIA | CA | 93455 | |
| NUNEZ, ALBERT ALEXANDER | | 20988 E VIA DEL RANCHO | | | QUEEN CREEK | AZ | 85242 | |
| NUNEZ, ALEX PATRICK | | 17630 BLACKHAWK ST | | | GRANADA HILLS | CA | 91344 | |
| NUNEZ, CARLOS | | 16055 W CAMELBACK RD | | | PHOENIX | AZ | 85035 | |
| NUNEZ, ELIZABETH | | 443 OCCIDENTAL DR | 1 | | OXNARD | CA | 93036-0000 | |
| NUNEZ, FELICIA NICOLE | | 5389 N SAN MARCOS | | | FRESNO | CA | 93722 | |
| NUNEZ, FRANCISCO JAVIER | | 2860 S DECATUR BLVD | 11 | | LAS VEGAS | NV | 89102 | |
| NUNEZ, HUGO | | 101 W 9TH AVE | | | ESCONDIDO | CA | 92025 | |
| NUNEZ, HUGO | | 640 W LINCOLN AVE APT 103 | | | ESCONDIDO | CA | 92026-2455 | |
| NUNEZ, JOE | | 3266 CENTRAL AVE | | | SPRING VALLEY | CA | 91977 | |
| NUNEZ, KEVIN | | 6039 FONTAINE BLEU | | | SALT LAKE CITY | UT | 84121 | |
| NUNEZ, MATTHEW | | 11109 TOLLIVER WAY | | | ADELANTO | CA | 92301-0000 | |
| NUNEZ, NANCY CELESTE | | 316 PARK ST | | | ALHAMBRA | CA | 91801 | |
| NUNEZ, RICARDO ANTONIO | | 844 HENSLEY AVE | | | SAN BRUNO | CA | 94066 | |
| NUNEZ, WINSTON | | 37140 TOWERS WAY | | | FREMONT | CA | 94536 | |
| NUON, SAVADY DEE | | 985 DOUBLES DR UNIT 210 | | | SANTA ROSA | CA | 95407 | |
| NUR, RANCHO | | 18539 ALISO CANYON RD | | | RANCHO SANTA FE | CA | 92067 | |
| NUTERANGELO, STACI ELLEN | | 8091 MCGREGOR CT | | | FONTANA | CA | 92335 | |
| NUWAY JANITORIAL | | 15519 OLD CASTLE RD | | | FONTANA | CA | 92337 | |
| NW NATURAL | | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 | |
| NYBAKKEN, KURT STUART | | 2831 FRIENDLY ST | | | EUGENE | OR | 97405 | |
| NYE, JAMES | | 2455 WESTMINSTER CT NW | | | SALEM | OR | 97304 | |
| NYIRO, MATTHEW ALAN | | 10553 WHITE PINE DR | | | PARKER | CO | 80134 | |
| NYSETH, MICHAEL DAVID | | 1730 WILDWOOD PL NE | | | KEIZER | OR | 97303 | |
| NYULASSY, THOMAS | | 2488 HART AVE | | | SANTA CLARA | CA | 95050-0000 | |
| O SULLIVAN, DANIEL PATRICK | | 2147 GOLDEN GATE AVE | | | SAN FRANCISCO | CA | 94118 | |
| OAK UNLIMITED, INC | | 1107 N HAYDEN MEADOWS DR | | | PORTLAND | OR | | |
| OAKES, JOSHUA WILLIAM | | 800 REDFIELD PKY APT 173 | | | RENO | NV | 89509 | |
| OAKES, TROY WILLIAM | | 10137 MEADOWBRIAR LANE | | | HIGHLANDS RANCH | CO | 80126 | |
| OAKLAND, CITY OF | | OAKLAND CITY OF | BUINESS TAX SECTION FILE 72918 | P O BOX 61000 | SAN FRANCISCO | CA | 94161-2918 | |
| OATES, MARVIN L | | 960 FULTON AVE  SUITE 100 | C/O OATES INVESTMENTS INC | | SACRAMENTO | CA | 95828 | |
| OATMAN, SCOTT | | 6110 FLIGHT AVE | | | LOS ANGELES | CA | 90056-0000 | |
| OAXACA, TERESA | | 8007 E LOFTWOOD LANE | | | ORANGE | CA | 92867 | |
| OBAYOMI, BUKOLA | | 3331 WEST ROSS DR | | | CHANDLER | AZ | 85226 | |
| OBERG, JESSICA | | 1261 parque dr | | | CHICO | CA | 95926-7333 | |
| OBEROSLER, CHIRSTOPHER JAMES | | 513 UNIVERSITY AVE | | | BOULDER | CO | 80302 | |
| OBRIEN CABADA, CRISTOPHER J | | 422 E BRADSTOCK WAY | | | QUEEN CREEK | AZ | 85240 | |
| OBRIEN, ADAM | | 7764 TOBIA WAY | | | FAIR OAKS | CA | 95628 | |
| OBRIEN, JAMES | | 12608 W LAYTON PL | | | MORRISON | CO | 80465 | |
| OBRIEN, LUCY | | 1019 E QUINIENTOS | APT 6 | | SANTA BARBARA | CA | 93103 | |
| OBRIEN, MIKE | | 1764 WHITEHALL RD | | | ENCINITAS | CA | 92024 | |
| OBRIEN, SHELDON T | | 7944 SE CLACKAMAS ST | | | MILWAUKIE | OR | 97222 | |
| OBYRNE, MELANIE JENNIFER | | 20808 N 27TH AVE APT 2189 | | | PHOENIX | AZ | 85027 | |
| OCA, MARTINEZ | | 5205 NE KILLINGSWORTH | | | PORTLAND | OR | 97218-0000 | |
| OCAMPO, JONATHAN RICARDO | | 30 WINCHESTER CYN RD | 82 | | GOLETA | CA | 93117 | |
| OCAMPO, VICTOR | | 317 BROOKVIEW DR | | | OAKLEY | CA | 94561 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCANNA, ROBIN | | 1215 RAMONA DR | | | NEWBURY PARK | CA | 91320 | |
| OCASIO, BRANDON LUIS | | 3895 MIDWAY DR | 312 | | SAN DIEGO | CA | 92110 | |
| OCEGUEDA, AUNYCE DENAY | | 206 WEST SIXTH ST | 920 | | LOS ANGELES | CA | 90014 | |
| OCHOA, ARTURO GREGORY | | 5851 BEACH DR | E 206 | | LONG BEACH | CA | 90815 | |
| OCHOA, FRANCISCO JAVIER | | 16474 CAMARA AVE | | | TULARE | CA | 93274 | |
| OCHOA, GERARDO | | 3701 Q ST | | | BAKERSFIELD | CA | 93301 | |
| OCHOA, GERMAN | | 5472 PRINCETON ST | | | OAKLAND | CA | 94601-5815 | |
| OCHOA, J | | 509 LINCOLN LN | | | PETALUMA | CA | 94954-0000 | |
| OCHOA, MIGUEL ANGEL | | 2970 WEST ORANGE AVE APT NO 7 | | | ANAHEIM | CA | 92804 | |
| OCHOA, MONA | | 9320 W MOUNTAIN VIEW RD | | | PEORIA | AZ | 85345-0000 | |
| OCHOA, RODOLFO | | 15325 ORANGE AVE | | | PARAMOUNT | CA | 90723-0000 | |
| OCHOA, STEPHANIE ROSARIO | | 1610 JEANETTE DR | | | OXNARD | CA | 93030 | |
| OCHOA, VICTOR RAFAEL | | 2003 BAYVIEW HEIGHTS DR | 266 | | SAN DIEGO | CA | 92105 | |
| OCONNELL, CORMAC IAN | | 21422 SILVERTREE LANE | | | TRABUCO CANYON | CA | 92679 | |
| OCONNELL, KELLEY | | 21016 COUNTRY PARK RD | | | SALINAS | CA | 93908-0000 | |
| OCONNELL, NORMAN AGBUYA | | 1406 SAJAK AVE | | | SAN JOSE | CA | 95131 | |
| OCONNELL, VERONICA LYNNE | | 9207 N E 81ST WAY | | | VANCOUVER | WA | 98662 | |
| OCONNELL, WILLIAM THOMAS | | 9207 NE 81ST WAY | | | VANCOUVER | WA | 98662 | |
| OCONNOR, BLAKE | | 326 W BUTLER | | | PHOENIX | AZ | 85021-0000 | |
| OCONNOR, DYLAN PATRICK | | 4002 WEST CLEMENT RD | | | BOISE | ID | 83704 | |
| OCONNOR, JASON KENNETH | | 7801 BUCKBOARD AVE NE | | | ALBUQUERQUE | NM | 87109 | |
| OCONNOR, PATRICK | | PO BOX 7923 | | | EUGENE | OR | 97401-0036 | |
| ODA, JENNIFER | | 4319 W AVE 42 | | | LOS ANGELES | CA | 90065-0000 | |
| ODELL, EUGENE W | | 16545 DENHAM LANE | | | VICTORVILLE | CA | 92395 | |
| ODELL, KIMBERLY SUE | | 2601 BELFORD AV | | | GRAND JCT | CO | 81501 | |
| ODELL, MATTHEW | | 6730 WEST 97TH CIRCLE | 61 | | WESTMINSTER | CO | 80021-0000 | |
| OFFEN, TRAVIS | | 4325 MALTA ST | | | DENVER | CO | 80249 | |
| OFFICE OF THE STATE TREASURER | KATE MARSHALL STATE TREASURER AND UNCLAIMED PROPERTY ADMINISTRATOR | 1550 E COLLEGE PKY 115 | TAXATION DEPT REVENUE DIVISION | | CARSON CITY | NV | 89706 | |
| OGATA, STACIE M | | 94 1494 POKEO ST | | | WAIPAHU | HI | 96797 | |
| OGAWA, KEN | | 1395 PACWOOD CT SE | | | SALEM | OR | 97306 | |
| OGAZ, MATEO | | 5205 SAN LUCAS DRIVE | | | BAKERSFIELD | CA | 93307-0000 | |
| OGEA, VICTOR ELECK | | 322 ORANGE AVE | | | COLTON | CA | 92324 | |
| OGINO, KAORI | | 6435 BENVENUE AVE | | | OAKLAND | CA | 94618-1305 | |
| OGNYANOV, BOBBY | | 902 W MARCELLO AVE | | | NEWBURY PARK | CA | 91320-0000 | |
| OGRADY, EVANJAMES | | 260 DEBRA LN | | | GRANTS PASS | OR | 97527-0000 | |
| OHAGAN, BRANDON HENRY | | 30811 N BAREBACK TRL | | | QUEEN CREEK | AZ | 85243 | |
| OHARA, KELLY | | 20912 PORTER RANCH RD | | | TRABUCO CANYON | CA | 92679-3366 | |
| Ohio Department of Taxation | c o Rebecca Daum | Attorney Bankruptcy Division | PO Box 530 | | Columbus | OH | 43216-0530 | |
| Ohio Department of Taxation | | 30 E Broad St | | | Columbus | OH | 43215 | |
| OHIO TREASURER | | PO BOX 16561 | | | COLUMBUS | OH | 43216-6561 | |
| OHOTTO, JUSTIN | | 3011 BUCKNELL ST | | | BAKERSFIELD | CA | 93305 | |
| OJALA, SANNA B | | 438 GARRETSON AVE | | | RODEO | CA | 94572 | |
| OJEDA, DANIEL LOUIS | | 2587 TARA HILLS DR | | | SAN PABLO | CA | 94806 | |
| OKADA JR , GILES | | 86 221 KAWILI ST | | | WAIANAE | HI | 96792 | |
| OKAMURA, VICTORIA | | 1784 FARRIER COURT | | | SAN LUIS OBISPO | CA | 90504-0000 | |
| OKI, JASON MATTHEW | | 2348 AMERICAN RIVER DR | 303 | | SACRAMENTO | CA | 95825 | |
| OKLAHOMA STATE TAX COMMISSION | | PO BOX 26850 | BUSINESS TAX DIV WH | | OKLAHOMA CITY | OK | 73126-0860 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 53374 | | | OKLAHOMA CITY | OK | 73152-3374 | |
| OLAGOV, GEORGE | | 2432 GALLUP DR | | | SANTA CLARA | CA | 95051 | |
| OLAGUE, MICHAEL VICTOR | | 626 LONE EAGLE RD | | | WALNUT | CA | 91789 | |
| OLAIVAR, JESSICA FLORES | | 1650 TWILIGHT ST | | | CHULA VISTA | CA | 91915 | |
| OLAR, RYAN BOYD | | 3278 N 1325 | | | PLEASANT VIEW | UT | 84414 | |
| OLARTE, ELLIS | | 12633 JERSEY CIRCLE WEST | | | THORNTON | CO | 80602-0000 | |
| OLBHAM, ANITA | | 1187 KINGWOOD | | | REDDING | CA | 96003 | |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| OLD REPUBLIC INSURANCE COMPANY OF CANADA | | BOX 557 | 100 KING STREET WEST | | HAMILTON | ON | L8N 3K8 | CAN |
| OLDAKOWSKI, DANIEL JAMES | | 4875 COLE ST APT 55 | | | SAN DIEGO | CA | 92117 | |
| OLEARY, JAMES FRANCIS | | 1465 CORTEZ AVE | | | BURLINGAME | CA | 94010 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLEJNICZAK, KERZANDRA ASHLEY | | 2057 MARIPOSA ST APT A | | | OXNARD | CA | 93036 | |
| OLFSON, GEORGE | | 495 S ST | | | SPRINGFIELD | OR | 97477-0000 | |
| OLGIN, LUIS | | 8521 ORANGE ST | | | DOWNEY | CA | 90241 | |
| OLGUIN, ERICK NA | | 30582 INDEPENDENCE AVE | F | | REDLANDS | CA | 92374 | |
| OLGUIN, JOSE | | 1406 N DIVISADECO | | | VISALIA | CA | 93291-0000 | |
| OLIBARES, KIMBERLINA | | 1341 E 9TH ST | | | UPLAND | CA | 91786 | |
| OLIN, RYAN | | 20041 OSTERMAN RD | APT W8 | | LAKE FOREST | CA | 92630 | |
| OLIND, CASEY | | 516 N WHEATLAND HWY | | | WHEATLAND | WY | 82201-0000 | |
| OLIVA, ALISON | | 3002 ALMOND DR | | | SAN JOSE | CA | 00009-5148 | |
| OLIVA, JOE | | 1619 E 88TH ST | | | LOS ANGELES | CA | 00009-0002 | |
| OLIVAREZ, DESTINY RENE MARIAH | | 12543 W SELLS DR | | | LITCHFIELD PARK | AZ | 85340 | |
| OLIVAS, RAQUEL JACLYN | | P O B 746 | | | IDAHO SPRINGS | CO | 80452 | |
| OLIVAS, RICHARD F | | 5005 N AVENIDA LARGO | | | TUCSON | AZ | 85745 | |
| OLIVAS, SYLVIA MARIE | | 234 SO 31ST ST | | | TUCSON | CA | 95116 | |
| OLIVEIRA, BRIAN | | 1817 CHEROKEE DR NO 1 | | | SALINAS | CA | 93906-0000 | |
| OLIVEIRA, VANESSA MARIE | | 1951 BASS LAKE | | | TULARE | CA | 93274 | |
| OLIVENHAIN MUNICIPAL WATER DIST | | PO BOX 502630 | | | SAN DIEGO | CA | 92150-2630 | |
| OLIVENHAIN MUNICIPAL WATER DISTRICT OMWD | | P O BOX 502630 | | | SAN DIEGO | CA | 92150-2630 | |
| OLIVER, DILLON TAYLOR | | 896 NORTH BEDFORD DR | | | TUCSON | AZ | 85710 | |
| OLIVER, ELLEN | | 13848 GOLDEN EAGLE COURT | | | MORENO VALLEY | CA | 92553 | |
| OLIVERI, JOSHUA KEITH | | 15545 SW IVORY ST | | | BEAVERTON | OR | 97007 | |
| OLIVEROS, JOSE GABRIEL | | 5349 GEORGESON CT | | | LAS VEGAS | NV | 89110 | |
| OLIVEROS, ZACHARIAH | | 87 127 PELANAKI ST | | | WAIANAE | HI | 96792 | |
| OLIVOS, AARON I | | 1112 N TOWNER | | | SANTA ANA | CA | 92703 | |
| OLIVOS, FRANCISCO MARTIN | | 606 N KENWOOD ST | 7 | | GLENDALE | CA | 91206 | |
| OLLER, CHAD JACOB | | 1387 M 1/4 RD | | | LOMA | CO | 81524 | |
| OLMEDO, RUBEN A | | 1815 E PRINCETON ST | | | ONTARIO | CA | 91764 | |
| OLMOS, DYANNE ALINA | | 23151 LOS ALISOS BLVD | 108 | | MISSION VIEJO | CA | 92691 | |
| OLMOS, SAMMY | | 1727 S PARK AVE | | | POMONA | CA | 91766 | |
| OLSEN, IVAN | | 218 HAYES CIRCLE | | | MARINA | CA | 93933 | |
| OLSEN, JEFFREY | | 22108 N 82ND AVE | | | PEORIA | AZ | 85383-3104 | |
| OLSEN, JOSEPH HENRY | | 7954 MADRONAWOOD CT | | | BOISE | ID | 83709 | |
| OLSEN, MICHAEL | | 6525 MCLENNAN AVE | | | VAN NUYS | CA | 91406-0000 | |
| OLSEN, TYSON CHRISTOPHER | | 2953 D 1/2 RD | | | GRAND JUNCTION | CO | 81504 | |
| OLSON, DONOVAN QUENTIN | | 3920 STAMPEDE DR | | | EVANS | CO | 80620 | |
| OLSON, DOUGLAS | | 11421 HIGHWAY 52 | | | FORT LUPTON | CO | 80621 | |
| OLSON, JOHN | | 13644 N HAMILTON DR | NO 102 | | FOUNTAIN HILLS | AZ | 85268 | |
| OLSON, MELISSA DIANE | | 456 S GOOD HOPE RD | | | DE PERE | WI | 54115 | |
| OLSON, ROSEMARIE CARMEN | | 210 VERNON ST | | | SAN FRANCISCO | CA | 94132 | |
| OLVERA, CARLOS | | 3380 WISHING WELL | | | CATHEDRAL CITY | CA | 92234 | |
| OLVERA, JESSE | | 606 BAY VIEW | | | WILMINGTON | CA | 90744-0000 | |
| OLVERA, NINA | | 3204 E HEDGES | | | FRESNO | CA | 93703 | |
| OMALLEY, BRENDAN CHRISTIAN | | 1020 SHEARER ST | | | ROSEVILLE | CA | 95678 | |
| OMALLEY, CARRIE | | 18676 LINDECO CANYON RD | | | SILVERADO | CA | 92676 | |
| OMALLEY, MARK | | 11852 PASEO LUCIDO NO 1095 | | | SAN DIEGO | CA | 92128 | |
| OMALLEY, PATRICK JOHN | | 1020 SHEARER ST | | | ROSEVILLE | CA | 95678 | |
| OMAR, CARRILLO | | 806 BIRCH ST 1 | | | HUDSON | CO | 80642-0000 | |
| OMEGA ENFORCEMENT | | 14851 VICTORY BLVD | | | VAN NUYS | CA | 91411-1558 | |
| OMNIMOUNT SYSTEMS INC | | PO BOX 201570 | | | DALLAS | TX | 75320-1570 | |
| OMPS, RACHAEL ANNE BETHANY | | 3306 BARBERA ST | | | GREELEY | CO | 80634 | |
| ON, DAVID | | 9417 QUESNEL CIR | | | ELK GROVE | CA | 95758 | |
| ON, DAVID | | 9417 QUESNEL CIR | | | ELK GROVE | CA | 95758-1047 | |
| ONEAL, JOSEPH | | 3503 LA MIRADA DR | | | SAN MARCOS | CA | 92078 | |
| ONEAL, LANCE | | 16199 EAST 48TH AVE | | | DENVER | CO | 80239-5726 | |
| ONEIL, JESSICA | | 2319 FOOTHILL BLVD | | | ROCKLIN | CA | 95677-0000 | |
| ONEILL, TOM | | 39 MCNEON DR | | | SAN RAFAEL | CA | 94901 | |
| ONEY, SHANTELLE R | | 10035 CRYSTAL CIRCLE | | | COMMERCE CITY | CO | 80022 | |
| ONG, ANTHONY PHU | | 5304 CENTERHART | | | SAN JOSE | CA | 95123 | |
| ONG, RYAN JEFFREY | | 11469 LEV AVE | | | MISSION HILLS | CA | 91345 | |
| ONGJOCO, ALYSSA | | 45 263 HALEMUKU PL | | | KANEOHE | HI | 96744-0000 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONOMURA, GARY | | 2330 KALAKAUA AVE | | | HONOLULU | HI | 96815-2953 | |
| ONORATO, MICHAELJ | | 1519 DURAN CIRCLE | | | SALINAS | CA | 93906 | |
| ONTIVEROS, MANUEL JAVIER | | 605 HARTNELL ST | APT O | | SALINAS | CA | 93901 | |
| ONTIVEROS, TADAHIKO JOHN | | 2335 PACIFIC COAST HWY | | | LOMITA | CA | 90717 | |
| OPINION, ALFRED RYAN OCHOA | | 1420 NEWHALL PARKWAY | | | CONCORD | CA | 94521 | |
| OPPOCHER, CHRIS | | 6041 APPLETON RD SW | | | ALBUQUERQUE | NM | 87105 | |
| ORANGE , COUNTY OF | | ORANGE COUNTY OF | SEALER OF WEIGHTS & MEASURES | 1750 S DOUGLASS RD BLDG D | ANAHEIM | CA | | |
| ORANGE COUNTY CLERK RECORDER | | ORANGE COUNTY CLERK RECORDER | PO BOX 238 | 12 CIVIC CENTER PLAZA RM 106 | SANTA ANA | CA | | |
| ORANGE COUNTY COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 1438 | | SANTA ANA | CA | | |
| ORANGE COUNTY TAX COLLECTOR | | ORANGE COUNTY TAX COLLECTOR | PO BOX 1980 | | SANTA ANA | CA | | |
| Orange Grove Apartments LLC as Successor to Orix Alliant Phoenix Camelback Venture | Valerie L Marciano | c o Jaburg & Wilk PC | 3200 N Central Ave Ste 2000 | | Phoenix | AZ | 85020 | |
| ORANGE HEALTH CARE AGNCY, COUNTY OF | | ORANGE HEALTH CARE AGNCY COUNTY OF | 1241 E DYER RD STE 120 | | SANTA ANA | CA | 92705 | |
| ORANGE, CITY OF | ORANGE CITY OF | PO BOX 11024 | | | ORANGE | CA | 92856-8124 | |
| ORANGE, COUNTY OF | | 222 E BRISTOL LN | | | ORANGE | CA | 92865 | |
| ORANGE, COUNTY OF | | ORANGE COUNTY OF | ASSESSOR DEPARTMENT | PO BOX 1949 BUS PROP PRJCT | SANTA ANA | CA | 92702 | |
| ORANGE, COUNTY OF | | ORANGE COUNTY OF | AUDITOR CONTROLLER/COLLECTIONS | PO BOX 1198 | SANTA ANA | CA | | |
| ORANGE, COUNTY OF | | PO BOX 1949 BUSINESS PROP PJT | ASSESSOR DEPT | | SANTA ANA | CA | 92702 | |
| ORANGEFAIR MARKETPLACE, LLC | DAVID ISRAELSKY | C/O SUMMIT TEAM  INC | 17165 NEWHOPE ST  SUITE H | | FOUNTAIN VALLEY | CA | 92708 | |
| ORBIN, JUSTIN NELSON | | 6204 GREEN GARDEN DR | | | BAKERSFIELD | CA | 93313 | |
| ORCA DELIVERY | | | | | ASHLAND | OR | | |
| ORCHARD, LOGAN | | 1255 NORTH LIBERTY STAPT 1111 | | | BOISE | ID | 83704 | |
| ORDILLE, NICHOLAS GEORGE | | 9395 HARRITT RD | 40 | | LAKESIDE | CA | 92040 | |
| ORDONEZ, ELIZABETH | | 43604 57TH ST W | | | LANCASTER | CA | 93536 | |
| OREGON DEPT OF CONSUMER & BUSN | | OREGON DEPT OF CONSUMER & BUSN | INSURANCE DIVISION | 350 WINTER ST NE ROOM 440 4 | SALEM | OR | 97301 | |
| OREGON STATE ATTORNEYS GENERAL | HARDY MYERS | JUSTICE BLDG | 1162 COURT ST NE | | SALEM | OR | 97301-4096 | |
| OREGON, STATE OF | | DIVISION OF STATE LANDS | | | SALEM | OR | 97310 | |
| OREGON, STATE OF | | OREGON STATE OF | DEPT OF CONSUMER & BUS SERV | 350 WINTER ST NE RM 440 | SALEM | OR | 97301 | |
| OREGON, STATE OF | | OREGON STATE OF | DEPT OF ENVIRONMENTAL QUALITY | 811 SW SIXTH AVE | PORTLAND | OR | | |
| OREHEK, JOHN COLIN | | 3062 SHERMAN RD | | | PEBBLE BEACH | CA | 93953 | |
| OREILLY, MICHAEL RYAN | | 1220 WARNER ST | | | CHICO | CA | 95926 | |
| ORELLANA, CHRIS CARLOS | | P O BOX 146 | | | ALVISO | CA | 95002 | |
| ORELLANA, GUSTAVO HELAMAN | | 318W 1060S | | | OREM | UT | 84058 | |
| ORELLANA, JENNIFER | | 17045 WOODHILL ST | | | FONTANA | CA | 92336 | |
| ORELLANA, LUIS | | 845 WEST 74TH ST | | | LOS ANGELES | CA | 90044-0000 | |
| ORELLANA, ROGER FABIAN | | 1921 PASO VERDE DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| ORELLANA, STEPHANIE RENEE | | 1104 WINDY CT | | | MODESTO | CA | 95351 | |
| ORELUK, JAMES R | | 9004 ENVIROMENT COURT | | | LAS VEGAS | NV | 89149 | |
| OREM, CITY OF | | 56 N STATE | | | OREM | UT | 84057-5597 | |
| OREM, CITY OF | | OREM CITY OF | TREASURERS OFFICE | 56 NORTH STATE ST | OREM | UT | 84057 | |
| ORIBELLO, ROMEL | | 3257 PLACE DU JARDIN | | | SAN JOSE | CA | 95148 | |
| ORITZ, JAMES | | 7791 E OSBORN RD | | | SCOTTSDALE | AZ | 85251-0000 | |
| ORLANDO, GARY M | | 642 SPRINGER DR | | | REDDING | CA | 96003 | |
| ORMISTON, KORY | | 15297 REESE RD | | | CHICO | CA | 95973 | |
| ORNANI, FABRIZIO | | 434 HIGHLAND AVE | | | SAN MATEO | CA | 94401 | |
| OROPEZO, ERNIE | | 309 S  VOLUNTARIO | AOT  NO M | | SANTA BARBARA | CA | 93103 | |
| OROSCO, ALEXIS | | 362 CAPITAL VILLAGE AVE | | | SAN JOSE | CA | 95136-0000 | |
| OROURKE, JACK DOUGLAS | | 1513 E TARO LN | | | PHOENIX | AZ | 85024 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OROZCO, BRIAN | | 1603 EAGLE PARK RD | | | HACIENDA HEIGHTS | CA | 00009-1745 | |
| OROZCO, JORGE | | 42 WASHBURN ST | 209 | | SAN FRANCISCO | CA | 94103 | |
| OROZCO, JOSE ALBERTO | | 14885 SUTRO AVE | | | GARDENA | CA | 90249 | |
| OROZCO, LAURA | | 1025 S DRIFTWOOD DR | | | SANTA ANA | CA | 92704 | |
| OROZCO, MARIA | | 3422 REMEY AVE | | | BALDWIN PARK | CA | 91706 | |
| OROZCO, ROQUE | | 421 W BOBIER DR | | | VISTA | CA | 92083-0000 | |
| ORR, SCOTT THOMAS | | 13144 SOUTHEAST STARK STR | 18 | | PORTLAND | OR | 97233 | |
| ORRANTE JR, JOHN | | 1370 W 2ND ST | | | SAN PEDRO | CA | 90732-3210 | |
| ORRICK, MITCHELL | | 1223 STRATFORD CIR | | | STOCKTON | CA | 95207-0000 | |
| ORTA, ROGELIO | | 13157 KELOWNA | | | PACOIMA | CA | 91331 | |
| ORTEGA, APRIL | | 7796 BUCKWOOD ST | | | LAS VEGAS | NV | 89149-0000 | |
| ORTEGA, DANIELLE | | 905 EAST LUCILLE AVE | | | WEST COVINA | CA | 91790-0000 | |
| ORTEGA, DAVID | | 81860 SHADOW PALMS AVE | 41 | | INDIO | CA | 92201-0000 | |
| ORTEGA, ESPERANZA | | 3545 WILLIAMS STREEET | | | DENVER | CO | 80205 | |
| ORTEGA, JESSICA YVETTE | | 1413 SHANNON ST | | | UPLAND | CA | 91784 | |
| ORTEGA, JON ALEXANDER | | 3039 AMSTERDAM DR | | | RIVERSIDE | CA | 92504 | |
| ORTEGA, JUAN CARLOS | | 517 BLOOMINGDALE | | | DINUBA | CA | 93618 | |
| ORTEGA, LOURDE | | 242 W 92ND ST | | | LOS ANGELES | CA | 90003-4030 | |
| ORTEGA, MANUEL FRANCISCO | | 1790 SECLUSION POINT E | | | COLORADO SPRINGS | CO | 80918 | |
| ORTEGA, MATT | | 1350 GRAND SUMMIT DR | | | RENO | NV | 89523 | |
| ORTEGA, MONIQUE ARIEL | | 327 E 244TH ST | | | CARSON | CA | 90745 | |
| ORTEGA, SANTOS O | | 7801 W WHITTON AVE | | | PHOENIX | AZ | 85033 | |
| ORTEGA, STEFANIE M | | 646 W 9TH ST | | | MERCED | CA | 95340 | |
| ORTEGA, SUSANA | | 7801 W WHITTON AVE | | | PHOENIX | AZ | 85033 | |
| ORTEGON, PAUL NATHAN | | 10920 LEWIS RD | | | LYNWOOD | CA | 90262 | |
| ORTIZ VINCENTY, KARIEM V | | 8830 MADISON AVE | | | LA MESA | CA | 91941 | |
| ORTIZ, ALEXIS A | | 17290W WHITESBRIDGE AVE | | | KERMAN | CA | 93630 | |
| ORTIZ, ALICIA JENNIFER | | 14470 E 13TH AVE | B12 | | AURORA | CO | 80011 | |
| ORTIZ, ARTURO RAUL | | 30 W CARTER DR | 21 101 | | TEMPE | AZ | 85282 | |
| ORTIZ, BESSY ELIZABETH | | 3704 W WASHINGTON BLVD 6 | | | LOS ANGELES | CA | 90018 | |
| ORTIZ, BRANDON GABRIEL | | 5222 WINDHAM WY | | | ROCKLIN | CA | 95765 | |
| ORTIZ, CRYSTAL MAIRE | | 1001 W SACRAMENTO AVE | 25 | | CHICO | CA | 95926 | |
| ORTIZ, DANIEL | | 70 PORTOLLA CIR | | | WATSONVILLE | CA | 95076 | |
| ORTIZ, DANITZA | | 25570 SW 20TH PL | | | NEWBERRY | FL | 32669-5030 | |
| ORTIZ, GERARDO | | 9 KINGFISHER DR | | | WATSONVILLE | CA | 95076 | |
| ORTIZ, GERARDO M | | 3007 MINOA WAY | A | | SAN DIEGO | CA | 92139 | |
| ORTIZ, JAIME | | 3108 E DURAN AVE | | | VISALIA | CA | 93292 | |
| ORTIZ, JASON ANGEL | | 940 ROBBIE VW APT 1711 | | | COLORADO SPGS | CO | 80920 | |
| ORTIZ, JORGE | | 13025 SW TAPADERA ST | | | BEAVERTON | OR | 97008 | |
| ORTIZ, JOSEPH | | 28832 ALOMA AVE | | | LAGUNA NIGUEL | CA | 92677-1405 | |
| ORTIZ, JUAN | | 8968 JADE COAST LN | | | SAN DIEGO | CA | 92126 | |
| ORTIZ, JUAN MANUEL | | 1382 EL SERENO AVE | APT 8 | | PASADENA | CA | 91103 | |
| ORTIZ, JUSTIN LOUIS | | 13932 HUDSON WAY | | | THORNTON | CO | 80602 | |
| ORTIZ, LANCE | | 10008 W PAULINA COURT | | | PHOENIX | AZ | 85037 | |
| ORTIZ, LILIA | | 2872 E 220TH PL | | | CARSON | CA | 90810-1841 | |
| ORTIZ, OTTO | | 9256 WAKEFIELD AVE | 4 | | PANORAMA CITY | CA | 91402 | |
| ORTIZ, PATRICIA | | 6188 SOUTH 4480 WEST | | | KEARNS | UT | 84118 | |
| ORTIZ, RAFAEL | | 3985 S GROVE ST | | | ENGLEWOOD | CO | 80110-4390 | |
| ORTIZ, RAUDEL | | 261 SAN LUIS ST | | | POMONA | CA | 91767-2711 | |
| ORTIZ, RAYMOND | | 494 S MACY ST | | | SAN BERNARDINO | CA | 92410-0100 | |
| ORTIZ, RICHARD | | 1520 MADRONE AVE | NO 3 | | WEST SACRAMENTO | CA | 95691 | |
| ORTIZ, SAM | | 130 1/2 CORSIN AVE | | | MEDESTO | CA | 95356 | |
| ORTIZ, SCOTT ALLEN | | 2536 NORTH AVE | | | CHICO | CA | 95973 | |
| ORTIZ, SERGIO | | 1137 WEST KING ST | | | SAN BERNARDINO | CA | 92410 | |
| ORUCHE, GINIKA | | 12338 OXNARD ST | | | NORTH HOLLYWOOD | CA | 91606-0000 | |
| ORYALL, JUSTYN SEQUOIA | | 4020E 14TH ST | | | LONG BEACH | CA | 90804 | |
| OSAKI, JENNIFER KEIKO | | 9567 DOMINION WOOD LANE | | | ELK GROVE | CA | 95758 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSBORN, CHRISTOPHER GARRETT | | 1125 HENDERSON DR | | | OGDEN | UT | 84404 | |
| OSBORN, KYLE STEVEN | | 692 EVANS RD | | | SAN LUIS OBISPO | CA | 93401 | |
| OSBORN, RON | | 9116 DONGSTON WAY | | | SACRAMENTO | CA | 95826-0000 | |
| OSBORNE, CALEB DONALD | | 4848 E SERVICE RD | | | CERES | CA | 95307 | |
| OSBORNE, KEVIN | | 1303 W POTTERY | | | LAKE ELSINORE | CA | 92530 | |
| OSBORNE, SHANNA | | 3137 BRAEBURN PL | | | HGHLNDS RANCH | CO | 80126 | |
| OSCAR, MELENDEZ | | 233 N IOWA | | | COLUMBUS | NM | 88029-0000 | |
| OSCAR, SARSENO | | 3215 CARLIN AVE | | | LYNWOOD | CA | 90262-5007 | |
| OSEGUERA, BRIAN M | | 8536 ABRAMS DR | | | RIVERSIDE | CA | 92508 | |
| OSENBAUGH, JONATHAN D | | 6004 VERANO CT | | | BAKERSFIELD | CA | 93308 | |
| OSHEL, JAMES BRYANT | | 1001 GIBBON RD | | | CENTRAL POINT | OR | 97502 | |
| OSHIRO, RUSSELL | | 92671 MAKAKILO DR APT 26 | | | KAPOLEI | HI | 96707 | |
| OSILAJA, BABATUNDEN | | 6288 SUSANA ST | | | CHINO | CA | 91710-0000 | |
| OSORIO, ANDRES | | 950 N GILBERT RD | 163 | | GILBERT | AZ | 85234 | |
| OSORIO, HERMAN | | 1018 W 18 ST | | | LOS ANGELES | CA | 90015 | |
| OSORNIO, FABIAN | | 31 B VIA CONTENTA | | | CARMEL VALLEY | CA | 93924 | |
| OSTEEN, JEREMY ALLEN | | 7025 KIPLING ST | | | ARVADA | CO | 80004 | |
| OSTEEN, ZACHARY TYRELL | | 7025 KIPLING ST | | | ARVADA | CO | 80004 | |
| OSTER, THOMAS | | 1804 CLEMENS RD | | | OAKLAND | CA | 94602-1804 | |
| OSTERHAUS, URI N | | 1000 SE DOGWOOD LN | | | GRESHAM | OR | 97080 | |
| OSTRANDER, STEVEN ROY | | 5539 ARROYO ST | | | COLORADO SPRINGS | CO | 80922 | |
| OSTROVSKIY, YEVGENY | | 2391 CATALPA WAY | | | SAN BRUNO | CA | 94066 | |
| OSTRYE, MICHAEL | | 2146 BROADMORE AVE | | | SAN PABLO | CA | 94806-0000 | |
| OSUNA, CRISTIAN | | 21 EAST KING RD | | | TUCSON | AZ | 85705-0000 | |
| OTERO, ALEX ANGELO | | 6889 MISSION GORGE RD | | | SAN DIEGO | CA | 92120 | |
| OTERO, PHILIP TOBY | | 6401 ACADEMY RD NE | 30 | | ALBUQUERQUE | NM | 87109 | |
| OTEY, FREDERICK HALE | | 16723 WEST LARIAT LANE | | | SURPRISE | AZ | 85387 | |
| OTHMAN, RYAN ROSS | | 10244 ROTHERWOOD CIRCLE | | | HIGHLANDS RANCH | CO | 80130 | |
| OTR Clairemont Square | Attn Julia A Viskanta | c o State Teachers Retirement System of Ohio | 44 Montgomery St Ste 2388 | | San Francisco | CA | 94104-4704 | |
| OTTE, MATTHEW ROBERT | | 2731 E CORRINE DR | | | PHOENIX | AZ | 85032 | |
| OTTERSTROM, ANDREW | | 333 4TH AVE | | | SALT LAKE CITY | UT | 84103-0000 | |
| OTTESEN, DALE ANTHONY | | 2800 WEST 103RD AVE | APT NO 1627 | | FEDERAL HEIGHTS | CO | 80260 | |
| OTTO, JONATHAN | | 566 SOUTH 810 WEST | 3 303 | | PLEASANT GROVE | UT | 84062-0000 | |
| OTTO, PATRICIA | | 27512 OLD HWY 80 | | | CASTAIC | CA | 91931-0000 | |
| OUDEKERK, DOUG | | 27906 FIREBRAND DR | | | CASTAIC | CA | 91384 | |
| OUK, THAN | | 321 2ND ST | | | RICHMOND | CA | 94801 | |
| OULUNDSEN, MARK AARON | | 2094 W 21ST LN | | | YUMA | AZ | 85364 | |
| OVERBY, TREVOR KEN | | 2944 S ENSIGN PARK DR | | | MAGNA | UT | 84044 | |
| OVERMYER, JONATHON EFRAIN | | 1242 LLAMA COURT | | | VENTURA | CA | 93003 | |
| OVERSON, CORTNEY | | 7828 DAY CREEK BLVD | 1416 | | RANCHO CUCAMONGA | CA | 91739 | |
| OVERSON, RICK P | | 7828 DAY CREEK BLVD NO 1416 | | | RANCHO CUCAMONGA | CA | 91739 | |
| OVERTON, JEROME | | 33454 10TH ST | | | UNION CITY | CA | 94587-2337 | |
| OVERTON, JOHN | | 693 S CROSS TIMBER AVE | | | MERIDIAN | ID | 83642 | |
| OVERY, JOHN | | 812 LAURELWOOD CT | | | ANTIOCH | CA | 00009-4509 | |
| OVIEDO, CLAUDIO | | 3555 N 3RD ST | | | FRESNO | CA | 93726-0000 | |
| OVIEDO, NATHAN | | 4800 TANGLEWOOD AVE | | | ANAHEIM | CA | 92807-0000 | |
| OWENS WALKER, SHERRI LYNN | | 1677 PINE BLUFF LANE | | | SAN DIEGO | CA | 92139 | |
| OWENS, COREY | | 6250 CHANNEL DR | | | SAN JOSE | CA | 95123-0000 | |
| OWENS, JASMINE | | 1273 W 27TH ST | | | SAN BERNARDINO | CA | 92405-0000 | |
| OWENS, JERRY | | 1804 VALENCIA AVE | | | SAN BERNARDINO | CA | 92404-4955 | |
| OWENS, KENNETH | | 2733 E VERMONT DR | | | GILBERT | AZ | 85297-0000 | |
| OWODUNNI, ANTHONY ADEBOLA | | 8510 N IRONWOOD RESERVE WAY | | | TUCSON | AZ | 85743 | |
| OXLEY, RANDALL | | 5850 SKY POINTE DR | 2121 | | LAS VEGAS | NV | 89130 | |
| OXNARD, CITY OF | | 214 SOUTH C ST | | | OXNARD | CA | 93030 | |
| OXNARD, CITY OF | | OXNARD CITY OF | 214 SOUTH C ST | | OXNARD | CA | 93030 | |
| OZAETA JR, JOSE CARMEN | | 5608 TWILIGHT CHASE ST | | | LAS VEGAS | NV | 89130 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OZDEN, ARIK | | 21802 SWEETGRASS | | | LAKE FOREST | CA | 92630 | |
| OZIZ, DIANA | | 95 ELDORA DR | | | PARACHUTE | CO | 81635 | |
| OZMENT, LEE | | 7009 N CARNEGIE AVE | | | FRESNO | CA | 93722-2641 | |
| P L MESA PAVILIONS LLC | | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD SUITE 100 | REF SAZM1143A | NEW HYDE PARK | NY | 11042 | |
| PA 73 SOUTH ASSOCIATION | | PO BOX 502580 | C/O HAMMERSMITH PAYMENT CTR  C/O US BANK | | SAN DIEGO | CA | 92150 | |
| PA DEPT OF REVENUE | | DEPT 280406 | | | HARRISBURG | PA | 17128-0406 | |
| PABLO, SEAN | | 14715 LADYBIRD LANE | | | VICTORVILLE | CA | 92394 | |
| PABLO, YOVANY | | 210 1/2 SOUTH HICKS A V | | | LOS ANGELES | CA | 90063 | |
| PABRAZINSKY, MARCUS JOHN | | 19873 SUNSET VISTA RD | | | WALNUT | CA | 91789 | |
| PACADA, YAMILEY | | 4620 LINCOLN AVE | | | EAGLE ROCK | CA | 90041 | |
| PACE, RODNEY | | 8039 S ONEIDA CT | | | CENTENNIAL | CO | 80112 | |
| PACELKO, RICHARD JOEL | | 3944 RIVIERA GROVE | 204 | | COLORADO SPRINGS | CO | 80922 | |
| PACELLA, IAN VINCENT | | 3013 PARKVIEW COURT | | | FORT COLLINS | CO | 80525 | |
| PACHECO, ALBERTO SOLANO | | 9158 AEGINA CT | | | ELK GROVE | CA | 95758 | |
| PACHECO, AMALIA | | 1029 NEWINGTON ST | | | DUARTE | CA | 91010-3246 | |
| PACIFIC CARMEL MOUNTAIN HOLDINGS LP | MARK TACKABERY | 11455 EL CAMINO REAL | SUITE 200 | C/O AMERICAN ASSETS | SAN DIEGO | CA | 92130-2045 | |
| Pacific Castle Groves LLC | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | Newport Beach | CA | 92660 | |
| PACIFIC CASTLE GROVES LLC | | 2601 MAIN ST | SUITE 900 | C/O PACIFIC CASTLE MANAGEMENT | IRVINE | CA | 92614 | |
| PACIFIC GAS & ELECTRIC | | P O BOX 997300 | | | SACRAMENTO | CA | 95889-7300 | |
| PACIFIC POWER ROCKY MOUNTAIN POWER | | 1033 NE 6TH AVE | | | PORTLAND | OR | 97256-0001 | |
| Pacific Youngman Woodland Hills a California General Partnership | Dennis M Berryman | Pacific Youngman Woodland Hill | PO Box 3060 | 1 Corporate Plz | Newport Beach | CA | 92658-9023 | |
| PACIFIC/YOUNGMAN WOODLAND HILLS | DONNA MUMFORD | ONE CORPORATE PLAZA | P O  BOX 3060 | | NEWPORT BEACH | CA | 92658 | |
| PACK, SCOTT | | 419 N PALM AVE | | | SANTA PAULA | CA | 93060 | |
| PACKARD, HEATHER JUSTINE | | 8883 SALMON FALLS DR | SPC A | | SACRAMENTO | CA | 95826 | |
| PADELSKY, AMY A | | 670 SOUTH 500 WEST | | | BRIGHAM CITY | UT | 84302 | |
| PADI, SUZANNE | | 28807 N PRAIRIE LN | 205 | | CANYON COUNTRY | CA | 91387 | |
| PADILLA, ANDREA ASHLEY | | 17723 BALFERN AVE | | | BELLFOWER | CA | 90706 | |
| PADILLA, CRAIG THOMAS | | 1433 WAWONA ST | | | MANTECA | CA | 95337 | |
| PADILLA, CRYSTAL JASMINE | | 6282 INDIANA ST APT 1 | | | BUENA PARK | CA | 90621 | |
| PADILLA, DIEGO | | 17621 SUPERIOR ST | | | NORTHRIDGE | CA | 91325 | |
| PADILLA, FABIAN | | 2100 W FLOWER AVE | | | FULLERTON | CA | 92833-0000 | |
| PADILLA, GABRIEL | | 20656 LONELIUS ST | | | WINNETKA | CA | 91306 | |
| PADILLA, GRISELDA | | 13185 BRIAR ST | | | CORONA | CA | 92880 | |
| PADILLA, JESUS | | 487 WEST LOVE RD | | | QUEEN CREEK | AZ | 85243 | |
| PADILLA, JOHNNY THOMAS | | 917 ARROWWOOD LN | | | ATWATER | CA | 95301 | |
| PADILLA, JONATHAN CRUZ | | 2800 LEXINGTON AVE | 68 | | ALBUQUERQUE | NM | 87112 | |
| PADILLA, JOSE | | 1293 BENTON ST | | | LAKEWOOD | CO | 80214-0000 | |
| PADILLA, JOSE | | 13185 BRIAR ST | | | CORONA | CA | 92880 | |
| PADILLA, JOSEPH CURTIS | | 4003 DOVE LANE | | | EVANS | CO | 80620 | |
| PADILLA, JUSTINA | | 821 W BUENA VISTA AVE | | | VISALIA | CA | 93291 | |
| PADILLA, KEITH | | 1309 GATEVIEW AVE UNIT E | | | SAN FRANCISCO | CA | 94130-1406 | |
| PADILLA, KEITH EDWARD | | 3012 MCCOY PL NE | | | ALBUQUERQUE | NM | 87106 | |
| PADILLA, MARISOL | | 139 EAST VIEW ST | | | FALLBROOK | CA | 92028 | |
| PADILLA, ROBERT J | | 3638 E KAREN DR | | | PHOENIX | AZ | 85032 | |
| PADILLA, TRISHA CRUZITA | | 9162 E WOLFBERRY ST | | | TUCSON | AZ | 85747 | |
| PADILLA, VANESSA MEI | | 1550 NO 1 EATON ST | | | LAKEWOOD | CO | 80214 | |
| PADILLA, VICTOR | | P O  BOX 252 | | | KEYES | CA | 95328 | |
| PADILLA, WILLIAM CARMEN | | 1700 ALTA DR | 2070 | | LAS VEGAS | NV | 89106 | |
| PAEZ, DAISY | | 4144 DELAND AVE | | | PICO RIVERA | CA | 90660 | |
| PAGAKIS, TOM | | 1101 LIME PL | | | VISTA | CA | 92081-0000 | |
| PAGE, CHRISTOPHER | | 1095 MONTE VISTA DR | | | BOSQUE FARMS | NM | 87068 | |
| PAGE, DAKOTA ENRIQUE | | 4115 REAR OHIO ST | | | SAN DIEGO | CA | 92104 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAGE, DENNIS | | 512LOCUST AVE | | | LOCHBUIE | CO | 80603-5754 | |
| PAGE, JUSTIN | | 2065 GREENFIELD DR | | | EL CAJON | CA | 92019 | |
| PAGE, MARK | | 7152 EMERSON AVE | | | YUCCA VALLEY | CA | 92284-5937 | |
| PAGE, TODD | | 4861 E RUNAWAY BAY DR | | | CHANDLER | AZ | 85249 | |
| PAGGI, NICK | | 908B CAYUGA ST | | | SANTA CRUZ | CA | 95062-2420 | |
| PAGTAKHAN, TRICIA | | 4501 ALHAMBRA DRIVE | | | DAVIS | CA | 95616-0000 | |
| PAHL, DALE EDWARD | | 8011 LODGEPOLE TR | | | LONE TREE | CO | 80124 | |
| PAIEMENT, JOE GERALD | | 6395 W 11TH AVE | | | LAKEWOOD | CO | 80214 | |
| PAIGE JR, RODERICK TYRONE | | 9941 RAMONA ST | 4 | | BELLFLOWER | CA | 90706 | |
| PAIK, WILLIAM | | 225 N AVE 25 | NO 320 | | LOS ANGELES | CA | 90031-0000 | |
| PAIKAI SYLVA, SARA | | 95350 MAHAPILI CT | | | MILILANI | HI | 96789-0000 | |
| PAINSCHAB, KATRINA | | 3929 HARRINGTON AVE | | | LAS VEGAS | NV | 89110 | |
| PAINTER, DAVID M | | 8437 W ORBIT DR | | | BOISE | ID | 83709-7844 | |
| PAK, JUSTIN | | 1830 PRITCHARD WAY | | | HACIENDA HEIGHTS | CA | 91745-0000 | |
| PAKHCHIAN, ANNETTE JACQUELINE | | 13365 MISSION TIERRA WAY | | | GRANADA HILLS | CA | 91344 | |
| PAL, AVINESH | | 1521 BANCROFT COURT | | | SAN LEANDRO | CA | 94578 | |
| PALACIO, SHANNON R | | 84 707 KIANA PL NO 112A | | | WAIANAE | HI | 96792 | |
| PALACIOS, JONATHAN RICHARD | | 2424 W 1ST ST 315 | | | SANTA ANA | CA | 92703 | |
| PALACIOS, JOSE A | | 9625 W RUSSELL RD UNIT 1121 | | | LAS VEGAS | NV | 89148 | |
| PALACIOS, LUIS | | 1005 MINER AVE | | | SAN PABLO | CA | 94806 | |
| PALACIOS, NIDIA | | 12312 SHERMAN WAY | | | N HOLLYWOOD | CA | 91605-0000 | |
| PALAK, BETTY | | 94 PASQUAL AVE | | | VENTURA | CA | 93004 | |
| PALAMA, FRANCINE | | 4956 KAHALA AVE | | | HONOLULU | HI | 96816-5410 | |
| PALAU, MAXWELL X | | 48147 VISTA CIELO | | | LA QUINTA | CA | 92253 | |
| PALAZZOLA, DAVID MICHAEL | | 25109 SUMMERHILL LN | | | STEVENSON RANCH | CA | 91381 | |
| PALEN, JAMES FRANCIS | | 29745 MONTE VERDE RD | | | TEMECULA | CA | 92591 | |
| PALEN, JOHN | | 2775 TAFT DRIVE 1401 | | | BOULDER | CO | 80302 | |
| PALEY, BRIAN ROSS | | 1115 W BALBOA | | | NEWPORT BEACH | CA | 92661 | |
| PALM DESERT, CITY OF | | PALM DESERT CITY OF | 73 510 FRED WARING DR | | PALM DESERT | CA | 92260-2578 | |
| PALM, MITCHELL | | 850 E WETMORE RD | | | TUCSON | AZ | 85719-0000 | |
| PALMA, BRAD | | 2281 HUNTINGTON POINT ROA | | | CHULA VISTA | CA | 91914-0000 | |
| PALMDALE, CITY OF | | 38250 SIERRA HWY | | | PALMDALE | CA | 93550 | |
| PALMDALE, CITY OF | | PALMDALE CITY OF | 38250 SIERRA HIGHWAY | | PALMDALE | CA | 93550-4609 | |
| PALMENO, ULISES ESCAMILLA | | 821 FULTON AVE | 1096 | | SACRAMENTO | CA | 95825 | |
| PALMER, ASHLEY NICOLE | | 8357 BULL MOUNTAIN CIRCLE | | | ELK GROVE | CA | 95758 | |
| PALMER, BENJAMIN IAN | | 2545 KINDERHOOK LANE | | | COLORADO SPRINGS | CO | 80919 | |
| PALMER, BRANDON | | 23415 N 39TH LANE | | | GLENDALE | AZ | 85310 | |
| PALMER, CHAR | | 6275 NORTHFIELD AVE | | | ANAHEIM | CA | 92807-0000 | |
| PALMER, CHRISTINA | | 1141 VINTAGE DR | | | ALTA LOMA | CA | 91737 | |
| PALMER, GARRETT R | | 1542 KOLAK DR | | | RIPON | CA | 95366 | |
| PALMER, MICHELLE ANN MARIE | | 14750 OAKHILLS ST | | | LATHROP | CA | 95330 | |
| PALMER, RENARDO DEANDRE | | 227 SOUTH AVENUE 54 | 11 | | LOS ANGELES | CA | 90042 | |
| PALMER, YANIQUE ANDREAN | | 1455 4TH ST | 204 | | SANTA MONICA | CA | 90401 | |
| PALMISANO, AMBER ATHENA | | 3791 BOUNDARY ST4 | | | SAN DIEGO | CA | 92104 | |
| PALO, CORY KEITH | | 5622 TERRACE DR | | | ROCKLIN | CA | 95765 | |
| PALOMARES, EDUARDO | | 200 E 30TH ST | 54 | | SAN BERNARDINO | CA | 92404-0000 | |
| PALUKA, JOHN | | 1274 REED ST | | | LAKEWOOD | CO | 80214-4728 | |
| PALYAN, SPARTAK | | 6648 SAINT CLAIR AVE | | | LA | CA | 91606 | |
| PAMELA, BUSH | | 15440 N 71ST ST 261 | | | CAVE CREEK | AZ | 85331-0000 | |
| PAMPLONA, OMAR | | 444 N AMELIA AVE APT 6H | | | SAN DIMAS | CA | 91773 | |
| PAN, CHENG SHENG | | 4655 GOLD DUST AVE UNIT 219 | | | LAS VEGAS | NV | 89120 | |
| PAN, ERIC | | 11382 TURTLEBACK LANE | | | SAN DIEGO | CA | 92127 | |
| PANAH, HADI | | 4524 NEW HOPE COURT | | | SALIDA | CA | 95368 | |
| PANATTONI DEVELOPMENT COMPANY LLC | | AGENT FOR CHARLES AND JACQUE KESSINGER AND | FRE NORTHGLENN RETAIL LLC | 8395 JACKSON RD  SUITE F | SACRAMENTO | CA | 95826 | |
| PANATTONI DEVELOPMENT COMPANY LLC | | AGENT FOR CHARLES AND JACQUE KESSINGER AND | FRE NORTHGLENN RETAIL LLC | 8395 JACKSON ROAD SUITE F | SACRAMENTO | CA | 95826 | |
| PANGANIBAN, RACHEL | | PO BOX 555607 | | | CAMP PENDLETON | CA | 92055-5607 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PANH, CHAN J | | 1909 N MAPLE ST | | | VISALIA | CA | 93292 | |
| PANIAGUA, HEDY | | 200 E BELLE TER REAR | | | BAKERSFIELD | CA | 93307-3716 | |
| PANIAGUA, MARLENE | | 761 E CLEVELAND AVE | | | PORTERVILLE | CA | 93257 | |
| PANIS, MADELINE | | 3026 SAN NICCOLO | | | N LAS VEGAS | NV | 89031-0000 | |
| PANKE, DYLAN G | | 2147 SOUTH 800 EAST | | | SALT LAKE CITY | UT | 84106 | |
| PANKRATOV, ROMAN | | 1985 S SAINT PAUL ST | | | DENVER | CO | 80210 | |
| PANKRATZ, DONOVAN | | 6808 PACIFIC CRAFT LN | | | LAS VEGAS | NV | 89122 | |
| PANNACCI, MICHAEL DRU | | 2256 S ALBRO BLVD | | | TUCSON | AZ | 85708 | |
| PANNELL, ANTHONY ARLO | | 3004 INDIGO CIRCLE SOUTH | | | FORT COLLINS | CO | 80528 | |
| PANNELL, CHRISTOPHER | | 1421 JEMEZ LOOP | | | RIO RANCHO | NM | 87124-0000 | |
| PANORINGAN, JOSEPH CLARK | | 32112 TREFRY CT | | | UNION CITY | CA | 94587 | |
| PAOLINI, BARBARA | | 4 MANDERLY RD | | | SAN RAFAEL | CA | 94901 | |
| PAONE, ELIZABETH GRACE | | 9400 LA TIJERA BLVD | 4123 | | LOS ANGELES | CA | 90045 | |
| PAPPAS GATEWAY LP | LOUIE PAPPAS | 5229 YORKVILLE PLACE | | ATTN  LOUIE PAPPAS | CARMICHAEL | CA | 95608 | |
| PARAMORE, KASEY MICHAEL | | 1166 WEST 22ND | 4 | | SAN PEDRO | CA | 90731 | |
| PARATO, JOSEPH A | | 6735 E ARIZONA AVE | D | | DENVER | CO | 80224 | |
| PARDELLA, JACOB EUGENE | | 266 E 56TH ST | | | LONG BEACH | CA | 90805 | |
| PARDO, DAVID J | | 2445 S JUDY AVE | | | FRESNO | CA | 93727 | |
| PARDO, JACQUELINE NICOLE | | 439 N BROADWAY | | | FRESNO | CA | 93701 | |
| PARDO, MIGUEL VICENTE | | 172 BRUNO AVE | 1 | | DALY CITY | CA | 94014 | |
| PARDUS, KYLE | | 3755 SAN REMO DR APT 205 | | | SANTA BARBARA | CA | 93105 | |
| PAREDES, URSULA | | PO BOX 3076 | | | WALNUT CREEK | CA | 94598-0076 | |
| PAREEVU, MSONGAMBELE | | 7111 SUMMERTIME LANE | | | CULVER CITY | CA | 90230 | |
| PARENT, JESSICA F | | 2321 NE 52ND ST | | | VANCOUVER | WA | 98663 | |
| PARGEON, LES L | | 7516 GREYHAWK COURT | | | SACRAMENTO | CA | 95828 | |
| PARISE, ED | | 124 PARISE LANE | | | CHURCHVILLE | VA | 24421 | |
| PARISEAU, CHRIS A | | 185 SANDSTONE DR NE | | | RIO RANCHO | NM | 87124-4438 | |
| PARK, HAYDEN | | 29041 N 64TH PLACE | | | CAVE CREEK | AZ | 85331 | |
| PARK, JEANNIE GRACE | | 3289 LARGA AVE | | | LOS ANGELES | CA | 90039 | |
| PARK, KEVIN | | 1035 RAYMOND AVE | 2 | | LONG BEACH | CA | 90804 | |
| PARK, KEVIN | | 1085 TASMAN DR SPC 749 | | | SUNNYVALE | CA | 94089-0000 | |
| PARK, STACY LEE | | 2909 NIEMAN BLVD NO APT 631 | | | SAN JOSE | CA | 95148 | |
| PARK, THOMAS | | 7550 NEWCASTLE DR | | | CUPERTINO | CA | 00009-5014 | |
| PARKER BULLSEYE LLC | WALKER KENNEDY | C/O WOODBURY CORPORATION | 2733 EAST PARLEYS WAY STE 300 | | SALT LAKE CITY | UT | 84109 | |
| PARKER BULLSEYE LLC | | WOODBURY CORPORATION | 2733 EAST PARLEYS WAY STE 300 | | SALT LAKE CITY | UT | 84109 | |
| PARKER WATER & SANITATION DISTRICT | | 19801 EAST MAINSTREET | | | PARKER | CO | 80134 | |
| PARKER, ANTHONY | | 2241 LA SALLE AVE | | | SAN BERNARDINO | CA | 92407 | |
| PARKER, ANTHONY DANIEL | | 713 SPAULDING | | | PUEBLE WEST | CO | 81007 | |
| PARKER, BONNIE | | 297 E BULLARD AVE | | | FRESNO | CA | 93710-5129 | |
| PARKER, CHASE DEAN | | 3720 SUMMER BREEZE DR | | | COLORADO SPRINGS | CO | 80918 | |
| PARKER, CHRISTOPHER W | | 6784 AKINS AVE | | | SAN DIEGO | CA | 92114 | |
| PARKER, DARREL | | PO BOX 291 | | | ATWATER | CA | 95301-0000 | |
| PARKER, DENNIS | | 4539 MAIN ST | | | RIVERSIDE | CA | 92501-0000 | |
| PARKER, DRAKE | | 644 CELESTIAL LANE | | | SAN MATEO | CA | 94404 | |
| PARKER, JARED | | 1410 EAST 9TH ST | | | RENO | NV | 89502 | |
| PARKER, JERRON | | 24450 ST THOMAS AVE | | | MORENO VALLEY | CA | 92551-0000 | |
| PARKER, JOHN | | 844 KNIGHTS CIRCLE | | | VALLEJO | CA | 94591 | |
| PARKER, JOSH AMOS | | 209 SOUTH R ST | | | MERCED | CA | 95341 | |
| PARKER, JULIE | | 14914 EAST DALE | | | POWAY | CA | 92064 | |
| PARKER, LAKIA | | 29163 DIXON ST | | | HAYWARD | CA | 94544-0000 | |
| PARKER, RYAN ERIC | | 612 WINDSOR DR | | | ROSEVILLE | CA | 95678 | |
| PARKER, SABRINA ELLESE | | 1632 RIO VERDE CIR | | | PITTSBURG | CA | 94565 | |
| PARKER, SCOTT WILLIAM | | 36141 MARICEL AVE | | | MADERA | CA | 93636 | |
| PARKER, STEVEN | | 1020 OAKS BLVD | | | SAN LEANDRO | CA | 94577 | |
| PARKER, TIM | | PO BOX 5159 | | | ALBUQUERQUE | NM | 87185 | |
| PARKER, TOWN OF | | 20120 E MAIN ST | BUILDING DEPARTMENT | | PARKER | CO | 80138 | |
| PARKER, TOWN OF | | PARKER TOWN OF | 20120 E MAIN ST | | PARKER | CO | 80138 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKER, TOWN OF | | PARKER TOWN OF | PO BOX 5602 | | DENVER | CO | | |
| PARKER, TOWN OF | | PO BOX 5602 | SALES TAX ADMINISTRATION | | DENVER | CO | 80217-5602 | |
| PARKER, WILLIAM THOMAS | | 2085 VILLAIRE AVE | | | SALT LAKE CITY | UT | 84121-4922 | |
| PARKER, ZACH | | 2234 NORTH FAYETTE PLACE | | | BOISE | ID | 83713 | |
| PARKIN, JASON EARL | | 8538 S BINGHAM VIEW DR | | | WEST JORDAN | UT | 84088 | |
| PARKINSON, BRYCE MITCHELL | | 3853 W VIXEN WAY | | | TAYLORSVILLE | UT | 84118 | |
| PARKINSON, CLAYTON WILLIAM | | 2872 ABBS LANE | | | BOISE | ID | 83705 | |
| PARKS, ANDREW STEVEN | | 2750 JORDAN | | | CLOVIS | CA | 93611 | |
| PARKS, DAVION | | 1550 1/2 W 22ND PL | 15501/2 | | LOS ANGELES | CA | 90007-0000 | |
| PARKS, JEFF | | 24161 LAS NARANJAS DR | | | LAGUNA NIGUEL | CA | 92 677 00 | |
| PARKS, STEVE | | 1039 MOJAVE | | | IDAHO FALLS | ID | 83404 | |
| PARKS, TYLER PATRICK | | 1213 117TH AVE | | | AVONDALE | AZ | 85323 | |
| PARKWAY ENTERPRISES LLC | | PO BOX 1913 | | | MORRISTOWN | TN | 37816 | |
| PARMLEY, GREGG LAWRENCE | | 19724 N 110TH LANE | | | SUNCITY | AZ | 85373 | |
| PAROT, CASSIDY ADRIANO | | 5141 SEAGLEN WAY | | | SAN DIEGO | CA | 92154 | |
| PARR, ANDREW PHILIP | | 30 COLDBROOK | | | IRVINE | CA | 92604-4649 | |
| PARR, C JORDAN | | 2248 LAKE ST | | | SALT LAKE CITY | UT | 84106 | |
| PARR, SCOTT T | | 12419 N 41ST AVE | | | PHOENIX | AZ | 85029 | |
| PARRA, ANTONIO | | 2488 NOTRE DAME AVE | | | POMONA | CA | 91766-6438 | |
| PARRA, CHRISTIAN HARON | | 625 RANCHO MIRAGE ST | | | BAKERSFIELD | CA | 93306 | |
| PARRA, ELY | | 2220 OTAY LAKES RD STE 502 | | | CHULA VISTA | CA | 91915-1009 | |
| PARRA, JAVIER | | 3001 N MANZANITA DR | | | NOGALES | AZ | 85641-4727 | |
| PARRA, JORGE | | 2841 FOWLER RD | 129 | | CERES | CA | 95307 | |
| PARRECO, TYLER KEVIN | | 6309 CONSTELLATION DR | | | FORT COLLINS | CO | 80525 | |
| PARRELL, JESSICA MARIE | | 12830 CYPRESS AVE | | | CHINO | CA | 91710 | |
| PARRIS, CHAD | | 575 COLLEGE ST | | | IDAHO FALLS | ID | 83401 | |
| PARRISH BOSLEY, NICOLE RENEE | | 680 EAST MALIBU DR | | | SALT LAKE CITY | UT | 84107 | |
| PARRISH, MIKE | | 7734 W BROWN ST | | | PEORIA | AZ | 85345 | |
| PARRONE, MARTINA | | 303 MARKET ST | | | SAN DIEGO | CA | 92101-6860 | |
| PARRY, PAUL | | | | | PALM DESERT | CA | 92260 | |
| PARRY, SHANNON | | 10335 SW TRAPPER TERR | | | BEAVERTON | OR | 97008-0000 | |
| PARSARIO, CYRUS | | 10882 CAMINATA EBRO | | | SAN DIEGO | CA | 92129 | |
| PARSON, RAYMOND JOE | | 1912 LENA RD | C | | ALBUQUERQUE | NM | 87105 | |
| PARSONS PAPER CO INC, FRANK | | PO BOX 759070 | | | BALTIMORE | MD | 21275-9070 | |
| PARSONS, DANIEL | | 2813 UNICORNIO ST | | | CARLSBAD | CA | 92009-4420 | |
| PARSONS, JACOB | | 2260 ARGONNE | | | LONG BEACH | CA | 90815-0000 | |
| PARTEE, TANNER EGON | | 1593 OLIVE AVE | | | CHULA VISTA | CA | 91911 | |
| PARTICELLI, RONALD ANTHONY | | 26506 ROCK CREEK DR | | | VALENCIA | CA | 91354 | |
| PARTIES PLUS | | PO BOX 773 | | | HUNTINGTON BEACH | CA | 92648 | |
| PARUSHEV, OMAR ALEXANDER | | 13711 MILAN ST | | | WESTMINSTER | CA | 92683 | |
| PASCHEL, TRACY | | 285 E  43RD PLACE | APT A | | LOS ANGELES | CA | 90011 | |
| PASCUA, JAMIE LYNNE | | 655 NORTH PACIFIC CIRCLE | | | DINUBA | CA | 93618 | |
| PASCUA, MICHAEL ANDREW | | 5505 MONTEZUMA RD | | | SAN DIEGO | CA | 92115 | |
| PASCUAL, EDUARDO | | 3500 KNOBHILL DR | | | SHERMAN OAKS | CA | 91423 | |
| PASCUAL, LUIS MARCJAY | | 3590 BEVERLY GLEN BLVD | | | SHERMAN OAKS | CA | 91423 | |
| PASHAI, BRIAN | | 60 PALATINE | NO 415 | | IRVINE | CA | 92612 | |
| PASKIN, MARC | MARC PASKIN | 8550 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | |
| Paskin, Marc | | 8550 El Paseo Grande | | | La Jolla | CA | 92037 | |
| PASS, MICHAEL | | 3966 E WALLER LN | | | PHOENIX | AZ | 85050 | |
| PASTERNAK, ARTHUR | | 7255 BERKELEY DR | | | LA MESA | CA | 91941-0000 | |
| PASTRANA, DANIEL | | 2391 W 54TH PL | | | DENVER | CO | 80221 | |
| PAT EGAN AUTOMOTIVE GROUP | | 4701 E 22ND ST | | | TUCSON | AZ | 85711 | |
| PAT, LAFLEUR | | 5041 E TRIPLE CROWN | | | QUEEN CREEK | AZ | 85242-0000 | |
| PAT, SANDBLOOM | | 701 REDWOOD BLVD 32 | | | REDDING | CA | 96003-0000 | |
| PATE, BRADFORD ELLIOTT | | 6331 CRANER AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| PATEL, AMIT | | 2056 MISSION ST | | | SAN FRANCISCO | CA | 94110 | |
| PATEL, ANKUR | | 1226 W BEACON AVE | | | ANAHEIM | CA | 92802 | |
| PATEL, BIPIN | | 1133 SOUTH TRACY COURT | | | VISALIA | CA | 93292 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATEL, HITESH MANUBHAI | | 455 EL CAMINO REAL | 202 | | SOUTH SAN FRANCISCO | CA | 94080 | |
| PATEL, JITESHA | | 25383 PINE CREEK LANE | | | WILMINGTON | CA | 00009-0744 | |
| PATEL, KRISHNA | | 4231 TIVOLI AVE | | | LOS ANGELES | CA | 90066 | |
| PATEL, MAULIKA S | | 925 S ADAMS AVE | | | FULLERTON | CA | 92832 | |
| PATEL, NIR | | 7575 BEVERLY BLVD | | | LOS ANGELES | CA | 90036-2728 | |
| PATEL, PANTHI P | | 1338 SAFARI CT | | | PALMDALE | CA | 93551 | |
| PATEL, PRASHANT | | 2042 MISSION ST | | | SAN FRANCISCO | CA | 94110 | |
| PATEL, SAMIR BIPIN | | 524 WEST MAIN ST | | | MESA | AZ | 85201 | |
| PATEL, VARSHA | | 1338 SAFARI CT | | | PALMDALE | CA | 93551 | |
| PATEL, VIHARH | | 1800 WEST CAPITOL AVE | | | WEST SACRAMENTO | CA | 95691-0000 | |
| PATEL, VITTAL | | 345 W 6TH AVE | | | EUGENE | OR | 97401-0000 | |
| PATHE, SCOTT E | | 1425 LEGEND LANE | | | BRENTWOOD | CA | 94513 | |
| PATHOUMTHONG, MICHAEL | | 2451 OLIVERA RD APT G5 | | | CONCORD | CA | 94520 | |
| PATIAG, CHRISTOPHER CUENCA | | 8767 HEATHERMIST | | | ELK GROVE | CA | 95624 | |
| PATINIO, DANGEL | | 1359 ANZA ST | | | LIVERMOORE | CA | 94550-0000 | |
| PATINO, IRIS | | 10007 SAMOA | 8 | | TUJUNGA | CA | 91042-0000 | |
| PATNER, BERYL | | 2737 Clay Creek Way | | | Ashland | OR | 97520-8605 | |
| PATRICIA GORCYEA | | | | | ENCINTAS | CA | 92024 | |
| PATRICIA, CRAYNE | | 16501 MONROE LN | | | GARDEN GROVE | CA | 92683-0000 | |
| PATRICIA, SALINAS | | 2707 GLENWOOD AVE | | | HEMET | CA | 92345-0000 | |
| PATRICK, CANDACE DELLA | | 1112 E DIMONDALE DR | | | CARSON | CA | 90746 | |
| PATTANI, RUSHABH JAGDISH | | 1316 CASTILLO ST | B | | SANTA BARBARA | CA | 93105 | |
| PATTAWI, MICHELLE | | 1485 ALLA VISTA COURT | | | SEASIDE | CA | 93955 | |
| PATTEE, BRANDON | | 5445 E NAPOLEON AVE | | | OAK PARK | CA | 91377-0000 | |
| PATTERSON, BRENDAN NATHANIEL | | 180 SOUTH GARISON ST PO BOX 320 | | | LAKEWOOD | CO | 80226 | |
| PATTERSON, DANIELLE LYNN | | P O BOX 56912 | | | ALBUQUERQUE | NM | 87187 | |
| PATTERSON, GARRETT | | 4016 PENNIMAN AVE | | | OAKLAND | CA | 94601-0000 | |
| PATTERSON, KEITH DAVID | | 6381 BALSAM LAKE | | | SAN DIEGO | CA | 92119 | |
| PATTON, RACHEL | | 1126 MAZARLAN PL | | | MERCED | CA | 95348 | |
| PAUL, ADAM | | 4254 E GEDDES AVE | | | LITTLETON | CO | 80123 | |
| PAUL, DAILASHA | | 1187 BROWNING BLVD | | | LOS ANGELES | CA | 90037-0000 | |
| PAUL, DAUGHERTY | | 1806 W PAMPA AVE | | | MESA | AZ | 85202-0000 | |
| PAUL, KNUTZEN | | 4048 HILLTOP RD B | | | SANTA MARIA | CA | 93455-6449 | |
| PAULA, COFFEE | | 9553 E CHENANGO | | | PARKER | CO | 80138-0000 | |
| PAULETTE, HILLIARD | | 6047 WOODMINSTER CR 7 | | | ORANGEVALE | CA | 95662-0000 | |
| PAULSON, JOHN L | | 909 DANA DR NO 2F BOX NO 172 | | | REDDING | CA | 96003 | |
| PAURI, FABRIZIO | | | | | NEWPORT BEACH | CA | 92660 | |
| PAVAHNEJAD, PURIYA | | 21928 ERIE LN | | | LAKE FOREST | CA | 92630 | |
| PAVLO, ROMERO | | 250 S PEDRO 310 | | | DENVER | CO | 80219-0000 | |
| PAVUNKO, IGOR G | | 12130 HURON ST | NO 302 | | WESTMINSTER | CO | 80234 | |
| PAWLING CORPORATION | | 157 CHARLES COLMAN BLVD | | | PAWLING | NY | 12564 | |
| PAXTON, JEFFERY HAROLD | | 7297 RAPHAEL DR | | | SUNVALLEY | NV | 89433 | |
| PAXTOR, LUDVIN L | | 1408 E MADISON ST | | | PETALUMA | CA | 94954 | |
| PAYNE, ANDREW ALEXANDER | | 14932 PIPER CIRCLE | | | IRVINE | CA | 92604 | |
| PAYNE, ERIC LYNN | | 5316 APPLEHURST WAY | | | ELK GROVE | CA | 95758 | |
| PAYNE, ERIK STANLEY | | 5347 E EMELITA AVE | | | MESA | AZ | 85206 | |
| PAYNE, JOHN PALEMENE | | 2667 ELMHURST CIRCLE | | | FAIRFIELD | CA | 94533 | |
| PAYNE, KAREN | | 270 BARBARA AVE | | | SOLANA BEACH | CA | 92075-1232 | |
| PAYNE, KIM ANN | | 8005 ELLING RD | | | CHEYENNE | WY | 82009 | |
| PAYNE, ROBERT A | | 994 FOREST GLEN DR | | | CENTRAL POINT | OR | 97502 | |
| PAYNE, TARA | | 3990 PEACH DR | | | LOOMIS | CA | 95650 | |
| PAYNE, TYLER JACK | | 14563 SW PINOT CT | | | TIGARD | OR | 97224 | |
| PAYNTER, CHAR | | 4550 N 199TH AVE | | | LITCHFIELD PARK | AZ | 85340 | |
| PAYSEUR, SETH | | 959 LA LOMA DR | | | MEDFORD | OR | 97504-0000 | |
| PAYTON, HARRISON TALMADGE | | 2500 FARNELL RD | | | FORT COLLINS | CO | 80524 | |
| PAYTON, JOHN | | 3194 W 8565 S | | | WEST JORDAN | UT | 84088-9646 | |
| PAYTON, JOHN M | | 3194 W 8565 S | | | WEST JORDAN | UT | 84088-9646 | |
| PC DOCTOR INC | | 9805 DOUBLE R BLVD STE 301 | | | RENO | NV | 89521 | |
| PCA INTERNATIONAL, INC | | 15111 8TH AVE  SW  SUITE 300 | | | SEATTLE | WA | 98166 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEACOCK, RONALD | | 5145 ALMSBURY DR | | | SALIDA | CA | 95368-0000 | |
| Peak Resources Inc | Attn Thomas Brinegar | 2750 W 5th Ave | | | Denver | CO | 80204-4805 | |
| PEAK RESOURCES INC | | DEPT 1559 | | | DENVER | CO | 80291-1559 | |
| PEARSE, IAN | | 2009 MEADOW VIEW DR NW | | | ALBUQUERQUE | NM | 87104-2515 | |
| PEARSON, DUANE RICHARD | | 1999 BEACH PARK BLVD APT 35 | | | SAN MATEO | CA | 94404-1350 | |
| PEARSON, ZACH | | 6911 EASTON PL NW | | | ALBUQUERQUE | NM | 87114 | |
| PEASE, JEFF | | 719 PARK ST | | | ASHLAND | OR | 97520-0000 | |
| PEBENITO, BERNARD ALEXANDER | | 2334 KOMO MAI DR | | | PEARL CITY | HI | 96782 | |
| PECENKOVIC, DAMIR | | 1646 WEST DUGAN DR | | | QUEEN CREEK | AZ | 85242 | |
| PECKENS, JEREMY | | 5301 COMANCHE ST NE | | | ALBUQUERQUE | NM | 87110 | |
| PECSON, AIZZA | | 4731 ANDREA WAY | | | UNION CITY | CA | 94587-0000 | |
| PEDEMONTE, ANGEL | | 1946 SOUTH VAUGHN WAY | 28 303 | | AURORA | CO | 80014 | |
| PEDERSON, KAITLYN | | 5012 APAWANA LN | | | LAS VEGAS | NV | 89108 | |
| PEDIGO, ADAM RICHARD | | 1975 MARLETTE AVE | | | RENO | NV | 89503 | |
| PEDREGON, ROBERT | | 5217 DUNSTER DR | | | MCKINNEY | TX | 75070-8885 | |
| PEDRO, MEDINA | | PO BOX 687 | | | DEL REY | CA | 97616-0000 | |
| PEDRO, MEJIA | | 9ST 1191 ST 3 | | | MENDOTA | CA | 93640-0000 | |
| PEDROZA, ARTURO | | 13304 ROCKENBACH ST | | | BALDWIN PARK | CA | 91706-0000 | |
| PEDVIN, MICHAEL EDWARD | | 3330 DARBY ST UNIT 409 | | | SIMI VALLEY | CA | 93063-5331 | |
| PEEK, RANDY JAMES | | 1025 N RICHMAN AVE | | | FULLERTON | CA | 92835 | |
| PEEL, LARNELL | | PO BOX 681 | | | CORONA | CA | 92878 | |
| PEELE, AARON TODD | | 10949 W 65TH WAY | | | ARVADA | CO | 80004 | |
| PEER JR, DALE | | 14951 SE WOODLAND WAY | | | MILWAUKIE | OR | 97267 | |
| PEGRSTRAND, DONA | | 2908 FOREST HILL DR | | | REDDING | CA | 96002 | |
| PEHLIVANIAN, PHILIP | | 203 W MAPLE ST APT NO 104 | | | GLENDALE | CA | 91204 | |
| PEHLIVANIAN, PHILIP B | | 203 W MAPLE ST 104 | | | GLENDALE | CA | 91204 | |
| PEILER, CHAD | | 1264 ALA AMOAMO ST | | | HONOLULU | HI | 96819-1703 | |
| PEJMAN, MALAZ | | 27404 DAFFODIL PL | | | MISSION VIEJO | CA | 92692 | |
| PEL, JOHN | | 1340 FOXDALE LOOP | 428 | | SAN JOSE | CA | 95122 | |
| PELAEZ, JUAN RICARDO | | 18013 DEVONSHIRE ST NO 231 | | | NORTHRIDGE | CA | 91325 | |
| PELAYO, CARLOS EDUARDO | | 6845 PASADO | | | GOLETA | CA | 93117 | |
| PELAYO, JESSE FRANCISCO | | 2155 FOUNTAIN CT | | | MORGAN HILL | CA | 95037 | |
| PELTEKCI, ILYAS | | 1650 AVENIDA LOMA VIS | | | SAN DIMAS | CA | 91773-4156 | |
| PELTON, WILLIAM J | | 4402 E FRIESS DR | | | PHOENIX | AZ | 85032 | |
| PEMBERTON, AARON PHILLIP | | 6346 N DETROIT AVE | | | PORTLAND | OR | 97217 | |
| PENA JR, RAUL C | | 1179 MISSOURI BAR TRAIL | | | PLUMAS LAKE | CA | 95961 | |
| PENA, ALFRED | | 3202 SHALE RD | | | PALMDALE | CA | 93550 | |
| PENA, AMY | | 40934 KNOLL | | | PALMDALE | CA | 93551-5627 | |
| PENA, CAMILLE RAQUEL | | 3017 BECKLEY DR | | | SAN JOSE | CA | 95135 | |
| PENA, DANIEL | | 2527 FARRINGTON WAY | | | EAST PALO ALTO | CA | 94303-0000 | |
| PENA, ERIK | | 1390 S AMMONS ST | | | LAKEWOOD | CO | 80232-0000 | |
| PENA, MANUEL | | 14912 DEANANN PL | | | WESTMINSTER | CA | 92683 | |
| PENA, MAURIZIO GERARDO | | 7187 LUXOR ST | | | DOWNEY | CA | 90241 | |
| PENA, NATALIE | | 2995 W BIRCH ST | | | RIALTO | CA | 92376 | |
| PENAJR, RAYMUNDO | | 5609 PIERCE LN | | | RIVERBANK | CA | 95367-3840 | |
| PENDLETON, RONALD CLINTON | | 2514 WEST 21ST ST | | | YUMA | AZ | 85364 | |
| PENDOLINO, CHRISTOPHER | | 30 LA MESA DR | | | BAKERSFIELD | CA | 93305-0000 | |
| PENGELLY, JAKE C | | 7762 CERRITOS CIR | | | SPARKS | NV | 89436 | |
| PENGILLY, GARRETT MICHAEL | | 702 E 22ND ST | 214 | | NATIONAL CITY | CA | 91950 | |
| PENISTON, BARBARA | | 4030 N 80TH DR | | | PHOENIX | AZ | 85033-3509 | |
| PENN II, DAVID M | | 2675 S PEORIA ST | | | AURORA | CO | 80014 | |
| PENNEY, ISAIAH DEWAYNE | | 3485 MCKENNA DR | 7 | | EUGENE | OR | 97401 | |
| PENNINGTON, KEVIN DANIEL | | 3710 LINDBERGH ST | | | SAN DIEGO | CA | 92154 | |
| PENNSYLVANIA DEPT OF REVENUE | | BUREAU OF CORPORATE TAXES | DEPT 280427 | | HARRISBURG | PA | 17128-0427 | |
| PENNY ANAYA | | 27394 BARCELONA DR | | | CORONA | CA | 92883-6296 | |
| PENNY, MICHEAL | | 8705 MELLAMANOR | NO C | | LA MESA | CA | 91942 | |
| PENO, NICK MICHAEL | | 9026 BUNGALOW WAY | | | ELK GROVE | CA | 95758 | |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | 1200 K ST N W | | | WASHINGTON | DC | 20005-4026 | |
| PENSKE | | 9255 SW RIDDER RD | | | WILSONVILLE | OR | 97070 | |
| PENTECOSTES, ROY TAN | | 94 1076 HAALAU ST | | | WAIPAHU | HI | 96797 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEOPLES, LEE | | 14313 32 BOWSPRIT LANE | | | LAUREL | MD | 20707 | |
| PEORIA, CITY OF | | 8401 W MONROE ST STE 130 | | | PEORIA | AZ | 85345-6560 | |
| PEORIA, CITY OF | | 8401 WEST MONROE ST | SALES TAX DEPT | | PEORIA | AZ | 85345 | |
| PEORIA, CITY OF | | 8401 WEST MONROE ST | ATTN ACCOUNTS RECEIVABLE | | PEORIA | AZ | 85345 | |
| PEORIA, CITY OF | | PEORIA CITY OF | 8401 WEST MONROE ST | | PEORIA | AZ | 85345 | |
| PEPPERS, MARCUS L | | 20 ALCALA CT | | | PACIFICA | CA | 94044 | |
| PERALES, BRENDA | | 14391 ASTORIA ST | | | SYLMAR | CA | 91342-0000 | |
| PERALES, ENRIQUE | | 312 E 29TH ST | | | NATIONAL CITY | CA | 91950-0000 | |
| PERANTEAU, THOMAS | | 1655 EAST FIRST ST | | | SANTA ANA | CA | 92701-0000 | |
| PERAZA, JOSE | | 9752 BARTLEY AVE | | | SANTA FE SPRINGS | CA | 90670-0000 | |
| PERDOMO, JOSE | | 9828 W  PIONEER ST | | | TOLLESON | AZ | 85353 | |
| PERDUE, DANTE | | 3651 SPRINGBROOK AVE | | | SAN JOSE | CA | 95148 | |
| PERDUE, DANTE | | 3651 SPRINGBROOK AVE | | | SAN JOSE | CA | 95148-3132 | |
| PERDUE, DAVID | | 7091 KENWOOD ST | | | LAS VEGAS | NV | 89147 | |
| PERDUE, DAVID JEROME | | 7091 KENWOOD ST | | | LAS VEGAS | NV | 89147 | |
| PERDUE, THOMAS JOHN | | 1417 ELM ST | | | ROSEVILLE | CA | 95678-2075 | |
| PEREA, ANDREA NICOLE | | 3200 SCHUMACHER ST NW | | | ALBUQUERQUE | NM | 87120 | |
| PEREA, RICHARD ANDREW | | 6324 MESSINA CT | | | PLAMDALE | CA | 93552 | |
| PEREIRA, MARIO A | | 251 W WEDDELL DR APT 307 | | | SUNNYVALE | CA | 94089 | |
| PERET, SANDRA | | 20 OAKMONT DRIVE | | | DALY CITY | CA | 94015-0000 | |
| PEREZ, ADRIAN E | | 23811 VIA NAVARRA | | | MISSION VIEJO | CA | 92691 | |
| PEREZ, ADRIANA | | 1251 S MEADOW LN APT 129 | | | COLTON | CA | 92324 | |
| PEREZ, ALBERTO | | 98 851B IHO PLACE | | | AIEA | HI | 96701-0000 | |
| PEREZ, ALFONSO ALEJANDRO | | 6331 RATHKE DR | | | RIVERSIDE | CA | 92509 | |
| PEREZ, ALYSSA M | | 3599 PITCAIRN WAY | | | SAN JOSE | CA | 95111 | |
| PEREZ, ANDRE | | 2050 ARBOLES PLACE | | | ESCONDIDO | CA | 92029-0000 | |
| PEREZ, ANTHONY | | 1158 SELKIRK | | | POMONA | CA | 91767 | |
| PEREZ, BRANDEE LYN | | 900 W ABRIENDO AVE APT 204A | | | PUEBLO | CO | 81004 | |
| PEREZ, BRIAN NICHOLAS | | 19426 E CONWAY SPRINGS L | | | WALNUT | CA | 91789 | |
| PEREZ, CASSANDRA | | 1545 SIBERIAN CT | | | PALMDALE | CA | 93551 | |
| PEREZ, CHRIS ALAN | | 8630 GLENCREST DR | | | SUN VALLEY | CA | 91352 | |
| PEREZ, CHRISTIAN XAVIER | | 2610 E SYLVIA ST | | | PHOENIX | AZ | 85032 | |
| PEREZ, CYNTHIA | | 20461 | | | RICHMOND | CA | 94803 | |
| PEREZ, DAIGORO PEREZ | | 3565 DOGWOOD DR | | | COLORADO SPRINGS | CO | 80910 | |
| PEREZ, DANNY | | 1751 S DIAMOND BAR BLVD UNIT A | | | DIAMOND BAR | CA | 91765 | |
| PEREZ, ENRIQUE | | 6110 W PALM LANE | | | PHOENIX | AZ | 85035 | |
| PEREZ, FRANCISCO | | 1120 SOUTH 2ND AVE | | | YUMA | AZ | 85364-0000 | |
| PEREZ, GIEZI | | 1145 OLYMPIA AVE | C | | SEASIDE | CA | 93955 | |
| PEREZ, GREG DANIEL | | 250 EAST 19TH ST | | | SAN BERNARDINO | CA | 92404 | |
| PEREZ, JAMES N | | 22731 KINARD AVE | | | CARSON | CA | 90745 | |
| PEREZ, JAMISON | | 2980 PINYON AVE | | | GRAND JUNCTION | CO | 81504-0000 | |
| PEREZ, JASON | | 9833 BURROWING OWL WAY | | | ELK GROVE | CA | 95757 | |
| PEREZ, JESUS ALONSO | | 13517 VIRGINIA AVE | | | WHITTIER | CA | 90605 | |
| PEREZ, JOE ANGEL | | 345 N PANTANO RD | 333 | | TUCSON | AZ | 85710 | |
| PEREZ, JORGE T | | 1525 VIOLET AVE | | | FOWLER | CA | 93625 | |
| PEREZ, JOSE | | 6164 PREMIER AVE | | | LAKEWOOD | CA | 90712 | |
| PEREZ, JULIETA | | 5231 N 73RD LANE | | | GLENDALE | AZ | 85303 | |
| PEREZ, KARINA | | 431 S  COOLIDGE AVE | | | STOCKTON | CA | 95215 | |
| PEREZ, KARINA | | 7660 NIAGARA CT | | | FONTANA | CA | 92336 | |
| PEREZ, LILIANA | | 217 N DEARBORN ST | | | REDLANDS | CA | 92374-0000 | |
| PEREZ, LOUIS | | 4925 E DESSERT COVE AVE | NO 248 | | SCOTTSDALE | AZ | 85254 | |
| PEREZ, LOVELIA VILLA | | 7533 N SHIRLEY LANE | | | TUCSON | AZ | 85741 | |
| PEREZ, LUIS | | 1237 W VESTA | | | ONTARIO | CA | 91762-0000 | |
| PEREZ, LUIS | | 1237 W VESTA ST | | | ONTARIO | CA | 91762-0000 | |
| PEREZ, MARIO R | | 3818 W 105TH ST | | | INGLEWOOD | CA | 90303 | |
| PEREZ, MARY | | 542 SOUTH TAYLOR ST | | | HEMET | CA | 92543 | |
| PEREZ, MICHAEL JOEL DIEGO | | 23 MARATHON CT | | | SACRAMENTO | CA | 95823-4087 | |
| PEREZ, MOISES SALVADOR | | 350 S HOBART BLVD | 4 | | LOS ANGELES | CA | 90020 | |
| PEREZ, NABOR | | PO BOX 3000 | | | ESCONDIDO | CA | 92033-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ, NARCISO | | 4380 W CORNELL | | | FRESNO | CA | 93722 | |
| PEREZ, RICARDO | | 53807 SAPPHIRE LN | | | COACHELLA | CA | 92236 | |
| PEREZ, RICARDO UBEL | | 3577 LYNWOOD RD | | | LYNWOOD | CA | 90262 | |
| PEREZ, RICKY | | 3628 COOLIDGE AVE | | | LOS ANGELES | CA | 90066-0000 | |
| PEREZ, RODOLFO S | | 5072 EDENVIEW DR | | | SAN JOSE | CA | 95111 | |
| PEREZ, ROQUE | | 1452 SOLVER PLACE | | | COVINA | CA | 91724 | |
| PEREZ, ROSIO | | 4171 SWEETWATER AVE | | | SACRAMENTO | CA | 95820-5007 | |
| PEREZ, RUBEN | | 1511 S HASKINS AVE | | | COMPTON | CA | 90220 | |
| PEREZ, RUBEN | | 1511 SOUTH HASKINS ST | | | COMPTON | CA | 90220 | |
| PEREZ, RUTH | | 10011 STEAMS ST | | | LA HABRA | CA | 90631-0000 | |
| PEREZ, RYAN EDWARD | | 21307 E VENTON ST | | | COVINA | CA | 91724 | |
| PEREZ, SALVADOR | | 330 E ENOS DR | | | SANTA MARIA | CA | 00009-3454 | |
| PEREZ, VICTOR | | 1519 S MANHATTAN PL | | | LOS ANGELES | CA | 90019-4822 | |
| PEREZ, YVONNE | | 1016 KAPAHULU AVE | NO 15 | | HONOLULU | HI | 96816 | |
| PERIDA, JAMES DOUGLAS | | 6456 MELODY ROSE AVE | | | LAS VEGAS | NV | 89108 | |
| PERKINS, DIANA | | 2021 EAST BERMUDA | | | LONG BEACH | CA | 90814 | |
| PERKINS, JACOB PAUL | | LOT 171 A KAUKAMANA RD | | | WAIANAE | HI | 96792 | |
| PERKINS, JEREMY | | 801 CENTRAL AVE | | | SAN LUIS OBISPO | CA | 93405 | |
| PERKINS, MATTHEW | | 2675 PARADISE WAY | | | GRAND JUNCITON | CO | 81506-0000 | |
| PERKINS, NICHOLAS | | 7270 E 70TH AVE | | | COMMERCE CITY | CO | 80022-0000 | |
| PERKINS, SCOTT | | 12685 NORTH SCHICKS RIDGE RD | | | HIDDEN SPRINGS | ID | 83714 | |
| PERKINS, WENDELL CHAUNCEY | | 3211 NEWPORT ST | | | DENVER | CO | 80207 | |
| PERKS, DAVID | | 1149 AMADOK AVE | | | SEASIDE | CA | 93955-0000 | |
| PERL, PATRICK DAVID | | 1037 TREVOR WAY | | | SAN LUIS OBISPO | CA | 93401 | |
| PERLA, CARLOS JOSUE | | 7628 ALCOVE AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| PERLAS, ANDREW JOSEPH | | 1074 WIKIUP DR | | | SANTA ROSA | CA | 95403 | |
| PEROTTI, DANIEL JOSEPH | | 4843 KNOLLCREST DR | | | ANTIOCH | CA | 94531 | |
| PERREIRA IV, ERNEST | | 6260 DESERT HAVEN RD | | | LAS VEGAS | NV | 89130 | |
| PERRI, DOMINIC | | 23727 GOLDEN SPRINGS DR | | | DIAMOND BAR | CA | 91765-0000 | |
| PERRIN, RICHARD | | 6428 FRANRIVERS AVE | | | WEST HILLS | CA | 91307-2811 | |
| PERRY, ADAM JORDAN | | 477 23 RD | | | GRAND JCT | CO | 81507-1387 | |
| PERRY, CHRIS PHILIP | | 80 CEDAR POINTE LOOP | 1414 | | SAN RAMON | CA | 94583 | |
| PERRY, CHRISTOPHER MICHAEL | | 3807 HALF TURN RD | 237 | | COLORADO SPRINGS | CO | 80917 | |
| PERRY, DEBBIE | | 447 PRINCETON DR | | | COSTA MESA | CA | 92626 | |
| PERRY, GREGORY MICHAEL | | 8213 HIGHWOOD WAY | | | ORANGEVALE | CA | 95662 | |
| PERRY, JILLIAN | | 2135 N 550 W | | | LAYTON | UT | 84041-0000 | |
| PERRY, JOHN R | | 2100 W 100TH AVE | 280 | | THORNTON | CO | 80260 | |
| PERRY, JOHN ROBERT | | 2207 E WILSON AVE | | | SALT LAKE CITY | UT | 84108 | |
| PERRY, JOSEPH | | 10425 ENLOE ST | | | SOUTH EL MONTE | CA | 91733-0000 | |
| PERRY, JOSHUA | | 353 W 19TH ST | | | IDAHO FALLS | ID | 83402 | |
| PERRY, KENNETH JOHN | | 2463 ROBERTS RD | | | TURLOCK | CA | 95382 | |
| PERRY, KEVIN JEFFREY K | | 2606 VILLAGE CT | | | UNION CITY | CA | 94587 | |
| PERRY, MICHAEL | | 7843 LA SALLE AVE | | | LOS ANGELES | CA | 90047-0000 | |
| PERRY, RONALD LEE | | 6135 SE 90TH AVE | | | PORTLAND | OR | 97266 | |
| PERRY, TIFFANY NICOLE | | 16936 SE POWELL BLVD | 68 | | PORTLAND | OR | 97236 | |
| PERSICHETTI, THOMAS JOSEPH | | 851 KENDALL ST | | | LAKEWOOD | CO | 80214 | |
| PERSONAL SELLING POWER | | PO BOX 5467 | | | FREDERICKSBURG | VA | 22403-0467 | |
| PESTOTNIK, KARLA MAE | | 1401 LA BONITA AVE | | | SANTA ANA | CA | 92703 | |
| PETER, ARROYO, JR | | 1630 S BERETANIA ST 401 | | | HONOLULU | HI | 96826-1104 | |
| PETER, JIMMY | | 1930 N CAMBRIDGE ST | | | ORANGE | CA | 92865 | |
| PETER, OSBORN | | 13245 S 1800 | | | SALT LAKE CITY | UT | 54108-0000 | |
| PETER, VERONICA CHERI | | 40210 CONDON ST | | | FREMONT | CA | 94538 | |
| PETERS, ANGELIN | | 8232 N SAN PABLO | | | FRESNO | CA | 93711-0000 | |
| PETERS, APRIL L | | 6317 BAXTER DR | | | COLORADO SPRINGS | CO | 80923 | |
| PETERS, BEVERLY | | 18421 WEST CONQUISTADOR DR | | | SUN CITY WEST | AZ | 85375 | |
| PETERS, DARWIN DION | | 415 NAPA ST | NO 2 | | TRAVIS AFB | CA | 94535 | |
| PETERS, JASON | | 10555 W JEWELL AVE | 8 306 | | LAKEWOOD | CO | 80232 | |
| PETERS, MANDY RENEE | | 539 E HAZEL ST | D | | INGLEWOOD | CA | 90302 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETERS, STEVEN MARX | | 1016 E MONONA DR | | | PHOENIX | AZ | 85024 | |
| PETERSEN, ALLEN | | 18648 PLUMMER ST | | | NORTHRIDGE | CA | 91324 | |
| PETERSEN, CHRIS | | 61 CANYON RIDGE | | | IRVINE | CA | 92660-0000 | |
| PETERSEN, DANIEL | | 10922 COPPEROPOLIS RD | | | STOCKTON | CA | 95215-1727 | |
| PETERSEN, EMILY ROBIN | | 3329 ERWIN AVE | | | SAN BERNARDINO | CA | 92404 | |
| PETERSEN, MATTHEW ALAN | | 1400 S ELM ST | UNIT 76 | | CANBY | OR | 97013 | |
| PETERSON, ANDREW JAMES | | 10622 N OAK HILL CIRCLE | | | FRESNO | CA | 93720 | |
| PETERSON, BRIAN A | | 436 WALDEN WAY | | | FORT COLLINS | CO | 80526-3230 | |
| PETERSON, BRITTANY | | 1936 FAN FARE DR | | | NORTH LAS VEGAS | NV | 89032-0000 | |
| PETERSON, CHRIS | | 2470 KENSINGTON CT | | | TURLOCK | CA | 95382 | |
| PETERSON, CHRISTINE ANN | | 11439 E RENFIELD AVE | | | MESA | AZ | 85212 | |
| PETERSON, CHRISTOPHER | | 10622 N OAKHILL CIRCLE | | | FRESNO | CA | 93730 | |
| PETERSON, CODY EVAN | | 8240 W WILLOW | | | PEORIA | AZ | 85381 | |
| PETERSON, COLIN GAGE | | 25945 ECHO VALLEY RD | | | HOMELAND | CA | 92548 | |
| PETERSON, ERIC | | 3069 CARRIGAN CANYON DR | | | SALT LAKE CITY | UT | 84109 | |
| PETERSON, JAMES N | | 4940 WALDENWOOD DR | | | HIGHLANDS RANCH | CO | 80130 | |
| PETERSON, JAY | | 1145 BOWSTRING RD | | | MONUMENT | CO | 80132-8595 | |
| PETERSON, JENNIFER JEAN | | 11439 E RENFIELD AVE | | | MESA | AZ | 85212 | |
| PETERSON, JETHRO | | 283 VAN GORDON STAPT | 25446 | | LAKEWOOD | CO | 80228 | |
| PETERSON, JONATHAN ERIC | | 5532 VANGUARD AVE | | | GARDEN GROVE | CA | 92845-1516 | |
| PETERSON, KALIKA DELORIS | | 344 E HAZEL ST 7 | | | INGLEWOOD | CA | 90302 | |
| PETERSON, MARYANN | | 3607 IRWIN AVE | | | LAS VEGAS | NV | 89115-0458 | |
| PETERSON, ROGER | | 4725 SAGEBRUSH AVE | | | CHEYENNE | WY | 82009 | |
| PETERSON, SEAN | | 360S 200W | D 210 | | SALT LAKE CITY | UT | 84101-0000 | |
| PETERSON, TREVOR JAMES | | 1072 SYCAMORE AVE | | | BOULDER | CO | 80303 | |
| PETKER, JANEECE | | 1277 NORTHGATE DR | | | MANTOCA | CA | 95336-0000 | |
| PETRAFESO, JUSTIN MICHAEL | | 4523 W PONDS CIR | | | LITTLETON | CO | 80123 | |
| PETRIC, VLADIMIR | | 44 CARVER | | | IRVINE | CA | 92620-0000 | |
| PETROSYAN, VIGEN | | 610 E CHEVY CHASE DR | | | GLENDALE | CA | 91205-3067 | |
| PETROUSIAN, ANDRE | | 1649 HAZBETH LN | | | GLENDALE | CA | 91202-0000 | |
| PETSMART | | 1904 W  MALVERN | | | FULLERTON | CA | 92833 | |
| PETTES, JOE MICHAEL | | 980 TUCSON ST | | | AURORA | CO | 80011 | |
| PETTY, TED | | 1760 ROSE PETAL LANE | | | CASTLE ROCK | CO | 80109 | |
| PEWSEY, KYLE WILLIAM | | 26231 NTH 45TH DR | | | GLENDALE | AZ | 85083 | |
| PEYREFITTE, NICOLE AMANDA | | 5465 N PARAMOUNT BLVD | 103 | | LONG BEACH | CA | 90805 | |
| PEZZINI, SCOTT | | 920 WEST 4TH AVE | | | CHICO | CA | 95926-0000 | |
| PFEIL, KURT | | 5022 CORDONIZ ST NW | | | ALBUQUERQUE | NM | 87120-0000 | |
| PFOHLMAN, CASSANDRA LILI | | 5155 ESCONDIDO ST APT 209 | | | LAS VEGAS | NV | 89119 | |
| PFRUNDER, JUSTIN | | 3662 GARDEN COURT | | | CHINO HILLS | CA | 91709 | |
| PHAM, ANTHONY HIEU | | 944 ROCKWELL SPRINGS COUR | | | ESCONDIDO | CA | 92025 | |
| PHAM, CHRISTEEN | | 310 TRADEWINDS DR | 1 | | SAN JOSE | CA | 95123-0000 | |
| PHAM, CHRISTEENA | | 310 TRADEWINDS DR | 1 | | SAN JOSE | CA | 95123-0000 | |
| PHAM, JOHN HOANG | | 3622 KERNER BLVD | | | SAN RAFAEL | CA | 94901 | |
| PHAM, LAN DUC | | 10745 W PARKHILL AVE | | | LITTLETON | CO | 80127 | |
| PHAM, NICOLE | | 8730 FILLMORE CIRCLE | | | BUENA PARK | CA | 90620 | |
| PHAM, TAM D | | 8172 FOLLETT CT | | | SACRAMENTO | CA | 95828 | |
| PHAM, THO | | 13881 CEDAR ST | E | | WESTMINSTER | CA | 92683 | |
| PHAM, THONG | | 13881 CEDAR ST | E | | WESTMINSTER | CA | 92683 | |
| PHAM, TIMOTHY | | 13831 WARD ST | | | GARDEN GROVE | CA | 92843-0000 | |
| PHAN, KEVIN | | 38573 FALKIRK DR | | | MURRIETA | CA | 92563 | |
| PHAN, NICOLE K | | 565 MANDANA BLVD | C | | OAKLAND | CA | 94610 | |
| PHELES, CHARLES | | 120 AZILA RD | | | SAN MATEO | CA | 94402 | |
| PHELPS BURMA | | 1040 N LOINS AVE | | | SAN GABRIEL | CA | 91770 | |
| PHELPS, TARA | | 2050 E PASO FINO DR | | | QUEEN CREEK | AZ | 85240 | |
| PHENGDY, BRONSUN BOUYASITH | | 3505 N 188TH AVE | | | LITCHFIELD PARK | AZ | 85340 | |
| PHIL, HARO | | 1929 E RICHERT AVE | | | FRESNO | CA | 93726-2016 | |
| PHILBIN, BRIAN P | | 8749 ROBLES DR | | | SAN DIEGO | CA | 92119 | |
| PHILIP, JORDAN CLARK | | 1320 LAMBERT CIRCLE | | | LAFAYETTE | CO | 80026 | |
| PHILLIP, ANDREWS | | 14801 W PARK WOOD DR | | | GLENDALE | AZ | 85306-0000 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIPS, ACHELLE LYNNE | | 4837 W JULIE DR | | | GLENDALE | AZ | 85308 | |
| PHILLIPS, BRIAN | | 43690 CORTE AMAYA | | | TEMECULA | CA | 92592 | |
| PHILLIPS, CHAD | | 2022 CAPE COD LANE | | | PALMDALE | CA | 93550-0000 | |
| PHILLIPS, DERRICK SHAUN | | 1826 TERRY RD B | | | SANTA ROSA | CA | 95403 | |
| PHILLIPS, GENELIA | | 140 BALTUSROL DR | | | APTOS | CA | 95003 | |
| PHILLIPS, JORDAYN RICHAR | | 6904 SE HENRY | | | PORTLAND | OR | 97206 | |
| PHILLIPS, KATHRYN | | 3615 NORTHWOOD DR | | | CONCORD | CA | 94520-4576 | |
| PHILLIPS, LAUREN | | 8316 S SUPERNAL | | | SALT LAKE CITY | UT | 84121 | |
| PHILLIPS, SEAN | | 255 LESTER ST | B | | OAKLAND | CA | 94606-0000 | |
| PHILLIPS, STEPHEN | | 700 E DRAKE | K8 | | FORT COLLINS | CO | 80525 | |
| PHOENIX PACKAGING PRODUCTS | | 10645 N TATUM BLVD | STE 200 443 | | PHOENIX | AZ | 85028-3053 | |
| PHOENIX, CITY OF | | PHOENIX CITY OF | PO BOX 2005 | | | AZ | 85001-2005 | |
| PHOENIX, CITY OF | | PHOENIX CITY OF | ATTN PRIVILEGE LICENSE TAX | P O BOX 29690 | PHOENIX | AZ | 85038-9690 | |
| PHOENIX, CITY OF | | PO BOX 29690 | | | PHOENIX | AZ | 85038-9690 | |
| PHUNG, MINH | | 1925 PASEO DE LA VILLA | | | RIO RANCHO | NM | 87124-0000 | |
| PIANGENTI, KEVIN | | 313 MARIPOSA AVE | | | SIERRA MADRE | CA | 00009-1024 | |
| PIAZZA, JORDAN | | 4018 1/2 HAMILTON ST | | | SAN DIEGO | CA | 92104 | |
| PICCOLOTTI, CHRISTOPHER LEE | | 7341 GRANT RANCH | 323 | | LITTLETON | CO | 80123 | |
| PICENO, STEVEN GREGORY | | 27501 BOLANDRA COURT | | | TEMECULA | CA | 92591 | |
| PICH, SOPHIANA | | 1435 ASHBY AVE | | | BERKELEY | CA | 94702 | |
| PICKERT, MORGAN | | 701 EAST PINE ST | | | FRESNO | CA | 93728 | |
| PICKETT, RYAN | | 675 E AZURE AVE UNIT 3034 | | | N LAS VEGAS | NV | 89081 | |
| PICKOP, MICHELLE T | | 3732 TIMOTHY CT | | | N LAS VEGAS | NV | 89032-9022 | |
| PICKRELL, JOSH KYLE | | P O BOX 270277 | | | FORT COLLINS | CO | 80527 | |
| PICTON, CIARA | | 321 E SAN RAFAEL ST | | | COLORADO SPRINGS | CO | 80907-0000 | |
| PIEDRASANTA, JOSE M | | 215 BAYVIEW ST NO 119 | | | SAN RAFAEL | CA | 94901 | |
| PIERCE, AARON | | 9600 ESCARPMENT BLVD NO 745 202 | | | AUSTIN | TX | 78749-1982 | |
| PIERCE, CHRISTY | | 1131 ROSEMORE AVE | | | MODESTO | CA | 95358-0000 | |
| PIERCE, HALSEY EDDY | | 20399 S MAY RD | | | OREGON CITY | OR | 97045 | |
| PIERCE, JESSICA | | 6324 PICKERING AVE | P | | WHITTIER | CA | 90601 | |
| PIERCE, LORIANN | | 3929 W 4650 S | | | ROY | UT | 84067-8765 | |
| PIERCE, MARK AARON | | 3929 W 4650 S | | | ROY | UT | 84067 | |
| PIERCE, TRACI DANIELLE | | 9727 W SUNNYSLOPE LANE | | | PEORIA | AZ | 85345 | |
| PIERETTI, CHAD MICHAEL | | 4580 ELDER AVE | | | SEAL BEACH | CA | 90740 | |
| PIKE, CHRISTINA L | | 3109 1/2 ARROWHEAD TRAIL | | | GRAND JUNCTION | CO | 81504 | |
| PIKE, JESSICA R | | 363 ROSEVALE RD | | | GRAND JUNCTION | CO | 81503 | |
| PILAMP, RICHARD | | 3521 KILBERRY COURT | | | LAS VEGAS | NV | 89129 | |
| PILAPIL, JOSEPH SANTOS | | 3508 ATWATER AVE | | | LOS ANGELES | CA | 90039 | |
| PILAPIL, MELANIE CONVENTO | | 860 HILLSIDE BLVD | APT 2 | | DALY CITY | CA | 94014 | |
| PILCHER, KRISTOPHER THOMAS | | 18157 STONEGATE CT | | | SALINAS | CA | 93908 | |
| PILKINGTON, JASON C | | 4500 MIRA LOMA DR APT 20 | | | RENO | NV | 89502-5404 | |
| PILLAI, KESAN SUPPIAH | | 101 W 38TH AVE | | | SAN MATEO | CA | 94403 | |
| PILLER, WILFERD MUNOZ | | PO BOX 51541 | | | SPARKS | NV | 89435-1541 | |
| Pima County Arizona | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | | Tuscon | AZ | 85701 | |
| PIMA COUNTY TREASURER | | PIMA COUNTY TREASURER | BETH FORD TREASURER | PO BOX 29011 | PHOENIX | AZ | 85038-9011 | |
| PIMA COUNTY TREASURER | | PIMA COUNTY TREASURER | 115 N CHURCH AVE | ATTN BETH FORD | TUCSON | AZ | 85701-1199 | |
| PIMENTA, LUDMILA VERSIANI | | 1702 SADDLE DRAW | | | HEALDSBURG | CA | 95448 | |
| PIMENTEL JR, ELIAS A | | 1927 NEWCASTLE DR | | | SALINAS | CA | 93906 | |
| PIMENTEL, DAVID | | 1128 TEMPLE DR | | | PACHECO | CA | 94553 | |
| PIMENTEL, JOAB MAGANA | | 15090 CANARIO ST | | | SALINAS | CA | 93907 | |
| PIMENTEL, LUIS GERARDO | | 12190 AEGEAN ST | | | NORWALK | CA | 90650 | |
| PIMENTEL, WENDY | | 530 W ARBUTUS ST | | | COMPTON | CA | 90220 | |
| PIMIENTA, JOSH ROBERT | | 16551 PATRICIA LN | | | HUNTINGTON BEACH | CA | 92647 | |
| PINA, PAUL | | 8400 RAMSGATE AVE | | | WESTCHESTER | CA | 90045 | |
| PINDELL, NATHAN | | 2323 WEST DUNLAP AVE | | | PHOENIX | AZ | 85021-0000 | |
| PINE, ASHLEY REBECCA | | 251 WAWONA ST | | | MANTECA | CA | 95337 | |
| PINE, HILLARY ELAINE | | 597 ZURICH DR | | | MANTECA | CA | 95337 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINEDA, ALBA DANELY | | 6325 GALLANT ST | | | BELL GARDENS | CA | 90201 | |
| PINEDA, CARLOS | | 8982 SAN GABRIEL AVE | | | SOUTH GATE | CA | 90280-0000 | |
| PINEDA, JONATHAN CHRISTOPHER | | 98 N CHESTER AVE | | | PASADENA | CA | 91106 | |
| PINEDA, LINDSAY | | 13274 NINTH AVE | | | VICTORVILLE | CA | 92395 | |
| PINEDA, MARIA | | PO BOX 5743 | | | STOCKTON | CA | 95205 | |
| PINEDA, MICHAEL | | 13015 W RANCHO SANTA FE BLVD APT 1 | | | AVONDALE | AZ | 85392-1738 | |
| PINEDA, RAFELA | | 1471 S QUITMAN ST | | | DENVER | CO | 80219-3745 | |
| PINEDA, STEVEN RAUL | | 20049 CAROL DR | 4 | | HILMAR | CA | 95324 | |
| PINGREE, ROBERT BENJAMIN | | 9590 SOUTH 3100 EAST | | | SANDY | UT | 84092 | |
| PINNACLE INFO SYSTEMS | | P O BOX | | | HOLLYWOOD | CA | 90028 | |
| PINO, ANTHONY | | 58 N  MISSION DR | | | PUEBLO | CO | 81007 | |
| PINON, CHRISTIAN CARLOS | | 8124 BEVIS AVE | | | PANORAMA CITY | CA | 91402 | |
| PINTO, MAIRA BUENO | | 27 JOHNSON ST | | | WINDSOR | CA | 95492 | |
| PINTO, MATANJA | | 521 LAGUNA ST | | | SAN FRANCISCO | CA | 94109-5051 | |
| PINYERD, JANET | | 12375 W  PARKVIEW | | | POST FALLS | ID | 83854 | |
| PIOCH, A | | 73 WOODLEAF | | | IRVINE | CA | 92614-0000 | |
| PIONA, DAVE | | 944 MCCOY CREEK CR | | | SUISUN CITY | CA | 94585 | |
| PIPER, JEREMY LAWRENCE | | 39073 SANTA ROSA CT | | | MURRIETA | CA | 92563 | |
| PIPER, PARK | | PO BOX 854 | | | BIG BEAR CITY | CA | 92314-0000 | |
| PIPKIN, CHESTER | | 1619 ARAPAHOE | | | BOULDER | CO | 00008-0302 | |
| PIRES, RANDY JOHN | | 1125 LINCOLN AVE | | | PACIFIC GROVE | CA | 93950 | |
| PIRNIK, STEVEN | | 1407 BLOCK DR | | | SANTA CLARA | CA | 95050-0000 | |
| PISHENIN, ANATOLIY | | 4137 PEREGRINE WAY | | | PLEASANTON | CA | 94566 | |
| PITCHER, CHRIS | | 8675 S ESCALADE CR | | | SALT LAKE CITY | UT | 84121-4840 | |
| PITETTA, JACK | | 1527 YORK AVE | | | SAN MATEO | CA | 94401-0000 | |
| PITT, HANNAH | | 234 LANG ST | | | SALINAS | CA | 00009-3901 | |
| PITT, HANNAHT | | 234 LANG ST | | | SALINAS | CA | 00009-3901 | |
| PITTELLI, SHEREE LYN | | 1673 S 2600 E | | | SPANISH FORK | UT | 84660 | |
| PITTMAN, BRANDON MICHAEL | | 1600 W PLUM ST APT 28C | | | FORT COLLINS | CO | 80521 | |
| PITTMAN, CHARLES RICHARD | | 2250 HALL AVE | | | GRAND JUNCTION | CO | 81501 | |
| PITTS, KATHLEEN | | 72758 TAMPICO DR | | | PALM DESERT | CA | 92260-2741 | |
| PITTSBURG, CITY OF | | PITTSBURG CITY OF | 65 CIVIC AVE | | PITTSBURG | CA | 94565-3814 | |
| PITTSON, TRAVIS JOHN | | 11723 LADERA DR | | | DUBLIN | CA | 94568 | |
| PIZANO, JOSE | | 3337 E AUSTIN WAY | | | FRESNO | CA | 93726-3432 | |
| PIZARRO, ELIZABETH | | 7461 ARMSTRONG PL | F3 | | SAN DIEGO | CA | 92111 | |
| PIZEL, DALE | | PO BOX 250 | | | CREEDE | CO | 81130-0250 | |
| PIZZARO, KEILOR | | 12043 VINTAGE DR | | | FONTANA | CA | 92337 | |
| PLACHTE, SHAWN | | 1466 BONAIR RD NO 69 | | | VISTA | CA | 92084 | |
| PLAISANCE, MARTIN E | | 330 PALOMAR ST | C2 | | CHULA VISTA | CA | 91911 | |
| PLANCARTE BENSON, GEORGE ANTHONY | | 19604 NE HOLLADAY ST | | | PORTLAND | OR | 97230 | |
| PLANTE LA | | 6391 W GROVERS AVE | | | GLENDALE | AZ | 85308-1174 | |
| PLASCENCIA, CRISTAL JACQULINE | | 209 S STEPHANIE ST STE B | | | HENDERSON | NV | 89012-5502 | |
| PLASS, JOSHUA | | 665 RICHLAND DR | | | UPLAND | CA | 00009-1786 | |
| PLASTER, KEVIN SCOTT | | 2309 GOTHIC DR APT 5714 | | | FORT WORTH | TX | 76119 | |
| PLASTI CART INC | | 116B WALTON PARK LN | | | MIDLOTHIAN | VA | 23114 | |
| PLATA, JORGELINA | | 365 S 6TH AVE | | | YUMA | AZ | 85364 | |
| PLATA, MARIA ELENA | | 5201 E HWY 95 SPACE 270 | | | YUMA | AZ | 85365 | |
| PLATO, ROGER | | 4509 ELL COURT | | | REDDING | CA | 96002 | |
| PLAZA AT JORDAN LANDING LLC | | 5850 AVENIDA ENCINAS | SUITE A | ATTN  DONNETTE S LOWE | CARLSBAD | CA | 92009 | |
| Plaza at Jordan Landing LLC Macerich Store No 3353 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| Plaza Las Palmas LLC | Michael L Rubin | Chief Operating Officer | 990 Highland Dr Ste 200 | | Solana Bch | CA | 92075 | |
| PLAZA LAS PALMAS, LLC | MATTHEW STRAUSS | 990 HIGHLAND DR  NO 200 | C/O MC STRAUSS COMPANY | | SOLANA BEACH | CA | 92075 | |
| PLEASANT, SHANICE | | 323 WISTERIA DRIVE | | | EAST PALO ALTO | CA | 94303-0000 | |
| PLEASANTON, CITY OF | | PLEASANTON CITY OF | ATTN BUSINESS LICENSE | P O BOX 520 | PLEASANTON | CA | 94566 | |
| PLECHNER, JOHN | | 2535 VIA OESTE | | | FALLBROOK | CA | 92028 | |
| PLEMMONS, KRISTINA | | 6554 SW GRIFFIN DR | | | PORTLAND | OR | 97223-0000 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLEVACK, TIM | | 28103 NEWBIRD DR | | | SAUGUS | CA | 91350 | |
| PLISE, WILLIAM | | 5740 DELRAY | | | LAS VEGAS | NV | 89146 | |
| PLOCK, DOUGLAS G | | 8135 W FLOYD AVE APT 9 308 | | | LAKEWOOD | CO | 80227 | |
| PLOHAL, LORA | | 20484 W SPRINGFIELD ST | | | BUCKEYE | AZ | 85326-0000 | |
| PLOURDE, MATTHEW | | 25399 THE OLD RD | 10 207 | | STEVENSON RANCH | CA | 91381 | |
| PLUIM, NICOLAS MORGAN | | 613 OREGON ST | | | WATSONVILLE | CA | 95076 | |
| PLUMMER, GREGORY MARTIN | | 1315 EMORY ST | | | SAN JOSE | CA | 95126 | |
| PLUNKETT, KEVIN MATTHEW | | 4838 WEST AVE L 10 | 10 | | LANCASTER | CA | 93536 | |
| PNC | WILLIAM PADEN | 4720 PIEDMONT RPW DR | STE 300 | | CHARLOTTE | NC | 28210 | |
| POBLETE, ROGICH | | 2420 HAYES AVE | | | LONG BEACH | CA | 90810-0000 | |
| POCH, JOSEPH ANDREW | | 5415 SETTLERS TERRACE | | | COLORADO SPRINGS | CO | 80917 | |
| POCHARDT, JOHN DAVID | | 12118 W MESQUITE DR | | | BOISE | ID | 83713 | |
| PODLESNIK, SEAN MONROE | | 2010 SILVERTON DR | | | HENDERSON | NV | 89074 | |
| PODRAZA, JOLIE | | 27151 PARADA | | | MISSION VIEJO | CA | 92691-5043 | |
| PODSIADLO, PATRYK | | 13002 W FLOWER ST | | | AVONDALE | AZ | 85323 | |
| POE, SETH DAVID | | 13591 IRONSTONE ST | | | VICTORVILLE | CA | 92392 | |
| POINT WEST INVESTORS II | NO NAME SPECIFIED | C/O BUCKEYE PACIFIC INVESTORS | 201 HOFFMAN AVENUE | | MONTEREY | CA | 93940 | |
| POINT WEST INVESTORS II | NO NAME SPECIFIED | C/O BUCKEYE PACIFIC INVESTORS | 201 HOFFMAN AVE | | MONTEREY | CA | 93940 | |
| Point West Plaza II Investors | Attn Lorene Sublett | c o Buckeye Pacific Investors | 201 Hoffman Ave | | Monterey | CA | 93940 | |
| POINTER, DENNIS | | 1704 CANYON RD | | | REDDING | CA | 96001 | |
| POINTER, LASHONDA | | 586 CLARINADA AVE | NO 33 | | DALY CITY | CA | 94015-0000 | |
| POIRIER, DAN | | 6221 DETJEN CT | | | PLEASANTON | CA | 94588-4612 | |
| POIRIER, MICHAEL RAY | | 7961 ORCHARD WOODS CIRCLE | | | SACRAMENTO | CA | 95828 | |
| POLANCO, DEYBY ENRIQUE | | 1740 W 65TH ST | | | LOS ANGELES | CA | 90047 | |
| POLIEKTOV, NIKITA | | 2898 AURORA AVE APT 82 | | | BOULDER | CO | 80303-2255 | |
| POLIVKA, WESTON SCOTT | | 12001 W 32ND DR | | | WHEAT RIDGE | CO | 80033 | |
| POLK, PATRICK | | 6215 BAYWOOD DR | | | RICHMOND | CA | 94803-0000 | |
| POLLARD, BRETT CHARLES | | 836 W ATHENS BLVD | | | LOS ANGELES | CA | 90044 | |
| POLLARD, NICHOLAS S | | 4356 CRATER LAKE WAY APT D | | | OCEANSIDE | CA | 92058 | |
| POLLARD, TAYLOR SCOTT | | 146 FIG TREE LANE | 4C | | MARTINEZ | CA | 94553 | |
| POLLITT, AMANDA NICOLE | | 3343 E THORNTON AVE | | | GILBERT | AZ | 85297 | |
| POLYARD, JASON | | 42817 N LIVINGSTONE WAY | | | PHEONIX | AZ | 85086-0000 | |
| POMERLEAU, MEGAN CHARLOTTE | | 5004 CASCADE POOLS AVE | | | LAS VEGAS | NV | 89130 | |
| POMEROY, NATHAN | | 6309 BRENTA CT | | | ELK GROVE | CA | 95757 | |
| POMONA CITY TREASURER | | PO BOX 660 | | | POMONA | CA | 91769 | |
| POMONA CITY TREASURER | | POMONA CITY TREASURER | BUSINESS DEVELOPMENT DIVISION | P O BOX 660 | POMONA | CA | 91769 | |
| PONCE, ANTONIO | | 26 CHAPALA NO 7 | | | SANTA BARBARA | CA | 93101-0000 | |
| PONCE, CARLOS ANDRES | | 3466 EAGLE ST | | | LOS ANGELES | CA | 90063 | |
| PONCE, DAVID | | 16721 DUBESOR ST | | | VALINDA | CA | 00009-1744 | |
| PONCE, GABRIEL | | 300 W SOUTHGATE | | | FULLERTON | CA | 92832 | |
| PONCE, JAVIER | | 24283 STACEY AVE | | | MORENO VALLEY | CA | 92551 | |
| PONCE, JONATHAN | | 12226 CULVER BLVD | NO 4 | | LOS ANGELES | CA | 90066-0000 | |
| PONCE, OSCAR | | 24283 STACEY AVE | | | MORENO VALLEY | CA | 92551 | |
| PONCE, RAUL | | 13540 HUBBARD ST | 31 | | SYLMAR | CA | 91372 | |
| PONCE, VIRIDIANA | | 3400 16TH ST | | | SAN FRANCISCO | CA | 94114 | |
| POOLE, WILLIAM KENNETH | | 3050 W BALL RD NO 43 | | | ANAHEIM | CA | 92804 | |
| POOLS, MISSION | | | | | ESCONDIDO | CA | | |
| POORE, MILTON | | 13906 RD 36 | | | MADERA | CA | 93638-8254 | |
| POORMAN, TJ | | 706 NORTH 700 EAST | | | MORGAN | UT | 84050 | |
| POPE, GREG ALLEN | | 3985 N STONE AVE | 132 | | TUCSON | AZ | 85705 | |
| POPE, MAXINE | | 2519 NEW YORK AVE NW | 61 | | ALBUQUERQUE | NM | 87104-0000 | |
| POPE, MONETT | | 9164 CONQUEST CT | | | LAS VEGAS | NV | 89149 | |
| POPEJOY, ROBERT LOGAN | | 13092 SATURN DR | | | LITTLETON | CO | 80124 | |
| POPHAM, DAVID | | 15398 MAUNA LOA | | | HESPERIA | CA | 92345 | |
| POPLIN, DAVID | | 420 WELLESLEY DR | | | CORONA | CA | 92879-5952 | |
| POPP, DEREK ARTHUR | | 1999 W CRYSTAL PEAK | | | HIGHLANDS RANCH | CO | 80129 | |
| POPP, ERIC TODD | | 12880 RD 35 1/2 | | | MADERA | CA | 93636 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORCALLA, JASON GALANG | | 7485 RUSH RIVER DR | 710 262 | | SACRAMENTO | CA | 95831 | |
| PORCIUNCULA, RAYMOND GERALD | | 831 BILLOW DR | | | SAN DIEGO | CA | 92114 | |
| PORI, DAVID CHARLES | | 1430 BRITT DR | | | MEDFORD | OR | 97501 | |
| PORRAS, MARIA | | 2460 WILLIAMS CT | | | S SAN FRAN | CA | 94080-4053 | |
| PORRTILLO, MICHAEL | | 13554 CASTANA AVE | | | DOWNEY | CA | 90242 | |
| PORTER, ANDRE L | | 3040 MARSTON WAY | | | SAN JOSE | CA | 95148 | |
| PORTER, CAMERONS | | 25229 SHADESCALE DR | | | MURRIETA | CA | 92563-0000 | |
| PORTER, DAMON S | | 4571ASHFIELD DR | | | BOULDER | CO | 80301 | |
| PORTER, JEANNIE | | 2143 E 100TH PL | | | THORNTON | CO | 80229 | |
| PORTER, JOSHUA ALLAN | | 22300 FESTIVIDAD DR | | | SAUGUS | CA | 91350 | |
| PORTER, LEE | | 2160 CALIFORNIA AVE SUITE 244 | | | SAND CITY | CA | 93955-0000 | |
| PORTER, MERLIN ROBERT | | 999 MARSHALL RD | APT 148 | | VACAVILLE | CA | 95687 | |
| PORTILLO, ANDREW | | 2322 ELKINS WAY | | | SAN JOSE | CA | 95121 | |
| PORTILLO, CARLOS | | PO BOX 412403 | | | LOS ANGELES | CA | 90041-9403 | |
| PORTILLO, DARIO | | P O BOX 668 | | | RANCHO SANTA FE | CA | 92067-0000 | |
| PORTILLO, GABRIEL | | 788 S REED CT | | | LAKEWOOD | CO | 80226-0000 | |
| PORTILLO, MARK | | 6057 NEWLIN AVE | | | WHITTIER | CA | 90601-0000 | |
| PORTILLO, RAFAEL | | 10945 NETTLETON ST | | | SUN VALLEY | CA | 91352 | |
| PORTLAND GENERAL ELECTRIC PGE | | 7800 SW MOHAWK ST | | | TUALATIN | OR | 97062-9192 | |
| PORTS, JEREMY | | 5721 RIO OSO RD | | | RIO RANCHO | NM | 87144 | |
| PORTWOOD, ROBIN | | 10350 NE THOMPSON | | | POTLAND | OR | 97220 | |
| POSADA, ALEX ALBERT | | 444 N CEDAR DR | | | COVINA | CA | 91723 | |
| POSLOF, STEVEN | | 204 BROOKDALE DRIVE 5 | | | MERCED | CA | 95340-0000 | |
| POSTAK, MARY | | 4125 PARK BLVD | | | SAN DIEGO | CA | 92103-2510 | |
| POSTE, ALICIA NICOLE | | 5530 W 100TH CT | | | WESTMINSTER | CO | 80020 | |
| POTGIETER, ANTHONY MICHAEL | | 1106 W LINDEN ST | APT 207 | | RIVERSIDE | CA | 92507 | |
| POTTER, BRENDON JAMES | | 3421 W MORGAN LN | | | QUEEN CREEK | AZ | 85242 | |
| POTTER, DAVID MICHAEL | | 47337 RANCHO HIGUERA RD | | | FREMONT | CA | 94539 | |
| POTTS, ROBERT ERIN | | 367 E JACINTO ST | | | TUCSON | AZ | 85705 | |
| POULSEN, SEAN CRAIG | | 1259 EAST LORI CIRCLE | | | SANDY | UT | 84094 | |
| POURAGHABAGH, ALI | | PO BOX 3432 | | | WINNETKA | CA | 91396-3432 | |
| POURHOSSEINI, SHAWN | | 12849 LUNADA PLACE | | | SAN DIEGO | CA | 92128-0000 | |
| POVEDA, ENRIQUE MANUEL | | 9550 POULSEN AVE | | | MONTCLAIR | CA | 91763 | |
| POWDER SPRINGS FLORIST INC | | 4499 S TOWN SQUARE | PO BOX 86 | | POWDER SPRINGS | GA | 30127-2245 | |
| POWDERLY, WILLIAM MATTHEW | | P O BOX 1684 | | | WRIGHTWOOD | CA | 92397 | |
| POWELL, BRETT | | P O BOX 1093 | | | EL GRANADA | CA | 00009-4018 | |
| POWELL, CAMERON | | 383 OGARA ST | | | MEDFORD | OR | 97501-0000 | |
| POWELL, CHRIS | | 9719 VENUS DR | | | WINDSOR | CA | 95492 | |
| POWELL, COLLIN | | 3111 ALICE DR | | | NEWBURY PARK | CA | 91320-0000 | |
| POWELL, CYNTHIA | | 31015 CALLE JESSICA | | | CATHEDRAL CITY | CA | 92234 | |
| POWELL, LATONYA | | 3712 VALLEY DR | | | NORTH LAS VEGAS | NV | 89032 | |
| POWELL, MICHAEL | | 261 NORTH  STEVENS | | | ORANGE | CA | 92868 | |
| POWELL, NATASHA MARIE | | 5789 ALLEGRO AVE | | | LAS VEGAS | NV | 89110 | |
| POWELL, RANDAL G | | 6881 SAN PACO CIR | | | BUENA PARK | CA | 90620 | |
| POWELL, ROBERT OLIN | | PO BOX 402497 | | | HESPERIA | CA | 92340-2497 | |
| POWELL, SEAN MICHAEL | | 3111 ALICE DR | | | NEWBURY PARK | CA | 91320 | |
| POWELL, YENDI DEAN ALEXA | | 318 WALNUT ST | | | DENVER | CO | 80204 | |
| POWER, SAMANTHA TROY | | 12336 COLORADO BLVD | APT 521 | | THORNTON | CO | 80241 | |
| POWLEY, DANIEL CURTIS | | 22434 LA ROCHELLE DR | | | SAUGUS | CA | 91350 | |
| POZAS, DAVID | | 11801 CROCKETT COURT | | | BAKERSFIELD | CA | 93312 | |
| POZIOMBKE, ROBIN ALEXANDER | | 3701 OVERLAND AVE | APT NO E 237 | | LOS ANGELES | CA | 90034 | |
| PRACHITTHAM, ANDREW J | | 7129 N EL DORADO ST | | | STOCKTON | CA | 95207 | |
| PRADO PINILL, NIDIA ESTHER | | 760 MYRNA DR | | | PORT HUENEME | CA | 93041 | |
| PRADO, EDGAR | | 907 S LA SERENA DR | | | GLENDORA | CA | 91740 | |
| PRADO, ERIC | | 434 MAAR AVE | | | FREMONT | CA | 94536 | |
| PRADO, HILDA | | 15263 YORBA AVE | | | CHINO HILLS | CA | 91709 | |
| PRADO, JOSE ANGEL | | 14238 E MISSISSIPPI PL | 4 208 | | AURORA | CO | 80012 | |
| PRADO, JOSE LUIS | | 757 WEST HOLT AVE | | | POMONA | CA | 91768 | |
| PRANTE, HEATHER | | 1446 S GRANT ST | | | DENVER | CO | 80210-0000 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRARIO, KELSEY JANE | | 39969 VIA ESPANA | | | MURRIETA | CA | 92562 | |
| PRARIO, KYLE ROBERT | | 39969 VIA ESPANA | | | MURRIETA | CA | 92562 | |
| PRASAD, RESHMI | | 1518 DARWIN ST | | | SEASIDE | CA | 93955 | |
| PRASWELL, DEVON | | 1809 64 AVE | | | OAKLAND | CA | 94621 | |
| PRATT, JOHN LEE | | 565 SPARKS BLVD | 385 | | SPARKS | NV | 89434 | |
| PRATT, JOHNTAE | | 1472 EAST 31 ST | | | OAKLAND | CA | 94602-0000 | |
| PRATT, WILLY | | 2020 E INVERNESS AVE | | | MESA | AZ | 85204-6974 | |
| PRATTVILLE, CITY OF | | PO DRAWER 20 | | | PRATTVILLE | AL | 36067 | |
| PRECIOSO, CHRISTINA | | 9 RUMSFORD ST | | | LADERA RANCH | CA | 92694 | |
| PREGANA, CYNTHIA | | 717 HOOMALU ST | | | PEARL CITY | HI | 96782-0000 | |
| PRESLEY, HERSHEL | | 11538 S ST ANDREWS PL | | | LOS ANGELES | CA | 90047 | |
| PRESSLEY, ALVIN J | | 2526 CARIBOU PL | | | ONTARIO | CA | 91761 | |
| PRESTON, MICHAEL MARK | | 1146 E JENSEN ST | | | MESA | AZ | 85203 | |
| PRESTON, STUART WESLEY | | 14 EL PRISMA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| PRETE, GUS | | 9064 ESTEBURY CR | | | COLORADO SPRINGS | CO | 80920 | |
| PRETTYMAN, BRANDON JAMES | | 3458 KINSROW APT 95 | | | EUGENE | OR | 97401 | |
| PRICE, BARBARA | | 1385 W WASHINGTON BLVD | | | CRESCENT CITY | CA | 95531-7012 | |
| PRICE, CAROLYN | | PO BOX 1523 | | | HAILEY | ID | 08333-0000 | |
| PRICE, DARRYL | | 650 BIG VALLEY DR | | | COLORADO SPRINGS | CO | 80919-1003 | |
| PRICE, DAVID ANDREW | | 5304 SHADOW STONE ST | | | BAKERSFIELD | CA | 93313 | |
| PRICE, HILLARY ERIN | | 4116 TEA GARDEN DR | | | LAS VEGAS | NV | 89129 | |
| PRICE, JAMES ROBERT | | 2092 OAK MANOR DR | | | SANDY | UT | 84092 | |
| PRICE, MARQUEZ | | 4480 W CAMINO DE CIELO | | | TUCSON | AZ | 85745-0000 | |
| PRICE, NEASIE MARIAH | | 7711 18TH ST | | | SACRAMENTO | CA | 95832 | |
| PRICE, NICK | | 740 CASTERWOOD COURT | | | SAN JOSE | CA | 95120 | |
| PRICE, NOAH | | 918 LA SENDA LN NW | | | ALBUQUERQUE | NM | 87107-6414 | |
| PRICE, SHAUNA | | 602 SEVENTH AVE | | | SALT LAKE CITY | UT | 84103 | |
| PRICE, SHERRY L | | 985 MERCURY DR | | | LITTLETON | CO | 80124 | |
| PRICE, TYLER E | | 3191 HIGHVIEW RD | | | GRAND JUNCTION | CO | 81504 | |
| PRICE, VERNELL | | 3805 49TH ST | | | SAN DIEGO | CA | 92105 | |
| PRIETO, CHRISTOPHER | | 22023 VICTORY DR | | | HAYWARD | CA | 94541-0000 | |
| PRIETO, GREG | | 825 POPPYSEED LANE | | | CORONA | CA | 92881 | |
| PRIETO, JASON A | | 536 ARIZONA ST | | | CHULA VISTA | CA | 91911 | |
| PRIETO, MAURO | | 9599 W CHARLESTON BLVD | 2101 | | LAS VEGAS | NV | 89117 | |
| PRIETO, ROBERT | | 4740 ALEXANDER DRIVE | | | OXNARD | CA | 00009-3033 | |
| PRIMEAU, TRINA | | 1205 MCKNIGHT CT | | | MODESTO | CA | 95351 | |
| PRIMER, CLEM JUILUS | | 812 TAIT ST NO 3 | | | OCEANSIDE | CA | 92054 | |
| PRINCE, JOHN | | 5322 QUAKER TOWN AVE | | | WOODLAND HILLS | CA | 91364 | |
| PRINCEOTTO, CHRISTOPHER MICHAEL | | 1765 HEYWOOD ST | 4 | | SIMI VALLEY | CA | 93065 | |
| PRINDLE, JASON | | 689 NATALIE DR | | | WINDSOR | CA | 95492-0000 | |
| PRINKE, MICHAEL LAWRENCE | | 25825 N MOON BLOSSOM | | | GLENDALE | AZ | 85310 | |
| PRINTEGRATION | | 2200 TOMLYNN ST | PO BOX 6478 | | RICHMOND | VA | 23230 | |
| PRIOLA, MICHAEL JOHN | | 10128 QUIVAS ST | | | THORNTON | CO | 80260 | |
| PRITCHARD, ALLISON | | 4202 N SOLDIER TRAIL | | | TUCSON | AZ | 85749-0000 | |
| PRITCHARD, DUSTIN | | 421 NOBEL AVE APT A | | | SANTA ANA | CA | 92707-5152 | |
| PRITCHARD, EDMOND | | 12001 WHIPPOORWILL LN | | | BAKERSFIELD | CA | 93312-3473 | |
| PRITCHARD, JULIA KAY | | 23 PETAR PLACE | | | SAN RAMON | CA | 94583 | |
| PRITCHETT, MICHAEL KELVIN | | 3872 DUBLIN AVE | | | LOS ANGELES | CA | 90008 | |
| PRO IMAGE INSTALLERS INC | | 1970 HWY 87 | STE 101 | | NAVARRE | FL | 32566 | |
| PRO, JOHN | | 416 KENSINGTON | | | SAN BRUNO | CA | 94066 | |
| PROANO, EUGENE | | 3893 EAST PONTIAC WAY | | | FRESNO | CA | 93726 | |
| PROANO, JUAN CARLOS | | 1761 E SILVERSMITH TR | | | QUEEN CREEK | AZ | 85243 | |
| PROCTOR, BLAKE | | 1759 STERLING DR | | | REDDING | CA | 96003 | |
| PROCTOR, COLIN JAMES | | 1000 N GREEN VALLEY PKWY | SUIT 440 256 | | HENDERSON | NV | 89074 | |
| PROCTOR, ED | | P O BOX 87709 | | | CLIO | CA | 96106 | |
| PROCTOR, MICHAEL | | 1779 29TH AVE | | | SAN FRANCISCO | CA | 94122 | |
| PROESCH, TIM | | NOT RPT | | | KUNA | ID | 83634 | |
| PROETT, CHRIS | | 606 RIMROCK RD | | | THOUSAND OAKS | CA | 91361 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROFFITT, TRAVIS LEE | | 118 KENWOOD AVE | | | MEDFORD | OR | 97501 | |
| PROIOS, JASON CHRISTOPHER | | 1050 HORNBLEND ST | 7 | | SAN DIEGO | CA | 92109 | |
| PROLAGO, CHRISTOPHER RYAN | | 5001 W CAMINO DE GIRASOL | | | TUCSON | AZ | 85745 | |
| PROSOUND CORP | | P O BOX 564 | | | NIWOT | CO | 80544 | |
| PROSOUND MUSIC CENTERS, INC | SANDI INCE | P  O  BOX 564 | | | NIWOT | CO | 80544 | |
| PROSOUND MUSIC CENTERS, INC | | 9250 SHERIDAN BLVD | | | WESTMINSTER | CO | | |
| PROVENCIO, GENEM | | 4808 JOAN WAY | | | OXNARD | CA | 93036-0000 | |
| PROVENCIO, KATHLEEN | | 315 S AVE 20 | | | LOS ANGELES | CA | 90031-3212 | |
| PROVENZA, MICHAEL PAUL | | 2613 STANFORD RD APT 19 | | | FORT COLLINS | CO | 80525 | |
| PROVENZANO, THOMAS ANTHONY | | 5405 ASH CT | | | LOOMIS | CA | 95650 | |
| PROVOST, SCOTT L | | 11624 S BROADVIEW WAY | | | SANDY | UT | 84092 | |
| PROVOST, TRENT | | 365 S  300 WEST | | | SANTAQUIN | UT | 84655 | |
| PRU DESERT CROSSING V, LLC | | 15660 N  DALLAS PARKWAY  SUITE 1100 | C/O PRIZM PARTNERS | | DALLAS | TX | 75248 | |
| PRUCHNICKI JR, JOE ROBERT | | 7866 DANCING LEAF ST | | | LAS VEGAS | NV | 89131 | |
| PRUETT, JAMIE RYAN | | 30137 W LYNWOOD ST | | | BUCKEYE | AZ | 85326 | |
| PRUETT, KENNETH M | | 2906 FOUR CORNERS DR | | | GRAND JUNCTION | CO | 81503 | |
| PRUETT, TRAVIS D | | 9240 RISING MOON DR | | | RENO | NV | 89506 | |
| PRUNEAU, NICHOLAS J | | 1570 TABOR ST | | | LAKEWOOD | CO | 80214 | |
| PRUSOW, MEGAN R | | 12255 CLAUDE CT | 414 | | NORTHGLENN | CO | 80241 | |
| PRUSSE, SARA | | 4461 CRIMSON WOOD DR | | | REDDING | CA | 96001 | |
| PRYOR, ZACHARY MICHAEL | | 7830 MONTVIEW BLVD | N/A | | DENVER | CO | 80220 | |
| PTACNIK, BRANDON | | 11922 MESA LINDA ST | | | VICTORVILLE | CA | 92392 | |
| PTR COMPACTOR & BALER CO | | 2207 EAST ONTARIO ST | | | PHILADELPHIA | PA | 19134-2615 | |
| PUBLICKER, JUSTIN MICHAEL | | 32125 BIG OAK LANE | | | CASTAIC | CA | 91384 | |
| PUEBLO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 953 | | PUEBLO | CO | | |
| PUEBLO, CITY OF | | PO BOX 1427 | FINANCE DIV OF SALES TAX | | PUEBLO | CO | 81002 | |
| PUEBLO, CITY OF | | PUEBLO CITY OF | FINANCE DIVISION SALES TAX DIV | P O BOX 1427 | PUEBLO | CO | 81002 | |
| PUENTE HILLS MALL LC | | 150 EAST GAY ST | ATTN  GENERAL COUNSEL | | COLUMBUS | OH | 43125 | |
| PUENTE, OMAR | | 21200 KITRIDGE ST | 1260 | | CANOGA PARK | CA | 91303 | |
| PUENTES, DANIEL | | 99 HIGHLAND AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| PUENTES, MALCOLM SCOTT | | 26571 NORMANDALE DR | 39 D | | LAKE FOREST | CA | 92630 | |
| PUES, CRAIG R | | 5302 REDWILLOW DR | | | SANTA MARIA | CA | 93455 | |
| PUGH, JEROME JOSEPH | | 14044 FORT ROSS CT | | | FONTANA | CA | 92336 | |
| PUGO, ADRAIN | | 16075 FLAMSTEAD DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| PUHL, ROBERT WILLIAM | | 6545 OLSEN BLVD | | | TUCSON | AZ | 85708 | |
| PULASKI, LEE | | 423 ELM ST | | | PAGE | AZ | 86040 | |
| PULASKI, LEE | | 423 ELM ST | APT C | | PAGE | AZ | 86040 | |
| PULIDO, CARLOS | | 550 TELFORD CT | | | HAYWARD | CA | 94544 | |
| PULIDO, ROBERT JOHN | | 1810 W ARROW ROUTE | 11 | | UPLAND | CA | 91786 | |
| PULIKOTTIL, JOSE TOM | | 6212 BEADNELL WAY | 1J | | SAN DIEGO | CA | 92117 | |
| PULKOWAIK, MARK | | 3052 RANCHO CAL RD | | | TEMECULA | CA | 92591 | |
| PULLEN, ROBIN P | | 4835 N DELAY AVE | | | COVINA | CA | 91722 | |
| PULLIAM, NOLEN JAY | | 2960 LORRAINE CT | NONE | | BOULDER | CO | 80304 | |
| PUMMELL, KELSI | | 2101 PATTERSON RD APT 205 B | | | GRAND JCT | CO | 81506 | |
| PUMPHREY, ANDREW PUMPHREY CALEB | | 3531 SE 158TH ST AVE | | | PORTLAND | CA | 97236 | |
| PUNCHES, DAMON EUGENE | | 550 R ST | | | MERCED | CA | 95341 | |
| PURCELL, JODI LEE | | 13352 DORFSMITH DR | | | WESTMINSTER | CA | 92683 | |
| PURCELL, PAUL | | 34793 ARDENTECH CT | | | FREMONT | CA | 94555-0000 | |
| PURDIE, LEROY | | 91 209 NAINA PL | | | EWA BEACH | HI | 96706-0000 | |
| PURINTON, REID KENNETH | | 1342 E CATAMARAN | | | GILBERT | AZ | 85234 | |
| PURNELL, DON ANTHONY | | 583 NEWTON ST | | | MONTEREY | CA | 93940 | |
| PURNIMA THAKRAN MD | | 18387 US HIGHWAY 18  SUITE 1 & 2 | | | APPLE VALLEY | CA | 92307 | |
| PURSE, NINA | | 4699 KITTREDGE ST | | | DENVER | CO | 80239 | |
| PURYEAR, JORDYN | | 12016 NE 43RD AVE | | | VANCOUVER | WA | 98686 | |
| PUSOK, DANIEL | | 271 STARLING WAY | | | ANAHEIM | CA | 92807 | |
| PUTMAN, CRYSTAL | | 5537 WEST MINTON | | | LAVEEN | AZ | 85339 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUTNEY, RYAN MATTHEW | | 17 SANTOS WAY | | | CHICO | CA | 95973 | |
| QAYOMIE, FARID AHMAD | | 38243 FREMONT BLVD | | | FREMONT | CA | 94536 | |
| QUAAS, TOM M | | 2318 E LILLIAN LN | | | ARLINGTON HEIGHTS | IL | 60004 | |
| QUACH, ERIC QUANG | | 11320 DALE ST | | | GARDEN GROVE | CA | 92841 | |
| QUACH, LINDA PHUONG | | 15211 MASLINE ST | | | BALDWIN PARK | CA | 91706 | |
| QUACH, THANH VU | | 330 GOLF CLUB RD APT 4 | | | PLEASANT HILL | CA | 94523 | |
| QUAID, KEVIN | | 2975 E AUSTIN WAY | | | FRESNO | CA | 93726 | |
| QUALLS, MAX H | | 200 TALUS WAY | 401 | | RENO | NV | 89503 | |
| QUAN, HELEN | | 1921 PATTIZ AVE | | | LONG BEACH | CA | 90815 | |
| QUANG, DAVID | | 15591 MARIE PLACE | | | WESTMINSTER | CA | 92683 | |
| QUANSAH, ARTHUR A | | 5122 SCRANTON ST | | | DENVER | CO | 80239 | |
| QUANT, ALEXANDER MICHAEL | | 11913 RISING SUN WAY | | | GOLD RIVER | CA | 95670 | |
| QUATTRONE, MICHEAL | | 2605 E BEEKMAN PLACE | | | PHOENIX | AZ | 85016 | |
| QUEBENGCO, ARTHUR C | | 15507 CARDAMON WAY | | | TUSTIN | CA | 92782 | |
| QUEEN CREEK, TOWN OF | | QUEEN CREEK TOWN OF | 22350 S ELLSWORTH RD | | QUEEN CREEK | AZ | 85242 | |
| QUEME, EMERSON | | 9111 WEST BLVD | | | PICO RIVERA | CA | 90660 | |
| QUESTAR GAS | | P O BOX 45841 | | | SALT LAKE CITY | UT | 84139-0001 | |
| QUEVEDO, ZAYDA ZUGEY | | 4530 SAN SEBASTIAN WAY | | | SACRAMENTO | CA | 95823 | |
| QUEZADA, ARTURO | | 756 E APPALOOSA | | | GILBERT | AZ | 85296 | |
| QUEZADA, ARTURO MACGYVER | | 13532 E MULBERRY DRV | | | WHITTIER | CA | 90605 | |
| QUEZADA, CARLOS | | 6017 FARMDALE AVE | | | N HOLLYWOOD | CA | 91606-0000 | |
| QUEZADA, OLIVA | | 12 HOLT LANE | | | CHICO | CA | 95926 | |
| QUEZADA, RAMIRO | | 11004 S OBISPO DRV | | | GOODYEAR | AZ | 85338-0000 | |
| QUEZADA, ROBERTO GUILLEN | | 1822 COVENTRY ST | | | SALINAS | CA | 93906 | |
| QUEZADA, RODOLFO | | 325 CLARA ST | | | OAKLAND | CA | 94603-0000 | |
| QUEZADA, VICENTE | | 854 HARVARD AVE | | | PICO HEIGHTS | CA | 90006 | |
| QUIGLEY, GERALD | | 560 S RAYMOND ST | | | LA HABRA | CA | 90631 | |
| QUIJANO, WALTER | | 5912 WOODLAWN AVE | | | LOS ANGELES | CA | 90003 | |
| QUINATA, MARIAN | | 765 LAKEKNOLL DRIVE | | | SUNNYVALE | CA | 94089-0000 | |
| QUINATA, MARIANO | | 765 LAKEKNOLL DRIVE | | | SUNNYVALE | CA | 94089-0000 | |
| QUINN, BLACKWELL | | 17252 N STEVENS ST | | | RATHDRUM | ID | 83858-0000 | |
| QUINN, RANDY | | 11602 VIA MONTANA | | | FONTANA | CA | 92337 | |
| QUINN, RYAN MICHAEL | | 4729 MAHOGANY DR | | | OCEANSIDE | CA | 92056 | |
| QUINONES, ANDY A | | 6460 BONNER AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| QUINONEZ, ANDREW ROBERT | | 3639 S SKYLINE RD | | | GILBERT | AZ | 85297 | |
| QUINONEZ, KRISTIN | | 7945 PINNOCHIO | | | LAS VEGAS | NV | 89131 | |
| QUINSLER, ROBERT WILLIAM | | 4956 E CLARENDON AVE | | | PHOENIX | AZ | 85018 | |
| QUINT, DANIEL | | 3957 W ERICSON DR | | | ANTHEM | AZ | 85086 | |
| QUINTAL, ANEL | | 30 NOVATO ST NO 370 | | | SAN RAFAEL | CA | 94901 | |
| QUINTANA, DAVID DARICK | | 955 N DUESENBERG DR | 7222 | | ONTARIO | CA | 91764 | |
| QUINTANA, JARED A | | 4036 N PEAKVIEW DR | | | PUEBLO | CO | 81008 | |
| QUINTANA, JESSICA | | PO BOX 1312 | | | LOS ALAMOS | NM | 87544 | |
| QUINTANA, STEVE | | 2678 CARLTON AVE | | | LOS ANGELES | CA | 90026 | |
| QUINTANA, STEVEN | | 9216 WELBY CIR | | | THORNTON | CO | 80229-0000 | |
| QUINTANILLA, JAIME | | 1618 BRYCEDALE AVE | | | DUARTE | CA | 91010 | |
| QUINTERO, DANIEL | | 3420 BEDFORD SHIRE PLACE | | | LAS VEGAS | NV | 89129-0000 | |
| QUINTERO, JULIA | | 16459 CASTROVILLE BLVD | | | SALINAS | CA | 93907-0000 | |
| QUINTERO, PEDRO | | 2737 MISSOURI AVE | | | SOUTH GATE | CA | 90280 | |
| QUINTERO, SARAH L | | 180 N VERMONT 1 C | | | GLENDORA | CA | 91741 | |
| QUINTEROS, ANTHONY | | 840 FLORIDA ST | HOUSE | | SAN FRANCISCO | CA | 94110-0000 | |
| QUISANO, JOHN ANDREW | | 700 E PECKHAM LN | 25 | | RENO | NV | 89502 | |
| QUIST, RICHARD | | PO BOX 71242 | | | SALT LAKE CITY | UT | 84171 | |
| QUITO, JEFFREY | | 706 DE JESUS DRIVE | | | PLACENTIA | CA | 92870-0000 | |
| QURESHI, ZOHEB A | | 5346 MANDERSTON AVE | | | SAN JOSE | CA | 95138 | |
| RAAB, DAVID T | | 2214 SHORTHORN DR | | | PUEBLO | CO | 81008 | |
| RAAB, DAVID T | | 2214 SHORTHORN DRIVE | | | PUEBLO | CO | 81008 | |
| RABAGO, GABRIEL | | 79985 MARAMAR DR | | | INDIO | CA | 92253 | |
| RACINE, JASON | | 1473 EL MONTE DR | | | THOUSAND OAKS | CA | 91362-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RACKERBY, SEAN | SUSAN JOHNSON  DEPUTY LABOR COMM  DOL | 6150 VAN NUYS BLVD  ROOM 206 | | | VAN NUYS | CA | 91401 | |
| RACO, EDWARD | | 655 FULLER AVE | | | SAN JOSE | CA | 95125 | |
| RADER, NICOLE RACHELLE | | 384 BEAR TREE LANE | | | ORANGE | CA | 92869 | |
| RADFORD, ALEX | | 200 WINDSOR AVE | | | MEDFORD | OR | 97504-0000 | |
| RADFORD, CHELSEA KAE | | 5651 E CLAIRE DR | | | SCOTTSDALE | AZ | 85254 | |
| RADICH, SASHA MILUTIN | | 4309 SANTA ROSALIA DR | B | | LOS ANGELES | CA | 90008 | |
| RADICS, LABO | | 6101 W IRMA LN | | | GLENDALE | AZ | 85308 | |
| Radioshack Corporation | WF5 333 Credit Services | 300 Radioshack Cir | | | Ft Worth | TX | 76102-1964 | |
| RADTKE, ALAN | | 1413 DAWLEY AVE | | | VALINDA | CA | 91744-0000 | |
| RAE, ANDREW | | 10870 WEST 65TH WAY | | | ARVADA | CO | 80004-0000 | |
| RAEL, JULIA RENEE | | 1150 BROOKSIDE DR | 418 | | SAN PABLO | CA | 94806 | |
| RAEL, LAWRENCE PETE | | 8801 W BELLEVIEW | B303 | | LITTLETON | CO | 80123 | |
| RAETHER, TIMOTHY DONALD | | 39487 VIA TEMPRANO | | | MURRIETA | CA | 92563 | |
| RAFAEL, DANIEL | | 905 KIMBALL AVE SPACE 3 | | | SEASIDE | CA | 93955 | |
| RAFAEL, PAZ | | 6623 WOODLEY AVE 109 | | | VAN NUYS | CA | 91406-5957 | |
| RAFANAN, PHILLIP EDWARD | | 2097 E LINCOLN | | | FRESNO | CA | 93725 | |
| RAFEAL, HERNADEZ | | 222 PALM AVE | | | WATSONVILLE | CA | 95076-0000 | |
| RAFFERTY, JOSEPH | | 1407 W CHAPMAN AVE | | | ORANGE | CA | 00009-2868 | |
| RAFFERTY, TOM | | 152 GALCIER CIRCLE | | | VACAVILLE | CA | 95687 | |
| RAGEN, SHERYL | | 2413 IOWA AVE | | | ALAMOGORDO | NM | 88310-0000 | |
| RAGLAND, SHANNON | | 1032 DETROIT ST | | | DENVER | CO | 80206-3326 | |
| RAGSDALE, CHRISTOPHER ROBERT | | 10 VIA TRANQUILA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| RAGSDALE, DAVID SHAWN | | 24235 E BRIARWOOD PL | | | AURORA | CO | 80016 | |
| RAHMAN, ADNAN | | 571 HAMPSHIRE RD APT 2400 | | | WESTLAKE VLG | CA | 91361 | |
| RAHMAN, FARHAN | | 12428 WASHINGTON PL | | | LOS ANGELES | CA | 90066 | |
| RAINS, GARY | | 11692 WEST BRANDT AVE | | | LITTLETON | CO | 80127 | |
| RAINSFORD, MELISSA | | 5533 SAPUNOR WAY | | | CARMICHAEL | CA | 95608 | |
| RAJABZADEH, JIIAN ALI | | 3416 SUFFLOK DR | | | CERES | CA | 95307 | |
| RAJABZADEH, YOUSEF ABRAHAM | | 15701 KAVIN LANE | | | LOS GATOS | CA | 95030 | |
| RAKOWSKY, COREY ALLAN | | P O BOX 482 | | | BENNETT | CO | 80102 | |
| RAM, NET | | 2601 HILLTOP DR APT 728 | | | RICHMOND | CA | 94806 | |
| RAMADANI, SABRINA | | 13092 SATURN DR | | | LITTLETON | CO | 80124 | |
| RAMAGE, AUSTIN JAMES | | 11436 SE HIGHLAND LOOP | | | CLACKAMAS | OR | 97015 | |
| RAMCLAM, RUSSELL RAMESH | | 13609 S RAYMOND | | | GARDENA | CA | 90247 | |
| RAMELO, RONALD | | 220 FOLLAND DR | | | AMERICAN CANYON | CA | 94503 | |
| RAMIN, RABBANI | | 15 SHORELINE | | | NEWPORT BEACH | CA | 92657-2005 | |
| RAMIN, RABBANI | | 15 SHORELINE DR | | | NEWPORT BEACH | CA | 92657-2005 | |
| RAMIREZ, ALFONSO DANIEL | | 1740 PINYON CIR | | | CORONA | CA | 92882 | |
| RAMIREZ, AMANDA | | 8328 FANITA DR APT 24 | | | SANTEE | CA | 92071-4823 | |
| RAMIREZ, AMANDAR | | 8328 FANITA DR APT 24 | | | SANTEE | CA | 92071-4823 | |
| RAMIREZ, AMBROSE DAVID | | 1805 CALIFORNIA AVE | 12 | | BAKERSFIELD | CA | 93304 | |
| RAMIREZ, ANA | | 10851 CANTARA ST | | | SUN VALLEY | CA | 91352-0000 | |
| RAMIREZ, ANTHONY | | 99 060 KAUHALE ST | 202 | | AIEA | HI | 96701 | |
| RAMIREZ, ANTHONY ISIDORO | | 1038 SOUTH 13TH AVE | | | YUMA | AZ | 85364 | |
| RAMIREZ, ANTONIO | | 13 ARGENTINE PL | | | SALINAS | CA | 93905 | |
| RAMIREZ, ANTONIO MONTOYA | | 968 KAREN DR | | | CHICO | CA | 95926 | |
| RAMIREZ, BIANCA E | | 11360 CARRIAGE AVE | | | MONTCLARE | CA | 91763 | |
| RAMIREZ, BIBIANA LINDA | | 1544 GREENBERRY DR | | | LA PUENTE | CA | 90640 | |
| RAMIREZ, BLANCA ILIANA | | 924 TELAMON LN | | | POMONA | CA | 91766 | |
| RAMIREZ, BRANDON | | 44206 GILLAN AVE | | | LANCASTER | CA | 93535 | |
| RAMIREZ, CANDELARIO EDDIE | | 142 BARBARA WY | | | WATSONVILLE | CA | 95076 | |
| RAMIREZ, CHRIS CHARLES | | 129 N ACACIA | C | | FULLERTON | CA | 92831 | |
| RAMIREZ, CHRISTIAN | | 4648 COLUMBUS ST | E | | BAKERSFIELD | CA | 93306 | |
| RAMIREZ, DANIEL | | 1148 N DALTON AVE | | | AZUSA | CA | 91702-2126 | |
| RAMIREZ, DANIEL | | 1457 LAS POSITAS PL | | | SANTA BARBARA | CA | 93105-0000 | |
| RAMIREZ, DANIEL JOSEPH | | 36341 CONCORD ST | | | NEWARK | CA | 94560 | |
| RAMIREZ, DANIEL RENE | | 117 N 21ST ST | | | MONTEBELLO | CA | 90640 | |
| RAMIREZ, DAVID | | 1101 POTTER VALLEY DR | | | CHULA VISTA | CA | 91910 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ, DAVID | | 4492 STONEYHAVEN WAY | | | SAN JOSE | CA | 95111 | |
| RAMIREZ, DAVID HIROSHI | | 91 216 NOHOLIKE PLACE | | | EWA BEACH | HI | 96706 | |
| RAMIREZ, DIANA MERCEDES | | 2580 SENTER RD SPACE 500 | | | SAN JOSE | CA | 95111 | |
| RAMIREZ, EDDIE ALVIN | | 26381 WHITMAN ST APT NO 46 | | | HAYWARD | CA | 94544 | |
| RAMIREZ, FEDERICO | | 2207 6TH ST | 4 | | SANTA MONICA | CA | 90405 | |
| RAMIREZ, GERBER E | | 1984 SANFORD AVE | | | SAN PABLO | CA | 94806 | |
| RAMIREZ, GUILLER | | 10920 MILANO AVE | | | NORWALK | CA | 90650-0000 | |
| RAMIREZ, GUSTAVO | | 1159 PALAMOS AVE | | | SUNNYVALE | CA | 94089 | |
| RAMIREZ, JOSE | | 10172 HENDRICK AVE | | | RIVERSIDE | CA | 92503-0000 | |
| RAMIREZ, JOSE | | 1850 HUMBOLD RD | APT 58 | | CHICO | CA | 95928 | |
| RAMIREZ, JOSE | | 2264 HUNINGTON POINT RD | APT 101 | | CHULA VISTA | CA | 91914 | |
| RAMIREZ, JOSEPH ANDREW | | 2317 FARRAGUT | | | COLORADO SPRINGS | CO | 80907 | |
| RAMIREZ, JOSUE DANIEL | | 1349 W 218TH ST | | | TORRANCE | CA | 90501 | |
| RAMIREZ, JUAN CARLOS | | 2510 LENNOX LN | | | SPARKS | NV | 89431 | |
| RAMIREZ, JULIO | | 14800 S NORMANDIE AVE | | | GARDENA | CA | 90247-2954 | |
| RAMIREZ, LUIS ALBERTO | | 4453 CAMBRIDGE ST | | | MONTCLAIR | CA | 91763 | |
| RAMIREZ, LUIS E | | 3471 E BELLAIRE AVE | | | FRESNO | CA | 93726 | |
| RAMIREZ, MARIE J | | 10757 ALTON CT | | | ADELANTO | CA | 92301 | |
| RAMIREZ, MATTHEW | | 10694 OAK ST | | | LOS ALAMITOS | CA | 90720 | |
| RAMIREZ, MIGUEL | | 51884 AVENIDA VELASCO | | | LA QUINTA | CA | 92253-3157 | |
| RAMIREZ, NANCY | | 1427 MADISON CT | | | MERCED | CA | 95348 | |
| RAMIREZ, NATALIE CRYSTAL | | 12173 ORACLE ST | | | NORWALK | CA | 90650 | |
| RAMIREZ, NICOLAS G | | P O BOX 837 | | | VENETA | OR | 97487 | |
| RAMIREZ, OMAR | | 320 MCGOLDRICK WAY | | | SPARKS | NV | 89431 | |
| RAMIREZ, PETE JEARLD | | 73 CUNNINGHAM WAY | | | WATSONVILLE | CA | 95076 | |
| RAMIREZ, PETER JOSEPH | | 19252 CAPITOL CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| RAMIREZ, RAMON | | 3624 W HARMONT | | | PHOENIX | AZ | 85051-0000 | |
| RAMIREZ, ROBERT | | 3196 WILLOW TREE LN | | | ESCONDIDO | CA | 92027 | |
| RAMIREZ, RODOLFO | | 221 N FENIMORE AVE | | | AZUSA | CA | 91702 | |
| RAMIREZ, RONNIE | | 2650 KEYSTONE AVE | 93 | | SANTA CLARA | CA | 95051-0000 | |
| RAMIREZ, ROSAURA LYNN | | 1622 FIRESTONE BLVD | | | LOS ANGELES | CA | 90001 | |
| RAMIREZ, SERGIO F | | 11550 SANTA GERTRUDES AVE | | | WHITTIER | CA | 90004 | |
| RAMIREZ, SOLEDAD | | 2222 WESTWOOD CT | | | PITTSBURG | CA | 94565 | |
| RAMIREZ, STEPHANIE MEJIA | | 23151 LOS ALISOS BLVD | | | MISSION VIEJO | CA | 92691 | |
| RAMIREZ, STEVEN | | 6976 W MISSISSIPPI AVE | | | LAKEWOOD | CO | 80226 | |
| RAMIREZ, VANESSA | | 2418 MODOC RD | | | SANTA BARBARA | CA | 93105 | |
| RAMIREZ, VANESSA MARIE | | 13225 RANCHARIAS RD | | | APPLE VALLEY | CA | 92308 | |
| RAMON, VASQUEZ | | 5530 TAILOR | | | OAKLAND | CA | 94605-0000 | |
| RAMOS, DANNY A | | 7315 MIRAMONTE BL | A | | LOS ANGELES | CA | 90001 | |
| RAMOS, DARWIN RENE | | 7022 SOMERSET BLVD APT F | | | PARAMOUNT | CA | 90723 | |
| RAMOS, DAVID RALPH | | 1734 PEPPERDALE DR | | | ROWLAND HEIGHTS | CA | 91748 | |
| RAMOS, EFRAIN | | 14796 E 12TH AVE | | | AURORA | CO | 80011 | |
| RAMOS, GERARD | | 1736 OSAGE CT | | | HAYWARD | CA | 94545 | |
| RAMOS, GUILLERMO MIGUEL | | 10672 PALMYRA ST | | | ADELANTO | CA | 92301 | |
| RAMOS, IRENE | | 2600 W 103RD AVE | 524 | | FEDERAL HEIGHTS | CO | 80260 | |
| RAMOS, JESSICA | | 2780 PRAIRIESTONE WAY | | | ESCONDIDO | CA | 92027 | |
| RAMOS, JOSE | | 2501 PINE AVE | | | SAN PABLO | CA | 94806-4547 | |
| RAMOS, JUANITA E | | 14855 MANZANO RD | | | VICTORVILLE | CA | 92392 | |
| RAMOS, MARK | | 21786 LANAR | | | MISSION VIEJO | CA | 92692 | |
| RAMOS, RENE N | | 177 LOBOS ST | | | SAN FRANCISCO | CA | 94112 | |
| RAMOS, RODRIGO | | 721 N CENTER AVE APT 4 | | | ONTARIO | CA | 91754 | |
| RAMOS, SARAH | | 408 1/2 BORONDA RD | | | SALINAS | CA | 93907 | |
| RAMOS, SERGIO VALENTINO | | 7194 S 2930 E | | | SALT LAKE CITY | UT | 84121 | |
| RAMSAY, STEFON JAMAL | | 1333 W 14TH ST | | | TEMPE | AZ | 85281 | |
| RAMSEY, CHELSEA ELOISE | | 4760 S WADSWORTH BLVD | K 301 | | DENVER | CO | 80123 | |
| RAMSEY, DANIEL BRIAN | | 575 PARK AVE | | | PORT HUENEME | CA | 93041 | |
| RANCHES, ANNABEL CRUZ | | 7454 DANCY RD | | | SAN DIEGO | CA | 92126 | |
| RANCHO CALIFORNIA WATER DISTRICT | | P O BOX 9030 | | | TEMECULA | CA | 92589-9030 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANCHO CUCAMONGA, CITY OF | | RANCHO CUCAMONGA CITY OF | BUSINESS PERMIT DIVISION | 10500 CIVIC CENTER DR | RANCHO CUCAMONGA | CA | 91729-0807 | |
| Rancon Realty Fund IV | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | Newport Beach | CA | 92660-3018 | |
| Rancon Realty Fund IV | Ronald K Brown Jr Esq | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | Newport Beach | CA | 92660-3018 | |
| RANCON REALTY FUND IV SUBSIDIARY LLC | LEGAL DEPARTMENT | A CALIFORNIA LIMITED PARTNERSHIP | 650 EAST HOSPITALITY LANE | SUITE 150 | SAN BERNARDINO | CA | 92408 | |
| RAND, JACK STEPHEN | | 12709 NE FREMONT ST | | | PORTLAND | OR | 97230 | |
| RAND, JAIME AUSTIN | | 950 HENRY OARR PARKWAY NO 1906 | | | SPARKS | NV | 89436 | |
| RAND, KELLY JANE | | 90 COMMONS DR | 63 | | EUGENE | OR | 97401 | |
| RAND, STEPHEN MICHEAL | | 1651 WEST AVE O 12 | | | PALMDALE | CA | 93551 | |
| RANDALL, CARTER D | | SCHEYER LN 364 B | | | SAN CLEMENTE | CA | 92672 | |
| RANDALL, JORDAN ANDREW | | 1205 E STAFFORD | H | | SANTA ANA | CA | 92701 | |
| RANDALL, JOSH | | 3738 W 5TH ST | | | GREELEY | CO | 80634 | |
| RANDALL, STEPHEN | | 4 SAN JULIAN | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | |
| RANDELL, EDWARD | | 11188 NOEL ST | | | LOS ALAMITOS | CA | 90720 | |
| RANDI, THOMAS | | 4098 VALETA ST NO 304 | | | POINT LOMA | CA | 92110-0000 | |
| RANDLE, PATRICIA IRENE | | 9246 S CENTRAL AVE | 4 | | LOS ANGELES | CA | 90002 | |
| RANDOLPH, RAFAEL DIEGO | | 2826 ANGEL DR | | | STOCKTON | CA | 95209 | |
| RANGAL, PEDRO | | 8102 W FAIRMOUNT | | | PHOENIX | AZ | 85023 | |
| RANGE, COURTNEY NICOLE | | 3461 OARFISH LANE | | | OXNARD | CA | 93035 | |
| RANGEL SR , HECTOR | | 1379 FIRST ST | | | CORNING | CA | 96021 | |
| RANGEL, JOEL | | 4501 CLOVER DR 2 | | | OXNARD | CA | 93033-0000 | |
| RANGEL, LUIS ALBERTO | | 22 1/2 N SOLEDAD ST | | | SANTA BARBARA | CA | 93103 | |
| RANGEL, MARCOS | | 730 SOUTH VANCE ST | 3126 | | LAKEWOOD | CO | 80226-0000 | |
| RANGEL, RAMON JOSE | | 3636 E ORLEANS | | | FRESNO | CA | 93702 | |
| RANGEL, RICARDO | | 1798 TERILYN AVE | | | SAN JOSE | CA | 95122-0000 | |
| RANKIN, MICHAEL | | P O BOX 956 | | | KAILUA | HI | 96734-0000 | |
| RANKIN, ROBERT JEFFREY | | 900 E MILGEO | | | RIPON | CA | 95366 | |
| RANKIN, WHITNEY REBECCA | | 664 E 5720 S | | | MURRAY | UT | 84107 | |
| RANNEY, SETH ALONZO | | 2914 ALAMEDA ST | | | MEDFORD | OR | 97504 | |
| RANON, ALISON MARTHA | | 1265 S BELLAIRE ST | 1 309 | | DENVER | CO | 80246 | |
| RANSOM, DAVID CHRISTOPHER | | 10752 E LOBO AVE | | | MESA | AZ | 85209 | |
| RANSOM, EDWARD DAVID PAUL | | 274 WHITNEY AVE | NO 3 | | POMONA | CA | 91767 | |
| RAPHAEL, DAVID | | 1121 NORTH GLAMORGAN AVE | | | MERIDIAN | ID | 83642 | |
| RAPIDES PARISH SALES TAX FUND | | PO BOX 60090 | SALES & USE TAX DEPARTMENT | | NEW ORLEANS | LA | 70160-0090 | |
| RAPOZA, MATTHEW S | | 98 1029 KAONOHI ST | | | AIEA | HI | 96701 | |
| RAQUINAN, ALEX RYAN | | 560 AMERICANO WAY | | | FAIRFIELD | CA | 94533 | |
| RAQUINAN, SYLVIA ANN | | 560 AMERICANO WAY | | | FAIRFIELD | CA | 94533 | |
| RASHID, PARVEZ KHONDKER | | 1486 GULF ST | | | SAN LUIS OBISPO | CA | 93405 | |
| RASMUSSEN LYNGS, KELLY, J | | 3205 BLAIR RD | | | WHITE WATER | CA | 81527 | |
| RASMUSSEN, ADRIAN | | 805 BROADWAY ST | | | SANTA CRUZ | CA | 95062 | |
| RASMUSSEN, JAMES TAYLOR | | 1050 TEMPLE AVE APT 5 | | | LONG BEACH | CA | 90804 | |
| RASMUSSEN, KLAYTON | | 2598 DIAMOND ST | | | SAN FRANCISCO | CA | 94112 | |
| RASMUSSEN, WADE NA | | 1820 NE 104TH AVE | | | PORTLAND | OR | 97220 | |
| RASP, GARY | | 287 W BARSTOW | | | CLOVIS | CA | 93612-0000 | |
| RASSOULI, NOVID | | 6 TYLER CT | | | IRVINE | CA | 92602-0753 | |
| RASTI, CLINT ADAM | | 5115 W 11TH ST APT 508 | | | GREELEY | CO | 80634 | |
| RASTOK, BERRICK MARCUS | | 12876 ISOCOMA ST | | | SAN DIEGO | CA | 92129 | |
| RASWANT, REETI | | 6219 VIA DE ADRIANNA | | | SAN JOSE | CA | 95120 | |
| RATCHFORD, BUCK | | 111 W 9TH ST | | | CLOVIS | CA | 93612-0000 | |
| RATCLIFF, DERRICK | | 182 S JOLIET CIRCLE | 308 | | DENVER | CO | 80012-0000 | |
| RATH, KYLE STEPHEN | | 5155 ESCONDIDO ST | 209 | | LAS VEGAS | NV | 89119 | |
| RAUL, RIVERA | | 24 W INGLENOOK DR 3H | | | MIDVALE | UT | 84047-0000 | |
| RAUL, ZEPEDA | | 1443 E 30TH ST | | | COMPTON | CA | 90222-0000 | |
| RAY, ALEXANDER LOUIS | | 3513 MARICOPA AVE | | | RICHMOND | CA | 94804 | |
| RAY, ECHAVARRIA | | 22184 6TH ST | | | SOUTH DOS PALOS | CA | 93665-0000 | |
| RAY, GENO EARL | | 2522 N 28TH ST | | | BOISE | ID | 83702 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAY, JOSEPH | | 4055 1/4 SOUTH WALL ST | | | LOS ANGELES | CA | 90011 | |
| RAY, RINAUDO | | 6405 RUSTICATED STONE AVE 102 | | | HENDERSON | NV | 89015-1671 | |
| RAY, RINKAL | | 309 OLD COUNTY RD | 145 | | BELMONT | CA | 94002 | |
| RAYGOZA, ANDRES NOE | | 5052 ARGUS DR | 106 | | LOS ANGELES | CA | 90041 | |
| RAYGOZA, JOSE | | 816 N JEB STUART ST | | | GILA BEND | AZ | 85337 | |
| RAYL, BETHANY GWEN | | 2514 WEST 91ST DR | | | DENVER | CO | 80260 | |
| Raymond & Main Retail LLC | c o William A Trey Wood III | Bracewell & Giuliani LLP | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 | |
| RAYMOND AND MAIN RETAIL LLC | JEFF PINTAR | 8395 JACKSON RD SUITE F | C/O PDC PROPERTIES INC | ATTN  DIRECTOR OF PROPERTY MGMT | SACRAMENTO | CA | 95826 | |
| RAYMOND, CAITLIN | | 302 GLENCREST | | | SOLANA BEACH | CA | 92075 | |
| RAYMOND, HAMLETT | | 1938 KATAHN DR | | | PRESCOTT | AZ | 86305-3970 | |
| RAYMOND, KIM | | 1603 LOOKOUT SPRINGS DR | | | COLORADO SPRINGS | CO | 80921-0000 | |
| RAYMUNDO, CRUZ | | 631 N STATE AVE | | | FRESNO | CA | 93722-0000 | |
| RAZANI, SAMANA | | 5452 DEL REY DR | | | COLORADO SPRINGS | CO | 80918 | |
| RAZEE, VICTOR | | 1717 W WALNUT AVE | | | SAN DIEGO | CA | 92103 | |
| RAZO, ANTONIO | | 205 S HOLLY AVE | | | COMPTON | CA | 90221 | |
| RAZVI, ADIL L | | 14829 PENASQUITOS CT | | | SAN DIEGO | CA | 92129 | |
| RC CA Santa Barbara LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| REA, CHRISTINA LYNN | | 1402 PURPLE SAGE COURT | | | FORT COLLINS | CO | 80526 | |
| REA, WALTER | | 14626 ALLISON ST | | | ADELANTO | CA | 92301 | |
| REABES, BRIAN | | 25906 SAN CLEMENTE DR | | | STEVENSON RANCH | CA | 91381 | |
| READE, JAMES MICHAEL | | 365 S ELM CT | | | GILBERT | AZ | 85296 | |
| READMOND, JOEY | | 4415 HODGIN LN NW | | | ALBUQUERQUE | NM | 87120 | |
| REAGAN, ASHLEY RENEE | | 8900 SW SWEEK DR | 1023 | | TUALATIN | OR | 97062 | |
| REAL, EDWARD ANTHONY | | 8740 LEHIGH AVE | | | SUN VALLEY | CA | 91352 | |
| REAL, JEFFREY | | 2117 CROYDON AVE APT 3 | | | LOVES PARK | IL | 61111-3273 | |
| REAL, MANUEL | | 29790 WISTARIA VALLEY ROA | | | CANYON COUNTRY | CA | 91387-0000 | |
| REAM, DONNA | | 4925 WEST DORIA DR | | | TUCSON | AZ | 85705 | |
| REAMS, ZACH E | | 355W 1800S | | | OREM | UT | 84058 | |
| REARDON, LEO ROBERT | | 1427 SPRUCE ST | | | BERKELEY | CA | 94709 | |
| REBETERANO, TERESA | | 2669 PAGANINI AVE | | | SAN JOSE | CA | 95122 | |
| REBIERO, FRANCES CHRISTINA | | 1911 PARK ST NO B | | | LATHROP | CA | 95330 | |
| REBIGER, TOM | | 3021 HICKOK WAY | | | RIVERSIDE | CA | 92506-3223 | |
| RECALDE, NELSON | | 1498 MEDALLION CT | | | PERRIS | CA | 92571-0000 | |
| RECINOS, ALAN SALVADOR | | 10422 QUILL AVE | | | SUNLAND | CA | 91040 | |
| RECINOS, SAMUEL | | 6622S CAMINO DE LA TIERRA | | | TUCSON | AZ | 85746-0000 | |
| RECIO, DAVID | | 23772 VIA ASTORGA | | | MISSION VIEJO | CA | 92691 | |
| RECTO, MIGUEL | | 4455 E TWAIN AVE APT 214 | | | LAS VEGAS | NV | 89121 | |
| REDD, ROBERT BRANDON | | 2434 S SALIDA WAY | | | AURORA | CO | 80013 | |
| REDDEN, RANDALL | | 11579 SEAPORT CIR | | | MORENO VALLEY | CA | 92557-5515 | |
| REDDERSEN, JULIE | | 12575 WEST FAIRMONT ST | | | AVONDALE | AZ | 85323 | |
| REDDING CITY CLERK | | PO BOX 496071 | | | REDDING | CA | 96049-6071 | |
| REDDING CITY CLERK | | REDDING CITY CLERK | CITY CLERK | P O BOX 496071 | REDDING | CA | 96049-6071 | |
| REDDING, CITY OF | | LICENSING SECTION | PO BOX 496071 | | REDDING | CA | 96049-6071 | |
| REDDING, CITY OF | | REDDING CITY OF | LICENSING SECTION | PO BOX 496071 | REDDING | CA | | |
| REDDON, JERRY WILLIAM | | 216 E 14TH ST | | | TEMPE | AZ | 85281 | |
| REDDY, DEEPAK K | | 29060 LOGAN WAY | | | HAYWARD | CA | 94544 | |
| REDFERN, TIM | | 169 HAMILTON ST | | | OCEANSIDE | CA | 92054-0000 | |
| REDO, ROBERT CARL | | 7508 COTTONTREE WAY | | | SACRAMENTO | CA | 95828 | |
| REDOBLE, KRIS S | | 2816 SUGARPINE WAY | | | MODESTO | CA | 95354 | |
| REDONDO MACIAS, DANIEL BRYAN | | 1302 SANDIA AVE | | | SUNNYVALE | CA | 94089 | |
| REDTREE PROPERTIES LP | | PO BOX 1041 | | | SANTA CRUZ | CA | 95061 | |
| REDTREE PROPERTIES, L P | DIANE GORHAM | JOHN TREMOULIS | 1362 PACIFIC AVE | P O  BOX 1041 | SANTA CRUZ | CA | 95060 | |
| REECE, CHRISTINA CRYSTALLYN | | 503 E LINDEN ST | | | TUCSON | AZ | 85705 | |
| REECE, JUSTIN GRANT | | 4019 WOODFORD DR | | | SAN JOSE | CA | 95124 | |
| REED, ALBERT | | 6730 4TH AVE | | | SACRAMENTO | CA | 95817-0000 | |
| REED, BARRY | | 225 S LELAND NORTON WAY | | | SAN BERNARDINO | CA | 92408-0132 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REED, DALIN WADE | | 1932 N MESA DR NO 34 | | | MESA | AZ | 85201 | |
| REED, JASON ROBERT | | 159 CLAREMONT AVE | | | SANTA CLARA | CA | 95051 | |
| REED, JESSICA | | 10327 ZUNI ST | | | FEDERAL HEIGHTS | CO | 80260-0000 | |
| REED, NED | | 2450 SAN WEDGE LANE | | | RENO | NV | 89523 | |
| REED, SARAH | | 1280 HACIENDA DR | | | VISTA | CA | 92081-6451 | |
| REED, TIFFANY | | 11543 VENICE BLVD APT 1 | | | LOS ANGELES | CA | 90066-4048 | |
| REED, TOMSEN | | 2200 N DANDREA PKWY | 2411 | | SPARKS | NV | 89434 | |
| REED, VANESSA | | 3650 LOS FELIZ BLVD | | | LOS ANGELES | CA | 90027-0000 | |
| REED, VICTOR | | 11816 SLATE FALLS WAY | | | RNCHO CORDOVA | CA | 95742-8017 | |
| REESE, ARIEL LYNN | | 2411 HIDDEN VALLEY DR APT B | | | GRAND JUNCTION | CO | 81507 | |
| REESE, D | | 9066 SUMMIT ST | | | ELK GROVE | CA | 95624 | |
| REESE, D | | 9066 SUMMIT ST | | | ELK GROVE | CA | 95624-2026 | |
| REESOR, BRAYDEN JAMES | | 2031 NORTH 1450 EAST | | | LAYTON | UT | 84040 | |
| REEVES, COREY DANIEL | | 2707 FANTOZZI RD SW | | | ALBUQUERQUE | NM | 87105 | |
| REEVES, TRAVIS LEE | | PO BOX 32 | | | MORIARTY | NM | 87035 | |
| REGALADO, FRANK | | 33 BOULDER CREEK WAY | | | IRVINE | CA | 92602 | |
| REGALADO, ROSANA | | 240 S 16TH ST | | | SAN JOSE | CA | 95112 | |
| REGAN, KYLE | | 901 CENTENNIAL DR | | | CHEYENNE | WY | 82001 | |
| Regency Centers LP | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Regency Centers LP | Attn Randy Shoemaker | 1 Independent Dr Ste 114 | | | Jacksonville | FL | 32202-5019 | |
| REGENCY CENTERS LP | JOHN SHOCKEY | 555 SOUTH FLOWER ST | SUITE 3500 | | LOS ANGELES | CA | 90071 | |
| REGENCY CENTERS LP | SHANNON ONEIL | D/B/A SHOPS OF SANTA BARBARA | ONE INDEPENDENT DR SUITE 114 | LEASE NO 58301 LEGAL DEPARTMENT | JACKSONVILLE | FL | 32202 | |
| REGENCY CENTERS LP | SHANNON ONEIL | D/B/A SHOPS OF SANTA BARBARA | ONE INDEPENDENT DRIVE SUITE 114 | LEASE NO 58301 LEGAL DEPARTMENT | JACKSONVILLE | FL | 32202 | |
| REGENCY CENTERS, L P | | ATTN  LEGAL DEPARTMENT | ONE INDEPENDENT DR SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| REGENCY CENTERS, L P | | ATTN LEGAL DEPARTMENT | ONE INDEPENDENT DRIVE SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| REGENCY PETALUMA LLC | | 1850 MT  DIABLO BLVD SUITE 250 | ATTN  BRUCE QUALLS | C/O REGENCY CENTERS CORPORATION | WALNUT CREEK | CA | 94596 | |
| REGIER, DYLAN JAYMES | | 5559 S VAN GORDON ST | | | LITTLETON | CO | 80127 | |
| REH, NICHOLAS JOSEPH | | 6842 ROSE MALLOW ST | | | LAS VEGAS | NV | 89148 | |
| REHM, TRAVIS M | | 40027 GIBRALTAR DR | | | MURRIETA | CA | 92562 | |
| REHO, ERIC | | 56 CALLE DE LOS NINOS | | | RCHO STA MARG | CA | 92688 | |
| REICHENBERGER, SEAN TIMOTHY | | 9756 ELLSMERE WAY | | | ELK GROVE | CA | 95758 | |
| REICHERT, GARY | | 41086 CARDINAL FLOWER DR | | | MURRIETA | CA | 92562 | |
| REICHSTEIN, KATE | | 6795 TERRY COURT | | | ARVADA | CO | 80007 | |
| REID, MATTHEW | | 9330 W MCDOWELL RD  NO  1080 | | | PHOENIX | AZ | 85037 | |
| REID, MORIKAWA | | 1707 KEEAUMOKU ST | | | HONOLULU | HI | 96822-0000 | |
| REID, NATHAN | | 386 OLINDA DR | | | BREA | CA | 92823-0000 | |
| REIDER, MARK C | | 11501 HOMESTAKE PEAK | | | LITTLETON | CO | 80127 | |
| REIDY, JEREMY | | 425 NORTH NORWALK | | | MESA | AZ | 85205 | |
| REILLY, DEVIN LOUIS | | 8886 STONE VISTA LANE | | | WEST JORDAN | UT | 84088 | |
| REILLY, JAKE P | | 5875 MONARCH RD | | | LONGMONT | CO | 80503 | |
| REILLY, JIM | | 8501 E  ALAMEDA | NO 1323 | | DENVER | CO | 80230 | |
| REILLY, MATTHEW JAMES | | 543 NORTH ISABEL ST | | | GLENDALE | CA | 91206 | |
| REILLY, THERESE | | 2200 CANADA BLVD | | | GLENDALE | CA | 91208-2536 | |
| REIMER, STEVE | | 1019 W KELTING DR | | | TUCSON | AZ | 85704 | |
| REIMERS, WILLIAM | | 200 E FILMORE | | | PHOENIX | AZ | 85004-2116 | |
| REIS, ERIC | | 8021 9TH ST | B2 | | BUENA PARK | CA | 90621-0000 | |
| REIS, LOGAN SHANE | | 7007 VALERIANA AVE | | | CITRUS HEIGHTS | CA | 95621 | |
| REISING, THEA MARIE | | 2727 MAUDE ST | | | RIVERSIDE | CA | 92506 | |
| REKSTEIN, NICOLE | | 2005 SYCAMORE CANYON RD | | | MONTECITO | CA | 93108 | |
| RELIFORD, JOHN EDWARD | | 25912 HAYWARD BLVD | | | HAYWARD | CA | 94542 | |
| RELLEZ, JAMES KEALA | | 2405 AHA IKI ST | | | PEARL CITY | HI | 96782 | |
| RELLOQUE, DAVID AURILIO | | 221 QUINCY ST | 40 | | STOCKTON | CA | 95207 | |
| REMIJIO, AARON ANTHONY | | 425 SYCAMORE | | | BREA | CA | 92821 | |
| REMONIDA, JEREMY D | | 366 FINCHWOOD DR | | | LATHROP | CA | 95330 | |
| REMOTE & MANUAL SERVICE | | 2115 SE ADAMS ST | | | MILWAUKIE | OR | 97222 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMSCHEL, JASON | | 795 E 13TH | NO 3 | | EUGENE | OR | 97403 | |
| REMUNDA, ASHLEY | | 263 EUCLID AVE APT 305 | | | OAKLAND | CA | 94610-3181 | |
| RENDON, GUADALUP | | 405 RANCHO ARROYO PKWY | | | FREMONT | CA | 94536-2741 | |
| RENE, SOLANO | | 13462 OHOWA RD | | | APPLE VALLEY | CA | 92307-0000 | |
| RENELLA, JAMES LUCAS | | 244 MELCANYON RD | | | DUARTE | CA | 91010 | |
| RENFER, SUSAN | | 455 RALSTON RIDGE | | | BOULDER CREEK | CA | 95006 | |
| RENFRO, NICK | | 3532 GRAND AVE | | | SAN MARCOS | CA | 92078 | |
| RENGERT, MATTHEW | | 8427 SE MARIGOLD | | | MILWAUKIE | OR | 97267-0000 | |
| RENNEBERG, ROY | | 3165 E UNIVERSITY DR | | | MESA | AZ | 85213-0000 | |
| RENNER, DAVID MICHAEL | | 4383 SAINT GEORGE PLACE | | | TURLOCK | CA | 95382 | |
| RENO CITY OF | | RENO CITY OF | LICENSE RENEWALS PO BOX 7 | ONE EAST FIRST ST 2ND FL | RENO | NV | 89501 | |
| RENTELN, LILLIAN | | 94 EL CAMINO REAL | | | BERKELEY | CA | 94705-2424 | |
| RENTERIA, ANTHONY JOSEPH | | 4740 BORDWELL DR | | | SAN JOSE | CA | 95118 | |
| RENTERIA, JESSE WILLIAM | | 217 HIGHLAND AVE | 2 | | SANTA CRUZ | CA | 95060 | |
| RENTERIA, JULIO | | 9544 HOUGHTON AVE | | | SANTA FE SPGS | CA | 90670 | |
| REPKO, CHAD | | 4521 LEPORTE CO | | | FORT COLLINS | CO | 80535-0000 | |
| RESCHKE, AARON J | | 22265 E OTTAWA CIR NO 622 | | | AURORA | CO | 80016 | |
| RESENDEZ, MARIO ANTHONY | | 829 W SUNSET | | | SANTA MARIA | CA | 93454 | |
| RESENDEZ, RENE | | 13571 E SECOND ST | | | PARLIER | CA | 93648 | |
| RESENDEZ, RUDY | | PO BOX 993448 | | | REDDING | CA | 96099 | |
| RESENDEZ, SUSAN MARIE | | 515 EAST EVERGREEN AVE | | | SANTA MARIA | CA | 93454 | |
| RESINGER, REED | | 9536 ACACIA PSGE | | | FORT WAYNE | IN | 46835-9102 | |
| RETHERFORD, CHRISTIAN MICHAEL | | 9075 ANDRASTE WAY | | | RENO | NV | 89506 | |
| RETUTA, DENISE | | 16761 VIEWPOINT LANE | 60 | | HUNTINGTON BEACH | CA | 92647 | |
| REUS, FRANCISC | | 3683 MISSION ST | | | SAN FRANCISCO | CA | 94110-0000 | |
| REUTHER, BRENT | DENNIS VALLEY  DEPUTY LABOR COMMISSIONER | 7575 METROPOLITAN DR  SUITE 210 | | | SAN DIEGO | CA | 92108 | |
| REVELL, RYAN MATTHEW | | 4713 SPUR DR | | | CHEYENNE | WY | 82001 | |
| REVELLO, RAYMOND MATTHEW | | 920 MISSION RD | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| REVERE, ERIKA NICOLE | | 16200 E 55TH AVE | | | DENVER | CO | 80239 | |
| REX, CHARLES E | | 709 WESTWOOD AVE | | | MODESTO | CA | 95350 | |
| REXIN, CHELSEY | | 4349 E BURNSST | | | TUCSON | AZ | 85711 | |
| REY, STEPHANIE M | | 74 SUNRISE CIRCLE DR | | | MIRA LOMA | CA | 91752 | |
| REYES GARCIA, MICHELLE | | 245 E POMONA AVE | | | MONROVIA | CA | 91016 | |
| REYES VARGAS, ENRIQUE | | 836 MOUNTAIN PL | | | PASADENA | CA | 91104 | |
| REYES, ALEX | | 11692 NORGROVE LANE | | | LOS ALAMITOS | CA | 90720 | |
| REYES, ALEX | | 1628 CORTE DE MEDEA | | | SAN JOSE | CA | 95124 | |
| REYES, ALONSO | | 4819 WOODVIEW COURT | | | FAIRFIELD | CA | 94534 | |
| REYES, ARVIN JEFFREY | | 4030 PERGOLA CT | | | CASTRO VALLEY | CA | 94552 | |
| REYES, CHRIS | | 3812 KAUAI DR | | | SAN JOSE | CA | 95111 | |
| REYES, ELISE CANDICE | | 3301 BRACE CANYON RD | | | BURBANK | CA | 91504 | |
| REYES, EMMA | | 5142 MATORRAL WAY | | | SANTA BARBARA | CA | 93111 | |
| REYES, ERIC | | 1075 OBISPO AVE | 1 | | LONG BEACH | CA | 90804 | |
| REYES, FERNANDO | | 7321 MAPLEWOOD COURT | | | CORONA | CA | 92880 | |
| REYES, JAY E | | 9408 VICTORIA AVE APT D | | | SOUTH GATE | CA | 90280 | |
| REYES, JORDAN ROBERT | | 6776 TIARA AVE | | | HIGHLAND | CA | 92346 | |
| REYES, JORGE | | PO BOX 503 | | | KINGS BEACH | CA | 96143-0530 | |
| REYES, JOSE | | 233 MCRAE COURT | | | ROSEVILLE | CA | 95678 | |
| REYES, JUAN | | 1626 E JUNIPER AVE | | | PHOENIX | AZ | 85022-0000 | |
| REYES, JUAN C | | 10004 CHEYENNE DR | | | BAKERSFIELD | CA | 93312 | |
| REYES, MATTHEW JOSEPH | | 81 375 SIROCCO AVE | | | INDIO | CA | 92201 | |
| REYES, NEDIA | | 2032 CANOSA AVE | | | LAS VEGAS | NV | 89104-0000 | |
| REYES, NOE | | P O | | | LAKEPORT | CA | 95453-0000 | |
| REYES, RICARD | | 16561 E BEUNA VISTA AVE | | | ORANGE | CA | 92865-0000 | |
| REYES, RICARDO | | 16561 E BEUNA VISTA AVE | | | ORANGE | CA | 92865-0000 | |
| REYES, RICHARD | | 4625 LA MADERA AVE | | | EL MONTE | CA | 91732-1609 | |
| REYES, RITA | | 15716 PARTHENIA ST | | | NORTH HILLS | CA | 91343-0000 | |
| REYES, SAMANTHA BROOKE | | 81375 SIROCCO AVE | | | INDIO | CA | 92201 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYES, VINCENT | | 1775 REX ST | | | SAN MATEO | CA | 94403 | |
| REYMUNDO, JOSE | | 66321 BUENA VISTA AVE | | | DSRT HOT SPGS | CA | 92240-3913 | |
| REYNA, LESSLY YESENIA | | 6516 BELLAIRE AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| REYNGOLD, MICHAEL FREDRICK | | 4217 IRONWOOD AVE | | | SEAL BEACH | CA | 90740 | |
| REYNOLDS, ANDREW | | 25211 STOCKPORT ST | | | LAGUNA HILLS | CA | 92653 | |
| REYNOLDS, ANDREW M | | 25211 STOCKPORT ST | | | LAGUNA HILLS | CA | 92653 | |
| REYNOLDS, JOSHA | | 1001 NW PINTAIL ST | | | MOUNTAIN HOME | ID | 83647-0000 | |
| REYNOLDS, MONICA NICHOLE | | 2078 BALBOA DR | | | IDAHO FALLS | ID | 83404 | |
| REYNOSO, ERICK MARTIN | | 304 E CHESTNUT | | | SANTA ANA | CA | 92701 | |
| REYNOSO, HERIBER | | 8334 FLIGHT AVE | | | LOS ANGELAS | CA | 90045-0000 | |
| REYNOSO, LUIS ARTURO | | 2919 LERWICK RD | | | SACRAMENTO | CA | 95821 | |
| REZA, HECTOR J | | 234 TAYLOR ST | | | FAIRFIELD | CA | 94533 | |
| REZA, MONIQUE D | | 1732 NORTH CONCERTO DR | | | ANAHEIM | CA | 92807 | |
| REZAI, VAHEED REZA | | 18401 DEVONSHIRE | | | NORTHRIDGE | CA | 91325 | |
| REZAMAND, POUYA | | 12 POPPYGLEN CT | | | AZUSA | CA | 91702-0000 | |
| REZENDEZ, LARISSA | | 17350 TEMPLE AVE | | | LA PUENTE | CA | 91744-0000 | |
| RHA, JOSEPH | | 2553 CARLTON PL | | | ROWLAND HTS | CA | 91748-0000 | |
| RHEA, RONALD RAY | | 10000 E ALAMEDA AVE | APT NO 513 | | DENVER | CO | 80247 | |
| RHOADES, JESSICA C | | 3919 KANSAS AVE | | | RIVERBANK | CA | 95367 | |
| RHODE ISLAND SECRETARY OF STAT | | 100 N MAIN ST | | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND, STATE OF | | DIV OF TAXATION | ONE CAPITOL HILL STE 36 | | PROVIDENCE | RI | 02908-5829 | |
| RHODES, CLARK WILLIAM | | 361 LA SOLEDAD WAY | | | OCEANSIDE | CA | 92057 | |
| RHODES, JOSHUA | | 6125 SHERATON PL | | | APTOS | CA | 95003 | |
| RHONDA, TAYLOR | | 30 R E 98TH ST | | | LOS ANGELES | CA | 90003-0000 | |
| RIBBENS, PAUL NOEL | | 714 2ND ST | | | LAKE OSWEGO | OR | 97034 | |
| RIBBENS, SETH JON | | 714 2ND ST | | | LAKE OSWEGO | OR | 97034 | |
| RIBBERHEIM, ALEXIS DANIELLE | | 808 E 12TH ST | | | PUEBLO | CO | 81001 | |
| RIBERA, PACO GABRIEL | | 1325 MILITARY AVE | | | SEASIDE | CA | 93955 | |
| RICALDE, GLORIA | | 1147 AMELIA PL | | | ESCONDIDO | CA | 92026-1500 | |
| RICARDO, BLANCO | | 706 RUTH AVE 2615 | | | ANTHONY | NM | 88021-0000 | |
| RICE, MATTHEW | | 6030 SW TAYLORS FERRY RD | | | PORTLAND | OR | 00009-7219 | |
| RICE, MITCH DEAN | | 2234 SISKIYOU BLVD APT 30C | | | ASHLAND | OR | 97520 | |
| RICH, JOSH B | | 600 PARK AVE | 6B | | CAPITOLA | CA | 95010 | |
| RICHARD, CASTILLO | | 4664 E ALAMOS AVE 119 | | | FRESNO | CA | 93726-0000 | |
| RICHARD, CHAMBLAIN | | PO BOX 2211 | | | TUCSON | AZ | 85702-2211 | |
| RICHARD, FORMICA | | 884 DAVIS ST | | | VACAVILLE | CA | 95687 | |
| RICHARD, HARER | | 9255 CORBIN AVE | | | NORTH RIDGE | CA | 00091-4324 | |
| RICHARD, JARED | | 1280 BISON | | | NEWPORT BEACH | CA | 92660 | |
| RICHARD, JARED | | 29607 TROON CT | | | MURRIETA | CA | 92563-6772 | |
| RICHARD, JOSHUA MICHAEL | | 1309 W MISSION BLVD | 136 | | ONTARIO | CA | 91762 | |
| RICHARD, VELLA | | 210 S 10TH ST | | | LAS VEGAS | NV | 89101-5520 | |
| RICHARDS, AARON | | 4832 LANCASTER DR NE | 225 | | SALEM | OR | 97305-0000 | |
| RICHARDS, EVAN | | 213 OCEAN ST | | | SANTA CRUZ | CA | 95062 | |
| RICHARDS, THOMAS LAINE | | 1445 PREFUMO CANYON RD | 19 | | SAN LUIS OBISPO | CA | 93405 | |
| RICHARDSON, ARTHUR | | 29708 TIERRA SHORES LANE | | | MENIFEE | CA | 92584 | |
| RICHARDSON, BROCK | | 1439 BROWNING AVE | | | SALT LAKE CITY | UT | 84105-0000 | |
| RICHARDSON, DANIEL SCOTT | | 7720 JAMES WAY | | | WESTMINSTER | CO | 80030 | |
| RICHARDSON, KRISTI L | | 1603 MEADOW DR | | | CHEYENNE | WY | 82001 | |
| RICHARDSON, MICHAEL ANDRE | | 1472 YOSEMITE ST NO C | | | SEASIDE | CA | 93955 | |
| RICHARDSON, PATRICIA LOUISE | | 5000 BUTTE ST LOT 216 | | | BOULDER | CO | 80301 | |
| RICHARDSON, TYLER JAMES | | 2727 EL PARQUE CIR APT D | | | RANCHO CORDOVA | CA | 95670 | |
| RICHERT, MATTHEW WADE | | 302 SOUTH RACE ST | B | | FOUNTAIN | CO | 80817 | |
| RICHESON, JEFFREY SCOTT | | 1431 NW LAKE ST | | | NEWPORT | OR | 97365 | |
| RICHESON, MARCUS | | 176 ELNIDO AVE | | | LOS ANGELES | CA | 90007 | |
| RICHESON, MARCUS | | 176 ELNIDO AVE | 0 | | LOS ANGELES | CA | 90007 | |
| RICHEY, BRIAN PATRICK | | 98 GREENMOOR | | | IRVINE | CA | 92614 | |
| RICHEY, GARY | | 301 EVANS DR | | | FORT COLLINS | CO | 80524-9525 | |
| RICHIE, CHAD | | 5806 GREENS DR | | | RIVERSIDE | CA | 92509-7327 | |
| RICHMAN, MARK | | 753 VIA ONDULANDO | | | VENTURA | CA | 93003-1339 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHMOND , CITY OF | | RICHMIND CITY OF | PO BOX 4046 | FINANCE DEPT/ LICENSE DIVISION | RICHMOND | CA | | |
| RICHMOND, LANCE ANTHONY | | 33112 ARIZONA ST | | | UNION CITY | CA | 94587 | |
| RICHTER, BRITANY | | 6565 W CACTUS RD APT 2029 | | | GLENDALE | AZ | 85304 | |
| RICHTER, CHRISTOPHER JAMES | | 12801 LAFAYETTE ST | L303 | | THORNTON | CO | 80241 | |
| RICK BENDER | | | | | | AZ | | |
| RICKETTS, DEREK ANDREW | | 1504 STACI LN | | | MODESTO | CA | 95355 | |
| RICKY, CABRAL | | 911052 PUAINA ST | | | EWA BEACH | HI | 96706-1838 | |
| RICO, CATALINA | | 8216 SHADYSIDE AVE | | | WHITTIER | CA | 90606 | |
| RICO, JESUS | | 5024 QUIGLEY ST | | | COMMERCE | CA | 90040-0000 | |
| RICO, MAXINE MARISSA | | 3506 MINNA ST | | | OXNARD | CA | 93036 | |
| RIDDELL, DAVID J | | 1501 LINCOLN WAY | 303 | | SAN FRANCISCO | CA | 94122 | |
| RIDDLEBERGER, DANIEL | | 1447 W TONOPAH DR | | | PHOENIX | AZ | 85027-0000 | |
| RIDEAU, FRANCES ELLEN | | 266 WYANDOTTE AVE | | | DALY CITY | CA | 94014 | |
| RIDGE, DOUGLAS FRANKLIN | | 2025 CHEYENNE WAY | | | MODESTO | CA | 95356 | |
| RIDGWAY, KYLE S | | 3255 WOODGATE CT | | | GRAND JUNCTION | CO | 81506 | |
| RIDING, DANIEL FRANKLYN | | 215 1/2 W CLARKE AVE | | | SANTA MARIA | CA | 93455 | |
| RIERMAIER, PAUL KELLEY | | 1256 CHARNELTON ALLEY | | | EUGENE | OR | 97401 | |
| RIFE, HOLLEY JENAE | | 15995 7TH | | | LATHROP | CA | 95330 | |
| RIFFLE, NATHAN L | | 6250 TELEGRAPH RD APT 2103 | | | VENTURA | CA | 93003 | |
| RIGAUD II, PHANIEL | | 7922 DAYCREEK BLVD | 1313 | | RANCHO CUCAMONGA | CA | 91739 | |
| RIGBY, CAMERON | | 168 HINDS AVE | | | PISMO BEACH | CA | 93449 | |
| RIGGS, JUSTIN | | 917 W ARNOLD AVE | | | LOMPOC | CA | 93436 | |
| RIGGS, TANYA SUE | | 104 WEST E ST | | | SPRINGFIELD | OR | 97477 | |
| RIGO, AYALA | | 801 NORTHWOOD NO 40 | | | INCLINE VILLAGE | NV | 89452-0000 | |
| RIGOBERTO, BELTRAN | | 1641 N NORMANDIE AVE | | | LOS ANGELES | CA | 90027-0000 | |
| RIGOBERTO, SUAREZ | | 806 TYLER LN | | | MADERA | CA | 93638-0000 | |
| RIJ, RYAN JAMES | | 16240 MARTINCOIT RD | | | POWAY | CA | 92064 | |
| RILEY, BRIAN PATRICK | | 313 EAST 800 SOUTH | | | SLC | UT | 84111 | |
| RILEY, CAMERON MICHAEL | | 6512 FOUNTAIN LANE | | | NORTH HIGHLANDS | CA | 95660 | |
| RILEY, JASON MICHAEL | | 313 N CABRILLO | | | DELANO | CA | 93215 | |
| RILEY, JEFFREY J | | 953 EAST 8475 SOUTH | | | SANDY | UT | 84094 | |
| RILEY, KEVIN | | 1043 LARCH ST APT NO 10 | | | INGLEWOOD | CA | 90301 | |
| RILEY, STEVEN EUGENE | | 1852 W 8TH ST | 5 | | MEDFORD | OR | 97501 | |
| RILLERA LINDA, REGINA | | 8503 WEST CAMDEN DR | | | ELK GROVE | CA | 95624 | |
| RIMOLO, VICKY | | 380 N LINDEN AVE | APT 609 | | RIALTO | CA | 92376 | |
| RIMOLO, VICKY | | 380 NORTH LINDEN AVE NO 609 | | | RIALTO | CA | 92376 | |
| RINCON, JOSE | | 1920 E BELL RD UNIT 1159 | | | PHOENIX | AZ | 85022 | |
| RINDLISBACHER, ROBERT J | | 3351W 4200S | | | WEST VALLEY | UT | 84119 | |
| RINDONE, KAREN | | 517 1/2 MARY ST | | | MEDFORD | OR | 97504 | |
| RING, AUDREY | | 5124 NORTH 9TH ST | APT  101 | | FRESNO | CA | 93710 | |
| RINGER, JARED JEROME | | 2705 N NEBRASKA STR | | | CHANDLER | AZ | 85225 | |
| RINGEY, DANIEL | | 6408 HARDWICK ST | | | LAKEWOOD | CA | 90713-0000 | |
| RINGLER, ERIC DEAN | | 19410 E AVENIDA DEL VALLE | | | QUEEN CREEK | AZ | 85242 | |
| RINI, BRIAN VICTOR | | 5529 S WINDERMERE ST | NO 17 | | LITTLETON | CO | 80120 | |
| RINKLE, DANNY | | 6966 PAMPAS WAY | | | FAIR OAKS | CA | 95628-3247 | |
| RIOS GOMEZ, JUAN PABLO | | 8011 WOLFF ST UNIT D | | | WESTMINSTER | CO | 80031 | |
| RIOS, ANDREA | | 75463 ORANGE BLOSSOM LN | | | PALM DESERT | CA | 92211 | |
| RIOS, AUSTIN | | 14839 SYLVAN ST | 7 | | VAN NUYS | CA | 91411 | |
| RIOS, EDWARD | | 3323 ANELLA RD | | | SAN YSIDRO | CA | 92173-5918 | |
| RIOS, ISAIAH H | | 40 OLEANDER DR | | | TURLOCK | CA | 95380 | |
| RIOS, JEFFERY STEVEN SCOTT | | 3471 CAMINITO SIERRA | 304 | | CARLSBAD | CA | 92009 | |
| RIOS, JESSICA | | 445 HIGH ST | | | SAN LUIS OBISPO | CA | 00009-3401 | |
| RIOS, JOB | | 460 RAMONA AVE | APT  NO 4 | | MONTEREY | CA | 93940 | |
| RIOS, MARK ANTHONY | | 305 WEST LOS ANGELES AVE | | | MONTEBELLO | CA | 90640 | |
| RIOS, MIGUEL | | 2945 KIETZKE LN | | | RENA | NV | 89502-0000 | |
| RIOS, MONIQUE SADE | | 712 PRIMROSE LANE | | | BENICIA | CA | 94510 | |
| RIOS, ODILON | | 312 CROSS AVE | | | SALINAS | CA | 93905-0000 | |
| RIOS, SEBASTIA | | 9505 PALMERSON | | | ANTELOPOE | CA | 95843-0000 | |
| RIPLEY, ADAM W | | 7095 SW 105TH AVE | | | BEAVERTON | OR | 97008 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIPLEY, ERIC JAMES | | 809 E IMPERIA ST | | | QUEEN CREEK | AZ | 85242 | |
| RIPLEY, JASON DAVID | | 635 SW 166TH AVE | | | BEAVERTON | OR | 97006 | |
| RIPPERGER, CRISTINA | | 4181 FARMDALE AVE | | | STUDIO CITY | CA | 91604 | |
| RISBERG, JOANE | | 1122 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94133 | |
| RISLEY RENTERIA, GILLIAN MARIE | | 1017 EL CAMINO NO 4 | | | PRUNEDALE | CA | 93907 | |
| RISSEEUW, ALEX | | 14836 S W SCHOLLS FERRY R | | | BEAVERTON | OR | 97007-0000 | |
| RITARITAJR, GLENN | | 5886 PARKMEAD CT | | | SAN DIEGO | CA | 92114-0000 | |
| RITCHIE, DANIEL PATICK | | 6762 WARNER AVE APT J8 | | | HUNTINGTON BEACH | CA | 92647 | |
| RITCHIE, HALLIE | | 7912 BRADY RD NW | | | ALBUQUERQUE | NM | 87120-1246 | |
| RITT, DAVID G | | 18542 SAN GABRIEL | | | CERRITOS | CA | 90703 | |
| RITTBERG, ARNOLD, S | | | | | HUNTINGTON BEACH | CA | 92647-3639 | |
| RITTER, BENJAMIN | | 4919 S COUNTRY CLUB WAY | | | TEMPE | AZ | 85282 | |
| RIVAS, CRAIG PATRICK | | 46 EAST MONTICELLO DR | | | KAYSVILLE | UT | 84037 | |
| RIVAS, ELIZABETH | | 1620 254TH ST | | | HARBOR CITY | CA | 90710 | |
| RIVAS, GABRIEL | | 1620 254TH | | | HARBOR CITY | CA | 90710 | |
| RIVAS, GABRIEL | | 1620 254TH ST | | | HARBOR CITY | CA | 90710 | |
| RIVAS, INMAR DANIEL | | 37133 SABAL AVE | | | PALMDALE | CA | 93552 | |
| RIVAS, OSCARR | | 279 PLAYA DEL REY | | | SAN RAFAEL | CA | 94901-0000 | |
| RIVAS, TERESA MERCEDES | | 2361 BELLE ST | | | SAN BERNARDINO | CA | 92404 | |
| RIVASARMENDARIZ, ROGELIO | | 1075 MADDEN | D | | SAN DIEGO | CA | 00009-2154 | |
| RIVASPALMA, JONATHAN | | 623 S RESEDA ST | | | ANAHEIM | CA | 92806-0000 | |
| RIVERA CRUZ, ERIK FABIAN | | 3100 JAMES LN | | | TURLOCK | CA | 95382 | |
| RIVERA, ALEX | | 9108 W GARFIELD | | | TOLLESON | AZ | 85353 | |
| RIVERA, ALFREDO | | 561 E MCKINLEY AVE | | | POMONA | CA | 91767 | |
| RIVERA, ALPHONSO | | PO BOX 70245 | | | BAKERSFIELD | CA | 93387-0245 | |
| RIVERA, ANDREW NICHOLAS | | 121 W COLONIAL DR | | | HANFORD | CA | 93230 | |
| RIVERA, ARTURO | | 1021 RACHEL LN | | | PASO ROBLES | CA | 93446-3236 | |
| RIVERA, ARTURO | | 2756 GREENWOOD DR | | | SAN PABLO | CA | 94806-3155 | |
| RIVERA, CHRISTINA | | 444 N AMELIA AVE | | | SAN DIMAS | CA | 91773-0000 | |
| RIVERA, DAMARIS | | 15951 E BALLENTINE PL | | | COVINA | CA | 91722-3337 | |
| RIVERA, DANIEL G | | 102 IRIS PL | | | SOLEDAD | CA | 93960 | |
| RIVERA, DAVID | | 1430 VALLEJO DR | | | CORONA | CA | 92882 | |
| RIVERA, FLORIDAL | | 801 S FAIRVIEW ST | | | SANTA ANA | CA | 92704-2571 | |
| RIVERA, GEORGE JUNIOR | | 380 I ST | | | CHULA VISTA | CA | 91911 | |
| RIVERA, GUSTAVO | | 5059 QUAIL RUN RD APT 17 | | | RIVERSIDE | CA | 92507 | |
| RIVERA, HORACIO | | 5009 COXWOLD ABBEY COURT | | | BAKERSFIELD | CA | 93307 | |
| RIVERA, JACK ALEXANDER | | 71 SHADY RIVER CIRCLE | | | SACRAMENTO | CA | 95831 | |
| RIVERA, JAMIE LYNN | | 330 MOUNT VIEW LN | | | FOUNTAIN | CO | 80817 | |
| RIVERA, JASON | | 10168 TUMBLING TREE ST | | | LAS VEGAS | NV | 89123 | |
| RIVERA, JENNIFER | | 4645 W 152ND ST | | | LAWNDALE | CA | 90260 | |
| RIVERA, JONATHAN | | 2735 RAYMOND AVE | | | LOS ANGELES | CA | 90007 | |
| RIVERA, JORGE | | 205 JARDI CT | APT D | | BAKERSFIELD | CA | 93301 | |
| RIVERA, JOSEPH DAVID | | 1025 GLENFINNAN DR | | | SAN JOSE | CA | 95122 | |
| RIVERA, KIRK | | 939 ADDISON ST | | | BERKELEY | CA | 94710 | |
| RIVERA, MARTIN | | 1715 MATCHLEAF | | | HACIENDA HEIGHTS | CA | 91745-3653 | |
| RIVERA, NILE NAZARETH | | 155 WILLOW CREEK ST | | | WATSONVILLE | CA | 95076 | |
| RIVERA, PATRICK | | 1922 S WESTERN AVE | | | LOS ANGELES | CA | 90018-0000 | |
| RIVERA, RUTH PATRICIA | | 470 S 11TH ST NO 8 | | | SAN JOSE | CA | 95112 | |
| RIVERA, SANDRA ARACELI | | 4645 W 152ND ST | | | LAWNDALE | CA | 90260 | |
| RIVERA, SEAN MITCHEL | | 1225 ZINFANDEL PL | | | MANTECA | CA | 95337 | |
| RIVERA, SELENA | | 10185 W 25TH AVE NO 20 | | | LAKEWOOD | CO | 80215 | |
| RIVERA, TATIANA | | 472 N EZRA ST | | | LOS ANGELES | CA | 90063-2824 | |
| RIVERA, THOMAS | | 12725 E PACIFIC DR APT 102 | | | AURORA | CO | 80014 | |
| RIVERDALE CITY CORPORATION | | 4600 SOUTH WEBER RIVER DR | | | RIVERDALE | UT | 84405 | |
| Riverdale Retail Associates LC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| RIVERDALE, CITY OF | | 4600 S WEBER RIVER DR | | | RIVERDALE | UT | 84405 | |
| RIVERDALE, CITY OF | | RIVERDALE CITY OF | 4600 SOUTH WEBER RIVER DR | | RIVERDALE | UT | 84405 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERS, GUNDNIRE | | 502 FIFTH ST | | | OAKLEY | CA | 94561 | |
| RIVERS, LAURA | | 1261 YOSEMITE DR | | | LAKE ARROWHEAD | CA | 92352 | |
| RIVERSIDE , COUNTY OF | | RIVERSIDE COUNTY OF | DIV OF WEIGHTS & MEASURES | PO BOX 1089 | RIVERSIDE | CA | | |
| RIVERSIDE COUNTY CLERK | | RIVERSIDE COUNTY CLERK | PO BOX 751 | | RIVERSIDE | CA | | |
| RIVERSIDE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 12005 | RIVERSIDE | CA | | |
| RIVERSIDE FINANCE DEPT | | 3900 MAIN ST CITY HALL | | | RIVERSIDE | CA | 92522 | |
| RIVERSIDE FINANCE DEPT | | RIVERSIDE FINANCE DEPT | FINANCE DEPT | 3900 MAIN ST CITY HALL | RIVERSIDE | CA | 92522 | |
| RIVERSIDE PUBLIC UTILITIES, CA | | 3900 MAIN ST | | | RIVERSIDE | CA | 92522-0144 | |
| RIVERSIDE PUBLIC UTILITIES, CA | | 3900 MAIN STREET | | | RIVERSIDE | CA | 92522-0144 | |
| RIVERSIDE TOWNE CENTER | | 2716 OCEAN PARK BLVD | SUITE 3040 | C/O WATT MANAGEMENT COMPANY | SANTA MONICA | CA | 90405 | |
| RIVERSIDE, COUNTY OF | | PO BOX 1089 | DIV OF WEIGHTS & MEASURES | | RIVERSIDE | CA | 92502-1089 | |
| RIVERSIDE, COUNTY OF | | RIVERSIDE COUNTY OF | PO BOX 1208 | BUSINESS REGISTRATION | RIVERSIDE | CA | | |
| RIVERSIDE, COUNTY OF | | RIVERSIDE COUNTY OF | DEPT OF ENVIRONMENTAL HEALTH | PO BOX 7600 | RIVERSIDE | CA | | |
| RIVIELLO, ROBIN | | 2430 PAUL MINNIE | | | SANTA CRUZ | CA | 95062-0000 | |
| RIZO, GEORGE ISMAEL | | 4447 PINEAIRE ST | | | LAS VEGAS | NV | 89147 | |
| RIZVIC, SANIN | | 5627 W SWIFTCREEK RD | | | WEST JORDAN | UT | 84088 | |
| RIZZARDI, JONATHAN | | 13358 CRYSTAL CT | | | VICTORVILLE | CA | 92392-0000 | |
| RIZZO, ERIC MICHAEL | | 1960 LOS ALAMOS RD | | | SANTA ROSA | CA | 95409 | |
| RJ VENTURES LLC | STANLEY ROTHBART | 1801 AVE OF THE STARS | SUITE 920 | ATTN  MR  STANLEY ROTHBART | LOS ANGELES | CA | 90067 | |
| ROA, MICHAEL MORALDE | | 6676 KEYESPORT CT | | | LAS VEGAS | NV | 89148 | |
| ROA, MICHELLE CHRISTINE | | 2040 SANFORD ST | | | OXNARD | CA | 93033 | |
| ROACH JR, JOSEPH RAY | | 1430 MIDWAY AVE | NO 4 | | AMMON | ID | 83406 | |
| ROACH, BERNADET | | 4838 S XENOPHON ST | | | MORRISON | CO | 80465-1750 | |
| ROACH, HARMONY MICHELLE | | PO BOX 6174 | | | ALTADENA | CA | 91003-6174 | |
| ROACH, SCOTT | | 7742 MONTE CRISTO BAY | | | FOUNTAIN | CO | 80817 | |
| ROANE, DEVIN ALEC | | 8408 N BRANDON AVE | | | PORTLAND | OR | 97217 | |
| ROB MORROW | | | | | | CA | | |
| ROBATEAU, AMEERAH | | 1404 VIA PALERMO | | | MONTEBELLO | CA | 90640-0000 | |
| ROBAYO, CHRISTIAN GIOVANNI | | 3610 NEREIS DR | | | LA MESA | CA | 91941 | |
| ROBB, ANGELO | | 2605 ABEDUL ST | | | CARLSBAD | CA | 92009-0000 | |
| ROBB, SALLY | | 990 BUTLER CREEK RD | | | ASHLAND | OR | 97520-9366 | |
| ROBBINS, KIRK WILLIAM | | 8698 W HINSDALE PL | | | LITTLETON | CO | 80128 | |
| ROBBINS, PENNIE | | 318 S ELIZABETH | | | SANTA MARIA | CA | 93454-0000 | |
| ROBBINS, TREVOR LATHE | | PO BOX 645 | | | DOUGLAS | WY | 82633 | |
| ROBE, EDWARD | | 21500 CHATSWORTH ST | | | CHATSWORTH | CA | 91311-1309 | |
| ROBERSON, DEYNA JANETTE | | 6304 THORN ST | | | SAN DIEGO | CA | 92115 | |
| ROBERT, BERGOSH | | 69135 GARNER AVE | | | COACHELLA | CA | 92236-0000 | |
| ROBERT, LEVINE | | PO BOX 6164 | | | PEORIA | AZ | 85385 | |
| ROBERT, MCCLENNY | | PO BOX 1221 | | | VENTURA | CA | 93002-0000 | |
| ROBERT, MCMAHON | | 3900 DALECREST 1084 | | | LAS VEGAS | NV | 89129-0000 | |
| ROBERT, MIRON | | 7153 AMADOR PLAZA RD | | | DUBLIN | CA | 94568-2317 | |
| ROBERT, MORROW | | 32 S JULIAN ST | | | DENVER | CO | 80219-1942 | |
| ROBERT, TELLES | | 15343 BELLFLOWER BLVD | | | BELLFLOWER | CA | 90706-0000 | |
| ROBERT, TUOMI | | PO BOX 8916107 | | | TEMECULA | CA | 92589-0000 | |
| ROBERTO, OCHOA | | 5368 M SEX ST 104 | | | FRESNO | CA | 93710-0000 | |
| ROBERTS, ANDREW MICHAEL | | 14301 N 3RD AVE | | | EL MIRAGE | AZ | 85335 | |
| ROBERTS, BLAKE | | 180 SOUTHGATE COURT | | | CENTRAL POINT | OR | 00009-7502 | |
| ROBERTS, CARY | | 5972 E WAVERLY PLACE | | | TUCSON | AZ | 85712 | |
| ROBERTS, DAVLIN | | 3407 VALLEY HIGH AVE | | | COLORADO SPRINGS | CO | 80910 | |
| ROBERTS, DOUGLAS SPENCER | | 4915 W LAREDO WAY | | | WEST VALLEY CITY | UT | 84120 | |
| ROBERTS, KATHLEEN | | 4425 DRIFTWOOD | | | BOULDER | CO | 80301-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTS, KEEGAN | | 2905 GEM ST | | | BOISE | ID | 83705-0000 | |
| ROBERTS, KYLE | | 6645 THILLE ST | 133 | | VENTURA | CA | 93003-0000 | |
| ROBERTS, KYLEA | | 6645 THILLE ST | 133 | | VENTURA | CA | 93003-0000 | |
| ROBERTS, MARSHALL | | 2112 CURTIS ST | | | BERKELEY | CA | 94707 | |
| ROBERTS, MATT | | 730 29TH ST APT 933 | | | BOULDER | CO | 80303-0000 | |
| ROBERTS, MICHAEL PATRICK | | 3708 KAREN AVE | | | LONG BEACH | CA | 90808 | |
| ROBERTS, RICHARD | | 457 WILLIS AVE | | | SAN JOSE | CA | 95126 | |
| ROBERTS, RYAN DEAN | | 14 CAMPAMENTO | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| ROBERTS, SHARON | | 3710 MAPLE AVE | | | LOS ANGELES | CA | 90011-2658 | |
| ROBERTSON, ALLEN JOSEPH | | 8163 W ROCHELLE AVE | | | LAS VEGAS | NV | 89147 | |
| ROBERTSON, BRIAN MATHEW | | 4210 FIESTA WAY NO 3 | | | OCEANSIDE | CA | 92057 | |
| ROBERTSON, CHRIS THOMAS | | 926 E 1300 S | | | SALT LAKE CITY | UT | 84105 | |
| ROBERTSON, ERIC SCOTT | | 4462 FLEMING WAY | | | OLIVEHURST | CA | 95961 | |
| ROBERTSON, JUSTIN PATRICK | | 16637N 46TH LN | | | GLENDALE | AZ | 85306 | |
| ROBERTSON, KEVIN | | 23592 WINDSONG | | | ALISO VIEJO | CA | 92656-0000 | |
| ROBERTSON, LOGAN RAMSEY | | 8067 W WAR BONNET DR | | | BOISE | ID | 83709 | |
| ROBERTSON, SEAN KALEN | | 3319 N LIVE OAK AVE | | | RIALTO | CA | 92377 | |
| ROBERTSON, STEPHANIE | | 16637 N 46TH LN | | | GLENDALE | AZ | 85306-0000 | |
| ROBERTSON, VICKI | | 10683 CABRILLO HWY | | | PESCADERO | CA | 94060-9711 | |
| ROBIN RITOSS | | 1283 JULI LYNN DR | | | SAN JOSE | CA | 95120 | |
| ROBINSON, BEN ALLEN | | 4860 SHADOWFALLS DR | | | MARTINEZ | CA | 94553 | |
| ROBINSON, BRIAN | | 7828 S MAPLE | | | FRESNO | CA | 93725-0000 | |
| ROBINSON, CHRISTOPHER MICHAEL | | 1352 W AVE J 4 | NO 11 | | LANCASTER | CA | 93534 | |
| ROBINSON, CRYSTAL | | 2011 PROSPECTOR PLACE | | | PALMDALE | CA | 93551 | |
| ROBINSON, DENEISHA | | GENERAL DELIVERY | | | LONG BEACH | CA | 90801-9999 | |
| ROBINSON, DEREK | | 20332 HOHOKAM RD | | | APPLE VALLEY | CA | 92308-0000 | |
| ROBINSON, DIANE | | 412 HARDING ST | | | LONG BEACH | CA | 90805-0000 | |
| ROBINSON, JASON | | 165 N AVENGER LN APT 201 | | | BOISE | ID | 83704 | |
| ROBINSON, JEREMY D | | 2470 CRYSTAL SPRINGS AVE | | | MERCED | CA | 95348 | |
| ROBINSON, JON | | 2004 SUBIDA TERRACE | | | CARLSBAD | CA | 00009-2009 | |
| ROBINSON, JUANA | | 1910 40TH AVE | | | OAKLAND | CA | 94601 | |
| ROBINSON, JUDILYNN | | 6151 MOUNTAIN VISTA | 1114 | | HENDERSON | NV | 89014 | |
| ROBINSON, RAYMOND D | | 14 CASTILLO ST | | | SAN FRANCISCO | CA | 94134 | |
| ROBINSON, RODNEY H | | 1009 SOUTH ROVA CT | | | VISALIA | CA | 93277 | |
| ROBINSON, ROXANNE | | 1083 PINEWOOD DR | | | SPARKS | NV | 89434 | |
| ROBINSON, SHAKIRA | | 2200 COLORADO AVE | 332 | | SANTA MONICA | CA | 90404-0000 | |
| ROBINSON, SHARYN | | 7714 PORT ARTHUR DR | | | CORONA | CA | 92880 | |
| ROBINSON, SHARYN | | 7714 PORT ARTHUR DR | | | CORONA | CA | 92880-3537 | |
| ROBINSON, YEMISI | | 95 LOBOS ST | | | SAN FRACISCO | CA | 94112 | |
| ROBISON, BARRY | | PO BOX 901671 | | | SANDY | UT | 84090 | |
| ROBISON, JAMES DEAN | | 13615 W VERMONT AVE | | | LITCHFIELD PK | AZ | 85340 | |
| ROBISON, KRISTOPHER | | 511 S BALDWIN AVE | A | | ARCADIA | CA | 91007-0000 | |
| ROBLEDO, KRISTYN | | 12478 TIERRA BONITA DR | | | VICTORVILLE | CA | 92392 | |
| ROBLES, ALEJANDRO JOSE | | 4519 W 120TH ST | | | HAWTHORNE | CA | 90250 | |
| ROBLES, CHRISTIAN J | | PO BOX 886 | | | HAMILTON CITY | CA | 95951 | |
| ROBLES, DANNY | | 137 W WILKEN WAY | | | ANAHEIM | CA | 92802 | |
| ROBLES, JAIVIE Y | | 156 PARKVIEW AVE | APT NO 6 | | DALY CITY | CA | 94014 | |
| ROBLES, JULIANNE | | 11003 WESLEY AVE | | | MONTCLAIR | CA | 91763 | |
| ROBLES, MAXIMILLAIN CESENA | | 842 BAYWOOD DR | | | NEWPORT BEACH | CA | 92660 | |
| ROCA, ADRIAN | | 4753 CAREFREE DR | | | LAS VEGAS | NV | 89122 | |
| ROCHA, ROBERT MARTIN | | 3021 FAIRFIELD AVE | | | PALMDALE | CA | 93550 | |
| ROCHA, SANDRA ELIZABETH | | 6504 WOODMAN AVE | NO 3 | | VAN NUYS | CA | 91401 | |
| ROCHA, STEPHEN | | 3405 CALLE CUERVO APT NO 616 | | | ALBUQUERQUE | NM | 87114 | |
| ROCHA, VICTORIA | | 8311 E VIA DAVE VENTURE | APT 2078 | | SCOTTSDALE | AZ | 85258 | |
| ROCHESTER MIDLAND CORP | | PO BOX 31515 | | | ROCHESTER | NY | 14603-1515 | |
| ROCK, JOSHUA ROBERT | | 1365 ARROW WOOD DR | | | BREA | CA | 92821 | |
| ROCKFORD CORPORATION | | PO BOX 951166 | | | DALLAS | TX | 75395-1166 | |
| ROCKWELL, JOHN JAMES | | P O BOX 1018 | | | TEMECULA | CA | 92593 | |
| ROD, MANCILLA | | 94 955 KAHUAMOKU ST 3 | | | WAIPAHU | HI | 96797-3454 | |
| RODARTE, EBONY PRISCILLA | | 8340 DINSDALE ST | | | DOWNEY | CA | 90240 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODARTE, RANDY R | | 4234 HONEYCOMB DR | | | LAS VEGAS | NV | 89147 | |
| RODAS, ANDREW | | 90 HOAG AVE | NO 25 | | SAN RAFAEL | CA | 94901-0000 | |
| RODAS, JULIO STEWART | | 3308 CASTLE HEIGHTS AVE APT 2 | | | LOS ANGELES | CA | 90034 | |
| RODAS, NELLY M | | 670 N FILLMORE AVE | | | RIALTO | CA | 92376 | |
| RODAS, PEDRO ANGEL | | 4633 DOZIER ST | | | LOS ANGELES | CA | 90022 | |
| RODELAS, CATHERINE BAUTISTA | | 1266 SEA REEF DR | | | SAN DIEGO | CA | 92154 | |
| RODEZNO, OSCAR R | | 844 IRIS AVE | | | SUNNYVALE | CA | 94086 | |
| RODGERS, BRIDGETTE | | 5000 S 1900 W | NO 68 | | ROY | UT | 84067 | |
| RODGERS, CHAMIKA | | 2523 JULIET ST | | | LOS ANGELES | CA | 90007 | |
| RODGERS, CHRISTOPHER ALEX | | 43306 WILD ROSE ST | | | INDIO | CA | 92201 | |
| RODGERS, MARCENA | | 10 SOUTH 17TH AVE DR | | | BRIGHTON | CO | 80601 | |
| RODGERS, RAJEANET | | 4006 W CARSON ST | | | TORRANCE | CA | 90503-6405 | |
| RODRIGUEZ VELA, TINA MARIE | | 18106 HACKBERRY ST | | | HESPERIA | CA | 92345 | |
| RODRIGUEZ, ALBERT DENNIS | | 3109 BLUME ST NE | | | ALBUQUERQUE | NM | 87111 | |
| RODRIGUEZ, ALEJANDRA | | 2326 E PIRU ST | | | COMPTON | CA | 90222 | |
| RODRIGUEZ, ANTHONY | | 9048 TWIN TRAILS CT | | | SAN DIEGO | CA | 92129 | |
| RODRIGUEZ, ANTONIO GARNICA | | 8223 BURGUNDY DR | | | STOCKTON | CA | 95210 | |
| RODRIGUEZ, ARMANDO | | 3329 E CLINTON ST | | | OXNARD | CA | 93033-5405 | |
| RODRIGUEZ, ASHLI MARIE | | 3429 CHAPELLE AVE | | | PICO RIVERA | CA | 90660 | |
| RODRIGUEZ, BILLIEJO | | 3609 E LASALLE APT NO 106E | | | COLORADO SPRINGS | CO | 80909 | |
| RODRIGUEZ, BRANDON | | 7730 E BRAODWAY BLVD | 308 | | TUCSON | AZ | 85710 | |
| RODRIGUEZ, CARLOS ADRIAN | | 7421 TOLL DR | | | ROSEMEAD | CA | 91770 | |
| RODRIGUEZ, CARMEN | | 1414 W CENTRAL AVE | NO 40 | | BREA | CA | 92821 | |
| RODRIGUEZ, CESARA | | 24290 GABRIEL ST | | | MORENO VALLEY | CA | 92551-0000 | |
| RODRIGUEZ, CHRIS | | 29705 AVENIDA LA PAZ | A | | CATHEDRAL CITY | CA | 92234-0000 | |
| RODRIGUEZ, CHRISTOPHER PAUL | | 7977 SAN RAFAEL DR | | | BUENA PARK | CA | 90620 | |
| RODRIGUEZ, CINDY | | 409 N COLORADO ST | | | CHANDLER | AZ | 85225-4609 | |
| RODRIGUEZ, DANIEL | | 2902 SOUTH BAKER AVE | | | ONTARIO | CA | 91761 | |
| RODRIGUEZ, DANNY | | 7427 DE MELLO RD | | | VACAILLE | CA | 95688 | |
| RODRIGUEZ, DEREK | | 606 S 11TH DR | | | AVONDALE | AZ | 85323 | |
| RODRIGUEZ, DESI D | | 2439 N PALO HACHA DR | | | TUCSON | AZ | 85745 | |
| RODRIGUEZ, DOMINIC J | | 7301 JAY ST | | | WESTMINSTER | CO | 80003-3235 | |
| RODRIGUEZ, ELIJAH KAINE | | 9504 ELK GROVE FLORIN | | | ELKGROVE | CA | 95624 | |
| RODRIGUEZ, ERIC SERGIO | | 1834 S PERRY WAY | | | DENVER | CO | 80219 | |
| RODRIGUEZ, ERICK | | 1230 W 85TH ST | | | LOS ANGELES | CA | 90044 | |
| RODRIGUEZ, ESMERALDA | | 623 19TH ST | | | RICHMOND | CA | 94801 | |
| RODRIGUEZ, FABIAN | | 12006 W ALMERIA | | | AVONDALE | AZ | 85323 | |
| RODRIGUEZ, FABRISIO | | 2711 S SALLEE | | | VISALIA | CA | 93277 | |
| RODRIGUEZ, FELIX | | 15121 WEST C ST | | | KERMAN | CA | 93630 | |
| RODRIGUEZ, GABRIEL | | 2252 W SILVER RIVER WY | | | TUCSON | AZ | 85745-0000 | |
| RODRIGUEZ, GABRIEL | | 354 S SPENCER AVE | | | UPLAND | CA | 91786-0000 | |
| RODRIGUEZ, GERMAN | | 16608 KALISHER | | | GRANADA HILLS | CA | 91344 | |
| RODRIGUEZ, GILBERT | | 2300 DICKERSON RD | | | RENO | NV | 89503-0000 | |
| RODRIGUEZ, GIOVANNIE | | 4383 PRINCETON ST | | | MONTCLAIR | CA | 91763 | |
| RODRIGUEZ, HUMBERTO F | | 278 CAMINO NORTE | | | CHICO | CA | 95926 | |
| RODRIGUEZ, ISAAC AUDELO | | 625 SEA VALE ST APT 317 | | | CHULA VISTA | CA | 91910 | |
| RODRIGUEZ, ISABEL | | 3925 E MONO ST | | | FRESNO | CA | 93702 | |
| RODRIGUEZ, JAVIER ALBERTO | | 7612 AUTUMN SW | | | ALBUQUERQUE | NM | 87121 | |
| RODRIGUEZ, JEREMY ANDREW | | 4015 SISTERON CT | | | MERCED | CA | 95348-9540 | |
| RODRIGUEZ, JESUS | | 1361 S GREENFIELD RD | | | MESA | AZ | 85206-0000 | |
| RODRIGUEZ, JESUS | | 1616 SUSSEX CT | | | PALMDALE | CA | 93550 | |
| RODRIGUEZ, JOANNE | | 15259 SUNFLOWER LANE | | | VICTORVILLE | CA | 92394 | |
| RODRIGUEZ, JOAQUIN | | 860 COCAO PL | | | BREA | CA | 92821-3632 | |
| RODRIGUEZ, JOHN | | 2667 ROSE AVE | | | SELMA | CA | 93662 | |
| RODRIGUEZ, JONATHAN ALEXANDER | | 5278 MANZANAR AVE | | | PICO RIVERA | CA | 90660 | |
| RODRIGUEZ, JORGE | | 812 CALBADOS AVE | | | SACRAMENTO | CA | 95815 | |
| RODRIGUEZ, JOSE | | 2309 NEAL AVE | | | CHEYENNE | WY | 82007 | |
| RODRIGUEZ, JOSE W | | 1842 22 ST | 2 | | SANTA MONICA | CA | 90404 | |
| RODRIGUEZ, JOSEPH CLEMENTE | | 395 EAST 16TH ST | | | SAN BERNARDINO | CA | 92404 | |
| RODRIGUEZ, JOSEPH NAOYA | | 512 W OLYMPIC BLVD | | | MONTEBELLO | CA | 90640 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, JUAN | | 378 SUZANNE PEAK COURT | | | HENDERSON | NV | 89012 | |
| RODRIGUEZ, KEVIN | | 11728 COHASSET ST | A 5 | | NORTH HOLLYWOOD | CA | 91605 | |
| RODRIGUEZ, KEVIN | | 5818 PENNSWOOD AVE | | | LAKEWOOD | CA | 90712 | |
| RODRIGUEZ, LESLIE ANN | | 1879 S NAPLES AVE | | | YUMA | AZ | 85364 | |
| RODRIGUEZ, LETICIA | | 1036 E 6TH ST APT 2 | | | LONG BEACH | CA | 90802 | |
| RODRIGUEZ, LORENA AND CHRISTOPHER | | 25785 VIA LOMAS | NO 178 | | LAGUNA HILLS | CA | 92653 | |
| RODRIGUEZ, MARCO | | 4843 W GLENDALE AVE | | | GLENDALE | AZ | 85301-2737 | |
| RODRIGUEZ, MARIO JOSE | | 3370 FLINT CT | | | SAN JOSE | CA | 95148 | |
| RODRIGUEZ, MONICA L | | 4955 N VECINO DR | | | COVINA | CA | 91722 | |
| RODRIGUEZ, MONIQUE DEANN | | 307 S GRANDE AVE | | | TUCSON | AZ | 85745 | |
| RODRIGUEZ, MYRIAM HEYDI | | 4410 TORTILLA CIRCLE | | | OCEANSIDE | CA | 92057 | |
| RODRIGUEZ, NOE | | 9100 TEJON ST | | | DENVER | CO | 80260-6769 | |
| RODRIGUEZ, PAMELA | | 1601 EAST SENECA ST | | | TUCSON | AZ | 85719-0000 | |
| RODRIGUEZ, PAUL ROLLIN | | 5935 DANIGER AVE | | | RIVERSIDE | CA | 92505 | |
| RODRIGUEZ, RAMON | | 23018 NEVADA RD | | | HAYWARD | CA | 94541 | |
| RODRIGUEZ, RAUL RUDY | | 6980 G ST | | | MERCED | CA | 95340 | |
| RODRIGUEZ, RAYMOND | | 350 CHATEAU LA SALLE | | | SAN JOSE | CA | 95111-0000 | |
| RODRIGUEZ, REBECKA LUZ | | 970 N CUMMINGS RD | | | COVINA | CA | 91724 | |
| RODRIGUEZ, RENE | | 1323 S MARIANNA AVE | | | LOS ANGELES | CA | 90040 | |
| RODRIGUEZ, RICHARD ANTHONY | | 21886 SPRINGCREST RD | | | MORENO VALLEY | CA | 92557 | |
| RODRIGUEZ, RICHARD JAMES | | 1229 S CHAPEL AVE | | | ALHAMBRA | CA | 91801 | |
| RODRIGUEZ, RICHELL EILEEN | | 1634 DERBY CT | | | PALMDALE | CA | 93551 | |
| RODRIGUEZ, RICHIE | | 1351 WESTMINISTER | | | TULARE | CA | 93274-0000 | |
| RODRIGUEZ, ROBERT S | | 28 BOWEN AVE | | | WATSONVILLE | CA | 95076 | |
| RODRIGUEZ, RUBY JOLIBETH | | 5744 ALONDRA DR | | | GOLETA | CA | 93117 | |
| RODRIGUEZ, SALVADOR | | 7423 ARIZONA AVE | | | WESTCHESTER | CA | 90045 | |
| RODRIGUEZ, SAMANTHA | | 2617 ALTA ST | | | LOS ANGELES | CA | 90031 | |
| RODRIGUEZ, SAMANTHA | | 5112 SAN FELIPE RD | | | SAN JOSE | CA | 95135-0000 | |
| RODRIGUEZ, SERGIO | | 591 DESERT VIEW | | | PALM SPRINGS | CA | 92264 | |
| RODRIGUEZ, STACEY L | | 8313 CRANFORD WAY | | | CITRUS HEIGHTS | CA | 95610 | |
| RODRIGUEZ, STEPHEN BRYAN | | 9862 FARNHAM AVE | | | LOS ALAMITOS | CA | 90720 | |
| RODRIGUEZ, STEVE | | 3069 EXPRESS COURT | | | MADERA | CA | 93637 | |
| RODRIGUEZ, THOMAS | | 7021 E GAGE AVE | | | COMMERCE | CA | 90040 | |
| RODRIGUEZ, TIMOTHY JAMES | | 3264 FOOTHILL VISTA | | | COTTONWOOD | CA | 96022 | |
| RODRIGUEZ, VICTOR MANUEL | | 113 W PLUM ST | B 307 | | FORT COLLINS | CO | 80521 | |
| RODRIGUEZ, YADIRA | | 8157 CYCLAMEN WAY | | | BUENA PARK | CA | 90620-2148 | |
| RODRIGUEZ, YENITLETICIA | | 1621 FIRVALE AVE | | | MONTEBELLO | CA | 90640-0000 | |
| RODRIGUEZ, ZACHARY JAMES | | 12006 WEST ALMERIA RD | | | AVONDALE | AZ | 85323 | |
| ROE, BETTY | | 1607 W LOUISE PL | | | FULLERTON | CA | 92833-3854 | |
| ROE, RANDY | | 18752 LIBRA CIRCLE | NO 4 | | HUNTINGTON BEACH | CA | 00009-2646 | |
| ROE, SEAN EMERSON | | 2254 N HONEYDEW DR | | | SARATOGA SPRINGS | UT | 84045 | |
| ROEBUCK, JERRY | | 9403 WEST COOL RIDGE | | | BLAIR | WV | 25022 | |
| ROEBUCK, RYAN EDMOND | | 28453 TRICIA PLACE | | | ESCONDIDO | CA | 92026 | |
| ROESEN, GAY | | 15791 PEPPER ST | | | CHINO HILLS | CA | 91709-3827 | |
| ROFRANO, KARLEE JARRAE | | 3231LAKESIDE DR | 105 | | GRAND JUNCTION | CO | 81506 | |
| ROGELIO, GALVEZ | | 7475 F ST 108 | | | OXNARD | CA | 93030-0000 | |
| ROGERS JR, ANDRA DWAYNE | | 2220 E BEARDSLEY RD | 1117 | | PHOENIX | AZ | 85024 | |
| ROGERS WIRELESS COMMUNICATION INC | SENIOR VICE PRESIDENT MARKETING AND SALES | ONE MOUNT PLEASANT | | | TORONTO | ON | M4Y 2Y5 | CANADA |
| ROGERS WIRELESS INC | SENIOR VICE PRESIDENT MARKETING AND SALES | ONE MOUNT PLEASANT | | | TORONTO | ON | M4Y 2Y5 | CANADA |
| ROGERS, BERNADINE V | | 120 SPINKS CANYON RD | | | DUARTE | CA | 91010 | |
| ROGERS, CHRISTOPHER | | 2101 22ND AVE | 205 | | GREELEY | CO | 80631 | |
| ROGERS, HALEY RUTH | | 11436 SE 90TH AVE | APT 313 | | HAPPY VALLEY | OR | 97086 | |
| ROGERS, JOSHUA MATTHEW | | 25694 SHALU AVE | | | MORENO VALLEY | CA | 92557 | |
| ROGERS, KAILA RACHELLE | | 1713 EDGEBROOK DR | | | MODESTO | CA | 95354 | |
| ROGERS, KIRK | | 1270 JOSEPHINE ST | | | DENVER | CO | 80206-3115 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGERS, MAURICE LAMONT | | 3725 S NORTON AVE | | | LOS ANGELES | CA | 90018 | |
| ROGERS, PATRICE SHANTEL | | 13561 EDGEMONT ST SAME | | | MORENO VALLEY | CA | 92553 | |
| ROGERS, SHAUN | | 4355 HEPPNER LN | | | SAN JOSE | CA | 95136-0000 | |
| ROHDE, JOSH ROBERT | | 15080 W 77TH DR | | | ARVADA | CO | 80007 | |
| ROHDE, S | | 27202 TURNBERRY LN | | | SANTA CLARITA | CA | 91355 | |
| ROHDE, S | | 27202 TURNBERRY LN | | | SANTA CLARITA | CA | 91355-1022 | |
| ROHN, GERALD | | 38362 EMCANTO RD | | | MURRIETA | CA | 92563 | |
| ROJAKS, ANTONIO | | 228 N 6TH ST | | | SANTA PAULA | CA | 93060 | |
| ROJAS LOPEZ, TONYA S | | 2153 S RACINE WY O 203 | | | AURORA | CO | 80014 | |
| ROJAS, ALEJANDRO | | 467 E 139ST | | | LOS ANGELES | CA | 90065 | |
| ROJAS, CRAIG WILLS | | 5900 SPERRY DR | 38 | | CITRUS HEIGHTS | CA | 95621 | |
| ROJAS, LARRY | | 2578 N BOURBON ST | | | ORANGE | CA | 92865-0000 | |
| ROJAS, SAUL | | 2218 WEST PORTER AVE | | | FULLERTON | CA | 92833 | |
| ROJO, JAVIER | | 14241 ENADIA WAY | | | VAN NUYS | CA | 91405 | |
| ROJO, LAURA | | 625 N NEW HAMPSHHIRE AVE | 208 | | LOS ANGELES | CA | 90004 | |
| ROLAND, GONZALEZ | | 3623 MALABAR ST | | | LOS ANGELES | CA | 90063-3025 | |
| ROLAPP, STEPHEN | | 150 PARAGON DR | | | BOULDER | CO | 80303-4942 | |
| ROLDAN, CARLOS | | 1779 MC KINNON AVE | A | | SAN FRANCISCO | CA | 94124 | |
| ROLLBERG, JEREMIAH C | | 3595 FORHAM CT | | | BOULDER | CO | 80305 | |
| ROLLER, CHARLES | | 8370 ORCHARD PARK DR | | | RIVERSIDE | CA | 92508-0000 | |
| ROLLINS, CHRIS B | | 11114 E DIAMOND AVE | | | MESA | AZ | 85208 | |
| ROMALDA, HERNANDEZ | | 3153 HILTON AVE | | | SIMI VALLEY | CA | 93065-0000 | |
| ROMAN, GUSTAVO | | 15514 STEVENS AVE | | | BELLFLOWER | CA | 90706 | |
| ROMAN, JUDITH | | 3630 LAKE CIR DR | | | FALLBROOK | CA | 92028 | |
| ROMAN, JULIO CESAR | | 1214 ECHO AVE | B | | SEASIDE | CA | 93955 | |
| ROMAN, VERONICA | | 510 MAE ST | | | MEDFORD | OR | 97504-6818 | |
| ROMANELLO, GIORGIO JOSEPH | | 5226 GLASGOW DR | | | SAN DIEGO | CA | 92117 | |
| ROMANO, JARED MICHAEL | | 2905 ROSS DR | N31 | | FT COLLINS | CO | 80526 | |
| ROMANYUK, VITALIY | | 13061 SE WELLINGTON CT | | | HAPPY VALLEY | OR | 97086 | |
| ROMBERG, MICHAEL W | | 2430 MOONLIGHT GLEN | | | ESCONDIDO | CA | 92026 | |
| ROMEOS, RYAN C | | 3552 W STONEPINE LN NO D | | | ANAHEIM | CA | 92804 | |
| ROMERO JR , ROBERT LEROY | | 10012 WILLIAMS ST | | | THORNTON | CO | 80229-3980 | |
| ROMERO MIRA, DANIEL | | 520 E 2ND ST NO 135W | | | MESA | AZ | 85202-0000 | |
| ROMERO, ANDREINA | | 1024 S ADELBERT AVE | | | STOCKTON | CA | 95215 | |
| ROMERO, ANTONIO | | 436 GAIL DR | | | VISTA | CA | 92084-0000 | |
| ROMERO, AUDREY | | 16345 E BROWN DR | | | AURORA | CO | 80013 | |
| ROMERO, CESAR | | 3736 E FAIRMONT ST | | | TUCSON | AZ | 85716-0000 | |
| ROMERO, DANIEL | | 9453 W SARATOGA PL | | | LITTLETON | CO | 80123-1972 | |
| ROMERO, DESIREE MICHELLE | | 42203 W MICHAELS DR | | | MARICOPA | AZ | 85238 | |
| ROMERO, DULCE | | 14150 SHERMAN WAY | 11 | | VAN NUYS | CA | 91405 | |
| ROMERO, ENRIQUE | | 995 DRY CREEK CT | | | RIO RANCHO | NM | 87144 | |
| ROMERO, GILBERT | | 6923 SIMPSON AVE NO 3 | | | NORTH HOLLYWOOD | CA | 91605-6152 | |
| ROMERO, JESSE ANTHONY | | 1108 S TENTH AVE | | | ARCADIA | CA | 91006 | |
| ROMERO, JONATHAN DEREK | | 420 S WITMER ST | 401 | | LOS ANGELES | CA | 90017 | |
| ROMERO, JOSE | | 1210 E 65TH ST | | | LOS ANGELES | CA | 90001 | |
| ROMERO, JUANITA | | 17302 E 98TH WAY | | | COMMERCE CITY | CO | 80022-0000 | |
| ROMERO, MARIA | | 24810 BRACKEN LANE | | | SANTA CLARITA | CA | 00009-1381 | |
| ROMERO, MYKE D | | 302 WEST 4TH ST | | | ANTIOCH | CA | 94509 | |
| ROMERO, RICARDO | | 1301 VANDERVILT | | | BAKERSFIELD | CA | 93307 | |
| ROMERO, ROBERT | | 2630 SHADOW MOUNTAIN DR | | | FORT COLLINS | CO | 80525-2337 | |
| ROMERO, RONALDO | | 888 FOSTER CITY BLVD | O 2 | | FOSTER CITY | CA | 94404 | |
| ROMERO, SAMUEL | | 450 N WILMINGTON BLVD | | | WILMINGTON | CA | 90744-0000 | |
| ROMERO, SANTIAGO RAMON | | 6037 ASPEN AVE NE | | | ALBUQUERQUE | NM | 87110 | |
| ROMERO, STEVEN MITCHEL | | 6525 QUITMAN ST | | | ARVADA | CO | 80003 | |
| ROMMEL, KRIS R | | 6569 A ST | | | SPRINGFIELD | OR | 97478 | |
| ROMO, ANDREISE | | 3434 E 4TH ST | | | TUCSON | AZ | 85716-4664 | |
| ROMO, BRIDGETT M | | 7311 E SOUTHERN AVE | NO 2060 | | MESA | AZ | 85209 | |
| ROMO, CHRISTOPHER JOHN | | 12457 IRONBARK DR | | | ETIWANDA | CA | 91739 | |
| ROMO, MICHAEL JOSEPH | | 1660 W HOLLY OAK DR | | | TUCSON | AZ | 85746 | |
| ROMO, MIGUEL ANGEL | | 10352 PESCADERO AVE | | | SOUHT GATE | CA | 90280 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROMO, RACHEL LAUREN | | 14020 N BLACK CANYON HWY APT 1012 | | | PHOENIX | AZ | 85053 | |
| RON, PIZARRO | | 1760 E PALOMAR ST | | | CHULA VISTA | CA | 91913-0000 | |
| RONALD, HECK | | 547 24TH ST | | | OAKLAND | CA | 94612-0000 | |
| RONALD, MASTIER | | PO BOX 4391 | | | SHERWOOD | OR | 97140-1302 | |
| RONCAL, COLLEEN | | 2333 GOLDEN AVE | | | LONG BEACH | CA | 90806-0000 | |
| RONDA, GUTIERRE | | 3422 SCARBORO ST | | | LOS ANGELES | CA | 90065-2620 | |
| RONIT, YAS | | 4090 BRANT ST 5 | | | SAN DIEGO | CA | 92123-0000 | |
| RONNIE, CROUSE | | 3334 PIRUGETE ST | | | CARLSBAR | CA | 92007-0000 | |
| ROOK, ANNA | | 209 E ISLAY ST | | | SANTA BARBARA | CA | 93101 | |
| ROOK, ANNA | | 209 E ISLAY ST | | | SANTA BARBARA | CA | 93101-1034 | |
| ROOKS, JORDAN GARRETT | | 7668 W TIERRA BUENA LN | | | PEORIA | AZ | 85382 | |
| ROOKS, KANE TAL OR | | 710 VALENCIA | | | DAVIS | CA | 95616 | |
| ROOSEVELT, FORD | | 13600 DELANO ST | | | VAN NUYS | CA | 91401 | |
| ROOT, ERIC | | 22288 MINNETONKA | | | APPLE VALLEY | CA | 92308 | |
| ROPA, VINCENT | | 955 BAYLOR DR | | | SAN MARCOS | CA | 92078 | |
| ROPE, STEVEN | | | | | FORT MCDOWELL | AZ | 85264 | |
| ROQUE, JOHN | | | | | WALNUT | CA | 91789 | |
| ROQUE, RODNEY | | 1150 E HERNDON AVE | APT 122 | | FRESNO | CA | 93720 | |
| ROQUE, RONIE S | | 1722 OLDSTONE COURT | | | RANCHO PALOS VERDES | CA | 90275 | |
| ROS, SARINA | | 1635 VERONESE WAY | | | STOCKTON | CA | 95207 | |
| ROSA, ANGIE | | 7584 WEST VERMONT | | | GLENDALE | AZ | 85303 | |
| ROSA, FIDEL | | 6438 VINELAND AVE | 3 | | NORTH HOLLYWOOD | CA | 91606 | |
| ROSA, RICHARD | | 1252 OAK ST | | | LAKEWOOD | CO | 80215 | |
| ROSALES, ARTURO | | 3009 VIA SAN DELARRO | | | MONTEBELLO | CA | 90640-2235 | |
| ROSALES, ARTURO R | | 3009 VIA SAN DELARRO | | | MONTEBELLO | CA | 90640 | |
| ROSALES, CONSUELO | | 1107 CORTEZ ST | | | SALINAS | CA | 93905-1891 | |
| ROSALES, DESIREE | | 6444 N 67TH AVE | 2060 | | GLENDALE | AZ | 85301-0000 | |
| ROSALES, FRANCIS | | 8226 LULLABY LN | | | PANORAMA CITY | CA | 91402-0000 | |
| ROSALES, FRANCISCO | | 43524 KIRKLAND AVE APT 231 | | | LANCASTER | CA | 93535 | |
| ROSALES, JESUS ALBERTO | | 1514 EAST PIERCE ST | | | PHOENIX | AZ | 85006 | |
| ROSALES, JOSH ALAN | | 7680 SW 74TH BLVD | 23 | | PORTLAND | OR | 97223 | |
| ROSALES, MALINA | | 6691 KAISER AVE | | | FONTANA | CA | 92336-0000 | |
| ROSALES, MICHAEL LOUIS | | 1282 BARNETTE RD | | | SANTA MARIA | CA | 93455 | |
| ROSALES, NESTOR | | 223 E 102ND ST | | | LOS ANGELES | CA | 90003 | |
| ROSALES, SOCORRO | | 5503 LEMORAN AVE | | | PICO RIVERA | CA | 90660-2911 | |
| ROSALES, VANESSA | | 1282 BARNETTE RD | | | SANTA MARIA | CA | 93455 | |
| ROSARIO, AGUIRE | | PO BOX 193 | | | CANTUA CREEK | CA | 93608-0193 | |
| ROSARIO, GABRIEL | | 16745 KAYUGARD | | | VICTORVILLE | CA | 92392 | |
| ROSAS, ANTHONY V | | 3822 W VERNON | | | PHOENIX | AZ | 85009 | |
| ROSAS, ARTENIA | | 2090 FEDERAL AVE | | | COSTA MESA | CA | 92627-4132 | |
| ROSAS, VINCE WARREN | | 301 W UNION AVE | | | MODESTO | CA | 95356 | |
| ROSE DISPLAYS LTD | | PO BOX 843047 | | | BOSTON | MA | 02284-3047 | |
| ROSE, AARON | | 4235 ALTA MIRA DR | | | LA MESA CA | CA | 91941-7001 | |
| ROSE, JOSEPH EDWARD | | 1924 S HALLADAY ST | | | SANTA ANA | CA | 92707 | |
| ROSE, KELLY | | 6737 MANNERLY WAY | | | CITRUS HEIGHTS | CA | 95621 | |
| ROSE, KENNETH | | 4300 GOODPASTURE LP | NO 96 | | EUGENE | OR | 97401 | |
| ROSE, MATTHEW DOUGLAS | | 25 NE FARRAGUT ST | | | PORTLAND | OR | 97211 | |
| ROSE, MELLOW | | 5348 LATICE CT | | | N LAS VEGAS | NV | 89031-0000 | |
| ROSE, MICHAEL WILLIAM | | 8816 JAMES AVE NE | | | ALBUQERQUE | NM | 87111 | |
| ROSE, PATRICK S | | 3667 W COTTONWOOD LN | | | FRESNO | CA | 93711 | |
| ROSE, STEPHEN ANDREW | | 903 NEWPORT | | | LONG BEACH | CA | 90804 | |
| ROSEL, FABIAN | | 1565 BUFFALO BRUBAKER LN | | | HENDERSON | NV | 89002-0000 | |
| ROSELLI, ANTHONY DOMINIC | | 186 FULTON PLACE | | | WINDSOR | CA | 95492 | |
| ROSELLO, NICOLAS IGNACIO | | 2687 HURRICANE CV | | | PORT HUENEME | CA | 93041 | |
| ROSEN, PHILLIP | | 3400 CABANA | UNIT NO 1058 | | LAS VEGAS | NV | 89122 | |
| ROSENBERGER, TIMOTHY LEWIS | | 1895 N GREEN VALLEY PKWY | APT 414 | | HENDERSON | NV | 89074 | |
| ROSENBLATT, ROBERT | | 3883 ROBIE HILL LN | | | SALT LAKE CITY | UT | 84109-3306 | |
| ROSENPLATT, SHARON | | 17612 LOREN ST | | | NORTHRIDGE | CA | 91325 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSEVILLE, CITY OF | | 2000 HILLTOP CIR | LICENSE DIVISION | | ROSEVILLE | CA | 95747-9704 | |
| ROSEVILLE, CITY OF | | ROSEVILLE CITY OF | 311 VERNON ST | | ROSEVILLE | CA | 95678 | |
| ROSHANI, ARMAAN | | 13320 SW UPLANDS DR | | | TIGARD | OR | 97223-0000 | |
| ROSQUITES, JONATHAN C | | 543 SAUBER CT | | | LIVINGSTON | CA | 95334 | |
| ROSS, ANN | | 4270 S MOBILE CIRCLE | B | | AURORA | CO | 80013-0000 | |
| ROSS, BURRIS | | 41909 SKYWOOD DR | | | TEMECULA | CA | 92591-0000 | |
| ROSS, COLIN WAYNE | | 2343 W MAIN ST APT 2128 | | | MESA | AZ | 85201 | |
| ROSS, DANTE MARQUES | | 2915 E63RD ST | 1 | | LONG BEACH | CA | 90805 | |
| ROSS, DAVE | | 2035 CURRANT PLACE | | | BOISE | ID | 83704 | |
| ROSS, DIEGO MANUEL | | 6077 N APRIL DR | | | TUCSON | AZ | 85741 | |
| ROSS, GAIL | | 1193 ADIRONDACK COURT | | | SIMI VALLEY | CA | 93065 | |
| ROSS, GERALD | | 15 HARBOR LGT | | | NEWPORT BEACH | CA | 92657-1712 | |
| ROSS, GERALD R | | 15 HARBOR LGT | | | NEWPORT BEACH | CA | 92657 | |
| ROSS, JAMIE | | 1511 1/2 JACOBSON ST | | | ANTIOCH | CA | 94509-0000 | |
| ROSS, JASON EWING | | 2630 W 75TH ST | | | LOS ANGELES | CA | 90043 | |
| ROSS, KELLEY | | 8471 BENTON ST | | | ARVADA | CO | 80003 | |
| ROSS, MICHAEL S | | 2255 EAST SUNSET RD | APT 2050 | | LAS VEGAS | NV | 89119-4954 | |
| ROSS, REYANNA AMBER | | 317 ESCALONA DR | | | SANTA CRUZ | CA | 95060 | |
| ROSS, ROBERT ALAN | | 5701 RAYBEL AVE | | | SACRAMENTO | CA | 95841 | |
| ROSS, SHANE, L | | 30601 S TWO RIVERS RD | | | MANTICA | CA | 95337 | |
| ROSS, STEVE | | | | | PALM DESERT | CA | 92260 | |
| ROSS, TERRY | | 6471 NIAGARA | | | COMMERCE CITY | CO | 80020-0000 | |
| ROSS, TRISTA RYAN | | 328 WEST FOREST | | | BRIGHAM | UT | 84302 | |
| ROSSII, LAWRENCE | | 1727 W EMELITA AVE NO 1100 | | | MESA | AZ | 85202-0000 | |
| ROSSITER, JOE | | 23629 DEL MONTE DR | 288 | | VALENCIA | CA | 91355-0000 | |
| ROSSITER, MICHAEL | | 2326 HOPI LN | | | VENTURA | CA | 93001-1474 | |
| ROSSITER, RONALD D & BARBARA M | BARBARA ROSSITER | C/O REAL ESTATE INVESTMENTS | 962 PALOMA DR | | ARCADIA | CA | 91007 | |
| Rossmoor Shops LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| ROSSMOOR SHOPS LLC | MADELYN JACKREL | 2811 WILSHIRE BLVD | SUITE 640 | C/O CENTURY NATIONAL PROPERTIES INC | SANTA MONICA | CA | 90740 | |
| ROSSO, TERRY ALAN | | 14104 PAMELA DE FORTUNA | | | YUMA | AZ | 85367 | |
| ROSSON, KERI M | | 5716 TUPELO DR | | | SACRAMENTO | CA | 95842 | |
| ROSSON, STEVEN EDWARD | | 14 HUNTINGTON CIR | | | PITTSBURG | CA | 94565 | |
| ROSTRAN, RICHARD | | 145 PLAZA DR | | | RICHMOND | CA | 94803-0000 | |
| ROTGERS, CAROL J | | 35174 MESA GRANDE DR | | | CALIMESA | CA | 92320 | |
| ROTH, BEN | | 4260 EL MOOR WAY | | | LAS VEGAS | NV | 89119 | |
| ROTH, JENNIFER ADRIENNE | | 1424 11TH AVE | 312 | | GREELEY | CO | 80631 | |
| ROTH, NATHANIEL | | 933 S 59TH ST | | | SPRINGFIELD | OR | 97478 | |
| ROTHCHILD, COREY | | 1771 BUTTERFLY CT | | | THOUSAND OAKS | CA | 91320-0000 | |
| ROTTGER, DAAN | | 2339 HOWE ST | | | BERKELEY | CA | 94705 | |
| ROTTGER, DAAN | | 2339 HOWE ST | | | BERKELEY | CA | 94705-1923 | |
| ROULAND, BOB | | PO BOX 425 | | | CHESTER | CA | 96020 | |
| ROUSE, HEATHER | | 7241 E BUCKINGHAM PL | | | HIGHLANDS RANCH | CO | 80130 | |
| ROUSE, SEAN | | 1424 INGALLS ST | | | SAN FRANCISCO | CA | 94124 | |
| ROUSH, WILLIAM JAMES | | 13496 S SONOITA RANCH CI | | | VAIL | AZ | 85641 | |
| ROWE, ALEXANDER JESS | | 12522 MUSTANG DRIVE | | | POWAY | CA | 92064 | |
| ROWE, DANIEL | | 5122 MCCUE DR | | | CHEYENNE | WY | 82009 | |
| ROWE, DWAIN | | 1840 SOUTH 1300 EAST | BK105C | | SALT LAKE CITY | UT | 84105-0000 | |
| ROWE, JOHN | | PO BOX 123 | | | TOLLHOUSE | CA | 93667-0000 | |
| ROWE, LISA AMY | | 1568 KONA DR | | | CHICO | CA | 95973 | |
| ROWEN, TRAVIS | | 3223 W 13 120 S | | | RIVERTON | UT | 84065 | |
| ROWLAN, PAT | | 9415 TERRYWOOD | | | SANTEE | CA | 92071 | |
| ROWLAND, BRIAN | | 5389 N AREZZO AVE | | | MERIDIAN | ID | 83646 | |
| ROWLAND, ESTHER | | 515 W MONUMENT ST | | | COLORADO SPRINGS | CO | 80905-1135 | |
| ROWLANDS, HEATHER JANE | | 6508 CASTELLETTO COURT | | | ELK GROVE | CA | 95757 | |
| ROWLANDS, TANNER JOHN | | 12243 E KALIL DR | | | SCOTTSDALE | AZ | 85259 | |
| ROWLES, DEBBIE R | | 11113 SETON PL | | | WESTMINSTER | CO | 80031 | |
| ROWLES, GERALD | | 2810 BUDDY DR | | | BAKERSFIELD | CA | 93307-2657 | |
| ROWLEY, KRISTEN | | 5922 SE 86TH AVE | | | PORTLAND | OR | 97266 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROXANNE, SENDEJO | | 727 N AUGUSTA | | | FRESNO | CA | 93706-0000 | |
| ROY, ERIC | | 1900 PARKWOOD ST | APT A107 | | IDAHO FALLS | ID | 83401 | |
| ROY, GERMAN | | 2423 S HUND DR | | | SAN DIEGO | CA | 90011-0000 | |
| ROY, KAPLAN | | 345 SANTA FE DR 105 | | | ENCINITAS | CA | 92024-5132 | |
| ROYAL, TERESA | | 10701 N 99TH AVE | | | PEORIA | AZ | 85345-0000 | |
| ROYBAL, CANDACE | | 2249 FLOWER CREEK LN | | | HACIENDA HEIGHTS | CA | 00009-1745 | |
| ROYBAL, ERICA PAIGE | | 721 MCGOVERN | | | CHEYENNE | WY | 82001 | |
| ROYCE, AL TAHAL M J | | 431 LEXINGTON AVE 4 | | | EL CERRITO | CA | 94530 | |
| ROYCE, JOHN M | | 4615 W MINERAL DR | 635 | | LITTLETON | CO | 80128 | |
| ROYCE, KEVIN J | | 3930 BAKER LANE APT A | | | RENO | NV | 89509 | |
| ROYER, STEVEN A | | 10253 GRAMERCY PL | | | RIVERSIDE | CA | 92503 | |
| ROYSTER, ANDREW | | 3739 E  WINDYPOINT DR | | | TUCSON | AZ | 85718 | |
| ROZELL, COLBY | | 11610 ALTON MANOR DR | | | BAKERSFIELD | CA | 93312-7072 | |
| ROZELLS, RAYMOND | JAMES W  JOHNSTON  ESQ | 3877 TWELFTH ST | | | RIVERSIDE | CA | 92501 | |
| RSF LAND AND CATTLE COMPANY, LLC | DAVID SMOAK | C/O ATTORNEY STANLEY HATCH  ESQ HATCH & SHE | 1111 MENAUL BLVD NE  PO BOX 30488 | | ALBUQUERQUE | NM | 87190-0488 | |
| RUANO, JESSLYN YANIRA | | 15479 GATWICK AVE | | | FONTANA | CA | 92336 | |
| RUBALCAVA, ANTHONY DANIEL | | 7655 FILLMORE DR | C | | BUENA PARK | CA | 90620 | |
| RUBCIC, MATTHEW ANTON | | 4200 N VINE AVE | | | TUCSON | AZ | 85719 | |
| RUBEN, RYAN ALLEN | | 125 KATHI ST | | | REDLANDS | CA | 92373 | |
| RUBIO, ALVARO | | 1047 SAN FRANCISCO COURT | | | OAKLAND | CA | 94601-0000 | |
| RUBIO, DAVID | | 1618 BRIGHTSIDE AVE | | | DUARTE | CA | 91010 | |
| RUBIO, GERARDO | | 9309 GLENDON WAY | | | ROSEMEAD | CA | 91770 | |
| RUBIO, NADIA YAMILEY | | 9040 ACASOOR | | | TEMPLE CITY | CA | 91780 | |
| RUBY, WAYNE | | 333 LINDA WAY | APT 25 | | EL CAJON | CA | 92020 | |
| RUCKER, TIFFANI RENEE | | 1705 NILO WAY | | | SANDIEGO | CA | 92139 | |
| RUDD, DEBRA | | 17421 WEST NAVAJO ST | | | GOODYEAR | AZ | 85338 | |
| RUDEY, THOMAS | | 5920 NORA PT APT 102 | | | COLORADO SPGS | CO | 80919 | |
| RUDISILL, BRYAN JONATHAN | | 380 MARIGOLD AVE | | | FREEDOM | CA | 95019 | |
| RUDISILL, ERIC ROBERT | | 1379 VALLEJO DR | | | SAN JOSE | CA | 95130 | |
| RUDOLPH, AARON JOSEPH | | 25694 CHIMNEY ROCK RD | | | VALENCIA | CA | 91355 | |
| RUDOLPH, DAVID | | 7163 S  NELSON COURT | | | LITTLETON | CO | 80127 | |
| RUE, PEARL | | 4450 N FELANO AVE | | | FRESNO | CA | 93722-0000 | |
| RUELAS, JUSTIN QUINTIN | | P O BOX 2931 | | | GREENFIELD | CA | 93927 | |
| RUELAS, VIVIAN MICHELLE | | 380 E FLORAL DR | | | MONTEREY PARK | CA | 91755 | |
| RUFFELL, MICHAEL J | | 1983 SALTU DR | | | REDDING | CA | 96002 | |
| RUFFELO, TAMMY | | 408 EAST 17TH SOUTH | | | BOUNTIFUL | UT | 84010 | |
| RUFFIN, BRANDON | | 1205 PARKWAY CT | | | RICHMOND | CA | 94803-0000 | |
| RUGAMAS, TATIANA MARIE | | 10642 POPLAR GROVE DRIVE | | | SOUTH JORDAN | UT | 84095 | |
| RUGG, NICK LEE | | 6530 ANNIE OAKLEY DR | 1021 | | HENDERSON | NV | 89014 | |
| RUGGLES, STEVE | | 9322 MONTE VISTA | | | ALTA LOMA | CA | 91701 | |
| RUITTO, DAVID L | | 955 S WISCONSIN | | | FALLBROOK | CA | 92028 | |
| RUIZ JR , EZEQUIEL VIGIL | | 3725 KENTUCKY AVE | | | RIVERBANK | CA | 95367 | |
| RUIZ SILVA, FERNANDA | | 2045 WALLACE AVE | 20 | | COSTA MESA | CA | 92627 | |
| RUIZ, ALEXANDER NESTOR | | P O BOX 508 | | | ALVISO | CA | 95002 | |
| RUIZ, ANTHONY A | | 6940 TOPEKA HILLS DR | | | RIO RANCO | NM | 87144 | |
| RUIZ, CARLOS ALEXANDERS | | 4408 LUGO AVE | | | CHINO HILLS | CA | 91709 | |
| RUIZ, CESAR H | | 6350 POTOMAC CT | | | SUN VALLEY | NV | 89433 | |
| RUIZ, DANIEL | | 1222 HELIX AVE | | | CHULA VISTA | CA | 91911 | |
| RUIZ, DANIEL ALEJANDRO | | 369 BERRY RD | | | WATSONVILLE | CA | 95076 | |
| RUIZ, DAVID CRISTOBAL | | 2940 SCOTTSDALE RD | | | RENO | NV | 89512-1463 | |
| RUIZ, ERNESTO JAVIER | | 323 E 24TH ST APT NO 102 | | | NATIONAL CITY | CA | 91950 | |
| RUIZ, FRANCISCO JAVIER | | 12126 HERNANDEZ AVE | | | WATERFORD | CA | 95386 | |
| RUIZ, GABRIEL | | 3824 N PASATIEMPO PL | | | TUCSON | AZ | 85705 | |
| RUIZ, GREGORY GABE | | 6523 ISSAC CT | | | CHINO | CA | 91710 | |
| RUIZ, GUILLERM | | 5505 S MISSION RD | | | TUCSON | AZ | 85746-2287 | |
| RUIZ, HENRY JOSEPH | | 24409 SEAGROVE AVE | | | WILMINGTON | CA | 90744 | |
| RUIZ, JEANETTE | | 59161/2 MARMION WAY | | | LOS ANGELES | CA | 90042-0000 | |
| RUIZ, JOE WILLIAM | | 2011 MINERAL SPRINGS DR | | | ROSEVILLE | CA | 95747 | |
| RUIZ, JOSEPH JUNIOR | | 10937 NE MORRIS ST | | | PORTLAND | OR | 97220 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ, MICHAEL THOMAS | | 4633 ABRIJO RD | | | CAMERON PARK | CA | 95682 | |
| RUIZ, MIGUEL | | 204 S HEWES ST | | | ORANGE | CA | 92869 | |
| RUIZ, RAMIRO | | 3476 CROWNSWORTH ST | | | CORONA | CA | 92879 | |
| RUIZ, RAUL | | 430 CHESTNUT AVE | | | MANTECA | CA | 95336-4513 | |
| RUIZ, ROSENDO | | 49287 HIBISCO ST | | | COACHELLA | CA | 00009-2236 | |
| RUIZ, VICTOR M | | 1267 GEORGIA ST | | | IMPERIAL BEACH | CA | 91932 | |
| RUMLEY, MATTHEW DANIEL | | 12915 N IMAGE CANOE | | | PORTLAND | OR | 97217 | |
| RUMNEY, EVAN | | 11199 CAMBRIDGE CT | | | PARKER | CO | 80138-0000 | |
| RUMSEY, NATASHA RAE | | 305 S 6TH AVE | | | BRIGHTON | CO | 80601 | |
| RUNBERG, DEREK | | 9685 SW 163RD AVE | | | BEAVERTON | OR | 00009-7007 | |
| RUNNING, DEVYN | | 8444 E WILSHIRE DR | | | SCOTTSDALE | AZ | 85250 | |
| RUNYON, KIMBERLY | | 2702 W PATAGONIA WAY | | | PHOENIX | AZ | 85086-2371 | |
| RUPPEL, ROMNEY SHAWN | | 3520 N JONES PLACE | | | BOISE | ID | 83704 | |
| RUSHING, DENISE MARIE | | 11579 ASH CIRCLE | | | THORNTON | CO | 80233 | |
| RUSHKIN, DEVIN WALLACE | | 800 MICRO CT | 606 | | ROSEVILLE | CA | 95678 | |
| RUSHTON, AARON RUSSELL | | 2398 SOUTH 900 EAST | | | SALT LAKE CITY | UT | 84106 | |
| RUSHTON, RUSSELL WELBY | | 2398 SOUTH 900 EAST | | | SALT LAKE CITY | UT | 84106 | |
| RUSHTON, TYLER FRANK | | 2021 W 7125 SO | | | WEST JORDAN | UT | 84084 | |
| RUSS, SKALL | | 3312 W DESERT VISTA TRAIL | | | PHOENIX | AZ | 85085-0000 | |
| RUSSEL, ANDREA | | 2858 WHITE RIDGE PL APT 14 | | | THOUSAND OAKS | CA | 91362-5750 | |
| RUSSELL, BILL | | 611 THUNDERBIRD CT | | | ROSEVILLE | CA | 95747 | |
| RUSSELL, DERRICK LYNNELL | | 2698 SILVERADO DR | | | PINOLE | CA | 94564 | |
| RUSSELL, GEORGE AUSTIN | | 13031 YUMA PL | | | WESTMINSTER | CA | 92683 | |
| RUSSELL, JOSHUA | | 457 BAHIA WAY | | | SAN RAFAEL | CA | 94901 | |
| RUSSELL, MICHAEL | | 6124 MONTEZUMA RD ZURA | 317B | | SAN DIEGO | CA | 92115-0000 | |
| RUSSELL, SAMANTHA S | | 5813 EAST SOTOL DR | | | FLORENCE | AZ | 85232 | |
| RUSSELL, ZACK | | 2432 AMARYYLLIS AVE | | | MEDFORD | OR | 97504 | |
| RUSSELLS BAKERY, | | 3507 LOMAS NE | | | ALBUQUERQUE | NM | 87106 | |
| RUSSO, JACOB L | | 1427 CORNWALL ST | | | SPRING VALLEY | CA | 91977 | |
| RUSSO, LYNNE | | 14221 SYLVAN ST   NO 5 | | | VAN NUYS | CA | 91401 | |
| RUSTRIAN, MAYNOR E | | 3050 S NELLIS | 1010 | | LAS VEGAS | NV | 89121 | |
| RUTAN, JOHN FORREST | | 2858 SERANG PL | | | COSTA MESA | CA | 92626 | |
| RUTHVEN, DAVID JAMES | | 9676 HEMLOCK COURT | | | HIGHLANDS RANCH | CO | 80130 | |
| RUTTMAN, JENNIFER CHALISE | | 1616 W GERMANN RD NO 3038 | | | CHANDLER | AZ | 85286 | |
| RUUD, TRAVIS MICHAEL | | 11281 BARCLAY DR | | | GARDEN GROVE | CA | 92841 | |
| RUVALCABA, JENNIFER | | 5640 BLACKWELDER ST | | | LOS ANGELES | CA | 90016 | |
| RUYBAL, RUSSELL | | 6815 DAIRY AVE | | | NEWARK | CA | 94560-0000 | |
| RUZICKA, JOSEPH | | 20134 | | | WINNETKA | CA | 91306-0000 | |
| RVIP VALLEY CENTRAL LP | EMMA MOORER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| RYAN CANEDY | | 768 PONTIAC WAY | | | FRESNO | CA | 93704 | |
| RYAN, ALEXANDRA T | | 325 STUART ST | | | DENVER | CO | 80219 | |
| RYAN, DEANNA ROSE | | 1663 TAYLOR ST | | | SAN MATEO | CA | 94403 | |
| RYAN, JARED M | | 1663 TAYLOR ST | | | SAN MATEO | CA | 94403 | |
| RYAN, KEVIN | | 91 1067 AKOLO ST | | | KAPOLEI | HI | 96707 | |
| RYAN, MCKENZIE | | 725 37TH ST | | | BOULDER | CO | 80303-0000 | |
| RYAN, MICHAEL BENJAMIN | | 9200 SW 91ST AVE | APT 4 | | PORTLAND | OR | 97223 | |
| RYAN, SALAZAR | | 444 E FOURTH ST | | | ESCONDIDO | CA | 92027-0000 | |
| RYAN, SCHEUERMANN | | 644 ROBERTS RD | | | ALMA | CO | 80420-0000 | |
| RYAN, SPENCER CLARKE | | 15177 W FILLMORE ST | | | GOODYEAR | AZ | 85338 | |
| RYDER, JOANNA | | 480 E MCCULLOCH BLVD | | | PUEBLO | CO | 81007-4003 | |
| RYMEL, JAMES ANDREW | | 1115 SEAWARD | | | SAN LUIS OBISPO | CA | 93405 | |
| RYNES, MARK TAYLOR | | 4411 PATHFINDER AVE | | | CHEYENNE | WY | 82001 | |
| S W Albuquerque LP | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 | |
| SAAKIAN, AROUTUN | | 1847 CANADA BLVD | | | GLENDALE | CA | 91208-2658 | |
| SAAMIR, TOMA | | 405 ORMOND RD | | | EL CAJON | CA | 92019-0000 | |
| SAARE, ROBERT | | 201 E SEQUOIA APT NO 1 | | | VISALIA | CA | 93277 | |
| SAARINEN, NIC OLAVI | | 6826 N ROCHESTER | | | PORTLAND | OR | 97203 | |
| SAAVEDRA, ARIEL KADY | | 10426 SAN GABRIEL AVE | | | SOUTH GATE | CA | 90280 | |
| SAAVEDRA, SCOTT | | 161 SOUTHVIEW CIRCLE | | | VENTURA | CA | 93003 | |
| SABAQUIE, ERIC | | P O BOX 67546 | | | JEMEZ PUEBLO | NM | 87024 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SABATI JR , JOHN JAY | | 84 397 JADE ST | | | WAIANAE | HI | 96792 | |
| SABATO, JOSEPH | | 1165 LOUISE ST | | | SAN LEANDRO | CA | 94578-0000 | |
| SABBAH, KAREEM JOSEPH | | 31120 NICE AVE | | | MENTONE | CA | 92359 | |
| SABER, JACK T | | 1392 E CANYON CREEK DR | | | GILBERT | AZ | 85295 | |
| SABERHAGEN, CHARLES | | 807 WESTSHORE DR NE APT E18 | | | MOSES LAKE | WA | 98837 | |
| SABETI, OMID REZA | | 27906 ABERDEEN | | | MISSION VIEJO | CA | 92691 | |
| SABINO, GABE | | 124 ALAMO AVE | | | SANTA CRUZ | CA | 95060-0000 | |
| SABOURIN, DENIS | | 1090 TRILLIUM | | | ROCKLAND | CA | 11111-0000 | |
| SABRIQUER, LYNN | | 1808 88TH AVE APT B | | | OAKLAND | CA | 94621 | |
| SACCHETTI, DIANE | | 9020 SANDY ROCK CIR | | | LAS VEGAS | NV | 89123-0000 | |
| SACHER, ERIC | | 6859 TUXEDO RD | | | SAN DIEGO | CA | 92119-0000 | |
| SACRAMENTO COUNTY COLLECTOR | | ATTN COLLECTORS OFFICE | 700 H ST | ROOM 1710 | SACRAMENTO | CA | | |
| SACRAMENTO COUNTY TAX COLLECTOR | | SACRAMENTO COUNTY TAX COLLECTOR | PO BOX 508 | UNSECURED TAX UNIT | SACRAMENTO | CA | | |
| SACRAMENTO COUNTY UTILITIES | | P O BOX 1804 | | | SACRAMENTO | CA | 95812 | |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | | BOX 15555 | | | SACRAMENTO | CA | 95852-1555 | |
| SACRAMENTO, CITY OF | | SACRAMENTO CITY OF | REVENUE DIVISION CITY HALL | 915 I ST ROOM 1214 | SACRAMENTO | CA | 95814 | |
| SACRAMENTO, COUNTY OF | | SACRAMENTO COUNTY OF | WEIGHTS AND MEASURES | 4137 BRANCH CENTER RD | SACRAMENTO | CA | | |
| SACRAMENTO, COUNTY OF | | WEIGHTS AND MEASURES | 4137 BRANCH CENTER RD | | SACRAMENTO | CA | 95827-3823 | |
| SADDLER, EDWARD | | 6043 FENNELL AVE | | | SAN DIEGO | CA | 92114-0000 | |
| SADOWSKI, PETER C | | 996 E 120 S | | | SPANISH FORK | UT | 84660 | |
| SADR, ROZHAN | | 12691 BELLE FLEUR WAY | | | SAN DIEGO | CA | 92128 | |
| SAECHAO, JAMES | | 2157 E 27TH ST | | | OAKLAND | CA | 94606 | |
| SAECHAO, KAO MEUY | | 12927 NE GLISAN ST | | | PORTLAND | OR | 97230 | |
| SAECHAO, KAO S | | PO BOX 292413 | | | SACRAMENTO | CA | 95829-2413 | |
| SAECHIN, KOU H | | 3187 SE HAMPTON LOOP | | | TROUTDALE | OR | 97060 | |
| SAELEE, CHAN CHIEN | | 603 CIVIC CENTER BLVD NO 6 | 6 | | SUISUN CITY | CA | 94585 | |
| SAENZ, SAMUEL LUIS | | 16915 NAPA ST | 319 | | NORTH HILLS | CA | 91343 | |
| SAEPHAN, ATZING | | 10140 SCHULER RANCH RD | | | ELK GROVE | CA | 95757 | |
| SAEPHAN, PAO | | 442 WOOD GLEN DR | | | RICHMOND | CA | 94806 | |
| SAEPHARN, YOON SIO | | 6508 STAR BIRD COURT | | | ELK GROVE | CA | 95758 | |
| SAETERN, NAI V | | 2145 50TH AVE | | | OAKLAND | CA | 94601 | |
| SAEZ, PAIGE | | 3354 SE BELMONT ST | | | PORTLAND | OR | 97214-4294 | |
| SAFADI, ALEX K | | 13271 SW YARROW WAY | | | TIGARD | OR | 97223 | |
| Safeco Insurance Company of America | c o George J Bachrach | Whiteford Taylor & Preston LLP | 7 St Paul St | | Baltimore | MD | 21202-1636 | |
| SAFETY KLEEN | | 5360 LEGACY DR BLDG 2 STE 100 | | | PLANO | TX | 75024 | |
| SAFFIAN, ANTHONY | | 4888 MT DURBAN DR | | | SAN DIEGO | CA | 92117-0000 | |
| SAFI, RAMIRAE | | 6864 BIRMINGHAM PL | | | RANCHO CUCAMONGA | CA | 91739-0000 | |
| SAGAL, ALICIA | | 522 MOONBEAM ST | | | PLACENTIA | CA | 92870 | |
| SAGASTUME, JOSE | | 1500 W 20TH ST | 10 | | LOS ANGELES | CA | 90007 | |
| SAGASTUME, MARK ANTHONY | | 16307 E BALLENTINE PL | | | COVINA | CA | 91722 | |
| SAGE, J SCOTT | | 5388 S SEDALIA CT | | | CENTENNIAL | CO | 80015 | |
| SAGE, MATTHEW DARRELL | | 10350 W MCDOWELL RD | 2149 | | AVONDALE | AZ | 85392 | |
| SAGE, MICHAEL PATRICK | | 3740 N ROMERO RD | 135 | | TUCSON | AZ | 85705 | |
| SAGUN, CHRISTINA MARIE | | 2933 GLEN DARBY CT | | | SAN JOSE | CA | 95148 | |
| SAHAGUN, GLENN ANTHONY | | 1122A RICHARD LANE | | | HONOLULU | HI | 96819 | |
| SAHAGUN, RONALD EMIL | | 817 S ST ANDREWS PL | 107 | | LOS ANGELES | CA | 90005 | |
| SAHAGUNII, ALFREDO | | 5220 CARLSBAD BLVD | | | CARLSBAD | CA | 92008-0000 | |
| SAHAKIAN, ROUBEN | | 145 S EVERETT ST APT NO 10 | | | GLENDALE | CA | 91205 | |
| SAID, CRYSTINA LEIGH | | 3824 MADRID DR | | | ABQ | NM | 87111 | |
| SAILOR, AUDRA J | | 79906 WILLIAM STONE WAY | | | LA QUINTA | CA | 92253 | |
| SAILOR, WENDY | | 14700 E 104TH AVE NO 2406 | | | COMMERCE CITY | CO | 80 022 00 | |
| SAINSBURY, ELLIOTT | | 4911 HIGH ST | | | ROCKLIN | CA | 95677-0000 | |
| SAINT FELIX, NATHANAEL | | 4451 NE 87TH AVE | | | PORTLAND | OR | 97220 | |
| SAKARIA, ERIC ENELIKO | | 87 1002 AHEKAIST | | | WAIANAE | HI | 96792 | |
| SALACUP, ASHLEY | | 91 818 KEHUE ST | | | EWA BEACH | HI | 96706 | |
| SALADIN, PATRICK | | 4105 PRESERVATION CT | | | MODESTO | CA | 95357-0000 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALAS JR , ROQUE | | 10567 ILEX AVE | | | PACOIMA | CA | 91331 | |
| SALAS JUAN F | | 812 12TH ST APT J | | | IMPERIAL BEACH | CA | 91932 | |
| SALAS, ANGEL | | 15230 ACRE ST | | | NORTH HILLS | CA | 91343-5217 | |
| SALAS, ANTONIO | | 2375 N FALLBROOK DR | | | LOS BANOS | CA | 93635-9489 | |
| SALAS, BARBARA | | PO BOX 390385 | | | SAN DIEGO | CA | 92149 | |
| SALAS, FREDDY A | | 515 C AVE | | | NATIONAL CITY | CA | 91950 | |
| SALAS, JOSE ALEJANDRO | | 1345 FLEDERMAUS CT | | | SAN JOSE | CA | 95121 | |
| SALAS, JUAN | | 1023 OUTER RD | SPACE 25 | | SAN DIEGO | CA | 92154 | |
| SALAS, JUAN, F | | 1023 OUTER RD SPACE 25 | | | SAN DIEGO | CA | 92154 | |
| SALAS, LESLEY JASMIN | | 222 EAST 14 AVE | | | ESCONDIDO | CA | 92025 | |
| SALAS, LISA | | 2342 W HARDING WAY | | | STOCKTON | CA | 95203-1213 | |
| SALAS, MARGARIT | | 19578 MARKSTAY ST | | | ROWLAND HEIGHTS | CA | 91748-2442 | |
| SALAS, MIGUEL ANGEL | | 1382 KILCHOAN CT | | | SAN JOSE | CA | 95122 | |
| SALAS, RICARDO | | 52560 AVENIDA VALLEJO | | | LA QUINTA | CA | 92253-0000 | |
| SALAS, ROLANDO | | 955 E SHIELD | | | FRESNO | CA | 93701-0000 | |
| SALAS, STEPHANIE | | 5828 OSUNA RD NE | NO A | | ALBUQUERQUE | NM | 87109-0000 | |
| SALAS, TANYA DE JESUS | | 515 C AVE | | | NAITONAL CITY | CA | 91950 | |
| SALAUES, SALIM ENRIQUE | | 20142 DOROTHY ST | | | CANYON COUNTRY | CA | 91351 | |
| SALAZAR ALI, ANA J | | 8306 MANCHESTER AVE APT 7 | | | PLAYA DEL REY | CA | 90293 | |
| SALAZAR, ALEJANDRO | | 9300 REDWOOD RD APT 2721 | | | WEST JORDAN | UT | 84088-0000 | |
| SALAZAR, ANGELINA | | 85 586 VIA TEPEYAC | | | COACHELLA | CA | 92236 | |
| SALAZAR, CONNIE | | 3790 CLIMBING ROSE ST | | | LAS VEGAS | NV | 89147-0000 | |
| SALAZAR, JAMES | | 105 MOON DANCE DRIVE | | | SANTA MARIA | CA | 93455-0000 | |
| SALAZAR, JUAN | | 5475 N VIA DEL ARBOLITO | | | TUCSON | AZ | 85750 | |
| SALAZAR, LUDWIGIN | | 1255 N LOS ROBLES AVE U | | | PASADENA | CA | 91104-0000 | |
| SALAZAR, MATTHEW T | | 326 E STEWERT | | | PUEBLO | CO | 81007 | |
| SALAZAR, ROSE | | 217 MC GROVE ST | | | VALLEJO | CA | 94589 | |
| SALAZAR, SONIA MAUREEN | | 11877 NORTH HWY 99 | 2 | | LODI | CA | 95240 | |
| SALAZAR, TIA MAE | | 3500 BROADWAY AVE | 3500 | | LAS VEGAS | NV | 89030 | |
| SALAZAR, VERONICA | | 1325 E WILSHIRE AVE | | | FULLERTON | CA | 92831-3939 | |
| SALAZAR, WESLEY | | 3135 S MOJAVE RD | 115 | | LAS VEGAS | NV | 89121 | |
| SALCEDO, ANDRES | | 13321 BRANFORD ST | | | ARLETA | CA | 91331-5714 | |
| SALCEDO, MARIA | | 17839 VILLA CORTA ST | | | LA PUENTE | CA | 91744-5343 | |
| SALCEDO, PAMELA | | 5660 N CARLTON ST | | | SAN BERNARDINO | CA | 92407 | |
| SALCIDO, LAURA ESMERALDA | | 12582 TWINTREE LN | | | GARDEN GROVE | CA | 92840 | |
| SALCIDO, MALISA MONIQUE | | 1901 E APACHE BLVD APT 232 | | | TEMPE | AZ | 85281-7512 | |
| SALDANA, ERIKA CARMEN | | 806 S COURT ST | APT D | | VISALIA | CA | 93277 | |
| SALDANA, LUIS | | 3157 CRYSTAL WAY | | | STOCKTON | CA | 95204 | |
| SALDANA, RICHARD | | 18225 S ST ANDREWS PL | | | TORRANCE | CA | 00009-0504 | |
| SALDANA, STEPHANIE ALLEN | | 1650 SUNSET AVE | | | ASHLAND | OR | 97520 | |
| SALEH, FOAD | | 4342 BROOKSIDE | | | IRVINE | CA | 92604-0000 | |
| SALEM SS S/L | | 435 LANCASTER DR N E | | | SALEM | OR | 97305 | |
| SALEMI, DOUGLAS BRANDON | | 3351 E 120TH AVE NO 14 201 | | | THORNTON | CO | 80233 | |
| SALES, JOHN | | 3828 W 226TH ST | 25 | | TORRANCE | CA | 90505 | |
| SALGADO, EDGAR | | 2018 LAS VEGAS AVE NO 12 | | | POMONA | CA | 91767 | |
| SALGADO, EMMANUEL | | 6908 AZALEA AVE | | | BAKERFIELD | CA | 93306 | |
| SALGADO, JAIME JOSEPH | | 5954 N WALNUT AVE | | | SAN BERNARDINO | CA | 92407 | |
| SALGADO, KASEY | | 7559 GIBRALTAR ST | | | CARLSBAD | CA | 92009-7464 | |
| SALGUEIRO, ANTONIO | | 3141 E  LIBERTY LN | | | PHOENIX | AZ | 85048 | |
| SALH, SUNDEEP SINGH | | 9098 DARLEY NORTH | | | BOULDER | CO | 80310 | |
| SALIDO, DAVID | | 5872 1385RD | | | DELTA | CO | 81416 | |
| SALIEM, DAVID E | | 1956 E HAROLD AVE | | | VISALIA | CA | 93292 | |
| SALIM, MOHAMAD | | 1811 W KATELLA AVE APT 211 | | | ANAHEIM | CA | 92804 | |
| SALINAS CALIFORNIAN | | RAQUEL JONES | 123 W ALISAL STREET | | SALINAS | CA | 93912 | |
| SALINAS, CITY OF | | FINANCE DEPARTMENT | P O BOX 1996 | | SALINAS | CA | 93902 | |
| SALINAS, PATRICIA ELIZABETH | | 17818 DEODAR ST | | | HESPERIA | CA | 92345 | |
| SALINAS, SUSANA MARIA | | 1549 W SUNRIDGE DR | | | TUCSON | AZ | 85704 | |
| SALINAS, XAVIER | | 2362 N GREEN VALLEY PKWY | APT 330 R | | HENDERSON | NV | 89014 | |
| SALK, KENNETH | | 2002 SPRINGSIDE DR | | | COLORADO SPRINGS | CO | 80915-0000 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALLY, SIBSON | | 3952 IOWA ST 12 | | | SAN DIEGO | CA | 92104-3045 | |
| SALMINEN, LOGAN RANDOLPH | | 6310 OAK ST | 103 | | ARVADA | CO | 80004 | |
| SALMON, JOSEPH ROBERT | | 1841 CAMINO MIRADA | | | LAS VEGAS | NV | 89031 | |
| SALOMON, MICHEL STEVON | | 6740 HOLT DR | | | COLORADO SPRINGS | CO | 80922 | |
| SALON, FORME | | 517 SANTA MONICA BLVD | | | SANTA MONICA | CA | 90401 | |
| SALON, FORME | | 517 SANTA MONICA BLVD | | | SANTA MONICA | CA | 90401-2409 | |
| SALSEDO, JOHN | | PO BOX 1976 | | | MORGAN HILL | CA | 95038 | |
| SALT LAKE CITY | | PO BOX 30881 | | | SALK LAKE CITY | UT | 84130-0881 | |
| SALT LAKE CITY | | SALT LAKE CITY | | | SALT LAKE CITY | UT | 84130-0881 | |
| SALT LAKE CITY CORPORATION | | P O BOX 30881 | | | SALT LAKE CITY | UT | 84130-0881 | |
| SALT LAKE CITY CORPORATION | | SALT LAKE CITY CORPORATION | SPECIAL ASSESSMT DIVISION | PO BOX 30881 | SALT LAKE CITY | UT | 84130-0881 | |
| SALT LAKE COUNTY ASSESSOR | | SALT LAKE COUNTY ASSESSOR | 2001 SOUTH STATE ST NO N2300A | | SALT LAKE CITY | UT | 84190-1300 | |
| SALT LAKE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 2001 S STATE ST N2300A | | SALT LAKE CITY | UT | | |
| SALT LAKE COUNTY TREASURER | | SALT LAKE COUNTY TREASURER | PO BOX 410418 | | SALT LAKE CITY | UT | 84141-0418 | |
| SALT RIVER PIMA MARICOPA | | 10005 E OSBORN RD | ATTN BUSINESS LSE COORDINATOR | | SCOTTSDALE | AZ | 85256 | |
| SALT RIVER PIMA MARICOPA | | PO BOX 29844 | OFFICE OF TAX ADMINISTRATOR | | PHOENIX | AZ | 85038-9844 | |
| SALT RIVER PIMA MARICOPA INDIA | | SALT RIVER PIMA MARICOPA INDIA | ATTN BUS LSE COORD | 10005 E OSBORN RD | SCOTTSDALE | AZ | 85256 | |
| SALUDARES, NICOLE LOULANI | | 3423 LOU ST | | | NATIONAL CITY | CA | 91950 | |
| SALVADOR, HERNANDEZ | | 15123 BROOKHURST ST 98 | | | WESTMINSTER | CA | 92683-5605 | |
| SALVADOR, JAVIER | | 2755 SILVERTON RD | | | SALEM | OR | 97303 | |
| SALVADOR, MENDIAOLA | | 203 LAUREL CANYON | | | VAN NUYS | CA | 97401-0000 | |
| SALVADOR, RODRIGUEZ | | 2138 BALBOA AVE | | | SAN DIEGO | CA | 92109-4636 | |
| SAM, ROEUN | | 820 BRISTLECONE WAY | | | MODESTO | CA | 95351 | |
| SAMAAN, JASMIN | | 2253 20TH ST | | | SANTA MONICA | CA | 90405-0000 | |
| SAMADI, NAZIR | | 3497 SUMMIT WAY | | | ANTIOCH | CA | 94509-6255 | |
| SAMANIEGO, EMILY | | 2922 LUCIERNAGA ST | | | CARLSBAD | CA | 92009-0000 | |
| SAMANIEGO, KEVIN | | 2126 S STANDARD AVE | | | SANTA ANA | CA | 00009-2707 | |
| SAMANIEGO, LUIS | | 4107 WEST SHERIDAN | | | PHOENIX | AZ | 85009 | |
| SAMANO, ROBERTO | | 21450 CHASE ST | | | WEST HILLS | CA | 91304-0000 | |
| SAMARRON, GENARRO CHRISLER | | 13581 LIMESTONE CIRCLE | | | VICTORVILLE | CA | 92392 | |
| SAMBAD, FRANK LORNE | | 1040 VENTANA DR | | | WINDSOR | CA | 95492 | |
| SAMBOL, NANCY | | 520 OAK PARK DR | | | SAN FRANCISCO | CA | 94131 | |
| SAMFORD, DORIS | | 28288 CEDAR AVE | | | PINE GROVE | CO | | |
| SAMKHANIANI, NIMA | | 5810 HALLECK DR | | | SAN JOSE | CA | 95123 | |
| SAMLER, MELVIN | | 1600 GARDEN ST | NO 8 | | SANTA BARBARA | CA | 93101 | |
| SAMPLE, JESSE F | | 4320 W WHISPERING WIND DR | | | GLENDALE | AZ | 85310-5134 | |
| SAMPSON, LINDSEY B | | 924 EAST 1300 NORTH | | | OGDEN | UT | 84404 | |
| SAMPSON, MATTHEW THOMAS | | 795 LINCOLN ST | | | SAN LUIS OBISPO | CA | 93405 | |
| SAMRA, AMARINDER SINGH | | 4566 CABELLO ST | | | UNION CITY | CA | 94587 | |
| SAMRA, SATWANT SINGH | | 32429 NEW HARBOR WAY | | | UNION CITY | CA | 94587 | |
| SAMSON, MORENO | | 619 S S ST | | | TULARE | CA | 93274-5727 | |
| SAMSON, WILLIAM WATSON | | 7955 GALENA DR | | | BOISE | ID | 83709 | |
| SAMSON, WILLIAM WATSON | | 7955 GALENA DRIVE | | | BOISE | ID | 83709 | |
| SAMUAEL, GUZMAN | | 5075 WELL AVE | | | KELSEYVILLE | CA | 95451-0000 | |
| SAMUEL, AGUILAR | | 3489 VERDI DR | | | SAN JOSE | CA | 95111-0000 | |
| SAMUELS, CODY SCOTT | | 13358 VIA STEPHEN | | | POWAY | CA | 92064 | |
| SAMUELS, JEREMY | | 3000 BRUSH ST | | | GRATON | CA | 95444-0000 | |
| SAN AGUSTIN, STEFANNI RUSHEL | | 904 FOURIER DRIVE | | | SAN JOSE | CA | 95127 | |
| SAN BERNARDINO CHILD SUPP PAY | | 175 WEST 5TH ST | | | SAN BERNARDINO | CA | 92415-0499 | |
| SAN BERNARDINO CHILD SUPP PAY | | PO BOX 989125 | | | W SACRAMENTO | CA | 95798-9125 | |
| SAN BERNARDINO CITY CLERK | | PO BOX 1318 | 300 N D ST | | SAN BERNARDINO | CA | 92402 | |
| SAN BERNARDINO CITY CLERK | | SAN BERNARDINO CITY CLERK | CITY CLERK | P O BOX 1318 | SAN BERNARDINO | CA | 92402-1318 | |
| SAN BERNARDINO COUNTY | | SAN BERNARDINO COUNTY | LARRY WALKER COUNTY CLERK | 222 W HOSPITALITY LN 1ST FL | SAN BERNARDINO | CA | | |
| SAN BERNARDINO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 777 EAST RIALTO AVE | DIVISION OF WEIGHTS & MEASURES | SAN BERNARDINO | CA | | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN BERNARDINO, CITY OF | | SAN BERNARDINO CITY OF | DEVELOPMENT SERV DEPT | 300 NORTH D ST 3RD FLOOR | SAN BERNARDINO | CA | 92418 | |
| SAN BUENAVENTURA, CITY OF | | SAN BUENAVENTURA CITY OF | P O BOX 99 W | | VENTURA | CA | 93002 | |
| SAN DIEGO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 129009 | | SAN DIEGO | CA | | |
| SAN DIEGO COUNTY TAX COLLECTOR | | PO BOX 129009 | | | SAN DIEGO | CA | 92112 | |
| San Diego County Treasurer Tax Collector | Attn Bankruptcy Desk | 1600 Pacific Hwy Rm 162 | | | San Diego | CA | 92101 | |
| San Diego County Treasurer Tax Collector | | Attn Bankruptcy Desk | 1600 Pacific Coast Hwy Rm 162 | | San Diego | CA | 92101 | |
| SAN DIEGO DISTRICT ATTORNEY | | PO BOX 989067 | | | W SACRAMENTO | CA | 95798 | |
| SAN DIEGO GAS & ELECTRIC | | P O BOX 25111 | | | SANTA ANNA | CA | 92799-5111 | |
| SAN DIEGO, CITY OF | | PO BOX 121536 | CITY TREASURER | | SAN DIEGO | CA | 92112-5536 | |
| SAN DIEGO, CITY OF | | SAN DIEGO CITY OF | CITY TREASURER | P O BOX 121536 | SAN DIEGO | CA | 92112-1536 | |
| SAN DIEGO, COUNTY OF | | 5555 OVERLAND AVE STE 3101 | DEPT OF AGRICULTURE WEIGHTS | | SAN DIEGO | CA | 92123-1256 | |
| SAN DIEGO, COUNTY OF | | SAN DIEGO COUNTY OF | 5555 OVERLAND AVE SUITE 3101 | DEPT OF AGRICULTURAL WEIGHTS | SAN DIEGO | CA | 92123 | |
| San Francisco Chronicle | | 801 Texas Ave | | | Houston | TX | 77002 | |
| SAN FRANCISCO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | CITY HALL | ROOM 140 | SAN FRANCISCO | CA | | |
| SAN FRANCISCO TAX COLLECTOR | | SAN FRANCISCO TAX COLLECTOR | PO BOX 7427 | | SAN FRANCISCO | CA | 94120-7427 | |
| SAN JOAQUIN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | SHABBIR A KHAN | P O BOX 2169 | STOCKTON | CA | | |
| SAN JOSE FIRE DEPT , CITY OF | | PO BOX 45679 | BUREAU OF FIRE PREVENTION | | SAN FRANCISCO | CA | 94145-0679 | |
| SAN JOSE WATER COMPANY | | PO BOX 229 | | | SAN JOSE | CA | 95103-0229 | |
| SAN JOSE, CITY OF | | PO BOX 45710 | | | SAN FRANCISCO | CA | 94145-0710 | |
| SAN JOSE, CITY OF | | SAN JOSE CITY OF | BUREAU OF FIRE PREVENTION | PO BOX 45679 | SAN FRANCISCO | CA | 94145-0679 | |
| SAN JOSE, MELVIN DELA VEGA | | 9142 CAMPINA DR | B | | LA MESA | CA | 91942 | |
| SAN LUIS OBISPO COUNTY TAX COLLECTOR | | SAN LUIS OBISPO COUNTY TAX COLLECTOR | RM D290 COUNTY GOVERNEMENT CTR | | SAN LUIS OBISPO | CA | | |
| SAN LUIS OBISPO, CITY OF | | SAN LUIS OBISPO CITY OF | 990 PALM ST | PO BOX 8112 | SAN LUIS OBISPO | CA | | |
| SAN MARINO, CITY OF | | 2200 HUNTINGTON DR | CITY HALL | | SAN MARINO | CA | 91108-2639 | |
| SAN MARINO, CITY OF | | SAN MARINO CITY OF | 2200 HUNTINGTON DR | | SAN MARINO | CA | 91108-2639 | |
| SAN MATEO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 555 COUNTY CENTER 1ST FLOOR | COUNTY GOVERNMENT CENTER | REDWOOD CITY | CA | | |
| SAN MATEO COUNTY TAX COLLECTOR | | SAN MATEO COUNTY TAX CLOLLECTOR | P O BOX 2999 | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO, CITY OF | | 330 W 20TH AVE | FINANCE DEPARTMENT | | SAN MATEO | CA | 94403-1388 | |
| SAN MATEO, CITY OF | | SAN MATEO CITY OF | FINANCE DEPT BUSINESS TAX DIV | 330 W 20TH AVE | SAN MATEO | CA | 94403 | |
| SAN MATEO, COUNTY OF | | DEPT OF AGRICULTURE WGHTS & MSR | PO BOX 999 | | REDWOOD CITY | CA | 94064-0999 | |
| SAN MATEO, COUNTY OF | | SAN MATEO COUNTY OF | PO BOX 999 | 728 HELLER ST | REDWOOD CITY | CA | 94064-0999 | |
| SAN RAFAEL FINANCE DEPT | | SAN RAFAEL FINANCE DEPT | BUSINESS LICENSE DIVISON | 1400 5TH ST PO BOX 151560 | SAN RAFAEL | CA | 94915-5160 | |
| SAN RAFAEL FINANCE DEPT CITY OF SAN RAFAEL | | PO BOX 151560 | 1400 5TH AVE RM 204 | | SAN RAFAEL | CA | 94915-5160 | |
| SAN TAN VILLAGE | | SAN TAN VILLAGE | DBA SAN TAN VILLAGE PHASE 2 | PO BOX 29383 | PHOENIX | AZ | 85038-9383 | |
| San Tan Village Phase 2 LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| San Tan Village Phase 2 LLC Macerich 203270 1464 | Attn Dustin P Branch | Katten Muchin Rosenman LLLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| SANBORN, BRITTANY | | 11620 VERSAILLES NE | | | ALBUQUERQUE | NM | 87111 | |
| SANCHEZ, ALEXANDER | | 775 CAMINO DEL SUR | | | GOLETA | CA | 00009-3117 | |
| SANCHEZ, ALVARO | | 825 POST ST APT | 122 | | SAN FRANCISCO | CA | 94109-0000 | |
| SANCHEZ, ANDREA | | PO BOX1174 | | | KEYES | CA | 95328-0000 | |
| SANCHEZ, ANDREW | | 12911 NE BROOKSIDE DR | NO B | | PORTLAND | OR | 00009-7230 | |
| SANCHEZ, ANDREW MEJIA | | 1415 FAIRLEE AVE | | | DUARTE | CA | 91010 | |
| SANCHEZ, ASHLEE RAE | | 11109 GOLDFINCH CT | | | ALBUQUERQUE | NM | 87121 | |
| SANCHEZ, ASHLEY ANN | | 210 W PARLIER AVE | | | FRESNO | CA | 93706 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ, BEATRIZ | | 348 S TERI LANE | | | ORANGE | CA | 92869 | |
| SANCHEZ, CARLOS | | P O BOX 3141 | 1148 CALIFORNIA ST | | SAN LUIS | CA | 85349 | |
| SANCHEZ, CARLOS ALEJANDRO | | 37418 OXFORD DR | | | PALMDALE | CA | 93550 | |
| SANCHEZ, CESAR ALEJANDRO | | 908 SIMON WAY | | | OXNARD | CA | 93036-1429 | |
| SANCHEZ, CHRISTOPHER BRIAN | | 308 51ST NW | | | ALBUQUERQUE | NM | 87105 | |
| SANCHEZ, DAVID | | 7239 W TURNEY AVE | | | PHOENIX | AZ | 85033-2542 | |
| SANCHEZ, DAVID CHRISTOPHE | | 10941 CYPRESS AVE | | | FONTANA | CA | 92337 | |
| SANCHEZ, ENRIQUE | | 1622 VIA VERDE DRIVE | | | RIALTO | CA | 92377-3868 | |
| SANCHEZ, ERIQ STAN | | 10186 NICKOLAS AVE | | | HIGHLANDS RANCH | CO | 80130 | |
| SANCHEZ, ERNESTO | | 2636 HANCOCK CIRCLE | | | CARLSBAD | CA | 92009 | |
| SANCHEZ, FATIMA | | 18407 DEARBORN ST | 217 | | NORTHRIDGE | CA | 91325 | |
| SANCHEZ, FERNANDO | | 7515 S DANKER AVE | | | LOS ANGELES | CA | 90047 | |
| SANCHEZ, FRANCISCO JAVIER | | 1363 CHARLOTTA WAY | | | ESCONDIDO | CA | 92026 | |
| SANCHEZ, GREYMAR | | 13630 ONYX COURT | | | LATHROP | CA | 95330 | |
| SANCHEZ, GUITI | | 5280 NORTH LITTLE MOUNTAIN DRI | APT Q 9 | | SAN BERNARDINO | CA | 92407 | |
| SANCHEZ, HUGO | | 6422 HEREFORD DR | | | LOS ANGELES | CA | 90022 | |
| SANCHEZ, HUMBERTO | | 3212 DYER ST | | | LAS CRUCES | NM | 88011-4804 | |
| SANCHEZ, IAN | | 4827 W CHRISTINE CIRCLE | | | GLENDALE | AZ | 85308 | |
| SANCHEZ, ISRAEL | | 2311 BAR TRIANGLE ST | | | CHICO | CA | 95928 | |
| SANCHEZ, IVAN | | 10 VIA JOLITAS | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| SANCHEZ, JASON ROBERT | | 5482 BARRYMORE DR | | | OXNARD | CA | 93033 | |
| SANCHEZ, JAVIER EDEN | | 10955 ROSCOE BLVD | | | SUN VALLEY | CA | 91352 | |
| SANCHEZ, JOE DAVID | | 5131 N 15TH ST APT 555 | | | PHOENIX | AZ | 85014 | |
| SANCHEZ, JOSE | | 14300 E FRENCH CAMP RD | 3 | | RIPON | CA | 95366 | |
| SANCHEZ, JOSE A | | 1483 N IRIS | | | RIALTO | CA | 92376 | |
| SANCHEZ, JOSE LUIS | | 6131 ARABIAN PL | | | STOCKTON | CA | 95210 | |
| SANCHEZ, JOSE MANUEL | | 12981 ASH ST | | | THORNTON | CO | 80241 | |
| SANCHEZ, JUAN | | 8645 AVENIDA COSTA NONTE | | | SAN DIEGO | CA | 92154-0000 | |
| SANCHEZ, JULIAN ALEXANDER | | 940 CATALINA DR NO 16 | | | LIVERMORE | CA | 94550 | |
| SANCHEZ, JUSTIN GALEN | | 12412 DEEP VALLEY TRL | | | MORENO VALLEY | CA | 92555 | |
| SANCHEZ, LORIE | | 4964 MIDNIGHT OIL DR | | | LAS VEGAS | NV | 89122-0000 | |
| SANCHEZ, MANUEL | | 11974 MANGOVE CT | | | FONTANA | CA | 92337 | |
| SANCHEZ, MARIA | | 3190 W LOUISIANA AVE | | | DENVER | CO | 80219-4041 | |
| SANCHEZ, MARIO | | 803 EAST 42TH ST | | | LOS ANGELES | CA | 90011-0000 | |
| SANCHEZ, MELINDA DAWN | | 3581 PONTIAC ST | | | DENVER | CO | 80207 | |
| SANCHEZ, MICHAEL JOSEPH | | 1446 E CHAMA DR | | | PUEBLO WEST | CO | 81007 | |
| SANCHEZ, MIGUEL | | 4548 FELLOWS ST | | | UNION CITY | CA | 94587-0000 | |
| SANCHEZ, MIGUEL ANDRESS | | 1103 JANE PLACE | 203 | | ALBUQUERQUE | NM | 87111 | |
| SANCHEZ, NELSON JEREMYAS | | 2123 ESTRELLA AVE | 1 | | LOS ANGELES | CA | 90007 | |
| SANCHEZ, NICOLE | | 7351 WOODMAN AVE | NO 1 | | VAN NUYS | CA | 91405 | |
| SANCHEZ, NOEL | | 1260 GLENNFIELD CT | 2 | | LOS ANGELES | CA | 90023 | |
| SANCHEZ, ORLANDO | | 624 TANAGER DR | | | ALBUQUERQUE | NM | 87121 | |
| SANCHEZ, OSCAR | | 2411 E GAGE AVE | | | HUNTINGTON PARK | CA | 90255-0000 | |
| SANCHEZ, PHILIP E | | 4086 FALCON ST | | | SAN DIEGO | CA | 92103 | |
| SANCHEZ, RAUL | | 19613 ST ST | | | CALIFORNIA CITY | CA | 93505 | |
| SANCHEZ, RAYMOND A | | 10941 CYPRESS AVE | | | FONTANA | CA | 92337 | |
| SANCHEZ, ROBERT | | 17409 E ASBURY CIR | | | AURORA | CO | 80013-1235 | |
| SANCHEZ, RONALD RENE | | 844 POPLAR AVE | | | SUNNYVALE | CA | 94086 | |
| SANCHEZ, SARAH MAHALA | | 8937 DIAMOND CT | | | CYPRESS | CA | 90630 | |
| SANCHEZ, STEVE | | 1140 N TAMARIND AVE NO 7 | | | LOS ANGELES | CA | 90038-0000 | |
| SANCHEZ, VALENTINA | | 104 MUSTANG DR | 201 | | SAN LUIS OBISPO | CA | 93405 | |
| SANCHEZ, VALERIE MARIE | | 29 OSOBERRY ST | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| SANCHEZ, VINCENT NOEL | | 8855 TWEEDY LANE | | | DOWNEY | CA | 90240 | |
| SANCHEZ, VIVIAN EVELYN | | 26920 TERRI DR | | | CANYON COUNTRY | CA | 91351 | |
| SANCHEZ, WILLIAM | | 1942 W CAMERON ST | | | LONG BEACH | CA | 90810 | |
| SAND CITY, CITY OF | | SAND CITY CITY OF | 1 SYLVAN PARK | | SAND CITY | CA | 93955 | |
| SANDBERG, CHANTELLE | | 808 E 1870 N | | | OREM | UT | 84097 | |
| SANDEL, KATHRYN LYNN | | 4608 MARDI GRAS ST | | | OCEANSIDE | CA | 92057 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDERS, CHARLES MICHAEL | | 2900 MILL CREEK RD | | | MENTONE | CA | 92359 | |
| SANDERS, DAVID | | 1895 W 4650 S | | | ROY | UT | 84067 | |
| SANDERS, DAVID KENT | | 1182 N NEWPORT LN | | | KAYSVILLE | UT | 84037 | |
| SANDERS, ERICA ROSE | | 1220 GARDNER WAY | | | MEDFORD | OR | 97504 | |
| SANDERS, LARRY DEAN | | 77846 MICHIGAN | P10 | | PALM DESERT | CA | 92211 | |
| SANDERS, SCOTT ANTHONY | | 617 SOUTH WASHINGTON AVEN | | | FORT COLLINS | CO | 80521 | |
| SANDERS, SEAN | | 410 ZANG ST B 2 | | | LAKEWOOD | CO | 80228 | |
| SANDERS, SHANNON | | 2501 W HAPPY VALLEY RD | | | PHOENIX | AZ | 85085 | |
| SANDERS, STACY | | PO BOX 1743 | | | KERNVILLE | CA | 93238 | |
| SANDERSON, PALMER | | 247 FAIRWAY DR | | | NOVATO | CA | 94949-0000 | |
| SANDHU, AMANJOT | | 7526 JADE LANE | | | HILMAR | CA | 95324 | |
| SANDHU, GURPREET | | 1601 EARL WARREN DR | 108L PARKSIDE COMMONS | | LONG BEACH | CA | 90815 | |
| SANDISK CORPORATION | | C/O ATTORNY MICHAEL LADRA  ESQ  WILSON SONSINI GO | 650 PAGE MILL RD | | PALO ALTO | CA | 94304-1050 | |
| SANDLIN, RHIANA LYNN | | 5700 CARL AVE | | | LAS VEGAS | NV | 89108 | |
| SANDOVAL, ALAN IVAN | | 4667 W 17TH LANE | | | YUMA | AZ | 85364 | |
| SANDOVAL, ALEX | | 446 N 6TH AVE | | | UPLAND | CA | 91786-0000 | |
| SANDOVAL, BILL | | 498 S 820 E | | | HEBER CITY | UT | 84032-3946 | |
| SANDOVAL, CARLA CHRISTINA | | 267 AVIADOR AVE | | | MILLBRAE | CA | 94030 | |
| SANDOVAL, CARLOS ADRIAN | | 1372 BABEL LN | | | CONCORD | CA | 94518 | |
| SANDOVAL, FRANCISCO | | 7502 BENARES ST | | | DOWNEY | CA | 90241-0000 | |
| SANDOVAL, JAVIER MICHAEL | | 13130 SUNNYBROOK LANE | | | LA MIRADA | CA | 90638 | |
| SANDOVAL, JENNIFER NICOLE | | 907 N STOUT | | | WALSENBURG | CO | 81089 | |
| SANDOVAL, JESSE | | 2826 HARDWICK ST | | | LAKEWOOD | CA | 90712 | |
| SANDOVAL, JORGE MARIO | | 3318 W COUNTY 16 3/4 | | | SOMERTON | AZ | 85350 | |
| SANDOVAL, JUAN | | 21 ALAMOSA LOOP | | | LOS LUNAS | NM | 87031 | |
| SANDOVAL, MIGUEL ANGEL | | 17414 DEVONSHIRE ST | | | NORTHRIDGE | CA | 91325 | |
| SANDOVAL, ROLANDO | | 13899 MISTY PATH | | | VICTORVILLE | CA | 92392 | |
| SANDRA, HERNANDEZ | | 924 S GARFIELD ST | | | LODI | CA | 95240-5428 | |
| SANDS, JUSTIN | | 56 KAER AVE | | | RED BLUFF | CA | 00009-6080 | |
| SANDS, ZACHARY AARON | | 9270 OSCEOLA | | | WESTMINSTER | CO | 80031 | |
| SANDSTROM, ALEXANDER | | 3748 JACINDA LN | | | SOUTH JORDAN | UT | 84095 | |
| SANDVICK, CHARLES | | 11155 S W HALL BLVD | | | TIGARD | OR | 97223-0000 | |
| SANFORD, BONNIE | | 3324 ROSELLE AVE | | | MODESTO | CA | 95355-9676 | |
| SANFORD, DAVID W | | 303 MISTY VALLEY WAY | | | CANTON | GA | 30114-7767 | |
| SANFORD, DAVID W | | 9833 NATURE TRL WY | | | ELK GROVE | CA | 95757 | |
| SANJUANA, SANCHEZ | | 1010 E DAVIS | | | PIXLEY | CA | 93256-0000 | |
| SANTA ANA, CITY OF | | SANTA ANA CITY OF | FINANCE DEPT BUSINESS TAX M 15 | P O BOX 1964 | SANTA ANA | CA | 92702-1964 | |
| SANTA BARBARA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 579 | SANTA BARBARA | CA | | |
| SANTA BARBARA, CITY OF | | SANTA BARBARA CITY OF | BILLING & LICENSE DIVISION | P O BOX 1990 | SANTA BARBARA | CA | 93102-1990 | |
| SANTA CLARA CO TAX COLLECTOR | | 1553 BERGER DR BLDG 1 | | | SAN JOSE | CA | 95112 | |
| SANTA CLARA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 70 WEST HEDDING | EAST WING | SAN JOSE | CA | | |
| SANTA CLARA RECORDER | | SANTA CLARA RECORDER | 70 WEST HEDDING ST | EAST WING FIRST FL | SAN JOSE | CA | | |
| SANTA CLARA, COUNTY OF | | SANTA CLARA COUNTY OF | 1553 BERGER DR BLDG 1 | | SAN JOSE | CA | 95112 | |
| SANTA CRUZ COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1817 | SANTA CRUZ | CA | | |
| SANTA CRUZ MUNICIPAL UTILITIES | | P O BOX 682 | | | SANTA CRUZ | CA | 95061 | |
| SANTA MARGARITA WATER DISTRICT SMWD | | P O BOX 7005 | | | MISSION VIEJO | CA | 92690-7005 | |
| SANTA MARIA, CITY OF | | SANTA MARIA CITY OF | 110 E COOK ST RM 5 | | SANTA MARIA | CA | 93454-5190 | |
| SANTA MONICA, CITY OF | | 1717 FOURTH ST STE 250 | FINANCE DEPT | | SANTA MONICA | CA | 90401 | |
| SANTA MONICA, CITY OF | | SANTA MONICA CITY OF | PO BOX 2200 | | SANTA MONICA | CA | 90407-2200 | |
| SANTA ROSA TOWN CENTER LLC | | 655 REDWOOD HIGHWAY | SUITE 177 | ATTN  JAN L  HARDER | MILL VALLEY | CA | 94941 | |
| SANTA ROSA, CITY OF | | PO BOX 1678 | | | SANTA ROSA | CA | 95402 | |
| SANTA ROSA, CITY OF | | SANTA ROSA CITY OF | P O BOX 1673 | 90 SANTA ROSA AVE | SANTA ROSA | CA | 95402-1673 | |
| SANTACRUZ, CRISTIAN DAVID | | 1820 SOUTH CHERRY AVE | | | TUCSON | AZ | 85713 | |
| SANTAMARIA, VINCENT | | 220 UTLEY CIR | | | IDAHO FALLS | ID | 83401 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTAN VILLAGE PHASE 2 LLC | | MACERICH SANTAN PHASE 2 SPE LLC | 11411 NORTH TATUM BLVD | ATTN  CENTER MANAGEMENT | PHOENIX | AZ | 85028-2399 | |
| SANTANA, ALMA ROSA | | 1539 MAX AVE | | | CHULA VISTA | CA | 91911 | |
| SANTANA, AMY | | 81617 DE ORO AVE | | | INDIO | CA | 92201-0000 | |
| SANTANA, GUSTAVO | | 621 W 82ND ST | 8 | | LOS ANGELES | CA | 90044 | |
| SANTANA, JESSICA | | 586 SYCAMORE CIRCLE | | | SAN BERNARDINO | CA | 92410 | |
| SANTANA, NICHOLAS | | 2355 W MARCONI AVE | | | PHOENIX | AZ | 85023 | |
| SANTELLAN, TIMOTHY RYAN | | 2001 RAMROD AVE | 1814 | | HENDERSON | NV | 89014 | |
| SANTER, MICHAEL | | 4100 THE WOODS DRIVE | 325 | | SAN JOSE | CA | 00009-5136 | |
| SANTIAGO, ALEJANDRO | | 302 N ELDORADO ST | | | SAN MATEO | CA | 94401 | |
| SANTIAGO, BRUCE WADE | | 91 1063 KUHINA ST | | | EWA BEACH | HI | 96706 | |
| SANTIAGO, CARLOS | | 6111 RANDALL AVE DORM | 212 | | CHEYENNE FE WARREN AFB | WY | 82005-0000 | |
| SANTIAGO, CECILIO L | | 16820 CHATSWORTH ST 244 | | | GRANADA HILLS | CA | 91344 | |
| SANTIAGO, THOMAS | | 20593 N HERBERT AVE | | | MARICOPA | AZ | 85238-7281 | |
| SANTILLAN, MONICA | | 3358 LA CLEDE AVE | | | LOS ANGELES | CA | 90039 | |
| SANTILLANA, JEREMY JOSEPH | | 38243 MENTOR CT | | | PALMDALE | CA | 93550 | |
| SANTILLANA, MARTIN JOSEPH | | 111W HI COUNTRY RD | | | HERRIMAN | UT | 84065 | |
| SANTINI, SCOTT AARON | | 4544 EXCALIBUR COURT | | | COLORADO SPRINGS | CO | 80917 | |
| SANTISTEVAN, ADRIAN ANTHONY | | 11209 JOSLIN ST | | | SANTA FE SPGS | CA | 90670-3552 | |
| SANTIZO, MYNOR EMMANUEL | | 10818 ORO VISTA AVE | | | SUNLAND | CA | 91040 | |
| SANTOR, BRANDON | | 327 COUNTRY CLUB DRIVE | | | SIMI VALLEY | CA | 93065-0000 | |
| SANTOS, CRYSTAL | | 2393 VENUS DR | | | LOS ANGELES | CA | 90046 | |
| SANTOS, DONNIE | | 303 BARDLEY CT | | | POMONA | CA | 91766-0000 | |
| SANTOS, JONATHAN | | 18601 HATTERAS ST | 205 | | TARZANA | CA | 91356 | |
| SANTOS, KEVIN | | 4571 G ST | | | SAN DIEGO | CA | 92102 | |
| SANTOS, MARIANNE | | 6565 MONTAIRE PLACE | | | LA PALMA | CA | 90623 | |
| SANTOS, MICHAEL D | | 2984 SALMONBERRY DR | | | REDDING | CA | 96003 | |
| SANTOS, MICHELLE MARIE | | 22712 VAN DEENE AVE | | | TORRANCE | CA | 90502 | |
| SANTOS, MIKE E | | 1505 S COLORADO BLVD | | | DENVER | CO | 80222 | |
| SANTOS, NORMA | | 972 MARKEY PL | | | DENVER | CO | 80220-0000 | |
| SANTOS, PHILIP | | 810 E SYCAMORE AVE | | | TULARE | CA | 93274-4332 | |
| SANTOS, RICKY | | PO BOX 748 | | | FELTON | CA | 95018-0000 | |
| SANTOS, STEPHANIE | | 94 VILLA  CT | | | PISMO BEACH | CA | 93449 | |
| SANTOS, STEPHANIE MURIEL | | 6426 GIFFORD AVE | | | BELL | CA | 90201 | |
| SAPIENZA, JASON ARTHER | | 3637 SONOMA AVE APT 234 | | | SANTA ROSA | CA | 95405 | |
| SAPINO, DANIELLE MARIE | | 98/145 KAMAHAO ST APT NO 120 | | | PEARL CITY | HI | 96782 | |
| SAPINOSO, JOSEPH ARCE | | 187 SIMPSON DR | | | DALY CITY | CA | 94015 | |
| SAPUTO, ANTHONY GIUSEPPE | | 1804 GARNET AVE NO 290 | | | SAN DIEGO | CA | 92109 | |
| SAR, SOKHAN | | 1643 LUCRETIA AVE | | | LOS ANGELES | CA | 90026 | |
| SARABIA, ALMA | | 5807 NORTH 73RD AVE | | | GLENDALE | AZ | 85303 | |
| SARABIA, MONIQUE NICHOLLE | | 27155 SILVER OAK LANE NO 2232 | | | SANTA CLARITA | CA | 91387 | |
| SARAH FOLEY | | 10255 E CALLE PUEBLO | | | TUCSON | AR | | |
| SARAH, OSBORN | | 1106 SW L ST | | | GRANTS PASS | OR | 97526-2646 | |
| SARDYNSKI, NICHOLAS ADAM | | 1683 W CARLA VISTA DR | | | CHANDLER | AZ | 85224 | |
| SARENANA, JENNIFER HOLLY | | 7080 RUSSAN LN | | | LEMON GROVE | CA | 91945 | |
| SARGEMA, NICK EDWARD | | 7316 COLONIAL DR | | | FOUNTAIN | CO | 80817 | |
| SARGENT, JEREMY M | | 1391 N MAVERICK | | | PUEBLO | CO | 81007 | |
| SARIAN, DIANA | | 19649 GREEN MOUNTAIN | | | NEWHALL | CA | 91321 | |
| SARIBAY, JOMAR DACUYCUY | | 169 BRIDLEWOOD COURT | | | VALLEJO | CA | 94591 | |
| SARISKY, BRENDON | | 95 273 WAKALANI DR | | | MILILANI | HI | 96789 | |
| SARKISYAN, SERGEY ARTUROVICH | | 43 PARTISAN PLACE | | | IRVINE | CA | 92602 | |
| SARLES, PATRICK FRANCIS | | 926 E LANSING ST | | | AURORA | CO | 80012 | |
| SAROYA, PUNEET | | 23774 N VIA CANON | 29 203 | | NEWHALL | CA | 91321 | |
| SAROYAN, ARMOND | | 1135 E WILSON AVE APT 1 | | | GLENDALE | CA | 91206 | |
| SAROYAN, ARMOND | | 1135 EAST WILSON AVE | NO 1 | | GLENDALE | CA | 91206 | |
| SAROYAN, ARMOND | | 370 WILSON AVE NO 106 | | | GLENDALE | CA | 91203 | |
| SARRAF, FARIDREZA | | 23420 THORNEWOOD DR | | | NEWHALL | CA | 91321-0000 | |
| SARUWATARI, LOGAN MICHAEL | | 658 STEPHER CT | | | GRAND JCT | CO | 81503 | |
| SARWAR, DAVID | | 3863 SOUTHAMPTON TERRRACE | | | FREMONT | CA | 94555 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SASALA, ANDREW JOHN | | 10106 E CARMEL AVE | | | MESA | AZ | 85208 | |
| SASSANI, SHERWIN NIMA | | 10760 HOLDERMAN CT | | | TUSTIN | CA | 92782 | |
| SATO, JAYSE JAMES | | 6330 ENCHANTED VALLEY DR | | | RENO | NV | 89523 | |
| SATO, KEILI ANN | | 2800 ENTERPRISE RD | 111 D | | RENO | NV | 89512 | |
| SATO, RIN | | 8225 BEHAN WAY | | | SAN GABRIEL | CA | 91775 | |
| SATTIN, DAVID MARTIN | | 8124 GLENBROOK PL NW | | | ALBUQUERQUE | NM | 87120-8018 | |
| SAUCEDA, ANDRE | | 2504 KWIS AVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| SAUCEDO, MICHELLE JULIA | | 782 W 4TH ST | | | POMONA | CA | 91766-1530 | |
| SAUCEDO, MIGUEL | | 4025 W 142ND ST | A | | HAWTHORNE | CA | 90250 | |
| SAUCEDO, MIKE | | 5333 EAST VERMONT | | | LONG BEACH | CA | 90814 | |
| SAUL, ORTIZ | | 16784 SULTANA ST | | | HESPERIA | CA | 92345-0000 | |
| SAUL, ROBERT | | 18943 PELHAM WAY | | | YORBA LINDA | CA | 92886 | |
| SAUL, RODRIGUEZ | | 3535 W CAMELBACK RD 232 | | | PHOENIX | AZ | 85019-2740 | |
| SAUNDERS, ADAM KIRTH | | 3350 S CLARKSON ST | 309 | | ENGLEWOOD | CO | 80113 | |
| SAUNDERS, TIFFANY | | 67 264 B KAHAONE LP | | | WAIALUA | HI | 96791-0000 | |
| SAUNDERS, TIFFANY ANN | | 6528 MULLEN PKWY | | | REDDING | CA | 96001 | |
| SAVAGE, BEN | | 13605 E  LAKEVIEW RD | | | LAKEVIEW | CA | 92040 | |
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVE  SUITE 100 | C/O STOCKDALE PROPERTY MGMT | | BAKERSFIELD | CA | 93309-1607 | |
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVENUE SUITE 100 | C O STOCKDALE PROPERTY MGMT | | BAKERSFIELD | CA | 93309-1607 | |
| SAVY, SAM | | 6032 GETTSBURG PL 70 | | | STOCKTON | CA | 95207-0000 | |
| SAWA, JOHN | | 2293 S MARLOW RD | | | APACHE JUNCTION | AZ | 85219-8883 | |
| SAXTON, ERIC SEAN | | 3700 N CAMPBELL AVE APT 1318 | | | TUCSON | AZ | 85719 | |
| SAYER, DERICK JAY | | 612 W CANARY WAY | | | CHANDLER | AZ | 85286 | |
| SAYERS, ADAM JAMES | | 38444 DARNEL CT | | | FREMONT | CA | 94536 | |
| SAYLES, JOANNA PATRICIA | | 1930 WEST SAN MARCOS BLVD | NO 67 | | SAN MARCOS | CA | 92078 | |
| SBLM ARCHITECTS PC | | 151 W 26TH ST | | | NEW YORK | NY | 10001 | |
| SC Department of Revenue | | PO Box 12265 | | | Columbia | SC | 29211 | |
| SCALES, BRANDON | | 17005 LA VIDA CT | | | FONTANA | CA | 92337-0000 | |
| SCALETTA, JOSEPH | | 9632 MIRA DEL RIO DR | | | SACRAMENTO | CA | 95827 | |
| SCALLON, PAT | | 32191 WEEPING WILLOW ST | | | TRABUCO CANYON | CA | 92679 | |
| SCALZO, ZACH | | 7619 MAYWOOD DR | | | PLEASANTON | CA | 94588-0000 | |
| SCALZO, ZACHARY | | 7561 SUNSET WY | | | APTOS | CA | 95003-0000 | |
| SCANNELL, ALEX BRANDON | | 1424 S JENTILLY LN | 111 | | TEMPE | AZ | 85281 | |
| SCANNIELLO, DEE ANN | | 2143 E FARMDALE AVE | | | MESA | AZ | 85204 | |
| SCAPPATURA, REGINA | | 110 W NORTHERN AVE | | | PHOENIX | AZ | 85021-7225 | |
| SCARBOROUGH, JONATHAN M | | 2200 E ST | | | RIO LINDA | CA | 95673 | |
| SCARBROUGH, BRIAN MICHAEL | | 7286 LOCHER WAY | | | CITRUS HEIGHTS | CA | 95610 | |
| SCARDINO, MICHAEL CHARLES | | 2492 STURROCK DR | | | HENDERSON | NV | 89044 | |
| SCARFO, CHRISTOPHER | | 1800 CORTE VISTA ST | | | BRENTWOOD | CA | 94513 | |
| SCHACKMANN, RODNEY | | 18 SE 87TH AVE | | | PORTLAND | OR | 97216-0000 | |
| SCHAEFER, JEREMY EUGENE | | 12180 W 65TH AVE | | | ARVADA | CO | 80004 | |
| SCHAEFER, MARIA | | 7129 DRAMATIC WAY | | | LAS VEGAS | NV | 89130 | |
| SCHAEFER, MARIA | | 7129 DRAMATIC WAY | | | LAS VEGAS | NV | 00008-9130 | |
| SCHAEFFER, SHANTEL | | 1400 BOB ADAMS DR | | | STEAMBOAT SPRING | CO | 80487-0000 | |
| SCHAER, AMY LEAH | | 73701 STANTON DR | | | THOUSAND PALMS | CA | 92276 | |
| SCHAER, RYNE THOMAS | | 3140 HALEY LANE | | | REDDING | CA | 96003 | |
| SCHAFFER, JESSICA KRISTEN | | 4676 QUITMAN ST | | | DENVER | CO | 80212 | |
| SCHAID, KENNETH A | | 2141 N EVERGREEN ST | 2037 | | CHANDLER | AZ | 85225 | |
| SCHANAMAN, SHANE LANDON | | 382 SILVER CREEK RD | | | IDAHO SPRINGS | CO | 80452 | |
| SCHARTON, ROBERT ALAN | | 7946 S VANCE CRT | | | LITTLETON | CO | 80128 | |
| SCHAYLTZ, KEVIN | | 3193 BIG BEAR DR | | | ROSEVILLE | CA | 95747-7172 | |
| SCHELL, CHRISTOPHER | | 8936 W OTTAWA AVE | | | LITTLETON | CO | 80128 | |
| SCHENDEL, LEONARD | | 1299 31ST AVE | | | SAN MATEO | CA | 94403 | |
| SCHENDELMAN, RICK | | 4812 LINKWOOD DR | | | LAS VEGAS | NV | 89110-3421 | |
| SCHEPENS, SCOTT MICHAEL | | 947 SERRA WAY | | | COSTA MESA | CA | 92626 | |
| SCHERB, KEITH JAMES | | 1240 S MAPLE | | | MESA | AZ | 85206 | |
| SCHERFFIUS, MICHAEL JOSEPH | | 5035 TIMBERCREEK WAY | | | SACRAMENTO | CA | 95841 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHERLING, JONATHAN ROBERT | | 5658 E HILLERY DR | | | SCOTTSDALE | AZ | 85254 | |
| SCHEXNAYDER, NATHAN GRANT | | 121 E TUCKEY LANE | | | PHOENIX | AZ | 85012 | |
| SCHIESSER, ERIK ALEXANDER | | 502 E SARATOGA ST | | | GILBERT | AZ | 85296 | |
| Schiffman Circuit Props | Matthew W Grimshaw | Rutan & Tucker LLP | 611 Anton Blvd Ste 1400 | | Costa Mesa | CA | 92626 | |
| SCHIFFMAN, TODD I | TOM JORDAN | SCHIFFMAN ENTERPRISES  INC | 9229 SUNSET BLVD | SUITE 602 | LOS ANGELES | CA | 90069-3406 | |
| SCHILL, BRENT RANDOLPH | | 292 CANYON SPIRIT DR | | | HENDERSON | NV | 89012 | |
| SCHILLING, TRAVIS CHARLES | | 2030 BROOKHURST ST | 10 | | MEDFORD | OR | 97504 | |
| SCHILLIO, ROBERT BERNARD | | 664 SALOON CT | | | HENDERSON | NV | 89011 | |
| SCHLENER, DAVID BEN | | 3138 NIMITZ BLVD | | | SAN DIEGO | CA | 92106-2237 | |
| SCHLESSMAN, REBEKAH | | 11509 SE FLAVEL ST | | | PORTLAND | OR | 97266 | |
| SCHLOTTHAUER, JONATHAN DAVID VICTOR | | 7826 POWDERHOUSE RD | | | CHEYENNE | WY | 82009 | |
| SCHMALZ, KADER | | 205 BLOSSOM | | | IDAHO FALLS | ID | 83401-0000 | |
| SCHMIDT, ASHLEY ELIZABETH | | 7570 LEWIS CT | | | ARVADA | CO | 80005 | |
| SCHMIDT, JAMES | | 9150 NE FREMONT ST | | | POTLAND | OR | 97220-0000 | |
| SCHMIDT, KEVIN JOSEPH | | 2002 NORTHMOOR TERR | | | PUEBLO | CO | 81008 | |
| SCHMIDT, MICHAEL | | 27680 CARAWAY LANE | | | SAUGUS | CA | 91350-0000 | |
| SCHMIDT, NICHOLAS | | 78 TENNANT AVE | | | SAN JOSE | CA | 95138-0000 | |
| SCHMIDT, RUSS | | 7705 SE HARMONY | | | MILWAUKIE | OR | 97222 | |
| SCHMIDT, SUZANNE | | 1932 VICKI LN | | | PLEASANT HILL | CA | 94523-0000 | |
| SCHMIEGE, ERIC J | | 983 WIDGEON LANE | | | CHULA VISTA | CA | 91911 | |
| SCHMITT, REBEKAH LAUREN | | 10315 IROQUOIS LN | | | BAKERSFIELD | CA | 93312 | |
| SCHMITZ, JOHN F | | 16918 MOLINA PL | | | PARKER | CO | 80134 | |
| SCHNAIBLE, SHANNON MARIE | | 2019 RISDON RD | | | CONCORD | CA | 94518-3024 | |
| SCHNAIDT, CHRIS J | | PO BOX 15342 | | | COLORADO SPRINGS | CO | 80935 | |
| SCHNEIDER, NICHOLAS | | 25522 PURPLE SAGE LANE | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| SCHOBER, ANDREW | | 12871 OAKFIELD WAY | | | POWAY | CA | 92064 | |
| SCHOENIG, CHRISTOPHER ALLEN | | 3640 DORMER AVE | | | CONCORD | CA | 94618 | |
| SCHOFIELD, BRET ANDREW | | 5631 S FLAX PL | | | BOISE | ID | 83716 | |
| SCHOLFIELD, JAMIE DEANNE | | 58 SANTA ROSA AVE | B | | PACIFICA | CA | 94044 | |
| SCHOONOVER, KENNET | | 8724 WEST CYPRESS ST | | | PHOENIX | AZ | 85037 | |
| SCHOW, KENNETH DAVID | | 511 WEST 40 NORTH | | | OREM | UT | 84057 | |
| SCHOWEN, GREG | | 13244 EASTVIEW LN | | | VICTORVILLE | CA | 92392-8301 | |
| SCHRECK, ROBERT JOHN | | 1340 IVERSON PL | | | RIVERSIDE | CA | 92506 | |
| SCHROADER, NATHAN RICHARD | | 440 NORTH 800 EAST | | | KAYSVILLE | UT | 84037 | |
| SCHROEDER, DANIEL | | 4213 SCOTT COURT | | | DENAIR | CA | 95316 | |
| SCHROEDER, KELLEN THOMAS | | 900 OAK BLUFF DR | | | MOORPARK | CA | 93021 | |
| SCHROEDER, MARVIN | | 26145 AVENIDA CALIDAD | | | MISSION VIEJO | CA | 92691 | |
| SCHROEDER, MARVIN C | | 26145 AVENIDA CALIDAD | | | MISSION VIEJO | CA | 92691 | |
| SCHROEDER, RAISSA A | | 908 E PASADENA | | | PHOENIX | AZ | 85014 | |
| SCHROEDER, REBECCA | | 6092 E MINERAL DR | | | CENTENNIAL | CO | 80112-0000 | |
| SCHROEDER, REBECCAA | | 6092 E MINERAL DR | | | CENTENNIAL | CO | 80112-0000 | |
| SCHROETER, BETHANY | | 717 S 10TH AVE | | | BRIGHTON | CO | 80601 | |
| SCHUBERT, CHRISTINA MARIE | | 6002 E NORTH ST | | | TUCSON | AZ | 85712 | |
| SCHUELKE, SYNDIE | | 13233 NEDDICK AVE | | | POWAY | CA | 92064 | |
| SCHULER, DAVID | | 532 N 159TH LANE | | | GOODYEAR | AZ | 85338 | |
| SCHULTHIES, JUSTIN LEE | | 5951 LOS ANGELES WAY | | | BUENA PARK | CA | 90620 | |
| SCHULTZ, JOSHUA | | 14309 BLUE SAGE RD | | | POWAY | CA | 92064 | |
| SCHULTZ, MIKE HARLAND | | 1455 GREENWICH | | | MEDFORD | OR | 97501 | |
| SCHULTZ, TYLER WILLIAM | | 8820 N IVANHOE ST | 21 | | PORTLAND | OR | 97203 | |
| SCHULTZ, WAYNE M | | 8 CROWN VALLEY DR | | | HENDERSON | NV | 89074-1554 | |
| SCHUSSLER, EILEEN | | 2191 ALMA ST | | | PALO ALTO | CA | 94301-3904 | |
| SCHUYLER, NATHANIEL RICHARD | | 2215 CAPSTONE CT | | | COLORADO SPRINGS | CO | 80919 | |
| SCHWAKE, DONALD FREDERICK | | 105 VIA SOLARA | | | ENCINITAS | CA | 92024 | |
| SCHWARTZ, JASON | | 3591 SACRAMENTO DR APT 58 | | | SN LUIS OBISP | CA | 93401-7249 | |
| SCIALABBA, BRADLEY EDWARD | | 306 W 21ST | | | MERCED | CA | 95340 | |
| SCIGLIANO, JOSEF | | 1186 BARROILHET DR | | | HILLSBOROUGH | CA | 94010-6523 | |
| SCIUTO, KATHY | | 177 PADDON PLACE | | | MARINA | CA | 93933 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOGGINS, KATIE NICOLE | | 2787 HARLAN ST APT 7 | | | DENVER | CO | 80214-8182 | |
| SCOTT SYKES | | 5473 WEST PLACITA | | | TUCSON | AZ | | |
| SCOTT, ADAM BLAIR | | 3587 CALLE QUEBRACHO | | | THOUSAND OAKS | CA | 91360 | |
| SCOTT, ADAM K | | 3251 SW 22ND CT | | | GRESHAM | OR | 97080 | |
| SCOTT, BRET | | 980 TUCSON ST | | | AURORA | CO | 80011 | |
| SCOTT, CARRIE | | 830N 500 WEST | APT 29 | | BOUNTIFUL | UT | 84010 | |
| SCOTT, CHRIS ALEXANDER | | 5210 W GREENWAY RD | | | GLENDALE | AZ | 85306 | |
| SCOTT, CHRISTENSEN | | 40650 WELSH GENE DR | | | MURRIETA | CA | 92562-0000 | |
| SCOTT, DANNY | | 6046 CORNER STONE COURT  W | STE 215 | | SAN DIEGO | CA | 92121 | |
| SCOTT, DARRYL LAMAR | | 8926 S VAN NESS | | | LOS ANGELES | CA | 90047 | |
| SCOTT, DAVID | | 835 TOMALES RD | | | PETALUMA | CA | 94952-0000 | |
| SCOTT, DELAUREN | | 5550 GENESEE CT E | | | SAN DIEGO | CA | 92111-0000 | |
| SCOTT, GREGORY | | 628 1/4 W 92ND ST | | | LOS ANGELES | CA | 90044-5620 | |
| SCOTT, JAMES ROBERT | | 22111 ERWIN ST NO R117 | | | WOODLAND HILLS | CA | 91367 | |
| SCOTT, JEFF | | 104 RANCHO MADERAS WAY | | | HENDERSON | NV | 89002-9130 | |
| SCOTT, JOHN WES | | 8746 NE GLISAN | | | PORTLAND | OR | 97220 | |
| SCOTT, JONATHAN LEE | | 904 HOOVER ST | 207 | | LOS ANGELES | CA | 90029 | |
| SCOTT, KYLE | | 1424 W HARVARD AVE | | | VISALIA | CA | 93277 | |
| SCOTT, KYLE WADE | | 11616 MYRNA DR | | | GRASS VALLEY | CA | 95945 | |
| SCOTT, LEONARD | | 183 W STEVENS AVE NO 13 | | | SANTA ANA | CA | 92708-0000 | |
| SCOTT, MICHAEL CORNELIUS | | 5000 BELLE TERRACE NO 229 | | | BAKERSFIELD | CA | 93309 | |
| SCOTT, MICHAEL D | | 2776 SYCAMORE AVE | APT NO 3 | | ROSAMOND | CA | 93560 | |
| SCOTT, OLENDA CARISE | | 6501 CHERRY AVE | 5 | | LONG BEACH | CA | 90805 | |
| SCOTT, PAULETTE | | 1343 N 20TH ST | | | GRAND JUNCTION | CO | 81501 | |
| SCOTT, SEAN | | 3117 E 4TH ST | | | LONG BEACH | CA | 90814-0000 | |
| SCOTTIII, KENNETH | | 2732 21ST AVE | | | OAKLAND | CA | 94606-0000 | |
| SCOTTSDALE/101 ASSOCIATES LLC | NO NAME SPECIFIED | 11411 NORTH TATUM BLVD | C/O WESTCOR PARTNERS | | PHOENIX | AZ | 85028-2399 | |
| SCOTTSDALE/101 ASSOCIATES LLC | NO NAME SPECIFIED | 11411 NORTH TATUM BOULEVARD | C/O WESTCOR PARTNERS | | PHOENIX | AZ | 85028-2399 | |
| SCOWCROFT, JOANNE | | PO BOX 2193 | | | TRUCKEE | CA | 96160-2193 | |
| SCREAMIN EXPRESS | | 1112 LITTLE SPRING HILL DR | | | OCOEE | FL | 34761 | |
| SCRIPPS NEW COLORADO DAILY, INC | | 2610 PEARL ST | | | BOULDER | CO | 80302 | |
| SCRIPPS NEW COLORADO DAILY, INC | | 2610 PEARL ST | | | BOULDER | CO | | |
| SCRIVNER, NICOLE | | 7436 HEATHROW WAY | | | HUGHSON | CA | 95326 | |
| SCRUGGS, GARRETT ANDREW | | 13245 SW SHORE DR | | | TIGARD | OR | 97223 | |
| SCUDERI, JIMMY | | 316 22ND AVE | | | SAN MATEO | CA | 94403 | |
| SEAGRAVES, JAMES LLOYDD | | 2030 BROOKHURST ST | 10 | | MEDFORD | OR | 97504 | |
| SEAL BEACH, CITY OF | | PO BOX 11370 | | | SANTA ANA | CA | 92711 | |
| SEAL BEACH, CITY OF | | SEAL BEACH CITY OF | 211 8TH ST | | SEAL BEACH | CA | | |
| SEALED AIR CORPORATION | | PO BOX 464 | | | DUNCAN | SC | 29334 | |
| SEALED AIR CORPORATION | | PO BOX 464 | | | DUNCAN | SC | 29334-0464 | |
| SEALY, MICHAEL L | | 655 SOUTH 300 WEST | | | BRIGHAM CITY | UT | 84302 | |
| SEAMAN, DANA RENEE | | 14023 E COLORADO DR | | | AURORA | CO | 80012 | |
| SEAN, LIGHTFOOT | | 2927 LUCIERNAGA | | | ENCINITAS | CA | 92024-0000 | |
| SEAN, MCDANIEL | | 310 E MOHAVE RD | | | TUCSON | AZ | 85705-3626 | |
| SEARLE, JOAN | | 421 SYCAMORE HILL | | | DANVILLE | CA | 94526 | |
| SEARS, JUSTIN | | 9282 CHAPS LANE | | | PALO CEDRO | CA | 96073-0000 | |
| SEARS, JUSTIN LEE | | 9282 CHAPS LN | | | PALO CEDRO | CA | 96073 | |
| SECURITY SOLUTIONS INC | | 1640 W HWY 152 | | | MUSTANG | OK | 73064-2050 | |
| SEDILLO, ABEL | | 111 PACIFIC SW | | | ALBUQUERQUE | NM | 87102 | |
| SEDILLO, LEONARD | | 5217 EVERGREEN MEADOW AVE | | | LAS VEGAS | NV | 89103 | |
| SEDONA, CITY OF | | SEDONA CITY OF | 102 RDRUNNER DR | | SEDONA | AZ | | |
| SEEBER, AMY | | 691 LAFAYETTE BLVD | | | CHEYENNE | WY | 82009 | |
| SEEBER, JESSICA JAY | | 700 E PECKHAM LN APT NO 70 | | | RENO | NV | 89502 | |
| SEEGER, CHRISTOPHER MICHAEL | | 25418 STEFFY CIRCLE | | | MORENO VALLEY | CA | 92553 | |
| SEEGER, KELLY | | 3115 ALDER WAY | | | WEST SACRAMENTO | CA | 95691-5111 | |
| SEEHOLZER, CHRISTINA MARIE | | 16042 BRYANT ST | | | NORTH HILLS | CA | 91343 | |
| SEEHUSEN, MASON MITCHEL | | 9621 SOUTH IRON GATE RD | | | SOUTH JORDAN | UT | 84095 | |
| SEELY, HANNAH ELIZABETH | | 1020 CRYSTAL SPRINGS PLAC | | | ESCONDIDO | CA | 92026 | |
| SEEMS, MIKE | | | | | COACHELLA | CA | 92236 | |
| SEERY, CHRISTOPHER | | 10839 VALJEAN AVE | | | GRANADA HILLS | CA | 91344 | |

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEGAL, NATHAN SCOTT | | 4925 SOUTH KENWOOD LANE | | | TEMPE | AZ | 85282 | |
| SEGOVIA, MARCO ANTONIO | | 1414 EVERTON PL | | | RIVERSIDE | CA | 92507 | |
| SEGOVIA, RACHEL | | 1755 S HIGHLAND AVE | | | LOS ANGELES | CA | 90019-0000 | |
| SEGOVIA, SERGIO R | | 78454 CALLE SEAMA | | | LA QUINTA | CA | 92253 | |
| SEGURA, JOSE | | 950 W GRANTLINE RD | | | TRACY | CA | 95376-0000 | |
| SEGURA, MARCELO | | 8176 ESSEN WAY | | | SACRAMENTO | CA | 95823-5563 | |
| SEIBEL, HANK | | 861 E BELLERIVE PL | | | CHANDLER | AZ | 85249 | |
| SEIBER, SHANE LAWRENCE | | 7532 HONEY CT | | | DUBLIN | CA | 94568 | |
| SEIBERT, KRONDA L | | 5555 BILLINGS ST | | | DENVER | CO | 80239 | |
| SEIDEL, JOSHUA | | 4500 PARK VIEW DR | APT 210 | | CHEYENNE | WY | 82001 | |
| SEIDERS, KARESSAJANE | | 525 S 6TH ST | | | HARRISBURG | OR | 97446-0000 | |
| SEIHOON, AMIR MOHAMAD | | 3470 FOSBERG | | | TURLOCK | CA | 95382 | |
| SEILENBINDER, JAMES AARON | | 1100 SYLVIA WAY | | | BEN LOMOND | CA | 95005 | |
| SEINANDER, ELMER | | 21 BLACKSMITH WAY | | | SANTA ROSA | CA | 95407 | |
| SEITER, COLIN FREDERICK | | 700 W 91ST AVE | B307 | | THORNTON | CO | 80260 | |
| SEITZ, CAMERON | | 860 LOS ALAMOS RD | | | SANTA ROSA | CA | 95409-0000 | |
| SEKHON, RYAN | | 515 OAK ST | | | CHICO | CA | 95928 | |
| SELASSIE, STEVEN | | 121 ALIENTO | | | RSM | CA | 92688 | |
| SELBACH, MARK | | 12210 LENE PL | | | BAKERSFIELD | CA | 93306 | |
| SELBY, SCOTT GLENN | | 3495 MILLER ST | | | WHEAT RIDGE | CO | 80033 | |
| SELDOTT, ROBERT | | 380 WEST 200 SOUTH | NO 201 | | SALT LAKE CITY | UT | 84101 | |
| SELENA, VILLET | | P O BOX 642 | | | KEYES | CA | 95328-0642 | |
| SELLS, CLIFFORD | | 6407 W BRANHAM LANE | | | LAVEEN | AZ | 85339-0000 | |
| SELLS, LINDA | | 1708 EAST FRANCISCO DR | | | PHOENIX | AZ | 85042 | |
| SELLSTROM, ANDREW JONATHON | | 1621 9TH ST | APT 6 | | BOULDER | CO | 80302 | |
| SELMI, GREGORY PATRICK | | 106 GRAND CANAL | | | NEWPORT BEACH | CA | 92662 | |
| SELPH, LOIS | | 16511 WASHINGTON ST | | | BROOMFIELD | CO | 80623-0000 | |
| SEMA, LUPE | | 503 EMPEROR DRIVE | | | SUISUN | CA | 94585 | |
| SEMAN, RICHARD ALAN | | 5101 OBANNON DR | 225 | | LAS VEGAS | NV | 89145 | |
| SEMAS, ERIN NICHOLE | | 334 RIVERVIEW AVE | | | CAPITOLA | CA | 95010 | |
| SEMASYS | | PO BOX 201775 | | | HOUSTON | TX | 77216-1775 | |
| SEMENAK, ANDREW | | 3843 E JOAN DE ARC AVE | | | PHOENIX | AZ | 85032-6243 | |
| SEN, JUDY NARIN | | 1558 GALENA DR | | | SAN JOSE | CA | 95121 | |
| SENA, SANDRA L | | 9888 ORANGEWOOD DR | | | THORNTON | CO | 80260 | |
| SENDERLING, ALEX ROBERT | | 3217 EAST ORAIBI DR | | | PHOENIX | AZ | 85050 | |
| SENNCO SOLUTIONS INC | | 123515 INDUSTRIAL DR E | | | PLAINFIELD | IL | 60585 | |
| SENNCO SOLUTIONS INC | | 14407 COIL PLUS DR | | | PLAINFIELD | IL | 60544 | |
| SENSENIG, LEVI | | 19968 EAST EVANS CR RD | | | WHITE CITY | OR | 97503-0000 | |
| SERAFIN, MATTHEW ROBERT | | 3051 NORHTWOODS WAY | | | REDDING | CA | 96002 | |
| SERANO, ESTRELLA | | 70 CANTERBURY AVE | | | DALY CITY | CA | 94015-4434 | |
| SERGEY, PROKOPETS | | 10449 SE COOK CT | | | PORTLAND | OR | 97222-0000 | |
| SERGI, CLINT MICHAEL | | 2800 OLD MILTARY RD | | | CENTRAL POINT | OR | 97502 | |
| Sergio F Calderon | | 929 N Orange St | | | Stockton | CA | 95203-2132 | |
| SERGIO, AMATHON | | 2320 W 76TH AVE | | | DENVER | CO | 80221-0000 | |
| SERNA, WILLIAN | | 2207 MANDARIN WAY | | | ANTIOCH | CA | 94509-3221 | |
| SERNAZ, BERTIN | | 3525 SABINA ST | | | LOS ANGELES | CA | 90023-1721 | |
| SERRA, ALEX MARIO | | 4182 HAMPSHIRE LN | | | EUGENE | OR | 97404 | |
| SERRANO, ANTONIO | | 280 LA PALA DR | 31 | | SAN JOSE | CA | 95127 | |
| SERRANO, HUMBERTO MANUEL | | 2881 3/4 CLARENDON AVE | | | HUNTINGTON PARK | CA | 90255 | |
| SERRANO, JORGE L | | 6881 E ALTA AVE | | | FRESNO | CA | 93727 | |
| SERRANO, KRISTOPH | | 2793 CYPRESS RD | | | PALM SPRINGS | CA | 92262-0000 | |
| SERRANO, OSCAR | | 3240 W 111TH ST | | | INGLEWOOD | CA | 90303 | |
| SERRANO, POCHOLO | | 12016 IMPERIAL HWY APT 16 | | | NORWALK | CA | 90650-3010 | |
| SERRANO, RAELEEN MONIQUE | | P O BOX 996 | | | THERMAL | CA | 92274 | |
| SERRATO, ANGELICA | | 874 HYATTSVILLE ST | | | LAS VEGAS | NV | 89110-1456 | |
| SERVANTEZ, JULIO | | 1635 VANNTENN | | | ATWATER | CA | 95301 | |
| SERVICE, LIVERMORE | | 400 LONGFELLOWS COURT B | | | LIVERMORE | CA | 94550 | |
| SERVICE, OLYMPIC | | 505 SOUTH CHERYL LANE | | | WALNUT | CA | 91789 | |
| SESMA, RYAN | | 1172 5TH ST | NO 3 | | MONTEREY | CA | 93940 | |
| SESSIONS, ROBERT ROY | SYLVIA BRAVO  LABOR COMMISSIONER  CALIFORNIA | 1870 NORTH MAIN ST  SUITE 150 | | | SALINAS | CA | 93906 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SESSIONS, RYAN | | 1234 VIOLA AVE NO 2 | | | GLENDALE | CA | 91206-0000 | |
| SETHI, MANINDER | | 4676 KETCHWOOD CIR | | | HIGHLANDS RANCH | CO | 80130 | |
| SETO, GARY KIMSUN | | 703 N BUNKER HILL AVE 14 | | | LOS ANGELES | CA | 90012 | |
| SEVEN, RYAN | | 19 SPLENDORE DR | | | NEWPORT COAST | CA | 92657 | |
| SEVERANCE, JEREMIAH JAMES | | PO BOX 912 | | | BLACK CANYON CITY | AZ | 85324 | |
| SEVERN, LUKE STEPHEN | | 2390 QUAIL CANYON RD | | | SANTA MARIA | CA | 93455 | |
| SEVERSON, PATRICIA ANN | | 18811 ARBOR CT | | | ADELANTO | CA | 92301 | |
| SEVIGNY, MICHELLE RENEE | | 24950 VIA FLORECER | 15 | | MISSION VIEJO | CA | 92692 | |
| SEVILLA, JENNY MARLENE | | 495 N MAPLE AVE | 32 | | FONTANA | CA | 92336 | |
| SEVILLANO, DIANA ELIZABETH | | 8732 BUCKLES ST | | | DOWNEY | CA | 90241 | |
| SEWELL, CORD | | 318 JULIANNE RD | | | CHEYENNE | WY | 82007 | |
| SEXTON, TYLER C | | 4900 PHOENIX DR | | | CHEYENNE | WY | 82001 | |
| SEXTON, YVONNE | | 35115 NOLIN | | | SPARKS | NV | 89431 | |
| SEYEDAN, AMIR | | 7102 N  43RD AVE | APT  513 | | GLENDALE | AZ | 85301 | |
| SEYLER, BILL | | 4160 MARWICK AVE | | | LAKEWOOD | CA | 90712 | |
| SEYMOUR, JENNIFER BRIANNE | | 7700 W GLASGOW PL NO 11C | | | LITTLETON | CO | 80128 | |
| SGRILLO, JUDITH | | 14234 N 2ND AVE | | | PHOENIX | AZ | 85023 | |
| SHABURA, SERGEY | | 16505 VANOWEN ST | 227 | | VAN NUYS | CA | 91406 | |
| SHADID, KIMBERLY | | 9 VERNON | | | NEWPORT COAST | CA | 92657-0101 | |
| SHADMAN, DOUGLAS | | 8415 PIPER GLEN WAY | | | ANTELOPE | CA | 95843 | |
| SHADROW, LUANA | | 14313 SALIDA DEL SOL | | | SAN DIEGO | CA | 92127 | |
| SHAFFER, ADAM LEE | | 575 JAYTON DR | | | COLORADO SPRINGS | CO | 80911 | |
| SHAH, MILAN | | 10204 BYRNE AVE | | | CUPERTINO | CA | 95014 | |
| SHAH, RIPAL S | | 4847 CLAIREMONT MESA BLVD | | | SAN DIEGO | CA | 92117 | |
| SHAHMORADIAN, RENEH | | 537 N KENWOOD ST | 209 | | GLENDALE | CA | 91206-0000 | |
| SHAIKH, ADRIANA D | | 11220 WOODLEY AVE | | | GRANADA HILLS | CA | 91344 | |
| SHAKIR, REEMA | | 3008 ANDRE LANE | | | TURLOCK | CA | 95382 | |
| SHAKIR, SONIA | | 3008 ANDRE LANE | | | TURLOCK | CA | 95382 | |
| SHAKOOR, HAROON | | 1718 E BERETTA PL | | | CHANDLER | AZ | 85249-0000 | |
| SHALL, KEVIN | | 10135 W ORANGE DR | | | GLENDALE | AZ | 85307 | |
| SHALLIN, JANICE | | 3412 SEASHORE DR | | | NEWPORT BEACH | CA | 92663 | |
| SHAMAMYAN, MELKON | | 6841 COLDWATER CYN APT10 | | | NORTH HOLLYWOOD | CA | 91605 | |
| SHAMBOW, ANTHONY W | | 2121 W MAIN ST | 1140 | | MESA | AZ | 85201 | |
| SHAMLOO, AJAND JOHN | | 8623 SW AMICUS TER | | | BEAVERTON | OR | 97007 | |
| SHAMLOO, PEJMAAN MICHAEL | | 8623 SW AMICUS TER | | | BEAVERTON | OR | 97007 | |
| SHAMOUN, SALWAN | | 1372 N ELM ST | | | ESCONDIDO | CA | 92026 | |
| SHANE, RILEY L | | 3717 IROQUOIS AVE | | | LONG BEACH | CA | 90808 | |
| SHANECK, JAMES GARLAND | | 3827 GALBRATH DR | | | NORTH HIGHLANDS | CA | 95660 | |
| SHANI, MUSTOE | | 2788 MIRROR DR | | | SPRINGFIELD | OR | 97477-0000 | |
| SHANKLIN, GREGORY W | | 13601 S 44TH ST NO 2021 | APT 2021 | | PHOENIX | AZ | 85044 | |
| SHANKS, JASON MICHAEL | | 5603 S LOUGHS WAY | | | BOISE | ID | 83709 | |
| SHANNON, JAMES | | 1726 MAYO CT | | | LANCASTER | CA | 93535 | |
| SHANNON, TIMOTHY AARON | | 26990 PEBBLE BEACH DR | | | VALENCIA | CA | 91381 | |
| SHAPIRO, LIANA MICHELE | | 6500 CLAREMONT AVE | | | RICHMOND | CA | 94805 | |
| SHARIF, IBRAHIM HUSSEIN | | 341 EAST 800 SOUTH | E309 | | SALT LAKE CITY | UT | 84111 | |
| SHARON CARVALHO | | | | | DENVER | CO | | |
| SHARP, BRETT CAMERON | | 551 W 6TH ST | | | TEMPE | AZ | 85281 | |
| SHARP, JOE | | PO BOX 775 | | | BERRY CREEK | CA | 95916-0775 | |
| SHARP, JUSTIN RICHARD | | 1045 ATASCADERO RD | 49 | | MORRO BAY | CA | 93442 | |
| SHARP, KAI | | 10647 OTSEGO ST | | | N HOLLYWOOD | CA | 91601 | |
| SHARP, MASON JAMES | | 5122 NORTH TORTOLITA RD | | | TUCSON | AZ | 85745 | |
| SHARP, STEPHEN ROSS | | 1575 W WARM SPRINGS RD | | | HENDERSON | NV | 89014 | |
| SHARPE PARTNERS LLC | | 61 BROADWAY STE 2305 | | | NEW YORK | NY | 10006 | |
| SHARPE, PAUL | | 4500 19TH ST | | | BOULDER | CO | 80304-0615 | |
| SHASTA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 991830 | | REDDING | CA | | |
| SHAUGHNESSY, KATHERINE ALANNA | | 21744 LAKE VISTA DR | | | LAKE FOREST | CA | 92630 | |
| SHAVER, DAN | | 15600 E MISSISSIPPI AVE | | | AURORA | CO | 80017-3504 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAW, BRANDON WAYNE | | 41969 MARGARITA RD | 35 | | TEMECULA | CA | 92591 | |
| SHAW, BRYAN JEFFREY | | 7017 BLACKWELL RD | | | CENTRAL POINT | OR | 97502 | |
| SHAW, JOSEPH ANDREW | | 4601 N VIA ENTRADA APT 2059 | | | TUCSON | AZ | 85718 | |
| SHAW, LADEVA | | 2015 W 99TH ST | | | LOS ANGELES | CA | 90047-4004 | |
| SHAW, ROBERT EARL | | 2973 W SWAIN RD APT NO 6 | | | STOCKTON | CA | 95219 | |
| SHAW, THOMAS | | 1917 WATERCOURSE ST | | | STOCKTON | CA | 95206-0000 | |
| SHAWN HAUF | | 4349 PIERCE AVE | | | CHEYENNE | WY | 82001-2124 | |
| SHAWN, SLOAN | | 26646 LAKE FRST | | | BLUE JAY | CA | 92317-0000 | |
| SHEA, JOAN | | 43146 W  VENTURE RD | | | MARICOPA | AZ | 85239 | |
| SHEA, KEEGAN | | 9224 MONTROSE WAY | | | HIGHLANDS RANCH | CO | 80126 | |
| SHEA, MICHELLE | | 287 W BARSTOW | 140 | | CLOVIS | CA | 93612-0000 | |
| SHEA, ROMAN | | 4407 CLARISSA AVE | | | LOS ANGELES | CA | 90027 | |
| SHEARER, STEVE A | | 7240 W CUSTER AVE UNIT 104 | | | LAKEWOOD | CO | 80226 | |
| SHEEHAN, PAIGE JACQUELINE | | 5451 S FEDERAL CIR APT D105 | | | LITTLETON | CO | 80123 | |
| SHEIKH, ARABIA EILEEN | | 1111W 53RD ST | | | LOS ANGELES | CA | 90037 | |
| SHEIKH, MOSTAFA | | 142 ALE | | | MORENO VALLEY | CA | 92553-0000 | |
| SHEILA, GUARDIOLA | | 7749 RESEDA BLVD | | | RESEDA | CA | 91335-0000 | |
| SHELDON, ELLIOTT RYAN | | 15087 N 89TH AVE | | | PEORIA | AZ | 85381 | |
| SHELIA, JORDAN | | 350 E TAYLOR ST | | | SAN JOSE | CA | 95112-0000 | |
| SHELL, GARRETT | | 8095 S GARFIELD WAY | | | CENTENNIAL | CO | 80122 | |
| SHELL, KEVIN | | 1915 S CRESENT HEIGHTS BL | | | LOS ANGELES | CA | 90034-0000 | |
| SHELLEY, ADAM DOUGLAS | | 656 DOWNINGTON AVE | | | SALT LAKE CITY | UT | 84105 | |
| SHELLEY, LAZER GARET | | 2053 TALON WAY | | | SAN DIEGO | CA | 92123 | |
| SHELLEYE, WARNER | | 5802 CASTLEBERRY PEAK AVE | | | LAS VEGAS | NV | 89131-0000 | |
| SHELLMAN, SCOTT | | 277 HACIENDA CIRCLE | | | LITCHFIELD PARK | AZ | 00008-5340 | |
| SHELLOCK, FRANK | | 7511 MCCONNELL AVE | | | LOS ANGELES | CA | 90045 | |
| SHELLOCK, FRANK | | 7511 MCCONNELL AVE | | | LOS ANGELES | CA | 90045-1037 | |
| SHELLY, SNYDER | | 21280 BEACH BLVD P206 | | | HUNTINGTON BEACH | CA | 92648-5718 | |
| SHELTON III, DONALD WILLIAM | | 1735 PARLEY DR | | | IDAHO FALLS | ID | 83404 | |
| SHELTON, AARON | | 92 CORPORATE PARK C 624 | | | IRVINE | CA | 00009-2606 | |
| SHELTON, ANTHONY PHILLIP | | 13416 STANFORD AVE | | | LOS ANGELES | CA | 90059 | |
| SHELTON, JEREMYQ | | 6315 N 16TH ST | 131 | | PHOENIX | AZ | 85016-0000 | |
| SHELTON, JOEL J | | 24712 VIA DEL RIO | | | LAKE FOREST | CA | 92630 | |
| SHELTON, MARCUS R | | 4855 EL CAMINO DR APT B | | | COLORADO SPRINGS | CO | 80918 | |
| SHENK, JENNIFER | | 42 S LOTUS AVE | | | PASADENA | CA | 91107-0000 | |
| SHEPARDSON, KAYLA DAWN | | 8439 MARIPOSA AVE | | | CITRUS HEIGHTS | CA | 95610 | |
| SHEPHERD, KEVIN MARQUISE | | 1305 EAST BANKERS DR | | | CARSON | CA | 90746 | |
| SHEPHERD, REBECCA ANN | | 7527 COOK AVE | A | | CITRUS HEIGHTS | CA | 95610 | |
| SHEPPARD, MATHEW | | 4329 SAMMERS VIEW | | | COLORADO SPRINGS | CO | 80917-0000 | |
| SHER, AARON | | 30441 OLYMPIC ST | | | CASTAIC | CA | 00009-1384 | |
| SHERER, ALEX M | | 1028 MELITO DR | | | OXNARD | CA | 93030-5478 | |
| SHERI, CONE | | 501 E GENEVA DR | | | TEMPE | AZ | 85282-0000 | |
| SHERIDAN, CITY OF | | SHERIDAN CITY OF | LICENSING OFFICE | 4101 SOUTH FEDERAL BLVD | SHERIDAN | CO | 80110 | |
| SHERIFF COURT SERVICES | | 801 11TH ST | | | MODESTO | CA | 95354 | |
| SHERIFFS COURT SERVICES | | 157 W 5TH ST 3RD FL | | | SAN BERNARDINO | CA | 92415 | |
| SHERLOCK, AARON | | 131 UNITY WAY | | | VISTA | CA | 92083 | |
| SHERMAN, ALYSSA | | 70 PALATINE | | | IRVINE | CA | 92612-0000 | |
| SHERMAN, ANTHONY | | 75 FIELD ST | | | LAKEWOOD | CO | 80226 | |
| SHERMAN, DANIEL ROBERT | | 29786 WINDWOOD CIR | | | TEMECULA | CA | 92591 | |
| SHERMAN, JACK | | 333 RAVEN RD | | | SAN ANSELMO | CA | 94960 | |
| SHERMAN, JILL | | 1119 SABLE | | | RSM | CA | 92688-0000 | |
| SHERMAN, MICHAEL BRIAN | | 29786 WINDWOOD CIRCLE | | | TEMECULA | CA | 92591 | |
| SHERMAN, PAT | | 35303 PINE DR | | | SPRINGVILLE | CA | 00009-3265 | |
| SHERMAN, SCOTT | | 17441 W ARROTO WAY | | | GOODYEAR | AZ | 85338 | |
| SHERROUSE, TIFFANY | | 5738 HAVENCREST CIRCLE | | | STOCKTON | CA | 95219 | |
| SHERWIN, BRIDGET JEAN | | 5213 W 11TH ST | 1312 | | GREELEY | CO | 80634 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERWOOD, DOUGLAS MICHAEL | | 1055 S PALOMINO AVE | | | YUMA | AZ | 85364-3359 | |
| SHESTKO, REBECCA MARIE | | 319 E 33RD ST UNIT NO 1 | | | TUCSON | AZ | 85713 | |
| SHEVINSKY, LYNNE | | 2468 DURAVNIPOS PL | | | RAMONA | CA | 92065-0000 | |
| SHIFTER, CHRISTOPHER | | 49 MONTARA DR | | | ALISO VIEJO | CA | 92656-0000 | |
| SHIGENO, TODD | | 330 E 33RD | | | EUGENE | OR | 00009-7405 | |
| SHIGRI, AHMER ABBAS | | 3249 OVERLAND AVE APT 7 | | | LOS ANGELES | CA | 90034 | |
| SHIMADA, SARA MARIKO | | 91 1031 HOKUPA ST | | | KAPOLEI | HI | 96707 | |
| SHIMAMOTO, KEVIN YOSHIO | | 30661 N YOSEMITE DR | | | CASTAIC | CA | 91384 | |
| SHIMON, ALEXANDER | | 1479 MOFFO CT | | | SAN JOSE | CA | 95121 | |
| SHINAULT, BRIAN | | 1074 S DAHLIA ST | | | GLENDALE | CO | 80246-0000 | |
| SHINN, IAN | | 101 S 9TH AVE | | | YUMA | AZ | 85364 | |
| SHINN, JACKELYN | | 1009 WEST GLENOAKS | | | GLENDALE | CA | 91202 | |
| SHINOHARA, BRIAN | | 41230 CARLOTTA DRIVE | | | PALM DESERT | CA | 92211-0000 | |
| SHIPP, BERNARD TAYLOR | | 1533 MAXINE AVE | | | SAN MATEO | CA | 94401 | |
| SHIPPE, DEBI | | 2622 N 78TH ST | | | MESA | AZ | 85207-1251 | |
| SHIRAH, JOHNATHAN MIKAL | | 8023 CREEKWOOD AVE | | | ALBUQUERQUE | NM | 87120 | |
| SHIRD, SHANNON EDELL | | 1748 NEAL DOW AVE | 3 | | CHICO | CA | 95926 | |
| SHIRK, STEWART | | 502 W 16TH ST | | | UPLAND | CA | 91784-0000 | |
| SHIROKAWA, MICHAEL IWAO | | 576 BELLFLOWER BLVD | APT NO 104 | | LONG BEACH | CA | 90814 | |
| SHOCKLEY, JOSHUA P | | 11620 E MONTANA PL | | | AURORA | CO | 80012 | |
| SHODIN, JACOB | | 7214 NE 63RD AVE | | | VANCOUVER | WA | 98661 | |
| SHOEMATE, JUSTIN HOWARD | | 2124 RUSCHIA WAY | | | OXNARD | CA | 93030 | |
| SHOOPMAN, MICHELLEMAY | | 24735 PITCHFORK CIRCLE | | | WILDOMAR | CA | 92595 | |
| SHORES, NICHOLAS | | 8457 ENCINO AVE | | | SAN DIEGO | CA | 92123 | |
| SHORR PACKAGING CORP | | PO BOX 6800 | | | AURORA | IL | 60598-0800 | |
| SHORT, ALEX WAYNE | | PO BOX 1659 | | | GILBERT | AZ | 85299 | |
| SHORT, BRIAN JONATHAN | | 4390 E PIKES PEAK AVE | APT NO 307 | | COLORADO SPRINGS | CO | 80909 | |
| SHORTHAIR, JUNE | | 2149 W MITCHELL DR | | | PHOENIX | AZ | 85015-5743 | |
| SHORTRIDGE, PATRICK | | 12179 W CAROLINA DR | | | LAKEWOOD | CO | 80228-0000 | |
| SHORTS, MILLIE | | 831 CEDAR LAKE RD | | | BILOXI | MS | 39532-4619 | |
| SHOUMAN, BAHIJA | | 1595 LA ROSSA CIR | | | SAN JOSE | CA | 95125 | |
| SHOWALTER JR , TROY RUSSELL | | 2303 OWENS AVE | 203 | | FORT COLLINS | CO | 80528 | |
| SHOWALTER, TERRY | | 8 PANORAMA | | | COTO DE CAZA | CA | 92679 | |
| SHRADER, RANDALL SCOTT | | 27762 ALISO CREEK RD | APARTMENT 1312 | | ALISO VIEJO | CA | 92656 | |
| SHRESTHA, DEEPAK | | 810 TAYLOR ST | | | MONTEREY | CA | 93940-1954 | |
| SHRESTHA, DIBESH | | 1921 DELAWARE ST | APT 7 | | BERKELEY | CA | 94709-2205 | |
| SHREVES, CHARLES ROBERT | | 14611 SE 9TH ST | | | VANCOUVER | WA | 98683 | |
| SHREWSBURY, NOELANI | | 94 1013 HALEKAPIO ST | | | WAIPAHU | HI | 96797 | |
| SHUDO, DAVID | | 3350 S BLUERIDGE CT | | | WESTLAKE VILLAGE | CA | 91362-0000 | |
| SHUE, DANIEL DOUGLAS | | 4300 PACHECO ST | | | SAN FRANCISCO | CA | 94116 | |
| SHUFELT, JEREMY J | | 1851 WEST 700 SOUTH | | | OGDEN | UT | 84404 | |
| SHULTZ, CACY | | 1015 CALLE DE CELINA | | | CORRALES | NM | 87048 | |
| SHURTLIFF, STEVEN ADAM | | 808 CRABAPPLE DR | | | HENDERSON | NV | 89002 | |
| SICAIROS, EDGAR | | 2323 E APACHE BLVD APT 3039 | | | TEMPE | AZ | 85281 | |
| SICK INC | | 2059 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| SICKELS, JOSHUA MICHAEL | | 7909 BELLAMAH AVE NE | | | ALBUQUERQUE | NM | 87110 | |
| SIDDIQ, MUHAMMAD | | 222 MOLIMO DRIVE | | | SAN FRANCISCO | CA | 00009-4127 | |
| SIDDIQ, SULYMON | | 17836 AUTRY CT | | | CHINO HILLS | CA | 91709 | |
| SIDES, MIKEL | | 5039 HERSHOLT | | | LAKEWOOD | CA | 90712 | |
| SIDIQI, ROHIP | | 117 ORANGE AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| SIDWELL, BRIANA LYNN | | 2001 PINER RD | NO 186 | | SANTA ROSA | CA | 95403 | |
| SIEGEL, JUSTIN DANIEL | | 1518 CASA GRANDE BLVD | | | FORT COLLINS | CO | 80526 | |
| SIEGEL, NICOLE DENISE | | 2625 BROAD ST | | | SN LUIS OBISPO | CA | 93401 | |
| SIELER/QMR, KENNETH | | 5009 W MERCER LN | | | GLENDALE | AZ | 85304-4336 | |
| SIERRA LAKES MARKETPLACE LLC | | 1156 NORTH MOUNTAIN AVE | P O  BOX 670 | C/O LEWIS OPERATING CORPORATION | UPLAND | CA | 91785 | |
| SIERRA PACIFIC POWER COMPANY NV | | PO BOX 30065 | | | RENO | NV | 89520-3052 | |
| SIERRA, GERALD A | | 5501 CLEARY CT | | | LAS VEGAS | NV | 89108 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIERRA, GRACIE R | | 4723 S ROCKFACE DR | | | TAYLORSVILLE | UT | 84118 | |
| SIERRA, REGINO SALAZAR | | 504 MADELINE WAY | | | ARVIN | CA | 93203-2722 | |
| SIFUENTES, ALAN D | | 7947 RESEDA BLVD | | | RESEDA | CA | 91335 | |
| SIGALA, ADRIAN | | 11051 SATICOY ST | | | SUN VALLEY | CA | 91352-0000 | |
| SIGALA, ADRIANA | | 11051 SATICOY ST | | | SUN VALLEY | CA | 91352-0000 | |
| SIGALA, ROBERT | | 22686 ISLAMARE | | | LAKE FOREST | CA | 92630 | |
| SIGALA, SANDRA | | 13670 ROCKLEDGE DR | | | VICTORVILLE | CA | 92392 | |
| SIGNAL HILL GATEWAY LLC | BRADFORD BARTO | 2633 CHERRY AVE | ATTN  BRADFORD C  BARTO | | SIGNAL HILL | CA | 90755 | |
| SIGNAL HILL, CITY OF | | SIGNAL HILL, CITY OF | BUSINESS LICENSE DEPT | 2175 CHERRY AVE | SIGNAL HILL | CA | | |
| SIGNCO INC | JERRY WOLF | 16901 GRAND VIEW LANE | | | KENNEWICK | WA | 99338 | |
| SIGNORELLA, HEATHER | | 5 VICTORIA VALLE | | | MONTEREY | CA | 93940 | |
| SIHLER, JOHN G | | 2101 COFFEE RD | | | MODESTO | CA | 95355 | |
| SIKON, JOHN | | 3853 CLAUDINE ST | | | HONOLULU | HI | 96816-0000 | |
| SILBAUGH, SAVANAH M | | 1916 LYNWOOD LANE | | | PUEBLO | CO | 81005 | |
| SILBER, DANIEL | | 7908 SARTAN WAY NE | | | ALBUQUERQUE | NM | 87109-0000 | |
| SILBER, RICK | | 402 E AMBER RIDGE WAY | | | PHOENIX | AZ | 85048 | |
| SILLEMON, JERMAR | | 7697 E WARREN DR | | | DENVER | CO | 80231-0000 | |
| SILLS, SHIRLEY | | 3026 WOOD LANE | | | BAKERSFIELD | CA | 93304 | |
| SILVA, ANTHONY ENRIQUE | | 7621 LUANA NE | | | ALBUQUERQUE | NM | 87109 | |
| SILVA, ASHAN | | 37230 SHEFFIELD DR | | | PALMDALE | CA | 93550 | |
| SILVA, ERIC | | 6736 TRIGO RD APT 4 | | | ISLA VISTA | CA | 00009-3117 | |
| SILVA, FELIX | | 4480 DONALD AVE | | | SAN DIEGO | CA | 92117 | |
| SILVA, JOSE | | 1681 E DUFF AVE | | | REEDLEY | CA | 93654-0000 | |
| SILVA, JULIO CESAR | | 3347 PRADO LN | | | SAN JOSE | CA | 95148 | |
| SILVA, MERLY | | 916 SOUTH PECOS WAY | | | DENVER | CO | 80223 | |
| SILVA, MERLY B | | 2064 S MEADE ST | | | DENVER | CO | 80219-5231 | |
| SILVA, TIMOTHY | | 620 CORTE GALANTE | | | SAN MARCOS | CA | 92069-7352 | |
| SILVA, VICTORIA | | 1225 N BROADWAY UNIT 15 | | | ESCONDIDO | CA | 92026-2855 | |
| SILVA, VIVIANA | | 24 LAS FLORES DR | | | CHULA VISTA | CA | 91910-0000 | |
| SILVAJR, WES HERMAN | | 95 128 KIPAPA DR | NO 404 | | MILILANI | HI | 96789 | |
| SILVEIRA, ROGER | | 3400 COFFEE RD | 134 | | MODESTO | CA | 95355 | |
| SILVER, EARIK L | | 14559 LABRADOR AVE | | | FONTANA | CA | 92336 | |
| SILVERMAN, SHILOH SAGE | | 4910 LONGFORD ST | 5 | | SAN DIEGO | CA | 92117 | |
| SILVERSTEIN, JON FRANCIS | | 303 VIA CORDOVA LN | | | MARTINEZ | CA | 94553-4057 | |
| SILVESTRI, DREW THOMAS | | 2495 HAYSTACK DR | | | COLORADO SPRINGS | CO | 80922 | |
| SILVIA, MIRANDA | | 1117 SUMMERCITY | | | SAN JOSE | CA | 95122-0000 | |
| SILYE, ANGELA | | 14768 N 98TH ST | | | SCOTTSDALE | AZ | 85260-3819 | |
| SIMENSEN, GARRETT PATRICK | | 224 E STUART ST | | | FORT COLLINS | CO | 80525 | |
| SIMIC, DARKO | | 7520 SW SCHOLLS FERRY RD APT B1 | | | BEAVERTON | OR | 97008 | |
| SIMKHADA, SHAILENDRA | | 2103 W IRONWOOD RIDGE DR | | | TUCSON | AZ | 85745 | |
| SIMMONS, ALLAN R | | 16860 W TAYLOR ST | | | GOODYEAR | AZ | 85338 | |
| SIMMONS, BRADLEE SCOTT | | 2359 E 7975 S | | | SOUTH WEBER | UT | 84405 | |
| SIMMONS, DAVID | | 5120 W SALERNO DR | | | TUCSON | AZ | 85745-9644 | |
| SIMMONS, JOHN C | | 7869 YORK ST NO 3 | | | DENVER | CO | 80229 | |
| SIMMONS, JOSH DOUGLAS | | 127 BAYLOR | | | PUEBLO | CO | 81005 | |
| SIMMONS, MEKIALA DEMAE | | 8174 LAS VEGAS BLVD S STE 109 | | | LAS VEGAS | NV | 89123-1054 | |
| SIMMONS, NATHAN | | 1600 N 1575 W | G203 | | LAYTON | UT | 84041-0000 | |
| SIMMONS, TERRY | | 12550 WILDCAT CANYON RD | | | LAKESIDE | CA | 92040 | |
| SIMMS, PAMELA | | 26047 N 41ST DR | | | GLENDALE | AZ | 85310 | |
| SIMMS, TY | | 414 FOREST PARK LN | | | CASSELBERRY | FL | 32707-2952 | |
| SIMON, LEE | | 2800 BRADEN AVE 195 | | | MODESTO | CA | 95356-0679 | |
| SIMON, RUKAIYAH GENAE | | 33641 NINTH ST | | | UNION CITY | CA | 94587 | |
| SIMONICH, DAVID | | 564 AGUAJITO RD | | | CARMEL | CA | 93923-9465 | |
| SIMONS, JOHN | | 301 W FRONT ST APT 906 | | | MISSOULA | MT | 59802-4163 | |
| SIMPLEXGRINNELL LP | | DEPT CH 10320 | | | PALATINE | IL | 60055-0320 | |
| SIMPSON, COLIN | | 2055 N CENTRAL AVE | NO 4G | | HIGHLAND | CA | 00009-2346 | |
| SIMPSON, KYLE ROBERT | | 3466 E HOPKINS RD | | | GILBERT | AZ | 85295 | |
| SIMPSON, LUCAS JAMES | | 2001 W UNION HILLS DR | 256 | | PHOENIX | AZ | 85027 | |
| SIMPSON, MARC A | | 16432 LANDMARK DR | | | FONTANA | CA | 92336 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMPSON, PRISCILLA MARIE | | 4909 W JOSHUA BLVD | NO 2082 | | CHANDLER | AZ | 85226 | |
| SIMPSON, TAMMY | | 2735 S TOWNE AVE | | | POMONA | CA | 91766 | |
| SIMPSON, TRAVIS DENIM | | 2141 SILENT RAIN | | | COLORADO SPRINGS | CO | 80919 | |
| SIMS JR , RICHARD D | | 9385 E GRAPEVINE SPRING | | | TUCSON | AZ | 85710 | |
| SIMS, CASEY J | | 4705 BUCKLEY WAY | D | | BAKERSFIELD | CA | 93309 | |
| SIMS, CHARLES | | 1373 LINDEN DR | | | BOULDER | CO | 00008-0306 | |
| SIMS, DEMITROUS RAJSHAWN | | 1004 POWER AVE | 219 | | PITTSBURG | CA | 94565 | |
| SIMS, MELODY MARVEL | | 1277 CAMINITO SEPTIMO | | | CARDIFF | CA | 92007 | |
| SIMS, NICHOLAS KEITH | | 1626 UKIAH WAY | | | SALINAS | CA | 93906 | |
| SIMS, NYEMA | | 2024 N E EMERSON ST | | | PORTLAND | OR | 97211-0000 | |
| SIMS, SILAS T | | 520 FLORIDA SE | | | ALBUQUERQUE | NM | 87108 | |
| SimVest Real Estate II LLC | Michael St James | St James Law PC | 155 Montgomery St Ste 1004 | | San Francisco | CA | 94111 | |
| SIMVEST REAL ESTATE II LLC | | 655 MONTGOMERY ST | SUITE 1190 | C/O SIMEON COMMERCIAL PROPERTIES | SAN FRANCISCO | CA | 94111 | |
| SINDELAR, ERIC C | | 2696 E 132 PL | | | THORNTON | CO | 80241 | |
| Sindelar, Eric C | | 2696 E 132nd Pl | | | Thornton | CO | 80241 | |
| SING, NEIL JUNG | | 2084 HOOPES AVE | | | IDAHO FALLS | ID | 83404 | |
| SINGER, RICHARD | | 6311 USTICK RD | | | BOISE | ID | 83704 | |
| SINGER, SHANNON MARIE | | P O BOX 90803 | | | LONG BEACH | CA | 90809 | |
| SINGH, AVIN | | 731 NE FALOMA RD | | | PORTLAND | OR | 97211 | |
| SINGH, DEEPAKSEP | | 6825 FLEMMING AVE | | | SACRAMENTO | CA | 95828-0000 | |
| SINGH, GURPREET | | 36 SUNREIGN PL | | | SACRAMENTO | CA | 95823 | |
| SINGH, GURPREET | | 8220 TOPANGA CYN BL | 103 | | CANOGA PARK | CA | 91304 | |
| SINGH, HARJINDER | | 2535 WINTHROP CT | | | SIMI VALLEY | CA | 93065 | |
| SINGH, JASMINDER | | 8890 ARMARIA COURT | | | ELK GROVE | CA | 95624 | |
| SINGH, KULJEET | | 8675 MUIR DR | | | GILROY | CA | 95020-0000 | |
| SINGH, RAGHUVIR | | 10458 LONE STAR WAY | | | STOCKTON | CA | 95209 | |
| SINGH, RAJINDER | | 1115 S FAIRFAX AVE APT NO 10 | | | LOS ANGELES | CA | 00009-0019 | |
| SINGH, RONEIL | | 829 GREEN AVE | | | SAN BRUNO | CA | 94066-0000 | |
| SINGH, SARVARINDER | | 2245 LANAI AVE NO 30 | | | SAN JOSE | CA | 95122 | |
| SINGH, SATVIR | | 296 PYRAMID AVE | | | MERCED | CA | 95340-0000 | |
| SINGH, SHARMILA D | | 5129 COUNTRYVALE DR | | | SALIDA | CA | 95368 | |
| SINGH, SUNPREET | | 6412 ORANGE AVE NO 26 | | | CYPRESS | CA | 90630 | |
| SINGH, SUNPREET | | 6412 ORANGE AVE NO 26 | | | CYPRESS | CA | 90630-6703 | |
| SINGH, VIGAY | | | | | | CA | | |
| SINGLETON, AMBER | | 1255 E 200 S APT 11 | | | SALT LAKE CITY | UT | 84102 | |
| SINGLETON, BRITTNEY | | 7811 CRENSHAW BLVD | 10 | | LOS ANGELES | CA | 90043-0000 | |
| SINGLETON, STEVE | | 12189 E FORD AVE | | | AURORA | CO | 80012 | |
| SINGRATANAKUL, ALISA | | 4320 REGGIE RD | | | RENO | NV | 89502 | |
| SINGSOMPHONE, NELSON | | 1107 MARTIN BLVD | | | SAN LEANDRO | CA | 94577 | |
| SINK, GEOFF | | 270 W 1975 N | | | NORTH OGDEN | UT | 84414-7322 | |
| SINK, GEOFF K | | 546 ELIZABETH ST APT 4 | | | SALT LAKE CITY | UT | 84102 | |
| SINKO, ORSOLYA | | 101 S SPRUCE ST UN 119 | | | ESCONDIDO | CA | 92025-4058 | |
| SINNETT, CHRISTOPHER JAMES | | 1769 TERRACE HEIGHTS LANE | | | RENO | NV | 89523 | |
| SINTAS, CHRISTOPHER | | 534 MILLSTREAM TERRACE | | | COLORADO SPRINGS | CO | 80904 | |
| SIORDIA, RODOLFO | | 13228 PENROSE AVE | | | COMPTON | CA | 90222-0000 | |
| SIPE, JONATHAN | | 899 WINCHESTER BLVD | APT 236 | | SAN JOSE | CA | 95128 | |
| SIPPOLA, MARK | | 2711 DANA ST | | | BERKELEY | CA | 94705 | |
| SIRAJ, BIN MOHAMMAD | | 3753 ARTESIA BLVD | NO 5 | | TORRANCE | CA | 90504 | |
| SIRINGORINGO, STANLEY SAINGPAMUJ | | 16488 ESCALON DR | | | FONTANA | CA | 92336 | |
| SISK, LOSCEALI | | 4065 VENICE BLVD | | | LOS ANGELES | CA | 90019-6012 | |
| SISKOFF, JONATHAN | | P O BOX 4683 | | | MODESTO | CA | 95355-2207 | |
| SISON, CHERYL | | 434 N SANTA MARIA ST | | | ANAHEIM | CA | 92801-0000 | |
| SITARSKI, CANDICECHRISTINE | | 2806 RENEGADE AVE | | | BAKERSFIELD | CA | 93306 | |
| SITARZ, BRIAN | | 15479 W SELLS DR | | | GOODYEAR | AZ | 85395-6393 | |
| SITE A LLC | DOUG ERNST | C/O JORDON PERLMUTTER & CO | 1601 BLAKE ST  SUITE 600 | ATTN  JAY PERLMUTTER | DENVER | CO | 80202-1329 | |
| SITTER, STEVE | | 3224 E WELCH | | | PHOENIX | AZ | 85018 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SITZE, DAVID | | 5930 VALLEY POINT DR | | | SALT LAKE CITY | UT | 84121 | |
| SIU, JACKELINE AZUCENA | | 761 1/2 BELMONT AVE | | | LONG BEACH | CA | 90804 | |
| SIZEMORE, JOHN A | | 501 E LAKE MEAD PKWY | 2024 | | HENDERSON | NV | 89015 | |
| SKAGGS, DUSTIN RAY | | 4049 S SUMMER CT | | | GILBERT | AZ | 85297 | |
| SKAHILK, CHUCK | | 620 BILL LN | | | PARADISE | CA | 95969 | |
| SKALAK, SARAH BETH | | 5090 E 117TH DR | | | THORNTON | CO | 80233 | |
| SKANDARI, ADDIB | | 37427 JOSEPH ST | | | FREMONT | CA | 94536 | |
| SKEEN, SHAUNA ASHLEY | | 1137 BRANDON COURT APT G | | | REDDING | CA | 96003 | |
| SKEGGS, KENNETH J | | 8010 E BIRWOOD | | | TUCSON | AZ | 85750 | |
| SKIDMORE, WILLIAM G | | 4628 COLDBROOK AVE | | | LAKEWOOD | CA | 90713 | |
| SKINNER, JEFF WALTER | | 2140 BLUE JAY CIR | | | PINOLE | CA | 94564 | |
| SKINNER, LUKE PRESTON | | 6524 TEASDALE ST | | | LANCASTER | CA | 93536 | |
| SKINNER, NIKLAS JAMES | | 490 PIONEER RD | 1303 | | REXBURG | ID | 83440 | |
| SKLAR, SAMANTHA | | 20715 TULSA ST | | | CHATSWORTH | CA | 91311-0000 | |
| SKOLLINGSBERG, DAVIN | | 5889 S 4180 W | | | KEARNS | UT | 84118 | |
| SKY, ELLIOT COFSKY | | 1755 MILL ST | | | EUGENE | OR | 97403 | |
| SLADE, ANDREW | | 1121 15TH ST 11TH AVE | | | GREELEY | CO | 80631-0000 | |
| SLADEK, WENDY | | 25610 THE OLD RD | | | VALENCIA | CA | 91381-1707 | |
| SLAGLE, ANDREW JAMES | | 608 APPLEGATE WAY | | | ARROYO GRANDE | CA | 93420 | |
| SLAPPER, BRANDON JEFFREY | | 1900 CANYON BLVD | 102 | | BOULDER | CO | 80302 | |
| SLATE, FRANCI LEIALA VENDA MEHEULA | | 98 1445 KAMAHAO ST | NO 74 | | PEARI CITY | HI | 96782 | |
| SLATER, BRIAN | G  BERTHIAUME DEPUTY LABOR COMM  DOL | 7575 METROPOLITAN DR  SUITE 210 | | | SAN DIEGO | CA | 92108 | |
| SLATER, DANIEL COCHRANE | | 30063 CORTE TOLANO | | | TEMECULA | CA | 92591 | |
| SLATER, DANTE MARQUETTE | | 29916 NE 152ND AVE | | | BATTLE GROUND | WA | 98604 | |
| SLATTER, JESSICA | | 1421 BEL AIR DR | NO C | | CONCORD | CA | 94521 | |
| SLAUGHTER, CHARLENE | | PO BOX 30334 | | | FLAGSTAFF | AZ | 86003-0000 | |
| SLAVIN, JOHN VINCENT | | 15816 LOUKELTON ST | | | LA PUENTE | CA | 91744 | |
| SLAVINSKY, CHELSEA JANE | | 6422 E KINGS AVE | | | SCOTTSDALE | AZ | 85254 | |
| SLAYMAKER, TRISTAN ERIC | | 2681 E BRIDGEPORT AVE | | | SALT LAKE CITY | UT | 84121 | |
| SLEDGE, DOWD BURRELL | | 1123 RUNNYMEDE ST | | | EAST PALO ALTO | CA | 94303 | |
| SLESNICK, HARRY | | 20254 PIERCE RD | | | SARATOGA | CA | 95070-3809 | |
| SLINKER, TALLY | | 1200 SETTLE AVE | | | SAN JOSE | CA | 95125-2361 | |
| SLOAN, TIMOTHY ROBERT | | 27780 HANAWALT AVE | | | WASCO | CA | 93280 | |
| SLOAN, TYREE RASHON | | 2406 W 62ND ST | | | LOS ANGELES | CA | 90043 | |
| SLOCUM, SIERRA | | 726 ALDER ST | | | MEDFORD | OR | 97501-2304 | |
| SLONAKER, TERESA | | 1126 W RANCH RD | | | PHOENIX | AZ | 85024-4155 | |
| SLOSARCZYK, ANDREW JAN | | 17651 MANCHESTER | | | IRVINE | CA | 92614 | |
| SLOVER, GUY | | 419 HOOMALUA ST | | | PEARL CITY | HI | 96782 | |
| SMALLWOOD, JONATHAN | | 1601 W SWALLOW RD | 8C | | FORT COLLINS | CO | 80526-0000 | |
| SMALLWOOD, RAYMOND DEANE | | 1140 TEXAS AVE RM NO 121 | | | GRAND JUNCTION | CO | 81501 | |
| SMART & BIGGAR | | 55 METCALFE ST STE 900 | | | OTTAWA | | K1P 56 | CAN |
| SMART, SHAWN GREGORY | | 1159 MESA AVE | 312 | | GRAND JUNCTION | CO | 81501 | |
| SMEAD, MIKE | | 811 SOUTH KATIE COURT | | | AMMON | ID | 83406 | |
| SMEDLEY, MATTHEW | | 3311 RODEO RD | | | LOS ANGELES | CA | 90018 | |
| SMIDT, ZACHARY | | 9711 QUEENS CLIFF | | | HIGHLANDS RANCH | CO | 80130 | |
| SMIDT, ZACHARY ANDREW | | 9711 QUEENSCLIFFE DR | | | HIGHLANDS RANCH | CO | 80130 | |
| SMITH JR, SHAWN CRISPEN | | 563 LELAND AVE | | | SAN FRANCISCO | CA | 94134 | |
| SMITH, ADAM | | 29103 STONEGATE COURT | | | HIGHLAND | CA | 92346 | |
| SMITH, ADRIAN | | 2200 SYCAMORE DR | | | ANTIOCH | CA | 94509 | |
| SMITH, ALEX JULIE | | 2901 W CENTENNIAL DR | E102 | | LITTLETON | CO | 80123 | |
| SMITH, ALLEN | | 9250 WREN AVE APT 126 | | | GILROY | CA | 95020-7631 | |
| SMITH, ALYSA NICOLE | | 2731 PINE ST | | | SAN FRANCISCO | CA | 94115 | |
| SMITH, ASHLEY NICHOLE | | 1523 27TH ST | APT 3 | | SACRAMENTO | CA | 95816 | |
| SMITH, BEN | | 1033 MADIERA DR NE | 206 | | ALBUQUERQUE | NM | 87108 | |
| SMITH, BENJAMIN C | | 5315 CLOVERVALE CIRCLE | | | HIGHLANDS RANCH | CO | 80130 | |
| SMITH, BRAD | | 2558 GARNET PECK RD | | | CHULA VISTA | CA | 91915 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, BRANDON EUGENE | | 1690 S UVALDA ST | | | AURORA | CO | 80012 | |
| SMITH, BRENDEN WILLIAM | | 3775 W 25TH ST APT F20 | | | GREELEY | CO | 80634 | |
| SMITH, BRENT A | | 10740 W 102ND AVE | | | WESTMINSTER | CO | 80021 | |
| SMITH, BRIAN ALLAN | | 511 DREXEL DR | | | SANTA BARBARA | CA | 93103 | |
| SMITH, BRYAN DANIEL | | 3374 BROWNLEA CIRCLE | | | ANTELOPE | CA | 95843 | |
| SMITH, CHARLES | | 7921 TANGORS WAY | | | CITRUS HEIGHTS | CA | 95610-0000 | |
| SMITH, CHELSEA KAYLAN | | PMB 722 515 E CAREFREE H | | | PHEONIX | AZ | 85085 | |
| SMITH, CHERYL | | 1040 ELLIS AVE | | | SAN JOSE | CA | 95125-3305 | |
| SMITH, CHRISTOPHER LEON | | 1615 W 218TH ST | | | TORRANCE | CA | 90501 | |
| SMITH, CHRISTOPHER NORMAN | | 1990 QUINCE ST | | | DENVER | CO | 80220 | |
| SMITH, CHRISTOPHER RUSSELL | | 12753 W SIERRA HWY | NO B | | AGUA DULCE | CA | 91390 | |
| SMITH, COLIN PETER | | 4125 MURPHYS RUN CT | | | HAMPSTEAD | MD | 21074 | |
| SMITH, CORY GENE | | 5122 LORELEI AVE | | | LAKEWOOD | CA | 90712 | |
| SMITH, CRAIG | | 3161 W CHERYL DR | N14 | | PHOENIX | AZ | 85051-0000 | |
| SMITH, DANAE RAQUEL | | 9412 PIER DR | | | HUNTINGTON BEACH | CA | 92646 | |
| SMITH, DAVID | | PO BOX 3424 | | | OLYMPIC VALLEY | CA | 96146-0000 | |
| SMITH, DAVID FREDERICK | | 1030 NORHT PERRY | | | TUCSON | AZ | 85705 | |
| SMITH, DAVID G | | 523 BRIARWOOD DR | | | CENTRAL POINT | OR | 97502 | |
| SMITH, DERRICK ELIJAH | | 333 DURIAN ST | | | VISTA | CA | 92083 | |
| SMITH, DUANE | | 26622 DOROTHEA | | | MISSION VIEJO | CA | 92691 | |
| SMITH, ERIC JOHN | | 892 MEADOW WAY DR | | | LAYTON | UT | 84041 | |
| SMITH, ERICK | | 7839 ALTON DRIVE | | | LEMON GROVE | CA | 91945-0000 | |
| SMITH, FONDA A | | 2998 25TH ST | | | SAN FRANCISCO | CA | 94110 | |
| SMITH, GLENASE LEE | | 4201 W HARMONT DR | | | PHOENIX | AZ | 85051 | |
| SMITH, GLENN DOUGLAS | | 6 NORTH BOULDER ST | | | GILBERT | AZ | 85234 | |
| SMITH, GLYNDA JANE | | 718 SKYWALKER PT | | | LAFAYETTE | CO | 80026 | |
| Smith, Greg and Inman, Fran | c o Kerr & Sheldon | 16480 Harbor Blvd Ste 100 | | | Fountain Valley | CA | 92708 | |
| SMITH, HEATHER ANDREA | | 301 JACKSON ST | | | SUNNYVALE | CA | 94085 | |
| SMITH, HENRY C | | 4115 GREENVIEW DR | | | DENAIR | CA | 95316 | |
| SMITH, JACALYN | | 364 LONDON RD | | | CENTERVILLE | UT | 84014-0000 | |
| SMITH, JACOB A | | 5175 HARVEST EST | | | SAN JOSE | CA | 95135 | |
| SMITH, JAMES | | 19 MEMORIAL AVE | | | FREEDOM | CA | 95019-2728 | |
| SMITH, JAMES | | 436 COUNTY RD 85 | | | GUFFEY | CO | 80820 | |
| Smith, James B | | 2406 Yosemite Way | | | Discovery Bay | CA | 94505 | |
| SMITH, JAMES B | | 2406 YOSEMITE WAY | | | DISCOVERY BAY | CA | 94514 | |
| SMITH, JASON | | 2680 GRANGE ST | | | LEMON GROVE | CA | 91945 | |
| SMITH, JASON | | 2680 GRANGE ST | | | LEMON GROVE | CA | 91945-3225 | |
| SMITH, JASON DAVID | | 9303 SPRINGWOOD LANE | | | SANDY | UT | 84093 | |
| SMITH, JEANNE | | 2275 HALE COVE | | | SALT LAKE CITY | UT | 84121 | |
| SMITH, JERMAINE M | | 1594 SOPHIA CT | | | RIVERSIDE | CA | 92501 | |
| SMITH, JESSICA | | 5895 STELLA DR | | | SUN VALLEY | NV | 89433 | |
| SMITH, JOHN ZACH | | 1768 N 450 W NO 5 311 | | | PROVO | UT | 84604 | |
| SMITH, JONATHAN SPENCER | | 3244 S EVERGREEN RD | | | TEMPE | AZ | 85282 | |
| SMITH, JORRELL | | 14413 ALBURTIS AVE | | | NORWALK | CA | 90650 | |
| SMITH, KAELIN MICHAEL | | 9638 N 33RD ST | | | PHOENIX | AZ | 85028-4919 | |
| SMITH, KENDRA | | 318 AVE 1 | | | LAKE ELSINORE | CA | 92530-4324 | |
| SMITH, LAWRENCE ANTHONY | | 1001 WEST GONZALES RD | 124 | | OXNARD | CA | 93030 | |
| SMITH, LOGAN TYLER | | 31836 N BLACKFOOT DR | | | QUEEN CREEK | AZ | 85243 | |
| SMITH, LOUIS | | 746 CARDINAL DR | | | LIVERMORE | CA | 94551-4239 | |
| SMITH, LUELLA MAE | | 1427 W SCHOOL ST | | | COMPTON | CA | 90220 | |
| SMITH, MARCUS | | 33350 N 27TH DR UNIT 2063 | | | PHOENIX | AZ | 85085-8815 | |
| SMITH, MARISSA NICOLE | | 3419 S URAVAN WAY APT 303 | | | AURORA | CO | 80013-6101 | |
| SMITH, MARY | | 8830 S  NOGALES HWY UNIT 2 | | | TUCSON | AZ | 85706 | |
| SMITH, MATTHEW DEAN | | 421 SWANN LOOP | | | BERNALILLO | NM | 87004 | |
| SMITH, MATTHEW ROBERT | | 15172 SAN JOSE DR | | | VICTORVILLE | CA | 92394 | |
| SMITH, MAYDENE K | | 4429 HALBERT ST | | | LAS VEGAS | NV | 89110 | |
| SMITH, MONA GAIL | | 1134 SAFARI CREEK DR | | | HENDERSON | NV | 89002 | |
| SMITH, NANCY | | 24591 NORTHERN DANCER DR | | | MORENO VALLEY | CA | 92551-7462 | |
| SMITH, NATHAN JAMES | | 10586 SE SCHACHT RD | | | DAMASCUS | OR | 97089 | |
| SMITH, NATHAN L | | 12010 S PARTLOW RD | | | OREGON CITY | OR | 97045 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, REBECCA | | | | | WILSONVILLE | OR | 97070 | |
| SMITH, RHONDA | | 941 TEWA LOOP | | | LOS ALAMOS | NM | 87544-3210 | |
| SMITH, RITA | | 4175 1200 W | | | PINGREE | ID | 83262 | |
| SMITH, ROBERT | | 24530 UNIVERSITY AVE | 26 | | LOMA LINDA | CA | 92354-0000 | |
| SMITH, ROBERTO | | 20 APPLEBLOSSOM LN | | | CORRALES | NM | 87048-7663 | |
| SMITH, RORY P | | 4616 LEXINGTON CROSSING LN APT 321 | | | SACRAMENTO | CA | 95842-3793 | |
| SMITH, RYAN ALAN | | 1501 EXPOSITION BLVD | APT 445 | | SACRAMENTO | CA | 95815 | |
| SMITH, RYAN MARY | | 17555 CORKILL RD | C3 | | DESERT HOT SPRINGS | CA | 92240 | |
| SMITH, SAVANNAH | | 2301 E MARKET ST | | | LONG BEACH | CA | 90805 | |
| SMITH, SHARAYA ROCHELLE | | 14926 BRIDLESPUR DR | | | POWAY | CA | 92064 | |
| SMITH, SHAWN ROBERT | | 6107 WHITE WATER WAY | | | RENO | NV | 89523 | |
| SMITH, SHAWN S | | 19 SURREY CIRCLE | | | OXNARD | CA | 93036 | |
| SMITH, STEPHEN ANDREW | | 2900 SOUTH CLEARBROOK DR | | | WEST VALLEY CITY | UT | 84119 | |
| SMITH, STEVEN | | 3476 E BRIDGEPORT PKWY | | | GILBERT | AZ | 85297-6547 | |
| SMITH, THOMAS ALVA | | 630 N DRAKE AVE | | | FULLERTON | CA | 92832 | |
| SMITH, TRACEY | | 139 N LARK ELLEN AVE | | | WEST COVINA | CA | 91791-1324 | |
| SMITH, TRACEY | | 84 BOYD PL | | | RENO | NV | 89503 | |
| SMITH, TRAVIS EDWARD | | 3013 N BROADWAY | | | ESCONDIDO | CA | 92026 | |
| SMITH, TRENELL | | 3912 ROCKFORD DR | | | ANTIOCH | CA | 94509 | |
| SMITH, TYLER | | 3610 SAN JOSE LANE | | | SANTA BARBARA | CA | 93105-0000 | |
| SMITH, WAYNE | | 4716 WOODVIEW DR | | | SANTA ROSA | CA | 95405 | |
| SMITH, WES | | 1222 LOUISE ST | APT  NO 209 | | GLENDALE | CA | 91202 | |
| SMITHSON, RACHEL | | 4643 W SIERRA ST | | | GLENDALE | AZ | 85304 | |
| SMIYUN, ANDREW M | | 7320 ELMHURST ST PL | | | GOLETA | CA | 93117 | |
| SMOLKA, STEPHANIE | | 28382 YOSEMITE DR | | | TRABUCO CYN | CA | 92679-1138 | |
| SNEED, DAWN | | 4111 GREEN AVE APT 17 | | | LOS ALAMITOS | CA | 90720 | |
| SNELL ACOUSTICS | | 24015 NETWORK PL | | | CHICAGO | IL | 60673-1233 | |
| SNELL, JANICE M | | 4958 FREEPORT WAY | | | DENVER | CO | 80239 | |
| SNELL, MARC ANTHONY | | 7484 HOLWORTHY WAY APT 125 | | | SACRAMENTO | CA | 95842 | |
| SNELL, PHILLIP ARTHUR | | 7825 MONTOUR FALLS ST | | | LAS VEGAS | NV | 89149 | |
| SNELLING, ELIZABETH JANE | | 322 E 20TH ST | | | MERCED | CA | 95340 | |
| SNELLING, SAM | | 6000 URSA AVE NW | | | ALBUQUERQUE | NM | 87114 | |
| SNIDER, JASON M | | 1701 N E 116TH PL | | | PORTLAND | OR | 97220 | |
| SNIPES, MARK | | 5979 LEONARDO WAY | | | ELK GROVE | CA | 95757-2827 | |
| SNODGRASS, BENTON ALLEN | | 907 HENDRY CIRCLE | | | ROCKLIN | CA | 95765 | |
| SNOOK, ZACHARY SCOTT | | 2651 SUNSET BLV | 716 | | ROCKLIN | CA | 95677 | |
| SNOOKS, GEORGINA ADRIANA | | 4312 HEATHER CIRCLE | | | CHINO | CA | 91710 | |
| SNOW, DEJAHNAEY | | 3750 WEST 109TH ST | | | INGLEWOOD | CA | 90303-0000 | |
| SNUGGS, DERRICK ROBERT | | 28330 ROYAL RD | | | CASTAIC | CA | 91384 | |
| SNYDER SARA | | 249 OAKWOOD ST | | | VENTURA | CA | 93001 | |
| SNYDER, CHRISTOPHER MICHAEL | | 9816 CEDAR CT | | | CYPRESS | CA | 90630 | |
| SNYDER, ERIK | | 22853 W 214TH ST | | | QUEEN CREEK | AZ | 85242-0000 | |
| SNYDER, STEPHEN ANDREW | | 3272 AVENIDA LA CIMA | | | CARLSBAD | CA | 92009 | |
| SNYDER, ZACH RICHARD | | 2124 30TH ST APT 1621 | | | GREELEY | CO | 80631-8771 | |
| SOARES, ROBERT | | 231 EAST 12TH ST | | | TRACY | CA | 95376-0000 | |
| SOARES, STEVE ANGELO | | 225 N 31 ST | | | SAN JOSE | CA | 95116 | |
| SOBIERALSKI, DAVID ANTHONY | | 401 W ORANGEWOOD | P204 | | ANAHEIM | CA | 92802 | |
| SOBKO, NICHOLAS | | 23022 FONTHILL AVE | | | TORRANCE | CA | 90505-0000 | |
| SOBOL, MIKHAIL | | 939 PALM AVE | 310 | | WEST HOLLYWOOD | CA | 90069-0000 | |
| SOBOTKA, FRED | | 15247 N 53 RD AVE | | | GLENDALE | AZ | 85306 | |
| SODERMAN, ERIC | | 2092 MOUNTAIN MAPLE AVE | | | HIGHLANDS RANCH | CO | 80129-0000 | |
| SODERQUIST, HAL | | 283 1/2 PINE ST | | | GRAND JUNCTION | CO | 81503-0000 | |
| SOE, WILLIAM | | 1347 EAST FORT UNION BLVD | | | SALT LAKE CITY | UT | 84121 | |
| SOEFFNER, STEVEN | | 6751 MARIETTA AVE | | | GARDEN GROVE | CA | 92845-2920 | |
| SOELBERG, JEFF K | | 4163 COLONIAL CT | | | IDAHO FALLS | ID | 83404 | |
| SOERINK, MATTHEW SHAUN | | 9372 DESCENDING CREEK ST | | | LAS VEGAS | NV | 89123 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOEUM, MONICA ENG | | 2375 ARF AVE | | | HAYWARD | CA | 94545 | |
| SOK, SAMNEANG | | 2514 E 7TH ST | | | STOCKTON | CA | 95205 | |
| SOK, TIENA HENG | | 2514 E 7TH ST | | | STOCKTON | CA | 95205 | |
| SOK, VISETH | | 1339 E WESLEY DR 1 | | | LONG BEACH | CA | 90806 | |
| SOLAAS, GREG | | 1942 PORT NELSON PL | | | NEWPORT BEACH | CA | 92660 | |
| SOLANO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 675 TEXAS ST | | FAIRFIELD | CA | | |
| SOLANO, CHRISTOPHER LEE | | 11321 EAST 25TH PLACE | | | YUMA | AZ | 85367 | |
| SOLARES, INGRISYE | | 2308 IOLA ST | | | AURORA | CO | 80010-0000 | |
| SOLARES, MARIA CARMEN | | 1438 16TH ST | 305 | | SANTA MONICA | CA | 90404 | |
| SOLIS, PETER | | 5307 COLUMBUS PL | | | OXNARD | CA | 93033-0000 | |
| SOLIVEN, GERARDO | | 2921 11TH ST | | | NATIONAL CITY | CA | 91950 | |
| SOLOMON, JOSEPH R | | 5401 NE 79TH AVE | | | VANCOUVER | WA | 98662 | |
| SOLOMON, KRISTINE MARIE | | 530 NORTH 11TH ST | | | AUMSVILLE | OR | 97325 | |
| SOLOMON, PAUL KING | | 4538 OAK HAVEN DR | 204 | | ORLANDO | FL | 32839 | |
| SOLOMON, REBECCA E | | 81 MELWAY CIRCLE | | | MONTEREY | CA | 93940 | |
| SOLORZANO, CESAR | | 847 6TH ST | | | SANTA MONICA | CA | 90403-0000 | |
| SOLORZANO, EDWIN ALEJANDRO | | 8590 FLANNERY WAY | | | SACRAMENTO | CA | 95828 | |
| SOLORZANO, MANUEL | | 16565 MALAGA COURT | | | FONTANA | CA | 92336 | |
| SOLVERSON, ALEXANDER JAMES | | 821 S KENMORE ST | | | ANAHEIM | CA | 92804 | |
| SOMERVILLE, JUSTIN RODES | | 3351 E 120TH AVE | 30 204 | | THORTON | CO | 80233 | |
| SOMLEA, CRISTINA | | 254 NE 106TH AV | | | PORTLAND | OR | 97220 | |
| SOMMER, SKLYER DEAN | | 912 PITTVIEW COURT | | | CENTRAL POINT | OR | 97502 | |
| SOMNAVONG, PHASID TONY | | 1427 DITTY AVE | | | SANTA ROSA | CA | 95403 | |
| SOMOHANO, KRYSTLE LEA | | 3449 CALLE ODESSA | | | CARLSBAD | CA | 92009 | |
| SONDAG, SAMANTHA NICOLE | | 5224 W TONTO RD | | | GLENDALE | AZ | 85308 | |
| SONDRA, PHILPOTT | | 16011 S TIMBER CREEK LN | | | OREGON CITY | OR | 97045-9456 | |
| SONG, ANDREW JAE | | 5704 FORBES DR | | | NEWARK | CA | 94560 | |
| SONG, BRIAN FURY | | 1361 N GILBERT | NO 184 | | FULLERTON | CA | 92833 | |
| SONG, BRYAN | | 19568 CRYSTAL RIDGE LN | | | NORTHRIDGE | CA | 91326 | |
| SONG, LI | | 2029 W 159TH ST | | | TORRANCE | CA | 90504 | |
| SONNE, MATTHEW | | 8621 SIERRA CIMA LANE | | | LAS VEGAS | NV | 89128 | |
| SONNY, TYREN JAMES | | 2636 S STRIGHAM AVE | 305 | | SALT LAKE CITY | UT | 84109 | |
| SONO, RONNY | | 736 PACIFIC AVE | | | ALAMEDA | CA | 94501 | |
| SONO, RONNY | | 736 PACIFIC AVE | | | ALAMEDA | CA | 94501-0000 | |
| SONOMA COUNTY | | SONOMA COUNTY | WEIGHTS & MEASURES DIVISION | 133 AVIATION BLD SUITE 110 | SANTA ROSA | CA | | |
| SONOMA COUNTY | | WEIGHTS & MEASURES DIVISION | 133 AVIATION BLVD STE 110 | | SANTA ROSA | CA | 95403-1077 | |
| SONOMA COUNTY COLLECTIONS | | SONOMA COUNTY COLLECTIONS | P O BOX 3569 | WEIGHTS AND MEASURES DIVISION | SANTA ROSA | CA | 95402-3569 | |
| SONOMA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 3879 | SANTA ROSA | CA | | |
| SONY BMG MUSIC ENTERTAINMENT, INC | SCOTT A EDELMAN CHRISTOPHER CHORBA TIMOTHY LOOSE | GIBSON DUNN & CRUTCHER LLP | 2029 CENTURY PARK EAST SUITE 4000 | | LOS ANGELES | CA | 90067 | |
| SOOHOO, COLNEY | | 1856 HOLLANDALE AVE | | | ROWLAND HEIGHTS | CA | 91748 | |
| SOON, MICHAEL | | 1450 31ST AVE | | | SAN FRANCISCO | CA | 94122 | |
| SOON, QISHAN | | 11743 NE SUMNER ST | SUITE SG | | PORTLAND | OR | 97220 | |
| SOON, QISHAN | | 11743 NE SUMNER ST | | | PORTLAND | OR | 97220-1057 | |
| SORENSEN, LUCAS | | 3028 42ND AVE | | | GREELEY | CO | 80634 | |
| SORENSON, LANDIN DAVID | | 3794 W HILLSBORRO CIR | | | WEST JORDAN | UT | 84084 | |
| SORGE, JOHN | | 2558 W SAN RAMON AVE | | | FRESNO | CA | 93711-2749 | |
| SORIA, JENNIFER | | 4500 BIG CANYON ST | | | INDIO | CA | 92210 | |
| SORIANO, EDWARD DEOCAMPO | | 1520 SOUTH CLAREMONT ST APT G | | | SAN MATEO | CA | 94402 | |
| SORIANO, JESUS | | 3046 LANDA ST | | | LOS ANGELES | CA | 90039-3012 | |
| SORIANO, PAUL | | 6740 WEST 85TH PLACE | | | LOS ANGELES | CA | 90045 | |
| SOROUR, JUSTINADEL | | 2745 GREENSBOROUGH WAY | | | HIGHLANDS RANCH | CO | 80129-0000 | |
| SORTO, CRISTIAN | | 2206 ALLESANDRO ST APT 206 | | | LOS ANGELES | CA | 90039 | |
| SORTO, XIOMARA | | 2518 JOHNSTON ST | | | PERRIS | CA | 92571-0000 | |
| SOS, TRISTA | | 75 PEPPERWOOD DR | | | CHICO | CA | 95973 | |
| SOSA, EDUARDO | | 2542 HANNING AVE | | | ALTADENA | CA | 91001 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOSA, JENINE ONDINA | | 1202 N KENSINGTON AVE | | | SANTA MARIA | CA | 93454 | |
| SOSA, NESTOR D | | 4386 W 130TH ST NO D | | | HAWTHORNE | CA | 90250 | |
| SOSA, SANTOS GERARDO | | 1647 W UTOPIA RD | | | PHOENIX | AZ | 85027 | |
| SOTELO, JOSE | | 716 E PAPAGO DR | | | TEMPE | AZ | 85281-1149 | |
| SOTELO, LUIS O | | 18014 SHERMAN WAY | 117 | | RESEDA | CA | 91335 | |
| SOTELO, YERALDY ROGELIO | | 1015 NORTH PATRICIO | | | PHOENIX | AZ | 85006 | |
| SOTKA, JOSEPH | | 4152 PALOMAR DR | | | FALLBROOK | CA | 92028-8423 | |
| SOTKA, RANDALL | | 1160 HARBOR TOWN CIR | | | SPARKS | NV | 89436-1840 | |
| SOTO, ANTHONY IVAN | | 21430 BROKEN ARROW DR | | | DIAMOND BAR | CA | 91765 | |
| SOTO, JOAQUIN | | 6835 SAN VINCENTE ST | | | PARAMOUNT | CA | 90723 | |
| SOTO, LOURDES | | 973 MESQUITE DR | | | SIERRA VISTA | AZ | 85635-1270 | |
| SOTO, MATTHEW LEE | | 608 N MORRIS AVE | | | WEST COVINA | CA | 91790 | |
| SOTO, NIDIA NATALY | | 759 SOUTH BRIERWOOD | | | RIALTO | CA | 92376 | |
| SOTO, ORLANDO | | 323 E BUENA VISTA AVE | | | VISALIA | CA | 93291 | |
| SOTO, OSCAR O | | 10025 REMER ST | | | SOUTH EL MONTE | CA | 91733 | |
| SOTO, RICARDO | | 533 61ST ST | | | SAN DIEGO | CA | 92114 | |
| SOTO, VERONICA | | 8165 E MCKENZKE | | | NAMPA | ID | 83687 | |
| SOTO, WILMER LOUIS | | 4734 35TH ST 6 | | | SAN DIEGO | CA | 92116 | |
| SOUDER, APRIL ELIZABETH | | 1598 WILLOWBROOK DR | | | SAN JOSE | CA | 95118 | |
| Source Interlink Media LLC | c o Source Interlink Companies Inc | 27500 Riverview Center Blvd | | | Bonita Springs | FL | 34134 | |
| SOUSA, JESSE ABRAHAM | | 9335 E BASELINE RD | | | MESA | AZ | 85209 | |
| SOUTER, CARRISSA MARIAH | | 7575 RED BLUFF LN | | | FONTANA | CA | 92336 | |
| SOUTH CAROLINA TAX COMMISSION | | SALES TAX RETURN | REVENUE & TAXATION DEPT | | COLUMBIA | SC | 29214-0102 | |
| SOUTH SIDE LUMBER INC | | PO BOX A | 1300 S PARK AVE | | HERRIN | IL | 62948 | |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 600 ATTN ACCOUNTS RECEIVABLE | | | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA GAS THE GAS CO | | P O BOX C | | | MONTEREY PARK | CA | 91756 | |
| SOUTHERN CALIFORNIA WATER CO | | PO BOX 9016 | | | SAN DIMAS | CA | 91773-9016 | |
| SOUTHIVONGNORAT, JOHNNY | | 329 S SAN GABRIEL | | | PASADENA | CA | 91107 | |
| SOUTHWEST GAS CORPORATION | | P O BOX 98890 | | | LAS VEGAS | NV | 89150 | |
| SOUTHWESTERN ALBUQUERQUE, L P | M  CANDACE DUFOUR | PAVILLIONS AT SAN MATEO | P O  BOX 924133 | ACCT  NO  0234 211 LCIRCCS01 | HOUSTON | TX | 77292-4133 | |
| SOUZA, ALEX | | 7601 KIMBERLY AVE | | | BAKERSFIELD | CA | 93308 | |
| SOUZA, BRITTNEY | | 2251 CORONET DR | | | SAN JOSE | CA | 95124 | |
| SOUZA, JUSTIN MANUEL | | 239 CHATEAU LA SALLE | | | SAN JOSE | CA | 95123 | |
| SOWA, KANE GABRIEL | | 174 SINCLAIR AVE | 4 | | UPLAND | CA | 91786 | |
| SOWAYIGH, ABDUL | | 4381 NEAL CT | | | COLORADO SPRINGS | CO | 80916-0000 | |
| SOWERS, MIRANDA LYNN | | 228 S CALIFORNIA ST | | | TULARE | CA | 93274 | |
| SPAFFORD, DANIEL GEORGE | | 1252 WEST 26TH PLACE | | | SAN PEDRO | CA | 90731 | |
| SPAGNOLA, RANDY FREDALINO | | 2016 WALTZER RD | | | SANTA ROSA | CA | 95403 | |
| SPAIN, JERRY ALAN | | 2687 DOWE AVE | | | UNION CITY | CA | 94587 | |
| SPAIN, JOANNA | | 3196 W PALO ALTO AVE | | | FRESNO | CA | 93711-1051 | |
| SPANISH FORT, CITY OF | | PO BOX 7226 | | | SPANISH FORT | AL | 36577 | |
| SPARKS GALLERIA INVESTORS LLC | | 2222 ARLINGTON AVE | | | BIRMINGHAM | AL | 35205 | |
| SPARKS GALLERIA INVESTORS, LLC | KREG ROWE | & THE KIRKPATRICK FAMILY TRUST DATED 10/19/82 | ATTN KREG ROWE PRESIDENT | 5470 RENO CORPORATE DRIVE | RENO | NV | 89511 | |
| SPARKS GALLERIA INVESTORS, LLC | KREG ROWE | & THE KIRKPATRICK FAMILY TRUST DATED 10/19/82 | ATTN  KREG ROWE PRESIDENT | 5470 RENO CORPORATE DR | RENO | NV | 89511 | |
| SPARKS JR , DOUGLAS DAVID | | 402 WASHINGTON AVE | B | | GOLDEN | CO | 80403 | |
| SPARKS, CITY OF | | 431 PRATER WY | PO BOX 857 | | SPARKS | NV | 89432-0857 | |
| SPARKS, CITY OF | | SPARKS CITY OF | 431 PRATER WAY | PO BOX 857 | SPARKS | NV | 89432-0857 | |
| SPATES, MICHEAL GEORGE | | 2156 LOS FELIZ DR | | | THOUSAND OAKS | CA | 91362 | |
| SPAULDING, EDDIE | | 5100 MING AVE | E22 | | BAKERSFIELD | CA | 93309 | |
| SPEAGLE, TIM | | 3130 NORTH 74TH ST | | | PHOENIX | AZ | 85033 | |
| SPEAR, SARAH G | | PO BOX 4779 | REVENUE COMMISSIONER | | MONTGOMERY | AL | 36103-4779 | |
| SPEARS, KORTKNEE | | 6568 S VANNESS AVE | B | | LOS ANGELES | CA | 90047 | |
| SPEARS, SUSAN | | 5693 KAAPUNI RD | | | KAPAA | HI | 96746-9222 | |
| SPEED, CHARLES SKY | | 14675 E 22ND PLACE | | | AURORA | CO | 80011 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPEEDTRACK | ALAN P  BLOCK | HENNIGAN  BENNETT & DORMAN LLP | 601 SOUTH FIGUEROA ST | SUITE 3300 | LOS ANGELES | CA | 90017 | |
| SPEER, AMANDA | | 322 W 17TH | | | CHEYENNE | WY | 82001-0000 | |
| SPEER, TREVOR LEVI | | 10122 W GARVERDALE | 201 | | BOISE | ID | 83704 | |
| SPEESE, MIKE | | 1822 S CARTHAGE PL | | | TUCSON | AZ | 85748-0000 | |
| SPEIER, BRANDON | | 3873 MEADOWLAWN LOOP S E | | | SALEM | OR | 97301-0000 | |
| SPENCE, BENJAMIN DOUGLAS | | 225 N STANDAGE | NO 128 | | MESA | AZ | 85201 | |
| SPENCER, KAHEALANI L | | 95 269 WAIKALANI DR C1102 | | | MILILANI | HI | 96789 | |
| SPENCER, KENT ALAN | | 5925 S 275 W | B | | MURRAY | UT | 84107 | |
| SPENCER, KURTIS | | 1207 5 WIMPERIAL HWY | | | LOS ANGELES | CA | 90044 | |
| SPENCER, KYVON | | 3149 E DESERT INN RD NO 79 | | | LAS VEGAS | NV | 89121-0000 | |
| SPENCER, PATRICIA ANNE | | 4171 VICTORIA ST | | | LAS VEGAS | NV | 89121 | |
| SPENCER, PATRICK | | 749 E 1700 S | | | OREM | UT | 84097 | |
| SPENCER, STEPHEN W | | 13736 N 103RD WAY | | | SCOTTSDALE | AZ | 85260 | |
| SPENCER, TRENT | | 4150 S 300 E NO 912 | | | MURRAY | UT | 84107-0000 | |
| SPERRY, ASHLEY LYNN | | 2019 N MILKWEED LOOP | | | PHOENIX | AZ | 85037 | |
| SPERRY, DILLON JAY | | 4722 WAGNER DR | | | WESTMINSTER | CO | 80031 | |
| SPICE, TAVA | | 2462 VIA SONOMA APT F | | | PALM SPRINGS | CA | 92264 | |
| SPICER, CODY GARRETT | | P O BOX 701 | | | RYE | CO | 81069 | |
| SPICHER, NICHOLAS JON | | 6685 W BERRY AVE | | | LITTLTON | CO | 80123 | |
| SPIDERWEAR | | PO BOX 933516 | | | ATLANTA | GA | 31193-3516 | |
| SPIEGLE, CHAISE D | | 26900 E COLFAX | 244 | | AURORA | CO | 80018 | |
| SPIESS, STEPHEN | | 12805 SUMMER AVE NE | | | ALBUQUERQUE | NM | 87112-6032 | |
| SPIGNER, CHAD E | | 3302 N 7TH STAPT 248 | | | PHOENIX | AZ | 85014 | |
| SPIGNO, JAKE MICHAEL | | 24307 MAGIC MOUNTAIN PARK | NO 122 | | VALENCIA | CA | 91355 | |
| SPILIOTIS, JON | | 1332 SHOAL DR | | | SAN MATEO | CA | 94404-0000 | |
| SPILLANE, MICHAEL JOSEPH | | 3695 E CHEROKEE AVE | | | LAS VEGAS | NV | 89121 | |
| SPILLMAN, MICHAEL | | 16162 SHAR LANE | | | HUNTINGTON BEACH | CA | 92647-0000 | |
| SPIRES, JOHN M | | 9301 KINGSMILL LANE | | | BAKERSFIELD | CA | 93312 | |
| SPISAK, MICHAEL PATRICK | | 13760 SW 28TH CT | | | BEAVERTON | OR | 97008 | |
| SPLINTER, JEFFREY D | | 1301 FUQUA DR | | | FORT COLLINS | CO | 80521 | |
| SPOCK, DANIKA RASHELL | | 558 BEVERLY PLACE | | | SAN MARCOS | CA | 92078 | |
| SPOONTS, TARA | | 1493 ANGEL CREST DR | | | MEDFORD | OR | 97504 | |
| SPRAGUE, TRAVIS ALAN | | 2623 ST JAMES WAY | | | CENTRAL POINT | OR | 97502 | |
| SPRENKEL, TYLER RICHARD | | 952 SARAH AVE | | | CHICO | CA | 95928 | |
| SPRIET, JENNIFER | | 26811 COUNTRY VIEW CT | | | MENIFEE | CA | 92584-0000 | |
| SPRINGER, EDWIN | | 16000 VILLA YORBA | | | HUNTINGTON BEACH | CA | 92647 | |
| SPRINGFIELD UTILITY BOARD | | P O BOX 300 | | | SPRINGFIELD | OR | 97477 | |
| SPRINGSTON, CHARLES | | 5340 MOUNT ARARAT DRIVE | | | SAN DIEGO | CA | 92111-0000 | |
| SPRINKLE, AARON | | 2861 TROVARE CT | | | MERCED | CA | 95340-0000 | |
| SPURGEON, MATTHEW | | 19397 LAKE CALIFORNIA DR | | | COTTONWOOD | CA | 96022-7653 | |
| SPURRIER, GARTH | | 55 150 NAUPAKA ST | | | LAIE | HI | 96762-1132 | |
| SQUIER, CHRISTOPHER MICHAEL | | 3100 DURANGO DR | 106 | | LAS VEGAS | NV | 89117 | |
| SQUIRE, ERNESTO RENALDO | | 4450 172 ST | | | LAWNDALE | CA | 90260 | |
| SREY, CHEA | | 3421 E RANSOM ST | | | LONG BEACH | CA | 90804-2631 | |
| SRIBINK, JOLENE | | 33077 SOTELO CR | | | TEMECULA | CA | 92592 | |
| SRISONGFA, BRENDA | | 7444 HARLEY WAY SE | | | SALEM | OR | 97317 | |
| SRP SALT RIVER PROJECT | | P O BOX 2950 | | | PHOENIX | AZ | 85062-2950 | |
| SRUGE, BOB | | 22815 DOLOROSA ST | | | WOODLAND HILLS | CA | 91367 | |
| SS, STOCKTON | | 4994 N CLAREMONT AVE | | | STOCKTON | CA | 95207 | |
| SSENDAGGI, GODFREY | | 9900 EAST FLORIDA AVE | APT NO  22 | | DENVER | CO | 80247 | |
| ST CLAIR, AMELIA MARIE | | 3855 CARTER DR | 206 | | SOUTH SAN FRANCISCO | CA | 94080 | |
| ST LOUIS RAMS | | ONE RAMS WY | | | ST LOUIS | MO | 63045 | |
| ST MARY CORWIN HOSPITAL | | 2525 S DOWNING ST | | | DENVER | CO | 80210 | |
| ST NICKLAUS, TEAL BAKER | | 29 CALLE PROSPERO | | | SAN CLEMENTE | CA | 92673 | |
| ST VINCENT, DANIEL J | | 2815 CANDLEBERRY WAY | | | FAIRFIELD | CA | 94533 | |
| STAAB, KEENAN SCOTT | | 8340 WOODBOROUGH WAY | | | FAIR OAKS | CA | 95628-5229 | |
| STACY, BRANDON | | 4515 E MARCONI AVE | | | PHOENIX | AZ | 85032-0000 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STACY, MATTHEW JOSIH | | 156 3RD AVE | A | | CHULA VISTA | CA | 91910 | |
| STADER, ERIN | | 1651 S JUNIPER ST | | | ESCONDIDO | CA | 92025-6164 | |
| STAFFELDT, RICHARD RANDALL | | 170 W JUANITA AVE | | | GILBERT | AZ | 85233 | |
| STAFFMARK INC | | US BANK PO BOX 952386 | | | ST LOUIS | MO | 63195 | |
| STAGGS, KATRINA | | 1516 CALLE SACRAMENTO | | | SAN CLEMENTE | CA | 92672 | |
| STAGO, JOSHUA DEAN | | 1150 N EL DORADO PLACE | NO 6148 | | TUCSON | AZ | 85715 | |
| STAHR, LINEAE | | PO BOX 65 | | | CARPINTERIA | CA | 93014 | |
| STAINBROOK, JEFFREY ALLEN | | 4136 VIRGINIA AVE | | | SPRINGFIELD | OR | 97478 | |
| STALEY, BRIAN | | 4277 W FRANKLIN | | | MERIDIAN | ID | 83642 | |
| STALEY, JACOB | | 5457 S RIDGECREST DR | | | TAYLORSVILLE | UT | 84118-0000 | |
| STALEY, JOHN | | 2444 ATASCADERO RD | | | MORRO BAY | CA | 93442-0000 | |
| STALEY, MONTRELL LAMAR | | 9798 CAMARENA AVE | | | MONTCLAIR | CA | 91763 | |
| STALLMAN, KORY AUSTIN | | 3434 WEST DELMONTE | 322 | | ANAHEIM | CA | 92804 | |
| STANAFORD, JUSTIN ROBERT | | 609 ADAMS ST | | | KIMBALL | NE | 69145-1804 | |
| STANBACK, JOSHUA PHILLIP | | 6022 E OLD WEST WAY | | | SCOTTSDALE | AZ | 85262 | |
| STANDARD ELECTRIC | | PO BOX S 0652 | | | WOBURN | MA | 01815-0652 | |
| STANDARD, JAMES M | | 16048 MART DR | | | LA MIRADA | CA | 90638 | |
| STANDART, CHRIS RYAN | | 5600 E RUSSELL | 2623 | | LAS VEGAS | NV | 89122 | |
| STANDGUARD | | PO BOX 974861 | | | DALLAS | TX | 75397-4861 | |
| STANERSON, NATHAN ALLEN | | 2021 N 81ST ST | | | SCOTTSDALE | AZ | 85257 | |
| STANGE, CODY SCOTT | | 945 NW NAITO PARKWAY | 404 | | PORTLAND | OR | 97209 | |
| STANISLAUS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 859 | MODESTO | CA | | |
| STANKEY, MICHAEL | | 6900 TRAILRIDE WAY | | | CITRUS HEIGHTS | CA | 95621-0000 | |
| STANLEY, GALICINAO | | 67 315 KUKEA CIRCLE X | | | WAIPAHU | HI | 96797 | |
| STANLEY, JUSTIN T | | 334 S 5900 W | | | WARREN | UT | 84404 | |
| STANLEY, MEGAN | | 110 WILLIAMS AVE S UNIT 309 | | | RENTON | WA | 98057-5420 | |
| STANSALL, JENNIFER | | 1317 N BARTON ST | APT 723 | | ARLINGTON | VA | 22201 | |
| STANSEL, JAKE RYAN | | 33564 N SANDSTONE DR | | | QUEEN CREEK | AZ | 85243 | |
| STANTON, JOHN WEST | | 6815 TERRENO DR | | | RANCHO MURIETA | CA | 95683 | |
| STANTON, NATHAN SHAWN | | 27405 PADILLA | | | MISSION VIEJO | CA | 92691 | |
| STAPLES, SAMUEL | | 250 S SAN FERNANDO BLVD | | | BURBANK | CA | 91502-0000 | |
| STAPLES, TREVOR | | PO BOX 72355 | | | EUGENE | OR | 97401 | |
| STAPLETON NORTH TOWN, LLC | KEN BLOOM | TERMINAL TOWER | 50 PUBLIC SQUARE  SUITE 1300 | ATTN  GENERAL COUNSEL | CLEVELAND | OH | 44113-2267 | |
| STAR, JOHN | | 3051 NORTH 87TH DR | | | PHOENIX | AZ | 85037 | |
| STARCO INC | | 26571 MARGUERITE PKY | STE 2L | | MISSION VIEJO | CA | 92691 | |
| STARK, ALYSSA LORRAINE | | 391 1/2 VALLEY CIRCLE | | | GRAND JUNCTION | CO | 81507 | |
| STARR, BONNIE | | 7845 GOLFCREST DR | | | SAN DIEGO | CA | 92119 | |
| STARR, JOHNATHON | | 5101 S E 88TH AVE | | | PORTLAND | OR | 97266-0000 | |
| STATE BOARD OF EQUALIZATION | SPECIAL PROCEDURES SECTION MIC 55 | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0055 | |
| STATE BOARD OF EQUALIZATION | | SPECIAL TAXES DIV | | | SACRAMENTO | CA | 94291-2754 | |
| STATE BOARD OF EQUALIZATION | | STATE BOARD OF EQUALIZATION | | P O BOX 942879 | SACRAMENTO | CA | 94279-6001 | |
| STATE COMPTROLLER | | 111 E 17TH ST | | | AUSTIN | TX | 78774-0100 | |
| STATE OF ARIZONA DEPARTMENT OF WEIGHTS & MEASURES | | 4425 WEST OLIVE AVE | SUITE 134 | | GLENDALE | AZ | 85302 | |
| STATE OF CALIFORNIA | | FRANCHISE TAX BOARD | P O BOX 942857 | | SACRAMENTO | CA | 94257-0500 | |
| STATE OF CALIFORNIA | | PO BOX 942512 | | | SACRAMENTO | CA | 94258-0512 | |
| State of California Franchise Tax Board | Special Procedures Section | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| STATE OF DELAWARE | | DIVISION OF REVENUE | P O BOX 2044 | | WILMINGTON | DE | 19899-2044 | |
| State of Florida Department of Revenue | Bankruptcy Section | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| State of Hawaii Department of Taxation | Attn Bankruptcy Unit | State Tax Collector | PO Box 259 | | Honolulu | HI | 96809 | |
| STATE OF LOUISIANA | | DEPARTMENT OF REVENUE AND TAXATION | P O BOX 91011 | | BATON ROUGE | LA | 70821-9011 | |
| State of Louisiana Louisiana Department of Revenue | | PO Box 66658 | | | Baton Rouge | LA | 70896 | |
| State of Michigan Department of Treasury | Victoria A Reardon | Assistant Attorney General | Cadillac Pl Ste 10 200 | 3030 W Grand Blvd | Detroit | MI | 48202 | |
| State of Nevada Department of Taxation | Attn Bankruptcy Section | 555 E Washington Ave No 1300 | | | Las Vegas | NV | 89101 | |
| STATE OF NORTH CAROLINA | | DEPARTMENT OF REVENUE | P O BOX 25000 | | RALEIGH | NC | 27640-0500 | |
| STATE OF OHIO | | TREASURER | P O BOX 27 | | COLUMBUS | OH | 43266-0027 | |
| STATE OF OKLAHOMA | | TAX COMMISSION | P O BOX 26800 | | OKLAHOMA CITY | OK | 73126-0800 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF SOUTH CAROLINA | | DEPARTMENT OF REVENUE | CORPORATION RETURN | | COLUMBIA | SC | 29214-0100 | |
| STATE OF VIRGINIA | | DEPARTMENT OF TAXATION | P O BOX 1500 | | RICHMOND | VA | 23218-1500 | |
| STAUFFER, GREG | | 920 E 17TH ST | | | OAKLAND | CA | 94606 | |
| STAVROPOULOS, ALAN CHRISTOPHE | | 39349 BEACON LN | | | PALMDALE | CA | 93551-1091 | |
| STEARNS, THOMAS WILLIAM | | 3486 W QUINCY AVE NO 102 | | | ENGLEWOOD | CO | 80110 | |
| STECK, ANDREW JEREMY | | 4928 W COQUILLE AVE | | | WEST VALLEY CITY | UT | 84120 | |
| STEFANO, GINA BELLA | | 408 OREGON TERRACE | | | MEDFORD | OR | 97504 | |
| STEFFENS, MICHAEL P | | 3622 HOWARD AVE NO 5 | | | LOS ALAMITOS | CA | 90720 | |
| STEGALL, WILLIAM PATRICK | | 9279 EDISTO WAY | | | ELK GROVE | CA | 95758 | |
| STEGMAN, KAITLIN ELIZABETH | | P O BOX 273103 | | | FORT COLLINS | CO | 80527 | |
| STEIN, AARON J | | 6633 E GREENWAY PKWY | 1107 | | SCOTTSDALE | AZ | 85254 | |
| STEIN, BARRON | | 1471 RAINBOW VALLEY BLVD | | | FALLBROOK | CA | 92028 | |
| STEIN, CINDY | | 13351 RIVERSIDE DR D | | | SHERMAN OAKS | CA | 91423-2542 | |
| STEIN, MEGAN MARY | | 2000 CORPORATE DR | 102 | | LADERA RANCH | CA | 92694 | |
| STEIN, MICHAEL | | 4624 STRAWFLOWER LN | | | SALIDA | CA | 95368-0000 | |
| STEIN, ROBBIE | | 1058 SOUTH MOUNTAIN | UNIT 20 | | ONTARIO | CA | 91762 | |
| STEINBERG, LEE | | 3248 MISSION DR | | | SANTA CRUZ | CA | 95065-1826 | |
| STEINBRENNER, MARISSA A | | 317 ENCINITAS AVE | | | SAN DIEGO | CA | 92114 | |
| STEINKAMP, ALEXANDER ALAN | | 1337 S DANUBE CT | NO 102 | | AURORA | CO | 80017 | |
| STELL, PETER CLAYTON | | 3010E MARCONI AVE | | | PHOENIX | AZ | 85032 | |
| STELLA, LORENZO | | 17402 LONGVIEW AVE | | | LIVINGSTON | CA | 95334-9520 | |
| STELLY, BRAD | | 2121 NATOMAS CROSSING 200 | | | SACRAMENTO | CA | 95834-0000 | |
| STELLY, KELLY NOELLE | | 11934 MC DONALD ST | | | CULVER CITY | CA | 90230 | |
| STENLEY, DENNIS | | 748 PIKE ST | | | CHEYENNE | WY | 82009-0000 | |
| STENSGAARD, PAUL | | 3397 S URAVAN WY | 307 | | AURORA | CO | 80013-0000 | |
| STEPHAN, DAVID PAUL | | 10295 BEACHCOMBER ST | | | MORENO VALLEY | CA | 92557 | |
| STEPHANI, KEKAHUNA | | 207 MURRAY BLVD | | | COLORADO SPRINGS | CO | 80916-0000 | |
| STEPHANI, RODRIGUEZ | | 1371 BULLDOG LN 104 | | | FRESNO | CA | 93710-0000 | |
| STEPHEN GOULD CORPORATION | | 35 S JEFFERSON RD | ATTN ACCOUNTS PAYABLE | | WHIPPANY | NJ | 07981 | |
| STEPHEN, GOMEZ | | PO BOX 140492 | | | DENVER | CO | 80214-0000 | |
| STEPHEN, JOCA | | 238 N BENTLEY AVE | | | TUCSON | AZ | 85716-5213 | |
| STEPHENS, JEFFERY BRYANT | | 3176 W 7550 S | | | WEST JORDAN | UT | 84084 | |
| STEPHENS, KYLE | | 776 TAYLOR AVE | APT D | | ALAMEDA | CA | 94501-0000 | |
| STEPHENS, KYLE | | 776 TAYLOR AVE APT D APT D | | | ALAMEDA | CA | 94501-0000 | |
| STEPHENS, LAURA DIANE | | 1480 N RAYMOND ST APT 203 | | | BOISE | ID | 83704 | |
| STEPHENS, MICHAEL | | 13134 ALBERS ST | | | SHERMAN OAKS | CA | 91401-6002 | |
| STEPHENS, MIKAL | | 4740 CAMINO DEL REY | | | SANTA BARBARA | CA | 93101-0000 | |
| STEPHENS, SCOTT | | 1708 BRYN MAWR NE | | | ALBUQUERQUE | NM | 87106-0000 | |
| STEPHENSON, BEN BRYANT | | 1121 W 1230 S | | | OREM | UT | 84058 | |
| STEPHENSON, JEANETTE | | 420 IRON CLUB DR | | | BRENTWOOD | CA | 94513 | |
| STEPHENSON, JERRY | | 1146 MONTURA RD | | | SAN MARCOS | CA | 92078 | |
| STEPHENSON, KELLY | | 9301 WIND CREEK CT | | | BAKERSFIELD | CA | 93312 | |
| STEPHENSON, NATHAN CHANG | | 1604 VILLA SANDIA RD NE | | | ALBUQUERQUE | NM | 87112 | |
| STEPHENSON, SAM | | 2724 INDEPENDENCE | | | W SACRAMENTO | CA | 95691-4510 | |
| STEPP, LABARON ANDRE | | 8861 E PLANA AVE | | | MESA | AZ | 85212 | |
| STERNDALE, JUDY | | 19813 SIERRA MEADOW LN | | | NORTHRIDGE | CA | 91326 | |
| STERNFELD, DEREK MATTHEW | | 3836 BIXBY DR | | | LA VERNE | CA | 91750 | |
| STERRY, PATTY | | 7542 BARBI LN | | | LA PALMA | CA | 90623-1412 | |
| STESSMAN, STEPHEN GERARD | | 4700 N 153RD LANE | | | GOODYEAR | AZ | 85338 | |
| STEVE, CAMPBELL | | 8900 SW SWEEK DR | | | TUALATIN | OR | 97062-0000 | |
| STEVE, REYNOLDS | | 30122 NIGUEL RD | | | LAGUNA NIGUEL | CA | 92677-0000 | |
| STEVE, TIDWELL | | 5082 W MERCURIO LN APT 108 | | | BOISE | ID | 83703 | |
| STEVEN, CHAVEZ | | 2004 N MATHEW AVE | | | EXETER | CA | 93221-2369 | |
| STEVEN, DIEDRICHS | | 6034 W 29TH AVE | | | ARVADA | CO | 80003-0000 | |
| STEVEN, JACOBSON | | 9 ORANGE AVE | | | OAKLAND | CA | 94610-0000 | |
| STEVEN, KUSHNICK | | PO BOX 2561 | | | HELENDALE | CA | 92342-0000 | |
| STEVEN, OCHNANSKI | | 811 E MICHELLE DR | | | PHOENIX | AZ | 85022 | |
| STEVEN, ROTH | | 2627 W BIRCHWOOD CIR 2 | | | CHANDLER | AZ | 85226-0000 | |
| STEVENS, DARREN ANDREW | | 2747 HARBOR BLVD | | | VENTURA | CA | 93001 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVENS, DENISE | | 1661 NE TERRACE | | | GRANTS PASS | OR | 97526 | |
| STEVENS, HUNTER RAMSEY | | 9375 VIENTO FUERTE WAY | | | LA MESA | CA | 91941 | |
| STEVENS, JACOB | | 7904 HORIZON | DR | | COLORADO SPRINGS | CO | 00008-0920 | |
| STEVENS, JAMES | | 4339 GALBRATH DR | 366 | | SACRAMENTO | CA | 95842 | |
| STEVENS, JAMES | | 4339 GALBRATH DR | | | SACRAMENTO | CA | 95842-4152 | |
| STEVENS, JEFF | | 3620 URNA VISTA  DR | | | FALLBROOK | CA | 92028 | |
| STEVENS, SEAN ALLEN | | 1537 ZIRCON CT | | | SANTA MARIA | CA | 93455 | |
| STEVENS, SHAYNA | | 39877 SUNDALE DR | 171 | | FREMONT | CA | 94538 | |
| STEVENS, STEPHY RENEE | | 1784 AKRON ST | | | AURORA | CO | 80010 | |
| STEVENSON, CHANDRA SHENETA | | 6724 ABBEYWOOD DR | | | COLORADO SPRINGS | CO | 80923 | |
| STEVENSON, ELLIOTT | | 8845 SALMON FALLS DR | UNIT C | | SACRAMENTO | CA | 95826 | |
| STEVENSON, ERICH LOUIS | | 2454 SHADOW BERRY DR | | | MANTECA | CA | 95336-5132 | |
| STEVENSON, JAMES LLOYD | | 5813 E SOTOL DR | | | FLORENCE | AZ | 85232 | |
| STEVENSON, UNK | | | P O  385 9580 COUNTY RD 540 | | GARDNER | CO | 81040 | |
| STEWART RD, EZRA K | | 220 WESTERN SKIES DR S | 2085 | | ALBUQUERQUE | NM | 87123 | |
| STEWART, AARON CHRISTOPHE | | 1210 ST FRANCIS DR | | | CENTENNIAL | CO | 95336 | |
| STEWART, EDWARD EARL | | 6868 S IVY ST APT NO 203 | | | CENTENNIAL | CO | 80112 | |
| STEWART, ERICA DIANE | | 50 N HONOLULU ST APT 216 | | | LAS VEGAS | NV | 89110 | |
| STEWART, GEORGE | | 2946 TELEGRAPH AVE | | | OAKLAND | CA | 94609 | |
| STEWART, JAMES T | | 2330 RISING GLEN WAY | APT 103 | | CARLSBAD | CA | 92008 | |
| STEWART, JASON CHRISTOPHER | | 111 PAGE MILL DR | | | SAN JOSE | CA | 95111 | |
| STEWART, KYLE LARRY | | 25 GOSHAWK CT | | | RENO | NV | 89523 | |
| STEWART, LAUREN | | 2321 BEULAH AVE SW | | | BIRMINGHAM | AL | 35211 | |
| STEWART, LINDA RENEE | | 19531 OAKLAND AVE | | | RIALTO | CA | 92377 | |
| STEWART, MICHAEL | | 6962 CERRITOS AVE | | | CYPRESS | CA | 90630 | |
| STEWART, RACHEL BRITTANY | | 3736 BISON LN | | | PUEBLO | CO | 81005 | |
| STEWART, ROBERT | | 26391 SANTA ROSA AVE | | | LAGUNA HILLS | CA | 92653 | |
| STEWART, ROBERT DWIGHT | | 333 NW 4TH AVE | 728 | | PORTLAND | OR | 97209 | |
| STEWART, SEAN DONALD | | 21771 AMBROSIA LN | | | TRABUCO CANYON | CA | 92679 | |
| STEWART, SUNNY M | | 7885 MISSION BONITA | | | SAN DIEGO | CA | 92120 | |
| STEWART, TIESHA | | 5254 OLIVA AVE | | | LAKEWOOD | CA | 90712-2357 | |
| STICKNEY, ARTHUR | | 3521 ZACHARY CT | | | MODESTO | CA | 95355-3664 | |
| STICKNEY, MOSES E | | 1818 E FOURTH PLAIN BLVD APT 8 | | | VANCOUVER | WA | 98661 | |
| STIEF, JARED DONOVAN | | 3853 SUNSET LANE | | | OXNARD | CA | 93035 | |
| STIERLIN, LOUIS | | 630 9TH ST | | | LAKE OSWEGO | OR | 97034-0000 | |
| STILE, CHRIS | | 3351 MONROE ST | 7 | | SANTA CLARA | CA | 95051-0000 | |
| STILES, MATT D | | 8315 STONYBRIDGE CIRCLE | | | HIGHLANDS RANCH | CO | 80126 | |
| STILTZ, JEREMAIH J | | 67665 MEDANO RD | | | CATHEDRAL CITY | CA | 92234 | |
| STINGLE, RICHARD GARY | | 4402 ALBURY AVE | | | LAKEWOOD | CA | 90713 | |
| STINGLEY, REBECCA | | 2382 MESQUITE DR | | | SAN BERNARDINO | CA | 92404-0000 | |
| STINGLEY, REBECCA DAWN | | 2382 MESQUITE DR | | | SAN BERNARDINO | CA | 92404 | |
| STINNETT, EDDIE JAMES | | 4069SO 4150 WE | | | WEST VALLEY | UT | 84120 | |
| STINSON, CLORISA DENISE | | 1235 S ALFRED ST | 6 | | LOS ANGELES | CA | 90035 | |
| STINSON, GEOFFREY MAURICE | | 334 E BONITA | 45B | | SAN DIMAS | CA | 91773 | |
| STIRITZ, JAMES | | 5252 W 127TH PL | | | HAWTHORNE | CA | 90250-4135 | |
| STITT, CHRISTOPHER DAVID | | 39625 COPPERCRAFT DR | | | MURRIETA | CA | 92562 | |
| STITT, STEPHANIE M | | 2580 ALNE DR | | | HEMET | CA | 92545 | |
| STITTLEBURG, BRANDON | | 476 COWELL AVE | | | MANTECA | CA | 95336 | |
| STOCKHAM, RICHARD MICHAEL | | 1532 CENTER ST NE | | | SALEM | OR | 97301 | |
| STOCKTON, CITY OF | | PO BOX 201005 | | | STOCKTON | CA | 95201 | |
| STOCKTON, CITY OF | | STOCKTON CITY OF | P O BOX 1570 | | STOCKTON | CA | 95201-1570 | |
| STODDARD, ROBERT WILLIAM | | 1218 E 2325 N | | | NORTH OGDEN | UT | 84414 | |
| STOEHR, JEREMY ROBERT | | 1319 SANDERSON AVE | | | COLORADO SPRINGS | CO | 80915 | |
| STOERMER, JACKIE | | 1448 AKANAHE | | | KAILUA | HI | 96734 | |
| STOFFEL, DARREK MITCHEL | | 3015 ROYAL CT | | | GRAND JUNCTION | CO | 81504 | |
| STOGNER, JAMES | | 205 PRIMROSE DR | | | SALINAS | CA | 93906-3816 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOJILKOVIC, OLGA | | 4707 W 120TH ST | 4 | | HAWTHORNE | CA | 90250-0000 | |
| STOKES, CHRISTOPHER LEMAR | | 12542 EL DORADO CT | N/A | | VICTORVILLE | CA | 92392 | |
| STOKES, GEORGE | | 1471 BADOVINAC DR | | | ROSEVILLE | CA | 95747-6051 | |
| STOKES, NATHANIEL WILLIAM | | 13355 VERBENA DR | | | DESERT HOT SPRINGS | CA | 92240 | |
| STOLLSTEIMER, DAMIAN ANTHONY | | 4905 OSAGE DR | 212 | | BOULDER | CO | 80303 | |
| STONE, AUDRIANNA LINNETTE | | 1967 CHICOMA RD NE | | | RIO RANCHO | NM | 87144 | |
| STONE, COREY | | 172 NORTH 11TH ST | | | SAN JOSE | CA | 95112-0000 | |
| STONE, DAVID MICHAEL | | 13567 RARITAN WAY | | | WESTMINSTER | CO | 80234 | |
| STONE, JACOB AARON | | 1412 DEXTER | | | LIBERTY | MO | 64068 | |
| STONE, PHILLIP | | 4997 MEADOW VIEW DR | | | TAYLORSVILLE | UT | 84123 | |
| STONE, RYAN | | 9712 MESA OAK DR | | | BAKERSFIELD | CA | 93311 | |
| STONEY, MICHAEL JOHN | | 963 CUSTER AVE | | | OGDEN | UT | 84404 | |
| STOOPS, CHRISTINA M | | 1024 KEIKO ST | | | LOS BANOS | CA | 93635 | |
| STOPPING, PETRO | | 1855 W CURTIS ST | | | LARAMIE | WY | 82070-8401 | |
| STORATH, RYAN M | | 12521 TOWNHILL CT | | | VICTORVILLE | CA | 92392 | |
| STORM, BJ | | 7151 W INDIAN SCHOOL RD | APT 2129 | | PHOENIX | AZ | 85033 | |
| STORM, DUSTIN JURA | | 2433 NEES | | | CLOVIS | CA | 93611 | |
| STORZ, RYAN M | | 4859 MARYSVILLE BLVD | | | SACRAMENTO | CA | 95838-1911 | |
| STOSICH, ROBERT HOLLADAY | | 7091 KENWOOD ST | | | LAS VEGAS | NV | 89147 | |
| STOUT, JERALD LESTER | | 87 1610F FARRINGTON HWY F 12 | | | WAIANAE | HI | 96792 | |
| STOUT, JOSHUA DANIEL | | 87 1610 FARRINGTON HWY F12 | | | WAIANAE | HI | 96792 | |
| STOVELL, DANIEL LAWRENCE | | 4608 RODEO RD 3 | | | LOS ANGELES | CA | 90016 | |
| STOWE, STEVEN | | 4151 E CULLUMBER CT | | | GILBERT | AZ | 85234-0721 | |
| STOWERS, DOUGLAS | | 107 ESTANCIA | | | IRVINE | CA | 92602-0000 | |
| STRAILY, RONALD SCOTT | | 3080F W 107TH PL | | | WESTMINSTER | CO | 80031 | |
| STRAIN, CARRIN NICOLE | | 1220 MELROSE WAY | | | VISTA | CA | 92081 | |
| STRAIN, CHELSEY ANN | | 19079 RUSTY TERRACE | | | OREGON CITY | OR | 97045 | |
| STRATFORD JR , JON ALLEN | | 24766 LA PLATA DR | | | LAGUNA NIGUEL | CA | 92677 | |
| STRATTON, LUCAS ADAM | | 6940 BACONE TERRACE | | | COLORADO SPRINGS | CO | 80915 | |
| STRAUB, NICOLE | | 3346 ARGYLE DR | | | REDDING | CA | 96002 | |
| STRAUS, MAYA | | 155 ARNOS RD | | | TALENT | OR | 97540 | |
| STRAWDERMAN, JEFF | | P O BOX 690572 | | | STOCKTON | CA | 95206 | |
| STRAWN, KEITH ANTHONY | | 268 N US HWY 20 | | | ASHTON | ID | 83420 | |
| STREED, RUSSELL | | 635 MIRAMAR AVE | | | LONG BEACH | CA | 90814 | |
| STREET, TINA | | 189 3RD ST | | | OAKLAND | CA | 94607 | |
| STREIFEL, CRYSTAL M | | 42297 SIXTH ST | | | TEMECULA | CA | 92590 | |
| STRICKLAND, JAMES CHARLES | | 2140 NE 128TH AVE | | | PORTLAND | OR | 97230 | |
| STRICKLAND, WILL | | 105 ESCALONA COURT | | | SANTA CRUZ | CA | 95060 | |
| STRIGAS JR , JAMES NICHOLAS | | 628 E BONNIE BRAE CT | | | ONTARIO | CA | 91764 | |
| STRINER, BEN M | | 1171 N FALCON RIDGE DR | | | TUCSON | AZ | 85745 | |
| STRINGER, MATTHEW | | 1221 ROBINSON AVE | | | PEARL CITY | HI | 96782 | |
| STROH, ERIC DONALD | | 2101 POPLAR DR | 35 | | MEDFORD | OR | 97504 | |
| STROH, RON ALBERT | | 10524 ARABIAN LANE | | | CHEYENNE | WY | 82009 | |
| STRONG, CLARENCE LOUIS | | 2900 AURORA AVE | 322 | | BOULDER | CO | 80303 | |
| STRONG, EMORY | | X | | | PORTLAND | OR | 96266-0000 | |
| STRUBE, DANIEL | | 164 POPPY ST | | | GOLDEN | CO | 80401-0000 | |
| STRUCK, NICHOLAS ADAM | | 12604 SOULE ST | | | POWAY | CA | 92064 | |
| STRUKAN, WHITNEY NICOLE | | 2 WOODROSE LN | | | CHICO | CA | 95973 | |
| STRYKER, JAMES WILLIAM | | 536 NAVARRE PL | | | MODESTO | CA | 95354 | |
| STUART, ALLAN DAVID | | 28376 ASHFORD CT | | | HIGHLAND | CA | 92346-5071 | |
| STUART, CALLIE RENEE | | 20631 W LOST CREEK DR | | | BUCKEYE | AZ | 85396 | |
| STUART, ROB THOMAS | | 1450 BLUE SKY WAY | 12 203 | | ERIE | CO | 80516 | |
| STUBBLEFIELD, COLIN J | | 1032 PONDEROSA DR | | | FORT COLLINS | CO | 80512 | |
| STUBLER, MIKE | | 2451 SACRAMENTO ST | | | SAN FRANCISCO | CA | 94115-2203 | |
| STUMBIS, JOHN | | 30014 MILANO RD | | | TEMECULA | CA | 92591 | |
| STUMP, CHARLES | | 16870 TRIBUNE ST | | | GRANADA HILLS | CA | 91344-5035 | |
| STURCH, STEPHEN BRIAN | | 4630 ILLINOIS AVE | | | FAIR OAKS | CA | 95628 | |
| STURCH, STEPHEN BRIAN | | 4630 ILLINOIS AVE | | | FAIR OAKS | CA | 95628-6311 | |
| STURGES, JEFF S | | 727 W SHERIDAN AVE | | | NAMPA | ID | 83686-2665 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STURGIS, RANDALL CURTIS | | 10752 S E 99TH DR | | | HAPPY VALLEY | OR | 97086 | |
| STUS, ASJHA | | 3408 ANDERSON AV SE | | | ALBUQUERQUE | NM | 87106 | |
| SU, JAY ALAN | | 4025 S ELLESFORD AVE | | | WEST COVINA | CA | 91792 | |
| SUAREZ, ARIEL | | 4338 S VAN BUREN PLACE | | | LOS ANGELES | CA | 90037 | |
| SUAREZ, ARTHUR | | 2521 W DESERT SPRING WAY | | | QUEEN CREEK | AZ | 85242 | |
| SUAREZ, CONSUELO | | 10217 WEST PRESTON LANE | | | TOLLESON | AZ | 85353 | |
| SUAREZ, RICARDO | | 2343 SWEETWATER RD | | | SPRING VALLEY | CA | 91977 | |
| SUAZO, STEPHANIE ANN | | 24064 N DESERT DR | | | FLORENCE | AZ | 85132-5176 | |
| SUBER, CHAD | | 41615 N RANCH DR | | | QUEEN CREEK | AZ | 85240 | |
| SUBER, IVORY CAROLYN | | 1337 SUTHERLAND ST | | | LOS ANGELES | CA | 90026 | |
| SUBURBAN EAST SALEM WATER DISTRICT | | 3805 LABRANCH ST SE | | | SALEM | OR | 97301 | |
| SUCHOLAS, PIOTR D | | 1030 E BETHANY HOME RD | 8 | | PHOENIX | AZ | 85014 | |
| SUE, JASON JOE | | 91 207 MAKAINA PL | | | EWA BEACH | HI | 96706 | |
| SUISSA, JOSEPH | | 5050 WOODMAN AVE | 26 | | SHERMAN OAKS | CA | 91423 | |
| SULLENS, MATTHEW WILLIAM | | 3505 FLOWER ST | | | SANTA MARIA | CA | 93455 | |
| SULLINS, MICHAEL ALAN | | 24950 VIA FLORECER APT 131 | | | MISSION VIEJO | CA | 92692-2459 | |
| SULLINS, MIKE | | PO BOX 262 | | | ABINGDON | VA | 24212 | |
| SULLIVAN, EDWARD | | 3866 LACOLINA ST | | | EL SOBRANTE | CA | 94803 | |
| SULLIVAN, ERIN MORGAN | | 512 W 39TH ST | | | LOVELAND | CO | 80538 | |
| SULLIVAN, JOSEPH | | 25306 BOWIE CT | | | STEVENSON RANCH | CA | 91381-1610 | |
| SULLIVAN, MATHEW GRANT | | 444 N AMADOR ST | | | VISALIA | CA | 93292 | |
| SULLIVAN, MATTHEW JOHN | | 3177 CHASEWOOD DR | | | IDAHO FALLS | ID | 83406 | |
| SULSE, JOSEPH KIRBY | | 5190 MONTEREY RD C202 | | | SAN JOSE | CA | 95111 | |
| SUMMERS, DANIEL | | 4307 HORSESHOE CT | | | BAKERSFIELD | CA | 93311 | |
| SUMNER, BRIANNA NICOLE | | 5 TEABERRY LANE | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| SUMNER, THOMAS | | 128 OCATILLO CT | | | NEWBURY PARK | CA | 91320-0000 | |
| SUMPTER, ZACHARY ALAN | | 1834 UNIVERSAL AVE | | | SAN BERNARDINO | CA | 92407 | |
| SUN INDUSTRIAL SUPPLY CO | | 700 SAVAGE RD | | | NORTHAMPTON | PA | 18067 | |
| SUNDAR, COLLEEN CRYSTAL | | 26777 CALAROGA AVE | | | HAYWARD | CA | 94545 | |
| SUNDARA, THANOUSINH | | 13726 SE EAGLE DR | | | CLACKAMAS | OR | 97015 | |
| SUNDEAVS, KELLY | | 4522 WEST GREENWAY RD | | | GLENDALE | AZ | 85306 | |
| SUNG, JONATHAN | | 83 CLIFFSIDE DR | | | DALY CITY | CA | 94015 | |
| SUNGHO, AHN | | 10381 N MERIDIAN AVE | | | FRESNO | CA | 93720-0000 | |
| SUNIA, GIDEON | | 86 057 ALTA ST | | | WAIANAE | HI | 96792-0000 | |
| SUNNYVALE, CITY OF | | PO BOX 3707 | | | SUNNYVALE | CA | 94088-3707 | |
| SUNNYVALE, CITY OF | | SUNNYVALE CITY OF | PO BOX 3707 | | SUNNYVALE | CA | 94088-3707 | |
| SUNTRUST | HAYNES GENTRY | 303 PEACHTREE ST NE | 2ND FLOOR | | ATLANTA | GA | 30308 | |
| SURABIAN, JEFFREY ALAN | | 15030 NORTH 7TH PLACE | | | PHOENIX | AZ | 85022 | |
| SUREK, CYNTHIA | | 20424 RED HAWK PL | | | APPLE VALLEY | CA | 92308 | |
| SURFACE, JAMES RAY | | 2505 S CURTIS CT NO 2505I | | | SANTA MARIA | CA | 93455 | |
| SURIO, RASILIO OBANA | | 5231 TUSCANY DR | | | FAIRFIELD | CA | 94534 | |
| SURKIN, OSNAT | | 601 N  ALPINE DR | | | BEVERLY HILLS | CA | 90210 | |
| SUSAN, BLOOMFIELD | | 17701 LEAFY LN | | | LAKE OSWEGO | OR | 97034-0000 | |
| SUSANA, GONZALEZ | | 6363 CLARICE AVE 117 | | | LAS VEGAS | NV | 89107-0000 | |
| SUSTAD, JARED GLEN | | 7713 S ELIZABETH WAY | | | CENTENNIAL | CO | 80122 | |
| SUTTON, BRANDON | | 3212 VAIL PASS DR | | | COLORADO SPRINGS | CO | 80917 | |
| SUTTON, KATELYNN NIKOLE | | 12000A KNOEFLER DR | | | RIVERSIDE | CA | 92505 | |
| SUTTON, RASHAD | | 10603 SOLO ST | | | NORWALK | CA | 00009-0650 | |
| SUTTON, TERA JO | | 3155 WEST TARO LANE | | | PHX | AZ | 85027 | |
| SUZAN, MAIN | | 22032 BURBANK BLVD 219 | | | WOODLAND HILLS | CA | 91367-0000 | |
| SVANOE, KENNETH | | 25876 THE OLD RD | | | STEVENSON RANCH | CA | 91381 | |
| SVEC, ROBERT | | 18925 SATICOY ST | | | RESEDA | CA | 91335 | |
| SVENSEN, AMANDA | | 11564 LONE DOVE CT | | | DRAPER | UT | 84020 | |
| SW Albuquerque LP | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| SWALL, CLIFFORD ROSS | | 3220 1ST AVE APT 202 | | | SAN DIEGO | CA | 92103 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWALLEY, SCOTT RAY | | 9135 ELM AVE | | | FONTANA | CA | 92335 | |
| SWAN, JENNER | | 141 LORENZO DR | | | PLEASANT HILL | CA | 94523 | |
| SWAN, MOLLY ELISE | | 9401 BULLION WAY | | | ORANGEVALE | CA | 95662 | |
| SWANGLER, TABITHA | | 923 E ALVIN AVE | | | SANTA MARIA | CA | 93454 | |
| SWANIGER, HOWARD | | PO BOX 10865 | | | NEWPORT BEACH | CA | 92658 | |
| SWANSON, GEORGE BRADEN | | 1527 N 750 E | | | SHELLEY | ID | 83274 | |
| SWART, NICHOLAS WILLIAM | | 1629 LOGANRITA AVE | | | ARCADIA | CA | 91006 | |
| SWARTWOOD, GEORGE T | | 1883 SOUTH OWENS ST | | | LAKEWOOD | CO | 80232 | |
| SWARTZ, EVE | | 645 MANHATTAN DR | NO 103 | | BOULDER | CO | 80303 | |
| SWARTZ, JEFFREY ALAN | | 1 HACIENDA | | | IRVINE | CA | 92620 | |
| SWEANEY, BENJAMIN | | 517 YELLOW MEADOW COURT | B | | BAKERSFIELD | CA | 93308-0000 | |
| SWEDLUND, BRADLEY W | | 4228 W SHENANDOAH ST | | | GREELEY | CO | 80634 | |
| SWEENEY, JOE PATRICK | | 9300 E HELEN ST | | | TUCSON | AZ | 85715-5729 | |
| SWEENEY, SABINA | | 193 SANTA BARBARA AVE | DALY CI | | DALY CITY | CA | 94014-0000 | |
| SWEET, JASON JAMAL | | 581 WISTERIA ST | | | CHULA VISTA | CA | 91911 | |
| Sweetwater Associates Limited Partnership | Attn Kerrie L Ozarski Real Estate Manager | c o StepStone Real Estate Services | 1660 Union St 4th Fl | | San Diego | CA | 92101-2926 | |
| SWEETWATER ASSOCIATES LIMITED PARTNERSHIP | FU HSING CHEN | 3325 SOUTH GARFIELD AVE | | | COMMERCE | CA | 90040 | |
| SWEETWATER ASSOCIATES LP | JAN BUDDINGH | GORDON & REES  LLP | 101 W  BROADWAY | SUITE 2000 | SAN DIEGO | CA | 92101 | |
| SWENSON, MOLLIE MARIE | | PO BOX 2316 | | | PALM DESERT | CA | 92261 | |
| SWERTFEGER, DREW | | 834 S 1330 E | | | SANDY | UT | 84093 | |
| SWICK, BILL | | 5219 JANA CT | | | LAS VEGAS | NV | 89119 | |
| SWICK, JEFFREY DANIEL | | 6 KENDALL PLACE | | | FOOTHILL RANCH | CA | 92610 | |
| SWIFF TRAIN COMPANY | | PO BOX 9095 | | | CORPUS CHRISTI | TX | 78469 | |
| SWINDELL, BRIAN NOLAN | | 226 E UNIVERSITY BLVD APARTMENT 02 | | | TUCSON | AZ | 85705 | |
| SWINFORD, JOSHUA K | | 4633 S TABOR WAY | | | MORRISON | CO | 80465 | |
| SWING, WILLIE | | 887 TAFT AVE | | | EL CAJON | CA | 92020-6446 | |
| SWINGER, JOE | | 10428 BORREGO CREEK DR | | | ALBUQUERQUE | NM | 87114 | |
| SWITZER, PAUL | | 32181 WHIPPING WILLOW STQ | | | TRABUCO CANYON | CA | 92679 | |
| SYDES, NICHOLAS ANTHONY | | 5439 ELLENVALE AVE | | | WOODLAND HILLS | CA | 91367 | |
| SYHARATH, JONATHAN D | | 1260 BROOKVIEW DR | | | CONCORD | CA | 94520 | |
| SYLVANA, LEMBO | | 5110 N 4TH ST L200 | | | PHOENIX | AZ | 85018-0000 | |
| SYLVESTERIII, FRANK | | 6444 SAGEWOOD | | | MESA | AZ | 85212-0000 | |
| SYLVIA, TRUJILLO | | 431 AGUILA AVE | | | ANTHONY | NM | 88021-8727 | |
| SYMBOL TECHNOLOGIES | | DEPT AT 40229 | | | ATLANTA | GA | 31192-0229 | |
| SZADA, KEN | | 9355 EAST AVE | R12 | | LITTLEROCK | CA | 93543 | |
| SZAKALA, DAVID V | | 1211 E FEEMSTER | | | VISALIA | CA | 93292 | |
| SZAREK, MELINDA | | 2332 S WINDSOR ST | | | SALT LAKE CITY | UT | 84106 | |
| SZUREK, ANTHONY JAMES | | 9204 MACALLAN RD NE | | | ALBUQUERQUE | NM | 87109 | |
| SZWEDO, NATHAN PHILIP | | 394 YELLOWSTONE DRIVE | | | VACAVILLE | CA | 95687 | |
| T AND T ENTERPRISES LP | TONY SAMMUT | 60 D CORRAL DETIERRA RD | ATTN  MR  ANTHONY SAMMUT | | SALINAS | CA | 93908 | |
| T J MAXX | LEASE ADMINISTRATION | 770 COCHITUATE RD | | | FRAMINGHAM | MA | 01701 | |
| T Mobile USA Inc | | PO Box 53410 | | | Bellevue | WA | 98015 | |
| TA, RYAN T | | 18791 75 CAMINITO PASADERO | | | SAN DIEGO | CA | 92128 | |
| TABITA, DACOSTA | | 570 E H ST | | | NATIONAL CITY | CA | 91950-0000 | |
| TABLAN, CLEO ADA | | 21217 BOLSA ST | | | CARSON | CA | 90745 | |
| TABUGADIR, VENER C | | 99129 OHEKANI LOOP | | | AIEA | HI | 96701 | |
| TACCABAN, DANTE | | 3770 EWS WOODS BLVD | | | STOCKTON | CA | 95206 | |
| TACHYN, BLANCA | | 8521 MAMMOTH AVE | | | PANORAMA CITY | CA | 91402-3818 | |
| TACKETT, JEREMY | | 672 FEATHER DR | | | SAN MARCOS | CA | 92069-7383 | |
| TACKIE, RAUL NOQUAYE | | 16359 W 10TH AVE APT XX4 | | | LAKEWOOD | CO | 80401 | |
| TADIAN, ZACHARY SOLOMON | | 939 W OAK PARK PLACE | | | WEST COVINA | CA | 91790 | |
| Tadlock, Stacey | | 1726 W 146th St No 17 | | | Gardena | CA | 90247 | |
| TADLOCK, STACEY RENEE | | 1726 W 146TH ST 17 | | | GARDENA | CA | 90247 | |
| TAE, HAN | | 9675 TIMBER HAWK CIR NO 24 | | | HIGHLANDS RANCH | CO | 80126-7152 | |
| TAEZA, STEVEN JAMES | | 1465 HEATHER LANE | | | LIVERMORE | CA | 94550 | |
| TAFOYA, CHRIS | | 159 S POLK AVE | | | LOUISVILLE | CO | 00008-0027 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAFOYA, WESLEY | | 17950 N 68TH ST | 1019 | | PHOENIX | AZ | 85054 | |
| TAFT, KENNETH | | 1212 NUUANU AVE | | | HONOLULU | HI | 96817 | |
| TAFT, TYLER | | 17058 AVE DE SANTA YNEZ | | | PACIFIC PALISADES | CA | 90272 | |
| TAGAWA, CORY GEORGE | | 91 065 PAHUHU WAY | | | EWA BEACH | HI | 96706 | |
| TAGUBA, EDWARD | | 98 1277 KAAHUMANU ST | 148 | | AIEA | HI | 96701 | |
| TAGUE, JAMES JOSEPH | | 651 MORNINGSIDE DR | 226 | | CORONA | CA | 92879 | |
| TAHERI, MOHAMMAD | | 548 W REMINGTON DR | | | SUNNYVALE | CA | 94087 | |
| TAHERI, MOHAMMAD | | 548 W REMINGTON DR | | | SUNNYVALE | CA | 94087-2462 | |
| TAHIRY, DAVID | | 4165 MYSTIC VIEW COURT | | | HAYWARD | CA | 94542-0000 | |
| TAIJERON, GLENN ALBERT | | 7229 ADOBE CASA CT | | | CITRUS HEIGHTS | CA | 95621 | |
| TAIROV, EMIL | | 17435 N 7TH ST | 2021 | | PHOENIX | AZ | 85022 | |
| TAIT, MATTHEW RYAN | | 6447 E ENCANTO | | | MESA | AZ | 85205 | |
| TAKAHASHI, KOHEI | | 3462 KENTUCKY ST | | | RIVERSIDE | CA | 92507 | |
| TAKESONO, WENDY | | 3138 WAIALAE AVE | | | HONOLULU | HI | 96816-1543 | |
| TAKIA, FARES | | 6144 CENTINELLA AVE | | | SIMI VALLEY | CA | 93063 | |
| TALAVERA, SARAH REYES | | 942 ANTOINETTE LANE | NO 4 | | SOUTH SAN FRANCISCO | CA | 94080 | |
| TALBOT, JESSICA MARIE | | 9631 DUMBRECK DR | | | HUNTINGTON BEACH | CA | 92646 | |
| TALERICO, ANGELO | | 10336 ROUND UP PL S W | | | ALBUQUERQUE | NM | 87121-0000 | |
| TALIAFERRO, DAVID JOSEPH | | 10209 CRYSTAL CLOUD AVENU | | | LAS VEGAS | NV | 89129 | |
| TALLEY, BEVERLY | | 1464 TURNSTONE CT | | | HEMET | CA | 92545-2147 | |
| TALLY, KIRK | | 40579 NEW TOWN DR | | | TEMECULA | CA | 92591-6939 | |
| TALO, JOANNE | | 92 976 KANEHOA | | | KAPOLEI | HI | 96707 | |
| TAM, ALEXANDER GUAN | | 2338 ORTEGA ST | | | SAN FRANCISCO | CA | 94122 | |
| TAMAYO, JUAN CARLOS | | 542 BROADWAY ST | | | CHICO | CA | 95928 | |
| TAMI, DAVENPORT | | 1030 S DOBSON RD | | | MESA | AZ | 85202-0000 | |
| TAMIREZ, DADRO | | 12857 WALSH | | | LOS ANGELES | CA | 90066 | |
| TAMM, COLIN EDWARD | | 99 046 UPAPALU DR | A | | AIEA | HI | 96701 | |
| TAMPIO, TIMOTHY | | 1525 SOUTHVIEW DR | | | SPARKS | NV | 89436 | |
| TAMPLIN, EMBASSY SEVILLE | | 1109 N CAMILLA BLVD | 2 | | TUCSON | AZ | 85716 | |
| TAMRAKAR, GANESH | | 545 SUNNYVIEW DR | NO 201 | | PINOLE | CA | 94564 | |
| TAN, ABE ROD CALAR | | 2957 KEARNEY AVE | | | SANTA CLARA | CA | 95051 | |
| TAN, CHULEN K | | 1890 MOLINO AVE | 3 | | SIGNAL HILL | CA | 90755 | |
| TAN, DOUGLAS | | 25030 PLUMTREE ST | | | HAYWARD | CA | 94544 | |
| TAN, JONATHAN DAVID RABUY | | 5372 CLAYTON RD | APT B | | CONCORD | CA | 94521 | |
| TAN, KEVIN C | | 2806 MONTAIR PLACE | | | UNION CITY | CA | 94587 | |
| TAN, RAYMOND | | 5212 BLUE SKY CT | | | ANTIOCH | CA | 94531 | |
| TAN, SHELLY MAY | | 1570 ELLIS LANE | | | MANTECA | CA | 95337 | |
| TANG, JIMMY | | 3720 WESTWOOD BLVD | 1 | | LOS ANGELES | CA | 90034 | |
| TANG, MICHAEL | | 13996 E IDAHO P | | | AURORA | CO | 80012 | |
| TANGE, ERIK CHRISTIAN | | 250 W JUNIPER AVE NO 40 | | | GILBERT | AZ | 85233 | |
| TANISAKI, ROGER | | 1988 JODON | | | HACIENDA HEIGHTS | CA | 91745 | |
| TANNEHILL, CARLA MARIA | | 3239 WEST LONDON DRIVE | | | YUMA | AZ | 85364 | |
| TANNER, BLAKE | | 4324 GRACE RD | | | BONITA | CA | 91902 | |
| TANNER, BLAKE | | 4324 GRACE RD | | | BONITA | CA | 91902-0000 | |
| TANOUYE, DAVID S | | 6778 COOL MELON CT | | | LAS VEGAS | NV | 89139 | |
| TANTONO, DANIEL | | 7 VIA TIGRA | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | |
| TAPIA, ADRIAN | | 405 RANCHO ARROYO PKWY APT NO 46 | | | FREMONT | CA | 94536 | |
| TAPIA, DANIEL EDWARD | | 1912 POINSETTIA ST | | | LONG BEACH | CA | 90805 | |
| TAPIA, EDDIE JOSE | | 13601 SILVERBOW AVE | | | NORWALK | CA | 90650 | |
| TAPIA, ELENA | | 4 SEASCAPE No 4 | | | LAGUNA NIGUEL | CA | 92677 | |
| TAPIA, JAVIER | | 4025 NUGGET DR | | | MODESTO | CA | 95355 | |
| TAPP, IVAN J | | 1379 FELTON WAY | | | PLUMAS LAKE | CA | 95961 | |
| TAPPER, DERRICK A | | 6587 SAN FRANCISCO DR | | | BUENA PARK | CA | 90620 | |
| TAPPERO, EVAN | | 736 LAUREL DR | | | WALNUT CREEK | CA | 94596 | |
| TAPPERO, JAMES R | | 16445 MEADOWS RD | | | WHITE CITY | OR | 97503 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAPSCOTT, WILLIE L | | 1204 CLUB CT | | | RICHMOND | CA | 94803 | |
| TARGET BRANDS, INC | ANN N  CATHCART CHAPLIN | FISH & RICHARDSON  PC | 3300 RBC PLAZA  60 SOUTH SIXTH ST | | MINNEAPOLIS | MN | 55402 | |
| TARGET MARKETING | | 10450 LAKERIDGE PKWY | | | ASHLAND | VA | 23005 | |
| TARR, DANIEL H | | 2135 CARLY CT | | | ROWLAND HTS | CA | 91748 | |
| TARRANTS, AMBER DALE | | 285 MATHILDA DR | 17 | | GOLETA | CA | 93117 | |
| TARVER, STEPHEN MICHAEL | | 4852 PORTER ST | | | FREMONT | CA | 94538 | |
| TASHCHIYAN, HOVHANNES | | 4730 FRANKLIN AVE 4 | | | LOS ANGELES | CA | 90027 | |
| TASLER INC | | PO BOX 726 | | | WEBSTER CITY | IA | 50595-0726 | |
| TATALASKI, TONY | | 13895 W  ATLANTIC AVE | | | LAKEWOOD | CO | 80228 | |
| TATARELLI, DON | | 6335 S ROANOKE | | | GILBERT | AZ | 00008-5298 | |
| TATARSKI, VICKI | | 15918 SILVERGROVE DR | | | WHITTIER | CA | 90604 | |
| TATARSKI, VICKIE JEANNINE | | 15918 SILVERGROVE DR | | | WHITTIER | CA | 90604 | |
| TATE, DONNA | | 409 TAURUS AVE | | | OAKLAND | CA | 94611-2017 | |
| TATE, JOSEPH | | 7102 OHANA NUI CIR | | | HONOLULU | HI | 96818 | |
| TATMON, ASHLEY | | 6205 RIVERSIDE BLVD | | | SACRAMENTO | CA | 95831-1267 | |
| TATUM, ALDEN TIMOTHY | | 1054 EAST TABOR AVE | | | FAIRFIELD | CA | 94533 | |
| TATUM, SEAN | | 6250 EVERETT COURT | | | ARVADA | CO | 80004 | |
| TAVARES JR, TIMOTHY MICHEAL | | 640 CANYONWOOD DR | | | BRENTWOOD | CA | 94513 | |
| TAVARES, CINDY | | 5944 EL PALOMINO DR | | | RIVERSIDE | CA | 92509-7004 | |
| TAVS, JOHN | | 21989 NE CHINOOK WAY | | | FAIRVIEW | OR | 97024-8627 | |
| TAWIL, OMAR A | | 7 MERRILL HILL | | | LADERA RANCH | CA | 92694 | |
| TAWIL, OMAR A | | 7 MERRILL HILL | | | LADERA RANCH | CA | 92694-0551 | |
| TAX COLLECTOR | | PARISH OF ST TAMMANY | PO BOX 808 | | SLIDELL | LA | 70459-0808 | |
| TAX TRUST ACCOUNT | | PO BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | |
| TAXATION & REVENUE DEPARTMENT | RICK HOMANS SECRETARY TAXATION AND REVENUE DEPARTMENT | PO BOX 25123 UNCLAIMED PROP | TAXATION & REVENUE DEPARTMENT | | SANTA FE | NM | 87504-5123 | |
| TAXBOARDSACRAMENTO, FRANCHISE | | PO BOX 942867 | | | SACRAMENTO | CA | 94257-0631 | |
| TAYLOR, ALBERT | | 12099 BROOKHURST ST | | | GARDEN GROVE | CA | 92840-2814 | |
| TAYLOR, AMIRA | | 26331 VIA GORRION | | | MISSION VIEJO | CA | 92691-2935 | |
| TAYLOR, ANDREA | | 3660 S LOWELL BLVD | 201 | | DENVER | CO | 80236 | |
| TAYLOR, ASHLEY ELISE | | 5047 W 59TH ST | | | LOS ANGELES | CA | 90056 | |
| TAYLOR, CARL | | 916 EGGLESTON ST | | | FORT COLLINS | CO | 80524-9615 | |
| TAYLOR, CASSANDRA ANN | | 1794 INDEPENDENCE WAY | | | EAGLE MTN | UT | 84005 | |
| TAYLOR, CHERYL ANN | | 4295 EAST MEXICO AVE | 101 | | DENVER | CO | 80222 | |
| TAYLOR, CORWIN DAVID | | 10233 MISSION GORGE RD APT D203 | | | SANTEE | CA | 92071 | |
| TAYLOR, DENISE MICHELLE | | 29605 SOLANA WAY | T 15 | | TEMECULA | CA | 92591 | |
| TAYLOR, DILLON WADE | | 2033 E SANTA FE | | | FULLERTON | CA | 92831 | |
| TAYLOR, FORREST D | | 3723 PINTO PL | | | ONTARIO | CA | 91761 | |
| TAYLOR, GEORGE LLOYD | | 5718 PIONEER MESA DR | | | COLORADO SPRINGS | CO | 80923 | |
| TAYLOR, HANNAH RAINEY | | 1347 E LOGAN AVE | | | SALT LAKE CITY | UT | 84105 | |
| TAYLOR, KATRINA LYNELL | | 21450 CHASE ST | 239 | | CANOGA PARK | CA | 91304 | |
| TAYLOR, LARRY JOE | | 11 KNOLL RIDGE DR | | | POMONA | CA | 91766 | |
| TAYLOR, MELANIE | | 705 S CALIFORNIA AVE | | | WEST COVINA | CA | 91790 | |
| TAYLOR, MICHAEL ROBERT | | 9514 WHELLOCK WAY | | | SAN DIEGO | CA | 92129 | |
| TAYLOR, PATRICK | | 14510 CLARESSA AVE | | | NORWALK | CA | 00009-0650 | |
| TAYLOR, PETER DANIEL | | 4961 SPUR WAY | | | ANTIOCH | CA | 94531 | |
| TAYLOR, TANIA | | 4775 ARGONNE ST | I 103 | | DENVER | CO | 80249 | |
| TAYLOR, TERRY LEE | | 1069 S JOHNSON WAY | | | LAKEWOOD | CO | 80226 | |
| TAYLOR, THOMAS MICHAEL | | 1249 LANCASHIRE DR | | | CONCORD | CA | 94518 | |
| TEAL, ERNIE | | 491 CONNIE CT | | | MERCED | CA | 95340 | |
| TEAL, NICHOLAS HENRY | | 707 IVANHOE WAY | | | GRAND JUNCTION | CO | 81506 | |
| TEASLEY, JERRY ALLAN | | 9026 EL CARRILO CT | | | ELK GROVE | CA | 95624 | |
| TEBBUTT, BRUCE | | 4743 COURGAR CREEK | | | RENO | NV | 89509 | |
| TEBELEKYAN, OGANES | | 5662 LA MIRADA AVE | 205 | | LOS ANGELES | CA | 90038-0000 | |
| Tech Depot | Office Depot | 6600 N MILITARY TRL | | | BOCA RATON | FL | 33496 | |
| TECH DEPOT | | PO BOX 33074 | | | HARTFORD | CT | 06150-3074 | |
| TECHNIBILT LTD | | PO BOX 310 | | | NEWTON | NC | 28658 | |
| TECHNIBILT LTD | | PO BOX 532078 | | | ATLANTA | GA | 30353-2078 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEEPLE, BARBARA | | 240 CHESTNUT AVE | | | LONG BEACH | CA | 90802-2936 | |
| TEEPLE, RYAN WAYNE | | 1050 HOBBIT ST | H 65 | | FORT COLLINS | CO | 80526 | |
| TEICHER, ZACHARY JONATHAN | | 1400 SOLANO DR NE | | | ALBUQUERQUE | NM | 87110 | |
| TEIXEIRA, BRAD | | 832 PRIVATE RD 1668 | | | STEPHENVILLE | TX | 76401 | |
| TEIXEIRA, DEREK MICHAEL | | 1106 JUANITA WAY | | | CENTRAL POINT | OR | 97502 | |
| TEJADA, FERNANDO | | 5633 MARY LANE DR | | | SAN DIEGO | CA | 92115-0000 | |
| TEJADA, VANESSA E | | 15330 ELKHILL AV | | | HACIENDA HEIGHTS | CA | 91745 | |
| TEKANSIK, DANIEL G | | 2147 27TH AVE CT | 4 | | GREELEY | CO | 80634 | |
| TEKANSIK, MATHEW EDWARD | | 2902 SUNRIDGE RD | | | GRAND JUNCTION | CO | 81503 | |
| TELCOM, HAWAIIAN | | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | |
| TELECO INC | | PO BOX 11364 | | | COLUMBIA | SC | 29211-1364 | |
| TELLO, RAUL | | | | | CATHEDRAL CITY | CA | 92234 | |
| TEMELKO, BRIAN | | 15251 S 50TH ST | APT 2038 | | PHOENIX | AZ | 85044 | |
| TEMPE, CITY OF | | TEMPE CITY OF | PO BOX 29618 | | TEMPE | AZ | 85038 | |
| TEMPLEINLAND | ATTN DANNY MCDONALD | LEGAL DEPT | 1300 S MOPAC 3RD FL | | AUSTIN | TX | 78746-6933 | |
| TEMPLIN, AARON MICHAEL | | 9009 E BROADWAY BLVD APT 103 | | | TUCSON | AZ | 85710 | |
| TEN PRYOR STREET BUILDING, LTD | ARINA MEEUWSEN GUY W MILLNER | 3535 PIEDMONT RD  SUITE 440 | C/O MI HOLDINGS  INC | | ATLANTA | GA | 30305 | |
| Teng, Michael S | | 1982 Martin L King Jr Ave | | | Long Beach | CA | 90804 | |
| TENG, MICHAEL SOEUN | | 1982 MARTIN L KING JR A | | | LONG BEACH | CA | 90806 | |
| TENNESSEE DEPT OF REVENUE | | 500 DEADRICK ST | ANDREW JACKSON STATE OFFICE | | NASHVILLE | TN | 37242-0400 | |
| TENNESSEE DEPT OF REVENUE | | ANDREW JACKSON STATE OFFICE BLD | 500 DEADERICK ST | | NASHVILLE | TN | 37242 | |
| TENNOW, MIKE | | 2209 JEFFERSON WAY | | | ANTIOCH | CA | 94509 | |
| TENORIO, MICHAEL P | | 1100 COLLEGE VIEW DR | | | TURLOCK | CA | 95382 | |
| TENSCHER, ANITA FATIMA | | 939 KATE LINDE CIRCLE | | | STOCKTON | CA | 95206 | |
| TEPEZANO, PATRICK | | 730 MYRNA DR | | | PORT HUENEME | CA | 93041 | |
| TERASAKI, ERIN NICOLE | | 700 W 91ST AV | E308 | | THORNTON | CO | 80260 | |
| TERCERO, DAVID | | 37251 BRUTUS WAY | | | BEAUMONT | CA | 92223-0000 | |
| TERESA, ARMSTRONG | | 2575 MOYERS RD | | | SAN PABLO | CA | 94806-3101 | |
| TERMOTTO, JEFF | | 4037 UPHAM ST | | | WHEAT RIDGE | CO | 80033 | |
| TERNIAN, FREIDRIK | | 1093 MUNZIO | | | SAN JOSE | CA | 95120 | |
| TERREBONNE PARISH | | PO BOX 670 | C/O PARISH SALES TAX FUND | | HOUMA | LA | 70361-0670 | |
| TERRELL, KEVIN EDWARD | | 1302 WEST MLK BLVD | | | LOS ANGELES | CA | 90037 | |
| TERRENCE, ECKMAN | | 4018 N ARGYLE AVE | | | FRESNO | CA | 93727-0000 | |
| TERRONES, ARTURO RAMON | | 1886 VENTURA DR | | | COLORADO SPRINGS | CO | 80910 | |
| TERRY, ANDREW | | 608 BEAR VALLEY CT | | | GRAND JUNCTION | CO | 81504 | |
| TERRY, FOWANA TEMO | | 3414 64TH AVE PL | B | | OAKLAND | CA | 94605 | |
| TERRY, MCGRAW | | 9901 W SAHARA 1094 | | | LAS VEGAS | NV | 89117-0000 | |
| TERRY, OMO | | 5811 TUJUNGA AVE | | | NORTH HOLLYWOOD | CA | 91601-0000 | |
| TERRY, SAVAGE | | 14444 E14ST 5 | | | TRACY | CA | 95378-0000 | |
| TERRY, SHAWNS | | PO BOX 7030 | | | VISALIA | CA | 93290-7030 | |
| TERYAN, ARMAN | | 10912 GOSS ST | | | SUN VALLEY | CA | 91352 | |
| TESON, BERNICE | | 99 523 MIKIOI PLACE | | | AIEA | HI | 96701-0000 | |
| TESORO, VALERIE | | 92 1358 PUNUNA ST | | | KAPOLEI | HI | 96707 | |
| TESTA, GABRIEL | | 16 QUAIL CREEK LN | | | PHILLIPS RANCH | CA | 91766-0000 | |
| TETEF, MATTHEW | | 17529 HIAWATHA ST | | | GRANADA HILLS | CA | 91344 | |
| TETREV, ANNIE | | 700 EAST DRAKE RD | L 10 | | FORT COLLINS | CO | 80525 | |
| TEUFEL, GERI L | | 5449 E CAMPO BELLO DR | | | SCOTTSDALE | AZ | 85254 | |
| TEWES, NICHOLAS | | 25472 PEGASUS RD | | | SUN CITY | CA | 92586-0000 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| TEXTRON | RALPH INFANTE | 11575 GREAT OAKS WAY | SUITE 210 | | ALPHARETTA | GA | 30022 | |
| THACKER, KAREN | | 276 N 20TH ST | | | SAN JOSE | CA | 95112-0000 | |
| THACKER, SONNY | | P O BOX | | | CONIFER | CO | 80433 | |
| THALMAN, ROGER D | | 1240 W 1050 N | | | LAYTON | UT | 84041 | |
| THAO, CHRISTOPHER | | 3100 34TH ST APT M132 | | | BOULDER | CO | 80301-2121 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THATCHER, TERANCE | | 40810 LELA MAY AVE | | | HEMET | CA | 92544-6274 | |
| THE CITY OF CULVER CITY | | THE CITY OF CULVER CITY | TREASURER | PO BOX 507 | CULVER CITY | CA | 90232 | |
| THE CITY OF PORTFOLIO TIC, LLC | MICHELLE F BELL | C/O RED MOUNTAIN RETAIL GROUP | 1234 EAST 17TH ST | | SANTA ANA | CA | 92701 | |
| The City Portfolio LLC et al | Byron Z Moldo SBN 109652 | Ervin Cohen & Jessup | 9401 Wilshire Blvd Ste 900 | | Beverly Hills | CA | 90212-2945 | |
| THE DENVER POST | | PO BOX 5345 | | | DENVER | CO | 80217-5345 | |
| THE FLOOR STORE, INC | LINDA KENNEDY | 5327 JACUZZI ST  SUITE 2A | ATTN  LINDA KENNEDY | | RICHMOND | CA | 94804 | |
| THE FLOOR STORE, INC | LINDA KENNEDY | 5327 JACUZZI STREET SUITE 2A | ATTN LINDA KENNEDY | | RICHMOND | CA | 94804 | |
| The Fourels Investment Co | c o Loyal C Hulme and Robert S Prince | Kirton & McConkie | Eagle Gate Tower Ste 1800 | 60 E S Temple St | Salt Lake City | UT | 84111-1004 | |
| THE IRVINE COMPANY LLC | SUZI SIENER | 550 NEWPORT CENTER DR | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | |
| The Irvine Company The Market Place | The Irvine Company | c o Ernie Zachary Park | Bewley Lassleben & Miller | 13215 E Penn St Ste 510 | Whittier | CA | 90602 | |
| THE TJX OPERATING COMPANIES | VICKY HENSLEY | ATTN  LEASE ADMINISTRATION | 770 COCHITUATE RD | | FRAMINGHAM | MA | 01701 | |
| THE TJX OPERATING COMPANIES | VICKY HENSLEY | ATTN LEASE ADMINISTRATION | 770 COCHITUATE ROAD | | FRAMINGHAM | MA | 01701 | |
| The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 | |
| THEISEN, TERRANCE J | | 8150 W 6TH PL | | | LAKEWOOD | CO | 80214 | |
| THEOPHILOU DEAN | | 2518 CARYWOOD DR | | | CARY | NC | 25713-2039 | |
| THERENCE, KENNETH | | 3100 CLAYTON ST | | | DENVER | CO | 80205 | |
| THERESA, HUTSON | | 1206 N COMMONWEALTH AVE | | | LOS ANGELES | CA | 90029-2004 | |
| THEROUX, ADAM JOSEPH | | NO 1 NICHOLS R D | | | TIJERAS | NM | 87059 | |
| THIBODEAU, CRIS | | 269 WEST LACANOA | | | GREEN VALLEY | AZ | 85614 | |
| THINNES, DANIEL RAPHAEL | | 31358 N CANDLEWOOD DR | | | QUEEN CREEK | AZ | 85243 | |
| THOMAS, ADAM MICHAEL | | 481 UVALDA ST | | | AURORA | CO | 80011 | |
| THOMAS, ALEXANDER ADAM | | 1933 BRYAN AVE | | | SALT LAKE CITY | UT | 84108 | |
| THOMAS, ALICIA CHARNELE | | 19481 E NAVARRO DR | | | AURORA | CO | 80013 | |
| THOMAS, ANDREW | | PO BOX 20322 | | | LAS VEGAS | NV | 89112 | |
| THOMAS, ANGELIA RENEE | | 3323 ABDY WAY NO A | | | MARINA | CA | 93933 | |
| THOMAS, BEN ISAIAH | | 8655 LAKE ASHMERE DR 4 | | | SAN DIEGO | CA | 92119 | |
| THOMAS, BRADEN RON | | 2376 CINNABAR LANE | | | SALT LAKE | UT | 84121 | |
| THOMAS, BRADLEY P | | 1525 DAISY | | | ANTIOCH | CA | 94509 | |
| THOMAS, BRYAN | | 13309 W MONTERERY WAY | | | LITCHFIELD PARK | AZ | 85340 | |
| THOMAS, BRYAN MATTHEW | | 3145 OLD STAGE RD | | | CENTRAL POINT | OR | 97502 | |
| THOMAS, CHRISTOPHER | | 6230 W BAJADA RD | | | PHOENIX | AZ | 85083 | |
| THOMAS, CHRISTOPHER L | | 8408 LABOROUGH DR APT B | | | BAKERSFIELD | CA | 93311 | |
| THOMAS, CHRISTOPHER MICHAEL | | 259 W HEATHER ST | | | RIALTO | CA | 92376 | |
| THOMAS, CHRISTY | | 209 W MULBERRY | | | FORT COLLINS | CO | 80521-0000 | |
| THOMAS, CLINTON | | 12471 SE LINWOOD AVE | | | MILWAUKIE | OR | 97222-2439 | |
| THOMAS, DAMIEN | | 2111 7TH ST NO 3 | | | SANTA MONICA | CA | 90405 | |
| THOMAS, DARNELL | | 1936 1/2 S RIMPAU BLVD | | | LOS ANGELES | CA | 90016-0000 | |
| THOMAS, DISHIO R | | 1935 S HOLT AVE APT 2 | | | LOS ANGELES | CA | 90034 | |
| THOMAS, JACQUELINE MIMI | | 114 JUDSON ST NA | | | COLORADO SPRINGS | CO | 80911 | |
| THOMAS, JAKE R | | 2708 ORCHARD ST | N/A | | SOQUEL | CA | 95073 | |
| THOMAS, JAY | | 7193 S  2420 WEST | | | WEST JORDAN | UT | 84084 | |
| THOMAS, JENNIFER | | 56510 GOLDEN BEE DR | | | YUCCA VALLEY | CA | 92284 | |
| THOMAS, KEITH | | 641 S 400 E | | | SALT LAKE CITY | UT | 84111 | |
| THOMAS, LILIAN | | 95 606 ALOHILANI ST | | | MILILANI | HI | 96789 | |
| THOMAS, LUKE DILLON | | 3461 OAK GLEN DR | | | LOS ANGELES | CA | 90068 | |
| THOMAS, MATTHEW | | 10006 NE 128 AVE | | | VANCOUVER | WA | 98682 | |
| THOMAS, MICHAEL | | 3503 LINDEN AVE | 304 | | LONG BEACH | CA | 90807-0000 | |
| THOMAS, MICHAEL DYLAN | | 36060 BREITNER WAY | | | WINCHESTER | CA | 92596 | |
| THOMAS, NICK ALAN | | 4722 S CHOCTAW AVE | | | BOISE | ID | 83709 | |
| THOMAS, NICOLE LYNN | | 40065 DENHAM DR | | | PALMDALE | CA | 93551 | |
| THOMAS, ONAGA | | 2788 SYRACUSE ST NO 113 | | | DENVER | CO | 80238-0000 | |
| THOMAS, ROBERT | | 881 CASCADE RD | | | RIO RANCHO | NM | 87124 | |
| THOMAS, SCOTT BRADFORD | | 2002 N PARK AVE APT NO 7 | | | TUCSON | AZ | 85719 | |
| THOMAS, SEAN | | 9266 BAKER HALL | 026 | | BOULDER | CO | 80309 | |
| THOMAS, SEMKOW | | 4757 E LESCOT WIND DR | | | PHOENIX | AZ | 85044-0000 | |
| THOMAS, STEVEN A | | 3145 ZION ST | | | AURORA | CO | 80011 | |
| THOMAS, TORREY | | 31490 CALA CARRASCO | | | TEMECULA | CA | 92592 | |
| THOMAS, TREVOR | | 933 EASTSIDE RD | | | EL CAJON | CA | 92020-0000 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, TYLEBE | | 2476 TENNESSEE ST | | | VALLEJO | CA | 94591 | |
| THOMAS, WESTHOFF | | 208 W PUEBLO ST | | | SANTA BARBARA | CA | 93105-3805 | |
| THOMAS, WOODY PAUL | | 931 WEGIS AVE | | | BAKERSFIELD | CA | 93314 | |
| THOMAS, ZOE | | 1299 AYALA DR | APT 2 | | SUNNYVALE | CA | 94086 | |
| THOMESON, RYAN | | 1402 COLTON PL | | | MARTINEZ | CA | 94553-3458 | |
| THOMMEN, SEAN | | 8728 SE MORRISON ST | | | PORTLAND | OR | 97216 | |
| THOMPSON, ANDREW C | | 694 RACQUET CLUB CIRCLE | | | ROHNERT PARK | CA | 94928 | |
| THOMPSON, BRENDAN CODY | | 8315 SE STARK ST APT 2 | | | PORTLAND | OR | 97216 | |
| THOMPSON, BRET DEAN | | 8137 S 2620 W | | | WEST JORDAN | UT | 84088 | |
| THOMPSON, BRIAN | | 3727 OHIO AVE | | | RICHMOND | CA | 94804-0000 | |
| THOMPSON, CHARLES | | 13782 CECIL CIRCLE | | | WELLTON | AZ | 85356-0000 | |
| THOMPSON, CHARLES | | 163 TOMLINSON DR | | | FOLSOM | CA | 95630 | |
| THOMPSON, CHRIS RICHARD | | 4509 BELLFOWER BLVD 5 | | | LONG BEACH | CA | 90808 | |
| THOMPSON, CHRISTOPHER JAMES | | 1811 FOLSOM ST | 108 | | BOULDER | CO | 80302 | |
| THOMPSON, CORNELIUS | | 6690 ABREGO RD APT | | | GOLETA | CA | 00009-3117 | |
| THOMPSON, DANIEL STEVEN | | 11267 PASEO MONTANOSO 212 | | | SAN DIEGO | CA | 92127 | |
| THOMPSON, DYLAN | | 1189 PARTRIDGE DR | | | MERCED | CA | 95340 | |
| THOMPSON, ETTA | | 3701 FILLMORE ST | SPC 165 | | RIVERSIDE | CA | 92507 | |
| THOMPSON, HUNTER | | 940 BARSBY ST | | | VISTA | CA | 92084-0000 | |
| THOMPSON, JAMES | | 13080 W 60TH AVE | | | ARVADA | CO | 80004-0000 | |
| THOMPSON, JASON | | 4181 SE AUGUSTA WAY | | | GRESHAM | OR | 97080 | |
| THOMPSON, JEREMY | | 12405 W ALEMEDA DRIVE | | | LAKEWOOD | CO | 80228 | |
| THOMPSON, JOSH | | 520 WIND RIVER DR APT B | | | GREEN RIVER | WY | 82935 | |
| THOMPSON, LUKE | | 23 N ORANGE ST | | | MEDFORD | OR | 97501-0000 | |
| THOMPSON, MALLORY JILAINE | | 3929 PRESCOTT PINES ST | 101A | | LAS VEGAS | NV | 89108 | |
| THOMPSON, MELISSA ASHLEY | | 2114 LARA LN | | | CENTRAL POINT | OR | 97502 | |
| THOMPSON, NOLAN RUSSELL | | 3884 HAINES ST | A | | SAN DIEGO | CA | 92109 | |
| THOMPSON, PATRICIA | | PO BOX 6111 | | | GOODYEAR | AZ | 85338 | |
| THOMPSON, PATRICIA | | PO BOX 6111 | | | GOODYEAR | AZ | 85338-0619 | |
| THOMPSON, ROBERT | | 342 RENO AVE | | | RENO | NV | 89509-0000 | |
| THOMPSON, SAMANTHA LEE | | 335 E BARSTOW | 2601 | | FRESNO | CA | 93454 | |
| THOMPSON, TASHA NICOLE | | 21031 PARTHENIA ST | 236 | | CANOGA PARK | CA | 91304 | |
| THOMPSON, TAYLOR | | 2420 OHIO RD | | | CLAREMONT | CA | 91711-0000 | |
| THOMPSON, TERRY COLUMBUS | | 914 SOUTH KRAMERIA ST | | | DENVER | CO | 80224 | |
| THOMPSON, TRAVIS | | 250 22ND ST | 303 | | OGDEN | UT | 84401 | |
| THOMPSON, WILLIAM | | 101 WEST WEDDELL DR | | | SUNNYVALE | CA | 94089-0000 | |
| THOMSEN, KEVIN JOSEPH | | 7634 SHERMAN ST | | | DENVER | CO | 80221 | |
| THOMSON, JEREMY W | | 4255 AMBER RIDGE LN | | | HEMET | CA | 92545 | |
| THORKELSON, JEFFREY | | 675 K ST | | | PATTERSON | CA | 95363 | |
| THORNBERG, VINCE | | 6787 S 2240 E | | | SALT LAKE CITY | UT | 84121-0000 | |
| THORNTON COLORADO, CITY OF | | SALES TAX DIVISION | DEPT 222 | | DENVER | CO | 80291-0222 | |
| THORNTON COLORADO, CITY OF | | THORNTON COLORADO CITY OF | 9500 CIVIC CENTER DR | | THORNTON | CO | 80229 | |
| THORNTON, CHRISTOPHER JOSEPH | | 19501 E WYOMING AVE | | | AURORA | CO | 80017 | |
| THORNTON, HEATHER CHRISTINE | | 8625 FENWICK ST | 22 | | SUNLAND | CA | 91040 | |
| THORNTON, KEKOAOKALANI C | | 3417 LIKINI ST | | | HONOLULU | HI | 96818 | |
| THORNTON, LAMAR ALLEN | | 1829 EAST FERNROCK ST | | | CARSON | CA | 90746 | |
| THORPE, STEPHEN JAMES | | 2451 SNOW MOUNTAIN DR | | | SANDY | UT | 84093 | |
| THOUSANDS OAKS, CITY OF | | THOUSANDS OAKS CITY OF | BUSINESS TAX DEPARTMENT | 2100 E THOUSAND OAKS BLVD | THOUSAND OAKS | CA | 91362-2903 | |
| THRASH, JERRY | | 6143 ALLISON ST | | | ARVADA | CO | 80004-5521 | |
| THRASHER, COLE DALES | | 2424 HURLEY WAY | 32 | | SARAMENTO | CA | 95825 | |
| THRASHER, JOHN | | 4679 TORREY CIR NO 102 | | | SAN DIEGO | CA | 92130 | |
| THRASHER, JOHN | | 4679 TORREY CIRCLE | NO 102 | | SAN DIEGO | CA | 92130 | |
| THREATT, BRITTANY | | 1654 ASHBY AVE | | | BERKELEY | CA | 94703-0000 | |
| THULIN, BOBBY J | | 10470 CORY ST | | | BOISE | ID | 83704 | |
| Thuman, Anne L | | 7086 Lionshead Pkwy | | | Littleton | CO | 80124 | |
| THUMANN, ANNE L | | 7086 LIONSHEAD PKWY | | | LITTLETON | CO | 80124 | |
| THUMMEL, ISAAC JOEL | | 622 WOOD ROSE CT | | | HENDERSON | NV | 89015 | |
| THURMAN, PATRICE | JACOB M  WEISBERG  ESQ | 844 N  VAN NESS AVE | | | FRESNO | CA | 93728 | |
| THURSTON, TRENTON AARON | | 16645 MAGNOLIA ST | | | BRIGHTON | CO | 80602 | |
| THYS, THOMAS | | 1045 N FIG ST | | | ESCONDIDO | CA | 92026-0000 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THYSSEN, MICHAEL SHANE | | 20041 OSTERMAN RD APT H13 | | | LAKE FOREST | CA | 92630 | |
| TIAMZON, CHRISTOPHER SEE | | 3363 BUTTRICK LANE | | | STOCKTON | CA | 95206 | |
| TIBBETTS, JAMES TIMOTHY | | 1242 FARWEST AVE | | | CENTRAL POINT | OR | 97502 | |
| TIBERG, KEVIN | | 5632 WEST SHANGRI LA RD | | | GLENDALE | AZ | 85304-0000 | |
| TIDD, GEOFFREY MARCUS | | 13682 MADISON ST | | | THORNTON | CO | 80602 | |
| TIDWELL, NATHAN | | 10940 MOLINE ST | | | HENDERSON | CO | 80640-7724 | |
| TIEMEY, BILL | | 10120 CEDAR KEY AVE | APT 102 | | LAS VEGAS | NV | 89129 | |
| TIERNAN, DENNIS MICHAEL | | 4309 WOODWELL ST | B | | LAS VEGAS | NV | 89147 | |
| TIET, LONG THANH | | 1157 NEWCASTLE CT | | | OCEANSIDE | CA | 92056 | |
| TIETSORT, MARK | | 40 ANTEEO WAY | | | SANTA ROSA | CA | 95407-0000 | |
| TIETSORT, MARK R | | 212 PARTRIDGE CT | | | WINDSOR | CA | 95492 | |
| TIETZ, DENNIS R | | P O BOX 3164 | | | LAKE ARROWHEAD | CA | 92352 | |
| TIFFANY, MEIER | | 451 POWDERHORN CT SE | | | SALEM | OR | 97301-5261 | |
| TIGRANIAN, TIGRAN | | 4433 PROSPECT AVE APT 4 | | | LOS ANGELES | CA | 90027 | |
| TILFORD, JONATHAN DALE | | 415 S LAS FLORES | P O BOX 2176 | | NIPOMO | CA | 93444 | |
| TILLY, SCHOENBRUN | | 12111 CHANDLER BLVD APT 225 | | | VALLEY VILLAGE | CA | 91607-4359 | |
| TIMBOL, ANGELO CAMIA | | 99 SCHOOL ST | | | DALY CITY | CA | 94014 | |
| TIMM, RICK | | 14091 E RADCLIFF CR | | | AURORA | CO | 80015 | |
| TIMM, THOMAS | | 8726 HARRISON WAY | | | BUENA PARK | CA | 90620 | |
| TIMMER, GABE LUCAS | | 1118 DAVIDSON DR | F 12 | | FORT COLLINS | CO | 80526 | |
| TIMPSON, STEVEN | | 2508 CARDIGAN DR | | | COLORADO SPRINGS | CO | 80920 | |
| TINA, MIRANDA | | 7610 N 49TH ST | | | GLENDALE | AZ | 85301-0000 | |
| TINAJERO, MAYRA | | 24430 S AVALON BLV | | | WILMINGTON | CA | 90744-0000 | |
| TINOCO, ANTONIO KRUZ | | 825 AUBURN AVE | | | IDAHO FALLS | ID | 83401 | |
| TIPTON, ROBERT | | 7432 STONEFIELD DRIVE | | | WHITE CITY | OR | 97503-0000 | |
| TIRADO, LINDA | | 2561 ANNAPOLIS ST | | | EAST PALO ALTO | CA | 94303-0000 | |
| TIRAO, CHRISTOPHER | | 21 WILSHIRE AVE | | | VALLEJO | CA | 94591-0000 | |
| TIREY, JANA MEGAN | | 6214 W 79TH AVE | | | ARVADA | CO | 80003 | |
| TIS EQUITIES IX LLC | THOMAS JORDAN | TODD I SHIFFMAN LIVING TRUST | 9229 SUNSET BLVD | SUITE 602 | LOS ANGELES | CA | 90069-3406 | |
| TISE, HOLLY MARIE | | 5811 SE 77TH AVE | | | PORTLAND | OR | 97206 | |
| TISE, JOSHUA LEE | | 5811 SE 77TH AVE | | | PORTLAND | OR | 97206 | |
| TITCHENELL, JAMES ERIC | | 1700 HERITAGE CIRCLE | A12 | | FORT COLLINS | CO | 80526 | |
| TJON, MELISSA MONICA | | 4963 CHILES DR | | | SAN JOSE | CA | 95136 | |
| TKG Coffee Tree LP | c o Eugene Chang | Stein & Lubin LLP | | | San Francisco | CA | 94111 | |
| TKG Coffee Tree LP | c o Leon Tuan and Eugene Chang | Stein & Lubin LLP | 600 Montgomery St 14th Fl | | San Francisco | CA | 94111 | |
| TKG COFFEE TREE LP | THOMAS F ANGSTADT | 214 GRANT AVE | SUITE 325 | C/O THE KIVELSTADT GROUP | SAN FRANCISCO | CA | 94108 | |
| TO, ERIC | | 276 NW 208TH AVE | | | BEAVERTON | OR | 97006 | |
| TOBIE, PRICE | | 2579 NAPOLI DR | | | SPARKS | NV | 89434-0000 | |
| TOBIN, XAVIER | | 1324 W PAMPA AVE | | | MESA | AZ | 00008-5202 | |
| TODD, YOUNG | | 1320 N HARPER AVE 114 | | | LOS ANGELES | CA | 90046-0000 | |
| TODOR, BEN | | 1816 SE 117TH | | | PORTLAND | OR | 97216-0000 | |
| TOFFEY, MICHAEL | | 756 BOYNTON AVE | | | SAN JOSE | CA | 95117-0000 | |
| TOFTELAND, DUSTIN WAYNE | | 4612 E FAITH LN | | | MERIDIAN | ID | 83642 | |
| TOGAFAU, TANYA CHRISTA | | 17747 LA ROSA LANE | | | FOUNTAIN VALLEY | CA | 92708 | |
| TOLEDO PEREZ, ANGEL EDUARDO | | 8408 MADISON ST | | | PARAMOUNT | CA | 90723 | |
| TOLEDO, ANDREW ALBERT | | 34644 ARROYO DR | | | UNION CITY | CA | 94587 | |
| TOLEDO, RICARDO | | 2312 W 30TH ST | | | LOS ANGELES | CA | 90018 | |
| TOLENTO, JESUS | | 4255 GREAT PLAINS DR N | | | SALEM | OR | 97305 | |
| TOLER, JENNIFER | | 56 ABRIGO | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| TOLIVER, DOMINIQUE | | 4019 WEST 58TH PLACE | | | LOS ANGELES | CA | 90043-0000 | |
| TOLIVER, WILLIAM | | 147 E 189TH ST | | | CARSON | CA | 90746-1709 | |
| TOM, DAVID | | 821 SPRINGHAVEN DR | | | BRENTWOOD | CA | 94513 | |
| TOMANELLI, KELLI | | 9080 BLOOMFIELD AVE NO 255 | | | CYPRESS | CA | 90630 | |
| TOMITA, JACK | | 128 HACIENDA MADERAS WAY | | | HENDERSON | NV | 89015-9131 | |
| TOMLINSON, NICK J | | 2226 W ELIZABETH APT B 205 | | | FT COLLINS | CO | 80521 | |
| TOMMIE, COKE | | 2600 NORTH COAST 25I | | | SANTA ROSA | CA | 95403-0000 | |
| TOMOS, BRUCE | | | | | LITTLETON | CO | 80123 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOMOVICH, VICKY L | | 1158 SEQUOIA GLEN | | | POMONA | CA | 91766 | |
| TOMS, ROY LEE | | 1805 SHERINGTON PLACE | U202 | | NEWPORT BEACH | CA | 92663 | |
| TON, DALAM SOURY | | 1945 CHAPARRAL WAY | | | STOCKTON | CA | 95209 | |
| TONELLI, MICHAEL | | 370 E LASSEN AVE | | | CHICO | CA | 95973-0000 | |
| TONEY, BEVERLY | | 13746 LARK CT | | | VICTORVILLE | CA | 92394-7621 | |
| TONI, FERREIRA | | 728 GILROY DR | | | CAPITOLA | CA | 95010-2718 | |
| TONSAGER, CHRISTOPHER BOLOR | | 100 ROSEMARY DR | | | VALLEJO | CA | 94589 | |
| TONY VIGIL | | 2634 S  8590 W | | | | UT | | |
| TONY, RODRIGUEZ | | 331 ROOSEVELT AVE | | | MADERA | CA | 93638-3921 | |
| TOOLAN, BRIAN J | | 1116 TROMBETTA ST | | | SANTA ROSA | CA | 95407 | |
| TOOMER, MICHAEL EDWARD | | 1041 WEST 92ND | | | LOS ANGELES | CA | 90044 | |
| TOPJIAN, AVO | | 309 E ELK AVE NO 102 | | | GLENDALE | CA | 91205 | |
| TOPPING, AARON JOSEPH | | 4550 W MOUNTAIN SIDE DR | | | TUCSON | AZ | 85745 | |
| TOPPING, MATTHEW | | 128 N ST ANDREWS PLACE | | | SANTA ANA | CA | 90004 | |
| TOPPING, WOODY | | 1217 EASTSIDE RD | | | EL CAJON | CA | 92020 | |
| TOPRANI, BIJAL | | 550 N GOLDEN SPRINGS DR | A | | DIAMOND BAR | CA | 91765 | |
| TORAIN, STEVEN | | 1998 SAN JUAN RD | | | SACRAMENTO | CA | 95833 | |
| TORAL, DANIEL ALEJANDRO | | 1734 TERILYN AVE | | | SAN JOSE | CA | 95122 | |
| TORIAN, DANIELLE | | 3780 LOGAN AVE | | | SAN DIEGO | CA | 92114-0000 | |
| TORIBIO, VINCENT | | 385 JAYNE AVE APT 209 | | | PIEDMONT | CA | 94610 | |
| TORIGIAN, RYANN NICHOLE | | 463 TULANE DR | | | MERCED | CA | 95348 | |
| TORIVIO, BERNARD F | | 1919 LADERA DR NW | APT 1301 | | ALBUQUERQUE | NM | 87120 | |
| TORIVIO, LINDSAY | | 1919 LADERA DR NW NO 1301 | | | ALBUQUERQUE | NM | 87120 | |
| TORNQUIST, KAREN | | 8708 W HARBOR RD | | | PEORIA | AZ | 85383 | |
| TORO, JOESPH MIKE | | 23805 BOWER CASCADE PL | | | DIAMOND BAR | CA | 91765 | |
| Torrance City Of | | TORRANCE CITY OF | 3031 TORRANCE BLVD | | TORRANCE | CA | 90503 | |
| Torrance Town Center Associates LLC | c o Ian S Landsberg Esq | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | |
| Torrance Towne Center Associates LLC | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | |
| TORRANCE TOWNE CENTER ASSOCIATES, LLC | JOHN MASTANDREA | C/O LA CAZE DEVELOPMENT COMPANY | 2601 AIRPORT DR  SUITE 300 | | TORRANCE | CA | 90505 | |
| TORRANCE, CITY OF | | 3031 TORRANCE BLVD | | | TORRANCE | CA | 90503 | |
| TORRES JR , DAVID PASCUAL | | 245 LA PALA DR NO 38 | | | SAN JOSE | CA | 95127 | |
| TORRES VILLEGAS, MIGUEL | | 2139 RAYMOND AVE | N/A | | ALTADENA | CA | 91001 | |
| TORRES, ALEXANDER GABRIEL | | 216 LAS PALMAS DR | 3 BROOKHOLLOW | | IRVINE | CA | 92602 | |
| TORRES, ANDREW PHILLIP | | 2520 SW TOWLE AVE | | | GRESHAM | OR | 97080 | |
| TORRES, ANEL | | 309 E LA PALMA AVE | | | ANAHEIM | CA | 92801 | |
| TORRES, BENJAMIN | | 1608 SEABROOK LANE | | | SAN DIEGO | CA | 92139 | |
| TORRES, BRENDA | | 1821 CHESAPEAKE AVE | | | MODESTO | CA | 95358 | |
| TORRES, BRIANNE | | 1559 HEATHERWOOD LANE | | | SANTA MARIA | CA | 93455 | |
| TORRES, CAESAR | | 1615 YOSEMITE DR NO 108 | | | LOS ANGELES | CA | 90041 | |
| TORRES, CAESAR | | 1615 YOSIMITE DR | APT 108 | | LOS ANGELES | CA | 90041 | |
| TORRES, CARLOS | | 7219 BUTTE DR | | | GOLETA | CA | 93117 | |
| TORRES, CESAR M | | 1233 SARATOGA AVE | | | EAST PALO ALTO | CA | 94303-1045 | |
| TORRES, CHAN JACOB | | 1902 BELMONT | | | PUEBLO | CO | 81004 | |
| TORRES, CHRISTOPHER ALLAN | | 4665 LYDIA LANE | | | SANTA MARIA | CA | 93455 | |
| TORRES, CRISTAL JOANA | | 13705 E SUNKIST DR | 96 | | LA PUENTE | CA | 91746 | |
| TORRES, DANIEL | | 9565 VIA ENTRADA | | | CYPRESS | CA | 90630-0000 | |
| TORRES, ELMER BALTAZAR | | 3503 SWEET GUM RD | | | BELTON | TX | 76513 | |
| TORRES, ELOY | | 665 7TH ST | | | WILLIAMS | CA | 95987 | |
| TORRES, FIDEL C | | 66 LAKEVIEW CIRCLE | 8 | | WAHIAWA | HI | 96786 | |
| TORRES, GISELA | | 4236 W PORTER AVE | | | FULLERTON | CA | 92833 | |
| TORRES, JESSICA | | 7633 BECKETT ST | | | TUJUNGA | CA | 91042 | |
| TORRES, JESUS RAMON | | 3115 ESCOBA DR | 299 | | PALM SPRINGS | CA | 92264-0000 | |
| TORRES, JORGE LUIS | | 1337 GARNER AVE | 14 | | SALINAS | CA | 93905 | |
| TORRES, JOSE LUIS | | 398 N 166TH LN | | | GOODYEAR | AZ | 85338 | |
| TORRES, JUAN | | 133 PAJARO CIR | | | FREEDOM | CA | 95019-2942 | |
| TORRES, LUCIA | | 31650 CALLE HELENE | | | THOUSAND PALMS | CA | 92276-0000 | |
| TORRES, MARISOL | | 5679 CALMOR AVE | 2 | | SAN JOSE | CA | 95123 | |
| TORRES, MELANIE ANN | | 1630 E 92ND ST | | | LOS ANGELES | CA | 90002 | |
| TORRES, MICHAEL RAY | | 298 EAST JUNIPER AVE | | | ATWATER | CA | 95301 | |
| TORRES, OMAR | | 1652 6TH AVE | | | LOS ANGELES | CA | 90019 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES, RAFAEL | | 4808 SPUR AVE | | | LANCASTER | CA | 93536-7394 | |
| TORRES, RICARDO OCAMPO | | 2602 SERENDIPITY W CR | | | COLORADO SPRINGS | CO | 80917 | |
| TORRES, ULISES EDUARDO | | 1708 1/2 W COMPTON BLVD | | | COMPTON | CA | 90220 | |
| TORRES, WILLEBALDA | | 456 BRAUN AVE | | | SAN DIEGO | CA | 92114-0000 | |
| TORRI, DOMONIC ANGELO | | 1902 LARKSPUR DR | | | FORT COLLINS | CO | 80521 | |
| TORRICER PANG, DESMOND TRAVIS | | 98 452 KILINOE ST | 808 | | AIEA | HI | 96701 | |
| TOSHIBA AMERICA BUSINESS SOLUTIONS INC | | FILE 91399 | PO BOX 1067 | | CHARLOTTE | NC | 28201-1067 | |
| TOSHITSUNE, ROSS TOSHIRO | | 111 BEAN CREEK RD | 149 | | SCOTTS VALLEY | CA | 95066 | |
| TOSTADO, MARIA CRISTINA | | 9022 ELDORADO AVE | | | FREDERICK | CO | 80504 | |
| TOSTE, VALERIE | | 6105 MACARTHUR WAY | | | BUENA PARK | CA | 90620-1435 | |
| TOSTE, VALERIE T | | 6105 MACARTHUR WAY | | | BUENA PARK | CA | 90620 | |
| TOTE, NATHANIEL SCHOEGJE | | 5913 NE 58TH ST | | | VANCOUVER | WA | 98661 | |
| TOTH, ADAM | | 829 ORK DR | | | FELTON | CA | 95018-0000 | |
| TOTMAN, ERIK DAVID | | 9109 ADORABLE AVE | | | LAS VEGAS | NV | 89149 | |
| TOTZ, JACOB NICHOLAS | | 1504 GRETCHEN CT | | | ROHNERT PARK | CA | 94928 | |
| TOUFENKCHIAN, HRANUSH | | 1122 N MADISON AVE | | | LOS ANGELES | CA | 90029 | |
| TOURE, SOULEYMANE MORY | | 2901 YORBA LINDA BVD | 88 | | FULLERTON | CA | 92831 | |
| TOURMALET CORP | | C/O CIRCUIT CITY STORES  INC | 9954 MAYLAND DR | | RICHMOND | VA | 23233 | |
| TOVEY, LEO | | 1021 LAS RAPOSAS | | | SAN RAFAEL | CA | 94903-0000 | |
| TOVEY, LEO OSCAR | | 1021 LAS RAPOSAS | | | SAN RAFAEL | CA | 94903 | |
| TOWERS CARBAJAL, DANIEL | | 1603 MERRILL ST | 202 | | SANTA CRUZ | CA | 95062 | |
| TOWN OF BRAINTREE | | 13101 MOORE ST | | | CERRITOS | CA | 90703 | |
| TOWN OF GILBERT | | TOWN OF GILBERT | 90 E CIVIC CENTER DR | | GILBERT | AZ | 85296 | |
| TOWN OF GILBERT, AZ | | PO BOX 52653 | | | PHOENIX | AZ | 85072-2653 | |
| TOWN OF QUEEN CREEK | | 22350 S ELLSWORTH RD | | | QUEEN CREEK | AZ | 85242 | |
| Town of Queen Creek Arizona | c o William Novotny | Mariscal Weeks McIntyre & Friedlander PA | 2901 N Central Ave Ste 200 | | Phoenix | AZ | 85012 | |
| TOWN OF QUEEN CREEK WATER, AZ | | 22350 S ELLSWORTH RD | | | QUEEN CREEK | AZ | 85242 | |
| TOWN, JULIE | | 8950 COSTA VERDE BLVD 4121 | | | SAN DIEGO | CA | 92122-0000 | |
| TOWNLEY, TED NATHEN | | 692 HILLCREST DR | | | CAMARILLO | CA | 93012 | |
| TOWNSEND, JAMAL | | 1932 19TH ST | 2 | | SANTA MONICA | CA | 90404-0000 | |
| TOWNSEND, LINDSAY RENEE | | 1378 MARIGOLD CT | | | LAFAYETTE | CO | 80026 | |
| TOWNSEND, TIFFANY SUE | | 10021 MOORE ST | | | WESTMINSTER | CO | 80021 | |
| TOYODA, ANDRES | | 2905 MAXSON RD 11 | | | EL MONTE | CA | 91732 | |
| TRACY, MARKR | | 1355 TIOGA WAY | | | RENO | NV | 89503 | |
| TRAM, COREY EVANS | | 12067 W COAL MINE DR | | | LITTLETON | CO | 80127 | |
| TRAN, AN | | 671 WOODBURY RD | | | GARDEN GROVE | CA | 92843 | |
| TRAN, BANG JOHN | | 2630 GLEN FERGUSON CIRCLE | | | SAN JOSE | CA | 95148 | |
| TRAN, CHRISTIAN | | 3283 KLOETZEL LANE | | | SAN JOSE | CA | 95148 | |
| TRAN, DANIEL BAO LONG | | 1765 MORRILL AVE | | | SAN JOSE | CA | 95132 | |
| TRAN, DANVI THI | | 2671 SAND POINT DR | | | SAN JOSE | CA | 95148 | |
| TRAN, DUCHONG | | 3337 W 139TH ST | | | HAWTHORNE | CA | 90250-0000 | |
| TRAN, DUKE | | 1895 SAINT PHILIP COURT | | | CONCORD | CA | 94519 | |
| TRAN, HENRY | | 561 HELLYER AVE | | | SAN JOSE | CA | 95111-0000 | |
| TRAN, JAMES | | 15485 W MONTECITO AVE | | | GOODYEAR | AZ | 85338 | |
| TRAN, JOHN | | 11134 DETROIT WAY | | | NORTHGLENN | CO | 80233 | |
| TRAN, JOHN | | 5860 CAHALAN AVE | | | SAN JOSE | CA | 95123 | |
| TRAN, JOHN ANH | | 13839 W GELDING DR | | | SURPRISE | AZ | 85379 | |
| TRAN, KIET TUAN | | 9977 DEER CREEK ST | | | HIGHLANDS RANCH | CO | 80129 | |
| TRAN, LAP D | | 1091 THORNDALE CT | | | SAN JOSE | CA | 95121 | |
| TRAN, LOC | | 5918 W DRAKE CT | | | CHANDLER | AZ | 85226 | |
| TRAN, LUCTIEN | | 2867 STERNE PL | | | FREMONT | CA | 94555-0000 | |
| TRAN, MINH VAN | | 2109 PACIFIC AVE | C | | ALAMEDA | CA | 94501 | |
| TRAN, NGON | | 946 S HOLLENBECK ST | | | WEST COVINA | CA | 91791 | |
| TRAN, PHI | | 1727 NEW HAMPSHIRE DR | | | COSTA MESA | CA | 92626 | |
| TRAN, PHUC HONG | | 3337 W 139TH ST | | | HAWTHORNE | CA | 90250 | |
| TRAN, THANH VAN | | 3111 WATER ST | | | SAN JOSE | CA | 95111 | |
| TRAN, THUONG VAN | | 33636 CALIBAN DR | | | FREMONT | CA | 94555 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAN, TRAN | | 35 W 64TH ST APT 9F | | | NEW YORK | NY | 10023-6757 | |
| TRAN, TRAVIS | | 138 GIRARD ST | | | SAN FRANCISCO | CA | 94134-0000 | |
| TRAN, TRUNG | | 2403 BORDEAUX AVE | | | STOCKTON | CA | 95210-0000 | |
| TRAN, TUAN | | 2844 BRIGHTWOOD DR | | | SAN JOSE | CA | 95148 | |
| TRAN, VINH DUC | | 1091 THORNDALE CT | | | SAN JOSE | CA | 95121 | |
| TRAN, YEN P | | 230 E SAN SALVADOR | | | SAN JOSE | CA | 95112 | |
| TRANE | | PO BOX 406469 | | | ATLANTA | GA | 30384-6469 | |
| TRANE PR INC | | PO BOX 9000 | | | SANTURCE | PR | 00908-9000 | Puerto Rico |
| TRANE US INC | C O WAGNER FALCONER & JUDD LTD | MARK O ANDERSON | 1700 IDS CTR | | MINNEAPOLIS | MN | 55402 | |
| TRANE US, INC | | 3600 PAMMEL CREEK RD | | | LACROSSE | WI | 54601 | |
| TRANSOURCE | | PO BOX 60005 | | | CHARLOTTE | NC | 28260 | |
| TRASK, ALEX WILLIAM | | 1777 TONINI DR | | | SAN LUIS OBISPO | CA | 93405 | |
| TRAUTMANN, JONATHAN M | | 12747 RIVERSIDE DR | 208 | | VALLEY VILLAGE | CA | 91607 | |
| TRAVAIN, BRIANNA JORDAN | | 2800 ENTERPRISE BLVD | 1321 | | RENO | NV | 89512 | |
| TRAVESS, MIKE | | 2492 19TH ST | | | SPRINGFIELD | OR | 97477-1603 | |
| TRAVIS, MICHAEL LEE | | 2007 CROSBY ST | | | OAKLAND | CA | 94601 | |
| TRAVIS, RYAN | | 1324 WESTMINSTER AVE | | | SALT LAKE CITY | UT | 84105 | |
| TRAY, WILLIAM | | 1309 W RANGLER RD | | | CHEYENNE | WY | 82009 | |
| TRC TEMPORARY SERVICE INC | | PO BOX 888485 | | | ATLANTA | GA | 30356-0485 | |
| TREBS, GEOFF EDWARD | | PO BOX 1628 | | | BREA | CA | 92822 | |
| TREFTS, KATHERINE | | 1104 N COLLEGE | | | SANTA MARIA | CA | 93454 | |
| TREICHEL ELECTRIC, | | 3733 BRADLEY RD | | | LAS VEGAS | NV | 89130-2916 | |
| TREJO, MARTIN | | 955 SOUTH B ST | | | SAN MATEO | CA | 94401 | |
| TREJO, SERGIO | | 1000 BISON AVE | | | SALINAS | CA | 93905 | |
| TRELLA, DEIDRE ANNE | | 2761 W KENT DR | | | CHANDLER | AZ | 85224 | |
| TREMBACK, DAVID | | 11775 BRADBURN BLVD | | | WESTMINSTER | CO | 80031 | |
| TREMBLAY, JONATHAN | | 202 W LINCOLN AVE NO L | | | ORANGE | CA | 00009-2865 | |
| TRENBERTH, GAYLE | | 15532 GRAHAM ST | | | HUNTINGTON BEACH | CA | 92649-1609 | |
| TRENT, MARK | | 920 HALLMARK DR | | | REDDING | CA | 96001 | |
| TRENTACOST, ANTHONY | | 28243 LETICIA | | | MISSION VIEJO | CA | 92692 | |
| TREROTOLA, PETER | | 535 W 135TH ST | | | GARDENA | CA | 00009-0248 | |
| TRES, JULIANNE | | 12872 HESTON ST | | | VICTORVILLE | CA | 92392 | |
| TREVINO, ANGIE LAMAR | | 50371 SOUTH CORONADO | | | COACHELLA | CA | 92236 | |
| TREVINO, CHRISTINA | | 517 ARIZONA ST SE | | | ALBUQUERQUE | NM | 87108-0000 | |
| TREVINO, SONNY | LESLEY R  LAING  INVESTIGATOR BUREAU OF LABOR AND INDUSTRIES | 119 N  OAKDALE AVE | | | MEDFORD | OR | 97504 | |
| TREVINO, SONNY | | 1050 SPRING ST NO 2 | | | MEDFORD | OR | 00009-7504 | |
| TRI, JAVEY | | 420 N LINCOLN AVE | 6 | | MONTEREY PARK | CA | 91755 | |
| TRIBBLE, CARLIS | | 4432 MANE ST | | | MONTCLAIR | CA | 91763-0000 | |
| TRICE, ANTHONY R | | 5253 N FRESNO ST | 203 | | FRESNO | CA | 93710 | |
| TRINH, EDWARD | | 8802 PALOS VERDES | | | WESTMINSTER | CA | 92683 | |
| TRINIDAD, REMINGTON | | 4653 IVAR AVE | | | ROSEMEAD | CA | 91770-0000 | |
| TRINIDAD, VLESS ANGELIQUE FERRER | | 4618 YORK BLVD APT 212 | | | LOS ANGELES | CA | 90041 | |
| TRIOLO, BRIGITTA IRENE | | 368 S ST | | | SPRINGFIELD | OR | 97477 | |
| TRION INDUSTRIES INC | | PO BOX 640764 | | | PITTSBURGH | PA | 15264-0764 | |
| TRIPP, SETH WILLIAM | | 1020 CENTENNIAL BLVD | | | SPRINGFIELD | OR | 97477 | |
| TROFHOLZ, NATHAN S | | 721 CALSON ST | | | CHEYENNE | WY | 82009 | |
| TROIA, RYAN A | | 2872 RANCHO RD | | | PEBBLE BEACH | CA | 93953 | |
| TRONCOSO, ALEX | | 7833 VENTURA CYN AVE NO 205 | | | PANORAMA CITY | CA | 91402-0000 | |
| TRONCOSO, JUAN CARLOS | | 6221 W TIERRA LN NO 102 | | | BOISE | ID | 83704 | |
| TROPLE, JACQUELYN A | | 4135 LACY LANE APT 22 | | | COLORADO SPRINGS | CO | 80916 | |
| TROUNCE, DEBRA CORIN | | 1936 S DOVER CT | | | LAKEWOOD | CO | 80227 | |
| TROUT, MATTHEW | | 560 RINALDO ST | | | SANTA ROSA | CA | 95409-0000 | |
| TROXELL, NICOLE LEIGH | | 4532 GRANT CT | A | | COLORADO SPRINGS | CO | 80902 | |
| TRUBITT, DAVID | | 4300 FAIR AVE | | | OAKLAND | CA | 94619-2923 | |
| TRUDEAU, STINNA | | 629 CAMINO DELMAR | | | THOUSAND OAKS | CA | 91320 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRUDRUNG, SEAN RODERRICK | | 1037 SANDPOINT DR | | | RODEO | CA | 94572 | |
| TRUE, MIKE JOSEPH | | 6009 BIRDCAGE ST | 124 | | CITRUS HEIGHTS | CA | 95610 | |
| TRUEBLOOD, RYAN | | 5072 E COPPER | | | CLOVIS | CA | 93619-0000 | |
| TRUEL YOUNG, JESSICA NICOLE | | 5400 COLUMBIA DR | | | CHEYENNE | WY | 82009 | |
| TRUEMAN, MATTHEW DAVID | | 320 W 10TH AVE | | | CHICO | CA | 95926 | |
| TRUITT, MICHAEL ANTHONY | | 205 D SELFRIDGE ST | | | COLORADO SPRINGS | CO | 80916 | |
| TRUJILLO, CARLOS | | PO BOX 190123 | | | SAN FRANCISCO | CA | 94119-0123 | |
| TRUJILLO, DAVE | | 6141 WEST 4100 SOUTH | | | WEST VALLEY CITY | UT | 84120 | |
| TRUJILLO, FRANKIE C | | 16704 E VILLANOVA CIR | | | AURORA | CO | 80013 | |
| TRUJILLO, GABRIEL KENNETH | | 1367 E 21ST | | | PUEBLO | CO | 81001 | |
| TRUJILLO, JEREMY BRYAN | | 3484 S EAGLE ST | 101 | | AURORA | CO | 80014 | |
| TRUJILLO, MARCUS | | 262 NEWTON ST | | | DENVER | CO | 80219 | |
| TRUJILLO, MATT J | | 10403 OLYMPIA FIELDS | | | BAKERSFIELD | CA | 93312 | |
| TRUJILLO, MONIQUE S | | 4870 GRAY ST | | | DENVER | CO | 80212 | |
| TRUJILLO, NICHOLAS LEE | | 1853 26TH ST | 413 | | BOULDER | CO | 80302 | |
| TRUJILLO, ROBERTO ANTONIO | | 17708 W LINCOLN ST | | | GOODYEAR | AZ | 85338 | |
| TRUJILLO, ROSE ANN | | 19643 BALFOUR | | | STRATHMORE | CA | 93267 | |
| TRUJILLO, RYAN MARSHALL | | 5718 N CAMINO LAGUNA | | | TUCSON | AZ | 85718 | |
| TRUJILLO, SHANNON | | 13204 CENTENNIAL CT NE | | | ALBUQUERQUE | NM | 87111 | |
| TRUJILLO, TIM | | 16381 E 106TH WAY | | | COMMERCE  CITY | CO | 80022 | |
| TRUJILLO, TIM | | 235 E KELSEY AVE | | | SALT LAKE CITY | UT | 84111 | |
| TRUMBULLLEE, DAVID | | 5425 SNYDER LANE | | | ROHNERT PARK | CA | 00009-4928 | |
| TRUONG, PETER | | 40828 VILLAGE PASS LN | | | SHAVER LAKE | CA | 93664 | |
| TRUSKOLASKI, ERICA | | 10960 FURLONG COURT | | | PARKER | CO | 80138-0000 | |
| TRUSOV, EDWARD P | | 15328 SE HENDERSON | | | PORTLAND | OR | 97236 | |
| TRYON, TYLER | | 24808 S 223RD PL | | | QUEEN CREEK | AZ | 85242-0000 | |
| TSAN, HUNG CAM | | 4618 GOLDFIELD AVE | | | LONG BEACH | CA | 90807 | |
| TSANG, JONATHAN | | 1262 21ST AVE | | | SAN FRANCISCO | CA | 94122 | |
| TSATURYAN, NAZAR | | 836 E VALENCIA | | | BURBANK | CA | 91501 | |
| TSO, CHIN | | 2817 DEL SOL COURT | | | CHINO HILLS | CA | 91709 | |
| TSONEVA SPAULDING, NELI O | | 1470 RODEO WAY | | | SACRAMENTO | CA | 95819 | |
| TSUI, CHERYL | | 1135 SAN MARINO AVE | | | SAN MARINO | CA | 91108-0000 | |
| TU, ALEX | | 4326 VIEW CREST CT | | | OAKLAND | CA | 94619 | |
| TUBALINAL, GINA QUERUBIN | | 2328 W TEMPLE ST | 301 | | LOS ANGELES | CA | 90026 | |
| TUBONGBANUA, RYAN | | 1455 EAST JOYAL COURT | | | FRESNO | CA | 93710-0000 | |
| TUCKER, ANTHONY | | 4438 EAST MESQUITE DESERT TRAI | | | TUCSON | AZ | 85706 | |
| TUCKER, BENJAMIN | | 2617 S PAGOSA ST | | | AURORA | CO | 80013 | |
| TUCKER, KEITH ANDREWS | | 13690 WCR 17 | | | PLATTEVILLE | CO | 80651 | |
| TUCKER, KEVIN | | 280 NARROW LEAF DR | | | FRUITA | CO | 81521 | |
| TUCKER, LEROY | | 1458 CHERRY ST | | | RICHMOND | CA | 94801-0000 | |
| TUCKER, LISA | | 750 S WESTRIDGE AVE | | | GLENDORA | CA | 91740-0000 | |
| TUCKER, MICHAEL | | 29 HAMILTON ST | | | GOOSE CREEK | SC | 29445-6052 | |
| TUCKER, RAMOND CARL | | 2732 LAFAYETTE ST | | | DENVER | CO | 80205 | |
| TUCKER, VANESSA | | 2487 KEATS | | | CLOVIS | CA | 93611-0000 | |
| TUCSON ARIZONA, CITY OF | | PO BOX 27320 | | | TUCSON | AZ | 85726-7320 | |
| TUCSON ARIZONA, CITY OF | | TUCSON ARIZONA CITY OF | PO BOX 27210 | | TUCSON | AZ | 85726 | |
| TUCSON ARIZONA, CITY OF | | TUCSON ARIZONA CITY OF | P O BOX 27320 | | TUCSON | AZ | 85726-7320 | |
| Tucson Electric Power Company | c o Marc Jerden | Senior Legal Counsel | One South Church Ave Ste 100 | | Tucson | AZ | 85701 | |
| TUCSON ELECTRIC POWER COMPANY | | PO BOX 80077 | | | PRESCOTT | AZ | 86304-8077 | |
| TUELL, PATRICK | | 277 E GARDEN CIRCLE DR | | | MANTECA | CA | 95336-0000 | |
| TUFFLY, NATHAN SCOTT | | 3054 S SHELBY | | | MESA | AZ | 85212-1589 | |
| TUFTS, JESSICA | | 6011 GENERAL JIM MOORE BL | | | MARINA | CA | 93933-0000 | |
| TUIFUA, SAM MOTAU | | 5022 W 120TH ST | | | HAWTHORNE | CA | 90250 | |
| TUIFUA, TEVITA | | 2770 XAVIER ST | | | EAST PALO ALTO | CA | 94303 | |
| TUITE, MATTHEW ALLEN | | 2825 ALVARADO DR NE | | | ALBUQUERQUE | NM | 87110 | |
| TUIVAITI, ANNIE | | 4211 CONTINENTAL DR | | | SALT LAKE CITY | UT | 84120-5138 | |
| TULARE CHILD SUPPORT DEPT | | PO BOX 45383 | | | SAN FRANCISCO | CA | 94145-0383 | |
| TULARE COUNTY ENVIRO HEALTH | | TULARE COUNTY ENVIRO HEALTH | 5957 S MOONEY BLVD | | VISALIA | CA | | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TULARE COUNTY SHERIFF | | 221 S MOONEY BLVD RM 102 | | | VISALIA | CA | 93291 | |
| TULARE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 221 S MOONEY BLVD | ROOM 104 E | VISALIA | CA | | |
| TUMLINSON, RONALD DEAN | | 20855 OLD ALTURAS RD | | | REDDING | CA | 96003 | |
| TUMUSOK, ADRIANITO O | | 2830 FLORES ST NO 3 | | | SAN MATEO | CA | 94403 | |
| TUNG, CANNA | | 1135 BISHOP ST | | | ALAMEDA | CA | 94501 | |
| TUNGATE, JEFF NATHANIEL | | 3140 NE 71 AVE | | | PORTLAND | OR | 97213 | |
| TUNSTALL, AMANDA RENEE | | 2255 E SUNSET RD APT 2050 | | | LAS VEGAS | NV | 89119 | |
| TUONG, DAN THIEN | | 3341 METHILHAVEN CT | | | SAN JOSE | CA | 95121 | |
| TUPOUATA, LAVINIAN | | 2173 SKYLARK COURT | | | UNION CITY | CA | 94587-0000 | |
| TURABAZ, JEFF DEAN | | 815 N BENTON WAY | 2 | | LOS ANGELES | CA | 90026 | |
| TURF MASTER, LLC | | 3327 GIDDINGS RD | | | FORT COLLINS | CO | 80524 | |
| TURLEY, DANIELLE JANE | | 8838 SE SCOTTSTREE WAY | APT 8838 | | CLACKAMAS | OR | 97015 | |
| TURLOCK IRRIGATION DISTRICT | | P O BOX 819007 | | | TURLOCK | CA | 95381-9007 | |
| TURLOCK, CITY OF | | 156 S BROADWAY STE 110 | | | TURLOCK | CA | 95380 | |
| TURLOCK, CITY OF | | TURLOCK CITY OF | BUSINESS LICENSE DEPT | 156 S BROADWAY SUITE 114 | TURLOCK | CA | | |
| TURNER, AARON LIONELL | | 4045 MADISON AVE | 3 | | CULVER CITY | CA | 90232 | |
| TURNER, AMANDA LEE | | 1816 MYRTLEWOOD DR | | | CERES | CA | 95307 | |
| TURNER, JAMIE T | | 804 HANCOCK STAPT 613 | | | HAYWARD | CA | 94544 | |
| TURNER, LAVELL | | PMB 190 | 5015 W SAHARA AVE STE 125 | | LAS VEGAS | NV | 89146 | |
| TURNER, ROBERT JOSEPH | | 7395 WOODRUFF WAY | | | CITRUS HEIGHTS | CA | 95621 | |
| TURNER, ROBERT MICHAEL | | 12415 FREEMAN AVE | A | | HAWTHORNE | CA | 90250 | |
| TURNER, SHEILA | | 4650 W OAKEY BLVD APT 2133 | | | LAS VEGAS | NV | 89102 | |
| TURNQUIST, MATT | | 408 OLD RANCH COURT | | | SAN RAMON | CA | 94582 | |
| TURRENTINE, SAMUEL JERRIS | | 12113 MELODY DR | NO 303 | | WESTMINSTER | CO | 80234 | |
| TURREY, AURORA | | 1010 DERRY ST | | | LA HABRA | CA | 90631 | |
| TUSCALOOSA COUNTY | | PO BOX 20738 | SALES TAX DEPT | | TUSCALOOSA | AL | 35402-0738 | |
| TUSCALOOSA, CITY OF | | PO BOX 2089 | DEPT OF REVENUE | | TUSCALOOSA | AL | 35403 | |
| TUTAKHIL, OMAR MOHAMMED | | 2715 RANDOLPH DR | | | RENO | NV | 89502 | |
| TUTTLE, JUSTIN | | 2453 BROADWAY | | | GRAND JUNCTION | CO | 81503-0000 | |
| TUTTLE, TREVOR STEVEN | | 650 S 1200 W | | | OREM | UT | 84058 | |
| TUTTY, MABEL | | 1022 MAGNOLIA AVE | | | ONTARIO | CA | 91762-4718 | |
| TWEED, BRANDON | | 410 S GLENDALE AVE | 301 | | GLENDALE | CA | 00009-1205 | |
| TYCO ELECTRONICS | | PO BOX 100985 | | | ATLANTA | GA | 30384-0985 | |
| TYER, JAMES S | | 157 CORONA AVE | | | LONG BEACH | CA | 90803 | |
| TYLER, TIESHA SHYDA | | 343 S LONGMORE ST | 1207 | | MESA | AZ | 85202 | |
| TYLER, VALERIE | | 18858 SW BUTTERNUT ST | | | ALOHA | OR | 00009-7007 | |
| TYNER, DALLIN | | 1868 COUNTRY SIDE AVE | | | RENO | NV | 89523 | |
| TYNER, TRAVIS NATHANIEL | | 3002 W ELIZABETH ST 16 A | | | FORT COLLINS | CO | 80521 | |
| Tysons Corner Holdings LLC Macerich Tysons Corner Road Shop | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 | |
| Tysons Corner Holdings LLC Macerich Tysons Corner Superstore | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 310-788-4400 | |
| U K   AMERICAN PROPERTIES, INC | DANIYEL GORDON | 9301 TAMPA AVE | C/O GGP LP/NORTHRIDGE FASHION | | NORTHRIDGE | CA | 91324-2501 | |
| UALBANCEDO, ANTONIO | | 6931 WEST MCDOWELL RD D | | | PHOENIX | AZ | 85035 | |
| UBS | THOMAS BAYER | 677 WASHINGTON BLVD | | | STAMFORD | CT | 06901 | |
| UDAYAN, BHATACHAUYYA | | 3294 BRITTANY CT | | | SAN JOSE | CA | 95135 | |
| UHER, JOHN | | 64 VEGAS RD | | | LOS LUNAS | NM | 87031-5748 | |
| UK American Properties Inc | c o Stephen Warsh | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| UK American Properties Inc | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | Chicago | IL | 60606 | |
| UK American Properties Inc | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| UK American Properties Inc a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| UKANDU, TOBY | | 4262 W FIGARDEN | 206 | | FRESNO | CA | 93722 | |
| ULATE, SARA DENISE | | 74 721 GARY AVE | | | PALM DESERT | CA | 92260 | |
| ULBRICH, PETER JASON | | 8204 FOXFIRE DR | | | ORANGEVALE | CA | 95662 | |
| ULDRICKS, JOSH ROBERT | | 16348 TRELANEY RD | | | FONTANA | CA | 92337 | |
| ULINE INC | | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | |
| ULLAH, SAID SAAMED | | 4122 CENTRALIA ST | | | LAKEWOOD | CA | 90712 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ULRICK, MONICA | | 325 E WELDON AVE | | | FRESNO | CA | 93704 | |
| ULRICK, NICOLE | | 6429 TRAJAN DR | | | ORANGEVALE | CA | 95662-0000 | |
| ULRICKSEN, JENNY MAY | | 1147 WHEELER ST | | | SEASIDE | CA | 93955 | |
| UMANZOR, MARIO ERNESTO | | 1417 GREENFIELD AVE | | | ARCADIA | CA | 91006 | |
| UMORU, HAMMED OSHIOBUGIE | | 1120 E LELAND RD APT 139 | | | PITTSBURG | CA | 94565-5373 | |
| UMPHRES, ROSS J | | 561 KEYSTONE AVE | | | RENO | NV | 89503-4304 | |
| UN, JEANNIEE | | 4746 GREENSBORO WAY | | | STOCKTON | CA | 95207 | |
| UNDERWOOD, JOHN | | 5739 OBSERVATION CT | | | COLORADO SPRINGS | CO | 80916-4785 | |
| UNDERWOOD, JONATHAN | | 2533 W HAZZELWOOD ST | 17 | | PHOENIX | AZ | 85017-0000 | |
| UNDERWOOD, RICARDO ANTONIO | | 2801 SILVERTON WAY | | | SPARKS | NV | 89436 | |
| UNG, VEARACK | | 945 E SILVA ST | | | LONG BEACH | CA | 90807-0000 | |
| UNGER, CHRISTOPHER | | 12100 SWSPUR CT | | | BEAVERTON | OR | 97008-0000 | |
| UNIFIED SCHOOL DISTRICT | | 1515 W MISSION RD | | | ALHAMBRA | CA | 91803 | |
| UNION TRIBUNE PUBLISHING | | PO BOX 121546 | | | SAN DIEGO | CA | 921125546 | |
| UNITED POWER | | P O BOX 929 | | | BRIGHTON | CO | 80601-0929 | |
| United States Debt Recovery IV LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 | |
| United States Debt Recovery LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451-7401 | |
| United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 | |
| UNITY CARE GRP | | PO BOX 730279 | | | SAN JOSE | CA | 95173-0279 | |
| Universal Display & Fixtures Company | | 726 E Hwy 121 | | | Lewisville | TX | 75057 | |
| UNIVERSAL DISPLAY & FIXTURES COMPANY | | PO BOX 671474 | | | DALLAS | TX | 75267-1474 | |
| UNIVERSAL MUSIC GROUP | GLENN D POMERANTZ | MUNGER TOLLES & OLSON | 355 S GRAND AVE 35TH FLOOR | | LOS ANGELES | CA | 90071 | |
| UNPINGCO, ROBERT MICHAEL | | 1024 S DE ANZA APT NO A110 | | | SAN JOSE | CA | 95129 | |
| UNRUH, GARY | | 1550 LONGVIEW | | | MONUMENT | CO | 80132-0000 | |
| UNWIN, BRENNA MARIE | | 12356 SW PIONEER LANE | 205 | | BEAVERTON | OR | 97008 | |
| UPS | ERNESTO MORAN | 35 GLENLAKE PARKWAY | SUITE 575 | | ATLANTA | GA | 30328 | |
| UPTON, CHRISTOPHER LEE | | 2817 IRON MOUNTAIN RD | | | CHEYENNE | WY | 82009 | |
| URBATZKA, ARNO | | 88369 TIMBERLINE DR | | | VENETA | OR | 97487-9614 | |
| URBEN, JARED NICHOLAS | | 6560 COOL MOUNTAIN DR | | | COLORADO SPRINGS | CO | 80923 | |
| URBINA, MARIO | | 10600 DE HAVEN AVE | | | PACOIMA | CA | 91331-0000 | |
| URCINO, FRANCISCA | | 1320 CHINO ST | | | SANTA BARBARA | CA | 93101 | |
| URCUA, ANGELICA | | 7720 HAROLD ST | | | LAMONT | CA | 93241 | |
| URENO, ERIC | | 4824 SENECA PARK AVE | | | FREMONT | CA | 94538 | |
| URIAS, RIGOBERTO | | 1014 E ESTRELLA LN | | | YUMA | AZ | 85365 | |
| URIBE, MICHAEL PAUL | | 9946 FONTE RD | | | CYPRESS | CA | 90630 | |
| URIBE, STEPHANIE ENEDINA | | 35 SHARON DR | | | SALINAS | CA | 93905 | |
| URIOSTEGUI, ABEL | | 362 N ASH ST | | | ORANGE | CA | 92868 | |
| URQUHART, NICHOLAS | | 1581 OLIVE HILLS AVE | | | EL CAJON | CA | 92021-0000 | |
| Urquiza, Matthew | | 12350 Del Amo Blvd No 1614 | | | Lakewood | CA | 90715 | |
| URQUIZA, MATTHEW RYAN | | 12350 DEL AMO BLVD APT 1614 | | | LAKEWOOD | CA | 90712 | |
| URQUIZO, REFUGIO M | | 1163 SENECA DR | | | MADERA | CA | 93637 | |
| URRIS, RUSSELL | | 6320 LOCUST NE | | | ALBUQUERQUE | NM | 87113 | |
| URRUTIA, JOSE | | 1425 MAPLE HILL RD | | | DIAMOND BAR | CA | 91765-0000 | |
| URSU, ROBERT | | 10362 SE ISAAC DR | | | HAPPY VALLEY | OR | 97086-0000 | |
| URTEAGA, SALVADOR | | 7512 GREY HAWK CT | | | SACRAMENTO | CA | 95828-0000 | |
| URZUA, ANDRES | | 4523 MAYCREST AVE | | | LOS ANGELES | CA | 90032-0000 | |
| US DISTRIBUTING | | 10645 N TATUM BLVD STE 200 443 | | | PHOENIX | AZ | 85028 | |
| US DISTRIBUTING | | 10645 N TATUM BLVD STE 200 443 | | | PHOENIX | AZ | 85028-3053 | |
| US SIGNS | | PO BOX 840323 | | | DALLAS | TX | 75284-0323 | |
| US Techdisplay LLC | Jessica Ottesen | US Techdisplay | 8980 Rte 108 Ste N | | Columbia | MD | 21045 | |
| USELTON, MATTHEW K | | 31250 TIMOTHYS TRAIL | | | Conifer | CO | 80433 | |
| USHER, MATTHEW BLAKE | | 3128 1/2 SHAMROCK DR | | | GRAND JUNCTION | CO | 81504 | |
| UTAH COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 100 E CENTER ST ROOM 1200 | | PROVO | UT | | |
| UTAH DEPARTMENT OF AGRICULTURE | | PO BOX 146500 | ADMINISTRATIVE SERVICES | | SALT LAKE CITY | UT | 84114-6500 | |
| UTAH STATE ATTORNEYS GENERAL | MARK SHURTLEFF | STATE CAPITOL RM 236 | | | SALT LAKE CITY | UT | 84114-2320 | |
| UTAH STATE TAX COMMISSION | | 210 N 1950 W | SALES TAX V | | SALT LAKE CITY | UT | 84134-0400 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UTAH, STATE OF | | UTAH STATE OF | DEPT OF AGRICULTURE & FOOD | PO BOX 146500 | SALT LAKE CITY | UT | | |
| UTE WATER CONSERVANCY DISTRICT | | P O BOX 460 | | | GRAND JUNCTION | CO | 81502 | |
| UTESCH, CAITLYE | | 1253 SIMEON PLACE | | | ESCONDIDO | CA | 92029-0001 | |
| UTNE, NOAH JAMES | | 186 LUZON RD | | | SEASIDE | CA | 93955 | |
| UTO, DANNY | | 1748 TRUCKEE WAY | | | SALINAS | CA | 93906 | |
| UTRERAS, ANDREW RYAN | | 19527 VANOWEN ST | | | RESEDA | CA | 91335 | |
| UTRERAS, RICHARD ALEXANDER | | 19527 VANOWEN ST | | | RESEDA | CA | 91335 | |
| UWANAWICH, TONY DONALD | | 4700 SUN VALLEY BLVD APT 119 | | | SUN VALLEY | NV | 89433 | |
| UY, KRISHDARA | | 153 E 69TH WAY | | | LONG BEACH | CA | 90805 | |
| UYEDA, JASON SHINJI | | 4522 CROCUS DR | | | SAN JOSE | CA | 95136 | |
| UYEDA, KYLE MASAYOSHI | | 4522 CROCUS DR | | | SAN JOSE | CA | 95136 | |
| VABA, LETISHA LAURA | | 4521 NUGGET AVE | | | STOCKTON | CA | 95207 | |
| VABA, REGINA L | | 4521 NUGGET AVE | | | STOCKTON | CA | 95207 | |
| VACA, ANDRES SILVA | | 5550 AVE JUAN BAUTISTA | | | RIVERSIDE | CA | 92509 | |
| VACA, PALOMA M | | 35 KELLDON DR | | | FELTON | CA | 95018-9622 | |
| VACAVILLE, CITY OF | | VACAVILLE CITY OF | 650 MERCHANT ST | PO BOX 6178 | VACAVILLE | CA | | |
| VACHA, MICHAEL | | 5712 ARROW TREE ST | | | LAS VEGAS | NV | 89130 | |
| VADIM, PETROSYAN | | 611 E NERDUGO AVE | | | BURBANK | CA | 91501-0000 | |
| VAGTS, NICK | | 1291 S CARL ST | | | ANAHEIM | CA | 92806-0000 | |
| VAHIDI, SOHRAB | | 777 S MATHILDA AVE | | | SUNNYVALE | CA | 94087-0000 | |
| VALADEZ, DANNY | | 9101 VENTURA CT | | | HESPERIA | CA | 92344-8241 | |
| VALADEZ, JESSE | | 455 FRANCIS AVE APT 2 | | | SEASIDE | CA | 93955-5745 | |
| VALAVALA, CHRISTOPHER BELL | | 820 SUNRISE AVE | | | MEDFORD | OR | 97504 | |
| VALDEPENA, MATTHEW | | 8603 ROSEHEDGE DR | | | PICO RIVERA | CA | 90660 | |
| VALDERAMA, PAUL | | 298 1ST AVE | | | DALY CITY | CA | 94014 | |
| VALDERRAMA, MARCUS ANTHONY | | 1512 LAKESIDE LN | | | HUNTINGTON BEACH | CA | 92648 | |
| VALDES, RICKY ANDRES | | 32243 YOSEMITE ST | | | WINCHESTER | CA | 92596-8780 | |
| VALDEZ, AARON | | 5118 N BURWOOD | | | COVINA | CA | 91722-0000 | |
| VALDEZ, ANGEL ALBERTO | | 760 AMADOR | | | SEASIDE | CA | 93955 | |
| VALDEZ, ANTHONY MICHAEL | | 7267 SOUTH BROMLEY RD | | | WEST JORDAN | UT | 84084 | |
| VALDEZ, CARLOS | | 1050 N HORNE ST | 44 | | MESA | AZ | 85203-0000 | |
| VALDEZ, CHRIS | | 1815 SAN PASCUAL ST | | | SANTA BARBARA | CA | 93101 | |
| VALDEZ, HENRY | | 11573 MARCELLO WAY | | | RANCHO CUCAMONGA | CA | 91701 | |
| VALDEZ, ISAI | | 3310 E WILTON | 2 | | LONG BEACH | CA | 90804 | |
| VALDEZ, JESSICA ANN | | 2514 E BIJOU | | | COLORADO SPRINGS | CO | 80904 | |
| VALDEZ, JESUS | | 3511 E BASELINE RD NO 1259 | | | PHOENIX | AZ | 85042-7276 | |
| VALDEZ, JUSTIN PHILLUP | | 5741 OSUNA RD NE | 813 | | ALBUQUERQUE | NM | 87109 | |
| VALDEZ, KARLTO | | 91 202 KOLILI PLACE | | | KAPOLEI | HI | 96707 | |
| VALDEZ, LIONELL | | 21595 VIENTO RD | | | APPLE VALLEY | CA | 92308-7889 | |
| VALDEZ, MOISES | | 53900 AVENIDA OBREGON | | | LA QUINTA | CA | 92253-5502 | |
| VALDEZ, PABLOO | | 215 NEWBRIDGE AVE | HOUSE | | MENLO PARK | CA | 94063-0000 | |
| VALDEZ, RICHARD JULIAN | | 650 JELLICK AVE | | | LA PUENTE | CA | 91744 | |
| VALDEZ, SETH | | 85 110 MAIUU RD | | | WAIANAE | HI | 96792-2125 | |
| VALDEZ, STEVEN THOMAS | | 14638 FAIRGROVE AVE | | | LA PUENTE | CA | 91744 | |
| VALDEZ, SUSAN LORENIA | | 1345 FIG ST | | | SELMA | CA | 93662 | |
| VALDEZ, WILLIAM | | 350 FUR ST | | | COLTON | CA | 92324 | |
| VALDIVIA, ANDRE | | 3645 OARFISH LANE | | | OXNARD | CA | 93035 | |
| VALDIVIA, ANTHONY | | 1445 BRYAN AVE | | | TUSTIN | CA | 92780-4539 | |
| VALDIVIA, BRYAN | | 84 ROLLING RIDGE DR | | | POMONA | CA | 91766-0000 | |
| VALDIVIA, IZEN | | PO BOX 2046 | | | PALM SPRINGS | CA | 92263-2046 | |
| VALDIVIA, RODOLFO | | 18981 BACHELIN ST | | | ROWLAND HEIGHTS | CA | 91748 | |
| VALDOVINOS, IVETTE | | 2433 EAST RIO VERDE DR | | | WEST COVINA | CA | 91791 | |
| VALDOVINOS, JESUS OTERO | | 1917 W LODI ST | HOUSE | | ANAHEIM | CA | 92804 | |
| Valencia Marketplace I LLC | Wojkowski & McNulty LLP | 2151 E Gonzales Rd Ste 250 | | | Oxnard | CA | 93036 | |
| VALENCIA MARKETPLACE I, LLC | NO NAME SPECIFIED | 101 N  WESTLAKE BLVD | SUITE 201 | | WESTLAKE VILLAGE | CA | 91362 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALENCIA MARKETPLACE I, LLC | NO NAME SPECIFIED | 101 N WESTLAKE BOULEVARD | SUITE 201 | | WESTLAKE VILLAGE | CA | 91362 | |
| VALENCIA WATER COMPANY,CA | | PO BOX 515106 | | | LOS ANGELES | CA | 90051-5106 | |
| VALENCIA, EFRAIN | | 359 HARDER RD | | | HAYWARD | CA | 94544 | |
| VALENCIA, JAIME | | 1417 W ST ANDREWS PL | | | SANTA ANA | CA | 92704 | |
| VALENCIA, JASON ALBERT | | 72777 FLEETWOOD CIR | | | PALM DESERT | CA | 92260 | |
| VALENCIA, JUAN | | 77175 CALLE DURANGO | | | LA QUINTA | CA | 92253-3201 | |
| VALENCIA, LUIS | | 20700 SAN JOSE HILLS RD | 174 | | WALNUT | CA | 91789 | |
| VALENCIA, MARILYN | | 1838 E BADILLO ST | | | W COVINA | CA | 91791-0000 | |
| VALENCIA, MIGUEL | | 150 GEO DR | | | SANTA ROSA | CA | 95407-0000 | |
| VALENCIA, NANCY PATRICIA | | 2573 ULRIC ST | 10 | | SAN DIEGO | CA | 92111 | |
| VALENCIA, RENZOE | | 9731 MADISON CIRCLE | | | GARDEN GROVE | CA | 92844-0000 | |
| VALENCIA, SHANE | | 8051 KATHERINE AVE | | | PANORAMA CITY | CA | 91402 | |
| VALENTIN, BEDOLLA | | 190 ARGUELLO RD | | | PLANADA | CA | 95365-0000 | |
| VALENTIN, JOSE | | 1535 BRODERICK ST | 239 | | SAN FRANCISCO | CA | 94115-0000 | |
| VALENTINE, ANDREW EDWARD | | 6934 ATLANTA CIRCLE | | | STOCKTON | CA | 95219 | |
| VALENTINE, JULIANE MARIE | | 1314 W CORNELL DR | | | RIALTO | CA | 92376 | |
| VALENTINE, MICHAEL | | 2080 HOMESTEAD RD | | | SANTA CLARA | CA | 95050 | |
| VALENTINO, MATTHEW CHARLES | | 36034 42ND ST EAST | | | PALMDALE | CA | 93552 | |
| VALENZUELA, ELVA | | 1330 E WILSHIRE AVE | | | FULLERTON | CA | 92831-3966 | |
| VALENZUELA, JOE S | | 5591 N CONTESSA AVE | | | FRESNO | CA | 93723 | |
| VALENZUELA, KASENYA | | 1723 W 25TH LANE | | | YUMA | AZ | 85364 | |
| VALERIO, EILEEN ELIZABETH | | 3110 ANTLER RD | | | ONTARIO | CA | 91761 | |
| VALINO, ALLEN | | 7423 W CREST LANE | | | GLENDALE | AZ | 85310-0000 | |
| VALLADARES, JOSE JOEL | | 5541 ROMAINE ST | | | LOS ANGELES | CA | 90038 | |
| VALLE, CARLOS | | 6933 RODLING DR UNIT E | | | SAN JOSE | CA | 95138 | |
| VALLE, MICHAEL | | 8821 MIDBURY DR | | | HUNTINGTON BCH | CA | 92646-4643 | |
| VALLE, SALVADOR | | 16079 YARNELL ST | | | SYLMAR | CA | 91342-0777 | |
| VALLEE, NICOLE | | 3016 CIELO PLACE | | | CARLSBAD | CA | 92009-0000 | |
| VALLEIY, NIMA | | 10750 SABRE HILL DR | NO 245 | | SAN DIEGO | CA | 92128 | |
| VALLEJO, JOVITA | | 415 NILES | D | | BAKERSFIELD | CA | 93305 | |
| VALLEN, WILLIAM | | 600 E KINGS ST | | | AVENAL | CA | 93204-0000 | |
| VALLES, STEVE | | 917 TRUMAN ST N E | | | ALBUQUERQUE | NM | 87110 | |
| VALLEY, JUSTIN | | 81 WILD HORSE LOOP | | | RSM | CA | 00009-2688 | |
| VALPONI, JOAN | | 920 HEDSTORM RD | | | TURLOCK | CA | 95382 | |
| VALVERDE, DIEGO | | 11453 POEMA PL | | | CHATSWORTH | CA | 91311-0000 | |
| VALVERDE, LAURA | | 94 1192 ELEU ST | | | WAIPAHU | HI | 96797 | |
| VAN AKEN, JOHN | | 2505 EAST WILLIAMS FIELD RD | APT 2127 | | GILBERT | AZ | 85297 | |
| VAN CLEAVE VALLE, MARGARITA MARIA | | 25445 SUNNYMEAD BLVDAPT NO 126 | | | MORENO VALLEY | CA | 92553 | |
| VAN DE SANDE, JAIME | | 619 PIMA DR | | | SAN JOSE | CA | 95123 | |
| VAN DER MAAS, ETHAN JAMES | | 494 CYPRESS ST | | | REDWOOD CITY | CA | 94061 | |
| VAN DYKE, KENDAL ELIZABETH | | 12720 CARNATION ST | | | CORONA | CA | 92880 | |
| VAN FOSSEN, RYAN MATTHEW | | 574 BUTTON AVE | 222 | | MANTECA | CA | 95336 | |
| VAN HOESEN, JASON DANIEL | | 3601 EAST GARDEN ST | | | TUCSON | AZ | 85713 | |
| VAN HOUTEN, CHRISTINA MONIQUE | | 24897 ADAMS AVE | | | MURRIETA | CA | 92562 | |
| VAN HOY, JARRYD KENJI | | 4121 E 4TH ST | | | LONG BEACH | CA | 90814 | |
| VAN NESS POST CENTER LLC | | 720 MARKET ST FL 5 | | | SAN FRANCISCO | CA | 94102-2511 | |
| VAN NORMAN, MICHAEL FREDERICK | | 2740 NORTH KIVA PLACE | | | TUCSON | AZ | 85715 | |
| VAN PELT, STEPHEN E | | 1320 FOLSOM ST | 1 | | BOULDER | CO | 80302 | |
| VAN ROOM, BLAKE | | 16610 COBBLESTONE CT | | | CERRITOS | CA | 90703 | |
| VAN STELLE, KALEN RANDLE | | 3644 BYRD ST | | | SAN DIEGO | CA | 92154 | |
| VAN STELLE, NICHOLAS T | | 3644 BYRD ST | | | SAN DIEGO | CA | 92154 | |
| VAN, TIEN | | 230 E SAN SALVADOR | | | SAN JOSE | CA | 95112 | |
| VAN, WYK | | 3150 BRENT RD | | | REDDING | CA | 96002-1832 | |
| VANA, CRUZ | | 1602 58TH ST B | | | LAKEWOOD | CO | 79412-0000 | |
| VANBURGEL, KYLE | | 1431 BEL AIR DR | B | | CONCORD | CA | 94521-0000 | |
| VANCE JR, MILTON | | 1400 HILL AVE | | | PASADENA | CA | 91104 | |
| VANCE, ALLAN ROBERT | | 115 FAIRVIEW DR | | | MODESTO | CA | 95354 | |
| VANDEHEI, LEIF | | 1734 CORTE JOBILO | | | CAMARILLO | CA | 93012-0000 | |
| VANDENK, ERIC | | 1334 SOUTH AVE B | | | YUMA | AZ | 85364 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANDERHYDE, ALEXANDER J | | 803 JACUMBA ST | | | SAN DIEGO | CA | 92114 | |
| VANDERMEULEN, ELIZABETH | | 4730 SAN BERNARDINO ST | | | MONTCLAIR | CA | 91763-0000 | |
| VANDERVLIET, SARAH ANN | | 3009 WHITNEY RD | | | CHEYENNE | WY | 82001 | |
| VANDERWALKER, CHRISTINE MARIE | | 1945 E 7TH ST | | | ONTARIO | CA | 91764 | |
| VANDERWALL, RYAN SCOTT | | 8714 S ABERDEEN CIRCLE | | | HIGHLANDS RANCH | CO | 80130 | |
| VANDERWEY, ALISSA | | PO BOX 1091 | | | NAMPA | ID | 83653 | |
| VANDOR, STEPHEN WILLIAM | | 3818 DARWIN DR | 9 | | FREMONT | CA | 94555 | |
| VANEGAS, JUAN | | CALLE 8 NO 8 26 | | | RIOSUCIO CALDAS | CO | | |
| VANG, ANDRE | | P O BOX 1081 | | | WINTON | CA | 95388 | |
| VANG, CHEE SELINA | | 4981 44TH ST | | | SACRAMENTO | CA | 95820 | |
| VANG, JENNIFER | | 322 EL CAMINO AVE | | | STOCKTON | CA | 95210-0000 | |
| VANG, JOSHUA | | 901 TRUMPETER CT | | | SUISUN CITY | CA | 94585 | |
| VANG, YING | | 3660 W SAN JOSE NO 222 | | | FRESNO | CA | 93711 | |
| VANGEL, JAMES CHRISTOPHE | | 12108 LOTUS VINE ST | | | BAKERSFIELD | CA | 93311 | |
| VANGENDEREN, ERIC O | | 455 W 5THS APT 21 | | | REXBURG | ID | 83440-2397 | |
| VANGUARD PRODUCTS GROUP INC | | 720 BROOKER CREEK BLVD STE 223 | | | OLDSMAR | FL | 34677 | |
| VANHOY, JARED LEE | | 8475 BLACKWELL RD | | | CENTRAL POINT | OR | 97502 | |
| VANISH, ADRIENNE ANASTASIA | | 1637 WESTBRIDGE DR | UNIT K3 | | FORT COLLINS | CO | 80526 | |
| VANLEUVN, EMIL | | PO BOX 1016 | | | MIDDLETOWN | CA | 95461-1016 | |
| VANNELLI, PATRICIA | | 3522 WILDFLOWER WY | | | CONCORD | CA | 94518 | |
| VANNEST, JEFF | | 709 ROYAL TER | | | SANTA MARIA | CA | 93455-3844 | |
| VANNGUYEN, NHAN | | 2011 W BETHANY HOME RD | | | PHOENIX | AZ | 85015-2444 | |
| VANNI, WILLIAM FRANCIS | | 5006 DEWEY DR | | | FAIR OAKS | CA | 95628 | |
| VANNUCCI, MIRA | | 1842 E WORKMAN AVE | | | WEST COVINA | CA | 91791 | |
| VANOVER, HEATHER | | 2345 CLAY ST APT 203 | | | DENVER | CO | 80211-5148 | |
| VANSPOONER, ERIC | | 1629 SPOONER DR | | | CARSON CITY | NV | 89704 | |
| VANZEE, JONATHAN | | 1933 E 164TH PLACE | | | THORNTON | CO | 80602 | |
| VAOALII, JAAZIAH | | 99 009 KALALOA ST | 1302 | | AIEA | HI | 96701-0000 | |
| VARAGOZ, JESUS | | 621 LINCOLN AVE | | | RICHMOND | CA | 94801 | |
| VARDANEGA, KATHERINE | | 3433 NE 33RD PL | | | PORTLAND | OR | 97212 | |
| VARELA, JESSICA RAMIREZ | | 967 EAST EDGECOMB ST | | | COVINA | CA | 91724 | |
| VARELA, MADONNA ANGELINA | | 18585 VAN BUREN AVE | | | SALINAS | CA | 93906 | |
| VARGAS, ARACELY | | 4040 PROSPECT AVE | 6 | | LOS ANGELES | CA | 90027 | |
| VARGAS, CHRIS | | 45497 OASIS ST | | | INDIO | CA | 92201 | |
| VARGAS, CINDY | | 5339 HERSHOLT AVE | | | LAKEWOOD | CA | 90712-0000 | |
| VARGAS, DANIEL | | 10201 RIVERDALE RD | | | THORNTON | CO | 80229-2931 | |
| VARGAS, ELIAS JAVIER | | 270 SAN JOSE AVE | | | SAN FRANCISCO | CA | 94110 | |
| VARGAS, ESMERALDA | | 5537 WASHINGTON RD | | | HUGHSON | CA | 95326 | |
| VARGAS, GISSELLE | | 607 E 24TH ST | | | NATIONAL CITY | CA | 91950-0000 | |
| VARGAS, JORGE | | 17307 CAPOT DR | | | SALINAS | CA | 93908 | |
| VARGAS, JOSEFINA | | 457 W CANADA ST | | | TUCSON | AZ | 85706-3231 | |
| VARGAS, LUCIA | | PO BOX 233787 | | | SACRAMENTO | CA | 95823 | |
| VARGAS, NICCOLO | | 121 S MARTIN RD | | | ANAHEIM HILLS | CA | 92808-0000 | |
| VARGAS, NOEL | | 7063 SUNNYBRAE AVE | | | WINNETKA | CA | 91306 | |
| VARGAS, RAMSES | | 4802 NORTH 12TH ST | 1131 | | PHOENIX | AZ | 85014 | |
| VARGAS, RENE | | 336 W HILL AVE | | | FULLERTON | CA | 92832 | |
| VARGAS, RICARDO | | 2429 JULIET ST | B | | LOS ANGELES | CA | 90007 | |
| VARGAS, SYNDIA | | 3514 LAKE CREST DR | | | LAKE ELSINORE | CA | 92530-5277 | |
| VARGASJR, ARTURO | | 1120 E 72ND ST | | | LONG BEACH | CA | 90805-0000 | |
| VARIOUS COUNTERPARTIES | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| VARJABEDIAN, CHRIS | | 6343 GEYSER AVE | | | TARZANA | CA | 91335-0000 | |
| VARNADO BELL, REO RAYMOND | | 6412 BOLIN WY | | | SACRAMENTO | CA | 95673 | |
| VARNER, MATT C | | 7695 STALMER ST | A | | SAN DIEGO | CA | 92111 | |
| VARNEY, DONALD JON | | 2357 FIR AVE | 3 | | MERCED | CA | 95340 | |
| VARRATO, ANTHONY | | 20083 APTOS ST | | | RIVERSIDE | CA | 92508-0000 | |
| VARTANYAN, ARMEN | | 627 E ANGELENO AVE | | | BURBANK | CA | 91501 | |
| VARVEO, JACOB | | 313 GELLERT DR | | | DALY CITY | CA | 94015-0000 | |
| VASALECH, DAVID GEORGE | | 1122 STEWART AVE NO C | | | CHICO | CA | 95926 | |
| VASILAKIS, MICHAEL STEFAN | | 500 NORTH CIVIC DRIVE | C | | WALNUT CREEK | CA | 94597 | |
| VASQUEZ, ARMANDO | | 3440 N MIAMI | | | FRESNO | CA | 93727 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VASQUEZ, CINDY | | 2094 E LONGHORN PL | | | CHANDLER | AZ | 85249-1251 | |
| VASQUEZ, DIEGO | | 20700 MYRON ST | | | PERRIS | CA | 92570-0000 | |
| VASQUEZ, GRACE | | 48099 SOLDELINDA | | | COACHELLA | CA | 92236 | |
| VASQUEZ, GUSTAVO | | 271 OCCIDENTAL DR | | | OXNARD | CA | 93036-0000 | |
| VASQUEZ, JOSUE D | | 22 SOUTH VOLUNTARIO | NO C | | SANTA BARBARA | CA | 93103 | |
| VASQUEZ, LEO | | 1212 EDGEWOOD WAY | | | SOUTH SAN FRANCISCO | CA | 94080-0000 | |
| VASQUEZ, MARK | | 9440 E WALNUT TREE CIR | | | TUCSON | AZ | 85749-8663 | |
| VASQUEZ, OSCAR | | 1611 SYLVIA ST | | | SELMA | CA | 93662 | |
| VASQUEZ, RICHARD | | 9134 MEMORY CT | | | DELHI | CA | 95315-0000 | |
| VASQUEZ, ROBERTO D | | 13900 MT BABCOCK ST | | | RENO | NV | 89506 | |
| VASQUEZ, VALERY NIOMI | | 192 CASUDA CANYON DR | B | | MONTEREY PARK | CA | 91754 | |
| VASSAR, DERRICK W | | 5560 SHASTA LANE NO 95 | | | LA MESA | CA | 91942 | |
| VATH, SOPHANARA | | 9053 WARM SPRINGS CIR | | | STOCKTON | CA | 95210 | |
| VAUGHAN, WESLEY EDWARD | | 2331 S DAWSON WAY | | | AURORA | CO | 80017 | |
| VAUGHN, CHARLES PEIRCE | | 7718 N CONSTANCE AVE | | | FRESNO | CA | 93722 | |
| VAUGHN, DARYL E | | 4804 W AVENUE L14 | | | LANCASTER | CA | 93536-0549 | |
| VAUGHN, DEGGES | | 1231 PALM CT  AT | | | TUSTIN | CA | 92780-6118 | |
| VAUGHN, PATRICIA | | 13851 ST PAUL ST | | | THORNTON | CO | 80602 | |
| VAUGHN, STEVEN RICHARD | | 847 COASTAL BEACH | | | HENDERSON | NV | 89005 | |
| VAZQUEZ, CARLOS | | 9633 TAMRIND AVE | | | FONTANA | CA | 92335 | |
| VAZQUEZ, CHERYL | | 484 SHEPHERD AVE | | | HAYWARD | CA | 94544 | |
| VAZQUEZ, ILIANA VERONICA | | 4728 N 78 AVE | | | PHX | AZ | 85033 | |
| VAZQUEZ, PABLO ANTONIO | | 1501 W AVE J8 APT NO 179 | | | LANCASTER | CA | 93534 | |
| VAZQUEZ, RICARDO MARIANO | | 420 SMILAX RD | 138 | | SAN MARCOS | CA | 92078 | |
| VAZQUEZ, VICTOR | | 10926 CARMENITA RD | | | WHITTIER | CA | 90605 | |
| VAZQUEZ, ZACHERY RYAN | | 1167 E AVE R7 | | | PALMDALE | CA | 93550 | |
| VEA, JEFFREY PAUL | | 3453 CASTLE GLEN DR | 2N | | SAN DIEGO | CA | 92123 | |
| VEA, SEAN | | 2061 PULGAS AVE | 529 | | EAST PALO ALTO | CA | 94303-0000 | |
| VEACH, KIM | | 2414 SAYBROOK PL | | | MARTINEZ | CA | 94553-0000 | |
| VEAL, KRISTA LYNN | | 6380 BLUEBILL CT | | | ROCKLIN | CA | 95765 | |
| VEAL, LAMAR XAVIER | | 9850 19TH ST | 105 | | ALTA LOMA | CA | 91737 | |
| VEGA, ANA M | | 330 CANAL ST NO 9 D | | | SAN RAFAEL | CA | 94901 | |
| VEGA, ARACELI | | 3007 E THOMPSON ST | | | LONG BEACH | CA | 90805-1842 | |
| VEGA, DANNY | | 1509 W 165TH ST | | | COMPTON | CA | 90220 | |
| VEGA, GILBERT JAVIER | | 312 CALIFORNIA ST NO A | | | SALINAS | CA | 93901 | |
| VEGA, JAIME | | 5402 NORTH 66 DR | | | CAVE CREEK | AZ | 85331 | |
| VEGA, JEANETTE | | 39360 PETERSON RD | 46 | | RANCHO MIRAGE | CA | 92270 | |
| VEGA, JOSE | | 1012 LAVENDER PL | | | HERCULES | CA | 94547-0000 | |
| VEGA, MARIA E | | 1534 EL DORADO DR | | | SALINAS | CA | 93906 | |
| VEGA, OSCAR DAMIAN | | 2257 CYPRESS AVE | | | LEMON GROVE | CA | 91945-3812 | |
| VEGA, SERGIO | | 8001 W PENCHO | | | AVONDALE | AZ | 85323-0000 | |
| VEGAS, RYAN | | 9043 UTICA ST | | | WESTMINSTER | CO | 80031-0000 | |
| VEHON, JOEY L | | P O BOX 95 | | | APACHE JUNCTION | AZ | 85217 | |
| VEIGA, ISABEL | | 2260 CLEMENTINA DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| VEJARIEL, IRENE | | 4702 SUNGATE DR | | | PALMDALE | CA | 93551-1103 | |
| VEJVODA, DANIEL WILLIAM | | 9161 STARLING WING PLACE | | | LAS VEGAS | NV | 89143 | |
| VELA, BRENTON VELA | | 787 HAROLD SMITH DR | | | TRACY | CA | 95304 | |
| VELA, GUADALUPE | | 542 N ALEXADRIA AVE | 200 | | LA | CA | 90004 | |
| VELA, MICHAEL | | 10052 LEWIS ST | | | BROOMFIELD | CO | 80021-3728 | |
| VELASCO PELAYO, RENE | | 1231 DAHLIA ST | | | OXNARD | CA | 93036 | |
| VELASCO, EFRAIN | | 2263 KELLOGG PARK DR | | | POMONA | CA | 91768 | |
| VELASCO, FATIMA | | 9009 TOBIAS AV | NO 1 | | PANORAMA CITY | CA | 91402 | |
| VELASCO, FELIPE | | 2618 FLINT WAY NO 162 | | | SAN BERNARDINO | CA | 92408-0000 | |
| VELASCO, FRANCISCO | | 5950 N 78TH ST | APT 105 | | SCOTTSDALE | AZ | 85250 | |
| VELASCO, GILBERT | | 1543 S BARBARA ST | | | SANTA MARIA | CA | 93458 | |
| VELASCO, ROBERTO CARLOS | | 885 PERLA CT | | | RIO RICO | AZ | 85648 | |
| VELASCO, SINDY BANEZA | | 2981 GARDENDALE ST | | | LAS VEGAS | NV | 89121 | |
| VELASQUEZ, ANTONIO | | 1004 WOODROW ST | | | LODI | CA | 95240 | |
| VELASQUEZ, JUAN | | 5435 ALMONT ST | | | LOS ANGELES | CA | 90032-1201 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VELASQUEZ, MANUEL J | | 570 HEMLOCK AVE | | | MILLBRAE | CA | 94030 | |
| VELASQUEZ, RANDY MAURICIO | | 8 2ND AVE | | | DALY CITY | CA | 94014 | |
| VELASQUEZ, SONIA MARIE | | 38715 SULPHER SPRING RD | | | PALMDALE | CA | 93552 | |
| VELAZQUEZ, DEIVI | | 2212 W BEVERLY BLVD | | | LOS ANGELES | CA | 90057 | |
| VELAZQUEZ, GUADALUP | | 650 GLENOAKS BLVD | | | SAN FERNANDO | CA | 91340-1446 | |
| VELAZQUEZ, JOE | | 16633 14TH PIERCE ST | | | GOODYEAR | AZ | 85338 | |
| VELAZQUEZ, LUIS | | 930 S SYLVAN | | | ANAHEIM | CA | 92804 | |
| VELAZQUEZ, MARIA | | 1001 PENNSYLVANIA AVE | | | RICHMOND | CA | 94801-2342 | |
| VELAZQUEZ, SALVADOR | | 3008 PRINCETON AVE | | | STOCKTON | CA | 95204 | |
| VELEZ, KARLO RAFAEL | | 5508 W WINDMILL DR | | | WEST JORDAN | UT | 84088 | |
| VELEZ, ROSA | | PO BOX 9477 | | | RCH CUCAMONGA | CA | 91701-8469 | |
| VELOZ, JOEL BENJAMIN | | 3302 SUNNY RD | | | STOCKTON | CA | 95215 | |
| VENDRELL, ANA | | PO BOX 1042 | | | VICTORVILLE | CA | 92393-0000 | |
| VENEG, JULIAN | | 5505 S GROVE ST SPC 67 | | | ROCKLIN | CA | 95677 | |
| VENEG, JULIAN | | 5505 S GROVE ST SPC 67 | | | ROCKLIN | CA | 95677-3144 | |
| VENEGAS, DENNIS | | 1140 DAISY ST | | | ESCONDIDO | CA | 92027 | |
| VENEGAS, JOSELUIS | | 934 E MCELHANEY AVE | | | SANTA MARIA | CA | 93454-2418 | |
| VENEGAS, MICHAEL JOSEPH | | 952 KILMARNOCK WAY | | | RIVERSIDE | CA | 92508 | |
| VENEZIA, NEESA | | 2340 ST AUGUSTINE DR | | | BRENTWOOD | CA | 94513 | |
| VENEZIA, VICTOR MICHAEL | | 2477 SWITZERLAND LN | | | CHICO | CA | 95928 | |
| VENGOECHEA, ANTONIO RUSSELL | | 2132 CANAL AVE | | | LONG BEACH | CA | 90810 | |
| VENTANILLA, MANUEL GUTLAY | | 195 E JAVELIN ST | | | CARSON | CA | 90745 | |
| VENTEICHER, CHET | | 314 E PAGE AVE | | | GILBERT | AZ | 85235 | |
| VENTOSA, ROMEO BUENCAMINO | | 8212 CORDELIA CIR | | | CITRUS HEIGHTS | CA | 95621 | |
| VENTOUX INTERNATIONAL, INC | | C/O CIRCUIT CITY STORES  INC | 9954 MAYLAND DR | | RICHMOND | VA | 23233 | |
| VENTURA CO TAX COLLECTOR | | VENTURA CO TAX COLLECTOR | | 800 S VICTORIA AVE | VENTURA | CA | 93009-1290 | |
| VENTURA COUNTY SHERIFFS DEPT | | 800 S VICTORIA AVE | | | VENTURA | CA | 93009 | |
| VENTURA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 800 SOUTH VICTORIA AVE | | VENTURA | CA | | |
| VENTURA, COUNTY OF | | VENTURA COUNTY OF | DEPT OF WEIGHTS & MEASURES | 800 S VICTORIA L NO 1750 | VENTURA | CA | 93009 | |
| VERA, JASON | | 1782 D ST APT 4 | | | HAYWARD | CA | 94541-4364 | |
| VERA, SERGIO | | 20440 VIA PAVISO | G 13 | | CUPERTINO | CA | 95014 | |
| VERANO, JONATHAN | | P O BOX 1798 | | | SUISUN CITY | CA | 94585 | |
| VERCELLI, ANTHONY PHILLIP | | 1831 SHIPWAY AVE | | | LONG BEACH | CA | 90815 | |
| VERDIN, GARY | | 700 EAST DRAKE | APT Q10 | | FORT COLLINS | CO | 80525 | |
| VERDINO, TRAVIS JOHN | | 26980 N 33RD AVE | | | PHOENIX | AZ | 85085 | |
| VERDUGO, ADAM | | 20360 E ARROW HWY | G | | COVINA | CA | 91724-0000 | |
| VERGARAY, VALERIA | | 34164 CHAMBERLAIN TERRACE | | | FREMONT | CA | 94555 | |
| VERGILOV, VILYAN VALENTINOV | | 17030 N 49TH ST | 1081 | | SCOTTSDALE | AZ | 85254 | |
| VERKEMPINCK, JEAN MARC S | | 721 BENNET AVE | 3 | | MEDFORD | OR | 97504 | |
| VERKUILEN, CODY LEE | | 4915 W ESCUDA DR | | | GLENDALE | AZ | 85308 | |
| VERMONT DEPARTMENT OF TAXES | | PO BOX 547 | | | MONTPELIER | VT | 05601-0547 | |
| VERNON, MORGAN RHYAHN | | 13632 KORNBLUM AVE | 1 | | HAWTHORNE | CA | 90250 | |
| VERONICA, GUARDADO | | 2341 PRYOR | | | MODESTO | CA | 95351-0000 | |
| VERTIS | | PREMEDIA | PO BOX 840617 | | DALLAS | TX | 75284-0617 | |
| VESS, DEDRIC A | | 7624 LYTLE ST | | | SACRAMENTO | CA | 95832 | |
| Vestar Arizona XXXI LLC | c o William Novotny | Mariscal Weeks McIntyre & Friedlander PA | 2901 North Central Ave Ste 200 | | Phoenix | AZ | 85012 | |
| VESTAR ARIZONA XXXI, LLC | | 2425 EAST CAMELBACK RD  SUITE 750 | C/O VESTAR DEVELOPMENT COMPANY | ATTN  PRESIDENT | PHOENIX | AZ | 85016 | |
| Vestar OCM LLC | c o William Novotny | Mariscal Weeks McIntye & Friedlander PA | 2901 N Central Ave Ste 200 | | Phoenix | AZ | 85012 | |
| VESTAR QCM LLC | | 2425 EAST CAMELBACK RD | C/O VESTAR DEVELOPMENT COMPANY | SUITE 750 | PHOENIX | AZ | 85016 | |
| VEYETTE, PAUL JR LEMAY | | PO BOX 3839 | | | VISALIA | CA | 93278 | |
| VIACOM OUTDOOR  BILLBOARD | | 1731 WORKMAN ST | | | LOS ANGELES | CA | 90031 | |
| VIACOM OUTDOOR BILLBOARD | SCOTT CHRISTENSEN | 1731 WORKMAN STREET | | | LOS ANGELES | CA | 90031 | |
| VIACOM/OUTDOOR SYSTEMS ADVERTISING BILLBOARD | SCOTT CHRISTENSEN | 1731 WORKMAN ST | | | LOS ANGELES | CA | 90031 | |
| VIADO, DWIGHT | | 5623 ARMITOS AVE | | | GOLETA | CA | 93117 | |
| VICENTE, CHRISTIAN | | 440 W GLADSTONE ST | | | GLENDORA | CA | 00009-1740 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICENTE, ORTEGA | | 502 NATIONAL AVE | | | TAHOE VISTA | CA | 96148-0000 | |
| VICKERS, HARRY | | PO BOX 18467 | | | IRVINE | CA | 92623-8457 | |
| VICKERS, JACOB EDWARD | | 891 20 S RD | | | FRUITA | CO | 81521 | |
| VICKERS, MICHAEL DANIEL | | 605 DILLON WAY 102 | | | AURORA | CO | 80013 | |
| VICKERY, DAVID | | 2790 WRONDEL WAY NO 613 | | | RENO | NV | 89502-4359 | |
| VICKERY, SHELBI D | | 653 URBAN CT NO 4 G2 | | | GOLDEN | CO | 80401 | |
| VICKERY, SKYLER J | | 1103 S BEECH DR NO B | | | LAKEWOOD | CO | 80228 | |
| VICTOR, CUESTAS | | 2253 KALIHI ST | | | HONOLULU | HI | 96819-0000 | |
| VICTOR, GONZALES | | 925 COLUMBIA RD UNIT 611 | | | FORT COLLINS | CO | 80525-1873 | |
| VICTOR, MARTINEZ | | 1078 EPPION D | | | SAN JOSE | CA | 09511-6208 | |
| VICTOR, RESENDIZ | | 202 BEAVER ST 02 | | | KINGS BEACH | CA | 96143-0000 | |
| VICTOR, YOUSSEFIAN | | 4106 W MAGNOLIA | | | GLENDALE | CA | 91202-0000 | |
| VICTORIAN, RICK CHARLES | | 1010 SAN MIGUEL | | | SPARKS | NV | 89434 | |
| VICTORINO, JOEY VERNON | | 4211 MESA GRANDE SE | 4 | | ALBUQUERQUE | NM | 87108 | |
| VICTORINO, JOHNATHAN | | 2601 S KLOTH | | | VISALIA | CA | 93277 | |
| VICTORVILLE, CITY OF | | VICTORVILLE CITY OF | 14343 CIVIC DR | P O BOX 5001 | VICTORVILLE | CA | 92393-5001 | |
| VIDAL, AZUCENA DEL CARMEN | | 14350 BELLBROOK ST | | | BALDWIN PARK | CA | 91706 | |
| VIDAL, MARC QUIETA | | 2126 OREGON AVE | | | LONG BEACH | CA | 90806 | |
| VIDALES, ALISA | | 21194 TENNYSON RD | | | MORENO VALLEY | CA | 92557 | |
| VIDES, LEONARDO | | 700 S SAN FERNANDO BLVD | 106 | | BURBANK | CA | 91502-0000 | |
| VIEIRA, MONICA M | | 2583 ELLIOT ST | | | SANTA CLARA | CA | 95051 | |
| VIERECK, DENNIS W | | 1409 LASSITER DR | | | WALNUT | CA | 91789 | |
| VIERRA GREEN, MONICA | | 3796 SEAGATE PL | | | ELK GROVE | CA | 95758-4641 | |
| VIERRA, MARCUS | | 1100 PEDRAS RD | | | TURLOCK | CA | 95382-0000 | |
| VIERRA, SABRINA ELENA | | 6030 LEA CT | | | WINTON | CA | 95388 | |
| VIETTI, KYLE THOMAS | | 3845 STERLING RIDGE DR | | | TURLOCK | CA | 95382 | |
| VIEYRA, GUILLERM | | 621 N CERRITOS | | | AZUSA | CA | 91702-6512 | |
| VIEYRA, PEDRO | | 4990 WALNUT ST | | | RIVERSIDE | CA | 92505 | |
| VIGIL, DAVID | | 3711 HENNESSY PL | | | SANTA ROSA | CA | 95403-8657 | |
| VIGIL, JONATHAN EUGENE | | 4513 LEO CT NE | | | ALBUQUERQUE | NM | 87110 | |
| VIKORN, TIWAT | | 9006 WOODLEY AVE | | | NORTH HILLS | CA | 91343-0000 | |
| VILAYSANE, RANDY | | 4335 Z ST | | | SAN DIEGO | CA | 92113 | |
| VILCHIS, SANDRA | | 22011 RIMHURST DR | | | LAKEFOREST | CA | 92630-0000 | |
| VILLA, DANIEL P | | 6632 GINGER LANE | | | WESTMINSTER | CA | 92683 | |
| VILLA, EVELYN | | 1431 ECHO PARK AVE | | | LOS ANGELES | CA | 90026 | |
| VILLA, JENNIFER M | | 17622 JACQUELYN LANE APT C | | | HUNTINGTON BEACH | CA | 92647 | |
| VILLA, MARTIN | | 2662 MOUNTAIN VIEW RD | | | EL MONTE | CA | 91732-3447 | |
| VILLA, RENE | | 426 SOUTH NEWTON ST | | | COVINA | CA | 91723 | |
| VILLA, SILVIA | | 810 WEEKS ST | | | EAST PALO ALTO | CA | 94303 | |
| VILLAFANA, MIGUEL | | 7100 CERRITOS AVE | 31 | | STANTON | CA | 90680 | |
| VILLAGE SQUARE I | | DEPT  VSQUA1 | POST OFFICE BOX 53261 | THE WESTCOR CO LTD DBA VILLAGE SQUARE I | PHOENIX | AZ | 85072-3261 | |
| VILLAGE WALK RETAIL LP | JUDY ROSEN | 41391 KALMIA ST | SUITE 200 | ATTN  MR  ARTHUR L PEARLMAN | MURRIETA | CA | 92562 | |
| VILLAGOMEZ, SUSANA | | 11670 ESTHER ST | | | LYNWOOD | CA | 90262-4142 | |
| VILLAGRAN, JOSH XAVIER | | 7042 E ELBOW BAY DR | | | TUCSON | AZ | 85710 | |
| VILLALBA, FABIAN | | 139 MESCALER TRAIL | | | RUIDOSO DOWNS | NM | 88345-0000 | |
| VILLALOBOS, ANA GRESIA | | 2701 N RAINBOW | 1127 | | LAS VEGAS | NV | 89108 | |
| VILLALOBOS, ANGELA | | 29 OLD WOOD RD | | | PHILLIPS RANCH | CA | 91766-0000 | |
| VILLALOBOS, JUAN DE DIOS | | 3908 TEAL ST | | | BAKERSFIELD | CA | 93304 | |
| VILLALOBOS, PHILLIP DAVID | | 82613 OLEANDER AVE | | | INDIO | CA | 92201 | |
| VILLALPANDO, FRANCISCO JAVIER | | 411 E 97TH ST | 1 | | INGLEWOOD | CA | 90301 | |
| VILLALPANDO, RUBEN JESUS | | 1334 E LOTTA DR | | | LOS ANGELES | CA | 90063 | |
| VILLAMIN, JEFFREY PROFUGO | | 94 1192 ELEU ST | | | WAIPAHU | HI | 96797 | |
| VILLANUEVA, BERNARDO L | | 65 EAST FLOWER ST | 303 | | CHULA VISTA | CA | 91913 | |
| VILLANUEVA, DULCE ALEJANDRA | | 11830 TERRA BELLA ST | | | SYLMAR | CA | 91352 | |
| VILLANUEVA, FELIPE | | 2611 WINERY AVE | | | CLOVIS | CA | 93612-3365 | |
| VILLANUEVA, FRANCIS JAMES | | 344 ACACIA AVE | | | SAN BRUNO | CA | 94066 | |
| VILLANUEVA, HIJINIO EUGENE | | 1225 BABCOCK RD | N/A | | COLORADO SPRINGS | CO | 80915 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLANUEVA, JONATHAN | | 1625 ADALIA AVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| VILLANUEVA, JOSE OSCAR | | 2731 N 41ST AVE | | | PHOENIX | AZ | 85009 | |
| VILLANUEVA, JOSE RUBEN | | 6700 GREAT BEAR ST | | | BAKERSFIELD | CA | 93313 | |
| VILLANUEVA, MELISSA DENAE | | 216 S CHERRYWOOD ST | | | WEST COVINA | CA | 91791 | |
| VILLANUEVA, OSCAR | | 23009 VANOWEN ST | | | WEST HILLS | CA | 91307 | |
| VILLANUEVA, RAMON | | 4743 CALADA AVE | | | PICO RIVERA | CA | 90660 | |
| VILLAR, ALVARO | | 7247 WASHBURN WAY | | | NORTH HIGHLANDS | CA | 95660 | |
| VILLAR, CARMON | | 3049 E BURNSIDE | | | PORTLAND | OR | 97214 | |
| VILLARREAL, CELISSE | | 4224 E FISHER ST | | | LOS ANGELES | CA | 90063-0000 | |
| VILLARREAL, GABRIEL | | 6008 PYRENESS CT NW | | | ALBUQUERQUE | NM | 87114 | |
| VILLARREAL, JAVIER | | 19000 CAVES HWY | | | CAVE JUNCTION | OR | 97523-9716 | |
| VILLARREAL, JORGE | | 410 W TAFT ST | | | SANTA MARIA | CA | 93458 | |
| VILLARREAL, JOSE | | 1308 N HACIENDA DR | | | ONTARIO | CA | 91764-0000 | |
| VILLARREAL, MARTIN | | 14833 COUNTRY LN | | | FONTANA | CA | 92335 | |
| VILLARREAL, REY ANGEL | | 15701 PACIFIC ST | | | TUSTIN | CA | 92780 | |
| VILLARRUEL, MARCO | | 426 S 1000 W | | | OREM | UT | 84058-5828 | |
| VILLASENOR, BRYAN | | 2890 TREAT BLVD | 50 | | CONCORD | CA | 94518-0000 | |
| VILLASENOR, DEYRA | | 860 SARATOGA AVE H111 | | | SAN JOSE | CA | 95129 | |
| VILLASENOR, MARK | | 18701 GILMORE ST | | | RESEDA | CA | 91335-0000 | |
| VILLASENOR, YESENIA C | | 149 PENNSYLVANIA DR | | | SALINAS | CA | 93906 | |
| VILLATORO, DANNYA | | 8673 NAGLE AVE | | | PANORAMA CITY | CA | 91402-0000 | |
| VILLEGAS, CARLOS ALFONSO | | 430 GARDEN ST | | | EAST PALO ALTO | CA | 94303 | |
| VILLEGAS, GRICELDA | | 1301 RICHLAND AVE APT NO 251 | | | MODESTO | CA | 95351 | |
| VILLEGAS, YAJAIRA ALEJANDRA | | 1268 CABERNET DR | | | GONZALES | CA | 93926 | |
| VILLELA, LEILY | | 545 NE WEBSTER ST | | | PORTLAND | OR | 97211 | |
| VILLELA, TERESA | | 545 NE WEBSTER | | | PORTLAND | OR | 97211 | |
| VILLICANA, GREGORY L | | 328 NE ROTH ST | | | PORTLAND | OR | 97211 | |
| VILORIA, JEANETTE | | 91 1288 KANEANA ST | | | EWA BEACH | HI | 96706 | |
| VILORIA, REMEDIOS | | 460 E MAUDE AVE | | | SUNNYVALE | CA | 94086 | |
| VILORIA, RODNEY GOROSPE | | 1714 BECKLEY ST | | | HONOLULU | HI | 96819 | |
| VINCENT, HANNAH ALEXANDRINE | | 16125 SW LOON DR | | | BEAVERTON | OR | 97007 | |
| VINCENT, JOSEPH | | 2739 LINDEN LN | | | WILLIAMSBURG | VA | 23185 | |
| VINCENT, MARSHA SUMINTRA | | 5690 FULLERTON AVE | 8 | | BUENA PARK | CA | 90621 | |
| VINDIOLA, RONALD ANDRE | | 17897 SEQUOIA | | | HESPERIA | CA | 92345 | |
| VINES, JASSEN | | 716 FOUNTAIN MESA RD | | | FOUNTAIN | CO | 80817-0000 | |
| VINING, REBEKAH MARIE | | 4020 CANDEA COURT | | | COLORADO SPRINGS | CO | 80916 | |
| VINTON, JASON | | 31975 CORONA MOLNAR | | | TEMECULA | CA | 92592-0000 | |
| VIOLA TRUJILLO | | 2680 B 1/2 UNIT 2 H | | | GRAND JUNCTION | CO | | |
| VIRAMONTES, GRACIELA | | 711 VIA DEL ORO | | | LOS ANGELES | CA | 90022 | |
| VIRAY, CHRISTIAN | | 2887 CROSS ST | | | RIVERSIDE | CA | 92503-0000 | |
| VIRAY, DEVENN CHRISTIAN | | 51 WILLITS ST | | | DALY CITY | CA | 94014 | |
| VIRGILIO, ANGELINA MARIE | | 764 ALMERIA DR | | | SAN JOSE | CA | 95123 | |
| VIRGINIA DEPT OF TAXATION | | PO BOX 26626 | | | RICHMOND | VA | 23261-6626 | |
| VIRGINIA ELECTRONIC COMPONENTS | | PO BOX 1189 | | | CHARLOTTESVILLE | VA | 22902 | |
| VIRGINIA, FOLEY | | 510 LINCOLN AVE | | | ALAMEDA | CA | 94501-3273 | |
| VIROSTKO, CHRIS | | 4072 SOUTH MINUET CT | | | WEST VALLEY | UT | 84119-0000 | |
| VIRTUCIO, ROBERT BARBUDO | | 251 LAKESHIRE DRIVE | | | DALY CITY | CA | 94015 | |
| VISALIA TIMES DELTA | CASHIER | | | | VISALIA | CA | 932790031 | |
| VISALIA, CITY OF | | PO BOX 4002 | | | VISALIA | CA | 93278-4002 | |
| VISALIA, CITY OF | | VISALIA CITY OF | | P O BOX 4002 | VISALIA | CA | 93278-4002 | |
| VISICO, AARON PAUL | | 3608 HATHAWAY AVE | 259 | | LONG BEACH | CA | 90815 | |
| VISICO, CHRIS | | 3608 HATHAWAY AVE | 259 | | LONG BEACH | CA | 90815 | |
| VISTA IRRIGATION DISTRICT | | 1391 ENGINEER ST | | | VISTA | CA | 92083 | |
| VISTA, CITY OF | | VISTA CITY OF | BUSINESS LICENSE COORDINATOR | P O BOX 1988 | VISTA | CA | 92085 | |
| Vithoulkas, Dimitris | | 10932 Cord Ave | | | Downey | CA | 90241 | |
| VITHOULKAS, DIMITRIS GEOVANI | | 10932 CORD AVE | | | DOWNEY | CA | 90241 | |
| VIVAR, CHERRYL ANNE ARABEJO | | 4084 AREY DR | | | SAN DIEGO | CA | 92154 | |
| VIVERETTE, RYAN ANDREW | | 14201 W DESRT COVE RD | | | SURPRISE | AZ | 85379 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIVIENNE, GIBBS | | 259 SPAGHORN LN S RECKERD | | | MESA | AZ | 85206-0000 | |
| VO, ANDY | | 3046 SUNSET AVE | 12 | | MARINA | CA | 93933 | |
| VO, LINDA | | 3304 PRADO LN | | | SAN JOSE | CA | 95148-0000 | |
| VO, STEVEN | | 324 WINCHESTER ST | | | DALY CITY | CA | 94014 | |
| VO, TUNGTHANH | | 593 BUCKEYE DR | | | SAN JOSE | CA | 95111-0000 | |
| VO, VY XUAN | | 5617 NATOMA CIRCLE | | | STOCKTON | CA | 95219 | |
| VOELTNER, MISTY | | 4278 SHOPPING LANE | | | SIMI VALLEY | CA | 93065-0455 | |
| VOET, DANIEL BRIAN | | 22047 OLD DESCHUTES RD | | | PALO CEDRO | CA | 96073 | |
| VOGEL, BRIAN ROY | | 4790 KENNETH AVE | | | SANTA MARIA | CA | 93455 | |
| VOGEL, JUSTIN | | 241 MOULTRIE ST | | | SAN FRANCISCO | CA | 94110-0000 | |
| VOGNILD, JETT | | 17550 GARDNER RD | | | DALLAS | OR | 97338-0000 | |
| VOHRATIBOR, MARLON | | 855 LADOSINA | | | CORONA | CA | 92789 | |
| VOKAC, MELISSA M | | 2415 MADERA CIR APT 31 | | | PORT HUENEME | CA | 93041-2028 | |
| VOLKSWAGON, TEAM | | 3721 E BIJOU | | | COLORADO SPRINGS | CO | 80909 | |
| VOLZ, ANTHONY | | 504 OLIVIAN DR | | | SAN JOSE | CA | 95123 | |
| VONGPHOUTHONE, MANEEWAN | | 1311 LISBON AVE | | | WEST SACRAMENTO | CA | 95605 | |
| VonWin Capital Management LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016-7701 | |
| VOORHEES, JORDAN SCOTT | | 23450 SUNSET CROSSING ROA | UNIT C | | DIAMOND BAR | CA | 91765 | |
| VOORHIES, DANIEL MICHAEL | | 148 STEEP MOUNTAIN DR | | | SALT LAKE CITY | UT | 84020 | |
| VORBECK, JESSE | | 6811 E HARNEY LN | | | LODI | CA | 95240-0000 | |
| VOSS, QUINTON | | 700 TROON DR | | | RIO RANCHO | NM | 87124 | |
| VRTISKA, TINA L | | 16185 TANEA DR | | | RENO | NV | 89511 | |
| VU, LONG THANH | | 11062 BELFAIR ST | | | NORWALK | CA | 90650 | |
| VU, QUOCHUNG | | 3096 WHITESAND DRIVE | | | SAN JOSE | CA | 95148-0000 | |
| VUE, XENG | | | | | MARYSVILLE | CA | 95901 | |
| VUKCEVIC, PETER | | 3555 SOUTH PACIFIC HWY | NO 193 | | MEDFORD | OR | 97501 | |
| VUYLSTEKE, AARON TAYLOR LEE | | 693 N E 113TH | | | PORTLAND | OR | 97220 | |
| VYSMA, JENNIFER LEIGH | | 1841 HOLLY OAK DR | | | WEST COVINA | CA | 91791 | |
| W&D  IMPERIAL NO 1/NORWALK | NO NAME SPECIFIED | C/O WATT MANAGEMENT COMPANY | 2716 OCEAN PARK BLVD SUITE 3040 | | SANTA MONICA | CA | 90405 | |
| WACHOVIA | LAURA WHEELAND | 150 S  WACKER DR | SUITE 2200 | | CHICAGO | IL | 60606 | |
| WACKENHUT | | PO BOX 277469 | | | ATLANTA | GA | 30384-7469 | |
| WADA, DEVIN HISAYA | | 1067 PRINCESS KYRA PLACE | | | ESCONDIDO | CA | 92029 | |
| WADAHARA, ANDREW STEVEN | | 2645 REDBRIDGE RD | | | TRACY | CA | 95377 | |
| WADDEL II, VICTOR W | | 6159 MARGUERITE DR | | | NEWARK | CA | 94560 | |
| WADDELL, BILL DAVID | | 397 E 41ST COURT | | | LOVELAND | CO | 80538 | |
| WADDLE, ANTHONY WAYNE | | 4645 N CIMARRON RD | | | LAS VEGAS | NV | 89129 | |
| WADE, JENNIFER | | 67 475 HAONA ST | | | WAIALUA | HI | 96791 | |
| WADE, LORI ANNE | | 5023 N 18TH ST | 79 | | PHOENIX | AZ | 85016 | |
| WADE, MELISSA RAE | | 5660 MEADOW LN | 153 | | OGDEN | UT | 84403 | |
| WADE, UYLESSES M | | 7482 MOHAWK ST | 7 | | LA MESA | CA | 91941 | |
| WAGERS, RYAN | | 3185 PONY DR | | | ONTARIO | CA | 91761 | |
| WAGERS, RYAN NEIL | | 7920 REDHILL COUNTRY CLUB DR | | | RANCHO CUCAMONGA | CA | 91730 | |
| WAGGONER, TYLER JOSEPH | | 25208 DE WOLFE RD | | | NEWHALL | CA | 91321 | |
| WAGNER JR, MARTIN K | | 10235 SE BELL AVE | | | MILWAUKIE | OR | 97222 | |
| WAGNER, BRITTNI RAE | | 2690 5TH ST | | | ATWATER | CA | 95301 | |
| WAGNER, FALCONER & JUDD, LTD | | MARK O ANDERSON | 1700 IDS CENTER | | MINNEAPOLIS | MN | 55402 | |
| WAGNER, LAWRENCE | | 3135 MEADOWS AVE | | | MERCED | CA | 95348-1913 | |
| WAGNER, SHANE JONATHAN | | 6749 MITCHELL AVE | | | RIVERSIDE | CA | 92505 | |
| WAGNER, WILLIAM | | 5313 W GARDENIA AVE | | | GLENDALE | AZ | 85301 | |
| WAID, CODY | | 960 EVE DR APT 2 | | | IDAHO FALLS | ID | 83401-3987 | |
| WAINE, HEIDI MARIE | | 3819 W YELLOW PEAK DR | | | QUEEN CREEK | AZ | 85242 | |
| WAINWRIGHT, JEREMY | | 1739 W UTOPIA RD | | | PHOENIX | AZ | 85027 | |
| WAINWRIGHT, TARA | MINER  PATRICIA INVESTIGATOR | PHOENIX DISTRICT OFFICE 3300 NORTH CENTRAL AVE SUI | | | PHOENIX | AZ | 85012 | |
| WAISSI, RIKHARD EMIL | | 4336 WEST HACKAMORE DR | | | PHOENIX | AZ | 85083 | |
| WAITE, BRANDON J | | 2101 FANWOOD AVE | | | LONG BEACH | CA | 90815 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAITE, EMORY ALLEN | | 1190 HOWARD ST | 225 | | SAN FRANCISCO | CA | 94103 | |
| WAKABAYASHI, EDWARD | | 611 TOPAZ ST | | | REDWOOD CITY | CA | 94061 | |
| WAKABAYASHI, EDWARD A | | 611 TOPAZ ST | NO 6 | | REDWOOD CITY | CA | 94061 | |
| WAKEFIELD, ASHLY NICOLE | | 17222 N CENTRAL AVE | 211 | | PHX | AZ | 85022 | |
| WAKEMAN, TIM | | 3238 ROSE VISTA | | | RENO | NV | 89502 | |
| WALBERG, JOSHUA AARON | | 403 32ND ST | | | EVENS | CO | 80620 | |
| WALDSCHMIDT, ALEXIS ANN | | 453 E SCENIC DR | | | GRAND JUNCTION | CO | 81503 | |
| WALIGORSKI, NICHOLAS JOHN | | 307 N STANFORD | | | FRESNO | CA | 93727 | |
| WALKER, ALEXANDER | | 6845 DOVE CT | | | CHINO | CA | 91710-6284 | |
| WALKER, ASPEN | | 10527 SYLVAN ST | | | ANAHEIM | CA | 92804-0000 | |
| WALKER, BENJAMIN | | 7801 CENTELLA ST | | | CARLSBAD | CA | 92009-0000 | |
| WALKER, BERNITA | | 633 W 95TH ST | | | LOS ANGELES | CA | 90044-5615 | |
| WALKER, CHARLES REMINGTON | | 1332 TATE DR | | | RENO | NV | 89502 | |
| WALKER, CLAYTON JOSEPH | | 9149 S LAURA ANNE WAY | | | SANDY | UT | 84094 | |
| WALKER, DAJUAN CLIFTON | | 127 EAST 91ST ST | | | LOS ANGELES | CA | 90003 | |
| WALKER, DONALD | | 4460 BORDEN DR | | | COLORADO SPRINGS | CO | 80911 | |
| WALKER, GRANT DAVID | | 30292 LONG VALLEY DR | | | TEMECULA | CA | 92591 | |
| WALKER, JAKE | | 2841 W 2730 SOUTH | | | WEST VALLEY | UT | 84119 | |
| WALKER, JAMES EDWARD | | 2505 PINON SPRING CIR W | | | BAKERSFIELD | CA | 93309 | |
| WALKER, JERRICK DSHAWN | | 3804 CALLAN BLVD | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| WALKER, JONATHON PIERCE | | 4799 RHAPSODY DR | | | OAK PARK | CA | 91377 | |
| WALKER, JUCENTA DENE | | 4022 E CALLE CHICA | | | TUCSON | AZ | 85711 | |
| WALKER, KEITH | | 3610 MAINE AVE | | | BALDWIN PARK | CA | 91706 | |
| WALKER, KELSEY BRYCE | | 6022 E OLD WEST WAY | | | SCOTTSDALE | AZ | 85262 | |
| WALKER, MICHAEL DAVID | | 7415 CORAL LN | | | STOCKRON | CA | 95207 | |
| WALKER, NICHOLAS K | | 3424 CENTRALIA ST | | | LAKEWOOD | CA | 90712 | |
| WALKER, ROBERT WILLIAM | | 26551 CORTINA DR | | | MISSION VIEJO | CA | 92691 | |
| WALL, KEITH | | 2039 SHADOWBROOK WAY | | | HENDERSON | NV | 89074 | |
| WALLACE, ANICIA ANGELA | | 90 N 8TH ST | B | | SAN JOSE | CA | 95112 | |
| WALLACE, CHRIS | | 1732 STONEHENGE | | | TUSTIN | CA | 92780 | |
| WALLACE, CHRISTOPHER FREDERICK | | 4800 KEITZKE LANE | NO 24 | | RENO | NV | 89502 | |
| WALLACE, CRIZELLA | | 2429 ABERDEEN WAY | NO 30 | | RICHMOND | CA | 94806 | |
| WALLACE, KEVIN ROBERT | | 2002 N PONDEROSA ST | 222 | | SANTA ANA | CA | 92705 | |
| WALLACE, MEGAN | | 801 W MONTE VISTA AVE | | | TURLOCK | CA | 95382-0000 | |
| WALLACE, STEPHANIE RENEE | | 4011 SHADOWHILL DR | | | SANTA ROSA | CA | 95404 | |
| WALLACE, ZACHARIAH GLENN | | 2851 STARDUST DR | | | SANTA MARIA | CA | 93455 | |
| WALLDEZ, ISELA | | 1231 BRADBURY ST | | | WEST COVINA | CA | 91790 | |
| WALLE, BRAYAN OLINSSER | | 1770 BAKER ST | | | SAN PABLO | CA | 94806 | |
| WALLEN, KRISTOPHER | | 7755 E THOMAS RD UNIT 8 | | | SCOTTSDALE | AZ | 85251-6544 | |
| WALLS, FELICIA | | 102 13TH ST | | | KENTWOOD | LA | 70444-2220 | |
| WALNUT VALLEY WATER DISTRICT | | 271 SOUTH BREA CANYON RD | | | WALNUT | CA | 91789 | |
| WALSH, ERIC BRADLY | | 10600 CIBOLA LP APT 1638 | | | ALBUQUERQUE | NM | 87114 | |
| WALSH, JIMMY | | 1889 TERESA LANE | | | OAKLEY | CA | 94561 | |
| WALSH, RONDI | | 10021 BRILEY WAY | | | VILLA PARK | CA | 92861 | |
| WALTA, JOEL P | | 11107 CRESTBROOK ST | | | NORWALK | CA | 90650 | |
| WALTER, JEFFREY ALAN | | 1156 ALPHA RD | | | TURLOCK | CA | 95380 | |
| WALTER, MASTERSON | | PO BOX 788 | | | TULARE | CA | 93275 | |
| WALTERS, CAROLYN | HAMMOCK ROBERT CONSULTANT | 611 WEST SIXTH ST SUITE 1500 | | | LOS ANGELES | CA | 90017 | |
| WALTERS, DEBORAH CHRISTINE | | 9013 TWAIN | | | TUCSON | AZ | 85742 | |
| WALTERS, MICHAEL | | 1011 | WYCLIFF | | IRVINE | CA | 92602 | |
| WALTERS, VERNA | | 1159 TYLEE ST | | | VISTA | CA | 92083 | |
| WALTH, AARON WAYNE | | 2076 EAST 6175 SOUTH | | | OGDEN | UT | 84403 | |
| WALTHER, HEIDY | | 9443 BAVERTON | | | ELK GROVE | CA | 95624 | |
| WALTON, ANDREW BENJAMIN | | 1369 ASPEN DR | | | ANDERSON | CA | 96007 | |
| WALTON, KENNETH | | 450 SOUTH 43RD AVE | | | YUMA | AZ | 85364-0000 | |
| WALTON, ROBERT | | 359 BEVERLY CIR | | | CAMARILLO | CA | 93010-2310 | |
| WALZAK, DAN | | 13477 VINE ST | | | THORNTON | CO | 80241-1964 | |
| WAMBOLDT, ALEX REID | | 1940 N 1ST AVE | 37B | | TUCSON | AZ | 85719 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAMSLEY, KAREN | | 5917 NE 60TH AVE | | | PORTLAND | OR | 97218 | |
| WAN, JUSTIN CHI YUNG | | 1409 MARINER PLACE | | | ROHNERT PARK | CA | 94928 | |
| WANG, JOHN | | 438 12TH AVE | | | SAN FRANCISCO | CA | 94118-0000 | |
| WANG, PAMIR | | 6560 DEER HOLLOW DR | | | SAN JOSE | CA | 95120 | |
| WANG, TSANG | | 27538 VIOLIN CANYON RD APT 104 | | | CASTAIC | CA | 91384-3364 | |
| WANKET, TAYLOR | | 290 RANCHO SANTA FE RD | | | ENCINITAS | CA | 92024-6424 | |
| WANNER, NICK WILLIAM | | 855 EAST RIVER RD APT 44 | | | TUCSON | AZ | 85718 | |
| WANTZ, FRANK R | | 10045 W DARTMOUTH AVE | NO 212 | | LAKEWOOD | CO | 80227 | |
| WARAICH, GAGANDEEP | | 3567 CATTAIL CT | | | UNION CITY | CA | 94587 | |
| WARBURTON, COREY CRAIG | | 1706 S 400 E | | | KAYSVILLE | UT | 84037-4035 | |
| WARD, BRITTANY SUZANNE | | 702 W HARVARD | | | FRESNP | CA | 93705 | |
| WARD, CHELSIELOR | | 2613 DALEMEAD ST | | | TORRANCE | CA | 90505-0000 | |
| WARD, DANTE BASIL | | 2841 FOWLER RD | 169 | | CERES | CA | 95307 | |
| WARD, JEREMIAH D | | 5555 PIONEER RD | | | MOJAVE | CA | 93501 | |
| WARD, JESSE WAYMEN | | 2717 LACRESENTA DR | | | BAKERSFIELD | CA | 93312 | |
| WARD, JOHN PATRICK | | 739 CORRAL DR | | | GRAND JUNCTION | CO | 81505 | |
| WARD, KATHLEEN MARIE | | 1491 PARKHURST ST | | | SIMI VALLEY | CA | 93065 | |
| WARD, MATTHEW EZRA | | 7506 WISH AVE | | | VAN NUYS | CA | 91406 | |
| WARD, MICHAEL BRANDON | | 61 WYMOUNT TERRACE | | | PROVO | UT | 84604 | |
| WARD, RICKEY RAY | | 533 VERDUCCI DR | | | DALY CITY | CA | 94015 | |
| WARD, SHAUN | | 3038 CONSTITUTION WAY APT B | | | HILL AFB | UT | 84056-1761 | |
| WARE, ASHLEY | | 3444 REDDING AVE | | | SACRAMENTO | CA | 95820 | |
| WAREH, JASON MICHAEL | | 2145 SAN CLEMETE ST | C | | SAN DIEGO | CA | 92107 | |
| WARFIELD FINLEY, LEANDREA | | 75 PERRY ST NO 107 | | | REDWOOD CITY | CA | 94603 | |
| WARLICK, TRUMAN | | 1440 VICTORIAN AVE | | | SPARKS | NV | 89431-4817 | |
| WARMBOE, KYLE ALAN | | 8415 ETIWANDA AVE | C | | RANCHO CUCAMONGA | CA | 91739 | |
| WARNEKE, COLTON CARL | | 445 ATHENS WAY | | | GRAND JUNCTION | CO | 81503 | |
| WARNEKE, JAMES MICHAEL | | 1264 BARBARA DR | | | VISTA | CA | 92084 | |
| WARNER, JONATHAN SCOTT | | 8553 SUNRISE OAK DR | | | WEST JORDAN | UT | 84088 | |
| WARNER, REX JOHN | | 26371 PALOMA | NO 79 | | FOOTHILL RANCH | CA | 92610 | |
| WARREN, ERIC | | 9330 W MCDOWELL RD | | | PHOENIX | AZ | 85037 | |
| WARREN, JESSE ALLEN | | PO BOX 8001 | | | MEDFORD | OR | 97501 | |
| WARREN, JUSTIN | | 8358 VISTA COLORADO ST | | | LAS VEGAS | NV | 89123 | |
| WARREN, KAREN REBEKAH | | PO BOX 7242 | | | PROVO | UT | 84602 | |
| WARREN, KELVIN | | 5641 KINGSWOOD DR | | | CITRUS HEIGHTS | CA | 95610 | |
| WARREN, MARLENE | | 2290 PICCARDO CIRCLE | | | STOCKTON | CA | 95207-0000 | |
| WARRINER, ANTHONY | | 2502 F ST | | | ANTIOCH | CA | 00009-4509 | |
| WARTER, MONICA | | 11481 GILPIN ST | | | NORTHGLENN | CO | 80233 | |
| WASHBURN, CAROL MARIE | | PO BOX 1469 | | | ST JOHNS | AZ | 85936-1469 | |
| WASHBURN, DOUGLAS | | 7881 N ORACLE RD NO 25 | | | TUCSON | AZ | 00008-5715 | |
| WASHINGTON COUNTY | | WASHINGTON COUNTY | ASSESSMENT & TAXATION | P O BOX 3587 | PORTLAND | OR | 97208 | |
| Washington County Assessment & Taxation | | 155 N 1st Ave No 130 | | | Hillsboro | OR | 97124 | |
| WASHINGTON GREEN TIC | | C/O G GROUP  LLC | P O BOX 529 | | EUGENE | OR | 97440 | |
| WASHINGTON REVENUE DEPT | | PO BOX 34051 | | | SEATTLE | WA | 98124-1051 | |
| WASHINGTON, DERIC | | 251 EDGEWOOD DR | | | PACIFICA | CA | 94044-0000 | |
| WASHINGTON, DESMOND LAMAR | | 860 CHERRY TREE DR | | | SPARKS | NV | 89434 | |
| WASHINGTON, GENE CLIFTON | | 2172 S TRENTON WAY APT 6 104 | | | DENVER | CO | 80231-5398 | |
| WASHINGTON, JOSHUA ALEXANDER | | 324 N VINCENT AVE | | | WEST COVINA | CA | 91790 | |
| WASHINGTON, KEMBERLEY | | 3225 VICTORIA DR 2026 | | | BATON ROUGE | LA | 70805 | |
| WASHINGTON, MURRAY | | 1474 W REMINGTON DR | | | CHANDLER | AZ | 85248-1395 | |
| WASHINGTON, RAYMOND EARL | | 9200 MONTE VISTA AVE | 3 | | MONTCLAIR | CA | 91763 | |
| WASHINGTON, TRINETTE | | 107 PORTOFINO COURT | | | HERCULES | CA | 94547-0000 | |
| WASHOE COUNTY CLERK | | PO BOX 30083 | | | RENO | NV | 89520-3083 | |
| WASHOE COUNTY CLERK | | WASHOE COUNTY CLERK | P O BOX 30083 | | RENO | NV | 89520-3083 | |
| WASHOE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 30039 | RENO | NV | | |
| WASS, ROB | | 450 S 45TH ST | | | BOULDER | CO | 80305 | |
| WASSERMANN, MICHAEL GREGORY | | 134 N 18TH ST | | | SAN JOSE | CA | 95112 | |
| WASZAK, KEVIN N | | 3317 HALVERSON WAY | | | ROSEVILLE | CA | 95661 | |
| WATERBED EMPORIUM OF CA | DANNIE DEAN | 8996 MIRAMAR RD   NO 360 | | | SAN DIEGO | CA | 92126 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATERBED EMPORIUM OF CA | RICHARD HAUX SR | 8996 MIRAMAR RD NO 360 | | | SAN DIEGO | CA | 92126 | |
| WATERCRESS ASSOCIATES, LP, LLLP | FRED PAINE | 2 NORTH LAKE  NO 450 | | | PASADENA | CA | 91101 | |
| WATERLYN, RONALD | | 8128 S HARRISON WAY | | | LITTLETON | CO | 80122-3623 | |
| WATSON, ALLEN MICHAEL | | 221 E 1000 S | 4 | | SALT LAKE CITY | UT | 84102 | |
| WATSON, ANDREW JAMES | | 6631 SOUTH HIGH ST | | | CENTENNIAL | CO | 80122 | |
| WATSON, DAMON JAMES | | 605 CROSBY ST | | | ALTADENA | CA | 91001 | |
| WATSON, DAN | | 2501 MESA AVE | | | GRAND JCT | CO | 81501 | |
| WATSON, DAVID | | 4417 CONRAD AVE | | | SAN DIEGO | CA | 92117-1916 | |
| WATSON, GEORGE MICHAEL | | 2317 SE 148TH AVE | | | PORTLAND | OR | 97233 | |
| WATSON, JENNIFER | | 4354 B TRUMAN CIRCLE | | | HILL AFB | UT | 84056 | |
| WATSON, JOSEPH I | | 7870 MADERA AVE | | | HESPERIA | CA | 92345-7417 | |
| WATSON, NICK MATTHEW | | 2317 SE 148TH AVE | | | PORTLAND | OR | 97233 | |
| WATSON, SAMUEL | | 332 PHILIP DR | | | DALY CITY | CA | 94015-0000 | |
| WATSON, SIDNEY | | 4430 N FLECHA DR | | | TUCSON | AZ | 85718-0000 | |
| WATT, DEREK | | 9261 SOUTH WEEPING WILLOW | | | HIGHLANDS RANCH | CO | 80130 | |
| WATT, JAMIYA RESAUN | | 1019 N ARCHIBALD AVE | F | | ONTARIO | CA | 91764 | |
| WATTERS, MATTHEW TYLER | | 1145 WEST 96TH PLACE | | | THORNTON | CO | 80260 | |
| WATTERS, SHAINA | | 9835 FIELDTHORN ST | | | SAN DIEGO | CA | 92127-0000 | |
| WATTIE, KYLE J | | 14614 N 23RD DR | | | PHOENIX | AZ | 85023 | |
| WATTS, DUSTIN AARON | | 9850 BERMUDA RD | 207 | | LAS VEGAS | NV | 89183 | |
| WATTS, JACQUELINE ROSE | | 1050 SOUTH LONGMORE | 8 | | MESA | AZ | 85202 | |
| WAW, PHILIP BASSAM | | 12643 OLAF PL | | | GRANADA HILLS | CA | 91344 | |
| WAYE, CHRISTOPHER | | 1425 E RIVER ST | | | PUEBLO | CO | 81001-0000 | |
| WAYLAND, GEORGE | | 7080 W 20TH AVE | APT  208 | | LAKEWOOD | CO | 80214 | |
| WAYNE, HALVERSON | | 424 N CENTER ST | | | SALT LAKE CITY | UT | 84103-0000 | |
| WAYNE, MILLIGAN | | PO BOX 128 | | | STATE LANE | NV | 89449 | |
| WCC Properties LLC | ADI Properties | 1660 Union St Ste 400 | | | San Diego | CA | 92101 | |
| WCC PROPERTIES LLC | | 1660 UNION ST | 4TH FLOOR | GEORGE CODLING MANAGING PARTNER | SAN DIEGO | CA | 92101 | |
| WEATHERS, JOSEPH | | 6549 OLIVE AVE | | | SAN BERNARDINO | CA | 92407-0000 | |
| WEAVER, DUSTIN KYLE | | 36962 HIDDEN TRAIL CT | | | WINCHESTER | CA | 92596 | |
| WEAVER, STEVEN GARETT | | 2000 S CARR ST | | | LAKEWOOD | CO | 80227 | |
| WEBB, BLAKE | | 7637 GLENMONT WAY | | | ANTELOPE | CA | 95843-0000 | |
| WEBB, SUSAN | | 2929 N MCARTHUR AVE SP160 | | | TRACY | CA | 95376 | |
| WEBBER, CHRIS | | 4018 E KIRKLAND RD | | | PHOENIX | AZ | 85050-0000 | |
| WEBBER, JOSHUA JOSEPH | | 314 MAXWELL LN | | | SALT LAKE CITY | UT | 84115 | |
| WEBER COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 2380 WASHINGTON BLVD NO 380 | | OGDEN | UT | | |
| WEBER, ALLISON JOELLE | | 8907 BOE LANE NE | | | ALBUQUERQUE | NM | 87113 | |
| WEBER, CHRISTOPHER | | PO BOX 2403 | | | LA MESA | CA | 91943 | |
| WEBER, FREDRICK | | 3848 VERA CANZ ST | | | FT IRWIN | CA | 92310-0000 | |
| WEBER, JASON | | 5921 N ORACLE NO 2103 | | | TUCSON | AZ | 85704 | |
| WEBER, JESSICA | | 5144 EAST MESA VIEW STREE | | | YUMA | AZ | 85365-0000 | |
| WEBERSTOWN MALL LLC | | C/O GLIMCHER REALTY TRUST | ATTN  GEORGE A  SCHMIDT VICE PRESIDENT | 180 E BROAD ST FL 20 | COLUMBUS | OH | 43215 | |
| WEBSTER | CINDY TONUCCI | 73 BELMONT ST | 2ND FL | | SO  EASTON | MA | 02375 | |
| WEBSTER, ADRIAN | | 19200 NORDHOFF ST | | | NORTHRIDGE | CA | 91324-0000 | |
| WEBSTER, JOHN | | 212 ENTRADA DR | | | SANTA MONICA | CA | 90402-1212 | |
| WEBSTER, MORRIS | | 708 SOUTH DICKEL ST | | | ANAHEIM | CA | 92805 | |
| WEBSTER, TILER NICHOLE | | 38662 QUAIL RIDGE DR | | | MURRIETA | CA | 92562 | |
| WEDEL, BENJAMIN R | | 784 NORTHRIDGE NO 192 | | | SALINAS | CA | 93906 | |
| WEDEMEYER, KAYLAN A | | 2724 LARKIN PL | | | SAN DIEGO | CA | 92123 | |
| WEEKS, NICHOLAS AIKEN | | 315 SILVIA WAY | | | SAN RAFAEL | CA | 94903 | |
| WEEMS, OJORE KAMUKAMA | | 42215 CORVALLIS PL | | | QUARTZ HILL | CA | 93536 | |
| WEGENER, AARON | | 700 E DRAKE RD | | | FORT COLLINS | CO | 80525 | |
| WEGENER, AARON JOSEPH | | 700 E DRAKE RD | P2 | | FT COLLINS | CO | 80525 | |
| WEHLING, RAYMOND ALLEN | | 8428 ANCHO WAY | | | ELVERTA | CA | 95626 | |
| WEI, ERIC | | 9181 WREN AVE | | | GILROY | CA | 95020 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEIDLER, DANIEL, YEZBACK, AND GARCIA, ELOISE | NATHAN GOLDBERG  ESQ  ALLRED  MAROKO & GOLDBERG  AND DAVID M  DERUBERTIS ESQ  THE DERUBERTIS LAW FIRM | 6300 WILSHIRE BLVD  SUITE 1500  AND 21800 OXNARD S | | | LOS ANGELES AND WOODLAND HILLS | CA | 90048 AND 91367 | |
| WEINDEL, DEBBIE | | 6847 W JANAN | | | PEORIA | AZ | 85383-0000 | |
| WEINER, JEREMIAH RODNEY | | 5151 E 7TH ST | | | TUCSON | AZ | 85711 | |
| Weingarten Miller Sheridan LLC | | co Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | Houston | TX | 77008 | |
| WEINGARTEN MILLER SHERIDAN LLC | STEVEN MILLER | 850 ENGLEWOOD PARKWAY  SUITE 200 | | | ENGLEWOOD | CO | 80110 | |
| Weingarten Nostat Inc | Attn James S Carr and Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Weingarten Nostat Inc | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 | |
| WEINGARTEN REALTY INVESTORS | | P O  BOX 924133 | ATTN  GENERAL COUNSEL | | HOUSTON | TX | 77292-4133 | |
| WEINHOEFT, JOSEPH KEVIN | | 855 W DILLON RD | D101 | | LOUISVILLE | CO | 80027 | |
| WEINSOFF, BENJAMIN JAY | | 6368 W MELINDA LANE | | | GLENDALE | AZ | 85308 | |
| WEIRUM, ROBERT | | 456 VIA EL ENCANTADOR | | | SANTA BARBARA | CA | 93111 | |
| WEIS, DONIVAN | | 11398 W FORD PL | | | LAKEWOOD | CO | 80226 | |
| WEISENHUNT, VICTOR ANDREW | | 3021 E WETHERSFIELD RD | | | PHOENIX | AZ | 85032 | |
| WEISNER, MEGAN | | 18207 N 86TH LANE | | | PEORIA | AZ | 85382 | |
| WEISS, JOE M | | 414 N MAIN ST | | | RUSHVILLE | IN | 46173 | |
| WEISS, LYLE R | | 767 BALBOA CT | | | GALT | CA | 95632 | |
| WEISS, MARK | | 8544 E DEER SHIRE CT | | | ORANGE | CA | 92869 | |
| WEISZ, HAROLD | | 7770 REGENTS RD | | | SAN DIEGO | CA | 92122-0000 | |
| WEITZER, WILLIAM ROBERT | | 16283 SW SCHOLLS FERRY RD | | | BEAVERTON | OR | 97007 | |
| WELCH, DARRELL LEE | | 13915 LEMOLI AVE | 115 | | HAWTHORNE | CA | 90250 | |
| WELCH, LISA KAY | | 10648 N HURON APT 1108 | | | NORTHGLENN | CO | 80234 | |
| WELCH, MARIE | | 1541 POST AVE | | | TORRANCE | CA | 90501-0000 | |
| WELCH, NATHAN | | 13547 W MONTANA PLACE | | | LAKEWOOD | CO | 00008-0228 | |
| WELCH, SCOTT ALAN | | 628 ASBURY LANE | | | FAIRFIELD | CA | 94533 | |
| WELD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 458 | GREELEY | CO | | |
| WELIVITA, MR | | 880 DECATUR CIRCLE | | | CLAREMONT | CA | 91711 | |
| WELLING, STEVEN WOODROW | | 24 ROUNDUP RD | | | GLENDORA | CA | 91741 | |
| WELLS FARGO | MATT WILLIAMS | ONE BOSTON PLACE | 18TH FLOOR | | BOSTON | MA | 02108 | |
| WELLS FARGO SHAREOWNER SERVICES | | P O BOX 64875 | | | ST PAUL | MN | 55164 | |
| WELLS, AARON JAMES | | 3330 GLENDORA DRIVE | | | SAN MATEO | CA | 94403 | |
| WELLS, ALEX JAY | | 6085 SE HAZEL PL | | | MILWAUKIE | OR | 97222 | |
| WELLS, ANDRE RAMON | | 9319 PEACEFUL MEADOW ST | | | COLORADO SPRINGS | CO | 80925 | |
| WELLS, CHARLENE MARIE | | 44657 OAK GROVE ST | | | LANCASTER | CA | 93535 | |
| WELLS, ERIC T | | 1196 GRANT ST APT 401 | | | DENVER | CO | 80203 | |
| WELLS, GARIN CHRISTOPHER | | 24228 EDELWEISS CT | | | VALENCIA | CA | 91354 | |
| WELLS, JARAIL VAN | | 7425 FENCEROW ST | | | LAS VEGAS | NV | 89131 | |
| WELLS, KARRIE M | | 3387 W 7000 S | | | WEST JORDAN | UT | 84084 | |
| WELLSANDERS, CHRIS | | 22436 DOMINGO RD | | | WOODLAND HILLS | CA | 91364-0000 | |
| WELTY, PAM | | 717 E RAINIER AVE | | | ORANGE | CA | 92865-1329 | |
| WELZ, STEPHANIE MARIE | | P O BOX 841 | | | SHAFTER | CA | 93263 | |
| WEMYSS, ROBERT | | 7445 LIGHTHOUSE DR | | | STOCKTON | CA | 95219 | |
| WEN, KITTY JIA | | 3278 GARFIELD AVE | | | ALAMEDA | CA | 94501 | |
| WENDY, TERRAZAS | | 7930 N MAGGIE | | | TUCSON | AZ | 85715-0000 | |
| WENINGER, STEVEN PAUL | | 2323 WILLIAM MORBY | | | SPARKS | NV | 89434 | |
| WERZNER, ROBERT ARTHUR | | 2527 FOOTHILLS RD | | | CHEYENNE | WY | 82009 | |
| WESLEY II, WILLIAM | | 1028 INNES AVE | | | SAN FRANCISCO | CA | 94124 | |
| WESOLOWSKI, ANDREW JAMES | | 11301 NE 7TH ST APT T2 | | | VANCOUVER | WA | 98684 | |
| WESSINGER, CAMERON | | 1200 SHERMAN AVE APT 2 | | | CHICO | CA | 95926 | |
| WEST COVINA, CITY OF | | PO BOX 1440 | | | WEST COVINA | CA | 91793 | |
| WEST COVINA, CITY OF | | WEST COVINA CITY OF | P O BOX 1440 | | WEST COVINA | CA | 91793 | |
| WEST VA TAX COMMISSIONER | | PO BOX 1826 | STATE TAX DEPT/ACCT DIV | | CHARLESTON | WV | 25327-1202 | |
| WEST VIRGINIA REVENUE DEPT | | PO BOX 2666 | BUSINESS REG | | CHARLESTON | WV | 25330-2666 | |
| WEST, ADRIA SHARDE | | 5920 ROSE ARBOR AVE | | | RICHMOND | CA | 94806 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST, AIMEE LEIGH | | 525 E LOIVE AVE | E | | MONROVIA | CA | 91016 | |
| WEST, CRAIG A | | 405 S BROADWAY | | | WATERTOWN | SD | 57201-4651 | |
| WEST, JENNIFER A | | 1001 LANE ST | | | BELMONT | CA | 94002 | |
| WEST, LOGAN ANTHONY | | 22394 SIOUX RD | | | APPLE VALLEY | CA | 92308 | |
| WEST, MARKESHA DENAE | | 6015 FOREST OAKS PL | | | FONTANA | CA | 92336 | |
| WEST, SHANEIKA SIMONE | | 3400 RICHMOND PARKWAY | 2703 | | RICHMOND | CA | 94806 | |
| WEST, TIFFANY | | 14282 E  HAWAII DR | | | AURORA | CO | 80012 | |
| WEST, ZECHARIAH VERNON | | 7529 ELM GROVE AVE | | | CORONA | CA | 92880 | |
| WESTBY, DUSTIN KIRK | | 2034 W DAVIS RD | | | PHOENIX | AZ | 85023 | |
| WESTERN EXCHANGE | | PO BOX 9974 | | | GLENDALE | CA | 91226 | |
| WESTFALL, JUSTIN CLARK | | 3737 ALGONQUIN BLVD | | | ROCKFORD | IL | 61102 | |
| WESTMINSTER FINANCE CO | | PO BOX 17040 | | | DENVER | CO | 80217-3650 | |
| WESTMINSTER, CITY OF | | 4800 W 92ND AVE | WESTMINSTER CITY ATTORNEYS OFFICE | | WESTMINSTER | CO | 80031-6387 | |
| WESTMINSTER, CITY OF | | PO BOX 17107 | SALES TAX DIVISION | | DENVER | CO | 80217-0107 | |
| WESTON, DENISE | | 4714 NE 72ND AVE | APT  Q68 | | VANCOUVER | WA | 98661 | |
| WESTON, JOEL ANTHONY | | 5125 ST CLARE CIRCLE | | | SALIDA | CA | 95368 | |
| WESTON, MERCEDES | | 2234 LONNIE BECK WAY | | | STOCKTON | CA | 95209-0000 | |
| WESTRY, LARRY A | | 2209 JUDSON CT | 23B | | SAN DIEGO | CA | 92111 | |
| WETHERELL VI, GEORGE ALBERT | | 3859 W HOLYOKE PL | | | SOUTH JORDAN | UT | 84095 | |
| WETTERHOLM, NEAL JUSTIN | | 11004 CACTUS VALLEY DR | | | BAKERSFIELD | CA | 93311 | |
| WEULE, CONRAD S | | 2728 ALMONDRIDGE DR | | | ANTIOCH | CA | 94509 | |
| WEXLER, ROBERT | | 1111 S VICTORY BLVD | | | BURBANK | CA | 91502-0000 | |
| WEYAND, JONATHAN MICHAEL | | 2155 UPHAM ST | | | LAKEWOOD | CO | 80214 | |
| WHALEN, KERRI | | 511 S 1ST AVE | | | ARCADIA | CA | 91006 | |
| WHALEN, SERINA XENE | | 1925 WESTERLUND DR | | | MEDFORD | OR | 97504 | |
| WHALEN, TERRY | | 424 LUX AVE | | | SOUTH SAN FRANCISCO | CA | 94080-0000 | |
| WHALEN, VAUGHN | | 250 W HUNTINGTON DR | | | ARCADIA | CA | 91007 | |
| WHALEN, VAUGHN | | 250 W HUNTINGTON DR | | | ARCADIA | CA | 91007-3401 | |
| WHATLEY, DERYK OLIVER | | 166 W 4600 N | | | PROVO | UT | 84604 | |
| WHEAT, KATIE M | | 15549 N 181ST AVE | | | SURPRISE | AZ | 85388 | |
| WHEATON, STERLING JERELLE | | 31976 CALLE NOVELDA | | | TEMECULA | CA | 92592 | |
| WHEELER, CHASE | | 324 AMBROISE AVE | | | NEW PORT COAST | CA | 92657-0000 | |
| WHEELER, DUSTAN ALLEN | | 350 CALAVERAS DR | | | SALINAS | CA | 93906 | |
| WHEELER, KENNETH J | | 6640 BANBRIDGE DR | | | LAS VEGAS | NV | 89103 | |
| WHEELER, KIMBERLY ANNE | | 552 NORTH H ST | | | SAN BERNARDINO | CA | 92410 | |
| WHEELER, STAN VERNON | | 1600 WILIKINA DR | B501 | | WAHIAWA | HI | 96786 | |
| WHEELER, TROY | | 26300 SW CANYON CREEK RD APT 202 | | | WILSONVILLE | OR | 97070-8684 | |
| WHEELHOUSE, IAN MICHAEL | | 651 W 1400 N | | | OREM | UT | 84057 | |
| WHELAN, JEREMY | | P O BOX 2322 | | | VICTORVILLE | CA | 92393-0000 | |
| WHILES, THOMAS MATTHEW | | 2684 S REPUBLIC AVE | | | TUCSON | AZ | 85730 | |
| WHITAKER, AARON J | | 14315 PENSACOLA DR | | | DENVER | CO | 80239 | |
| WHITAKER, JORDAN THOMAS | | 4530 W 5175 S | | | KEARNS | UT | 84118 | |
| WHITBECK, CHARLES | | 4007 NICCOLITE COURT | | | ANTIOCH | CA | 94509 | |
| WHITE, ALICIA | | 4564 DON MILAGRO DR | | | LOS ANGELES | CA | 90008-2834 | |
| WHITE, AUSTIN ALEXANDER | | 5668 PLAYA DEL REY | 2 | | SAN JOSE | CA | 95123 | |
| WHITE, CASSANDRA D | | 1738 BROADWAY AVE | | | SEASIDE | CA | 93955 | |
| WHITE, DANIEL BRIAN | | 22235 FORESTHILL RD | 43 | | FORESTHILL | CA | 95631 | |
| WHITE, DANNY | | 424 MARTHA | | | LAS VEGAS | NV | 89110 | |
| WHITE, DONNY LEE | | 12602 LAMPLIGHTER ST | | | GARDEN GROVE | CA | 92845 | |
| WHITE, ELIZABETH JANE | | 550 S COORS CT | | | LAKEWOOD | CO | 80228 | |
| WHITE, JERRON LORENZO | | 1719 W 127TH ST | | | LOS ANGELES | CA | 90047 | |
| WHITE, JORDAN | | 15160 E CAROLINA PL | | | AURORA | CO | 80012-0000 | |
| WHITE, JOSEPH | | 1867 VENTURA DR | | | PITTSBURG | CA | 94565-0000 | |
| WHITE, JOSHUA WARREN LEE | | 1645 WEST 85TH AVE | NO 201 | | DENVER | CO | 80260 | |
| WHITE, KEITH | | 24126 DEL AMO RD | | | RAMONA | CA | 92065 | |
| WHITE, LUCILLE | | 442 HUALANI ST | | | KAILUA | HI | 96734-2207 | |
| WHITE, RICHARD | | 2104 BIG ELOW AVE | | | SIMI VALLEY | CA | 93065 | |
| WHITE, STEPHEN DOUGLAS | | 812 PINE TREE LN | | | MODESTO | CA | 95351 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE, SUSAN | | 54 LEDGEWOOD DR | | | RCHO STA MARG | CA | 92688-0000 | |
| WHITE, TREVIN | | 3085 LITTLE TURKEY CREEK RD | | | COLORADO SPRINGS | CO | 80926-9652 | |
| WHITEAKER, DONNA SUE | | 37044 87TH ST EAST | | | LITTLEROCK | CA | 93543 | |
| WHITEBEAR, MIKE | | 320 LAKE MERCED BLVD | NO 6 | | DALY CITY | CA | 94015 | |
| WHITEHEAD, DONNE | | 2609 SAMARKAND DR | | | SANTA BARBARA | CA | 93105-3775 | |
| WHITEMAN, CAMINA | | 5294 W WINDBLOOM CR | | | HERRIMAN | UT | 84096-0000 | |
| WHITFIELD, BOBBY | | 57632 COUNTY RD 21 | | | CARR | CO | 80612 | |
| WHITFIELD, JOHN | | 3484 W  CAMBRIDGE DR | | | WEST VALLEY CITY | UT | 84119 | |
| WHITFIELD, MAURICE SHANTA | | 28 MAXWELL CT | | | SAN FRANCISCO | CA | 94103 | |
| WHITFIELD, MICHAEL VINCENT | | 6616 S HOLT AVE | | | LOS ANGELES | CA | 90056 | |
| WHITING, MICHAEL JAMES | | 171 CEDAR LN | | | SANTA BARBARA | CA | 93108 | |
| WHITLOCK, DANIEL | | 1924 C ST | | | SAN DIEGO | CA | 92102 | |
| WHITLOW, JESSE | | 8565 PEARL CREST COURT | | | ELK GROVE | CA | 95624 | |
| WHITMAN, CHRISTOPHER WYATT | | 14201 SAN ESTEBAN AVE | | | BAKERSFIELD | CA | 93314 | |
| WHITMIRE, NICHOLAS | | 5635 STOKELY CT | | | ORANGEVALE | CA | 95662-0000 | |
| WHITMIRE, VICKIE | | | | | BAKERSFIELD | CA | 93309 | |
| WHITNEY, DEREK MICHAEL | | 612 N 1100 W | | | PROVO | UT | 84601 | |
| WHITSON, OLEN | | 738 RIDGE CREEK CT | | | LONGMONT | CO | 80501-0000 | |
| WHITTAKER, CHRISTOPHER | | 1050 BAYVIEW FARM RD 116 | | | PINOLE | CA | 94564 | |
| WHU, ELMER MICHAEL | | 268 SEALE AVE | | | PALO ALTO | CA | 94301 | |
| WICK, BRIANNA | | 5790 FAIRWAY KNOLL CT | | | SANTA ROSA | CA | 95403-0000 | |
| WICKMAN, DARREN FREDRICK | | 1494 OAK CANYON DR | | | SAN JOSE | CA | 95120 | |
| WIDDOWSON, KACIE | | 13703 COASTAL COURT | | | WATERFORD | CA | 95386-0000 | |
| WIDHALM, ROBERT | | 290 TIEBREAKER DR | | | IDAHO FALLS | ID | 83406-0000 | |
| WIESE, ELIJAH | | 14120 SW ALLEN BLVD | APT 20 | | BEAVERTON | OR | 97005-0000 | |
| WIESE, RICK D | | 7579 S GALLUP ST | | | LITTLETON | CO | 80120 | |
| WIEST, GRANT | | 12260 FOOTHILL BLVD | | | RANCHO CUCAMONGA | CA | 00009-1739 | |
| WIGCHERT, JOHN PETER | | 5822 N 22ND DR | | | PHOENIX | AZ | 85015 | |
| WIGGINS, ROBIN LEE | | 3501 CROWELL RD | 55 | | TURLOCK | CA | 95382 | |
| WIKOFF, KIRK ALLEN | | PO BOX 2046 | | | MONROVIA | CA | 91017 | |
| WILBER, ROBERT LEROY | | 7905 OLEANDER CIR | I | | BUENA PARK | CA | 90620 | |
| WILBORN, ARLIS JARON | | 2953 11TH AVE | | | LOS ANGELES | CA | 90018 | |
| WILBORN, ARLIS JARON | | 4325 E VALLEJO CT | | | GILBERT | AZ | 85298 | |
| WILBUR ALLEN, RYAN MCKINLEY | | 4703 W CLINTON AVE | 101 | | FRESNO | CA | 93722 | |
| WILBUR CO, J | | PO BOX 413066 | | | KANSAS CITY | MO | 64141 | |
| WILBUR, HARRY | | 217N SUNSET AVE APT 94 | | | WEST COVINA | CA | 91790 | |
| WILCOX, JASON D | | 2302 SPRUCE | | | PUEBLO | CO | 81004 | |
| WILCOX, VENSON | | 35 FAWNRIDGE | | | ALISO VIEJO | CA | 92656-0000 | |
| WILCZEK, ANDREW ROBERT | | 1020 WABASH ST | 23 103 | | FT COLLINS | CO | 80526 | |
| WILD, TIMOTHY PAUL | | 222 AVERY LN | NO 4 | | LOS GATOS | CA | 95032 | |
| WILDER, CHRISTINA | | 1238 BALI ST | | | VICTORVILLE | CA | 92392 | |
| WILDER, JUSTIN ALEXANDER | | 4630 HATHAWAY DR | | | MEDFORD | OR | 97504 | |
| WILDER, SCOTT | | 2596 ASSOCIATED RD | | | FULLERTON | CA | 92835-0000 | |
| WILDEY, LINDA | | 91 ALDRIDGE LN | | | CORRALITOS | CA | 95076-0000 | |
| WILEY, JAMES J | | 5058 ROUND HILL DR | | | DUBLIN | CA | 94568 | |
| WILEY, ROBERT R | | 39821 AMBERLY CIRCLE | | | TEMECULA | CA | 92591 | |
| WILIAMS, JOHN | | 19468 N WILSON ST | | | MARICOPA | AZ | 85238 | |
| WILKERSON, DARRELL CLARK | | 1765 ALA MOANA BLVD APT 887 | | | HONOLULU | HI | 96815-1419 | |
| WILKERSON, HEIDI | | 10536 SOUTH WHITE SANDS DR | | | SANDY | UT | 84070 | |
| WILKERSON, JAMIE SHAUN | | 1702 BOLANOS AVE | | | ROWLAND HTS | CA | 91748 | |
| WILKINS, BARBARA | | 1429 W  31ST | | | LOVELAND | CO | 80538 | |
| WILKINS, BARRY | | 2463S OLIVIA AVE | | | YUMA | AZ | 85365-0000 | |
| WILKINS, DANIEL | | 110 DOGAWAY DR | | | SAN JOSE | CA | 95111 | |
| WILKINS, DOMINIK ERWIN | | 1560 QUAIL WALK DR | | | GILROY | CA | 95020 | |
| WILKINSON, DURELL | | 1609 E JEFFERSON WAY NO 301 | | | SIMI VALLEY | CA | 93065-0000 | |
| WILKINSON, MATTHEW | | 4862 LOS COYOTES DIAGONAL | 3 | | LONG BEACH | CA | 90815 | |
| WILKSON, JAMES | | 1560 QUAIL WALK DR | | | GILROY | CA | 95020 | |
| WILL, ROBERTS | | 1200 COLLEGE AVE | | | BOULDER | CO | 80301-0000 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLARD, JASON | | 410 SUMMIN ST NO BACK | | | EVANSTON | WY | 82930-3648 | |
| WILLARD, KEITH | | 108 CEDAR RIDGE TER | | | ROGUE RIVER | OR | 97537 | |
| WILLARD, KEITH | | 108 CEDAR RIDGE TER | | | ROGUE RIVER | OR | 97537-9410 | |
| WILLEY, CLARENCE | | 5011 STORMY CIRCLE | | | LAS VEGAS | NV | 89119 | |
| WILLEY, JAY D | | 2191 STATE AVE | | | COSTA MESA | CA | 92627 | |
| WILLIAM, MOEAVA | | 463 N VINEYARD BLVD | | | HONOLULU | HI | 96817-3619 | |
| WILLIAM, PAYTON | | 1605 MURIEL AVE | | | COMPTON | CA | 90221-0000 | |
| WILLIAM, SIMS | | 8808 6TH AVE 145 | | | HESPERIA | CA | 92345-0000 | |
| WILLIAM, WOOD | | 8601 E OLD SPANISH | | | TUCSON | AZ | 85710-0000 | |
| WILLIAM, YOUNG | | 16184 SWEET BAY CV | | | ATHENS | AL | 35613 | |
| WILLIAMS CHANDA B | | 13320 DOTY AVE NO 263 | | | HAWTHORNE | CA | 90250 | |
| WILLIAMS, ANTHONY | | 11211 QUIVAS LOOP | | | WESTMINSTER | CO | 80234 | |
| WILLIAMS, BOB | | 7084 WILD WAVE DR | | | LAS VEGAS | NV | 89131 | |
| WILLIAMS, BRANDON | | 21351 AVENIDA MANANTIAL | | | LAKE FOREST | CA | 92630 | |
| WILLIAMS, BRANDON WALTER | | 6969 W 90TH AVE | APT NO 523 | | WESTMINSTER | CO | 80021 | |
| WILLIAMS, BRIAN | | PO BOX 471 | | | SAN PEDRO | CA | 96073 | |
| WILLIAMS, BRIAN D | | 365 POMELO DR NO F 6 | | | VISTA | CA | 92083 | |
| WILLIAMS, CARL | | P O  BOX 10672 | | | RENO | NV | 89510 | |
| WILLIAMS, CHERI LYN | | 4675 CENTAURI RD | | | COLORADO SPRINGS | CO | 80919 | |
| WILLIAMS, CHRISTOPHER MICHAEL | | 2427 DIABLO PL | | | UNION CITY | CA | 94587 | |
| WILLIAMS, DEREK SHANE | | 1725 N DATE NO 25 | | | MESA | AZ | 85201 | |
| WILLIAMS, DEWAYNE | | 29441 ROCK POINT DR | | | LAKE ELSINORE | CA | 92530 | |
| WILLIAMS, DEWAYNE FARREL | | 29441 ROCK POINT DR | | | LAKE ELSINORE | CA | 92530 | |
| WILLIAMS, DOMINIQUE LAMAR | | 1324 MARLESTA RD | | | PINOLE | CA | 94564 | |
| WILLIAMS, DONALD GENE | | 3107 1/2 MOUNTAIN BROOK DR | | | GRAND JUNCTION | CO | 81504 | |
| WILLIAMS, ELYSSA LEE | | 6545 W84TH WAY | NO 132 | | ARVADA | CO | 80003 | |
| WILLIAMS, JAMES | | 7889 LA CASTANA WAY | | | BUENA PARK | CA | 90620 | |
| WILLIAMS, JARED | | 11923 PROSPECT HILL DR | | | RANCHO CORDOVA | CA | 95670-0000 | |
| WILLIAMS, JASON | | 1212 W CENTER ST | 46 | | MANTECA | CA | 95337-0000 | |
| WILLIAMS, JASON | | 16643 W MAGNOLIA ST | | | GOODYEAR | AZ | 85338 | |
| WILLIAMS, JASON | | 6819 S 38TH DR | | | PHOENIX | AZ | 85041-0000 | |
| WILLIAMS, JOHN ADAM | | 5370 N SALIDA DEL SOL DR | | | TUCSON | AZ | 85718 | |
| WILLIAMS, JORDAN TRAVIS | | 5824 CABERNET DR | | | VALLEJO | CA | 94591 | |
| WILLIAMS, KAMRON | | 1412 WEST CALDWELL ST | | | COMPTON | CA | 90220-0000 | |
| WILLIAMS, KIMBERLY | | 7616 WELD ST | | | OAKLAND | CA | 94621-0000 | |
| WILLIAMS, KRISTI MARIE | | 21250 ZUNI RD | | | CERRITOS | CA | 92307 | |
| WILLIAMS, KYLA JEAN | | 1150 TYLEE ST | | | VISTA | CA | 92083 | |
| WILLIAMS, KYLE THOMAS | | 5210 E HAMPTON AVE | APT 1235 | | MESA | AZ | 85206 | |
| WILLIAMS, LANCE | | 540 W HACIENDA DR | | | PALMDALE | CA | 93551 | |
| WILLIAMS, LEEDEL | | PO BOX 14421 | | | SCOTTSDALE | AZ | 85267 | |
| WILLIAMS, LIAM MICHAEL | | 7980 EASTRIDGE DR | | | LA MESA | CA | 91941 | |
| WILLIAMS, LUCY | | 3159 CARLIN AVE | 108 | | LYNWOOD | CA | 90262-0000 | |
| WILLIAMS, MATT R | | 13881 TUSTIN EAST DR | 152C | | TUSTIN | CA | 92780 | |
| WILLIAMS, NATALIA | | 4732 PLATINUM DR | | | RIO RANCHO | NM | 87144 | |
| WILLIAMS, ONIKA KEASHELL | | 147 VENADO WAY | | | SAN JOSE | CA | 95123 | |
| WILLIAMS, RANDI | | 514 STONEHURST DR | | | ALTADENA | CA | 91001-0000 | |
| WILLIAMS, RAYMOND LAMONT | | 6586 AMBROSIA DR NO 5115 | | | SAN DIEGO | CA | 92124 | |
| WILLIAMS, ROBERT | | 4433 S HANNIBAL WAY APT 501 | | | AURORA | CO | 80015 | |
| WILLIAMS, ROSS M | | 18631 N 19TH AVE STE 158 | | | PHOENIX | AZ | 85027-5800 | |
| WILLIAMS, SAMMY | | 539 NORTHLAKE DR | 4 | | SAN JOSE | CA | 95117-0000 | |
| WILLIAMS, SHAWN M | | 863 MCCONNELL AVE | | | SANTA ROSA | CA | 95404 | |
| WILLIAMS, TIKESHA ANDREA | | 4016 ABOURNE | B | | LOS ANGELES | CA | 90008 | |
| WILLIAMS, TY BRADON | | 4585 S 250 E | | | WASHINGTON TERRACE | UT | 84405 | |
| WILLIAMS, VAUGHN | | 6089 GLENOAKS ST | | | MURRAY | UT | 84107-0000 | |
| WILLIAMSON, CHRISTIAN J | | 138 E BRIARDALE NO 6 | | | ORANGE | CA | 92865 | |
| WILLIAMSON, ERIC | | 2300 ROCK SPRING DR | 1193 | | LAS VEGAS | NV | 89128 | |
| WILLIAMSON, GERALD | | 44692 BROOKVAIL CT | | | TEMECULA | CA | 92592-1862 | |
| WILLIAMSON, KYLE SCOTT | | 14656 SE SALMON ST | | | PORTLAND | OR | 97233 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMSON, ROBERT ALLEN | | 5462 HACKNEY LANE | | | EL SOBRANTE | CA | 94803 | |
| WILLIAMSON, RUSSELL | | 6133 OLIVA AVE | | | LAKEWOOD | CA | 90712 | |
| WILLIAMSON, RUSSELL | | 6133 OLIVA ST | | | LAKEWOOD | CA | 90712 | |
| WILLIAMSON, RUSSELL K | | 6133 OLIVA ST | | | LAKEWOOD | CA | 90712 | |
| WILLIAMSON, SIMONE MIKAI | | 4455 MEADOW VALLEY CIR | | | FAIRFIELD | CA | 94534 | |
| WILLIFORD, JOHN JEFFERSON | | 749 W WALNUT AVE | APT D | | MONROVIA | CA | 91016 | |
| WILLIMAS, ANTHONY LEE | | 4081 FARMER WAY | | | NORTH HIGHLANDS | CA | 95666 | |
| WILLINGHAM, MICHAEL | | 114 VISTA PRIETA COURT | | | SANTA CRUZ | CA | 95062 | |
| WILLINGHAM, MICHAEL S | | 114 VISTA PRIETA CT | | | SANTA CRUZ | CA | 95062 | |
| WILLIS, BENJAMIN RAYMOND | | 17435 N 7TH ST | 2197 | | PHOENIX | AZ | 85022 | |
| WILLIS, EDWARD | | 310 W WOODBURY RD | | | ALTADENA | CA | 91001 | |
| WILLIS, JEREMY MICHAEL | | 8269 ELIZABETH LK RD | | | LEONA VALLEY | CA | 93551 | |
| WILLIS, JOEL | | 14719 JUNIPER ST | | | HESPERIA | CA | 92345-0000 | |
| WILLIS, KOSHIA M | | 2405 7TH ST | B | | BERKELEY | CA | 94710 | |
| WILLIS, RYAN ANDREW | | 3052 HOLLINE CT | | | LANCASTER | CA | 93535 | |
| WILLMSCHEN, ANTHONY LEE | | 203 S E 162ND AVE APT24 | | | PORTLAND | OR | 97233 | |
| WILSON II, JACKEY JETT | | 1664 TULANE AVE | | | EAST PALO ALTO | CA | 94303 | |
| WILSON JR, SHEDRICK | | 25 BRUNSWICK CT | | | VALLEJO | CA | 94591 | |
| WILSON, ANNE | | 1860 POTTER NO 7 | | | EUGENE | OR | 00009-7401 | |
| WILSON, BRETT THOMAS | | 9416 S 3950 W | | | PAYSON | UT | 84651 | |
| WILSON, CHRIS | | | | | LA HABRA | CA | 90631 | |
| WILSON, CHRISTOPHER CHARLES | | 4809 WOODBRIDGE WAY | | | ANTIOCH | CA | 94531 | |
| WILSON, CINDI | WILSON  CINDI | 27722 SAN PASQUAL | | | MISSION VIEJO | CA | 92692 | |
| WILSON, DONALD | | 2630 OTIS DR | | | ALAMEDA | CA | 94501 | |
| WILSON, JOSEPH | | 51 MARILYN MAE DR | | | SPARKS | NV | 89441 | |
| WILSON, LANNY | | 25200 COUNTY RD 96 | | | DAVIS | CA | 95616-9476 | |
| WILSON, LOGAN FRANKLIN | | 8415 W 19TH ST | | | GREELEY | CO | 80634 | |
| WILSON, MARY | | 740 W EL SEGUNDO BLVD | | | GARDENA | CA | 90247-1788 | |
| WILSON, NICK BRIAN | | 661 WEST MAITLAND | | | ONTARIO | CA | 91762 | |
| WILSON, NICK DAVID | | 21151 MEANDER LANE | | | TRABUCO CANYON | CA | 92679 | |
| WILSON, RHETT | | 982 E 1100 N | | | OGDEN | UT | 84404-0000 | |
| WILSON, RODERICK RAMONE | | 9625 W 16TH AVE | 33 | | LAKEWOOD | CO | 80215 | |
| WILSON, RYAN BRADLEE | | 222 SEQOUIA AVE | | | MANTECA | CA | 95337 | |
| WILSON, SEAN | | 3630 W WETHERSFIELD | | | PHOENIX | AZ | 85029-0000 | |
| WILSON, STEPHEN VINCENT | | 1213 LINCOLN AVE | | | MARRERO | LA | 70072 | |
| WILSON, TAMERA J | | 3185 W 64TH AVE | | | DENVER | CO | 80229-0000 | |
| WILSON, VERNA | | PO BOX 291023 | | | THORNTON | CO | 80229-0000 | |
| WILTON, TRACEE ELIZABETH | | 3770 SE 23RD ST | | | GRESHAM | OR | 97080 | |
| WIMER, JESSE EDWARD | | 295 PYRAMID AVE | | | MERCED | CA | 95340 | |
| WIMMER, NYCOLE CHEYENNE | | 3014 SIERRA N E | | | ALBUQUERQUE | NM | 87110 | |
| WIMMER, TONI, L | | 10040 PLACER ST NO A | | | RANCHO CUCAMONGA | CA | 91730 | |
| WIMMER, WESTON LEIGH | | 48 FRANKLIN AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| WINANS, JACOB | | 4377 THISTLE DR | | | SAN JOSE | CA | 95136-0000 | |
| WINBORN, CORY BRANDON | | 1122 STEWART AVE APT A | | | CHICO | CA | 95926 | |
| WINCHESTER, HANNAH | | 2227 CANYON BLVD | | | BOULDER | CO | 80302 | |
| WINCKLER, REBECCA | | 12549 WCR 64 1/2 | | | GREELEY | CO | 80631-0000 | |
| WINDELL, CHARLES | | 145 METHUSA AVE  NO 2417 | | | EDWARDS AFB | CA | 93524 | |
| WINDER III, GERSON J | | 4895 E PATTERSON AVE | | | LAS VEGAS | NV | 89104 | |
| WINDHAM, STACY | | 13971 PLATINOM ST | | | HESPONA | CA | 92344-0000 | |
| WINDSAIL PROPERTIES LLC | OMAR MIRELES | 3901 EAST BROADWAY BLVD | C/O HSL PROPERTIES | ATTN  OMAR MIRELES | TUCSON | AZ | 85711 | |
| WINER, BRANDON MICHAEL | | 178 STENNER ST | C | | SAN LUIS OBISPO | CA | 93405 | |
| WINGE, ANGELA NICOLE | | 1151 SOUTH BIRCH ST | 403 | | GLENDALE | CO | 80246 | |
| WINGETT, CURTIS | | 1510 W COLTER ST UNIT 5 | | | PHOENIX | AZ | 85015-0000 | |
| WINKLEY, STACEY | | 9800 SW FREWING | | | TIGARD | OR | 97223-0000 | |
| WINN, SCOTT ANDREW | | 3037 WEST 2775 SOUTH | | | WEST HAVEN | UT | 84401 | |
| WINN, WESLEY MYLES | | P O BOX 355 | | | WEAVERVILLE | CA | 96093 | |
| WINNEY, JASON | | 7575 E INDIAN BEND RD APT 1051 | | | SCOTTSDALE | AZ | 85250-4662 | |
| WINNEY, JASON ANDREW | | 7575 E INDIAN BEND RD APT 1051 | | | SCOTTSDALE | AZ | 85250-4662 | |
| WINOKUR, BRANDON | | 2705 BEATRICE LANE | | | MODESTO | CA | 95355 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINSBORROW, KIP | | 917 WIMBLEDON DR | | | LODI | CA | 95240 | |
| WINTER, ALEXANDER | | 1882 LASSEN AVE | | | CLAREMONT | CA | 91711-0000 | |
| WINTER, JESSE BLAINE | | 1730 NW COUCH ST | 204 | | PORTLAND | OR | 97209 | |
| WINTER, MARTIN | | 2617 HANSON AVE | | | CLOVIS | CA | 93611 | |
| WINTER, SHAUN | | 1890 JUNCTION BLVD APT 911 | | | ROSEVILLE | CA | 95747-4713 | |
| WINTERS, DANIEL DEVAUGHN | | 15968 W MADISON ST | | | GOODYEAR | AZ | 85338 | |
| WINTERS, KIRK | | 2575 FELICITA RD | | | ESCONDIDO | CA | 92029-5729 | |
| WINTERS, MATTHEW THOMAS | | 3415 BRIARPATCH PL | | | COLORADO SPGS | CO | 80918 | |
| Wireless Solutions LLC | | 2720 E Phillips Rd | | | Greer | SC | 29650 | |
| WIRELESS SOLUTIONS LLC | | PO BOX 12287 | | | GREENVILLE | SC | 29612 | |
| WIRSHING, JENNA MARIE | | 1750 JEWEL STAR COURT | | | RENO | NV | 89506 | |
| WISCONSIN DEPT OF REVENUE | | PO BOX 8902 | | | MADISON | WI | 53708-8902 | |
| WISCONSIN DEPT OF REVENUE | | PO BOX 93389 | | | MILWAUKEE | WI | 53293-0389 | |
| WISE, DAVID NATHANIEL | | 1221 HAZEL ST | | | CENTRAL POINT | OR | 97502 | |
| WISE, LEROY TRE | | 330 OLMSTEAD ST | | | SAN FRANCISCO | CA | 94124 | |
| WITHERS, BRADLEY DAVID | | 5785 BENNION DR | | | TAYLORSVILLE | UT | 84118 | |
| WITHROW, JOHN THOMAS | | 16037 S 38TH WAY | | | PHOENIX | AZ | 85048 | |
| WITT, DANIEL WYATT | | 19241 NORDHOFF ST APT 4 | | | NORTHRIDGE | CA | 91324 | |
| WITT, JACKIE ALISON | | 1020 ROLLAND MOORE DR | UNIT 4H | | FORT COLLINS | CO | 80526 | |
| WITTKE, SUSAN ELAINE | | 9402 E 26TH ST | | | TUCSON | AZ | 85710 | |
| WIXOM, WES | | 8496 S MILL RD | | | SPANISH FORK | UT | 84660-0000 | |
| WOERNER, ELIZABET | | 3529 LOOMIS ST | | | LAKEWOOD | CA | 90712-0000 | |
| WOESSNER, KEITH | | 226 CEDAR ST | | | CHICO | CA | 95928-0000 | |
| WOFFORD, JOHN | | 3707 WHITNEY WAY | 3 | | EVANS | CO | 80620-0000 | |
| WOFFORD, ZACH | | 1754 COTTONWOOD | | | SPRINGFIELD | OR | 97477-0000 | |
| WOHLERS, NICHOLAS BRYAN | | 36354 N BURNWELL CT | | | PALMDALE | CA | 93550 | |
| WOHLFAHRT, TREVOR JORDON | | 6835 S WEBSTER ST | UNIT B | | LITTLETON | CO | 80128 | |
| WOLF, JONATHON | | 3610 S 7TH ST | | | TUCSON | AZ | 85707-3806 | |
| WOLFE PAYTON, RANI GARY | | 2695 LIDA LANE | | | SPARKS | NV | 89434 | |
| WOLFE, ALAN | | PO BOX 46024 | | | BOISE | ID | 83711 | |
| WOLFE, TEYLOR TODD | | 7640 S POWER RD | APT 2099 | | GILBERT | AZ | 85297 | |
| WOLFENBERGER, BRYAN THOMAS | | 506 LEWISHAM ST | | | BAKERSFIELD | CA | 93311 | |
| WOLFER, TAYLOR | | 2234 SISKIYOU BLVD | 47 | | ASHLAND | OR | 97520-0000 | |
| WOLFERT, GEORGE | | 2001 CLUB CENTER DR UNIT 1144 | | | SACRAMENTO | CA | 95835 | |
| WOLFF, GREGORY | | 17435 N 7TH ST | APT 2012 | | PHOENIX | AZ | 85022 | |
| WOLFF, NATASHA MARIE | | 5155 LA LUNA DR | | | LA PALMA | CA | 90623 | |
| WOLFORD, LISA | | 3891 W MINISTER PLACE | | | IDAHO FALLS | ID | 83404 | |
| WOLFS, DAVID | | 3982 WISPERING WINDS | | | SPARKS | NV | 89436 | |
| WOLIK, DANELLE | | 1535 W CERRITOS AVE | | | ANAHEIM | CA | 92802 | |
| WOLLAM WHEELER, ALYCE L | | 136 IVY ST | | | HENDERSON | NV | 89015 | |
| WOLPE, GILAD | | 1520 MAXWELL ST | | | COLORADO SPRINGS | CO | 80906 | |
| WOLTHERS, CARLOS | | 770 W LONEMOUNTAIN RD APT NO 1080 | | | NORTH LAS VEGAS | NV | 89031 | |
| WOLVEK, DAVID | | 5936 GRAVES AVE | | | ENCINO | CA | 91316-0000 | |
| WOMACK, JAMI LEE | | 624 HAMILTON ST | | | MEDFORD | OR | 97501 | |
| WOMACK, WANDA | | 15140 W EL MAR LN | | | KERMAN | CA | 93630-1017 | |
| WOMACK, WILLIAM DEWAYNE | | 4083 FOOTHILL RD | A | | SANTA BARBARA | CA | 93110 | |
| WON, LAUREN | | 45 739 KO ST | | | KANEOHE | HI | 96744 | |
| WONG, BRIAN ANDREW | | 8233 E ROBB WASH TRAIL | | | TUCSON | AZ | 85715 | |
| WONG, BRYAN HO | | 2416 SPRING MEADOW DR | | | CHINO HILLS | CA | 91709 | |
| WONG, CLIFFORD | | 103 LUCCA DR | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| WONG, DAVID | | 1605 ROSE AVE | | | LONG BEACH | CA | 90813-0000 | |
| WONG, DAVID JOSEPH | | 2739 KENSINGTON RD | | | REDWOOD CITY | CA | 94061 | |
| WONG, ERIC CHING | | 2525 MACARTHUR BLVD | | | OAKLAND | CA | 94602 | |
| WONG, EVERETT WB | | 103 LUCCA DR | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| WONG, JISAM | | 11743 NE SUMNER ST | SUITE SG | | PORTLAND | OR | 97220 | |
| WONG, JISAM | | 11743 NE SUMNER ST | | | PORTLAND | OR | 97220-1057 | |
| WONG, JOSHUA MING DEK | | 2336 SW WILLOW PARKWAY | | | GRESHAM | OR | 97080 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WONG, JUSTIN MICHAEL | | 7658 BLACKWATER WAY | | | SACRAMENTO | CA | 95831 | |
| WONG, LARRY W | | 728 MOONEY DR | | | MONTEREY PARK | CA | 91755 | |
| WONG, MATTHEW MICHAEL | | 7535 WINDBRIDGE DR APT 152 | | | SACRAMENTO | CA | 95831 | |
| WONG, NEWMAN GEE YANG | | 275 N VINEYARD BLVD NO 102 | | | HONOLULU | HI | 96817 | |
| WONG, PRISCILL | | 45536 KAPALAI RD | | | KANEOHE | HI | 96744-2902 | |
| WONG, TIM | | 565 BELLVUE AVE | | | OAKLAND | CA | 94610 | |
| WONG, TOMMY | | 70 LONGVIEW DR | | | DALY CITY | CA | 94015 | |
| WONSER, MARK | | 24250 S RANEY LN | | | ESTACADA | OR | 97023-9664 | |
| WONSESKI, TONY | | 793 E GEMINI PL | | | CHANDLER | AZ | 85249-0000 | |
| WOOD, ANDRE CHRISTOPHE | | 26682 PEPIT DR | | | MISSION VIEJO | CA | 92691 | |
| WOOD, DANIEL | | 8834 N FISKE AVE | | | PORTLAND | OR | 97203-0000 | |
| WOOD, EMILY | | 4385 NORTH PENNFIELD | | | BOISE | ID | 83713 | |
| WOOD, JAMES | | 7219 LOMA DEL NORTE RD NE | | | ALBUQUERQUE | NM | 87109-5411 | |
| WOOD, JEANIE SHURICE | | 5251W STONYPARK DR | | | KEARNS | UT | 84118 | |
| WOOD, JOHN VINCENT | | 4591 MERRIDOCK COURT | | | SANTA MARIA | CA | 93455 | |
| WOOD, KENNETH | | 557 1/2 22ND ST | | | SAN DIEGO | CA | 92101-0000 | |
| WOOD, LISA MAIRE | | 7026 N SWIFT ST | | | PORTLAND | OR | 97203 | |
| WOOD, RANDY | | 1654 BIMINI PL | | | COSTA MESA | CA | 92626-3704 | |
| WOOD, ROBERT GEAROLD | | 4225 E 131ST PLACE | | | THORNTON | CO | 80241 | |
| WOOD, SCOTT | | 6253 DOUGHERTY RD | APT 1206 | | DUBLIN | CA | 94568 | |
| WOODARD, DARON | | 10388 ALMAYO AVE APT 3 | | | LOS ANGELES | CA | 90064 | |
| WOODARD, JASON RHODES | | 10 BAY SHORE AVE | D | | LONG BEACH | CA | 90803 | |
| WOODARD, LEED | | 1492 SOUTH PEACH ST | | | MEDFORD | OR | 97501-0000 | |
| WOODEN, TERRY | | 1626 SHADYWOOD COURT | | | FAIRFIELD | CA | 94534 | |
| WOODLAND HILLS SS | | 21470 VICTORY BLVD | | | WOODLAND HILLS | CA | 91367 | |
| WOODLAND PARK BUSINESS TAX LIC | | WOODLAND PARK BUSINESS TAX LIC | BUSINESS/SALES TAX LICENSE | PO BOX 9045 | WOODLAND PARK | CO | 80866-9045 | |
| WOODLAND PARK REVENUE DEPT | | PO BOX 9045 | | | WOODLAND PARK | CO | 80866-9045 | |
| WOODLAND, JOSEPH DANIEL | | 327 NE 105 AVE | | | PORTLAND | OR | 97220 | |
| WOODS MORSE, FORTIS DAVIS | FORTIS & KATHERINE WOODS ELIOT | 1005 SE 49TH AVE | | | PORTLAND | OR | 97215 | |
| WOODS MORSE, FORTIS DAVIS | | 1005 SE 49TH AVE | | | PORTLAND | OR | 97215 | |
| WOODS, ANNA MARIE | | 9181 RALEIGH ST | | | WESTMINSTER | CO | 80031 | |
| WOODS, BRENNA WALDINA | | 51300 PINE CANYON RD | | | KING CITY | CA | 93930 | |
| WOODS, DAVID PATRICK | | 1220 THRIFTY WAY | | | ONTARIO | OR | 97914 | |
| WOODS, DEVIN JUSTIN | | 1693 W JEFFERSON BLVD | 106A | | LOS ANGELES | CA | 90018 | |
| WOODS, JAMES | | 1080 LANUI ST | | | HONOLULU | HI | 96817 | |
| WOODS, JENNA | | 4210 POPPY AVE | | | MOUNTAIN HOME | ID | 83647-0000 | |
| WOODS, MARK A | | 2201 W WINDROSE DR | | | PHOENIX | AZ | 85029 | |
| WOODS, REGNALDO LEQUAN | | 312 BELLEVUE AVE | | | DALY CITY | CA | 94014 | |
| WOODS, RYAN THOMAS | | 679 HILLTOP DR | 70 | | REDDING | CA | 96003 | |
| WOODSON, LEILANI | | 0516 E ROSEBAY ST | | | LONG BEACH | CA | 90808-0000 | |
| WOODWARD, BRYAN | | 6003 EQUESTRIAN TERRACE | | | ROCKLIN | CA | 95677 | |
| WOODWARD, MARK | | 19886 WELD COUNTY RD | | | HUDSON | CO | 80642 | |
| WOODWARD, MATTHEW M | | 370 STAGELINE DR | | | VALLEJO | CA | 94591 | |
| WOOFTER, GLORIA | | 92 1244 LEILANI CIRCLE MAK | | | CAPTAIN COOK | HI | 96704-8027 | |
| WOOLRIDGE, YVONNE | | 31201 NW HILLCREST ST | | | NORTH PLAINS | OR | 97133-8152 | |
| WOOSLEY, DAVID | | 7682 CALLE TALIA | | | HIGHLAND | CA | 92346 | |
| WOOSLEY, DAVID T | | 7682 CALLE TALIA | | | HIGHLAND | CA | 92346 | |
| WORD, KRISTIE | | 10511 CHANDLER BLVD | | | NORTH HOLLYWOOD | CA | 91601-2925 | |
| WORKMAN, RIKKI NICOLE | | 4759 MAPLE WAY | N/A | | CHEYENNE | WY | 82009 | |
| WORKNEH, MIKIYAS | | 208 CLIFTON HEIGHTS | | | LAS VEGAS | NV | 00008-9145 | |
| WORLDWIDE PROPERTY MANAGEMENT, INC | JEREMY BASSO | P O  BOX 246 | | | MONTROSE | NY | 10548 | |
| WORLDWIDE SAFE & VAULT INC | | 3660 NW 115 AVE | | | MIAMI | FL | 33178 | |
| WORLEY, JAREE | | 2231 S VAUGHN WAY | | | AURORA | CO | 80014 | |
| WORLEY, NATHAN | | 7316 NE 56TH CT | | | VANCOUVER | WA | 98661 | |
| WORLEY, SPENCER BERGUM | | 2131 18TH AVE CT | | | GREELEY | CO | 80634 | |
| WORTH HIGGINS & ASSOCIATES | | PO BOX 15069 | | | RICHMOND | VA | 23227-0469 | |
| WORTHAM, LAWANDA | | 542 25TH ST | | | OAKLAND | CA | 94612-1730 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORTHEN, JEREMY ALAN | | 5401 MESA RIDGE RD NW | | | ALBUQUERQUE | NM | 87114 | |
| WORTHY, CAROL | | 2335 NORTH HELIOTROPE DR | | | SANTA ANA | CA | 92706 | |
| WOYANSKY, ADAM PAUL | | 3773 E 11TH ST | 202 | | LONG BEACH | CA | 90804 | |
| WOZNIAK, SEAN EDWARD | | 2761 PIANTINO CIRCLE | | | SAN DIEGO | CA | 92108 | |
| WRAGE, JAMES R | WRAGE JAMES R | 12730 MENGIBAR AVE | | | SAN DIEGO | CA | 92129-3055 | |
| WRAGG, JUSTIN ALEXANDER | | 1310 E CHAPMAN AVE NO 3 | | | FULLERTON | CA | 92831-3954 | |
| WRIGHT, ADAM | | 620S 1000W | | | OREM | UT | 84058 | |
| WRIGHT, ALEX JAMES | | 620 SOUTH 1000 WEST | | | OREM | UT | 84058 | |
| WRIGHT, ALEXANDER | | 4519 S 4150 W | | | WEST VALLEY | UT | 84120 | |
| WRIGHT, ALRICK ROY | | 2904 REDWOOD PKWY | NO 36 | | VALLEJO | CA | 94591 | |
| WRIGHT, CHRISTOPHER ALLEN | | 908 SIR GALAHAD DR | | | LAFAYETTE | CO | 80026 | |
| WRIGHT, DEVYN | | 2199 CARRIAGE CHASE LANE | | | SANDY | UT | 84093 | |
| WRIGHT, DOUG SCOTT | | 5022 SOUTH HOYT ST | | | DENVER | CO | 80123 | |
| WRIGHT, EDWARD | | 1131 W 12TH ST | | | TEMPE | AZ | 85281-5364 | |
| WRIGHT, JASON | | 4420 E PIKES PEAK AVE NO 213 | | | COLORADO SPRINGS | CO | 80916 | |
| WRIGHT, JOSHUA | | 4255 KITTREDGE ST | 1812 | | DENVER | CO | 80239-0000 | |
| WRIGHT, KENNETH RAYMOND | | 361 E 4380 N | | | PROVO | UT | 84604 | |
| WRIGHT, KESHIA ELIZABETH | | 967 E NEVADA ST | 201 | | SIGNAL HILL | CA | 90755 | |
| WRIGHT, MICHAEL ARTHUR | | 14598 NE BRAZEE CT | | | PORTLAND | OR | 97230 | |
| WRIGHT, STEVEN SOJI | | 13204 MYFORD RD | 807 | | TUSTIN | CA | 92782 | |
| WRIGHT, TARIN | | 12575 FIRENZE HEIGHTS | | | COLORADO SPRINGS | CO | 80921 | |
| WRIGHT, TAYLOR ROYCE | | 9310 JULAIN WAY | | | WESTMINSTER | CO | 80031 | |
| WRIGHT, TROY ANTHONY | | 349 KIELY BLVD | A303 | | SAN JOSE | CA | 95129 | |
| WRISLEY, ROBERT KENNETH | | 1600 W PLUM ST | 31G | | FORT COLLINS | CO | 80521 | |
| WUBEYE, DANIEL | | 3460 N BRAWLEY | 109 | | FRESNO | CA | 93722 | |
| WUCHER, CHRIS BLAKE | | 5414 SOUTH GROVE ST | | | ROCKLIN | CA | 95677 | |
| WUCHERFENNIN, ADAM | | 705 N  SAN ANTONIO | | | ONTARIO | CA | 91762 | |
| WUCKERT, ALISTAIR | | 2984 S FIELD CT | | | LAKEWOOD | CO | 80227-0000 | |
| WUELLNER, MARC ANTHONY | | 447 COWELL BLVD APT 54 | | | DAVIS | CA | 95618 | |
| WUEST, BENTON | | 5217 REBECCA RD | | | LAS VEGAS | NV | 89130 | |
| WUEST, BENTON GREY | | 3833 BAYAMON ST | | | LAS VEGAS | NV | 89129 | |
| WULFF, ALEX JEROME | | 1245 E LINCOLN AVE APT 224 | | | FORT COLLINS | CO | 80524 | |
| WULFF, JOHN SCOTT | | 100 CASHMAN CIRCLE | | | SACRAMENTO | CA | 95835 | |
| WURCH, STEVEN ANDREW | | 1704 CANYON RD | | | REDDING | CA | 96001 | |
| WYATT, MATT | | 231 HALEY ST | | | SANTA BARBARA | CA | 93101 | |
| WYCKLENDT, ANDREW | | 909 KAHUNA LANE | APT 201 | | HONOLULU | HI | 96826 | |
| WYETT, CHANEL | | 721 EMERALD BAY | | | LAGUNA BEACH | CA | 92691-0000 | |
| WYMER, BIL | | 3205 JUNE ST | | | SAN BERNARDINO | CA | 92407 | |
| WYNNE, ERIC R | | 20750 N87TH ST UNIT NO 1136 | | | SCOTTSDALE | AZ | 85255 | |
| WYOMIE, PILOR | | 511 KRAUSS ST | | | HONOLULU | HI | 96813-1220 | |
| WYOMING STATE ATTORNEYS GENERAL | BRUCE A SALZBURG | 123 STATE CAPITOL BLDG | | | CHEYENNE | WY | 82002 | |
| WYOMING, STATE OF | JOE MEYER STATE TREASURER | 122 W 25TH ST HERSCHLER BLDG | WYOMING DEPT OF REVENUE | | CHEYENNE | WY | 82002-0110 | |
| WYOMING, STATE OF | UNCLAIMED PROPERTY DIVISION | 2515 WARREN AVE STE 502 | | | CHEYENNE | WY | 82002 | |
| WYOMING, STATE OF | | 122 W 25TH ST HERSCHLER BLDG | WYOMING DEPT OF REVENUE | | CHEYENNE | WY | 82002-0110 | |
| WYRICK, TANYA YVONNE | | 575 W PECOS RD | 3078 | | CHANDLER | AZ | 85225 | |
| XAYAVATH, JENNIE | | 1920 E PICO AVE | | | FRESNO | CA | 93726 | |
| XEROX CORP | | PO BOX 660506 | | | DALLAS | TX | 75266 | |
| XIONG, ZA | | 1955 PAWNEE WAY | | | STOCKTON | CA | 95209 | |
| Y, KYEM | | 2001 OBISPO AVE | | | SIGNAL HILL | CA | 90755-0000 | |
| YABUT, RYAN P | | 1898 WINTERPARK WAY | | | SAN JOSE | CA | 95122 | |
| YADEGAR, BENIS | | 1103 W REMINGTON DR | | | SUNNYVALE | CA | 94087-2050 | |
| YADGAR, MICHAEL ISAAC | | 5974 SORREL AVE | | | SAN JOSE | CA | 95123 | |
| YAGUDAEV, MAX | | 150 FONT BLVD | | | SAN FRANCISCO | CA | 94132-2536 | |
| YAKES, RYAN THOMAS | | 1921 RUTH DR | | | THORNTON | CO | 80229 | |
| YAKIMOWICH, DIANE | | PO BOX 1172 | | | PICO RIVERA | CA | 90660 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YAM, PATRICK | | 251 FAXON AVE | | | SAN FRANCISCO | CA | 94112 | |
| YAMADA, STACIE KEIKO | | 94 372 WELEHU ST | | | MILILANI | HI | 96789 | |
| YAMAMOTO, KELLI | | 917 KANA PLACE | | | HONOLULU | HI | 96816-3644 | |
| YANES, NATASHA | | 2237 S HARVARD BLVD NO 16 | | | LOS ANGELES | CA | 90018 | |
| YANEZ, NICHOLAS LOPEZ | | 1939 VASSAR ST | | | DELANO | CA | 93215 | |
| YANEZ, REYCENE | | 2955 MOSS POINT DR | | | SAN JOSE | CA | 95127 | |
| YANEZ, RICKY | | | | | CHICO | CA | 95928 | |
| YANG, CIERA | | 507 12TH AVE | | | SAN FRANCISCO | CA | 94118-3616 | |
| YANG, CUAJTXIG | | 896 W NATIONAL | | | CLOVIS | CA | 93612-0000 | |
| YANNELL, SPENCER TYLER | | 92 567 AKAULA ST | | | KAPOLEI | HI | 96707 | |
| YANTIS, EDWIN SCOTT | | 49 BLANCA LANE NO 521 | | | WATSONVILLE | CA | 95076 | |
| YAO, MICHALE | | 2246 41ST AVE | | | SAN FRANCISCO | CA | 94116-0000 | |
| YAPCHING, WILLIE | | 2170 ROLLINGWOOD DRIVE | | | SAN BRUNO | CA | 94066-0000 | |
| YARALYAN, HOVIK | | 13961 LEADWELL ST | | | VAN NUYS | CA | 91405 | |
| YARN, MARK EDISON | | 21 CAREFREE LN | | | PUEBLO | CO | 81001 | |
| YARNELL, IAN CHRISTOPHE | | 10178 N PITCHINGWEDGE LN | | | ORO VALLEY | AZ | 85737 | |
| YATES, ASHLEY | | 845 BROADWAY AVE | 104 | | CHULA VISTA | CA | 91911 | |
| YATES, ERICA | | 19520 MIDDLE CAMP RD | | | TWAIN HARTE | CA | 95383 | |
| YATES, ERICA | | 19520 MIDDLE CAMP RD | | | TWAIN HARTE | CA | 95383-9651 | |
| YATES, JEANA K J | | 92 851 WAINOHIA ST | | | KAPOLEI | HI | 96707 | |
| YATES, JOSEPH | | 1006 K ST | | | MERCED | CA | 95340-0000 | |
| YECK, JAKE DANIEL | | 14648 W INDIANOLA AVE | | | GOODYEAR | AZ | 85395 | |
| YEE, KEVIN | | 921 WEST COLLEGE ST | | | LOS ANGELES | CA | 90012-0000 | |
| YEE, SONET | | 4281 OLIVER WAY | | | UNION CITY | CA | 94544 | |
| YEGHIAZARYAN, ARTUR | | 828 S GLENDALE AVE | | | GLENDALE | CA | 91205-2869 | |
| YEGOROV, MAXIM | | 17305 E TWINBERRY ST | | | PARKER | CO | 80134-0000 | |
| YEH, JOHN H | | 3235 ARMSTRONG ST | | | SAN DIEGO | CA | 92111 | |
| YELL, JAMIE ROXANNA | | 901 W GONZALES | 212 | | OXNARD | CA | 93036 | |
| YEN, MING | | 14 CAMPBELL RD | | | STONEHAM | MA | 02180-1952 | |
| YEOMAN, ROBERT JAMES | | 27075 TUPELO RD | | | MENIFEE | CA | 92584 | |
| YEPEZ, BETTY H | | 1833 E BROWN AVE | | | FRESNO | CA | 93703 | |
| YERITSYAN, SARGIS SUNNY | | 1247 E WILSON AVE | NO 14 | | GLENDALE | CA | 91206 | |
| YESENIA, MARTINEZ | | 4527 E WOODWARD | | | FRESNO | CA | 93702-0000 | |
| YEUNG, DENISE S | | 560 HIGATE DR | | | DALY CITY | CA | 94015 | |
| YGLESIAS, ANDREA ELIZABETH | | 408 TAYLOR ST | NO 16 | | BAKERSFIELD | CA | 93309 | |
| YI, ABRAHAM J | | 310 N CANE ST NO 4C | | | WAHIAWA | HI | 96786-1780 | |
| YI, DANIEL | | 13152 MONROE ST | | | GARDEN GROVE | CA | 92844 | |
| YI, DAVID SUN | | 9729 PASEO DE ORO | | | CYPRESS | CA | 90630-3425 | |
| YIN, LESTER | | 531 SPRUCE ST | | | SAN FRANCISCO | CA | 94118-2616 | |
| YIP, BRIAN EDDIE | | 201 MARCELLA WAY | | | MILLBRAE | CA | 94030 | |
| YNIGUEZ, SAMANTHA | | 1541 GRAND TETON CT | | | CHULA VISTA | CA | 91911 | |
| YOCOMHURLEY, GALEN GRAHAM | | 758 LODGEWOOD CT | | | SAN JOSE | CA | 95120 | |
| YOHANNAN, SHAWN J | | 1710 NADINE AVE | | | MODESTO | CA | 95351 | |
| YOLANDA, LULUAN | | 2041 HURAN DR | | | SAN JOSE | CA | 95122-1724 | |
| YONG, DAVID | | 2001 RANGE AVE | | | SANTA ROSA | CA | 95401-0000 | |
| YONT, TED | | | | | CHINO | CA | 91710 | |
| YOO, GEORGE | | 6545 GOODLAND AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| YOO, KEVIN HONGIL | | 10595 SW CITATION DR | | | BEAVERTON | OR | 97008 | |
| YOPPINI, JONATHON | | P O BOX 25 | | | KEYES | CA | 95328 | |
| YORK, JAMES MATTHEW | | 2006 VISTA CAUDAL | | | NEWPORT BEACH | CA | 92660 | |
| YORK, KEITH DAVID | | 3508 OLD COURSE ST | | | LAS VEGAS | NV | 89122 | |
| YORK, SARAH | | 6653 DEL PLAYA DR | | | GOLETA | CA | 93117-0000 | |
| YOSHIMURA, ERIC | | 3380 PAKANU ST | | | HONOLULU | HI | 96822-1376 | |
| YOST, ANDREW | | 10600 CIBOLA LP APT137 | | | ALBUQUERQUE | NM | 87114 | |
| YOU, ERIC MICHAEL | | 150 STANISLAUS CT | | | SAN BRUNO | CA | 94066 | |
| YOUDERIAN JR, GEORGE FRANKLIN | | 11850 TRAIL VIEW LN | | | PARKER | CO | 80134 | |
| YOUMAN, ALICIA | | 2676 E 56TH ST | 8 | | LONG BEACH | CA | 90805-0000 | |
| YOUNANOF, MARIA | | 6032 CROSSVIEW CIR | | | SAN JOSE | CA | 95120 | |
| YOUNG II, DAVID LINNEL | | 1372 EAST D ST | | | ONTARIO | CA | 91764 | |
| YOUNG, ANDREW | | 707 SOUTH KINWOOD LANE | | | TEMPE | AZ | 85284 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNG, BARBARA VIRGINIA | | 830 BROADWAY UNIT 39 | | | EL CAJON | CA | 92021 | |
| YOUNG, BARRY | | 4416 TULIP AVE | | | OAKLAND | CA | 94619 | |
| YOUNG, BETY | | 386 BERGIN DR A | | | MONTEREY | CA | 93940-0000 | |
| YOUNG, BLAIR | | 1250 ADAMS AVE APT NO 5202 | | | COSTA MESA | CA | 00009-2626 | |
| YOUNG, CHRISTOPHER DARRELL | | 1397 IVY CIRCLE | | | CORONA | CA | 92879 | |
| YOUNG, EDUARDO ROMERO | | 1085 BABCOCK RD | | | COLORADO SPRINGS | CO | 80915 | |
| YOUNG, ERIC | | 10982 ROEBLING AVE APT | | | LOS ANGELES | CA | 90024 | |
| YOUNG, ERIC WAI | | 94 816 LUMIPONI PLACE | | | WAIPAHU | HI | 96797 | |
| YOUNG, JAMES AARON | | 1111 E TURNNEY AVE | 24 | | PHOENIX | AZ | 85014 | |
| YOUNG, JAMES W | | 952 FRANKLIN ST | | | MONTEREY | CA | 93940 | |
| YOUNG, JEFF G | | 10401 N 37TH | | | PHOENIX | AZ | 85051 | |
| YOUNG, JONATHAN | | 720 MAYO WAY | | | MODESTO | CA | 95351 | |
| YOUNG, JOYCE | | 1627 F ST | | | SPARKS | NV | 89431-4323 | |
| YOUNG, KENDON OMAR | | 1513 W SAN BERNARDINO RD | 13 X | | WEST COVINA | CA | 91790 | |
| YOUNG, MATTHEW IVER | | 4620 SE DERRY LN | | | MILWAUKIE | OR | 97267 | |
| YOUNG, SHALAY BRENEE | | 4550 W SAHARA AVE | NO 1200 | | LAS VEGAS | NV | 89102 | |
| YOUNG, VANESSA LYNN | | 4306 PAN AMERICAN FREEWAY | 160 | | ALBUQUERQUE | NM | 87107 | |
| YOUNG, VICKTOR | | 2325 E  BARNETT | APT  5 | | MEDFORD | OR | 97504 | |
| YOUNG, WILLIAM RUDOLPH | | 2460 HAMLET LN | A | | COLORADO SPRINGS | CO | 80918 | |
| YOUSAF, SHEIKH | | 10236 ALDER GROVE WAY | | | SOUTH JORDAN | UT | 84095 | |
| YOUSRI, ANABELL | | 119 ZARALOZA DR | | | FAIRFIELD | CA | 94533-0000 | |
| YOUSSEF, BAGHDADI | | 3077 S ARVILLE 165 | | | LAS VEGAS | NV | 89103-0000 | |
| YRACHETA, JONAS | | 757 EAST SHORE TER | | | CHULA VISTA | CA | 91913-0000 | |
| YU, DANILO | | 750 FILBERT ST | | | SAN FRANCISCO | CA | 94133 | |
| YU, KATRINA MAE | | 3615 SNOWDRIFT DR | | | RIVERSIDE | CA | 92503 | |
| YU, TITUS | | 1623 KAINS AVE | | | BERKELEY | CA | 94702-1313 | |
| YUAN, JASPER | | 561 RAMSELL ST | | | SAN FRANCISCO | CA | 94132 | |
| YUBA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 935 14TH ST | SUITE 103 | MARYSVILLE | CA | 95901-4129 | |
| YUEN, JEFFREY Y | | 920 SPRUCELAKE DR | | | HARBOR CITY | CA | 90710 | |
| YUEN, RICHARD | | PO BOX 1328 | | | LIHUE | HI | 96766-5328 | |
| YUHJTMAN, NADAV | | 524 BELFRY WAY | | | SUNNYVALE | CA | 94087-0000 | |
| YUILL, JEROME G | | 3201 PLUMAS ST | | | RENO | NV | 89509-0000 | |
| YUMA COUNTY | | YUMA COUNTY | 410 MAIDEN LANE SUITE C | | YUMA | AZ | 85364 | |
| YUMA, CITY OF | | 1 CITY PLAZA | PO BOX 13012 | | YUMA | AZ | 85366 | |
| YUMA, CITY OF | | YUMA CITY OF | PO BOX 13012 | 1 CITY PLAZA | YUMA | AZ | 85366 | |
| YUMIKURA, MATT SEAN | | 6970 HAMPTON COVE WAY | | | SACRAMENTO | CA | 95823 | |
| YVONNE, AGANA | | 1580 SHADOWRIDGE DR APT 185 | | | VISTA | CA | 92081-9037 | |
| ZABANEH, JOHN CHRISTOPHER | | 7510 S HARVARD BLVD | | | LOS ANGELES | CA | 90047 | |
| ZABELIN, NICHOLAS MICHAEL | | 235 16TH AVE | | | SAN FRANCISCO | CA | 94118 | |
| ZABKA, GEOFFREY MICHAEL | | 2600 TAFT DR | 3204 | | BOULDER | CO | 80302 | |
| ZACARIAS, CARLOS SYLVESTER | | 124 N WESTMORELAND | 102 | | LOS ANGELES | CA | 90004 | |
| ZACARIAS, PEDRO ANTOBELY | | 320 BESSIE ST | NO 6 | | MEDFORD | OR | 97504 | |
| ZACH, VIGIL | | 9057 E MISSISSIPPI AVE | | | DENVER | CO | 80247-2078 | |
| ZACHMAN, RYAN | | 4308 SAN REMO | | | GILBERT | AZ | 85236-0000 | |
| ZADOORIAN, SERGIO | | 24812 RIGGER | | | LAGUNA NIGUEL | CA | 92677 | |
| ZAHIR, BASIR A | | 12888 SALMON RIVER RD | | | SAN DIEGO | CA | 92129 | |
| ZAIDI, GHAZI SYED | | 3249 OVERLAND AVE | 5 | | LOS ANGELES | CA | 90034 | |
| ZAIDI, HADI SYED | | 3249 OVERLAND AVE 5 | | | LOS ANGELES | CA | 90034 | |
| ZAKULA, HELEN | | 10632 W CELDON LN | | | PEORIA | AZ | 85345-0000 | |
| ZALESKA, DIANA D | | 1717 E UNION HILLS DR | 1066 | | PHOENIX | AZ | 85022 | |
| ZALESNY, ZACH R | | 8461 VALLEY VIEW RD | | | REDDING | CA | 96001 | |
| ZALKIND, VINCENT BRUCE | | 645 WEST 350 SOUTH | | | OREM | UT | 84058 | |
| ZAMARRON, AARON NATHANIEL | | 720 POINT SUR | | | OCEANSIDE | CA | 92058 | |
| ZAMBRANO, JOSE LUIS | | 469 ROLLING HILLS DR | | | COLORADO SPRINGS | CO | 80919 | |
| ZAMORA, ADRIAN ANTONIO | | 12826 STAGECOACH LN | | | NORWALK | CA | 90650 | |
| ZAMORA, CHRISTOPHER ALEX | | 3122 LEO RD SW | | | ALBUQUERQUE | NM | 87105 | |
| ZAMORA, JAMES R | | 5421 BLUE SAPPHIRE WAY | | | ELK GROVE | CA | 95758 | |
| ZAMORA, JESSE ANTONIO | | 47390 W DAKOTA AVE | | | FIREBAUGH | CA | 93622 | |

Exhibit F
Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZAMORA, KARISSA TERESA | | 5005 CERVETTI AVE | | | ETIWANDA | CA | 91739 | |
| ZAMORA, LUIS | | 14158 LIBERTY WAY | | | VICTORVILLE | CA | 00009-2392 | |
| ZAMORA, MICHAEL | | 2955 MOSS POINT DR | | | SAN JOSE | CA | 95127 | |
| ZAMORA, OMAR G | | 4029 W IRMA LN | | | GLENDALE | AZ | 85308 | |
| ZAMORA, PEDRO | | 16684 BRITTNEY CT | | | DELHI | CA | 95315 | |
| ZAMORA, WENDY ROXANA | | 6344 HOOD AVE APT A | | | HUNTINGTON PARK | CA | 90255 | |
| ZAMORA, YASMINE | | 3507 W JUPITER DR | | | YUMA | AZ | 85364 | |
| ZAMUDIO, AKIRA C | | 1324 GREENWAY DR | | | EL SOTRENTE | CA | 94803 | |
| ZANELLA, CARI | | 16255 VALVISTA | | | APACHE JUNCTION | AZ | 85219-0000 | |
| ZANTOW, KAY | | 1596 CINDY DR | | | GILLETTE | WY | 82716-9762 | |
| ZANTURYAN, ARUTYUN K | | 7014 ELMO ST | | | TUJUNGA | CA | 91042 | |
| ZANZI, KEEGAN JOHN | | 571 WILDWOOD WAY | | | SAN FRANCISCO | CA | 94112 | |
| ZAPATA, ARTURO ANTONIO | | 7100 SANDRINILLA ST | | | BAKERSFIELD | CA | 93313 | |
| ZAPATA, CARLOS | | 1660 TAPIR CIRCLE | | | VENTURA | CA | 93003 | |
| ZAPOTOSKY, JERAMY | | 28571 ARROYO DRIVE | 28571 | | IRVINE | CA | 92617-0000 | |
| ZARAGOZA, ANTONIO RAMON | | 1052 N F ST | | | PERRIS | CA | 92571 | |
| ZARAGOZA, MARCOS | | 19519 CITRUS GROVE RD | | | RIVERSIDE | CA | 92508 | |
| ZARAGOZA, RAQUEL | | 408 DE LA VINA ST | N/A | | SANTA BARBARA | CA | 93101 | |
| ZARANKA, IGNAS | | 1726 N MARIPOSA AVE | | | LOS ANGELES | CA | 90027 | |
| ZARE, SHAMIM | | 13865 SW ANNA CT | | | TIGARD | OR | 97223 | |
| ZAREII, ESFANDIAR | | 550 W STOCKER ST APT 231 | | | GLENDALE | CA | 91202 | |
| ZARRACINA, DUSTIN MICHAEL | | 23701 VIA EL ROCIO | | | MISSION VIEJO | CA | 92691 | |
| ZARUBIN, SERGIY | | 14400 ADDISON AVE | 314 | | SHERMAN OAKS | CA | 91423 | |
| ZATZ, ERIC ROMAN | | 1611 PISCO LANE | N/A | | OXNARD | CA | 93035 | |
| ZAVALA, ALFONSO | | 2686 E LAKE AVE | | | WATSONVILLE | CA | 95076 | |
| ZAVALA, MONICA | | 5 CHARDONNAY CIR | | | SALINAS | CA | 93906 | |
| ZAVALA, MONICA LIZET | | 3316 WALLER AVE | | | RICHMOND | CA | 94804-3223 | |
| ZAVALA, NOEMI | | 3150 DREW ST | 19 | | LOS ANGELES | CA | 90065-0000 | |
| ZAVALA, RAMONA | | 3311 N 18TH ST APT 18 | | | PHOENIX | AZ | 85016 | |
| ZAZUETA, FLOR | | 4614 S FREMONT AVE | | | TUCSON | AZ | 85714-1603 | |
| ZAZUETA, HECTOR A | | 18700 YORBA LINDA BLVD | 231 | | YORBA LINDA | CA | 92886 | |
| ZAZUETA, MATTHEW M | | 11660 CHURCH ST APT 490 | | | RANCHO CUCAMUNGA | CA | 91730 | |
| ZEITOUN, JACK | | 25747 BRONTE LANE | | | STEVENSON RANCH | CA | 91381-0000 | |
| ZELAYA, RAFAEL | | 6101 CAYGOURN | | | NORTH HOLLYWOOD | CA | 91606 | |
| ZELAZNY, STEVEN TIMOTHY | | 13030 E CAMINO ANCHO | | | TUCSON | AZ | 85749 | |
| ZELCO, JERRY | | | | | NEWPORT BEACH | CA | 92660 | |
| ZELEI, MARISSA DANIELLE | | 8224 E DEVONSHIRE AVE | | | SCOTTSDALE | AZ | 85251 | |
| ZELEN, BOKI | | 13445 SW PARKWAY | | | BEAVERTON | OR | 97005 | |
| ZELENSKY, ANTHONY DONALD | | 3201 GETTYSBURG CT | | | MARINA | CA | 93933-4909 | |
| ZENCZAK, ANDREW | | 109 GAYLOR ST | | | SANTA CRUZ | CA | 95060 | |
| ZENDEJAS, CESAR | | 632 FARMONT DR | | | SALINAS | CA | 93901 | |
| ZENDEJAS, DANIELLE MARIE | | 456 EAST PUENTE ST | 1 | | COVINA | CA | 91723 | |
| ZENDEJAS, GENARO | | 11620 MANTOVA AVE | | | BAKERSFIELD | CA | 93312 | |
| ZENDEJAS, GUILLERMO | | 632 FAIRMONT DR | | | SALINAS | CA | 00009-3901 | |
| ZENDEJAS, MICHAEL A | | 456 E PUENTE ST APT 1 | | | COVINA | CA | 91723 | |
| ZENDEJAS, SERGIO | | 2613 TRENTON CT | | | MARINA | CA | 93933 | |
| ZENNS, LAWRENCE PAUL | | 812 HAMPTON CT | | | VISTA | CA | 92081 | |
| ZENOR, BRETT JAMES | | 12629 E POINSETTIA DR | | | SCOTTSDALE | AZ | 85259 | |
| ZENTZ, NANCY JO | | 2261 MOCCASSIN DR | | | COLORADO SPRINGS | CO | 80915 | |
| ZEPEDA, ALBERT | | 901 N BUENA VISTA ST | | | BURBANK | CA | 91505-0000 | |
| ZEPEDA, CARLOS | | 520 W PALM ST | | | COMPTON | CA | 90220-3033 | |
| ZEPEDA, JOSE ROBERTO | | 3620 WEST OAK AVE | | | FULLERTON | CA | 92833 | |
| ZEPEDA, TIM SAL | | 2401 WESTHOLME BLVD APT B | | | BAKERSFIELD | CA | 93309 | |
| ZERKEL, REN | | 10340 ARROW LAKES DR E | | | JACKSONVILLE | FL | 32257 | |
| ZEROUNIAN, HOURY | | 18522 OLDENBURG LN | | | GRANADA HILLS | CA | 91344 | |
| ZERTUCHE, SATURNINO | | 1390 SANTA ALICIA AVE | | | CHULA VISTA | CA | 91913-0000 | |
| ZEV PARNASS & DAVID BERNSTEIN | DEBEVOISE & PLIMPTON | 919 THIRD AVE | | | NEW YORK | NY | 10022 | |

Exhibit F

Creditors of Circuit City West Coast Inc., Circuit City Purchasing Company LLC, InterTAN Inc. and Ventoux International Inc.

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZHAO, HANG | | 3655 COLEGROVE ST | | | SAN MATEO | CA | 94403-4445 | |
| ZHAO, JASON MING | | 755 MOHAWK DR | | | BOULDER | CO | 80303 | |
| ZHENG, JOYCE | | 351 STAPLES AVE | | | SAN FRANCISCO | CA | 94112 | |
| ZIEGLER, IRENE | | 11244 SPRUCE AVE | | | BLOOMINGTON | CA | 92316 | |
| ZIEMER, KYLE H | | 1320 MADISON AVE | | | CHEYENNE | WY | 82001 | |
| ZIER, CATHERINE | | 32202 FALL RIVER RD | | | TRABUCO CANYON | CA | 92679 | |
| ZILLNER, KEITH CHESTER | | 2809 SNYDER AVE | | | CHEYENNE | WY | 82001 | |
| ZIMA, BALANGUE | | PO BOX 8794 | | | ALEA | HI | 96701-0000 | |
| ZIMMERMAN, ANDREW | | 10430 SE 66TH | | | MILWAUKIE | OR | 97222-0000 | |
| ZINGLER, RYAN | | 6131 JASONWOOD DR | | | HUNTINGTON BEACH | CA | 92648 | |
| ZINGLER, RYAN PAUL | | 6131 JASONWOOD DR | | | HUNTINGTON BEACH | CA | 92648 | |
| ZIPPRICH, SCOTT | | 2239 W SAN MIGUEL AVE | | | PHOENIX | AZ | 85015-2338 | |
| ZODY, MICHAEL DAVID | | 2252 JADE COURT | | | FREMONT | CA | 94539 | |
| ZOGRAFOS, PETER | | 40250 BENWOOD COURT | | | TEMECULA | CA | 92591 | |
| ZOLAND, SCOTT | | 2231 AMERICANA DR | | | ROSEVILLE | CA | 95747 | |
| ZOLLER, EVAN | | 610 1/2 MARIGOLD AVE | | | CORONA DEL MAR | CA | 92625-0000 | |
| ZOLNIERCZYK, DANIEL | | 16519 JACKLIN PLACE | | | FOUNTAIN HILLS | AZ | 85268 | |
| ZOMJIAN, BERJOUHI | | 7317 SEPULVEDA BLVD | | | VAN NUYS | CA | 91405-1753 | |
| ZORANOVIC, MLADEN | | 6540 SW 178 PL | | | BEAVERTON | OR | 97007-0000 | |
| ZORANOVIC, VLADAN | | 1328S EDISON ST | NO 9 | | SALT LAKE CITY | UT | 84115 | |
| ZORNOSA, JENNIFER | | 1532 E BANYAN ST | | | ONTARIO | CA | 91761-0000 | |
| ZOROLA, JAYSON R | | 10412 WULFF DR | | | VILLA PARK | CA | 92861 | |
| ZOSLOCKI, BETH BRAZIL | | 1224 W ROSEBURG AVE APT D | | | MODESTO | CA | 95350-4978 | |
| ZOU, TOM | | 1680 GLIDER CT | | | NEWBURY PARK | CA | 91320 | |
| ZUELKE, MEGAN KATHLEEN | | 3129 ECKLESON ST | | | LAKEWOOD | CA | 90712 | |
| ZUNIGA, ISIDRO | | 6541 CRESSEY WAY | | | WINTON | CA | 95388-9552 | |
| ZUNIGA, JOHN FLORENCIO | | 2602 KELLER DR | | | MODESTO | CA | 95355 | |
| ZUNIGA, JONATHAN | | 6132 WILCOX AVE | | | MAYWOOD | CA | 90270 | |
| ZUNIGA, JONATHAN M | | 3717 AVENIDA PALO VERDE | | | BONITA | CA | 91902 | |
| ZUNIGA, JOSH | | 7337 W CARIBBEAN LN | | | PEORIA | AZ | 85381 | |
| ZUNSTEIN, GREG | | 122 6TH ST | | | PATTERSON | CA | 95363 | |
| ZUPAN, KRYSTA SOLEA | | 35122 LIDO BLVD UNIT J | | | NEWARK | CA | 94560 | |
| ZURITA, OMAR ANGEL | | 1023 E SANTA ANITA AVE | | | BURBANK | CA | 91502 | |
| ZVIRZIN, MICHELLE | | 3640 S BONITA ST | | | SPRING VALLEY | CA | 91977-1522 | |
| ZWETZIG, MATTHEW | | 10075 PARK MEADOWS DR | APT 75308 | | LONE TREE | CO | 00008-0124 | |
| ZWICKER, BENJAMIN | | 229 HACKBERRY AVE | | | MODESTO | CA | 95354-0000 | |
| ZWIENER, DEREK FRANZ | | 11314 N CACTUS ROSE DR | | | ORO VALLEY | AZ | 85737 | |