**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**Richmond Division**

```
--------------------------------------------------------------
                                      x
                                      :   Chapter 11
In re:                                :
                                      :   Case No. 08-35653 (KRH)
CIRCUIT CITY STORES, INC.,            :
et al.,                               :
                                      :
                                      :   Jointly Administered
                    Debtors.¹         :
                                      :
--------------------------------------------------------------
                                      x
```

## AFFIDAVIT OF SERVICE

I, Michael J. Robin, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On November 3, 2010, copies of the following document were served via first class mail upon the parties set forth on the service lists attached hereto as **Exhibit A** and **Exhibit B**:

[THIS SPACE INTENTIONALLY LEFT BLANK]

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

1. Notice of (I) Confirmation of Modified Second Amended Joint Plan of Liquidation of Circuit City Stores, Inc. and Its Affiliated Debtors and Debtors in Possession and Its Official Committee of Creditors Holding General Unsecured Claims Under Chapter 11 of the Bankruptcy Code, (II) the Occurrence of the Effective Date and (III) the Deadlines for Filing Administrative Claims, Final Fee Applications and Rejection Damages Claims (Docket No. 8865)

Dated:  November 4, 2010

_____
Michael J. Robin

State of California, County of Los Angeles

Subscribed and sworn to (or affirmed) before me on November 4, 2010, by Michael J. Robin, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

ELIZABETH MARIE BARNETT
Commission # 1867869
Notary Public - California
Los Angeles County
My Comm. Expires Oct 10, 2013

# EXHIBIT A

**Exhibit A**
Core Group Service List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| CIRCUIT CITY STORES, LLC | | 4951 LAKE BROOK DR | | | GLEN ALLEN | VA | 23060-9279 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD STREET | | | RICHMOND | VA | 23230-4915 |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 |
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | MR. STEPHEN COULOMBE | 200 STATE STREET, 2ND FLOOR | | BOSTON | MA | 02109 |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | 200 E RANDOLPH DR | | | CHICAGO | IL | 60601 |
| KURTZMAN CARSON CONSULTANTS LLC | EVAN GERSHBEIN | 2335 ALASKA AVENUE | | | EL SEGUNDO | CA | 90245 |
| KUTAK ROCK LLP | PETER J. BARRETT | 1111 EAST MAIN STREET | SUITE 800 | | RICHMOND | VA | 23219 |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | RIVERFRONT PLAZA E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | 901 E CARY ST. | ONE JAMES CENTER | | RICHMOND | VA | 23219 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | NAAG BANKRUPTCY COUNSEL | 2030 M STREET, N.W., 8TH FLOOR | | WASHINGTON | DC | 20036 |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | 701 E. BROAD ST. | SUITE 4304 | | RICHMOND | VA | 23219-1888 |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ ANDREW W CAINE ESQ | 10100 SANTA MONICA BLVD 11TH FL | | | LOS ANGELES | CA | 90067-4100 |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | 780 THIRD AVE 36TH FL | | | NEW YORK | NY | 10017 |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | THREE CENTER PLAZA, 6TH FLOOR | | | BOSTON | MA | 02108 |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 100 F ST NE | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/REORGANIZATION | 3 WORLD FINANCIAL CTR STE 400 | NEW YORK | NY | 10281-1022 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ PAULA S BERAN ESQ | 20 N EIGHTH ST 2ND FL | | | RICHMOND | VA | 23219 |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Acxiom Corporation | C B Blackard III | 301 E Dave Ward Dr | PO Box 2000 | Conway | AR | 72033-2000 | |
| Akerman Senterfitt | William C Crenshaw | 801 Pennsylvania Ave NW Ste 600 | | Washington | DC | 20004 | |
| Akerman Senterfitt LLP | Mona M Murphy Esq | 8100 Boone Blvd Ste 700 | | Vienna | VA | 22182 | |
| Akerman Senterfitt LLP | William C Crenshaw | 750 9th St NW Ste 750 | | Washington | DC | 20001 | |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | |
| Akin Gump Strauss Hauer & Feld LLP | Charles R Gibbs Sarah Link Schultz | 1700 Pacific Ave Ste 4100 | | Dallas | TX | 75201 | |
| Allen & Overy LLP | Ken Coleman | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Andrew S Conway Esq | | 200 E Long Lake Rd Ste 300 | | Bloomfield Hills | MI | 48304 | |
| Arent Fox LLP | Katie A Lane | 1050 Connecticut Ave NW | | Washington | DC | 20036 | |
| Arnall Golden Gregory LLP | Darryl S Laddin Frank N White | 171 17th St NW Ste 2100 | | Atlanta | GA | 30363-1031 | |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | PO Box 1758 | | Eugene | OR | 97440-1758 | |
| Attorney General of Indiana | Gregory F Zoeller LeGrand L Clark | 302 W Washington St | Indiana Government Ctr S 5th Fl | Indianapolis | IN | 46204-2770 | |
| Attorney General of New Jersey | Anne Milgram | Richard J Hughes Justice Complex | PO Box 106 25 Market St | Trenton | NJ | 08625-0119 | |
| Attorney General of the United States | Robert P McIntosh | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | |
| Attorney General of the US | Richard F Stein Dana J Boente | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | |
| Baker & McKenzie LLP | Junghye June Yeum Esq | 1114 Avenue of the Americas | | New York | NY | 10036 | |
| Ball Janik LLP | Justin D Leonard | 101 SW Main St Ste 1100 | | Portland | OR | 97204 | |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq Charles W Chotvacs Esq | 601 13th St NW | Ste 1000 South | Washington | DC | 20005 | |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq Jeffrey Meyers Esq | Mellon Bank Ctr 51st Fl | 1735 Market St | Philadelphia | PA | 19103 | |
| Ballard Spahr LLP | Jenelle M Dennis | 4800 Montgomery Ln 7th Fl | | Bethesda | MA | 20814-3401 | |
| Barnes & Thornburg LLP | Michael K McCrory Esq | 11 S Meridian St | | Indianapolis | IN | 46204 | |
| Bartlett Hackett Feinberg PC | Frank F McGinn | 155 Federal St 9th Fl | | Boston | MA | 02110 | |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | |
| Bean Kinney & Korman PC | Thomas W Repczynski & Martin J Yeager | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | |
| Becket & Lee LLP | Gilbert B Weisman | PO Box 3001 | American Express Travel Related Services Co Inc Corp Card | Malvern | PA | 19355-0701 | |
| Beirne Maynard & Parsons L.L.P. | J Seth Moore Sarah Davis | 1700 Pacific Ave Ste 4400 | | Dallas | TX | 75201 | |
| Belin Lamson McCormick Zumbach Flynn | Thomas L Flynn | 666 Walnut St Ste 2000 | The Financial Center | Des Moines | IA | 50309-3989 | |
| Bernstein Law Firm PC | Stacey Suncine Kirk B Burkley | Ste 2200 Gulf Tower | | Pittsburgh | PA | 15219 | |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | 13215 E Penn St Ste 510 | | Whittier | CA | 90602-1797 | |
| Bialson Bergen & Schwab | Lawrence M Schwab Esq Gay Nell Heck Esq | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Binder & Malter LLP | Michael W Malter Esq Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Blank Rome LLP | Regina Stango Kelbon Esq John Lucian Esq | One Logan Sq | 130 N 18th St | Philadelphia | PA | 19103 | |
| Blankinship & Keith PC | William H Casterline Jr Esq Jeremy B Root Esq | 4020 University Dr Ste 300 | | Fairfax | VA | 22030 | |
| Borges & Associates LLC | Wanda Borges Esq | 575 Underhill Blvd Ste 118 | | Syosset | NY | 11791 | |
| Bracewell & Giuliani LLP | William A Trey Wood III | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 | |
| Brian T Hanlon | | PO Box 3715 | | West Palm Beach | FL | 33402 | |
| Bricker & Eckler LLP | Kenneth C Johnson Andria M Beckham | 100 S Third St | | Columbus | OH | 43215 | |
| Broad and Cassel | Roy S Kobert Esq | 390 N Orange Ave Ste 1100 | PO Box 4961 | Orlando | FL | 32801 | |
| Bronwen Price | Gail B Price Esq | 2600 Mission St Ste 206 | | San Marino | CA | 91108 | |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | |
| Brown Connery LLP | Donald K Ludman | 6 N Broad St Ste 100 | | Woodbury | NJ | 08096 | |
| Bryan Cave LLP | PJ Meitl | 1155 F St NW | | Washington | DC | 20004 | |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq Shawn M Christianson Esq | 333 Market St 25th Fl | | San Francisco | CA | 94105-2126 | |
| Buckner Alani & Mirkovich | William D Buckner Catherine J Weinberg | 3146 Redhill Ave Ste 200 | | Costa Mesa | CA | 92626 | |
| Canon USA Inc | Ruth Weinstein | 1 Canon Plz | | Lake Success | NY | 11042 | |
| Cantor Arkema PC | David K Spiro Esq | PO Box 561 | 1111 E Main St 16th Fl | Richmond | VA | 23218-0561 | |
| Caparra Center Associates SE | Attn Penny R Stark Esq | 9861 Sunrise Lakes Blvd Ste 308 | | Sunrise | FL | 33322 | |
| Caparra Center Associates SE | Attn Penny R Stark Esq | 9861 Sunrise Lakes Blvd Ste 308 | | Sunrise | FL | 33322 | |
| Carlton Fields PA | John J Lamoureux Esq | 4221 W Boy Scout Blvd 10th Fl | | Tampa | FL | 33607-5736 | |
| Carmody MacDonald PC | John E Hilton | 120 S Central Ste 1800 | | Clayton | MO | 63105 | |
| Carroll & Carroll PLLC | Scott P Carroll Esq | 831 E Morehead St Ste 440 | | Charlotte | NC | 28202 | |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | 2 Wall St | | New York | NY | 10005 | |

Exhibit A
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | |
| Chiariello & Chiariello | Dominic L Chiariello | 118 21 Queens Blvd | | Forest Hills | NY | 11375 | |
| Christian & Barton LLP | Michael D Mueller Esq Jennifer M McLemore Esq Noelle M James Esq | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq | One Commerce Sq Ste 1930 | 2005 Market St | Philadelphia | PA | 19103 | |
| City & County of Denver | David V Cooke | 201 W Colfax Ave Dept 1207 | Municipal Operations | Denver | CO | 80202-5332 | |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | 1000 Throckmorton St | | Fort Worth | TX | 76102 | |
| City of Newport News VA City Attorney | Joseph M Durant | 2400 Washington Ave 9th Fl | | Newport | VA | 23607 | |
| Clement & Wheatley | Darren W Bentley Esq | 549 Main St | PO Box 8200 | Danville | VA | 24543-8200 | |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq Christina M Thompson Esq | PO Box 2207 | 1007 N Orange St | Wilmington | DE | 19899 | |
| Contrarian Capital Management LLC | Kimberly Gianis | 411 W Putnam Ave Ste 425 | | Greenwich | CT | 06830 | |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | 4551 Cox Rd Ste 210 | PO Box 3059 | Glen Allen | VA | 23058-3059 | |
| Cooley Godward Kronish LLP | Gregg S Kleiner | 101 California St 5th Fl | | San Francisco | CA | 94111-5800 | |
| Core Properties Inc | James Donaldson | 831 E Morehead St Ste 445 | | Charlotte | NC | 28202 | |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | PO Box 90775 | | Henrico | VA | 23273-0775 | |
| Culbert & Schmitt PLLC | Ann E Schmitt | 30C Catoctin Cir SE | | Leesburg | VA | 20175 | |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | 3300 Enterprise Pkwy | PO Box 228042 | Beachwood | OH | 44122 | |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | PO Box 227042 | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | |
| Diamond McCarthy LLP | Christopher A Provost  Stephen T Loden Jason B Porter | 620 Eighth Ave 39th Fl | | New York | NY | 10018 | |
| DLA Piper LLP | Anne Braucher Esq | 500 Eighth St NW | | Washington | DC | 20004 | |
| DLA Piper LLP | Mark J Friedman | 6225 Smith Ave | | Baltimore | MD | 21209-3600 | |
| DLA Piper LLP | Timothy W Brink Esq Forrest Lammiman Ann Marie Bredin Esq | 203 N LaSalle St Ste 1900 | | Chicago | IL | 60601 | |
| Donchess Notinger & Tamposi | Peter N Tamposi | 547 Amherst St Ste 204 | | Nashua | NH | 03063 | |
| Douglas A Scott PLC | Douglas Scott | 1805 Monument Ave Ste 311 | | Richmond | VA | 23220 | |
| Draper & Goldberg PLLC | Adam Hiller | 1500 N French St 2nd Fl | | Wilmington | DE | 19801 | |
| Draper & Goldberg PLLC | James E Clarke L Darren Goldberg | 803 Sycolin Rd Ste 301 | | Leesburg | VA | 20175 | |
| Duane Morris LLP | Denyse Sabagh | 505 9th St NW Ste 1000 | | Washington | DC | 20004-2166 | |
| Duane Morris LLP | Lauren Lonergan Taylor Matthew E Hoffman | 30 S17th St | | Philadelphia | PA | 19103 | |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq Matthew E Hoffman Esq Lauren Lonergan Taylor Esq Matthew E Hoffman Esq | 30 S 17th St | | Philadelphia | PA | 19103 | |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq John C Smith Esq Elizabeth L Gunn Esq | 600 E Main St 20th Fl | | Richmond | VA | 23219 | |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 | |
| Elliott Greenleaf | Rafael X Zahralddin Aravena Neil R Lapinski | 1000 W St Ste 1440 | | Wilmington | DE | 19899 | |
| Empire Blue Cross Blue Shield | Louis Benza Esq | 15 Metro Tech Ctr 6th Fl | | Brooklyn | NY | 11201 | |
| Enterprise Asset Management Inc | Lee Sudakoff | 521 Fifth Ave Ste 1804 | | New York | NY | 10175 | |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | 47490 Seabridge Dr | | Fremont | CA | 94538 | |
| Ervin Cohen & Jessup LLP | Byron Z Moldo Kenneth Miller Esq | 9401 Wilshire Blvd 9th Fl | | Beverly Hills | CA | 90212-2974 | |
| Ervin Cohen & Jessup LLP | Michael S Kogan Kenneth Miller Esq | 9401 Wilshire Blvd 9th Fl | | Beverly Hills | CA | 90212 | |
| Ewing Anderson PS | David E Eash | 221 N Wall Ste 500 | | Spokane | WA | 99201 | |
| Farella Braun & Martel LLP | Gary Kaplan | 235 Montgomery St | Russ Bldg | San Francisco | CA | 94104 | |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | 400 Capitol Mall Ste 1450 | | Sacramento | CA | 95814 | |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | 177 Broad St | | Stamford | CT | 06901-2048 | |
| Ford Parshall & Baker | Jordan M Humphreys | 3210 Bluff Creek | | Columbia | MO | 65201 | |
| Foster Pepper PLLC | Christopher M Alston | 1111 Third Ave Ste 3400 | | Seattle | WA | 98101 | |
| Four Star International Trade | Wendy M Mead PC | 11 Pleasant St Ste 30 | | Worcester | MA | 01609 | |
| Frank Gecker LLP | Joseph D Frank Jeremy C Kleinman | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 | |
| Franklin & Prokopik PC | Andrew L Cole | The B&O Bldg | Two N Charles St Ste 600 | Baltimore | MD | 21201 | |
| Freeborn & Peters LLP | Aaron L Hammer Esq | 311 S Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Friedlander Misler PLLC | Robert E Greenberg Esq Thomas F Murphy Esq | 1101 Seventeenth St NW Ste 700 | | Washington | DC | 20036-4704 | |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | 150 Spear St Ste 1600 | | San Francisco | CA | 94105 | |
| Frost Brown Todd LLC | Michael J O Grady Esq | 201 E Fifth St Ste 2200 | | Cincinnati | OH | 45202 | |

Exhibit A
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Fulbright & Jaworski LLP | Travis Torrence | 1301 McKinney Ste 5100 | | Houston | TX | 77010-3095 | |
| Fullerton & Knowles PC | Richard I Hutson Esq | 12644 Chapel Rd Ste 206 | | Clifton | VA | 20124 | |
| Fullerton & Knowles PC | Richard I Hutson Esq | 12644 Chapel Rd Ste 206 | | Clifton | VA | 20124 | |
| G&W Service Co LP | Georgette Treece | 2503 Capitol Ave | | Houston | TX | 77003-3203 | |
| Gary & Regenhardt PLLC | Linda D Regenhardt | 8500 Leesburg Pike Ste 7000 | | Vienna | VA | 22182-2409 | |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 777 E 15th St | | Plano | TX | 75074 | |
| Gibbons PC | Mark B Conlan Esq | One Gateway Ctr | | Newark | NJ | 07102-5310 | |
| Glass & Reynolds | David G Reynolds Esq | PO Box 1700 | | Corrales | NM | 87048 | |
| Glass & Reynolds | Ronald G Dunn Esq | 40 Beaver St | | Albany | NY | 12207 | |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | 300 Summers St Ste 1500 | | Charleston | WV | 25301 | |
| Goulston & Storrs PC | Christine D Lynch Esq Peter D Bilowz Esq | 400 Atlantic Ave | | Boston | MA | 02110-3333 | |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | 1900 Avenue of the Stars Ste 2100 | | Los Angeles | CA | 90067-4590 | |
| Greenberg Traurig LLP | Daniel J Ansell Esq Heath B Kushnick Esq | 200 Park Ave | | New York | NY | 10166 | |
| Greenberg Traurig LLP | Howard J Berman Esq | 200 Park Ave | | New York | NY | 10166 | |
| Greer Herz & Adams LLP | Frederick Black Tara B Annweiler | One Moody Plaza 18th Fl | | Galveston | TX | 77550 | |
| Gregory Kaplan PLC | Troy Savenko Esq | 7 E 2nd St | PO Box 2470 | Richmond | VA | 23218-2470 | |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 | |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 | |
| Gust Rosenfeld PLC | Madeleine C Wanslee | 201 E Washington St Ste 800 | | Phoenix | AZ | 85004-2327 | |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | 1900 Avenue of the Stars Ste 1800 | | Los Angeles | CA | 90067 | |
| Hamilton Beach Brands Inc | Bill Ray | 4421 Waterfront Dr | | Glen Allen | VA | 23060 | |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 | |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | One Logan Sq 27th Fl | | Philadelphia | PA | 19103 | |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | PO Box 94750 | | Albuquerque | NM | 87199-4750 | |
| Haynes and Boone LLP | Jason Binford | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 | |
| Hemar Rousso & Heald LLP | Wayne R Terry | 15910 Ventura Blvd 12th Fl | | Encino | CA | 91436-2829 | |
| Herrick Feinstein LLP | Paul Rubin | Two Park Ave | | New York | NY | 10016 | |
| Hewitt & O Neil LLP | Lawrence J Hilton | 19900 MacArthur Blvd Ste 1050 | | Irvine | CA | 92612 | |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | 28 State St | | Boston | MA | 02109 | |
| Hirschler Fleischer PC | Michael P Falzone Esq Sheila deLa Cruz Esq Robert S Westermann | PO Box 500 | | Richmond | VA | 23218-0500 | |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq Rachel N Greenberger Esq Nicholas B Malito Esq | 530 Fifth Ave | | New York | NY | 10036 | |
| Holland & Knight LLP | James H Rollins | One Atlantic Ctr | 1201 W Peachtree St Ste 2000 | Atlanta | GA | 30309-3400 | |
| Holland & Knight LLP | Richard E Lear | 2099 Pennsylvania Ave NW Ste 100 | | Washington | DC | 20006 | |
| Holme Roberts & Owen LLP | Sharon Z Weiss | 800 W Olympic Blvd | 4th Fl | Los Angeles | CA | 90015 | |
| Hong Kong Export Credit Insurance Corporation | Ada So | | | | | | |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq Adam K Keith Esq Joseph R Sgroi Esq | 2290 First National Bldg | 660 Woodward Ave Ste 2290 | Detroit | MI | 48226 | |
| Hunton & Williams LLP | Benjamin C Ackerly JR Smith Henry Toby P Long III Thomas N Jamerson Jason W Harbour | 951 E Byrd St | Riverfront Plz E Tower | Richmond | VA | 23219-4074 | |
| Hunton & Williams LLP | J Eric Crupi | 1900 K St NW | | Washington | DC | 20006 | |
| Hunton & Williams LLP | Michael S Held Esq | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2799 | |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | 4801 Main St Ste 1000 | | Kansas City | MO | 64112 | |
| IBM Corporation | Vicky Namken | 13800 Diplomat Dr | | Dallas | TX | 75234 | |
| Internal Revenue Service | Attn Linda Lorello | 400 N 8th Street Box 76 | | Richmond | VA | 23219 | |
| J Scott Douglass | | 909 Fannin Ste 1800 | | Houston | TX | 77010 | |
| Jackson & Campbell PC | David H Cox Esq John J Matteo Esq | 1120 20th St NW | S Tower | Washington | DC | 20036 | |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | 175 E Main St Ste 500 | | Lexington | KY | 40507 | |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | 300 Garden City Plz | | Garden City | NY | 11530 | |
| Jay T Blount | | 300 Industry Dr | RIDC Park W | Pittsburgh | PA | 15275 | |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC Caroline R Djang | 1900 Avenue of the Stars 7th Fl | | Los Angeles | CA | 90067 | |
| John Marshall Collins PC | John Marshall Collins Esq | 50 W San Fernando St Ste 400 | | San Jose | CA | 95113 | |
| Jones Day | Jeffrey B Ellman Brett J Berlin | 1420 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-3053 | |
| Jones Day | Sheila L Shadmand Esq | 51 Louisiana Ave NW | | Washington | DC | 20001-2113 | |
| Jorden Burt LLP | Raul A Cuervo | 1025 Thomas Jefferson St NW Ste 400 E | | Washington | DC | 20007 | |

Exhibit A
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| K&L Gates LLP | Amy Pritchard Williams | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 | |
| K&L Gates LLP | Eric C Rusnak | 1601 K St NW | | Washington | DC | 20006-1600 | |
| K&L Gates LLP | Marc Barreca | 925 Fourth Ave Ste 2900 | | Seattle | WA | 98104-1158 | |
| Katsky Korins LLP | Steven H Newman Esq | 605 Third Ave 16th Fl | | New York | NY | 10158 | |
| Katten Muchin Rosenman LLP | c o Brian D Huben c o Thomas J Leanse c o Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 | |
| Kaufman & Canoles | Ann K Crenshaw Esq Paul K Campsen Esq | 2101 Parks Ave Ste 700 | | Virginia | VA | 23415 | |
| Kaufman & Canoles | Paul K Campsen Esq | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 | |
| Kelley Drye & Warren LLP | James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | 2211 Pump Rd | | Richmond | VA | 23233 | |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | Bankruptcy Division | PO Box 579 | Bakersfield | CA | 93302-0579 | |
| Khang & Khang LLP | Joon M Khang | 1901 Avenue of the Stars 2nd Fl | | Los Angeles | CA | 90067 | |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | 607 14th St NW Ste 900 | | Washington | DC | 20005-2018 | |
| Kilpatrick Stockton LLP | Shane G Ramsey | 1100 Peachtree St NE Ste 2800 | | Atlanta | GA | 30309 | |
| King & Spalding LLP | James A Pardo Jr Thaddeus D Wilson John F Isbell | 1180 Peachtree St | | Atlanta | GA | 30309-3521 | |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | 11 Piedmont Ctr Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin David M Stern Esq | 1999 Avenue of the Stars 39th Fl | | Los Angeles | CA | 90067-6049 | |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | 260 S Broad St | | Philadelphia | PA | 19102 | |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | 600 Atlantic Ave | | Boston | MA | 02110 | |
| Krumbein Consumer Legal Services, Inc | Jason M Krumbein Esq | 1650 Willow Lawn Dr Ste 300 | | Richmond | VA | 23230 | |
| Kupelian Ormond & Magy PC | David M Blau Esq | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 | |
| Kutak Rock LLP | Michael A Condyles Esq Loc Pfeiffer Esq Peter J Barrett Esq Kimberly A Pierro Jeremy S Williams | 1111 E Main St Ste 800 | | Richmond | VA | 23219-3500 | |
| Landau Gottfried & Berger LLP | Peter J Gurfein | 1801 Century Park E Ste 1460 | | Los Angeles | CA | 90067 | |
| Landsberg Margulies LLP | Ian S Landsberg Esq | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | |
| Latham & Watkins LLP | Josef S Athanas | Sears Tower Ste 5800 | 233 S Wacker Dr | Chicago | IL | 60606 | |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | 105 W Madison St | Ste 810 | Chicago | IL | 60602 | |
| Law Office of Robert E Luna PC | Andrea Sheehan | 4411 N Central Expressway | | Dallas | TX | 75205 | |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | 901 Dove St Ste 120 | | Newport Beach | CA | 92660 | |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | 737 Bishop St No 2060 | | Honolulu | HI | 96813 | |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | Melville Law Ctr | 225 Old Country Rd | Melville | NY | 11747-2712 | |
| Leach Travell Britt PC | Stephen E Leach Esq D Marc Sarata Esq | 8270 Greensboro Dr Ste 1050 | | McLean | VA | 22102 | |
| LeClairRyan A Professional Corporation | Bruce H Matson | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23218-2499 | |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | 1800 Wachovia Tower Drawer 120 | | Roanoke | VA | 24006 | |
| Lehnardt & Lehnhardt LLC | Detlef G Lehnardt Stephen K Lehnardt | 20 Westwoods Dr | | Liberty | MO | 64068-3519 | |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq Gordon S Young Esq | One Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 | |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | 1425 RexCorp Plz | | Uniondale | NY | 11556-1425 | |
| Lieber & Lieber LLP | Barbie D Lieber | 60 E 42nd St Ste 2102 | | New York | NY | 10165 | |
| Linda J Brame | | PO Box 700 | | Marion | IL | 62959 | |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | 950 S Cherry St Ste 710 | | Denver | CO | 80246 | |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | PO Box 17428 | 1949 S IH 35 78741 | Austin | TX | 78760 | |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Lionel J Postic PC | Lionel J Postic Esq | 125 Townpark Dr Ste 300 | | Kennesaw | GA | 30144 | |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 600 Travis St Ste 3400 | | Houston | TX | 77002 | |
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall Thomas A Connop Melissa S Hayward | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 | |
| Loudoun County Attorney | John R Roberts Belkys Escobar | One Harrison St SE | MSC No 06 | Leesburg | VA | 20175-3102 | |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| Luce Forward | Jess R Bressi Esq | 2050 Main St Ste 600 | | Irvine | CA | 92614 | |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | 86 Farmington Ave | | Hartford | CT | 06105 | |
| Madison County Alabama Tax Collector | Lynda Hall | Madison County Courthouse | 100 Northside Sq | Huntsville | AL | 35801 | |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr W Joel Charboneau | PO Box 404 | | Roanoke | VA | 24003 | |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq Leon Koutsouftikis Esq | 1889 Preston White Dr Ste 200 | | Reston | VA | 20191 | |

Exhibit A
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| McCarter & English LLP | Clement J Farley Angela Sheffler Abreu | Four Gateway Ctr | 100 Mulberry St | Newark | NJ | 07102-4096 | |
| McCreary Veselka Bragg & Allen PC | Michael Reed | PO Box 1269 | | Round Rock | TX | 78680 | |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | 340 Madison Ave | | New York | NY | 10173-1922 | |
| McDermott Will & Emery LLP | Karla L Palmer Esq | 600 13th St NW | | Washington | DC | 20005-3096 | |
| McDonough Holland & Allen PC | Mary E Olden Esq Andre K Campbell Esq | 555 Capitol Mall Ste 950 | | Sacramento | CA | 95814 | |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | 605 W 47th St Ste 350 | | Kansas City | MO | 64112-1905 | |
| McKay Burton & Thurman | Joel T Marker | 170 S Main Ste 800 | | Salt Lake City | UT | 84101 | |
| McKenna Long & Aldridge LLP | John G McJunkin Esq J David Folds Esq | 1900 K St NW | | Washington | DC | 20006 | |
| McKenna Long & Alridge LLP | John G McJunkin Esq J David Folds | 1900 K St NW | | Washington | DC | 20006 | |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | PO Box 1463 | 11 S 12th St | Richmond | VA | 23219 | |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | |
| Merced County Tax Collector | Monica Vasquez Tax Collector Clerk II | 2222 M Street | | Merced | CA | 95340 | |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | 259 N Meyer Ave | | Tuscon | AZ | 85701 | |
| Meyers Rodbell & Rosenbaum PA | Douglas C Meister | 6801 Kenilworth Ave Ste 400 | | Riverdale | MD | 20737-1385 | |
| Miami Dade County Attorneys Office | Erica S Zaron | 2810 Stephen P Clark Ctr | 111 NW First St | Miami | FL | 33128-1993 | |
| Miami Dade County Paralegal Unity | Alberto Burnstein | 140 W Flagler St Ste 1403 | | Miami | FL | 33130-1575 | |
| Michael A Cardozo | Gabriela P Cacuci Esq | 100 Church St Rm 5 223 | | New York | NY | 10007 | |
| Michael J Sawyer | Quincy Ctr Plaza | PO Box 55888 | 1385 Hancock St | Quincy | MA | 02169 | |
| Michelle Leeson CFCA | | 819 US 301 Blvd W | | Bradenton | FL | 34205 | |
| Michelle Leeson CFCA | | PO Box 25300 | | Bradenton | FL | 34206-5300 | |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | 4119 Leap Rd | | Hilliard | OH | 43026 | |
| Miller & Martin PLLC | Nicholas W Whittenburg | Volunteer Building Ste 1000 | 832 Georgia Ave | Chattanooga | TN | 37402-2289 | |
| Miller Canfield Paddock and Stone PLC | John L Senica | 225 W Washington Ste 2600 | | Chicago | IL | 60606 | |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 | |
| Missouri Attorney General Office | Chris Koster Jeff Klusmeier | PO Box 899 | | Jefferson City | MO | 65102 | |
| Missouri Department of Revenue | Attn Richard M Maseles | Bankruptcy Unit | PO Box 475 | Jefferson City | MO | 65105-0475 | |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | AV Division | 9351 Jeronimo Rd | Irvine | CA | 92656 | |
| Monarch Alternative Capital LP | Andrew Herenstein | 535 Madison Ave | | New York | NY | 10022 | |
| Moore & Van Allen PLLC | David B Wheeler Esq | 40 Calhoun St Ste 300 | PO Box 22828 | Charleston | SC | 29413-2828 | |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq Menachem O Zelmanovitz Esq | 101 Park Ave | | New York | NY | 10178-0600 | |
| Morris Manning & Martin LLP | David W Cranshaw Esq | 1600 Atlanta Financial Ctr | 3343 Peachtree Rd NE | Atlanta | GA | 30326 | |
| Morrison Cohen LLP | Michael R Dal Lago Esq | 909 Third Ave | | New York | NY | 10022 | |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq Martin A Brown Esq | 210 Park Ave Ste 3030 | | Oklahoma City | OK | 73102 | |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | PO Box 11070 | | Columbia | SC | 29201 | |
| Munger Tolles & Olsen LLP | Seth Goldman | 355 S Grand Ave 35th Fl | | Los Angeles | CA | 90071 | |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | 500 N Akard St Ste 3800 | | Dallas | TX | 75201 | |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 | |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602-3801 | |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner Greg Taube | 4140 Parklake Ave | | Raleigh | NC | 27612 | |
| Nicholls & Crampton PA | Kevin L Sink | PO Box 18237 | | Raleigh | NC | 27619 | |
| Nixon Peabody LLP | Daniel R Sovocool Louis J Cisz III Gina M Fornario Louis E Dolan | One Embarcadero Ctr 18th Fl | | San Francisco | CA | 94111-3600 | |
| Nixon Peabody LLP | Dennis J Drebsky Christopher M Desiderio | 437 Madison Ave | | New York | NY | 10022 | |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq Lisa K Omori | 333 Salinas St | PO Box 2510 | Salinas | CA | 93902-2510 | |
| O Melveny & Myers LLP | Michael J Sage Esq Karyn B Zeldman Esq | Times Square Tower | 7 Times Square | New York | NY | 10036 | |
| Office of Joe G Tedder CFC | Bonnie Holly | Deliquency and Enforcement | PO Box 2016 | Bartow | FL | 33831-2016 | |
| Office of the Attorney General | Denise Mondell | PO Box 120 | 55 Elm St 4th Fl | Hartford | CT | 06141-0120 | |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | Dept of Labor and Industry Reading Bankruptcy & Compliance Unit | 625 Cherry St Rm 203 | Reading | PA | 19602-1184 | |
| Oklahoma County Treasurer | Tammy Jones Pro Se | 320 Robert S Kerr Rm 307 | | Oklahoma City | OK | 73102 | |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq Frederick J Levy Esq | Park Avenue Tower | 65 E 55th St | New York | NY | 10022 | |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | 711 Navarro 6th Fl | | San Antonio | TX | 78205 | |
| Orange Grove Properties | Linda Taylor | | | | | | |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas Mario A Castillo Jr | 401 E Hillside Rd 2nd Fl | | Laredo | TX | 78041 | |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq Jonathan P Guy Esq | Columbia Ctr | 1152 15th St NW | Washington | DC | 20005-1706 | |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks Marc S Wasserman | 100 King St W 1 First Canadian Pl | Ste 6100 PO Box 50 | Toronto | ON | M5X 1B8 | Canada |

Exhibit A
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | | | | | | |
| Palmer Law Firm Inc | R Chase Palmer | PO Box Drawer M | | Marshall | TX | 75671 | |
| Panattoni Law Firm | Fredric Albert | 34 Tesla Ste 100 | | Irvine | CA | 92618 | |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 | |
| Pasadena Independent School District | Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 | |
| Patton Boggs LLP | Alan M Noskow | 8484 Westpark Dr 9th Fl | | McLean | VA | 22102 | |
| Paul Hastings Janofsky & Walker LLP | James E Anklam | 875 15th St NW | | Washington | DC | 20005 | |
| Pennsylvania Dept of Revenue | Robert C Edmundson | 5th Fl Manor Complex | 564 Forbes Ave | Pittsburgh | PA | 15219 | |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | Office of the Chief Counsel | 1200 K St NW | Washington | DC | 20005-4026 | |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | Edelson Building Ste 200 | | Wyandotte | MI | 48192 | |
| Pepper Hamilton LLP | Evelyn J Meltzer | Hercules Plaza Ste 5100 1313 Market St | PO Box 1709 | Wilmington | DE | 19801 | |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda Calvo Yolanda Humphrey | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Phillips Goldman & Spence PA | Stephen W Spence Esq Scott L Adkins Esq | 1200 N Broom St | | Wilmington | DE | 19806 | |
| Pima County Attorney Civil Division | German Yusufov Terri A Roberts | 32 N Stone Ste 2100 | | Tucson | AZ | 85701 | |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird Amy E Hatch | 700 W 47th St Ste 1000 | | Kansas City | MO | 64112 | |
| Posternak Blankstein & Lund LLP | Robert Somma Esq Laura A Otenti Esq | Prudential Tower | 800 Boylston St | Boston | MA | 02199 | |
| Poyner Spruill LLP | Shannon E Hoff Esq | 301 S College St Ste 2300 | | Charlotte | NC | 28202 | |
| PriceGrabber com Inc | Katerina Canyon | 5150 Goldleaf Circle 2nd Fl | | Los Angeles | CA | 90056 | |
| Primeshares | Attn Rayaan Hashmi | 261 Fifth Ave 22nd Fl | | New York | NY | 10016 | |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | 530 B St Ste 2100 | | San Diego | CA | 92101 | |
| Quarles & Brady LLP | Brian Sirower Esq Lori L Winkelman Esq | Renaissance One | Two N Central Ave | Phoenix | AZ | 85004-2391 | |
| Quarles & Brady LLP | Faye B Feinstein Esq Christopher Combest Esq | 500 W Madison St Ste 3700 | | Chicago | IL | 60661 | |
| Querrey & Harrow Ltd | John M Brom | 175 W Jackson Blvd | Ste 1600 | Chicago | IL | 60604-2827 | |
| Quintrall & Associates LLP | Albert F Quintrall Esq | 1550 Hotel Cir N Ste 120 | | San Diego | CA | 92108 | |
| Rappaport Glass Greene & Levine LLP | James L Forde Sue Reyes | 733 Third Ave 12th Fl | | New York | NY | 10017 | |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | 4545 IDS Ctr | 80 S Eighth St | Minneapolis | MN | 55402 | |
| Receivable Management Services | Phyllis A Hayes | PO Box 5126 | | Timonium | MD | 21094 | |
| Recovery Management Systems Corp | Ramesh Singh | GE Money Bank | 25 SE 2nd Ave Ste 1120 | Miami | FL | 33131-1605 | |
| Reed Smith LLP | Kurt F Gwynne Esq Kathleen A Murphy Esq | 1201 N Market St Ste 1500 | | Wilmington | DE | 19801 | |
| Reed Smith LLP | Linda S Broyhill | 3110 Fairview Park Dr Ste 1400 | | Falls Church | VA | 22042 | |
| Reed Smith LLP | Travis A Sabalewski Esq | 901 E Byrd St Ste 1700 | | Richmond | VA | 23219 | |
| Regency Centers | Catherine L Strauss | Regency Corporate Counsel | 8044 Montgomery Rd Ste 520 | Cincinnati | OH | 45236 | |
| Riemer & Braunstein LLP | David S Berman | Three Ctr Plz 6th Fl | | Boston | MA | 02108 | |
| Righetti Glugoski PC | Matthew Righetti Michael Righetti | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | |
| Rivkin Radler LLP | Matthew V Spero Esq Stuart I Gordon Esq | 926 RXR Plaza | | Uniondale | NY | 11556-0926 | |
| Robinson & Cole | Peter E Strniste Patrick M Birney | 280 Trumbull St | | Hartford | CT | 06103 | |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | 1345 Avenue of the Americas | | New York | NY | 10105 | |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | 1888 Century Park E Ste 1500 | | Los Angeles | CA | 90067 | |
| Romero Law Firm | Martha E Romero | MNR Professional Building | 6516 Bright Ave | Whittier | CA | 90601 | |
| Ronald M Tucker Esq | | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Rosenblum & Rosenblum LLC | Alan Rosenblum Esq | 228 S Washington St Ste 300 | PO Box 320039 | Alexandria | VA | 22320 | |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | 2 Riverway Ste 700 | | Houston | TX | 77056 | |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | 580 E Main St Ste 300 | | Norfolk | VA | 23510 | |
| Rutter Hobbs & Davidoff | Paul J Laurin Esq | 1901 Ave of the Stars Ste 1700 | | Los Angeles | CA | 90067 | |
| Saiber LLC | Vincent Papalia Esq Una Young Kang Esq | 18 Columbia Turnpike Ste 200 | | Florham Park | NJ | 07932 | |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq William A Gray Esq Peter M Pearl Esq Lisa Taylor Hudson Esq | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | |
| Sands Anderson PC | Philip C Baxa Esq | 1111 E Main St | PO Box 1998 | Richmond | VA | 23218-1998 | |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq Pamela A Bosswick Esq Abigail Snow Esq | 230 Park Ave | | New York | NY | 10169 | |
| Saul Ewing LLP | Edith K Altice Esq | Lockwood Pl | 500 E Pratt St Ste 900 | Baltimore | MD | 21202-3171 | |
| Saul Ewing LLP | Jeremy W Ryan Esq | PO Box 1266 | 222 Delaware Ave | Wilmington | DE | 19801 | |
| SB Lender Trust | c o Geoffrey L Berman Lender Trustee | Development Specialists Inc | 333 S Grand Ave Ste 4070 | Los Angeles | CA | 90071 | |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | 311 S Wacker Dr Ste 5125 | | Chicago | IL | 60606-6657 | |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | 750 9th St NW | Ste 550 | Washington | DC | 20001-4534 | |

Exhibit A

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq J Carole Thompson Hord Esq | 1100 Peachtree St NE | Ste 800 | Atlanta | GA | 30309 | |
| Schulte Roth & Zabel LLP | Michael L Cook David M Hillman Meghan M Breen | 919 Third Ave | | New York | NY | 10022 | |
| Seyfarth Shaw LLP | David C Christian II | 131 S Dearborn St Ste 2400 | | Chicago | IL | 60603 | |
| Seyfarth Shaw LLP | Rhett Petcher Esq Alexander Jackins | 975 F St NW | | Washington | DC | 20004 | |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | 620 Eighth Ave | | New York | NY | 10018 | |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe | 30 Rockefeller Plaza Ste 2400 | | New York | NY | 10112 | |
| Shutts & Bowen LLP | Andrew M Brumby | 300 S Orange Ave Ste 1000 | | Orlando | FL | 32801 | |
| Shutts & Bowen LLP | Andrew M Brumby | PO Box 4956 | | Orlando | FL | 32802-4956 | |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | 2800 Commerce Tower 911 Main | | Kansas City | MO | 64105 | |
| Siller Wilk LP | Eric J Snyder | 675 Third Ave | | New York | NY | 10017-5704 | |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | Ste 3100 Promenade II | 1230 Peachtree St NE | Atlanta | GA | 30309 | |
| Smith Moore Leatherwood LLP | F Marion Hughes | 300 E McBee Ave Ste 500 | PO Box 87 | Greenville | SC | 29602-0087 | |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | 601 S Figueroa St Ste 2500 | | Los Angeles | CA | 90017-5704 | |
| Sony Electronics Inc | Lloyd B Sarakin | 1 Sony Dr MD No 1E 4 | | Park Ridge | NJ | 07656 | |
| Southwinds Ltd | Paul Resnick | 5900 Wilshire Blvd Ste 2600 | | Los Angeles | CA | 90036 | |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | PO Box 90 | | Roanoke | VA | 24002 | |
| Spotts Fain PC | Neil E McCullagh Esq | PO Box 1555 | | Richmond | VA | 23218-1555 | |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114-1304 | |
| State of Michigan Department of Treasury | Michael A Cox Victoria A Reardon | Cadillac Place Ste 10 200 | 3030 W Grand Blvd | Detroit | MI | 48202 | |
| State of Wisconsin Office of the State Treasurer | JB Van Hollen Anne C. Murphy | PO Box 7857 | Wisconsin Dept of Justice | Madison | WI | 53707 | |
| Stein & Lubin LLP | Eugene Chang | TKG Coffee Tree LP | 600 Montgomery St 14th Fl | San Francisco | CA | 94111 | |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | 675 Third Ave 31st Fl | | New York | NY | 10017 | |
| Stevens & Lee PC | Steven J Adams Esq | 111 N 6th St | | Reading | PA | 19603 | |
| Stinson Morrison Hecker LLP | Jaime S Dibble Katherine M Sutcliffe Becker Darrell W Clark Esq Tracey M Ohm Esq | 1150 18th St NW Ste 800 | | Washington | DC | 20036-3816 | |
| Stites & Harbison PLLC | Ron C Bingham II | 303 Peachtree St NE | 2800 SunTrust Plz | Atlanta | GA | 30308 | |
| Stutman Treister & Glatt PC | Eric D Goldberg | 1901 Avenue of the Stars 12th Fl | | Los Angeles | CA | 90067 | |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | One Indiana Sq Ste 3500 | | Indianapolis | IN | 46204 | |
| Taxing Authority Consulting Services PC | Mark K Ames Jeffrey Scharf | PO Box 771476 | | Richmond | VA | 23255 | |
| Tennessee Department of Revenue | TN Attorney Generals Office | Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | |
| The Arapahoe County Treasurer | George Rosenberg Esq | 5334 S Prince St | | Littleton | CO | 80166 | |
| The Cafaro Company | Richard T Davis | PO Box 2186 | 2445 Belmont Ave | Youngstown | OH | 44504-0186 | |
| The Law Offices of David A Greer PLC | David A Greer Esq | 500 E Main St Ste 1225 | | Norfolk | VA | 23510 | |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | 1493 Chain Bridge Rd Ste 201 | | McLean | VA | 22101 | |
| Thomas G King | | PO Box 4010 | One Moorsbridge Road | Kalamazoo | MI | 49003-4010 | |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | |
| Thompson and Knight LLP | Cassandra Sepanik Katharine Battaia | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 | |
| Trainor Fairbrook | Nancy Hotchkiss Esq | 980 Fulton Ave | | Sacramento | CA | 95825 | |
| Travelers | Mike Lynch | Account Resolution | One Tower Sq 5MN | Hartford | CT | 06183 | |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | 225 N 9th St Ste 820 PO Box 1097 | | Boise | ID | 83701 | |
| Troutman Sanders LLP | Bradfute W Davenport Jr | Bank of America Plz Ste 5200 | 600 Peachtree St NE | Atlanta | GA | 30308-2216 | |
| Troutman Sanders LLP | Hollace Topol Cohen Vivieon E Kelley | 405 Lexington Ave | | New York | NY | 10174 | |
| Troutman Sanders LLP | Michael E Lacy | 1001 Haxall Point | | Richmond | VA | 23219 | |
| Troutman Sanders LLP | Richard Hagerty | 1660 International Dr Ste 600 | | McLean | VA | 22102 | |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | |
| US Securities and Exchange Commission | Susan R Sherrill Beard | Atlanta Regional Office | Ste 1000 3475 Lenox Rd NE | Atlanta | GA | 30326-1232 | |
| Venable LLP | Lawrence A Katz Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182-2707 | |
| Vinson & Elkins LLP | David E Hawkins | The Willard Office Bldg | 1455 Pennsylvania Ave NW | Washington | DC | 20004-1008 | |
| Vinson & Elkins LLP | William L Wallander Angela B Degeyter | 2001 Ross Ave Ste 3700 | | Dallas | TX | 75201-2975 | |
| Vonage Holdings Inc | Angelique Electra | 23 Main St | | Holmdel | NJ | 07733 | |
| Vorys Sater Seymour and Pease LLP | Malcolm M Mitchell Jr Suparna Banerjee Kara D Lehman | 277 S Washington St Ste 310 | | Alexandria | VA | 22314 | |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | 52 E Gay St | | Columbus | OH | 43215 | |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | 7110 N Fresno St Ste 400 | | Fresno | CA | 93720 | |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq Joseph W Gelb Esq | 767 Fifth Ave | | New York | NY | 10153 | |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | 650 Town Ctr Dr Ste 950 | | Costa Mesa | CA | 92626 | |
| Weingarten Realty Investors | Jenny J Hyun Esq | 2600 Citadel Plz Dr | | Houston | TX | 77008 | |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | 200 E Broward Blvd St 1900 | | Ft Lauderdale | FL | 33301 | |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | 323 W Lakeside Ave Ste 200 | | Cleveland | OH | 44113-1099 | |
| Weycer Kaplan Pulaski & Zuber PC | Darla Carlisle | 11 E Greenway Plz Ste 1400 | | Houston | TX | 77046 | |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | 125 S Augusta St Ste 2000 | The American Hotel | Staunton | VA | 24401 | |
| White & Case LLP | Peter J Carney William Sloan Coats Julieta L Lerner | 3000 El Camino Real | 5 Palo Alto Sq 9th Fl | Palo Alto | CA | 94306 | |
| Whiteford Taylor & Preston LLP | Bradford F Englander Brian M Nestor | 3190 Fairview Park Dr Ste 300 | | Falls Church | VA | 22042 | |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | 7 Saint Paul St | | Baltimore | MD | 21202 | |
| Wiley Rein LLP | H Jason Gold Esq Dylan G Trache Esq Rebecca L Saitta Esq Valerie P Morrison Esq Dylan G Trache Esq | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | |
| Williams Mullen | William H Schwarzschild III W Alexander Burnett | Two James Ctr 16th Fl | 1021 E Cary St PO Box 1320 | Richmond | VA | 23218-1320 | |
| Winthrop & Weinstine PA | Christopher A Camardello | 225 S Sixth St Ste 3500 | | Minneapolis | MN | 55402 | |
| Wise DelCotto PLLC | Laura Day DelCotto Esq Allison Fridy Arbuckle Esq | 200 N Upper St | | Lexington | KY | 40507 | |
| Wolff & Samson PC | Karen L Gilman Esq | One Boland Dr | | West Orange | NJ | 07052 | |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | 1851 W Colonial Dr | | Orlando | FL | 32804 | |
| Wolfstone Panchot & Bloch PS Inc | Andrew Rapp | 1111 Third Ave Ste 1800 | | Seattle | WA | 98101 | |
| Womac & Associates | Brian D Womac Stacy Kremling | Two Memorial Plz | 820 Gessner Ste 1540 | Houston | TX | 77024 | |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton Todd D Ross | 1401 Eye St NW 7th Fl | Ste 700 | Washington | DC | 20005 | |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | 222 Delaware Ave Ste 1501 | | Wilmington | DE | 19801 | |
| Young Goldman & Van Beek PC | Neil P Goldman Esq John P Van Beek Esq | 510 King St Ste 416 | | Alexandria | VA | 22313 | |

# <u>EXHIBIT B</u>

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 0323 SIMON PROPERTY GROUP LP | | 7625 RELIABLE PKY | | | | CHICAGO | IL | 60686-0076 | |
| 0907 SPG TENNESSEE LP | | 7680 RELIABLE PKY | ID 770907 | | | CHICAGO | IL | 60686-0076 | |
| 0907 SPG TENNESSEE LP | | 7680 RELIABLE PKY | | | | CHICAGO | IL | 60686-0076 | |
| 1 00 STUFF, INC | | 9951 MOUNTAIN VIEW DR | | | | WEST MIFFLIN | PA | 15122 | |
| 1 00 STUFF, INC | | 9951 MOUNTAIN VIEW DR | | | | WEST MIFFLIN | PA | | |
| 1 800 DUMMY CAMERA | | 8113 ARUNDEL DRIVE | | | | FT WASHINGTON | MD | 20744 | |
| 1 800 FLOWERS | | 5124 NORTH 19TH AVE | | | | PHOENIX | AZ | 85015 | |
| 1 800 FLOWERS | | PO BOX 29901 | | | | NEW YORK | NY | 10087-9901 | |
| 1 800 FLOWERS COM | | PO BOX 29901 | | | | NEW YORK | NY | 10087-9901 | |
| 1 800 FLOWERS INC | | PO BOX 29901 GPO | | | | NEW YORK | NY | 1087-9901 | |
| 1 HR CLEANERS | | PO BOX 167066 | | | | IRVING | TX | 75016-7066 | |
| 1 NATION TECHNOLOGY CORP | | 4027 TAMPA RD STE 3000 | | | | OLDSMAR | FL | 34677-3215 | |
| 1 NATION TECHNOLOGY CORP | | PO BOX 30057 | | | | TAMPA | FL | 336303057 | |
| 1 STOP MAIL SERVICE INC | | 5403 EVERHART RD | | | | CORPUS CHRISTI | TX | 78411 | |
| 10 MINUTE PAYDAY LOANS | | 813 E ROLLINS RD | | | | ROUND LAKE BEACH | IL | 60073 | |
| 100 STUFF INC | EUGENE KLEIN | 9951 MOUNTAIN VIEW DRIVE | | | | WEST MIFFLIN | PA | 15122 | |
| 100 STUFF INC | | 9951 MOUNTAIN VIEW DRIVE | | | | WEST MIFFLIN | PA | 15122-2469 | |
| 1001 FREE THINGS FOR FAMILIES | | 30 WAVERLY AVE | | | | EAST ROCKAWAY | NY | 11518 | |
| 1003 College Station LLC | 1003 College Station LLC | Attn Michael Mason President | c o Fairfield Finanical Group Inc Managing Member | 8 Greenway Plz Ste 1100 | | Houston | TX | 77046 | |
| 1003 College Station LLC | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | |
| 1003 College Station LLC | Attn Michael Mason President | c o Fairfield Finanical Group Inc Managing Member | 8 Greenway Plz Ste 1100 | | | Houston | TX | 77046 | |
| 1030 W North Ave Bldg LLC | c o Lloyd Stein | S Stein & Co | 1030 W North Ave | | | Chicago | IL | 60622 | |
| 1030 W NORTH AVE BLDG LLC | | 1030 W NORTH AVE | | | | CHICAGO | IL | 60622 | |
| 1030 W NORTH AVENUE BLDG LLC | LLOYD STEIN | C O S STEIN & CO | 1030 WEST NORTH AVE | | | CHICAGO | IL | 60642 | |
| 10K WIZARD TECHNOLOGY LLC | | 3232 MCKINNEY AVE STE 750 | | | | DALLAS | TX | 75204-7447 | |
| 1100 SPRINGS | | 13800 MONTFORT DR STE 310 | | | | DALLAS | TX | 75240 | |
| 1100 SPRINGS | | 4155 BILLY MITCHELL | | | | ADDISON | TX | 75001 | |
| 1105 MEDIA INC | | 9121 OAKDALE AVE STE NO 101 | | | | CHATSWORTH | CA | 91311-6513 | |
| 1116 FASHION CENTER ASSOC LLC | | 850 ARMY NAVY DR | C/O DENISON PARKING | | | ARLINGTON | VA | 22202 | |
| 1116 FASHION CENTER ASSOC LLC | | PO BOX 402792 | | | | ATLANTA | GA | 30384-2792 | |
| 12 VOLT GROUP LLC | | 1430 DALZELL | | | | SHREVEPORT | LA | 71103 | |
| 120 ORCHARD LLC | | 427 ORCHARD LLC FT ORCHARD LLC | C O MARC REALTY LLC AS MANAGING AGENT | 55 EAST JACKSON BLVDSUITE 500 | | CHICAGO | IL | 60604 | |
| 124 N WATER LLC | | 124 N WATER ST | | | | MILWAUKEE | WI | 53202-6025 | |
| 1251 FOURTH STREET INVESTORS | | 825 S BARRINGTON AVE | | | | LOS ANGELES | CA | 90049 | |
| 1251 FOURTH STREET INVESTORS LLC | | & BEVERLY GEMINI INVESTMENTS LLC | 825 S BARRINGTON AVE | | | LOS ANGELES | CA | 90049 | |
| 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | Elan S Levey Esq CA SBN 174843 | Levinson Arshonsky & Kurtz LLP | 15303 Ventura Blvd Ste 1650 | | | Sherman Oaks | CA | 91403 | |
| 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | Lori E Eropkin Esq SBN 253048 | Levinson Arshonsky & Kurtz LLP | 15303 Ventura Blvd Ste 1650 | | | Sherman Oaks | CA | 91403 | |
| 1308 SIMON PROPERTY GROUP TEXAS LP | | 1708 MOMENTUM PL | | | | CHICAGO | IL | 60689-5317 | |
| 1320 RECORDS INC | | 775 BARBER ST | | | | ATHENS | GA | 30601 | |
| 13630 Victory Boulevard LLC | 13630 VICTORY BOULEVARD LLC | | 12881 BRADLEY AVE | | | SYLMAR | CA | 91342 | |
| 13630 Victory Boulevard LLC | Attn Gail B Price Esq | Bronwen Price | 2600 Mission St Ste 206 | | | San Marino | CA | 91108 | |
| 13630 Victory Boulevard LLC | Attn Gail B Price Esq | Bronwen Price Attorneys at Law | 2600 Mission St Ste 206 | | | San Marino | CA | 91108 | |
| 13630 Victory Boulevard LLC | Attn Gail B Price SBN 185968 | Bronwen Price | 2600 Mission St Ste 206 | | | San Marino | CA | 91108 | |
| 13630 VICTORY BOULEVARD LLC | ISELA ECELLA ANDRADE | 12979 ARROYO ST | | | | SAN FERNANDO | CA | 91340 | |
| 13630 VICTORY BOULEVARD LLC | | 12881 BRADLEY AVE | | | | SYLMAR | CA | 91342 | |
| 13630 VICTORY BOULEVARD LLC | | CRISSMAN COMMERCIAL MANAGEMENT | 25031 W AVE STANFORD NO 70 | | | VALENCIA | CA | 91355 | |
| 14301 MATTAWOMEN ASSOC LLC | | PO BOX 3097 | | | | SPRINGFIELD | MA | 01101-3097 | |
| 14TH STREET ASSOCIATES LP | | 625 MADISON AVE | 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 14TH STREET ASSOCIATES LP | | 9TH FLOOR | | | | NEW YORK | NY | 10022 | |

Exhibit C
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14TH STREET UNION SQUARE | | 4 IRVING PL RM 1148S | LOCAL DEVELOPMENT CORPORATION | | | NEW YORK | NY | 10003 | |
| 15TH JDC CS FUND | | P O BOX 3368 | | | | LAFAYETTE | LA | 70502-3368 | |
| 15TH STREET FISHERIES | | 1900 SE 15TH ST | | | | FT LAUDERDALE | FL | 33316 | |
| 16TH STREET & CAMELBACK BBUO1 | | PO BOX 301100 | | | | LOS ANGELES | CA | 90030-1100 | |
| 1731 SIMON PROPERTY GROUP LP | Simon Property Group Texas LP | | 1708 Momentum Pl | | | Chicago | IL | 60689-5311 | |
| 1731 SIMON PROPERTY GROUP LP | | 7790 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0077 | |
| 1780 ASSOCIATES LP & ADSC | | 6735 TELEGRAPH STE 110 | | | | BLOOMFIELD HILLS | MI | 48301 | |
| 1780 ASSOCIATES LP & ADSC | | 6735 TELEGRAPH STE 110 | C/O FTG REALTY CORP | | | BLOOMFIELD HILLS | MI | 48301 | |
| 17TH ST BAR & GRILL | | PO BOX 382 | | | | MURPHYSBORO | IL | 62966 | |
| 17TH STREET PAPER PLUS INC | | 876 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23451 | |
| 180 CONNECT INC | | 6501 E BELLEVIEW AVE | | | | ENGLEWOOD | CO | 80111 | |
| 1800 BATTERIES | | 14388 UNIN AVE | ACCTS RECEIVABLE | | | SAN JOSE | CA | 95124 | |
| 1800 BATTERIES | | 2301 ROBB DR | | | | RENO | NV | 89523 | |
| 1800 BATTERIES | | ACCTS RECEIVABLE | | | | SAN JOSE | CA | 95124 | |
| 1800 POSTCARDS | | 50 W 23RD ST 6TH FL | | | | NEW YORK | NY | 10010 | |
| 180SOLUTIONS INC | | 5110 CARILLON POINT | | | | KIRKLAND | WA | 98033 | |
| 1890 Ranch Ltd | 1890 Ranch Ltd | c o Michael Deitch | Law Offices of Michael Deitch | 800 Rio Grande | | Austin | TX | 78701-0000 | |
| 1890 Ranch Ltd | c o Endeavor Real Estate Group | 221 W 6th St Ste 1300 | | | | Austin | TX | 78701-0000 | |
| 1890 Ranch Ltd | c o Michael Deitch | Law Offices of Michael Deitch | 800 Rio Grande | | | Austin | TX | 78701-0000 | |
| 1890 RANCH LTD | CONNIE SHELTON | 221 W 6TH ST | SUITE 1300 | | | AUSTIN | TX | 78701 | |
| 1890 RANCH LTD | | PO BOX 951242 | CO ENDEAVOR REAL ESTATE GROUP | | | DALLAS | TX | 75395-1242 | |
| 18TH CIRCUIT COURT | | 702 BAY COUNTY BLDG | BOX 831 | | | BAY CITY | MI | 48707 | |
| 18TH CIRCUIT COURT | | BOX 831 | | | | BAY CITY | MI | 48707 | |
| 191 PARK PLACE HOTEL | | 191 PARK AVE WEST | | | | MANSFIELD | OH | 44902 | |
| 1965 Retail | Attn Chief Financial Officer | c o Millennium Partners | | | | New York | NY | 10023 | |
| 1965 RETAIL LLC | ATTN  CHIEF FINANCIAL OFFICER | C/O MILLENNIUM PARTNERS | 1995 BROADWAY  3RD FLOOR | | | NEW YORK | NY | 10023 | |
| 1965 RETAIL LLC | C O MILLENNIUM PARTNERS | 1995 BROADWAY 3RD FLOOR | ATTN CHIEF FINANCIAL OFFICER | | | NEW YORK | NY | 10013 | |
| 1965 RETAIL LLC | PAUL HASTINGS JANOFSKY & WALKER LLP | HARVEY A STRICKON | PARK AVENUE TOWER | 75 E 55TH ST 1ST FL | | NEW YORK | NY | 10022 | |
| 1965 RETAIL LLC | | C/O MILLENNIUM PARTNERS | 1995 BROADWAY  3RD FLOOR | ATTN  CHIEF FINANCIAL OFFICER | | NEW YORK | NY | 10023 | |
| 1965 RETAIL LLC | | CO MILLENNIUM PARTNERS | 1995 BROADWAY 3RD FL | | | NEW YORK | NY | 10023 | |
| 1965 RETAIL LLC | | PO BOX 27720 | | | | NEWARK | NJ | 07101-7720 | |
| 1996 M&R DIGITAL INNOVATIONS | | 2502 SPRING RIDGE DRIVE | UNIT C | | | SPRING GROVE | IL | 60081 | |
| 1996 M&R DIGITAL INNOVATIONS | | UNIT C | | | | SPRING GROVE | IL | 60081 | |
| 1999 REPUBLICAN SENATE HOUSE | | PO BOX 1721 | | | | WASHINGTON | DC | 20013 | |
| 1999 TEXAS INAUGURAL COMMITTEE | | 504 LAVACA STE 1105 | | | | AUSTIN | TX | 78701 | |
| 19th Street Investors Inc | c o Retail Property Group Inc | 101 Plaza Real S Ste 200 | | | | Boca Raton | FL | 33432 | |
| 19th Street Investors Inc | John D Demmy | Stevens & Lee PC | | | | Wilmington | DE | 19801 | |
| 19th Street Investors Inc | John D Demmy Esq | Stevens & Lee PC | 620 Freedom Business Center Ste 200 | | | King of Prussia | PA | 19406 | |
| 19th Street Investors Inc | John Ortega CFO | Retail Property Group | 101 Plaza Real S Ste 200 | | | Boca Raton | FL | 33432 | |
| 19TH STREET INVESTORS INC | REBECCA YATES PROPERTY MGT | C O RETAIL PROPERTY GROUP INC | 101 PLAZA REAL SOUTH SUITE 200 | | | BOCA RATON | FL | 33432 | |
| 19TH STREET INVESTORS INC | | 101 PLAZA REAL SOUTH STE 200 | C/O RETAIL PROPERTY GROUP INC | | | BACA RATON | FL | 33432 | |
| 19TH STREET INVESTORS, INC | REBECCA YATES | C/O RETAIL PROPERTY GROUP INC | 101 PLAZA REAL SOUTH SUITE 200 | | | BOCA RATON | FL | 33432 | |
| 1ON1 SELF INDULGENCE INC | | 50 BEHARRELL ST | | | | CONCORD | MA | 01742 | |
| 1ST AMERICAN CLEANING SERVICES | | 5233 WINDSOR PARKWAY | | | | ST LOUIS | MO | 63116 | |
| 1ST AYD CORP | | 1325 GATEWAY DR | | | | ELGIN | IL | 60123 | |
| 1ST CHOICE COURIER | | PO BOX 66726 | | | | ST LOUIS | MO | 63166-6726 | |
| 1ST CHOICE COURIER | | PO BOX 66980 | | | | ST LOUIS | MO | 63166-6980 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1ST CHOICE ELECTRIC | | 205 17TH ST | | | | GROTTOES | VA | 24441 | |
| 1ST CHOICE PLUMBING/DRAIN SERV | | A VLRGINIA CORPORATION | P O BOX 9647 | | | NORFOLK | VA | 23505 | |
| 1ST CHOICE PLUMBING/DRAIN SERV | | P O BOX 9647 | | | | NORFOLK | VA | 23505 | |
| 1ST CLASS TOWING | | 2813 CLINE RD | | | | MUSKEGON | MI | 49444 | |
| 1ST LINE BEVERAGE | | PO BOX 1816 | | | | BURNSVILLE | MD | 55337 | |
| 1ST LINE BEVERAGE | | PO BOX 1816 | | | | BURNSVILLE | MN | 55337 | |
| 2 TECHS & A LADDER | | 107 OLDS | | | | JONESVILLE | MI | 49250 | |
| 2000 RNC CONVENTION GALA | | 310 FIRST ST SE | REPUBLICAN NATIONAL COMMITTEE | | | WASHINGTON | DC | 20003 | |
| 2000AD INC | | PO BOX 020538 | | | | BROOKLYN | NY | 11202-0012 | |
| 2001 SATELLITE SYSTEMS INC | | 2817 12TH ST NE NO 2 | | | | WASHINGTON | DC | 20017 | |
| 2001 TV VCR | | PO BOX 180 | | | | MAMMOTH LAKES | CA | 93546 | |
| 20TH CIRCUIT COURT | | 414 WASHINGTON AVE | | | | GRAND HAVEN | MI | 49417 | |
| 21ST CENTURY COMMUNICATIONS | | 47 PERIMETER CTR E STE 290 | | | | ATLANTA | GA | 30346-1223 | |
| 21ST CENTURY ELECTRONICS | | 2720 W 10TH | | | | AMARILLO | TX | 79102 | |
| 21ST CENTURY ROOFING SYSTEMS | | PO BOX 659 | | | | FOXBORO | MA | 02035 | |
| 21ST CENTURY SATELLITE CABLE | | 2150 NORTH ROBIN DR | | | | BONFIELD | IL | 6091 | |
| 21ST CENTURY SATELLITE CABLE | | 2150 NORTH ROBIN DR | | | | BONFIELD | IL | 60913 | |
| 21ST CENTURY, THE | | BOX 30 | | | | NEWTON | MA | 02161 | |
| 21ST DISTRICT DEMOCRATIC TEAM | | 3517 MARLBROUGH WAY | | | | COLLEGE PARK | MD | 20740-3925 | |
| 21ST JDC FOR T RUDISON | | PO BOX 898 | 21ST JDC CS FUND | | | AMITE | LA | 70422-8980 | |
| 22ND JDC CS FUND | | 22ND JDC CS FUND | PO BOX 749 | | | COVINGTON | LA | 70434-0749 | |
| 22ND JDC CS FUND | | PO BOX 749 | | | | COVINGTON | LA | 70434-0749 | |
| 24 7 CARPET & TILE | | 15130 TIMBER VILLAGE RD LOT 74 | | | | GROVELAND | FL | 34735-9549 | |
| 24 7 REAL MEDIA INC | | 132 W 31ST ST 9TH FL | | | | NEW YORK | NY | 10001 | |
| 24 7 UNLOCKS | | 7 POINT WEST CIR | | | | LITTLE ROCK | AR | 72211 | |
| 24 7 UNLOCKS | | PO BOX 241722 | | | | LITTLE ROCK | AR | 72223 | |
| 24 HOUR 7 DAY LOCKSMITH INC | | PO BOX 4427 | | | | LONG ISLAND CITY | NY | 11104 | |
| 24 HOUR DOOR SERVICE, A | | 4116 BENT RD | | | | KODAK | TN | 37764 | |
| 24 HOUR DOOR SERVICE, A | | 666 JOHNSON RD | | | | KODAK | TN | 37764 | |
| 24 HOUR DOOR SERVICE, A | | PO BOX 30128 | | | | TAMPA | FL | 33630-3128 | |
| 24 HOUR DOOR SERVICE, A | | PO BOX 550611 | | | | TAMPA | FL | 33655-0611 | |
| 24 HOUR INC | | 4746 MEMPHIS ST | | | | DALLAS | TX | 75207 | |
| 24 HOUR INC | | 8911 DIRECTORS ROW | | | | DALLAS | TX | 75247 | |
| 24/7 Real Media Inc | Attn Legal Department | 132 West 31st St 9th Fl | | | | New York | NY | 10001 | |
| 247MALLS | | 416 S JONES BLVD | | | | LAS VEGAS | NV | 89107 | |
| 24HOURMALL COM INC | | PO BOX 2614 | | | | BANGOR | ME | 04402 | |
| 25 ELECTRONICS CO | | 1303 W STATE RD 434 | | | | WINTER SPRINGS | FL | 32708 | |
| 2700 ROUTE 22 LLC | | 525 RIVER RD PO BOX 318 | | | | EDGEWATER | NJ | 07020 | |
| 2700 ROUTE 22 LLC | | PO BOX 318 | 525 RIVER RD | | | EDGEWATER | NJ | 07020-0318 | |
| 2M LIMITED | | PO BOX 2342 | | | | GAITHERSBURG | MD | 20886-2312 | |
| 2M&G | | 14 MAIN ST | | | | TIBURON | CA | 94920 | |
| 2ND CENTURY PLUMBING INC | | PO BOX 1962 | | | | NAPLES | FL | 34106-1962 | |
| 2ND SWING INC | | 5810 BAKER RD | | | | MINNETONKA | MN | 55345 | |
| 3 BROTHERS CATERERS | | 3069 WALDORF MARKET PL | | | | WALDORF | MD | 20603 | |
| 3 BROTHERS CATERERS | | 6005 TOOMEY LN | | | | ELKRIDGE | MD | 21075 | |
| 3 COM CORPORATION | | PO BOX 65971 | | | | CHARLOTTE | NC | 28265 | |
| 3 DAY BLINDS | | 2220 E CERRITOS AVE | | | | ANAHEIM | CA | 92806 | |
| 3 M COMPANY | | 3 M COMPANY 3 M CENTER | | | | ST PAUL | MN | 55144 | |
| 3 TECHS INC | | 7668 CLAIRMONT MESA BLVD | | | | SAN DIEGO | CA | 92111 | |
| 3000 NEWSWIRE, THE | | 11702 BUCKINGHAM RD | | | | AUSTIN | TX | 78759 | |
| 3149561 CANADA INC | | 2105 DAGENAIS BLVD W | | | | LAVAL | QC | H7L 5W9 | CAN |
| 355 PARTNERS LLC | | 15245 SHADY GROVE RD STE 100 | C/O GOODMAN & MCALLISTER | | | ROCKVILLE | MD | 20850-3222 | |
| 355 PARTNERS LLC | | 15245 SHADY GROVE RD STE 100 | | | | ROCKVILLE | MD | 208503222 | |
| 3550 WILLIAM PENN HWY LTD PTNR | | CO CERUZZI PROPERTIES | | | | WESTPORT | CT | 06880 | |
| 3550 WILLIAM PENN HWY LTD PTNR | | ONE GORHAM ISLAND | CO CERUZZI PROPERTIES | | | WESTPORT | CT | 06880 | |
| 36 Mommouth Plaza LLC | Achs Management Corp | 1412 Broadway 3rd Fl | | | | New York | NY | 10018 | |
| 36 Monmouth Plaza Inc | Marcelo A Klajnbart Sr Dir of Real Estate | | ACHS Management Corp | 1412 Broadway 3rd Fl | | New York | NY | 10018 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 36 Monmouth Plaza Inc | Robert W Dremluk Esq | Seyfarth Shaw LLP | 620 Eighth Ave | | | New York | NY | 10018 | |
| 36 MONMOUTH PLAZA LLC | NO NAME SPECIFIED | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| 36 MONMOUTH PLAZA LLC | | 1407 BROADWAY 32ND FL | | | | NEW YORK | NY | 10018 | |
| 36 MONMOUTH PLAZA LLC | | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| 360 COMMERCE | | 11400 BURNET RD STE 5200 | | | | AUSTIN | TX | 78758 | |
| 360 COMMERCE | | PO BOX 81503 | | | | AUSTIN | TX | 78708-1503 | |
| 360 COMMUNICATIONS | | 8725 HIGGINS RD | | | | CHICAGO | IL | 60631 | |
| 360 COMMUNICATIONS | | 8725 HIGINS RD | | | | CHICAGO | IL | 60631 | |
| 360 COMMUNICATIONS | | PO BOX 85133 | | | | RICHMOND | VA | 23285-5133 | |
| 370/MO BOTTOM RD/TAUSSIG RD TDD | | 415 ELM GROVE LN | HAZELWOOD DIRECTOR OF FINANCE | | | HAZELWOOD | MO | 63042 | |
| 3725 Airport Boulevard LP | 3725 Airport Boulevard LP Landlord | | 20 Westwoods Dr | | | Liberty | MO | 64068 | |
| 3725 AIRPORT BOULEVARD LP | DETLEF G LEHNARDT | C O LEHNARDT & LEHNARDT LLC | 20 WESTWOODS DRIVE | | | LIBERTY | MO | 64068-3519 | |
| 3725 Airport Boulevard LP | Stephen K Lehnardt | Lehnardt & Lehnardt LLC | 20 Westwoods Dr | | | Liberty | MO | 64068-3519 | |
| 3725 AIRPORT BOULEVARD LP | | 20 WESTWOODS DR | C/O LEHNARDT & LEHNARDT LLC | | | LIBERTY | MO | 64068-3519 | |
| 3725 AIRPORT BOULEVARD LP | | 20 WESTWOODS DR | | | | KANSAS CITY | MO | 640683519 | |
| 3725 Airport Boulevard LP Landlord | | 20 Westwoods Dr | | | | Liberty | MO | 64068 | |
| 380 TOWNE CROSSING LP | NORMA HERNANDEZ ASST PROPERTY MGR | C O WEBER AND COMPANY | ATTN JOHN WEBER AND DAN WALLS ESQ | 16000 DALLAS PKWY SUITE 300 | | DALLAS | TX | 75248 | |
| 380 TOWNE CROSSING LP | | 16000 DALLAS PKWY 300 | | | | DALLAS | TX | 75248 | |
| 380 TOWNE CROSSING, LP | NORMA HERNANDEZ | C/O WEBER AND COMPANY | ATTN JOHN WEBER AND DAN WALLS ESQ | 16000 DALLAS PKWY SUITE 300 | | DALLAS | TX | 75248 | |
| 39TH STREET DEVLPMNTL DIST | | PO BOX 1019 | FINANCE DEPT | | | INDEPENDENCE | MO | 64050-0519 | |
| 39TH STREET DEVLPMNTL DIST | | PO BOX 1019 | | | | INDEPENDENCE | MO | 64050-0519 | |
| 3COM CORP PARTS | | PO BOX 120001 | DEPT 0901 | | | DALLAS | TX | 75312-0901 | |
| 3COM CORP PARTS | | PO BOX 120001 | | | | DALLAS | TX | 753120901 | |
| 3D ELECTRONIC SERVICES INC | | 2015 MT MEIGS RD | | | | MONTGOMERY | AL | 36107 | |
| 3D SUPPLY COMPANY INC | | 8350 SANTA MONICA BLVD | SUITE 108 | | | LOS ANGELES | CA | 90069 | |
| 3D SUPPLY COMPANY INC | | SUITE 108 | | | | LOS ANGELES | CA | 90069 | |
| 3D TROPHY & ENGRAVING | | 3335 NORTH KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 3D TROPHY & ENGRAVING | | 3915 MILLERSVILLE ROAD | | | | INDIANAPOLIS | IN | 46205 | |
| 3DFX INTERACTIVE INC | | 3400 WATERVIEW PKY | | | | RICHARDSON | TX | 75080 | |
| 3DX TECHNOLOGIES | | 10 S RIVERSIDE PLAZA | STE 1800 | | | CHICAGO | IL | 60606 | |
| 3L GLOBAL ELECTRONICS INC | | 2915 ANVIL ST N | | | | ST PETERSBURG | FL | 33710 | |
| 3M | | PO BOX 269 F | | | | ST LOUIS | MO | 63150-0269 | |
| 3M | | PO BOX 33984 | | | | ST PAUL | MN | 55133 | |
| 3M | | PO BOX 371227 | | | | PITTSBURG | PA | 15250-7227 | |
| 3M COMPANY | CHUCK GILLIGAN | 3M CENTER BLDG | | | | ST PAUL | MN | 55144 | |
| 3M COMPANY | | 2807 PAYSPHERE CIR FKM1061 | | | | CHICAGO | IL | 60674 | |
| 3M MAINTENANCE & JANITORIAL | | 650 DROKE LN 9 | | | | BLOUNTVILLE | TN | 37617 | |
| 3M NATIONAL ADVERTISING COMPAN | | PO BOX 98829 | | | | CHICAGO | IL | 60693-8829 | |
| 3PD INC | | 5823 WIDEWATERS PKY | | | | E SYRACUSE | NY | 13057 | |
| 3RD JDC CA FUND | | PO BOX 851 | | | | RUSTON | LA | 71273 | |
| 3SI | | 6886 S YOSEMITE STREET | | | | ENGLEWOOD | CO | 80112 | |
| 4 ANGELS TRUCKING | | 310 A CALIFORNIA AVE | | | | MONROVIA | CA | 91016 | |
| 4 ANGELS TRUCKING | | 310 S CALIFORNIA AVE | | | | MONROVIA | CA | 91016 | |
| 4 D PLUMBING & BUILDERS | | 66 SOUTH MAIN STREET | | | | NEPHI | UT | 84648 | |
| 4 DIMENSION | | 9865 JEANNES ST | | | | PHILADELPHIA | PA | 19115 | |
| 4 FRONT VIDEO DESIGN INC | | 1500 BROADWAY | SUITE 509 | | | NEW YORK | NY | 10036 | |
| 4 FRONT VIDEO DESIGN INC | | SUITE 509 | | | | NEW YORK | NY | 10036 | |
| 4 NEWBURY DANVERS LLC | THOMAS R WHITE | 2185 WEST DRY CREEK ROAD | | | | HEALDSBURG | CA | 95448 | |
| 4 NEWBURY DANVERS LLC | | ATTN THOMAS R WHITE | 2185 WEST DRY CREEK ROAD | | | HEALDSBURG | CA | 95448 | |
| 4 PEAKS SATELLITE | | 145 W JUANITA STE 12 | | | | MESA | AZ | 85210 | |
| 4 PEAKS SATELLITE & SOUND INC | | 5861 S KYRENE 10 | | | | TEMPE | AZ | 85283 | |
| 4 SEASONS ELECTRICAL CONTRACTO | | 116 FOURTH ST UNIT B | | | | FORT WALTON BEAC | FL | 32548 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4 SEASONS ELECTRICAL CONTRACTO | | 116 SE FOURTH ST UNIT A | | | | FORT WALTON BEAC | FL | 32548 | |
| 4 STAR SECURITY | | PO BOX 412 | | | | NORMAN | OK | 73070 | |
| 4 WAY LOGISTICS INC | | PO BOX 128 | | | | SAN RAMON | CA | 94583 | |
| 40 EAST TECHNOLOGY LLC | | 7421 S NC HWY 41 | | | | WALLACE | NC | 28466 | |
| 40 EAST TECHNOLOGY LLC | | PO BOX 766 | | | | WALLACE | NC | 28466 | |
| 40 MD Management Inc | | 5201 Johnson Dr Ste 450 | | | | Mission | KS | 66205 | |
| 400 GROUP, THE | | 175 HIGHLAND AVENUE | | | | NEEDHAM | MA | 02194 | |
| 4000 GREENBRIAR | | 5400 LBJ FREEWAY SUITE 1100 | C/O CB COMMERCIAL | | | DALLAS | TX | 75240 | |
| 4000 GREENBRIAR | | C/O CB COMMERCIAL | | | | DALLAS | TX | 75240 | |
| 4110 Midland LLC | Attn Michael Mason Pres | Fairfield Financial Group Inc Managing Member | 8 Greenway Plz Ste 1100 | | | Houston | TX | 77046 | |
| 4110 Midland LLC | Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to Fairfield Financial Group Inc | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | |
| 412 South Broadway Realty LLC | 412 South Broadway Realty LLC | c o The MEG Company | 25 Orchard View Dr | | | Londonderry | NH | 03053-3324 | |
| 412 South Broadway Realty LLC | c o The MEG Companies | 25 Orchard View Dr | | | | Londonderry | NH | 03053-3324 | |
| 412 South Broadway Realty LLC | Robert Somma Esq | Posternak Blankstein & Lund LLP | Prudential Tower | 800 Boylston St 33rd Fl | | Boston | MA | 02199-8001 | |
| 412 South Broadway Realty LLC | Robert Somma Esq | Posternak Blankstein & Lund LLP | Prudential Tower | 800 Boylston St | | Boston | MA | 02199 | |
| 428 DESIGNS | | 302 WASHINGTON ST NO 232 | | | | SAN DIEGO | CA | 92103 | |
| 44 NORTH PROPERTIES LLC | GREGORY BURGEE MANAGING MEMBER | 30 WEST PATRICK ST SUITE 600 | ATTENTION GREGORY M BURGEE | | | FREDERICK | MD | 21701 | |
| 44 North Properties LLC | Gregory M Burgee | Miles & Burgee | 30 W Patrick St | | | Frederick | MD | 21701 | |
| 44 North Properties LLC | Patricia A Borenstein Esq | Miles & Stockbridge PC | 10 Light St | | | Baltimore | MD | 21202 | |
| 44 NORTH PROPERTIES, LLC | | 30 W PATRICK ST STE 600 | | | | FREDERICK | MD | 21701 | |
| 44 NORTH PROPERTIES, LLC | GREGORY BURGEE | 30 WEST PATRICK STREET SUITE 600 | ATTENTION GREGORY M BURGEE | | | FREDERICK | MD | 21701 | |
| 44 NORTH PROPERTIES, LLC | | 30 WEST PATRICK STREET SUITE 600 | ATTENTION GREGORY M BURGEE | | | FREDERICK | MD | 21701 | |
| 444 CONNECTICUT AVE LLC | | PO BOX 60253 CAPITAL MARKETS | C/O FIRST UNION NATL BANK | | | CHARLOTTE | NC | 28260-0253 | |
| 444 Connecticut Avenue LLC | c o Stanley M Seligson Properties | 605 West Ave 2nd Fl | | | | Norwalk | CT | 06850 | |
| 444 CONNECTICUT AVENUE LLC | DAVID HALL | 605 WEST AVENUE | | | | NORWALK | CT | 06850 | |
| 444 CONNECTICUT AVENUE LLC | DAVID HALL PROPERTY MANAGER CONTROLLER | 605 WEST AVE | | | | NORWALK | CT | 6850 | |
| 4701 COX ROAD LIMITED PARTNERS | | PO BOX 630467 | | | | BALTIMORE | MD | 21263-0467 | |
| 4747 SPG ARBORWALK LP | The Shops at Arbor Walk | 2019 MOMENTUM PL | | | | CHICAGO | IL | 60689 | |
| 4747 SPG Arborwalk LP dba The Shops at Arbor Walk | | 2019 Momentum Pl | | | | Chicago | IL | 60689 | |
| 4905 Waco LLC | Attn Michael Mason President | c o Fairfield Financial Group Inc Managing Member | 8 Greenway Plz Ste 1100 | | | Houston | TX | 77046 | |
| 4905 Waco LLC | Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to Fairfield Financial Group Inc | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | |
| 4920 MAYFLOWER EMERALD SQUARE | | PO BOX 31274 | SIMON PROPERTIES EMERALD SQ | | | HARTFORD | CT | 06150-1274 | |
| 4920 MAYFLOWER EMERALD SQUARE | | PO BOX 31274 | | | | HARTFORD | CT | 061501274 | |
| 4924 MAYFLOWER SOLOMON POND | | PO BOX 31262 | SIMON PROPERTIES SOLOMON POND | | | HARTFORD | CT | 06150-1262 | |
| 4924 MAYFLOWER SOLOMON POND | | PO BOX 31262 | | | | HARTFORD | CT | 061501262 | |
| 4926 ROCKSAL MALL LLC | | PO BOX 31294 | SIMON MALL AT ROCKINGHAM PARK | | | HARTFORD | CT | 06150-1294 | |
| 4926 ROCKSAL MALL LLC | | PO BOX 31294 | | | | HARTFORD | CT | 061501294 | |
| 4IMPRINT INC | | 210 COMMERCE STREET | | | | OSHKOSH | WI | 54901 | |
| 4IMPRINT INC | | PO BOX 32383 | | | | HARTFORD | CT | 06150-2383 | |
| 4M TRUCKING INC | | 2037 NANTUCKET DR | | | | LORAIN | OH | 44053 | |
| 4R SYSTEMS INC | | 994 OLD EAGLE SCHOOL RD | STE 1010H | | | WAYNE | PA | 19087 | |
| 50 STATE SECURITY SERVICE INC | | PO BOX 611118 | | | | N MIAMI | FL | 33161 | |
| 502 12 86th Street LLC | Attn Steve H Newman Esq | Katsky Korins LLP | 605 3rd Ave 16th Fl | | | New York | NY | 10158 | |

Exhibit C
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 502 12 86th Street LLC | Attn Steven H Newman Esq | Katsky Korins LLP | 605 Third Ave | | | New York | NY | 10158 | |
| 502 12 86th Street LLC | Attn Steven H Newman Esq | Katsky Korins LLP | 605 Third Ave 16th Fl | | | New York | NY | 10158 | |
| 502 12 86th Street LLC | c o Sheila deLa Cruz & Michael P Falzone | Hirschler Fleisher PC | The Edgeworth Bldg | 2100 E Cary St | | Richmond | VA | 23218-0500 | |
| 502 12 86th Street LLC | Hirschler Fleischer PC | Michael P Falzone Sheila deLa Cruz | The Edgeworth Building | 2100 E Cary St | PO Box 500 | Richmond | VA | 23218-0500 | |
| 502 12 86th Street LLC | Katsky Korins LLP | Attn Steven H Newman | 605 Third Ave 16th FL | | | New York | NY | 10158 | |
| 502 12 86th Street LLC | Katsky Korins LLP | Attn Steven H Newman | Counsel for 502 12 86th Street LLC | 605 Third Ave 16th Fl | | New York | NY | 10158 | |
| 502 12 86TH STREET, LLC | | C/O CENTURY REALTY INC | 140 FULTON STREET | 5TH FLOOR | | NEW YORK | NY | 10038 | |
| 502 512 86TH STREET LLC | | 140 FULTON ST | | | | NEW YORK | NY | 10038 | |
| 5035 ASSOCIATES LP | MIKE DURHAM DIRECTOR OF PROPERTY MANAGEMENT | C O RIVERCREST REALTY INVESTORS | 8816 SIX FORKS RD STE 201 | | | RALEIGH | NC | 27615 | |
| 5035 ASSOCIATES LP | | 8816 SIX FORKS RD STE 201 | C/O RIVERCREST REALTY INVESTOR | | | RALEIGH | NC | 27615 | |
| 5035 ASSOCIATES LP | | 8816 SIX FORKS RD STE 201 | | | | RALEIGH | NC | 27615 | |
| 5035 ASSOCIATES, L P | MIKE DURHAM | C/O RIVERCREST REALTY INVESTORS | 8816 SIX FORKS RD STE 201 | | | RALEIGH | NC | 27615 | |
| 5035 ASSOCIATES, L P | | C/O RIVERCREST REALTY INVESTORS | 8816 SIX FORKS RD STE 201 | | | LANDOVER | NC | 27615 | |
| 507 Northgate LLC | Christopher M Alston | 1111 3rd Ave No 3400 | | | | Seattle | WA | 98101 | |
| 507 Northgate LLC | Wallace Properties Inc | Kevin Wallace | 330 112th Ave NE No 200 | | | Bellevue | WA | 98004 | |
| 507 Northgate LLC | Wallace Properties Inc | Kevin Wallace | 330 112th Ave No 3400 | | | Bellevue | WA | 98004 | |
| 518 INSTANT CASH ADVANCE | | 1113 W CHICAGO AVE | | | | CHICAGO | IL | 60622 | |
| 52 2 DISTRICT COURT | | 5850 LORAC | | | | CLARKSTON | MI | 48346 | |
| 52 RUSSELL ASSOC | ASSOC RUSSELL | C O MURRAY H MILLER MGT CORP | 143 OLD COUNTRY RD | | | CARLE PLACE | NY | 11514-1805 | |
| 5225 WISCONSIN ASSOCIATES | | 305 PIPING ROCK DR | | | | SILVER SPRING | MD | 20905 | |
| 59 TV SERVICE | | PO BOX 430 | | | | GOODRICH | TX | 77335 | |
| 5LINX ENTERPRISES INC | | 275 KENNETH DR | | | | ROCHESTER | NY | 14623-4277 | |
| 5TH & OCEAN PRODUCTIONS | | 465 OCEAN DR STE 809 | | | | MIAMI | FL | 33139 | |
| 601 Plaza LLC | 601 PLAZA LLC | | 1000 GRAND CENTRAL MALL | | | VIENNA | WV | 26105 | |
| 601 PLAZA LLC | PAT MINNITE JR | THE PM COMPANY | 1000 GRAND CENTRAL MALL | | | VIENNA | WV | 26105 | |
| 601 Plaza LLC | Suzanne Jett Trowbridge | Goodwin & Goodwin LLP | 300 Summers St Ste 1500 | | | Charleston | WV | 25301-1630 | |
| 601 Plaza LLC | Suzanne Jett Trwobridge | Goodwin & Goodwin LLP | 300 Summers St Ste 1500 | | | Charleston | WV | 25301 | |
| 601 PLAZA LLC | | 1000 GRAND CENTRAL MALL | | | | VIENNA | WV | 26105 | |
| 601 PLAZA, L L C | PAT MINNITE | THE PM COMPANY | 1000 GRAND CENTRAL MALL | | | VIENNA | WV | 26105 | |
| 610 & SAN FELIPE INC | 610 & San Felipe Inc | | 11219 100 Avenue | | | Edmonton | AB | T5K 0J1 | Canada |
| 610 & SAN FELIPE INC | Claiborne B Gregory Jr Esq | 112 E Pecan Ste 2400 | | | | San Antonio | TX | 78205 | |
| 610 & San Felipe Inc | David H Cox Esq | Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | | Washington | DC | 20036-3445 | |
| 610 & San Felipe Inc | David H Cox Esq and John J Matteo Esq | Jackson & Campbell PC | 1120 20th St NW | South Tower | | Washington | DC | 20036 | |
| 610 & SAN FELIPE INC | David H Cox Esquire Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | | | Washington | DC | 20036 | |
| 610 & SAN FELIPE INC | JOLENE MURSSER | 11219 100 AVE | | | | EDMONTON | AB | T5KOJ1 | Canada |
| 610 & SAN FELIPE INC | | 11219 100 AVE | | | | EDMONTON | AB | T5KOJ1 | CAN |
| 610 & SAN FELIPE INC | | 11219 100 Ave | | | | Edmonton | Alberta | T5K 0J1 | Canada |
| 610 & San Felipe Inc | | 11219 100 Avenue | | | | Edmonton | AB | T5K 0J1 | Canada |
| 610 & SAN FELIPE, INC | JOLENE MURSSER | 11219 100 AVENUE | | | | EDMONTON | AB | T5KOJ1 | CAN |
| 610 & SAN FELIPE, INC | JOLENE MURSSER | 11219 100 AVENUE | | | | EDMONTON | AB | T5KOJ1 | |
| 680 S LEMON AVENUE COMPANY LLC | | 708 THIRD AVENUE | 28TH FLOOR | | | NEW YORK | NY | 10017 | |
| 6FIGUREJOBS COM, INC | | 800 SUMMER ST STE 300 | | | | STAMFORD | CT | 06901-1049 | |
| 7 FLAGS CAR WASH | | 108 ELMIRA RD | | | | VACAVILLE | CA | 95687 | |
| 7 HILLS LOCK & KEY | | PO BOX 4684 | | | | LYNCHBURG | VA | 24502 | |

Exhibit C
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 700 Jefferson Road II LLC | 700 Jefferson Road II LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| 700 Jefferson Road II LLC | Attn James S Carr | Robert L LeHane | Kelley Dyre & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 700 Jefferson Road II LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 700 Jefferson Road II LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | | Buffalo | NY | 14202 | |
| 700 JEFFERSON ROAD II LLC | | 570 DELAWARE AVE | | ATTN LEASE ADMINISTRATION | | BUFFALO | NY | 14202 | |
| 700 JEFFERSON ROAD II LLC | | 570 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| 7101 GLENWOOD PARTNERS LLC | | PO BOX 10977 | | | | RALEIGH | NC | 27605 | |
| 750 UNIVERSITY LLC | | 3945 FREEDOM CIRCLE | SUITE 640 | | | SANTA CLARA | CA | 95054 | |
| 750 UNIVERSITY LLC | | SUITE 640 | | | | SANTA CLARA | CA | 95054 | |
| 7900 CEDARVILLE RD LLC | | 12780 HIGH BLUFF DR STE 100 | C/O EREALTY FUND LLC | | | SAN DIEGO | CA | 92130 | |
| 7900 CEDARVILLE RD LLC | | 12780 HIGH BLUFF DR STE 100 | | | | SAN DIEGO | CA | 92130 | |
| 7TH DISTRICT REPUBLICAN CMMTTE | | KIRK T SCHRODER CHAIRMAN | | | | RICHMOND | VA | 23226 | |
| 7TH DISTRICT REPUBLICAN CMMTTE | | PO BOX 17095 | KIRK T SCHRODER CHAIRMAN | | | RICHMOND | VA | 23226 | |
| 7UP/RC/DR PEPPER OSHKOSH | | 2110 HARRISON ST | P O BOX 47 | | | OSHKOSH | WI | 54902 | |
| 7UP/RC/DR PEPPER OSHKOSH | | P O BOX 47 | | | | OSHKOSH | WI | 54902 | |
| 8 X 8 INC | | 3151 JAY ST | | | | SANTA CLARA | CA | 95054 | |
| 800 CEO READ BUS LITERACY SVCS | | 219 N MILWAUKEE ST 3RD FL | | | | MILWAUKEE | WI | 53202 | |
| 800 COM INC | | 1516 NW THURMAN ST | | | | PORTLAND | OR | 97209 | |
| 81 BEVERLY PARK LLC | | 27520 HAWTHORNE BLVD | STE 235 | | | ROLLING HILLS ESTATES | CA | 90274 | |
| 8177 MALL ROAD INVESTORS LLC | | 421 E FOURTH ST NO 84 | | | | CINCINNATI | OH | 45202 | |
| 845 EAST OHIO LLC | | 1050 E RIVER RD STE 300 | C/O ASHLAND GROUP LLC | | | TUCSON | AZ | 85718 | |
| 845 EAST OHIO LLC | | 1050 E RIVER RD STE 300 | | | | TUCSON | AZ | 85718 | |
| 8678 SIMON PROPERTY GROUP LP | | 1360 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| 8678 SIMON PROPERTY GROUP LP | | PO BOX 281484 | 4825 HAYWOOD MALL | | | ATLANTA | GA | 30384-1484 | |
| 91 EXPRESS LANES | | PO BOX 68039 | | | | ANAHEIM | CA | 92817 | |
| 940 LINCOLN RD ENTERPRISES INC | | 940 LINCOLN RD | STE 301 | | | MIAMI BEACH | FL | 33139 | |
| 94TH AERO SQUADRON RESTAURANT | | 5933 MCDONNELL BLVD | | | | BERKELEY | MO | 63134 | |
| 98ALLENS | | 1210 S 9TH ST | | | | LAMAR | CO | 81052 | |
| A & A VIDEO SERVICE | | 17716 VANOWEN ST | | | | RESEDA | CA | 91335 | |
| A & J PALLETS INC | | 133 SCOTT HOLLOW DR | | | | WINSTON SALEM | NC | 27103 | |
| A & K ELECTRONICS INC | | 9771 SW 72ND ST | | | | MIAMI | FL | 33173 | |
| A & L Products Limited | Attn Mr Leung Alex Kim Lung | Rm 2306 6 | 23 F Olympia Plz | 255 Kings Rd | | North Point | | | Hong Kong |
| A & L PRODUCTS LIMITED | CATHERINE CHAN | ROOM 1506 7 15/F OLYMPIA PLAZA 255 KINGS ROAD NORT | | | | HONG KONG | | | CHN |
| A & L PRODUCTS LIMITED | | HSBC LTD HONG KONG | 9 F 82 84 NATHAN ROAD | | | KOWLOON HONG KONG | | | CHN |
| A & M HOME SERVICE | | 116 ROBBIN DR | | | | ROMEOVILLE | IL | 60446 | |
| A & M PEMBERTON PRO INSTALLS | | 4237 QUAILSHIRE CT | | | | CHESAPEAKE | VA | 23321 | |
| A & M TV & VIDEO SERVICE | | 1285 E FLORIDA AVE | | | | HEMET | CA | 92543 | |
| A 1 A Lectrician Inc | Donald F King Esq | Odin Feldman & Pittleman PC | 9302 Lee Hwy No 1100 | | | Fairfax | VA | 22031 | |
| A 1 COLOR | | 303 VETERANS BLVD | | | | PALMVIEW | TX | 78572 | |
| A 1 ELECTRONICS INC | | PO BOX 2172 | | | | BAY ST LOUIS | MS | 39521 | |
| A 1 NATIONAL HOME SERVICES LLC | | 10800 ALPHARETTA HWY | | | | ROSWELL | GA | 30076 | |
| A 1 Recycling | | PO Box 1785 | | | | Union City | CA | 94587 | |
| A 1 RESTAURANT & JANITORIAL | | 732 N 16TH ST | | | | ALLENTOWN | PA | 18102-1226 | |
| A 24 HOUR DOOR NATL INC | | 1811 ENGLEWOOD RD NO 222 | | | | ENGLEWOOD | FL | 34223 | |
| A AFFORDABLE CARPET CLEANING | | 9136 HAMILTON AVE | | | | INDIANAPOLIS | IN | 46234 | |
| A ALPHA SATELLITE | | 3706 FM 1270 | | | | ZAVALLA | TX | 75980 | |
| A AMERICA INC | | 139 BILLERICA ROAD | | | | CHELMSFORD | MA | 01824 | |
| A AMPHI TV | | 3458 N FIRST AVE | | | | TUCSON | AZ | 85719 | |
| A APPLIANCE SERVICE | | 65 RESERVOIR RD | | | | FARMINGTON | NH | 03835 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| A APPRAISALS | | 155 N RAND RD STE 150 | | | | LAKE ZURICH | IL | 60047 | |
| A BAT | | PO BOX 2374 | | | | EVERETT | WA | 98203 | |
| A BETTER CHOICE DELIVERY INC | | PO BOX 74546 | | | | RICHMOND | VA | 23236 | |
| A BETTER ELECTRONIC SERVICE | | PO BOX 150149 | | | | TULSA | OK | 74115-0149 | |
| A C E ENTERPRISES | | PO BOX 4028 | | | | BLUE JAY | CA | 92317 | |
| A CLEANER CARPET CO | | PO BOX 168 | | | | WOODBRIDGE | VA | 22191 | |
| A CLEANING SERVICE INC | | 5950 YUCCA LANE | | | | PLYMOUTH | MN | 55446 | |
| A CLEANING SERVICE INC | | PO BOX 47246 | | | | PLYMOUTH | MN | 55447 | |
| A DOLLAR CASH ADVANCE | | 625 E PEACE ST | | | | CANTON | MS | 39046 | |
| A ELECTIC | | 3116 MINNESOTA AVE | | | | METAIRIE | LA | 70003 | |
| A HUGE DEAL | | 8079 STACY DIANE | | | | MONTGOMERY | TX | 77316 | |
| A I CREDIT CORP | | 1001 WINSTEAD DR STE 500 | | | | CARY | NC | 27513 | |
| A I CREDIT CORP | | PO BOX 73095 | | | | CHICAGO | IL | 60673 | |
| A IBRAHIM, ELKHANSA | | Address Redacted | | | | | | | |
| A INSTALLATION | | 416 W MAIN ST | | | | NEWARK | OH | 43055 | |
| A INSTALLS | | 3610 NW 21ST NO 206 | | | | FT LAUDERDALE | FL | 33311 | |
| A INSURANCE | | 6595 KENOWA AVE SW | | | | GRANDVILLE | MI | 49418 | |
| A J GALLAGHER & CO | | 125 S WACKER DR | | | | CHICAGO | IL | 60606 | |
| A J GALLAGHER & CO | | PO BOX 71965 | | | | CHICAGO | IL | 60694 | |
| A J PADELFORD & SON INC | | | | 13255 SOUTH STREET | | CERRITOS | CA | 90703 | |
| A K | | 62 BROADWAY | | | | WEST HEMPSTEAD | NY | 11552-1428 | |
| A LANDSCAPE SERVICES CO | | PO BOX 50063 | | | | MIDLAND | TX | 79710 | |
| A LIST VOCALZ | | 893 MILLBRIDGE | | | | CLEMENTON | NJ | 08021 | |
| A LIST VOCALZ | | CO CHRISTOPHER J CABOTT ESQ | ONE LIBERTY PL | | | PHILADELPHIA | PA | 19103 | |
| A LOCK & SAFE | | 2800 JEANETTA 2003 | | | | HOUSTON | TX | 77063 | |
| A M Parrish & G O Parrish Co Ttee Parrish Family Living Trust UA Dtd 8 10 2005 | | 15910 Sweet Pl | | | | Hacienda Heights | CA | 91745 | |
| A MEYERS & SONS CORP | | 325 W 38TH ST | | | | NEW YORK | NY | 10018 | |
| A N L UNLIMITED | | 1018 WESTVIEW DR | | | | ABILENE | TX | 79603 | |
| A NO 1 APPLIANCE REPAIR | | PO BOX 471634 | | | | TULSA | OK | 74147-1634 | |
| A OK LOCK & SAFE | | 13147 NORTHWEST FRWY STE 175 | | | | HOUSTON | TX | 77040 | |
| A OK LOCK & SAFE | | 13147 NORTHWEST FWY STE 175 | | | | HOUSTON | TX | 77040 | |
| A OKAY LOCK & KEY SERVICE | | 2500 SPRING VALLEY DR | | | | ST PETERS | MO | 63376 | |
| A OKAY LOCK & KEY SERVICE | | 2500 SPRING VALLEY DR | | | | ST PETERS | MO | 633767129 | |
| A ONE APPLIANCE SERVICENTER | | 160 W MAIN ST PO BOX 1586 | | | | CONWAY | NH | 03818 | |
| A ONE APPLIANCE SERVICENTER | | PO BOX 1586 | 160 W MAIN ST | | | CONWAY | NH | 03818 | |
| A PLUMBING INC | | 1000 DUBLIN RD | | | | COLUMBUS | OH | 43215 | |
| A PLUS APPLIANCE | | 2210 TIMBER CREEK | | | | MHT | KS | 66502 | |
| A PLUS COMPUTER EDUCATION INC | | 2807 N PARHAM RD STE 354 | | | | RICHMOND | VA | 23294 | |
| A PLUS DELIVERY & MOVING | | PO BOX 7317 | | | | GULFPORT | MS | 39506 | |
| A PLUS DRYWALL REPAIR SPEC | | 1619 UVALDE ST | | | | MESQUITE | TX | 75150 | |
| A PLUS SERVICES INC | | 411 MECCA DR | | | | LAFAYETTE | LA | 70508 | |
| A PLUS SIGNS | | 220 W EARLE ST | | | | GREENVILLE | SC | 29609 | |
| A PLUS TECHNOLOGY SOLUTION INC | | 9480 INDEPENDENCE RD | | | | MIAMI | FL | 33157 | |
| A PROFESSIONAL LOCKS INC | | 940 N ALMA SCHOOL RD STE 112 | | | | CHANDLER | AZ | 85224 | |
| A PROFESSIONAL TOUCH | | 7615 RT 5 | | | | CLINTON | NY | 13323 | |
| A R SHACKELFORD & CO | | 701 FIRST ST | | | | HUMBLE | TX | 77338 | |
| A STITCH OF CLASS | | 602 INDUSTRIAL CT STE 1 & 2 | | | | WOODSTOCK | GA | 30189 | |
| A T CLAYTON & CO INC | | PO BOX 911405 | | | | DALLAS | TX | 75391-1405 | |
| A TEAM INTERNATIONAL CORPORATION | | 8 FL 1 NO 59 | TIANSHIANG ROAD | TAIPEI | | TAIWAN 104 ROC | | | TWN |
| A TECH | | 2539 WESTVELT AVE | | | | BRONX | NY | 10469 | |
| A TECH REPAIR | | 710 DOGWOOD DR | | | | LINCOLTON | NC | 28092 | |
| A TECH SYSTEMS | | 3129 S HACIENDA BLVD STE 416 | | | | HACIENDA HEIGHTS | CA | 91745 | |
| A TECH TV SERVICE | | 510 W UNIVERSITY | | | | ODESSA | TX | 79764 | |
| A THOMAS ZELLERS III | ZELLERS A THOMAS | 8104 ANALEE AVE | | | | BALTIMORE | MD | 21237-1610 | |
| A TO W RENTAL | | 6414 HORSEPEN ROAD | | | | RICHMOND | VA | 23226 | |
| A TO Z COMMERCIAL KITCHEN SVCS | | 1630 S ELOY RD | | | | GOLDEN VALLEY | AZ | 86413 | |
| A TO Z COMMERCIAL KITCHEN SVCS | | PO BOX 10311 | | | | GOLDEN VALLEY | AZ | 86413 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| A TO Z ELECTRONICS | | 12112 ROXIE DR STE A | | | | AUSTIN | TX | 78729 | |
| A TO Z LOCK & KEY | | 1411 S FIRST CAPITOL DR | | | | ST CHARLES | MO | 63303 | |
| A TO Z LOCK & KEY | | 3131 CUSTER RD 175 163 | | | | PLANO | TX | 75075 | |
| A TO Z LOCK & KEY | | 3200 UPSHIRE COURT | | | | PLANO | TX | 750752233 | |
| A TO Z LOCK & KEY | | PO BOX 510595 | | | | ST LOUIS | MO | 63151 | |
| A TO Z LOCK & SAFE | | 100 LOVEJOY RD | | | | FORT WALTON BEACH | FL | 32548 | |
| A TO Z OFFICE RESOURCE INC | | PO BOX 30 | | | | COLUMBIA | TN | 38402 | |
| A TO Z PARTY RENTAL | | 1554 RIVERSIDE AVE | | | | FORT COLLINS | CO | 80524 | |
| A TO Z PRINTER PARTS | | 910 NORTH IRVING HEIGHTS | | | | IRVING | TX | 75061 | |
| A TO Z RENTAL | | 926 N TOPEKA AVE | | | | N TOPEKA | KS | 66608 | |
| A TO Z RENTAL CENTER | | 12450 PLAZA DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| A TO Z RENTALL AND SALES | | 2209 S STOUGHTON ROAD | | | | MADISON | WI | 53716-2894 | |
| A TO Z STATEWIDE PLUMBING INC | | 2215 SW 58TH TERRACE | | | | HOLLYWOOD | FL | 33023 | |
| A TRUST | | PO BOX 712 | A AARONS | | | CHANHASSEN | MN | 55317 | |
| A TRUST | | PO BOX 712 | | | | CHANHASSEN | MN | 55317 | |
| A W BENNETT CO INC | | 3215 CUTSHAW AVE | | | | RICHMOND | VA | 23230 | |
| A&A APPLIANCE & AIR CONDITION | | 715 HOUSTON PO BOX 684 | | | | SULPHUR SPRINGS | TX | 75483 | |
| A&A APPLIANCE & AIR CONDITION | | PO BOX 684 | 715 HOUSTON | | | SULPHUR SPRINGS | TX | 75483 | |
| A&A APPLIANCE SERVICE INC | | PO BOX 1247 | | | | PORT ANGELES | WA | 98362 | |
| A&A CHEMICAL PRODUCTS | | 2615 MILLEDGEVILLE RD | PO BOX 3786 | | | AUGUSTA | GA | 30904 | |
| A&A CHEMICAL PRODUCTS | | PO BOX 3786 | | | | AUGUSTA | GA | 30904 | |
| A&A ELECTRIC CO | | PO BOX 22986 | | | | BEAUMONT | TX | 77720-2986 | |
| A&A ENTERPRISES | | 2260 HIDDEN GLEN DR | | | | MARIETTA | GA | 30067 | |
| A&A ENTERPRISES | | 4515 OCEAN BLVD STE 150 | A&A FIRE PROTECTION | | | LA CANADA | CA | 91011-1419 | |
| A&A ENTERPRISES | | 4515 OCEAN VIEW BLVD | | | | LA CANADA | CA | 91011 | |
| A&A ENVIRONMENTAL SERVICES | | 5200 RAYNOR AVE | | | | LINTHIEUM HEIGHTS | MD | 21090 | |
| A&A ENVIRONMENTAL SERVICES | | PO BOX 534165 | | | | ATLANTA | GA | 30353-4165 | |
| A&A ENVIRONMENTAL SVC | | 5200 RAYNOR AVE | | | | LINTHICUM HEIGHTS | MD | 21090 | |
| A&A GLASS INC | | 1200 COLLINGSWOOD RD | | | | CAMDEN | NJ | 08104 | |
| A&A GLASS INC | | 1200 S COLLINGS RD | | | | CAMDEN | NJ | 08104 | |
| A&A INVESTIGATIONS INC | | PO BOX 608 | | | | MOBILE | AL | 36601-0608 | |
| A&A MECHANICAL | | 5907 LUCRETIA AVE | | | | MIRA LOMA | CA | 91752 | |
| A&A MOVERS | | 92 TROY ROAD | | | | SOUTH WINDSOR | CT | 06074 | |
| A&A PACKAGING PRODUCTS | | 9419 BELAIR RD | | | | BALTIMORE | MD | 21236 | |
| A&A REPAIR | | RT 1 BOX 171 | | | | GRANITE | OK | 73547 | |
| A&A SECURITY SYSTEMS & SVC | | 255 N LINDER | | | | MERIDIAN | ID | 83642 | |
| A&A SUPPLY OF DESTIN INC | | PO BOX 5557 | | | | DESTIN | FL | 32540 | |
| A&B APPLIANCE PAINTING | | 3611 SUN VIEW CT | | | | CONCORD | CA | 94520 | |
| A&B COFFEE COMPANY | | 1522 ST LOUIS AVE | | | | KANSAS CITY | MO | 64101 | |
| A&B COFFEE COMPANY INC | | PO BOX 6456 | | | | LEES SUMMIT | MO | 64064-6456 | |
| A&B ELECTRIC CO INC | | 91 607 MALAKOLE ROAD | | | | KAPOLEI | HI | 96707 | |
| A&B FIRE EXTINGUISHER | | PO BOX 1756 | | | | SALINAS | CA | 93902 | |
| A&B FOODS | | 1900 STANFORD CT | | | | LANDOVER | MD | 20785 | |
| A&B GOLF CARTS | | 1024A S COMMERCE | | | | ARDMORE | OK | 73401 | |
| A&B INSTALLATIONS | | 19 HUBBARD AVE | | | | CAMBRIDGE | MA | 02140 | |
| A&B LOCK CO | | 114 N 6TH ST | | | | ALLENTOWN | PA | 18101 | |
| A&B PAINTING WEST INC | | 672 WALSH AVE | | | | SANTA CLARA | CA | 95050 | |
| A&B SECURITY GROUP INC | | 3400 W DESERT INN NO 14 | | | | LAS VEGAS | NV | 89102 | |
| A&B SECURITY GROUP INC | | PO BOX 27230 | | | | LAS VEGAS | NV | 89126 | |
| A&B SIGNS | | PO BOX 21464 | | | | NASHUA | NH | 03061 | |
| A&B TV | | 1125 WEST MARKET ST | | | | LOGANSPORT | IN | 46947 | |
| A&C FIRE EQUIPMENT CO INC | | 4822 NEPTUNE ST | | | | CORPUS CHRISTI | TX | 78405-3604 | |
| A&C SECURITY INC | | PO BOX 2293 | | | | TARPON SPRINGS | FL | 34689 | |
| A&C SURGICAL & OXYGEN SUPP INC | | PO BOX 19426 | | | | PLANTATION | FL | 33318 | |
| A&D AUTOMATIC GATE CO | | 2490 MIDDLEFIELD RD | | | | REDWOOD CITY | CA | 94063-2824 | |
| A&D AUTOMATIC GATE CO | | PO BOX 5040 | | | | REDWOOD CITY | CA | 94063 | |
| A&D LAWN SERVICE | | 4035 TUTWILER | | | | MEMPHIS | TN | 38122 | |
| A&D SEWER & DRAIN | | PO BOX 1081 | | | | W SPRINGFIELD | MA | 01090-1081 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| A&D WATERCARE | | 700 JOHN SMALL AVE PO BOX 700 | | | | WASHINGTON | NC | 27889 | |
| A&E WATERCARE | | PO BOX 700 | 700 JOHN SMALL AVENUE | | | WASHINGTON | NC | 27889 | |
| A&D WOOD PROCESSING PLUS | | 6001 LAKESIDE AVE NO 15 | | | | RICHMOND | VA | 23228 | |
| A&E APPLIANCE INC | | PO BOX 893219 | | | | MILILANI | HI | 96789 | |
| A&E ELECTRONICS | | 1409 S ARTHUR ST NO B | | | | AMARILLO | TX | 79102 | |
| A&E ELECTRONICS | | 1409 S AURTHUR ST NO B | | | | AMARILLO | TX | 79102 | |
| A&E ELECTRONICS | | PO BOX 1766 | | | | GRANBY | CO | 80446 | |
| A&E ELECTRONICS CORP | | 2001 S BIG BEND BLVD | | | | ST LOUIS | MO | 63117 | |
| A&E SERVICE CENTER | | 4011 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| A&E SIGNATURE SERVICE | | 191 N BROADWAY | | | | ALBANY | NY | 12204 | |
| A&E SIGNATURE SERVICE | | 3980 RESEARCH DR | | | | SACRAMENTO | CA | 95838 | |
| A&E SIGNATURE SERVICE | | 403 GRAND AVE | | | | JOHNSON CITY | NY | 13790 | |
| A&E SIGNATURE SERVICE | | 535 W CHICAGO AVE 2ND FL | C/O MONTGOMERY WARD | | | CHICAGO | IL | 60610 | |
| A&E SIGNATURE SERVICE | | PO BOX 96747 | | | | CHICAGO | IL | 60693 | |
| A&E TELEVISION NETWORK | ATTN LEGAL DEPARTMENT | 235 E 45TH ST | | | | NEW YORK | NY | 10017 | |
| A&E TELEVISION NETWORK | | 235 E 45TH ST | | | | NEW YORK | NY | 10017 | |
| A&E TELEVISION NETWORK | | PO BOX 18546 | | | | NEWARK | NJ | 07191-8546 | |
| A&F ELECTRIC | | 52 BLAKINSTON LN | | | | WARWICK | MD | 21912 | |
| A&G RADIO & TELEVISION | | 9000 S CICERO AVE | | | | OAK LAWN | IL | 60453 | |
| A&H INSTALLATION | | 162 E MOSBY RD | | | | HARRISONBURG | VA | 22801 | |
| A&H INSTALLATION | | 1901 S MAIN ST | | | | HARRISONBURG | VA | 22801 | |
| A&H SPORTING GOODS | | 2 S 4TH ST | | | | EMMAUS | PA | 18049 | |
| A&H VENTURE | | 2209 CRESTMOOR RD STE 110 | | | | NASHVILLE | TN | 37215 | |
| A&I ASSOCIATES INC | | 45 BERKLEY RD | | | | DEVON | PA | 19333 | |
| A&J CONTRACT CARRIERS INC | | 2750 WINTER ST NE | | | | MINNEAPOLIS | MN | 55413 | |
| A&J LIFT CO | | PO BOX 316 | | | | ORADELL | NJ | 07649 | |
| A&J QUICK TV | | 1401 KOOSER RD | | | | SAN JOSE | CA | 95118 | |
| A&J TECHNOLOGIES | | 2248 DABNEY RD | | | | RICHMOND | VA | 23230 | |
| A&K | | DEPENDABLE APPLIANCE SERVICE | | | | FORT WAYNE | IN | 46885 | |
| A&K | | PO BOX 15546 | DEPENDABLE APPLIANCE SERVICE | | | FORT WAYNE | IN | 46885 | |
| A&K BALLOONS | | PO BOX 579 | | | | LEESPORT | PA | 19533 | |
| A&K CLEANING AND RESTORATION | | 1832 E 3RD STREET | | | | TEMPE | AZ | 85281 | |
| A&L APPLIANCE AND MW INC | | 3631 BOBWHITE TRAIL | | | | EFFINGHAM | SC | 29541-9000 | |
| A&L APPLIANCE SERVICING | | 2777 S 44TH ST | | | | MILWAUKEE | WI | 53219 | |
| A&L PLUMBING & PIPING | | PO BOX 71932 | | | | DURHAM | NC | 27722 | |
| A&L RENTAL INC | | PO BOX 5272 | | | | CHATTANOOGA | TN | 37406 | |
| A&M ELECTRONIC REPAIRS | | 1411B FIRST STREET | | | | KEY WEST | FL | 33040 | |
| A&M ELECTRONICS | | 502 W SPRING ST STE B | | | | COOKEVILLE | TN | 38501 | |
| A&M ELECTRONICS INC | | 805 ROZEL AVE | | | | SOUTHHAMPTON | PA | 18966 | |
| A&M LIMO CORP | | 1360 POWERS FERRY RD | STE D 160 | | | MARIETTA | GA | 30067 | |
| A&M LIMO CORP | | STE D 160 | | | | MARIETTA | GA | 30067 | |
| A&M TV | | 725 W DRYDEN ST | | | | GLENDALE | CA | 91202 | |
| A&M TV | | PO BOX 4185 | | | | GLENDALE | CA | 912220185 | |
| A&N TENT RENTALS LLC | | 1019 BALDWIN RD | | | | RICHMOND | VA | 23229 | |
| A&P APPLIANCE INC | | 12625 SW BROADWAY | | | | BEAVERTON | OR | 97005 | |
| A&P ELECTRONICS INC | | 18727 FORT ST | | | | RIVERVIEW | MI | 48192 | |
| A&R APPLIANCE INC | | 320 W THAMES ST | | | | NORWICH | CT | 06350 | |
| A&R DESIGN | | 1050 W FREEWAY | | | | VIDOR | TX | 77662 | |
| A&R PLUMBING INC | | 3660 W 73RD AVE | | | | WESTMINSTER | CO | 80030 | |
| A&R REFRIGERATION | | 139 N 3RD STREET | | | | CHOWCHILLA | CA | 93610 | |
| A&R RENTAL CENTER | | 1658 WHITEFORD RD | | | | YORK | PA | 17402 | |
| A&R SPORTING GOODS | | 540 N MONTEBELLO BLVD | | | | MONTEBELLO | CA | 90640 | |
| A&S APPLIANCE SERVICE CORP | | 6311 AMBOY RD | | | | STATEN ISLAND | NY | 10309 | |
| A&S COLLECTION ASSOCIATES | | 109 S MAIN ST | | | | WILLIAMSTOWN | VT | 05679 | |
| A&S ELECTRONICS | | 11162 DOWNS RD | | | | PINEVILLE | NC | 28134 | |
| A&S ELECTRONICS | | 1349 NORTHCREST DR | | | | CRESCENT CITY | CA | 95531 | |
| A&S LAMINATES INC | | 5000 BUCHANAN STREET | | | | HYATTSVILLE | MD | 20781 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| A&S SATELLITE INC | | 35 DOGWOOD DR | | | | SOUTH BERWICK | ME | 03908 | |
| A&T DISTRIBUTORS INC | | PO BOX 2236 | | | | MEMPHIS | TN | 38101-2236 | |
| A&V CABLENET LLC | | 11419 HERMITT ST | | | | CLINTON | MD | 20735 | |
| A&V MECHANICAL SERVICES | | 1090 OLD FORD RD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| A&V MECHANICAL SERVICES | | 201 SYLVANIA AVE | | | | ROCKLEDGE | PA | 19046 | |
| A&W MAINTENANCE INC | | PO BOX 1172 | | | | MANGO | FL | 33550-1172 | |
| A&W SERVICES | | 680 FAYETTVILLE RD SE | | | | ATLANTA | GA | 30316 | |
| A&W SERVICES | | 680 FAYETTVILLE RD SE | | | | ATLANTA | GA | 30316-2308 | |
| A, ROSHON | | 2510N SILVER OAKS DR | | | | GURNEE | IL | 60031-0000 | |
| A/V INSTALLATIONS | C O GRANT R MITCHELL | 41 FIRST AVE APT 1 | | | | RARITAN | NJ | 08869 | |
| A/V INSTALLATIONS | | 41 FIRST AVE APT 1 | | | | RARITAN | NJ | 08869 | |
| A/V INSTALLATIONS | | MITCHELL GRANT | A/V INSTALLATIONS | 41 FIRST AVE APT 1 | | RARITAN | NJ | 08869 | |
| A1 AIR COMPRESSOR CORP | | PO BOX 66973 | SLOT C 39 | | | CHICAGO | IL | 60666-0973 | |
| A1 AIR COMPRESSOR CORP | | SLOT C 39 | | | | CHICAGO | IL | 606660973 | |
| A1 ALARM SERVICE INC | | 208 S CHESTNUT | | | | CHAMPAIGN | IL | 61820 | |
| A1 ANTENNA TV SERVICE CO | | 9044 WATSON ROAD | | | | CRESTWOOD | MO | 63126 | |
| A1 APPLIANCE | | 234 N BELKNAP PO BOX 155 | | | | STEPHENVILLE | TX | 76401 | |
| A1 APPLIANCE | | 6400 N 5TH E | | | | IDAHO FALLS | ID | 83401 | |
| A1 APPLIANCE | | PO BOX 155 | 234 N BELKNAP | | | STEPHENVILLE | TX | 76401 | |
| A1 APPLIANCE & REFRIGERATION | | 123 W BROADWAY | | | | LITTLE FALLS | MN | 56345 | |
| A1 APPLIANCE CO | | 5410 HARDING RD | | | | NASHVILLE | TN | 37205 | |
| A1 APPLIANCE CO INC | | 5004 GREENWOOD ROAD | | | | SHREVEPORT | LA | 71109 | |
| A1 APPLIANCE INC | | 11208 MEMORIAL PKWY SW STE G | | | | HUNTSVILLE | AL | 35803-4410 | |
| A1 APPLIANCE INC | | 1609 WEST OSAGE ROAD | | | | DUNCAN | OK | 73533 | |
| A1 APPLIANCE PARTS INC | | 11208 MEMORIAL PKWY SW STE G | | | | HUNTSVILLE | AL | 35803-4410 | |
| A1 APPLIANCE REPAIR | | 102 MIKES PIKE | | | | FLAGSTAFF | AZ | 86001 | |
| A1 APPLIANCE REPAIR | | 95 PLEASANT HILL CIR | | | | OAKLAND | MD | 21550 | |
| A1 APPLIANCE SERVICE | | 1018 WEST 7TH | | | | AMARILLO | TX | 79101 | |
| A1 APPLIANCE SERVICE | | 4329 W BELTLINE HWY | | | | MADISON | WI | 53711 | |
| A1 APPLIANCE SERVICE | | 455 ARUNDELL LN | | | | FALLON | NV | 89406 | |
| A1 APPLIANCE SERVICE | | 5740 S 1900 W | | | | ROY | UT | 84067 | |
| A1 APPLIANCE SERVICE | | 83 DUPONT AVE | | | | NEWBURGH | NY | 12550 | |
| A1 APPLIANCE SERVICES | | 320 S PENNSYLVANIA AVE | STE 367B | | | WILKES BARRE | PA | 18701 | |
| A1 APPLIANCES | | 5410 HARDING RD | | | | NASHVILLE | TN | 37205 | |
| A1 AUDIO & VIDEO INC | | 20448 N RAND RD STE 200 | | | | PALATINE | IL | 60074 | |
| A1 AUTOMATIC DOOR SYSTEMS | | 110 BLANCO RD | | | | SAN ANTONIO | TX | 78212 | |
| A1 CAMTECH | | 1833 NW CIRCLE BLVD | | | | CORVALLIS | OR | 97330 | |
| A1 CLEANING | | PO BOX 6376 | | | | WHEELING | WV | 26003 | |
| A1 CLEANING SERVICE | | 215 RUOFF DR | | | | PADUCAH | KY | 42003 | |
| A1 COAST RENTALS | | 24000 CRENSHAW BLVD | | | | TORRANCE | CA | 90505 | |
| A1 COLLECTION AGENCY | | PO BOX 1929 | | | | GRAND JUNCTION | CO | 81502 | |
| A1 DOOR CONTROLS CORP | | 18331 NE 4TH CT | | | | MIAMI | FL | 33179 | |
| A1 DOOR REPAIR SERVICE INC | | PO BOX 1687 | | | | EATON PARK | FL | 33840-1687 | |
| A1 DOOR SERVICES | | 2332 ARNOLD DR | | | | CHARLOTTE | NC | 28205 | |
| A1 DOOR SPECIALTIES LTD | | 12420 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46259 | |
| A1 ELECTRIC | | 1501 SW EVANS ST | | | | DES MOINES | IA | 50315-4444 | |
| A1 ELECTRIC | | PO BOX 2465 | | | | HARKER HEIGHTS | TX | 76548 | |
| A1 ELECTRONICS | | 116 N MAIN ST | | | | MAQUOKETA | IA | 52060 | |
| A1 ELECTRONICS | | 2218 FAIR ST | | | | POPLAR BLUFF | MO | 63901 | |
| A1 ELECTRONICS INC | | 1027 ROBERTSON BLVD | | | | WALTERBORO | SC | 29488 | |
| A1 ELECTRONICS INC | | 2365 CLANDON DR | | | | MYRTLE BEACH | SC | 29579 | |
| A1 ELECTRONICS INC | | 4091 MATANZAS CT | | | | MYRTLE BEACH | SC | 29557 | |
| A1 ELECTRONICS INC | | 9713 SOUTHWEST HIGHWAY | | | | OAKLAWN | IL | 60453 | |
| A1 ELECTRONICS SERVICE | | PO BOX 248 | | | | MOORESBORO | NC | 28114 | |
| A1 EMPLOYMENT STAFFING INC | | 8849 HWY 5 STE K | | | | DOUGLASVILLE | GA | 30134 | |
| A1 FACTORY SERVICE | | 585 SOUTH JASON ST | | | | DENVER | CO | 80223 | |
| A1 FENCE COMPANY | | 2898 E MIRALOMA AVENUE | | | | ANAHEIM | CA | 92806 | |
| A1 FIRE & SAFETY COMPANY | | 1295 COLONY DRIVE | | | | NEW BERN | NC | 28562 | |
| A1 FIRE & SAFETY EQUIPMENT | | 1330 FOSTER AVE | SUTIE 200 | | | NASHVILLE | TN | 37210 | |
| A1 FIRE & SAFETY EQUIPMENT | | SUTIE 200 | | | | NASHVILLE | TN | 37210 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| A1 FIRE & SAFETY INC | | PO BOX 898 | | | | BREAUX BRIDGE | LA | 70517-0898 | |
| A1 FIRE & SECURITY EQUIP CO | | 2825 N 19TH | | | | WACO | TX | 76708 | |
| A1 FIRE & SECURITY EQUIP CO | | 2825 N 19TH ST | | | | WACO | TX | 76708 | |
| A1 FIRE ALARM | | PO BOX 272 | | | | BRISTOLVILLE | OH | 44402-0272 | |
| A1 FIRE EQUIPMENT CO INC | | PO BOX 9953 | | | | HOUSTON | TX | 77213 | |
| A1 FIRE EXTINGUISHER INC | | PO BOX 48413 | | | | ATHENS | GA | 30604 | |
| A1 FIRE PROTECTION SERVICES | | 7409 ESTERBROOK | | | | ST LOUIS | MO | 63136 | |
| A1 FLORIDA MOVING SYSTEMS | | 7552 CHANCELLOR DR | | | | ORLANDO | FL | 32809 | |
| A1 FORK LIFT INC | | PO BOX 3371 | | | | DES MOINES | IA | 50316 | |
| A1 GLASS TINTING CO | | 2917 RICE RD | | | | MATTHEWS | NC | 28105 | |
| A1 HOUSTON FIRE EXTINGUISHER | | 2104 W 42ND ST | | | | ODESSA | TX | 79764 | |
| A1 HURRICANE FENCE INDUSTRIES | | PO BOX 8480 | | | | PENSACOLA | FL | 32505 | |
| A1 HYDRAULICS INC | | 2100 ROOSEVELT AVE | | | | NATIONAL CITY | CA | 91950-6538 | |
| A1 ILLUMINATED SIGN CO INC | | 1419 N THIERMAN ST | | | | SPOKANE | WA | 99212 | |
| A1 JOHNS SEWER SERVICE | | PO BOX 3121 | | | | MIDDLETOWN | NY | 10940 | |
| A1 KEY & LOCK SERVICE | | 816 CLEVELAND AVE NW | | | | CANTON | OH | 44702 | |
| A1 LIMOUSINE SERVICE | | 5151 N HARLEM AVE STE 311 | | | | CHIGAGO | IL | 60656 | |
| A1 LOCK & KEY | | PO BOX 19320 | | | | LOUISVILLE | KY | 40259 | |
| A1 LOCK & KEY SERVICE | | 99 398 HAKINA ST | | | | AIEA | HI | 96701 | |
| A1 LOCK & KEY SERVICE | | PO BOX 12462 | | | | ST LOUIS | MO | 63132 | |
| A1 LOCK & SAFE | | 242 W 6TH | | | | EUGENE | OR | 97401 | |
| A1 LOCK & SAFE | | 6020B PASEO DEL NORTE | | | | CARLSBAD | CA | 92009-1114 | |
| A1 LOCK & SAFE | | 628 BERKLEY | | | | CARBONDALE | IL | 62901 | |
| A1 LOCK & SAFE CO INC | | 2015 RAVENSWOOD DRIVE | | | | EVANSVILLE | IN | 47714 | |
| A1 LOCK & SAFE SERVICE | | 3117 GUESS RD | | | | DURHAM | NC | 27705 | |
| A1 LOCK & SAFE SERVICE | | 3172 HILLSBOROUGH RD | | | | DURHAM | NC | 27705 | |
| A1 LOCK DOOR & GLASS | | 1650 NORTH FEDERAL HIGHWAY | | | | POMPANO BEACH | FL | 33062 | |
| A1 LOCK INC | | 101 NORTH 4TH STREET | | | | SPRINGFIELD | IL | 62701 | |
| A1 LOCKSMITH | | 2300 EASTCHESTER DRIVE | | | | HIGH POINT | NC | 27265 | |
| A1 LOCKSMITH | | 359 BEACH RD | | | | BURLINGAME | CA | 94010-2005 | |
| A1 LOCKSMITH & SECURITY CTR | | 1707 E WEBER DRIVE STE 1 | | | | TEMPE | AZ | 85281 | |
| A1 LOCKSMITH SERVICE | | 4400 DORCHESTER RD | | | | CHARLESTON HGTS | SC | 29405 | |
| A1 LOCKSMITHS | | 12750 NO CENTRAL EXPRESSWAY | | | | DALLAS | TX | 75243 | |
| A1 LOCKSMITHS | | 2001 MIDWAY STE 110 | | | | CARROLLTON | TX | 75006 | |
| A1 LOCKSMITHS | | 2685 WALNUT HILL LN | | | | DALLAS | TX | 75229 | |
| A1 LOCKTRONICS | | 533 NE KILLINGSWORTH | | | | PORTLAND | OR | 97211 | |
| A1 MAYTAG HOME APPLIANCE CTR | | 3455 PEACHTREE INDUSTRIAL BLVD | | | | DULUTH | GA | 30136 | |
| A1 MOBILE LOCKSMITH | | PO BOX 2507 | | | | LIVERMORE | CA | 94551 | |
| A1 MOBILE PLUMBING INC | | 27812 FORBES ROAD STE A | | | | LAGUNA NIGUEL | CA | 92673 | |
| A1 MOWING & SNOW REMOVAL | | 307 RED ROW | | | | MARION | IL | 62959 | |
| A1 MOWING & SNOW REMOVAL | | 307 RED ROW | | | | MARION | IL | 62959-5313 | |
| A1 OFFICE EQUIPMENT INC | | 9978 WEST 87TH STREET | | | | OVERLAND PARK | KS | 66212 | |
| A1 ORANGE CLEANING SVC CO INC | | PO BOX 555704 | | | | ORLANDO | FL | 32855 | |
| A1 OVERHEAD GARAGE DOORS | | PO BOX 1836 | | | | BRUNSWICK | GA | 31521 | |
| A1 PAVEMENT MAINTENANCE | | 909 ALAGNA DR | | | | CHAMPAIGN | IL | 61821 | |
| A1 PERFECTION CLEANING | | 652 W FLORENCE RD | | | | FREEPORT | IL | 61032 | |
| A1 PLUMBING | | 550 W MANDALAY | | | | SAN ANTONIO | TX | 78212 | |
| A1 PLUMBING | | PO BOX 1857 | | | | SARASOTA | FL | 34230 | |
| A1 PLUMBING | | PO BOX 5486 | | | | BELLINGHAM | WA | 98227 | |
| A1 PRODUCTS INC | | 1001 INDUSTRIAL BLVD | | | | SELLERVURG | IN | 47172 | |
| A1 QUALITY POWER SWEEPING INC | ART SOLTZ | | | | | PHOENIX | AZ | 850807106 | |
| A1 QUALITY POWER SWEEPING INC | | PO BOX 87106 | ATTN ART SOLTZ | | | PHOENIX | AZ | 85080-7106 | |
| A1 RADIO & TV SERVICE | | 781 S 4TH ST | | | | EL CENTRO | CA | 92243 | |
| A1 RADIO TV | | 2618 W OXFORD LOOP | | | | OXFORD | MS | 38655 | |
| A1 REFRIGERATION SERVICE | | 1810 EAST 3RD AVENUE | | | | HIBBING | MN | 55746 | |
| A1 RENTAL | | 2201 VANDIVER STREET | | | | COLUMBIA | MO | 65202 | |
| A1 RENTAL | | PO BOX 7878 | | | | FT WORTH | TX | 76111-0878 | |
| A1 SAFE & LOCK SERVICE | | PO BOX 140754 | | | | NASHVILLE | TN | 37214 | |
| A1 SATELLITE | | 702 OAKBLUFF DR | | | | LANCASTER | TX | 75146 | |

Exhibit B
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| A1 SATELLITE OF CAHOKIA INC | | 305 COOPER DR | | | | CAHOKIA | IL | 62206 | |
| A1 SATELLITE SERVICE | | 7146 HARNESS LAKES DR | | | | INDIANAPOLIS | IN | 46217 | |
| A1 SATELLITE SYSTEMS INC | | PO BOX 742 | | | | MADISON | MS | 39130 | |
| A1 SATELLITE TV INC | | 709 BREA CANYON ROAD STE 6 | | | | WALNUT | CA | 91789 | |
| A1 SECURITY LOCK & SUPPLY CO | | 2630 S VIRGINIA | | | | RENO | NV | 89502 | |
| A1 SECURITY SAFE & LOCK CO | | 3011 VICTOR AVENUE | | | | REDDING | CA | 96002 | |
| A1 SERVICE APPLIANCE CO | | 7800 EDGEWOOD AVE | | | | PITTSBURGH | PA | 15218 | |
| A1 SERVICES INC | | 127 COLONY ST | | | | MERIDEN | CT | 06451 | |
| A1 SEWER & SEPTIC SERVICE | | 5050 WOODLAND | | | | SHAWNEE | KS | 66218 | |
| A1 SPECIALIZED CARPET CLEANING | | 2366 GALATIA CHURCH RD | | | | RAEFORD | NC | 28376 | |
| A1 SPRING WATER | | 924 THOMASSON LN | | | | PARADISE | CA | 95969 | |
| A1 STORE IT ALL | | 4665 SHUFFEL DR NW | USI 77 CO | | | NORTH CANTON | OH | 44720-5431 | |
| A1 STORE IT ALL | | 4665 SHUFFEL DR NW | | | | NORTH CANTON | OH | 447205431 | |
| A1 SUBURBAN | | 4204B N ARLINGTON HEIGHTS RD | | | | ARLINGTON HEIGHTS | IL | 60004-1372 | |
| A1 SURPLUS INC | | PO BOX 12312 | | | | CINCINNATI | OH | 45212 | |
| A1 TELETRONICS INC | | PO BOX 21317 | | | | ST PETERSBURG | FL | 33742 | |
| A1 TELEVISION SERVICE INC | | 618 W 16TH ST | | | | SEDALIA | MO | 65301 | |
| A1 TENT RENTAL INC | | 6534 W 25TH ST | | | | TULSA | OK | 74107-2305 | |
| A1 TOWING | | 3017 WEST 136TH STREET | | | | GRANT | MI | 49327 | |
| A1 TROPHIES AWARDS & ENGRAVIN | | 1519 BOURBON PARKWAY | | | | STREAMWOOD | IL | 60107-1836 | |
| A1 TRUCK TRAILER REPAIR | | PO BOX 9792 | | | | TRUCKEE | CA | 96162 | |
| A1 TV INCORPORATED | | 2525 ALLISON AVE | | | | PANAMA CITY BEACH | FL | 32408 | |
| A1 TV INCORPORATED | | 2525 ALLISON AVE | | | | PANAMA CITY | FL | 32408 | |
| A1 TV SERVICE | | 2141 INDUSTRIAL PKWY | STE 102 | | | SILVER SPRING | MD | 20904 | |
| A1 TV SERVICE | | 4508 E BROADWAY BLVD | | | | TUSCON | AZ | 85711 | |
| A1 TV SERVICE | | 4528 E BROADWAY BLVD | | | | TUCSON | AZ | 85711 | |
| A1 WALLS & LANDSCAPING INC | | 1701 S 13TH AVE | | | | OZARK | MO | 65721 | |
| A1 WOODWORKING | | 290 PRATT STREET 3RD FLOOR | | | | MERIDEN | CT | 06450 | |
| A2Z BUSINESS SYSTEM | | 1234 FOLSOM ST | | | | SAN FRANCISCO | CA | 94103-3817 | |
| A2Z INDUSTRIAL SUPPLY | | 7650 PADRE ISLAND HWY | | | | BROWNSVILLE | TX | 78521 | |
| A9 COM INC | | 130 LYTTON AVE | STE 300 | | | PALO ALTO | CA | 94301 | |
| AA ACCURATE LOCKSMITH | | 1343 DUEBER AVENUE S W | | | | CANTON | OH | 44706 | |
| AA ACE LOCK & KEY SERVICE | | PO BOX 11726 | | | | JACKSONVILLE | FL | 32239 | |
| AA ACTION LOCKSMITHS INC | | 3501 S ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32839 | |
| AA ADVANCE AIR INC | | 1920 NW 32 ST | | | | POMPANO BEACH | FL | 33064 | |
| AA ADVANCE AIR INC | | 1920 NW 32ND ST | | | | POMPANO BEACH | FL | 33064 | |
| AA AETNA APPLIANCE REPAIR | | 234 W MAIN ST | | | | MERCED | CA | 95340 | |
| AA ALL AMERICAN LOCKSMITHS LLC | | 143 RANCH DR | | | | BRIDGEPORT | CT | 06606 | |
| AA APPLIANCES PARTS & SVC INC | | 810 S WEATHERFORD | | | | MIDLAND | TX | 79701 | |
| AA BT | | 7822 BELGARO RD | | | | LAUREL | MD | 20723 | |
| AA CATERING | | 7437 SCOUT AVENUE | | | | BELL GARDENS | CA | 90201 | |
| AA DEPENDABLE AIR INC | | PO BOX 1386 | | | | WALDORF | MD | 20604 | |
| AA FIRE SPRINKLER CO INC | | 3950 CAMPGROUND RD | | | | LOUISVILLE | KY | 40211 | |
| AA FOCUS TV SERVICE | | 718 RTE 25A | | | | SETAUKET | NY | 11733 | |
| AA HOME SERVICES | ATTN ANDREW FARLEY | 570 TRESHAM RD | | | | COLUMBUS | OH | 43230 | |
| AA HOME SERVICES | | 570 TRESHAM RD | | | | COLUMBUS | OH | 43230 | |
| AA HOME SERVICES | | FARLEY ANDY | AA HOME SERVICES | 570 TRESHAM RD | | COLUMBUS | OH | 43230 | |
| AA LOCK & ALARM INC | | 1251 EL CAMINO REAL | | | | MENLO PARK | CA | 940254208 | |
| AA LOCK & ALARM INC | | PO BOX 909 | | | | MENLO PARK | CA | 94026-0909 | |
| AA LOCKE ENTERPRISES LTD | | 1042 RT 9 SUITE 1 | | | | WAPPINGERS FALLS | NY | 12590 | |
| AA QUALITY APPLIANCE REPAIR | | 154A ROUTE 52 | | | | NEWBURGH | NY | 12550 | |
| AA RELIABLE TV | | 286 NEW DORP LN | | | | STATEN ISLAND | NY | 10306 | |
| AA RENTALS | | PO BOX 1056 | | | | LYNNWOOD | WA | 980460156 | |
| AA RENTALS | | PO BOX 1056 | | | | LYNNWOOD | WA | 98046-1056 | |
| AA SAFE & LOCK CO | | 712 SOQUEL AVE | | | | SANTA CRUZ | CA | 95002 | |
| AA SERVICE INC | | 2309 NW 12TH STREET | | | | OKLAHOMA CITY | OK | 73107 | |
| AA SIGN LINES | | 5601 POWERLINE RD 405 | | | | FT LAUDERDALE | FL | 33309 | |
| AA SPEEDY LOCKSMITHS & SECURIT | | PO BOX 4418 | | | | WALNUT CREEK | CA | 94596 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AA STAFFING SOLUTIONS INC | | 11270 W PARK PL STE 100 | | | | MILWAUKEE | WI | 53224 | |
| AA STAFFING SOLUTIONS INC | | PO BOX 98588 | | | | CHICAGO | IL | 60693 | |
| AA STAFFING SOLUTIONS INC | | USE V NO 190070 | PO BOX 98588 | | | CHICAGO | IL | 60693 | |
| AA1 DISCOUNT LOCKSMITH | | 1309 COMMONWEALTH AVE | | | | BOSTON | MA | 02134 | |
| AAA 1 LOCK CO INC | | 112 S 8TH ST | | | | ALLENTOWN | PA | 18101 | |
| AAA 24 HOUR TV SERVICE | | 646 MAIN RD N | | | | HAMPDEN | ME | 04444 | |
| AAA A PAINTING INC | | 2520 SOUTHPOINTE DR | | | | DUNEDIN | FL | 34698 | |
| AAA AARONS APPLIANCE | | PO BOX 1027 | | | | HENDERSON | TX | 75654-1027 | |
| AAA ABSOLUTE SATELLITE | | 5546 MURFF AVE | | | | MEMPHIS | TN | 38119 | |
| AAA ACTION PLUMBING INC | | PO BOX 20711 | | | | LOUISVILLE | KY | 40220 | |
| AAA ADCO APPLIANCE REPAIR | | 783 MCDONNELL DR | | | | GAHANNA | OH | 43230 | |
| AAA ADVERTISING CO INC | | 339 FLEMING RD | | | | CHARLESTON | SC | 29412 | |
| AAA AFFORDABLE DRILLING LLC | | PO BOX 187 | 1371 STATE HWY 38 | | | HAINESPORT | NJ | 08036 | |
| AAA APPLIANCE | | 2903 ADMIRAL STREET | | | | FORT PIERCE | FL | 34982 | |
| AAA APPLIANCE PARTS | | 4170 SW 74 CT | | | | MIAMI | FL | 33155 | |
| AAA APPLIANCE REPAIR | | 2025 ANDOVER DR | | | | DOVER | PA | 17315 | |
| AAA APPLIANCE REPAIR | | PO BOX 129 | | | | TUSCOLA | TX | 79562 | |
| AAA APPLIANCE REPAIR INC | | 1322 GREEN KNOLES MPANY | | | | BUFFALO GROVE | IL | 60089 | |
| AAA APPLIANCE REPAIR SERVICE | | PO BOX 9003 | | | | GREENVILLE | SC | 29604 | |
| AAA APPLIANCE SERVICE | | 1107 BUTLER AVE | | | | NEW CASTLE | PA | 16101 | |
| AAA APPLIANCE SERVICE | | 221 S BLOCK | | | | FAYETTEVILLE | AR | 72701 | |
| AAA APPLIANCE SERVICE | | PO BOX 1223 | | | | CHICKASHA | OK | 73023 | |
| AAA APPLIANCE SERVICE | | PO BOX 1982 | | | | CLOVIS | NM | 88102-1982 | |
| AAA APPLIANCE SERVICE CO INC | | 11868 LINCOLN WAY W | | | | OSCEOLA | IN | 46561 | |
| AAA ASPHALT PAVING INC | | 4418 HICKORY GROVE | | | | HOUSTON | TX | 77084 | |
| AAA AUGER | | 821 TAULBEE LN | | | | AUSTIN | TX | 78757 | |
| AAA AUTO GLASS | | 1121 E BIANCHI RD | | | | STOCKTON | CA | 95210 | |
| AAA CANVAS & AWNING CO INC | | 8407 BAUMAN | | | | HOUSTON | TX | 77022 | |
| AAA CASH ADVANCE | | 5162 HINKLEVILLE RD | | | | PADUCAH | KY | 42001 | |
| AAA CHEM DRY | | 7730 TRINITY RD 105 | | | | CORDOVA | TN | 38018 | |
| AAA CLEANING SERVICE INC | | 505 W BROAD ST | | | | BETHLEHEM | PA | 18018 | |
| AAA COFFEE SERVICE | | 1741 FIRST AVE S | | | | SEATTLE | WA | 98134-1403 | |
| AAA COOPER TRANSPORTATION INC | | PO BOX 102442 | | | | ATLANTA | GA | 30368-2442 | |
| AAA COOPER TRANSPORTATION INC | | PO BOX 6827 | | | | DOTHAN | AL | 36302 | |
| AAA DISTRIBUTORS INC | | PO BOX 415 | | | | BRADDOCK HEIGHTS | MD | 21714 | |
| AAA ELECTRICAL CONTRACTORS INC | | 6636 INDUSTRIAL AVE | | | | PORT RICHEY | FL | 34668 | |
| AAA ELECTROSTATIC PAINTING | | 1926 N 72ND ST | | | | OMAHA | NE | 68114-1932 | |
| AAA ENERGY SERVICE CO | | PO BOX 908 | | | | SCARBOROUGH | ME | 04074 | |
| AAA ENERGY SERVICE CO | | PO BOX 908 | | | | SCARBOROUGH | ME | 04070-0908 | |
| AAA ENTERTAINMENT INC | | 106 RAMAPO PLAZA STE 431 | | | | POMONA | NY | 10970 | |
| AAA FAIR CREDIT FOUNDATION | | 4848 HIGHLAND DRIVE STE 357 | | | | SALT LAKE CITY | UT | 84117 | |
| AAA FAIR CREDIT FOUNDATION | | PO BOX 3808 | | | | SALT LAKE CITY | UT | 84110 | |
| AAA FIRE & SAFETY EQUIP CO INC | | 6700 GUADALUPE | | | | AUSTIN | TX | 78752 | |
| AAA FIRE & SAFETY INC | | 3013 3RD AVENUE N | | | | SEATTLE | WA | 98109 | |
| AAA FIRE & SECURITY CO | | 2742 KEENAN AVE | | | | DAYTON | OH | 45414 | |
| AAA FIRE EQUIPMENT CO | | 7707 BISSONNET SUITE 110 | | | | HOUSTON | TX | 77074 | |
| AAA FLOOR CARE INC | | PO BOX 3021 | | | | EUSTIS | FL | 32727 | |
| AAA FOUNDATION FOR TRAFFIC SFT | | 1440 NEW YORK AVE NW | SUITE 201 | | | WASHINGTON | DC | 20005 | |
| AAA FOUNDATION FOR TRAFFIC SFT | | SUITE 201 | | | | WASHINGTON | DC | 20005 | |
| AAA GENERAL SEWER SERVICE | | PO BOX 81 | | | | HACKENSACK | NJ | 07602 | |
| AAA GLASS CO INC | | 930 ROBERSON ST | | | | FAYETTEVILLE | NC | 28305 | |
| AAA HIGH TECH APPLIANCE | | PO BOX 168 | | | | BROWNFIELD | TX | 79316 | |
| AAA KWD LOCK & KEY INC | | 1610 RED COPPER CIRCLE | | | | WINSTON SALEM | NC | 27106 | |
| AAA LOCK & KEY SHOP | | 5714 RINGGOLD ROAD | | | | E RIDGE | TN | 37412 | |
| AAA LOCK & SAFE | | PO BOX 52077 | C/O FIRST LOUISIANA BANK | | | SHREVEPORT | LA | 71135 | |
| AAA LOCK SAFE SECURITY CO | | 55 CENTER ST | | | | BREWER | ME | 04412 | |
| AAA LOCK SERVICE | | PO BOX 38429 | | | | TALLAHASSEE | FL | 32315 | |
| AAA LOCKSMITH | | 247 N COLLEGE ROAD | | | | LAFAYETTE | LA | 70509 | |
| AAA LOCKSMITH | | PO BOX 93042 | 247 N COLLEGE ROAD | | | LAFAYETTE | LA | 70509 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AAA LOCKSMITHS | | 6743 DUBLIN BLVD STE 30 | | | | DUBLIN | CA | 94568-3029 | |
| AAA MAYTAG HOME APPLIANCE | | 9892 SOUTHWEST FWY | | | | HOUSTON | TX | 77074 | |
| AAA MAYTAG HOME APPLIANCE CTR | | 135 HWY 61 S STE 3 | | | | NATCHEZ | MS | 39120 | |
| AAA OFFICE COFFEE SERVICE | | PO BOX 16727 | | | | LUBBOCK | TX | 79490 | |
| AAA PARKING LOT&STREET SWEEPIN | | 5010 COMMONWEALTH DR | | | | SARASOTA | FL | 34242 | |
| AAA PARTY RENTALS | | 46 CHARLOTTE AVE | | | | HICKSVILLE | NY | 11801 | |
| AAA PARTY RENTALS | | 80C HERRICKS RD | | | | MINEOLA | NY | 11501 | |
| AAA PEST PROTECTION INC | | PO BOX 11431 | | | | FT LAUDERDALE | FL | 33339-1431 | |
| AAA PLUMBING & HEATING | | 1111 W NORTHERN | | | | PUEBLO | CO | 81004 | |
| AAA PROMOTIONS | | 218 SUNSET | C/O BOB FRANKLIN | | | POST FALLS | ID | 83854 | |
| AAA PROMOTIONS | | C/O BOB FRANKLIN | | | | POST FALLS | ID | 83854 | |
| AAA QUALITY SERVICES INC | | PO BOX  535 | | | | FARMERVILLE | CA | 93223 | |
| AAA RENTALS INC | | PO BOX 70215 | | | | CHARLESTON | SC | 29415-0215 | |
| AAA SAFE & LOCK CO INC | | 578 SOUTH HIGHLAND | | | | MEMPHIS | TN | 38111 | |
| AAA SATELLITE | | 2619 HILLRIDGE LN | | | | SPRING VALLEY | CA | 91977 | |
| AAA SATELLITE | | 8437 STATE AVE | | | | KANSAS CITY | KS | 66112 | |
| AAA SATELLITE & HDTV INC | | 700 N 75TH ST | | | | SEATTLE | WA | 98103 | |
| AAA SCALE CO | | 3233 GRAND AVE NO N230 | | | | CHINO HILLS | CA | 91709 | |
| AAA SECURITY | | 35 E TABB ST | | | | PETERSBURG | VA | 23803 | |
| AAA SECURITY INC | | PO BOX 535 | | | | FARMERVILLE | CA | 93223-0535 | |
| AAA SIGN CO INC | | PO BOX 211410 | | | | AUGUSTA | GA | 30917-1410 | |
| AAA SIGNAGE INC | | 547 MAIN ST | | | | MEDFORD | MA | 02155 | |
| AAA SIGNS | | 95 B SUNBELT BLVD | | | | COLUMBIA | SC | 29203 | |
| AAA SIGNS | | JUDY MANUFACTUING CO INC | 95 B SUNBELT BLVD | | | COLUMBIA | SC | 29203 | |
| AAA SIGNS & SAFETY PRODUCTS | | PO BOX 87238 | | | | ATLANTA | GA | 30337 | |
| AAA SPECIALTY COMPANY | | PO BOX 655 | | | | BLUFF CITY | TN | 37618 | |
| AAA STANDARD SERVICES INC | | 4117 SOUTH AVENUE | | | | TOLEDO | OH | 43615 | |
| AAA TRAILERS SALES & RENTALS | | 900 VISCO DRIVE | | | | NASHVILLE | TN | 37224 | |
| AAA TRAILERS SALES & RENTALS | | PO BOX 101494 | 900 VISCO DRIVE | | | NASHVILLE | TN | 37224 | |
| AAA TROPHY AND ENGRAVING | | 10141 LONG POINT | | | | HOUSTON | TX | 77043 | |
| AAA TROPHY AND ENGRAVING | | 1507 GRESSNER SUITE A | | | | HOUSTON | TX | 77080 | |
| AAA TV ANTENNA SERVICE | | 1450 SW 83RD AVE | | | | OKEECHOBEE | FL | 34974 | |
| AAA TV ANTENNA SERVICE | | 1734 N MILITARY TRAIL | | | | W PALM BEACH | FL | 33409 | |
| AAA TV INC | | 13050 W DIXIE HWY | | | | N MIAMI | FL | 33161 | |
| AAA TV SERVICE | | 1159 TERRY PKWY | | | | TERRYTOWN | LA | 70056 | |
| AAA TV SERVICE INC | | 1350 E 51ST ST | | | | TULSA | OK | 74105 | |
| AAA VAC & CARPET CLEANING INC | | 6401 PRESTON HWY | | | | LOUISVILLE | KY | 40219 | |
| AAAA TV INC | | 409 S AYERS AVENUE | | | | FT WORTH | TX | 76103 | |
| AAAABACO SERVICES INC | | 10517 LINCOLN TRAIL | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| AAAABACO SERVICES INC | | DBA MR ROOTER OF ST LOUIS | 10517 LINCOLN TRAIL | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| AAABAR PRINTING & FORMS CO | | PO BOX 9133 | | | | RICHMOND | VA | 23227 | |
| AAACTION PLUMBING | | 2519 SANDYDALE LN | | | | HOUSTON | TX | 77039 | |
| AAADVANTAGE AUTO TRANSPORT, A | | 8920 S HARDY DR | | | | TEMPE | AZ | 85284 | |
| AAAS ALL ABOUT APPLIANCE SVC | | PO BOX 1333 | | | | EDMOND | OK | 73083 | |
| AABC APPLIANCE CO | | 2990 S MAJOR DR | | | | BEAUMONT | TX | 77707 | |
| AABC TV | | 710 LA GUARDIA ST | | | | SALINAS | CA | 93905 | |
| AABERG, BENNETT | | 394 WEST SAN FERNANDO NO 1 | | | | SAN JOSE | CA | 95110 | |
| AABLE SWEEPING SERVICE | | 207 S PRAIRIE ROAD | | | | CHEHALIS | WA | 98532 | |
| AAC CLEANING SERVICES | | 8675 E TIMBER RIDGE RD | | | | MT CRAWFORD | VA | 22841 | |
| AAC CROSS COUNTY LEASEHOLD OWNER LLC | C O AAC MANAGEMENT | 433 FIFTH AVE | | | | NEW YORK | NY | 10016 | |
| AAC Cross County Mall LLC | Ashkenazy Acquisition Corp | Attn Joel Suskin | 433 5th Ave | | | New York | NY | 10016 | |
| AAC Cross County Mall LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| AAC CROSS COUNTY MALL LLC | | 433 5TH AVE | | | | NEW YORK | NY | 10016 | |
| AAC CROSS COUNTY MALL LLC | | PO BOX 62181 | ACCT 9846538628 | | | BALTIMORE | MD | 21264 | |
| AACTION LOCKSMITH, A | | 4980 MURRAY RD | | | | WINSTON SALEM | NC | 27106 | |
| AADAMS APPLINCE SERVICE | | 394 NORTH MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509 | |
| AADAMS APPLINCE SERVICE | | OF OHIO INC | 394 NORTH MERIDIAN RD | | | YOUNGSTOWN | OH | 44509 | |
| AADVANCED MAINTENANCE INC | | 1102 OCEAN BREEZE COURT | | | | MT PLEASANT | SC | 29464 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AADVANTAGE NORTH AMERICAN | | 1714 FRANKFORD AVE | | | | PANAMA CITY | FL | 32405 | |
| AADVANTAGE NORTH AMERICAN | | 8761B ELY RD | | | | PENSACOLA | FL | 32514 | |
| AADVANTAGE NORTH AMERICAN | | PO BOX 16087 | | | | PANAMA CITY | FL | 32406 | |
| AAE ALL ABOUT ELECTRONICS | | 500 C2 N SCOTT | | | | BELTON | MO | 64012 | |
| AAE ALL ABOUT ELECTRONICS | | 500 N SCOTT ST STE C 2 | | | | BELTON | MO | 64012 | |
| AAF INTERNATIONAL | | PO BOX 3015 | | | | CAROL STREAM | IL | 60132-3015 | |
| AAGAARD, WALTER | | 8924 WELLER LANE | | | | KELLER | TX | 76248 | |
| Aagard, Walter G & Marie G | | 8924 Weller Ln | | | | Keller | TX | 76248 | |
| AAH BUTTONS ETC, A | | 203 EAST GALBRAITH RD | | | | CINCINNATI | OH | 45216 | |
| AALBERS, SHELBY JOHN | | Address Redacted | | | | | | | |
| AALL APPLIANCE & REFRIG INC,A | | 4040 E MCDOWELL ROAD NO 216 | | | | PHOENIX | AZ | 85008 | |
| AALPHA BANNERS & SIGN SUPPLY,A | | 28710 B LAS HACIENDAS | SUITE 102 | | | TEMECULA | CA | 92590 | |
| AALPHA BANNERS & SIGN SUPPLY,A | | SUITE 102 | | | | TEMECULA | CA | 92590 | |
| AAMCO TRANSMISSIONS | | 2540 DOMINIC DRIVE | | | | CHICO | CA | 95928 | |
| AAMES PLUMBING HEATING CORP | | PO BOX 1017 | | | | GARDEN GROVE | CA | 92642 | |
| AAMP OF AMERICA | KATHLEEN KENNEDY | 13160 56TH COURT | | | | CLEARWATER | FL | 33760 | |
| AAMP OF AMERICA | | 13160 56TH COURT | ATTN KATHLEEN KENNEDY | | | CLEARWATER | FL | 33760 | |
| AAMP of America | | 13160 56th Ct | | | | Clearwater | FL | 33760 | |
| AAMP OF AMERICA INC | | PO BOX 848078 | | | | DALLAS | TX | 75284-8078 | |
| AAMP OF AMERICA INC | | 13160 56TH CT | | | | CLEARWATER | FL | 33764 | |
| AAMP OF AMERICA INC | | PO BOX 848078 | | | | DALLAS | TX | 75284-8078 | |
| AAMP OF AMERICA INC | | PO BOX 910538 | | | | DALLAS | TX | 75391-0538 | |
| AAMP OF AMERICA INC | | SUITE 508 | | | | CLEARWATER | FL | 33760 | |
| AAMPCO ELECTRIC INC | | 2176 WESTBOURNE DR | | | | LOVELAND | CO | 80538 | |
| AANENSEN, TRAVIS JOHN | | Address Redacted | | | | | | | |
| AANENSON, ANDREW JAMES | | Address Redacted | | | | | | | |
| AAPEX SECURITY & INVESTIGATION | | 4411 BEE RIDGE ROAD SUITE 111 | | | | SARASOTA | FL | 34233 | |
| AAPLIANCE PARTS CO | | 700 BLANDING BLVD BLDG NO 7 | | | | ORANGE PARK | FL | 32065 | |
| AAR OF NORTH CAROLINA INC | | 306 NELSON STREET | | | | KERNERSVILLE | NC | 27284 | |
| AARCO ROOFING & SHEET METAL | | 7731 RECORDS ST | | | | INDIANAPOLIS | IN | 46226 | |
| AARD PEST CONTROL INC | | 6019 212TH SW | | | | LYNWOOD | WA | 98036-7522 | |
| AARDVARK AUTO GLASS | | 6332 CADBURY DR | | | | KNOXVILLE | TN | 37921 | |
| AARDVARK BALLOONS | | 638 NORTH SNELLINGS AVE | | | | ST PAUL | MN | 55104 | |
| AARDVARK COMPUTERS | | 2303 ALPINE AVE | | | | NASHVILLE | TN | 37218 | |
| AARDVARK LOCK & SAFE INC, A | | 7090 PINES BLVD | | | | PEMBROKE PINES | FL | 33024 | |
| AARNES, ROB | | 42991 CORALBELLS PL | | | | LEESBURG | VA | 20176 | |
| AARNES, ROBERT | | 7279 PASEO CAPUCHINA | | | | CARLSBAD | CA | 92009 | |
| AARNES, ROBERT B | | Address Redacted | | | | | | | |
| AARO WINDOW CLEANING CO | | 24643 HOOVER RD | | | | WARREN | MI | 48089 | |
| AARON A DANIELS | DANIELS AARON A | 3015 WEYMOUTH ST APT 104 | | | | DURHAM | NC | 27707-2684 | |
| AARON A KOPINSKI | KOPINSKI AARON A | 4851 GARDEN SPRING LANE NO 308 | | | | GLEN ALLEN | VA | 23059 | |
| AARON APPLIANCE PARTS INC,A | | 5050 COLORADO BLVD | | | | DENVER | CO | 80216 | |
| AARON ASPHALT CONTRACTORS INC | | 4425 BUSINESS PARK CT | | | | LILBURN | GA | 30047 | |
| AARON ASPHALT CONTRACTORS INC | | 4455A BUSINESS PARK COURT | | | | LILBURN | GA | 30047 | |
| AARON B BELL | BELL AARON B | 118 ENGLANDER ST | | | | FT BENNING | GA | 31905-7510 | |
| AARON D KING | KING AARON D | 196 VIA SERENA | | | | RANCHO SANTA | CA | 92688 | |
| AARON D PINGLE | PINGLE AARON D | 22571 AUBURN DALE DR | | | | LAKE FOREST | CA | 92630-5006 | |
| AARON DRELLICH | DRELLICH AARON | 244 HIDDEN DEN CIR | | | | DOYLESTOWN | PA | 18901-5747 | |
| AARON FIRE & SAFETY OF DENVER | | 3333 MARIPOSA ST | | | | DENVER | CO | 80211 | |
| Aaron Hornstra | Carman Callahan & Ingham LLP | 266 Main St | | | | Farmingdale | NY | 11735-2618 | |
| Aaron Keith | | 1706 N 13 St | | | | Beatrice | NE | 68310 | |
| AARON L DORSEY | DORSEY AARON L | 3643 FOREST GARDEN AVE | | | | BALTIMORE | MD | 21207-6308 | |
| AARON LOCK CO | | PO BOX 1628 | | | | WELCOME | NC | 27374-1628 | |
| AARON LOCKSMITH & SAFE, JIM | | 4008 MACARTHUR DR | | | | N LITTLE ROCK | AR | 72118 | |
| AARON LOCKSMITHS INC | | PO BOX 1436 | | | | DRAPER | UT | 84020 | |
| AARON M HENDRICKSON | HENDRICKSON AARON | 6006 NORTHFALL CREEK PKWY | | | | MECHANICSVILLE | VA | 23111 | |
| Aaron Ostrander | | 5535 110th Ave N Apt 203 | | | | Pinellas Park | FL | 33782 | |
| AARON RENTS INC | | 1008 N SEMORAN BLVD | | | | ORLANDO | FL | 32807-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AARON RENTS INC | | 1280 MURFREESBORO RD | | | | NASHVILLE | TN | 37217 | |
| AARON RENTS INC | | 1301 W COPANS RD BLDG C1 | | | | POMPANO BEACH | FL | 33064-0000 | |
| AARON RENTS INC | | 1921 AIRLINE HWY | | | | METAIRIE | LA | 70001-0000 | |
| AARON RENTS INC | | 3215 BRANDON AVE | | | | ROANOKE | VA | 24018 | |
| AARON RENTS INC | | 7921 WEST BROAD STREET | | | | RICHMOND | VA | 23294 | |
| AARON RENTS INC | | 8035 LENEXA DR | | | | LENEXA | KS | 66214 | |
| AARON, ALDAVERA | | 1915 8TH ST E | | | | PALMETTO | FL | 34221-0000 | |
| AARON, BRETT WARREN | | Address Redacted | | | | | | | |
| AARON, DAVID | | 235 CONCORD AVE | | | | LEXINGTON | MA | 02421-0000 | |
| AARON, DAVID JONATHAN | | Address Redacted | | | | | | | |
| AARON, G | | 1819 WASHINGTON AVE | | | | WACO | TX | 76701-1010 | |
| AARON, JOHN PATRICK | | Address Redacted | | | | | | | |
| AARON, LEE | | 4283 S SALIDA WAY 2 | | | | AURORA | CO | 80013-3283 | |
| AARON, MOBLEY | | 1050 BIRWOOD ST | | | | DETROIT | MI | 48221-0000 | |
| AARON, SCOTT | | 132 N PINE AVE APT 2B | | | | CHICAGO | IL | 60644-3140 | |
| AARON, SHERR ISAAC | | Address Redacted | | | | | | | |
| AARON, THELE | | 1470 ROCK HILL RD 0 | | | | SAINT LOUIS | MO | 63119-4607 | |
| AARONS PLUMBING SERVICE | | 1602C E KEARNEY | | | | SPRINGFIELD | MO | 65803 | |
| AARONS, RAMON CRAIG | | Address Redacted | | | | | | | |
| AARONSON, JENNIFER | | PETTY CASH LOC NO 1057 NY REG OF | 10 CORPORATE PLACE S | | | PISCATAWAY | NJ | 08854 | |
| AARONSON, JOSHUA DAVID | | Address Redacted | | | | | | | |
| AARROW PROMOTIONS INC | | 69 HAMPTON PL | | | | FREEPORT | NY | 11520 | |
| AARY, DAVID | | 936 W TEEL RD | | | | SAPULPA | OK | 74066-6245 | |
| AASER, AMIN G | | Address Redacted | | | | | | | |
| AAV SERVICE | | 2771 PLAZA DEL AMO SUITE 801 | | | | TORRANCE | CA | 90503 | |
| AB APPLIANCE REPAIR | | 202 CHIEFTAIN ST PO BOX 38 | | | | OSCEOLA | WI | 54020 | |
| AB APPLIANCE REPAIR | | PO BOX 38 | 202 CHIEFTAIN ST | | | OSCEOLA | WI | 54020 | |
| AB APPRAISALS | | 12100 TANGLEWILD DR | | | | AUSTIN | TX | 78758 | |
| AB AUTO PARTS | | 385 LEMON AVE C | | | | WALNUT | CA | 91789-2633 | |
| AB DESIGN | | 10005 STONEMILL RD | | | | RICHMOND | VA | 23233 | |
| AB DICK IPS CO | | PO BOX 2145 | 1200 18TH ST | | | BAKERSFIELD | CA | 93303 | |
| AB FIRE EQUIPMENT INC | | 2175 N ANDREWS AVE EXT B6 | | | | POMPANO BEACH | FL | 33069 | |
| AB LOCK & KEY | | RT 14 BOX 143 L | | | | EDINBURG | TX | 78539 | |
| AB TECH SERVICES | | 17C AIRPORT DRIVE | | | | HOPEDALE | MA | 01747 | |
| AB TIRE COMPANY | | 1020 SOUTH COMMERCE | | | | ARDMORE | OK | 73401 | |
| AB&T SALES CORP | RICK MONARCH | 7905A CESSNA AVE | | | | GAITHERSBURG | MD | 20879 | |
| AB&T SALES CORP | | 7905 A CESSNA AVE | ATTN RICK MONARCH | | | GAITHERSBURG | MD | 20879 | |
| ABA DABA RENTS INC | | 4351 AUBURN BLVD | | | | SACRAMENTO | CA | 95841-4152 | |
| ABACA PLUMBING INC | | 13 DARTMOUTH DR | | | | HAZLET | NJ | 07730 | |
| ABACA PLUMBING INC | | 6241 NE 20TH TER | | | | FT LAUDERDALE | FL | 33308 | |
| ABACUS | | 5405 BUFORD HWY STE 230 | | | | NORCROSS | GA | 30071 | |
| ABACUS | | 999 EAST TOUHY AVENUE STE 225 | | | | DES PLAINES | IL | 60018 | |
| ABACUS CORP | Abacus Corp Headquarters | | 610 Gusryan St | | | Baltimore | MD | 21224 | |
| ABACUS CORP | Abacus Corporation | | 610 Gusryan St | | | Baltimore | MD | 21224 | |
| ABACUS CORP | | PO BOX 64743 | | | | BALTIMORE | MD | 21264 | |
| ABACUS CORP | | PO BOX 64743 | | | | BALTIMORE | MD | 21264-4743 | |
| Abacus Corp Headquarters | | 610 Gusryan St | | | | Baltimore | MD | 21224 | |
| Abacus Corporation | | 610 Gusryan St | | | | Baltimore | MD | 21224 | |
| ABACUS II | | 1900 INDIAN WOOD CIR STE 200 | | | | MAUMEE | OH | 43537-4039 | |
| ABACUS II | | ACCTS REC | | | | SYLVANIA | OH | 435602701 | |
| ABACUS INVESTIGATION SERCURITY | | 6017 PINE RIDGE ROAD NO 243 | | | | NAPLES | FL | 34119 | |
| ABACUS SECURITY SERVICES | | 610 GUSRYAN ST | | | | BALTIMORE | MD | 21224 | |
| ABAD JR, SERGIO | | Address Redacted | | | | | | | |
| ABAD, ALEX | | Address Redacted | | | | | | | |
| ABAD, ASAEL | | Address Redacted | | | | | | | |
| ABAD, EMILY | | 10348 CAMINITO ALVAREZ | | | | SAN DIEGO | CA | 92126 | |
| ABAD, ESTHER MARIE | | Address Redacted | | | | | | | |
| ABAD, GEAROD | | | | | | MILPITAS | CA | 95035 | |
| ABAD, HERIBERT | | 6840 SW 5TH ST | | | | MIAMI | FL | 33144-3616 | |
| ABAD, HERIBERTO | | 3995 SW 150 CT | | | | MIAMI | FL | 33196 | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABAD, JACQUELINE IVETTE | | Address Redacted | | | | | | | |
| ABAD, JOSEPH | | Address Redacted | | | | | | | |
| ABAD, JULIO | | Address Redacted | | | | | | | |
| ABAD, KELLY MARIE | | Address Redacted | | | | | | | |
| ABAD, LIDIA | | Address Redacted | | | | | | | |
| ABADI, AMANDA H | | Address Redacted | | | | | | | |
| ABADI, FELIX | | Address Redacted | | | | | | | |
| ABADI, HERMON | | Address Redacted | | | | | | | |
| ABADIA, CARLOS | | 20620 SW 125TH AVE | | | | MIAMI | FL | 33177 | |
| ABADJIAN, ARMENAK | | Address Redacted | | | | | | | |
| ABAFFE, WAYNE | | 10000 NORTHFIELD DR | | | | SAINT LOUIS | MO | 63114-2519 | |
| ABAHAZY, BRYNN | | Address Redacted | | | | | | | |
| ABAIR LAVERY INC | | 32 BRIXTON STREET | | | | WEST HARTFORD | CT | 06110 | |
| ABAIR, CODY PAUL | | Address Redacted | | | | | | | |
| ABAIRE JR ARCHIE | | 17227 WHITE PINE RD | | | | BEAVERDAM | VA | 23015 | |
| ABAIRE JR, ARCHIE L | | Address Redacted | | | | | | | |
| ABAL MATERIAL HANDLING INC | | PO BOX 11965 | | | | ROANOKE | VA | 24022 | |
| ABALES, MARYFEL LAGOS | | Address Redacted | | | | | | | |
| ABALLA, ADRIAN | | Address Redacted | | | | | | | |
| ABALLAY, JAIDON | | 211 HIGH ST | | | | CHAPEL HILL | TN | 37034 | |
| ABALOS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| ABALOS, JOSEPH ORBETA | | Address Redacted | | | | | | | |
| ABANDONED ANIMAL RESCUE | | 419 E HUFSMITH | | | | TOMBALL | TX | 77375 | |
| ABANDONED PROPERTY DIVISION | TIMOTHY P CAHILL TREASURER AND RECEIVER GENERAL | PO BOX 7049 | DEPT OF REVENUE | | | BOSTON | MA | 02204 | |
| ABANG, PETER | | PO BOX 54030 | | | | WASHINGTON | DC | 20032-0230 | |
| ABANTO, CARLOS ENRIQUE | | Address Redacted | | | | | | | |
| ABAQUIN, JOEL | | 140 E 235TH ST | | | | CARSON | CA | 90745 | |
| ABAQUIN, JOEL M | | 140 E 235TH ST | | | | CARSON | CA | 90745-5317 | |
| ABAR STAFFING SERVICES | | PO BOX 844475 | | | | DALLAS | TX | 75284-4475 | |
| ABARCA, ANGELICA MARIE | | Address Redacted | | | | | | | |
| ABARCA, BRANDON JUDE | | Address Redacted | | | | | | | |
| ABARCA, CARLOS | | 17016 CANYON RD | | | | TUSTIN | CA | 92780-0000 | |
| ABARCA, EFREN ORLANDO | | Address Redacted | | | | | | | |
| ABARCA, JOHN | | Address Redacted | | | | | | | |
| ABARCA, YESENIA | | 837 EDISON LN | | | | IMMOKALEE | FL | 34142-5537 | |
| ABARE, ANTHONY RUSSELL | | Address Redacted | | | | | | | |
| ABARQUEZ, MARTI D | | Address Redacted | | | | | | | |
| ABASCAL, HECTOR UWE ELIJAH | | Address Redacted | | | | | | | |
| ABASHKIN, SCOTT | | 540 PLEASANT RUN DR NO B | | | | WHEELING | IL | 60090-5655 | |
| ABASIAL, KORY GEORGE | | Address Redacted | | | | | | | |
| ABAT, GREG LUCENA | | Address Redacted | | | | | | | |
| ABAT, MICHAEL | | 4952 WINDERMERE DR | | | | NEWARK | CA | 94560 | |
| ABAT, MICHAEL A | | Address Redacted | | | | | | | |
| ABATE, ALFREDO | | Address Redacted | | | | | | | |
| ABATE, JEREMY | | Address Redacted | | | | | | | |
| ABATECOLA, MARK | | 5040 E BELLEVUE ST APT NO 1 | | | | TUCSON | AZ | 85712 | |
| ABATECOLA, MARK A | | Address Redacted | | | | | | | |
| ABAUNZA, JOSE R | | 1418 SW 5TH ST APT 4 | | | | MIAMI | FL | 33135-3847 | |
| ABAWI, COMBIZ | | Address Redacted | | | | | | | |
| ABAWI, KAIS | | Address Redacted | | | | | | | |
| ABAYA, KARLY JEAN | | Address Redacted | | | | | | | |
| ABAYE, SHERWIN | | 2124 KITTREDGE ST | 266 | | | BERKELEY | CA | 94704-0000 | |
| ABAYE, SHERWIN SHAKA | | Address Redacted | | | | | | | |
| ABBADESSA, JOSEPHIN | | 1410 S 2ND AVE | | | | DES PLAINES | IL | 60018-1546 | |
| ABBARA, MICHAEL YOESPH | | Address Redacted | | | | | | | |
| ABBARNO, NICOLE LYNN | | Address Redacted | | | | | | | |
| ABBARNO, RANDY MICHAEL | | Address Redacted | | | | | | | |
| ABBAS, AHMED | | Address Redacted | | | | | | | |
| ABBAS, ALAA ABDUL KADE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABBAS, ALI | | Address Redacted | | | | | | | |
| ABBAS, AMR | | Address Redacted | | | | | | | |
| ABBAS, HASSAN | | 18610 FLAGSTONE CREEK RD | | | | HOUSTON | TX | 77084-0000 | |
| ABBAS, HASSAN | | Address Redacted | | | | | | | |
| ABBAS, HINA SUMMER | | Address Redacted | | | | | | | |
| Abbas, Khawar | | 35 San Clemente Dr No 308 | | | | Corte Madera | CA | 415-497-3500 | |
| Abbas, Patrick | | 4629 Manor Lake Dr | | | | Mason | OH | 45040 | |
| ABBASI, AFSHAN | | Address Redacted | | | | | | | |
| ABBASI, AMAN A | | 14961 VINT HILL RD | | | | NOKESVILLE | VA | 20181-1209 | |
| ABBASSPOUR, JASON REZA | | Address Redacted | | | | | | | |
| ABBATE FLORIST INC | | PO BOX 290675 | | | | WETHERSFIELD | CT | 06129 | |
| ABBATE, GREGORY | | Address Redacted | | | | | | | |
| ABBATE, KENNETH P | | 86 COTSWOLD CIRCLE | | | | OCEAN | NJ | 07712-2648 | |
| ABBATE, MICHAEL | | Address Redacted | | | | | | | |
| ABBATTISTA, NICHOLAS | | Address Redacted | | | | | | | |
| ABBE, RILEY MAC | | Address Redacted | | | | | | | |
| ABBENE, LOGAN MICHAEL | | Address Redacted | | | | | | | |
| ABBEVILLE ELECTRONICS | | 419 OZARK RD | | | | ABBEVILLE | AL | 36310 | |
| ABBEY FENCE & REPAIR | | 2051 ROSEBUD DR | | | | IRVING | TX | 75060 | |
| ABBEY FLORIST | | 2853 SUNSET POINT RD | | | | CLEARWATER | FL | 33759 | |
| ABBEY FRITZ FENCE CO INC | | 4113 AQUARIUM PLACE | | | | BALTIMORE | MD | 21215 | |
| ABBEY PARTY RENTS | | 6969 CORTE SANTA FE | | | | SAN DIEGO | CA | 92121 | |
| ABBEY PARTY RENTS | | 8340 CAMINO SANTA FE SUITE A | | | | SAN DIEGO | CA | 92121 | |
| ABBEY PRESS | | PO BOX 216 | | | | ST MEINRAD | IN | 47577 | |
| ABBEY, LARRY STEDMAN | | Address Redacted | | | | | | | |
| ABBEY, MATT R | | Address Redacted | | | | | | | |
| ABBEY, MATTHEW P | | Address Redacted | | | | | | | |
| ABBINGTON DISTINCTIVE BANQUETS | | 3 S 002 ROUTE 53 | | | | GLEN ELLYN | IL | 60137 | |
| ABBIT, ROYAL J | | Address Redacted | | | | | | | |
| ABBO, GREGORY | | 24464 BECK AVE | | | | EASTPOINTE | MI | 48021-1414 | |
| ABBONDANZIO, CHRISTOPHER | | 35 COPELAND ST | | | | WALTHAM | MA | 02451 | |
| ABBOT SECURITY | | 3905 BOOTH CALLOWAY RD | | | | RICHLAND | TX | 76118 | |
| ABBOTSFORD APPLIANCE CENTER | | PO BOX 8 | | | | ABBOTSFORD | WI | 54405 | |
| ABBOTT & SIMPSON ROOFING | | 2144 NE 22ND AVE | | | | PORTLAND | OR | 97212 | |
| ABBOTT BEVERLY | | 7707 JAYHAWK DRIVE | | | | RIVERSIDE | CA | 92509 | |
| ABBOTT CARDS | | 35 TIOGA WAY | | | | MARBLEHEAD | MA | 01945 | |
| ABBOTT CARDS | | PO BOX 631 | 35 TIOGA WAY | | | MARBLEHEAD | MA | 01945 | |
| ABBOTT ELECTRIC INC | | 1010 4TH ST SE | | | | CANTON | OH | 44707 | |
| ABBOTT ELECTRONICS INC | | 155 NEW BOSTON STREET | | | | WOBURN | MA | 01801 | |
| ABBOTT GLASS INC | | 1004 DAIBES CT | | | | EDGEWATER | NJ | 07020 | |
| ABBOTT JR , ERNIE JOESPH | | Address Redacted | | | | | | | |
| ABBOTT JR, WILLIAM T | | Address Redacted | | | | | | | |
| ABBOTT MANAGEMENT INC | | 5012 ASBURY AVENUE | P O BOX 688 | | | FARMINGDALE | NJ | 07727 | |
| ABBOTT MANAGEMENT INC | | P O BOX 688 | | | | FARMINGDALE | NJ | 07727 | |
| ABBOTT PLASTICS INC | | 3225 E WASHINGTON AVE | | | | MADISON | WI | 53704 | |
| ABBOTT RESORTS INC | | 35000 EMERALD COAST PKY | | | | DESTIN | FL | 32541 | |
| ABBOTT SPECIALTY STAFFING INC | | PO BOX 57053 | | | | IRVINE | CA | 92619-7053 | |
| ABBOTT, AMANDA LEE | | Address Redacted | | | | | | | |
| ABBOTT, ANTHONY G | | Address Redacted | | | | | | | |
| ABBOTT, CARL E | | 1506B GREGG ST | | | | PHILADELPHIA | PA | 19115-4283 | |
| ABBOTT, CHARLES DOUGLAS | | Address Redacted | | | | | | | |
| ABBOTT, CHERNETTA JOY | | Address Redacted | | | | | | | |
| ABBOTT, CHRIS | | Address Redacted | | | | | | | |
| ABBOTT, CHRISTOPHER HARRISON | | Address Redacted | | | | | | | |
| ABBOTT, COLEMAN | | 6410 S SAGEWOOD CIR | | | | MESA | AZ | 85212-6369 | |
| ABBOTT, CRAIG M | | NATO MEWSG | PSC 29 BOX 90 | | | APO | AE | 09447-0029 | |
| ABBOTT, DANIEL T | | Address Redacted | | | | | | | |
| ABBOTT, DEBBIE | | 8314 BAMA RD | | | | MECHANICSVILLE | VA | 23111 | |
| ABBOTT, DEREK SCOTT | | Address Redacted | | | | | | | |
| ABBOTT, FERN | | PO BOX 4244 | | | | METUCHEN | NJ | 08840 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABBOTT, GARY | | 226 NARROW LEAF DR | | | | FRUITA | CO | 81521 | |
| ABBOTT, HEATHER LYNN | | Address Redacted | | | | | | | |
| ABBOTT, JAMES E | | 3311 CHURCH ROAD SUITE 100 | TUCKAHOE FAMILY MEDICAL | | | RICHMOND | VA | 23233 | |
| ABBOTT, JAMES E | | TUCKAHOE FAMILY MEDICAL | | | | RICHMOND | VA | 23233 | |
| ABBOTT, JAMES MATTHEW | | Address Redacted | | | | | | | |
| ABBOTT, JEREMY RICHARD | | Address Redacted | | | | | | | |
| ABBOTT, JERRY | | Address Redacted | | | | | | | |
| ABBOTT, KEITH | | Address Redacted | | | | | | | |
| ABBOTT, KRISTEN | | Address Redacted | | | | | | | |
| ABBOTT, MATTHEW DWIGHT | | Address Redacted | | | | | | | |
| ABBOTT, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| ABBOTT, MICAH LEE | | Address Redacted | | | | | | | |
| ABBOTT, MICHELLE LYNN | | Address Redacted | | | | | | | |
| ABBOTT, NAN | | 338 LINDEN AVE | | | | BUFFALO | NY | 14216 | |
| ABBOTT, NATHAN A | | Address Redacted | | | | | | | |
| ABBOTT, PHYLICIA LEEANNA S | | Address Redacted | | | | | | | |
| ABBOTT, RANDY | | Address Redacted | | | | | | | |
| ABBOTT, SHAWN DAVID | | Address Redacted | | | | | | | |
| ABBOTT, STEVE ROBERT | | Address Redacted | | | | | | | |
| ABBOTT, TALIA A | | Address Redacted | | | | | | | |
| ABBOTT, TIMOTHY R | | 8500 CIVIC CENTER BLVD | | | | MENTOR | OH | 44060 | |
| ABBOTT, TYSON K | | Address Redacted | | | | | | | |
| ABBOTT, WILLIAM CODY | | Address Redacted | | | | | | | |
| ABBOTTS FLORIST | | 201 N RANDOLPH | | | | CHAMPAIGN | IL | 61824 | |
| ABBOTTS FLORIST | | PO BOX 1561 | 201 N RANDOLPH | | | CHAMPAIGN | IL | 61824 | |
| ABBOTTS RADIO & TV | | RR 1 BOX 226 | | | | CENTER HARBOR | NH | 03226 | |
| Abbring, Derek | | 9735 Bend Dr | | | | Jenison | MI | 49428 | |
| ABBYS FLOWER SHOPPE | | PO BOX 470753 | | | | AURORA | CO | 80047 | |
| ABC ADVERTISING | | 3146 HEATHSTEAD PL | | | | CHARLOTTE | NC | 28210 | |
| ABC APPLIANCE | | 421 WALNUT ST | | | | NAPA | CA | 94559 | |
| ABC APPLIANCE SERVICE LLC | | 20 NORTHWOOD DR | | | | BLOOMFIELD | CT | 06002 | |
| ABC APPRAISAL INC | | 8 WATROUS FARM RD | | | | WALLINGFORD | CT | 06492 | |
| ABC BUDGET SERVICE INC | | PO BOX 652 | | | | HARTLAND | WI | 53029 | |
| ABC CASH N GO INC | | PO BOX 251 | | | | EDWARDSVILLE | IL | 62025 | |
| ABC CLEAN ALL INC | | PO BOX 895160 | | | | LEESBURG | FL | 34789-5160 | |
| ABC CLEANING | | PO BOX 5875 | | | | OCALA | FL | 34478 | |
| ABC CLEANING SERVICES | | PO BOX 2918 | | | | MATTHEWS | NC | 28106 | |
| ABC COMMUNICATIONS | | 3634 N HAMPTON DR | | | | KENNESAW | GA | 30144 | |
| ABC COMMUNICATIONS INC | | 3634 HAMPTON DR | | | | KENNESAW | GA | 30144 | |
| ABC Disposal Service Inc | | 1245 Shawmut Ave | | | | New Bedford | MA | 02745-0000 | |
| ABC DISTRIBUTING INC | | 14445 NE 20TH LN | | | | NORTH MIAMI | FL | 33181 | |
| ABC DISTRIBUTING INC | | PO BOX 619000 | | | | NORTH MIAMI | FL | 33261-9000 | |
| ABC DOORS | | PO BOX 20485 | | | | HOUSTON | TX | 77225-0485 | |
| ABC DOORS OF DALLAS INC | | PO BOX 270489 | | | | DALLAS | TX | 75227 | |
| ABC ECONOMY APPLIANCE SERVICE | | 3007 N ARGONNE RD | | | | SPOKANE | WA | 99212 | |
| ABC ECONOMY APPLIANCE SERVICE | | PO BOX 13593 | | | | SPOKANE | WA | 99213 | |
| ABC ELECTRONICS | | 3949 SAWYER RD | | | | SARASOTA | FL | 34233 | |
| ABC ELECTRONICS | | 875 106TH AVE N | | | | NAPLES | FL | 34108 | |
| ABC ELECTRONICS SERVICES CORP | | 101 LINCOLN PKY | | | | E ROCHESTER | NY | 14445 | |
| ABC ELECTRONICS SERVICES CORP | | 350 W COMMERCIAL ST | | | | E ROCHESTER | NY | 14445 | |
| ABC ELEVATOR CO | | 3260 W GRAND AVE | | | | CHICAGO | IL | 60651 | |
| ABC Family | Attn Adrian Tustin | 500 S Buena Vista St | | | | Burbank | CA | 91521-9750 | |
| ABC FAMILY | | 3800 W ALAMEDA AVE | 4TH FL ACCT DEPT | | | BURBANK | CA | 61505-6070 | |
| ABC FAMILY | | BANK OF AMERICA | 12304 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| ABC FIRE & SAFETY | | 1543 PARADISE HILL RD | | | | CLARKSVILLE | TN | 37043 | |
| ABC FIRE & SAFETY SERVICES INC | | 134 ECORSE RD | | | | YPSILANTI | MI | 48198 | |
| ABC FIRE EXTINGUISHER CO | | 4641 PEOPLES RD | | | | PITTSBURGH | PA | 15237 | |
| ABC FIRE PROTECTION CO INC | | 3324 PELTON ST | | | | CHARLOTTE | NC | 28217 | |
| ABC FLAG & PENNANT CO INC | | 9919 N FLORIDA AVE | | | | TAMPA | FL | 33612 | |

Exhibit B
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABC Holding Company Inc d b a KABC TV | Tanya Menton VP Counsel | ABC Inc | 77 W 66th St 15th Fl | | | New York | NY | 10023 | |
| ABC INDUSTRIES INC | | 100 CLEVELAND AVE | | | | FREEPORT | NY | 11520 | |
| ABC LASERJET INC | | 6000G UNITY DR | | | | NORCROSS | GA | 30071 | |
| ABC LOCK & GLASS INC | | 1700 VICTORIAN AVE | | | | SPARKS | NV | 89431 | |
| ABC LOCK & KEY | | P O BOX 56329 | | | | LITTLE ROCK | AR | 72215 | |
| ABC LOCK & SAFE CO | | 201G COMMONWEALTH BLVD | | | | ALLANDALE | FL | 32127 | |
| ABC LOCKSMITH | | 1129 SOUTH GOLD STREET | | | | CENTRALIA | WA | 98531 | |
| ABC MOBILE DETAILING | | PO BOX 4013 | | | | NEWPORT BEACH | CA | 92661 | |
| ABC OFFICE | | PO BOX 829 | | | | KAYSVILLE | UT | 84037 | |
| ABC OFFICE EQUIPMENT COMPANY | | 7322 E BROADWAY | | | | SPOKANE | WA | 992202763 | |
| ABC OFFICE EQUIPMENT COMPANY | | PO BOX 2763 | 7322 E BROADWAY | | | SPOKANE | WA | 99220-2763 | |
| ABC OVERHEAD DOOR SYSTEMS | | 3656 GOVERNMENT BLVD STE E | | | | MOBILE | AL | 36693 | |
| ABC PEST & LAWN SERVICES | | 11227 N STEMMONS FWY | | | | DALLAS | TX | 75229 | |
| ABC PLUMBING & ELECTRICAL | | 101 SPRING ST | | | | PUEBLO | CO | 81003 | |
| ABC PLUMBING HEATING & COOLING | | 760 HASTINGS LN | | | | BUFFALO GROVE | IL | 60089 | |
| ABC PLUMBING HEATING AIRCONDIT | | 205 22ND STREET | | | | SACRAMENTO | CA | 95816 | |
| ABC PRECISE ASPHALT MAINT INC | | 1600 NW 3RD STREET | PO BOX 6577 | | | DELRAY BEACH | FL | 33484 | |
| ABC PRECISE ASPHALT MAINT INC | | PO BOX 6577 | | | | DELRAY BEACH | FL | 33484 | |
| ABC PRINTING | | 3520 COLLEGE DRIVE | | | | JEFFERSONTOWN | KY | 40299 | |
| ABC RADIO NETWORK INC | | 13725 MONTFORT DR | | | | DALLAS | TX | 75240 | |
| ABC RENTAL CENTER | | 20031 HIWAY 99 | | | | LYNNWOOD | WA | 98036 | |
| ABC RENTAL CENTER | | 6514 PEARL ROAD | | | | PARMA HTS | OH | 44130 | |
| ABC RENTAL CENTERS | | 3000 HEWES AVE | | | | GULFPORT | MS | 39507 | |
| ABC RENTALS | | 6305 DOUGHERTY RD | | | | DUBLIN | CA | 94568 | |
| ABC REPORT SERVICES LLC | | 2057 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| ABC SATELLITE | | 3351 SPRINGRIDGE RD PO BOX 284 | | | | RAYMOND | MS | 39154 | |
| ABC SATELLITE | | PO BOX 284 | | | | RAYMOND | MS | 39154 | |
| ABC SEW & VAC | | 333 JERUSALEM AVE | | | | HICKSVILLE | NY | 11801 | |
| ABC TECHNOLOGIES INC | | 16100 NW CORNELL RD STE 200 | | | | BEAVERTON | OR | 97006 | |
| ABC TEMPS INC | | 3109 CARLISLE NO 208 | | | | DALLAS | TX | 75204 | |
| ABC TV | | 48 N FLOYD | | | | FRESNO | CA | 93706 | |
| ABC TV | | 48 N FLOYD AVE | | | | FRESNO | CA | 93706 | |
| ABC TV SERVICE | | 1002 SOUTH 14TH | | | | KINGSVILLE | TX | 78363 | |
| ABCARIUS, OLIVER | | Address Redacted | | | | | | | |
| ABCO APPLIANCE SALES & SERVICE | | 910 E WILLIAM ST | | | | CARSON CITY | NV | 89701 | |
| ABCO FIRE PROTECTION INC | | PO BOX 74902 | | | | CLEVELAND | OH | 44194-0985 | |
| ABCO RENTAL & SUPPLY | | 4224 CANE RUN RD | | | | LOUISVILLE | KY | 40216 | |
| ABCO RENTAL & SUPPLY | | 4314 CANE RUN ROAD | | | | LOUISVILLE | KY | 40216 | |
| ABCS INC | | 1718 W LINCOLN RD | | | | MCHENRY | IL | 60050 | |
| ABD ALLA, SALY M | | Address Redacted | | | | | | | |
| ABD ALLA, SOHA MOHAMED | | Address Redacted | | | | | | | |
| ABD LIGHTING MANAGEMENT CO | | 2885 BAILEY AVE | | | | BUFFALO | NY | 14215 | |
| ABDALLA, AHMAD ADNAN | | Address Redacted | | | | | | | |
| ABDALLA, INAS | | Address Redacted | | | | | | | |
| ABDALLA, MOHAMED OMAR | | Address Redacted | | | | | | | |
| ABDALLAH, ABDEL RAHMAN SUFIAN | | Address Redacted | | | | | | | |
| ABDALLAH, HANI RICHARD | | Address Redacted | | | | | | | |
| ABDALLAH, JANINE | | Address Redacted | | | | | | | |
| Abdallah, Jean | | 4855 Gouin Blvd West | | | | Montreal | QC | H4J 1B9 | Canada |
| ABDALLAH, JUSTIN CARL | | Address Redacted | | | | | | | |
| Abdallah, Tarek | | 206 Lowell Pl | | | | Vernon Hills | IL | 60061 | |
| ABDEL FADEEL, ROKAIA M | | Address Redacted | | | | | | | |
| ABDEL HADI, QASEM ALLEN | | Address Redacted | | | | | | | |
| Abdel K NDiaye | | 18404 Broken Timber Way | | | | Boyds | MD | 20841 | |
| ABDEL SHAFY, ALI | | Address Redacted | | | | | | | |
| ABDELADIM, HAKIM | | Address Redacted | | | | | | | |
| ABDELAZIZ, MIASS SAIF | | Address Redacted | | | | | | | |
| ABDELBAKY, AHMED | | Address Redacted | | | | | | | |
| ABDELGADER, MAZIN M | | Address Redacted | | | | | | | |
| ABDELHAFIZ, TARECK Z | | Address Redacted | | | | | | | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABDELHAMID, MOHAMED N | | Address Redacted | | | | | | | |
| ABDELHAQ, IBRAHIM | | Address Redacted | | | | | | | |
| ABDELHAY, AHMAD | | Address Redacted | | | | | | | |
| ABDELMAGID, AMIRA MOSTAFA | | Address Redacted | | | | | | | |
| ABDELMAJED, SULEIMAN | | Address Redacted | | | | | | | |
| Abdelmalak, Mourad M | | 266 North St | | | | Jersey City | NJ | 07307 | |
| ABDELMASEH, AARON | | Address Redacted | | | | | | | |
| ABDELMASIH, SAM GABRIEL | | Address Redacted | | | | | | | |
| ABDELMASSIH, MATTHEW | | Address Redacted | | | | | | | |
| ABDELMESSIH, PETER | | Address Redacted | | | | | | | |
| ABDELMOMEN, AHMED | | Address Redacted | | | | | | | |
| ABDELMUTI, SAMANTHA SABER | | Address Redacted | | | | | | | |
| ABDELNOUR, MICHAEL MARCUS | | Address Redacted | | | | | | | |
| ABDELQUADER, OMAR JUAN AMADO | | Address Redacted | | | | | | | |
| Abdelrahman Ibrahim Ahmad | | 1001 Fuller Wiser Rd Apt 921 | | | | Euless | TX | 76039 | |
| ABDELRAHMAN, IHAB | | 720 BENNINGTON ST | | | | EAST BOSTON | MA | 02128-1156 | |
| ABDI, ABDI MOHAMED | | Address Redacted | | | | | | | |
| ABDI, DAHIR | | Address Redacted | | | | | | | |
| ABDI, OMAR | | Address Redacted | | | | | | | |
| ABDIN, HANEY MARWAN | | Address Redacted | | | | | | | |
| ABDIN, MOHAMMED KAMAL | | Address Redacted | | | | | | | |
| ABDIRAHMAN, IBRAHIM ABDULKHADI | | Address Redacted | | | | | | | |
| ABDIZADEH, HOSSIEN | | Address Redacted | | | | | | | |
| ABDO, AISHAH | | Address Redacted | | | | | | | |
| ABDO, MATT SHERMAN | | Address Redacted | | | | | | | |
| ABDOLLAHI, PEYMAN | | Address Redacted | | | | | | | |
| ABDOLYSISIAN, MILAD | | Address Redacted | | | | | | | |
| ABDOOL, KAVEED | | Address Redacted | | | | | | | |
| ABDO, CHARLES | | 42 NORTH ST | | | | HINGHAM | MA | 02043-2256 | |
| ABDOU, IRENE | | P O  BOX 2819 | | | | ORANGE | CA | 92860 | |
| ABDOU, SHERIF | | P O  BOX 2819 | | | | ORANGE | CA | 92860 | |
| ABDOU, VENESSA W | | Address Redacted | | | | | | | |
| ABDOULI, BITA | | Address Redacted | | | | | | | |
| ABDUL BASHEERA, NADEERA AESHA | | Address Redacted | | | | | | | |
| ABDUL JALEEL, ALI | | Address Redacted | | | | | | | |
| ABDUL JALEEL, IMRON HUSSEIN | | Address Redacted | | | | | | | |
| ABDUL MALIK, YASMIN | | Address Redacted | | | | | | | |
| ABDUL R MUHAMMAD | MUHAMMAD ABDUL R | 1124 W LOCUST AVE | | | | ANAHEIM | CA | 92802-1822 | |
| ABDUL S AMINI | AMINI ABDUL S | 5826 CROWFOOT DR | | | | BURKE | VA | 22015-3321 | |
| ABDUL, KHALIL | | Address Redacted | | | | | | | |
| ABDUL, OLUEWU | | 5110 N KENMORE AVE 3 | | | | CHICAGO | IL | 60640-3110 | |
| ABDUL, RUDIV | | Address Redacted | | | | | | | |
| ABDULAHI, OMER BASHIR | | Address Redacted | | | | | | | |
| ABDULAZI, ALSHATTI | | 1980 HORAL ST 1726 | | | | SAN ANTONIO | TX | 78227-3944 | |
| ABDULAZIZ, KHALID ABDULLA | | Address Redacted | | | | | | | |
| ABDULBASHEERA, NADEERA | | 44 ROSEMONT BLVD | | | | WHITE PLAINS | NY | 00001-0607 | |
| ABDULGHANI, NOOR | | Address Redacted | | | | | | | |
| ABDULIAN, JOSEPH | | 5846 LA MIRADA AVE | | | | LOS ANGELES | CA | 90038-2039 | |
| ABDULJABER, EMAD | | 533 N BRIDGESTONE AVE | | | | JACKSONVILLE | FL | 32259-7973 | |
| ABDULKADER, JAMAL A | | Address Redacted | | | | | | | |
| ABDULKADIR, IFRAH DAUD | | Address Redacted | | | | | | | |
| ABDULLA, HASSAN NAIM | | Address Redacted | | | | | | | |
| ABDULLA, LANE | | Address Redacted | | | | | | | |
| ABDULLAH, AKEEM RAHEEM | | Address Redacted | | | | | | | |
| ABDULLAH, ALAJI F | | 3531 TOWNE POINT RD APT 201 | | | | CHESAPEAKE | VA | 23321-5626 | |
| ABDULLAH, AMIR JAMAL | | Address Redacted | | | | | | | |
| ABDULLAH, AYESHA M | | Address Redacted | | | | | | | |
| ABDULLAH, CHANEL NAFISA | | Address Redacted | | | | | | | |
| ABDULLAH, DEANNA | | 379 SAINT AUGUSTINE DR | | | | MADISON | MS | 39110-8829 | |
| ABDULLAHI, AHMED | | Address Redacted | | | | | | | |
| ABDULLAHI, ISSAM ABDIRIZAK | | Address Redacted | | | | | | | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABDULLAHI, JAMA ALI | | Address Redacted | | | | | | | |
| ABDULLAHI, MOHAMED ALI | | Address Redacted | | | | | | | |
| ABDULLAHU, HEVZI | | 12840 SOUTH KIRKWOOD | | | | STAFFORD | TX | 77477 | |
| ABDULLATIF, VICTOR ANTOUN | | Address Redacted | | | | | | | |
| ABDULLE, MOHAMED HASSAN | | Address Redacted | | | | | | | |
| ABDULMASIH, NADER G | | Address Redacted | | | | | | | |
| ABDULQADIR, RAZ FAROOK | | Address Redacted | | | | | | | |
| ABDULQADIR, SARA FAROOK | | Address Redacted | | | | | | | |
| ABDULRAHIM, FADI M | | Address Redacted | | | | | | | |
| ABDULRAZAQ, LEILA JOJO | | Address Redacted | | | | | | | |
| ABDULRAZAQ, TOBY | | 2449 JENKINTOWN RD | | | | GLENSIDE | PA | 19038-0000 | |
| ABDULRAZAQ, TOBY | | Address Redacted | | | | | | | |
| ABDULRAZAQ, WALIAH A | | Address Redacted | | | | | | | |
| ABDUSSALAAM, MOHAMMAD | | Address Redacted | | | | | | | |
| ABDUSSAMAD, ZAKIYAH IMANI | | Address Redacted | | | | | | | |
| ABE BERKLEIGH PUMP & COMP CO | | 100 S FIRST AVENUE | | | | WEST READING | PA | 19611 | |
| ABE BERKLEIGH PUMP & COMP CO | | PO BOX 8500 6410 | | | | PHILADELPHIA | PA | 19178-6410 | |
| ABE DOORS & WINDOWS | | 6776 HAMILTON BLVD | | | | ALLENTOWN | PA | 18106 | |
| ABE PARKING LOT STRIPING CO | | PO BOX 241 | | | | EASTON | PA | 18044-0241 | |
| ABE, JONATHAN | | Address Redacted | | | | | | | |
| ABE, SHIGEAKI | | 140 S MONTE REY DR | | | | LOS ALAMOS | NM | 87544-0000 | |
| ABEBE, KALEB | | Address Redacted | | | | | | | |
| ABEBRESE, ELLIS | | Address Redacted | | | | | | | |
| ABED HUSSAIN | HUSSAIN ABED | 47 SHENSTONE AVE | | | | HILLMORTON RUGBY 61 | | CV22 5BL | |
| ABED, ALI | | Address Redacted | | | | | | | |
| ABED, IMAN | | Address Redacted | | | | | | | |
| ABED, ISSA | | Address Redacted | | | | | | | |
| ABED, MAJD | | Address Redacted | | | | | | | |
| ABED, MUJAHED H | | Address Redacted | | | | | | | |
| ABEDELJALIL, SUMMER J | | 5518 LARCH ST | | | | FREDERICKSBRG | VA | 22407-1210 | |
| ABEDI, ALIREZA | | Address Redacted | | | | | | | |
| ABEDINI, NEDA COLLEEN | | Address Redacted | | | | | | | |
| ABEDRABO, DAVID | | Address Redacted | | | | | | | |
| ABEITA, DONOVAN | | Address Redacted | | | | | | | |
| ABEJERO, CHERYL | | 2314 LOY LN | | | | EAGLE ROCK | CA | 90041 | |
| ABEJERO, CHERYL | | 2314 LOY LN | | | | EAGLE ROCK | CA | 90041-1816 | |
| ABEL & CO INC, ROBERT | | PO BOX 4956 | | | | BOSTON | MA | 022124956 | |
| ABEL & CO INC, ROBERT | | PO BOX 846031 | | | | BOSTON | MA | 02284-6031 | |
| ABEL CLEANING SERVICE | | 413 DANBURY CT | | | | MARYVILLE | TN | 37804 | |
| ABEL III, EDWARD BESSLER | | Address Redacted | | | | | | | |
| ABEL JARRARD & CO | | PO BOX 1510 | C/O EUCLID MANAGEMENT | | | UPLAND | CA | 91785-1510 | |
| ABEL JARRARD & CO | | PO BOX 1510 | | | | UPLAND | CA | 917851510 | |
| ABEL, AARON DANIEL | | Address Redacted | | | | | | | |
| Abel, Alicia | | 4398 Camelia Ct | | | | Chino | CA | 91710 | |
| ABEL, BRIAN | | Address Redacted | | | | | | | |
| ABEL, BRIAN S | | Address Redacted | | | | | | | |
| ABEL, CHRISTOPHER | | Address Redacted | | | | | | | |
| ABEL, NICHOLAS L | | Address Redacted | | | | | | | |
| ABEL, SAMANTHA ANN | | Address Redacted | | | | | | | |
| ABEL, SCOTT MICHAEL | | Address Redacted | | | | | | | |
| ABEL, SHANE CHRISTIAN | | Address Redacted | | | | | | | |
| ABEL, STEPHANIE ANNE | | Address Redacted | | | | | | | |
| ABEL, SUAREZ | | 718 CORSICA ST | | | | HOUSTON | TX | 77015-3308 | |
| ABEL, TANICCA N | | Address Redacted | | | | | | | |
| ABELAKHA, MOHAMED | | 6137 LEESBURG PIKE 107 | | | | FALLS CHURCH | VA | 22041-2125 | |
| ABELAR, JAMES ANTONIO | | Address Redacted | | | | | | | |
| ABELGAS, EDGAR M | | Address Redacted | | | | | | | |
| ABELIDO, ALFREDO | | 5025 CLOVER FIELD WAY | | | | SACRAMENTO | CA | 95824 | |
| ABELL, ANNALISA BRENNA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABELL, AUSTIN BARBER | | Address Redacted | | | | | | | |
| ABELL, BRUCE | | Address Redacted | | | | | | | |
| ABELL, DONALD L | | Address Redacted | | | | | | | |
| ABELL, JOSEPH RYAN | | Address Redacted | | | | | | | |
| ABELL, JOSHUA | | 131 ALLEN ST | | | | BANDANA | KY | 42022-0000 | |
| ABELL, JOSHUA LEWIS | | Address Redacted | | | | | | | |
| ABELL, JOSHUAL | | 131 ALLEN ST | | | | BANDANA | KY | 42022-0000 | |
| ABELL, MELISSA | | 1215 FOXCROFT RD | | | | RICHMOND | VA | 23229 | |
| ABELL, STEPHEN RICHARD | | Address Redacted | | | | | | | |
| ABELLA, ARMAND J | | Address Redacted | | | | | | | |
| ABELLA, MICHELLE | | Address Redacted | | | | | | | |
| ABELN, MATT JAMES | | Address Redacted | | | | | | | |
| ABELON, DAVID ANTHONY | | Address Redacted | | | | | | | |
| ABELS VIDEO SERVICE | | 5612 E THOMAS RD | | | | PHOENIX | AZ | 85018 | |
| ABELSETH, JAMES ALLEN | | Address Redacted | | | | | | | |
| ABENOJAR, JAYSON PHILLIP | | Address Redacted | | | | | | | |
| ABEOTI, OLUWABUK | | 11000 DIPLOMA DR | APT J | | | CHARLOTTE | NC | 28262 | |
| ABEOTI, OLUWABUK | | 11000 DIPLOMA DR | | | | CHARLOTTE | NC | 28262-8871 | |
| ABEQUA, LISA | | Address Redacted | | | | | | | |
| ABERASTURI, IASIA | | Address Redacted | | | | | | | |
| ABERASTURI, JOHN | | Address Redacted | | | | | | | |
| ABERCIA SOUTH ASSOCIATES TIC | | 8441 COOPER CREEK BLVD | | | | UNIVERSITY PARK | FL | 34201 | |
| Abercorn Common LLLP | ABERCORN COMMON LLLP | C O KAREN STEWART | 114 BARNARD ST SUITE 2B | | | SAVANNAH | GA | 31401 | |
| Abercorn Common LLLP | c o Catherine Harrison King | Miller & Martin PLLC | 1170 Peachtree St NE Ste 800 | | | Atlanta | GA | 30309-7706 | |
| ABERCORN COMMON LLLP | C O KAREN STEWART | 114 BARNARD ST SUITE 2B | | | | SAVANNAH | GA | 31401 | |
| ABERCORN COMMON LLLP | | 114 BARNARD ST STE 2B | | | | SAVANNAH | GA | 31401 | |
| ABERCORN COMMON LLLP | | PO BOX 10288 | | | | SAVANNAH | GA | 31412-0288 | |
| Abercorn Common LLP | Nicholas W Whittenburg | c o Miller & Martin PLLC | Volunteer Building Ste 1000 | 832 Georgia Ave | | Chattanooga | TN | 37402 | |
| ABERCROMBIA, JAMAL MICHAEL | | Address Redacted | | | | | | | |
| ABERCROMBIE & FITCH | | 6301 FITCH PATH | | | | NEW ALBANY | OH | 43054 | |
| ABERCROMBIE REFURBISHERS | | 5141 WEST CHAPEL HILL RD | | | | DOUGLASVILLE | GA | 30135 | |
| ABERCROMBIE, ALEX BRAD | | Address Redacted | | | | | | | |
| ABERCROMBIE, CHRISTOPHER JAMAL | | Address Redacted | | | | | | | |
| ABERCROMBIE, JEFFREY THOMAS | | Address Redacted | | | | | | | |
| ABERCROMBIE, WILLIAM BRANDON | | Address Redacted | | | | | | | |
| ABERDEEN TV & APPLIANCE | | 20 SIXTH AVE SE | | | | ABERDEEN | SD | 57401 | |
| ABERG, PETER K | | Address Redacted | | | | | | | |
| ABERLE SCRODIN INC | | 41075 RAILROAD AVE | | | | FREMONT | CA | 94539 | |
| ABERNATHY SRA, ROBERT F | | 1337 MEADE DR | | | | SUFFOLK | VA | 23434 | |
| ABERNATHY, APRIL M | | Address Redacted | | | | | | | |
| ABERNATHY, CARINA SHANTAY | | Address Redacted | | | | | | | |
| ABERNATHY, CLIFTON | | 725 S GRAHAM ST | | | | MEMPHIS | TN | 38111 7511 | |
| ABERNATHY, GARRON | | Address Redacted | | | | | | | |
| ABERNATHY, HOWARD | | 13268 WELLESLEY DR NW | | | | COLUMBUS | OH | 43147 | |
| ABERNATHY, JARROD | | Address Redacted | | | | | | | |
| ABERNATHY, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| ABERNATHY, LOGAN RAINE | | Address Redacted | | | | | | | |
| ABERNATHY, MICHAEL | | 16319 BOARDWALK TERRACE | | | | ORLAND HILLS | IL | 60487-0000 | |
| ABERNATHY, MICHAEL | | Address Redacted | | | | | | | |
| ABERNATHY, MICHAEL | | Address Redacted | | | | | | | |
| ABERNATHY, MICHAEL LEE | | Address Redacted | | | | | | | |
| ABERNATHY, MIKE | | 1225 CUMMINGS ST | | | | MEMPHIS | TN | 38106-3409 | |
| ABERNATHY, SASHA | | Address Redacted | | | | | | | |
| ABERNATHY, STEPHANIE LEIGH | | Address Redacted | | | | | | | |
| ABERNATHY, TYRONE | | 9711 ELM | | | | KANSAS CITY | MO | 64134 | |
| ABERNATHY, TYRONE J | | Address Redacted | | | | | | | |
| ABERNATHY, VICTORIA R | | Address Redacted | | | | | | | |
| ABERNATHY, WILLIAM | | 1698 TYRO SCHOOL RD | | | | LEXINGTON | NC | 27295 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABERNATHY, WILLIAM L | | Address Redacted | | | | | | | |
| ABERNETHY, ANDREW | | Address Redacted | | | | | | | |
| ABERSOLD FLORIST | | 1217 SILVER ST | | | | NEW ALBANY | IN | 47150 | |
| ABES DELI | | 19626 NORDHOFF STREET | | | | NORTHRIDGE | CA | 91324-2421 | |
| ABES ELECTRONICS | | 1030 LINCOLN AVE | | | | NAPA | CA | 94558 | |
| ABES LOCK & SAFE MAINT | | C/O BILLY R BARRETT | | | | SPOKANE | WA | 99207 | |
| ABES LOCK & SAFE MAINT | | E 2938 SANSON | C/O BILLY R BARRETT | | | SPOKANE | WA | 99207 | |
| ABESELOM, YONATHAN TESFAYE | | Address Redacted | | | | | | | |
| ABEYTA, GABRIEL FRANK | | Address Redacted | | | | | | | |
| ABEYTA, ISAIAH ABEYTA SALGADO | | Address Redacted | | | | | | | |
| ABEYTA, MARIO | | Address Redacted | | | | | | | |
| ABEYTA, MARIO THOMAS | | Address Redacted | | | | | | | |
| ABEYTA, THOMAS ANTHONY | | Address Redacted | | | | | | | |
| ABF FREIGHT SYSTEMS INC | | 16125B BUSINESS PKY | | | | HAGERSTOWN | MD | 21740 | |
| ABH SERVICES INC | | 3018 SHAWNEE DR | | | | WINCHESTER | VA | 22601-4206 | |
| ABHAY, S | | 2600 GRACY FARMS LN APT 535 | | | | AUSTIN | TX | 78758-2942 | |
| Abhijit Ajmera | | 13326 NE 69th Way | | | | Redmond | WA | 98052 | |
| ABHISEK, PANDEY | | 11056 6389 DR | | | | FOREST HILLS | NY | 11375-0000 | |
| ABHISHEK, KUMAR | | 14712 49TH PL NE 1002 | | | | BELLEVUE | WA | 98007-0000 | |
| ABI SAMRA, ROLAND MAROUN | | Address Redacted | | | | | | | |
| ABI, ERIC | | 1391 ARBOR VALLEY CT | | | | LITHONIA | GA | 30058 | |
| ABID, MUHAMMAD | | 253C LAFAYETTE RD | | | | EDISON | NJ | 08837-2413 | |
| ABID, RAMEEZ | | Address Redacted | | | | | | | |
| ABIDIN, JASON JOHN | | Address Redacted | | | | | | | |
| ABIERA II, JONATHAN HOMBREBUEN | | Address Redacted | | | | | | | |
| ABILENE APPRAISAL ASSOCIATES | | PO BOX 5886 | | | | ABILENE | TX | 79608 | |
| ABILENE ELECTRONICS | | 317 N E 14TH STREET | | | | ABILENE | KS | 67410 | |
| ABILENE PLUMBING & HEATING | | PO BOX 1998 | | | | ABILENE | TX | 79604 | |
| ABILENE REPORTER NEWS | | DEBBIE KISER | P O BOX 30 | | | ABILENE | TX | 79604 | |
| ABILENE REPORTER NEWS | | DEPT 1047 PO BOX 121047 | | | | DALLAS | TX | 75312-1047 | |
| ABILENE REPORTER NEWS | | PO BOX 120825 | DEPT 0825 | | | DALLAS | TX | 75312-0825 | |
| Abilene Ridemont LLC | | 1401 Livingston Ln | | | | Jackson | MS | 39213 | |
| Abilene Ridemont LLC | c o Douglas C Noble Esq | Phelps Dunbar LLP | PO Box 23066 | | | Jackson | MS | 39225-3066 | |
| ABILENE SHEET METAL | | 1025 WALNUT | | | | ABILENE | TX | 79603 | |
| ABILENE SHEET METAL | | 1025 WALNUT ST | | | | ABILENE | TX | 79603 | |
| ABILENE, CITY OF | | PO BOX 3479 | WATER UTILITY SERVICE OFFICE | | | ABILENE | TX | 79604-3479 | |
| Abiline Ridemont LLC | Abilene Ridemont LLC | | 1401 Livingston Ln | | | Jackson | MS | 39213 | |
| Abiline Ridemont LLC | Douglas C Noble Phelps Dunbar LLP | PO Box 23066 | | | | Jackson | MS | 39225 | |
| ABILITEES UNLIMITED | | 23 ADAMS ST | | | | METUCHEN | NJ | 08840 | |
| ABILITY LABEL INC | | 1332 S GROVE AVE | | | | ONTARIO | CA | 91761 | |
| ABILLANO, EDWARD | | 2501 EDWARD LANE | | | | ANTIOCH | CA | 94509-0000 | |
| ABILLANO, EDWARD DALUMPINES | | Address Redacted | | | | | | | |
| ABIMBOLA, KAYODE | | 15 JANS COURT | | | | GREENSBORO | NC | 27405 | |
| ABINGTON TOWNSHIP | | 1176 OLD YORK RD | | | | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP | | 1176 OLD YORK ROAD | TAX COLLECTOR | | | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP | | ABINGTON TOWNSHIP | TREASURER | 1176 OLD YORK RD | | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP | | TAX COLLECTOR | | | | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP FIRE MARSHALL | | 1176 OLD YORK RD | | | | ABINGTON | PA | 19001 | |
| ABIOYE, ADEWOLE ADEBAYO | | Address Redacted | | | | | | | |
| ABIOYE, OLAYEMI | | 134 27 246TH ST | | | | ROSEDALE | NY | 11422-1444 | |
| ABITA SPRINGS WATER | | 5289 E BAY BLVD | | | | GULF BREEZE | FL | 32563 | |
| ABITA SPRINGS WATER | | 724 E I 10 SERVICE RD | | | | SLIDELL | LA | 70461-5502 | |
| ABITARE | | 6725 ALLOTT AVE | | | | VAN NUYS | CA | 91401 | |
| ABITIBI CONSOLIDATED SALES | | 1228 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| ABITIBI CONSOLIDATED SALES | | 4 GANNETT DR | | | | WHITE PLAINS | NY | 10604-3408 | |
| ABITZ ROBERT E | | 2346 DRUID RD | LOT 259 | | | CLEARWATER | FL | 33765 | |
| ABL ELECTRONIC SERVICE INC | | 314 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| ABL ELECTRONIC SERVICE INC | | 850 CHICAGO RD | | | | TROY | MI | 48083 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABL FINANCIAL LLC | | 3033 CAMPUS DRIVE SUITE 250 | C/O MESSERLI & KRAMER REF 01 23871 0 | | | PLYMOUTH | MN | 55445 | |
| ABLAC | | 11222 QUAIL ROOST DR | | | | MIAMI | FL | 33157 | |
| ABLAISE LTD | JEFFREY J DOWNEY | THE LAW OFFICES OF JEFFREY J DOWNEY | 1225 I ST NW  SUITE 600 | | | WASHINGTON | DC | 20005 | |
| ABLE APPLIANCE REPAIR | | 1140 CHANTICLEER | | | | SANTA CRUZ | CA | 95062 | |
| ABLE APPLIANCE SERVICE | | 11 STONE HILL RD | | | | ROWE | MA | 01367 | |
| ABLE APPLIANCE SERVICE | | PO BOX 537 | | | | GRANGER | IN | 46530 | |
| ABLE BODY TEMPORARY SERVICES | | PO BOX 4699 | | | | CLEARWATER | FL | 33758 | |
| ABLE BUSINESS MACHINES | | 1664 E OAKLAND PARK BLVD | | | | FT LAUDERDALE | FL | 33334 | |
| ABLE COURIER INC | | 2926 W MARSHALL ST 100 | | | | RICHMOND | VA | 23230 | |
| ABLE DETECTIVE AGENCY INC | | 1015 E MADISON | | | | SPRINGFIELD | IL | 62702 | |
| ABLE ELECTRIC COMPANY, THE | | 11 NORTHWOOD DRIVE | | | | BLOOMFIELD | CT | 06002 | |
| ABLE ENERGY | | 38 DILLER AVE | | | | NEWTON | NJ | 07860 | |
| ABLE FIRE PREVENTION CORP | | 241 W 26TH ST | | | | NEW YORK | NY | 10001 | |
| ABLE INVESTIGATIVE CONSULTANTS | | 2156 ROCKWELL AVE | | | | CLEVELAND | OH | 44114 | |
| ABLE INVESTIGATIVE CONSULTANTS | | 2156 ROCKWELL AVE | | | | WOODMERE | OH | 44114 | |
| ABLE KEY & AUTO ALARM COMPANY | | 9400 B BLUE RIDGE BLVD | | | | KANSAS CITY | MO | 64138 | |
| ABLE KEY & DOOR CHECK CO INC | | 515 DE BALIVIERE | | | | ST LOUIS | MO | 63112 | |
| ABLE LOCK & SAFE COMPANY | | 1231 AIRPORT RD NO 252 | | | | ALLENTOWN | PA | 18109 | |
| ABLE MACHINERY MOVERS INC | | PO BOX 814345 | | | | DALLAS | TX | 75381-4345 | |
| ABLE MAYTAG | | 635 N LOYALSOCK AVE | | | | MONTOURSVILLE | PA | 17754 | |
| ABLE PLUMBING | | 4749 E BEN WHITE BLVD | | | | AUSTIN | TX | 78741 | |
| ABLE PLUMBING & SERVICES INC | | PO BOX 58055 | | | | NASHVILLE | TN | 37205 | |
| ABLE PLUMBING INC | | 2336 BOB BOOZER DRIVE | | | | OMAHA | NE | 68130 | |
| ABLE ROLLING STEEL DOOR INC | | 9 ROMANELLI AVENUE | | | | SOUTH HACKENSACK | NJ | 07606 | |
| ABLE SERVICE & SUPPLY | | 7323 MONTICELLO | | | | SKOKIE | IL | 60076 | |
| ABLE TOOL RENTAL | | 3360 FAIRBURN RD | | | | DOUGLASVILLE | GA | 30135 | |
| ABLES HAROLD | | 2223 MALLARD BEND COURT | | | | SHILOH | IL | 62221 | |
| ABLES II, JACKSON HENDERSON | | Address Redacted | | | | | | | |
| ABLES, CHRISTOPHER LAWRENCE | | Address Redacted | | | | | | | |
| ABLES, GERARD K | | Address Redacted | | | | | | | |
| ABLES, HAROLD E | | Address Redacted | | | | | | | |
| ABLES, MAYURI MARCIE | | Address Redacted | | | | | | | |
| ABLESHOPPERS | | 4300 BANNANTYNE APT 12 | ATTN MR/MRS LIANGGANG YU | | | VERDUN | QC | H4G1C8 | CAN |
| ABLESHOPPERS | | 4300 BANNANTYNE APT 12 | | | | VERDUN | QC | H4G1C8 | CAN |
| ABLEST STAFFING SERVICES | | PO BOX 116295 | | | | ATLANTA | GA | 30368-6295 | |
| ABLING & CHAPMAN P A | | 112 E CONCORD STREET | | | | ORLANDO | FL | 32801 | |
| ABM AUTOMATED | | 2720 S W CORBETT | | | | PORTLAND | OR | 97201 | |
| ABM JANITORIAL | | PO BOX 34936 DEPT 01033 | | | | SEATTLE | WA | 98124-1936 | |
| ABNER, ERIC MARTIN | | Address Redacted | | | | | | | |
| ABNER, MICHELLE LYNN | | Address Redacted | | | | | | | |
| ABNEY JR , JOE G | | Address Redacted | | | | | | | |
| ABNEY, AARON R | | Address Redacted | | | | | | | |
| ABNEY, AMBER LEIGH | | Address Redacted | | | | | | | |
| ABNEY, CODY LEE | | Address Redacted | | | | | | | |
| ABNEY, JAMES | | Address Redacted | | | | | | | |
| ABNEY, MICHAEL C | | Address Redacted | | | | | | | |
| ABO ISSA, ABDUL HADI | | Address Redacted | | | | | | | |
| ABOEE RAD, REZA | | Address Redacted | | | | | | | |
| ABOITIZ, ROBIN | | 700 STARLIGHT PASS | | | | ROCKWALL | TX | 75032-5984 | |
| ABOLIAN, SARMEN | | Address Redacted | | | | | | | |
| ABOLOHOUM, AKRAM M | | Address Redacted | | | | | | | |
| ABONYOH, LINCOLN O | | Address Redacted | | | | | | | |
| ABORIZK, ROBERT | | 917 CANDLEBROOK LANE | | | | BROOKSVILLE | FL | 34601 | |
| ABOSHAR, SCOTT ADAM | | Address Redacted | | | | | | | |
| ABOU GHALIOUM, LIHER | | Address Redacted | | | | | | | |
| ABOU JAMOUS, MOHAMAD ALI | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABOUELFADL, KARIM | | Address Redacted | | | | | | | |
| ABOUELFAID, ZAKARIA | | Address Redacted | | | | | | | |
| ABOUELKHEIR, ABDELRAHMAN | | Address Redacted | | | | | | | |
| ABOUGHAIDA, NANCY Y | | 701 ACORN LN | | | | STROUDSBURG | PA | 18360-8325 | |
| Abouhasira, Mohamed | | 13612 Heth Dr | | | | Midlothian | VA | 23114 | |
| ABOUJAAFAR, ALI | | Address Redacted | | | | | | | |
| ABOUKHOUZAM, MARWAN | | Address Redacted | | | | | | | |
| ABOUKHOUZAM, MARWAN | | Address Redacted | | | | | | | |
| ABOULEINEIN, WALEED H | | Address Redacted | | | | | | | |
| ABOULHASSAN, YASMEEN | | Address Redacted | | | | | | | |
| ABOUNA, CATHY | | 734 WOODCREST RD | | | | RADNOR | PA | 19087 | |
| ABOUNADER, EDWARD CHARLES | | Address Redacted | | | | | | | |
| ABOUREMELEH, HASHEM | | 15029 ENDICOTT ST | | | | SAN LEANDRO | CA | 94579-0000 | |
| ABOUSAID, AURORA G | | Address Redacted | | | | | | | |
| ABOUSHANAB, JOSEPH MAHER | | Address Redacted | | | | | | | |
| ABOUSSIE, MICHAEL | | 288 OAKWOOD CIRCLE | | | | MARTINEZ | CA | 94553 | |
| ABOUT COM | | 12103 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| ABOUT COM | | 249 W 17TH ST 2ND FL | | | | NEW YORK | NY | 10011 | |
| ABOUT ENTERTAINMENT INC | | 163 THIRD AVE | SUITE 100 | | | NEW YORK | NY | 10003 | |
| ABOUT ENTERTAINMENT INC | | SUITE 100 | | | | NEW YORK | NY | 10003 | |
| ABOUT INC | | 12103 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| ABOUTALEB, AHMED | | PO BOX 4993 | | | | LANCASTER | CA | 93539-4993 | |
| ABOUTALEB, AHMED M | | Address Redacted | | | | | | | |
| ABOVE & BEYOND CLEANING SVCS | | 59444 PENNSYLVANIA AVE | | | | NEW PORT RICHEY | FL | 34652 | |
| ABOVE & BEYOND TECHNOLOGY | | 13 HILLCREST AVE | | | | LEDYARD | CT | 06339 | |
| ABOVE ALL CARPET CARE INC | | 245 FIELDSTONE CT | | | | ALPHARETTA | GA | 30004 | |
| ABOVE ALL CO | | 205 N ASPAN AVE UNIT 5 | | | | AZUSA | CA | 91702 | |
| ABOVE ALL SANITATION LLC | | PO BOX 1209 | | | | VENETA | OR | 97487 | |
| ABOVE BOARD LP | | 224 INVESTMENT LOOP | | | | HUTTO | TX | 78634 | |
| ABOY, MICHAEL | | Address Redacted | | | | | | | |
| ABOYTES, KELLY RENEE | | Address Redacted | | | | | | | |
| ABP ENTERPRIS LLC | | PO BOX 656 | | | | LITHIA SPRINGS | GA | 30122 | |
| ABRA KA DABRA CHEM DRY | | 46 292 KUPALE STREET | | | | KANEOHE | HI | 96744 | |
| ABRA SOFTWARE INC | | PO BOX 64351 | | | | BALTIMORE | MD | 21264-4351 | |
| ABRACHE, YOUSSEF | | Address Redacted | | | | | | | |
| ABRACON CORP | | 29 JOURNEY | | | | ALISO VIEJO | CA | 92656 | |
| ABRACOSA, GERSON MARK | | Address Redacted | | | | | | | |
| ABRAHA, HABEN ASFAHA | | Address Redacted | | | | | | | |
| ABRAHA, HABTOM | | Address Redacted | | | | | | | |
| ABRAHAM DEYANG, RAZZI | | Address Redacted | | | | | | | |
| ABRAHAM, ADAM | | Address Redacted | | | | | | | |
| ABRAHAM, AIJU KAINADTH | | Address Redacted | | | | | | | |
| ABRAHAM, AUSTIN SKYE RAE | | Address Redacted | | | | | | | |
| ABRAHAM, AWILDA AIMEE | | Address Redacted | | | | | | | |
| ABRAHAM, BEN | | 711 BOLD RULER | | | | STAFFORD | TX | 77477-0000 | |
| ABRAHAM, BEN | | Address Redacted | | | | | | | |
| ABRAHAM, BRYAN THOMAS | | Address Redacted | | | | | | | |
| ABRAHAM, CHRIS JONAH | | Address Redacted | | | | | | | |
| ABRAHAM, CHRISTIAN J | | Address Redacted | | | | | | | |
| ABRAHAM, CINI | | 77 MAIN AVE | | | | CENTEREACH | NY | 11720-0000 | |
| ABRAHAM, CINI | | Address Redacted | | | | | | | |
| ABRAHAM, CRISTAL D | | Address Redacted | | | | | | | |
| ABRAHAM, DUSTIN DAVID | | Address Redacted | | | | | | | |
| ABRAHAM, ERIC | | 3014 W WILLIAM CANNON | APT 327 | | | AUSTIN | TX | 78745-0000 | |
| ABRAHAM, INDELIA A | Abraham, Indelia A | 5718 Simmonds Ave | 5718 Simmonds Ave | | | Baltimore | MD | 21215 | |
| Abraham, Indelia A | | 5718 Simmonds Ave | | | | Baltimore | MD | 21215 | |
| ABRAHAM, ISHER DANIELLE | | Address Redacted | | | | | | | |
| ABRAHAM, JASON MARSHALL | | Address Redacted | | | | | | | |
| ABRAHAM, JOHN | | 2210 E BERRIE CIR | | | | VIRGINIA BEACH | VA | 23455-1904 | |
| ABRAHAM, JOHN CHARLES | | Address Redacted | | | | | | | |
| ABRAHAM, JOSEPH ROBERT | | Address Redacted | | | | | | | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABRAHAM, JUBIN | | 215 CODELL DR APT NO 231 | | | | LEXINGTON | KY | 40509 | |
| ABRAHAM, JUSTIN EUGENE | | Address Redacted | | | | | | | |
| ABRAHAM, KIMBERLY JOANNE | | Address Redacted | | | | | | | |
| ABRAHAM, KYLE | | 3736 ABBIE LAKES DR | | | | CANAL WINCHESTER | OH | 43110-8108 | |
| ABRAHAM, LAUREN ANTHONY | | Address Redacted | | | | | | | |
| ABRAHAM, MAGID | | 1018 MURPHY DR | | | | GREAT FALLS | VA | 22066 | |
| ABRAHAM, PHILIP | | Address Redacted | | | | | | | |
| Abraham, Shiju T | | 490 Ruffian Ct | | | | Reno | NV | 89521 | |
| ABRAHAM, TAMARA | | Address Redacted | | | | | | | |
| ABRAHAM, TERI LYN | | Address Redacted | | | | | | | |
| ABRAHAM, TRENISHIA LASTARR | | Address Redacted | | | | | | | |
| ABRAHAMS CLAXTON, SUSAN CAROLINE | | Address Redacted | | | | | | | |
| ABRAHAMS IV, JOHN HENRY | | Address Redacted | | | | | | | |
| ABRAHAMS, ADRIAN | | 20453 NW 29 PLACE | | | | MIAMI | FL | 33056 | |
| ABRAHAMS, ADRIAN | | 20453 NW 29 PLACE | | | | MIAMI | FL | 00003-3056 | |
| ABRAHAMS, ADRIAN B | | Address Redacted | | | | | | | |
| ABRAHAMSEN, ERIC | | 3014 W WILLIAM CANNON APT 327 | | | | AUSTIN | TX | 78745-0000 | |
| ABRAHAMSEN, ERIC | | Address Redacted | | | | | | | |
| ABRAHAMSEN, FREDERICK JAMES | | Address Redacted | | | | | | | |
| ABRAHAMSON, ARTHUR A | | PO BOX 45558 | | | | TACOMA | WA | 98445 | |
| ABRAHAMSON, BRITTNY | | Address Redacted | | | | | | | |
| ABRAHIM, CHRISTOOPHER | | Address Redacted | | | | | | | |
| ABRAHIM, MATTHEW MARK | | Address Redacted | | | | | | | |
| ABRAM, ERIC ANTHONY | | Address Redacted | | | | | | | |
| ABRAM, FRANKLIN ELLIOTT | | Address Redacted | | | | | | | |
| ABRAM, ROBERT THOMAS | | Address Redacted | | | | | | | |
| ABRAMIAN NIKTAR H | | 1140 N COLUMBUS AVE | NO 103 | | | GLENDALE | CA | 91202 | |
| ABRAMIAN, NIKTAR H | | Address Redacted | | | | | | | |
| ABRAMONTE, SUZANNE OLIVIA | | Address Redacted | | | | | | | |
| ABRAMOWITZ, IRA | | Address Redacted | | | | | | | |
| ABRAMS CONSTRUCTION CO | | 1945 THE EXCHANGE STE 350 | | | | ATLANTA | GA | 30339 | |
| Abrams Farrell Wagner & Assoc Inc | | PO Box 2193 | | | | Daytona Beach | FL | 32115 | |
| ABRAMS FIXTURE CORPORATION | | PO BOX 1969 | | | | ATLANTA | GA | 30301969 | |
| ABRAMS FIXTURE CORPORATION | | PO BOX 1969 | | | | ATLANTA | GA | 303011969 | |
| ABRAMS JR , WILLIE JAMES | | Address Redacted | | | | | | | |
| ABRAMS MAH & KAHN | | 4101 BIRCH ST STE 130 | | | | NEWPORT BEACH | CA | 92660 | |
| ABRAMS MEDIATION & NEGOTIATION | | 7616 BURNS RUN STE 180 | | | | DALLAS | TX | 75248-2322 | |
| ABRAMS P C , RICHARD L | | 114 BYRNE STREET | THE ROMAR BUILDING | | | HOUSTON | TX | 77009 | |
| ABRAMS P C , RICHARD L | | THE ROMAR BUILDING | | | | HOUSTON | TX | 77009 | |
| ABRAMS WILLOWBROOK THREE LP | ATTN KEITH THERRIEN | CO INVESTAR REAL ESTATE SVCS | 11111 KATY FREEWAY STE 535 | | | HOUSTON | TX | 77079 | |
| ABRAMS WILLOWBROOK THREE LP | GARY PHILLIPS | C O INVESTAR REAL ESTATE SERVICES INC | 11111 KATY FREEWAY STE 535 | | | HOUSTON | TX | 77079 | |
| ABRAMS WILLOWBROOK THREE LP | GARY PHILLIPS | C/O INVESTAR REAL ESTATE SERVICES INC | 11111 LATU FREEWAU STE 535 | SUITE 200 | | HOUSTON | TX | 77079 | |
| ABRAMS WILLOWBROOK THREE LP | Powers & Therrien PS | | 3502 Tieton Dr | | | Yakima | WA | 98902 | |
| ABRAMS WILLOWBROOK THREE LP | | CO INVESTAR REAL ESTATE SVCS | 11111 KATY FREEWAY STE 535 | | | HOUSTON | TX | 77079 | |
| ABRAMS, ALEXANDER HARTLEY | | Address Redacted | | | | | | | |
| ABRAMS, ANDREW DALE | | Address Redacted | | | | | | | |
| ABRAMS, BRITNEE ELAINE | | Address Redacted | | | | | | | |
| ABRAMS, CATHY | | 2409 OMAHA LN | | | | LOUISVILLE | KY | 40216 | |
| ABRAMS, CATHY C | | Address Redacted | | | | | | | |
| ABRAMS, CHAD R | | Address Redacted | | | | | | | |
| ABRAMS, DAVID | | 2817 LINDENMERE DR | | | | MERRICK | NY | 11566 | |
| ABRAMS, DAVID M | | 3487 S 27TH AVE UNIT 3 | | | | BOZEMAN | MT | 59718-3708 | |
| ABRAMS, DREW ALLEN | | Address Redacted | | | | | | | |
| ABRAMS, GILLIAN C | | Address Redacted | | | | | | | |
| ABRAMS, JEREMY | | 1606 LUCIA AVE NO 16 | | | | LOUISVILLE | KY | 40204 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABRAMS, JEREMY P | | Address Redacted | | | | | | | |
| ABRAMS, JOHNATHAN | | 6 RAMAPO TRAIL | | | | HARRISON | NY | 10528 | |
| ABRAMS, JUSTIN | | 7328 SHOSHONE AVE | | | | VAN NUYS | CA | 91406 | |
| ABRAMS, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| ABRAMS, PAMELA | | 1850 WESTERN AVE | NO 5 | | | GREEN BAY | WI | 54303 | |
| ABRAMS, PATRICIA ERIN | | 4401 KLING ST 39 | | | | BURBANK | CA | 91505 | |
| ABRAMS, RICHARD CARL | | Address Redacted | | | | | | | |
| ABRAMS, SHAUNETTE AMANDA | | Address Redacted | | | | | | | |
| ABRAMS, SHERRI MARIE | | Address Redacted | | | | | | | |
| ABRAMSON, DAVID FRANCIS | | Address Redacted | | | | | | | |
| ABRAMSON, MITCH | | Address Redacted | | | | | | | |
| ABRAMYAN, HARUTYUN | | Address Redacted | | | | | | | |
| ABRAMYAN, VILLAN WILLIAM | | Address Redacted | | | | | | | |
| ABRAMYANTS, VLADIMIR ALEX | | Address Redacted | | | | | | | |
| ABRANTES, CELIA | | 17 SAINT CHARLES ST | | | | NEWARK | NJ | 07105-3921 | |
| ABRANTES, JOHN | | 208 MAURIN ROAD | | | | CHEHALIS | WA | 98532 | |
| ABRANTES, JOHN | | LOC NO 0353 PETTY CASH | | | | WALNUT | CA | 91789 | |
| ABRANTES, JOHN | | LOC NO 0379 PETTY CASH | | | | WALNUT | CA | 91789 | |
| ABRANTES, JOHN D | | Address Redacted | | | | | | | |
| Abrantes, John David | John Abrantes | 11651 Declaration Dr | | | | Rancho Cucamonga | CA | 91730-8228 | |
| ABRANTES, VICTORIA MARIA | | Address Redacted | | | | | | | |
| ABRAR, MOHAMMAD | | Address Redacted | | | | | | | |
| ABRAR, MOHAMMED A | | Address Redacted | | | | | | | |
| ABRASALDO, GAY | | 5 MARION PEPE DR | | | | LODI | NJ | 07644-4053 | |
| ABRATANSKI, MARK | | 5000 N MCVICKER | | | | CHICAGO | IL | 60630 | |
| ABRATANSKI, MARK ANTHONY | | Address Redacted | | | | | | | |
| ABRECHT, JEFFREY DAVID | | Address Redacted | | | | | | | |
| ABRECHT, JEREMY RYAN | | Address Redacted | | | | | | | |
| ABREGO, EDDIE RAY | | Address Redacted | | | | | | | |
| ABREGO, ELEAZAR | | Address Redacted | | | | | | | |
| ABREGO, KATHERIN | | PO BOX | 7200455 | | | PINON HILLS | CA | 92372 | |
| ABREGO, KATHERIN | | PO BOX | | | | PINON HILLS | CA | 92372 | |
| ABREGO, KENNETH | | Address Redacted | | | | | | | |
| ABREGO, ROBERT | | 28308 INTERNATIONAL CT | | | | WESLEY CHAPEL | FL | 33543 | |
| ABREGO, ROBERT A | | Address Redacted | | | | | | | |
| ABREGO, ROBERTO | | 307 NW 72 AVEUE | | | | MIAMI | FL | 33126-0000 | |
| ABREGO, RODOLFO | | Address Redacted | | | | | | | |
| ABRENA, MCCOLLIN | | 375 E 20TH ST | | | | BROOKLYN | NY | 11226-0000 | |
| ABREO, BRANDI | | Address Redacted | | | | | | | |
| ABREU GUZMAN, CARLOS A | | Address Redacted | | | | | | | |
| ABREU JR, ALFRED SALVADOR | | Address Redacted | | | | | | | |
| ABREU JR, LUIS | | 158 28 103 ST | | | | HOWARD BEACH | NY | 11414 | |
| ABREU, AARON ANTHONY | | Address Redacted | | | | | | | |
| ABREU, ALAN | | Address Redacted | | | | | | | |
| ABREU, ARIEL | | Address Redacted | | | | | | | |
| ABREU, ASHLEY MARIE | | Address Redacted | | | | | | | |
| ABREU, EMMANUEL | | Address Redacted | | | | | | | |
| ABREU, JESUS | | Address Redacted | | | | | | | |
| ABREU, JIMMY F | | Address Redacted | | | | | | | |
| ABREU, JIOELYNA | | Address Redacted | | | | | | | |
| ABREU, JOHN VLADIMIR | | Address Redacted | | | | | | | |
| ABREU, JORDANY ANTHONY | | Address Redacted | | | | | | | |
| ABREU, JORGE DEVANY | | Address Redacted | | | | | | | |
| ABREU, JOSE | | 1631 HIALEAH ST | | | | ORLANDO | FL | 32808 | |
| ABREU, LUIS | | Address Redacted | | | | | | | |
| ABREU, MARINES | | Address Redacted | | | | | | | |
| ABREU, ONEL | | Address Redacted | | | | | | | |
| ABREU, RAMON | | Address Redacted | | | | | | | |
| ABREU, SILVIO EDUARDO | | Address Redacted | | | | | | | |
| ABREU, TOMY | | Address Redacted | | | | | | | |
| ABREU, YAMILKA | | 15016 YATES RD NO 2 | | | | JAMAICA | NY | 11433-1932 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABREU, YAMILKA GABRIELA | | Address Redacted | | | | | | | |
| ABRHAM, THOMAS | | 13805 NORTH HAMILTON DRIVE NO 101 | | | | FOUNTAIN HILLS | AZ | 85268 | |
| ABRHAM, THOMAS A | | Address Redacted | | | | | | | |
| ABRIGO, SERGIO SEBASTIAN CHARLES | | Address Redacted | | | | | | | |
| ABRIL, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| ABROAL, DUANE ANTHONY | | Address Redacted | | | | | | | |
| ABROKWAH, YAW | | Address Redacted | | | | | | | |
| ABROL, MANVIA | | Address Redacted | | | | | | | |
| ABRON, ASHLEY | | Address Redacted | | | | | | | |
| ABRON, MICHAEL | | 1751 LAREDO AVE | | | | NICEVILLE | FL | 32578-0000 | |
| ABRON, MICHAEL JAMES | | Address Redacted | | | | | | | |
| ABRON, NATHANAE | | 1309 AVE B | | | | FLINT | MI | 48503-1431 | |
| ABRON, SHAPHAN A | | Address Redacted | | | | | | | |
| ABRONS, CLINTON ROYCE | | Address Redacted | | | | | | | |
| ABRUZESE, GINA MARIA | | Address Redacted | | | | | | | |
| ABRUZZINI, NICOLE E | | Address Redacted | | | | | | | |
| ABS BUSINESS PRODUCTS INC | | 10855 MEDALLION DR | | | | CINCINNATI | OH | 45241-4829 | |
| ABSHER, BARRETT ROPER | | Address Redacted | | | | | | | |
| ABSHER, BRADLEY N | | Address Redacted | | | | | | | |
| ABSHIRE JR, DONALD L | | PO BOX 6594 | | | | LOUISVILLE | KY | 40206 | |
| ABSHIRE OSCAR J | | 2008 BEAVER RD | | | | WILSON | OK | 73463 | |
| ABSHIRE, BECKEY J | | Address Redacted | | | | | | | |
| ABSHIRE, BENJAMIN PAUL | | Address Redacted | | | | | | | |
| ABSHIRE, PAMELA D | | 2120 SOUTHWEST 66TH STREET | | | | OKLAHOMA CITY | OK | 73159 | |
| ABSHIRE, STEVEN KYLE | | Address Redacted | | | | | | | |
| ABSOLU, STEVE M | | Address Redacted | | | | | | | |
| ABSOLUT SERVICES INC | | 8201 VIRGIL | | | | DEARBORN HEIGHTS | MI | 48127 | |
| ABSOLUTE APPLIANCE | | 126 CENTER STREET B4 | | | | JUPITER | FL | 33458 | |
| ABSOLUTE APPLIANCE SERVICE | | 14923 OLD HWY 68 | | | | SPRINGDALE | AR | 72762 | |
| ABSOLUTE AUDIO VIDEO | | 69 RAMBLING DR | | | | ELGIN | SC | 29045 | |
| ABSOLUTE BATTERY COMPANY INC | | DIV E | | | | ST LOUIS | MO | 63150/1043 | |
| ABSOLUTE BATTERY COMPANY INC | | PO BOX 501043 | DIV E | | | ST LOUIS | MO | 63150-1043 | |
| ABSOLUTE BEST SECURITY | | 3803 ADDICKS CLODINE RD | | | | HOUSTON | TX | 77082 | |
| ABSOLUTE BOTTLED WATER CO | | 851 SEAHAWK CIRCLE NO 107 | | | | VIRGINIA BEACH | VA | 23452 | |
| ABSOLUTE CARPET CARE | | PO BOX 791243 | | | | SAN ANTONIO | TX | 78279 | |
| ABSOLUTE CARPET CLEANING | | 3820 DRESHER RD | | | | BENSALEM | PA | 19020 | |
| ABSOLUTE COMPUTER SOLUTIONS | JOSE RODRIGUEZ | 6895 SW 81ST | | | | MIAMI | FL | 33143 | |
| Absolute Computer Solutions | | 6800 SW 40 St No 181 | | | | Miami | FL | 33155 | |
| ABSOLUTE COMPUTER SOLUTIONS | | 6895 SW 81ST | | | | MIAMI | FL | 33143 | |
| ABSOLUTE FIRE PROTECTION INC | | 836 RITCHIE HWY STE 5 REAR | | | | SEVERNA PARK | MD | 21146 | |
| ABSOLUTE FLOOR CARE EQUIPMENT | | 18213 HABBERTON RD | | | | SPRINGDALE | AZ | 72764 | |
| ABSOLUTE INVESTIGATIVE SVCS | | 604 E JOPPA RD | | | | TOWSON | MD | 21286 | |
| ABSOLUTE PERSONNEL SOLUTIONS | | 1038 N CARRIER PKY | | | | GRAND PRAIRIE | TX | 75050 | |
| ABSOLUTE PERSONNEL SOLUTIONS | | 2429 DALWORTH STE 101 | | | | GRAND PRAIRIE | TX | 75050 | |
| ABSOLUTE POWER & TECHNOLOGY | | 14555 NW 260th St | | | | Okeechobee | FL | 34972-4689 | |
| ABSOLUTE PRESSURE CLEANING | | 702 DUNKLE ST | | | | STEELTON | PA | 17113 | |
| ABSOLUTE RECOVERY SERVICE | | 6108 GRANBY ST | | | | NORFOLK | VA | 23505 | |
| ABSOLUTE SAFETY SYSTEMS | | PO BOX 485 | | | | MANTUA | OH | 44255 | |
| ABSOLUTE SECURITY AGENCY INC | | 5515 N 7TH ST STE 5 346 | | | | PHOENIX | AZ | 85014 | |
| ABSOLUTE SECURITY NETWORK INC | | 333 MEADOWLANDS PKY | | | | SECAUCUS | NJ | 07094 | |
| ABSOLUTE SERVICES LLC | | 11620 TIMBERLY WAVE | | | | RICHMOND | VA | 23238-3485 | |
| ABSOLUTE SIGNS & SERVICE INC | | 1311 COMMERCE LN STE 10 | | | | JUPITER | FL | 33458 | |
| ABSOLUTE SOLUTIONS INC | | 201 E ARMY TRAIL RD STE 310 | | | | BLOOMINGDALE | IL | 60108 | |
| ABSOLUTE STORAGE PRODUCTS | | PO BOX 593201 | | | | ORLANDO | FL | 328593201 | |
| ABSOLUTE STORAGE PRODUCTS | | PO BOX 621447 | | | | ORLANDO | FL | 32862-1447 | |
| ABSOLUTE WIRELESS INC | | 2166 BOCA RATON | | | | HAYWARD | CA | 94545 | |
| ABSOLUTELY DIVINE CATERING | | PO BOX 541444 | | | | HOUSTON | TX | 77027 | |
| ABSOPURE WATER CO | | 425 36TH SW | | | | GRAND RAPIDS | MI | 49548-2161 | |

Exhibit B
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABSOPURE WATER CO | | DEPT BB | | | | PLYMOUTH | MI | 48170 | |
| ABSOPURE WATER CO | | PO BOX 701220 | | | | PLYMOUTH | MI | 48170-0961 | |
| ABSOPURE WATER CO | | PO BOX 70160 | DEPT BB | | | PLYMOUTH | MI | 63179-0129 | |
| ABSOPURE WATER CO | | PO BOX 701760 | | | | PLYMOUTH | MI | 48170 | |
| ABSTON, SHANE CASEY | | Address Redacted | | | | | | | |
| ABSTON, TIMOTHY JASON | | Address Redacted | | | | | | | |
| ABSTRACT ELECTRONICS INC | | 11526 53RD ST N | | | | CLEARWATER | FL | 33760-4825 | |
| ABSTRACT OVERHEAD DOOR CO INC | | 2650 WEST MAPLE AVE | | | | LANGHORNE | PA | 19053 | |
| ABT CORP | | 361 BROADWAY | | | | NEW YORK | NY | 10013 | |
| ABT CORP | | DEPT AR | 361 BROADWAY | | | NEW YORK | NY | 10013 | |
| ABTEC INC | | 21 W NORTH ST | | | | AKRON | OH | 44304-1042 | |
| ABU ALSAOUD, AMIN M | | Address Redacted | | | | | | | |
| ABU GHANNAM, SALEH AHMED | | Address Redacted | | | | | | | |
| ABU HANTASH, MAHMOUD | | Address Redacted | | | | | | | |
| ABU HANTASH, OMAR M | | Address Redacted | | | | | | | |
| ABU HANTASH, SAMI MUSTAFA | | Address Redacted | | | | | | | |
| ABU TAHA, SHAWQI FAKHRI | | Address Redacted | | | | | | | |
| ABUALNIL, AHMAD | | Address Redacted | | | | | | | |
| ABUAN, ANNA | | 1320 ROUGE RIVER RD | | | | FERNLEY | NV | 89408 | |
| ABUAN, ANNA M | | Address Redacted | | | | | | | |
| ABUAN, DAVID P | | Address Redacted | | | | | | | |
| ABUAWAD, ABDALLAH | | Address Redacted | | | | | | | |
| ABUAWAD, MOHAMMAD K | | Address Redacted | | | | | | | |
| ABUB, ADEL | | 501 MORNING SUN DR | | | | ORMOND BEACH | FL | 32174-0000 | |
| ABUBACKER, AZHAR AHMED | | Address Redacted | | | | | | | |
| ABUBAKAR, ABDULKADIR MOHAMED | | Address Redacted | | | | | | | |
| ABUBAKAR, AHMED MOHAMED | | Address Redacted | | | | | | | |
| ABUBAKR, MOHAMED | | Address Redacted | | | | | | | |
| ABUDA, DANIEL | | 11 WINDWARD CT | | | | THURMONT | MD | 21788 | |
| ABUDA, DANIEL | | 11 WINDWARD CT | | | | THURMONT | MD | 21788-1666 | |
| ABUEG, AILEEN GAIL | | Address Redacted | | | | | | | |
| ABUEG, MARK BATI | | Address Redacted | | | | | | | |
| ABUEL EDAM, FADI | | Address Redacted | | | | | | | |
| ABUELHAWA, TARIQ KAMAL | | Address Redacted | | | | | | | |
| ABUELNASR, MOHAMED | | Address Redacted | | | | | | | |
| ABUGHANNAM, MAHA NABIL | | Address Redacted | | | | | | | |
| ABUHAYYA, ZAHI | | 2115 W 52ND PL | | | | CHICAGO | IL | 60609-5521 | |
| ABUKHADRA, SAMIR | | 3209 E 10TH ST NO H7 | | | | BLOOMINGTON | IN | 47408-0000 | |
| ABUKHALAF, MUTASEM NAZIH | | Address Redacted | | | | | | | |
| ABUKHDEIR, MOHAMMAD | | 12611 NE 145TH PL | | | | KIRKLAND | WA | 98034-0000 | |
| ABUKHDEIR, MOHAMMAD KHALED | | Address Redacted | | | | | | | |
| ABUKHDEIR, MUSTAFA | | 12611 NE 145TH PL | | | | KIRKLAND | WA | 98034-1276 | |
| ABUKHDEIR, MUSTAFA KHALED | | Address Redacted | | | | | | | |
| ABUKIEK, MOHAMED | | Address Redacted | | | | | | | |
| ABUKWEIK, LANA | | Address Redacted | | | | | | | |
| ABULAIL, STEVE | | 7619 PASTURE BEND CT | | | | CYPRESS | TX | 77433 | |
| ABULAIL, STEVE A | | Address Redacted | | | | | | | |
| ABULLAR, JUAN | | 1 BOA VISTA DR | | | | LAKE HOPATCONG | NJ | 07849-2417 | |
| ABUNAW, MAGHAN YAHARA | | Address Redacted | | | | | | | |
| ABUNDIZ, YOLANDA | | 7969 FOOTHILL BLVD STE A | | | | SUNLAND | CA | 91040-0000 | |
| ABURISH, IBRAHIM K | | Address Redacted | | | | | | | |
| ABURTO, DENNIS | | 303 NW 36 CT | | | | MIAMI | FL | 33125 | |
| ABURTO, DENNIS A | | Address Redacted | | | | | | | |
| ABURTO, GILBERT H | | Address Redacted | | | | | | | |
| ABUTAAH, MOHAMMAD MUSTAFA | | Address Redacted | | | | | | | |
| ABUTIN, ADRIAN V | | Address Redacted | | | | | | | |
| ABUZAHRIEH, NADER | | Address Redacted | | | | | | | |
| AC AND HEATING INC | | LOT 18 LYNN DRIVE | | | | SANTA ROSA BEACH | FL | 32459 | |
| AC AND HEATING INC | | PO BOX 1531 | LOT 18 LYNN DRIVE | | | SANTA ROSA BEACH | FL | 32459 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AC AUTO REPAIR & WELDING | | 331 PINE ST | | | | RIPON | CA | 95366 | |
| AC BUCKHORN INC | | PO BOX 502761 | | | | ST LOUIS | MO | 63150-2761 | |
| AC BUCKHORN INC | | PO BOX 710385 | | | | CINCINNATI | OH | 45271-0385 | |
| AC CENTRAL INC | | 4915 BEACH BLVD STE 2 | | | | JACKSONVILLE | FL | 32207-4801 | |
| AC DC APPLIANCE & TV SERVICE | | 514 MAIN ST | | | | WINDSOR | CO | 80550 | |
| AC DC ELECTRONIC REPAIR | | 744 DUNLEVIE RD | | | | ALLENHURST | GA | 31301 | |
| AC ELECTRICAL CONTRACTORS INC | | 5801 W MOUNT HOPE HWY | | | | LANSING | MI | 48917 | |
| AC ELECTRICAL CONTRACTORS INC | | 7837 LANAC ST | | | | LANSING | MI | 48917 | |
| AC FENCING INC | | 24 BROCK STREET | | | | NORTH HAVEN | CT | 06473 | |
| AC GLASS CO INC | | 11112 WASHINGTON HWY | | | | GLEN ALLEN | VA | 23059 | |
| AC NIELSEN | | 8350 WILSHIRE BLVD STE 210 | | | | BEVERLY HILLS | CA | 90211 | |
| AC SUPPLY | AC Supply Co Inc | | 21831 Schoenherr | | | Warren | MI | 48089-2857 | |
| AC SUPPLY | | PO BOX 189 | | | | FRASER | MI | 48026 | |
| AC SUPPLY | | PO BOX 189 | | | | FRASER | MI | 48026-0189 | |
| AC Supply Co Inc | | 21831 Schoenherr | | | | Warren | MI | 48089-2857 | |
| AC&T CO INC | | PO BOX 4217 | | | | HAGERSTOWN | MD | 21741-4217 | |
| ACA INTERNATIONAL | | 4040 W 70TH ST | ATTN CREDITORS INTERNATIONAL | | | MINNEAPOLIS | MN | 55435-4104 | |
| ACA INTERNATIONAL | | PO BOX 39106 | | | | MINNEAPOLIS | MN | 55439 | |
| ACABA, YOEMAR | | Address Redacted | | | | | | | |
| ACACIA ELECTRIC CO INC | | 205 INTERSTATE ROAD | | | | ADDISON | IL | 60101 | |
| ACADEMY | | 8524 INDIAN SCHOOL ROAD NE | | | | ALBUQUERQUE | NM | 87112 | |
| ACADEMY ALLIANCE LLC | STEVE HEARN | 1012 S REED RD | | | | KOKOMO | IN | 46901-6248 | |
| ACADEMY ALLIANCE LLC | | 1012 S REED RD | | | | KOKOMO | IN | 46902 | |
| ACADEMY ALLIANCE LLC  T A SALON PROFESSIONALS SPA BLDRS | | 1012 S REED RD | | | | KOKOMO | IN | 46902 | |
| ACADEMY ALLIANCE, LLC T/A SALON PROFESSIONALS/SPA BLDRS | | 1012 S REED RD | | | | KOKOMO | IN | 46901-6248 | |
| ACADEMY ALLIANCE, LLC T/A SALON PROFESSIONALS/SPA BLDRS | | 1012 S REED RD | | | | KOKOMO | IN | | |
| ACADEMY COLLECTION SERVICE INC | | 10965 DECATUR RD | | | | PHILADELPHIA | PA | 19154-3210 | |
| ACADEMY ELECTRONICS | | 25770 I 45 NORTH 108 | | | | SPRING | TX | 77386 | |
| ACADEMY ELECTRONICS | | 594 SAWDUST RD NO 139 | | | | THE WOODLANDS | TX | 77380 | |
| ACADEMY FILM PRODUDACTION INC | | 210 WEST 29TH STREET | | | | BALTIMORE | MD | 21211 | |
| ACADEMY FIRE PROTECTION | | 1937 I 85 SOUTH | | | | CHARLOTTE | NC | 28208 | |
| ACADEMY FIRE PROTECTION | | 58 29 MASPETH AVE | | | | MASPETH | NY | 11378 | |
| ACADEMY LOCKSMITH INC | | 4887 E LA PALMA AVE STE 701 | | | | ANAHEIM | CA | 92807 | |
| ACADEMY OF AWARDS D SIGNS | | 1316 E WAR MEMORIAL DRIVE | | | | PEORIA | IL | 61614 | |
| ACADEMY PLUMBING | | 109 COMMERCE ST | SUITE 1101 | | | LAKE MARY | FL | 32746 | |
| ACADEMY PLUMBING | | PO BOX 520522 | | | | LONGWOOD | FL | 32752-0522 | |
| ACADEMY SPORTS ASSIGNEE FROM WAL MART CAM ONLY | | 13350 I 10 EAST | | | | HOUSTON | TX | 77015 | |
| ACADIA PARISH CLERK OF COURT | | CRIMINAL RECORDS DEPT | | | | CROWLEY | LA | 70526 | |
| ACADIA PARISH CLERK OF COURT | | PO BOX 922 | CRIMINAL RECORDS DEPT | | | CROWLEY | LA | 70527 | |
| ACADIA PARISH SCHOOL BOARD | | PO DRAWER 309 | SALES & USE TAX DEPT | | | CROWLEY | LA | 70527-0309 | |
| ACADIA REALTY LIMITED PARTNERSHIP | CYNTHIA LAMBERT | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | |
| ACADIA REALTY LIMITED PARTNERSHIP | CYNTHIA LAMBERT ACCOUNTING SPECIALIST | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | |
| ACADIA REALTY LIMITED PARTNERSHIP & BRIGHTON COMMERICAL LLC & CATELLUS OPERATING LIMITED PARTNERSHIP & CEDAR DEVELOPMENT LTD | ATTN JENNIFER M MCLEMORE & AUGUSTUS C EPPS JR & MICHAEL D MUELLER ESQ & JENNIFER M MCLEMORE ESQ & NOELLE M JAMES ESQ | CO CHRISTIAN & BARTON | 909 E MAIN SR STE 1200 | | | RICHMOND | VA | 23219 | |
| Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | Attn Daniel J Ansell | Greenberg Traurig LLp | 200 Park Ave | | | New York | NY | 10166 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | Attn Daniel J Ansell and Howard J Berman and Heath B Kushnick | Greenberg Traurig LLP | 200 Park Ave | | | New York | NY | 10166 | |
| Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | Christian & Barton LLP | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| ACADIA REALTY LP | | 20 SOUNDVIEW MARKETPLACE | C/O ACADIA REALTY TRUST | | | PORT WASHINGTON | NY | 11050 | |
| ACADIA REALTY LP | | 20 SOUNDVIEW MARKETPLACE | | | | PORT WASHINGTON | NY | 11050 | |
| ACADIA REALTY LP | | 600 THIRD AVE | PO BOX 1679 | | | KINGSTON | PA | 18704-1679 | |
| ACADIA REALTY LP | | PO BOX 11679 DEPT 622 | C/O FLEET BANK | | | NEWARK | NJ | 07101-4679 | |
| ACADIAN SERVICES | | PO BOX 12622 | | | | NEW IBERIA | LA | 70562 | |
| ACADIANA AUTO & TRUCK RENTALS | | 2433 CAMERON | | | | LAFAYETTE | LA | 70506 | |
| ACAJOSI, GIOVANNI WILFREDO | | Address Redacted | | | | | | | |
| ACAL TV & ELECTRONICS | | 1944 S SAVIERS | | | | OXNARD | CA | 93030 | |
| ACB ELECTRONICS | | 3 GLOVER AVE | | | | YONKERS | NY | 10704 | |
| ACBEL TECHNOLOGIES | | 1941 RINGWOOD AVENUE | | | | SAN JOSE | CA | 95131 | |
| ACBL | | 2480 W 26TH AVE STE 26B | C/O JAMES J STANDLEY | | | DENVER | CO | 80211 | |
| ACC 21ST CENTURY INSTALLATIONS | | 8813 DRYDEN CT | | | | SACRAMENTO | CA | 95828 | |
| ACC SATELLITE TV | | 1144 W EAST AVE | | | | CHICO | CA | 95926 | |
| ACC SATELLITE TV | | 130 W 6TH ST | | | | CHICO | CA | 95928 | |
| ACCARDI, BRIAN | | 5125 MESQUITE ST | | | | CAMARILLO | CA | 93012-0000 | |
| ACCARDI, BRIAN JONATHAN | | Address Redacted | | | | | | | |
| ACCARDI, ROBERT | | Address Redacted | | | | | | | |
| ACCARDI, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| ACCARDO, JOHN JAMES | | Address Redacted | | | | | | | |
| ACCC | | 16507 F N CROSS DR | | | | HUNTERSVILLE | NC | 28078 | |
| ACCC | | 7178 COLUMBIA GATEWAY DRIVE | | | | COLUMBIA | MD | 21046 | |
| ACCC | | PO BOX 40 | | | | CORNELIUS | NC | 28031 | |
| ACCELE ELECTRONICS INC | | PO BOX 92139 | | | | LONG BEACH | CA | 90809 | |
| ACCELE VISION LLC | | PO BOX 1296 | | | | ARTESIA | CA | 90701 | |
| ACCELERATE MEDIA LLC | | 1406 ROYAL SAINT GEORGE DR | | | | ORLANDO | FL | 32828 | |
| ACCELERATED BUSINESS CREDIT | | PO BOX 4615 | FOR WE WIRE IT INC | | | THOUSAND OAKS | CA | 91359 | |
| ACCELERATED PAYMENT | | 11350 MCCORMICK ROAD STE 800 | EXECUTIVE PLAZA III | | | HUNT VALLEY | MD | 21031 | |
| ACCELERATED PAYMENT | | EXECUTIVE PLAZA III | | | | HUNT VALLEY | MD | 21031 | |
| ACCELERATED PAYMENT | | PO BOX 1339 | | | | HUNT VALLEY | MD | 21030 | |
| ACCELERATED PROFESSIONAL SAT | | 3126 OAK RD NO 410 | | | | WALNUT CREEK | CA | 94597 | |
| ACCELERATED PROFESSIONAL SAT | | PO BOX 23695 | | | | PLEASANT HILL | CA | 94523-0695 | |
| ACCENT APPLIANCE PARTS & SVC | | 8321 HIGHWAY 80 WEST STE B | | | | FORT WORTH | TX | 76116 | |
| ACCENT BUSINESS PRODUCTS | | PO BOX 60011 | | | | FT MYERS | FL | 33906 | |
| ACCENT COMMUNICATIONS | | 1477 KENWOOD CENTER | | | | MENASHA | WI | 54952 | |
| ACCENT ELECTRIC | | 28871 LIMESTONE WAY | | | | COARSEGOLD | CA | 93614 | |
| ACCENT ELECTRIC INC | | 3305 N WOOLWITCH CT | | | | CASTLE HAYNE | NC | 28429 | |
| Accent Energy California LLC | Vorys Sater Seymour & Pease | Malcolm M Mitchell Jr | 277 S Washington St Ste 310 | | | Alexandria | VA | 22314 | |
| Accent Energy California LLC | | 6065 Memorial Dr | | | | Dublin | OH | 43017 | |
| ACCENT ENERGY CALIFORNIA LLC | | DEPT LA 21484 | | | | PASADENA | CA | 91185-1484 | |
| ACCENT ENERGY/CA | | DEPT LA 21484 | | | | PASADENA | CA | 91185-1484 | |
| ACCENT ENTERTAINMENT PRODUCTION | | 3990 W TWELVE MILE RD STE 217 | | | | BERKLEY | MI | 48072-1192 | |
| ACCENT HOMES INC | | 14145 BRANDYWINE RD | | | | BRANDYWINE | MD | 20613 | |
| ACCENT LANDSCAPING & SPRINKLER | | 150 EASY WAY LANE | | | | EL PASO | TX | 79932 | |
| ACCENT LAS VEGAS INC | | PO BOX 26115 | | | | LAS VEGAS | NV | 89126-0115 | |
| ACCENT MARKETING SERVICES LLC | | 3701 RELIABLE PKY | | | | CHICAGO | IL | 60686-0037 | |
| ACCENT MARKETING SERVICES LLC | | 400 MISSOURI AVE STE 100 | | | | JEFFERSONVILLE | IN | 47130-3086 | |
| ACCENT MARKETING SERVICES LLC | | 88205 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| ACCENT MARKETING SERVICES LLC | | SECTION 359 | | | | LOUISVILLE | KY | 40289 | |
| ACCENT ON FLOWERS | | 8517 OLD CR 54 | | | | NEW PORT RICHEY | FL | 34653 | |
| ACCENT PAPER CO INC | | PO BOX 288 | | | | STOCKTON | CA | 95201 | |
| ACCENT PERSONNEL INC | | 4907 FITZHUGH AVE 202 | | | | RICHMOND | VA | 23230 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACCENT PLUMBING SERVICES INC | | 4968A W RIVER DR | | | | COMSTOCK PARK | MI | 49321 | |
| ACCENT POWER SWEEPING INC | | 4026 27 AVE NORTH | | | | ST PETERSBURG | FL | 33713-0000 | |
| ACCENT SCREEN PRINTING | | 2554 STATE ST | | | | HAMDEN | CT | 06517 | |
| ACCENT SERVICE CO | | PO BOX 33655 | | | | DENVER | CO | 80233 | |
| ACCENT SPECIAL EVENT RENTAL | | 205 E 13TH AVE | | | | NORTH KANSAS CITY | MO | 64116 | |
| ACCENT SWEEPING STRIPING PAVE | | 104 E PIONEER ST | | | | IRVING | TX | 75061 | |
| ACCENT WIRE PRODUCTS | | 8530 FM 2920 | | | | SPRING | TX | 77375 | |
| ACCENT WIRE PRODUCTS | | 8530 FM 2920 | | | | SPRING | TX | 77379 | |
| ACCENTA DISPLAY CORP | | 5815 COOPERS AVE | | | | MISSISSAUGA | ON | LUZ1R9 | CAN |
| ACCESS ATLANTIC CITY INC | | 2909 CENTRAL AVE STE 3 | | | | OCEAN CITY | NJ | 08226 | |
| ACCESS AUTOMATIC SYSTEMS | | 363 WHITNEY AVE | JULIUS LIPS DOOR & GLASS CO | | | GRETNA | LA | 70056 | |
| ACCESS BUSINESS FINANCE LLC | | PO BOX 53450 | | | | BELLEVUE | WA | 98015 | |
| ACCESS CONNECTIONS INC | | PO BOX 2426 | | | | LITTLETON | MA | 01460 | |
| ACCESS CONTROLS OF AUSTIN | | 4332 CYPRESS CANYON TRAIL | | | | SPICEWOOD | TX | 78669 | |
| ACCESS CREDIT MANAGEMENT INC | | PO BOX 250531 | | | | LITTLE ROCK | AR | 72225 | |
| ACCESS DATA INC | | PO BOX 264 | 211 TONER RD | | | BOONTON | NJ | 07005 | |
| ACCESS DOOR AUTOMATION | | PO BOX 98 | | | | MONTPELIER | VT | 05602 | |
| ACCESS DOOR SYSTEMS L L C | | 631 W SANDY PARKWAY | | | | SANDY | UT | 84070 | |
| ACCESS ELECTRONICS | | 525 OLD WESTMINSTER PIKE STE 7 | | | | WESTMINSTER | MD | 21157 | |
| ACCESS LOCK & SAFE | | 589 SECOND ST | | | | MANCHESTER | NH | 03102 | |
| ACCESS NETWORKS INC | | PO BOX 585 | | | | ROCKY MOUNT | VA | 24151 | |
| ACCESS ORLANDO | | 135 N MAGNOLIA AVE | SUITE D | | | ORLANDO | FL | 32801-2328 | |
| ACCESS ORLANDO | | SUITE D | | | | ORLANDO | FL | 328012328 | |
| ACCESS POINT | | 21674 NETWORK PL | | | | CHICAGO | IL | 60673-1216 | |
| ACCESS POINT COMMUNICATIONS | | 13195 TALL OAK TURN | | | | SUMERDUCK | VA | 22742 | |
| ACCESS PROS | | 515 INDUSTRIAL WAY | | | | CUMMING | GA | 30040 | |
| ACCESS SATELLITE | | 1208 KENMORE AVE | | | | FREDERICKSBURG | VA | 22401 | |
| ACCESS SOFTWARE INC | | 4750 WILEY POST WAY | | | | SALT LAKE CITY | UT | 84116 | |
| ACCESS SPECIALTIES INC | | 10255 INVER GROVE TRAIL | | | | ST PAUL | MN | 55077 | |
| ACCESS VG AKA ACCESS DEVELOPMENT | | PO BOX 27563 | | | | SALT LAKE CITY | UT | 84127 | |
| ACCESS VG, LLC 2007 | | PO BOX 27563 | | | | SALT LAKE CITY | UT | 84127 | |
| ACCESS WORLDWIDE | | 4950 BLUE LAKE DR STE 300 | ATTN ACCOUNTING DEPT | | | BOCA RATON | FL | 33431 | |
| ACCESS WORLDWIDE | | 4950 BLUE LAKE DR STE 300 | | | | BOCA RATON | FL | 33431 | |
| ACCESSIBILITY RESOURCE SPECIALISTS | | 207 W MAIN ST | | | | MESQUITE | TX | 75149 | |
| ACCESSIBLE CONSULTING ENGINEER | | 20311 SW BIRCH ST STE 202 | | | | NEWPORT BEACH | CA | 92660 | |
| ACCESSORIES SOURCE, THE | | 16966 MANCHESTER | | | | GROVER | MO | 63040 | |
| ACCESSVIA INC | | 3131 WESTERN AVE 530 | | | | SEATTLE | WA | 98121 | |
| ACCESSVISIONS INC | | 111 CANFIELD AVE A 15 | | | | RANDOLPH | NJ | 07869 | |
| ACCETTURA, THOMAS | | 7634 APPLETREE LANE | | | | WILLOWBROOK | IL | 60527 | |
| ACCETTURA, THOMAS S | | Address Redacted | | | | | | | |
| ACCIARDO, RAYMOND | | Address Redacted | | | | | | | |
| ACCILIEN, ALEX | | Address Redacted | | | | | | | |
| ACCIUS, YVON | | 2921 SHEPPERTON TERRACE | | | | SILVER SPRING | MO | 00002-0904 | |
| ACCIUS, YVON | | Address Redacted | | | | | | | |
| ACCLAIM ENTERTAINMENT INC | | BNY FINANCIAL CORPORATION | PO BOX 13728 | | | NEWARK | NJ | 07188 | |
| ACCLAIM PLUMBING & DRAIN INC | | 626 S 312TH ST | | | | FEDERAL WAY | WA | 98003 | |
| ACCLAIM SERVICES INC | | 5445 LA SIERRA | SUITE 317 | | | DALLAS | TX | 75231 | |
| ACCLAIM SERVICES INC | | SUITE 317 | | | | DALLAS | TX | 75231 | |
| ACCLAIM TELECOM SERVICES INC | | 1176 COMMERCE DR | | | | RICHARDSON | TX | 75081 | |
| ACCO BRANDS | | 770 S ACCO PLAZA | | | | WHEELING | IL | 60090 | |
| ACCO Brands Corporation | c o Jonathan W Young Jeffrey Chang | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | | Chicago | IL | 60606 | |
| ACCO Brands LLC | c o Arthur Angeles Controller | Kensington Computer Products | 333 Twin Dolphin Dr 6th Fl | | | Redwood Shores | CA | 94065 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACCO Brands LLC | Jonathan W Young | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | | Chicago | IL | 60606 | |
| ACCOMANDO, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| ACCOMMODATIONS AMERICA | | 1110 NORTHCHASE PKWY | SUITE 150 ATTN R KUGLAR | | | MARIETTA | GA | 30067 | |
| ACCOMMODATIONS AMERICA | | SUITE 150 ATTN R KUGLAR | | | | MARIETTA | GA | 30067 | |
| ACCOMODATIONS AMERICA GULF | | 10333 RICHMOND AVE STE 400 | | | | HOUSTON | TX | 77042 | |
| ACCOMODATIONS AMERICA GULF | | COAST INC | 10333 RICHMOND AVE STE 400 | | | HOUSTON | TX | 77042 | |
| ACCORD PERSONNEL SERVICES INC | | 4040 W WATERS NO 800 | | | | TAMPA | FL | 33614 | |
| ACCORDINO, JAMES NICHOLAS | | Address Redacted | | | | | | | |
| ACCORTO, ROBERT E | | Address Redacted | | | | | | | |
| ACCOUNT BROKERS | | 1417 S COLLEGE AVE | | | | FORT COLLINS | CO | 80524 | |
| ACCOUNT CONTROL TECHNOLOGY | | PO BOX 8012 | | | | CANOGA PARK | CA | 91309 | |
| ACCOUNTANTS EXCHANGE PERSONNEL | | 5455 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | |
| ACCOUNTANTS ON CALL | | DEPT 1573 | PO BOX 61000 | | | SAN FRANCISCO | CA | 94161-1573 | |
| ACCOUNTANTS ON CALL | | PO BOX 337 | | | | NEWARK | NJ | 071010377 | |
| ACCOUNTANTS ON CALL | | PO BOX 337 | | | | NEWARK | NJ | 07101-0337 | |
| ACCOUNTANTS ONE | | 1870 INDEPENDENCE SQUARE | SUITE C | | | ATLANTA | GA | 30338 | |
| ACCOUNTANTS ONE | | SUITE C | | | | ATLANTA | GA | 30338 | |
| ACCOUNTEMPS | | 1 JAMES CENTER STE 1208 | 901 E CARY ST | | | RICHMOND | VA | 23219 | |
| ACCOUNTEMPS | | 12400 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| ACCOUNTEMPS | | 60 TEMPLE PL 3RD FL | FIELD PROCESSING CTR | | | BOSTON | MA | 02111-1306 | |
| ACCOUNTEMPS | | 901 E CARY ST | | | | RICHMOND | VA | 23219 | |
| ACCOUNTEMPS | | FIELD SERVICE CENTER | | | | BOSTON | MA | 021111306 | |
| ACCOUNTING PRINCIPALS | | 222 W LAS COLINAS BLVD NO 1250E | | | | IRVING | TX | 75039 | |
| ACCOUNTING PRINCIPALS | | PO BOX 1023540 | | | | ATLANTA | GA | 30368 | |
| ACCOUNTING RESEARCH ASSOC | | PO BOX 26370 | | | | NEW YORK | NY | 10087-6370 | |
| ACCOUNTS DEPARTMENT | | 205 GOVERNMENT STREET | | | | MOBILE | AL | 36644-2114 | |
| ACCOUNTS PAYABLE NETWORK, THE | | 2100 RIVEREDGE PKY STE 380 | | | | ATLANTA | GA | 30328 | |
| ACCOUNTS RECEIVABLE FUNDING | | PO BOX 2607 | | | | CORPUS CHRISTI | TX | 78401 | |
| ACCOUNTS SERVICE OF COLORADO | | 1520 N UNION BLVD 103 | | | | COLORADO SPRINGS | CO | 80909 | |
| ACCREDITED APPRAISERS INC | | 222 KNOX CT | | | | DENVER | CO | 80219 | |
| ACCREDITED COURT REPORTERS | | 715 BROADWAY PO BOX 1701 | | | | COLUMBUS | GA | 319021701 | |
| ACCREDITED COURT REPORTERS | | PO BOX 1701 | 715 BROADWAY | | | COLUMBUS | GA | 31902-1701 | |
| ACCRUENT | | | ACCRUENT | 1601 CLOVERFIELD BLVD SUITE 500 SOUTH | | SANTA MONICA | CA | 90404 | |
| ACCRUENT INC | | 1601 CLOVERFIELD BLVD STE 500 | | | | SANTA MONICA | CA | 90404 | |
| ACCTS RECEIVABLE FUNDING CORP | | PO BOX 1389 | ATTN JERRY ROZEN | | | HOUSTON | TX | 77251-1389 | |
| ACCU GROW LAWN | | PO BOX 1824 | | | | MARION | IL | 62959 | |
| ACCU INDUSTRIES INC | | DEPT 79029 | | | | BALTIMORE | MD | 21279 | |
| ACCU LINE STRIPING CO | | ROUTE 1 BOX 385 | | | | ALVIN | TX | 77511 | |
| ACCU SORT SYSTEMS INC | | 13029 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| ACCU SORT SYSTEMS INC | | 2800 CRYSTAL DR | | | | HATFIELD | PA | 19440 | |
| ACCU TECH | | 2256 C DABNEY RD | | | | RICHMOND | VA | 23230 | |
| ACCU TECH | | PO BOX 100489 | | | | ATLANTA | GA | 30384-0489 | |
| ACCU TECH | | PO BOX 730 | | | | ROSWELL | GA | 30077-0730 | |
| ACCU TEMP INC | | 660 VIRGINIA AVE | | | | INDIANAPOLIS | IN | 46203 | |
| ACCU TEMP LLC | | 2655 FORTUNE CIR W | STE E&F | | | INDIANAPOLIS | IN | 46241 | |
| ACCU WEATHER INC | | 385 SCIENCE PARK RD | | | | STATE COLLEGE | PA | 16803-2215 | |
| ACCURATE | | 7840 BURNET AVENUE | | | | VAN NUYS | CA | 91405 | |
| ACCURATE AIR | | 1205 NORTH MILLER RD | | | | TEMPE | AZ | 85281 | |
| ACCURATE APPLIANCE | | 158 REGENCY RD | | | | MOORESVILLE | NC | 28117 | |
| ACCURATE APPLIANCE & AC, A | | PO BOX 31294 | | | | AMARILLO | TX | 79120 | |
| ACCURATE APPLIANCE PROF INC | | 4888 CORLISS AVE | | | | CLEVELAND | OH | 44124 | |
| ACCURATE APPLIANCE REPAIR INC | | 405 NEWARK RD | | | | MOUNT VERNON | OH | 43050 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACCURATE APPLIANCE REPAIR INC | | 6 CLAY ST | | | | MOUNT VERNON | OH | 43050 | |
| ACCURATE APPLIANCE SERVICE | | 10606 N NEFF RD | | | | EDMORE | MI | 48829-9360 | |
| ACCURATE BATTERY CORP | | 7250 NW 37TH AVE | | | | MIAMI | FL | 33147 | |
| ACCURATE CONTROLLERS INC | | PO BOX 10842 | | | | BEDFORD | NH | 03110 | |
| ACCURATE DOCUMENT DESTRUCTION INC | | 2500 LANDMEIER RD | | | | ELK GROVE | IL | 60007 | |
| ACCURATE ELECTRONICS | | 3431 GEORGIA HWY 20 S | | | | CONYERS | GA | 30013 | |
| ACCURATE ELECTRONICS | | 6692 BROCTON AVE | | | | RIVERSIDE | CA | 92506 | |
| ACCURATE ELECTRONICS INC | | 2171 EAST MORGAN AVE | | | | EVANSVILLE | IN | 47711 | |
| ACCURATE ENGRAVING INC | | 7200 CHERRY TRIPP DR | | | | CHARLOTTE | NC | 28212 | |
| ACCURATE FIRE EQUIPMENT CO INC | | 10528 EAST 12TH | | | | TULSA | OK | 74128-4049 | |
| ACCURATE FIRE PROTECTION INC | | 79 21 71ST AVE | | | | GLENDALE | NY | 11385 | |
| ACCURATE KEY & LOCK SERVICE | | 493 BRYDEN RD | | | | MANSFIELD | OH | 44906 | |
| ACCURATE LAWN & SNOW | | 1416 CLEARY AVE | | | | JOLIET | IL | 60435 | |
| ACCURATE LOCK & SECURITY INC | | 200 PROSPECT ST | | | | BELLINGHAM | WA | 98225 | |
| ACCURATE LOCK AND SAFE | | 256 WHITE ST | | | | DANBURY | CT | 06810 | |
| ACCURATE LOCKSMITH | | 11200 BEAR WOODS PL | | | | NEWBURG | MD | 20664 | |
| ACCURATE MAPS INC | | PO BOX 90604 | | | | COLUMBIA | SC | 29290 | |
| ACCURATE MASONRY OF TEXAS INC | | | | | | | | | |
| ACCURATE PERSONNEL | | 169 S SCHMALE ROAD | | | | CAROL STREAM | IL | 60188 | |
| ACCURATE PERSONNEL | | ACCURATE TEMPORARIES | 169 S SCHMALE ROAD | | | CAROL STREAM | IL | 60188 | |
| Accurate Recycling Corp | | 508 E Baltimore Ave | | | | Lansdowne | PA | 19050 | |
| ACCURATE REPORTING & VIDEO INC | | 814 E SILVER SPRINGS BLVD | STE A | | | OCALA | FL | 34470-6764 | |
| ACCURATE SCREW MACHINE CO | | 231278 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| ACCURATE SERVICES | | 3210 N ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32804 | |
| ACCURATE SERVICES | | PO BOX 2645 | | | | WINTER PARK | FL | 32790-2645 | |
| ACCURATE SUPERIOR SCALE CO INC | | PO BOX 1541 | | | | ST LOUIS | MO | 63188 | |
| ACCURATE TECHNOLOGIES | | 22 WELLER LN | | | | PALM COAST | FL | 32164 | |
| ACCURATE TEMPERATURE CONTROL | | 5349 HWY 579 | | | | SEFFNER | FL | 33584 | |
| ACCURATE VIDEO INC | | 8949 DESOTO AVE | | | | CANOGA PARK | CA | 91304 | |
| ACCUSERV | | 4811 LAMOR | | | | MISSION | KS | 66202 | |
| ACCUSTAFF | | PO BOX 7247 0128 | | | | PHILADELPHIA | PA | 19170-0128 | |
| ACCUSTAFF | | PO BOX 7247 0153 | | | | PHILADELPHIA | PA | 19170-0153 | |
| ACCUSTAFF | | PO BOX 7247 8190 | | | | PHILADELPHIA | PA | 19170-8190 | |
| ACCUSTAFF | | PO BOX 7247 8360 | | | | PHILADELPHIA | PA | 19170-8360 | |
| ACCUSTAFF COMPANIES | | DRAWER C S 198768 | | | | ATLANTA | GA | 30384-8768 | |
| ACCUSTAFF INC | | PO BOX 4654/SORT NO 0521 | | | | CAROL STREAM | IL | 60197-4654 | |
| ACCUSWEEP SERVICES INC | | PO BOX 211789 | | | | COLUMBIA | SC | 29221-6789 | |
| ACCUTECH ELECTRONICS SERVICE | | 1215 W 26TH ST | | | | ERIE | PA | 16508 | |
| ACCUTECH FIRE SPRINKLERS | | PO BOX 637 | | | | VENICE | FL | 34284 | |
| ACCUTRONICS | | 4789 DOVER CTR RD | | | | NORTH OLMSTEAD | OH | 44070 | |
| ACD SYSTEMS LTD | | PO BOX 36 | | | | SAANICHTON | BC | V8M 2A5 | CAN |
| ACD2 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| ACD2 DESERT CROSSING | | FILE 54499 | | | | LOS ANGELES | CA | 90079-4499 | |
| ACD2 Prudential Desert Crossing 204404 121 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067-3012 | |
| ACDA, ROLANDO INCOMIO | | Address Redacted | | | | | | | |
| ACDI PATAPSCO DESIGNS INC | | 5350 PARTNERS COURT | | | | FREDERICK | MD | 21701 | |
| ACDI PATAPSCO DESIGNS INC | | PO BOX 758693 | | | | BALTIMORE | MD | 21275-8693 | |
| ACE & TJS GRIN KIDS | | PO BOX 37192 | | | | CHARLOTTE | NC | 28237 | |
| ACE AMERICAS CASH EXPRESS | | 223 N ABBE RD | | | | ELYRIA | OH | 44035 | |
| ACE APPLIANCE & ELECTRIC | | 3 TOM CARROLL ROAD | | | | SUMMERTOWN | TN | 38483 | |
| ACE APPLIANCE PARTS & SERVICE | | 202 E THIRD ST | | | | BLOOMINGTON | IN | 47401 | |
| ACE APPLIANCE PARTS INC | | 9827 BEACH BLVD | | | | JACKSONVILLE | FL | 32246 | |
| ACE APPLIANCE PARTS INC | | 9845 BEACH BLVD | | | | JACKSONVILLE | FL | 32246 | |
| ACE APPLIANCE SERVICE | | 98 124B KIHALE ST | | | | AIEA | HI | 96701-4325 | |
| ACE APPLIANCE SERVICE | | PO BOX 2024 | | | | CHARLEMONT | MA | 01339 | |
| ACE APPLIANCE SERVICE | | PO BOX 314 | | | | COLRAIN | MA | 01340-0314 | |
| ACE APPLIANCE SERVICE | | PO BOX 75351 | | | | SEATTLE | WA | 98125 | |
| ACE ASPHALT OF TUCSON INC | | 895 W ELWOOD | | | | PHOENIX | AZ | 85041 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACE AUDIO VISUAL INC | | 33 49 55TH ST | | | | WOODSIDE | NY | 11377 | |
| ACE BOARD UP CO | | 5460 N MILWAUKEE AVE | | | | CHICAGO | IL | 60630 | |
| ACE BUILDING MAINTENANCE | | 1180J ASTER AVE | | | | SUNNYVALE | CA | 94086-6804 | |
| ACE BUSINESS MACHINES INC | | 1545 N VERDUGO RD STE 16 | | | | GLENDALE | CA | 91208 | |
| ACE CASH EXPRESS | COLLECTIONS RICH KAPLAN | | | | | IRVING | TX | 75038 | |
| ACE CASH EXPRESS | | 1231 GREENWAY DR SUITE 800 | ATTN COLLECTIONS RICH KAPLAN | | | IRVING | TX | 75038 | |
| ACE CASINO EQUIPMENT | | 1844 W GRANT ROAD NO 106 | | | | TUSCON | AZ | 85745 | |
| ACE COFFEE BAR INC | | 30W626 ROUTE 20 | | | | ELGIN | IL | 60120-9526 | |
| ACE COMPANIES | | 4962 BRIAR OAKS LN | | | | GRAND PRAIRIE | TX | 75052-4415 | |
| ACE CONCRETE CONSTRUCTION | | PO BOX 36796 | | | | RICHMOND | VA | 23235 | |
| ACE DELIVERY | | 2746 W 17TH SOUTH | | | | IDAHO FALLS | ID | 83402 | |
| ACE DELIVERY | | PO BOX 51852 | | | | IDAHO FALLS | ID | 83405 | |
| ACE DETECTIVE/SECURITY AGENCY | | 11 BELLEGARDE AVE | | | | LEWISTON | ME | 04240 | |
| ACE ELECTRONIC REPAIR | | 147 N E 11TH | | | | NEWPORT | OR | 97365 | |
| ACE ELECTRONICS | | 12822 LOST LAKE RD | | | | SNOHOMISH | WA | 98296 | |
| ACE ELECTRONICS | | 408 BROADWAY ST | | | | HAMDEN | CT | 06518 | |
| ACE ENTERPRISES | | 248 S SIERRA WAY UNIT C | | | | SAN BERNARDINO | CA | 92408 | |
| ACE FIRE EXTINGUISHER SER INC | | 5117 COLLEGE AVE | | | | COLLEGE PARK | MD | 20740 | |
| ACE FIRE SERVICES | | 745 N GILBERT RD | SUITE 124 | | | GILBERT | AZ | 85234 | |
| ACE FIRE SERVICES | | SUITE 124 | | | | GILBERT | AZ | 85234 | |
| ACE FIRE SYSTEMS INC | | 2620 WESTERN AVE | | | | LAS VEGAS | NV | 89109 | |
| ACE GLASS | | PO BOX 4432 | 5506 TWO NOTCH RD | | | COLUMBIA | SC | 29204 | |
| ACE GLASS INC | | 5036 BUSINESS PARK DR | | | | MONTGOMERY | AL | 36116 | |
| ACE HARDWARE | | 1131 A NORTH CARBON ST | | | | MARION | IL | 62959 | |
| ACE HARDWARE | | 635 N PERSHING | | | | ENERGY | IL | 62933 | |
| ACE HARDWARE | | HWY 148 BOX 699 | | | | ENERGY | IL | 62933 | |
| ACE HARDWARE | | PO BOX 748 | C/O JOE TURLEY INC | | | LYNBROOK | NY | 11563 | |
| ACE HI | | 2684 PRAIRIE ST SW | | | | WYOMING | MI | 49509 | |
| ACE HI REFRIGERATION | | 1916 W WALNUT | | | | SPRINGFIELD | MO | 65806 | |
| ACE INDUSTRIES INC | | 6295 MCDONOUGH DR | | | | NORCROSS | GA | 30093 | |
| ACE LOADING DOCK | | 5996 VERNON ST | | | | DEARBORN HTS | MI | 48127 | |
| ACE LOCK & KEY SERVICE | | PO BOX 11726 | | | | JACKSONVILLE | FL | 32239-1726 | |
| ACE LOCK & KEY SERVICE | | PO BOX 6112 | | | | MCLEAN | VA | 22106 | |
| ACE LOCK & KEY SERVICE INC | | 11321 E 40 HWY | | | | INDEPENDENCE | MO | 64055 | |
| ACE LOCK & SAFE SERVICE | | 123 EAST KOSSUTH ST | | | | COLUMBUS | OH | 43206 | |
| ACE LOCKSMITH | | 7802 MERRITT STREET | | | | NORFOLK | VA | 23513 | |
| ACE MAINTENANCE INC | | PO BOX 686 | | | | WALNUT | CA | 91789 | |
| ACE MAINTENANCE PRODUCTS CO | | 2207 CONCORD PIKE | | | | WILMINGTON | DE | 19803 | |
| ACE MAYTAG HAC | | 810 E MCKINLEY AVE | | | | MISHAWAKA | IN | 46545 | |
| ACE MOBILE KEY INC | | 4572 E HOME AVE | | | | FRESNO | CA | 93703 | |
| ACE OVERHEAD DOOR CO | | 465 PIKE RD UNITS 107 108 | | | | HUNTINGDON VALLEY | PA | 19006 | |
| ACE PLUMBING & SEWER SERVICE | | 908 N KANSAS AVE | | | | TOPEKA | KS | 66608 | |
| ACE QUALITY | | 1325 CITATION CIR W | | | | LEBANON | IN | 46052 | |
| ACE QUALITY | | 18200 US 31 N 260 | | | | WESTFIELD | IN | 46074 | |
| ACE RENT A CAR | | PO BOX 51707 | | | | INDIANAPOLIS | IN | 46251-0707 | |
| ACE RENTALS | | 101 OAK MOORE COURT | | | | BEL AIR | MD | 21014 | |
| ACE REPAIR PLUMBING CO | | PO BOX 10039 | | | | FORT WORTH | TX | 76114 | |
| ACE SAFE & LOCK CO | | 1526 SOUTH MIAMI STREET | | | | SOUTH BEND | IN | 46613 | |
| ACE SCREEN PRINTING | | 24 WEST HIGH STREET | | | | GLASSBORO | NJ | 08028 | |
| ACE SIGN CO | | 402 N FOURTH ST | | | | SPRINGFIELD | IL | 62702 | |
| ACE TRANSPORT SERVICES | | 116 REAR WASHINGTON ST | | | | PLAINVILLE | MA | 02762 | |
| ACE TRANSPORT SERVICES | | PO BOX 2362 | 116 REAR WASHINGTON ST | | | PLAINVILLE | MA | 02762 | |
| ACE TV & APPLIANCE | | 822 W OKMULGEE | | | | MUSKOGEE | OK | 74401 | |
| ACE TV & APPLIANCE SERVICE | | 1010 WEST NOB HILL BLVD | | | | YAKIMA | WA | 98902 | |
| ACE TV SERVICE | | 2110 KNIGHT AVENUE | | | | WAYCROSS | GA | 31501 | |
| ACE TV SERVICE | | 4217 E HILLCREST DR | | | | YAKIMA | WA | 98901-1305 | |
| ACE WIRING & INSTALLATION | | 2846 SE LOOP 820 | | | | FORT WORTH | TX | 76140 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACEBO, ANTHONY GABRIEL | | Address Redacted | | | | | | | |
| ACEDO, KRIS A | | Address Redacted | | | | | | | |
| ACEE, DONYELL LEE | | Address Redacted | | | | | | | |
| ACEITUNO, JONATHAN STEPHEN | | Address Redacted | | | | | | | |
| ACEJAS, JERILYN ANCHETA | | Address Redacted | | | | | | | |
| ACER | FINANCE | PO BOX 11007 | | | | SAN JOSE | CA | 95103-1007 | |
| ACER | | 333 W SAN CARLOS | STE 1500 | | | SAN JOSE | CA | 95110 | |
| ACER | | PO BOX 60000 | FILE 72357 | | | SAN FRANCISCO | CA | 94160-2357 | |
| ACER AMERICA CORP | JOHN HUNTER | 333 W SAN CARLOS ST | | | | SAN JOSE | CA | 95110 | |
| ACER AMERICA CORP | NGA LY | 333 W SAN CARLOS ST | | | | SAN JOSE | CA | 95110 | |
| ACER AMERICA CORP | | 333 W SAN CARLOS ST | STE 1500 | | | SAN JOSE | CA | 95110 | |
| Acer America Corporation | Euler Hermes ACI | Agent of Acer America Corporation | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | |
| Acer America Corporation | Jeffery L Tarkenton Esq | Todd D Ross | Womble Carlyle Sandridge & Rice PLLC | 1401 Eye St NW 7th FLl | | Washington | DC | 20005 | |
| Acer America Corporation | Jeffery L Tarkenton Esq | Womble Carlyle Sandridge & Rice PLLC | 1401 Eye St NW 7th FLl | | | Washington | DC | 20005 | |
| ACER AMERICA CORPORATION | | 135 SOUTH LASALLE ST | DEPT 1691 | | | CHICAGO | IL | 60674-1691 | |
| Acer Service Corporation | Jeffrey L Tarkenton Esq | Todd D Ross | Womble Carlyle Sandridge & Rice PLLC | 1401 Eye St NW 7th Fl | | Washington | DC | 20005 | |
| Acer Service Corporation | Jeffrey L Tarkenton Esq | Womble Carlyle Sandridge & Rice PLLC | 1401 Eye St NW 7th Fl | | | Washington | DC | 20005 | |
| ACERBO, HELEN | | 666 E  CROOKED HILL RD | | | | PEARL RIVER | NY | 10965 | |
| ACERO, MARIDELLE CASTRO | | Address Redacted | | | | | | | |
| ACERO, ORLANDO | | 5110 N 5TH ST | | | | PHILADELPHIA | PA | 19120-3309 | |
| ACERO, RONALD | | 154 DOWNIE DR | | | | VALLEJO | CA | 94589 | |
| ACES INC | | 319 TERRACE ST | | | | RAHWAY | NJ | 07065 | |
| ACES SECURITY INC | | 6237 W 59TH ST | | | | CHICAGO | IL | 60638 | |
| ACES TV & MR VCR | | 1604 S BUCKNER BLVD | | | | DALLAS | TX | 75217 | |
| ACETYLENE OXYGEN CO | | PO BOX 430 | | | | HARLINGEN | TX | 78551 | |
| ACEVEDO ANCHUNDIA, FERNANDO LUIS | | Address Redacted | | | | | | | |
| ACEVEDO JR , DAVID JOHN | | Address Redacted | | | | | | | |
| ACEVEDO JR , MARIO ALBERTO | | Address Redacted | | | | | | | |
| ACEVEDO LOPEZ, EDGARDO NOEL | | Address Redacted | | | | | | | |
| ACEVEDO MARTINEZ, JAVIER | | Address Redacted | | | | | | | |
| ACEVEDO, ABEL | | Address Redacted | | | | | | | |
| ACEVEDO, ADRIAN | | Address Redacted | | | | | | | |
| ACEVEDO, ALICIA ELENA | | Address Redacted | | | | | | | |
| ACEVEDO, ANGEL LUIS | | Address Redacted | | | | | | | |
| ACEVEDO, ARTURO | | Address Redacted | | | | | | | |
| ACEVEDO, BLANCA MARIA | | Address Redacted | | | | | | | |
| ACEVEDO, BRENDA L | | Address Redacted | | | | | | | |
| ACEVEDO, BYRON R | | Address Redacted | | | | | | | |
| ACEVEDO, CANDICE MONIQUE | | Address Redacted | | | | | | | |
| ACEVEDO, CELIA | | 1290 S WOLFF ST | | | | DENVER | CO | 80219-3648 | |
| ACEVEDO, CHRISTOPHER | | Address Redacted | | | | | | | |
| ACEVEDO, DAVID | | Address Redacted | | | | | | | |
| ACEVEDO, DENNIS | | 59 N CHANNING ST NO 1 | | | | ELGIN | IL | 60120-5700 | |
| ACEVEDO, DIANA DOLORES | | Address Redacted | | | | | | | |
| ACEVEDO, DIEGO | | Address Redacted | | | | | | | |
| ACEVEDO, EDWARD | | Address Redacted | | | | | | | |
| ACEVEDO, EDWIN | | 3675 ESTEPONA AVE | | | | MIAMI | FL | 33178-2933 | |
| ACEVEDO, EDWIN STEVON | | Address Redacted | | | | | | | |
| ACEVEDO, ELMER | | Address Redacted | | | | | | | |
| ACEVEDO, ERICA ISABEL | | Address Redacted | | | | | | | |
| ACEVEDO, ERICK | | 13509 SPINNING AVE | | | | GARDENER | CA | 90249-0000 | |
| ACEVEDO, ERIK S | | Address Redacted | | | | | | | |
| ACEVEDO, ERLYN ARMANDO | | Address Redacted | | | | | | | |
| ACEVEDO, EVANGELINE MAAHIA | | Address Redacted | | | | | | | |
| ACEVEDO, FERMIN PHILLIP | | Address Redacted | | | | | | | |
| ACEVEDO, FRANCIS | | 26 NELSON RD | | | | SELDEN | NY | 11784-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACEVEDO, FRANCISCO LEONARD | | Address Redacted | | | | | | | |
| ACEVEDO, FRANCISCO Y | | Address Redacted | | | | | | | |
| ACEVEDO, FRANK | | Address Redacted | | | | | | | |
| ACEVEDO, FREUD DARVEY | | Address Redacted | | | | | | | |
| ACEVEDO, GABRIEL | | Address Redacted | | | | | | | |
| ACEVEDO, HECTOR A | | Address Redacted | | | | | | | |
| ACEVEDO, HECTOR WILLIAM | | Address Redacted | | | | | | | |
| ACEVEDO, HERIBERTO AMILCAR | | Address Redacted | | | | | | | |
| ACEVEDO, JAIME L | | Address Redacted | | | | | | | |
| ACEVEDO, JARED L | | Address Redacted | | | | | | | |
| ACEVEDO, JASMIN | | Address Redacted | | | | | | | |
| ACEVEDO, JENNIFER R | | Address Redacted | | | | | | | |
| ACEVEDO, JESSICA ALEJANDRA | | Address Redacted | | | | | | | |
| ACEVEDO, JOHN | | 14842 FELBRIDGE WAY | | | | MIDLOTHIAN | VA | 23113 | |
| ACEVEDO, JOHN ROBERT | | Address Redacted | | | | | | | |
| ACEVEDO, JOSE | | Address Redacted | | | | | | | |
| ACEVEDO, JUAN | | Address Redacted | | | | | | | |
| Acevedo, Kelvis | | 4767 NW 97th Ct | | | | Miami | FL | 33178 | |
| ACEVEDO, LOURAINE DALY | | Address Redacted | | | | | | | |
| ACEVEDO, MARIO JOHN | | Address Redacted | | | | | | | |
| ACEVEDO, MELISSA LYNNE | | Address Redacted | | | | | | | |
| ACEVEDO, MICHAEL MARCELINO | | Address Redacted | | | | | | | |
| ACEVEDO, MICHAEL MARCELO | | Address Redacted | | | | | | | |
| ACEVEDO, MICHAEL MARCELO | | Address Redacted | | | | | | | |
| ACEVEDO, MISTY A | | Address Redacted | | | | | | | |
| ACEVEDO, NATHANIEL SAMUEL | | Address Redacted | | | | | | | |
| ACEVEDO, NELSON | | Address Redacted | | | | | | | |
| ACEVEDO, NORBERTO | | Address Redacted | | | | | | | |
| ACEVEDO, PUSA | | Address Redacted | | | | | | | |
| ACEVEDO, RAMON L | | Address Redacted | | | | | | | |
| ACEVEDO, RAYMOND ALBERT | | Address Redacted | | | | | | | |
| ACEVEDO, RENE | | Address Redacted | | | | | | | |
| ACEVEDO, RICARDO | | 4720 TRAIL LAKE DR | | | | FORT WORTH | TX | 76133-0000 | |
| ACEVEDO, RICARDO CASAREZ | | Address Redacted | | | | | | | |
| ACEVEDO, RICKY DANIEL | | Address Redacted | | | | | | | |
| ACEVEDO, ROBERTO | | 5004 FEDERAL BLVD | | | | SAN DIEGO | CA | 92102 | |
| ACEVEDO, ROBERTO JUAN | | Address Redacted | | | | | | | |
| ACEVEDO, ROSA | | Address Redacted | | | | | | | |
| ACEVEDO, TIMOTHY | | 4757 HESS RD | | | | SAGINAW | MI | 48601 | |
| ACEVEDO, TITO B | | Address Redacted | | | | | | | |
| ACEVEDO, TOMAS | | Address Redacted | | | | | | | |
| ACEVEDO, VICTOR | | 1737 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1343 | |
| ACEVEDO, VICTOR JAIME | | Address Redacted | | | | | | | |
| ACEVEDO, WILLIAM E | | Address Redacted | | | | | | | |
| ACEVEDOJR, DAVID | | 2707 EAST ANGELA CIR | | | | GULFPORT | MS | 39503-0000 | |
| ACEVES, CHRISTINA RENEE | | Address Redacted | | | | | | | |
| ACEVES, EDDIE ISREAL | | Address Redacted | | | | | | | |
| ACEVES, JAVIER | | 2770 BUDUA AVE | | | | LOS ANGELES | CA | 90032 | |
| ACEVES, MARIA | | Address Redacted | | | | | | | |
| ACEVES, SERGIO LUIS | | Address Redacted | | | | | | | |
| ACEVES, STEVEN | | Address Redacted | | | | | | | |
| ACEVEZ, DAYREM | | 1753 KEATON WAY | | | | PEARBLOSSOM | CA | 93553 | |
| ACEYTUNO, DEBI | | 680 S LEMON AVENUE | | | | WALNUT | CA | 91789 | |
| ACEYTUNO, DEBI | | LOC NO 0039 PETTY CASH | 680 S LEMON AVENUE | | | WALNUT | CA | 91789 | |
| ACEYTUNO, DEBRA | | 10014 RIDEAU ST | | | | WHALTER | CA | 90601 | |
| ACFAST APPLIANCE SERVICE | | 4 COTE AVE STE 3 | | | | GOFFSTOWN | NH | 03045-5235 | |
| ACFS | | PO BOX 970987 | | | | DALLAS | TX | 75397-0987 | |
| ACG SOLUTIONS LLC | | 2 GALILEE WY | | | | NEWTOWN | CT | 06470 | |
| ACHA, EDGAR | | 3446 ROCK SPRING AVE | | | | FALLS CHURCH | VA | 22041-0000 | |
| ACHABAL, DALE D | | 17191 BUENA VISTA AVE | | | | LOS GATOS | CA | 95030 | |
| ACHAL, RAJESH | | Address Redacted | | | | | | | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACHAY, LUKE | | Address Redacted | | | | | | | |
| ACHE, GLENN | | 16 LAUREL LANE | | | | NEWARK | DE | 19713 | |
| ACHE, JENILEE | | Address Redacted | | | | | | | |
| ACHEAMPONG, NICHOLAS A | | 312 S WHITING ST NO N21 | | | | ALEXANDRIA | VA | 22304-7168 | |
| ACHECKZAI, ABDUL | | 3773 DUNBAR PL | | | | FREMONT | CA | 94536 | |
| ACHEY, JON PAUL | | Address Redacted | | | | | | | |
| ACHIEVE STAFFING LLC | | 3050 PRESIDENTIAL DR STE 107 | | | | ATLANTA | GA | 30340 | |
| ACHIM W PURDY | PURDY ACHIM W | 6633 COX RD | | | | WILSONS | VA | 23894-2321 | |
| ACHIMON, MATTHEW | | Address Redacted | | | | | | | |
| ACHIN, CECELIA | | 102 ADOBE COURT | | | | SAN PABLO | CA | 94806 | |
| ACHINGER, BENJAMIN JACOB | | Address Redacted | | | | | | | |
| ACHOLONU, JESSICA ONYINYECHI | | Address Redacted | | | | | | | |
| ACHON, LAZARO FRANK | | Address Redacted | | | | | | | |
| ACHONG, ROGER | | 1306 E 98TH ST | | | | BROOKLYN | NY | 11236-4404 | |
| ACHORN, LEWIS WALTER | | Address Redacted | | | | | | | |
| ACI CORPORATE HEADQUARTERS | | 3100 WEST LAKE STREET STE 300 | | | | MINNEAPOLIS | MN | 55416-4510 | |
| ACI INTERNATIONAL | | 3140 SW 19 STREET NO 659/660 | | | | HALLANDALE | FL | 33009 | |
| ACI INVESTIGATIONS INC | | 600 OLD COUNTRY RD STE 224 | | | | GARDEN CITY | NY | 11530 | |
| ACIE LUCAS & | LUCAS ACIE | ALMAE LUCAS JT TEN | 325 LOMA ALTA DR | | | MESQUITE | TX | 75150-3185 | |
| ACIERNO, JAMES P | | Address Redacted | | | | | | | |
| ACIERNO, NINA N | | 2628 NW 99TH AVE | | | | CORAL SPRINGS | FL | 33065-6212 | |
| ACIM | | 2114 S 11TH ST | | | | SAINT LOUIS | MO | 63104 | |
| ACIP INC | | 515 MADISON AVE 15TH FL | | | | NEW YORK | NY | 10022 | |
| ACKER, CALEB DANIEL | | Address Redacted | | | | | | | |
| ACKER, CHRISTOPHER BRIAN | | Address Redacted | | | | | | | |
| ACKER, DAWN MICHELLE | | Address Redacted | | | | | | | |
| ACKER, FAYDRA RECENDA | | Address Redacted | | | | | | | |
| ACKER, JAMES EDWARD | | Address Redacted | | | | | | | |
| ACKER, KEN PHILLIP | | Address Redacted | | | | | | | |
| ACKER, MARGARET | | 2595 SHEFFIELD DR | | | | EASTON | PA | 18040 | |
| ACKERLEY, DANIEL D | | Address Redacted | | | | | | | |
| ACKERLY, BETH ANN | | Address Redacted | | | | | | | |
| ACKERMAN BUCKHEAD ASSOCIATES | | 1040 CROWN POINTE PKWAY | SUITE 200 CROWN POINTE | | | ATLANTA | GA | 30338 | |
| ACKERMAN BUCKHEAD ASSOCIATES | | 1040 CROWN POINTE PKY STE 200 | | | | ATLANTA | GA | 30338 | |
| ACKERMAN FOR SENATE COMMITTEE | | PO BOX 8308 | | | | FULLERTON | CA | 92834-6309 | |
| ACKERMAN III, LOUIS GEORGE | | Address Redacted | | | | | | | |
| ACKERMAN SECURITY SYSTEMS | | 7585C PONCE DE LEON CR | | | | ATLANTA | GA | 30340 | |
| ACKERMAN, COLE | | Address Redacted | | | | | | | |
| ACKERMAN, GINA | | | | | | LITTLE FALLS | NY | 13365 | |
| ACKERMAN, JAY | | 13539 NORTH UMBERLAND CR | | | | WELLINGTON | FL | 33414 | |
| ACKERMAN, JONAS M | | Address Redacted | | | | | | | |
| ACKERMAN, JOSEPH ELIJAH | | Address Redacted | | | | | | | |
| ACKERMAN, LUKE | | 508 S OTTAWA | | | | TURNERS | MO | 65765 | |
| ACKERMAN, MICHAEL DAVID | | Address Redacted | | | | | | | |
| ACKERMAN, SCOTT DAVID | | Address Redacted | | | | | | | |
| ACKERMAN, STACY S | | 312 WATERFRONT DRIVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| ACKERMAN, STACY SPIVEY | | Address Redacted | | | | | | | |
| ACKERMAN, THOMAS LLOYD | | Address Redacted | | | | | | | |
| ACKERMANN, ERICH | | 13307 COPPER RIDGE RD | | | | GERMANTOWN | MD | 20874-0000 | |
| ACKERMANN, PAUL | | Address Redacted | | | | | | | |
| ACKERSON MOSLEY & YANN PSC | | 1200 ONE RIVERFRONT PLAZA | | | | LOUISVILLE | KY | 40202 | |
| ACKERT, MATTHEW EDWARD | | Address Redacted | | | | | | | |
| ACKIDOM LAWN&GARDEN | | PO BOX 5571 | | | | WOODBRIDGE | IL | 60517 | |
| Ackley, Alan N | | PO Box 626 | | | | Huntersville | NC | 28070 | |
| ACKLEY, ANDREW J | | Address Redacted | | | | | | | |
| ACKLEY, CHAD DANIEL | | Address Redacted | | | | | | | |
| ACKLEY, DONALD S | | Address Redacted | | | | | | | |
| ACKLEY, RENEE D | | Address Redacted | | | | | | | |
| ACKLIN, BRANDON LESHAWN | | Address Redacted | | | | | | | |
| ACKLIN, DESMOND LORENZO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACKLIN, JOSEPH WILLIAM | | Address Redacted | | | | | | | |
| ACKLING, MEGAN A | | 8294 MOSSBORGER AVE | | | | NORTH PORT | FL | 34287 | |
| ACKLING, MEGAN ANNE | | Address Redacted | | | | | | | |
| ACKRICH, LEE A | | VIA ROMA 1 | | | | SAONARA PD | | 35020 | ITA |
| ACKRIDGE, DEVON | | 8124 HAWTHORNE LN | | | | PHILADELPHIA | PA | 19149 | |
| ACKROYD, BRADLEY PAUL | | Address Redacted | | | | | | | |
| ACL ADJUSTMENT ASSOCIATES INC | | 165 CENTRAL AVE | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| ACL SERVICES LTD | | 1550 ALBERNI ST | | | | VANCOUVER | BC | V6G1A5 | CAN |
| ACL SERVICES LTD | | BOX 200286 | | | | PITTSBURGH | PA | 15251-0286 | |
| ACLE, RENE | | 38239 GUAVA DRIVE | | | | NEWARK | CA | 94560-0000 | |
| ACLE, RENE RUPERT | | Address Redacted | | | | | | | |
| ACLO, RAMON GIL | | Address Redacted | | | | | | | |
| ACLUCHE, FRANTZY | | Address Redacted | | | | | | | |
| ACM ALARM & LOCKSMITH CO | | PO BOX 41246 | | | | BALTIMORE | MD | 21203 | |
| ACM INC | | ACM MEMBER SERVICES | PO BOX 12115 | | | NEW YORK | NY | 10257 | |
| ACM INC | | PO BOX 12115 | | | | NEW YORK | NY | 10257 | |
| ACME CLEANING SPECIALISTS | | 811 LIVERNOIS | | | | FERNDALE | MI | 48220 | |
| ACME COMPLETE PARKING LOT SVC | | 2016 E 1000 N RD | | | | KANKAKEE | IL | 60901 | |
| ACME CREDIT | | PO BOX 7665 | | | | EUGENE | OR | 97401-0201 | |
| ACME CUSTOM INSTALLATIONS | | 26910 111TH ST | | | | TREVOR | WI | 53179 | |
| ACME DOCK SPECIALISTS INC | | PO BOX 414230 | | | | KANSAS CITY | MO | 64141-4230 | |
| ACME DOOR CORP | | PO BOX 11394 | | | | DURHAM | NC | 27703 | |
| ACME DOORS | | 305 INTERNATIONAL CIR | | | | SUMMERVILLE | SC | 29483 | |
| ACME ELECTRONIC SECURITY LOCK | | PO BOX 252 | | | | RIVERDALE | MD | 20738 | |
| ACME FENCE & GATES | | 14827 PRESTON RD NO 702 | | | | DALLAS | TX | 75254 | |
| ACME FIRE & SAFETY EQUIP INC | | 701 2ND AVE N | | | | NASHVILLE | TN | 37201-1005 | |
| ACME FIRE & SAFETY EQUIPMENT | | 1419 S WAHSATCH AVE | | | | COLORADO SPRINGS | CO | 80906-1499 | |
| ACME FIRE & SAFETY, A | | 151 BEVIER ST | | | | BINGHAMPTON | NY | 13904 | |
| ACME FIRE FIGHTING DEVICES | | 6698 PONDEROSA ST | | | | CENTRAL POINT | OR | 97502-3442 | |
| ACME GLASS & MIRROR CO INC | | 3175 ROSWELL ROAD NE | | | | ATLANTA | GA | 30305 | |
| ACME INDUSTRIES OF MARYLAND | | PO BOX 278 | | | | RIVERDALE | MD | 20738-0278 | |
| ACME LOCK & KEY INC | | 637 LEE STREET S W | | | | ATLANTA | GA | 30310 | |
| ACME NEWSPAPERS INC | | 311 E LANCASTER AVE | | | | ARDMORE | PA | 19003 | |
| ACME PAINT & GLASS CO | | 26 PEARL ST | | | | BURLINGTON | VT | 05401 | |
| ACME PAPER & SUPPLY CO | | PO BOX 75087 | | | | BALTIMORE | MD | 21275 | |
| ACME PAPER & SUPPLY CO INC | ACME Paper & Supply Co Inc | | PO Box 422 | | | Savage | MD | 20763 | |
| ACME PAPER & SUPPLY CO INC | | 5229 SANDY CT | | | | SAVAGE | MD | 20763 | |
| Acme Paper & Supply Co Inc | | 8229 Sandy Ct | PO Box 422 | | | Savage | MD | 20763-0422 | |
| ACME Paper & Supply Co Inc | | PO Box 422 | | | | Savage | MD | 20763 | |
| ACME PAPER & SUPPLY CO INC | | PO BOX 75087 | | | | BALTIMORE | MD | 21275 | |
| Acme Paper and Supply Co Inc | Philip H Jacobs | 8229 Sandy Ct | PO Box 422 | | | Savage | MD | 20763 | |
| ACME PLASTICS INC | | PO BOX 806 | 220 BROWERTOWN RD | | | WEST PATTERSON | NJ | 07424 | |
| ACME PLUMBING & HEATING | | 636 FOSTER ST | | | | DURHAM | NC | 27702 | |
| ACME PLUMBING & HEATING | | PO BOX 2288 | 636 FOSTER ST | | | DURHAM | NC | 27702 | |
| ACME PLUMBING & HEATING INC, A | | 612 CREEK ROAD | | | | BELLMAWR | NJ | 08031 | |
| ACME SCALE CO | | 1801 ADAMS AVENUE | | | | SAN LEANDRO | CA | 94577 | |
| ACME SCALE CO | | PO BOX 1922 | 1801 ADAMS AVENUE | | | SAN LEANDRO | CA | 94577 | |
| ACME SERVICE COMPANY INC | | 2603 HIGHLAND AVENUE | | | | MONTGOMERY | AL | 36107 | |
| ACME SIGN INC | | 1313 VERNON | | | | N KANSAS CITY | MO | 64116-4422 | |
| ACME STRIPING & SIGNING INC | | 1643 CHATEAU DR | | | | JACKSONVILLE | FL | 32221 | |
| ACME TECHNICAL GROUP LLC | | PO BOX 719 | 11654 PLAZA AMERICA DR | | | RESTON | VA | 20190 | |
| ACME TRUCK BRAKE & SUPPLY CO | | 1401 BUSSE RD | | | | ELK GROVE VILLAG | IL | 60007 | |
| ACME TRUCK LINE INC | | PO BOX 183 | | | | HARVEY | LA | 70059-0183 | |
| ACME TV & COMPUTERS | | E 1727 SPRAGUE AVE | | | | SPOKANE | WA | 99202 | |
| ACME VIDEO & AUDIO INC | | 1900 QUENTIN RD APT D2 | | | | BROOKLYN | NY | 11229-2345 | |
| ACNEILSEN BURKE INSTITUTE | | 50 E RIVERCENTER BLVD | | | | COVINGTON | KY | 41011 | |
| ACNEILSEN BURKE INSTITUTE | | 50 E RIVERCENTER BLVD STE 1000 | | | | COVINGTON | KY | 41011 | |
| ACOBS, DAVIDJ ACOBS J | | 28553  IVES | | | | SANTA CLARITA | CA | 91350 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACOFF, TAWANNA S | | Address Redacted | | | | | | | |
| ACOG DISTRIBUTION CENTER | | PO BOX 4500 | | | | KEARNEYSVILLE | WV | 25430 | |
| ACOPIAN, LILIT | | Address Redacted | | | | | | | |
| ACOR SERVICE | | 650 SHOPPERS LN | | | | KALAMAZOO | MI | 49004 | |
| ACOR SERVICE | | 650 SHOPPERS LN | | | | KALAMAZOO | MI | 49004-1118 | |
| ACOR SERVICE | | 650 SHOPPERS LN | | | | PARCHMENT | MI | 49004-1118 | |
| ACORD, LARRISSA MARIE | | Address Redacted | | | | | | | |
| ACORDA, FELIMON C | | 74 5169 KANAI PL | | | | KAILUA KONA | HI | 96740-9612 | |
| ACORN GLASS CO | | PO BOX 1627 | | | | ODESA | TX | 79760 | |
| ACORN PAPER PRODUCTS COMPANY | | PO BOX 23965 | | | | LOS ANGELES | CA | 90023-3965 | |
| ACORN SALES CO INC | | 2010 TOMLYNN STREET | BOX 6971 | | | RICHMOND | VA | 23230 | |
| ACORN SALES CO INC | | BOX 6971 | | | | RICHMOND | VA | 23230 | |
| ACORN SIGN GRAPHICS | | PO BOX 11664 | 4109 W CLAY ST | | | RICHMOND | VA | 23230 | |
| ACORN SOFTWARE TRAINING | | 1550 PATHWAY DR | | | | CARRBORO | NC | 27510 | |
| ACOSTA JR, ROLANDO | | Address Redacted | | | | | | | |
| ACOSTA STOMMEN  DC | Acosta Strommen PA | | 2701 S Bayshore Dr Ste 500 | | | Miami | FL | 33133 | |
| ACOSTA STOMMEN  DC | | 2701 BAYSHORE DR  NO 500 | | | | MIAMI | FL | 33133 | |
| Acosta Strommen PA | | 2701 S Bayshore Dr Ste 500 | | | | Miami | FL | 33133 | |
| ACOSTA, AARON MISAEL | | Address Redacted | | | | | | | |
| ACOSTA, ALBERTO | | Address Redacted | | | | | | | |
| ACOSTA, ALEXANDER RICHARD | | Address Redacted | | | | | | | |
| ACOSTA, ALEXANDRIA | | Address Redacted | | | | | | | |
| ACOSTA, ALFRED C | | Address Redacted | | | | | | | |
| ACOSTA, ALFREDO | | PO BOX 1243 | | | | SILVERTHORN | CO | 80498 | |
| ACOSTA, ANDREW | | 334 HARKNESS AVE | | | | SAN FRANCISCO | CA | 94134-0000 | |
| ACOSTA, ANDREW HERBERT | | Address Redacted | | | | | | | |
| ACOSTA, ANGEL A | | Address Redacted | | | | | | | |
| ACOSTA, ANTONIO | | Address Redacted | | | | | | | |
| ACOSTA, APRIL FAITH | | Address Redacted | | | | | | | |
| ACOSTA, ARIEL | | Address Redacted | | | | | | | |
| ACOSTA, ARTURO TORRES | | Address Redacted | | | | | | | |
| ACOSTA, BENJAMIN EDUARDO | | Address Redacted | | | | | | | |
| ACOSTA, BEVERLY ELIZABETH | | Address Redacted | | | | | | | |
| ACOSTA, CARLOS | | 801 BRICKELL KEY BLVD | | | | MIAMI | FL | 33131-3711 | |
| ACOSTA, CASSANDRA MARIE | | Address Redacted | | | | | | | |
| ACOSTA, CHRISTOPHER PABLO | | Address Redacted | | | | | | | |
| ACOSTA, CLAUDIA P | | 7191 W 24TH AVE APT 46 | | | | HIALEAH | FL | 33016-6528 | |
| ACOSTA, DANIEL | | 112 DAVENPORT RD APT 124 | | | | SIMPSONVILLE | SC | 29680 | |
| ACOSTA, DIANA | | Address Redacted | | | | | | | |
| ACOSTA, EDEL OSIRIS | | Address Redacted | | | | | | | |
| ACOSTA, EDMUND R | | 1616 HINMAN AVE APT 1G | | | | EVANSTON | IL | 60201-4525 | |
| ACOSTA, ELISHA | | Address Redacted | | | | | | | |
| ACOSTA, EMANUEL | | Address Redacted | | | | | | | |
| ACOSTA, EMMANUEL DEJESUS | | Address Redacted | | | | | | | |
| ACOSTA, ERIC | | 1106 MALCOM RD | | | | OCOEE | FL | 34761 | |
| ACOSTA, ERIC FRANCIS | | Address Redacted | | | | | | | |
| ACOSTA, ERIC NICHOLAS | | Address Redacted | | | | | | | |
| ACOSTA, FIDEL | | Address Redacted | | | | | | | |
| ACOSTA, FRANK JUNIOR | | Address Redacted | | | | | | | |
| ACOSTA, GILBERT | | Address Redacted | | | | | | | |
| ACOSTA, GILBERT ANTHONY | | Address Redacted | | | | | | | |
| ACOSTA, GILBERTO | | Address Redacted | | | | | | | |
| ACOSTA, GREGORY ALLEN | | Address Redacted | | | | | | | |
| ACOSTA, GUSTAVO A | | Address Redacted | | | | | | | |
| ACOSTA, HECTOR J | | Address Redacted | | | | | | | |
| ACOSTA, IRWIN ALEXIS | | Address Redacted | | | | | | | |
| ACOSTA, JAMIE COURTNEY | | Address Redacted | | | | | | | |
| ACOSTA, JANCARLOS ANTONIO | | Address Redacted | | | | | | | |
| ACOSTA, JAVIER | | 25946 RISING STAR DR | | | | WESLEY CHAPEL | FL | 33544 | |
| ACOSTA, JOEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACOSTA, JOEY | | Address Redacted | | | | | | | |
| ACOSTA, JOHN WILLIAM | | Address Redacted | | | | | | | |
| ACOSTA, JORGE EDUARDO | | Address Redacted | | | | | | | |
| ACOSTA, JOSE L | | Address Redacted | | | | | | | |
| ACOSTA, JOSHUA CAESAR | | Address Redacted | | | | | | | |
| ACOSTA, JOSHUA ENRIQUE | | Address Redacted | | | | | | | |
| ACOSTA, JUAN | | 18813 VINE AVE | | | | ORANGE | CA | 92869 | |
| ACOSTA, JUAN | | 5101 DORIN HILL COURT | | | | GLEN ALLEN | VA | 23059 | |
| ACOSTA, JUAN E | | Address Redacted | | | | | | | |
| ACOSTA, JUDY | | 1445 BRYAN AVE | | | | SAN JOSE | CA | 95118 | |
| ACOSTA, JULIO ALFONSO | | Address Redacted | | | | | | | |
| ACOSTA, LINDA | | Address Redacted | | | | | | | |
| ACOSTA, LISBETH | | Address Redacted | | | | | | | |
| ACOSTA, LUCY CRYSTAL | | Address Redacted | | | | | | | |
| ACOSTA, LUIS EDUARDO | | Address Redacted | | | | | | | |
| ACOSTA, LUIS ROLANDO | | Address Redacted | | | | | | | |
| ACOSTA, MANUEL | | 5914 MCNAIR RD | | | | CHARLOTTE | NC | 28212 | |
| ACOSTA, MELISSA ANGELICA | | Address Redacted | | | | | | | |
| ACOSTA, MICHAEL DARYL | | Address Redacted | | | | | | | |
| ACOSTA, NAOMI ANNETTE | | Address Redacted | | | | | | | |
| ACOSTA, NOEL | | Address Redacted | | | | | | | |
| ACOSTA, OSCAR | | Address Redacted | | | | | | | |
| ACOSTA, PABLO EMILIO | | Address Redacted | | | | | | | |
| ACOSTA, RAFAEL | | 5574 BUCHANAN PL | | | | FREMONT | CA | 94538-0000 | |
| ACOSTA, RAFAEL ANTONIO | | Address Redacted | | | | | | | |
| ACOSTA, RAMIRO | | Address Redacted | | | | | | | |
| ACOSTA, RAUL | | Address Redacted | | | | | | | |
| ACOSTA, RAUL IVAN | | Address Redacted | | | | | | | |
| ACOSTA, RENE | | Address Redacted | | | | | | | |
| ACOSTA, ROBERTO | | Address Redacted | | | | | | | |
| ACOSTA, RODOLFO PRIETO | | Address Redacted | | | | | | | |
| ACOSTA, SAVYVANN | | Address Redacted | | | | | | | |
| ACOSTA, TERRY B | | 21442 GLADIS AVE | | | | PORT CHARLOTTE | FL | 33952-4415 | |
| ACOSTA, VANNESA MARIE | | Address Redacted | | | | | | | |
| ACOSTA, WILLIAM J | | Address Redacted | | | | | | | |
| ACOSTA, YANIEL | | Address Redacted | | | | | | | |
| ACOSTA, YEYMI GUADALUPE | | Address Redacted | | | | | | | |
| ACOUSTI ENGINEERING COMPANY OF FLORIDA | | PO BOX 2232 | | | | FORT MYERS | FL | 33902 | |
| ACOUSTI INC | | 1491 TRAE LN | | | | LITHIA SPGS | GA | 30122-3249 | |
| ACOUSTI INC | | 1550 SOUTHLAND CIRCLE NW | PO BOX 20234 | | | ATLANTA | GA | 30325 | |
| ACOUSTI INC | | PO BOX 20234 | | | | ATLANTA | GA | 30325 | |
| ACOUSTIC ASSOCIATES INC | | STE C | 1355 CHURCH ST EXT | | | MARIETTA | GA | 30060 | |
| ACOUSTIC RESEARCH | | PO BOX 71770 | | | | CHICAGO | IL | 60694 | |
| ACOUSTIC STANDARDS INC | | 3890 WALNUT AVE | | | | CHINO | CA | 91710 | |
| ACOUSTIC SYSTEMS INC /EASTECH | | 1200 KONA DR | | | | COMPTON | CA | 90220 | |
| ACOUSTIC VENTURES | | 989 S GREENWAY AVE | | | | PUEBLO | CO | 81007 | |
| ACOUSTICAL & INTERIOR | | DISTRIBUTORS INC | P O BOX 630322 | | | CINCINNATI | OH | 45263-0322 | |
| ACOUSTICAL & INTERIOR | | P O BOX 630322 | | | | CINCINNATI | OH | 452630322 | |
| ACOUSTICAL MATERIAL | | 2312 KAM HWY BLDG E | | | | HONOLULU | HI | 96819 | |
| ACOUSTICAL MATERIAL | | PO BOX 2071 | | | | MONTEBELLO | CA | 90640 | |
| ACOUSTICAL MATERIAL | | PO BOX 31171 | | | | HONOLULU | HI | 96820 | |
| ACOUSTICAL MATERIAL | | PO BOX 51701 | | | | LOS ANGELES | CA | 90051-6001 | |
| ACOUSTICAL SOLUTIONS INC | | 3603 MAYLAND COURT | | | | RICHMOND | VA | 23233-1409 | |
| ACP CONCRETE | | 807 E BRAODWAY | | | | GLADEWATER | TX | 75647 | |
| ACP INVESTIGATIONS INC | | PO BOX 1624 | | | | MEDFORD | OR | 97501 | |
| ACPA | | 8000 ARLINTON EXPWY STE 120 | | | | JACKSONVILLE | FL | 32211 | |
| ACPG MANAGEMENT LLC | KIMBERLY VITALE | C O GODDARD DEVELOPMENT PARTNERS LLC | 145 OTTERKILL RD PO BOX 55 | | | MOUNTAINVILLE | NY | 10953 | |
| ACPG MANAGEMENT LLC | | 145 OTTERKILL RD PO BOX 55 | | | | MOUNTAINVILLE | NY | 10953 | |
| ACPG MANAGEMENT LLC | | PO BOX 55 | 145 OTTERKILL RD | | | MOUNTAINVILLE | NY | 10953 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACQUAAH, NANA A | | Address Redacted | | | | | | | |
| ACQUAVITA, NINA MARIE | | Address Redacted | | | | | | | |
| ACQUAYE, JOSEPH | | 7825 CENTERBROOK PL | | | | CHESTERFIELD | VA | 23832 | |
| ACQUIPORT FIVE CORPORATION | | 5060 MONTCLAIR PLAZA LANE | | | | MONTCLAIR | CA | 91763 | |
| ACQUIPORT FIVE CORPORATION | | C/O ACQUIPORT FIVE CORP | PO BOX C 19525 | | | IRVINE | CA | 92715 | |
| ACQUIPORT FIVE CORPORATION | | PO BOX C 19525 | | | | IRVINE | CA | 92715 | |
| ACRA, LISA | | Address Redacted | | | | | | | |
| ACRE, RAYMOND S | | Address Redacted | | | | | | | |
| ACREE APPLIANCE SERVICE | | 1210 MILLER ROAD | | | | CAMPBELLSVILLE | KY | 42718 | |
| ACRES, JOSHUA LARZ | | Address Redacted | | | | | | | |
| ACRI, NICHOLAS MARK | | Address Redacted | | | | | | | |
| ACRI, SHANA | | 4444 CHA HA RD | | | | GARLAND | TX | 75043-0000 | |
| ACRONIS INC | | 2200 POWELL ST STE 100 | | | | EMERYVILLE | CA | 94608 | |
| ACROPOLIS, AMY CHRISTINA | | Address Redacted | | | | | | | |
| ACROPRINT TIME RECORDER CO | | 5640 DEPARTURE DR | | | | RALEIGH | NC | 27616-1841 | |
| ACRYLIC DESIGN ASSOCIATES | | PO BOX 1450 | NW 7778 | | | MINNEAPOLIS | MN | 55485-7778 | |
| ACS BUSINESS PROCESS SOLUTIONS | | 8911 SOUTH SANDY PKY | | | | SANDY | UT | 04070 | |
| ACS ELECTRONIC REPAIR | | 40 WEEMS LN NO 279 | | | | WINCHESTER | VA | 22601 | |
| ACS IMAGE SOLUTIONS | | PO BOX 200061 | | | | DALLAS | TX | 75320-0061 | |
| ACS INC | DEPT A W W | 14 S MAIN ST | | | | ABERDEEN | SD | 57401-4136 | |
| ACS INC | | 14 S MAIN ST | | | | ABERDEEN | SD | 57401-4136 | |
| ACS INC | | 1507B HWY 112 N | | | | POCOLA | OK | 74902-3319 | |
| ACS INC | | 914 NE 109TH TERR | | | | KANSAS CITY | MO | 64155 | |
| ACS INC | | PO BOX 118 | DEPT AWW/ CSAC | | | ABERDEEN | SD | 57402-0118 | |
| ACS TECHNOLOGY SOLUTIONS | | 8880 RIO SAN DIEGO DR STE 925 | | | | SAN DIEGO | CA | 92108 | |
| ACSYS INC | | 7100 FOREST AVE | | | | RICHMOND | VA | 23226 | |
| ACSYS INC | | PO BOX 631462 | RICHMOND OPERATING ACCOUNT | | | BALTIMORE | MD | 21263-1462 | |
| ACT | | 1889 GREMPLER WAY | | | | EDGEWOOD | MD | 21040 | |
| ACT 1 EVENTS | | 3160 S VALLEY VIEW STE 203 | | | | LAS VEGAS | NV | 89102 | |
| ACT 1 PERSONNEL SERVICES | | 5334 TORRANCE BLVD | | | | TORRANCE | CA | 90503 | |
| ACT ELECTRONICS | | 3817 KIRKMAN ST | | | | LAKE CHARLES | LA | 70607 | |
| ACT I TEMPORARIES INC | | 1395 E DUBLIN GRANVILLE ROAD | SUITE NO 111 | | | COLUMBUS | OH | 43229 | |
| ACT I TEMPORARIES INC | | SUITE NO 111 | | | | COLUMBUS | OH | 43229 | |
| ACT PRINTING INC | | 2939 W MARSHALL ST | | | | RICHMOND | VA | 23230 | |
| ACTION AIR | | PO BOX 23069 | | | | BARLING | AR | 72923 | |
| ACTION ANTENNA EARTH SATELLITE | | 4128 WASHINGTON BLVD | | | | BALTIMORE | MD | 21227 | |
| ACTION ANTENNA EARTH SATELLITE | | SPURGEON ROGER | ACTION ANTENNA | 4128 WASHINGTON BLVD | | BALTIMORE | MD | 21227 | |
| ACTION APPLIANCE | | 143 W MAIN ST | | | | GAS CITY | IN | 46933 | |
| ACTION APPLIANCE | | 3470 SE DIXIE HWY | | | | STUART | FL | 34997 | |
| ACTION APPLIANCE SERVICE | | 220 NE 40TH | | | | OKLAHOMA CITY | OK | 73105 | |
| ACTION APPLIANCE SERVICE INC | | CORONADA STA | | | | SANTA FE | NM | 875026476 | |
| ACTION APPLIANCE SERVICE INC | | PO BOX 6476 | CORONADA STA | | | SANTA FE | NM | 87502-6476 | |
| ACTION APPLIANCE SERVICES INC | | 412 N WASHINGTON | | | | WICHITA | KS | 67202 | |
| ACTION APPRAISAL ASSOCIATES | | 22800 ST FRANCIS BLVD | | | | ST FRANCIS | MN | 55070 | |
| ACTION AUTOMATIC SPRINKLER INC | | PO BOX 797 | | | | WAXAHACHIE | TX | 75168-0797 | |
| ACTION AUTOMATICS INC | | 679 DOVER CENTER RD | | | | WESTLAKE | OH | 44145 | |
| ACTION AWARDS | | 9014 BENSON AVE | | | | MONTCLAIR | CA | 91763 | |
| ACTION CATV | | 3674 STATE ROUTE 111 | | | | GRANITE CITY | IL | 62040 | |
| ACTION CATV | | 3674 STATE ROUTE 111 STE C | | | | GRANITE CITY | IL | 62040 | |
| ACTION CLEANING NETWORK | | 3388 E CREEK RD | | | | SALT LAKE CITY | UT | 84121 | |
| ACTION CLEANING SYSTEMS INC | | PO BOX 4910 | | | | TYLER | TX | 75712 | |
| Action Collection Service Inc | | PO Box 5425 | | | | Boise | ID | 83705 | |
| ACTION COLLECTION SERVICE INC | | PO BOX 57400 | | | | MURRAY | UT | 84157 | |
| ACTION COMMUNICATIONS | | 71 WINDING WAY | | | | GIBBSBORO | NJ | 08026 | |
| ACTION COMPUTER SUPPLY INC | | 28248 N TATUM BLVD STE B1 | | | | CAVE CREEK | AZ | 85331-6343 | |
| ACTION CREDIT COUNSELING | | P O BOX 8012 | | | | BILOXI | MS | 39535 | |
| ACTION CREDIT COUNSELING | | PO BOX 8012 | | | | BILOXI | MS | 39535-8012 | |
| ACTION CUSTOM ROOFING INC | | 740 TAYLOR AVE PO BOX 779 | | | | GRAND HAVEN | MI | 49417 | |
| ACTION DOOR & GLASS | | PO BOX 50141 | | | | KNOXVILLE | TN | 37950-0141 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACTION DOOR & REPAIR | Staats Enterprises Inc | | dba Action Door & Repair | 1224 Millard Dr | | Plano | TX | 75074 | |
| ACTION DOOR & REPAIR | | 1224 MILLARD | | | | PLANO | TX | 75074 | |
| ACTION DOOR COMPANY | | 201 E GRANGER RD | | | | BROOKLYN HEIGHTS | OH | 44131 | |
| ACTION DOOR COMPANY | | SUITE 201 | | | | PARMA | OH | 44130 | |
| ACTION DOOR CONTROLS INC | | 6915 SOUTH 700 W | | | | MIDVALE | UT | 84047 | |
| ACTION DOOR CONTROLS INC | | 7956 S 1530 W STE A | | | | WEST JORDAN | UT | 84088 | |
| ACTION DOOR SERVICE | | 3878 HUDSON DR | | | | STOW | OH | 44224 | |
| ACTION DOOR SERVICE | | 5983 ANDREWS RD | | | | MENTOR ON LAKE | OH | 44060 | |
| ACTION DUCT CLEANING CO INC | | 3438 E COLLINS AVE STE 5 | | | | ORANGE | CA | 92867 | |
| ACTION ELECTRIC COMPANY | | 8676 GOODWOOD BLVD | STE 403 | | | BATON ROUGE | LA | 70806 | |
| ACTION ELECTRIC COMPANY | | PO BOX 193 | | | | FLUSHING | MI | 48433 | |
| ACTION ELECTRIC COMPANY | | STE 403 | | | | BATON ROUGE | LA | 70806 | |
| ACTION ELECTRIC CORP | | 1001 E WASHINGTON AVE | | | | SANTA ANA | CA | 92701 | |
| ACTION ELECTRONICS | | 1217 LAFAYETTE BLVD | | | | FREDERICKSBURG | VA | 22401 | |
| ACTION ELECTRONICS | | 5201 N DIXIE HWY | | | | BOCA RATON | FL | 33487 | |
| ACTION ELECTRONICS | | 55 HERITAGE RD | | | | MOUNTAIN HOME | AR | 72653 | |
| ACTION ENTERPRISES INC | | 17 19 VERNON ST | | | | CHELSEA | MA | 02150 | |
| ACTION EQUIPMENT LC | | 1042 E FORT UNION BLVD | STE 260 | | | MIDVALE | UT | 84047 | |
| ACTION EQUIPMENT LC | | 1042 E FORT UNION BLVD | | | | MIDVALE | UT | 84047 | |
| ACTION FIRE PROTECTION INC | | PO BOX 73 | | | | LEBANON | GA | 30146 | |
| ACTION FIRST ROOFING | | 7472 SLATER AVE | | | | HUNTINGTON BEACH | CA | 92647 | |
| ACTION GATOR TIRE DIST CENTER | | 333 THORPE RD | | | | ORLANDO | FL | 32821 | |
| ACTION GLASS | | 605 BRISTOL CT | | | | MESQUITE | TX | 75149 | |
| ACTION GLASS | | PO BOX 387 | | | | DAYTON | OH | 45449 | |
| ACTION GLASS CO | | 54978 MAYFLOWER RD | | | | SOUTH BEND | IN | 46628 | |
| ACTION GRAPHICS OF VA INC | | 2317 WESTWOOD AVE 101 | | | | RICHMOND | VA | 23230-4019 | |
| ACTION GROUP INC, THE | | 88 UPHAM ST | | | | MALDEN | MA | 02148 | |
| ACTION HEATING & AIR INC | | 329 MILL STREET | | | | BRISTOL | PA | 19007 | |
| ACTION INDUSTRIAL SYSTEMS | | 4 E CLARK STE A | | | | MEDFORD | OR | 97501 | |
| ACTION LABOR INC | | 900 OSCEOLA DR STE 222 | | | | WEST PALM BEACH | FL | 33409 | |
| ACTION LANDSCAPING | | PO BOX 720444 | | | | MCALLEN | TX | 78504 | |
| ACTION LEARNING ASSOCIATES INC | | 1366 TOWSLEY LN | | | | ANN ARBOR | MI | 48105-9573 | |
| ACTION LINK CELLULAR | | 1945 WEST 3500 SOUTH | | | | WEST VALLEY CITY | UT | 84119 | |
| ACTION LINK CELLULAR | | 2990 S STATE | | | | SALT LAKE CITY | UT | 84115 | |
| ACTION LOCK & KEY INC | | 1266 W LAKE ST | | | | ROSELLE | IL | 60172 | |
| ACTION LOCK & KEY INC | | 17 CAMBRIDGE ST | | | | BURLINGTON | MA | 01803 | |
| ACTION LOCK & KEY INC | | 800 W LAKE ST STE 122 124 | | | | ROSELLE | IL | 60172 | |
| ACTION LOCK & SAFE | | 3066 EL CAJON BLVD AT 805 | | | | SAN DIEGO | CA | 92104 | |
| ACTION LOCK & SAFE | | PO BOX 612 | | | | MUSTANG | OK | 73064 | |
| ACTION LOCK & SAFE | | PO BOX 612 | | | | MUSTANG | OK | 76064 | |
| ACTION LOCKSMITH | | 1509 SOUTH ST UNIT 3 | | | | LEESBURG | FL | 34748 | |
| ACTION LOCKSMITH | | 2004 N CITRUS BLVD | | | | LEESBURG | FL | 34748 | |
| ACTION MAINTENANCE CORP | | 9620 SANTA FE SPRINGS RD | | | | SANTA FE SPRINGS | CA | 90670-2918 | |
| ACTION MAYTAG | | 124 S MAIN | | | | ELK CITY | OK | 73644 | |
| ACTION MEDIA OPERATING, LLC | | 2200 W ORANGEWOOD | STE 225 | | | ORANGE | CA | 92868-1979 | |
| ACTION MEDIA OPERATING, LLC 2007 | | 15285 ALTON PKWY | SUITE 100 | | | IRVINE | CA | 92618 | |
| ACTION MESSENGER SERVICE | | PO BOX 69763 | | | | LOS ANGELES | CA | 90069 | |
| ACTION OVERHEAD DOOR INC | | 375 BEECH GROVE | | | | SHEPHERDSVILLE | KY | 40165 | |
| ACTION PERFORMANCE CO INC | | 4707 E BASELINE RD | | | | PHOENIX | AZ | 85040 | |
| ACTION PHOTO CO INC | | 3535 ELLWOOD AVE | | | | RICHMOND | VA | 23221 | |
| ACTION PLUMBING HEATING | | PO BOX 3122 | | | | EASTON | PA | 18043-3122 | |
| ACTION PLUMBING HEATING & AC | | 4101 S 8TH ST | | | | LINCOLN | NE | 68502 | |
| ACTION PLUMBING INC | | 2788 TWILIGHT DRIVE | | | | SUN PRAIRIE | WI | 53590 | |
| ACTION REFRIGERATION | | 217 CANDY AVE | | | | ISANTI | MN | 55040 | |
| ACTION REPAIR SERVICE | | HCR 593 D | | | | PAYSON | AZ | 85541 | |
| ACTION SAFE & LOCK SHOP | | RT 13 AT 6TH AVENUE | | | | BRISTOL | PA | 19007 | |
| ACTION SATELLITE | | 1175 SHAW AVE 104 MS 128 | | | | CLOVIS | CA | 93612 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACTION SATELLITE | | 1295 SHAW AVE STE 104 | MAILBOX 128 | | | CLOVIS | CA | 93612 | |
| ACTION SATELLITE & TV | | 2510 LAS POSAS RD STE G | PMB 114 | | | CAMARILLO | CA | 93010 | |
| ACTION SCREENPRINTING | | 505 HAMPTON PARK BLVD UNIT C | | | | CAPITOL HEIGHTS | MD | 20743 | |
| ACTION SIGNS | | 425 ERNEST BARRETT PKWY | | | | KENNESAW | GA | 30144 | |
| ACTION SPORTS IMAGE LLC | | PO BOX 905205 | | | | CHARLOTTE | NC | 28290-5205 | |
| ACTION STAR ENTERPRISE CO LTD | | 10F NO 159 SEC 2 TA TUNG ROAD | HSICHIH CITY | TAIPEI HSIEN | | TAIWAN | | | TWN |
| ACTION TENTS INC | | 9901 E KELLOGG | | | | WICHITA | KS | 67207 | |
| ACTION TIME CLOCK | | 13321 ALONDRA BLVD UNIT J | | | | SANTA FE SPRINGS | CA | 90670 | |
| ACTION TOWING & RECOVERY | | 447 TARA CIRCLE | | | | SHEPHERDSVILLE | KY | 40165 | |
| ACTION TOWING & RECOVERY | | 477 TARA CIRCLE | | | | SHEPHERDSVILLE | KY | 40165 | |
| ACTION TRUCKING CO | | PO BOX 450884 | | | | HOUSTON | TX | 77245 | |
| ACTION TV | | 623 S 5TH AVE | | | | SAFFORD | AZ | 85546 | |
| ACTION WEAPONS DETECTION | | P O BOX 1625 | | | | FORNEY | TX | 75126 | |
| ACTION WELDING SUPPLY | | PO BOX 37089 | | | | JACKSONVILLE | FL | 322367059 | |
| ACTION WELDING SUPPLY | | PO BOX 37089 | | | | JACKSONVILLE | FL | 32236-7089 | |
| ACTIONFRONT DATA RECOVERY D/B/A SEAGATE RECOVERY | | 3101 JAY ST | SUITE 110 | | | SANTA CLARA | CA | 95054 | |
| ACTIONLINK LLC | ACTIONLINK LLC | | 4100 EMBASSY PKY | | | AKRON | OH | 44333 | |
| ACTIONLINK LLC | ATTN KENNETH R RHOAD ESQ | CO GEBHARDT SMITH LLP | ONE SOUTH ST STE 2200 | | | BALTIMORE | MD | 21202 | |
| ACTIONLINK LLC | Quarles & Brady LLP | Catherine M Guastello Esq | 1 Renaissance Sq | 2 N Central Ave | | Phoenix | AZ | 85004 | |
| ACTIONLINK LLC | | 4100 EMBASSY PKWY | | | | AKRON | OH | 44333 | |
| ACTIONLINK LLC | | 4100 EMBASSY PKY | | | | AKRON | OH | 44333 | |
| ACTIONLINK LLC | | MRS CINDY FITZGIBBONS | ACTIONLINK LLC | 4100 EMBASSY PARKWAY | | AKRON | OH | 44333 | |
| ACTIONTEC | TONG KHUC | 760 NORTH MARY AVE | | | | SUNNYVALE | CA | 94085 | |
| ACTIONTEC | | 750 N MARY AVE | | | | SUNNYVALE | CA | 94086 | |
| ACTIONTEC | | 760 N MARY AVE | | | | SUNNYVALE | CA | 94086 | |
| Actiontec Electronics Inc | | 760 N Mary Ave | | | | Sunnyvale | CA | 94085 | |
| ACTIONTECH ELECTRONICS, INC | | 760 NORTH MARY AVE | | | | SUNNYVALE | CA | 94085 | |
| ACTIS, RYAN PAUL | | Address Redacted | | | | | | | |
| ACTISYS CORP | | 921 CORPORATE WAY | | | | FREMONT | CA | 94539-6118 | |
| ACTIVE ADVANTAGE INC | | 29 SUMMER ST APT 2 | | | | MEDFORD | MA | 02155 | |
| ACTIVE CREDIT SERVICES INC | | PO BOX 80370 | | | | PORTLAND | OR | 97280 | |
| ACTIVE ELECTRONICS REPAIR | | 50 POCONO BLVD | | | | MT POCONO | PA | 18344 | |
| ACTIVE GROUP VENTURES INC | | 3725 DAVINCI CT | | | | NORCROSS | GA | 30092 | |
| ACTIVE GROUP VENTURES INC | | PO BOX 798073 | | | | ST LOUIS | MO | 63179-8000 | |
| ACTIVE HEALTH MANAGEMENT | LISA DELARSO | 102 MADISON AVENUE | | | | NEW YORK | NY | 10016 | |
| ACTIVE HEALTH MANAGEMENT | | 95 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| ACTIVE HEALTH MANAGEMENT | | PO BOX 75174 | | | | BALTIMORE | MD | 21275-5174 | |
| ACTIVE MEDIA SERVICES INC | ATTN MICHELE BURNS CREDIT MGR | ONE BLUE HILL PLAZA | | | | PEARL RIVER | NY | 10965 | |
| ACTIVE MEDIA SERVICES INC | | MR GORDON ZELLNER | ACTIVE MEDIA SERVICES INC | ONE BLUE HILL PLAZA PO BOX 1705 | | PEARL RIVER | NY | 10965 | |
| ACTIVE MEDIA SERVICES INC | | ONE BLUE HILL PLAZA | | | | PEARL RIVER | NY | 10965 | |
| ACTIVE PROPERTY MAINTENANCE | | 1576 STARFLOWER CT | | | | WALWORTH | NY | 14568 | |
| ACTIVE TRAINING | | 26 LINDEN LANE | | | | PRINCETON | NJ | 08540 | |
| ACTIVISION | | 3100 OCEAN PARK BLVD | | | | SANTA MONICA | CA | 90405 | |
| ACTIVISION | | PO BOX 809152 | ACTIVISION PUBLISHING INC | | | CHICAGO | IL | 60680-9152 | |
| ACTIVITY PLANNERS INC | | 3110 S POLARIS STE 4 | | | | LAS VEGAS | NV | 89102 | |
| ACTON AGUA DULCE NEWS | | PO BOX 57 | | | | ACTON | CA | 93510-0057 | |
| ACTON ENTERPRISES INC | | 253 AMERICA PL | | | | JEFFERSONVILLE | IN | 47130 | |
| ACTON LOCK & KEY | | PO BOX 824 | | | | ACTON | CA | 93510 | |
| ACTON, BENJAMIN DAVID | | Address Redacted | | | | | | | |
| ACTON, CAITLIN NEILE | | Address Redacted | | | | | | | |
| ACTON, THOMAS EDWARD | | Address Redacted | | | | | | | |
| ACTRON II INC | | 6024 15TH STREET EAST | | | | BRADENTON | FL | 34203 | |
| ACTS ELECTRIC | | 9150 PATRICK AVE | | | | ARLETA | CA | 91331 | |
| ACTS ELECTRIC | | 9150 PATRICK AVE | | | | ARLETA | CA | 91331-4825 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACTS ELECTRIC | | ARRIAGA RAUL | ACTS ELECTRIC | 9150 PATRICK AVENUE | | ARLETTA | CA | 91331 | |
| ACTS INC | | 40 EAST BURKE AVENUE | | | | TOWSON | MD | 21286 | |
| ACTUATE CORP | | PO BOX 39000 DEPT 05875 | | | | SAN FRANCISCO | CA | 94139-5875 | |
| ACU VAC POWER SWEEPING INC | | 3998 JOAN AVE | | | | CONCORD | CA | 94521 | |
| ACUARIO, JEFFREY LASCANO | | Address Redacted | | | | | | | |
| ACUFF TRANSPORT | | 1585 BAGGETT RD | | | | RINGGOLD | GA | 30736 | |
| ACUFF, JOSHUA NEAL | | Address Redacted | | | | | | | |
| ACUMEN DATA SYSTEMS INC | | 72 SHAKER ROAD | | | | ENFIELD | CT | 06082 | |
| ACUMEN GROUP LLC | | 4751 WILSHIRE BLVD | STE 300 | | | LOS ANGELES | CA | 90010 | |
| ACUNA, ADRIAN | | 1126 W FAY LN 2 | | | | ANAHEIM | CA | 92801 | |
| ACUNA, BRANDON SCOTT | | Address Redacted | | | | | | | |
| ACUNA, CARLOS A | | Address Redacted | | | | | | | |
| ACUNA, GLORIA | | Address Redacted | | | | | | | |
| ACUNA, JOSEPH | | 2810 S 1ST AVE | | | | YUMA | AZ | 85364-0000 | |
| ACUNA, JOSEPH ALLEN | | Address Redacted | | | | | | | |
| ACUNA, OBDULIA | | 5201 NW 7TH ST | | | | MIAMI | FL | 33126-3341 | |
| ACUNA, OMAR ANDRES | | Address Redacted | | | | | | | |
| ACUNA, THOMAS CHRISTOPHER | | Address Redacted | | | | | | | |
| ACUPRINT | | 848 S ROBERTSON BLVD | | | | LOS ANGELES | CA | 90035 | |
| ACURAPRINTING | | 2610 W SHAW LN STE 101 | | | | FRESNO | CA | 93711-2775 | |
| ACUTE CARE OF TYLER | | 1944 ESE LOOP 323 | | | | TYLER | TX | 75701 | |
| ACUTE POWER INC | | 129 BANK ST | | | | ATTLEBORO | MA | 02703 | |
| ACW SWEEPING & CLEANING SVCS | | PO BOX 1585 | | | | LANDOVER | MD | 20785-0585 | |
| ACWIRE INSTALLS | | 2083 GALWAY DR | | | | PITTSBURG | CA | 94565 | |
| ACWORTH, CITY OF | | 4415 SENATOR RUSSELL AVE | | | | ACWORTH | GA | 30101 | |
| ACXIOM | Acxiom Corp | Attn CB Blackard | 301 E Dave Ward Dr | | | Conway | AR | 72032 | |
| ACXIOM | ACXIOM CORPORATION | PO BOX 8190 | | | | LITTLE ROCK | AR | 72203 | |
| ACXIOM | | 4057 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| ACXIOM | | 4057 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ACXIOM | | 4108 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ACXIOM | | PO BOX 954010 | | | | ST LOUIS | MO | 63195 | |
| ACXIOM | | PO BOX 954010 | | | | ST LOUIS | MO | 63195-4010 | |
| Acxiom Corp | Attn CB Blackard | 301 E Dave Ward Dr | | | | Conway | AR | 72032 | |
| Acxiom Corporation | CB Blackard | Corporate Counsel | PO Box 2000 | | | Conway | AR | 72033-2000 | |
| AD A STAFF INC | | 990 N WALNUT CREEK DR STE 2019 | | | | MANSFIELD | TX | 76063 | |
| AD CONCEPTS INC | | 3719 LATROBE DR STE 810 | | | | CHARLOTTE | NC | 28211 | |
| AD CONCEPTS INC | | PO BOX 220288 28222 | 3719 LATROBE DR STE 810 | | | CHARLOTTE | NC | 28211 | |
| AD ELECTRONICS | | 128 S MONROE ST | | | | BLISSFIELD | MI | 49228 | |
| AD SELLS INC | | 737 BLACKHAWK DRIVE | | | | WESTMONT | IL | 60559-1191 | |
| AD SPECIALTIES BY GOLD LIGHTNI | | 8807 BOVELDER DR | | | | LAUREL | MD | 20708 | |
| AD TECH LLC | | 135 SHELDON ST | | | | EL SEGUNDO | CA | 90245 | |
| AD TREND INC | | 614 W 26TH ST | | | | KANSAS CITY | MO | 64108 | |
| AD&D DELIVERY SERVICE | | 94 WHITE PINE DR | | | | TAUNTON | MA | 02780 | |
| AD&I APOLLO DELIVERY & INSTAL | | PO BOX 266535 | | | | HOUSTON | TX | 77207 | |
| ADA CONSULTING GROUP INC | | 12150 VALLIANT STE B | | | | SAN ANTONIO | TX | 78216 | |
| ADA COUNTY | | 318 EAST 37TH | HWY DISTRICT | | | BOISE | ID | 83714-6499 | |
| ADA COUNTY | | 318 EAST 37TH | | | | BOISE | ID | 837146499 | |
| ADA COUNTY | | PO BOX 2868 | ATT COUNTY TAX COLLECTOR | | | BOISE | ID | 83701 | |
| ADA COUNTY SHERIFF | | 7200 BARRISTER | | | | BOISE | ID | 83704 | |
| ADA COUNTY SHERIFF | | 7200 BARRISTER DR | | | | BOISE | ID | 83704 | |
| ADA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | COURTHOUSE | P O BOX 2868 | | BOISE | ID | | |
| Ada County Treasurer | | PO Box 2868 | | | | Boise | ID | 83701 | |
| ADA PAPER COMPANY | | PO BOX 2076 | | | | ADA | OK | 74820 | |
| ADAGER | | OFFICE 794 | PO BOX 430053 | | | PORTLAND | OR | 97208 | |
| ADAGER | | PO BOX 430053 | | | | PORTLAND | OR | 97208 | |
| ADAIR, ASHLEY LYNN | | Address Redacted | | | | | | | |
| ADAIR, DEREK TREMANYE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADAIR, JOSHUA ADAM | | Address Redacted | | | | | | | |
| ADAIR, JOYCE | | 4417 TURNBERRY DR | | | | FREDERICKSBRG | VA | 22408-9548 | |
| ADAIR, MARK DAVID | | Address Redacted | | | | | | | |
| ADAIR, ROSS EDWIN | | Address Redacted | | | | | | | |
| ADAIR, RYAN NICHOLAS | | Address Redacted | | | | | | | |
| ADAIR, SARAH JEAN | | Address Redacted | | | | | | | |
| ADAIR, SCOTT MICHAEL | | Address Redacted | | | | | | | |
| ADAIR, SEAN MICHAEL | | Address Redacted | | | | | | | |
| ADAIR, SHELLY LYNN | | Address Redacted | | | | | | | |
| Adalatzadeh Tod, Parviz | | 24192 Birdrock | | | | Lake Forest | CA | 92630 | |
| ADALIAN, MATTHEW | | Address Redacted | | | | | | | |
| ADALIAN, MATTHEW JOESPH | | Address Redacted | | | | | | | |
| ADALINDA, SAENZ | | 101 MIRAFLORES | | | | ZAPATA | TX | 78076-0000 | |
| Adam Eugene Jensen | | 224 E Laurel | | | | Bellingham | WA | 98226 | |
| Adam Feinmesser Esq | c o Esbin & Alter LLP | 497 S Main St | | | | New York | NY | 10956 | |
| ADAM HILL CO, THE | | 142 UTAH AVE | | | | S SAN FRANCISCO | CA | 94080 | |
| ADAM HIRSCH | HIRSCH ADAM | BSA MANSION | 108 BENAVIDEZ ST APT 704 | | | MAKATI F8 | | | |
| ADAM HIRSCH | | BSA MANSION | 108 BENAVIDEZ ST APT 704 | | | MAKATI | | | PHL |
| Adam Jensen | | 224 E Laurel Rd | | | | Bellingham | WA | 98226 | |
| ADAM JR , THOMAS JOSEPH | | Address Redacted | | | | | | | |
| ADAM L LAGROSS | LAGROSS ADAM L | 11 MEADOWBANK RD | | | | BILLERICA | MA | 01821-4315 | |
| Adam Loftman | | 1322 E 14 St | | | | Brooklyn | NY | 11230 | |
| ADAM OLLER | | | | | | | | | |
| ADAM PALMER | | | | | | | | | |
| Adam Simers | | 2109 Thornton Rd | | | | Austin | TX | 78704 | |
| Adam Sultan | Majesco Entertainment Company | 160 Raritan Ctr Pkwy Ste 1 | | | | Edison | NJ | 08837 | |
| ADAM SZMIDT TV | | 520 CALIFORNIA BLVD STE 13 15 | | | | NAPA | CA | 94558 | |
| ADAM, AISHA S | | Address Redacted | | | | | | | |
| ADAM, BRENT | | 26242 CANNES CIRCLE | | | | MISSION VIEJO | CA | 92692-0000 | |
| ADAM, BRENT ALEXANDER | | Address Redacted | | | | | | | |
| ADAM, CAHILL JOSEPH | | Address Redacted | | | | | | | |
| ADAM, CODY JAMES | | Address Redacted | | | | | | | |
| ADAM, DAMIEN | | Address Redacted | | | | | | | |
| ADAM, GEORGE WILLIAM | | Address Redacted | | | | | | | |
| ADAM, GRUNDER | | Address Redacted | | | | | | | |
| ADAM, HALLAS | | 16765 MARCROSS COURT | | | | CHESTERFIELD | MO | 63005-0000 | |
| ADAM, HALLAS JAMES | | Address Redacted | | | | | | | |
| ADAM, HEATHER LYNN | | Address Redacted | | | | | | | |
| ADAM, HERRINGTON | | 550 W CENTRAL | | | | WICHITA | KS | 67208-0000 | |
| ADAM, HRYB | | 2626 UNIVERSITY AVE | | | | SAN ANGELO | TX | 76904-5320 | |
| ADAM, JAKE | | 3862 WATERLAND DR | | | | METAMORA | MI | 48455-9623 | |
| ADAM, JIMMY | | 3446 SOHO ST | NO 106 | | | ORLANDO | FL | 32835 | |
| ADAM, PATRICK JOESPH | | Address Redacted | | | | | | | |
| ADAM, SILVER | | 2 01 50TH TERR | | | | LONG ISLAND CITY | NY | 11101-0000 | |
| ADAM, SINGER | | 151 E 31ST ST | | | | NEW YORK | NY | 10016 | |
| ADAM, SMITH | | 2243 KEATING DR | | | | AURORA | IL | 60504-7612 | |
| ADAM, TORRES | | 2142 27TH AVE CT 4 | | | | GREELEY | CO | 80634-0000 | |
| ADAM, UNRUE | | 393 E SPAULDING AVE UNIT 44 | | | | PUEBLO | CO | 81007 | |
| ADAM, VAN VOROUS C | | Address Redacted | | | | | | | |
| ADAMBERGER, MARC THOMAS | | Address Redacted | | | | | | | |
| ADAMCZYK, ARKADIUSZ | | Address Redacted | | | | | | | |
| ADAMCZYK, BRANDON | | Address Redacted | | | | | | | |
| ADAMCZYK, CHRIS LEWIS | | Address Redacted | | | | | | | |
| ADAMCZYK, GREG | | 28303 DELAIRE LANDING RD | | | | PHILADELPHIA | PA | 19114-5225 | |
| ADAMCZYK, KENNETH J | | Address Redacted | | | | | | | |
| ADAMCZYK, LARRY | | 619 MEADOW LANE NO 8 | | | | BURLINGTON | WI | 53105 | |
| ADAME, DANIEL ADAME ALEXANDER | | Address Redacted | | | | | | | |
| ADAME, DAVID | | 3014 WILLIAM CANNON NO 1824 | | | | AUSTIN | TX | 78745 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADAME, DAVID L | | Address Redacted | | | | | | | |
| ADAME, JAHDAI BRIAN | | Address Redacted | | | | | | | |
| ADAME, JOSE | | Address Redacted | | | | | | | |
| ADAME, LUIS EDUARDO | | Address Redacted | | | | | | | |
| ADAME, MEGHAN MARIE | | Address Redacted | | | | | | | |
| ADAME, MIGUEL | | Address Redacted | | | | | | | |
| ADAME, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| ADAMES, CARLOS JOEL | | Address Redacted | | | | | | | |
| ADAMES, ELIEZER | | Address Redacted | | | | | | | |
| ADAMES, EPIFANIA ALTAGRACIA | | Address Redacted | | | | | | | |
| ADAMES, EVELYN | | Address Redacted | | | | | | | |
| ADAMES, FLAVIO | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ADAMES, HECSYL | | Address Redacted | | | | | | | |
| ADAMES, HUGO | | 135 LINCOLN AVE | | | | CENTRAL FALLS | RI | 02863 | |
| ADAMES, JACOB | | Address Redacted | | | | | | | |
| ADAMES, JONATHAN | | Address Redacted | | | | | | | |
| ADAMES, PEDRO | | 275 E 201ST ST | | | | BRONX | NY | 10458-1825 | |
| ADAMES, ROBERT J | | Address Redacted | | | | | | | |
| ADAMES, SHAKYRA | | 92 19 195 PLACE PH | | | | HOLLIS | NY | 11423-0000 | |
| ADAMES, SHAKYRA | | Address Redacted | | | | | | | |
| ADAMICH, JONATHAN | | Address Redacted | | | | | | | |
| ADAMO, ASHLEY BROOKE | | Address Redacted | | | | | | | |
| ADAMO, EDWARDA MARIE | | Address Redacted | | | | | | | |
| ADAMO, KARA MAE | | Address Redacted | | | | | | | |
| ADAMO, MARTIN | | 4955 CHERRY LN | | | | MEDFORD | OR | 97504 | |
| ADAMO, MARTIN L | | Address Redacted | | | | | | | |
| ADAMO, WILLIAM A | | 142 FOSTERTOWN RD | | | | NEWBURGH | NY | 12550 | |
| ADAMONIS, ALEX LEE | | Address Redacted | | | | | | | |
| ADAMOPOULOS, CHRISTOS ANTHONY | | Address Redacted | | | | | | | |
| ADAMOV, ALEXANDER | | Address Redacted | | | | | | | |
| ADAMOWICH, MICHAEL ALBERT | | Address Redacted | | | | | | | |
| ADAMOWICZ, ANNABELL | | 287 AVE C | | | | NEW YORK | NY | 10009-2336 | |
| ADAMOWICZ, ROBERT | | Address Redacted | | | | | | | |
| ADAMOWICZ, RONALD D | | Address Redacted | | | | | | | |
| ADAMOWSKI, BONNY L | | 307 NICHOLSON ST | | | | JOLIET | IL | 60435-7033 | |
| ADAMS & CO | | 5222 TRACTOR RD UNIT F | | | | TOLEDO | OH | 43612 | |
| ADAMS & POLUNSKY | | 8000 IH 10 W STE 1600 | | | | SAN ANTONIO | TX | 78230 | |
| ADAMS & REESE LLP | | 4500 ONE SHELL SQUARE | | | | NEW ORLEANS | LA | 70139 | |
| ADAMS & SWATEKM LLC | | 22 W STATE ST STE 1 | | | | GENEVA | IL | 60134-2234 | |
| ADAMS APPLIANCE SERVICE INC | | 394 N MERIDIAN ROAD | | | | YOUNGSTOWN | OH | 44509 | |
| ADAMS APPRAISAL SERVICES | | 7305 MIDLAND RD STE 1 | | | | FREELAND | MI | 48623 | |
| ADAMS ASSOCIATES | | 1960 STRATFORD AVE | | | | BRIDGEPORT | CT | 06607 | |
| ADAMS BROS APPL SERVICE | | 1711 BARNES BRIDGE ROAD | | | | DALLAS | TX | 75228 | |
| ADAMS CIRCUIT CLRK, ANNE MARIE | | RM 360A JEFFERSON CTY CTHSE | | | | BIRMINGHAM | AL | 35263 | |
| ADAMS CLEANING INC | | 1615 BERNHEIM LANE | | | | LOUISVILLE | KY | 40211 | |
| ADAMS CLEANING INC | | PO BOX 11186 | | | | LOUISVILLE | KY | 40251-0186 | |
| ADAMS CLERK, ANNE MARIE | | 716 RICHARD ARRINGTON JR | BLVD N RM 400 JEFFERSON CT HS | | | BIRMINGHAM | AL | 35203 | |
| ADAMS CORP, THE DON | | 1333 BUTTERFIELD RD | SUITE 140 | | | DOWNERS GROVE | IL | 60515 | |
| ADAMS CORP, THE DON | | SUITE 140 | | | | DOWNERS GROVE | IL | 60515 | |
| ADAMS COUNTY | | CIRCUIT & COUNTY COURT | | | | NATCHEZ | MS | 39121 | |
| ADAMS COUNTY | | PO BOX 1224 | CIRCUIT & COUNTY COURT | | | NATCHEZ | MS | 39121 | |
| ADAMS COUNTY | | PO BOX 4301 | DHS CRDU | | | JACKSON | MS | 39216-4301 | |
| Adams County Clerk and Recorder | | 450 South 4th Ave | | | | Brighton | CO | 80601 | |
| ADAMS COUNTY PROBATE COURT | | 1100 JUDICIAL CTR DR | | | | BRIGHTON | CO | 80601 | |
| Adams County Treasurers Office | Diane Christner  Treasurer | Adams County Building 450 South 4th Ave | | | | Brighton | CO | 80601-3193 | |
| ADAMS DDS, RANDY | | 400 N 9TH ST RM 203 | RICHMOND GEN DISTRICT COURT | | | RICHMOND | VA | 23219 | |
| ADAMS DIST INC | | 404 G BROOKRIDGE DRIVE | | | | SALISBURY | MD | 21804 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS DONALD | | 4812 MARKS PLACE | | | | FT WORTH | TX | 76116 | |
| ADAMS DOOR COMPANY INC | | 6355 NE 14TH ST | | | | DES MOINES | IA | 50313 | |
| ADAMS DOOR COMPANY INC | | 6550 NE 14TH ST | | | | DES MOINES | IA | 50313 | |
| ADAMS ELECTRONIC | | 548 PINE MEADOW RD | | | | NORTHFIELD | MA | 01360 | |
| ADAMS ELECTRONICS | | 8323 HONEY HILL CV | | | | GERMANTOWN | TN | 38138 | |
| ADAMS ELECTRONICS INC | | 7128 EDINGER AVE | | | | HUNTINGTON BEACH | CA | 92647-3505 | |
| ADAMS GISELA | | 2936 WENDWOOD DRIVE | | | | MARIETTA | GA | 30062 | |
| ADAMS GLASS & ALUMINUM INC | | 51 LINCOLN ST | | | | ALLENTOWN | PA | 18102 | |
| ADAMS II, CURTIS E | | Address Redacted | | | | | | | |
| ADAMS II, JOSEPH JOHN | | Address Redacted | | | | | | | |
| ADAMS JR, NORBERT | | Address Redacted | | | | | | | |
| ADAMS MAGNETIC PRODUCTS | | 1910 S ORANGE BLOSSOM TRAIL | | | | APOPKA | FL | 32703 | |
| ADAMS MARK | | 100 N ATLANTIC AVE | | | | DAYTONA BEACH | FL | 32118 | |
| ADAMS MARK | | 430 SOUTH GULFVIEW BLVD | | | | CLEARWATER BEACH | FL | 34630 | |
| ADAMS MARK | | 743 HORIZON DR | | | | GRAND JUNCTION | CO | 81506 | |
| ADAMS MARK | | 939 RIDGE LAKE BLVD | | | | MEMPHIS | TN | 38120 | |
| ADAMS MARK HOTEL | | 111 PECAN ST E | | | | SAN ANTONIO | TX | 78205 | |
| ADAMS MEDIA CORP | | PO BOX 4536 | | | | BOSTON | MA | 02212-4536 | |
| ADAMS MEDIA RESEARCH | | 15B WEST CARMEL VALLEY RD | | | | CARMEL VALLEY | CA | 93924 | |
| ADAMS MEDIA RESEARCH | | 2511 GARDEN RD STE 8250 | | | | MONTEREY | CA | 93940 | |
| ADAMS MEGA SERVICES | | 1306 SOLANO DR | | | | SIDNEY | NE | 69162 | |
| ADAMS OUTDOOR ADVERTISING | GLYNN WILLIS | 1385 ALICE DR | | | | QUINBY | SC | 29506-0130 | |
| ADAMS OUTDOOR ADVERTISING BILLBOARD | | 1385 ALICE DR | | | | QUINBY | SC | 29506-0130 | |
| ADAMS PERSONNEL AGENCY | | 39 15 MAIN ST RM 301 | | | | FLUSHING | NY | 11354 | |
| ADAMS PEST CONTROL INC | | 872 HWY 55 | | | | HAMEL | MN | 55340 | |
| ADAMS SALES & SVC | | 3464 SUNSET RD | | | | HILLSBORO | KY | 41049-7140 | |
| ADAMS SHOE STORE | | 418 N MARKET | | | | MARION | IL | 62959 | |
| ADAMS SRA, KENNY G | | PO BOX 1382 | | | | WRIGHTWOOD | CA | 92397 | |
| ADAMS TREE CARE | | 1525 CARTERS CORNER RD | | | | SUNBURY | OH | 43074 | |
| ADAMS, AARON ANTONIO | | Address Redacted | | | | | | | |
| ADAMS, ADRIANNA MERCEDES | | Address Redacted | | | | | | | |
| ADAMS, ALBERT | | 148 W PASTIME RD | | | | TUCSON | AZ | 85705 | |
| ADAMS, ALISHA DENEEN | | Address Redacted | | | | | | | |
| ADAMS, ALLEN L | | Address Redacted | | | | | | | |
| ADAMS, AMANDA | | Address Redacted | | | | | | | |
| ADAMS, AMANDA MARIE | | Address Redacted | | | | | | | |
| ADAMS, AMBER | | Address Redacted | | | | | | | |
| ADAMS, AMBER CAROLINE | | Address Redacted | | | | | | | |
| ADAMS, AMY B | | Address Redacted | | | | | | | |
| ADAMS, AMY JOVITA | | Address Redacted | | | | | | | |
| ADAMS, ANDRE LAWRENCE | | Address Redacted | | | | | | | |
| ADAMS, ANDREW | | 320 1ST ST | | | | NEPTUNE BEACH | FL | 32266 | |
| ADAMS, ANDREW ROBERT | | Address Redacted | | | | | | | |
| ADAMS, ANGELA | | 3720 CROSS RD | | | | LIVERMORE | CA | 94550 | |
| ADAMS, ANTAJUAN DAMON | | Address Redacted | | | | | | | |
| ADAMS, ANTHONY | | 9258 LANSFORD ST | | | | PHILADELPHIA | PA | 19114 | |
| ADAMS, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| ADAMS, ANTHONY LAVARRA | | Address Redacted | | | | | | | |
| ADAMS, ANTHONY TAYLOR | | Address Redacted | | | | | | | |
| ADAMS, ASHLEY | | Address Redacted | | | | | | | |
| ADAMS, AYESIA S | | Address Redacted | | | | | | | |
| ADAMS, BEN M | | Address Redacted | | | | | | | |
| ADAMS, BENJAMIN GRAYS | | Address Redacted | | | | | | | |
| ADAMS, BENJAMIN JOHN | | Address Redacted | | | | | | | |
| ADAMS, BENJAMIN ROBERT | | Address Redacted | | | | | | | |
| ADAMS, BILL | | 1656 FLAT SHOALS RD | | | | ATLANTA | GA | 30316-0000 | |
| ADAMS, BOBBY | | 12266 CASERO CT | | | | SAN DIEGO | CA | 92128-2723 | |
| ADAMS, BOBBY | | 12266 CASERON CT | | | | SAN DIEGO | CA | 92128 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, BRANDON | | 9 BLUFF COURT | | | | FAIRVIEW HEIGHTS | IL | 62208-0000 | |
| ADAMS, BRANDON | | Address Redacted | | | | | | | |
| ADAMS, BRANDON | | Address Redacted | | | | | | | |
| ADAMS, BRANDON ROBERT | | Address Redacted | | | | | | | |
| ADAMS, BRANDON STEVE | | Address Redacted | | | | | | | |
| ADAMS, BRANDON STEVEN | | Address Redacted | | | | | | | |
| ADAMS, BRAYDEN CODY | | Address Redacted | | | | | | | |
| ADAMS, BRENDEN | | 208A POWDER SPRING ST | | | | HIRAM | GA | 30141-0000 | |
| ADAMS, BRENDEN C | | Address Redacted | | | | | | | |
| ADAMS, BRETT MORGAN | | Address Redacted | | | | | | | |
| ADAMS, BRIAN | | 5438 HOGAN DR | | | | WEED | CA | 96094-0000 | |
| ADAMS, BRIAN C | | Address Redacted | | | | | | | |
| ADAMS, BRIAN PAUL | | Address Redacted | | | | | | | |
| ADAMS, BRIAUN LONZO | | Address Redacted | | | | | | | |
| ADAMS, BRIGITTE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ADAMS, BRYAN | | Address Redacted | | | | | | | |
| ADAMS, CARLETTA L | | 631 PRICHARD AVE | | | | PENSACOLA | FL | 32514-3207 | |
| Adams, Carol F | | 11703 Clara Way | | | | Fairfax Station | VA | 22039 | |
| ADAMS, CAROLYN | | Address Redacted | | | | | | | |
| ADAMS, CARRIE | | 2201 SHIRLEY AVE | | | | AUGUSTA | GA | 30904-5009 | |
| ADAMS, CEDERIC | | Address Redacted | | | | | | | |
| ADAMS, CHAD T | | Address Redacted | | | | | | | |
| ADAMS, CHARLENE ANN | | Address Redacted | | | | | | | |
| ADAMS, CHARLES E | | Address Redacted | | | | | | | |
| ADAMS, CHARLES M | | Address Redacted | | | | | | | |
| ADAMS, CHARLES R | | 972 N IDLEWILD ST | | | | MEMPHIS | TN | 38107-3001 | |
| ADAMS, CHERYL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ADAMS, CHRIS TEMPLE | | Address Redacted | | | | | | | |
| ADAMS, CHRISTINA | | 4064  22ND ST | | | | WYANDOTTE | MI | 48192 | |
| ADAMS, CHRISTOPHER M | | Address Redacted | | | | | | | |
| ADAMS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| ADAMS, CHRISTOPHER PATRICK | | Address Redacted | | | | | | | |
| ADAMS, CHRISTOPHER S | | Address Redacted | | | | | | | |
| ADAMS, CHRISTOPHER TRAVIS | | Address Redacted | | | | | | | |
| ADAMS, CHRISTOPHER W | | Address Redacted | | | | | | | |
| ADAMS, CHRISTOPHER WADE | | Address Redacted | | | | | | | |
| ADAMS, CLINTON J | | Address Redacted | | | | | | | |
| ADAMS, CODY JOSEPH | | Address Redacted | | | | | | | |
| ADAMS, CORLEY JOHN | | Address Redacted | | | | | | | |
| ADAMS, COUNTY OF | | 450 S 4TH AVE ADMINISTRATION | ATTN TREASURER | | | BRIGHTON | CO | 80601-3194 | |
| ADAMS, COUNTY OF | | PO BOX 869 | TREASURER | | | BRIGHTON | CO | 80601-0869 | |
| ADAMS, COUNTY OF | | TREASURER | | | | BRIGHTON | CO | 806010869 | |
| ADAMS, CRYSTAL JUNE | | Address Redacted | | | | | | | |
| ADAMS, CURTIS TAYLOR | | Address Redacted | | | | | | | |
| ADAMS, DANE | | Address Redacted | | | | | | | |
| ADAMS, DANIELLE | | 47U WINSLOW DRIVE | | | | TAUNTON | MA | 02780 | |
| ADAMS, DARIN LEE | | Address Redacted | | | | | | | |
| ADAMS, DAVID ANTHONY | | Address Redacted | | | | | | | |
| ADAMS, DAVID C | | 39 UTAH PL NE | | | | FORT WALTON BEAC | FL | 32548-5020 | |
| ADAMS, DAVID JORDAN | | Address Redacted | | | | | | | |
| ADAMS, DAVID K | | Address Redacted | | | | | | | |
| ADAMS, DAVID MATTHEW | | Address Redacted | | | | | | | |
| ADAMS, DEANDRA JENE | | Address Redacted | | | | | | | |
| ADAMS, DEANGELO LAMAR | | Address Redacted | | | | | | | |
| ADAMS, DEBRAH OLUWATOBI | | Address Redacted | | | | | | | |
| ADAMS, DENISE | | 8518 W CHESTER DR | | | | DOUGLASVILLEGS | GA | 30134-0000 | |
| ADAMS, DENNIS RAY | | Address Redacted | | | | | | | |
| ADAMS, DESMOND | | 8206 HILLSBOROUGH LOOP DR | | | | TAMPA | FL | 33621-0000 | |
| ADAMS, DESMOND KENDRE | | Address Redacted | | | | | | | |
| ADAMS, DONALD | | 2804 WINTERCREST CT | | | | CONYERS | GA | 30094-3957 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, DOUG | | 11780 TROUTMAN RD | | | | MIDLAND | NC | 28107 | |
| ADAMS, DOUGLAS | | 3330 EAST AVE Q10 | | | | PALMDALE | CA | 93550 | |
| ADAMS, DUSTIN MATTHEW | | Address Redacted | | | | | | | |
| ADAMS, DUSTIN TYLER | | Address Redacted | | | | | | | |
| ADAMS, ELAINA JOY | | Address Redacted | | | | | | | |
| ADAMS, ELAINE | | 304 VILLAGE DR | | | | GLEN CARBON | IL | 62034-0000 | |
| ADAMS, ELLEN | | 719 N 200 E | | | | VALPARAISO | IN | 46383 | |
| ADAMS, ELLEN | | 719 N 200 E | | | | VALPARAISO | IN | 46383-8915 | |
| ADAMS, ESTATE GLENN E | | Address Redacted | | | | | | | |
| ADAMS, FORREST | | Address Redacted | | | | | | | |
| ADAMS, FRANCES | | 11359 SADDLEWOOD LANE | | | | ROCKVILLE | VA | 23146 | |
| ADAMS, FRANK JOSEPH | | Address Redacted | | | | | | | |
| ADAMS, GABRIEL RICHARD | | Address Redacted | | | | | | | |
| ADAMS, GARY RICHARD | | Address Redacted | | | | | | | |
| ADAMS, GEORGE M | | Address Redacted | | | | | | | |
| Adams, Georgia Ann | | 3680 Higgins Ave | | | | Stockton | CA | 95205 | |
| ADAMS, GERALD DWAYNE | | Address Redacted | | | | | | | |
| ADAMS, GRANT REED | | Address Redacted | | | | | | | |
| ADAMS, IAN EDWARD | | Address Redacted | | | | | | | |
| ADAMS, IBRAHIM O | | Address Redacted | | | | | | | |
| ADAMS, IVY SAMONE | | Address Redacted | | | | | | | |
| ADAMS, J TYLER | | Address Redacted | | | | | | | |
| ADAMS, JACOB | | 2208 HAMILTON PL BLVD | | | | CHATTANOOGA | TN | 37421 | |
| ADAMS, JACQUELI | | 500 CANTER RD | | | | WILMINGTON | DE | 19810-1022 | |
| ADAMS, JAMES | | Address Redacted | | | | | | | |
| ADAMS, JAMES BRUCE | | Address Redacted | | | | | | | |
| ADAMS, JAMES BUCHANAN | | Address Redacted | | | | | | | |
| ADAMS, JAMES JOSEPH | | Address Redacted | | | | | | | |
| ADAMS, JAMES LEE | | Address Redacted | | | | | | | |
| ADAMS, JAMES PAUL | | Address Redacted | | | | | | | |
| ADAMS, JAMES S | | 1565 VINE LEAF DR | | | | POWDER SPRINGS | GA | 30127-1399 | |
| ADAMS, JAMES THOMAS | | Address Redacted | | | | | | | |
| ADAMS, JAMICHIA MIKAYL | | Address Redacted | | | | | | | |
| ADAMS, JAMIE LYNN | | Address Redacted | | | | | | | |
| ADAMS, JANAYE | | Address Redacted | | | | | | | |
| ADAMS, JANE B | | Address Redacted | | | | | | | |
| ADAMS, JANICE EILEEN | | Address Redacted | | | | | | | |
| ADAMS, JASON | | 324 PLEASANT AVE | | | | DAYTON | OH | 45403 | |
| ADAMS, JASON | | 6258 DUMONT LANE | | | | CHARLOTTE | NC | 28269 | |
| ADAMS, JASON TERRENCE | | Address Redacted | | | | | | | |
| ADAMS, JAY | | 2849 ELEDGE LANE | | | | SEVIERVILLE | TN | 37876 | |
| ADAMS, JAZZMINE RENEE | | Address Redacted | | | | | | | |
| ADAMS, JEFF | | Address Redacted | | | | | | | |
| ADAMS, JEFFREY ROBERT | | 9306 CRYSTAL BROOK TERR | | | | GLEN ALLEN | VA | 23060 | |
| ADAMS, JEFFREY ROBERT | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| ADAMS, JEFFREY TAYLOR | | Address Redacted | | | | | | | |
| ADAMS, JENNIFER LAUREN | | Address Redacted | | | | | | | |
| ADAMS, JERRY | | 3721 BRIDGEMILL DR | | | | MOBILE | AL | 36619 | |
| ADAMS, JERRY | | PO  BOX 111 | | | | ONECO | FL | 34264 | |
| ADAMS, JESSE | | Address Redacted | | | | | | | |
| ADAMS, JESSICA | | LOC NO 0096 PETTY CASH | 6400 W SNOWVILLE RD 1 | | | BRECKVILLE | OH | 44141 | |
| ADAMS, JESSICA ROSE | | Address Redacted | | | | | | | |
| ADAMS, JIMMY LEE | | Address Redacted | | | | | | | |
| ADAMS, JOHN | | 1330 WHISTLER RD | | | | HOOVERSVILLE | PA | 15936 | |
| ADAMS, JOHN ALAN | | Address Redacted | | | | | | | |
| ADAMS, JOHN B | | Address Redacted | | | | | | | |
| ADAMS, JOHN L | | Address Redacted | | | | | | | |
| ADAMS, JOHN PHILLIP | | Address Redacted | | | | | | | |
| ADAMS, JOHN QUINCY | | Address Redacted | | | | | | | |
| ADAMS, JONATHAN PATRICK | | Address Redacted | | | | | | | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Jonathon | | 1305 Harrison Glen Ln | | | | Knoxville | TN | 37922 | |
| ADAMS, JONATHON DOUGLAS | | Address Redacted | | | | | | | |
| ADAMS, JORDAN | | Address Redacted | | | | | | | |
| ADAMS, JORDAN ALEXANDER | | Address Redacted | | | | | | | |
| ADAMS, JORDE ALTON | | Address Redacted | | | | | | | |
| ADAMS, JOSEPH M | | Address Redacted | | | | | | | |
| ADAMS, JOSEPH ZACHARY | | Address Redacted | | | | | | | |
| ADAMS, JOSH DUANE | | Address Redacted | | | | | | | |
| ADAMS, JOSHUA L | | 2045 MONACO ST | | | | FLINT | MI | 48532 | |
| ADAMS, JOSHUA LYNN | | Address Redacted | | | | | | | |
| ADAMS, JOSHUA MATTHEW | | Address Redacted | | | | | | | |
| ADAMS, JOSHUA RAY | | Address Redacted | | | | | | | |
| ADAMS, JOSHUA REID | | Address Redacted | | | | | | | |
| ADAMS, JOSHUA WILLIAM | | Address Redacted | | | | | | | |
| ADAMS, JOYCE | | 8495 NOBLET RD | | | | DAVISON | MI | 48427 | |
| ADAMS, JOYCE | | PO BOX 940074 | | | | MAITLAND | FL | 32794-0000 | |
| ADAMS, JOYCE L | | Address Redacted | | | | | | | |
| ADAMS, JULIAN LOWELL | | Address Redacted | | | | | | | |
| ADAMS, JUSTIN | | 3717 RUTSON | | | | AMARILLO | TX | 79109-0000 | |
| ADAMS, JUSTIN ANDREW | | Address Redacted | | | | | | | |
| ADAMS, JUSTIN DAVID | | Address Redacted | | | | | | | |
| ADAMS, JUSTIN HOWARD | | Address Redacted | | | | | | | |
| ADAMS, JUSTIN N | | Address Redacted | | | | | | | |
| ADAMS, JUSTIN WAYNE | | Address Redacted | | | | | | | |
| ADAMS, KAREN R | | Address Redacted | | | | | | | |
| ADAMS, KASHAWN | | Address Redacted | | | | | | | |
| ADAMS, KATHY | | Address Redacted | | | | | | | |
| ADAMS, KAYSEY | | Address Redacted | | | | | | | |
| ADAMS, KELI FRANCES | | Address Redacted | | | | | | | |
| ADAMS, KELSEY NICOLE | | Address Redacted | | | | | | | |
| ADAMS, KEN | | 367 HIGH ST | | | | RANDOLPH | MA | 02368 | |
| ADAMS, KEN | | Address Redacted | | | | | | | |
| ADAMS, KEVIN | | 3523 CRESSWELL | | | | FRIENDSWOOD | TX | 77549-0000 | |
| ADAMS, KEVIN | | 932 S PITTSBURG AVE | | | | TULSA | OK | 74112-3950 | |
| ADAMS, KEVIN ROBERT | | Address Redacted | | | | | | | |
| ADAMS, KIEL MATTHEW | | Address Redacted | | | | | | | |
| ADAMS, KIM | | 121 NORTHPOINT DR | | | | LEXINGTON | SC | 29072-2163 | |
| ADAMS, KIMBERLY | | Address Redacted | | | | | | | |
| ADAMS, KINAN D | | Address Redacted | | | | | | | |
| ADAMS, KORY MICHAEL | | Address Redacted | | | | | | | |
| ADAMS, KRISTOPHER LEE JOHN | | Address Redacted | | | | | | | |
| ADAMS, KRYSTAL MARSHA | | Address Redacted | | | | | | | |
| ADAMS, KYLE | | Address Redacted | | | | | | | |
| ADAMS, KYLE DAVID | | Address Redacted | | | | | | | |
| ADAMS, KYLE MAURICE | | Address Redacted | | | | | | | |
| ADAMS, LA TRAILLE ERAYNA KAN | | Address Redacted | | | | | | | |
| ADAMS, LAKEISHA | | Address Redacted | | | | | | | |
| ADAMS, LARRY DARNELL | | Address Redacted | | | | | | | |
| ADAMS, LARRY ERNEST | | Address Redacted | | | | | | | |
| ADAMS, LAURA CHRISTINE | | Address Redacted | | | | | | | |
| ADAMS, LAURENCE | | Address Redacted | | | | | | | |
| ADAMS, LAZARO | | 9124 SANDCROFT CT | | | | TAMPA | FL | 33615-5705 | |
| ADAMS, LEMOND A | | HHC 126 INF CMR 457 | BOX 3118 | | | APO | AE | 09033-0000 | |
| ADAMS, LEQUIERA T | | Address Redacted | | | | | | | |
| ADAMS, LINDA | | 4354 DELAWARE ST | | | | BATON ROUGE | LA | 70805 | |
| ADAMS, LINDA LAKIA | | Address Redacted | | | | | | | |
| ADAMS, LINDSAY DIANE | | Address Redacted | | | | | | | |
| ADAMS, MALCOLM LEVELL | | Address Redacted | | | | | | | |
| ADAMS, MARIA | | 3426 OGALALA AVE | | | | SAN DIEGO | CA | 92117-2636 | |
| ADAMS, MARISSA | | 2014 WHITE OAK LN | | | | LOUISVILLE | KY | 40216-1416 | |
| ADAMS, MARISSA N | | Address Redacted | | | | | | | |

Exhibit A
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, MARK | | Address Redacted | | | | | | | |
| ADAMS, MARK A | | 11343 VAN CLEVE AVE | | | | SAINT LOUIS | MO | 63114-1132 | |
| ADAMS, MARK ALLEN | | Address Redacted | | | | | | | |
| ADAMS, MARLEY JOHNSTONE | | Address Redacted | | | | | | | |
| ADAMS, MARTIKIA LATOYETTE | | Address Redacted | | | | | | | |
| ADAMS, MATHEW JAMES | | Address Redacted | | | | | | | |
| ADAMS, MATTHEW CLINT | | Address Redacted | | | | | | | |
| ADAMS, MATTHEW L | | 225 SOUTH MAIN ST | | | | RED LION | PA | 17356 | |
| ADAMS, MATTHEW LEE | | Address Redacted | | | | | | | |
| ADAMS, MATTHEW RYAN | | Address Redacted | | | | | | | |
| ADAMS, MATTHEW TODD | | Address Redacted | | | | | | | |
| ADAMS, MAURICE ANTHONY | | Address Redacted | | | | | | | |
| ADAMS, MICHAEL | | 37546 HOWARD AVE APT 1 | | | | DADE CITY | FL | 33525 | |
| ADAMS, MICHAEL | | 405 HUNTERDON ST | | | | ALPHA | NJ | 08865-0000 | |
| ADAMS, MICHAEL | | 709 VINNER WOOD DR | | | | GRETNA | LA | 70056 | |
| ADAMS, MICHAEL CLIFFORD | | Address Redacted | | | | | | | |
| ADAMS, MICHAEL DEWAYNE | | Address Redacted | | | | | | | |
| ADAMS, MICHAEL TRAVIS | | Address Redacted | | | | | | | |
| ADAMS, MICHELE D | | Address Redacted | | | | | | | |
| ADAMS, MICKLA ANN | | Address Redacted | | | | | | | |
| ADAMS, MIKEL JAMES | | Address Redacted | | | | | | | |
| ADAMS, MIRAH NICOLE | | Address Redacted | | | | | | | |
| ADAMS, MOLLIE | | 267 E  5560 SOUTH | | | | MURRAY | UT | 84107 | |
| Adams, Montie | | 4089 SW County Rd 240 | | | | Lake City | FL | 32024 | |
| ADAMS, NANCY | | 133 SOUTH CAROLINA AVE | | | | ELYRIA | OH | 44035 | |
| ADAMS, NATERRIA | | Address Redacted | | | | | | | |
| ADAMS, NEIL J | | 226 KATHANN DR NO B | | | | NEWPORT NEWS | VA | 23605-1261 | |
| ADAMS, NICHOLAS BURKE | | Address Redacted | | | | | | | |
| ADAMS, NICHOLAS DAVID | | Address Redacted | | | | | | | |
| ADAMS, NICHOLAS JOSEPH | | Address Redacted | | | | | | | |
| ADAMS, NICHOLAS JOSEPH | | Address Redacted | | | | | | | |
| ADAMS, NICHOLAS SEUNG | | Address Redacted | | | | | | | |
| ADAMS, NICK D | | Address Redacted | | | | | | | |
| ADAMS, NIGEL GARFIELD | | Address Redacted | | | | | | | |
| ADAMS, OMAR | | 5801 WHITE HOUSE PIKE | | | | MULLICA TOWNSHIP | NJ | 08215 | |
| ADAMS, PATRICIA | | 4822 EAST SAM HOUSTON PARKWAY NORTH | | | | HOUSTON | TX | 77015 | |
| ADAMS, PATRICIA A | | Address Redacted | | | | | | | |
| ADAMS, PAUL | | 10785 SADDLEBROOK LANE | | | | WELLINGTON | FL | 33414 | |
| ADAMS, PAUL | | Address Redacted | | | | | | | |
| ADAMS, PETER MICHAEL | | Address Redacted | | | | | | | |
| ADAMS, PHILLIP MICHAEL | | Address Redacted | | | | | | | |
| ADAMS, PHILLIP ROBERT | | Address Redacted | | | | | | | |
| ADAMS, PRESLEY | | 3220 N SAFFRON | | | | MESA | AZ | 85215 | |
| ADAMS, PRESLEY P | | Address Redacted | | | | | | | |
| ADAMS, QUENTIN A | | Address Redacted | | | | | | | |
| ADAMS, QUINTEN JOSHUA | | Address Redacted | | | | | | | |
| ADAMS, REGGIE ANSON | | Address Redacted | | | | | | | |
| ADAMS, REGINALD JERMAINE | | Address Redacted | | | | | | | |
| ADAMS, RHONDA LENNETTE | | Address Redacted | | | | | | | |
| ADAMS, RICHARD DARRELL | | Address Redacted | | | | | | | |
| ADAMS, RICHARD RAYMOND | | Address Redacted | | | | | | | |
| ADAMS, RICHARD T | | 6022 WOODSIDE DR SE | | | | SALEM | OR | 97306 | |
| ADAMS, RILEY THOMAS | | Address Redacted | | | | | | | |
| ADAMS, ROBERT ARTHUR | | Address Redacted | | | | | | | |
| ADAMS, ROBERT E | | Address Redacted | | | | | | | |
| ADAMS, ROBERT NATHANIEL | | Address Redacted | | | | | | | |
| ADAMS, RODERICK JOHN | | Address Redacted | | | | | | | |
| ADAMS, RODNEY L | | 1400 GRAY HWY APT 1103 | | | | MACON | GA | 31211-1961 | |
| ADAMS, RODNEY T | | Address Redacted | | | | | | | |

Exhibit G
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, ROGER JASON | | Address Redacted | | | | | | | |
| ADAMS, RONNIE G | | 134 HIGHWAY 49 WEST | | | | MILLIDGVILLE | GA | 31061-0000 | |
| ADAMS, RUSSELL T | | Address Redacted | | | | | | | |
| ADAMS, RUTH ANN | | Address Redacted | | | | | | | |
| ADAMS, RYAN | | 10702 WESTWOOD DR | | | | CORPUS CHRISTI | TX | 78410-2730 | |
| ADAMS, RYAN A | | Address Redacted | | | | | | | |
| ADAMS, RYAN CHRISTOPHER | | Address Redacted | | | | | | | |
| ADAMS, RYAN CLARK | | Address Redacted | | | | | | | |
| ADAMS, RYAN MICHAEL | | Address Redacted | | | | | | | |
| ADAMS, RYANJONATHON | | Address Redacted | | | | | | | |
| ADAMS, SAMANTHA | | Address Redacted | | | | | | | |
| ADAMS, SARA E | | Address Redacted | | | | | | | |
| ADAMS, SCOTT | | 4280 ALBANY DR | | | | SAN JOSE | CA | 95129-0000 | |
| ADAMS, SCOTT BRUCE | | Address Redacted | | | | | | | |
| ADAMS, SCOTT RICHARD | | Address Redacted | | | | | | | |
| ADAMS, SEAN A | | Address Redacted | | | | | | | |
| ADAMS, SHANE MICHAEL | | Address Redacted | | | | | | | |
| ADAMS, SHAWN THOMAS | | Address Redacted | | | | | | | |
| ADAMS, SHEMEKA | | Address Redacted | | | | | | | |
| ADAMS, SHEMEKA NACOLE | | Address Redacted | | | | | | | |
| ADAMS, STACEY | | 428 BACK PROJECT RD | | | | SCHRIEVER | LA | 70395-0000 | |
| ADAMS, STACEY MICHELLE | | Address Redacted | | | | | | | |
| ADAMS, STACIA NICOLE | | Address Redacted | | | | | | | |
| Adams, Stephan | | 223 Point Wylie Ln | | | | Fort Mill | SC | 29708 | |
| ADAMS, STEPHANIE NICOLE | | Address Redacted | | | | | | | |
| ADAMS, STEPHEN A | | Address Redacted | | | | | | | |
| ADAMS, STEPHEN H | | 12266 CASERO CT | | | | SAN DIEGO | CA | 92128 | |
| ADAMS, STEPHEN JEROME | | Address Redacted | | | | | | | |
| ADAMS, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| ADAMS, STEVE JAMES | | Address Redacted | | | | | | | |
| ADAMS, STEVE THOMAS | | Address Redacted | | | | | | | |
| ADAMS, STEVEN | | Address Redacted | | | | | | | |
| ADAMS, STEVEN EDWARD | | Address Redacted | | | | | | | |
| ADAMS, STEVEN PARKER | | Address Redacted | | | | | | | |
| ADAMS, SUSAN JOANNE | | Address Redacted | | | | | | | |
| ADAMS, TAMARA N | | Address Redacted | | | | | | | |
| ADAMS, TAMI | | 1505 MONMOUTH DRIVE | | | | RICHMOND | VA | 23233 | |
| ADAMS, TERRANCE D | | Address Redacted | | | | | | | |
| ADAMS, TERRENCE | | 6588 BEVEN DR | | | | MACON | GA | 31216 | |
| ADAMS, TERRENCE ISSAC | | Address Redacted | | | | | | | |
| ADAMS, TERRY | | Address Redacted | | | | | | | |
| ADAMS, TERRY L | | Address Redacted | | | | | | | |
| ADAMS, THOMAS | | 105 W BARSTOW NO D | | | | CLOVIS | CA | 93612 | |
| ADAMS, THOMAS | | 8611 CORAL RD | | | | WONDER LAKE | IL | 00006-0097 | |
| ADAMS, THOMAS DOMINIC | | Address Redacted | | | | | | | |
| ADAMS, THOMAS J | | Address Redacted | | | | | | | |
| ADAMS, THOMAS J | | Address Redacted | | | | | | | |
| ADAMS, THOMAS MATTHEW | | Address Redacted | | | | | | | |
| ADAMS, TIMOTHY | | 122 CHARLESBROOKE | | | | BALTIMORE | MD | 21212 | |
| ADAMS, TIMOTHY ALLAN | | Address Redacted | | | | | | | |
| ADAMS, TIMOTHY ANDREW | | Address Redacted | | | | | | | |
| ADAMS, TOMMY JASON | | Address Redacted | | | | | | | |
| ADAMS, TOTTIANA SAVANNAH | | Address Redacted | | | | | | | |
| ADAMS, TRACI | | 2 RIDLEY RD | | | | RANDOLPH | MA | 02368 | |
| ADAMS, TRAVIS | | Address Redacted | | | | | | | |
| ADAMS, TRION DIONTE | | Address Redacted | | | | | | | |
| ADAMS, TRISTAN GEOFFREY | | Address Redacted | | | | | | | |
| ADAMS, TYLER JAMES | | Address Redacted | | | | | | | |
| ADAMS, TYRA | | 881 SETH BLVD | | | | CLEVELAND | TX | 77328 | |
| ADAMS, VANESSA JEAN | | Address Redacted | | | | | | | |
| ADAMS, VERONICA MARIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, VICTORIA S | | Address Redacted | | | | | | | |
| ADAMS, VINCENT EDWARD | | Address Redacted | | | | | | | |
| ADAMS, WILLIAM | | 1295 BENTOAK CT | | | | ST LOUIS | MO | 63122 | |
| ADAMS, WILLIAM | | 2818 GRASSMERE LANE | | | | ORLANDO | FL | 32808 | |
| ADAMS, WILLIAM | | Address Redacted | | | | | | | |
| ADAMS, WILLIAM DUFF | | Address Redacted | | | | | | | |
| ADAMS, WILLIAM JACOB | | Address Redacted | | | | | | | |
| ADAMS, WILLIAM V | | Address Redacted | | | | | | | |
| ADAMS, YOLANDA RANASHA | | Address Redacted | | | | | | | |
| ADAMSKI, JOSEPH | | 905 KINSCOTE COURT | | | | SAFETY HARBOR | FL | 34695 | |
| ADAMSKI, JOSHUA S | | Address Redacted | | | | | | | |
| ADAMSKI, PATRICK | | 104 CHURCHILL DR | | | | ROCHESTER | NY | 14616 | |
| ADAMSKI, PATRICK J | | Address Redacted | | | | | | | |
| ADAMSKI, ROBERT L | | Address Redacted | | | | | | | |
| ADAMSON APPRAISAL CO INC | | 2424 SW 9TH ST | | | | DES MOINES | IA | 50315 | |
| ADAMSON FONDA, LEWIS EDWARD | | Address Redacted | | | | | | | |
| ADAMSON, BRYAN CHARLES | | Address Redacted | | | | | | | |
| ADAMSON, DANNY | | 8350 SE WOODCREST PL | | | | HOBE SOUND | FL | 33455 | |
| ADAMSON, JUSTIN TYLER | | Address Redacted | | | | | | | |
| ADAMSON, MICHAEL DAVID | | Address Redacted | | | | | | | |
| ADAMSON, MICHAEL HUGH | | Address Redacted | | | | | | | |
| ADAMSON, RONALD ANDREW | | Address Redacted | | | | | | | |
| ADAMSON, SARAH NICOLE | | Address Redacted | | | | | | | |
| ADAMSON, SCOTT | | 427 W MANGRUM DRIVE | | | | PUEBLO WEST | CO | 81007-0000 | |
| ADAMSON, SCOTT DANIEL | | Address Redacted | | | | | | | |
| ADAMSON, TIMOTHY LEE | | Address Redacted | | | | | | | |
| ADAMSON, TRISTAN JAY | | Address Redacted | | | | | | | |
| ADAMSTOWN MACHINE | | 2306 PLEASANT VIEW RD | | | | ADAMSTOWN | MD | 21710 | |
| ADAMY, JOSH HAYWARD | | Address Redacted | | | | | | | |
| ADAMYAN, MIKHAIL | | Address Redacted | | | | | | | |
| ADAN, ARMANDO MIGUEL | | Address Redacted | | | | | | | |
| ADAN, BERUMEN | | 6520 HARMONSON RD | | | | N RICHLAND HILLS | TX | 76180-0000 | |
| ADAN, EDWARD | | Address Redacted | | | | | | | |
| ADAN, MARQUES | | 900 LEGACY PARK 6040 | | | | LAWRENCEVILLE | GA | 30043-0000 | |
| ADAN, MONTOYA | | 7130 LA ENTRADA DR | | | | HOUSTON | TX | 77083-2909 | |
| ADAN, SELORIO | | PO BOX 744 | | | | GEYSERVILLE | CA | 95441-0000 | |
| ADANT WIRELESS | | 3567 C2 GRAND AVE | | | | GURNEE | IL | 60031 | |
| ADAP INC AUTOZONE | | 510 PARKER ST | | | | SPRINGFIELD | MA | 01129-1014 | |
| ADAP, INC AUTOZONE | PROPERTY MANAGEMENT DEPTARTMENT 8700 | 123 S FRONT ST | | | | MEMPHIS | TN | 38103-3618 | |
| ADAPT INC | | 3965 LEAFY WAY | | | | COCONUT GROVE | FL | 33133 | |
| ADAPTEC INC | | 7909 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| ADAPTERS COM | | 3029 SCOTT BLVD | | | | SANTA CLARA | CA | 95054 | |
| ADAPTIVE MARKETING LLC | | 680 WASHINGTON BLVD | SUITE 1 | | | STAMFOD | CT | 06901 | |
| ADAPTIVE SOLUTIONS INC | | 1400 NW COMPTON DR | SUITE 340 | | | BEAVERTON | OR | 97006 | |
| ADAPTIVE SOLUTIONS INC | | SUITE 340 | | | | BEAVERTON | OR | 97006 | |
| ADARRAGA, BRIAN JAIME | | Address Redacted | | | | | | | |
| ADART/ELECTRONICS SIGN CORP | | PO BOX 8570 | | | | STOCKTON | CA | 95208 | |
| ADARY, MARCI | | 17226 HARKEY RD | | | | PEARLAND | TX | 77584 | |
| ADASCHECK, DAVID | | Address Redacted | | | | | | | |
| ADASD, ASDAS | | 8839 372ND PL SE | | | | SNOQUALMIE | WA | 98068-0000 | |
| ADASKA, WILLIAM | | 16498 E LAKE DR | | | | AURORA | CO | 80016-3039 | |
| ADAWAY, CLAIRE | | Address Redacted | | | | | | | |
| ADAWI, ABIER ALI | | Address Redacted | | | | | | | |
| ADAY, ALEXANDER MILLER | | Address Redacted | | | | | | | |
| ADB INC | | 1977 SECTION RD | STE 2 | | | CINCINNATI | OH | 45237 | |
| ADB INC | | 1977 SECTION RD | | | | CINCINNATI | OH | 45237 | |
| ADBOX INC | | 1035 AVIATION BLVD | | | | HERMOSA BEACH | CA | 90254 | |
| ADC SATELLITE | | 10837 SHERMAN GROVE AVE | | | | SUNLAND | CA | 91040 | |
| ADC TECHNOLOGIES | | 4631 TELLER AVE STE 130 | | | | NEWPORT BEACH | CA | 92660 | |
| ADC THE MAP PEOPLE | | 6440 GENERAL GREEN WAY | | | | ALEXANDRIA | VA | 22312 | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADCO ASSOCIATES | | 1909 HICKORYRIDGE RD | | | | RICHMOND | VA | 23233 | |
| ADCO EQUIPMENT INC | | PO BOX 2100 | | | | CITY OF INDUSTRY | CA | 91746 | |
| ADCOCK, CHRIS AARON | | Address Redacted | | | | | | | |
| ADCOCK, CHRIS R | | Address Redacted | | | | | | | |
| Adcock, Dale M | | 6713 Virgil Dr | | | | Raleigh | NC | 27614 | |
| ADCOCK, JERALD GRANT | | Address Redacted | | | | | | | |
| ADCOCK, LAURA ELIZABETH | | Address Redacted | | | | | | | |
| ADCOCK, MICHAEL MARTEN | | Address Redacted | | | | | | | |
| Adcock, Morgan | | 2455 Summerwood Ln | | | | Greenwood | IN | 46143 | |
| ADCOCK, ROY LEON | | Address Redacted | | | | | | | |
| ADCOM BHS INC | | PO BOX 4025 | 6600 HWY 9 | | | FELTON | CA | 95018-4025 | |
| ADCOM EXPRESS | | 11724 ADIE ROAD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| ADCOM WORLDWIDE | | 7424 WEST 78TH ST | | | | EDINA | MN | 55439 | |
| ADCOM WORLDWIDE | | PO BOX 390048 | | | | EDINA | MN | 55439 | |
| Adcox, Ronnie F | | 7711 Spring Creek | | | | Baytown | TX | 77523 | |
| Adcox, Ronnie F & Susan K | | 7711 Spring Creek | | | | Baytown | TX | 77523 | |
| Adcox, Susan K | | 7711 Spring Creek | | | | Baytown | TX | 77523 | |
| ADD A LOCK | | 46080 PRIVATE SHORE DR | | | | CHESTERFIELD | MI | 48047 | |
| ADD ENTERPRISES INC | | 1552 LOST HOLLOW DRIVE | | | | BRENTWOOD | TN | 37027 | |
| ADD HOLDINGS LP | ALEJANDRA SERNANDEZ | 5823 N MESA | SUITE 195 | | | EL PASO | TX | 79912 | |
| ADD Holdings LP | Joseph A Friedman & Gregory M Zarin | Kane Russell Coleman & Logan PC | 3700 Thanksgiving Sq | 1601 Elm St | | Dallas | TX | 76201-4299 | |
| ADD HOLDINGS LP | | PMB A268 | 1490 GEORGE DIETER DR | | | EL PASO | TX | 79936-7601 | |
| ADD Holdings LP a Texas Limited Partnership | Attn Joseph A Friedman | c o Kane Russell Coleman & Logan PC | 3700 Thanksgiving Tower | 1601 Elm St | | Dallas | TX | 75201 | |
| ADD Holdings LP, a Texas Limited Partnership | ADD Holdings LP | Joseph A Friedman & Gregory M Zarin | Kane Russell Coleman & Logan PC | 3700 Thanksgiving Sq | 1601 Elm St | Dallas | TX | 76201-4299 | |
| ADD Holdings LP, a Texas Limited Partnership | William A Gray  C Thomas Ebel & Lisa Taylor Hudson | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | | Richmond | VA | 23218-1998 | |
| ADD LOVE FLOWERS & GIFTS | | 712 N 10TH STREET | | | | NOBLESVILLE | IN | 46060 | |
| ADD ON COMPUTER | PERIPHERALS LLC | 34 MAUCHLY STE A | | | | IRVINE | CA | 92618 | |
| ADD ON COMPUTER | | 34 MAUCHLY STE A | | | | IRVINE | CA | 92618 | |
| ADD ON COMPUTER PERIPHERALS | JAMES PATTON | 34 A MAUCHLY | | | | IRVINE | CA | 92618 | |
| ADD ON COMPUTER PERIPHERALS | KEVIN COUCH | 34 A MAUCHLY | | | | IRVINE | CA | 92618 | |
| ADDADI, SAM D | | Address Redacted | | | | | | | |
| ADDAE, DESMOND RICHE | | Address Redacted | | | | | | | |
| ADDAI, STEPHEN POKU | | Address Redacted | | | | | | | |
| ADDAIR, PAUL RYAN | | Address Redacted | | | | | | | |
| ADDANTE, JOSEPH | | Address Redacted | | | | | | | |
| ADDANTE, NICHOLAS BRANDON | | Address Redacted | | | | | | | |
| ADDARIO, MICHAEL | | 26 AUTUMN ST | | | | LYNN | MA | 01902 | |
| ADDARIO, MICHAEL A | | Address Redacted | | | | | | | |
| ADDELL, JIM W | | 15445 WEST MAYFLOWER DRIVE | | | | NEW BERLIN | WI | 53151 | |
| ADDEO, JOE | | Address Redacted | | | | | | | |
| ADDEO, MATTHEW | | Address Redacted | | | | | | | |
| ADDERLEY, PATRICIA ANN | | Address Redacted | | | | | | | |
| ADDERLEY, SEAN D | | 21092 LAS BRISAS CIR | | | | BOCA RATON | FL | 33433-4820 | |
| ADDERLY, KEITH GARRETT | | Address Redacted | | | | | | | |
| ADDICKS FIRE & SAFETY INC | | 5206 BRITTMOORE | | | | HOUSTON | TX | 77041 | |
| ADDIE, JONIQUE KATRINA | | Address Redacted | | | | | | | |
| ADDIE, POBST | | 334 PUGET ST NO 3 | | | | BIRMINGHAM WQ | | 98229-0000 | |
| ADDINGTON, EDWARD L | | Address Redacted | | | | | | | |
| ADDIS, ERIC SCOTT | | Address Redacted | | | | | | | |
| ADDIS, MATTHEW PAUL | | Address Redacted | | | | | | | |
| ADDISON COUNTY | | 7 MAHADY CT | COURT MANAGER DISTRICT CT | | | MIDDLEBURY | VT | 05753 | |
| ADDISON COUNTY | | COURT MANAGER DISTRICT CT | | | | MIDDLEBURY | VT | 05753 | |
| ADDISON REPAIR | | 9400 S LOOMIS | | | | CHICAGO | IL | 60620 | |
| ADDISON WHITNEY | | 301 S COLLEGE ST STE 3800 | | | | CHARLOTTE | NC | 28202 | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADDISON, ANDRE | | Address Redacted | | | | | | | |
| ADDISON, ANDREAS | | Address Redacted | | | | | | | |
| ADDISON, ANTHONY G | | Address Redacted | | | | | | | |
| ADDISON, ASIA MONIQUE | | Address Redacted | | | | | | | |
| ADDISON, CHANEL SHANA | | Address Redacted | | | | | | | |
| ADDISON, DAMIAN ROMIERE | | Address Redacted | | | | | | | |
| ADDISON, JOHNNY | | 3023 MEMORY LN | | | | MCKEESPORT | PA | 15133 | |
| ADDISON, KAHLIL IMANI | | Address Redacted | | | | | | | |
| Addison, Leon C & Idabell L | | 118 Fisher Ln | | | | Moorefield | WV | 26836 | |
| ADDISON, MIA L | | Address Redacted | | | | | | | |
| ADDISON, RAVEETA DAWNE | | Address Redacted | | | | | | | |
| ADDISON, SANDRA KAY | | Address Redacted | | | | | | | |
| ADDISON, SCOTT JACOB | | Address Redacted | | | | | | | |
| ADDISON, SHURLEY L | | 11263 HOLLY RDG | | | | SMITHFIELD | VA | 23430-5729 | |
| ADDISON, TIMOTHY SCOTT | | Address Redacted | | | | | | | |
| ADDISON, TYVON ANTAUN | | Address Redacted | | | | | | | |
| ADDITIONAL STORAGE | | 11587 HWY 64 WEST | | | | TYLER | TX | 75704 | |
| ADDKISON, ROBERT | | 6821 MULESHOE LN | | | | FORT WORTH | TX | 76179 | |
| ADDKISON, ROBERT SHAWN | | Address Redacted | | | | | | | |
| ADDO, ANTONIA FRANCISCA | | Address Redacted | | | | | | | |
| ADDO, FRANCIS | | Address Redacted | | | | | | | |
| ADDO, JEFFREY K | | Address Redacted | | | | | | | |
| ADDONE, BRIANA MARIE | | Address Redacted | | | | | | | |
| ADDONIZIO, BERNICE NATALIE | | Address Redacted | | | | | | | |
| ADDRESSOGRAPH BARTIZAN | | 450 WEAVER ST | | | | ROCKY MOUNT | VA | 24151 | |
| ADDRESSOGRAPH BARTIZAN | | PO BOX 400145 | | | | PITTSBURGH | PA | 15268 | |
| ADDRESSOGRAPH BARTIZAN | | PO BOX 951639 | | | | CLEVELAND | OH | 44193 | |
| ADDY, AARON | | 2354 HICKORY FOREST DR | | | | ASHEBORO | NC | 27203 | |
| ADDY, DOUGLAS EDWARD | | Address Redacted | | | | | | | |
| ADDY, EMMANUEL T | | 1600 GREEN TREE RD APT 101 | | | | FREDERICKSBURG | VA | 22406-1187 | |
| ADDYMAN, JOHN | | 4519 SHIRLEY ST | | | | OMAHA | NE | 68106-2521 | |
| ADE, KEVIN AARON | | Address Redacted | | | | | | | |
| ADE, LINDA | | Address Redacted | | | | | | | |
| ADEBAMIRO, ADEDOTUN | | 562 WHITNEY AVE APT 2 | | | | NEW HAVEN | CT | 06511 | |
| ADEBOLA, SAHEED | | Address Redacted | | | | | | | |
| ADEBOYEJO, EYITAYO OLUBUNMI | | Address Redacted | | | | | | | |
| ADEBULE, TUNDE N | | Address Redacted | | | | | | | |
| ADECCO | | 175 BROAD HOLLOW RD | | | | MELVILLE | NY | 11747 | |
| ADECCO | | DEPT AT49923 | | | | ATLANTA | GA | 31192-9923 | |
| ADECCO | | DEPT CH 14091 | | | | PALATINE | IL | 60055-4091 | |
| ADECCO | | DEPT LA 21403 | | | | PASADENA | CA | 91185-1403 | |
| ADECCO | | DEPT LA21994 | | | | PASADENA | CA | 91185-1994 | |
| ADECCO | | PO BOX 371084 | | | | PITTSBURGH | PA | 15250-7084 | |
| ADECCO | | PO BOX 7777 W501845 | | | | PHILADELPHIA | PA | 19175 | |
| ADECCO EMPLOYMENT SERVICES | | DEPT LA 21250 | | | | PASADENA | CA | 91185-1250 | |
| ADECCO EMPLOYMENT SERVICES | | PO BOX 360161M | | | | PITTSBURGH | PA | 15250 | |
| ADECCO EMPLOYMENT SERVICES | | PO BOX 36161M | | | | PITTSBURGH | PA | 15250 | |
| ADEDEJI, SHOLA | | Address Redacted | | | | | | | |
| ADEDOYIN, ADEBISI | | 1608 PENWORTH DR | | | | COLUMBUS | OH | 43229-5213 | |
| ADEE PLUMBING & HEATING INC | | 5457 CRENSHAW PO BOX 431490 | | | | LOS ANGELES | CA | 90043-2496 | |
| ADEFSAC INC | | 6237 HAVILAND AVE | | | | WHITTIER | CA | 90601 | |
| ADEGEYE, SHARLENE | | Address Redacted | | | | | | | |
| ADEKOYA, KENNY | | 3108 PRINCESS LANE | | | | PLANO | TX | 75074 | |
| ADELAIDE APRIL & | APRIL ADELAIDE | WENDY KAVINOKY JT TEN | 850 E DESERT INN RD APT 408 | | | LAS VEGAS | NV | 89109-9302 | |
| ADELAKUN, MODINA O | | Address Redacted | | | | | | | |
| ADELANI, TAIWO O | | Address Redacted | | | | | | | |
| ADELANTE, MICHAEL | | Address Redacted | | | | | | | |
| ADELE SUTTON TRUSTS | | 2600 NETHERLAND AVE | C/O LEON SUTTON TRUSTEE | | | RIVERDALE | NY | 10463 | |
| ADELE SUTTON TRUSTS | | 2600 NETHERLAND AVE NO 3102 | | | | RIVERDALE | NY | 10463 | |

Exhibit C
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADELEKE, TOKS | | 470 NE 180 DR | | | | NORTH MIAMI BEACH | FL | 33162 | |
| ADELI, BABAK | | Address Redacted | | | | | | | |
| ADELINE LEIGH CATERING INC | | 1132 CHICAGO DR SW | | | | WYOMING | MI | 49509 | |
| Adelle, Kint | | 2650 NW 56th St | | | | Seattle | WA | 98107 | |
| ADELMAN | | 1001 S 84TH ST | | | | WEST ALLIS | WI | 53214 | |
| ADELMANN, ANDREW W | | Address Redacted | | | | | | | |
| ADELMANN, JACOB J | | Address Redacted | | | | | | | |
| ADELPHIA | | PO BOX 0280 | | | | CINCINNATI | OH | 45274-0280 | |
| ADELPHIA | | PO BOX 173885 | | | | DENVER | CO | 80217-3885 | |
| ADELPHIA | | PO BOX 78536 | | | | PHOENIX | AZ | 85062-8536 | |
| ADELPHIA COMMUNICATIONS CORP | | 2875 UNION RD STE 23 24 | | | | CHEEKTOWAGA | NY | 14227 | |
| ADELSON LORIA & WEISMAN PC | | 20 PARK PLAZA | | | | BOSTON | MA | 02116 | |
| ADELSON, BENJAMIN JARON | | Address Redacted | | | | | | | |
| ADELSON, JACQUES HARRY | | Address Redacted | | | | | | | |
| ADELSON, MIKE | | 2252 NORTH 76TH PLACE | | | | SCOTTSDALE | AZ | 85255 | |
| ADELUSI, HENRY A | | Address Redacted | | | | | | | |
| ADELWERTH, KERRI DIANE | | Address Redacted | | | | | | | |
| ADEM | | STORMWATER PROGRAM | 1350 COLISEUM BLVD | | | MONTGOMERY | AL | 36110-2059 | |
| ADEM, SADIA | | 1600 S 6TH ST | | | | MINNEAPOLIS | MN | 55454-1626 | |
| ADEMCO SYSTEMS | | 135 W FOREST HILL AVE | | | | OAK CREEK | WI | 53154 | |
| ADEMCO SYSTEMS | | 91097 COLLECTIONS CTR DR | NORTHERN COMPUTERS | | | CHICAGO | IL | 60693 | |
| ADEME, ABEBA AYITO | | Address Redacted | | | | | | | |
| ADEN TV SERVICE | | 1746 NEPTUNE DR | | | | CLINTON | OK | 73601-9527 | |
| ADENEYE, STEVEN A | | Address Redacted | | | | | | | |
| ADEOTI, AYOBAMI AJOKE | | Address Redacted | | | | | | | |
| Adeoye Odutola | | 9736 W 10th Ct | | | | Wichita | KS | 67212 | |
| ADEPOJU, RICHARD A | | Address Redacted | | | | | | | |
| ADEPT INTERSTATE ELECTRONICS | | 2140 HWY 2 E | | | | KALISPELL | MT | 59901 | |
| ADERAGEN, MULUGTA | | 14117 EASTLAND LN | | | | TAMPA | FL | 33625-6410 | |
| ADERHOLDT, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| ADERHOLT, THOMAS | | 1530 PRICE LANE | | | | MARIETTA | GA | 30066 | |
| ADES, SHANNON | | Address Redacted | | | | | | | |
| ADESCO SAFE INC | | 16720 S GARFIELD AVE | | | | PARAMOUNT | CA | 90723 | |
| ADESHINA, ELIZABET O | | 7400 NW 17TH ST APT 310 | | | | PLANTATION | FL | 33313-5163 | |
| ADESSA, CAROLYN | | 1203 A ANDERSON ST | | | | SAN CLEMENTE | CA | 92672 | |
| ADETOYE, DONALD A | | Address Redacted | | | | | | | |
| ADEWALE, EZEKIEL | | Address Redacted | | | | | | | |
| ADEWALE, PATRICK O | | Address Redacted | | | | | | | |
| ADEYEMI, OLAITAN | | Address Redacted | | | | | | | |
| ADEYEMI, OLAN | | Address Redacted | | | | | | | |
| ADEYEMO, ADEGBENRO MARK OLALEKAN | | Address Redacted | | | | | | | |
| ADEYEMO, LANRE | | Address Redacted | | | | | | | |
| ADEYEYE, EVELYN | | 4812 COUNTRY COVE WAY | | | | POWDER SPRINGS | GA | 30127-3889 | |
| ADF SECURITY SERVICES | | 8102 STONE HAVEN DR | | | | SPRING | TX | 77389 | |
| ADGER, AHNEE | | 604 WOODWARD AVE | | | | MCKEES ROCKS | PA | 00001-5136 | |
| ADGER, AHNEESHA MONQUIE | | Address Redacted | | | | | | | |
| ADGER, ALICIA | | Address Redacted | | | | | | | |
| ADGER, JASMINE E | | Address Redacted | | | | | | | |
| ADGER, KEYANNA NEQUE | | Address Redacted | | | | | | | |
| ADHESIVE SYSTEMS INC | | 4163 W 166TH STREET | | | | OAK FOREST | IL | 60452 | |
| ADHIKARY, RAJEEB | | 10 DILLON AVE | | | | PORT JEFFERSON STATION | NY | 11776 | |
| ADI | Joshua P Foster | Honeywell International Inc | 2 Corporate Center Dr Ste 100 | PO Box 9040 | | Melville | NY | 11747 | |
| ADI | | 13190 56TH CT | | | | CLEARWATER | FL | 33760 | |
| ADI | | 180 MICHAEL DRIVE | | | | SYOSSET | NY | 11791 | |
| ADI | | 2235 DABNEY RD | | | | RICHMOND | VA | 23230 | |
| ADI | | 263 OLD COUNTRY RD | | | | MELVILLE | NY | 11747 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADI | | 263 OLD COUNTRY RD | | | | MELVILLE | NY | 11747-2712 | |
| ADI | | PO BOX 409863 | | | | ATLANTA | GA | 30384-9863 | |
| ADI Division Honeywell Int | ADI | 263 Old Country Rd | | | | Melville | NY | 11747 | |
| ADI Division of Honeywell Int | ADI | 263 Old Country Rd | | | | Melville | NY | 11747 | |
| ADI SERVICES INC | | 2757 ERNEST ST | | | | JACKSONVILLE | FL | 32205 | |
| ADIA PERSONNEL SERVICES | | 205 N COLUMBIA AVENUE | | | | LEXINGTON | SC | 29072 | |
| ADIA SERVICES | | PO BOX 360161M | | | | PITTSBURGH | PA | 15250 | |
| ADIAN, REUBEN STANLEY | | Address Redacted | | | | | | | |
| ADICKES, SCOTT JUDSON | | Address Redacted | | | | | | | |
| ADIDALA, JOYSINGH SUGNANA | | Address Redacted | | | | | | | |
| ADIGWE, OLIVER | | Address Redacted | | | | | | | |
| ADIKA, MATTHEW JAMES | | Address Redacted | | | | | | | |
| ADIKA, MICHELLE JUSTINE | | Address Redacted | | | | | | | |
| ADIMOOLAH, NICHOLAS A | | Address Redacted | | | | | | | |
| ADIMPACT CORPORATE SIGNAGE | | 19772 MACARTHUR BLVD STE 110 | | | | IRVINE | CA | 92612 | |
| ADIMPACT CORPORATE SIGNAGE | | 19772 MACARTHUR BLVD STE 110 | | | | IRVINE | CA | 92612-2403 | |
| ADIMPACT CORPORATE SIGNAGE | | 2721 EAST COAST HWY | SUITE 205 | | | CORONA DEL MAR | CA | 92625 | |
| ADIMPACT CORPORATE SIGNAGE | | SUITE 205 | | | | CORONA DEL MAR | CA | 92625 | |
| ADIMULA, ABHISHEK | | Address Redacted | | | | | | | |
| ADIRONDACK APPRAISAL SVCS | | 5 BARCOMB AVE | | | | MORRISONVILLE | NY | 12962 | |
| ADIRONDACK MUSIC INC | | 133 MAIN STREET | | | | BOONVILLE | NY | 13309 | |
| ADIRONDACK RENTS | | 820 SECOND AVE | | | | NEW YORK | NY | 10017 | |
| ADISA, AYODELE | | Address Redacted | | | | | | | |
| ADIX, DAWSON CHRISTOPHER | | Address Redacted | | | | | | | |
| ADIX, DAWSON CHRISTOPHER | | Address Redacted | | | | | | | |
| ADJAN, CHRISTINA LEIGH | | Address Redacted | | | | | | | |
| ADJARE SEFA, AKOSUA | | Address Redacted | | | | | | | |
| ADJEI FRIMPONG, KING | | Address Redacted | | | | | | | |
| ADJEI, BENJAMIN GRIFFITH | | Address Redacted | | | | | | | |
| ADJEI, NII TEIKO | | 1474 COUNTRY PARK DR | | | | KATY | TX | 77450 | |
| ADJODHA, KEVIN MARLON | | Address Redacted | | | | | | | |
| ADJOINED CONSULTING LLC | | 5301 BLUE LAGOON DR | STE 700 | | | MIAMI | FL | 33126 | |
| ADJUSTERS INC | | PO BOX 330007 | | | | HOUSTON | TX | 77233-0007 | |
| ADKAN ENGINEERS | | 6820 AIRPORT DR | | | | RIVERSIDE | CA | 92504-0241 | |
| ADKINS & ADKINS | | PO BOX 388 | | | | PLEASANTON | CA | 94566 | |
| ADKINS JR, DENNIS | | Address Redacted | | | | | | | |
| ADKINS JR, GEORGE | | 3301 3RD AVE | | | | HUNTINGTON | WV | 25702 | |
| ADKINS TRANSFER | | PO BOX 16253 | C/O ASSOCIATES RECEIVABLES INC | | | GREENVILLE | SC | 29606 | |
| ADKINS, AMANDA ELIZABETH | | Address Redacted | | | | | | | |
| ADKINS, APRIL | | Address Redacted | | | | | | | |
| ADKINS, BETHANY JADE | | Address Redacted | | | | | | | |
| ADKINS, BRIAN EDWARD | | Address Redacted | | | | | | | |
| ADKINS, BRIEN | | Address Redacted | | | | | | | |
| ADKINS, BRITTANY LASHAY | | Address Redacted | | | | | | | |
| ADKINS, BRITTNEY DAWN | | Address Redacted | | | | | | | |
| ADKINS, BRYCE | | Address Redacted | | | | | | | |
| ADKINS, CHARLES | | 1812 MORRELL ST | | | | PITTSBURGH | PA | 15212 | |
| ADKINS, CHRISTOPHER | | Address Redacted | | | | | | | |
| ADKINS, CRYSTAL DALE | | Address Redacted | | | | | | | |
| ADKINS, DAVID | | 310 E MAIN | | | | ARENZVILLE | IL | 62611- | |
| ADKINS, DAVID GREGORY | | Address Redacted | | | | | | | |
| ADKINS, DAVID LOTT | | Address Redacted | | | | | | | |
| ADKINS, DAVID MATTHEW | | Address Redacted | | | | | | | |
| ADKINS, DENNY RYAN | | Address Redacted | | | | | | | |
| ADKINS, EQUISHA SHANTA | | Address Redacted | | | | | | | |
| ADKINS, ERIC DWAYNE | | Address Redacted | | | | | | | |
| ADKINS, GREGORY CHADWICK | | Address Redacted | | | | | | | |
| ADKINS, IDA NICOLE | | Address Redacted | | | | | | | |
| ADKINS, JACOB RANDALL | | Address Redacted | | | | | | | |
| ADKINS, JACQUELINE | | 10811 N MILLER RD | | | | SCOTTSDALE | AZ | 85260-6417 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADKINS, JOHN HARLAN | | Address Redacted | | | | | | | |
| ADKINS, JOHN VINCENT | | Address Redacted | | | | | | | |
| ADKINS, JONATHAN CHARLES | | Address Redacted | | | | | | | |
| ADKINS, JOSHUA CRAIG | | Address Redacted | | | | | | | |
| ADKINS, JOSHUA THOMAS | | Address Redacted | | | | | | | |
| ADKINS, JUNE | | 16002 JAKES RD | | | | LACHINE | MI | 49753 9202 | |
| ADKINS, JUSTIN | | Address Redacted | | | | | | | |
| ADKINS, KATHERINE ANN | | Address Redacted | | | | | | | |
| ADKINS, KYLE JAMISON | | Address Redacted | | | | | | | |
| ADKINS, LINDA S | | Address Redacted | | | | | | | |
| ADKINS, LYSSA R | | Address Redacted | | | | | | | |
| ADKINS, MARK | | 243 MIDDLE DR | | | | WEST JEFFERSON | OH | 43162-1315 | |
| ADKINS, MARK A | | Address Redacted | | | | | | | |
| ADKINS, MARK A | | Address Redacted | | | | | | | |
| ADKINS, MATTHEW | | 3100 MT PLEASANT RD | | | | PROVIDENCE FORGE | VA | 23140 | |
| ADKINS, MICHAEL GERALD | | Address Redacted | | | | | | | |
| ADKINS, MICHAEL NOAH | | Address Redacted | | | | | | | |
| ADKINS, MIKA MICHELLE | | Address Redacted | | | | | | | |
| ADKINS, NATHAN R | | 1017 BEAVER RUN RD | | | | HEBRON | OH | 43025 | |
| ADKINS, NATHAN REED | | Address Redacted | | | | | | | |
| ADKINS, NEAL ANTHONY | | Address Redacted | | | | | | | |
| ADKINS, RACHELLE BROOKE | | Address Redacted | | | | | | | |
| ADKINS, ROBERT QUENTON | | Address Redacted | | | | | | | |
| ADKINS, RYAN HOWARD | | Address Redacted | | | | | | | |
| ADKINS, SANDRA | | 1123 MALLARD CT | | | | MUKWONAGO | WI | 53149 9544 | |
| ADKINS, SARAH PAULINE | | Address Redacted | | | | | | | |
| ADKINS, SEAN MICHAEL | | Address Redacted | | | | | | | |
| ADKINS, SHAWNA A | | Address Redacted | | | | | | | |
| ADKINS, TAMMY | | 2852 LONGLEAF LN | | | | PALM HARBOR | FL | 34684-3515 | |
| ADKINS, TIMOTHY | | 7627 BRANCHWOOD CIR | | | | FAYETTEVILLE | NC | 28314 | |
| ADKINS, TOM | | 3718 MERLIN WAY | | | | ANNANDALE | VA | 22003 | |
| ADKINS, TRAVIS | | 500 W 122ND ST | | | | NEW YORK | NY | 10027-5813 | |
| ADKINS, WILLIAM ALLEN | | Address Redacted | | | | | | | |
| ADKINS, WILLIAM BOYD | | Address Redacted | | | | | | | |
| ADKINSON, BRIAN ELLIOTT | | Address Redacted | | | | | | | |
| ADKINSON, GARRETT WAYNE | | 1804 W ALTAIR CIR | | | | SALT LAKE CITY | UT | 84116 | |
| ADKINSON, JEFF | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| ADKINSON, JEFF | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| ADKINSON, SIDNEY MARTIN | | Address Redacted | | | | | | | |
| ADKISON, DUSTIN CHARLES | | Address Redacted | | | | | | | |
| ADKISSON, NIKKI ELISABETH | | Address Redacted | | | | | | | |
| ADLA, ABHISHEK REDDY | | Address Redacted | | | | | | | |
| ADLEMAN AGENCY INC, BONNIE | | 2600 ROBIOUS CROSSING DR | | | | MIDLOTHIAN | VA | 23113 | |
| ADLEMAN AGENCY INC, BONNIE | | PO BOX 7271 | | | | RICHMOND | VA | 23221 | |
| ADLER & ASSOCIATES | | 25 E WASHINGTON ST STE 500 | | | | CHICAGO | IL | 60602 | |
| ADLER & GOLD | | TEN MELROSE AVE STE 410 | | | | CHERRY HILL | NJ | 08003 | |
| ADLER & GOLD | | WOODCREST PAVILION | TEN MELROSE AVE STE 410 | | | CHERRY HILL | NJ | 08003 | |
| ADLER DISPLAY INC | | 7140 WINDSOR BLVD | | | | BALTIMORE | MD | 21244 | |
| ADLER, CHAIM | | Address Redacted | | | | | | | |
| ADLER, DANIEL J | | Address Redacted | | | | | | | |
| ADLER, DAVID JUSTIN | | Address Redacted | | | | | | | |
| ADLER, HERSCHEL L | | Address Redacted | | | | | | | |
| ADLER, MATT DOUGLAS | | Address Redacted | | | | | | | |
| ADLER, SHAYNA REBECCA | | Address Redacted | | | | | | | |
| ADLINK CABLE ADVERTISING LLC | | 11150 SANTA MONICA BLVD | STE 1000 ADLINK | | | LOS ANGELES | CA | 90025 | |
| ADLOF, CHRISTOPHER JARRETT | | Address Redacted | | | | | | | |
| ADMAP | | 1000 THOMAS JEFFERSON ST NW | STE 512 | | | WASHINGTON | DC | 20007 | |
| ADMARK GRAPHIC SYSTEMS INC | | PO BOX 2789 | | | | HUNTERSVILLE | NC | 28070 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE OFFICE OF COURT | | 450 S STATE ST | | | | SALT LAKE CITY | UT | 841140241 | |
| ADMINISTRATIVE OFFICE OF COURT | | PO BOX 140241 | 450 S STATE ST | | | SALT LAKE CITY | UT | 84114-0241 | |
| ADMIRAL FIRE PROTECTION INC | | 2220 WABASH AVE | | | | TERRE HAUTE | IN | 47807 | |
| ADMIRAL SECURITY SERVICES | | 1108 W 16TH AVE | | | | COVINGTON | LA | 70433 | |
| ADMIRE, NICHOLAS GLEN | | Address Redacted | | | | | | | |
| ADMS INC | | 10223 B UNIV CITY BLVD 187 | | | | CHARLOTTE | NC | 28213 | |
| ADNAN, ERTEMEL | | PO BOX 4872 | | | | ROCK HILL | SC | 29732 | |
| ADNANULLAH, SYED | | Address Redacted | | | | | | | |
| ADOBE SYSTEMS | | 345 PARK AVE | | | | SAN JOSE | CA | 95110 | |
| ADOBE SYSTEMS | | 345 PARK AVE | | | | SAN JOSE | CA | 95110-2704 | |
| ADOBE SYSTEMS | | 75 REMITTANCE DR STE 1025 | | | | CHICAGO | IL | 60675-1025 | |
| ADOBE SYSTEMS | | 75 REMITTANCE DR STE 1080 | | | | CHICAGO | IL | 60675-1080 | |
| ADOBE SYSTEMS | | PO BOX 45576 | | | | SAN FRANCISCO | CA | 94145-0576 | |
| ADOLF, DAVID ROBERT | | Address Redacted | | | | | | | |
| ADOLF, NKOYO | | 2020 WILLAMETTE WAY | | | | DECATUR | GA | 30032-0000 | |
| ADOLFO, GUSTAVO | | 249 MAVERICK ST | | | | EAST BOSTON | MA | 02128-3152 | |
| ADOLFO, JAIMES | | 100 N RACINE AVE | | | | WAUKESHA | WI | 53186-5558 | |
| ADOLFS, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| ADOLFSON & PETERSON INC | | 5002 S ASH AVE | | | | TEMPE | AZ | 85282-6463 | |
| ADOLPH SUFRIN INC | | 5770 BAUM BOULEVARD | | | | PITTSBURGH | PA | 15206-3784 | |
| ADOLPH, SELTZER | | 25 BOERUM ST 7E | | | | BROOKLYN | NY | 11206-0000 | |
| ADOLPHS FLOWERS INC | | 1424 EAST BURNSIDE ST | | | | PORTLAND | OR | 97214 | |
| ADOLPHS VENDING SERVICE INC | | 2601 SWISS AVE | | | | DALLAS | TX | 75204 | |
| ADOLPHUS, KENDRA ROCHELLE | | Address Redacted | | | | | | | |
| ADOMATIS, RICHARD & ASSOCIATES | | 301 E JEFFERSON ST | | | | VALPARAISO | IN | 46383 | |
| ADOMIAK, DANIEL DAVID | | Address Redacted | | | | | | | |
| ADOMNIK, BARRY | | 186 CAROL DR | | | | WASHINGTON BORO | PA | 17582 9739 | |
| ADORACION, SAMANO | | 715 INTERNATIONAL BLVD NO 109C | | | | BROWNSVILLE | TX | 78520-5772 | |
| ADORNO, FRANCISCO | | Address Redacted | | | | | | | |
| ADOTE, SAMUEL | | Address Redacted | | | | | | | |
| ADOW, KOFI | | Address Redacted | | | | | | | |
| ADOYO, JEROME O | | Address Redacted | | | | | | | |
| ADP | | 51 MERCEDES WAY | ATTN CREDIT & COLLECTIONS DEPT | | | EDGEWOOD | NY | 11717 | |
| ADP | | 536 BROAD HOLLOW RD | PO BOX 23487 | | | NEWARK | NJ | 07189 | |
| ADP | | PO BOX 23487 | | | | NEWARK | NJ | 07189 | |
| ADP BENEFIT SERVICES FSA | | PO BOX 9001007 | | | | LOUISVILLE | KY | 40290-1007 | |
| ADP EAS | | C/O ATTY  LISA EVANS  ESQ BUTLER  ROBBINS & WH | 5701 RINE ISLAND RD SUITE 360 | | | TAMARAC | FL | 33321 | |
| ADP INVESTOR COMMUNICATION SVC | | PO BOX 23487 | | | | NEWARK | NJ | 07189 | |
| ADPRINT INTERNATIONAL INC | | PO BOX 271113 | | | | HOUSTON | TX | 77277 | |
| ADR ELECTRONICS | | 1261 HOOKSETT RD 4 | SUPREME PLAZA | | | HOOKSETT | NH | 03106 | |
| ADR OPTIONS INC | | 2001 MARKET ST | SUITE 1100 | | | PHILADELPHIA | PA | 19103 | |
| ADRE, NIKKO | | 272 BRIDGEHEAD LANE | | | | HAYWARD | CA | 94544-0000 | |
| ADRE, NIKKO NOLAN ANGELES | | Address Redacted | | | | | | | |
| ADRES, MICHAEL ERIC | | Address Redacted | | | | | | | |
| ADRIA HOTEL | | 22033 NORTHERN BLVD | | | | BAYSIDE LONG ISLAND | NY | 11361 | |
| ADRIAN M HOLMES | HOLMES ADRIAN M | 3319 SANDY LN | | | | RICHMOND | VA | 23223-1545 | |
| ADRIAN STEEL COMPANY | | 906 JAMES ST | | | | ADRIAN | MI | 49221-3996 | |
| ADRIAN, ALEX EUGENE | | Address Redacted | | | | | | | |
| ADRIAN, ARAUJO M | | Address Redacted | | | | | | | |
| ADRIAN, DENNIS | | 338 N RIVER RD | | | | VENICE | FL | 34293-4705 | |
| ADRIAN, O | | 1114 HIGLLPOINT RD | | | | ARLINGTON | TX | 76015-3512 | |
| ADRIANA, DURAN | | PO BOX 23104 | | | | EL PASO | TX | 79923-0104 | |
| ADRIANA, TORRES | | 15506 KNOLLGLADE | | | | SAN ANTONIO | TX | 78247-2135 | |
| ADRIANACOLLADO | | 946 LEGGET AVE NO 3 D | | | | BRONX | NY | 10455-5151 | |
| ADRIANI, JUSTIN | | 6581 PRAIRIE DOG COURT | | | | WALDORF | MD | 20603 | |
| ADRIANO, DWAYNE AARON | | Address Redacted | | | | | | | |
| ADRIANO, JOHN FRANCIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Adrienne Davis | c o Adrienne Davis | Marie A Mattox PA | 310 E Bradford Rd | | | Tallahassee | FL | 32303 | |
| Adrienne Davis | Marie A Mattox PA | 310 E Bradford Rd | | | | Tallahassee | FL | 32303 | |
| ADRIENNE, CROMBIE | | 31 BRIDGE ST | | | | FRENCHTOWN | NJ | 08825-1229 | |
| ADRYAN, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| ADS Alliance Data Systems Inc | Attn Molly Suttles | 17655 Waterview Pkwy | | | | Dallas | TX | 75252 | |
| ADS CLEANING INC | | 2316 N LACUST | | | | DENTON | TX | 76201 | |
| ADS ELECTRONICS INC | | 125 DOLSON AVE | | | | MIDDLETOWN | NY | 10940 | |
| ADS ELECTRONICS INC | | 357 WINDSOR HWY | | | | NEW WINDSOR | NY | 12553 | |
| Ads Enterprise Inc | dba Naki World | 20159 Paseo Del Prado | | | | Walnut | CA | 91789 | |
| ADS MB CORP | | L2404 | | | | COLUMBUS | OH | 43260 | |
| ADS SYSTEMS LLC | | 2816 KINGSTON ST STE C | | | | KENNER | LA | 70062 | |
| ADS TECHNOLOGIES | | 13337 SOUTH ST | | | | CERRITOS | CA | 90703 | |
| ADS TECHNOLOGIES | SALVADOR RAMIREZ | 13337 SOUTH ST | | | | CERRITOS | CA | 90703-7308 | |
| ADSEM, STANLEY | | 6300 W TROPICANA NO 297 | | | | LAS VEGAS | NV | 89103 | |
| ADSEM, STANLEY J | | Address Redacted | | | | | | | |
| ADSEND ASSOCIATED PRESS | | PO BOX 30619 | | | | NEWARK | NJ | 07188-0619 | |
| ADSEND ASSOCIATED PRESS | | PO BOX 414171 | | | | BOSTON | MA | 02241-4171 | |
| ADSIDE, ANGELO TC | | Address Redacted | | | | | | | |
| ADSUAR MUNIZ GOYCO SEDA & PEREZOCHOA PSC | | WESTERNBANK WORLD PLAZA STE 1400 | 268 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| ADSUARA, KALENA KAWAILANI | | Address Redacted | | | | | | | |
| ADT SECURITY SERVICES | | 2010 SWIFT DR | | | | OAKBROOK | IL | 60523-1504 | |
| ADT SECURITY SERVICES | | 2250 W PINEHURST BLVD STE 100 | | | | ADDISON | IL | 60101 | |
| ADT SECURITY SERVICES | | 290 VETERANS BLVD | | | | RUTHERFORD | NJ | 07070 | |
| ADT SECURITY SERVICES | | 520 HOWARD CT | | | | CLEARWATER | FL | 33756-1102 | |
| ADT SECURITY SERVICES | | MR CVHRIS DEVERELL | ADT SECURITY SERVICES INC | ONE TOWN CENTER ROAD | | BOCA RATON | FL | 33486 | |
| ADT SECURITY SERVICES | | PO BOX 371490 | | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES | | PO BOX 371956 | | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES | | PO BOX 371967 | | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES | | PO BOX 371994 | | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES | | PO BOX 371994M | | | | PITTSBURGH | PA | 15250 | |
| ADT Security Services Inc | c o Alvin S Goldstein Esq | Furr & Cohen PA | 2255 Glades Rd Ste 337W | | | Boca Raton | FL | 33431 | |
| ADTECH SOLUTIONS LLC | | 1880 MCFARLAND RD | STE 100 | | | ALPHARETTA | GA | 30005 | |
| ADUNBARIN, MISSY | | Address Redacted | | | | | | | |
| ADUNYAH, SAMUEL | | 233 BURGANDY HILL RD | | | | NASHVILLE | TN | 37211-6834 | |
| ADUSEI, EMMANUEL K | | Address Redacted | | | | | | | |
| ADUTWIMWAA, SYLVIA ADWOA | | Address Redacted | | | | | | | |
| ADV SUPPLIES INC | | 3532 OVERLAND AVE | SUITE A | | | LOS ANGELES | CA | 90034 | |
| ADV SUPPLIES INC | | SUITE A | | | | LOS ANGELES | CA | 90034 | |
| ADVALIANT INC | | 579 RICHMOND ST W STE 100 | | | | TORONTO | ON | M5V 1Y6 | CAN |
| ADVANCE AMERICA | | 1241 E GROVE UNIT 106 | | | | RANTOUL | IL | 61866 | |
| ADVANCE AMERICA | | 1254 E MAIN | | | | CARBONDALE | IL | 62901 | |
| ADVANCE AMERICA | | 3730 ALPINE AVE NW | | | | COMSTOCK | MI | 49321 | |
| ADVANCE AMERICA | | 505 E UNIVERSITY AVE STE C | | | | CHAMPAIGN | IL | 61820 | |
| ADVANCE AMERICA | | 855 W UNIVERSITY DR 8 | | | | MESA | AZ | 85201 | |
| ADVANCE AMERICA | | PO BOX 27032 | HENRICO GENERAL DISTRICT COURT | | | RICHMOND | VA | 23273 | |
| ADVANCE AMERICA CASH ADV CEN | | 1245 PARIS RD | | | | MAYFIELD | KY | 42066 | |
| ADVANCE AUDIO VIDEO | | 219 ADVANCE N MAIN ST | | | | JAMESTOWN | IN | 46167 | |
| ADVANCE AUTO PARTS | MS DARLENE DEMEREST | 5673 AIRPORT ROAD | | | | ROANOKE | VA | 24012 | |
| ADVANCE AUTO PARTS | | 6300 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| ADVANCE AUTO PARTS | | PO BOX 23008 | | | | COLUMBUS | GA | 31902-3008 | |
| ADVANCE AUTO PARTS | | PO BOX 24001 | | | | ROANOKE | VA | 24001 | |
| ADVANCE AUTO PARTS  CAM ONLY | | 5325 MARKET ST | | | | WILMINGTON | NC | 28405 | |
| ADVANCE BUSINESS SYSTEM INC | | PO BOX 0627 | | | | COCKEYSVILLE | MD | 21030 | |
| ADVANCE BUSINESS SYSTEM INC | | PO BOX 631458 | | | | BALTIMORE | MD | 21263-1458 | |
| ADVANCE CARPET CLEANING | | PO BOX 1529 | | | | ODESSA | TX | 79760 | |
| ADVANCE CHEMICAL CO | | 3841 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53208-3185 | |
| ADVANCE CONSTRUCTION SVCS INC | | 1288 W 11TH ST 288 | | | | TRACY | CA | 95376 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCE CONSTRUCTION SVCS INC | | 23785 CABOT BLVD STE 317 | | | | HAYWARD | CA | 94545 | |
| ADVANCE DOOR INC | | 3498 N SAN MARCOS PL STE 11 | | | | TEMPE | AZ | 85283 | |
| ADVANCE ENT INC | | 29348 ROADSIDE DR UNIT C | | | | AGOURA HILLS | CA | 91301-1501 | |
| ADVANCE ENT INC | | SUITE M | | | | AGOURA HILLS | CA | 91301 | |
| ADVANCE LIGHTING | | PO BOX 828 | | | | VANCOUVER | WA | 98666 | |
| ADVANCE LOAN SERVICE | | 3 W MAIN | | | | ARDMORE | OK | 73401 | |
| ADVANCE LOCK & SAFE | | 3213 GARNET PLACE | | | | WILMINGTON | DE | 19810 | |
| ADVANCE MECHANICAL CONTRACTORS | | 1500 DURAND AVE | | | | RACINE | WI | 53403 | |
| ADVANCE MECHANICAL PLUMBING | | 1209 SPRINGFIELD ST | | | | DAYTON | OH | 45443 | |
| ADVANCE MEDIA SOLUTIONS INC | | 35 ENGLAND VALLEY DR | | | | WEAVERVILLE | NC | 28787 | |
| ADVANCE NEWSPAPERS | | PO BOX 9 | 2141 PORT SHELDON | | | JENISON | MI | 49428 | |
| ADVANCE PAPER SYSTEMS | | 480 PARROTT STREET | | | | SAN JOSE | CA | 95112 | |
| ADVANCE PHYSICIAN GROUP INC | | PO BOX 960087 | | | | OKLAHOMA CITY | OK | 73196-0001 | |
| ADVANCE POSSIS | | 3131 FERNBROOK LANE | SUITE 100 | | | PLYMOUTH | MN | 55447-5336 | |
| ADVANCE POSSIS | | SUITE 100 | | | | PLYMOUTH | MN | 554475336 | |
| ADVANCE REAL ESTATE MANAGEMENT LLC | DEBRA ANDREWS PROPERTY MANAGER | 1420 TECHNY RD | | | | NORTHBROOK | IL | 60062 | |
| Advance Real Estate Management LLC | Law Offices Jay Zabel & Associates Ltd | William P Ellsworth | 33 W Monroe Ste 3950 | | | Chicago | IL | 60603 | |
| ADVANCE REAL ESTATE MANAGEMENT LLC | | 1420 TECHNY RD | | | | NORTHBROOK | IL | 60062 | |
| ADVANCE REAL ESTATE MANAGEMENT, LLC | DEBRA ANDREWS | 1420 TECHNY ROAD | | | | NORTHBROOK | IL | 60062 | |
| ADVANCE ROOFING & HOME IMPROVEMENT | | 5776 GRAPE RD NO 250 | | | | MISHAWAKA | IN | 46545 | |
| ADVANCE ROOFING SYSTEMS INC | | 3812 CONCORD PLACE | | | | ROANOKE | VA | 24018 | |
| ADVANCE SATELLITE | | 2520 EAST STOP II RD | | | | INDIANAPOLIS | IN | 46227 | |
| ADVANCE SATELLITE & ELECTRONIC | | 4904 W WACO DRIVE | | | | WACO | TX | 76710 | |
| ADVANCE SIGN CO | | 1010 SAWMILL RUN BLVD | | | | PITTSBURGH | PA | 15226 | |
| ADVANCE SYSTEMS INC | | 5160 WEST RIVER DR | | | | COMSTOCK PARK | MI | 49321 | |
| ADVANCE TESTING CO | | 22 SARAH WELLS TRAIL | | | | CAMPBELL HALL | NY | 10916 | |
| ADVANCE TIL PAYDAY | | 943 WISE RD | | | | SCHAUMBURG | IL | 60193 | |
| ADVANCE TV SERVICE | | 1236 ALEXWOOD DR | | | | HOPEMILLS | NC | 28348 | |
| ADVANCE VENDING & COFFEE INC | | 1088 FRANCES DRIVE | | | | STREAMWOOD | IL | 60107 | |
| ADVANCE VENDING & COFFEE INC | | 115 N MONROE ST STE 2 | | | | GENOA | IL | 60135 | |
| ADVANCE VIDEO INC | | 2118 BURDOCK RD | | | | BALTIMORE | MD | 21209 | |
| ADVANCE VISUAL SERVICES | | PO BOX 625 | | | | LEBANON | GA | 30146 | |
| ADVANCED AERIAL | | 611 BACON AVE | | | | EAST PALESTINE | OH | 44413 | |
| ADVANCED AIR SYSTEMS INC | | PO BOX 20106 | | | | CHEYENNE | WY | 82003 | |
| ADVANCED AMERICAN TELEPHONES | | VTECH COMMUNICATIONS | NW 7858 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7858 | |
| ADVANCED APPLIANCE | | 3425 S NEW HOPE RD | | | | GASTONIA | NC | 28056 | |
| ADVANCED APPLIANCE REPAIR | | 103 MOHICAN CIRCLE | | | | SUMMERVILLE | SC | 29483 | |
| ADVANCED APPLIANCE SERVICE | | 3115 SOUTH COUNTY ROAD 1221 | | | | MIDLAND | TX | 79706 | |
| ADVANCED APPLIANCE SERVICE | | 3919 REYNOLDA ROAD | | | | WINSTON SALEM | NC | 27106-1799 | |
| ADVANCED APPLIANCE SERVICE | | 8708 E 98TH ST N | | | | OWASSO | OK | 74055 | |
| ADVANCED APPLIANCE SERVICE | | HCR 72 BOX 322 | | | | ARDMORE | OK | 73401 | |
| ADVANCED APPLIANCE SERVICE LLC | | 3600 OSUNA NE STE 309 | | | | ALBUQUERQUE | NM | 87109 | |
| ADVANCED APPLIANCE SERVICE LLC | | PO BOX 51413 | | | | ALBUQUERQUE | NM | 87181-1413 | |
| ADVANCED APPLICATION DESIGN | | PO BOX 1334 | | | | GLEN ALLEN | VA | 23060-1334 | |
| ADVANCED APPRAISAL SERVICE | | 5412 IDYLWILD TR NO 114 | | | | BOULDER | CO | 80301 | |
| ADVANCED APPRAISAL SERVICES | | 3701 E GRAND AVE STE F | | | | GURNEE | IL | 60031 | |
| ADVANCED AUDIO VIDEO & SECURITY | | 8162 NAVARRE PKY | | | | NAVARRE | FL | 32566 | |
| ADVANCED AUDIO VIDEO SERVICE | | 9460 E TELEGRAPH RD | | | | DOWNEY | CA | 90240 | |
| ADVANCED BUILDING MAINTENANCE | | PO BOX 486 | | | | EASTON | PA | 18044-0486 | |
| ADVANCED BUSINESS SYSTEMS | | PO BOX 251 | | | | COLUMBIA | SC | 29202-0251 | |
| ADVANCED CABLE | | 4248 STAFFORDSHIRE DR | | | | LAKELAND | FL | 33809 | |
| ADVANCED CABLE TIES INC | | 245 SUFFOLK LN | | | | GARDNER | MA | 01440 | |
| ADVANCED CARPET CARE | | PO BOX 3072 | | | | BLOOMINGTON | IL | 61702 | |
| ADVANCED CHEMICAL | | 5111 CALUMET AVE | | | | HAMMOND | IN | 46320 | |
| ADVANCED CLEANING CONCEPTS | | 299 WASHINGTON AVE | | | | BRIDGEPORT | CT | 06604 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED CLEANING CONCEPTS | | 81 FOURTH ST | | | | BRIDGEPORT | CT | 06607 | |
| ADVANCED COFFEE SYSTEMS INC | | PO BOX 40604 | | | | RALEIGH | NC | 27629 | |
| ADVANCED COMMUNICATION INC | | 9500 SW TUALATIN SHERWOOD RD | | | | TUALATIN | OR | 970621665 | |
| ADVANCED COMMUNICATION INC | | PO BOX 1665 | 9500 SW TUALATIN SHERWOOD RD | | | TUALATIN | OR | 97062-1665 | |
| ADVANCED COMMUNICATIONS | | 169 DENA DR | | | | NEWBURY PARK | CA | 91320 | |
| ADVANCED COMMUNICATIONS | | 3000 CANBY ST | | | | HARRISBURG | PA | 17103 | |
| ADVANCED COMMUNICATIONS | | 8162 NAVARRE PKWY | | | | NAVARRE | FL | 32566 | |
| ADVANCED COMPUTER SERVICES INC | | 6900 MILLER ROAD | | | | BRECKSVILLE | OH | 44141 | |
| ADVANCED COMPUTER SERVICES INC | | 7411 ALBAN STA CT STE A104 | | | | SPRINGFIELD | VA | 22150 | |
| ADVANCED COMPUTER SUPPORT INC | | 805 VIRGINIA DR | | | | ORLANDO | FL | 32803 | |
| ADVANCED CONCEPTS CARPET CLNG | | P O BOX 3061 | | | | SYRACUSE | NY | 13220-3061 | |
| ADVANCED CONCEPTS TRAINING | | 1516 WILLOW LAWN DRIVE | SUITE 101 | | | RICHMOND | VA | 23230 | |
| ADVANCED CONCEPTS TRAINING | | SUITE 101 | | | | RICHMOND | VA | 23230 | |
| ADVANCED CONSTRUCTION | | 18 FREEMONT ST | | | | BANGOR | ME | 04401-3712 | |
| ADVANCED COPY SYSTEMS | | 571 E REDLANDS BLVD | | | | SAN BERNARDINO | CA | 92408 | |
| ADVANCED COPY SYSTEMS | | 645 BOWIE BLVD | | | | ORANGE PARK | FL | 32073 | |
| ADVANCED COUNTY LOCKSMITHS | | 412 CHESTNUT ST | | | | UNION | NJ | 07083 | |
| ADVANCED CREDIT COUNSELING | | PO BOX 750 | | | | EVANSTON | WY | 82931-0750 | |
| ADVANCED CUSTODIAL EQUIPMENT | | 465 BLOSSOM ROAD | | | | ROCHESTER | NY | 14610 | |
| ADVANCED CUSTOM ENTERTAINMENT | | 511 N CENTRAL EXPWY NO 112 239 | | | | MCKINNEY | TX | 75070 | |
| ADVANCED DATA TOOLS CORP | | 4216 EVERGREEN LN STE 136 | | | | ANNANDALE | VA | 22003 | |
| ADVANCED DEBT MANAGEMENT | | 3106 TIMANUS LN STE 212 | | | | BALTIMORE | MD | 21244 | |
| ADVANCED DERMATOLO | | PO BOX 76737 | | | | ATLANTA | GA | 30358 | |
| ADVANCED DESIGN & PACKAGING | | 135 S LASALLE DEPT 2916 | | | | CHICAGO | IL | 60674 | |
| ADVANCED DETECTION SYSTEMS INC | | 295 NORTH DRIVE STE G | | | | MELBOURNE | FL | 32934 | |
| ADVANCED DIGITAL LINK | | 271 LEDGE RD | | | | NORTHFIELD | OH | 44067 | |
| ADVANCED DOOR SYSTEMS INC | | 1047 BEREA RD STE 126 | | | | COLUMBIA | SC | 29201 | |
| ADVANCED ECONOMICS RESEARCH | | 2307 4464 MARKHAM ST | | | | VICTORIA | BC | V8Z 7X8 | CAN |
| ADVANCED ELECTRIC | | PMB 267 | 1030 N MOUNTAIN AVE | | | ONTARIO | CA | 91762-2114 | |
| ADVANCED ELECTRICAL CONTACTORS | | 1264 STOWE AVE | | | | MEDFORD | OR | 97501 | |
| ADVANCED ELECTRICAL CONTACTORS | | PO BOX 209 | | | | JACKSONVILLE | OR | 97530 | |
| ADVANCED ELECTRONIC INDUSTRIES | | 112 E BEAUFORT ST | | | | NORMAL | IL | 61761 | |
| ADVANCED ELECTRONICS | | 1005 OLD SPANISH TRL | | | | SLIDELL | LA | 70458 | |
| ADVANCED ELECTRONICS | | 122 NORTH CEDAR ST | | | | MASON | MI | 48854 | |
| ADVANCED ELECTRONICS | | 1223 E BURLINGTON AVENUE | | | | FORT MORGAN | CO | 80701 | |
| ADVANCED ELECTRONICS | | 1342 RT 305 | | | | CORTLAND | OH | 44410 | |
| ADVANCED ELECTRONICS | | 1470 NE 1ST 700 | | | | BEND | OR | 97701 | |
| ADVANCED ELECTRONICS | | 1470 NE 1ST NO 700 | | | | BEND | OR | 97701 | |
| ADVANCED ELECTRONICS | | 197 MAIN ST | | | | CARIBOU | ME | 04736 | |
| ADVANCED ELECTRONICS | | 2601 MANHATTAN BEACH BLVD | | | | REDONDO BEACH | CA | 90278 | |
| ADVANCED ELECTRONICS | | 500 NW 135TH AVE | | | | MIAMI | FL | 33182 | |
| ADVANCED ELECTRONICS | | 850 SOUTHBRIDGE ST | | | | AUBURN | MA | 01501 | |
| ADVANCED ELECTRONICS | | PO BOX 203 | | | | FLANDERS | NJ | 07836 | |
| ADVANCED ELECTRONICS | | THE MALL AT 206 PO BOX 203 | | | | FLANDERS | NJ | 07836 | |
| ADVANCED ELECTRONICS INC | | 1310 19TH STREET | | | | LUBBOCK | TX | 79401 | |
| ADVANCED ELECTRONICS SVC | | 3104 GILMER RD STE A | | | | LONGVIEW | TX | 75604 | |
| ADVANCED ELECTRONICS SVC CTR | | 2012 W FOURTH ST | | | | WILLIAMSPORT | PA | 17701 | |
| ADVANCED ELECTRONICS, A | | 435 W 12TH ST | | | | ALMA | GA | 31510 | |
| ADVANCED ENERGY SYSTEMS | | 2022 JACKSON HWY | | | | CHEHALIS | WA | 98532 | |
| ADVANCED ENGINEERED SYSTEMS | | 8621 E DR MARTIN LUTHER KING JR BLVD | | | | TAMPA | FL | 33610-7305 | |
| ADVANCED ENGINEERING | | 201 LOVE POINT RD | | | | STEVENSVILLE | MD | 21666 | |
| ADVANCED ENGINEERING | | SCHOOLHOUSE COMMONS STE 106 | 201 LOVE POINT RD | | | STEVENSVILLE | MD | 21666 | |
| ADVANCED ENGINEERING TECHNOL | | 55 LAURA ST | | | | E HAVEN | CT | 06512 | |
| ADVANCED ENTERTAINMENT | | 638 S CLOVIS AVE | | | | FRESNO | CA | 93727 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED ENTRY SYSTEM INC | | 1904 SE OCHOCO ST | | | | MILWAUKIE | OR | 97222 | |
| ADVANCED ENTRY SYSTEM INC | | 2701 S E 14TH | | | | PORTLAND | OR | 97202 | |
| ADVANCED EQUIPMENT CO | | PO BOX 11382 | | | | CHARLOTTE | NC | 28220 | |
| ADVANCED FIRE EQUIPMENT CO INC | | RR 1 BOX 250 | | | | GREENSBURG | PA | 15601 | |
| ADVANCED FIRE PROTECTION SVCS | | 37 TUPELO AVENUE | | | | FT WALTON BEACH | FL | 32548 | |
| ADVANCED FIRE PROTECTION SVCS | | 933 NICHOLS DR | | | | LAUREL | MD | 20707 | |
| ADVANCED FIRE SYSTEMS INC | | PO BOX 10054 | | | | NAPLES | FL | 33941 | |
| ADVANCED FUELING SYSTEMS INC | | 9998 LICKINGHOLE RD | | | | ASHLAND | VA | 23005 | |
| ADVANCED GLOBAL TECHNOLOGY | | PO BOX 2060 | | | | NEW YORK | NY | 10156-2060 | |
| ADVANCED GRAPHIC SYSTEMS INC | | 888 DECATUR AVENUE | | | | N MINNEAPOLIS | MN | 55427 | |
| ADVANCED GRAVIS COMPUTER LTD | | 3140 MERCER AVENUE | | | | BELLINGHAM | WA | 98225 | |
| ADVANCED HANDLING & STORAGE | | PO BOX 630543 | | | | CINCINNATI | OH | 45263-0543 | |
| ADVANCED HEATING & AIR INC | | PO BOX 9417 | | | | PENSACOLA | FL | 32513 | |
| ADVANCED HOME ENTERTAINMENT | | 9020 BELLHURST WAY STE 114 | | | | W PALM BCH | FL | 33411-3617 | |
| ADVANCED HOME SERVICES | | 20427 CADY WY | | | | BEND | OR | 97701 | |
| ADVANCED IMAGING SYSTEMS | | 2202 W HUNTINGTON DR | | | | TEMPE | AZ | 85282 | |
| ADVANCED IMAGING TECHNOLOGIES | | 20D MOUNTAINVIEW AVE | | | | ORANGEBURG | NY | 10962 | |
| ADVANCED INDUSTRIAL ELECTRONIC | | PO BOX 34548 | | | | LOUISVILLE | KY | 40232 | |
| ADVANCED INDUSTRIES TRUCK | | 3939 PEMBROKE RD | | | | HOLLYWOOD | FL | 33021 | |
| ADVANCED INTERIOR ELECTRONICS | | 9653 S 44TH ST | | | | PHOENIX | AZ | 85044 | |
| ADVANCED IRRIGATION INC | | 1721 W 10TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| ADVANCED IRRIGATION INC | | SUITE NO 103 | | | | RIVIERA BEACH | FL | 33404 | |
| ADVANCED KNOWLEDGE & INVESTIGA | | 3315 SAN FELIPE ROAD | STE 156 | | | SAN JOSE | CA | 95135 | |
| ADVANCED KNOWLEDGE & INVESTIGA | | STE 156 | | | | SAN JOSE | CA | 95135 | |
| ADVANCED KNOWLEDGE RESOURCES | | 8007 HAMPTON MEADOWS LN | | | | CHESTERFIELD | VA | 23832 | |
| ADVANCED LEARNING INSTITUTE | | 644 S CLARK ST STE 201 | | | | CHICAGO | IL | 60605 | |
| ADVANCED LIFT MOTORS | | 12345 FLORENCE AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| ADVANCED LIFT MOTORS | | 12440 LAMBERT RD STE B | | | | WHITTIER | CA | 90606 | |
| ADVANCED LIFT TECHNOLOGIES | | 1000 BRIGHTON ST | | | | UNION | NJ | 07083 | |
| ADVANCED LIFT TECHNOLOGIES | | 169 LODI ST | | | | HACKENSACK | NJ | 076013942 | |
| ADVANCED LIGHTING & SOUND | | 433 E ELMWOOD | | | | TROY | MI | 48083-4802 | |
| ADVANCED LIGHTING SERVICES | | 25 CONCOURSE WAY | | | | GREER | SC | 29650 | |
| ADVANCED LIGHTING/ENGRNG INC | | 2209 PERRY STREET | | | | DENVER | CO | 80212-1160 | |
| ADVANCED LOCK & SAFE | | 1056 MARKET ST | | | | WHEELING | WV | 26003 | |
| ADVANCED LOCKSMITH & SECURITY | | 61 COVINGTON PLACE | | | | GREENSBORO | NC | 27407 | |
| ADVANCED MANUFACTURING INST | | PO BOX 401 | 150 CLOVE RD | | | LITTLE FALLS | NJ | 07424-0401 | |
| ADVANCED MARKETING SERVICES | | 5880 OBERLIN DR | | | | SAN DIEGO | CA | 92121 | |
| ADVANCED MARKETING SERVICES | | PO BOX 370270 | | | | SAN DIEGO | CA | 92137-0270 | |
| ADVANCED MATERIAL HANDLING | | 330 N SPRING ST | | | | LOUISVILLE | KY | 40206 | |
| ADVANCED MEDICAL CENTER | | 1250 PINE RIDGE RD STE 100 | | | | NAPLES | FL | 34108-8913 | |
| ADVANCED MICRO DEVICES | | AMD CO BRANDON FOREMAN | 7171 SOUTHWEST PKY MS 300 4B | | | AUSTIN | TX | 78735 | |
| ADVANCED MOTIVE POWER INC | | 5075 MANCHESTER | | | | ST LOUIS | MO | 63110 | |
| ADVANCED MP TECHNOLOGY | | 1010 CALLE SOMBRA | | | | SAN CLEMENTE | CA | 92673 | |
| ADVANCED MULTI GRAPHICS INC | | 1050 E DOMINGUEZ ST UNIT E | | | | CARSON | CA | 90746 | |
| ADVANCED OFFICE AUTOMATION INC | | PO BOX 7856 | | | | VENTURA | CA | 93006 | |
| ADVANCED OFFICE AUTOMATION INC | | PO BOX 7856 | | | | VENTURA | CA | 93006-7856 | |
| ADVANCED OFFICE ENVIRONMENTS | | 160 QUAKER LANE | MALVERN BUSINESS PARK | | | MALVERN | PA | 19355 | |
| ADVANCED OFFICE ENVIRONMENTS | | MALVERN BUSINESS PARK | | | | MALVERN | PA | 19355 | |
| ADVANCED OFFICE EQUIPMENT | | 201 WHITMER RD | | | | HORSHAM | PA | 19044 | |
| ADVANCED OFFICE SYSTEMS | | 131 E SUSQUEHANNA ST | | | | ALLENTOWN | PA | 18103 | |
| ADVANCED OFFICE SYSTEMS | | PO BOX 387 | | | | FLEMINGSBURG | KY | 41041 | |
| ADVANCED OFFICE SYSTEMS INC | | 296 E MAIN ST | | | | BRANFORD | CT | 06405 | |
| ADVANCED ORTHOPAEDIC CENTERS | | 4301 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| ADVANCED OVERHEAD SYSTEMS INC | | PO BOX 5498 | | | | LAKELAND | FL | 33807-5498 | |
| ADVANCED PAIN MANAGEME NT | | 750 8TH AVE NO 330 | | | | FORT WORTH | TX | 76104 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED PAVEMENT TECHNOLOGIES | | 105 W DEWEY AVE | STE 105 | | | WHARTON | NJ | 07885 | |
| ADVANCED PERSONNEL RESOURCES | | PO BOX 4923 | | | | GREENSBORO | NC | 27404-4923 | |
| ADVANCED PEST CONTROL SYSTEMS | | PO BOX 1021 | | | | CAPE GIRARDEAU | MO | 63702 | |
| ADVANCED PNEUMATICS CO INC | | 9708 ASHLEY DAWN CT | | | | FREDERICKSBURG | VA | 22408 | |
| ADVANCED PRACTICAL THINKING | | 10520 NEW YORK AVE | | | | DES MOINES | IA | 50322 | |
| ADVANCED PRINTING & GRAPHICS | | 8051 C WEST BROAD ST | | | | RICHMOND | VA | 23294 | |
| ADVANCED PRINTING SERVICES | | 155 PROSPEROUS PL STE 2A | | | | LEXINGTON | KY | 40509 | |
| ADVANCED PRINTING SERVICES | | PO BOX 24776 | | | | LEXINGTON | KY | 405244776 | |
| ADVANCED PRINTWEAR | | 31191 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| ADVANCED PRODUCT EXCHANGE INC | | 580 YORK ST | | | | SAN FRANCISCO | CA | 94110 | |
| ADVANCED RENTALS & SALES | | 20149 VIKING AVE NW | C/O KITSAP RENTALS INC | | | POULSBO | WA | 98370 | |
| ADVANCED RENTALS & SALES | | 20157 VIKING AVE NW | | | | POULSBO | WA | 98370 | |
| ADVANCED ROOFING & SHEETMETAL | | 2320 BRUNER LN | | | | FORT MYERS | FL | 33912 | |
| ADVANCED SATELLITE | | 17415 NW 75TH PL UNIT 206 | | | | HIALEAH | FL | 33015 | |
| ADVANCED SATELLITE ENTERTAIN | | RT 2 BOX 139B | | | | BRISTOL | WV | 26332 | |
| ADVANCED SATELLITE SYSTEMS | | 1503 E KIEHL AVE | | | | SHERWOOD | AR | 72120 | |
| ADVANCED SATELLITE TECH | | 2204 TRAILSIDE STE 302 | | | | AUSTIN | TX | 78704 | |
| ADVANCED SATELLITE TECHNOLOGIE | | 7830 ELLICOTT RD | | | | WEST FALLS | NY | 14170 | |
| ADVANCED SATELLITE TECHNOLOGIES | | 6802 SHIER COVE STE A | | | | AUSTIN | TX | 78745 | |
| ADVANCED SECURITY INC | | 1255 CROSS ST SE | | | | SALEM | OR | 97302 | |
| ADVANCED SECURITY LOCKS | | 7209 MARTIN WAY E | | | | OLYMPIA | WA | 98516 | |
| ADVANCED SECURITY SERVICES | | 95 PLAISTOW RD STE 211 | | | | PLAISTOW | NH | 03865 | |
| ADVANCED SECURITY SYSTEMS INC | | P O BOX 2105 | | | | SUGARLAND | TX | 774872105 | |
| ADVANCED SECURITY SYSTEMS INC | | SUGARLAND LOCK & SECURITY | P O BOX 2105 | | | SUGARLAND | TX | 77487-2105 | |
| ADVANCED SERVICE PRODUCTS INC | | PO BOX 3391 | | | | PARKER | CO | 80134-1433 | |
| ADVANCED SERVICES OF LONGWOOD | | 102 TIMBERCOVE CIRCLE | | | | LONGWOOD | FL | 32779 | |
| ADVANCED SIGNS INC | | PO BOX 67 | 401 SECOND ST | | | PERRYSBURG | MI | 49409 | |
| ADVANCED SOLUTIONS INC | | 3839 HIGHLAND DR | | | | SALT LAKE CITY | UT | 84106 | |
| ADVANCED SOUND & SATELLITE | | 3225 N RICHMOND | | | | CHICAGO | IL | 60618 | |
| ADVANCED SYSTEMS CONCEPTS | | 1300 WOODFIELD ROAD | SUITE 310 | | | SCHAUMBURG | IL | 60173 | |
| ADVANCED SYSTEMS CONCEPTS | | SUITE 310 | | | | SCHAUMBURG | IL | 60173 | |
| ADVANCED TECHNICAL SYSTEMS | | 7627 E HULL ST RD | | | | RICHMOND | VA | 23235 | |
| ADVANCED TECHNICAL SYSTEMS | | PO BOX 34037 | | | | RICHMOND | VA | 23234 | |
| ADVANCED TECHNOLOGIES | | 130 SOUTH 4TH ST | | | | CHICKASHA | OK | 73018 | |
| ADVANCED TECHNOLOGIES | | 1360 34TH ST N | | | | ST PETERSBURG | FL | 33713 | |
| ADVANCED TECHNOLOGIES INC | | 1245 N MIDLAND BLVD | | | | NAMPA | ID | 83651 | |
| ADVANCED TECHNOLOGY | | 2070 ATTIC PKY S103 | | | | KENNESAW | GA | 30152 | |
| ADVANCED TECHNOLOGY GROUP | | 5600 ROSWELL RD STE 120 N | | | | ATLANTA | GA | 30342 | |
| ADVANCED TELECOMMUNICATIONS IN | | 3466 PROGRESSIVE DR | SUITE 112 | | | BENSALEM | PA | 19020 | |
| ADVANCED TELECOMMUNICATIONS IN | | SUITE 112 | | | | BENSALEM | PA | 19020 | |
| ADVANCED TELEVISION SYSTEMS | | 1750 K ST NW STE 1200 | | | | WASHINGTON | DC | 20006 | |
| ADVANCED TEST EQUIPMENT CORP | | 10401 ROSELLE ST | | | | SAN DIEGO | CA | 92121 | |
| ADVANCED TV & ELECTRONICS | | 1600 EAST CYPRESS AVE NO 3 | | | | REDDING | CA | 96002 | |
| ADVANCED TV & VIDEO | | 2080 W MAIN ST | | | | MEDFORD | OR | 97501 | |
| ADVANCED TV SERVICE OF BRYAN INC | | 1808 F BROTHERS BLVD | | | | COLLEGE STATION | TX | 77845 | |
| ADVANCED TV WORLD & APPLIANCE | | 202 SOUTH BROADWAY | | | | MOORE | OK | 73160 | |
| ADVANCED TV&ELECTRONICS | | 6651 SOUTH STATE STREET | | | | SALT LAKE CITY | UT | 84107 | |
| ADVANCED VIDEO | | 2834 S SHERWOOD FOREST BLVD | STE B7 | | | BATON ROUGE | LA | 70816 | |
| ADVANCED VISUALS & COMPU INC | | 6614 S BROADWAY AVENUE | | | | TYLER | TX | 75703 | |
| ADVANCED WIRELESS COMM | | PO BOX 1521 | | | | MINNEAPOLIS | MN | 55480-1521 | |
| ADVANCED WIRING SERVICES INC | | PO BOX 350177 | | | | JACKSONVILLE | FL | 32235 | |
| ADVANI, HARSHA | | Address Redacted | | | | | | | |
| ADVANIS INC | | 10107 JASPER AVE | | | | EDMONTON | AB | T5J 1W8 | CAN |
| ADVANT SERVICES INC | | 656 S SECOND ST | | | | LOUISVILLE | KY | 40202 | |
| ADVANTA LEASING SERVICES | | PO BOX 15110 | | | | WILMINGTON | DE | 19886 | |
| ADVANTA LEASING SERVICES | | PO BOX 41598 | | | | PHILADELPHIA | PA | 19101-1598 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADVANTAGE | | 208 W PILAR ST | | | | NACOGDOCHES | TX | 75961 | |
| ADVANTAGE APPLIANCE REPAIR | | 421 SPRINGFIELD ST | | | | AGAWAM | MA | 01001 | |
| ADVANTAGE APPRAISALS INC | | 100 PINE CUT LN | | | | APEX | NC | 27502 | |
| ADVANTAGE AUDIO & ALARM | | 50 YONDER CT | | | | SPARKS | NV | 89436-9068 | |
| ADVANTAGE BUSINESS SYSTEMS | | 5442 EXECUTIVE PL | | | | JACKSON | MS | 39206 | |
| ADVANTAGE CLEANING | | 701 CHARLIE BROWN RD | | | | CENTRAL CITY | KY | 42330 | |
| ADVANTAGE DOCUMENT SERVICES | | PO BOX 64866 | | | | CHICAGO | IL | 60664 | |
| ADVANTAGE ELECTRIC SVCS LLC | | 2238 TRAVERSEFIELD DR | | | | TRAVERSE CITY | MI | 496965119 | |
| ADVANTAGE ELECTRIC SVCS LLC | | PO BOX 5119 | 2238 TRAVERSEFIELD DR | | | TRAVERSE CITY | MI | 49696-5119 | |
| ADVANTAGE FIRE SPRINKLER CO | | 2300 E ALCOVY RD | | | | DACULA | GA | 30019 | |
| ADVANTAGE GROUP INC | | 301 303 N YORK RD | | | | WARMINSTER | PA | 18974 | |
| ADVANTAGE HVAC INC | | 11331 GRAVENHURST DR | | | | CINCINNATI | OH | 45231 | |
| ADVANTAGE INDUST AUTOMATION | | 3150 CORNERS NORTH COURT | | | | NORCROSS | GA | 30071 | |
| ADVANTAGE INSTALLATIONS | | 3927 RICHARDSON RD | | | | INDEPENDENCE | KY | 41051 | |
| ADVANTAGE INSTALLATIONS | | 3927 RICHARDSON RD APT 10 | | | | INDEPENDENCE | KY | 41051 | |
| ADVANTAGE IQ | | 1313 NORTH ATLANTIC | 5TH FLOOR | | | SPOKANE | WA | 99201 | |
| ADVANTAGE IQ INC | | 1313 N ATLANTIC ST STE 5000 | | | | SPOKANE | WA | 99201 | |
| ADVANTAGE LP | | PO BOX 14001 | | | | STRAMFORD | CT | 06904 | |
| ADVANTAGE NETWORK SYSTEMS INC | | PO BOX 1180 | | | | GRAND JUNCTION | CO | 81502 | |
| ADVANTAGE ONE SOLUTIONS | | 502 CENTRAL AVE | | | | FARIBAULT | MN | 55021 | |
| ADVANTAGE ONE SOLUTIONS | | 507 GROUP INC/UMI COMPUTERS | 502 CENTRAL AVE | | | FARIBAULT | MN | 55021 | |
| ADVANTAGE POINT CATERING | | 11717 EXPLORATION LANE | | | | GERMANTOWN | MD | 20876 | |
| ADVANTAGE POINT CATERING | | 1616 MCCORMICK DRIVE | | | | LANDOVER | MD | 20875 | |
| ADVANTAGE POWERWASHING INC | | PO BOX 651 | | | | BLUE SPRINGS | MO | 64015 | |
| ADVANTAGE REALTY | | 53 COURT SQUARE | | | | HARRISONBURG | VA | 22801 | |
| ADVANTAGE RECORDS | | 10190 OLD KATY RD STE 100 | | | | HOUSTON | TX | 77043 | |
| ADVANTAGE RENT A CAR | | PO BOX 5 D | | | | SAN ANTONIO | TX | 78217-8064 | |
| ADVANTAGE SECURITY AGENCY | | 3835 4 NEW BERN HWY | | | | JACKSONVILLE | NC | 28546 | |
| ADVANTAGE SIGNS | | 9267 GOVERNORS WAY | | | | CINCINNATI | OH | 45249 | |
| ADVANTAGE SVC LANDSCAPING | | PO BOX 90545 | | | | COLUMBIA | SC | 29209 | |
| ADVANTAGE SYSTEMS | | 11331 GRAVENHURST DR | | | | CINCINNATI | OH | 45231 | |
| ADVANTAGE WATERWORKS INC | | PO BOX 690086 | | | | TULSA | OK | 74169-0086 | |
| ADVANTE ADVERTISING | | 2223 E MAIN ST | PO BOX 26361 | | | RICHMOND | VA | 23260 | |
| ADVANTE ADVERTISING | | PO BOX 26361 | | | | RICHMOND | VA | 23260 | |
| ADVANTECH ELECTRONICS DIST CO | | 6725 N BLACKSTONE NO 103 | | | | FRESNO | CA | 93710 | |
| ADVANTEK INC | | PO BOX 86 SDS 122227 | | | | MINNEAPOLIS | MN | 55486-2227 | |
| ADVANTEX DINING CORP | | 491 EGLINTON AVE W 3RD FL | | | | TORONTON | ON | M5N1A8 | CAN |
| ADVANTIS | | PO BOX 620000 | | | | ORLANDO | FL | 32891-8294 | |
| ADVANTIS | | PO BOX 98880 | | | | CHICAGO | IL | 60693 | |
| ADVANTUS STRATEGIES LLC | | 1011 E MAIN ST STE 400 | | | | RICHMOND | VA | 23219 | |
| ADVENT ELECTRIC INC | | 5901 WALDEN DR | | | | KNOXVILLE | TN | 37919 | |
| ADVENTIST BUSINESS HEALTH | | 911 ELM ST STE 215 | | | | HINSDALE | IL | 60521 | |
| ADVENTIST MEDICAL CENTER | | STE 206 | DBA RUTH E WILCOX ATTN US | | | PORTLAND | OR | 97216 | |
| ADVENTITY INC | | 18 JORDAN WY | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| ADVENTURE ISLAND | | PO BOX 9158 | SPECIAL EVENTS | | | TAMPA | FL | 33674-9158 | |
| ADVENTURE ISLAND | | PO BOX 9158 | | | | TAMPA | FL | 336749158 | |
| ADVENTURE SATELLITE TV | | 2529 ROYAL POINTE DR | | | | GREEN COVE SPRINGS | FL | 32043 | |
| ADVENTURE SATELLITE TV | | 4443 COUNTY RD 218 WEST | STE 105 | | | MIDDLEBURG | FL | 32068 | |
| ADVENTURE SATELLITE TV | | JONES JONATHAN | ADVENTURE SATELLITE | 443 COUNTY RD 218 WEST SUITE 105 | | MIDDLEBURG | FL | 32068 | |
| ADVENTURE SATELLITE TV | | PO BOX 404 | | | | MIDDLEBURG | FL | 32050 | |
| Adventure Satellite TV Sales & Service Inc | Adventure Satellite TV Sales & Services Inc | c o Jonathan & Amy Jones | PO Box 404 | | | Middleburg | FL | 32050 | |
| Adventure Satellite TV Sales & Service Inc | | PO Box 404 | | | | Middleburg | FL | 32050-0404 | |
| Adventure Satellite TV Sales & Services Inc | c o Jonathan & Amy Jones | PO Box 404 | | | | Middleburg | FL | 32050 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADVENTURELAND | | PO BOX 8372 | | | | DES MOINES | IA | 50301-8372 | |
| ADVENTURES ALOFT INC | | 315 S 7TH ST | BALLOON CENTRAL ACCTS REC | | | AKRON | PA | 17501 | |
| ADVENTURES IN ADVERTISING | | PO BOX 847182 | PAYMENT PROCESSING DEPT NO 5374 | | | BOSTON | MA | 02284-7182 | |
| ADVER TS | | 18891 ALLEN RD | | | | MELVINDALE | MI | 48122 | |
| ADVERTAPE INC | | 1189 MONTAUK HWY | | | | E PATCHOGUE | NY | 11772 | |
| ADVERTISER NETWORK | | 236 RTE 173 | | | | ANTIOCH | IL | 60002 | |
| ADVERTISER, THE | | 3675 DOLSON CT | | | | CARROLL | OH | 43112 | |
| ADVERTISER, THE | | 3675 DOLSON CT | | | | CARROLL | OH | 43122-9721 | |
| ADVERTISING AGE | | 965 E JEFFERSON | | | | DETROIT | MI | 48207 | |
| ADVERTISING AGE | | DEPT 77940 | SUBSCRIBER SERVICES | | | DETROIT | MI | 48277 | |
| ADVERTISING CLUB OF RICHMOND | | 3108 PARHAM ROAD | SUITE 200 | | | RICHMOND | VA | 23294 | |
| ADVERTISING CLUB OF RICHMOND | | PO BOX 843 | | | | RICHMOND | VA | 23218 | |
| ADVERTISING CLUB OF RICHMOND | | SUITE 200 | | | | RICHMOND | VA | 23294 | |
| ADVERTISING COM | MARK FAILA | 24143 NETWORK PL | | | | CHICAGO | IL | 60673-1241 | |
| ADVERTISING COM | | 24143 NETWORK PL | | | | CHICAGO | IL | 60673-1241 | |
| ADVERTISING COM | | PO BOX 630353 | | | | BALTIMORE | MD | 21263353 | |
| Advertising com Inc | | 24143 Network Pl | | | | Chicago | IL | 60673-1241 | |
| ADVERTISING IMAGES & EMBRDRY | | 2111 SPENCER RD | | | | RICHMOND | VA | 23230 | |
| ADVERTISING IMAGES & EMBRDRY | | 5608 W MARSHALL ST | | | | RICHMOND | VA | 23230 | |
| ADVERTISING INFORMATION SVCS | | 353 LEXINGTON AVE | | | | NEW YORK | NY | 10016 | |
| ADVERTISING MAGIC INC | | 74 BISHOP LN | | | | WALNUT CREEK | CA | 94596-5901 | |
| ADVERTISING PREMIUMS INCENTIVE | | 4471 NICOLE DR | | | | LANHAM | MD | 20706 | |
| ADVERTISING PREMIUMS INCENTIVE | | 4550 FORBES BLVD | | | | LANHAM | MD | 20706 | |
| ADVERTISING RESEARCH FOUNDATION | | 641 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| ADVIENTO, JENNYLYN | | 2894 BALTIC AVE | | | | LONG BEACH | CA | 90810-0000 | |
| ADVIENTO, JENNYLYN PAREJAS | | Address Redacted | | | | | | | |
| ADVIN ELECTIC INC | | 10475 THEODORE GREEN BLVD | | | | WHITE PLAINS | MD | 20695 | |
| ADVIN ELECTIC INC | | 12387 WALDORF BUSINESS SQUARE | | | | WALDORF | MD | 20601 | |
| ADVINCULA, ALEX FRANK | | Address Redacted | | | | | | | |
| ADVISION SIGNS INC | | 1312 WESTERN AVE | | | | PITTSBURGH | PA | 15233 | |
| ADVISOR MEDIA | | PO BOX 469030 | | | | ESCONDIDO | CA | 920469918 | |
| ADVISOR MEDIA | | PO BOX 469030 | | | | ESCONDIDO | CA | 92046-9923 | |
| ADVISOR MEDIA | | PO BOX 503350 | | | | SAN DIEGO | CA | 92150 | |
| ADVISORY CREDIT COUNSELING INC | | 4615 LEBANON PK STE 7 | | | | HERMITAGE | TN | 37076 | |
| ADVISORY TV & RADIO LABS LLC | | 4111 39TH ST | | | | SUNNYSIDE | NY | 11104-4201 | |
| ADVO INC | | ONE TARGETING CENTRE | | | | WINDSOR | CT | 06095 | |
| ADVO INC | | PO BOX 30869 | | | | HARTFORD | CT | 06150 | |
| ADVO INC | | PO BOX 740034 | | | | ATLANTA | GA | 30374-0034 | |
| ADVO INC | | PO BOX 74565 | | | | CHICAGO | IL | 60690 | |
| ADVO INC | | PO BOX 7777 W8135 | | | | PHILADELPHIA | PA | 19175-8135 | |
| ADVO INC RICHMOND | | 300 ABORETUM PLACE SUITE 410 | | | | RICHMOND | VA | 23236 | |
| ADVOCATE NORTHSIDE HEALTH SYST | | 21929 NETWORK PL | | | | CHICAGO | IL | 60673-1219 | |
| ADVOCATE OCCUPATIONAL HEALTH | Advocate Occupational Health | | 205 W Touhy Ste 104 | | | Park Ridge | IL | 60068 | |
| Advocate Occupational Health | | 205 W Touhy Ste 104 | | | | Park Ridge | IL | 60068 | |
| ADVOCATE OCCUPATIONAL HEALTH | | PO BOX 70003 | | | | CHICAGO | IL | 60673-0003 | |
| ADVOCATE, THE | | ACCOUNTING DEPARTMENT | | | | BATON ROUGE | LA | 70821 | |
| ADVOCATE, THE | | PO BOX 588 | ACCOUNTING DEPARTMENT | | | BATON ROUGE | LA | 70821 | |
| ADVOCATES GROUP PC, THE | | 3604 MONUMENT AVE SUITE E | | | | RICHMOND | VA | 23230 | |
| ADVOCATES, THE | | 204 S MONROE ST | | | | TALLAHASSEE | FL | 32301 | |
| ADWARE SYSTEMS INC | | PO BOX 1137 | | | | LOUISVILLE | KY | 40201 | |
| ADWEEK | | 1515 BROADWAY | | | | NEW YORK | NY | 10036 | |
| ADWEEK | | 1695 OAK ST | | | | LAKEWOOD | NJ | 08701 | |
| ADWEEK | | PO BOX 2006 | ADWEEK DIRECTORIES | | | LAKEWOOD | NJ | 08701 | |
| ADWEEK | | PO BOX 3595 | | | | NORTHBROOK | IL | 60065 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADWEEK | | PO BOX 7247 7194 | | | | PHILADELPHIA | PA | 19170-7194 | |
| ADWEEK | | SUBSCRIPTION SERVICE CENTER | | | | DANBURY | CT | 068139844 | |
| ADY, SARAH CAITLYN | | Address Redacted | | | | | | | |
| ADYDAN, LAUREN MICHELLE | | Address Redacted | | | | | | | |
| ADYS APPLIANCE SERVICE | | 1700 HAYES DRIVE | | | | MANHATTAN | KS | 66502 | |
| ADZOH, ANANI K | | 4604 COUNTRY LN | | | | SAINT ANN | MO | 63074-1232 | |
| AE GRAPHICS INC | | 4075 NORTH 124TH STREET | | | | BROOKFIELD | WI | 53005 | |
| AE SATELLITES | | 4511 KENMORE AVE | | | | PARMA | OH | 40064 | |
| AE SUPPLY CO INC | AE Supply Co Inc | | PO Box 11229 | | | Richmond | VA | 23230 | |
| AE SUPPLY CO INC | | 1400 NORTH BLVD | | | | RICHMOND | VA | 23230 | |
| AE Supply Co Inc | | PO Box 11229 | | | | Richmond | VA | 23230 | |
| AEC DIRECT, INC | | 4250 CORAL RIDGE PARK DR | | | | CORAL SPRINGS | FL | 33065 | |
| AEC ENGINEERING INC | | 400 FIRST AVE N STE 400 | | | | MINNEAPOLIS | MN | 55401 | |
| AEC JOBBANK | | 5427 BAY SIDE DR | ATTN ACCOUNTING DEPT | | | ORLANDO | FL | 32819 | |
| AEC ONE STOP GROUP | | 4250 CORAL RIDGE DR | | | | CORAL SPRINGS | FL | 33065 | |
| AEC ONE STOP GROUP INC | | PO BOX 9008 | ATTN ACCTS RECEIVABLE | | | CORAL SPRINGS | FL | 33075 | |
| AEGIS CORP SERV | | 1111 BROADWAY ST | SUITE 1510 | | | OAKLAND | CA | 94607 | |
| AEGIS CORP SERV | | SUITE 1510 | | | | OAKLAND | CA | 94607 | |
| AEGIS INDUSTRIAL SOFTWARE CORP | | 5 WALNUT GROVE DR STE 320 | | | | HORSHAM | PA | 19044-4000 | |
| AEM INC | | PO BOX 9346 | | | | PEORIA | IL | 61612-9346 | |
| AEMMER, CARLYN LYNSEY | | Address Redacted | | | | | | | |
| AEMMER, JACK | | 171 N RIDGEWAY ST | | | | ANAHEIM | CA | 92801 | |
| AEON BOX CO | | 4225 STEVE REYNOLDS BLVD | | | | NORCROSS | GA | 30093 | |
| AEON BOX CO | | PO BOX 2567 | 4225 STEVE REYNOLDS BLVD | | | NORCROSS | GA | 30093 | |
| AEP/24002 Ohio Power | | P O  Box 24002 | | | | Canton | OH | 44701-4002 | |
| AEP/24407/24412 Indiana Michigan | | P O  Box 24407 | | | | Canton | OH | 44701-4407 | |
| AEP/24413/24415 APPALACHIAN POWER | | P O BOX 24413 | | | | CANTON | OH | 44701-4413 | |
| AEP/24414 KINGSPORT POWER | | P O BOX 24414 | | | | CANTON | OH | 44701-4414 | |
| AEP/24418 COLUMBUS SOUTHERN POWER | | P O BOX 24418 | | | | CANTON | OH | 44701-4418 | |
| AEP/24421 Public Service Company of OK | | P O  Box 24421 | | | | Canton | OH | 44701 | |
| AEP/24422 SOUTHWESTERN ELECTRIC POWER | | P O BOX 24422 | | | | CANTON | OH | 44701 | |
| AERC RECYCLING SOLUTIONS | | 2591 MITCHELL AVE | | | | ALLENTOWN | PA | 18103 | |
| AERC RECYCLING SOLUTIONS | | 3 GOLD MINE RD STE 106 | | | | FLANDERS | NJ | 07836 | |
| AERIAL COMMUNICATIONS | | PO BOX 31877 | | | | CHICAGO | IL | 60631 | |
| AERIAL COMMUNICATIONS INC | | DEPT 0118 | | | | PALATINE | IL | 60055-0118 | |
| AERIAL DIMENSIONS INC | | 16930 PARTHENIA STREET | | | | NORTH HILLS | CA | 91343 | |
| AERIAL DIMENSIONS INC | | 5240 ALHAMBRA AVE | | | | LOS ANGELES | CA | 90032 | |
| AERIAL IMAGES INC | | 65 KRAFT STREET | | | | LA CROSSE | WI | 54603 | |
| AERIAL LIGHTING & REPAIR INC | | 725 N W 80TH AVE | | | | OCALA | FL | 34482 | |
| AERIEL DIMENSIONS CO | | 15413 HALL RD NO 243 | | | | MACOMB | MI | 48044 | |
| AERO ALL GAS CORP, THE | | 3150 MAIN STREET | | | | HARTFORD | CT | 06120-9914 | |
| AERO CLEAN | | PO BOX 88313 | | | | TUKWILA | WA | 98138 | |
| AERO INDUSTRIES INC | | 5690 CLARKSON RD EXEC TERMINAL | RICHMOND INTL AIRPORT | | | RICHMOND | VA | 23250-2411 | |
| AERO INDUSTRIES INC | | RICHMOND INTL AIRPORT | | | | RICHMOND | VA | 232502411 | |
| AERO SPEED | | PO BOX 15068 | | | | SACRAMENTO | CA | 95851 | |
| AERO SPEED | | PO BOX 15068 | | | | SACRAMENTO | CA | 95851-0068 | |
| AERO SURVEYS OF GEORGIA INC | | PO BOX 6036 | | | | MARIETTA | GA | 30065 | |
| AERO TEC GRAPHICS INC | | 12709 EASTGATE DR | | | | MESQUITE | TX | 75181 | |
| AERO TECH LIGHT BULB CO | | PO BOX 92170 | | | | ELK GROVE | IL | 60009 | |
| AEROPORTS DE MONTREAL | | 100 RENE LEVESQUE BLVD W | STE 2100 | | | MONTREAL | QC | H3B 4X8 | CAN |
| AEROTEK INC | AEROTEK INC | | 7301 PKWY DR | | | HANOVER | MD | 21076-1159 | |
| Aerotek Inc | LaKenya Thomas | 7301 Pkwy Dr | | | | Hanover | MD | 21076-1159 | |
| AEROTEK INC | | 3689 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AEROTEK INC | | 7301 PKWY DR | | | | HANOVER | MD | 21076-1159 | |
| AEROTEK INC | | PO BOX 198531 | | | | ATLANTA | GA | 30384-8531 | |
| AEROTEK INC | | PO BOX 630853 | | | | BALTIMORE | MD | 21263-0853 | |
| AEROTEK INC | | TEK SYSTEMS | | | | ATLANTA | GA | 30384 | |
| AERUS ELECTROLUX | | 490 RTE 53 | | | | DENVILLE | NJ | 07834 | |
| AES CORPORATE SERVICES | | PO BOX 4129 | | | | WINCHESTER | VA | 22604 | |
| AES INC | | 3408A LANCASTER AVE | | | | WILMINGTON | DE | 19805 | |
| AES OF NORFOLK INC | | PO BOX 2818 | | | | NORFOLK | VA | 23501 | |
| AES OF VIRGINIA INC | | PO BOX 27305 | | | | RICHMOND | VA | 23261 | |
| AES PHEAA | | PO BOX 1463 | | | | HARRISBURG | PA | 17105 | |
| AESBL | | 7956 VAUGHN RD PMB 392 | | | | MONTGOMERY | AL | 36116 | |
| AESCHLIMAN LAND SURVEYING PC | | 345 BELL ST | | | | GLASTONBURY | CT | 06033 | |
| AESUK, K | | 16302 THUNDERBAY DR | | | | HOUSTON | TX | 77062-5111 | |
| AETEA INFORMATION TECHNOLOGY | | PO BOX 79325 | | | | BALTIMORE | MD | 21279-0325 | |
| AETNA | PATRICIA RAY | 1100 BOULDERS PARKWAY | SUITE 750 | | | RICHMOND | VA | 23225 | |
| AETNA ADJUSTMENT CO INC | | PO BOX 14693 | | | | SPOKANE | WA | 99214 | |
| AETNA FINANCE | | PO BOX 144 | CHESTERFIELD GENERAL DISTRICT | | | CHESTERFIELD | VA | 23832 | |
| AETNA HEALTH CARE | | PO BOX 70944 | ATTN AETNA MIDDLETOWN PPO | | | CHICAGO | IL | 60673-0944 | |
| AETNA HEALTH CARE | | PO BOX 70944 | | | | CHICAGO | IL | 60673-0944 | |
| AETNA HEALTH CARE | | PO BOX 70944 | | | | CHICAGO | IL | 60673-0966 | |
| AETNA HEALTH CARE | | PO BOX 70966 | ATTN AETNA MIDDLETOWN DMO | | | CHICAGO | IL | 60673-0966 | |
| Aetna Inc | David B Rowe | 3537 Rte 100 | | | | Westfield | VT | 05874 | |
| AETNA LIFE INSURANCE CO | | 120 HOWARD ST | SUITE 460 | | | SAN FRANCISCO | CA | 94105 | |
| AETNA LIFE INSURANCE CO | | 4440 VON KARMAN SUITE 150 | | | | NEWPORT BEACH | CA | 92660 | |
| AETNA LIFE INSURANCE CO | | C/O LAYTON BELLING ASSOC | 4440 VON KARMAN SUITE 150 | | | NEWPORT BEACH | CA | 92660 | |
| AETNA LIFE INSURANCE CO | | SUITE 460 | | | | SAN FRANCISCO | CA | 94105 | |
| AETNA LIFE INSURANCE COMPANY | RONALD ALBERTS  ESQ GORDON & REES  LLP | 633 W  FIFTH ST  SUITE 4900 | | | | LOS ANGELES | CA | 90071 | |
| AETNA REAL ESTATE ASSOC L P | | 10121 MILLER AVE STE 200 | | | | CUPERTINO | CA | 95014 | |
| AETNA REAL ESTATE ASSOC L P | | C/O HUNTER PROPERTIES INC | | | | CUPERTINO | CA | 95014 | |
| AETNA ROOFING CORP | | 1320 E STATE ST | | | | TRENTON | NJ | 08609 | |
| AETNA US HEALTHCARE | | 1425 UNION MEETING RD | | | | BLUEBELL | PA | 19422 | |
| Afa Ripley, Jr | American Samoa Govt | Executive Office Building Utulei | Territory Of American Samoa | | | Pago Pago | AS | 96799 | Samoa |
| AFABLE, ANDREALIZ | | Address Redacted | | | | | | | |
| AFABLE, BRITTANY OLIVIA | | Address Redacted | | | | | | | |
| AFABLE, NOEL MARCELINO | | Address Redacted | | | | | | | |
| AFABLE, SCOTT M | | Address Redacted | | | | | | | |
| AFAMEFUNA, EDWIN C | | Address Redacted | | | | | | | |
| AFANADOR, JAMESON H | | Address Redacted | | | | | | | |
| AFAQ, ARQAM | | Address Redacted | | | | | | | |
| AFAWUBO, MAWUTOR KWAMI | | Address Redacted | | | | | | | |
| AFC METRO APPLIANCE SERVICE | | 10112 E 54 STREET | | | | TULSA | OK | 74146 | |
| AFC SYSTEMS INC | | 8020 EAST BROADWAY AVE | | | | TAMPA | FL | 33619 | |
| AFCOM | | 742 E CHAPMAN AVE | | | | ORANGE | CA | 92866 | |
| AFCOM | | PO BOX 1568 | | | | MERRIFIELD | VA | 22116-9963 | |
| AFFALENE, ORTIZ | | PO BOX 106 | | | | PACALELLO | ID | 83202-0000 | |
| AFFHOLTER, ADAM | | 552 S OTTAWA RD | | | | BENTON HARBOR | MI | 49022 | |
| AFFHOLTER, ADAM JOHN | | Address Redacted | | | | | | | |
| AFFILIATED APPRAISERS INC | | 4717 JENN DR STE 201 | | | | MYRTLE BEACH | SC | 29577 | |
| AFFILIATED BUSINESS SOLUTIONS | | 300 COMMERCE SQUARE BLVD | | | | BURLINGTON | NJ | 08016 | |
| AFFILIATED COLLECTIONS INC | | PO BOX 2282 | | | | FORT COLLINS | CO | 80522 | |
| AFFILIATED CUSTOMER SERVICE | | 1441 BRANDING LN STE 260 | | | | DOWNERS GROVE | IL | 60515 | |
| AFFILIATED CUSTOMER SERVICE | | SUITE B | | | | DOWNERS GROVE | IL | 60515 | |
| AFFILIATED ENGINEERING LABORATORIES INC | | PO BOX 3300 | | | | EDISON | NJ | 088183300 | |
| AFFILIATED LEGAL SERVICES PC | | 100 S WACKER DR STE 224 | | | | CHICAGO | IL | 60606 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AFFILIATED REAL ESTATE APPRAIS | | 11545 ST CHARLES ROCK ROAD | | | | ST LOUIS | MO | 63044 | |
| AFFILIATED RESOURCES INC | | 7122 SE MILWAUKEE AVE | | | | PORTLAND | OR | 97202 | |
| AFFINITY LOGISTICS CORP | | 1851 W OAK PKWY STE 500 | | | | MARIETTA | GA | 30062-2284 | |
| AFFINITY LOGISTICS CORP | | 533 JOHNSON FERRY RD | BLDG D STE 400 | | | MARIETTA | GA | 30068 | |
| AFFINITY OCCUPATIONAL HEALTH | | 1523 S MADISON ST | | | | APPLETON | WI | 54915 | |
| AFFINITY SOLUTIONS | | 333 7TH AVE FL 18 | | | | NEW YORK | NY | 10001-5086 | |
| AFFIRMED FIRST AID & SAFETY | | 11030 RICHARDSON RD | STE B13 | | | ASHLAND | VA | 23005 | |
| AFFIRMED MEDICAL | | 2509 THOUSAND OAKS BLVD | SUITE NO 172 | | | THOUSAND OAKS | CA | 91362 | |
| AFFIRMED MEDICAL | | 9452 TELEPHONE RD | SUITE 200 | | | VENTURA | CA | 93004 | |
| AFFIRMED MEDICAL | | PO BOX 14097 | | | | BRADENTON | FL | 34280 | |
| AFFIRMED MEDICAL | | PO BOX 1656 | | | | HOLMES BEACH | FL | 34218 | |
| AFFIRMED MEDICAL | | SUITE NO 172 | | | | THOUSAND OAKS | CA | 91362 | |
| AFFIRMED MEDICAL & SAFETY SVCS | | PO BOX 37021 | | | | LOUISVILLE | KY | 40233 | |
| AFFIRMED MEDICAL SERVICE 10 | | PO BOX 546 | | | | CENTERVILLE | MA | 02632 | |
| AFFIRMED MEDICAL SERVICES | | 19623 SW RAINBOW LAKES BLVD | | | | DUNNELLON | FL | 34431 | |
| AFFIRMED MEDICAL SERVICES | | PO BOX 1137 | | | | MCALLEN | TX | 78501-1137 | |
| AFFLECK, CHRIS P | | Address Redacted | | | | | | | |
| AFFLECK, JESSICA TAYLA | | Address Redacted | | | | | | | |
| AFFLERBACH, TOM | | 53 HENDRICKS ST | | | | AMBLER | PA | 19002-4432 | |
| AFFLICK, HENRY M | | Address Redacted | | | | | | | |
| AFFONSON, KIM | | 7150 PATTERSON PASS ROAD | | | | LIVERMORE | CA | 94550 | |
| AFFONSON, KIM | | LOC NO 0575 PETTY CASH | 7150 PATTERSON PASS ROAD | | | LIVERMORE | CA | 94550 | |
| AFFORDABLE AIR APPLIANCE | | PO BOX 214 | | | | SHADY POINT | OK | 74956 | |
| AFFORDABLE APPLIANCE REPAIR | | 10 SANFORD STREET | | | | FAIRFIELD | CT | 06430 | |
| AFFORDABLE APPLIANCE REPAIR | | 144 EAST ELBERT | | | | INDIANAPOLIS | IN | 46227 | |
| AFFORDABLE APPLIANCE SERVICE | | 2809 EAST KANSAS ST | | | | BROKEN ARROW | OK | 74014 | |
| AFFORDABLE APPLIANCE SERVICE | | PO BOX 8372 | | | | PENSACOLA | FL | 32505 | |
| AFFORDABLE APPLIANCES | | 10956 DIXIE HWY | | | | LOUISVILLE | KY | 40272 | |
| AFFORDABLE BOTTLE GAS INC | | PO BOX 2 | | | | LINDENHURST | NY | 11757 | |
| AFFORDABLE DELIVERY SOLUTIONS | | 208 HORSEHEADS BLVD | | | | ELMIRA | NY | 14903 | |
| AFFORDABLE DRYWALL OF PORTLAND | | P O BOX 16785 | | | | PORTLAND | OR | 97216 | |
| AFFORDABLE EFFICIENCY SUITES | | 20 PLEASANT HILL RD | | | | HARRISONBURG | VA | 22801 | |
| AFFORDABLE ELECTRONIC SERVICE LLC | | 10700 ANDERSON MILL RD | | | | AUSTIN | TX | 78750 | |
| AFFORDABLE EXCERCISE EQUIPMENT | | 4215 E BAY DR 1507A | | | | CLEARWATER | FL | 33764 | |
| AFFORDABLE HOME TECHNOLOGIES | | 304 N BROWN RD | | | | COLUMBIA | SC | 29229 | |
| AFFORDABLE INSTALLATIONS | | 2065 BONN | C/O GARY DORRELL | | | WICHITA | KS | 67213 | |
| AFFORDABLE INSTALLATIONS | | C/O GARY DORRELL | | | | WICHITA | KS | 67213 | |
| AFFORDABLE KATERING & EVENT | | 1170 N TUSTIN | | | | ORANGE | CA | 92867 | |
| AFFORDABLE LAWN CARE | | 5068 SW 96TH ST | | | | AUGUSTA | KS | 67010 | |
| AFFORDABLE LOCK & KEY INC | | 15570 QUAIL RD | | | | FAYETTEVILLE | AR | 72704 | |
| AFFORDABLE LOCK & KEY SERVICE | | 3370 PEBBLE BEACH RD | | | | GROVE CITY | OH | 43123 | |
| AFFORDABLE LOCKSMITH | | 1912 TAM O SHANTER COURT | | | | KOKOMO | IN | 46902 | |
| AFFORDABLE MAID SERVICE | | PO BOX 4906 | | | | LOUISVILLE | KY | 40204 | |
| AFFORDABLE RELIABLE ELECTRONIC | | 210 AE CENTRAL AVE | | | | DELAWARE | OH | 43015 | |
| AFFORDABLE ROOFING INC | | 310 N ADAMS ST | | | | RICHMOND | VA | 23220 | |
| AFFORDABLE SATELLITE | | 7020 MONTERON LN | | | | TAMPA | FL | 33625 | |
| AFFORDABLE SATELLITE SERVICES | | 510 STEPHANIE CT | | | | LAKE MARY | FL | 32746 | |
| AFFORDABLE SECURITY | | 4320 196TH ST SW B441 | | | | LYNNWOOD | WA | 98036-6773 | |
| AFFORDABLE SIGN CO | | 1344 SILAS DEANE HWY | SUITE 308 | | | ROCKY HILL | CT | 06067 | |
| AFFORDABLE SIGN CO | | SUITE 308 | | | | ROCKY HILL | CT | 06067 | |
| AFFORDABLE SIGNS & BANNERS | | 2214 MOUNT VERNON AVE | | | | ALEXANDRIA | VA | 22301 | |
| AFFORDABLE SIGNS OF TEXAS INC | | 11455 NEWKIRK STREET | SUITE 1413 | | | DALLAS | TX | 75229 | |
| AFFORDABLE SIGNS OF TEXAS INC | | SUITE 1413 | | | | DALLAS | TX | 75229 | |
| AFFORDABLE TV REPAIR | | 10503 E 24 HWY | | | | INDEPENDENCE | MO | 64053 | |
| AFFRIME, STEVEN | | 31 4TH AVE | | | | ROEBLING | NJ | 08554 | |
| AFFTON TRUCKING CO INC | | 420 GIMBLIN RD | | | | ST LOUIS | MO | 63147 | |
| AFI SECURITY INC | | 659 BREA CANYON RD | SUITE 1 | | | WALNUT | CA | 91789 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AFI SECURITY INC | | SUITE 1 | | | | WALNUT | CA | 91789 | |
| AFIA, INIOBONG ANTHONY | | Address Redacted | | | | | | | |
| AFIFI, NOHA M | | Address Redacted | | | | | | | |
| AFKARI, ARMON JOSPEH | | Address Redacted | | | | | | | |
| AFL PHILADELPHIA LLC | | 1635 MARKET ST | 17TH FL | | | PHILADELPHIA | PA | 19103 | |
| AFLA, ELESHA | | 7710 SOLIMAR CIR | | | | BOCA RATON | FL | 33433 | |
| AFLLEJE, ALFRED GONZALES | | Address Redacted | | | | | | | |
| AFMAN, DAWN | | 8505 WILDFLOWER | | | | NIPOMO | CA | 93444-0000 | |
| AFNI Verizon East | | PO Box 3037 | | | | Bloomington | IL | 61702-3037 | |
| AFOA, JAYNE | | 1519 HIGHLAND BLVD | | | | HAYWARD | CA | 94542 | |
| AFONSO, ROBERT THOMAS | | Address Redacted | | | | | | | |
| AFOTEY, BENJAMIN | | 6005 CARTER DR | | | | ARLINGTON | TX | 76010-0000 | |
| AFOWERK, MIA LASHAWN | | Address Redacted | | | | | | | |
| AFP | | PO BOX 490 | | | | CHESTERFIELD | VA | 23832 | |
| AFRICOT, FRITZ DARNELL | | Address Redacted | | | | | | | |
| AFRICOT, KIMBERLY T | | 69 E EATON ST | | | | BRIDGEPORT | CT | 06604 | |
| AFRIDI, SHOAIB KHAN | | Address Redacted | | | | | | | |
| AFRIDI, TARIQ | | 1232 E AVENUE J5 | | | | LANCASTER | CA | 93535 | |
| AFRIDI, TARIQ K | | Address Redacted | | | | | | | |
| AFRIYIE, NANA AKYIA | | Address Redacted | | | | | | | |
| AFS INC | | 3839 S WEST TEMPLE | SUITE 200 | | | SALT LAKE CITY | UT | 84115 | |
| AFS INC | | SUITE 200 | | | | SALT LAKE CITY | UT | 84115 | |
| AFSAR, ABRAR | | Address Redacted | | | | | | | |
| AFSARI, ASHKON | | Address Redacted | | | | | | | |
| AFSHAR IRAJ H | | 2451 BRICKELL AVE | NO 8 G | | | MIAMI | FL | 33129 | |
| AFSHAR KIAN, AMIR | | Address Redacted | | | | | | | |
| AFSHAR, IRAJ | | 2451 BRICKELL AVE APT 8G | | | | MIAMI | FL | 33129-2420 | |
| AFSHAR, KAMRAN | | 25681 DEL NORTE | | | | LAGUNA NIGUEL | CA | 92677 | |
| AFSHARIAN, GREG SHANT | | Address Redacted | | | | | | | |
| AFTER 5IVE APPLIANCE SERVICE | | 214 PARKWOOD DR S | | | | ROYAL PALM BCH | FL | 33411 | |
| AFTER ALL APPLIANCE SERVICE | | 7079 ST RT 350 | | | | CLARKSVILLE | OH | 45113 | |
| AFTER HOURS APPLIANCE SERVICE | | 129 N FRANKLIN ST | | | | ALLENTOWN | PA | 18102 | |
| AFTER HOURS TV SERVICE | | 1607 E OKMULGEE | | | | MUSKOGEE | OK | 74403 | |
| AFTER SERVICES | | 90 MAIN ST | | | | HUDSON FALLS | NY | 12839 | |
| AFTER THE GAME MARKETING INC | | 1115 INMAN AVE STE 354 | | | | EDISON | NJ | 08820 | |
| AFTON BOTTLED WATER | | PO BOX 61237 | | | | FT MYERS | FL | 33906-1237 | |
| AFTOWICZ, NICHOLAS | | 532 WEYBRIDGE DR | | | | SAN JOSE | CA | 95123-0000 | |
| AFTOWICZ, NICHOLAS BRETT | | Address Redacted | | | | | | | |
| AFZAAL, AHSAN | | Address Redacted | | | | | | | |
| AFZAL, DAMON SADEGH | | Address Redacted | | | | | | | |
| AFZAL, FAISAL | | Address Redacted | | | | | | | |
| AFZAL, KHALID NIAZ | | Address Redacted | | | | | | | |
| AFZAL, WALEED | | Address Redacted | | | | | | | |
| AG & G Realty LLC | Matt Giarrusso | 21 Mill St | | | | Johnston | RI | 02919 | |
| AG DAVI LTD | | 484 D WASHINGTON ST | PO BOX 2350 | | | MONTEREY | CA | 93942 | |
| AG ELECTRONICS | | 324 S BROOKS | | | | SHERIDAN | WY | 82801 | |
| AG INSTALLS | | 7116 NATICK AVE | | | | VAN NUYS | CA | 91405 | |
| AG INTERACTIVE INC | | ONE AMERICA RD | ATT JACKIE LUCIANO | | | CLEVELAND | OH | 44144 | |
| AGA CREATIVE LLC | | 2 PARK AVE 4TH FL | | | | NEW YORK | NY | 10016 | |
| AGA GAS INC | | PO BOX 94706 | | | | CLEVELAND | OH | 44101-4706 | |
| AGA GAS INC | | PO BOX 94737 | | | | CLEVELAND | OH | 44101-4737 | |
| AGA, CHRISTINA ASHLEY | | Address Redacted | | | | | | | |
| AGAHI, KAMRAN | | Address Redacted | | | | | | | |
| AGAKHANYAN, TELMA | | Address Redacted | | | | | | | |
| AGAMA, CINDY D | | Address Redacted | | | | | | | |
| AGAMAH, NELSON ELOLO | | Address Redacted | | | | | | | |
| AGAN, WINONA CHERIE | | Address Redacted | | | | | | | |
| AGANON, JASON | | Address Redacted | | | | | | | |
| AGANON, JASON | | Address Redacted | | | | | | | |
| AGANUS, AILEEN JADE | | Address Redacted | | | | | | | |
| AGAPE COFFEE SYSTEMS | | 958 OAKLAWN ST NE | | | | GRAND RAPIDS | MI | 49505-3750 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AGAPE SATELLITE | | 3417 DOOLITTLE DR | | | | ARLINGTON | TX | 76014 | |
| AGAPITO, PANTOJA | | 2152 PIMMIT DR | | | | FALLS CHURCH | VA | 22043-1317 | |
| AGAR, KEVIN | | 104 MELLARD DR | | | | GOOSE CREEK | SC | 29445 | |
| AGARDEO, ROHAN | | 89 44 202 ST | | | | HOLLIS | NY | 11423-0000 | |
| AGARM ADVERTISING SERVICE | | 9308 HWY 65 N | | | | COLLINS | IA | 50055 | |
| AGATI, ALYSSA JACALYN | | Address Redacted | | | | | | | |
| AGAWAM FLOWER SHOP INC | | 430 MAIN STREET | | | | AGAWAM | MA | 01001 | |
| AGAZZI, LUCAS WILLIAM | | Address Redacted | | | | | | | |
| AGBAI, CHIOMA JULIANA | | Address Redacted | | | | | | | |
| AGBAOSI, ZOWIE | | Address Redacted | | | | | | | |
| AGBAYANI, CHERRY | | Address Redacted | | | | | | | |
| AGBAYANI, FLORANTE | | Address Redacted | | | | | | | |
| AGBAYANI, JOHN SUGUITAN | | Address Redacted | | | | | | | |
| AGBAYANI, RICKY | | 188 SANTA BARBARA AVE | | | | DALY CITY | CA | 94015-0000 | |
| AGBAYANI, RICKY VILLARIN | | Address Redacted | | | | | | | |
| AGBO, SOLOMON GEBE | | Address Redacted | | | | | | | |
| AGBOR, JORDAN TIMOTHY | | Address Redacted | | | | | | | |
| AGC PENINSULA DISTRICT | | 12484 WARWICK BLVD BLDG A | KIM GLAUDE C/O RICHARD BEACH | | | NEWPORT NEWS | VA | 23606 | |
| AGCAMARAN, RICHARD JAMES | | Address Redacted | | | | | | | |
| AGCONGAYU, ED | | 6520 BROADWICK DR | | | | SAN DIEGO | CA | 92139 | |
| AGCONSULTING | | 275 BATTERY ST 5TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| AGCONSULTING | | PO BOX 9001007 | BANK ONE ADP | | | LOUISVILLE | KY | 40290-1007 | |
| AGDAYAN, HARRY HARUTIUN | | Address Redacted | | | | | | | |
| AGDEPPA, JULES | | Address Redacted | | | | | | | |
| AGDEPPA, RICHARD | | Address Redacted | | | | | | | |
| AGE FOTOSTOCK AMERICA INC | | 594 BROADWAY STE 707 | | | | NEW YORK | NY | 10012-3257 | |
| AGE, ANTHONY ANDRE | | Address Redacted | | | | | | | |
| AGEE ELECTRIC INC | | S 4905 SKY MEADOW LN | | | | GREENACRES | WA | 99016 | |
| AGEE, BEN MICHAEL | | Address Redacted | | | | | | | |
| AGEE, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| AGEE, DEANNA | | 6537 SHADY GATE LN | | | | YORBA LINDA | CA | 92886-0000 | |
| AGEE, JEFFREY TRAVIS | | Address Redacted | | | | | | | |
| AGEE, JEREMY | | 508 LEMMONWOOD AVE | | | | REDLANDS | CA | 92408 | |
| AGEE, JEREMY ALLEN | | Address Redacted | | | | | | | |
| AGEE, MARQUIS DARNEL | | Address Redacted | | | | | | | |
| Agee, Rekey | | 12387 SE Linwood Ave Apt H3 | | | | Milwaukie | OR | 97222 | |
| AGEE, WILLIAM | | 805 ROBERTSON RD | | | | FAIRFIELD | AL | 35064 | |
| AGEE, WILLIAM D | | 805 ROBERTSON RD | | | | FAIRFIELD | AL | 35064 | |
| AGELESS AWNINGS | | 4225 N 127TH ST | BEE MAN INC | | | BROOKFIELD | WI | 53005 | |
| AGELOPOULOS, DINOS | | 5044 DRAYTON DR | | | | GLEN ALLEN | VA | 230606337 | |
| AGELOPOULOS, DINOS M | | Address Redacted | | | | | | | |
| AGENA, SHELLEY G | | 941 DAYBREAK DR | | | | LINCOLN | NE | 68505 | |
| AGENA, WHITNEY | | Address Redacted | | | | | | | |
| AGENCY CELLULAR TELEPHONE CO | | 900 CREEK RD | | | | BELLMAWR | NJ | 08031 | |
| AGENCY SPORTS MANAGEMENT, THE | | 230 PARK AVE | STE 851 | | | NEW YORK | NY | 10169 | |
| AGENDA | | 1430 BROADWAY 12TH FL STE 1208 | | | | NEW YORK | NY | 10018 | |
| AGENDA KANSAS CITY | | 5290 FOXRIDGE DR | | | | MISSION | KS | 66202 | |
| AGENTEK INC | | 5900 WINWARD PKY | STE 400 | | | ALPHARETTA | GA | 30005 | |
| AGENTRY STAFFING SERVICES INC | | PO BOX 150473 | | | | HARTFORD | CT | 06115-0473 | |
| AGENTRY STAFFING SERVICES INC | | PO BOX 548 | | | | WINDSOR LOCKS | CT | 06096-0548 | |
| AGENTS, JENNIFER MARIE | | Address Redacted | | | | | | | |
| AGER, ARTHUR | | 811 SHADBERRY DR | | | | MAGNOLIA | TX | 77354 | |
| AGER, DAVID | | 1610 LONE PINE RD | | | | BLOOMFIELD HILLS | MI | 48302 2640 | |
| AGF | | 3230 A CRUMS LANE | | | | LOUISVILLE | KY | 40258 | |
| AGFA CORPORATION | | 200 BALLARDVALE ST | | | | WILMINGTON | MA | 01887 | |
| AGFA DIVISION OF BAYER CORP | | DEPT AT40083 | | | | ATLANTA | GA | 31192 | |
| AGFA MONOTYPE CORP | | PO BOX 110 | | | | WILMINGTON | MA | 01887 | |
| AGGERBECK, MATTHEW JOHN | | Address Redacted | | | | | | | |
| AGGERS, BRIAN WILLIAM | | Address Redacted | | | | | | | |
| AGGRESSIVE SWEEPING SERVICE | | PO BOX 1028 | | | | CLIFFTON | CO | 81520 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AGGRESSIVE SWEEPING SERVICE | | PO BOX 1028 | | | | CLIFTON | CO | 81520 | |
| AGGSON, BENJAMIN L | | Address Redacted | | | | | | | |
| AGHA, EMIL | | Address Redacted | | | | | | | |
| AGHAMALIAN, ARPA | | Address Redacted | | | | | | | |
| AGHAYERASHTI, SHAYAN | | Address Redacted | | | | | | | |
| AGHO, FRED | | Address Redacted | | | | | | | |
| AGI LOGISTICS CORP | | 230 59 INTERNATIONAL CTR BLVD | STE 230 | | | JAMAICA | NY | 11413 | |
| AGIC, ALMA | | Address Redacted | | | | | | | |
| AGIC, AMELA | | 4122 FERRARRA ST | | | | JACKSONVILLE | FL | 32217-3639 | |
| AGILAR, JEFFREY LEE | | Address Redacted | | | | | | | |
| AGILENT TECHNOLOGIES | | 4187 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| AGILENT TECHNOLOGIES | | PO BOX 75265 | | | | CHARLOTTE | NC | 28275-0265 | |
| AGILYSYS | | 3914 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| AGILYSYS | | 7512 E INDEPENDENCE BLVD NO 106 | | | | CHARLOTTE | NC | 28227 | |
| AGIM, PASCHAL UGOCHUWKU | | Address Redacted | | | | | | | |
| AGIN, ANTHONY | | 201 NORTH CENTAL AVE | | | | PHOENIX | AZ | 85004 | |
| AGIRI, MOYOSORE SHAFIRIYU | | Address Redacted | | | | | | | |
| AGITATOR SHOP INC, THE | | 4238 E MISSION BLVD | | | | MONTCLAIR | CA | 91763 | |
| AGLER, KEN CLEARANCE | | Address Redacted | | | | | | | |
| AGLIANO, DEBRA | | 14168 WINDMILL DRIVE | | | | MONTPELIER | VA | 23192 | |
| Agne, Delores J | | 3539 George Rd | | | | Wisconsin Rapids | WI | 54495 | |
| AGNELLO, JEFFREY PAUL | | Address Redacted | | | | | | | |
| AGNESS, BURSHELL NORMAN | | Address Redacted | | | | | | | |
| AGNEW, CHAD PAUL | | Address Redacted | | | | | | | |
| AGNEW, DAVIN EVERING | | Address Redacted | | | | | | | |
| AGNEW, LEVI JAMES | | Address Redacted | | | | | | | |
| AGNEW, MARQUES BRUMMELL | | Address Redacted | | | | | | | |
| AGNEW, MAVOHN | | Address Redacted | | | | | | | |
| AGNEW, MICHAEL | | Address Redacted | | | | | | | |
| AGNEW, ROBERT | | 221 SOUTH FIESTA GREEN | | | | PORT HUENEME | CA | 93041 | |
| AGNEW, STEPHEN DARRELL | | Address Redacted | | | | | | | |
| AGNITTI, ALYSSIA BRYE | | Address Redacted | | | | | | | |
| AGNONE, ROBIN REBECCA | | Address Redacted | | | | | | | |
| AGOLLI, TED | | Address Redacted | | | | | | | |
| AGONCILLO, MARTIN RAMOS | | Address Redacted | | | | | | | |
| AGOSTA, JOHN P | | Address Redacted | | | | | | | |
| AGOSTARA, MATTHEW | | Address Redacted | | | | | | | |
| AGOSTINELLI, ALEX REY | | Address Redacted | | | | | | | |
| AGOSTINI, BARBARA MARY | | Address Redacted | | | | | | | |
| AGOSTINO, DANIEL | | 1315 PROVENCE CT | | | | ANTIOCH | CA | 94509-0000 | |
| AGOSTINO, DANIEL ROBERT | | Address Redacted | | | | | | | |
| AGOSTINO, PETER GEORGE | | Address Redacted | | | | | | | |
| AGOSTINO, SHANNON MARY | | Address Redacted | | | | | | | |
| AGOSTO, ADRIAN | | Address Redacted | | | | | | | |
| AGOSTO, ALEXIS | | Address Redacted | | | | | | | |
| AGOSTO, AMANDA MONICA | | Address Redacted | | | | | | | |
| AGOSTO, DAVID HORICO | | Address Redacted | | | | | | | |
| AGOSTO, ELIEZER | | Address Redacted | | | | | | | |
| AGOSTO, JONATHAN RICHARD | | Address Redacted | | | | | | | |
| AGOSTO, JOSIAH | | 129 YONKERS AVE | | | | YONKERS | NY | 10701-0000 | |
| AGOSTO, JOSIAH FELIX | | Address Redacted | | | | | | | |
| AGOSTO, JULIO | | Address Redacted | | | | | | | |
| AGOSTO, SULEIKA HECMARIE | | Address Redacted | | | | | | | |
| AGOVINO, STEPHEN | | 10 PARKVIEW DR | | | | WESTVILLE | NJ | 08093-1256 | |
| AGOVINO, STEPHEN JAMES | | Address Redacted | | | | | | | |
| AGOVINO, STEPHENJ | | 10 PARKVIEW DDR | | | | WESTVILLE | NJ | 08093-1256 | |
| AGPAOA, EMERALD L | | Address Redacted | | | | | | | |
| AGPOON, ALLYSON | | 17352 CAINE DR | | | | ARTESIA | CA | 90701 | |
| AGR PREMIER CONSULTING | | 1021 LINCOLN HWY DR | | | | COROAOPOLIS | PA | 15108 | |
| AGRA EARTH & ENVIRONMENTAL | | 7477 SW TECH CENTER DRIVE | | | | PORTLAND | OR | 97223-8025 | |

Exhibit D
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AGRA, JESSICA E | | Address Redacted | | | | | | | |
| AGRAVANTE, CARLO | | Address Redacted | | | | | | | |
| AGRAWAL, JIM | | 14 STONEGATE DR | | | | HYDE PARK | NY | 12538 | |
| AGRAZ, MIGUEL | | 2782 CHOPIN AVE | | | | SAN JOSE | CA | 95122-0000 | |
| AGREE LIMITED PARTNERSHIP | ROB COHEN | C/O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | |
| AGREE LIMITED PARTNERSHIP | ROB COHEN PROPERTY MGR | C O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | |
| AGREE LIMITED PARTNERSHIP | | 31850 NORTHWESTERN HWY | | | | FARMINGTON HILLS | MI | 48334 | |
| AGREE LIMITED PARTNERSHIP | | C/O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | |
| AGREE LIMITED PARTNERSHIP | | C/O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334-1628 | |
| AGREGADO, PAUL RICHARD | | Address Redacted | | | | | | | |
| AGRICOLI, SALVATOR | | 7527 VERREE RD | | | | PHILADELPHIA | PA | 19111-3134 | |
| AGRICULTURAL COMMISSIONER | | WEIGHTS & MEASURES COUNTY LA | 11012 GARFIELD AVE BLDG A | | | SOUTHGATE | CA | 90280 | |
| AGRINSONI, CARLOS | | Address Redacted | | | | | | | |
| AGRINSONIS, DIGNNA | | Address Redacted | | | | | | | |
| AGRON INC | | PO BOX 51708 | | | | LOS ANGELES | CA | 90051-6008 | |
| AGRON, DANIEL | | Address Redacted | | | | | | | |
| AGRONOVITZ, KAREN | | Address Redacted | | | | | | | |
| AGRUSA, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | | |
| AGRUSA, GIANNI JOSEPH | | Address Redacted | | | | | | | |
| AGRUSA, JOSEPHIN | | 307 E CELESTIAL DR | | | | GREENVILLE | SC | 29615-0000 | |
| AGTANE, CARY | | Address Redacted | | | | | | | |
| AGTARAP, MICHAEL | | 414 APPLE GROVE AVE | | | | LATHROP | CA | 95330-0000 | |
| AGTARAP, MICHAEL GOMEZ | | Address Redacted | | | | | | | |
| AGUADO, GUNTHER YHANDER | | Address Redacted | | | | | | | |
| AGUADO, LILYANA | | Address Redacted | | | | | | | |
| AGUAMAN | | 2681 W 81ST ST | | | | HIALEAH | FL | 33016 | |
| AGUAS, JOSE | | Address Redacted | | | | | | | |
| AGUASANTA, JOEL | | Address Redacted | | | | | | | |
| AGUAYO JR, RAFAEL | | Address Redacted | | | | | | | |
| AGUAYO, ANGEL | | Address Redacted | | | | | | | |
| AGUAYO, ANTHONY | | 2149 S HICKORY AVE | | | | ONTARIO | CA | 91762 | |
| AGUAYO, DANIEL ANTHONY | | Address Redacted | | | | | | | |
| AGUAYO, DAVID | | Address Redacted | | | | | | | |
| AGUAYO, JORGE ANTONIO | | Address Redacted | | | | | | | |
| AGUAYO, LUIS | | Address Redacted | | | | | | | |
| AGUAYO, MOISES | | Address Redacted | | | | | | | |
| AGUAYO, MOISES | | Address Redacted | | | | | | | |
| AGUAYZA, MANUEL | | 96 NESBIT TER | | | | IRVINGTON | NJ | 07111-0000 | |
| AGUDELO, GUSTAVO A | | Address Redacted | | | | | | | |
| AGUDELO, MARIA C | | Address Redacted | | | | | | | |
| AGUEBOR, KERRI ISOKEN | | Address Redacted | | | | | | | |
| AGUERA, JESSICA BARBARA | | Address Redacted | | | | | | | |
| AGUERO JR, GEORGE | | Address Redacted | | | | | | | |
| AGUERO, ALEJANDRO | | Address Redacted | | | | | | | |
| AGUERO, BRIAN | | Address Redacted | | | | | | | |
| AGUERO, MASAO J | | Address Redacted | | | | | | | |
| AGUEROS, EDUARDO JAIME | | Address Redacted | | | | | | | |
| AGUI, GADISAI | | Address Redacted | | | | | | | |
| AGUIAR RAMOS, ANA LIZ | | Address Redacted | | | | | | | |
| AGUIAR, ARTHUR STEPHEN | | Address Redacted | | | | | | | |
| AGUIAR, JERRY J | | Address Redacted | | | | | | | |
| AGUIAR, JOE M | | Address Redacted | | | | | | | |
| AGUIAR, LIANNY | | Address Redacted | | | | | | | |
| AGUIAR, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| AGUIAR, MIGUEL CASILLASS | | Address Redacted | | | | | | | |
| AGUIAR, ROGER | | 3304 RUNNING BIRD PL NW | | | | ALBUQUERQUE | NM | 87120 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AGUIEIRAS, BRUNO | | Address Redacted | | | | | | | |
| AGUILAR AUST, BRIANA | | 107 3RD PL | | | | BROOKLYN | NY | 11231-4508 | |
| AGUILAR RUANO, MARTHA | | Address Redacted | | | | | | | |
| AGUILAR, ADRIAN GONZAGA | | Address Redacted | | | | | | | |
| AGUILAR, ALBERT | | Address Redacted | | | | | | | |
| AGUILAR, ALDO | | 128 SANDY LEE LN | | | | WEATHERFORD | TX | 76085 | |
| AGUILAR, AMANDA LEE | | Address Redacted | | | | | | | |
| AGUILAR, AMBER M | | Address Redacted | | | | | | | |
| AGUILAR, AMY | | Address Redacted | | | | | | | |
| AGUILAR, ANDRE SEBASTIAN | | Address Redacted | | | | | | | |
| AGUILAR, ANDREI | | Address Redacted | | | | | | | |
| AGUILAR, ANDRES | | Address Redacted | | | | | | | |
| AGUILAR, ANDRES G | | Address Redacted | | | | | | | |
| AGUILAR, ANDREW ALLEN | | Address Redacted | | | | | | | |
| AGUILAR, ANDY A | | Address Redacted | | | | | | | |
| AGUILAR, ANGEL | | Address Redacted | | | | | | | |
| AGUILAR, ANTHONY | | Address Redacted | | | | | | | |
| AGUILAR, ANTHONY JAMES | | Address Redacted | | | | | | | |
| AGUILAR, ARNOLD LUEVANO | | Address Redacted | | | | | | | |
| AGUILAR, BEATRICE ELAINE | | Address Redacted | | | | | | | |
| AGUILAR, BENJAMIN CHRISTOPHE | | Address Redacted | | | | | | | |
| AGUILAR, CESAR | | 78 SUDBURY SQ | | | | STERLING | VA | 20164-0000 | |
| AGUILAR, CESAR ARMANDO | | Address Redacted | | | | | | | |
| AGUILAR, CLAIRE ANN | | Address Redacted | | | | | | | |
| AGUILAR, DANIEL | | Address Redacted | | | | | | | |
| AGUILAR, DANIEL ENRIQUE | | Address Redacted | | | | | | | |
| AGUILAR, DANIEL R | | Address Redacted | | | | | | | |
| AGUILAR, DANIELE | | 6217 BALFOUR DR | | | | HYATTSVILLE | MD | 20782-0000 | |
| AGUILAR, DINA RAQUEL | | Address Redacted | | | | | | | |
| AGUILAR, EDGAR NAVARRO | | Address Redacted | | | | | | | |
| AGUILAR, ELAINE | | 37023 33RD ST EAST | | | | PALMDALE | CA | 93550-0000 | |
| AGUILAR, ELAINE | | Address Redacted | | | | | | | |
| AGUILAR, EMERSON ARIAS | | Address Redacted | | | | | | | |
| AGUILAR, EMMANUEL ALEJANDRO | | Address Redacted | | | | | | | |
| AGUILAR, ERIKA | | Address Redacted | | | | | | | |
| AGUILAR, FELIPE | | 3065 A ST APT2 | | | | SAN DIEGO | CA | 92102 | |
| AGUILAR, FLAVIO | | 4849 W BARRY AVE FL 2 | | | | CHICAGO | IL | 60641 5103 | |
| AGUILAR, GABRIEL | | 19550 E CIENEGA NO 23 | | | | COVINA | CA | 00009-1724 | |
| AGUILAR, GABRIEL | | Address Redacted | | | | | | | |
| AGUILAR, GABRIEL ALMANZA | | Address Redacted | | | | | | | |
| AGUILAR, GUSTAVO | | Address Redacted | | | | | | | |
| AGUILAR, HOMAR BAYONA | | Address Redacted | | | | | | | |
| AGUILAR, J R | | Address Redacted | | | | | | | |
| AGUILAR, JAIME | | 169 W 10TH ST | | | | HOLLAND | MI | 49423-3134 | |
| AGUILAR, JAMES RICHARD | | Address Redacted | | | | | | | |
| AGUILAR, JASMINE | | Address Redacted | | | | | | | |
| AGUILAR, JASON | | 404 CALLE CINCO NO 3 | | | | MONTEBELLO | CA | 90640-0000 | |
| AGUILAR, JASON | | Address Redacted | | | | | | | |
| AGUILAR, JAVIER ANTONIO | | Address Redacted | | | | | | | |
| AGUILAR, JESSICA RAQUEL | | Address Redacted | | | | | | | |
| AGUILAR, JIMMY A | | Address Redacted | | | | | | | |
| AGUILAR, JOE | | PO BOX 1323 | | | | PAUMA VALLEY | CA | 92061-1323 | |
| AGUILAR, JOHNNY | | 920 MCKENZIE RD | | | | MESQUITE | TX | 75181-2614 | |
| AGUILAR, JONATHAN J | | Address Redacted | | | | | | | |
| AGUILAR, JOSE | | 17029 THOMPSONVILLE RD | | | | THOMPSONVILLE | IL | 62890 | |
| AGUILAR, JOSE ALBERTO | | Address Redacted | | | | | | | |
| AGUILAR, JOSE C | | Address Redacted | | | | | | | |
| AGUILAR, JOSE L | | 1311 DIVIN DR | | | | ROSENBERG | TX | 77471 | |
| AGUILAR, JOSE MANUEL | | Address Redacted | | | | | | | |
| AGUILAR, JOSEPH RENE | | Address Redacted | | | | | | | |
| AGUILAR, JUAN CARLOS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AGUILAR, JULIA NAILE | | Address Redacted | | | | | | | |
| AGUILAR, JUSTIN NAMOR | | Address Redacted | | | | | | | |
| AGUILAR, KRISTEN IRENE | | Address Redacted | | | | | | | |
| AGUILAR, LAURA | | ROUTE 1 BOX 197 C | | | | MERCEDES | TX | 78570 | |
| AGUILAR, LAUREN | | Address Redacted | | | | | | | |
| AGUILAR, LEVI W | | Address Redacted | | | | | | | |
| AGUILAR, LOUIS A | | Address Redacted | | | | | | | |
| AGUILAR, LUIS ERNESTO | | Address Redacted | | | | | | | |
| AGUILAR, LUPE | | 817 JENNINGS AVE | | | | SANTA BARBARA | CA | 93103 | |
| AGUILAR, MANUEL ANTONIO | | Address Redacted | | | | | | | |
| AGUILAR, MANUEL RAYMOND | | Address Redacted | | | | | | | |
| AGUILAR, MARIA NELLY | | Address Redacted | | | | | | | |
| AGUILAR, MARIBEL | | 141 NW 76TH TER | | | | HOLLYWOOD | FL | 33024-6963 | |
| AGUILAR, MARIO | | 4034 W LAS PALMARITAS DR | | | | PHOENIX | AZ | 85051 | |
| AGUILAR, MARIO ROLANDO | | Address Redacted | | | | | | | |
| AGUILAR, MARTIN CHASE | | Address Redacted | | | | | | | |
| AGUILAR, MATTHEW | | Address Redacted | | | | | | | |
| AGUILAR, MICHAEL | | Address Redacted | | | | | | | |
| AGUILAR, MILTON | | 14171 RAVEN ST | | | | SYLMAR | CA | 91342 | |
| AGUILAR, MONIQUE YVONNE | | Address Redacted | | | | | | | |
| AGUILAR, OMAR ANTONIO | | Address Redacted | | | | | | | |
| AGUILAR, OSCAR S | | Address Redacted | | | | | | | |
| AGUILAR, PAUL ANDREW | | Address Redacted | | | | | | | |
| AGUILAR, RACHEL ANNE | | Address Redacted | | | | | | | |
| AGUILAR, RENE | | 1023 FAIRMONT ST NW | | | | WASHINGTON | DC | 20001 | |
| AGUILAR, RICARDO | | Address Redacted | | | | | | | |
| AGUILAR, RICHARD ERNESTO | | Address Redacted | | | | | | | |
| AGUILAR, ROBERT | | Address Redacted | | | | | | | |
| AGUILAR, ROBERT JOSEF | | Address Redacted | | | | | | | |
| AGUILAR, ROBERTA | | Address Redacted | | | | | | | |
| AGUILAR, ROBERTO | | Address Redacted | | | | | | | |
| AGUILAR, ROGER JUSTIN | | Address Redacted | | | | | | | |
| AGUILAR, ROSE MARIE | | Address Redacted | | | | | | | |
| AGUILAR, ROSENDO | | 7289 SOUTHDALE AVE | | | | BOISE | ID | 83709-7151 | |
| AGUILAR, ROY | | Address Redacted | | | | | | | |
| AGUILAR, SADIA | | 2843 HOLLISTER | | | | SIMI VALLEY | CA | 93065 | |
| AGUILAR, SADIA Y | | Address Redacted | | | | | | | |
| AGUILAR, SERGIO | | Address Redacted | | | | | | | |
| AGUILAR, SHANNON AKIRA | | Address Redacted | | | | | | | |
| AGUILAR, SILVANA C | | 5028 W ADDISON ST NO 1 | | | | CHICAGO | IL | 60641-3421 | |
| AGUILAR, STEFANI | | Address Redacted | | | | | | | |
| AGUILAR, STEPHEN | | Address Redacted | | | | | | | |
| AGUILAR, VICTOR | | Address Redacted | | | | | | | |
| AGUILAR, YAN C | | Address Redacted | | | | | | | |
| AGUILAR, YESENIA | | Address Redacted | | | | | | | |
| AGUILERA, BRANDT M | | 13480 PRECIADO AVE | | | | CHINO | CA | 91710 | |
| AGUILERA, BRANDT M C | | Address Redacted | | | | | | | |
| AGUILERA, CLEMENTE | | 4007 28TH AVE APT 14 | | | | KENOSHA | WI | 53140-2652 | |
| AGUILERA, CYNTHIA A | | Address Redacted | | | | | | | |
| AGUILERA, DAVID | | Address Redacted | | | | | | | |
| AGUILERA, DAVID ALEXANDER | | Address Redacted | | | | | | | |
| AGUILERA, DIEGO RENE | | Address Redacted | | | | | | | |
| AGUILERA, ELFEGO | | 918 N ASHLAND | | | | CHICAGO | IL | 60622-0000 | |
| AGUILERA, GILBERT | | 7727 BOLTON AVE | | | | RIVERSIDE | CA | 92503 | |
| AGUILERA, GILBERT ANDREW | | Address Redacted | | | | | | | |
| AGUILERA, GUADALUPE | | Address Redacted | | | | | | | |
| AGUILERA, IVAN | | 7510 E GRAND AVE APT 5203 | | | | DALLAS | TX | 75214-6123 | |
| AGUILERA, JAIME | | 2815 APACHE ST | | | | SANTA ROSA | CA | 95403-0000 | |
| AGUILERA, JAIME MORENO | | Address Redacted | | | | | | | |
| AGUILERA, JENNIFER LEE | | Address Redacted | | | | | | | |
| AGUILERA, JOSE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AGUILERA, LUIS ERNESTO | | Address Redacted | | | | | | | |
| AGUILERA, MARTIN THOMAS | | Address Redacted | | | | | | | |
| AGUILERA, NOEL | | 2432 ELMWOOD AVE | | | | BERWYN | IL | 60402-2624 | |
| AGUILERA, REPAIRS BY SANTOS | | PO BOX 1255 | | | | BALDWIN PARK | CA | 91706 | |
| AGUILERA, RICARDO | | Address Redacted | | | | | | | |
| AGUILERA, ROBERT RAFAEL | | Address Redacted | | | | | | | |
| AGUILERA, ROBERT RAFAEL | | Address Redacted | | | | | | | |
| AGUILERA, TONY | | Address Redacted | | | | | | | |
| AGUILING, WARREN N | | Address Redacted | | | | | | | |
| AGUILLARD, LAUREN MONIQUE | | Address Redacted | | | | | | | |
| AGUILLARD, LETANDRA LETYVIA | | Address Redacted | | | | | | | |
| AGUILLON, ROLANDO | | Address Redacted | | | | | | | |
| AGUILLON, SHERI | | 5611 E MISSION SPACE 6 | | | | ONTARIO | CA | 91762 | |
| AGUILLON, SHERI L | | 5611 E MISSION SPACE 6 | | | | ONTARIO | CA | 91762 | |
| AGUINAGA, JOSE F | | 3252 S BELL AVE | | | | CHICAGO | IL | 60608-6007 | |
| AGUINAGA, MICHAEL ALBERTO | | Address Redacted | | | | | | | |
| AGUINAGA, RAFAEL | | Address Redacted | | | | | | | |
| AGUINAGA, ROMAN | | 201 SW 18TH CT APT 35 | | | | MIAMI | FL | 33135-1956 | |
| AGUINAGA, SEAN | | Address Redacted | | | | | | | |
| AGUINALDO, ROSALIE | | 783 SKYLINE DR | | | | DALY CITY | CA | 94015 | |
| AGUINIGA, CRISTIAN | | Address Redacted | | | | | | | |
| AGUIRRA, EDGAR | | 128 PEARL ST | | | | CHELSEA | MA | 02150-2724 | |
| AGUIRRE JR , JOSE ANTONIO | | Address Redacted | | | | | | | |
| AGUIRRE JR, RAMIRO | | Address Redacted | | | | | | | |
| AGUIRRE, ADRIANA RUTH | | Address Redacted | | | | | | | |
| AGUIRRE, ANDRES | | 22751 EL PRADO | | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | |
| AGUIRRE, ANDRES | | Address Redacted | | | | | | | |
| AGUIRRE, ANTHONY CESAR | | Address Redacted | | | | | | | |
| AGUIRRE, ANTONIO | | Address Redacted | | | | | | | |
| AGUIRRE, BRIAN | | Address Redacted | | | | | | | |
| AGUIRRE, BRYON | | 3465 REDWOOD DRIVE | | | | BEAUMONT | TX | 77705-0000 | |
| AGUIRRE, BRYON | | Address Redacted | | | | | | | |
| AGUIRRE, CAROLINA | | Address Redacted | | | | | | | |
| AGUIRRE, CATALINA | | Address Redacted | | | | | | | |
| AGUIRRE, CECILIO | | 52210 JENNIFER WAY | | | | COACHELLA | CA | 92236 | |
| AGUIRRE, CHARLES | | Address Redacted | | | | | | | |
| AGUIRRE, CHRIS | | Address Redacted | | | | | | | |
| AGUIRRE, CHRISTIAN | | 1160 NE 87TH ST | | | | MIAMI | FL | 33138-3485 | |
| AGUIRRE, CHRISTIAN M | | Address Redacted | | | | | | | |
| AGUIRRE, DAISY | | Address Redacted | | | | | | | |
| AGUIRRE, ERIC | | Address Redacted | | | | | | | |
| AGUIRRE, ERICK MICHAEL | | Address Redacted | | | | | | | |
| AGUIRRE, FELIPE | | Address Redacted | | | | | | | |
| AGUIRRE, FRANCSICO JAVIER | | Address Redacted | | | | | | | |
| AGUIRRE, GARY ROLAND | | Address Redacted | | | | | | | |
| AGUIRRE, GERARDO FABIAN | | Address Redacted | | | | | | | |
| AGUIRRE, GIOVANNI | | Address Redacted | | | | | | | |
| AGUIRRE, GISEL G | | Address Redacted | | | | | | | |
| AGUIRRE, GISEL G | | Address Redacted | | | | | | | |
| AGUIRRE, JAIRO MOISES | | Address Redacted | | | | | | | |
| AGUIRRE, JOSE ANGEL | | Address Redacted | | | | | | | |
| AGUIRRE, JOSE LUIS | | Address Redacted | | | | | | | |
| AGUIRRE, JUAN CARLOS | | Address Redacted | | | | | | | |
| AGUIRRE, JUAN PABLO | | Address Redacted | | | | | | | |
| AGUIRRE, JULIAN G | | Address Redacted | | | | | | | |
| AGUIRRE, KRISTOPHER ALAN | | Address Redacted | | | | | | | |
| AGUIRRE, LAURA YVONNE | | Address Redacted | | | | | | | |
| AGUIRRE, MACARIA | | 1837 HEBER HUDSON RD | | | | GREENVILLE | NC | 27858 | |
| AGUIRRE, MANUEL | | 7258 AVOCADO BLVD | | | | WEST PALM BEACH | FL | 33412 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AGUIRRE, MARIA | | 15384 ELEANOR LN | | | | MORENO VALLEY | CA | 92551-4528 | |
| AGUIRRE, MARIA | | 95 138 KUAHELANI AVE APT 239 | | | | MILILANI | HI | 96789-1563 | |
| AGUIRRE, MATTHEW | | Address Redacted | | | | | | | |
| AGUIRRE, MELISSA MARIE | | Address Redacted | | | | | | | |
| AGUIRRE, MICHAEL | | 6518 RIVER HILLS | | | | SAN ANTONIO | TX | 78239 | |
| AGUIRRE, MONEE NATASHA | | Address Redacted | | | | | | | |
| AGUIRRE, NANCY CAMILLE | | Address Redacted | | | | | | | |
| AGUIRRE, PAULINE TRACY | | Address Redacted | | | | | | | |
| AGUIRRE, RAMON V | | Address Redacted | | | | | | | |
| AGUIRRE, RANDY | | Address Redacted | | | | | | | |
| AGUIRRE, RAUL | | 5488 KEATS ST | | | | LOS ANGELES | CA | 90032-1707 | |
| AGUIRRE, RAY PEDRO | | Address Redacted | | | | | | | |
| AGUIRRE, ROQUE | | Address Redacted | | | | | | | |
| AGUIRRE, ROY | | 12029 REICHLING LN | | | | WHITTIER | CA | 90606 | |
| AGUIRRE, SAMANTHA | | Address Redacted | | | | | | | |
| AGUIRRE, THOMAS ADAN | | Address Redacted | | | | | | | |
| AGUIRRE, VICTOR HUGO | | Address Redacted | | | | | | | |
| AGUIS, JOSEPH | | 1173 BROOKDALE AVE | | | | BAYSHORE | NY | 11706-0000 | |
| AGUIS, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| AGUIS, THOMAS JOHN | | Address Redacted | | | | | | | |
| AGUNDEZ, ROBERT | | 4853 COLLOWOOD AVE NO A | | | | SAN DIEGO | CA | 92115 | |
| AGUNGA, MICHAEL A | | Address Redacted | | | | | | | |
| AGUON, BRIAN ROBERT | | Address Redacted | | | | | | | |
| AGURKIS NORTHINGTON & RAINS | | 1916 WICKSRIDGE LN | | | | MARIETTA | GA | 30062 | |
| AGURS, ANGELA JAMILA | | Address Redacted | | | | | | | |
| AGUSTIN, FRANCO RYAN | | Address Redacted | | | | | | | |
| AGUSTIN, G | | 911 KEN ST | | | | AUSTIN | TX | 78758 | |
| AGUSTIN, JENNIFER POULETTE | | Address Redacted | | | | | | | |
| AGUSTIN, KARINA | | Address Redacted | | | | | | | |
| AGUSTIN, MANCILLA | | 109 E TEYLER | | | | TEMPE | AZ | 85248-0000 | |
| AGUSTIN, THOMAS | | 37TH ENGBN | | | | FORT BRAGG | NC | 28310 | |
| AGV Construction Inc | Armando Guerrero | 132 Carrington Dr | | | | Rockwall | TX | 75032 | |
| AGWAIFE, BEVERLY O | | Address Redacted | | | | | | | |
| AGWAIFE, STACY | | Address Redacted | | | | | | | |
| AGYARE, ELVIS BOAKYE | | Address Redacted | | | | | | | |
| AGYARE, STEPHEN | | Address Redacted | | | | | | | |
| AGYARKWA BOANSI, KWABENA | | Address Redacted | | | | | | | |
| AGYEKUM, AFUA | | Address Redacted | | | | | | | |
| AGYEKUM, LAUREN | | Address Redacted | | | | | | | |
| AGYEKUM, LAWRENCE OFORI | | Address Redacted | | | | | | | |
| AGYEMANG, ANGELINA | | 7688 WHITNEY WAY | | | | COLUMBUS | OH | 43085-5313 | |
| AGYEMANG, CHARLES | | Address Redacted | | | | | | | |
| AGYEMANG, ELVIS | | Address Redacted | | | | | | | |
| AH LOO, THOMPSON F | | Address Redacted | | | | | | | |
| AH&M EQUIPMENT | | 834 S CONSEPTION STREET | | | | MOBILE | AL | 36603 | |
| AHA SPECIALTIES | | 114 S LIBERTY STE 200 | | | | JACKSON | TN | 38301 | |
| AHA SPECIALTIES | | 20 LESLIE DR | | | | JACKSON | TN | 38305 | |
| AHA SPECIALTIES | | PO BOX 1254 | | | | JACKSON | TN | 38302-1254 | |
| AHAM NARDA REFRIGERANT | | 10 E 22ND ST | | | | LOMBARD | IL | 60148 | |
| AHAM NARDA REFRIGERANT | | SUITE 310 | | | | LOMBARD | IL | 60148 | |
| AHARONYAN, HAYK | | Address Redacted | | | | | | | |
| AHART, JOE CHARLES | | Address Redacted | | | | | | | |
| AHEAD INC | | 19A CROSBY DR | SUITE 300 | | | BEDFORD | MA | 01730 | |
| AHEAD OF THE FUTURE INC | | 11220 NW 27TH COURT | | | | PLANTATION | FL | 33323 | |
| AHEAD OF THE FUTURE INC | | USE V NO 171693 | | | | PLANTATION | FL | 33323 | |
| AHEARN, CARISSA ASHLEY | | Address Redacted | | | | | | | |
| AHEARN, JASON | | 615 CLARSMIS DR | | | | WEST PALM BEACH | FL | 33401 | |
| AHEARN, MELISSA | | | | | | | | | |
| AHEDO IV, PETER | | Address Redacted | | | | | | | |
| AHEDO, ERIC | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AHEDO, ROXANNA | | Address Redacted | | | | | | | |
| AHERN & SONS PLUMBING | | 1881 ASPIN AVENUE | | | | | | | |
| AHERN FIRE PROTECTION | | 855 MORRIS ST | | | | FOND DU LAC | WI | 54936-1316 | |
| AHERN FIRE PROTECTION | | PO BOX 1316 | 855 MORRIS ST | | | FOND DU LAC | WI | 54936-1316 | |
| AHERN RENTALS | | 1722 W BONANZA RD | | | | LAS VEGAS | NV | 89106 | |
| AHERN, CHAD PATRICK | | Address Redacted | | | | | | | |
| AHERN, CULLEN | | PO BOX 811 | | | | MARION | CT | 06444-0811 | |
| AHERN, CULLEN CUMMINGS | | Address Redacted | | | | | | | |
| AHERN, MATTHEW | | Address Redacted | | | | | | | |
| AHERN, STEPHEN | | Address Redacted | | | | | | | |
| AHERN, THOMAS JOSEPH | | Address Redacted | | | | | | | |
| AHERN, WILLIAM CHRIS | | Address Redacted | | | | | | | |
| AHERNE, JIM PATRICK | | Address Redacted | | | | | | | |
| AHERNE, SEAN M | | Address Redacted | | | | | | | |
| AHFEROM, MUSSIE OGBE | | Address Redacted | | | | | | | |
| AHGOON, SUSAN C | | Address Redacted | | | | | | | |
| AHL STAFFING | | 1001 E TOUHY AVE STE 170 | | | | DES PLAINES | IL | 60018 | |
| AHL STAFFING | | 2 CARLSON PKY STE 400 | | | | PLYMOUTH | MN | 55447 | |
| AHLADAS, ZACK ALEC | | Address Redacted | | | | | | | |
| AHLBERG ENGINEERING INC | | 525 WEBB INDUSTRIAL DR | | | | MARIETTA | GA | 30062 | |
| AHLBERG, RUSSELL | | Address Redacted | | | | | | | |
| AHLERING, JOSEPH JEROME | | Address Redacted | | | | | | | |
| AHLERS, ANTHONY LAWRENCE | | Address Redacted | | | | | | | |
| AHLERS, CHELSEY SUSANNE | | Address Redacted | | | | | | | |
| AHLERS, CHRISTOPHER | | Address Redacted | | | | | | | |
| AHLERSMEYER, ASHLEY MARIE | | Address Redacted | | | | | | | |
| AHLERT, JOSEPH JEFFREY | | Address Redacted | | | | | | | |
| AHLIN, STEPHEN PATRICK | | Address Redacted | | | | | | | |
| AHLQUIST, JEFF EVANS | | Address Redacted | | | | | | | |
| AHLVIN, TARYN ASHLEY | | Address Redacted | | | | | | | |
| AHMAD, ALA SALIH | | Address Redacted | | | | | | | |
| AHMAD, BILAL ALI | | Address Redacted | | | | | | | |
| AHMAD, DANIEL N | | Address Redacted | | | | | | | |
| AHMAD, FARAZ AMIRUDDIN | | Address Redacted | | | | | | | |
| AHMAD, FARHAN | | 21 WEST SUMMERSET LANE | | | | AMHERST | NY | 14228 | |
| AHMAD, HANIF | | Address Redacted | | | | | | | |
| AHMAD, HAROON | | Address Redacted | | | | | | | |
| AHMAD, HASSAN MAHMOOD | | Address Redacted | | | | | | | |
| AHMAD, KHAWAJA HAMZA | | Address Redacted | | | | | | | |
| AHMAD, KHWAJA JAWWAD | | Address Redacted | | | | | | | |
| AHMAD, MOHAMED | | Address Redacted | | | | | | | |
| AHMAD, MOHAMMAD A | | 8347 W 102ND PL NO H | | | | PALOS HILLS | IL | 60465-1458 | |
| AHMAD, MUNIR | | 10914 ROSE AVE NO 7 | | | | LOS ANGELES | CA | 90034 | |
| AHMAD, NADEEM | | Address Redacted | | | | | | | |
| AHMAD, OMAR A | | Address Redacted | | | | | | | |
| AHMAD, RAHIM SHAHID | | Address Redacted | | | | | | | |
| AHMAD, REZA | | Address Redacted | | | | | | | |
| AHMAD, SAAD SHARFUDDIN | | Address Redacted | | | | | | | |
| AHMAD, SAMEER | | Address Redacted | | | | | | | |
| AHMAD, SAMIR NADEEM | | Address Redacted | | | | | | | |
| AHMAD, SAMIR SYED | | Address Redacted | | | | | | | |
| AHMAD, SAMIRSYED | | 16 LERNARD RD | | | | MANALAPAN | NJ | 07726-0000 | |
| AHMAD, SHARAB S | | Address Redacted | | | | | | | |
| AHMAD, SHARAN SAJJAD | | Address Redacted | | | | | | | |
| AHMAD, SHEHZAD | | Address Redacted | | | | | | | |
| AHMAD, SOHAIB | | Address Redacted | | | | | | | |
| AHMAD, SULIMAN ALI | | Address Redacted | | | | | | | |
| AHMAD, SUMARA | | Address Redacted | | | | | | | |
| AHMAD, SYED | | Address Redacted | | | | | | | |
| AHMAD, SYED WASEEM | | Address Redacted | | | | | | | |
| AHMAD, TAIMOOR | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AHMAD, ZAKARIA | | Address Redacted | | | | | | | |
| AHMADI, BORHAN | | Address Redacted | | | | | | | |
| AHMADI, KAHON DANIEL | | Address Redacted | | | | | | | |
| AHMADI, REZA | | 24996 BARCLAY LN | | | | LAGUNA NIGUEL | CA | 92677-8873 | |
| AHMADI, SHOKAT | | 3214 JOSHUA AVE | | | | CLOVIS | CA | 93611-6054 | |
| AHMADIYAR, AMIR SAIED | | Address Redacted | | | | | | | |
| AHMADZIA, AHMAD | | 70 BRYANT AVE | | | | MOUNTAIN HOUSE | CA | 95391 | |
| AHMAKI, LAVA | | Address Redacted | | | | | | | |
| AHMANN, TIMOTHY LEE | | Address Redacted | | | | | | | |
| AHMED YAHIA, MOHAMED KENZI | | Address Redacted | | | | | | | |
| AHMED YAHIA, RAFIK | | Address Redacted | | | | | | | |
| AHMED ZAHOOR | | 8270 IMPERIAL DRIVE | | | | LAUREL | MD | 20708 | |
| AHMED, ABDEL | | 3507 PALMILLA RD UNIT 2041 | | | | SAN JOSE | CA | 95134-2251 | |
| AHMED, ABDIRAHMAN UGAS | | Address Redacted | | | | | | | |
| AHMED, ABDIRIZAQ | | 2180 LONDIN LANE 102 | | | | ST PAUL | MN | 55119-0000 | |
| AHMED, ADAM YOUSEF | | Address Redacted | | | | | | | |
| AHMED, ADEEL | | Address Redacted | | | | | | | |
| AHMED, AFAQUE | | Address Redacted | | | | | | | |
| AHMED, AHMED D | | Address Redacted | | | | | | | |
| AHMED, AMIR OMAR | | Address Redacted | | | | | | | |
| AHMED, AMR | | Address Redacted | | | | | | | |
| AHMED, ASSAD | | Address Redacted | | | | | | | |
| AHMED, ATEF A | | Address Redacted | | | | | | | |
| AHMED, AZIZ | | 4312 COLFAX AVE APT 6 | | | | STUDIO CITY | CA | 91604 | |
| AHMED, AZIZ M | | Address Redacted | | | | | | | |
| AHMED, AZIZ M | | Address Redacted | | | | | | | |
| AHMED, BELALL | | 4754 FAWN WAY | | | | DUBLIN | CA | 94568-0000 | |
| AHMED, BELALL | | Address Redacted | | | | | | | |
| AHMED, BILAL | | Address Redacted | | | | | | | |
| AHMED, CHAUDRY | | 6644 GLADE AVE APTNO 205 | | | | WOODLAND HILLS | CA | 91303 | |
| AHMED, ELIAS M | | Address Redacted | | | | | | | |
| AHMED, ESSAM | | Address Redacted | | | | | | | |
| AHMED, FAHIM | | Address Redacted | | | | | | | |
| AHMED, FAHMIDA | | Address Redacted | | | | | | | |
| AHMED, FARHANA | | Address Redacted | | | | | | | |
| AHMED, FAWAD KHALID | | Address Redacted | | | | | | | |
| AHMED, GEORGE NAVIL | | Address Redacted | | | | | | | |
| AHMED, HAIDER HASNAIN | | Address Redacted | | | | | | | |
| AHMED, HAJIR | | 371 WINTHROP ST S APT 175 | | | | SAINT PAUL | MN | 55119-5353 | |
| AHMED, HUSNAIN | | 1908 CHARLES ST | | | | RICHMOND | VA | 23226 | |
| AHMED, HUSNAIN | | Address Redacted | | | | | | | |
| AHMED, IHAB M | | 4820 VINLAND AVE SITE C | | | | NORTH HOLLLWOOD | CA | 91601 | |
| AHMED, IHAB MOHAMED | | Address Redacted | | | | | | | |
| AHMED, ILYAS | | Address Redacted | | | | | | | |
| AHMED, IMRAN | | Address Redacted | | | | | | | |
| AHMED, JAAFAR | | 75 PROSPECT ST | | | | MIDLAND PARK | NJ | 07432-1685 | |
| AHMED, JAVAID N | | Address Redacted | | | | | | | |
| AHMED, JESSICA AMBER | | Address Redacted | | | | | | | |
| AHMED, JEWEL | | 304 PARK SLOPE | | | | CLIFTON | NJ | 07011-2912 | |
| AHMED, JINAT | | Address Redacted | | | | | | | |
| AHMED, KASABI | | Address Redacted | | | | | | | |
| Ahmed, Kodgi | | 935 N Laurel Dr | | | | Orange | CA | 92867 | |
| AHMED, MERAJ | | 2736 W CATALPA | | | | CHICAGO | IL | 60625 | |
| AHMED, MINHAZ | | Address Redacted | | | | | | | |
| AHMED, MOHAMED ADEL | | Address Redacted | | | | | | | |
| AHMED, MOHAMMED | | Address Redacted | | | | | | | |
| AHMED, NAGMAN | | Address Redacted | | | | | | | |
| AHMED, NASER | | Address Redacted | | | | | | | |
| AHMED, NASIM | | Address Redacted | | | | | | | |
| AHMED, NOORE KAMAL | | 7309 N ASHLAND BLVD APT 3C | | | | CHICAGO | IL | 60626-1930 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AHMED, NUR YUSUF | | Address Redacted | | | | | | | |
| AHMED, OMAR | | Address Redacted | | | | | | | |
| AHMED, OMAR | | Address Redacted | | | | | | | |
| AHMED, OMAR OSSMAN | | Address Redacted | | | | | | | |
| AHMED, OMAR SHAYAN | | Address Redacted | | | | | | | |
| AHMED, OSMAN | | Address Redacted | | | | | | | |
| AHMED, RAFIQ | | 2407 Cambridge Cir | | | | Hatfield | PA | 19440-1491 | |
| AHMED, RAVEN | | 1927 S 13TH ST | | | | SPRINGFIELD | IL | 62703 | |
| AHMED, RAVEN S | | Address Redacted | | | | | | | |
| AHMED, RAYHAN | | Address Redacted | | | | | | | |
| AHMED, RIAZ | | 3312 OLIVEGROVE PL | | | | THOUSAND OAKS | CA | 91362 | |
| AHMED, SAFIUDDIN | | Address Redacted | | | | | | | |
| AHMED, SALMAN | | Address Redacted | | | | | | | |
| AHMED, SAMIR A | | Address Redacted | | | | | | | |
| AHMED, SAMOAL IBRAHIM | | Address Redacted | | | | | | | |
| AHMED, SHAAN | | Address Redacted | | | | | | | |
| AHMED, SHAKEEL | | 109 TAYLOR GLEN DR | | | | MORRISVILLE | NC | 27560 | |
| AHMED, SHAKEEL | | 109 TAYLOR GLEN DR | | | | MORRISVILLE | NC | 27560-9292 | |
| AHMED, SHAMIM | | 334 E 6TH ST | | | | NEW YORK | NY | 10003-8735 | |
| AHMED, SHARMEEN | | Address Redacted | | | | | | | |
| AHMED, SHEZAN | | Address Redacted | | | | | | | |
| AHMED, SHUQRAN | | Address Redacted | | | | | | | |
| AHMED, SITARA AMANI | | Address Redacted | | | | | | | |
| AHMED, SOFIA M | | Address Redacted | | | | | | | |
| AHMED, SOPHIA | | Address Redacted | | | | | | | |
| AHMED, SYED | | 10122 WHITE OAK TRAIL | | | | HOUSTON | TX | 77065-0000 | |
| AHMED, SYED ABRAHAM | | Address Redacted | | | | | | | |
| AHMED, SYED FAISAL | | Address Redacted | | | | | | | |
| AHMED, SYED T | | Address Redacted | | | | | | | |
| AHMED, TAHIR | | Address Redacted | | | | | | | |
| AHMED, TALLHA | | Address Redacted | | | | | | | |
| AHMED, TANVIR | | Address Redacted | | | | | | | |
| AHMED, TOFEEQ | | Address Redacted | | | | | | | |
| AHMED, USMAN | | Address Redacted | | | | | | | |
| AHMED, ZAHEERUDDIN | | 1618 RIDGE HOLLOW DRIVE UNIT 6 | | | | HOUSTON | TX | 77067-2836 | |
| AHMET, AARON | | Address Redacted | | | | | | | |
| AHMETAJ, DESTAN REXHEP | | Address Redacted | | | | | | | |
| AHMETOVIC, FARUK | | Address Redacted | | | | | | | |
| AHN PETER | | 901 SOUTH PLYMOUTH CT | NO 1806 | | | CHICAGO | IL | 60605 | |
| AHN, HEE S | | Address Redacted | | | | | | | |
| AHN, JINWOO | | 130 30 31AVE | | | | COLLEGE POINT | NY | 11356 | |
| AHN, PETER | | 901 S PLYMOUTHY | | | | CHICAGO | IL | 60605 | |
| AHN, RAY HYUNG | | Address Redacted | | | | | | | |
| AHO, ANDREW RYAN | | Address Redacted | | | | | | | |
| AHO, MATTHEW CHARLES | | Address Redacted | | | | | | | |
| AHO, SAVANAH JOY | | Address Redacted | | | | | | | |
| AHO, TIARA J | | Address Redacted | | | | | | | |
| AHOLD FINANCIAL SERVICES LLC | | 1149 HARRISBURG PIKE BOX 249 | CO TOPS HOLDING LLC ATTN GENERAL ACCTG | | | CARLISLE | PA | 17013-0249 | |
| AHOSIVI, LAMONA ASHLEY | | Address Redacted | | | | | | | |
| AHR LOCKSMITH | | 125 WATER OAK LN | | | | ASHLAND | VA | 23005 | |
| AHRENBERG, ROSEMARY NANCY | | Address Redacted | | | | | | | |
| Ahrendt, Michael | | 2501 56th St SW | | | | Wyoming | MI | 49519 | |
| AHRENDT, MICHAEL | | Address Redacted | | | | | | | |
| AHRENS, BRAD | | Address Redacted | | | | | | | |
| AHRENS, DAVID J | | Address Redacted | | | | | | | |
| AHRENS, JOE | | 1070 ROSEDALE RD | | | | VENICE | FL | 34293-3322 | |
| AHRENS, LISA | | 17 CLINTON AVE | | | | CENTEREACH | NY | 11720-4217 | |
| AHRENSTEIN, MATTHEW STEVEN | | Address Redacted | | | | | | | |
| AHSAN, BILAL | | Address Redacted | | | | | | | |
| AHSAN, MAIRUKH | | Address Redacted | | | | | | | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AHSELN, GABRIEL DOUGLAS | | Address Redacted | | | | | | | |
| AHSMANN, BRIAN JAMES | | Address Redacted | | | | | | | |
| AHTI, STEVEN JEFFREY | | Address Redacted | | | | | | | |
| AHUJA, CHARU | | Address Redacted | | | | | | | |
| AHUJA, RANJAN | | 16013 S DESERT FOOTHILLS | | | | PHOENIX | AZ | 85282-0000 | |
| Ahuja, Roshan & Shama | Roshan Ahuja | 12459 Whitetail Ct | | | | Plymouth | MI | 48170 | |
| AHUMADA UGALDE, RICARDO | | Address Redacted | | | | | | | |
| AHUMADA, CARLOS J | | 5525 S MISSION RD APT 2106 | | | | TUCSON | AZ | 85746-2278 | |
| AHUMADA, DANIEL OCTAVIO | | Address Redacted | | | | | | | |
| AHUMADA, DIANE MARIE | | Address Redacted | | | | | | | |
| AHUMADA, JOSEPH MANUEL | | Address Redacted | | | | | | | |
| AHUMADA, MANUEL | | Address Redacted | | | | | | | |
| AHUMADA, ROBERTO CARLO | | Address Redacted | | | | | | | |
| AHUMADA, VERONICA ELAINE | | Address Redacted | | | | | | | |
| AHUNA, REYDAN | | 2344 TANTALUS DR | | | | HONOLULU | HI | 96813 | |
| AI Recovery As Agents for New Hampshire Indemnity ASO Mohammad Khan | c o Thomas George Associates | PO Box 30 | | | | E Northport | NY | 11731 | |
| AI Recovery As Agents for New Hampshire Indemnity ASO Mohammad Khan | Thomas George Associates | PO Box 30 | | | | E Northport | NY | 11731 | |
| AI RESEARCH | | PO BOX 159 | | | | STILLWATER | OK | 740760159 | |
| AI RESEARCH | | PO BOX 847979 | | | | DALLAS | TX | 75248-7979 | |
| AIA FLORIDA | | 104 E JEFFERSON ST | | | | TALLAHASSEE | FL | 32301 | |
| AIC CONFERENCES INC | | 19TH FLOOR | | | | NEW YORK | NY | 01004 | |
| AIC CONFERENCES INC | | 50 BROAD STREET | 19TH FLOOR | | | NEW YORK | NY | 01004 | |
| AIC FACILITIES MAINTENANCE INC | | 10 CHELSEA PL | | | | GREAT NECK | NY | 11021 | |
| AICHNER, SCOTT WILLIAM | | Address Redacted | | | | | | | |
| AICKARETH, ALEXANDER JOSEPH | | Address Redacted | | | | | | | |
| AICKARETH, TIM | | Address Redacted | | | | | | | |
| AICPA | | 201 PLAZA THREE | HARBORSIDE FINANCIAL CENTER | | | JERSEY CITY | NJ | 07311-3881 | |
| AICPA | | PO BOX 10069 | | | | NEWARK | NJ | 07101-3069 | |
| AICPA | | PO BOX 2209 | AICPA ORDER DEPT | | | JERSEY CITY | NJ | 07303-2209 | |
| AICPA | | PO BOX 2210 | | | | JERSEY CITY | NJ | 07303-2210 | |
| AICPA | | PO BOX 2212 | | | | JERSEY CITY | NJ | 07303-2212 | |
| AICPA | | PO BOX 9264 | CHURCH STREET STATION | | | NEW YORK | NY | 10256 | |
| AID AUDIO & TELEVISION SERV CORP | | 179 03 UNION TURNPIKE | | | | FLUSHING | NY | 11366 | |
| AID ELECTRONICS SERVICE INC | | 4721 N FRANKLIN RD | | | | INDIANAPOLIS | IN | 46226 | |
| AIDA COMPUTING SYSTEMS | | 18601 HATTERAS STREET | SUITE 270 | | | TARZANA | CA | 91356 | |
| AIDA COMPUTING SYSTEMS | | SUITE 270 | | | | TARZANA | CA | 91356 | |
| AIDID, FADUMO | | 8711 NAVAJO RD | | | | SAN DIEGO | CA | 92119-2761 | |
| AIDINOVSKI, JACKIE J | | Address Redacted | | | | | | | |
| AIDS HEALTHCARE | | 6255 SUNSET BLVD 21ST FL | | | | LOS ANGELES | CA | 90028 | |
| AIEA FLORIST INC | | 99 205 MOANALUA RD | | | | AIEA | HI | 96701 | |
| AIELLO, CAPRICE MELANI | | Address Redacted | | | | | | | |
| AIELLO, IVANA M | | Address Redacted | | | | | | | |
| AIELLO, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| AIELLO, JOSEPH W | | Address Redacted | | | | | | | |
| AIELLO, MARIO CARMINE | | Address Redacted | | | | | | | |
| Aiello, Mary | | 2061 81st St | | | | Brooklyn | NY | 11214 | |
| AIELLO, MICHAEL | | 435 BUENA VISTA AVE APT 209 | | | | ALAMEDA | CA | 94501-1937 | |
| AIELLO, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| AIELLO, RYAN | | Address Redacted | | | | | | | |
| AIELLO, VINCENT | | 3805 CHATWORTH | | | | PITTSBURG | CA | 94565 | |
| AIELLO, VINCENT MARIO | | Address Redacted | | | | | | | |
| AIG BAKER DEPTFORD LLC | ATTN LEGAL DEPARTMENT | NICK C WHITEHEAD ESQ | 1701 LEE BRANCH LN | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER DEPTFORD LLC | | 1701 LEE BRANCH LANE | | ATTN ASSET MANAGEMENT | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER DEPTFORD LLC | | 1701 LEE BRANCH LN | | | | BIRMINGHAM | AL | 35242 | |

Exhibit C
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AIG BAKER DEPTFORD, L L C | ATTN LEGAL DEPARTMENT | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER HOOVER LLC | ATTN LEGAL DEPT | 1701 LEE BRANCH LN | | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER HOOVER LLC | NICK C WHITEHEAD ESQ | LEGAL DEPARTMENT | 1701 LEE BRANCH LN | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER HOOVER LLC | SHARON TURNER ASSOCIATE OF DIRECTOR OF ASSET MGMT | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER HOOVER LLC | | 1701 LEE BRANCH LN | | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER HOOVER, L L C | SHARON TURNER | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | |
| AIG INSURANCE COMPANY TAIWAN | | 25 F NO 9 SONGGAO ROAD | TAIPEI 110 | | | ROC | | | ROC |
| AIHIE, OSAIGBOVOMWAN BRYANT | | Address Redacted | | | | | | | |
| AIIM INTERNATIONAL | | 1100 WAYNE AVENUE STE 1100 | | | | SILVER SPRINGS | MD | 209105603 | |
| AIIM INTERNATIONAL | | DEPT 1083 | | | | DENVER | CO | 80291-1083 | |
| AIIM INTERNATIONAL | | PO BOX 3282 | AIIM 99 REGISTRATION | | | BOSTON | MA | 02241-3282 | |
| AIJAZ, ZAIN S | | Address Redacted | | | | | | | |
| AIKEN STANDARD INC | | 124 RUTLAND DRIVE | PO BOX 456 | | | AIKEN | SC | 29802 | |
| AIKEN STANDARD INC | | PO BOX 456 | | | | AIKEN | SC | 29802 | |
| AIKEN, DARRELL | | Address Redacted | | | | | | | |
| AIKEN, DOMINIQUE JORDAN | | Address Redacted | | | | | | | |
| AIKEN, KOREY | | 1830 W ARROW RTE APT 64 | | | | UPLAND | CA | 91785-4235 | |
| AIKEN, SHAMOKA JERIEL | | Address Redacted | | | | | | | |
| AIKEN, SHAMON B | | Address Redacted | | | | | | | |
| AIKEN, SUSAN | | Address Redacted | | | | | | | |
| AIKEN, ZORA | | 411 WALNUT ST | | | | GRN CV SPGS | FL | 32043-3443 | |
| AIKENS, CHRIS DEON | | Address Redacted | | | | | | | |
| AIKENS, DARRELL | | Address Redacted | | | | | | | |
| AIKENS, JESSE WILLIAM | | Address Redacted | | | | | | | |
| AIKENS, JOEY B | | Address Redacted | | | | | | | |
| AIKENS, KELLY | | 70 HERNDON RD | | | | GAY | GA | 30218-1609 | |
| AIKENS, WILLIE D | | Address Redacted | | | | | | | |
| AIKENS, ZANIEL NORMAND | | Address Redacted | | | | | | | |
| AIKHIONBARE, OSA | | Address Redacted | | | | | | | |
| AIKINS, DEBRAH | | Address Redacted | | | | | | | |
| AILES MARTIN, GLEN JAY | | Address Redacted | | | | | | | |
| AILLET, JORDAN ANTHONY | | Address Redacted | | | | | | | |
| AIM APPLIANCE INSTALLERS | | 5277 VINCENT AVE | UNIT 30 | | | IRWINDALE | CA | 91706 | |
| AIM APPLIANCE INSTALLERS | | 5277 VINCENT AVE UNIT NO 17 | | | | IRWINDALE | CA | 91706 | |
| AIM DEDICATED | | 1500 TRUMBULL RD | | | | GIRARD | OH | 44420 | |
| AIM DEDICATED LOGISTICS INC | | 1500 TRUMBULL AVE | | | | GIRARD | OH | 44420 | |
| AIM LEASING DRIVERS | | 1500 TRUMBULL RD | | | | GIRARD | OH | 44420 | |
| AIM MARKETING INC | | 55 WALLS DRIVE STE 201 | | | | FAIRFIELD | CT | 06430 | |
| AIM MARKETING INC | | PO BOX 798069 | | | | ST LOUIS | MO | 63179-8000 | |
| AIM NATIONALEASE | | 1500 TRUMBULL RD | | | | GIRARD | OH | 44420 | |
| AIMEDIA SOLUTIONS | | 631 OLD HICKORY BLVD | | | | OLD HICKORY | TN | 37138-3162 | |
| AIMERS, CHRISTOPHER | | Address Redacted | | | | | | | |
| AIMOLA, MARK SCOTT | | Address Redacted | | | | | | | |
| AIMS LABS INC | | 46740 LAKEVIEW BLVD | | | | FREMONT | CA | 94538 | |
| AIMTEK INC | | 201 WASHINGTON ST | | | | AUBURN | MA | 01501 | |
| AIMTEK INC | | AIM WELDING SUPPLY DIVISION | 201 WASHINGTON ST | | | AUBURN | MA | 01501 | |
| AINA, CAMILLE OMOYEMI | | Address Redacted | | | | | | | |
| AINE, EVANS | | Address Redacted | | | | | | | |
| AINI, ROBERT | | 3243 VERANDA CIRCLE | | | | CLARKSVILLE | TN | 37042 | |
| AINSLEY, JEANETTE | | 4138 DUNES DR | | | | EVANS | GA | 30809-4008 | |
| AINSLEY, RONALD K | | 662 TERRA ALTA | | | | AYLETT | VA | 23009 | |
| AINSLEY, RONALD K | | Address Redacted | | | | | | | |
| AINSWORTH, CHASE WEBSTER | | Address Redacted | | | | | | | |
| AINSWORTH, ERIC S | | Address Redacted | | | | | | | |
| AINSWORTH, FAYE ELIZABETH | | Address Redacted | | | | | | | |
| AINSWORTH, IRA D | | Address Redacted | | | | | | | |
| AINSWORTH, JAMES SCOTT | | Address Redacted | | | | | | | |
| AIONO A GUS | | 1573 TRAILSIDE RD | | | | FARMINGTON | UT | 84025 | |
| AIPTEK INC | AIPTEK INC | | 21672 FRONT ST | | | WILDOMAR | CA | 92618 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AIPTEK INC | FRANK LE | 51 DISCOVER STE 100 | | | | IRVINE | CA | 92618 | |
| AIPTEK INC | | 21672 FRONT ST | | | | WILDOMAR | CA | 92618 | |
| AIPTEK INC | | 51 DISCOVERY STE 100 | | | | IRVINE | CA | 92618 | |
| AIR 1 WIRELESS | | 32 FOXCROFT RD 114 | | | | NAPERVILLE | IL | 60565 | |
| AIR AD PROMOTIONS | | 2505 OAK LEAF DR | | | | ARLINGTON | TX | 76006 | |
| AIR AD PROMOTIONS | | PO BOX 200863 | | | | ARLINGTON | TX | 76006 | |
| AIR ANALYTICS | | 3876 BECONTREE PLACE | | | | OVIEDO | FL | 32765 | |
| AIR AUTHORITY HEATING & AC | | 2300 E KEMPER RD STE D1 | | | | CINCINNATI | OH | 45241 | |
| AIR CAPITOL INC | | 1231 W 35TH STREET NORTH | | | | WICHITA | KS | 67204 | |
| AIR CARE & RESTORATION CO INC | | 1510 GARY ST | | | | BETHLEHEM | PA | 18018 | |
| AIR CITY JANITOR SUPPLY INC | | 3825 WILMINGTON PIKE | | | | DAYTON | OH | 45429 | |
| AIR CLEAN INC | | 450 S RIVER ST | | | | HACKENSACK | NJ | 07601 | |
| AIR COMFORT CORPORATION | | 2550 BRAGA DRIVE | | | | BROADVIEW | IL | 60155-3987 | |
| AIR COMFORT INC | | 5525 BJORKSTEN PLACE | | | | MADISON | WI | 53711 | |
| AIR COMPRESSOR ENERGY INC | | PO BOX 80048 | | | | BATON ROUGE | LA | 70898 | |
| AIR CONDITIONING BY COMMERCIAL | | 1901 J&C BLVD | | | | NAPLES | FL | 34109 | |
| AIR CONDITIONING BY COMMERCIAL | | 1901 J&C BLVD | | | | NAPLES | FL | 34116 | |
| AIR CONDITIONING BY LUQUIRE | | PO BOX 70083 | | | | MONTGOMERY | AL | 36107 | |
| AIR CONDITIONING COMPANY | | 6265 SAN FERNANDO ROAD | | | | GLENDALE | CA | 91201 | |
| AIR CONDITIONING CONTRACTORS | | PO BOX 880147 | | | | DALLAS | TX | 753880147 | |
| AIR CONDITIONING CONTRACTORS | | SUPPLY | PO BOX 880147 | | | DALLAS | TX | 75388-0147 | |
| AIR CONDITIONING EQUIP SALES | | 7314 IMPALA DRIVE | | | | RICHMOND | VA | 23228 | |
| AIR CONDITIONING HEATING SVC | | PO BOX 4308 | | | | SANTA FE | NM | 87502-4308 | |
| AIR CONTROL HEATING & AC INC | | 7203 E NORA | | | | SPOKANE | WA | 99212 | |
| AIR CYCLE | | 2000 S 25TH ST STE C | | | | BROADVIEW | IL | 60155 | |
| AIR DIMENSIONAL DESIGN INC | | 14141 COVELLO ST BLDG 1 | | | | VAN NUYS | CA | 91405 | |
| AIR DISTRIBUTION SALES | | 9710 K FARRAR CT | | | | RICHMOND | VA | 23236 | |
| AIR DYNAMICS INC | | 15 E HIGHLAND BLVD | | | | SAN ANGELO | TX | 76903 | |
| AIR DYNAMICS INC | | PO BOX 37045 | | | | LOUISVILLE | KY | 40233-7045 | |
| AIR EXPRESSIONS INC | | 2503 EMBERS LANE | | | | ARLINGTON HTS | IL | 60005 | |
| AIR FORCE ASSOCIATION CHAPTER 296 | | PO BOX 808 | | | | WARNER ROBINS | GA | 31079 | |
| AIR FORCE TV | | 520 MCARTHUR RD | | | | FAYETTEVILLE | NC | 28311 | |
| AIR GROUP LLC | | 600 RT 10 | | | | WHIPPANY | NJ | 07981 | |
| AIR HYDRO POWER | | PO BOX 34170 | | | | LOUISVILLE | KY | 40233-4170 | |
| AIR INC | | 10 OLD TOWN HWY | | | | EAST HAVEN | CT | 06512 | |
| AIR INC | | 249 W MAIN ST BLDG 10 | | | | BRANFORD | CT | 06405 | |
| AIR LINK INTERNATIONAL | | 977 N ENTERPRISE | | | | ORANGE | CA | 92867 | |
| AIR LIQUIDE AMERICA | | 1101 WEST 2100 SOUTH | | | | SALT LAKE CITY | UT | 84104 | |
| AIR LIQUIDE AMERICA | | 114 N YONGE ST | | | | ORMOND BEACH | FL | 32175 | |
| AIR LIQUIDE AMERICA | | PO BOX 200269 | | | | HOUSTON | TX | 77216-0269 | |
| AIR LIQUIDE AMERICA | | PO BOX 200411 | | | | HOUSTON | TX | 77216 | |
| AIR LIQUIDE AMERICA | | PO BOX 95198 | | | | CHICAGO | IL | 60694-5198 | |
| AIR LIQUIDE AMERICA CORP | | DEPT 01244 | P O BOX 39000 | | | SAN FRANCISCO | CA | 94139-1244 | |
| AIR LIQUIDE AMERICA CORP | | P O BOX 39000 | | | | SAN FRANCISCO | CA | 941391244 | |
| AIR MAC HANDLING | | PO BOX 94787 | | | | CHICAGO | IL | 60690 | |
| AIR MAC HANDLING | | PO BOX 94789 | | | | CHICAGO | IL | 60690 | |
| AIR MECHANICAL INC | | 14208 S TOWNE AVE | | | | LOS ANGELES | CA | 90061 | |
| AIR METAL CORP | | 7608 COMPTON ROAD | | | | RICHMOND | VA | 23228 | |
| AIR PARK MEDICAL | | 11015 LEADBETTER RD | | | | ASHLAND | VA | 23005 | |
| AIR PERFORMANCE HVAC INC | | 11111 FT TEJON ROAD | | | | JUNIPER HILLS | CA | 93543 | |
| AIR PRESS USA INC | | 2310 NW 55TH CT STE 135 | | | | FT LAUDERDALE | FL | 33309 | |
| AIR PRODUCTS & CHEMICALS INC | | PO BOX 13467 | | | | MEMPHIS | TN | 38113 | |
| AIR PRODUCTS & CHEMICALS INC | | PO BOX 2483 | | | | JOHNSON CITY | TN | 37605-2483 | |
| AIR PRODUCTS & CHEMICALS INC | | PO BOX 371924 | | | | PITTSBURGH | PA | 15251-7924 | |
| AIR RENTAL INC | | 5576 CORPORATE AVE | | | | CYPRESS | CA | 90630 | |
| AIR SERVICE OF WEST VIRGINIA | | 3715 COLLINS FERRY RD | | | | MORGANTOWN | WV | 26505 | |
| AIR SERVICES INC | | 1617 E GRAND | | | | SPRINGFIELD | MO | 65804-0212 | |
| AIR SWEEPER SERVICE | | PO BOX 453 | | | | TROY | TX | 76579 | |
| AIR SWEEPER SERVICES | | 10211 FM 969 | | | | AUSTIN | TX | 78724 | |
| AIR SYSTEMS INC | | 940 REMILLARD CT | | | | SAN JOSE | CA | 95122 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AIR SYSTEMS OF ROCKFORD | | 5902 SANDY HOLLOW RD | | | | ROCKFORD | IL | 61109 | |
| AIR TECH INC | | 23011 MOULTON PKY | BLDG B UNIT 6 | | | LAGUNA HILLS | CA | 92653 | |
| AIR TECH MECHANICAL SERVICES | | 6630 CLEVES WARSAW PIKE | | | | CINCINNATI | OH | 45233 | |
| AIR TECH MECHANICAL SERVICES | | PO BOX 58669 | | | | CINCINNATI | OH | 45258 | |
| AIR TECHNOLOGIES INC | | DEPT 753 | | | | COLUMBUS | OH | 43265 | |
| AIR TEMP | | 1165 FRONT ST | | | | BINGHAMTON | NY | 13905 | |
| AIR TEMP | | 8940 CIRCLE DR | | | | AUSTIN | TX | 78736 | |
| AIR TIME BALLOONS INC | | 2950 S JAMAICA CT | SUITE 103 | | | AURORA | CO | 80014 | |
| AIR TIME BALLOONS INC | | SUITE 103 | | | | AURORA | CO | 80014 | |
| AIR TITE | | 4920 OCEAN TERRACE | | | | MARATHON | FL | 33050 | |
| AIR UNLIMITED | | 1660 ANDREAS ESTATE PLACE | | | | WATSONVILLE | CA | 95076 | |
| AIR VAC ENGINEERING INC | | 30 PROGRESS AVE | | | | SEYMOUR | CT | 06483 | |
| AIR WAVES SATELLITE | | 102 W SALE | PO BOX 414 | | | TUSCALO | IL | 61953 | |
| AIR WAVES SATELLITE | | PO BOX 414 | | | | TUSCALO | IL | 61953 | |
| AIR WAYS & HOME TV SERVICE INC | | 60 E 3750 SOUTH | | | | SALT LAKE CITY | UT | 84115 | |
| AIR WEST ENTERPRISES INC | | 2655 S TEJON ST | | | | ENGLEWOOD | CO | 80110 | |
| AIRAUDI, HEATHER RACHELLE | | Address Redacted | | | | | | | |
| AIRBORNE EXPRESS INC | | PO BOX 91001 | | | | SEATTLE | WA | 98111 | |
| AIRCLIC INC | | 900 NORTHBROOK DR | STE 100 | | | TREVOSE | PA | 19053 | |
| AIRCO COMMERCIAL SERVICES INC | | 5700 ALDER AVE | | | | SACRAMENTO | CA | 95828 | |
| AIRCOND INC | | 400 LAKE RIDGE DR | | | | SMYRNA | GA | 30082 | |
| AIRCOND INC | | PO BOX 945617 | | | | ATLANTA | GA | 30394-5617 | |
| AIRE FLO HEATING CO | | 1806 WOODSUM | | | | JACKSON | MI | 49203 | |
| AIRE MASTER | | PO BOX 2310 | | | | NIXA | MO | 65714 | |
| AIRE MASTER | | PO BOX 400 | | | | MILTON | FL | 32572-0400 | |
| AIRE MASTER OF UTAH | | PO BOX 27733 | | | | SALT LAKE CITY | UT | 84127 | |
| AIRE MASTER OF WESTERN NY | | 976 ALMOND RD | | | | HORNELL | NY | 14843 | |
| AIRE SERV OF SEMINOLE CO | | PO BOX 680683 | | | | ORLANDO | FL | 32818 | |
| AIRECO SUPPLY | | DIV OF AIRECO INC | P O DRAWER 6749 | | | RICHMOND | VA | 23230-0749 | |
| AIRECO SUPPLY | | PO BOX 414 | | | | SAVAGE | MD | 20763 | |
| AIRECO SUPPLY | | PO BOX 414 | | | | SAVAGE | MD | 20763-0414 | |
| AIRFAX INC | | PO BOX 8501 | ALARM ONE SECURITY ONE | | | SOUTH CHARLESTON | WV | 25303 | |
| AIRGAS | AIRGAS | Andy Louni | Airgas Mid America | PO Box 1268 | | Charleston | WV | 25325 | |
| AIRGAS | Airgas West Inc | | 4007 Paramount Blvd Ste 100 | | | Lakewood | CA | 90712-4138 | |
| AIRGAS | Andy Louni | Airgas Mid America | PO Box 1268 | | | Charleston | WV | 25325 | |
| AIRGAS | | PO BOX 1117 | | | | BOWLING GREEN | KY | 421021117 | |
| AIRGAS | | PO BOX 19255 | | | | SACRAMENTO | CA | 95819 | |
| AIRGAS | | PO BOX 19255 | | | | SACRAMENTO | CA | 95819-0255 | |
| AIRGAS | | PO BOX 44229 | | | | ATLANTA | GA | 30336 | |
| AIRGAS | | PO BOX 532625 | | | | ATLANTA | GA | 30353-2625 | |
| AIRGAS | | PO BOX 6030 | | | | LAKEWOOD | CA | 90714-6030 | |
| AIRGAS | | PO BOX 7423 | | | | PASADENA | CA | 91109-7423 | |
| AIRGAS | | PO BOX 7425 | | | | PASADENA | CA | 91109-7425 | |
| AIRGAS | | PO BOX 7427 | | | | PASADENA | CA | 91109-7427 | |
| AIRGAS | | PO BOX 802615 | | | | CHICAGO | IL | 60680-2615 | |
| AIRGAS | | PO BOX 9249 | | | | MARIETTA | GA | 30065-2249 | |
| AIRGAS | | PO BOX 98500 | | | | LOUISVILLE | KY | 40298-8500 | |
| AIRGAS EAST | | PO BOX 13027 | | | | NEWARK | NJ | 07188-0027 | |
| AIRGAS GREAT LAKES INC | | 1403 S VALLEY CENTER DR | | | | BAY CITY | MI | 48706-9754 | |
| AIRGAS GREAT LAKES INC | | PO BOX 802576 | | | | CHICAGO | IL | 60680-2576 | |
| AIRGAS INC | | 1200 SULLIVAN ST | | | | ELMIRA | NY | 14901-1689 | |
| AIRGAS INTERMOUNTAIN INC | | PO BOX 352 | | | | PUEBLO | CO | 81002 | |
| AIRGAS INTERMOUNTAIN INC | | PO BOX 7430 | | | | PASADENA | CA | 91109 | |
| AIRGAS MOUNTAIN STATES | | PO BOX 1268 | | | | CHARLESTON | WV | 25325 | |
| AIRGAS NORPAC INC | | 3591 N COLUMBIA BLVD | | | | PORTLAND | OR | 97217-7466 | |
| Airgas West Inc | | 4007 Paramount Blvd Ste 100 | | | | Lakewood | CA | 90712-4138 | |
| AIRGROUP EXPRESS | | PO BOX 3627 | | | | BELLEVUE | WA | 98009-3627 | |
| AIRINGTON, HAROLD L | | 718 FOX TAIL CT | | | | NEW SMYRNA BEACH | FL | 32168 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AIRINGTON, MARION D | | Address Redacted | | | | | | | |
| AIRITAM, TOURNEUR | | 3500 CANYON CREST RD | | | | ALTADENA | CA | 91001-0000 | |
| AIRITAM, TOURNEUR HASSAN | | Address Redacted | | | | | | | |
| AIRKEM TIDEWATER INC | | 7506 AVE J | | | | NORFOLK | VA | 23513 | |
| AIRLESS STRIPE COMPANY INC | | 6508 NW ROCK GARDEN RD | | | | PARKVILLE | MO | 64152 | |
| AIRLINE PARK TV SERVICE | | 6625 AIRLINE DR | | | | METAIRIE | LA | 70003 | |
| AIRLINES REPORTING CORP | | 1530 WILSON BLVD MD 70 | | | | ARLINGTON | VA | 22209-2448 | |
| AIRMARK INDUSTRIES INC | | 3030 SE LOOP 820 | | | | FT WORTH | TX | 76140-1022 | |
| AIRNETICS ENGINEERING OF CA | | 49103 MILLMONT DR | | | | FREMONT | CA | 94538 | |
| AIRNETICS ENGINEERING OF CA | | PO BOX 14098 | | | | FREMONT | CA | 94539 | |
| AIROSWEEP | | PO BOX 493148 | | | | REDDING | CA | 96049-3148 | |
| AIROTHERM INC | | 188 WISWELL RD | | | | BREWER | ME | 04412 | |
| AIRPAX CORP | | PO BOX 846033 | | | | DALLAS | TX | 75284-6033 | |
| AIRPORT CHANNEL | | PO BOX 930266 | | | | ATLANTA | GA | 31193 | |
| AIRPORT CONNECTIONS INC | | PO BOX 80431 | | | | ATLANTA | GA | 30366 | |
| AIRPORT PLAZA ASSOCIATES II | | 2733 PACIFIC COAST HWY STE 300 | | | | TORRANCE | CA | 90505 | |
| AIRPORT VENTURE 2002 LLC | | 2601 AIRPORT DR 300 | | | | TORRANCE | CA | 90505 | |
| AIRPORT VENTURE 2002 LLC | | 2601 AIRPORT DR STE 300 | | | | TORRANCE | CA | 90505 | |
| AIRRIESS, NICK | | Address Redacted | | | | | | | |
| AIRS HUMAN CAPITAL SOLUTIONS INC | | 58 FOGG FARM RD | | | | WHITE RIVER JUNCTION | VT | 05001 | |
| AIRSLED INC | | 70 A ALEPH DRIVE | | | | NEWARK | DE | 19702 | |
| AIRSLED INC | | 70A ALEPH DR | | | | NEWARK | DE | 19702-1319 | |
| AIRTECH AIR CONDITIONING INC | | 7805 NORTHWEST 55TH ST | | | | MIAMI | FL | 33166 | |
| AIRTECH HEATING & COOLING CORP | | 229 MANNHEIM RD | | | | BELLWOOD | IL | 60104 | |
| AIRTEK AIR COMPRESSOR SYSTEMS | | 1220 W ALAMEDA SUITE 114 | | | | TEMPE | AZ | 85282 | |
| AIRTEL PLAZA HOTEL | | 7277 VALIJEAN AVE | | | | VAN NUYS | CA | 91406-3425 | |
| AIRTEMP MECHANICAL CONTRACTORS | | 11 WALLACE AVENUE | | | | S PORTLAND | ME | 04106-6165 | |
| AIRTEX | | CONSUMER PRODUCTS DIVISION | PO BOX 1450 NW 9417 | | | MINNEAPOLIS | MN | 55485-9417 | |
| AIRTEX | | PO BOX 1450 NW 9417 | | | | MINNEAPOLIS | MN | 554859417 | |
| AIRTIME | | 202 SOUNDVIEW AVE STE 51 | ABE TATOSIAN | | | STAMFORD | CT | 06902 | |
| AIRTIME | | 202 SOUNDVIEW AVE STE 51 | | | | STAMFORD | CT | 06902 | |
| AIRTOUCH CELLULAR | | BOX 55 429A | | | | DETROIT | MI | 48255-0429 | |
| AIRTOUCH CELLULAR | | PO BOX 173796 | | | | DENVER | CO | 80217-3796 | |
| AIRTOUCH CELLULAR | | PO BOX 60170 | | | | LOS ANGELES | CA | 90060-0170 | |
| AIRTOUCH CELLULAR | | PO BOX 790293 | | | | ST LOUIS | MO | 63179-0293 | |
| AIRTOUCH PAGING HAYWARD | | PO BOX 4438 | | | | HAYWARD | CA | 94544 | |
| AIRTOUCH PAGING IRVING | | 580 DECKER DR NO 101 | HOUSTON BRANCH | | | IRVING | TX | 75062 | |
| AIRTOUCH PAGING IRVING | | HOUSTON BRANCH | | | | IRVING | TX | 75062 | |
| AIRTOUCH PAGING LOUISVILLE | | 7607 SHELBYVILLE RAOD | | | | LOUISVILLE | KY | 40222 | |
| AIRTOUCH TELETRAC | | PO BOX 2926 | | | | LOS ANGELES | CA | 90051-0926 | |
| AIRWAYS ENVIRONMENTAL SERVICES | | 283 SPRING ST 6A | | | | RED BANK | NJ | 07701 | |
| AIRWAYS ENVIRONMENTAL SERVICES | | PO BOX 8576 | 283 SPRING ST 6A | | | RED BANK | NJ | 07701 | |
| AIS COMPUTERS | | 165 CARNEGIE PL | | | | FAYETTEVILLE | GA | 30214 | |
| AISHA, JEFFERSON | | 3086 STANTON RD SE | | | | WASHINGTON | DC | 20020-7898 | |
| AISIMTECH | | 2150 BOGGS RD STE 680 | | | | DULUTH | GA | 30096 | |
| AISON, STEVE | | Address Redacted | | | | | | | |
| AISQUITH, LARRY | | 787 SPRINGDALE DR | | | | MILLERSVILLE | MD | 21108 | |
| AIT | | 8101 OAK ST | | | | MANASSAS | VA | 20111 | |
| AIT INC | | 639 RESEARCH PKY | | | | MERIDEN | CT | 06450 | |
| AIT INC | | PO BOX 857 | ONE CORP DR STE 400 | | | SHELTON | CT | 06770 | |
| AIT LLC | | 8100 THREE CHOPT RD STE 234 | | | | RICHMOND | VA | 23229 | |
| AITECH | | 47987 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| AITES, CECILIA R | | 428 CACTUS CIR | | | | LEHIGH ACRES | FL | 33936-7306 | |
| AITKEN CADE, STEWART | | 5310 SUMMIT DR | | | | FAIRFAX | VA | 22030-6524 | |
| AITKEN, CHRISTOPHER | | 9120 DOVE CREEK PL | | | | MECHANICSVILLE | VA | 23116-2868 | |
| AITKEN, DAVID | | 812 PROLOGUE RD | | | | DURHAM | NC | 27712-0000 | |
| AITKEN, DAVID ALEXANDER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AIU | | 3330 PEACHTREE RD NE | ATTN SHARON MESARICK | | | ATLANTA | GA | 30326 | |
| AIWA | | GRAND CENTRAL STATION | | | | NEW YORK | NY | 10163 | |
| AIWA | | PO BOX 5304 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | |
| AIWA AMERICA INC | | 123 TICE BLVD MDTI 30 | | | | WOODCLIFF | NJ | 07677 | |
| AIWA AMERICA INC | | 800 CORPORATE DR | | | | MAHWAH | NJ | 074302048 | |
| AIWA AMERICA INC | | PO BOX 5330 | FDR STATION | | | NEW YORK | NY | 10150-5330 | |
| AIWA STRATEGIC ACC PARTNERSHIP | | PO BOX 906007 | | | | CHARLOTTE | NC | 28290-6007 | |
| AIWAZIAN SAKO | | 410 WEST ARDEN AVE SUITE 203 | | | | GLENDALE | CA | 31203 | |
| AIYEDUN, JOSEPH O | | Address Redacted | | | | | | | |
| AIYEKU, OMOWUMI OLUFISAYO | | Address Redacted | | | | | | | |
| AIZCORBE, ORLANDO LUIS | | Address Redacted | | | | | | | |
| AJ ELECTRONICS | | 2001 COIT RD STE 166 | | | | PLANO | TX | 75075 | |
| AJ JERSEY | | PO BOX 23431 | | | | NEWARK | NJ | 07189 | |
| AJ JERSEY | | PO BOX 587 | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| AJ MAGLIO INC | | ONE MILLTOWN CT | | | | UNION | NJ | 07083 | |
| AJ PADELFORD & SONS | | PO BOX 185 | | | | ARTESIA | CA | 90702 | |
| AJ PLUMBING & HEATING CO | | 83 CHIPPY LANE | | | | METHUEN | MA | 01844 | |
| AJ TV SERVICE | | 107 W CARTER ST | | | | BEEVILLE | TX | 78102 | |
| AJAEB, EDWARD JOSEPH | | Address Redacted | | | | | | | |
| AJAMIAN, EDWARD | | 477 KENNEDY BLVD | | | | BAYONNE | NJ | 07002 | |
| AJAMY, ALI RAFIC | | Address Redacted | | | | | | | |
| AJANEL, MARIO ALEJANDRO | | Address Redacted | | | | | | | |
| AJAVON, NADIA | | 6207 SPRINGHILL COURT 304 | | | | GREENBELT | MD | 20770-0000 | |
| AJAVON, NADIA ELVIRA | | Address Redacted | | | | | | | |
| AJAX PORTABLE SERVICES | | 1601 LANA WAY | | | | HOLLISTER | CA | 950232533 | |
| AJAX PORTABLE SERVICES | | PO BOX 78251 | WASTE MANAGEMENT | | | PHOENIX | AZ | 85062-8251 | |
| AJAY K CHEDY | | 2880 ARBOR LN | | | | AURORA | IL | 60502-8635 | |
| AJAYI, TINA | | 20460 SW 122ND PL | | | | MIAMI | FL | 33177 | |
| AJAYS HEATING & COOLING SVC | | 4148 BRIDGE MEADOWS CT | | | | BRIDGETON | MO | 63044 | |
| AJC ELECTRONICS | | 802 W GENTRY PKY | | | | TYLER | TX | 75702 | |
| AJC ELECTRONICS | | 802 WEST GENTRY PARKWAY | | | | TYLER | TX | 75702 | |
| AJERO, DELAN SARTO | | Address Redacted | | | | | | | |
| AJEWOLE, OLUWASEUN TEMITOPE | | Address Redacted | | | | | | | |
| AJF GRAPHICS INC | | 12413 NW 35TH ST | | | | CORAL SPRINGS | FL | 33065 | |
| AJIBOLA, OLALEYE | | Address Redacted | | | | | | | |
| AJIBOLA, OLANREWAJU OLANIYI | | Address Redacted | | | | | | | |
| AJILEYE, TOYIN ALCIDES | | Address Redacted | | | | | | | |
| AJILON FINANCE | | DEPT CH 14031 | | | | PALATINE | IL | 60055 | |
| AJILON FINANCE | | PARK 80 W PLAZA 2 9TH FL | | | | SADDLE BROOK | NJ | 07663 | |
| AJILON SERVICES INC | | PO BOX 651235 | | | | CHARLOTTE | NC | 28265-1235 | |
| AJIRI, CHRISTOPHER NKEM | | Address Redacted | | | | | | | |
| AJL LITIGATION MEDIA INC | | PO BOX 880589 | | | | SAN DIEGO | CA | 92168-0589 | |
| AJO, MICHAEL DAVID | | Address Redacted | | | | | | | |
| AJOOTIAN, THOMAS R | | Address Redacted | | | | | | | |
| AJR DOOR SERVICE | | 3518 ARDEN RD | | | | HAYWARD | CA | 94545 | |
| AJS BAKERY | | 50 WEST 10TH ST | | | | TRACY | CA | 95376 | |
| AJS CONSTRUCTION INC | | 1726 HAZELWOOD DRIVE | | | | MARIETTA | GA | 30067 | |
| AJT ENTERTAINMENT | | PO BOX 24745 | | | | JACKSONVILLE | FL | 32241-4745 | |
| AJTUN, FELIX | | 8361 SW 65TH AVE | | | | OCALA | FL | 34476-6075 | |
| AK APPLIANCE REPAIR | | 95 943 MAKAUNULAU ST | | | | MILILANI | HI | 96789 | |
| AK DESIGNS LLC | SUE WIMMER | 14926 S PONY EXPRESS RD | | | | BLUFFDALE | UT | 84065 | |
| AK DESIGNS LLC | | 14926 S PONY EXPRESS RD | | | | BLUFFDALE | UT | 84065 | |
| AK SAR BEN TV SERVICE INC | | 3021 N 93RD ST | | | | OMAHA | NE | 68134 | |
| AKA MEDIA NETWORKS | | 2110 PICO BLVD | | | | SANTA MONICA | CA | 90405 | |
| AKA TECHNOLOGIES | | PO BOX 3464 | | | | LAWRENCE | KS | 66046 | |
| AKA, DAVID | | 3939 SYNOTT RD NO 1109 | | | | HOUSTON | TX | 77082 | |
| AKAAH, ELIZABET | | 30300 PIERCE ST | | | | SOUTHFIELD | MI | 48076-7600 | |
| AKAGHA, BRAD AMUNEKE | | Address Redacted | | | | | | | |
| AKAHOSHI, KEVIN MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AKAKPO, JEPHTE | | Address Redacted | | | | | | | |
| AKAKPO, YANNICK P | | Address Redacted | | | | | | | |
| AKAL SECURITY INC | | PO BOX 1197 | | | | SANTA CRUZ | NM | 87567 | |
| Akamai Technologies Inc | Attn Erin E Kessel | Spotts Fain | 411 E Franklin St Ste 600 | | | Richmond | VA | 23219 | |
| Akamai Technologies Inc | c o George Hofmann | Parsons Kinghorn Harris | 111 E Broadway 11th Fl | | | Salt Lake City | UT | 84111 | |
| Akamai Technologies Inc | Parsons Kinghorn Harris | Attn George Hofmann | 111 E Broadway 11th Fl | | | Salt Lake City | UT | 84111 | |
| AKAMAI TECHNOLOGIES INC | | 8 CAMBRIDGE CENTER | | | | CAMBRIDGE | MA | 02142 | |
| AKAMAI TECHNOLOGIES INC | | DEPT CH 17179 | | | | PALATINE | IL | 60055 | |
| AKAMAI TECHNOLOGIES INC | | PO BOX 26590 | GENERAL POST OFFICE | | | NEW YORK | NY | 10087-6590 | |
| AKAMO, ABIODUN | | Address Redacted | | | | | | | |
| AKANDE, KUNLE OLADEMEJI | | Address Redacted | | | | | | | |
| AKANDE, QUAM OLAJIDE | | Address Redacted | | | | | | | |
| AKANGBOU, OYINTONBRA EMILIA | | Address Redacted | | | | | | | |
| AKANS, JON NAWEED | | Address Redacted | | | | | | | |
| AKAS ELECTRONICS | | PO BOX 6260 | | | | KAHULUI | HI | 96733 | |
| AKASA, DAVID | | Address Redacted | | | | | | | |
| AKBAR, ASIF | | Address Redacted | | | | | | | |
| AKBAR, HAMZAH | | Address Redacted | | | | | | | |
| AKBAR, LEONARD M | | 154 ALAN DR APT C | | | | NEWPORT NEWS | VA | 23602-4123 | |
| AKBAR, MALIK JIMAINE | | Address Redacted | | | | | | | |
| AKBAR, RAFIQ ABDUL | | Address Redacted | | | | | | | |
| AKBAR, TARIQ | | 1632 ITHACA DRIVE | | | | NAPERVILLE | IL | 60565 | |
| AKBARI, ALI ABOZAR | | Address Redacted | | | | | | | |
| AKBARI, RAHEEM | | Address Redacted | | | | | | | |
| AKBARI, WAHEED | | 4001 PEPPERTREE LANE | | | | SILVER SPRING | MD | 20906 | |
| AKBARYAR, KAHYENAT | | Address Redacted | | | | | | | |
| AKBER, MUJAHID | | 4633 WEST BARRY AVE NO 1W | | | | CHICAGO | IL | 60641 | |
| AKBER, SHAUN NOOR | | Address Redacted | | | | | | | |
| AKC LIMONET | | PO BOX 667 | | | | LYNNFIELD | MA | 01940 | |
| AKCAKAL, DAREN | | Address Redacted | | | | | | | |
| AKDOGAN, MAGGIE | | Address Redacted | | | | | | | |
| AKE, ADAM | | Address Redacted | | | | | | | |
| AKEL, ELIZABETH MARIE | | Address Redacted | | | | | | | |
| AKER, BRYCE RUEBIN | | Address Redacted | | | | | | | |
| AKER, JOSHUA | | 1304 LEMERON LANE | | | | MERCED | CA | 95340 | |
| AKERELE, OZOVESE OMOTESO | | Address Redacted | | | | | | | |
| AKERLEY, CHRIS JORDAN | | Address Redacted | | | | | | | |
| Akerman Senterfitt | David E Otero Esq | 50 N Laura St Ste 2500 | | | | Jacksonville | FL | 32202 | |
| AKERMAN SENTERFITT | | PO BOX 4906 | | | | ORLANDO | FL | 32802-4906 | |
| AKERMAN, BETH MARIE | | Address Redacted | | | | | | | |
| AKERS BALDWIN, MAYA E | | Address Redacted | | | | | | | |
| AKERS FLORIST INC | | 4520 WILKINSON BLVD | | | | GASTONIA | NC | 28056 | |
| AKERS MILL | | 654 MADISON AVE 11TH FL | | | | NEW YORK | NY | 10065-8409 | |
| AKERS MILL | | 654 MADISON AVE 12TH FL | C/O JANOFF & OLSHAN INC | | | NEW YORK | NY | 10065 | |
| AKERS, ARIC | | 103 VIRGINIA | | | | FORNEY | TX | 75126 | |
| AKERS, BRYAN PATRICK | | Address Redacted | | | | | | | |
| AKERS, CALVIN M | | Address Redacted | | | | | | | |
| AKERS, COLTON R | | Address Redacted | | | | | | | |
| AKERS, CRAIG | | 205 KELSEY LANE SUITE E | | | | TAMPA | FL | 33619 | |
| AKERS, CRAIG | | 816 SWILLEY LOOP | | | | PLANT CITY | FL | 33567-3232 | |
| AKERS, CRAIG | | LOC NO 0210 PETTY CASH | 205 KELSEY LN STE E | | | TAMPA | FL | 33619 | |
| AKERS, DENNIS | | 4314 W SAN PEDRO ST | | | | TAMPA | FL | 33629-0000 | |
| AKERS, DENNIS L | | Address Redacted | | | | | | | |
| AKERS, DENNIS RANDOLPH | | Address Redacted | | | | | | | |
| AKERS, DONNA | | MRB A CO 5641 A BATTERY | | | | FORT DIX | NJ | 08640 | |
| AKERS, DUSTIN ANDREW | | Address Redacted | | | | | | | |
| AKERS, JACOB LEE | | Address Redacted | | | | | | | |
| AKERS, JACOB LEE | | Address Redacted | | | | | | | |
| AKERS, JAMES BRIAN | | PO BOX 157 | | | | SHALIMAR | FL | 32579-0157 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AKERS, JARED | | 243 BORD ST | | | | ELIZABETH | NJ | 07206-0000 | |
| AKERS, JOSH | | Address Redacted | | | | | | | |
| AKERS, KATHY | | 3709 EDLAND DR | | | | ORLANDO | FL | 32812-9106 | |
| AKERS, MARK | | 203 HANEY DR | | | | CHATTANOOGA | TN | 37411-4722 | |
| AKERS, NICHOLAS JOHN | | Address Redacted | | | | | | | |
| AKERS, STEPHEN | | Address Redacted | | | | | | | |
| AKERS, TAYLOR | | 3314 S LEONINE | | | | WICHITA | KS | 67217-0000 | |
| AKERS, TAYLOR SCOTT | | Address Redacted | | | | | | | |
| AKERS, WILLIAM | | 156 GOFF RD | | | | CHECK | VA | 24072 | |
| AKERS, WILLIAM SETH | | Address Redacted | | | | | | | |
| AKERT, ERIK EVAN | | Address Redacted | | | | | | | |
| AKEY, ASHLEY DIANE | | Address Redacted | | | | | | | |
| AKEY, DREW STEVEN | | Address Redacted | | | | | | | |
| AKG | | 77 SELLECK ST | | | | STANFORD | CT | 06902 | |
| AKH SWEEPING & CLEANING INC | | PO BOX 5097 | | | | HYATTSVILLE | MD | 20782 | |
| AKHAROH, COLLINS | | Address Redacted | | | | | | | |
| AKHMEDJANOV, RUSTAM | | 9832 57TH AVE | | | | CORONA | NY | 11368-0000 | |
| AKHMEDJANOV, RUSTAM | | Address Redacted | | | | | | | |
| AKHTAR, ASIF | | 5512 ABBOTT CIRCLE | | | | GLEN ALLEN | VA | 23059 | |
| AKHTAR, ASIF S | | Address Redacted | | | | | | | |
| AKHTAR, HASEN | | Address Redacted | | | | | | | |
| AKHTAR, MANSOOR | | Address Redacted | | | | | | | |
| Akhtar, Muhammad S | | 143 Webster Ave No 1 | | | | Jersey City | NJ | 07307 | |
| AKHTAR, SALEEM | | Address Redacted | | | | | | | |
| AKHTAR, TALHA M | | Address Redacted | | | | | | | |
| Akhter, Khanam Fatima | Rimland & Associates | 32 Court St Ste 1506 | | | | Brooklyn | NY | 11201 | |
| AKHTER, KHANAM FATIMA | | 40 WATERSIDE PLAZA | | | | NEW YORK | NY | 10010 | |
| AKHTER, SUHAIL | | Address Redacted | | | | | | | |
| AKIN GUMP STRAUSS HAUER & FELD | | 1333 NEW HAMPSHIRE AVE NW | STE 400 | | | WASHINGTON | DC | 20036 | |
| AKIN GUMP STRAUSS HAUER & FELD | | STE 400 | | | | WASHINGTON | DC | 20036 | |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | 1333 New Hampshire Ave NW | | | | Washington | DC | 20036 | |
| Akin Gump Strauss Hauer & Feld LLP | Charles R Gibbs & Sarah Link Schultz | 1700 Pacific Ave Ste 4100 | | | | Dallas | TX | 75201-4675 | |
| AKIN, ASHLEY MICHELE | | Address Redacted | | | | | | | |
| AKIN, LANORA MARIE | | Address Redacted | | | | | | | |
| AKIN, NICHOLAS | | 3463 HICKORY GLEN DR | | | | CLARKSVILLE | TN | 37040-0000 | |
| AKIN, NICHOLAS WAYNE | | Address Redacted | | | | | | | |
| AKIN, ROBERT DAVID | | Address Redacted | | | | | | | |
| AKIN, TREY GEORGE | | Address Redacted | | | | | | | |
| AKINDEMOWO, JUDITH | | Address Redacted | | | | | | | |
| AKINFOLARIN, TEMITOPE FOWOWE | | Address Redacted | | | | | | | |
| AKINGBOJU, AKINSHOLA | | Address Redacted | | | | | | | |
| AKINKUOTU, ATOLANI SYLVESTER | | Address Redacted | | | | | | | |
| AKINLOSOTU, BENEDICT OLUYEMI | | Address Redacted | | | | | | | |
| AKINS, BRET HOWARD | | Address Redacted | | | | | | | |
| AKINS, BRIAN L | | Address Redacted | | | | | | | |
| AKINS, DERRICK | | 2832 BERINGER DR | | | | FAYETTEVILLE | NC | 28306-8991 | |
| AKINS, DEVEN LYNEPETAIN | | Address Redacted | | | | | | | |
| AKINS, DYLAN S | | 3570 BURNTLEAF LN | | | | BIRMINGHAM | AL | 35226 | |
| AKINS, DYLAN S | | 3570 BURNTLEAF LN | | | | BIRMINGHAM | AL | 35226-2024 | |
| AKINS, MARCUS | | 822 HIGHWAY 61 | | | | RIDGEVILLE | SC | 29472-0000 | |
| AKINS, MARCUS JERMAINE | | Address Redacted | | | | | | | |
| AKINS, MICHAEL D | | Address Redacted | | | | | | | |
| AKINS, MICHAEL D | | Address Redacted | | | | | | | |
| AKINSEMOYIN, MUTIU ADEBIYI | | Address Redacted | | | | | | | |
| AKINSIKU, LARRY | | PO BOX 553 | | | | UNION CITY | CA | 94587-0553 | |
| AKINSILE, ABIDEMI | | Address Redacted | | | | | | | |
| AKINSILE, ABIDEMI | | Address Redacted | | | | | | | |
| AKINTADE, COLLINS OLABODE | | Address Redacted | | | | | | | |
| AKINTOLA, OLUSOLA RAPHAEL | | Address Redacted | | | | | | | |
| AKINTOMIDE, OLAJIDE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AKINWANDE, MICHAEL AKINWANDE | | Address Redacted | | | | | | | |
| AKINYEYE, BJ OLAJIDE | | Address Redacted | | | | | | | |
| AKIONA, CLAY PATRICK | | Address Redacted | | | | | | | |
| AKITOMO, ANDREA | | 330 W DORAN ST | | | | GLENDALE | CA | 91203-1794 | |
| AKKAN, ALI | | Address Redacted | | | | | | | |
| AKKARI, DEANA MARIE | | Address Redacted | | | | | | | |
| AKKARY, AHMAD | | Address Redacted | | | | | | | |
| AKLIL, SOHAIL | | Address Redacted | | | | | | | |
| AKMAL GONZALEZ, ADAM | | Address Redacted | | | | | | | |
| AKMAL, KAMI C | | Address Redacted | | | | | | | |
| AKMAN, TIMOTHY RYAN | | Address Redacted | | | | | | | |
| AKOGU, TRAVAUGHN | | Address Redacted | | | | | | | |
| AKOJIE, OLUWARO | | CHARLES CT | 11 | | | NEWARK | DE | 19702-0000 | |
| AKOJIE, OLUWAROTIMI | | Address Redacted | | | | | | | |
| AKOMOLEDE, COURTNEY OMOTOKUNBO | | Address Redacted | | | | | | | |
| AKONAWE, OYOME DIRECTOR | | Address Redacted | | | | | | | |
| AKONS, ANTOINE | | 2511 VERSAILLES AVE APT 108 | | | | NAPERVILLE | IL | 60540 | |
| AKOPIAN, ESTER | | Address Redacted | | | | | | | |
| AKOSAH YIADOM, ERIC | | Address Redacted | | | | | | | |
| AKOUBIAN, KEVORK | | Address Redacted | | | | | | | |
| AKPABIE, FREDERIC K S | | Address Redacted | | | | | | | |
| AKPAN, JARVIS UBONG | | Address Redacted | | | | | | | |
| AKPAN, RUIZ HEE | | Address Redacted | | | | | | | |
| AKPOJIYOVWI, ROWLAND | | Address Redacted | | | | | | | |
| AKPUA, VALENTINE U | | Address Redacted | | | | | | | |
| AKRA, SEDOKA D | | Address Redacted | | | | | | | |
| AKRAM, ADAM | | Address Redacted | | | | | | | |
| AKRAM, AOUN | | Address Redacted | | | | | | | |
| AKRAM, FARHANA | | 2065 E 15TH ST | | | | BROOKLYN | NY | 11229-3309 | |
| AKRAM, ZAMIR | | 2822 ARIZONA TR NW | | | | WASHINGTON | DC | 20016- | |
| AKRAS, MARIA | | Address Redacted | | | | | | | |
| AKREMI, HAYTHAM | | Address Redacted | | | | | | | |
| AKRF INC | | 117 EAST 29TH STREET | | | | NEW YORK | NY | 10016 | |
| AKRIDGE, DAMANI | | Address Redacted | | | | | | | |
| AKRIDGE, OMAR | | Address Redacted | | | | | | | |
| AKRIT APPLIANCE PARTS | | 5307 50TH STREET | | | | LUBBOCK | TX | 79414 | |
| AKRIT APPLIANCE PARTS | | PO BOX 3400 | | | | ALBUQUERQUE | NM | 87190-3400 | |
| AKRON BEACON JOURNAL | | 44 EAST EXCHANGE ST | | | | AKRON | OH | 443090610 | |
| AKRON BEACON JOURNAL | | PO BOX 1820 | | | | AKRON | OH | 44309-1820 | |
| AKRON BEACON JOURNAL | | PO BOX 3661 | 44 E EXCHANGE ST | | | AKRON | OH | 44309-3661 | |
| AKRON CANTON AIRPORT | | 5400 LAUBY ROAD | BOX 9 | | | NORTH CANTON | OH | 44729 | |
| AKRON CANTON AIRPORT | | BOX 9 | | | | NORTH CANTON | OH | 44729 | |
| AKRON COTTON PRODUCTS INC | | 437 W CEDAR ST | | | | AKRON | OH | 44307 | |
| AKRON, CLERK OF COURT | | 217 S HIGH STREET | AKRON MUNICIPAL COURT | | | AKRON | OH | 44308 | |
| AKRON, CLERK OF COURT | | AKRON MUNICIPAL COURT | | | | AKRON | OH | 44308 | |
| AKSAMIT, STAN J | | Address Redacted | | | | | | | |
| AKSARBEN TV | | 3021 N 93RD ST | | | | OMAHA | NE | 68106 | |
| AKSEL, JOSHUA EDWARD | | Address Redacted | | | | | | | |
| AKSELROD, GREGORY | | Address Redacted | | | | | | | |
| AKSELROD, MIKHAIL | | Address Redacted | | | | | | | |
| AKSENOV, STANISLAV IGOREVICH | | Address Redacted | | | | | | | |
| AKSHAR, ROBYN | | Address Redacted | | | | | | | |
| Aksu, Seyyal | | 16291 Jackson Ranch Rd | | | | Silverado | CA | 92676 | |
| AKTER, RIMAL | | PO BOX 2607 | PO BOX 2607 | | | UPPER DARBY | PA | 19082-7607 | |
| AKU, DAVID KWEKU | | Address Redacted | | | | | | | |
| AKUCHIE, FRANK OSITA | | Address Redacted | | | | | | | |
| AKUMA, LOVELACE OGUDU | | Address Redacted | | | | | | | |
| AKUNNE, OLUCHKWU DONALD | | Address Redacted | | | | | | | |
| AKWARA, SHEILLA ACHUDI | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AKYAN, SHAHE KEGHAM | | Address Redacted | | | | | | | |
| AKYEMPON, BRIGHT ABEEKU | | Address Redacted | | | | | | | |
| AL & KENS SATELLITE & AUDIO | | 12044 DUNIA RD STE E | | | | VICTORVILLE | CA | 92392 | |
| AL & KENS SATELLITE AND RADIO | | 12044 DUNIA RD | SUITE E | | | VICTORVILLE | CA | 92392 | |
| AL ABDALAH, AHMED F | | Address Redacted | | | | | | | |
| AL ABDALAH, AHMED F | | Address Redacted | | | | | | | |
| AL AMIR, KHALIL | | Address Redacted | | | | | | | |
| AL AMMARY, RYAN NASSER | | Address Redacted | | | | | | | |
| AL ATTIYAH, DAVID | | 610 MAPLE AVE | | | | RICHMOND | VA | 23226 | |
| AL AWAMIE, AHLIA J | | Address Redacted | | | | | | | |
| AL BALL TV & APPLIANCE SERVICE | | 1000 S W 59TH ST | SUITE 8 | | | OKLAHOMA CITY | OK | 73109 | |
| AL BALL TV & APPLIANCE SERVICE | | SUITE 8 | | | | OKLAHOMA CITY | OK | 73109 | |
| AL BUSAIDY, CAMELIA NICOLE | | Address Redacted | | | | | | | |
| AL BUTURKY, KARAR ABDUL | | Address Redacted | | | | | | | |
| AL COMPRESSED GASES OF SPOKANE | | E 4230 TRENT AVE | | | | SPOKANE | WA | 99202 | |
| AL DHAIF, HAIDER ALI | | Address Redacted | | | | | | | |
| AL GRADING CONTRACTORS INC | | 110 PEACHTREE INDUSTRIAL BLVD | | | | SUGAR HILL | GA | 30518 | |
| AL GROOMS | GROOMS AL | 1469 EDGEWOOD AVE | | | | TRENTON | NJ | 08618-5113 | |
| AL HABIB, MAHMOOD SALAH | | Address Redacted | | | | | | | |
| AL HANI, SAMARA A | | Address Redacted | | | | | | | |
| AL HASAN, NAILA M | | Address Redacted | | | | | | | |
| AL INCOME TAX DIVISION | | P O BOX 327480 | | | | MONTGOMERY | AL | 361327480 | |
| AL INCOME TAX DIVISION | | WITHHOLDING TAX SECTION | P O BOX 327480 | | | MONTGOMERY | AL | 36132-7480 | |
| AL JARAH, SINAN RAAD | | Address Redacted | | | | | | | |
| AL KHABIR, ALLAH | | Address Redacted | | | | | | | |
| AL KHALIFAH, ESSA ADIL | | Address Redacted | | | | | | | |
| AL LEN LOCK CO INC | | 4550 W COLONIAL DR | | | | ORLANDO | FL | 32808 | |
| AL MAJID, WAKIL | | 3705 S GEORGE MASON DR APT 2217 | | | | FALLS CHURCH | VA | 22041 | |
| AL MANSOR, JASON M | | Address Redacted | | | | | | | |
| AL MOUSA, ANAS BASIL | | Address Redacted | | | | | | | |
| AL MUSAWI, HAMDIA | | 8615 SPINNAKER WAY APT A1 | | | | YPSILANTI | MI | 48197 | |
| AL NAJJAR, SAMMIE JAMAL | | Address Redacted | | | | | | | |
| AL QALLAF, BADER | | Address Redacted | | | | | | | |
| AL RAYIS, AKRAM NAIL | | Address Redacted | | | | | | | |
| AL RUBAIE, AHMAD KASIM | | Address Redacted | | | | | | | |
| AL SAHLANY, MAJED | | 515 N  ARMISTEAD ST | | | | ALEXANDRIA | VA | 22312 | |
| AL SAHLANY, MAJED H | | Address Redacted | | | | | | | |
| AL SALAMAH, MISHARI ADEL | | Address Redacted | | | | | | | |
| AL SHOKOKANI, FAISAL FAHD | | Address Redacted | | | | | | | |
| AL VINSON INC | | 715 WEST SMITH STREET | | | | KENT | WA | 98032 | |
| AL VINSON INC | | DBA SEA TAC SWEEPING SERVICE | 715 WEST SMITH STREET | | | KENT | WA | 98032 | |
| AL ZAYADI, HAIDER J | | 1000 SMITH ST APT A6 | | | | CLARKSTON | GA | 30021-1218 | |
| AL ZUAD, HAWRA A | | Address Redacted | | | | | | | |
| AL, ESNEIDER | | C | | | | JUAREZ MX MX | | 32100-0000 | |
| AL, WOOLFOLK | | PO BOX 3038 | | | | VICTORVILLE | CA | 92393-0000 | |
| ALABAMA BUSINESS FURNISHING | | PO BOX 1911 | | | | BIRMINGHAM | AL | 35201 | |
| ALABAMA CHILD SUPPORT PAY CTR | | PO BOX 244015 | | | | MONTGOMERY | AL | 36124-4015 | |
| ALABAMA CIVIL JUSTICE REFORM | | PO BOX 11594 | | | | MONTGOMERY | AL | 36111-0594 | |
| ALABAMA COMMISION ON HIGHER | | P O BOX 2470 | | | | MONTGOMERY | AL | 36102 | |
| Alabama Dept of Environmental Mgmt | | P O  Box 301463 | | | | Montgomery | AL | 36130-1463 | |
| ALABAMA DEPT OF INDUSTRIAL | | RELATIONS | | | | MONTGOMERY | AL | 36130 | |
| ALABAMA DEPT OF INDUSTRIAL | | RELATIONS | | | | MONTGOMERY | AL | 36131 | |
| ALABAMA DEPT OF REVENUE | | 50 N RIPLEY ST RM 3140 | PO BOX 327740 | | | MONTGOMERY | AL | 36132-7740 | |
| ALABAMA DEPT OF REVENUE | | 50 NORTH RIPLEY ST STE 4325 | | | | MONTGOMERY | AL | 36104 | |
| ALABAMA DEPT OF REVENUE | | BUSINESS PRIVILEGE TAX SECTION | P O BOX 327431 | | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPT OF REVENUE | | CORP INCOME TAX SECTION | PO BOX 327430 | | | MONTGOMERY | AL | 36132-7430 | |
| ALABAMA DEPT OF REVENUE | | CORPORATE TAX SECTION | P O BOX 327430 | | | MONTGOMERY | AL | 36132-7430 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALABAMA DEPT OF REVENUE | | PO BOX 327430 | | | | MONTGOMERY | AL | 361327430 | |
| ALABAMA DEPT OF REVENUE | | PO BOX 327790 | | | | MONGOMERY | AL | 36132-7790 | |
| ALABAMA DEPT OF REVENUE | | PO BOX 327820 | COLLECTION SERVICES DIVISION | | | MONTGOMERY | AL | 36132-7820 | |
| ALABAMA DOOR SYSTEMS | | 5640 CLIFFORD CIR | | | | BIRMINGHAM | AL | 35210 | |
| ALABAMA DOOR SYSTEMS | | PO BOX 890277 | | | | CHARLOTTE | NC | 28289 | |
| ALABAMA DOOR SYSTEMS INC | | 6118 COCA COLA BLVD | | | | COLUMBUS | GA | 31909-5589 | |
| ALABAMA ENVIRONMENTAL MGMT DPT | | 1751 CONGRESSMAN W L DICKSON | DRIVE | | | MONTGOMERY | AL | 36130 | |
| ALABAMA ENVIRONMENTAL MGMT DPT | | DRIVE | | | | MONTGOMERY | AL | 36130 | |
| Alabama Gas Corp | Attn Nancy Roland | Alabama Gas Corporation | 605 Richard Arrington Jr Blvd N | | | Birmingham | AL | 35203-2707 | |
| ALABAMA GAS CORP | | 20 SOUTH TWENTIETH ST | | | | BIRMINGHAM | AL | 35295-0188 | |
| ALABAMA GAS CORP | | PO BOX 2224 | | | | BIRMINGHAM | AL | 35246-0022 | |
| Alabama Gas Corporation | Attn Nancy Roland | 605 Richard Arrington Jr Blvd N | | | | Birmingham | AL | 35203-2707 | |
| ALABAMA GAS CORPORATION ALAGASCO | ATTN NANCY ROLAND | ALABAMA GAS CORPORATION | 605 RICHARD ARRINGTON JR BLVD N | | | BIRMINGHAM | AL | 35203-2707 | |
| ALABAMA GAS CORPORATION ALAGASCO | | PO BOX 2224 | | | | BRIMINGHAM | AL | 35246-0022 | |
| ALABAMA INDUSTRIAL MEDICINE | | 719 QUINTARD AVE | | | | ANNISTON | AL | 36202 | |
| ALABAMA INDUSTRIAL MEDICINE | | PO BOX 457 | 719 QUINTARD AVE | | | ANNISTON | AL | 36202 | |
| ALABAMA LOCK & KEY INC | | PO BOX 1056 | | | | BIRMINGHAM | AL | 35201 | |
| ALABAMA POWER | | P O BOX 242 | | | | BIRMINGHAM | AL | 35292 | |
| Alabama Power Company | Eric T Ray | Balch & Bingham LLP | PO Box 306 | | | Birmingham | AL | 35201 | |
| ALABAMA POWER COMPANY | | 1200 6TH AVE N | | | | BIRMINGHAM | AL | 35203 | |
| ALABAMA POWER COMPANY | | PO BOX 242 | | | | BIRMINGHAM | AL | 35202 | |
| ALABAMA RETAIL ASSOCIATION | | P O BOX 1909 | | | | MONTGOMERY | AL | 36102 | |
| ALABAMA RETAIL ASSOCIATION | | PO BOX 240669 | | | | MONTGOMERY | AL | 36124 | |
| ALABAMA REVENUE DEPT | | COLLECTION SVCS | | | | MONTGOMERY | AL | 361327825 | |
| ALABAMA REVENUE DEPT | | PO BOX 327825 | COLLECTION SVCS | | | MONTGOMERY | AL | 36132-7825 | |
| ALABAMA SECRTARY OF STATE | | PO BOX 5616 | CORPORATIONS DIVISION | | | MONTGOMERY | AL | 36103 | |
| ALABAMA SECRTARY OF STATE, | | PO BOX 5616 | | | | MONTGOMERY | AL | 36103 | |
| ALABAMA SIGNS | | PO BOX 9846 | | | | BIRMINGHAM | AL | 35220-0846 | |
| Alabama State | | Department of Revenue | | | | Montgomery | AL | 36132 | |
| ALABAMA STATE ATTORNEYS GENERAL | TROY KING | STATE HOUSE | 11 S UNION ST | | | MONTGOMERY | AL | 36130 | |
| ALABAMA STATE TREASURER | KAY IVEY ALABAMA STATE TREASURER | LUCY BAXLEY UNCLAIMED PROPERTY | | | | MONTGOMERY | AL | 36130-2520 | |
| ALABAMA STATE TREASURER | | LUCY BAXLEY UNCLAIMED PROPERTY | | | | MONTGOMERY | AL | 36130-2520 | |
| ALABAMA STATE TREASURER | | PO BOX 302520 | LUCY BAXLEY UNCLAIMED PROPERTY | | | MONTGOMERY | AL | 36130-2520 | |
| Alabama State Treasury Unclaimed Property Div | | P O Box 302520 | | | | Montgomery | AL | 36130-2520 | |
| ALABAMA, STATE OF | | 135 SOUTH UNION ST STE 150 | | | | MONTGOMERY | AL | 361303401 | |
| ALABAMA, STATE OF | | DEPT OF REVENUE | | | | BIRMINGHAM | AL | 35283 | |
| ALABAMA, STATE OF | | FRANCHISE TAX DIVISION | | | | MONTGOMERY | AL | 36130 | |
| ALABAMA, STATE OF | | PO BOX 327580 | UNCLAIMED PROPERTY DIVISION | | | MONTGOMERY | AL | 36132-7580 | |
| ALABAMA, STATE OF | | PO BOX 830720 INSURANCE DEPT | AGENT LICENSING DIVISION | | | BIRMINGHAM | AL | 35283-0720 | |
| ALABAMA, STATE OF | | PO BOX C11990 | DEPT OF REVENUE | | | BIRMINGHAM | AL | 35283 | |
| ALABAMA, UNIVERSITY OF | | BOX 870293 | | | | TUSCALOOSA | AL | 35487-0293 | |
| ALABASTER CONSULTING INC | | 7654 CHEROKEE ROAD | | | | RICHMOND | VA | 23225 | |
| ALABASTER, CITY OF | | 10052 HIGHWAY 119 | SALES TAX DEPT | | | ALABASTER | AL | 35007 | |
| ALABASTER, CITY OF | | 127 FIRST ST SW | BUSINESS LICENSE DEPT | | | ALABASTER | AL | 35007 | |
| ALABASTER, CITY OF | | PO BOX 277 | ATTN REVENUE DEPT | | | ALABASTER | AL | 35007 | |
| ALABI, WAHEED ABIODUN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALABSI, AMER | | Address Redacted | | | | | | | |
| ALACAR, DENISE | | P O  BOX 592 | | | | LOCKEFORD | CA | 95237 | |
| Alachua Co Tax Collector | | 12 SE 1st St | | | | Gainesville | FL | 32601 | |
| ALACHUA COUNTY | | 12 SE 1ST ST | OCCUPATIONAL LICENSE | | | GAINESVILLE | FL | 32601 | |
| ALACHUA COUNTY SHERIFFS OFFICE | | PO BOX 1210 | | | | GAINESVILLE | FL | 32602-1210 | |
| ALACHUA COUNTY TAX COLLECTOR | | ALACHUA COUNTY TAX COLLECTOR | VON FRASER TAX COLLECTOR | PO BOX 140960 | | GAINESVILLE | FL | 32614-0960 | |
| ALACHUA COUNTY TAX COLLECTOR | | TAX COLLECTOR | | | | GAINESVILLE | FL | 326015383 | |
| ALACHUA COUNTY TAX COLLECTOR | | VON FRASER TAX COLLECTOR | PO BOX 140960 | | | GAINESVILLE | FL | 32614-0960 | |
| ALACHUA FIRE EXTINGUISHERCOINC | | 2939 S W WILLISTON RD | | | | GAINESVILLE | FL | 32608 | |
| ALADDDIN ELECTRIC INC | | 4809 JAMES MCDIVITT | | | | JACKSON | MI | 49201 | |
| ALADDIN ELECTRICAL SERVICE | | 705 1/2 NEW BRIDGE STREET | | | | JACKSONVILLE | NC | 285410282 | |
| ALADDIN ELECTRICAL SERVICE | | PO BOX 282 | 705 1/2 NEW BRIDGE STREET | | | JACKSONVILLE | NC | 28541-0282 | |
| ALADDIN ELECTRONICS | | 235 MERRICK RD | | | | ROCKVILLE | NY | 11570 | |
| ALADDIN MARKING SYSTEMS | | 14250 CARLSON CIRCLE | | | | TAMPA | FL | 33626 | |
| ALADDIN PLUMBING INC | | 10812 E 39TH ST NO C | | | | INDEPENDENCE | MO | 64052 | |
| ALADDIN SIGNS INC | | 4064 RIVER RD | | | | WELLSBURG | WV | 26070-2817 | |
| ALADDIN WARD ELECTRIC & AIR | | 7011 15TH ST E | | | | SARASOTA | FL | 34243 | |
| ALADI, GREGORY | | 3 VALLEY ARBOR COURT L | | | | BALTIMORE | MD | 21221 | |
| ALAEDDIN, ALAA EYAD | | Address Redacted | | | | | | | |
| ALAEDDIN, ISLAM | | Address Redacted | | | | | | | |
| ALAEDDINI, BORNA | | Address Redacted | | | | | | | |
| Alagasco Alabama Gas Corporation | Attn Nancy Roland | Alabama Gas Corporation | 605 Richard Arrington Jr Blvd N | | | Birmingham | AL | 35203-2707 | |
| ALAGASCO ALABAMA GAS CORPORATION | | PO BOX 2224 | | | | BRIMINGHAM | AL | 35246-0022 | |
| ALAGHBAND, MAX | | 6 SCENIC BLF | | | | NEWPORT COAST | CA | 92657-2103 | |
| ALAGIA, DAMON | | 4019 FRIARS VIEW DRIVE | | | | NORTHAMPTON | PA | 18067 | |
| ALAGIA, DAMON N | | Address Redacted | | | | | | | |
| ALAIMO, MILDRED | | 2428 DOVER RD | | | | WAUKEGAN | IL | 60087 2163 | |
| ALAIMO, THOMAS LAWERENCE | | Address Redacted | | | | | | | |
| ALAIN NZIGAMASABO | NAIGAMASABO ALAIN | 6 N 6TH ST APT 5E | | | | RICHMOND | VA | 23219 | |
| ALAJA, TONY | | Address Redacted | | | | | | | |
| ALAM, ABED | | Address Redacted | | | | | | | |
| ALAM, AFSANA | | Address Redacted | | | | | | | |
| ALAM, MOHAMMED, F | | 12231 PLANO RD APT 2114 | | | | DALLAS | TX | 75243 | |
| ALAM, RAHAT | | Address Redacted | | | | | | | |
| ALAM, RASHED | | Address Redacted | | | | | | | |
| ALAM, SHARIFUL | | 7536 ASPENPARK RD | | | | LORTON | VA | 22079-4501 | |
| ALAM, TASHIB | | Address Redacted | | | | | | | |
| ALAM, ZOHAIB | | Address Redacted | | | | | | | |
| ALAM, ZUBAIR SYED | | Address Redacted | | | | | | | |
| ALAMANCE COUNTY SUPERIOR COURT | | CLERK OF COURT | | | | GRAHAM | NC | 27253 | |
| ALAMANCE COUNTY SUPERIOR COURT | | RECORDS DIVISION | CLERK OF COURT | | | GRAHAM | NC | 27253 | |
| ALAMEDA APPRAISAL | | 4495 W HACIENDA AVE STE 1 | | | | LAS VEGAS | NV | 89118 | |
| Alameda Associates | John Bedrosian | 2934 1/2 Beverly Glen Cir No 419 | | | | Los Angeles | CA | 90077 | |
| ALAMEDA ASSOCIATES | RICHARD HODGE | C/O JOHN C BEDROSIAN | 2934 1/2 BEVERLY GLEN CIRCLE NO 419 | | | LOS ANGELES | CA | 90077 | |
| ALAMEDA ASSOCIATES | RICHARD HODGE | C/O JOHN C BEDROSIAN | 2934 1/2 BEVERLY GLEN CIRCLE O 419 | | | LOS ANGELES | CA | 90077 | |
| ALAMEDA ASSOCIATES | | C/O JOHN C BEDROSIAN | 2934 1/2 BEVERLY GLEN CIRCLE No 419 | | | LOS ANGELES | CA | 90077 | |
| Alameda County Clerk & Recorder | | 1106 Madison 1st Fl | | | | Oakland | CA | 94612 | |
| ALAMEDA COUNTY FAIR | | 4501 PLEASANTON AVE | | | | PLEASANTON | CA | 94568 | |
| ALAMEDA COUNTY PROBATE | | 1225 FALLON ST RM 109 | | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY SHERIFF | | 1225 FALLON ST RM 104 | CHARLES C PLUMMER | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY SHERIFF | | CHARLES C PLUMMER | | | | OAKLAND | CA | 94612 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA COUNTY TAX COLLECTOR | | 1221 OAK ST | DONALD R WHITE | | | OAKLAND | CA | 94612 | |
| Alameda County Tax Collector | | 1221 Oak St Rm 131 | | | | Oakland | CA | 94612 | |
| ALAMEDA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 1221 OAK ST | ROOM 137 | | OAKLAND | CA | | |
| ALAMEDA COUNTY TAX COLLECTOR | | DONALD R WHITE | | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY TREASURER TAX COLLECTOR | DONALD R WHITE | 1221 OAK ST RM137 | | | | OAKLAND | CA | 94612 | |
| Alameda County Water District | | P O  Box 5110 | | | | Fremont | CA | 94537 | |
| ALAMEDA COUNTY WTS & MEASURES | | 333 FIFTH ST | | | | OAKLAND | CA | 94607 | |
| ALAMEDA COUNTY, TREASURER OF | | PO BOX 2072 | ALAMEDA CNTY DA FAMILY SUP DIV | | | OAKLAND | CA | 94604 | |
| ALAMEDA COUNTY, TREASURER OF | | TREASURER OF ACCT | | | | OAKLAND | CA | 94604 | |
| ALAMEDA DEPT OF CHILD SUPPORT SVCS | | PO BOX 989067 | | | | W SACRAMENTO | CA | 95798 | |
| ALAMEDA ELECTRICAL DISTRIBUTOR | | PO BOX 4138 | 25823 CLAWITER RD | | | HAYWARD | CA | 94545 | |
| ALAMEDA III, PETER ANTHONY | | Address Redacted | | | | | | | |
| ALAMEDA NEWSPAPER GROUP INC | | DEPT 8217 | | | | LOS ANGELES | CA | 90084-8217 | |
| ALAMEDA NEWSPAPER GROUP INC | | PO BOX 1401 | | | | OAKLAND | CA | 946048984 | |
| ALAMEDA, ANIBAL | | PO BOX 1401 | | | | LAJAS | PR | 00667-1401 | |
| ALAMEDA, JIM | | 95 W AMISTAD LN | | | | MTN HOUSE | CA | 95391 | |
| ALAMEIDA, DESTIN KAPOI | | Address Redacted | | | | | | | |
| ALAMENE, FANTA ANUMIT | | Address Redacted | | | | | | | |
| ALAMI, YAHYA ABBAS | | Address Redacted | | | | | | | |
| ALAMIA, NICHOLAS DANA | | Address Redacted | | | | | | | |
| ALAMILLO, EDGAR ADRIAN | | Address Redacted | | | | | | | |
| ALAMILLO, ERIKA | | Address Redacted | | | | | | | |
| ALAMO CAR WASH & DETAIL CENTER | | 784 NORTH NOGALES ST | | | | WALNUT | CA | 91789 | |
| ALAMO DOOR SYSTEMS | | 16358 NACOGDOCHES RD | | | | SAN ANTONIO | TX | 78247 | |
| ALAMO DOOR SYSTEMS | | 16358 NACOGDOCHES RD | | | | SAN ANTONIO | TX | 782471098 | |
| ALAMO LOT MAINTENANCE INC | | P O BOX 460368 | | | | SAN ANTONIO | TX | 78246-0368 | |
| ALAMO RENT A CAR | | DRAWER CS198154 | | | | ATLANTA | GA | 303848154 | |
| ALAMO RENT A CAR | | PO BOX 198154 | | | | ATLANTA | GA | 30384-8154 | |
| ALAMO RENT A CAR | | PO BOX 403355 | | | | ATLANTA | GA | 30384-3355 | |
| ALAMO RENT A CAR INC | | DRAWER CS198154 | | | | ATLANTA | GA | 30384-8154 | |
| ALAMO RENT A CAR INC | | DRAWER CS198165 | | | | ATLANTA | GA | 303848165 | |
| ALAMO SERVICE COMPANY | | 1450 N FLORES | | | | SAN ANTONIO | TX | 78212-4996 | |
| ALAMO TITLE COMPANY | | 14200 NORTHBROOK | | | | SAN ANTONIO | TX | 78232 | |
| ALAMO TITLE COMPANY | | 17171 PARK ROW STE 255 | | | | HOUSTON | TX | 77084 | |
| ALAMO TITLE COMPANY | | PO BOX 1833 | | | | FORT WORTH | TX | 76101-1833 | |
| ALAMO, ERIC N | | Address Redacted | | | | | | | |
| ALAMO, JASMINE VANESSA | | Address Redacted | | | | | | | |
| ALAMO, MICHAEL A | | Address Redacted | | | | | | | |
| ALAMOGORDO CLINIC LTD | | 1410 ASPEN DRIVE | | | | ALAMOGORDO | MN | 88310 | |
| Alamonte Springs Real Estate Associates LLC | Attn David Gould | c o Yale Realty Services | 501 Washington Ave | | | Pleasantville | NY | 10570 | |
| Alamonte Springs Real Estate Associates LLC | McDermott Will & Emery LLP | Attn Geoffrey T Raicht Esq | 340 Madison Ave | | | New York | NY | 10173-1922 | |
| ALAMOUDI, AHMAD ABDURAHMAN | | Address Redacted | | | | | | | |
| ALAN A GEIGER JR | | 4326 RIVERVIEW BLVD | | | | BRADENTON | FL | 34209-2044 | |
| ALAN COURT APTS LLC, ANDREW | | PO BOX 19202 | | | | ROANOKE | VA | 24019 | |
| Alan Docherty Dir of Sales Finance | Fabrik | 1830 E Warner Ave | | | | Santa Ana | CA | 92705 | |
| ALAN G TABIENDO | TABIENDO ALAN G | 2707 ARISTOTLE DR | | | | SAN DIEGO | CA | 92139-3806 | |
| Alan K Mills & Angela Imel | Barnes & Thornburg LLP | 11 S Meridian St | | | | Indianapolis | IN | 46204 | |
| Alan Lipset | | 38 Ferry Ln E | | | | Westport | CT | 06880 | |
| Alan M Koenig | | 11828 NE Knott St | | | | Portland | OR | 97220 | |
| Alan N Ackley | | PO Box 626 | | | | Huntersville | MC | 28070 | |
| ALAN N BARRETT | BARRETT ALAN N | BLDG 3 APT ZABRISKIE DR RM | | | | NEWBURYPORT MASS | MA | 01950 | |
| ALAN NEWMAN RESEARCH | | 1025 BOULDERS PKWY | SUITE 401 | | | RICHMOND | VA | 23225 | |
| ALAN NEWMAN RESEARCH | | SUITE 401 | | | | RICHMOND | VA | 23225 | |
| Alan Pham UTMA CA Hong Nguyen | Hong Nguyen | 22442 Lull St | | | | West Hills | CA | 91304 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALAN SCHRIMPF | SCHRIMPF ALAN | 2938 HAPPY LN | | | | SIMI VALLEY | CA | 93065-1006 | |
| ALAN WILLIAMSON CO INC | | 1720 KALISTE SALOOM ROAD | SUITE C 6 | | | LAFAYETTE | LA | 70592 | |
| ALAN WILLIAMSON CO INC | | SUITE C 6 | | | | LAFAYETTE | LA | 70592 | |
| ALAN, BANDY | | 4078 LITTLE MOUNTAIN RD | | | | NEWTON | NC | 28658-0000 | |
| ALAN, SIMPSON | | 833 F ST | | | | FRESNO | CA | 93706-3418 | |
| ALAN, TUMINELLI | | 202 NW VIRGO CT | | | | PORT SAINT LUCIE | FL | 34983-8639 | |
| ALANAMU, NURUDEEN BOLAJI | | Address Redacted | | | | | | | |
| ALANGCAS, RANGIE BACALSO | | Address Redacted | | | | | | | |
| ALANI, LANCE TAHA | | Address Redacted | | | | | | | |
| ALANIS JIMENEZ, LUIS | | Address Redacted | | | | | | | |
| ALANIS, BERNADINE M | | Address Redacted | | | | | | | |
| ALANIS, DARIO | | Address Redacted | | | | | | | |
| ALANIS, JESUS | | Address Redacted | | | | | | | |
| ALANIS, STEPHANIE ALISSA | | Address Redacted | | | | | | | |
| ALANIZ CONSTRUCTION | | 7100 STEVENSON BLVD | | | | FREMONT | CA | 94538-2485 | |
| ALANIZ, ADRIAN NA | | Address Redacted | | | | | | | |
| ALANIZ, BENJAMIN | | Address Redacted | | | | | | | |
| ALANIZ, ERIC LEE | | Address Redacted | | | | | | | |
| ALANIZ, ESPERANZA | | Address Redacted | | | | | | | |
| ALANIZ, JAIME | | 12125 JONES MALTS BERGER | P O BOX 008 | | | SAN ANTONIO | TX | 78247 | |
| ALANIZ, JAIME ENRIQUE | | Address Redacted | | | | | | | |
| ALANIZ, JESSICA ELISE | | Address Redacted | | | | | | | |
| ALANIZ, JOSHUA ERIC | | Address Redacted | | | | | | | |
| ALANIZ, KAREN SAMANTHA | | Address Redacted | | | | | | | |
| ALANIZ, MARIA | | 1740 E CANTU ST | | | | ROMA | TX | 78584-8185 | |
| ALANIZ, MARIA L | | Address Redacted | | | | | | | |
| ALANIZ, NATHAN STEVE | | Address Redacted | | | | | | | |
| ALANIZ, RENE | | 507 W EXP 83 | | | | MCALLEN | TX | 78503-0000 | |
| ALANIZ, SANDRA ARISBET | | Address Redacted | | | | | | | |
| ALANIZ, TANIA M | | Address Redacted | | | | | | | |
| ALANS COMFORT CONTROL | | PO BOX 369 | | | | BERNIE | MO | 63822 | |
| ALANS FLOWERS | | 786 N GAREY AVE | | | | POMONA | CA | 91767 | |
| ALANS TV & ELECTRONICS | | 240 W CENTER ST | | | | RICHFIELD | UT | 84701-2547 | |
| ALANSALON, GUADA | | Address Redacted | | | | | | | |
| ALANSO, YARIN | | 831 WEEKS ST | | | | EAST PALOATO | CA | 94303-0000 | |
| Alapati Michelle | | 146 Fig Tree Ln No 4B | | | | Martinez | CA | 94553 | |
| Alapati Michelle B | | 146 Fig Tree Ln No 4B | | | | Martinez | CA | 94553 | |
| ALAPATI, MICHELLE | Alapati Michelle | | 146 Fig Tree Ln No 4B | | | Martinez | CA | 94553 | |
| ALAPATI, MICHELLE | | 5108 SPRINGCREST CT | | | | ANTIOCH | CA | 94531-8081 | |
| ALAPATI, MICHELLE B | Alapati Michelle B | | 146 Fig Tree Ln No 4B | | | Martinez | CA | 94553 | |
| ALAPATI, MICHELLE B | | Address Redacted | | | | | | | |
| ALAPONT, ERIC STEVEN | | Address Redacted | | | | | | | |
| ALAPONT, RAYMOND D | | Address Redacted | | | | | | | |
| ALAQUINEZ, GLORIA | | 8425 NW 141 TERR | | | | MIAMI LAKES | FL | 33016-0000 | |
| ALARCON JR, MANUEL | | Address Redacted | | | | | | | |
| ALARCON, ARTURO | | 4280 CALLE REAL | | | | SANTA BARBARA | CA | 93110 | |
| ALARCON, DAISY | | Address Redacted | | | | | | | |
| ALARCON, DEBORAH L | | Address Redacted | | | | | | | |
| ALARCON, EULISES | | Address Redacted | | | | | | | |
| ALARCON, FRIENDS OF SEN RICHARD | | 555 S FLOWER ST STE 4510 | C/O DAVID GOULD TREASURER | | | LOS ANGELES | CA | 90071 | |
| ALARCON, JASON | | 1716 RAMSON DR | | | | TURLOCK | CA | 95380-0000 | |
| ALARCON, JASON BANUELOS | | Address Redacted | | | | | | | |
| ALARCON, MARIBEL | | Address Redacted | | | | | | | |
| ALARCON, MIA SARA | | Address Redacted | | | | | | | |
| ALARCON, MICHAEL | | 30481 PUERTO VALLARTA DR | | | | LAGUNA MIGUEL | CA | 92677 | |
| ALARCON, MICHAEL | | 30481 PUERTO VALLARTA DR | | | | LAGUNA NIGUEL | CA | 92677 | |
| ALARCON, MILENKA FRANCESKA | | Address Redacted | | | | | | | |
| ALARCON, NATALIE XIMANA | | Address Redacted | | | | | | | |
| ALARCON, STACY DIANE | | Address Redacted | | | | | | | |
| ALARID, DAVID | | Address Redacted | | | | | | | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALARIE, RYAN JAMES | | Address Redacted | | | | | | | |
| ALARM ASSOCIATION OF FLORIDA | | 1802 N UNIVERSITY DR NO 329 | | | | PLANTATION | FL | 33322-4115 | |
| ALARM CONTROL CENTER | | PO BOX 400169 | | | | PITTSBURGH | PA | 15268-0169 | |
| ALARM DETECTION SYSTEMS INC | | 1111 CHURCH RD | | | | AURORA | IL | 60505 | |
| ALARM ENFORCEMENT UNIT | | 407 SOUTH STATE STREET | CITY OF SYRACUSE | | | SYRACUSE | NY | 13202 | |
| ALARM ENFORCEMENT UNIT | | CITY OF SYRACUSE | | | | SYRACUSE | NY | 13202 | |
| ALARM IT DISTRIBUTORS INC | | 1209 BAKER RD STE 509 | | | | VA BEACH | VA | 23455 | |
| ALARM IT DISTRIBUTORS INC | | 7500 HARFORD RD | | | | BALTIMORE | MD | 21234 | |
| ALARM SYSTEMS LICENSING BOARD | | 1631 MIDTOWN PL STE 104 | | | | RALEIGH | NC | 27609 | |
| ALARMAX DISTRIBUTORS INC | | 750 HOLIDAY DR STE 310 | | | | PITTSBURG | PA | 15220 | |
| ALARMCO INC | | 2007 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89104-2555 | |
| ALARMCO INC | | 2007 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 891042522 | |
| ALARMSOFT INC | | PO BOX 7246 | | | | NORFOLK | VA | 23509-0246 | |
| ALARMTEC SYSTEMS LLC | | 5636 COMMERCE CT | | | | SHERWOOD | AR | 72120 | |
| ALARON INC | | PO BOX 91182 | | | | CHICAGO | IL | 60693-1182 | |
| ALAS, ANTONIO | | Address Redacted | | | | | | | |
| ALAS, CESAR A | | Address Redacted | | | | | | | |
| ALAS, FERNANDO ARTURO | | Address Redacted | | | | | | | |
| ALAS, JOSE | | Address Redacted | | | | | | | |
| ALAS, JOSE E | | Address Redacted | | | | | | | |
| ALAS, LUIS | | Address Redacted | | | | | | | |
| ALASKA COURT SYSTEM | | 125 TRADING BAY DRIVE STE 100 | KENAI TRIAL COURTS | | | KENAI | AK | 99611-7717 | |
| ALASKA COURT SYSTEM | | KENAI TRIAL COURTS | | | | KENAI | AK | 996117717 | |
| Alaska Department of Revenue | Anchorage Tax Office | 550 W  7th AVE  Suite 500 | | | | Anchorage | AK | 99501 | |
| Alaska Department of Revenue | Juneau Tax Office | P O  Box 110420 | 333 W  Willoughby  11th Floor | | | Juneau | AK | 99801 | |
| Alaska Department of Revenue | Unclaimed Property Unit | P O Box 110420 | | | | Juneau | AK | 99811-0420 | |
| ALASKA DEPT OF COMMERCE, COMMUNITY | & ECONOMIC DEVELOPMENT | DIVISION OF CORPORATIONS | 150 THIRD ST SUITE 217 | PO BOX 110807 | | JUNEAU | AK | 99801-0807 | |
| ALASKA DEPT OF ENVIRONMENTAL CONSERVATION | | 410 WILLOUGHBY AVE SUITE 303 | | | | JUNEAU | AK | 99811-1800 | |
| ALASKA LAW OFFICES INC | | 921 W SIXTH AVE 2ND FL | | | | ANCHORAGE | AL | 99501 | |
| ALASKA STATE ATTORNEYS GENERAL | TALIS J COLBERG | P O BOX 110300 | DIAMOND COURTHOUSE | | | JUNEAU | AK | 99811-0300 | |
| ALASKA, STATE OF | PATRICK GALVIN COMMISSIONER ALASKA DEPARTMENT OF REVENUE | PO BOX 110405 UNCLAIMED PROP | DEPT OF REVENUE TREASURY DIV | | | JUNEAU | AK | 99811-0405 | |
| ALASKA, STATE OF | | PO BOX 110405 UNCLAIMED PROP | DEPT OF REVENUE TREASURY DIV | | | JUNEAU | AK | 99811-0405 | |
| ALASKER, MOHAMID EMAD | | Address Redacted | | | | | | | |
| ALATALO, THOMAS PATRICK | | Address Redacted | | | | | | | |
| ALATORRE, ANA GABRIELA | | Address Redacted | | | | | | | |
| ALATORRE, RICARDO ISIDRO | | Address Redacted | | | | | | | |
| ALATORRE, ROBERTO FIDEL | | Address Redacted | | | | | | | |
| ALATORRE, TIFFANY MARIE | | Address Redacted | | | | | | | |
| ALATTAR, NEZAR M | | Address Redacted | | | | | | | |
| ALAYAFI, AISHA | | 514 COAPMAN ST APT 1B | | | | GREENSBORO | NC | 27407-1840 | |
| ALAYO, ROBERT | | 2411 21ST AVE | | | | ASTORIA | NY | 11105-3385 | |
| ALAYON, BARBARA | | 8320 NW 85 AVE APT 404 | | | | MIAMI | FL | 33126-0000 | |
| ALAYOUBI, HUSSAM | | 5230 GODFREY RD | | | | POMPANO BEACH | FL | 33067-0000 | |
| ALAZAWI, AUDRA | | Address Redacted | | | | | | | |
| ALAZAWI, JASON M | | Address Redacted | | | | | | | |
| ALB & SONS INDUSTRIES INC | | 15 HAVEN ST | | | | ELMSFORD | NY | 10523 | |
| ALB CONTRACTING COMPANY INC | | 48 LAVERACK AVENUE | | | | LANCASTER | NY | 14086-1839 | |
| ALBA, ALFREDO | | Address Redacted | | | | | | | |
| ALBA, ANNA M | | 6613 VANDIKE ST | | | | PHILADELPHIA | PA | 19135-2811 | |
| ALBA, CASSANDRA NICOLE | | Address Redacted | | | | | | | |
| ALBA, EDDY MICHAEL | | Address Redacted | | | | | | | |
| ALBA, EMILY PAMELA | | Address Redacted | | | | | | | |
| ALBA, GOMEZ | | 6790 NW 187 ST 421 | | | | MIAMI H | FL | 33015-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALBA, JESSICA | | Address Redacted | | | | | | | |
| ALBA, JORGE | | 7343 NEWLIN AVE UNIT A | | | | WHITTIER | CA | 00009-0602 | |
| ALBA, JORGE | | Address Redacted | | | | | | | |
| ALBA, JOSEPH VILLAROSA | | Address Redacted | | | | | | | |
| ALBA, LUIS ALEXANDER | | Address Redacted | | | | | | | |
| ALBA, MATTHEW | | 12707 D NUTTY BROWN RD | | | | AUSTIN | TX | 78737-0000 | |
| ALBA, MATTHEW CHRIS | | Address Redacted | | | | | | | |
| ALBA, NEXI CLARIBEL | | Address Redacted | | | | | | | |
| ALBA, RICARDO JOSE | | Address Redacted | | | | | | | |
| ALBADRI, OMAR | | Address Redacted | | | | | | | |
| ALBAKAL, OLIVIA VERGIN | | Address Redacted | | | | | | | |
| ALBALADEJO, AVIS L | | 207 S JUNIPER ST | | | | PHILADELPHIA | PA | 19107-5310 | |
| ALBAN & ALBAN LLP | | 380 S 5TH ST STE 3 | | | | COLUMBUS | OH | 43215-5436 | |
| ALBAN, NATALIE | | Address Redacted | | | | | | | |
| ALBAN, TONY | | 10523 EL BRASO DRIVE | | | | WHITTIER | CA | 90602 | |
| ALBAN, TONY R | | 10523 EL BRASO DR | | | | WHITTIER | CA | 90603-2413 | |
| ALBANESE, CHRISTOPHER | | Address Redacted | | | | | | | |
| ALBANESE, LEAH MARIE | | Address Redacted | | | | | | | |
| ALBANESE, MICHAEL | | 9841 MARGO LN | | | | MUNSTER | IN | 46321-9128 | |
| ALBANESE, NICHOLAS | | Address Redacted | | | | | | | |
| ALBANESE, PATRICK CHARLES | | Address Redacted | | | | | | | |
| ALBANESE, SETH JORDAN | | Address Redacted | | | | | | | |
| ALBANESE, STEVEN SCOTT | | Address Redacted | | | | | | | |
| ALBANESI, TONY JAMESON | | Address Redacted | | | | | | | |
| ALBANO, BRYAN T | | Address Redacted | | | | | | | |
| ALBANO, CATHERINE | | 28 HERITAGE RD | | | | DRACUT | MA | 01826-4300 | |
| ALBANO, DANIELLA MARIE | | Address Redacted | | | | | | | |
| ALBANO, MARISSA ANN | | Address Redacted | | | | | | | |
| ALBANO, MICHAEL | | Address Redacted | | | | | | | |
| ALBANO, MICHAEL J | | Address Redacted | | | | | | | |
| ALBANO, PATRICK DE PERIO | | Address Redacted | | | | | | | |
| ALBANO, PEDRO | | Address Redacted | | | | | | | |
| ALBANO, ROWLAND RAINIER ANDERSON | | Address Redacted | | | | | | | |
| ALBANY APPLIANCE REPAIR INC | | 1185 ANDERSON PLACE SE | | | | ALBANY | OR | 97321 | |
| ALBANY APPLIANCE SERVICE | | PO BOX 431 | | | | ALBANY | GA | 31702 | |
| ALBANY AREA CHAMBER OF COMMERCE | | 225 W BROAD ST | ATTN LOU JOHNSON | | | ALBANY | GA | 31701 | |
| ALBANY CHILD SUPPORT ENF | | 102 N WASHINGTON ST STE M7 | | | | ALBANY | GA | 31701-2538 | |
| ALBANY COUNTY CLERK OF COURT | | RECORD DIV COLUMBIA & EAGLE | | | | ALBANY | NY | 12207 | |
| ALBANY COUNTY CLERK OF COURT | | ROOM 128 ALBANY COUNTY COURTHS | RECORD DIV COLUMBIA & EAGLE | | | ALBANY | NY | 12207 | |
| ALBANY COUNTY SCU | | PO BOX 15301 | | | | ALBANY | NY | 12212-5301 | |
| ALBANY COUNTY SHERIFFS OFFICE | | COUNTY COURT HOUSE | | | | ALBANY | NY | 12207 | |
| ALBANY ELECTRIC | | PO BOX 5228 | | | | ALBANY | GA | 31706 | |
| ALBANY HERALD | | PHIL CODY | 126 NORTH WASHINGTON STREET | | | ALBANY | GA | 31702 | |
| ALBANY HERALD, THE | | PO BOX 48 | | | | ALBANY | GA | 31702-0048 | |
| ALBANY HYDRAULIC & LUBE SVC | | 98A COLUMBIA TPKE | | | | RENSSELAER | NY | 12144 | |
| ALBANY MEDICAL CENTER | | HEALTH INFORMATION SERVICES MC 67 | | | | ALBANY | NY | 12208 | |
| ALBANY MOTOR INN LLC | | 37 HWY 9W PO BOX 175 | | | | GLENMONT | NY | 12077 | |
| ALBANY MOTOR INN LLC | | PO BOX 175 | 37 HWY 9W | | | GLENMONT | NY | 12077 | |
| ALBANY RETAIL DEVELOPMENT CO | | 24401 HARBOUR VIEW DR | ATTN CHARLES L HOOD | | | PONTE VEDRA BEACH | FL | 32082 | |
| ALBANY RETAIL DEVELOPMENT CO | | 24401 HARBOUR VIEW DR | | | | PONTE VEDRA BEACH | FL | 32082 | |
| ALBANY RETAIL DEVELOPMENT CO | | 3401 NORTHSIDE PKY | | | | ATLANTA | GA | 30327 | |
| Albany Times Union | | 801 Texas Ave | | | | Houston | TX | 77002 | |
| ALBANY TIMES UNION | | MADGE MACELROY | 645 ALBANY SHAKER ROAD | | | ALBANY | NY | 12212 | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALBANY TIMES UNION | | PO BOX 26850 | | | | LEHIGH VALLEY | PA | 18002-6850 | |
| ALBANY TIMES UNION | | PO BOX 369 | | | | ALBANY | NY | 12201 | |
| ALBANY WATER BOARD | | PO BOX 1966 | | | | ALBANY | NY | 12201-1966 | |
| ALBANY, CITY OF | | 225 PINE AVE RM 911 130 | PO BOX 447 CENTRAL COMM | | | ALBANY | GA | 31701 | |
| ALBANY, CITY OF | | ALBANY CITY OF | BUSINESS LICENSE DIVISION | PO BOX 447 | | ALBANY | GA | 31702-0447 | |
| ALBANY, CITY OF | | PO BOX 447 | BUSINESS LICENSE DIV RM 100 | | | ALBANY | GA | 31702-0447 | |
| ALBANY, COUNTY OF | | 2ND JUDICIAL COURT | | | | LARAMIE | WY | 82070 | |
| ALBANY, COUNTY OF | | 525 GRAND RM 305 CO COURTHOUSE | 2ND JUDICIAL COURT | | | LARAMIE | WY | 82070 | |
| ALBARELL ELECTRIC INC | | PO BOX 799 | | | | BETHLEHEM | PA | 18016 | |
| ALBARELLI, PHILLIP | | BUILDING 1 CHRISTOPHER WAY NO 3 | | | | BLOOMINGTON | IL | 61704 | |
| ALBARRACIN, EDWIN A | | Address Redacted | | | | | | | |
| ALBARRAN, IVAN | | Address Redacted | | | | | | | |
| ALBARRAN, PAUL | | 617 CHERBOURG RD APT A | | | | FORT LEE | VA | 23801-1453 | |
| ALBAUGH, JONATHAN RICHARD | | Address Redacted | | | | | | | |
| ALBAUGH, THOMAS | | 7216 BRILEY DR | | | | N RICHLAND HILLS | TX | 76180 | |
| ALBAUGH, THOMAS RAY | | Address Redacted | | | | | | | |
| ALBEA, TENESHA SADE | | Address Redacted | | | | | | | |
| ALBECK, DAVID WILLIAM | | Address Redacted | | | | | | | |
| Albee Jonathan D | | 1833 Marina Dr | | | | Normal | IL | 61761 | |
| Albee, James E & Frances M | | 3206 Caliente Ct Apt 5161 | | | | Arlington | TX | 76017 | |
| ALBEE, JONATHAN D | Albee Jonathan D | | 1833 Marina Dr | | | Normal | IL | 61761 | |
| ALBEE, JONATHAN D | | Address Redacted | | | | | | | |
| ALBEE, ROBERT M | | Address Redacted | | | | | | | |
| ALBEMARLE CO GENERAL DIST CT | | 501 E JEFFERSON ST ROOM 138 | | | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE CO SRVC AUTHORITY | | PO BOX 2738 | | | | CHARLOTTESVILLE | VA | 22902 | |
| Albemarle County Assessor | Finance Administration | 401 McIntire Rd | | | | Charlottesville | VA | 22902 | |
| Albemarle County Circuit Court Clerk | | 501 East Jefferson ST | | | | Charlottesville | VA | 22902 | |
| ALBEMARLE COUNTY SERVICE AUTHORITY | | 168 SPOTNAP RD | | | | CHARLOTTESVILLE | VA | 22911-8690 | |
| ALBEMARLE FIRE EXTINGUISHER | | CO DAVID B HARDING | | | | CHARLOTTESVILLE | VA | 22906 | |
| ALBEMARLE FIRE EXTINGUISHER | | PO BOX 6809 | CO DAVID B HARDING | | | CHARLOTTESVILLE | VA | 22906 | |
| ALBEMARLE GDC, COUNTY OF | | 501 E JEFFERSON ST RM 144 | LONG MI C/O PRESTON MITCHELL CO | | | CHARLOTTESVILLE | VA | 22902-4596 | |
| ALBEMARLE GDC, COUNTY OF | | 501 E JEFFERSON ST RM 144 | | | | CHARLOTTESVILLE | VA | 22902-4596 | |
| ALBEMARLE LOCK&SAFE CO INC | | 513 A STEWART STREET | | | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE, COUNTY OF | | 401 MCINTIRE RD | DEPT OF FINANCE | | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE, COUNTY OF | | 401 MCINTIRE ROAD | | | | CHARLOTTESVILLE | VA | 229014596 | |
| ALBENA ELECTRONICS SERVICE | | 1224 FERNCLIFF DR | | | | ALPENA | MI | 49707 | |
| ALBENZIO, JEFFREY RYAN | | Address Redacted | | | | | | | |
| ALBER, JONATHAN BURTON | | Address Redacted | | | | | | | |
| ALBER, MATTHEW | | 923 ALTON WOODS DR | | | | CONCORD | NH | 03301 | |
| ALBERDING, KIM MARIE | | Address Redacted | | | | | | | |
| ALBERGO, DAVID KENNETH | | Address Redacted | | | | | | | |
| ALBERHASKY BROTHERS INC | | PO BOX 58559 | | | | LOUISVILLE | KY | 40268 | |
| ALBERINO, JASON | | Address Redacted | | | | | | | |
| ALBERNAZ, ALICIA | | Address Redacted | | | | | | | |
| ALBERQUE, EDWARD A | | 4100 46TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| ALBERQUE, EDWARD A | | 4100 46TH AVE S | | | | ST PETERSBURG | FL | 33711-4446 | |
| ALBERS, BENJAMIN DAVIS | | Address Redacted | | | | | | | |
| ALBERS, BRETT CHRISTIAN | | Address Redacted | | | | | | | |
| ALBERS, BRYAN DOUGLAS | | Address Redacted | | | | | | | |
| ALBERS, DANIEL | | Address Redacted | | | | | | | |
| ALBERS, JASON BRIAN | | Address Redacted | | | | | | | |
| ALBERS, KAYLA MICHELLE | | Address Redacted | | | | | | | |
| ALBERS, MICHAEL JOESEPH | | Address Redacted | | | | | | | |
| ALBERS, NATALIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALBERS, WILLIAM TROY | | Address Redacted | | | | | | | |
| Albert & Suzanne Seppi Jt Ten | | 140 Oakhurst Rd | | | | Pittsburgh | PA | 15215 | |
| ALBERT CRUSH CO | | 1073 BROOKS INDUSTRIAL LANE | | | | SHELBYVILLE | KY | 40065 | |
| ALBERT ESCOBAR | | | | | | | | | |
| Albert F Marano | Sheriff & Treasurer of Harrison County | 301 W Main St | | | | Clarksburg | WV | 26301 | |
| Albert Flower Jr | | 376 McDonald St | | | | Crestview | FL | 32536-3914 | |
| Albert H Kandel Trust DTD 9/25/84 | Albert Kandel | 15803 Thomas Ridge Ct | | | | Chesterfield | MO | 63017 | |
| ALBERT LEA PUBLIC WAREHOUSE | | 2301 MYERS RD | | | | ALBERT LEA | MN | 56007 | |
| ALBERT PEEK REALTY INVESTMENT | | PO BOX 3988 | | | | OCALA | FL | 34478 | |
| ALBERT PHILLIPS STILES BOWMAN | | 455 S 4TH ST STE 230 | | | | LOUISVILLE | KY | 40202-2507 | |
| ALBERT PHILLIPS STILES BOWMAN | | 455 SOUTH FOURTH AVENUE | | | | LOUISVILLE | KY | 402022540 | |
| ALBERT SATELLITE DUDE, STEVEN | | 1135 E ALGONQUIN RD | | | | DES PLAINS | IL | 60016 | |
| ALBERT T WONG | WONG ALBERT T | 6069 BELLINGHAM DR | | | | CASTRO VALLEY | CA | 94552-1628 | |
| ALBERT, APRIL JOVON | | Address Redacted | | | | | | | |
| ALBERT, CASEY LAWRENCE | | Address Redacted | | | | | | | |
| ALBERT, CHAD MICHAEL | | Address Redacted | | | | | | | |
| ALBERT, CHRISTIAN JAMES | | Address Redacted | | | | | | | |
| ALBERT, CINDY MARIE | | Address Redacted | | | | | | | |
| ALBERT, CLAUDE EINSTEIN | | Address Redacted | | | | | | | |
| ALBERT, DARNEZ TREMAINE | | Address Redacted | | | | | | | |
| ALBERT, DAVE | | 3 TRIX LN | | | | BIDDEFORD | ME | 04005 | |
| ALBERT, DAVID R | | Address Redacted | | | | | | | |
| ALBERT, EDWARD LADARELL | | Address Redacted | | | | | | | |
| ALBERT, ERNEST CONRAD | | Address Redacted | | | | | | | |
| ALBERT, GOULD | | 2799 TROPICAL LAKE DR | | | | ORLANDO | FL | 32811-0000 | |
| ALBERT, HA | | 15 ELMWOOD RD | | | | WALLINGFORD | CT | 06492 | |
| ALBERT, HENRY CHARLES | | Address Redacted | | | | | | | |
| ALBERT, JO ANN | | Address Redacted | | | | | | | |
| ALBERT, KAYLA MICHELLE | | Address Redacted | | | | | | | |
| ALBERT, KIMBERLY | | 1725 BIRCH PLACE | APT 206 | | | SCHAUMBERG | IL | 60173 | |
| ALBERT, KIMBERLY | | APT 206 | | | | SCHAUMBERG | IL | 60173 | |
| ALBERT, LORI ANN | | Address Redacted | | | | | | | |
| ALBERT, MAZIN THOMAS | | Address Redacted | | | | | | | |
| ALBERT, MICHELLE L | | Address Redacted | | | | | | | |
| ALBERT, MONTECILLO | | 705 CEDAR AVE | | | | LEAGUE CITY | TX | 77573-2625 | |
| ALBERT, ORAPAZA | | 5040 E BELLEVUE 2 | | | | TUCSON | AZ | 85712-0000 | |
| ALBERT, PATRICIA | | Address Redacted | | | | | | | |
| ALBERT, RICHARD GERHARD | | Address Redacted | | | | | | | |
| ALBERT, ROBERT | | Address Redacted | | | | | | | |
| ALBERT, SCOTT | | 924 SHILOH CIRCLE | | | | NAPERVILLE | IL | 60540 | |
| ALBERT, SEAN BRIAN | | Address Redacted | | | | | | | |
| ALBERT, SUSAN | | 2030 LAKEWOOD RD | | | | WALNUT CREEK | CA | 94598 | |
| ALBERT, TIFFANY RENEE | | Address Redacted | | | | | | | |
| ALBERT, TODD | | 41855 SHOREWOOD PORT | | | | TEMECULA | CA | 92591 | |
| ALBERT, WILNISE | | Address Redacted | | | | | | | |
| ALBERT, ZAMORA | | 3153 EISENHOWER ST | | | | CORPUS CHRISTI | TX | 78416-1609 | |
| ALBERTA, CASTEEL | | 11700 ARNOLD PALMER DR | | | | RALEIGH | NC | 27617-0000 | |
| ALBERTARIO, ROSEANN | | 11694 POINTE CIR | | | | FORT MYERS | FL | 33908-2143 | |
| ALBERTER, JOSEPH ALLEN | | Address Redacted | | | | | | | |
| ALBERTIN, REID | | 2042 LIZARDI ST | | | | NEW ORLEANS | LA | 70117-3547 | |
| ALBERTINI, OSCAR | | 41077 FAIRMONT AVE | | | | PRAIRIEVILLE | LA | 70769 | |
| ALBERTO, CORONADO | | 7512 ECHO HILL DR | | | | WATAUGA | TX | 76148-1646 | |
| ALBERTO, JESUS | | 6009 LUCENTE AVE | | | | SUITLAND | MD | 20746-3728 | |
| ALBERTO, LOPEZ | | 1778 MARQUETTE AVE | | | | BROWNSVILLE | TX | 78520-8125 | |
| ALBERTO, MARTINEZ | | 3766 N SHARON AMITY RD | | | | CHARLOTTE | NC | 28205-0000 | |
| ALBERTO, ROXAS | | 20 RUTHERFORD | | | | IRVINE | CA | 92602-2466 | |
| ALBERTO, VARGAS | | 46753 HOBBLEBUSH TERR | | | | STERLING | VA | 20164-0000 | |
| ALBERTO, YAHANLY | | Address Redacted | | | | | | | |
| ALBERTRSON, KATHLEEN | | 3848 W 137TH ST | | | | CLEVELAND | OH | 44111-4443 | |
| ALBERTS COLOR TV INC | | 1675 CRANSTON STREET | | | | CRANSTON | RI | 02920-0000 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALBERTS, DEREK ALLEN | | Address Redacted | | | | | | | |
| ALBERTS, JOYCE N | | Address Redacted | | | | | | | |
| ALBERTS, MATTHEW | | Address Redacted | | | | | | | |
| ALBERTS, PHILLIPM | | P O BOX 80232 | | | | PORTLAND | OR | 97280-1232 | |
| ALBERTS, SHANE | | Address Redacted | | | | | | | |
| ALBERTS, TABATHA NICOLE | | Address Redacted | | | | | | | |
| ALBERTSON BARBARA I | | 1515 PATRIOT CIR | | | | GLEN ALLEN | VA | 23060-4573 | |
| ALBERTSON WARD & MCCAFFREY | | 36 EUCLID STREET | PO BOX 685 | | | WOODBURY | NJ | 08096 | |
| ALBERTSON WARD & MCCAFFREY | | PO BOX 685 | | | | WOODBURY | NJ | 08096 | |
| ALBERTSON, ANDREW | | 839 MAIN ST | NO 116 | | | TORRINGTON | CT | 06790 | |
| ALBERTSON, CHARLES F | | Address Redacted | | | | | | | |
| ALBERTSON, DIANE | | 20 CITRUS DR | | | | PALM HARBOR | FL | 34684 | |
| ALBERTSON, DIANE M | | 205 D KELSEY LANE | | | | TAMPA | FL | 33619 | |
| ALBERTSON, DIANE M | | LOC NO 0058 PETTY CASH | 205 D KELSEY LN | | | TAMPA | FL | 33619 | |
| ALBERTSON, JOSHUA | | Address Redacted | | | | | | | |
| ALBERTSON, JOSHUA R | | Address Redacted | | | | | | | |
| ALBERTSON, NIKKI L | | Address Redacted | | | | | | | |
| ALBERTSON, RYAN DEAN | | Address Redacted | | | | | | | |
| ALBERTSON, SHAUN MATTHEW | | Address Redacted | | | | | | | |
| ALBERTSONS INC | | 250 PARKCENTER BLVD | PO BOX 20 | | | BOISE | ID | 83726 | |
| ALBERTSONS INC | | 75 REMITTANCE DR STE 1329 | | | | CHICAGO | IL | 60675-1329 | |
| ALBERTSONS INC | | PO BOX 20 | | | | BOISE | ID | 83726 | |
| ALBERTY, SHANI ANNIE MARIE | | Address Redacted | | | | | | | |
| ALBIN RADIO & TV INC | | 109 LEE AVE STE 4 | | | | LAMAR | CO | 81052 | |
| ALBIN, PETER ANTHONY | | Address Redacted | | | | | | | |
| ALBIN, SARAH JANE | | Address Redacted | | | | | | | |
| ALBIN, STEVEN TAYLOR | | Address Redacted | | | | | | | |
| ALBINANA, JAMES P | | Address Redacted | | | | | | | |
| ALBINO, ERIC | | Address Redacted | | | | | | | |
| ALBINO, KALEO PETER | | Address Redacted | | | | | | | |
| ALBINO, MARILYN | | Address Redacted | | | | | | | |
| ALBINO, WILLIAM | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ALBIZA, ABEL | | 1739 AMERICANA BLVD | | | | ORLANDO | FL | 32807-0000 | |
| ALBIZU, HECTOR | | 24 ROSE TERRACE | 1R | | | WEST ORANGE | NJ | 07052-0000 | |
| ALBIZU, HECTOR MANUEL | | Address Redacted | | | | | | | |
| ALBO, NICOLE M | | Address Redacted | | | | | | | |
| ALBOR, GABRIEL | | 2353 S 11TH ST | | | | MILWAUKEE | WI | 53215-3104 | |
| ALBORZ, BAHADOR | | 1320 SELBY AVE 302 | | | | LOS ANGELES | CA | 90024-5022 | |
| ALBRECHT, AMANDA JOAN | | Address Redacted | | | | | | | |
| ALBRECHT, ANDREW | | Address Redacted | | | | | | | |
| ALBRECHT, BRIAN | | 2407 CHERRYWOOD CT | | | | WAUKESHA | WI | 53188 | |
| ALBRECHT, BRIAN | | Address Redacted | | | | | | | |
| ALBRECHT, BRIAN A | | Address Redacted | | | | | | | |
| ALBRECHT, CHERIE | | 25405 ONEIL CIRCLE | | | | STEVENSONS RNCH | CA | 91318 | |
| ALBRECHT, JACOB THOMAS | | Address Redacted | | | | | | | |
| ALBRECHT, JOE KENNETH | | Address Redacted | | | | | | | |
| ALBRECHT, KATIE MICHELLE | | Address Redacted | | | | | | | |
| ALBRECHT, LAURYN BROOKE | | Address Redacted | | | | | | | |
| ALBRECHT, MATTHEW ALLEN | | Address Redacted | | | | | | | |
| ALBRECHT, MEGAN LENEE | | Address Redacted | | | | | | | |
| ALBRECHT, NICOLE MARIE | | Address Redacted | | | | | | | |
| ALBRECHT, PHILIP MICHEAL | | Address Redacted | | | | | | | |
| ALBRECHT, TREVYN LAPEER | | Address Redacted | | | | | | | |
| ALBRECT, KIRK RICHARD | | Address Redacted | | | | | | | |
| ALBRETSEN, DANIEL THEODORE | | Address Redacted | | | | | | | |
| ALBRIGHT ELECTRIC | | 265 RINGOLD AVE | | | | PITTSBURGH | PA | 15205 | |
| ALBRIGHT JR , DAVID WAYNE | | Address Redacted | | | | | | | |
| ALBRIGHT, AJ | | 4145 THIRD STREET | THE INSTALLATION DEPT | | | ALTAMONT | IL | 62411 | |
| ALBRIGHT, AJ | | THE INSTALLATION DEPT | | | | ALTAMONT | IL | 62411 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALBRIGHT, BEVERLY ANDREA | | Address Redacted | | | | | | | |
| ALBRIGHT, BRITTANY DANIELLE | | Address Redacted | | | | | | | |
| ALBRIGHT, CADI ANN KATHLEEN | | Address Redacted | | | | | | | |
| ALBRIGHT, CHRISTOPHER CHARLES | | Address Redacted | | | | | | | |
| ALBRIGHT, CORY NELSON | | Address Redacted | | | | | | | |
| ALBRIGHT, DANIEL ROY | | Address Redacted | | | | | | | |
| ALBRIGHT, JASON L | | Address Redacted | | | | | | | |
| ALBRIGHT, JENNIFER LYNN | | Address Redacted | | | | | | | |
| ALBRIGHT, MEREDITH | | Address Redacted | | | | | | | |
| ALBRIGHT, MICHAEL | | 100 ABILENE LANE | | | | LANCASTER | PA | 17603-0000 | |
| ALBRIGHT, MICHAEL | | 808 MELBOURNE CT | | | | WILMINGTON | NC | 28411 | |
| ALBRIGHT, MICHAEL A | | Address Redacted | | | | | | | |
| ALBRIGHT, MICHAEL C | | 808 MELBOURNE CT | | | | WILMINGTON | NC | 28411 | |
| ALBRIGHT, PATRICE S | | Address Redacted | | | | | | | |
| ALBRIGHT, QADRIYYAH SHAKIRAH | | Address Redacted | | | | | | | |
| ALBRIGHT, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| ALBRIGHT, SUZANNA | | 4126 DEVONSHIRE DRIVE | | | | MARIETTA | GA | 30066 | |
| ALBRIGHT, WENDY | | 52069 WATKINS GLEN | | | | MACOMB | MI | 48042 | |
| ALBRIGHT, WESLEY RAYMOND | | Address Redacted | | | | | | | |
| ALBRIGHTS LOCKSMITH&ENGRAVING | | 1310 S MAIN ST | | | | DUNCANVILLE | TX | 75137 | |
| ALBRING, DONALD K | | Address Redacted | | | | | | | |
| ALBRITTAIN, CHRISTINE | | Address Redacted | | | | | | | |
| ALBRITTEN, SCOPHANIE LATRESIA | | Address Redacted | | | | | | | |
| ALBRITTON, ALLEN | | 1466 MIDWAY AVE | | | | SPRINGDALE | AR | 72764-6833 | |
| ALBRITTON, ALLEN M | | Address Redacted | | | | | | | |
| ALBRITTON, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| ALBRITTON, BENJAMIN | | 8330 MEADOW RD | | | | DALLAS | TX | 75231 | |
| ALBRITTON, DONALD ALLEN | | Address Redacted | | | | | | | |
| ALBRITTON, DREDRICK | | 901 GARSON AVE | | | | ROCHESTER | NY | 146096519 | |
| ALBRITTON, DREDRICK | | Address Redacted | | | | | | | |
| ALBRITTON, MATTHEW RYAN | | Address Redacted | | | | | | | |
| ALBRITTON, MICHAEL GENE | | Address Redacted | | | | | | | |
| ALBRITTON, MICHELLE RANEE | | Address Redacted | | | | | | | |
| ALBRITTON, PHYLLIS B | | Address Redacted | | | | | | | |
| ALBRITTON, RICHARD JAMES | | Address Redacted | | | | | | | |
| ALBRITTON, ROBERT LEE | | Address Redacted | | | | | | | |
| ALBRITTON, TOMMY CLARENCE | | Address Redacted | | | | | | | |
| ALBRITTON, ZACHARY LUKE | | Address Redacted | | | | | | | |
| ALBRO & ASSOC, JEFF S | | PO BOX 170595 | | | | ARLINGTON | TX | 76003 | |
| ALBRO, ROBERT LEE | | Address Redacted | | | | | | | |
| ALBRO, STEVEN | | 205 SW 75TH ST | APT 2W | | | GAINESVILLE | FL | 32607 | |
| ALBRO, STEVEN R | | Address Redacted | | | | | | | |
| ALBRYCHT, KEITH R | | Address Redacted | | | | | | | |
| ALBUERA, TRACY | | 2512 QUINT ST | 103 | | | SAN FRANCISCO | CA | 94124-0000 | |
| ALBUERA, TRACY | | Address Redacted | | | | | | | |
| ALBUJAR, CRISTIAN E | | Address Redacted | | | | | | | |
| Albuquerque Bernalillo County Water | | P O  Box 1313 | | | | Albuquerque | NM | 87103-1313 | |
| ALBUQUERQUE CONVENTION CENTER | | PO BOX 1293 | | | | ALBUQUERQUE | NM | 87103 | |
| ALBUQUERQUE JOURNAL TRIBUNE | | BILL HALSEY | 7777 JEFFERSON N E | | | ALBUQUERQUE | NM | 87109 | |
| ALBUQUERQUE PUBLISHING CO | | PO BOX 95777 | | | | ALBUQUERQUE | NM | 87199 | |
| ALBUQUERQUE PUBLISHING CO | | PO BOX 95777 | | | | ALBUQUERQUE | NM | 87199-5777 | |
| ALBUQUERQUE SAFE & ALARM | | 3204 CANDELARIA NE | | | | ALBUQUERQUE | NM | 87107 | |
| ALBUQUERQUE SERVICE CENTER | | 3010 ALTEZ RD NE | | | | ALBUQUERQUE | NM | 87111 | |
| ALBUQUERQUE SERVICE CENTER | | DIV OF SKY ENTERPRISES INC | 3010 ALTEZ RD NE | | | ALBUQUERQUE | NM | 87111 | |
| ALBUQUERQUE SS ALBUQUERQUE SS | | 4400 CUTLER AVE NE | | | | ALBUQUERQUE | NM | 87110 | |
| ALBUQUERQUE, CITY OF | | ALBUQUERQUE CITY OF | BUSINESS REGISTRATION APP | P O BOX 1313 | | ALBUQUERQUE | NM | 87103-1313 | |
| ALBUQUERQUE, CITY OF | | PO BOX 1313 | | | | ALBUQUERQUE | NM | 87103 | |
| ALBUQUERQUE, CITY OF | | PO BOX 1313 | | | | ALBUQUERQUE | NM | 87195 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALBUQUERQUE, CITY OF | | PO BOX 17 | TREASURY DIVISION | | | ALBUQUERQUE | NM | 87103 | |
| ALBUQUERQUE, CITY OF | | PO BOX 17 | | | | ALBUQUERQUE | NM | 87103 | |
| ALBUQUERQUE, CITY OF | | PO BOX 25625 | | | | ALBUQUERQUE | NM | 87125-0625 | |
| ALBUQUERQUE, CITY OF | | PO BOX 27801 | TREASURY DIVISION | | | ALBUQUERQUE | NM | 87125-7801 | |
| ALBUQUERQUE, LEANNE K | | Address Redacted | | | | | | | |
| ALBUQUERQUE, NERRY | | 432 STUDIO CIRCLE | | | | SAN MATEO | CA | 94401 | |
| ALBUQUERQUE, NERRY | | Address Redacted | | | | | | | |
| ALBURN, TYSON CLIFFORD | | Address Redacted | | | | | | | |
| ALBUQUERQUE,CITY OF | | ALBUQUERQUE CITY OF | TREASURY DIVISION | PO BOX 17 | | ALBUQUERQUE | NM | | |
| ALBURQUEQUE, DENISSE | | PO BOX 5088 | | | | SUN CITY CTR | FL | 33571-5088 | |
| ALBUT, GABRIEL | | 19901 97 AVE SOUTH | | | | RENTON | WA | 98055 | |
| ALCAIDE, DANIEL WILLIAM | | Address Redacted | | | | | | | |
| ALCAINO, ARMANEO | | 400 OSER AVE | | | | HAUPPAUGE | NY | 11788-0000 | |
| ALCALA, APRIL LEE | | Address Redacted | | | | | | | |
| ALCALA, CHRISTOPHER DANIEL | | Address Redacted | | | | | | | |
| ALCALA, EMMANUEL | | Address Redacted | | | | | | | |
| ALCALA, GLORIA | | 8243 HARRISON AVE | | | | MUNSTER | IN | 46321-1620 | |
| ALCALA, JAIME G | | Address Redacted | | | | | | | |
| ALCALA, JOSE GUILLERMO | | Address Redacted | | | | | | | |
| ALCALA, JOSHUA ADAM | | Address Redacted | | | | | | | |
| ALCALA, JUAN CARLOS | | Address Redacted | | | | | | | |
| ALCALA, LILLIAN I | | Address Redacted | | | | | | | |
| ALCALA, MARIO ALBERTO | | Address Redacted | | | | | | | |
| ALCALA, MARY GRACIELA | | Address Redacted | | | | | | | |
| ALCALA, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| ALCALA, NICHOLAS ANTHONY | | Address Redacted | | | | | | | |
| ALCALA, PAUL S | | Address Redacted | | | | | | | |
| ALCALA, ROSE MARIE | | Address Redacted | | | | | | | |
| ALCALA, SANDRA | | Address Redacted | | | | | | | |
| ALCALA, THELMA E | | 70 WATER ST | | | | LEOMINSTER | MA | 01453 | |
| ALCALA, THELMA ELIZABETH | | Address Redacted | | | | | | | |
| ALCANTAR, ANTONIO A | | Address Redacted | | | | | | | |
| ALCANTAR, ASHLEE ROSE | | Address Redacted | | | | | | | |
| ALCANTAR, DANIEL | | 4736 CEDAR AVE | | | | HAMMOND | IN | 46327-1614 | |
| ALCANTAR, GABRIEL T | | Address Redacted | | | | | | | |
| ALCANTAR, JORGE | | 2531 BEVERLY HILLS DR | | | | CHAMBLEE | GA | 30341-0000 | |
| ALCANTAR, MARIA CHRISTINA | | Address Redacted | | | | | | | |
| ALCANTAR, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| ALCANTARA, BRENDA E | | Address Redacted | | | | | | | |
| ALCANTARA, JOHNNY BALOY | | Address Redacted | | | | | | | |
| ALCANTARA, LEONEL | | Address Redacted | | | | | | | |
| ALCANTARA, STEVEN | | 1903 EDGESTONE CIRCLE | | | | SAN JOSE | CA | 95122-0000 | |
| ALCANTARA, STEVEN LAZO | | Address Redacted | | | | | | | |
| ALCARAV, YADIRDA | | 820 WEST 4TH AVE APT 104 | | | | CHICO | CA | 95926 | |
| ALCARAZ JR, ANTONIO | | Address Redacted | | | | | | | |
| ALCARAZ, CRISTINA VANESSA | | Address Redacted | | | | | | | |
| ALCARAZ, JESSE J | | Address Redacted | | | | | | | |
| ALCARAZ, JOSHUA | | Address Redacted | | | | | | | |
| ALCARAZ, LORNA | | 18648 FRANKFORT ST | | | | NORTHRIDGE | CA | 91324-4757 | |
| ALCARAZ, RAPHAELA | | 514 E ADAMS ST | | | | SANTA ANA | CA | 92707 | |
| ALCARAZ, VENTURA | | 209 DUKE LANE | | | | SANTA ANA | CA | 92704 | |
| ALCARAZ, YADIRA | | Address Redacted | | | | | | | |
| ALCARO, NICHOLAS JOSEPH | | Address Redacted | | | | | | | |
| ALCATEL DATA NETWORKS INC | | PO BOX 7247 7459 | | | | PHILADELPHIA | PA | 19170-7459 | |
| ALCATEL LUCENT | JUNE SOLOVSKI | ALCATEL LUCENT | 600 MOUNTAIN AVE ROOM 2F 112 | | | MURRAY HILL | NJ | 07974 | |
| ALCATEL USA MARKETING INC | | PO BOX 911476 | | | | DALLAS | TX | 75391-1476 | |
| ALCAZAR, LEONARDO | | Address Redacted | | | | | | | |
| ALCAZAR, MATTHEW | | Address Redacted | | | | | | | |
| ALCE, CARLOS ANDREW | | Address Redacted | | | | | | | |
| ALCENDOR, THORA CLAUDETTE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALCENICE, REED | | 4612 MAGNOLIA ST | | | | NEW ORLEANS | LA | 70115-6326 | |
| ALCENIUS, JESSICA LEE | | Address Redacted | | | | | | | |
| ALCHABOUN, OMAR | | Address Redacted | | | | | | | |
| ALCHIKHO, MAHMOUD CHOKRI | | Address Redacted | | | | | | | |
| ALCINAY, LINDSEY | | Address Redacted | | | | | | | |
| ALCINDOR, ROLYN CHARLES | | Address Redacted | | | | | | | |
| ALCIRA, GUEVARA | | 827 S CARONDELET ST APT 7 | | | | LOS ANGELES | CA | 90057-3927 | |
| ALCIVAR, GERALDINE | | Address Redacted | | | | | | | |
| ALCIVAR, WALTER FABIAN | | Address Redacted | | | | | | | |
| ALCO ELECTRONICS | | 725 DENISON ST E | | | | MARKHAM | ON | L3R 1B8 | CAN |
| ALCO INTERNATIONAL LIMITED | | 11/F ZUNG FU INDUSTRIAL BLDG | 1067 KINGS ROAD QUARRY BAY | | | HONG KONG | | | HKG |
| ALCOA CLADDING SYSTEMS | | 6601 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| ALCOA CLADDING SYSTEMS | | PO BOX 277445 | | | | ATLANTA | GA | 30384-7445 | |
| ALCOA, CITY OF | | 223 ASSOCIATES BLVD | | | | ALCOA | TN | 37701 | |
| ALCOCER, ANDREW RICHARD | | Address Redacted | | | | | | | |
| ALCOCER, GENA MARIE | | Address Redacted | | | | | | | |
| ALCOCER, JUAN | | 2751 NE 2ND TER | | | | POMPANO BEACH | FL | 33064-3617 | |
| ALCOCER, MIGUEL | | Address Redacted | | | | | | | |
| ALCOCER, MIKE | | Address Redacted | | | | | | | |
| ALCOCER, RICHARD H | | Address Redacted | | | | | | | |
| ALCOCK COMPANY, GERALD | | 315 EAST EISENHOWER PKWY | SUITE 5 | | | ANN ARBOR | MI | 48108 | |
| ALCOCK COMPANY, GERALD | | SUITE 5 | | | | ANN ARBOR | MI | 48108 | |
| ALCOHOL & DRUG TESTING SERVICE | | 1570 HUMBOLDT ST 1ST FL | | | | DENVER | CO | 80218-1638 | |
| ALCON, TYLER MATTHEW | | Address Redacted | | | | | | | |
| Alconcel Christopher Michael | | 4241 Summit Corner Dr Apt 361 | | | | Fairfax | VA | 22080 | |
| ALCONCEL, CHRISTOPHER M | | 4241 SUMMIT CORNER DR APT 361 | | | | FAIRFAX | VA | 22030 | |
| ALCONCEL, CHRISTOPHER MICHAEL | Alconcel Christopher Michael | | 4241 Summit Corner Dr Apt 361 | | | Fairfax | VA | 22080 | |
| ALCONCEL, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| ALCONCEL, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| ALCONTARA ALBERTO C | | 12518 VANDEMERE ST | | | | LAKEWOOD | CA | 90715-1820 | |
| ALCORDO, GERRELAINE | | Address Redacted | | | | | | | |
| ALCORN COUNTY CIRCUIT COURT | | COURT CLERK | | | | CORINTH | MS | 38834 | |
| ALCORN COUNTY CIRCUIT COURT | | PO BOX 430 | COURT CLERK | | | CORINTH | MS | 38834 | |
| ALCORN ELECTRICAL, KEITH | | 480 PRICKETT LN | | | | DOUGLASVILLE | GA | 30134 | |
| ALCORN, PATRICK WAYNE | | Address Redacted | | | | | | | |
| ALCORN, RYAN CRISTOPHER | | Address Redacted | | | | | | | |
| ALCORTA, JOSEPHINE | | 3313 MEADOW LN | | | | MANITOWOC | WI | 54220 3645 | |
| ALCOSER, LUZ M | | Address Redacted | | | | | | | |
| ALCOSTA BP AUTO SERVICE | | 40930 CAMERO PL | | | | FREMONT | CA | 94539-3730 | |
| ALCOTT, BRIAN | | 11 DAVIS ST | | | | MALDEN | MA | 02148 | |
| ALCOTT, EMILY | | 136 FRANK RD | | | | HAMILTON | NY | 13346 | |
| ALCOVER, KRISTOPHER DAVID | | Address Redacted | | | | | | | |
| ALCOVER, MATTHEW ALEXANDER | | Address Redacted | | | | | | | |
| ALCOX, JUSTINA LEE | | Address Redacted | | | | | | | |
| ALCOX, RYAN C | | Address Redacted | | | | | | | |
| ALCYONE PLUMBING CO INC | | 4 BROOKLYN AVENUE | | | | MASSAPEQUA | NY | 11758-4841 | |
| ALDABASHI, SAMIR | | Address Redacted | | | | | | | |
| ALDACO, ABEL | | Address Redacted | | | | | | | |
| ALDACO, EMMA YESENIA | | Address Redacted | | | | | | | |
| ALDAHONDO, KRISTIN | | 1210 SANDALWOOD DR APT I | | | | COLORADO SPRINGS | CO | 80916-1954 | |
| ALDAJAEI, JAMAL T | | Address Redacted | | | | | | | |
| ALDANA JR , ELADIO | | Address Redacted | | | | | | | |
| ALDANA, BYRON | | 410 CRANMAN DR | | | | SAVANNAH | GA | 31406-0000 | |
| ALDANA, CHRISTOPHER | | 920 E CARSON ST APT 4 4 | | | | LONG BEACH | CA | 90807-0000 | |
| ALDANA, CHRISTOPHER SEAN | | Address Redacted | | | | | | | |
| ALDANA, KAREN | | 205 YOSEMITE DR | | | | TRACY | CA | 95376 | |
| ALDANA, RENE | | 5461 W 24TH AVE APT 65 | | | | HIALEAH | FL | 33016-4706 | |
| ALDANA, RICHARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALDANA, ROMILIO A | | Address Redacted | | | | | | | |
| ALDANA, STEPHEN | | Address Redacted | | | | | | | |
| ALDAPE, AARON JOSEPH | | Address Redacted | | | | | | | |
| ALDAPE, CHRISTINA MAY | | Address Redacted | | | | | | | |
| ALDAR VENDING INC | | 146 DIVISION PLACE | | | | HACKENSACK | NJ | 07601 | |
| ALDEA, JUSTIN PATRICK | | Address Redacted | | | | | | | |
| ALDEN D CARREON | CARREON ALDEN D | 10450 WISH AVE | | | | GRANADA HILLS | CA | 91344-6245 | |
| ALDEN PRODUCTS CO | | 117 N MAIN ST | | | | BROCKTON | MA | 02301 | |
| ALDEN, BRIAN | | Address Redacted | | | | | | | |
| ALDEN, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| ALDEN, DANIEL | | 2884 HICKORY GROVE RD | | | | ACWORTH | GA | 30101 | |
| ALDEN, DUFFIELD | | 1844 SOUTHSIDE RD | | | | ELIZABETHTON | TN | 37643-4112 | |
| ALDEN, IAN MICHAEL | | Address Redacted | | | | | | | |
| ALDEN, LORI MICHELLE | | Address Redacted | | | | | | | |
| ALDEN, PAUL ROBERT | | Address Redacted | | | | | | | |
| ALDER APPRAISAL SERVICE | | 1510 SIENNA OAK CT | | | | SANDY | UT | 84092-4604 | |
| ALDER, SHEILA J | | PO BOX 1383 | 2400 W 2ND ST NO 6 | | | GRAND ISLAND | NE | 68802 | |
| ALDER, SHEILA J | | PO BOX 1383 | | | | GRAND ISLAND | NE | 68802 | |
| ALDERFER, FRANK | | 7996 FOGLEMAN WAY | | | | OAKRIDGE | NC | 27310 | |
| ALDERFER, MAGGIE | | 221 EMBLER RD 2 | | | | ALEXANDER | NC | 28701 | |
| ALDERFER, MAGGIE F | | Address Redacted | | | | | | | |
| ALDERMAN PLBG&HTG CO INC WH | | 1805 GARY ROAD | | | | LAKELAND | FL | 33801 | |
| ALDERMAN, ALEXANDER | | 4910 CHERRYWOOD DR | | | | NAPLES | FL | 34119-0000 | |
| ALDERMAN, ALEXANDER JAMES | | Address Redacted | | | | | | | |
| ALDERMAN, AUSTIN NEAL | | Address Redacted | | | | | | | |
| ALDERMAN, DAVID MICHAEL | | Address Redacted | | | | | | | |
| ALDERMAN, DEMEA ALI | | Address Redacted | | | | | | | |
| ALDERMAN, DONALD | | 3 PETTY BROOK RD | | | | MILTON | VT | 05468 | |
| ALDERMAN, WILLIAM | | 912 AQUAVIEW DRIVE | | | | KERNERSVILLE | NC | 27284 | |
| ALDERSON REPORTING CO INC | | 1155 CONNECTICUT AVE NW STE 200 | | | | WASHINGTON | DC | 20036-4328 | |
| ALDERSON, ALAN BRYAN | | Address Redacted | | | | | | | |
| ALDERSON, DIANE | | 2216 VERMILLION ST | | | | LAKE STATION | IN | 46405-2509 | |
| ALDERSON, JOELLE A | | Address Redacted | | | | | | | |
| ALDERSON, JOYCE | | 3664 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3632 | |
| ALDERSON, LORENA D | | Address Redacted | | | | | | | |
| ALDERSON, NATHAN M | | Address Redacted | | | | | | | |
| ALDERWOOD WATER DISTRICT | | PAYMENT PROCESSING CENTER | | | | SEATTLE | WA | 981241108 | |
| ALDERWOOD WATER DISTRICT | | PO BOX 34108 | PAYMENT PROCESSING CENTER | | | SEATTLE | WA | 98124-1108 | |
| ALDERWOOD WATER DISTRICT | | PO BOX 34679 | PAYMENT PROCESSING CTR | | | SEATTLE | WA | 98124-1679 | |
| ALDERWOOD WATER DISTRICT | | PO BOX 34679 | | | | SEATTLE | WA | 98124-1679 | |
| ALDETTE, MARC | | 461 CHASE RD | | | | NORTH DARTMOUTH | MA | 02747 | |
| ALDINE INDEPENDENT SCHOOL DIST | | 14909 ALDINE WESTFIELD | HARISS COUNTY TAX OFFICE | | | HOUSTON | TX | 77032-3027 | |
| ALDINE INDEPENDENT SCHOOL DIST | | 14909 ALDINE WESTFIELD | | | | HOUSTON | TX | 770323099 | |
| Aldinger, James H | Sun America Trust Company | FBO James H Aldinger IRA 3MD 607304 | 1 Pershing Plz | | | Jersey City | NJ | 07399 | |
| ALDON | | 1999 HARRISON STREET STE 1500 | | | | OAKLAND | CA | 94612 | |
| ALDON | | 401 15TH STREET | | | | OAKLAND | CA | 94612 | |
| ALDON | | 6001 SHELLMOUND ST STE 600 | | | | EMERYVILLE | CA | 94608-1901 | |
| ALDOORS OF FLORIDA INC | | PO BOX 65276 | | | | CHARLOTTE | NC | 282650276 | |
| ALDOORS OF FLORIDA INC | | PO BOX 890141 | | | | CHARLOTTE | NC | 28289-0141 | |
| ALDOR CO OF NASHVILLE INC | | 79 WILLOW ST | | | | NASHVILLE | TN | 37210-2138 | |
| ALDOUS, SEAN | | 300 BAYSIDE DR 2 | | | | PALATINE | IL | 60074 | |
| ALDRED, LAURA E | | Address Redacted | | | | | | | |
| ALDREDGE, JACKIE | | Address Redacted | | | | | | | |
| ALDREDGE, WILLIAM | | 40 WILD HORSE LOOP | | | | RANCHO SANTA MARGARITA | CA | 92688 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALDREDGE, WILLIAM M | | Address Redacted | | | | | | | |
| ALDRETE, DANIEL RAY | | Address Redacted | | | | | | | |
| ALDRETE, JESUS | | 2500 SOQUEL DR | | | | SANTA CRUZ | CA | 95065-0000 | |
| Aldrete, Raul | | 125 W Fairview Blvd | | | | Inglewood | CA | 90302 | |
| ALDRICH & PAGE TV | | 244 GORDON ST | | | | JACKSON | TN | 38301 | |
| ALDRICH, BRYAN | | Address Redacted | | | | | | | |
| ALDRICH, CHRIS T | | Address Redacted | | | | | | | |
| ALDRICH, CHRISTOPHER ALEX | | Address Redacted | | | | | | | |
| ALDRICH, ETHAN | | Address Redacted | | | | | | | |
| ALDRICH, HEATHER LYNN | | Address Redacted | | | | | | | |
| ALDRICH, HEATHER LYNN | | Address Redacted | | | | | | | |
| ALDRICH, IAIN AUSTIN | | Address Redacted | | | | | | | |
| ALDRICH, JASON SCOTT | | Address Redacted | | | | | | | |
| ALDRICH, JOSHUA JAMES | | Address Redacted | | | | | | | |
| ALDRICH, KENNETH OWEN | | Address Redacted | | | | | | | |
| ALDRICH, MICHELLE | | 45 DUKE ST | | | | WEST SPRINGFIELD | MA | 00000-1089 | |
| ALDRICH, MICHELLE MARIE | | Address Redacted | | | | | | | |
| ALDRICH, ROBERT | | Address Redacted | | | | | | | |
| ALDRICHTHORPE, ALEXANDRIA E | | Address Redacted | | | | | | | |
| ALDRIDGE, ARRON JEFFERY | | Address Redacted | | | | | | | |
| ALDRIDGE, ASHLEY | | Address Redacted | | | | | | | |
| ALDRIDGE, CHARLES | | 602 S GORDON | | | | SHERMAN | TX | 75092 | |
| ALDRIDGE, GEORGE | | 121 NATALIE LANE | | | | JACKSONVILLE | AR | 72076 | |
| ALDRIDGE, JOSEPH SAMUEL | | Address Redacted | | | | | | | |
| ALDRIDGE, KEENAN K R | | Address Redacted | | | | | | | |
| ALDRIDGE, KRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| ALDRIDGE, LARRY | | 318 E BERTRAND RD | | | | NILES | MI | 49120-4433 | |
| ALDRIDGE, LAUREN KELLY | | Address Redacted | | | | | | | |
| ALDRIDGE, THERESA | | 2933 KATHY DR | | | | KODAK | TN | 37764 1631 | |
| ALDRIDGE, VERTNER LEE | | Address Redacted | | | | | | | |
| ALDUNCIN, ALEXANDER SALVADOR | | Address Redacted | | | | | | | |
| ALDWORTH, DANIEL JOHN | | Address Redacted | | | | | | | |
| ALE HYDAULIC MACHINERY CO | | 6215 AIRPORT ROAD | | | | LEVITTOWN | PA | 19057 | |
| ALE, WHITE | | 215 PASADENA PL | | | | MEMPHIS | TN | 38104-0000 | |
| ALEA, SCOVILL LOUISE | | Address Redacted | | | | | | | |
| ALEASE N VANN | VANN ALEASE N | C/O ALEASE N VANN WHITE | 620 NICHOLSON ST NW | | | WASHINGTON | DC | 20011-2020 | |
| ALEC G A WESTWICK | WESTWICK ALEC G A | 33 MILL FARM PARK | NUNEATON | | | BULKINGTON NR NUNEATON L0 | | CV12 9SE | |
| ALECCI, MICHELLE LYNN | | Address Redacted | | | | | | | |
| ALEDA E LUTZ VA MEDICAL CENTER | | 1500 WEISS | | | | SAGINAW | MI | 48602 | |
| ALEEMUDDIN, NEHAL MOHAMMED | | Address Redacted | | | | | | | |
| ALEGENT HEALTH OCCUPATIONAL | | HEALTH SERVICES | PO BOX 241467 | | | OMAHA | NE | 68124-5467 | |
| ALEGENT HEALTH OCCUPATIONAL | | PO BOX 241467 | | | | OMAHA | NE | 681245467 | |
| ALEGRE, DANILO | | 142 JUNEBERRY CT | | | | SAN JOSE | CA | 95136 | |
| ALEGRE, DANILO VILLENA | | Address Redacted | | | | | | | |
| ALEGRE, NUMERIANOJR ACOSTA | | Address Redacted | | | | | | | |
| ALEGRE, PATRICK ASPERA | | Address Redacted | | | | | | | |
| ALEGRIA, ANNELIESE DICHOSO | | Address Redacted | | | | | | | |
| ALEGRIA, CHRISTOPHER | | Address Redacted | | | | | | | |
| ALEGRIA, GARY | | Address Redacted | | | | | | | |
| ALEGRIA, JUAN | | 2835 CANTERBURY DR | | | | RICHMOND | CA | 94806 | |
| ALEGRIA, MARINO | | Address Redacted | | | | | | | |
| ALEGRIA, RICHARD MARTIN | | Address Redacted | | | | | | | |
| ALEGRIA, THERESA | | 116 HINSBALY AVE | | | | FAYETTEVILLE | NC | 28305-0000 | |
| ALEJADR, SORIANO | | 293 GREENWICH AVE | | | | STAMFORD | CT | 06902-0000 | |
| ALEJANDR, B | | 1002 BRISTOL WAY | | | | PEARLAND | TX | 77584-7786 | |
| ALEJANDR, GONZALEZ | | 711 E 4TH ST APT 15 | | | | LONG BEACH | CA | 90802-2608 | |
| ALEJANDR, JIMENEZ | | 730 PENNSYLVANNIA AVE | | | | MIAMI | FL | 33139-0000 | |
| ALEJANDR, MUNOZ | | 1102 DUMANE ST | | | | DALLAS | TX | 75211-6216 | |
| ALEJANDR, ROCHA | | 7513 N TOWER RD | | | | EDINBURG | TX | 78541-6965 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALEJANDR, SANCHEZ | | 3120 W CLIFF AVE 30 | | | | DENVER | CO | 80219-0000 | |
| Alejandro A Murrieta | | 1241 N East Street Space 82 | | | | Anaheim | CA | 92805 | |
| ALEJANDRO, DANIEL PETER RAY | | Address Redacted | | | | | | | |
| ALEJANDRO, GUADALUPE TERAN | | Address Redacted | | | | | | | |
| ALEJANDRO, JAMES P | | Address Redacted | | | | | | | |
| ALEJANDRO, JONTHAN RAMON | | Address Redacted | | | | | | | |
| ALEJANDRO, MORALES | | Address Redacted | | | | | | | |
| ALEJANDROS CATERING | | 4000 GREENBRIAR STE 200 | | | | STAFFORD | TX | 77477 | |
| ALEJO, ANTHONY MARIANO | | Address Redacted | | | | | | | |
| ALEJO, GEORGE ENRIQUE | | Address Redacted | | | | | | | |
| ALEJO, JAIME | | 199 WEATHERMARK CT | | | | VALLEJO | CA | 94597-0000 | |
| ALEJO, JOHN MICHAEL | | Address Redacted | | | | | | | |
| ALEJO, RODRIGUEZ | | 14103 WINDY MEADOW RD | | | | TOMBALL | TX | 77375-6206 | |
| ALEJOS, GUADALUPE | | Address Redacted | | | | | | | |
| ALEJOS, NISSA ANDREE | | Address Redacted | | | | | | | |
| ALEJOS, NISSAA | | 49445 DOUGLAS ST | | | | INDIO | CA | 92201 | |
| ALEKSA, DAVID | | Address Redacted | | | | | | | |
| ALEKSOV, SASA | | Address Redacted | | | | | | | |
| ALEMAN JR, HUMBERTO | | Address Redacted | | | | | | | |
| ALEMAN, ALEXANDER JOSE | | Address Redacted | | | | | | | |
| ALEMAN, CARLOS | | 258 S E ST | | | | EXETER | CA | 93221 | |
| ALEMAN, CARLOS ALBERTO | | Address Redacted | | | | | | | |
| ALEMAN, CHRISTOPHER | | Address Redacted | | | | | | | |
| ALEMAN, DANIEL ANTHONY | | Address Redacted | | | | | | | |
| ALEMAN, EDUARDO | | Address Redacted | | | | | | | |
| ALEMAN, GLORIA | | 1602 FOREST CREEK DR | | | | CEDAR HILL | TX | 75104 | |
| ALEMAN, GLORIA E | | Address Redacted | | | | | | | |
| ALEMAN, JOSE | | 67 EAST 13TH ST | | | | HUNTINGTON STATION | NY | 11746-0000 | |
| ALEMAN, JOSE MANUEL | | Address Redacted | | | | | | | |
| ALEMAN, JUAN F | | Address Redacted | | | | | | | |
| ALEMAN, MAURICIO | | Address Redacted | | | | | | | |
| ALEMAN, NELIDA INEZ | | Address Redacted | | | | | | | |
| ALEMAN, PEDRO | | 714 E 24TH ST | | | | PATERSON | NJ | 07504-1904 | |
| ALEMAN, QUELVIN MISAEL | | Address Redacted | | | | | | | |
| ALEMANY, PAMELA | | 466 GERALDINE DR | | | | COVENTRY | CT | 06238 | |
| ALEMANY, PAMELA J | | Address Redacted | | | | | | | |
| ALEMAR, VINCENT | | Address Redacted | | | | | | | |
| ALEME, WONDIMAGEGNE | | 6101 MELODY LN APT 2008 | | | | DALLAS | TX | 75231-9307 | |
| ALENDAL, LEIGH | | 5842 VERDE CRUZ WAY | | | | SACRAMENTO | CA | 95841 | |
| ALERS, ALEXIS | | Address Redacted | | | | | | | |
| ALERT | | 1900 MANAKIN RD | C/O JOHN R AMOS AMOS & AMOSPPL | | | MANAKIN SABOT | VA | 23103 | |
| ALERT | | 1900 MANAKIN RD | | | | MANAKIN SABOT | VA | 23103 | |
| ALERT DELIVERY & INSTALLATION | | 1911 E CARNEGIE AVE | | | | SANTA ANA | CA | 92705 | |
| ALERT SIGNS & BANNERS | | 2225 E BELTLINE RD STE 111 | | | | CARROLLTON | TX | 75006 | |
| ALERTSITE | | 21301 POWERLINE RD STE 104 | | | | BOCA RATON | FL | 33433 | |
| ALERTSITE | | 4611 JOHNSON RD | STE 6 | | | COCNUT CREEK | FL | 33073-4361 | |
| ALERTSITE | | 4611 JOHNSON RD STE 6 | | | | COCONUT CREEK | FL | 33073 | |
| ALERTSITE | | | ALERTSITE | 4611 JOHNSON ROAD SUITE 6 | | COCONUT CREEK | FL | 33073 | |
| ALESCIO, MONICA T | | Address Redacted | | | | | | | |
| ALESCZYK, EVAN JOHN | | Address Redacted | | | | | | | |
| ALESHIRE, BEAU DYLAN | | Address Redacted | | | | | | | |
| ALESSANDRINI, BROOKE ELISE | | Address Redacted | | | | | | | |
| ALESSANDRINI, SUE | | 2110 BIG RD | | | | GILBERTSVILLE | PA | 19525-9629 | |
| ALESSANDRO, ANDREW JOHN | | Address Redacted | | | | | | | |
| ALESSI, VANESSA NATALIE | | Address Redacted | | | | | | | |
| ALESSIO, ANTHONY T | | 428A JUSTUS ST | | | | CARNEGIE | PA | 15106-2064 | |
| ALESY, PETRUS | | 305 MOUNTAIN AVE | | | | REVERE | MA | 02151 | |
| ALETA, STRATTON | | 204 TRACE LOOP | | | | MANDEVILLE | LA | 70448-7563 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALETTO, JASON | | PO BOX 8034 | | | | NEW FAIRFIELD | CT | 06812 | |
| ALEX | | STE 200 | | | | HUNTSVILLE | AL | 35801 | |
| ALEX A BAROUDI | BAROUDI ALEX A | 3100 CHINO HILLS PKWY UNIT 236 | | | | CHINO HILLS | CA | 91709-4284 | |
| ALEX APPLIANCE PARTS INC | | 2653 8TH ST | | | | MUSKEGON HTS | MI | 49444 | |
| ALEX AUDIO & VIDEO SVC INC | | 4211 RHODE ISLAND AVE N | | | | NEW HOPE | MN | 55428 | |
| Alex Compton | | 8941 Schoenthal Rd | | | | Garden Ridge | TX | 78266 | |
| ALEX DANIEL | DANIEL ALEX | 127 KENNONDALE LN | | | | RICHMOND | VA | 23226-2310 | |
| Alex Demetrius | | 191 Nichols Rd | | | | Nesconset | NY | 11767 | |
| ALEX VIRTUE SRA INC | | PO BOX 210 | | | | PALM SPRINGS | CA | 92263 | |
| ALEX, BOKOVOY | | 9708 BELLECHASE RD | | | | GRANBURY | TX | 76049-4438 | |
| ALEX, CHAVEZ | | 3700 BUENA VISTA RD APT229 | | | | COLUMBUS | GA | 31906-5130 | |
| ALEX, DURO | | 77B CAMBRIDGE TERR | | | | HACKENSACK | NJ | 07601-0000 | |
| ALEX, HERRERA | | Address Redacted | | | | | | | |
| ALEX, HEVERI | | 2835 N TIMMERANE AVE | | | | TUCSON | AZ | 85745-0000 | |
| ALEX, JINELLE BRIANNE | | Address Redacted | | | | | | | |
| ALEX, MARMOLE | | 51 GRAND ST | | | | PATERSON | NJ | 07501 | |
| ALEX, MARMOLEJOS RAFAEL | | Address Redacted | | | | | | | |
| Alex, Mathai P | | 233 Hillandale Dr | | | | Bloomingdale | IL | 60108 | |
| ALEX, MONTES | | 3650 TATES CREEK RD | | | | LEXINGTON | KY | 40517-0000 | |
| ALEX, VALDEZ | | 1111 E SAM HOUSTON PKWY S | | | | PASADENA | TX | 77503-2300 | |
| Alexa, Dennis P | | 62 RT6N | | | | Mahopac | NY | 10541 | |
| ALEXA, DENNIS P | | FAMILY HOME | | | | MAHOPAC | NY | 10541 | |
| ALEXANDE BAPTISTE | | 8716 WINCHESTER BLVD | | | | QUEENS VILLAGE | NY | | |
| ALEXANDE, PALMA | | 3685 WHEELER ST | | | | HOPEVILLE | GA | 30354-0000 | |
| Alexander Bobinski | | 1351 N Courtenay Pkwy Ste AA | | | | Merritt Island | FL | 32953 | |
| ALEXANDER CLIMATE CONTROL | | 175 FIFTH AVE STE 2254 | | | | NEW YORK | NY | 10010 | |
| ALEXANDER COMMUNICATIONS GROUP | | 215 PARK AVE S STE 1301 | | | | NEW YORK | NY | 10003 | |
| ALEXANDER ELECTRIC INC | | 2320 E LUFKIN AVE | | | | LUFKIN | TX | 75901 | |
| ALEXANDER ENTERPRISES | | 1101 COLLEGE AVE | | | | SOUTH HOUSTON | TX | 77587 | |
| ALEXANDER GOODALL, KENDRA RENEE | | Address Redacted | | | | | | | |
| ALEXANDER H BAZIRGANIAN | | 22 N EDMONDS AVE | | | | HAVERTOWN | PA | 19083-5024 | |
| Alexander H Bobinski as Trustee under Trsut No 001 | c o Augustus C Epps Jr Esq Michael D Mueller Esq Jennifer M McLemore Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| ALEXANDER H BOBINSKI AS TRUSTEE UNDER TRUST 1001 | ALEXANDER H BOBINSK | GALLERIA PARTNERSHIP | 1351 NORTH COURTENAY PARKWAY SUITE AA | | | MERRITT ISLAND | FL | 32953 | |
| Alexander H Bobinski as Trustee under Trust No 001 | c o Augustus C Epps Jr Esq Michael D Mueller Esq Jennifer M McLemore Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| Alexander H Bobinski as Trustee under Trust No 1001 | Alexander Bobinski | | 1351 N Courtenay Pkwy Ste AA | | | Merritt Island | FL | 32953 | |
| Alexander H Bobinski as Trustee under Trust No 1001 | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219-3095 | |
| ALEXANDER HAMILTON INSTITUTE | | 306 HIGH ST | PO BOX 794 | | | HACKETTSTOWN | NJ | 07840 | |
| ALEXANDER HAMILTON INSTITUTE | | 70 HILLTOP RD | | | | RAMSEY | NJ | 07446-1119 | |
| ALEXANDER HAMILTON INSTITUTE | | PO BOX 794 | | | | HACKETTSTOWN | NJ | 07840 | |
| ALEXANDER II, DANIEL EUGENE | | Address Redacted | | | | | | | |
| ALEXANDER III, CLIFFORD | | 128 WALKER RD | | | | WEST ORANGE | NJ | 07052 | |
| ALEXANDER III, WE | | 2274 HIGH BUSH CIR | | | | GLEN ALLEN | VA | 23060 | |
| ALEXANDER INDUSTRIES INC | | 5836 S PECOS 304 | | | | LAS VEGAS | NV | 89120 | |
| ALEXANDER JR , ROGER | | Address Redacted | | | | | | | |
| ALEXANDER JR, DAVID ANTHONY | | Address Redacted | | | | | | | |
| ALEXANDER METALS INC | | 106 PARK SOUTH COURT | | | | NASHVILLE | TN | 37210 | |
| ALEXANDER PHD, PATRICE | | 1424 TREETOP LN | | | | ROCKY MOUNT | NC | 27804 | |
| ALEXANDER REALTY CO INC, JR | | PO BOX 745 | | | | ST ALBANS | WV | 25177 | |
| ALEXANDER REID COCHRANE | COCHRANE ALEXANDER R | 1 LOCHLEA RD | | | | NEWLANDS GLASGOW L0 | | G43 2XX | |
| ALEXANDER RESEARCH/COMM INC | | 215 PARK AVENUE SO STE 1301 | | | | NEW YORK | NY | 100031603 | |

Exhibit C
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER RESEARCH/COMM INC | | WRHOUSE MGMT & CONTROL SYSTEMS | 215 PARK AVENUE SO STE 1301 | | | NEW YORK | NY | 10003-1603 | |
| Alexander Stein Rollover IRA | Alexander Stein | 14355 White Birch Valley Ln | | | | Chesterfield | MO | 63017 | |
| Alexander Stein Rollover IRA | Scottrade Inc | Cust FBO | Alexander Stein Rollover IRA | 1678 Clarkson Rd | | Chesterfield | MO | 63017 | |
| ALEXANDER THE GREAT MID ATLANTIC | | 710 DEBRA LN | | | | SALEM | VA | 24153 | |
| ALEXANDER, AARON DESHAUN | | Address Redacted | | | | | | | |
| ALEXANDER, ADAM JOHNSON | | Address Redacted | | | | | | | |
| ALEXANDER, ALEXANDER | | 3305 ZURICH LN | | | | CERES | CA | 95307 | |
| ALEXANDER, ALICE | | 75 ARCLAIR PLACE | | | | SAGINAW | MI | 48603 | |
| ALEXANDER, ANDREA A | | Address Redacted | | | | | | | |
| ALEXANDER, ANDREW ALLEN | | Address Redacted | | | | | | | |
| ALEXANDER, ANDREW SIMONE | | Address Redacted | | | | | | | |
| ALEXANDER, ANDREW WILLIAM | | Address Redacted | | | | | | | |
| ALEXANDER, ANGEL | | Address Redacted | | | | | | | |
| ALEXANDER, ANGELA D | | Address Redacted | | | | | | | |
| ALEXANDER, ANTHONY ALLYN | | Address Redacted | | | | | | | |
| ALEXANDER, ANTHONY KRISH | | Address Redacted | | | | | | | |
| ALEXANDER, ARSENIO F | | 604 W HUNTINGDON ST | | | | PHILADELPHIA | PA | 19133-2210 | |
| ALEXANDER, ASHLEY SHEERIE | | Address Redacted | | | | | | | |
| ALEXANDER, ASIA MONIQUE | | Address Redacted | | | | | | | |
| ALEXANDER, AVERY JAMES | | Address Redacted | | | | | | | |
| ALEXANDER, BAILEE MARIE | | Address Redacted | | | | | | | |
| ALEXANDER, BARBARA | | 750 S FREEDOM AVE | | | | ALLIANCE | OH | 44601-3024 | |
| ALEXANDER, BRAD | | Address Redacted | | | | | | | |
| ALEXANDER, BRANDAN LAMAR | | Address Redacted | | | | | | | |
| ALEXANDER, BRANDON DEAIRES | | Address Redacted | | | | | | | |
| ALEXANDER, BRANDON MAURICE | | Address Redacted | | | | | | | |
| ALEXANDER, BRET | | Address Redacted | | | | | | | |
| ALEXANDER, BRIAN TERRALL | | Address Redacted | | | | | | | |
| ALEXANDER, BRITTNEY CHAUNTELL | | Address Redacted | | | | | | | |
| ALEXANDER, BRYANT DE SHON | | Address Redacted | | | | | | | |
| ALEXANDER, BRYANT N | | Address Redacted | | | | | | | |
| ALEXANDER, CALEB DANIEL | | Address Redacted | | | | | | | |
| ALEXANDER, CARINA A | | Address Redacted | | | | | | | |
| ALEXANDER, CEDRIC DUANE | | Address Redacted | | | | | | | |
| ALEXANDER, CHANDLER LAIN | | Address Redacted | | | | | | | |
| ALEXANDER, CHRIS | | Address Redacted | | | | | | | |
| ALEXANDER, CHRIS ANTION | | Address Redacted | | | | | | | |
| ALEXANDER, CHRISTOPHER JAMAHL | | Address Redacted | | | | | | | |
| ALEXANDER, CLARENCE | | 3614 HAZELWOOD AVE | | | | MEMPHIS | TN | 38122-1228 | |
| ALEXANDER, CLINT DANIEL | | Address Redacted | | | | | | | |
| ALEXANDER, COTMAN | | 225 SW 12TH ST 2119 | | | | FORT LAUDERDALE | FL | 33315-0000 | |
| ALEXANDER, COURTNEY | | 7777 GLEN AMERICA DR | | | | DALLAS | TX | 00007-5225 | |
| ALEXANDER, COURTNEY KEON | | Address Redacted | | | | | | | |
| ALEXANDER, CYNTHIA PATRICE | | Address Redacted | | | | | | | |
| ALEXANDER, DA SILVA | | 3420 BROADWAY 2F | | | | ASTORIA | NY | 11106-0000 | |
| ALEXANDER, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| ALEXANDER, DAVE P | | 1809 NW 26TH PL | | | | CAPE CORAL | FL | 33993-4865 | |
| ALEXANDER, DAVID | | 2097 68TH AVE S | | | | PINELLAS POINT | FL | 33712 | |
| ALEXANDER, DAVID | | 3209 WHITE FLINT CT | | | | OAKTON | VA | 22124-2716 | |
| ALEXANDER, DERONIQUE RACHELLE | | Address Redacted | | | | | | | |
| ALEXANDER, DERRICK TYRONE | | Address Redacted | | | | | | | |
| ALEXANDER, DESMOND | | Address Redacted | | | | | | | |
| ALEXANDER, DEYOUNG LAMAR | | Address Redacted | | | | | | | |
| ALEXANDER, DILLON | | Address Redacted | | | | | | | |
| Alexander, Doan Huynh | | 3904 Seth Warner Ct | | | | Glen Allen | VA | 23059 | |
| ALEXANDER, EDWARD | | 10400 ARROW RTE U14 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| ALEXANDER, EMMANUEL JAMAL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER, ERIC | | Address Redacted | | | | | | | |
| ALEXANDER, ERIC BRANDAN | | Address Redacted | | | | | | | |
| ALEXANDER, ERIC WAYNE | | Address Redacted | | | | | | | |
| ALEXANDER, FELISHA MARIE | | Address Redacted | | | | | | | |
| ALEXANDER, GEORGIA NATALIE | | Address Redacted | | | | | | | |
| ALEXANDER, JABBAR | | Address Redacted | | | | | | | |
| ALEXANDER, JACOB JASON | | Address Redacted | | | | | | | |
| ALEXANDER, JADE KRISTIAN | | Address Redacted | | | | | | | |
| ALEXANDER, JAMARR GALDON | | Address Redacted | | | | | | | |
| ALEXANDER, JAMES | | 3213 HOLLAND RD | | | | SUFFOLK | VA | 23434 | |
| ALEXANDER, JASON | | Address Redacted | | | | | | | |
| ALEXANDER, JEARIM | | Address Redacted | | | | | | | |
| ALEXANDER, JEFF CLARK | | Address Redacted | | | | | | | |
| ALEXANDER, JEFFREY | | 402 FAIRFIELD DR | | | | DOWAGIAC | MI | 49047 | |
| ALEXANDER, JEFFREY SEAN | | Address Redacted | | | | | | | |
| ALEXANDER, JEREMY TODD | | Address Redacted | | | | | | | |
| ALEXANDER, JESSIE JAMES | | Address Redacted | | | | | | | |
| ALEXANDER, JOE | | 715 HIGHLANDER DR | | | | MOORE | OK | 73160-5839 | |
| ALEXANDER, JOHN DANAE | | Address Redacted | | | | | | | |
| ALEXANDER, JON ROSS | | Address Redacted | | | | | | | |
| ALEXANDER, JONATHAN NATHANIEL | | Address Redacted | | | | | | | |
| ALEXANDER, JOSEPH DANIEL | | Address Redacted | | | | | | | |
| ALEXANDER, JOSH LEVI | | Address Redacted | | | | | | | |
| ALEXANDER, JUDITH | | 10789 HICKORY RIDGE LN | | | | LITTLETON | CO | 80126-7542 | |
| ALEXANDER, KATHERINE OLIVIER | | Address Redacted | | | | | | | |
| ALEXANDER, KATIE | | Address Redacted | | | | | | | |
| ALEXANDER, KEISHA S | | Address Redacted | | | | | | | |
| ALEXANDER, KELSEY MARIE | | Address Redacted | | | | | | | |
| ALEXANDER, KENNETH MARCUS | | Address Redacted | | | | | | | |
| ALEXANDER, KEVIN ROBERT | | Address Redacted | | | | | | | |
| ALEXANDER, KIMBERLY MONIQUE | | Address Redacted | | | | | | | |
| ALEXANDER, KIP | | Address Redacted | | | | | | | |
| ALEXANDER, KOEL | | Address Redacted | | | | | | | |
| ALEXANDER, KRISTINA | | Address Redacted | | | | | | | |
| ALEXANDER, KYLE THOMAS | | Address Redacted | | | | | | | |
| ALEXANDER, LAMAR EVERETT | | Address Redacted | | | | | | | |
| ALEXANDER, LAMAR J | | Address Redacted | | | | | | | |
| ALEXANDER, LANCE | | Address Redacted | | | | | | | |
| ALEXANDER, LATISHA | | ONE POLICE PLAZA ROOM 810 | | | | NEW YORK | NY | 10038 | |
| ALEXANDER, LATRICE | | Address Redacted | | | | | | | |
| ALEXANDER, LEDORA | | 5311 ELMWOOD AVE | | | | MAPLE HGTS | OH | 44137 | |
| ALEXANDER, LISA | | 852 N LINCOLN AVE | | | | PITTSBURGH | PA | 15223 | |
| ALEXANDER, LYKIA TEAIRA | | Address Redacted | | | | | | | |
| ALEXANDER, MARCUS | | Address Redacted | | | | | | | |
| ALEXANDER, MARCUS A | | Address Redacted | | | | | | | |
| ALEXANDER, MARCUS PIERRE | | Address Redacted | | | | | | | |
| ALEXANDER, MARK D | | Address Redacted | | | | | | | |
| ALEXANDER, MARK LANGDON | | Address Redacted | | | | | | | |
| ALEXANDER, MARK WILLIAM | | Address Redacted | | | | | | | |
| ALEXANDER, MATT SCOTT | | Address Redacted | | | | | | | |
| ALEXANDER, MATTHEW | | Address Redacted | | | | | | | |
| ALEXANDER, MEGHAN JANETTE | | Address Redacted | | | | | | | |
| ALEXANDER, MELODY LYNN | | Address Redacted | | | | | | | |
| ALEXANDER, MICHAEL | | 201 N HIGH ST | | | | MUNCIE | IN | 47305 1617 | |
| ALEXANDER, MICHAEL | | Address Redacted | | | | | | | |
| ALEXANDER, MICHAEL | | Address Redacted | | | | | | | |
| ALEXANDER, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| ALEXANDER, MICHAEL DAVID | | Address Redacted | | | | | | | |
| ALEXANDER, MICHAEL EUGENE | | Address Redacted | | | | | | | |
| ALEXANDER, MON TRELL JARODD | | Address Redacted | | | | | | | |
| ALEXANDER, MONALISA | | 119 FALLIN BLVD APT B4 | | | | GOLDSBORO | NC | 27534-4366 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER, MONALISA BAKER | | Address Redacted | | | | | | | |
| ALEXANDER, MUHAMMAD ARKIM | | Address Redacted | | | | | | | |
| ALEXANDER, NICHOLAS BRYAN | | Address Redacted | | | | | | | |
| ALEXANDER, NICK LEE | | Address Redacted | | | | | | | |
| ALEXANDER, NICKI RENEE | | Address Redacted | | | | | | | |
| ALEXANDER, NICOLAS | | Address Redacted | | | | | | | |
| ALEXANDER, PADILLA | | Address Redacted | | | | | | | |
| ALEXANDER, PATRICIA | | 169 DELISE RD | | | | LABADIEVILLE | LA | 70372-2121 | |
| ALEXANDER, PATRICK MICHAEL | | Address Redacted | | | | | | | |
| ALEXANDER, QUENDALYNE JOYCE | | Address Redacted | | | | | | | |
| ALEXANDER, RACHEL LEE | | Address Redacted | | | | | | | |
| ALEXANDER, RANDAL | | Address Redacted | | | | | | | |
| ALEXANDER, RASHAUN NORMAN | | Address Redacted | | | | | | | |
| ALEXANDER, RAYCHELL A | | Address Redacted | | | | | | | |
| ALEXANDER, ROB | | Address Redacted | | | | | | | |
| Alexander, Robert | | 3904 Sethwarner Ct | | | | Glenn Allen | VA | 23059 | |
| Alexander, Robert V | | 3904 Sethwarner Ct | | | | Glen Allen | VA | 23059 | |
| ALEXANDER, ROBERT KEITH | | Address Redacted | | | | | | | |
| ALEXANDER, ROBERT WESLEY | | Address Redacted | | | | | | | |
| ALEXANDER, RODELL TERMAINE | | Address Redacted | | | | | | | |
| ALEXANDER, SAMUEL LUKE | | Address Redacted | | | | | | | |
| ALEXANDER, SCHAUMIN CHANEL | | Address Redacted | | | | | | | |
| ALEXANDER, SEAN EUGENE | | Address Redacted | | | | | | | |
| ALEXANDER, SHAAIL | | 3305 ZURICH LN | | | | CERES | CA | 95307 | |
| ALEXANDER, SHAWN D | | Address Redacted | | | | | | | |
| ALEXANDER, SHAWN DONYA | | Address Redacted | | | | | | | |
| ALEXANDER, SHAWN PATRICK | | Address Redacted | | | | | | | |
| ALEXANDER, SHIMERE ALTHEA | | Address Redacted | | | | | | | |
| ALEXANDER, SHONTESE N | | Address Redacted | | | | | | | |
| ALEXANDER, STEPHANIE RENEE | | Address Redacted | | | | | | | |
| ALEXANDER, STEPHEN | | 80 ASH RD | | | | SOUTH WINDSOR | CT | 06074 | |
| ALEXANDER, STEPHEN E | | Address Redacted | | | | | | | |
| ALEXANDER, SUSAN | | 222 E 17TH ST | | | | BROOKLYN | NY | 11226-4643 | |
| ALEXANDER, SUSAN | | 56 DEHAVEN DRIVE | | | | RICHMOND | VA | 23238 | |
| ALEXANDER, SUSAN K | | Address Redacted | | | | | | | |
| ALEXANDER, SUSAN P | | Address Redacted | | | | | | | |
| ALEXANDER, TERENE NASTASHIA | | Address Redacted | | | | | | | |
| ALEXANDER, THEODORE | | Address Redacted | | | | | | | |
| ALEXANDER, THOMAS B | | 1206 TERRACE DR | | | | JOHNSON CITY | TN | 37604-2923 | |
| ALEXANDER, THOMAS EUGENE | | Address Redacted | | | | | | | |
| ALEXANDER, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| ALEXANDER, TIRON L | | Address Redacted | | | | | | | |
| ALEXANDER, TOM D | | Address Redacted | | | | | | | |
| ALEXANDER, TONY JARELL | | Address Redacted | | | | | | | |
| ALEXANDER, TRACEY | | 13970 DIXIE | | | | REDFORD | MI | 48239 | |
| ALEXANDER, TRACEY MARIE | | Address Redacted | | | | | | | |
| ALEXANDER, TRACI NICOLE | | Address Redacted | | | | | | | |
| ALEXANDER, TRACY JOSEPH | | Address Redacted | | | | | | | |
| ALEXANDER, TRACY LEANN | | Address Redacted | | | | | | | |
| ALEXANDER, TRAVIS MICHEAL | | Address Redacted | | | | | | | |
| ALEXANDER, TRAVIS WILIAM | | Address Redacted | | | | | | | |
| ALEXANDER, TRISTAN LAMAR | | Address Redacted | | | | | | | |
| ALEXANDER, TYESHA MONIQUE | | Address Redacted | | | | | | | |
| ALEXANDER, VALERIE TESS | | Address Redacted | | | | | | | |
| ALEXANDER, VENETIA | | Address Redacted | | | | | | | |
| ALEXANDER, VINCE | | Address Redacted | | | | | | | |
| ALEXANDER, VINCENT | | Address Redacted | | | | | | | |
| ALEXANDER, WATANI J | | 4320 ELIZABETH ST | | | | DENVER | CO | 80216 | |
| ALEXANDER, WATANI JAMAL | | Address Redacted | | | | | | | |
| ALEXANDER, WILIAM SCOTT | | Address Redacted | | | | | | | |
| ALEXANDER, WILLIAM BUCK | | Address Redacted | | | | | | | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER, WILMARTH E | | Address Redacted | | | | | | | |
| ALEXANDERS APPLIANCE | | 2114 W US 64 | | | | MURPHY | NC | 28906 | |
| ALEXANDERS CONTRACTING INC | | 1196 HOLMES CT | | | | LIVERMORE | CA | 94550 | |
| ALEXANDERS MOBILITY SERVICES | | 1200 BENGIES RD | | | | BALTIMORE | MD | 21220 | |
| ALEXANDERS MOBILITY SERVICES | | STE H | | | | BALTIMORE | MD | 212369642 | |
| ALEXANDERS OF REGO PARK CENTER INC | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 7652 | |
| ALEXANDERS OF REGO PARK CENTER, INC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| ALEXANDERS OF REGO PARK CENTER, INC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | REGO PARK | NJ | 07652 | |
| ALEXANDERS REGO PARK CTR INC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | | PARAMUS | NJ | 07652 | |
| ALEXANDERS REGO PARK CTR INC | | CO VORNADO REALTY TRUST | | | | NEWARK | NJ | 07101 | |
| ALEXANDERS REGO PARK CTR INC | | PO BOX 10243 | | | | NEWARK | NJ | 07193-0243 | |
| Alexanders Rego Shopping Center Inc | Alexanders Rego Shopping Center Inc | | PO Box 10243 | | | Newark | NJ | 07193-0243 | |
| Alexanders Rego Shopping Center Inc | Attn Mei Cheng | c o Vornado Realty Trust | 210 Rte 4 E | | | Paramus | NJ | 07652 | |
| Alexanders Rego Shopping Center Inc | | PO Box 10243 | | | | Newark | NJ | 07193-0243 | |
| ALEXANDERS STORE INC | | 4966 TOWN CREEK SCHOOL ROAD | | | | BLAIRSVILLE | GA | 30512 | |
| ALEXANDRA, CUMMINGS | | 2027 FRONT ST | | | | SAN DIEGO | CA | 92103-0000 | |
| ALEXANDRA, MILLAM J | | Address Redacted | | | | | | | |
| ALEXANDRE, BARTHOLD | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ALEXANDRE, CHRISTOPHER | | Address Redacted | | | | | | | |
| ALEXANDRE, DANDRE NICHOLIAS | | Address Redacted | | | | | | | |
| ALEXANDRE, JEAN | | 174 N W 108TH ST | | | | MIAMI SHORES | FL | 33168-4313 | |
| ALEXANDRE, JEAN CLAUDE | | Address Redacted | | | | | | | |
| ALEXANDRE, LUC PATRICK | | Address Redacted | | | | | | | |
| ALEXANDRE, MARDOCHEE | | Address Redacted | | | | | | | |
| ALEXANDRE, MICHAEL QUINCY | | Address Redacted | | | | | | | |
| ALEXANDRE, RICH K | | Address Redacted | | | | | | | |
| ALEXANDRIA GEN DISTRICT COURT | | 520 KING ST 2ND FL | CLAIR HUNTER | | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA GEN DISTRICT COURT | | 520 KING ST 2ND FL | | | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA GEN DISTRICT COURT | | PO BOX 20206 | COURTHOUSE RM 201 | | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA GEN DISTRICT COURT | | PO BOX 20206 | | | | ALEXANDIA | VA | 22314 | |
| ALEXANDRIA MAIN MALL LLC | GENERAL GROWTH MANAGEMENT INC | 110 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| ALEXANDRIA MAIN MALL LLC | | 145 W 45TH ST 10TH FL | C/O RADIANT | | | NEW YORK | NY | 10036 | |
| ALEXANDRIA MAIN MALL LLC | | PO BOX 14003A | | | | NEWARK | NJ | 07190-0003 | |
| Alexandria Mall I LLC Alexandria Mall II LLC Alexandria Mall III LLC Alexandria Mall Radiant LLC | c o Stephen Warsh | General Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| Alexandria Mall I LLC Alexandria Mall II LLC Alexandria Mall III LLC & Alexandria Mall Radiant LLC | c o Stephen Warsh BSC 26 | 110 N Wacker Dr | | | | Chicago | IL | 60606 | |
| Alexandria Mall I LLC Alexandria Mall II LLC Alexandria Mall III LLC Alexandria Mall Radiant LLC | c o Stephen Warsh | 110 N Wacker Dr BSC 1 26 | | | | Chicago | IL | 60606 | |
| Alexandria Mall I LLC Alexandria Mall II LLC Alexandria Mall III LLC Alexandria Mall Radiant LLC | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | | Chicago | IL | 60606 | |
| Alexandria Mall I LLC Alexandria Mall II LLC Alexandria Mall III LLC Alexandria Mall Radiant LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| Alexandria Mall I LLC Alexandria Mall LLC Alexandria Mall III LLC Alexandria Mall Radiant LLC | c o Stephanie Warch | General Growth Properties Inc | 110 North Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| Alexandria Mall I LLC Alexandria Mall LLC Alexandria Mall III LLC Alexandria Mall Radiant LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| ALEXANDRIA MALL RADIANT LLC | | 145 W 45TH ST 10TH FL | CO RADIANT PARTNERS LLC | | | NEW YORK | NY | 10036 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDRIA PACKAGING LLC | | 1783 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| ALEXANDRIA, CITY OF | | PARKING VIOLATIONS BUREAU | | | | ALEXANDRIA | VA | 22313 | |
| ALEXANDRIA, CITY OF | | PO BOX 25696 | PARKING VIOLATIONS BUREAU | | | ALEXANDRIA | VA | 22313 | |
| ALEXANDRIAS BRIDAL BOUTIQUE | | 387 LOWELL STREET | | | | WAKEFIELD | MA | 01880 | |
| ALEXANIAN, GEVOR | | 1111 WICKS ST | | | | SUN VALLEY | CA | 91352-0000 | |
| ALEXANIAN, GEVORG | | Address Redacted | | | | | | | |
| ALEXANIAN, LUKAS MD | | 3206 INLAND EMPIRE BLVD NO | | | | ONTARIO | CA | 91764 | |
| ALEXIAN BROTHERS MEDICAL | | 1515 WEST LAKE STREET | | | | HANOVER PARK | IL | 60103 | |
| ALEXIAN BROTHERS MEDICAL | | 800 BIESTERFIELD RD | | | | ELK GROVE VLLG | IL | 60000-339 | |
| ALEXIAN BROTHERS MEDICAL | | 800 BIESTERFIELD RD | | | | ELK GROVE VLLG | IL | 600007-3397 | |
| ALEXIOU, GEORGE H | | Address Redacted | | | | | | | |
| ALEXIOU, GEORGE HARRY | | Address Redacted | | | | | | | |
| ALEXIOU, NIKOLAOS HARRY | | Address Redacted | | | | | | | |
| ALEXIS INDUSTRIAL MEDICAL CTR | | 1155 E ALEXIS RD | | | | TOLEDO | OH | 43612 | |
| ALEXIS JR , DWIGHT RAY | | Address Redacted | | | | | | | |
| ALEXIS SMITH, MEGAN LEONA | | Address Redacted | | | | | | | |
| ALEXIS W TRAVIS | TRAVIS ALEXIS W | 4569 FULCHER RD | | | | HEPHZIBAH | GA | 30815-4817 | |
| ALEXIS, ALFRED | | Address Redacted | | | | | | | |
| ALEXIS, BEAUD DONNA | | Address Redacted | | | | | | | |
| ALEXIS, FLOYD | | Address Redacted | | | | | | | |
| ALEXIS, FRANCIN CLAUDE GIL | | Address Redacted | | | | | | | |
| ALEXIS, GUETHLER | | 1865 WELLS RD 219 | | | | ORANGE PARK | FL | 32073-6710 | |
| ALEXIS, MICHELANGE | | Address Redacted | | | | | | | |
| ALEXIS, RANDY | | Address Redacted | | | | | | | |
| ALEXIS, SHAWN MICHAEL | | Address Redacted | | | | | | | |
| ALEXIS, STEPHAN | | Address Redacted | | | | | | | |
| ALEXS COUPONS | | 79 RAFT ISLAND DR NW | | | | GIG HARBOR | WA | 98335 | |
| ALEXS LOCK AND KEY SHOP | | 325 E FOWLER AVENUE | | | | TAMPA | FL | 33612-5231 | |
| ALEXTRONICS | | PO BOX 459 | | | | ALEXANDRIA | MN | 56308 | |
| ALEZARD, LUIS | | Address Redacted | | | | | | | |
| ALFA ELECTRONICS SUPPLY INC | | 1502 SOUTH STATE ROAD 7 | | | | HOLLYWOOD | FL | 33023 | |
| ALFADALA, MISHAL | | 2464 FENTON PKWY | | | | SAN DIEGO | CA | 92108-0000 | |
| ALFAFARA, SIMON A | | 34492 COLVILLE PL | | | | FREMONT | CA | 94555 | |
| ALFAFARA, SIMON ALVIN | | Address Redacted | | | | | | | |
| Alfano, Anthony | | 144 Crest Dr | | | | Belleville | NJ | 07109 | |
| ALFANO, ANTHONY J | | Address Redacted | | | | | | | |
| ALFANO, BRETT ALLEN | | Address Redacted | | | | | | | |
| ALFANO, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| ALFANO, DAVID | | Address Redacted | | | | | | | |
| Alfano, James A | | 144 Crest Dr | | | | Belleville | NJ | 07109 | |
| Alfano, Jason | | 144 Crest Dr | | | | Belleville | NJ | 07109 | |
| ALFANO, ORIANO SALVATORE | | Address Redacted | | | | | | | |
| ALFARO MALAVE, NATALIA M | | Address Redacted | | | | | | | |
| ALFARO, ALEJANDRO | | 2880 GEORGIA DR | | | | TRACY | CA | 953761757 | |
| ALFARO, BRIAN ANTHONY | | Address Redacted | | | | | | | |
| ALFARO, CARLOS | | 2950 BRONX PARK EAST 1D | | | | BRONX | NY | 10467 | |
| ALFARO, CARLOS H | | Address Redacted | | | | | | | |
| ALFARO, CHRISTIAN | | 8702 RIGGS RD | | | | HYATTSVILLE | MD | 20783-0000 | |
| ALFARO, CHRISTIAN ALEXANDER | | Address Redacted | | | | | | | |
| ALFARO, CHRISTIAN JONATHAN | | Address Redacted | | | | | | | |
| ALFARO, ERICK EDUARDO | | Address Redacted | | | | | | | |
| Alfaro, Francisco Javier | | 3421 Jewell St | | | | Sachse | TX | 75048 | |
| ALFARO, FRANCISCO JAVIER | | Address Redacted | | | | | | | |
| ALFARO, HENRY BRANDO | | Address Redacted | | | | | | | |
| ALFARO, JAIRO | | 6483 FENESTRA CT | | | | BURKE | VA | 22015-0000 | |
| ALFARO, JAVIER LUIS | | Address Redacted | | | | | | | |
| ALFARO, JESSY ARRIAZA | | Address Redacted | | | | | | | |
| ALFARO, JIMMY ALEXANDER | | Address Redacted | | | | | | | |
| ALFARO, JOE | | 9402 6TH AVE | | | | ORLANDO | FL | 32824-9165 | |
| ALFARO, JOSE ALBERTO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALFARO, JOSE ULYSSES | | Address Redacted | | | | | | | |
| Alfaro, Joshua Rito | | 259 Hope Ave | | | | Holland | MI | 49423 | |
| ALFARO, JUAN | | 2595 KELLOGG PARK DRIVE | | | | POMONA | CA | 91768 | |
| ALFARO, KRISTINE | | 1041 LAWRENCE AVE | | | | SO SAN GABRIEL | CA | 91770 | |
| ALFARO, LIDIA CAROLINA | | Address Redacted | | | | | | | |
| ALFARO, LUIS | | 2800 ANTELOPE LN | | | | SANTA ROSA | CA | 95407-0000 | |
| ALFARO, MELVIN | | 123 02 85TH AVE | | | | KEW GARDENS | NY | 11415-0000 | |
| ALFARO, MELVIN RENE | | Address Redacted | | | | | | | |
| ALFARO, MICHAEL ANGELLO | | Address Redacted | | | | | | | |
| ALFARO, NELIDA RUBY | | Address Redacted | | | | | | | |
| ALFARO, RAFAEL IVAN | | Address Redacted | | | | | | | |
| ALFARO, RICARDO E | | 11051 SW 9TH PL | | | | DAVIE | FL | 33324 | |
| ALFARO, RICARDO ENRIQUE | | Address Redacted | | | | | | | |
| ALFARO, SAMANTHA RAE | | Address Redacted | | | | | | | |
| ALFARO, STEPHEN | | 17336 BENTLER APT 313 | | | | DETROIT | MI | 00004-8219 | |
| ALFARO, STEPHEN | | Address Redacted | | | | | | | |
| ALFEREZ, DERICK MARC | | Address Redacted | | | | | | | |
| ALFIER, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| ALFIERI, NICK ANGELO | | Address Redacted | | | | | | | |
| ALFIERI, VINCENT | | Address Redacted | | | | | | | |
| ALFINO, TERESA | | 7498 EVERGREEN DR | | | | GOLETA | CA | 93117 | |
| ALFINO, TERESA L | | Address Redacted | | | | | | | |
| ALFIS, LISA | | 248 TOMLIN STATION RD | | | | MULLICA HILL | NJ | 08062 | |
| ALFONSE, CRISCUOLO | | 1081 NEW HAVEN RD 5D | | | | NEUGATUCK | CT | 06770-0000 | |
| ALFONSE, ZACHARY LUKE | | Address Redacted | | | | | | | |
| ALFONSO C BARRIOS | BARRIOS ALFONSO C | 708 MADEWOOD DR | | | | LAPLACE | LA | 70068-3322 | |
| Alfonso G DiPietro | | 340 Penny Rd | | | | Bevlaville | NC | 28518 | |
| ALFONSO RAMIREZ | RAMIREZ ALFONSO | 6832 E GEORGETOWN CIR | | | | ANAHEIM | CA | 92807-5107 | |
| ALFONSO, ALDRIAN R | | Address Redacted | | | | | | | |
| ALFONSO, ALVARO | | Address Redacted | | | | | | | |
| ALFONSO, ANTHONY BRENT | | Address Redacted | | | | | | | |
| ALFONSO, ANTHONY M | | Address Redacted | | | | | | | |
| ALFONSO, ASHLEY SELEEN | | Address Redacted | | | | | | | |
| ALFONSO, CHRISTOPHER | | Address Redacted | | | | | | | |
| ALFONSO, CLEMENS JAMIL | | Address Redacted | | | | | | | |
| ALFONSO, DENNYS | | Address Redacted | | | | | | | |
| ALFONSO, ELOY | | 932 E 26TH ST | | | | HIALEAH | FL | 33013-3411 | |
| ALFONSO, GARCIA | | 829 W COLLEGE AVE A | | | | SANTA ROSA | CA | 95401-5068 | |
| ALFONSO, JOE | | 2703 W COLLINS ST | | | | TAMPA | FL | 33607-6805 | |
| ALFONSO, JUSTIN | | Address Redacted | | | | | | | |
| ALFONSO, LAZARO J | | Address Redacted | | | | | | | |
| ALFONSO, PADILLA | | 1403 GLASS ST | | | | DIBOLL | TX | 75941-1109 | |
| ALFONSO, RAZO | | 3135 GANNON RIDGE AVE | | | | N LAS VEGAS | NV | 89081-0000 | |
| ALFONSO, SYLVESTER | | Address Redacted | | | | | | | |
| ALFONSO, YVETTE | | 2211 IMPERIAL POINT DR | | | | FORT LAUDERDALE | FL | 33308-0000 | |
| ALFORD REAL ESTATE SERVICES | | 1535 W 28TH PL | | | | EUGENE | OR | 97405 | |
| ALFORD SAFE & LOCK CO | | 1758 GOVERNMENT STREET | | | | BATON ROUGE | LA | 70802 | |
| ALFORD SR ROSCOE | | 4209 WEST JACKSON ST | | | | ORLANDO | FL | 32811 | |
| ALFORD, AMY | | 28 HOLOHAN ROAD | | | | WATSONVILLE | CA | 95076 | |
| ALFORD, BRYAN DEON | | Address Redacted | | | | | | | |
| ALFORD, CHARLES M | | Address Redacted | | | | | | | |
| ALFORD, CHARLES REGGIE | | Address Redacted | | | | | | | |
| ALFORD, CHRIS | | Address Redacted | | | | | | | |
| ALFORD, CLIFFORD SEAN | | Address Redacted | | | | | | | |
| ALFORD, DENNIS G | | 6961 OGONIZ AVE 1A | | | | PHILADELPHIA | PA | 19138-2038 | |
| ALFORD, DEVONTE JERMAINE | | Address Redacted | | | | | | | |
| ALFORD, ELLIOTT TYRONE | | Address Redacted | | | | | | | |
| ALFORD, EMMANUEL | | 343C FIELDPOINTE BLVD APT 104 | | | | FREDERICK | MD | 21701 | |
| ALFORD, EMMANUEL J | | Address Redacted | | | | | | | |
| ALFORD, ERIC | | 3904 WELCH WAY | | | | ANTIOCH | CA | 94509 | |
| ALFORD, JACOB KYLE | | Address Redacted | | | | | | | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALFORD, JARVIS LONNELL | | Address Redacted | | | | | | | |
| ALFORD, JOSEPH BARRY | | Address Redacted | | | | | | | |
| ALFORD, KEYMA | | Address Redacted | | | | | | | |
| ALFORD, ODIS M | | 5 FOXFERN DR | | | | FAIRLESS HILLS | PA | 19030-4027 | |
| ALFORD, ODIS M | | 5 FOXFERN DRIVE | | | | FAIRLESS HILLS | PA | 19030 | |
| ALFORD, ROBERT E | | Address Redacted | | | | | | | |
| ALFORD, STEVEN LAWRENCE | | Address Redacted | | | | | | | |
| ALFORD, WILLIAM | | 5853 BIRCH LN | 1 | | | MENTOR ON THE LAKE | OH | 44060-0000 | |
| ALFORD, WILLIAM JOHN | | Address Redacted | | | | | | | |
| ALFRADO, VARGAS | | 95 E CREMETTI LN | | | | YERINGTON | NV | 89447-9512 | |
| ALFRED J JENNESS | JENNESS ALFRED J | 728 YUCATAN WAY | | | | SALINAS | CA | 93905-4031 | |
| ALFRED NICKLES BAKERY INC | | 2009 30TH ST NE | | | | CANTON | OH | 44705 | |
| ALFRED PUBLISHING CO | | PO BOX 10003 | | | | VAN NUYS | CA | 91410 | |
| ALFRED SETH EMSIG | EMSIG ALFRED SETH | 13 ELSEMOOR RD RM | | | | BELMONT | MA | 02178 | |
| ALFRED W HAASE CUST | HAASE ALFRED W | CHRISTOPHER W HAASE UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 1112 COVINGTON RD | | COLONIAL HEIGHTS | VA | 23834-2714 | |
| ALFRED, ASHLEY LAIN | | Address Redacted | | | | | | | |
| ALFRED, BONNIE | | 6605 FLAGLER AVE | | | | LOUISVILLE | KY | 40216 | |
| ALFRED, BONNIE J | | Address Redacted | | | | | | | |
| ALFRED, CHARLYNE | | PO BOX 1032 | | | | LACOMBE | LA | 70445 | |
| ALFRED, JOSEPH | | Address Redacted | | | | | | | |
| ALFRED, KEILA | | Address Redacted | | | | | | | |
| ALFRED, KEVIN | | Address Redacted | | | | | | | |
| ALFRED, KRISSTOFER LEANDRE | | Address Redacted | | | | | | | |
| ALFRED, LORA | | 433 BEECHURST AVE | APT 3 | | | MORGANTOWN | WV | 26505 | |
| ALFRED, MAXSHELER | | Address Redacted | | | | | | | |
| ALFRED, PIERRE | | 6345 GLENBROOK DR | | | | TUCKER | GA | 30084 | |
| ALFRED, REED | | 4637 S ELLIS AVE | | | | CHICAGO | IL | 60653-4563 | |
| ALFRED, ROSHON SEBASTAIN | | Address Redacted | | | | | | | |
| ALFRED, TIFFANY LASHAWN | | Address Redacted | | | | | | | |
| ALFREDO, ALMODOVAR | | 9140 MATTERHORN DR | | | | EL PASO | TX | 79924-7113 | |
| ALFREDO, CAVAZOS | | 132 VAL BAR DR | | | | ALAMO | TX | 78516-9773 | |
| ALFREDO, GAGO | | 12142 ST ANDREWS PL | | | | MIRAMAR | FL | 33025-0000 | |
| ALFREDO, HERNANDEZ | | 3941 CHARLESTON HWY | | | | WEST COLUMBIA | SC | 29172-2909 | |
| ALFREDO, VELICARIA | | 8150 MILLIE ST | | | | ORANGEVALE | CA | 95662-0000 | |
| ALFREY, BENJAMIN W | | Address Redacted | | | | | | | |
| ALFSEN, CLIFFORD ALF | | Address Redacted | | | | | | | |
| ALGAHEIM, JOSEPH | | Address Redacted | | | | | | | |
| ALGARIN III, LEANDRO P | | 4937 MANITOBA DR | APT 201 | | | ALEXANDRIA | VA | 22312 | |
| ALGARIN III, LEANDRO PANTOJA | | Address Redacted | | | | | | | |
| ALGARIN, ANDREW THOMAS | | Address Redacted | | | | | | | |
| ALGARIN, CHRISTIAN JAVIER | | Address Redacted | | | | | | | |
| ALGARIN, DANIEL MORRIS | | Address Redacted | | | | | | | |
| ALGARIN, JOSHUA | | 651 BRANCH ST | | | | SAN LUIS OBISPO | CA | 93401-0000 | |
| ALGARIN, JOSHUA ELI | | Address Redacted | | | | | | | |
| ALGARIN, JOSHUA THOMAS | | Address Redacted | | | | | | | |
| ALGARIN, JUAN MANUEL | | Address Redacted | | | | | | | |
| ALGARIN, RICHARD | | 1925 WREN AVE | | | | CORONA | CA | 91719 | |
| ALGER R SOUTHALL III & | SOUTHALL ALGER R | VICKIE H SOUTHALL JT TEN | 5344 YANCEYVILLE RD | | | LOUISA | VA | 23093-4241 | |
| ALGER, AMBER ROBIN | | Address Redacted | | | | | | | |
| ALGER, DAVID RUSSELL | | Address Redacted | | | | | | | |
| ALGER, JORDAN RAY | | Address Redacted | | | | | | | |
| ALGER, JUSTIN | | 1306 OSHANNON LANE | | | | GARLAND | TX | 75044 | |
| ALGER, JUSTIN M | | Address Redacted | | | | | | | |
| ALGER, STEVEN PATRICK | | Address Redacted | | | | | | | |
| ALGER, WAYNE | | 8520 W VIRGINIA AVE | | | | LAKEWOOD | CO | 80226-3054 | |
| ALGIE, ROBERT BRUCE | | Address Redacted | | | | | | | |
| ALGIEN, BRANDON MICHEL | | Address Redacted | | | | | | | |
| ALGIER, ROBRT | | 2209 E SAINT ANDREW DR | | | | FRESNO | CA | 93720-5107 | |
| ALGIERS, MICHAEL DAVID | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALGONQUIN FIRE PROTECTION | | 1020 W ALGONQUIN RD | | | | LAKE IN THE HILLS | IL | 60156 | |
| ALGONQUIN, VILLAGE OF | | 2200 HARNISH DR | | | | ALGONQUIN | FL | 60102 | |
| ALGOZZINI, GEORGE | | 429 LAKEVIEW ST | | | | PLEASANT HILL | MO | 64080-1496 | |
| ALGUIRE CACTUS COIN, JEFF | | 8034 E VIA DEL DESIERTO | | | | SCOTTSDALE | AZ | 85258 | |
| ALHAMALI, SADA | | 4312 VFW NO 8 | | | | DEL CITY | OK | 73115 | |
| ALHAMBRA, CITY OF | | BUILDING DEPARTMENT | 111 S FIRST ST | | | ALHAMBRA | CA | 91801 | |
| ALHAMBRA, CITY OF | | FIRE DEPARTMENT | 301 N FIRST ST | | | ALHAMBRA | CA | 91801 | |
| ALHASASNEH, ABDULLAH | | Address Redacted | | | | | | | |
| ALHASSAN, MARTHA S | | Address Redacted | | | | | | | |
| ALHASSAN, SANDY HAMEDU | | Address Redacted | | | | | | | |
| ALHELI, LAYTH | | Address Redacted | | | | | | | |
| ALHINDI, NABEEL | | P O BOX 278563 | | | | SACRAMENTO | CA | 95827 | |
| ALHUSSAIN, YOUSSEF I | | Address Redacted | | | | | | | |
| ALI ABA | | 4025 CHESTNUT STREET | | | | PHILADELPHIA | PA | 19104-3099 | |
| ALI LIAQUAT | | 1452 NORTH BEAUGARD ST | NO 203 | | | ALEXANDRIA | VA | 22311 | |
| ALI MARINA, ANGEL ALFREDO | | Address Redacted | | | | | | | |
| ALI OVERHEAD DOORS CORP | | 20917 63RD AVE W 103 | | | | LYNNWOOD | WA | 98036 | |
| ALI SHAH, NAVEED ASIF | | Address Redacted | | | | | | | |
| ALI, ADAM NAGIB | | Address Redacted | | | | | | | |
| ALI, AHMAD | | 511 S 5TH ST | | | | LOUISVILLE | KY | 40202-2375 | |
| ALI, AHMED PHILIP | | Address Redacted | | | | | | | |
| ALI, AHMER | | Address Redacted | | | | | | | |
| ALI, AKHTER | | Address Redacted | | | | | | | |
| ALI, ALI AHMED | | Address Redacted | | | | | | | |
| ALI, ALYSSA SHARON | | Address Redacted | | | | | | | |
| ALI, AMANI AISHA | | Address Redacted | | | | | | | |
| ALI, AMIR | | 1229 W 168TH ST UNIT 4 | | | | GARDENA | CA | 90247 | |
| ALI, ASHAR | | Address Redacted | | | | | | | |
| ALI, ASIF FEROZALI | | Address Redacted | | | | | | | |
| ALI, AYUB ABDIRIZAK | | Address Redacted | | | | | | | |
| ALI, BIBI REHANADEEN | | Address Redacted | | | | | | | |
| ALI, COREY JAMES | | Address Redacted | | | | | | | |
| ALI, DUBAIS | | 6345 NW 66TH ST 683 | | | | MIAMI | FL | 31366-0000 | |
| ALI, FALEEL RAHAMUT | | Address Redacted | | | | | | | |
| ALI, FARAH | | Address Redacted | | | | | | | |
| ALI, FAZEER A | | Address Redacted | | | | | | | |
| ALI, GHUFFRAN | | Address Redacted | | | | | | | |
| ALI, HAIDER | | 18 MONSEY BLVD | C | | | MONSEY | NY | 10952-0000 | |
| ALI, HAIDER | | 3909 COTTON TREE LANE | | | | BURTONSVILLE | MD | 20866-0000 | |
| ALI, HAIDER | | Address Redacted | | | | | | | |
| ALI, HASNAT | | Address Redacted | | | | | | | |
| ALI, IBRAR | | Address Redacted | | | | | | | |
| ALI, IMRAN | | Address Redacted | | | | | | | |
| ALI, KAREEM | | Address Redacted | | | | | | | |
| ALI, KEITH | | 676 SPUR DR N | | | | BAY SHORE | NY | 11706-0000 | |
| ALI, KEITH F | | Address Redacted | | | | | | | |
| ALI, KHALID | | Address Redacted | | | | | | | |
| ALI, LORIZA ROZINA | | Address Redacted | | | | | | | |
| ALI, MAHMOOD | | 5735 E PINYON PINE | | | | ORANGE | CA | 92669 | |
| ALI, MARCUS | | 7380 SPRING HILL RD | | | | JACKSONVILLE | FL | 32244-4273 | |
| ALI, MEHBOOB | | 2400 TIMBERLINE DR | | | | GRAPEVINE | TX | 76051-6024 | |
| ALI, MIR | | 16202 EL CAMINO REAL | APT 321 | | | HOUSTON | TX | 770625221 | |
| ALI, MIR | | 3115 RIMROCK DR | | | | MISSOURI CITY | TX | 77459 | |
| ALI, MIR A | | Address Redacted | | | | | | | |
| ALI, MIR I | | Address Redacted | | | | | | | |
| ALI, MIR TAREK | | Address Redacted | | | | | | | |
| ALI, MOHAMED SAMEER | | Address Redacted | | | | | | | |
| ALI, MOHAMMAD RAZA | | Address Redacted | | | | | | | |
| ALI, MOSHIN | | Address Redacted | | | | | | | |
| ALI, NAEEM NIZAR | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALI, NAJIB | | Address Redacted | | | | | | | |
| ALI, NATHAN NAQWAN | | Address Redacted | | | | | | | |
| ALI, NYLA HASMIN | | Address Redacted | | | | | | | |
| ALI, RASHAD | | 2714 KENORA CT | | | | ORLANDO | FL | 32837-0000 | |
| ALI, RASHAD | | Address Redacted | | | | | | | |
| ALI, RASHAD HAKEEM | | Address Redacted | | | | | | | |
| ALI, ROSHAN DEAN | | Address Redacted | | | | | | | |
| ALI, SAADI FAISAL | | Address Redacted | | | | | | | |
| ALI, SAHEED | | Address Redacted | | | | | | | |
| ALI, SAHER | | Address Redacted | | | | | | | |
| ALI, SALMAN | | Address Redacted | | | | | | | |
| ALI, SARFRAZ | | 4980 NORHT MAIN ST | NO 323 | | | FALL RIVER | MA | 02720 | |
| ALI, SHAUN | | Address Redacted | | | | | | | |
| ALI, SOHAIL L | | Address Redacted | | | | | | | |
| ALI, SYED | | 29316 CANYON RIM PL | | | | CANYON COUNTRY | CA | 91351 | |
| ALI, SYED ADNAN | | Address Redacted | | | | | | | |
| ALI, UMAR | | 900 HENDERSON AVE SPACE 1 | | | | SUNNYVALE | CA | 94086 | |
| ALI, UMAR U | | Address Redacted | | | | | | | |
| ALI, UTHMAN | | Address Redacted | | | | | | | |
| ALI, WAQAS | | Address Redacted | | | | | | | |
| ALI, WILLIAM | | Address Redacted | | | | | | | |
| ALI, WILLIAM | | PO BOX 7404 | | | | GOODYEAR | AZ | 85338 | |
| ALI, ZAID A | | Address Redacted | | | | | | | |
| ALI, ZUBAIR | | 632 W GARTNER RD | | | | NAPERVILLE | IL | 60540 | |
| ALIAGA GARZON, ALEX C | | Address Redacted | | | | | | | |
| ALIAGA, CHRISTOPHER MARCELO | | Address Redacted | | | | | | | |
| ALIAGA, DANIEL PATRICK | | Address Redacted | | | | | | | |
| ALIAGHAEI, BEHROUZ | | Address Redacted | | | | | | | |
| ALIANCY, JOEL | | Address Redacted | | | | | | | |
| ALIBOCAS, ANDREW | | CMR 464 NOX 2832 | | | | APR | AE | 09226- | |
| ALICE HAGHVERDIAN | HAGHVERDIAN ALICE | 9747 CANDACE TER | | | | GLEN ALLEN | VA | 23060-3731 | |
| ALICE JANITORIAL SERVICE | | PO BOX 8683 | | | | BASSIER CITY | LA | 71113 | |
| ALICE TV SALES & SERVICE INC | | 111 S CAMERON | | | | ALICE | TX | 78332 | |
| ALICE, BELL | | 1206 S 14TH ST | | | | SPRINGFIELD | IL | 62703-0000 | |
| ALICE, HARPER | | 59 DEWBERRY WAY | | | | WEST PALM BEACH | FL | 33415-0000 | |
| ALICEA, ADA, ET AL | DAVID MEISELMAN | MEISELMAN DENLEA PACKMAN CARTON & EBERZ PC | 1311 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | |
| ALICEA, AMANDA | | Address Redacted | | | | | | | |
| ALICEA, ANA | | 9851 CARRIBEAN BLVD | | | | MIAMI | FL | 33189-0000 | |
| ALICEA, ANDREA | | Address Redacted | | | | | | | |
| ALICEA, ANTONIO DELANO | | Address Redacted | | | | | | | |
| ALICEA, DAVID | | Address Redacted | | | | | | | |
| ALICEA, DAVID W | | Address Redacted | | | | | | | |
| ALICEA, ERIC | | Address Redacted | | | | | | | |
| ALICEA, ERICK | | Address Redacted | | | | | | | |
| ALICEA, ISAAC | | Address Redacted | | | | | | | |
| ALICEA, JAVIER ERNESTO | | Address Redacted | | | | | | | |
| ALICEA, JOSE DANNY | | Address Redacted | | | | | | | |
| ALICEA, JOSHUA M | | Address Redacted | | | | | | | |
| ALICEA, KEILYN | | Address Redacted | | | | | | | |
| ALICEA, LUIS ALFREDO | | Address Redacted | | | | | | | |
| ALICEA, MARISA | | Address Redacted | | | | | | | |
| ALICEA, NORBERTO | | 603 CENTRAL AVE | | | | HOLLAND | MI | 49423 4864 | |
| ALICEA, NORBERTO SR | | 603 CENTRAL AVE | | | | HOLLAND | MI | 49423-4864 | |
| ALICEA, SAMUEL | | Address Redacted | | | | | | | |
| ALICEA, TIMOTHY | | 58 38TH ST | | | | ISLIP | NY | 11751 | |
| ALICEA, VINCENT D | | Address Redacted | | | | | | | |
| ALICEA, XEYNIA SHAERA | | Address Redacted | | | | | | | |
| ALICEVILLE, CITY OF | | 419 MEMORIAL PKY E | | | | ALICEVILLE | AL | 35442 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALICEVILLE, CITY OF | | ALICEVILLE CITY OF | 419 MEMORIAL PARKWAY EAST | | | ALICEVILLE | AL | 35442 | |
| ALICIA G LEWIS | LEWIS ALICIA G | 1309 NE 54TH ST | | | | OKLAHOMA CITY | OK | 73111-6611 | |
| ALICIA G LIMTIACO | OFFICE OF THE ATTORNEY GENERAL | JUDICIAL CENTER BUILDING | SUITE 2 200E | 120 W OBRIEN DRIVE | | HAGATNA | | 96910 | Guam |
| ALICIA, PENDER | | 2317 WICKHAM RD | | | | HIGH POINT | NC | 27262-0000 | |
| ALICIA, THAURRAUX | | 12615 SW 125 TR | | | | MIAMI | FL | 33177-0000 | |
| ALIDIO, LESLIE A | | Address Redacted | | | | | | | |
| ALIDRA, ADAM BOUDJEMA | | Address Redacted | | | | | | | |
| Alief Independent School Disctrict | | PO Box 368 | | | | Alief | TX | 77411 | |
| ALIEF INDEPENDENT SCHOOL DIST | | PO BOX 368 | TAX OFFICE | | | ALIEF | TX | 77411 | |
| ALIEF INDEPENDENT SCHOOL DIST | | TAX OFFICE | | | | ALIEF | TX | 77411 | |
| Alief Independent School District | Alief Independent School Disctrict | | PO Box 368 | | | Alief | TX | 77411 | |
| Alief Independent School District | Alief Independent School District | | PO Box 368 | | | Alief | TX | 77411 | |
| Alief Independent School District | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | | Houston | TX | 77008 | |
| Alief Independent School District | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | | Houston | TX | 77008 | |
| Alief Independent School District | | PO Box 368 | | | | Alief | TX | 77411 | |
| ALIEMEKE, THERESA ISIOMAN | | Address Redacted | | | | | | | |
| ALIENSY, JOHNNY SORKIN | | Address Redacted | | | | | | | |
| ALIENWARE | DAVID LOWZINSKI | 3615 MAYLAND COURT | | | | RICHMOND | VA | 23233 | |
| ALIENWARE | | 14591 S W 120TH STREET | | | | MIAMI | FL | 33186 | |
| ALIF AHMAD KASHIF | KASHIF ALIF AHMAD | 1602 BRIGHTSEAT RD APT 301 | | | | LANDOVER | MD | 20785-3759 | |
| ALIFF, GENNY LEA | | Address Redacted | | | | | | | |
| ALIFF, KESHIA BLUE | | Address Redacted | | | | | | | |
| ALIG, KELLY | | Address Redacted | | | | | | | |
| ALIGN 360 | | 7915 JONES BRANCH DR NO 5100 | | | | MCLEAN | VA | 22102 | |
| ALIKHAN, MARUF TARIQ | | Address Redacted | | | | | | | |
| ALIKHANIAN, MICHAEL | | Address Redacted | | | | | | | |
| ALIM, JIBRIL M | | Address Redacted | | | | | | | |
| ALIMBUYUGUEN, LILIA | | 101 A HICKEY BLVD NO 335 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| ALIMI, ALI | | 1910 MEDHURST DR | | | | GREENSBORO | NC | 27410 | |
| ALIMONY AND SUPPORT UNIT | | PO BOX 190 | | | | DECATUR | GA | 30031-0190 | |
| ALINA, MOTIN | | 1324 W CORNELIA AVE | | | | CHICAGO | IL | 60657-1402 | |
| ALINDATO, HEIDSHA R | | Address Redacted | | | | | | | |
| ALIOT CONSTRUCTION CO | | 24 PELHAM ST | | | | BILLERICA | MA | 01862 | |
| ALIOTO PLC TRST ACCT, ANGELA | | 700 MONTGOMERY ST | | | | SAN FRANCISCO | CA | 94101 | |
| ALIOTO PLC TRST ACCT, ANGELA | | 700 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94111 | |
| ALIQUO, STEPHANIE | | Address Redacted | | | | | | | |
| ALIRES, DOMINICK CHIRSTOPHE | | Address Redacted | | | | | | | |
| ALIRES, JAMES R | | Address Redacted | | | | | | | |
| ALIS, JENNIFER LYNNE | | Address Redacted | | | | | | | |
| ALISA NUNNO DICHIARA ESQ | | 45 ESSEX ST | | | | HACKENSACK | NJ | 07601 | |
| ALISON DEEDE | DEEDE ALISON | 22305 19TH AVE SE | | | | BOTHELL | WA | 98021-8450 | |
| ALISON WATER SERVICE | | P O BOX 25264 | | | | WINSTON SALEM | NC | 27114 | |
| ALISON WATER SERVICE | | PO BOX 25264 | | | | WINSTON SALEM | NC | 27114-5264 | |
| ALISON, CHANDLER | | 10471 SE COOK CT 101 | | | | MILWAUKIE | OR | 97222-0000 | |
| ALISON, CHANDLER | | 10471 SE LAKE CT 101 | | | | MILWAUKIE | OR | 97222-0000 | |
| ALISON, DALEELE ALEX | | Address Redacted | | | | | | | |
| ALISON, JACOBSONJONE | | 3213 W WOODLAND BLVD | | | | GEORGE HEIGHTS | WA | 99269-0000 | |
| ALISSA BUSCH | | | | | | | FL | | |
| ALIU, FLAMUR | | Address Redacted | | | | | | | |
| ALIU, OLABINJO | | 6613 NORTH 7TH ST | | | | PHILADELPHIA | PA | 19126 | |
| ALIU, OLABINJO A | | Address Redacted | | | | | | | |
| ALIVIA, JULIAN | | Address Redacted | | | | | | | |
| ALIX, ADAM PAUL | | Address Redacted | | | | | | | |
| ALIYEV, SAID EMIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALIYEV, SAIDE | | 100 RAWLIGS RD | | | | GAITHERSBURG | MD | 20878-0000 | |
| ALIYEV, VALEH | | 9826 BONNER ST | | | | PHILADELPHIA | PA | 19115 | |
| ALIZADEH FARD, ZACH D | | Address Redacted | | | | | | | |
| ALIZADEH GHAMSARI, ALI | | Address Redacted | | | | | | | |
| ALIZADEH, SAMANEH G | | Address Redacted | | | | | | | |
| ALIZADEHGHAMSARI, ALI | | 11868 PASEO LUCIDO | 1052 | | | SAN DIEGO | CA | 92128-0000 | |
| ALJAZAIRI, MOHAMMED NOFEL | | Address Redacted | | | | | | | |
| ALJIBOURI, ABRAHAM MASON | | Address Redacted | | | | | | | |
| ALJOE, JASON TABIAN | | Address Redacted | | | | | | | |
| ALJUWANI, RASHUN S | | Address Redacted | | | | | | | |
| ALK TECHNOLOGIES INC | | 1000 HERRONTOWN RD | | | | PRINCETON | NJ | 08540 | |
| ALKAYSEY, AHMAD A | | Address Redacted | | | | | | | |
| ALKEMA, DAVID JAMES | | Address Redacted | | | | | | | |
| ALKEN SWEEPING & CLEANING INC | | PO BOX 10740 | | | | ALEXANDRIA | VA | 22310 | |
| ALKER, GREGORY | | Address Redacted | | | | | | | |
| ALKER, KEVIN | | Address Redacted | | | | | | | |
| ALKHAL, AMIN | | Address Redacted | | | | | | | |
| ALKHAL, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| ALKHAL, ELIE MICHAEL | | Address Redacted | | | | | | | |
| ALKHAL, JUSTIN AZIZ | | Address Redacted | | | | | | | |
| ALKHAL, MICHAEL AZIZ | | Address Redacted | | | | | | | |
| ALKHAL, MICHAEL D | | Address Redacted | | | | | | | |
| ALKHAS, SHAMIRAN NINVEH | | Address Redacted | | | | | | | |
| ALKHOURY, JOHN HERMIZ | | Address Redacted | | | | | | | |
| ALKINBURGH, GLENN R | | Address Redacted | | | | | | | |
| ALKIRE, WAYNE | | 16575 E ARKANSAS AVE | | | | AURORA | CO | 80017-4146 | |
| ALKO GENERAL CONTRACTORS INC | | 68 VERONICA AVE | SUITE 8 | | | SOMERSET | NJ | 08873 | |
| ALKO GENERAL CONTRACTORS INC | | SUITE 8 | | | | SOMERSET | NJ | 08873 | |
| ALKURDI, EIAD | | Address Redacted | | | | | | | |
| ALL 4 CREDIT | | 2000 BANKS RD STE 224 | | | | MARGATE | FL | 33063 | |
| ALL ABOUT ASPHALT INC | | 3245 RIVERSIDE DR D103 | | | | CORAL SPRINGS | FL | 33065 | |
| ALL ABOUT FIRE EXTINGUISHERS | | 10 MARTIN AVE | | | | STATEN ISLAND | NY | 10314 | |
| ALL ABOUT PARTIES INC | | 4943 HWY 98 N | BARCLAY PL | | | LAKELAND | FL | 33809 | |
| ALL ABOUT PARTIES INC | | 725 A AIRPORT FREEWAY | | | | HURST | TX | 76053 | |
| ALL ABOUT REPAIR | | 462 W MARKET ST | | | | YORK | PA | 17404 | |
| ALL ABOUT TROPHIES & MORE | | 3701 MONTGOMERY BLVD NE | | | | ALBUQUERQUE | NM | 87109 | |
| ALL ABOUT WIRING | | BLOHM JAMES | ALL ABOUT WIRING | PO BOX 36486 | | ROCK HILL | SC | 29732 | |
| ALL ABOUT WIRING | | PO BOX 36486 | | | | ROCK HILL | SC | 29732 | |
| ALL ABOUT WIRING | | PO BOX 36846 | | | | ROCK HILL | SC | 29732 | |
| ALL ACTION SECURITY | | 23848 N 66TH LN | | | | GLENDALE | AZ | 85310 | |
| ALL AMERICAN | | 16115 NW 52ND AVE | | | | HIALEAH | FL | 33014-6205 | |
| ALL AMERICAN | | PO BOX 74836 | | | | CHICAGO | IL | 60694-4836 | |
| ALL AMERICAN AIR CONDITIONING | | PO BOX 270037 | | | | TAMPA | FL | 33688 | |
| ALL AMERICAN AIR INC | | 611A COMMERCIAL DR | | | | HOLLY HILL | FL | 32117 | |
| ALL AMERICAN APPLIANCE | | 450 MONROE TURNPIKE | | | | MONROE | CT | 06468 | |
| ALL AMERICAN DISTRIBUTING | | 1720 N VOYAGER AVE | | | | SIMI VALLEY | CA | 93063 | |
| ALL AMERICAN FIRE PROTECTION | | 412 MELCANYON | | | | DUARTE | CA | 91010 | |
| ALL AMERICAN FITNESS | | PO BOX 33007 | | | | TULSA | OK | 74153 | |
| ALL AMERICAN FLOOR | | PO BOX 4170 | | | | VANCOUVER | WA | 98662 | |
| ALL AMERICAN INSTALLS | | 422 MADISON AVE | | | | PENNDEL | PA | 19047 | |
| ALL AMERICAN LIFE INSURANCE CO | | C/O USLIFE REAL ESTATE | | | | DALLAS | TX | 75235 | |
| ALL AMERICAN LIFE INSURANCE CO | | PO BOX 35266 | C/O USLIFE REAL ESTATE | | | DALLAS | TX | 75235 | |
| ALL AMERICAN LOCK CORPORATION | | 5362 PRODUCTION DR | | | | HUNTINGTON BCH | CA | 92649 | |
| ALL AMERICAN LOCK CORPORATION | | PO BOX 2025 221 | | | | TUSTIN | CA | 92780 | |
| ALL AMERICAN PARTY RENTAL | | 9136 MAIN ST | | | | WOODSTOCK | GA | 30188 | |
| ALL AMERICAN PLUMBING & SEWER | | PO BOX 1124 | | | | ELGIN | IL | 60121 | |
| ALL AMERICAN PLUMBING INC | | 1500 W HANCOCK AVE | | | | ATHENS | GA | 30606 | |
| ALL AMERICAN PRIVATE SECURITY | | 1415 W GARVEY AVE N STE 109 | | | | WEST COVINA | CA | 91790-2137 | |
| ALL AMERICAN ROOFING INC | | 150 OAKWOOD RD | | | | LAKE ZURICH | IL | 60047-1517 | |
| ALL AMERICAN SATELLITE | | 252 W 1ST N | | | | REXBURG | ID | 83440 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALL AMERICAN SERVICES | | W223 S9810 BIG BEND DR | | | | BIG BEND | WI | 53103 | |
| ALL AMERICAN SIGN SYSTEMS | | 1419 SELINDA AVE | | | | LOUISVILLE | KY | 40213 | |
| ALL AMERICAN SPEAKERS BUREAU | | 4717 KNIGHTS ARM DR | | | | DURHAM | NC | 27707 | |
| ALL AMERICAN SPRINKLER CORP | | 564 DAVIS RD | | | | LAWRENCEVILLE | GA | 30045 | |
| ALL AMERICAN TROPHY | | 910 W WHITTIER BLVD | | | | MONTEBELLO | CA | 90640 | |
| ALL ANTENNA | | 2228 WIRT ROAD | | | | HOUSTON | TX | 77055 | |
| ALL APPLIANCE | | 4232 15TH AVE NE | | | | OLYMPIA | WA | 98516 | |
| ALL APPLIANCE PARTS | | 14508 S TAMIANI TRAIL | | | | FT MYERS | FL | 33912 | |
| ALL APPLIANCE PARTS | | 4419 1 DEL PRADO BLVD | | | | CAPE CORAL | FL | 33904 | |
| ALL APPLIANCE PARTS & SERVICE | | 2603 CERRILLOS RD | | | | SANTA FE | NM | 87505 | |
| ALL APPLIANCE PARTS & SUPPLY | | 514 N CRAIN HWY STE C | | | | GLEN BURNIE | MD | 21061 | |
| ALL APPLIANCE PARTS OF NY INC | | PO BOX 276 | | | | COMMACK | NY | 11725 | |
| ALL APPLIANCE REPAIR | | 93 ROUTE 31 N | | | | PENNINGTON | NJ | 08534 | |
| ALL APPLIANCE SERVICE CO | | 1153 BARGEN PKY UNIT M118 | | | | EVERGREEN | CO | 80439 | |
| ALL APPLIANCES PARTS & SERVICE | | 267 LAKE ST | | | | HAMBURG | NY | 14075 | |
| ALL AREA PLUMBING | | 2357 S BERETANIA ST | SUITE A 734 | | | HONOLULU | HI | 96826-1499 | |
| ALL AREA PLUMBING | | SUITE A 734 | | | | HONOLULU | HI | 968261499 | |
| ALL AREA SERVICE | | 21665 PACIFIC HWY SO | | | | SEATTLE | WA | 98198 | |
| ALL AREA SERVICE | | 25628 PACIFIC HWY S | | | | KENT | WA | 98032 | |
| ALL ARIZONA WATER CO | | PO BOX 6683 | | | | MESA | AZ | 85216 | |
| ALL ARKANSAS SAFE & LOCK | | 8303 HWY 107 | | | | SHERWOOD | AR | 72120 | |
| ALL AROUND CARPET CARE | | 27564 WEDDEL | | | | BROWNSTOWN | MI | 48183 | |
| ALL ASPECTS INC | | 771 W ELIZABETH DR | | | | CROWN POINT | IN | 46307-4825 | |
| ALL AUTOMATED | | 3848 EASTLYN AVE NW | | | | MASSILLON | OH | 44646 | |
| ALL BALERS & HYDRAULIC RPR CO | | 124 ELIZABETH LN | | | | TRAVELERS REST | SC | 29690 | |
| ALL BRAND APPLIANCE | | 224 LEVITTOWN PKWY | | | | LEVITTOWN | PA | 19054-3503 | |
| ALL BRAND APPLIANCE | | ANTIETAM VALLEY SHOPPING CNTR | | | | READING | PA | 19606 | |
| ALL BRAND APPLIANCE OF PA INC | | 949 EAST MAIN STREET | | | | NORRISTOWN | PA | 19401 | |
| ALL BRAND APPLIANCE PARTS | | 170 N BLACK HORSE PIKE | | | | MOUNT EPHRAIM | NJ | 08059 | |
| ALL BRAND APPLIANCE SERVICE | | 2914 GREENHILL CT | | | | IJAMSVILLE | MD | 21754 | |
| ALL BRAND ELECTRONICS | | 4237 MURRAY AVE | | | | PITTSBURGH | PA | 15217 | |
| ALL BRAND VACUUM | | 146 COLLEGE AVENUE | | | | WATERVILLE | ME | 04901 | |
| ALL BRANDS APPLIANCE SERVICE | | 1050 FENNIE CT | | | | SUISUN | CA | 94585 | |
| ALL BRANDS SERVICE | | 3937 PARK AVE | | | | ST LOUIS | MO | 63110 | |
| ALL BRANDS VANVREEDES SERVICE INC | | 1314 S COMMERCIAL ST | | | | NEENAH | WI | 54956 | |
| ALL BRIGHT | | PO BOX 16614 | | | | BALTIMORE | MD | 21221 | |
| ALL BRIGHT ELECTRIC | | 71 HIGH AVE | | | | NYACK | NY | 10960 | |
| ALL BRIGHT SIGNS | | 4208 S MAY | | | | OKLAHOMA CITY | OK | 73119 | |
| ALL BRITE JANITORIAL SVC INC | | 3800 SUTHERLAND AVENUE | | | | KNOXVILLE | TN | 37919 | |
| ALL BRITE TV SALES & SERVICE | | 3115 FONDREN RD | | | | HOUSTON | TX | 77063 | |
| ALL BRITE WINDOW CLEANING | | PO BOX 80287 | | | | CANTON | OH | 44708 | |
| ALL BROWARD LOCKSMITHS | | 581 S E 5 CT | | | | PLANTATION | FL | 33060 | |
| ALL BROWARD LOCKSMITHS | | 581 S E 5 CT | | | | POMPANO BEACH | FL | 33060 | |
| ALL CARGO FREIGHT, INC | STEVEN J  MEISNER | BREWER  KRAUSE  BROOKS CHASTAIN & BURROW  PLLC | 611 COMMERCE ST | | | NASHVILLE | TN | 37202 | |
| ALL CITY APPLIANCE SERVICE | | 8477 HWY 92 STE 110 | | | | WOODSTOCK | GA | 30189 | |
| ALL CITY FENCE CO | | 2345 RAINIER AVE S | | | | SEATTLE | WA | 98144-5388 | |
| ALL CITY LOCKSMITH | | 4400 SW 21ST STREET | | | | TOPEKA | KS | 66604 | |
| ALL CLEAN POWER CLEANING | | 952 W MAIN | | | | MOORE | OK | 73160 | |
| ALL COAST INTERMODAL SERVICES | | PO BOX 290789 | | | | NASHVILLE | TN | 37229 | |
| ALL COUNTY JOBS COM LLC | | 674 ORCHARD ST | | | | TRUMBULL | CT | 06611 | |
| ALL COUNTY REAL ESTATE | | 59C MONROE AVE | | | | PITTSFORD | NY | 14534 | |
| ALL DAY BAR B QUE & CATERING | | 45 PORTOLA | | | | TRACY | CA | 95376 | |
| ALL DESERT APPLIANCE SERVICE | | 68 389 DESCANSO RD | | | | CATHEDRAL CITY | CA | 92234 | |
| ALL DIGITAL | | 5542 E COSTILLA DR | | | | LITTLETON | CO | 80122-2511 | |
| ALL DISCOUNT SEW VAC | | 1205 W EISENHOWER BLVD | | | | LOVELAND | CO | 80537 | |
| ALL DOOR SALES INC | | 1109 MAIN STREET | | | | SWOYERSVILLE | PA | 18704 | |
| ALL DRAIN SERVICES INC | | 345 ACTON RD | | | | CHELMSFORD | MA | 01835 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALL EFFORT LIMITED | | 21F ICBC TOWER CITIBANK PLAZA | 3 GARDEN RD | | | CENTRAL HONG KONG | | | CHN |
| ALL ELECTRONIC SERVICE CENTER | | 3 8TH AVE W | | | | KALISPELL | MT | 59901 | |
| ALL ELECTRONIC SERVICES | | 54533 TERRACE LN | | | | SOUTH BEND | IN | 46635 | |
| ALL ELECTRONICS INC | | 33 FREEMAN DR | | | | PLYMOUTH | MA | 02360 | |
| ALL EVENT RENTALS | | 1744 CONNALLY DR | | | | EAST POINT | GA | 30344 | |
| ALL FIRE CONTROL MFG CO INC | | 720 VAIL AVE | | | | MONTEBELLO | CA | 90640 | |
| ALL FLOOR MACHINE CO | | 1837 CORINTH ST | | | | DALLAS | TX | 75215 | |
| ALL FLORIDA CO OP INC | | 4608 E COLUMBUS DR | | | | TAMPA | FL | 33605 | |
| ALL FLORIDA DOOR & GLASS | | 4143 W WATERS AVE STE 185 | | | | TAMPA | FL | 33614 | |
| ALL FLORIDA SERVICES INC | | 2831 RINGLING BLVD NO 218F | | | | SARASOTA | FL | 34237 | |
| ALL GLASS MINNESOTA INC | | 401 6TH ST S | | | | PRINCETON | MN | 55371 | |
| ALL GONE WEED CONTROL INC | | PO BOX 9095 | | | | LOUISVILLE | KY | 40209-0095 | |
| ALL GREEN LAWN CARE | | 6029 FISHER RD | | | | FAYETTEVILLE | NC | 28304 | |
| ALL GREEN LAWN CARE | | ROUTE 8 BOX 963 | | | | FAYETTEVILLE | NC | 28304 | |
| ALL GREEN LAWN CARE | | RT 8 BOX 963 | | | | FAYETTEVILLE | NC | 28304 | |
| ALL HOME APPLIANCE SERVICE | | 805 SOUTH CAGE | | | | PHARR | TX | 78577 | |
| ALL IMAGE SILK SCREEN | | 150 TERRY RD | | | | SMITHTOWN | NY | 11787 | |
| ALL IN ONE | | 2313 LARK AVENUE | | | | MCALLEN | TX | 78504 | |
| ALL IN ONE RENTAL | | 7801 MIDDLE MOUNT VERNON RD | | | | EVANSVILLE | IN | 47712 | |
| ALL IN ONE SERVICES OF VA | | PO BOX 9794 | | | | VIRGINIA BEACH | VA | 23450 | |
| ALL INSTALLS | | 740 N MT CARMEL | DEB WARNE | | | WICHITA | KS | 67203 | |
| ALL INSTALLS | | 740 N MT CARMEL | | | | WICHITA | KS | 67203 | |
| ALL INTERIOR SUPPLY INC | | PO BOX 4848 | | | | HIALEAH | FL | 33014-0848 | |
| ALL INTERIOR SUPPLY INC | | PO BOX 4928 | | | | HIALEAH | FL | 33014 | |
| ALL ISLANDS PRESSURE WASHING | | 758 KAPAHULU AVE STE 112 | | | | HONOLULU | HI | 96816 | |
| ALL LINES LEASING | | 13755 FIRST AVENUE NORTH | | | | PLYMOUTH | MN | 55441 | |
| ALL LOCKS | | 1171 DANIELD BRIDGE RD | | | | ATHENS | GA | 30606 | |
| ALL LOCKS | | 1171 DANIELS BRIDGE RD | | | | ATHENS | GA | 30601 | |
| ALL MAJOR APPLIANCE SERVICE | | 3510 N WATKINS | | | | MEMPHIS | TN | 38127 | |
| ALL MAKES | | 4040 HAMILTON STREET | | | | OMAHA | NE | 68131 | |
| ALL MAKES OFFICE EQUIPMENT | | 3333 O STREET | | | | LINCOLN | NE | 68510-1583 | |
| ALL MEDIA COMMUNICATIONS INC | | 5307 NORTHLAWN | | | | STERLING HEIGHTS | MI | 48310 | |
| ALL MEDIA COMMUNICATIONS INC | | PO BOX 180416 | | | | UTICA | MI | 48318-0416 | |
| ALL MEDIA GUIDE LLC | | 1168 OAK VALLEY DR | | | | ANN ARBOR | MI | 48108 | |
| ALL MOBILE ENTERTAINMENT | | PO BOX 1009 | | | | HAVERHILL | MA | 01832 | |
| ALL OCCASION FLORIST | | 1086 MURFREESBORO ROAD | | | | NASHVILLE | TN | 37217 | |
| ALL OCCASION FLORIST | | 120 S MAIN ST | | | | CHAMBERSBURG | PA | 17201 | |
| ALL OCCASION SUPPLIER | | 1401 SO SHELBY ST | | | | LOUISVILLE | KY | 40217 | |
| ALL OCCASION TENT RENTAL INC | | 4484 WILLOW WIND CT | | | | GREENWOOD | IN | 46142 | |
| ALL PARTS & SERVICE INC | | 614 E HIGHWAY 50 | | | | CLERMONT | FL | 34711-3164 | |
| ALL PHASE ELECTRIC SUPPLY CO | | PO BOX 450 | | | | LIMA | OH | 45802-0450 | |
| ALL PHASE ENVIRONMENTAL | | PO BOX 265 | | | | TUSTIN | CA | 92781 | |
| ALL PHASE LANDSCAPING INC | | 738 LEHIGH ST | | | | WILKES BARRE | PA | 18702 | |
| ALL PHASE PROFESSIONAL MAINT | | 189 COBB PKY STE B6 | | | | MARIETTA | GA | 30062 | |
| ALL PLUMBING COMPANY | | 921 N JACKSON STREET | | | | ARLINGTON | VA | 22201 | |
| ALL POINTS APPRAISALS | | 4506 ABBOTT RD | | | | ORCHARD PARK | NY | 14127 | |
| ALL POINTS DISPATCH INC | | 3428 BANKHEAD HWY STE 3 | | | | LITHIA SPRINGS | GA | 30122 | |
| ALL POINTS SECURITY | | 1297 CENTENNIAL AVE | | | | PISCATAWAY | NJ | 08854 | |
| ALL POINTS VIDEO | | 3226 N DIXIE | | | | DAYTON | OH | 45414 | |
| All Points Waste Service Inc | | PO Box 2458 | | | | Indian Trail | NC | 28079-2458 | |
| ALL POST INC | | PO BOX 10968 | | | | BURBANK | CA | 91510-0968 | |
| ALL PRO | | PO BOX 100930 | | | | SAN ANTONIO | TX | 78201 | |
| ALL PRO AUDIO & TV SERVICE | | 1501 S MEMORIAL DR | | | | TULSA | OK | 74112-7038 | |
| ALL PRO CARPET CARE | | PO BOX 17843 | | | | ANAHEIM | CA | 92817 | |
| ALL PRO CARPETS | | 74 NORTH DR | | | | ROCHESTER | NY | 14612 | |
| ALL PRO CLEANING SERVICE | | PO BOX 2661 | | | | DUBLIN | CA | 94568 | |
| ALL PRO CLEANING SYSTEMS | | 415 BOSTON TURNPIKE | | | | SHREWSBURY | MA | 01545 | |
| ALL PRO CLEANING SYSTEMS INC | | 520 ZENITH DRIVE | | | | GLENVIEW | IL | 60025 | |
| ALL PRO CLEANING SYSTEMS INC | | 679 ACADEMY DR | | | | NORTHBROOK | IL | 60062 | |
| ALL PRO CONSTRUCTION & PAINT | | 415 LOCUST ST S | | | | CANAL FULTON | OH | 44614 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALL PRO ELECTRONICS | | 711 VILLAGE BLVD STE 102 | | | | W PALM BEACH | FL | 33409 | |
| ALL PRO GLASS INC | | 275D CENTRAL TERRACE | | | | BRENTWOOD | CA | 94513-2208 | |
| ALL PRO KEY & LOCK | | PO BOX 427 | | | | WOODSTOCK | GA | 30188-0427 | |
| ALL PRO LOCKSMITHS | | PO BOX 59313 | | | | DALLAS | TX | 75229 | |
| ALL PRO PRESSURE WASHING | | 342 CAPITAL CIRCLE SE | | | | TALLAHASSEE | FL | 32310 | |
| ALL PRO SERVICES | | 3015 FINDLEY RD | | | | KENSINGTON | MD | 20895 | |
| ALL PRO SWEEPING | | 4156 DOVER LN | | | | PROVO | UT | 84604 | |
| ALL PUPORSE PRESSURE CLEANING | | 5657 ST MARYS RD | | | | FLOYD KNOBS | IN | 47119 | |
| ALL PURPOSE UTILITIES INC | | 7010 S 66TH ST | | | | LAVISTA | NE | 68128 | |
| ALL RACK SYSTEMS | | 9254 JUNIPER AVE | | | | FONTANA | CA | 92335 | |
| ALL RENTAL CENTER INC | | 4780 AUSTIN BLUFFS PARKWAY | | | | COLORADO SPRINGS | CO | 80918 | |
| ALL RENTS | | 2339 FIRST ST | | | | LIVERMORE | CA | 94550 | |
| ALL RIBBONS EXPRESS | | 8030 PHILIPS HWY STE 3 | | | | JACKSONVILLE | FL | 32256 | |
| ALL RIBBONS EXPRESS | | 8087 SABLE CREEK CT | | | | JACKSONVILLE | FL | 32256 | |
| ALL RIBBONS EXPRESS | | PO BOX 550684 | | | | JACKSONVILLE | FL | 32255 | |
| ALL RITE FENCE CO INC | | 5143 OLD WINTER GARDEN RD | | | | ORLANDO | FL | 32811 | |
| ALL ROOFING MATERIALS | | 1011 E WALNUT ST | | | | SANTA ANA | CA | 92701 | |
| ALL SAF FIRE PROTECTION INC | | 3005 KNIGHT AVE | | | | WAYCROSS | GA | 31503 | |
| ALL SAFE & SECURITY | | 9707 W GREENFIELD AVE | | | | WEST ALLIS | WI | 53214 | |
| ALL SAFE LOCKSMITH & ENGRAVERS | | 2862 FULTON AVENUE | | | | SACRAMENTO | CA | 95821-5104 | |
| ALL SEASON INC | | PO BOX 2257 | | | | LAGRANGE | IL | 605258357 | |
| ALL SEASON INC | | SNOW AND ICE CONTROL SERVICES | PO BOX 2257 | | | LAGRANGE | IL | 60525-8357 | |
| ALL SEASONS HEATING & AIR COND | | 114 W GRIMES LN | | | | BLOOMINGTON | IN | 47403 | |
| ALL SEASONS PARTY RENTALS | | 12416 GRANDVIEW RD NO 2 | | | | GRANDVIEW | MO | 64030 | |
| ALL SEASONS PARTY RENTALS | | 12416 GRANDVIEW RD NO 2 | | | | GV | MO | 64030 | |
| ALL SEASONS SATELLITE | | 2553 SO HOWELL | STE B | | | MILWAUKEE | WI | 53207 | |
| ALL SEASONS SATELLITE | | 2553 SO HOWELL | | | | MILWAUKEE | WI | 53207 | |
| ALL SEASONS SERVICES INC | | 1645 WALLACE DR STE 100 | | | | CARROLLTON | TX | 75006 | |
| ALL SEASONS SERVICES INC | | 3255 BRIGHTON HENRIETTA | TOWNLINE RD | | | ROCHESTER | NY | 14623 | |
| ALL SEASONS WINDOW CLEANING | | 40 SILVER ST | | | | ROCHESTER | NY | 14611 | |
| ALL SECURE LOCKSMITH & SAFE | | PO BOX 184 | | | | NEW LONDON | NH | 03257 | |
| ALL SERVICE ELECTRIC GROUP INC | | 1556 WHITLOCK AVE | | | | JACKSONVILLE | FL | 32211 | |
| ALL SERVICE ELECTRIC INC | | 1556 WHITLOCK AVE | | | | JACKSONVILLE | FL | 32211 | |
| ALL SERVICE ELECTRONICS | | 3840 N 32ND STE 8 | | | | PHOENIX | AZ | 85018 | |
| ALL SERVICE MAINTENANCE INC | | 753 WEST TERRA LANE | | | | OFALLON | MO | 63366 | |
| ALL SERVICE PLUMBING HEATING | | PO BOX 10305 | | | | SPRINGFIELD | MO | 65808 | |
| ALL SHINE FLOOR SERVICE INC | | PO BOX 41602 | | | | EUGENE | OR | 97404 | |
| ALL SOUND & SECURITY | | PO BOX 4388 | | | | GRAND JUNCTION | CO | 81502 | |
| ALL SOUTH SUBCONTRACTORS INC | | PO BOX 101657 | | | | BIRMINGHAM | AL | 35210 | |
| ALL SOUTH SUBCONTRACTORS INC | | PO BOX 88 | | | | ALTON | AL | 35015 | |
| ALL STAR | | 1801 CHAPEL HILL RD STE C | | | | DURHAM | NC | 27707 | |
| ALL STAR APPLIANCE SERVICE | | 14220 MAPLEDALE AVE | | | | DALE CITY | VA | 22193 | |
| ALL STAR AWARDS&AD SPECIALTIES | | 835 W 39TH STREET | | | | KANSAS CITY | MO | 64111 | |
| ALL STAR CLEANING SUPPLY | | 59 67 FEDERAL RD | | | | DANBURY | CT | 06810-6228 | |
| ALL STAR ELECTRIC INC | | 1208 BERT ST | | | | LAPLACE | LA | 70068 | |
| ALL STAR FIRE PROTECTION | | 27758 SANTA MARGARITA PKWY | SUITE 151 | | | MISSION VIEJO | CA | 92691 | |
| ALL STAR FIRE PROTECTION | | SUITE 151 | | | | MISSION VIEJO | CA | 92691 | |
| ALL STAR GRAPHICS | | 9127 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| ALL STAR IMPRESSIONS | | 621 D TOWNSIDE RD | | | | ROANOKE | VA | 24014 | |
| ALL STAR IMPRESSIONS | | 621 TOWNSIDE RD | | | | ROANOKE | VA | 24014 | |
| ALL STAR INSTALLATIONS INC | | 2545 W 80 ST STE 18 | | | | HIALEAH | FL | 33016 | |
| ALL STAR MAYTAG | | 1563 BARCELONA DR | | | | EL DORADO HLS | CA | 95762-7212 | |
| ALL STAR MEDIA CONCEPTS | | 72 IRONDALE RD | | | | WHARTON | NJ | 07885 | |
| ALL STAR NEON INC | | 2406 CALLAWAY CT | | | | WENTZVILLE | MO | 63385-3506 | |
| ALL STAR PARKING LOT STRIPING | | PO BOX 598 | | | | CLEVELAND | OK | 74020 | |
| ALL STAR SATELLITE SERVICE | | 617 HOLFORDS PRAIRIE RD | 1047 | | | LEWISVILLE | TX | 75056 | |
| ALL STAR STEEL INC | | 13766 IROQUOIS PL | | | | CHINO | CA | 91710 | |
| ALL STAR SWEEPING SERVICE | | PO BOX 599 | DOMINIC D ETTNER | | | ONALASKA | WA | 98570 | |
| ALL STAR SWEEPING SERVICE | | PO BOX 599 | | | | ONALASKA | WA | 98570 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALL STAR TV & ELECTRONICS | | 20125 FIFTH AVE | | | | COVINGTON | LA | 70433 | |
| All Star Waste Systems LLC | | PO Box 278 | | | | Collierville | TN | 38027 | |
| ALL STAR WIRING | | 23 CEDAR AVE | | | | JAMESTOWN | NY | 14701 | |
| ALL STATE CAREER SCHOOL | | 9915 FRANKSTOWN RD | | | | PITTSBURGH | PA | 15235 | |
| ALL STATE CREDIT | | PO BOX 51388 | | | | PHOENIX | AZ | 85076-1388 | |
| ALL STATE INDUSTRIES INC | | 520 S 18TH ST | | | | WEST DES MOINES | IA | 50265-5532 | |
| ALL STATE LOCKSMITHS | | 181 SAYLES HILL RD | | | | N SMITHFIELD | RI | 02896 | |
| ALL STATE SEALCOATING INC | | 4270 ALOMA AVENUE | SUITE 124 335 | | | WINTER PARK | FL | 32792 | |
| ALL STATE SEALCOATING INC | | SUITE 124 335 | | | | WINTER PARK | FL | 32792 | |
| ALL STATES LIGHTING INC | | 3780 SILVER STAR RD | | | | ORLANDO | FL | 32808 | |
| ALL STEEL FENCE | | 2111 MONTEVALLO RD SW | | | | BIRMINGHAM | AL | 35211 | |
| ALL STEEL FENCE | | ALLSTEEL HOMECRAFT INC | 2111 MONTEVALLO RD SW | | | BIRMINGHAM | AL | 35211 | |
| ALL SUBURBAN JANITOR SUPPLY | | 901 ELIZABETH | | | | ELGIN | IL | 60120 | |
| ALL SYSTEMS GO | | 7208 SADDLE CREEK DR | | | | KERNERSVILLE | NC | 27284-9667 | |
| ALL SYSTEMS TV & SATELLITE | | 138 S YORK RD | | | | HATBORO | PA | 19040 | |
| ALL TECH APPLIANCE CENTER | | 791 MIDDLE COUNTY RD | | | | SELDON | NY | 11784 | |
| ALL TECH COMMUNICATIONS | | 3350 HWY 6 105 | | | | SUGAR LAND | TX | 77478 | |
| ALL TECH ELECTRONICS | | 16 PASSAIC AVE UNIT 5 | | | | FAIRFIELD | NJ | 07004 | |
| ALL TECH MATERIALS HANDLING | | PO BOX 2010 | | | | ABINGTON | MA | 02351 | |
| ALL TECH TRONICS | | 101 JOHN ROBERTS RD | | | | S PORTLAND | ME | 04106 | |
| ALL TEMP SERVICES INC | | 202 NORTH AVENUE NO 317 | | | | GRAND JUNCTION | CO | 81501 | |
| ALL TEMP SERVICES INC | | 714A SCARLET DR | | | | GRAND JUNCTION | CO | 81505-9429 | |
| ALL TEX CHEMICAL EQUIPMENT INC | | PO BOX 224968 | | | | DALLAS | TX | 75222-4968 | |
| ALL THE WAY LIMOUSINE | | 77 JUNIPER AVE | | | | RONKONKOMA | NY | 11779 | |
| ALL TITE ROOFING INC | | 1021 HAMILITON AVENUE | | | | LONGWOOD | FL | 32750 | |
| ALL TRONICS FIRE & SAFETY INC | | 245 N HELMER | | | | BATTLE CREEK | MI | 49015 | |
| ALL TRONICS SERVICE | | 11173 NORTH STRAITS HIGHWAY | PO BOX 394 | | | CHEBOYGAN | MI | 49721 | |
| ALL TRONICS SERVICE | | PO BOX 394 | | | | CHEBOYGAN | MI | 49721 | |
| ALL TRONIX & TV SERVICE | | 1364 SOUTH 33RD STREET | | | | LINCOLN | NE | 68510 | |
| ALL TYPE COMPRESSOR | | 1712 N MAIN ST | | | | DUPO | IL | 62239 | |
| ALL VALLEY APPLIANCE SERVICES | | N 9138 SANDY LAKE RD | | | | NESHBORO | WI | 54960 | |
| ALL VALLEY AUDIO VIDEO | | 17304 ROPER ST NO 916 | | | | MOJAVE | CA | 93501 | |
| ALL VALLEY LOCK & KEY | | 2271G E PALMDALE BLVD | | | | PALMDALE | CA | 93550 | |
| ALL VALLEY PLUMBING CO | | PO BOX 4142 | | | | MCALLEN | TX | 78501 | |
| ALL VIDEO REPAIR | | 11811 DUBLIN BLVD | | | | DUBLIN | CA | 94568 | |
| ALL WAYS ADVERTISING | | 1442 BROAD ST | | | | BLOOMFIELD | NJ | 07003 | |
| ALL WAYS PLUMBING SERVICES | | 11404A CHAIRMAN DR | | | | DALLAS | TX | 75243 | |
| ALL, BRUCE ALBERT | | Address Redacted | | | | | | | |
| ALLA PITCHAI, MOHAMED | | Address Redacted | | | | | | | |
| ALLABAKHSHIZADEH, MOH | | 917 MULDER DR | | | | ARLINGTON | TX | 76001 | |
| ALLABAN, MUSAAD H | | Address Redacted | | | | | | | |
| ALLAHDUA, KOLYN GERARD | | Address Redacted | | | | | | | |
| ALLAHIARI, LAURA ROYA | | Address Redacted | | | | | | | |
| ALLAHVERDI, DERIK DEREK | | Address Redacted | | | | | | | |
| ALLAHVERDIAN, MARTIN | | Address Redacted | | | | | | | |
| ALLAIN, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| ALLAIN, BRANDON STUART | | Address Redacted | | | | | | | |
| ALLAIRE, JOSEPH | | 1004 SHALIMAR DR | | | | TALLAHASSEE | FL | 32312 | |
| ALLAM, JESSICA | | Address Redacted | | | | | | | |
| ALLAMBY, ANDERSON OBRIEN | | Address Redacted | | | | | | | |
| ALLAMENA, JENNIE | | 160 MURPHY PL APT 8 | | | | W HENRIETTA | NY | 14586-8817 | |
| ALLAMONG, JEREMY | | 15 N FERNWOOD AVE APT 24 | | | | CLEARWATER | FL | 33756 | |
| ALLAMONG, JEREMY M | | Address Redacted | | | | | | | |
| ALLAN CIVIL DIV, WILLIAM | | 2425 NIMMO PKY | | | | VA BEACH | VA | 23456 | |
| ALLAN CIVIL DIV, WILLIAM | | 3301 SOUTH SANDPIPER RD | | | | VA BEACH | VA | 23456 | |
| ALLAN DAVIS ASSOCIATES INC | | 488 MAIN AVENUE | | | | NORWALK | CT | 06851 | |
| Allan Y Lau | | 14830 Bypass Pt | | | | San Antonio | TX | 78247 | |
| ALLAN, ALICIA ANN | | Address Redacted | | | | | | | |
| ALLAN, AUSTIN GREGORY | | Address Redacted | | | | | | | |
| ALLAN, BRANDWEIN | | 203 HENDRICKS ISLE | | | | FORT LAUDERDALE | FL | 33301-5707 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLAN, CRAIG S | | 14 YELLOW BILLED CUCKOO | | | | HACKETTSTOWN | NJ | 07874 | |
| ALLAN, CRAIG STEPHEN | | Address Redacted | | | | | | | |
| ALLAN, GERALD B | | 121 EAST ST | | | | MT WASHINGTON | MA | 01258-9710 | |
| ALLAN, JAMES | | 25 VIA LUCCA | APT G415 | | | IRVINE | CA | 92612 | |
| ALLAN, JOSHUA WAYNE | | Address Redacted | | | | | | | |
| ALLAN, KYLE JAMES | | Address Redacted | | | | | | | |
| ALLAN, MEG | | 208 N LOMBARDY APT 2 | | | | RICHMOND | VA | 23220 | |
| ALLAN, MICHAEL | | | | | | DOWNINGTOWN | PA | 19335 | |
| ALLAN, SONATHA KIMBERLY | | Address Redacted | | | | | | | |
| ALLAOA, RAMIE | | Address Redacted | | | | | | | |
| ALLAR, LYNDSAY RAE | | Address Redacted | | | | | | | |
| ALLARD ASSOCIATES INC | | 1059 COURT ST STE 114 | OPERATIONS CTR | | | WOODLAND | CA | 95695 | |
| ALLARD, BRITTANY JUNE | | Address Redacted | | | | | | | |
| ALLARD, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| ALLARD, CHRISTOPHER V | | Address Redacted | | | | | | | |
| ALLARD, KENNETH MICHAEL | | Address Redacted | | | | | | | |
| ALLARD, KIMBERLEY RACHELLE | | Address Redacted | | | | | | | |
| ALLARD, MICHELLE ANN | | Address Redacted | | | | | | | |
| ALLARDYCE, SHAWN P | | 1023 MEADOWLARK DR | | | | CARTERVILLE | IL | 62918 | |
| ALLARDYCE, SHAWN P | | Address Redacted | | | | | | | |
| ALLAROUND SOUNDS LLC | | 820 S BOTANY DR | | | | FLORENCE | SC | 29501 | |
| ALLASSO MANAGMENT GROUP LLC | | 1695 WELLESLEY KNOLL | | | | KESWICK | VA | 22947 | |
| ALLBRIGHT, FRIENDS OF MARTI | | PO BOX 12370 | | | | DENVER | CO | 80212 | |
| ALLBRITE | | 6442 SO SCRANTON DR | | | | WEST JORDON | UT | 84084 | |
| ALLBRITE | | CARPET & UPHOLSTERY SERVICE | 6442 SO SCRANTON DR | | | WEST JORDON | UT | 84084 | |
| ALLBRITTEN PLUMBING SVC INC | | 4630 E OLIVE | | | | FRESNO | CA | 93702 | |
| ALLCHIN, JENNIFER LYNN | | Address Redacted | | | | | | | |
| ALLCLEAN MAID & JANITORIAL | | 4303 FONTAINBLEAU DR | | | | NEW ORLEANS | LA | 70125-3615 | |
| ALLCLEAN MAID & JANITORIAL | | 4303 FONTAINEBLEAU DR | | | | NEW ORLEANS | LA | 701253615 | |
| ALLCOM DIGITAL INC | | 25 W CLIFF RD STE 104 | | | | BURNSVILLE | MN | 55337 | |
| ALLCONNECT INC | | PO BOX 1070 | | | | CHARLOTTE | NC | 28201-1070 | |
| ALLDER, KYLE | | Address Redacted | | | | | | | |
| ALLDRED, EDWARD CHARLES | | Address Redacted | | | | | | | |
| ALLDREDGE, ADRIAN LEE | | Address Redacted | | | | | | | |
| ALLDREDGE, PRESTON JOSEPH | | Address Redacted | | | | | | | |
| ALLDREDGE, ROBERT | | Address Redacted | | | | | | | |
| ALLEEN RENTS COMPANY | | 11939 TRAMWAY DRIVE | | | | CINCINNATI | OH | 45241 | |
| ALLEGANY COUNTY REGISTER WILLS | | PO BOX 42 | | | | CUMBERLAND | MD | 21501-0042 | |
| ALLEGANY OPTICAL | | 19336 LEITERSBURG PIKE | | | | HAGERSTOWN | MD | 21742 | |
| ALLEGHANY COMBINED COURT | | PO BOX 139 | 266 W MAIN ST COURTHOUSE | | | COVINGTON | VA | 24426 | |
| ALLEGHENY CTY REG OF WILLS | | 414 GRANT ST 1ST FL | | | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY CO CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY CO CLERK OF COURTS | | GRANT STREET RM 114 COURTHOUSE | COURT OF COMMON PLEAS CRIMINAL | | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY CO REGISTER OF WILLS | | 414 GRANT ST | CITY COUNCIL BUILDING | | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY COUNTY HEALTH DEPT | | 301 THIRTY NINTH ST | BLDG 1 | | | PITTSBURGH | PA | 15201 | |
| ALLEGHENY COUNTY HEALTH DEPT | | BLDG 1 | | | | PITTSBURGH | PA | 15201 | |
| ALLEGHENY COUNTY TREASURER | | 108 COURTHOUSE | | | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY COUNTY TREASURER | | 436 GRANT STREET | SUITE 108 | | | PITTSBURGH | PA | 15219-2497 | |
| ALLEGHENY COUNTY TREASURER | | ALLEGHENY COUNTY TREASURER | 436 GRANT ST | SUITE 108 | | PITTSBURGH | PA | 15219-2497 | |
| ALLEGHENY COUNTY TREASURER | | SUITE 108 | | | | PITTSBURGH | PA | 152192497 | |
| ALLEGHENY MEDICAL PC | | 2000 CLIFF MINE RD | PARK WEST 11 STE 110 | | | PITTSBURGH | PA | 15275 | |
| Allegheny Power | Mountaineer Gas Company | 1310 Fairmont Ave | PO Box 1392 | | | Fairmont | WV | 26555 | |
| Allegheny Power | Russell R Johnson III & John M Craig | Law Firm of Russell R Johnson III PLC | 2258 Wheatlands Dr | | | Manakin Sabot | VA | 23103 | |
| ALLEGHENY POWER | | 800 CABIN HILL DR | | | | GREENSBURG | PA | 15606-0001 | |
| Allegheny Power | | PO Box 1392 | | | | Fairmont | WV | 26555-1392 | |
| ALLEGHENY POWER | | PO BOX 1458 | | | | HAGERSTOWN | MD | 217411458 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLEGHENY POWER | | PO BOX 1802 | | | | GREENSBURG | PA | 15601-6802 | |
| ALLEGHENY POWER | | PO BOX 2809 | | | | HAGERSTOWN | MD | 21741-2809 | |
| ALLEGHENY POWER | | PO BOX 488 | | | | FREDERICK | MD | 21705-0488 | |
| ALLEGHENY POWER | | PO BOX 588 | 105 COMMERCE BLVD | | | LAWRENCE | PA | 15055-0588 | |
| ALLEGHENY POWER ACCT NUMBERS 1 | | 800 CABIN HILL DRIVE | | | | GREENSBURG | PA | 15606 | |
| ALLEGHENY POWER ACCT NUMBERS 2 | | 800 CABIN HILL DR | | | | GREENSBURG | PA | 15606 | |
| ALLEGHENY POWER ACCT NUMBERS 3 | | 800 CABIN HILL DR | | | | GREENSBURG | PA | 15606 | |
| ALLEGHENY SUPPLY | | PO BOX 186 | | | | DUNCANSVILLE | PA | 16635 | |
| ALLEGHENY TOWNSHIP SEWER AUTHORITY | | 3131 OLD 6TH AVE N | | | | DUNCANSVILLE | PA | 16635-8013 | |
| ALLEGHENY TOWNSHIP SUPERVISORS | | 3131 OLD SIXTH AVE N | | | | DUNCANSVILLE | PA | 16635 | |
| ALLEGHENY, COUNTY OF | | PO BOX 12370 | | | | PITTSBURGH | PA | 15231 | |
| ALLEGIANT MARKETING INC | | 702 W BLOOMINGTON RD | STE 109 | | | CHAMPAIGN | IL | 61820 | |
| ALLEGOS, MIKE | | 8376 S UPHAM WAY | | | | LITTLETON | CO | 80123-0000 | |
| ALLEGRA PRINT & IMAGING | | 3110 CHERRY PALM DR STE 360 | | | | TAMPA | FL | 33619 | |
| ALLEGRA PRINT & IMAGING | | 4813 DIXIE HWY | | | | LOUISVILLE | KY | 40216 | |
| ALLEGRA PRINT & IMAGING | | 8307 PRESTON HIGHWAY | | | | LOUISVILLE | KY | 40219 | |
| ALLEGREE, DALE | | 16507 EAST COURSE DRIVE | | | | TAMPA | FL | 33624 | |
| ALLEGRETTO, ANDREW | | 1201 BACHARACH BLVD | SUPERIOR COURT OFFICER | | | ATLANTIC CITY | NJ | 08401 | |
| ALLEGRETTO, ANDREW | | SUPERIOR COURT OFFICER | | | | ATLANTIC CITY | NJ | 08401 | |
| ALLEGRI ELECTRIC, PHIL | | PO BOX 2867 | | | | SANTA CRUZ | CA | 95063-2867 | |
| ALLEGRO CONSULTANTS INC | | 1072 DEANZA BLVD STE B101 | | | | SAN JOSE | CA | 95129-3532 | |
| ALLEGRO CONSULTANTS INC | | 20700 VALEY GREEN DR | | | | CUPERTINO | CA | 95014-1704 | |
| ALLEGRO CONSULTANTS INC | | 2101 WOODSIDE RD | | | | REDWOOD CITY | CA | 94062 | |
| ALLEGRO CORP | | 20048 NE SAN RAFAEL ST | | | | PORTLAND | OR | 97230 | |
| ALLEMAN, CATHERINE STORM | | Address Redacted | | | | | | | |
| ALLEMAN, JOHN | | 151 NORTH ROSE | | | | MOUNT CLEMENS | MI | 48043 | |
| ALLEMAN, JUSTIN PATRICK | | Address Redacted | | | | | | | |
| ALLEMAN, STEPHANIE MICHELE | | Address Redacted | | | | | | | |
| ALLEMAN, TIFFANY L | | Address Redacted | | | | | | | |
| ALLEMANG, COLTON WILLIAM | | Address Redacted | | | | | | | |
| ALLEMANT, ANDREA | | Address Redacted | | | | | | | |
| ALLEN & ASSOC SO FLA | | 2699 W 79TH ST BAY 8 | | | | HIALEAH | FL | 33016 | |
| ALLEN & ASSOC SO FLA | | 2739 W 79TH ST BAY 18 | | | | HIALEAH | FL | 33016 | |
| ALLEN & ASSOCIATES | | 7649 CURRENCY DR | | | | ORLANDO | FL | 32809 | |
| ALLEN & ASSOCIATES SERVICE | | PO BOX 28245 | | | | ST LOUIS | MO | 63132 | |
| ALLEN & BURKE CONSTRUCTION LLC | | 37 WAREHOUSE ST | | | | SPRINGFIELD | MA | 01118 | |
| ALLEN & SALA PLC | | 2025 N THIRD ST | | | | PHOENIX | AZ | 85004 | |
| ALLEN & SALA PLC | | 2025 N THIRD ST STE 205 | | | | PHOENIX | AZ | 85004 | |
| ALLEN & STEVES ELECTRONICS | | 209 W MONROE | | | | MEXICO | MO | 65265 | |
| ALLEN APPLIANCE SERVICE | | 3014 PEACH ST | | | | ERIE | PA | 16508 | |
| ALLEN APPRAISALS LLC, THOMAS | | PO BOX 702438 | | | | TULSA | OK | 74170 | |
| ALLEN AUDIOLOGY | | 401 N SEVENTEENTH ST | | | | ALLENTOWN | PA | 18104 | |
| ALLEN AWARDS & TROPHIES | | 1316 N ROSELLE RD | | | | SCHAUMBURG | IL | 60195 | |
| ALLEN B FREEMAN | FREEMAN ALLEN B | 2519 QUAIL OAK DR | | | | RUTHER GLEN | VA | 22546-2823 | |
| Allen B King | | 310 Wickham Glen Dr | | | | Richmond | VA | 23238 | |
| ALLEN BRADLEY | | PO BOX 890879 | | | | DALLAS | TX | 75389-0879 | |
| ALLEN BROS FENCE CO | | 3457 E MICHIGAN AVENUE | | | | JACKSON | MI | 49202 | |
| ALLEN BRUCE KING | | 310 WICKHAM GLEN DR | | | | RICHMOND | VA | 23238-6160 | |
| ALLEN CIRCUIT COURT | | 715 S CALHOUN RM 200 | | | | FORT WAYNE | IN | 46802 | |
| ALLEN CIRCUIT COURT | | 715 S CALHOUN ST RM 101 | CHILD SUPPORT COLLECTIONS DIV | | | FORT WAYNE | IN | 46802 | |
| ALLEN CIRCUIT COURT | | 715 S CALHOUN ST RM 101 | SMALL CLAIMS DIVISION | | | FORT WAYNE | IN | 46802 | |
| ALLEN CIRCUIT COURT | | 715 S CALHOUN ST RM 201 | CLERK OF ALLEN CIRCUIT COURT | | | FORT WAYNE | IN | 46802-1805 | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN CIRCUIT COURT, CLERK OF | | 113 W BERRY ST SMALL CLAIMS | COURTHOUSE ANNEX RM B10 | | | FORT WAYNE | IN | 46802-2303 | |
| ALLEN CIRCUIT COURT, CLERK OF | | 113 W BERRY ST SMALL CLAIMS | | | | FORT WAYNE | IN | 468022303 | |
| ALLEN CIRCUIT COURT, CLERK OF | | 715 S CALHOUN ST ROOM 200B | | | | FORT WAYNE | IN | 46802-1881 | |
| ALLEN CO INC, LANCE | | PO BOX 613 | | | | MONTROSE | CA | 91021 | |
| ALLEN CO INC, RB | | 131 LAFAYETTE RD | | | | N HAMPTON | NH | 038620770 | |
| ALLEN CO INC, RB | | PO BOX 770 | 131 LAFAYETTE RD | | | N HAMPTON | NH | 03862-0770 | |
| ALLEN COUNTY | | PO BOX 2540 | TREASURER | | | FORT WAYNE | IN | 46801-2540 | |
| ALLEN COUNTY CSEA | | PO BOX 1589 | | | | LIMA | OH | 45802-1589 | |
| ALLEN COUNTY TREASURER | Allen County Treasurer | Attn Carol | One E Main St Rm 100 | | | Fort Wayne | IN | 46802-1888 | |
| Allen County Treasurer | Attn Carol | One E Main St Rm 100 | | | | Fort Wayne | IN | 46802-1888 | |
| ALLEN DYER DOPPELT MILBRATH | | & GILCHRIST P A | 255 S ORANGE AVE SUITE 1401 | | | ORLANDO | FL | 32802 | |
| ALLEN DYER DOPPELT MILBRATH | | 255 S ORANGE AVE SUITE 1401 | | | | ORLANDO | FL | 32802 | |
| ALLEN ELECTRIC CO INC | | 318 COLLINS ST | | | | MEMPHIS | TN | 38112 | |
| ALLEN ELECTRONICS INC, WC | | 295 N OLD NEW YORK ROAD | | | | PORT REPUBLIC | NJ | 08241 | |
| ALLEN ENTERPRISES | | 517 STATE FARM ROAD | | | | DEERFIELD | WI | 53531 | |
| ALLEN GREEN, JOE RICHARD | | Address Redacted | | | | | | | |
| ALLEN HICKS, COURTNEY S | | Address Redacted | | | | | | | |
| ALLEN II, KNOX D | | Address Redacted | | | | | | | |
| ALLEN III, JOHN J | | Address Redacted | | | | | | | |
| ALLEN JR, BERRY | | Address Redacted | | | | | | | |
| ALLEN JR, LARRY D | | Address Redacted | | | | | | | |
| ALLEN JR, RAY | | 9518 WATERFALL COVE DR | | | | CHESTERFIELD | VA | 23832 | |
| ALLEN LOCK & SAFE CO | | PO BOX 3314 | | | | SLIDELL | LA | 70459-3314 | |
| ALLEN MARKING PRODUCTS INC | | PO BOX 413925 | | | | KANSAS CITY | MO | 64141 | |
| ALLEN MATKINS LECK GAMBLE & MA | | 515 SOUTH FIGUEROA ST 7TH FL | | | | LOS ANGELES | CA | 90071-3398 | |
| Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | | | | San Francisco | CA | 94111 | |
| ALLEN PARISH | | PO BOX 248 | 33RD DISTRICT COURT | | | OBERLIN | LA | 70655 | |
| ALLEN PARISH | | PO BOX 248 | | | | OBERLIN | LA | 70655 | |
| ALLEN PLUMBING & HEATING INC | | 101 S LINK LANE/80524 | | | | FT COLLINS | CO | 80522 | |
| ALLEN PLUMBING & HEATING INC | | PO BOX 567 | 101 S LINK LANE/80524 | | | FT COLLINS | CO | 80522 | |
| ALLEN PROTECTION SERVICES INC | | 5129 ILLINOIS RD | | | | FORT WAYNE | IN | 46804-1172 | |
| ALLEN REMAX, JACK | | 25227 GROGANS MILL RD STE 102 | | | | THE WOODLANDS | TX | 77380 | |
| ALLEN ROBERTA | | 1622 RODEO DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| ALLEN SYSTEMS GROUP INC | | 135 SOUTH LASALLE ST DEPT 4304 | | | | CHICAGO | IL | 60674-4304 | |
| Allen T Etheredge CUSIP No 172737108 | | 5 Huckleberry Ct | | | | Aiken | SC | 29803 | |
| ALLEN TATE CO | | 6632 FAIRVIEW RD | | | | CHARLOTTE | NC | 28210 | |
| ALLEN TATE CO | | 6700 FAIRVIEW RD | | | | CHARLOTTE | NC | 28210 | |
| ALLEN TAX COLLECTOR, RICHARD A | | 4733 GREENSPRINGS AVE | MUNICIPAL BLDG | | | WEST MIFFLIN | PA | 15122 | |
| ALLEN TAX COLLECTOR, RICHARD A | | MUNICIPAL BLDG | | | | WEST MIFFLIN | PA | 15122 | |
| ALLEN TIRE INC | | 5606 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| ALLEN TV, GEORGE F | | 15 YORK ST | | | | NANTUCKET | MA | 02554 | |
| ALLEN VAN NETTA APPRAISAL | | 127 W CHATHAM ST | | | | CARY | NC | 27511 | |
| ALLEN VAN NETTA APPRAISAL | | 130 IOWA LN NO 201 | | | | CARY | NC | 27511 | |
| ALLEN, AARON BENJAMIN | | Address Redacted | | | | | | | |
| ALLEN, ADRIAN LANELL | | Address Redacted | | | | | | | |
| ALLEN, ALBERT | | Address Redacted | | | | | | | |
| ALLEN, ALESHA NASEDA | | Address Redacted | | | | | | | |
| ALLEN, ALEXANDER ANTHONY | | Address Redacted | | | | | | | |
| ALLEN, ALEXANDER B | | Address Redacted | | | | | | | |
| ALLEN, ALEXIS | | Address Redacted | | | | | | | |
| ALLEN, ALEXUS | | Address Redacted | | | | | | | |
| ALLEN, ALFRED | | Address Redacted | | | | | | | |
| ALLEN, ALIYAH B | | Address Redacted | | | | | | | |
| ALLEN, ALYSSA GENE | | Address Redacted | | | | | | | |
| ALLEN, ALYSSA LYNN | | Address Redacted | | | | | | | |
| ALLEN, AMANDA | | Address Redacted | | | | | | | |
| ALLEN, AMANDA S | | Address Redacted | | | | | | | |
| ALLEN, ANDRAE CHRISTOPHER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, ANDRE | | Address Redacted | | | | | | | |
| ALLEN, ANDREW | | 6743 HICKORY RIDGE RD | | | | HOLLY | MI | 48442 | |
| ALLEN, ANDREW MARCUS | | Address Redacted | | | | | | | |
| ALLEN, ANGEL TARA | | Address Redacted | | | | | | | |
| ALLEN, ANGELIA JEAN | | Address Redacted | | | | | | | |
| ALLEN, ANNETTE MARIE | | Address Redacted | | | | | | | |
| ALLEN, ANTHONY | | 3904 SHILLINGFORD DR | | | | RICHMOND | VA | 23223 | |
| ALLEN, ANTHONY RYAN | | Address Redacted | | | | | | | |
| ALLEN, ANTONIO H | | Address Redacted | | | | | | | |
| ALLEN, ARGUS R | | 2620 OLD CONYERS RD | | | | STOCKBRIDGE | GA | 30281-2233 | |
| ALLEN, ASHLEY MARIA | | Address Redacted | | | | | | | |
| ALLEN, ASHLEY NICHOLE | | Address Redacted | | | | | | | |
| ALLEN, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| ALLEN, BALL | | 8480 OKEECHOKEE | | | | WEST PALM BEACH | FL | 33411-0000 | |
| ALLEN, BARBARA | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | | LARGO | MD | 20774 | |
| ALLEN, BEN | | 106 WIGEAN WAY | | | | EASLEY | SC | 29642 | |
| ALLEN, BERNARD WILSON | | Address Redacted | | | | | | | |
| ALLEN, BILL | | 1724 CORINTH RD | | | | NEWNAN | GA | 30263 | |
| ALLEN, BLAINE RICHARD | | Address Redacted | | | | | | | |
| ALLEN, BRANDON FRANCIS | | Address Redacted | | | | | | | |
| ALLEN, BRANDON JOSEPH | | Address Redacted | | | | | | | |
| ALLEN, BRANDON LEE | | Address Redacted | | | | | | | |
| ALLEN, BRANDON MAURICE | | Address Redacted | | | | | | | |
| ALLEN, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| ALLEN, BRANDON MITCHELL | | Address Redacted | | | | | | | |
| ALLEN, BRETT ROBERT | | Address Redacted | | | | | | | |
| ALLEN, BRIAN DEAN | | Address Redacted | | | | | | | |
| ALLEN, BRIAN J | | Address Redacted | | | | | | | |
| ALLEN, BRIANA DAWN | | Address Redacted | | | | | | | |
| ALLEN, BRITTANY LEANNE | | Address Redacted | | | | | | | |
| ALLEN, BRITTANY LORENA | | Address Redacted | | | | | | | |
| ALLEN, BRODY LEE | | Address Redacted | | | | | | | |
| ALLEN, BRYANT S | | 2193 FRANK RD | | | | COLUMBUS | OH | 43223 | |
| ALLEN, BRYANT S | | FRANKLIN TWNSHP POLICE DEPT | | | | COLUMBUS | OH | 43223 | |
| ALLEN, BRYCE | | 9134 E LEHIGH AVE | | | | DENVER | CO | 80237 | |
| ALLEN, C | | 8527 TIMBER SPG | | | | SAN ANTONIO | TX | 78250-5935 | |
| ALLEN, CANDACE JUJUAN | | Address Redacted | | | | | | | |
| ALLEN, CARLTON L | | Address Redacted | | | | | | | |
| ALLEN, CARROLL J | | Address Redacted | | | | | | | |
| ALLEN, CARTIER NEVINA | | Address Redacted | | | | | | | |
| ALLEN, CHAD AUSTIN | | Address Redacted | | | | | | | |
| ALLEN, CHANCE TYLER | | Address Redacted | | | | | | | |
| ALLEN, CHARLES | | PO BOX 990604 | | | | NAPLES | FL | 34116-6000 | |
| ALLEN, CHARLES DARIUS | | Address Redacted | | | | | | | |
| ALLEN, CHARLES DAVIS | | Address Redacted | | | | | | | |
| ALLEN, CHARLES JUSTIN | | Address Redacted | | | | | | | |
| ALLEN, CHAS | | 201 LEGACY DR | | | | NICHOLASVILLE | KY | 40356-6010 | |
| ALLEN, CHRIS | | 167 NEWMAN ST | | | | BRENTWOOD | NY | 11717 | |
| ALLEN, CHRIS L | | Address Redacted | | | | | | | |
| ALLEN, CHRIS R | | 103 GEORGE ST | | | | ENOLA | PA | 17025-2719 | |
| ALLEN, CHRISTIAN GEORGE | | Address Redacted | | | | | | | |
| ALLEN, CHRISTINA MAE | | Address Redacted | | | | | | | |
| ALLEN, CHRISTOPHER | | Address Redacted | | | | | | | |
| ALLEN, CHRISTOPHER ANDREW | | Address Redacted | | | | | | | |
| ALLEN, CHRISTOPHER C | | Address Redacted | | | | | | | |
| ALLEN, CHRISTOPHER KEITH | | Address Redacted | | | | | | | |
| ALLEN, CHRISTOPHER L | | Address Redacted | | | | | | | |
| ALLEN, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| ALLEN, CHUCK A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, CIEANNA | | 504 MILL COVE COURT | | | | FAYETTEVILLE | NC | 28314-0000 | |
| ALLEN, CIEANNA ANGELIQUE | | Address Redacted | | | | | | | |
| ALLEN, CINDY | | 175 PILGRAM RD | | | | BRIDGEPORT | CT | 06610 | |
| ALLEN, CLIFF K | | Address Redacted | | | | | | | |
| ALLEN, CLIFTON STANLEY | | Address Redacted | | | | | | | |
| ALLEN, CODY RAY | | Address Redacted | | | | | | | |
| ALLEN, COLLEEN MICHELLE | | Address Redacted | | | | | | | |
| ALLEN, COREY JERMAINE | | Address Redacted | | | | | | | |
| ALLEN, CORY | | Address Redacted | | | | | | | |
| ALLEN, CORY | | Address Redacted | | | | | | | |
| ALLEN, CRAIG DARROD | | Address Redacted | | | | | | | |
| ALLEN, CRAIG ERIN | | Address Redacted | | | | | | | |
| ALLEN, CRYSTAL N | | Address Redacted | | | | | | | |
| ALLEN, DAMON | | C/O HENRICO POLICE | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| ALLEN, DAMON | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| ALLEN, DANIEL | | Address Redacted | | | | | | | |
| ALLEN, DANIEL AMOS | | Address Redacted | | | | | | | |
| ALLEN, DANIEL GREGORY | | Address Redacted | | | | | | | |
| ALLEN, DANIEL JARED | | Address Redacted | | | | | | | |
| ALLEN, DANIEL RAY | | Address Redacted | | | | | | | |
| ALLEN, DANIEL ROSS | | Address Redacted | | | | | | | |
| ALLEN, DARIUS | | 25TH S 4TH AVE | | | | COATESVILLE | PA | 19320 | |
| ALLEN, DARIUS LAMONT | | Address Redacted | | | | | | | |
| ALLEN, DARYL RAMAAN | | Address Redacted | | | | | | | |
| ALLEN, DAVID | | 23 FINCHWELL CT | | | | SAN JOSE | CA | 00009-5138 | |
| ALLEN, DAVID C | | Address Redacted | | | | | | | |
| ALLEN, DAVID CHASE | | Address Redacted | | | | | | | |
| ALLEN, DAVID WAYNE | | Address Redacted | | | | | | | |
| ALLEN, DAWSON MOORE | | Address Redacted | | | | | | | |
| ALLEN, DAYTON | | Address Redacted | | | | | | | |
| ALLEN, DEBORAH A | | 6913 NO F NORTH CARNATION ROAD | | | | RICHMOND | VA | 23225 | |
| ALLEN, DEBRA L | | Address Redacted | | | | | | | |
| ALLEN, DELMAR RUDOLPH | | Address Redacted | | | | | | | |
| ALLEN, DENISIA SHANTELLE | | Address Redacted | | | | | | | |
| ALLEN, DENISIA SHANTELLE | | Address Redacted | | | | | | | |
| ALLEN, DEVARON | | 1621 S IDALIA CIR NO H | | | | AURORA | CO | 80017 | |
| ALLEN, DEVONA MONET | | Address Redacted | | | | | | | |
| ALLEN, DHONETTE MAUREEN | | Address Redacted | | | | | | | |
| ALLEN, DIARRA ARMSTEAD | | Address Redacted | | | | | | | |
| ALLEN, DOLORES | | PO BOX 40991 | | | | INDIANAPOLIS | IN | 46240-0991 | |
| ALLEN, DOMINIQUE MICHELLE | | Address Redacted | | | | | | | |
| ALLEN, DONALD | | 1108 PATHFINDER CT | | | | VIRGINIA BEACH | VA | 23454 | |
| ALLEN, DONALD H | | Address Redacted | | | | | | | |
| ALLEN, DONNA BETH | | Address Redacted | | | | | | | |
| Allen, Donny R & Virginia S | | PO Box 3702 | | | | Florence | SC | 29502 | |
| ALLEN, DOUGLAS MACAUTHUR | | Address Redacted | | | | | | | |
| ALLEN, DWAYNE | | 1423 WHITE SANDS DR | | | | RICHMOND | VA | 23225 | |
| ALLEN, DWAYNE OMAR | | Address Redacted | | | | | | | |
| ALLEN, E | | 200 EASTERLING DR | | | | ALICE | TX | 78332-3306 | |
| ALLEN, EBONYCK DEMETRIA | | Address Redacted | | | | | | | |
| ALLEN, ELIJAH MIGUEL | | Address Redacted | | | | | | | |
| ALLEN, EQUASHIA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ALLEN, ERIC | | 3506 BETZ CT | | | | COLONIAL HEIGHTS | VA | 23834-5699 | |
| ALLEN, ERIC LETRELL | | Address Redacted | | | | | | | |
| ALLEN, ERIK | | 2 MELTON DRIVE | | | | WEAVERVILLE | NC | 28787-0000 | |
| ALLEN, ERIK HUSTON | | Address Redacted | | | | | | | |
| ALLEN, ERIKH | | 2 MELTON DRIVE | | | | WEAVERVILLE | NC | 28787-0000 | |
| ALLEN, ERROL | | 1138 EST 81 ST | | | | BROOKLYN | NY | 11236-0000 | |
| ALLEN, FRIENDS OF GEORGE | | PO BOX 573 | | | | RICHMOND | VA | 23218 | |
| ALLEN, GARETT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, GARRETT JAMES | | Address Redacted | | | | | | | |
| ALLEN, GARY W | | 42163 N HANKS AVE | | | | ZION | IL | 60099 | |
| ALLEN, GEOFFREY SCOTT | | Address Redacted | | | | | | | |
| ALLEN, GEORGE RAY | | Address Redacted | | | | | | | |
| ALLEN, GERALD JEROME | | Address Redacted | | | | | | | |
| ALLEN, GLEN | | 9080 BLOOMFIELD NO 204 | | | | CYPRESS | CA | 90630 | |
| ALLEN, GREG | | Address Redacted | | | | | | | |
| ALLEN, GREGORY | | 3330 WOODED WAY | | | | JEFFERSONVILLE | IN | 47130 | |
| ALLEN, GREGORY DAVID | | Address Redacted | | | | | | | |
| ALLEN, GREGORY DAVID | | Address Redacted | | | | | | | |
| ALLEN, GREGORY EUGENE | | Address Redacted | | | | | | | |
| ALLEN, GREGORY RICK | | Address Redacted | | | | | | | |
| ALLEN, GUYE | | 13224 NICHOLSON RD | | | | CONROE | TX | 77303-3838 | |
| ALLEN, HEATHER MAE | | Address Redacted | | | | | | | |
| ALLEN, HEATHER MARIE | | Address Redacted | | | | | | | |
| ALLEN, HEATHER MAY | | Address Redacted | | | | | | | |
| ALLEN, HEATHER NICHOLE | | Address Redacted | | | | | | | |
| ALLEN, HEIDI JEAN | | Address Redacted | | | | | | | |
| ALLEN, HONNEN | | 27296 NICOLAS RD | | | | TEMECULA | CA | 92591-0000 | |
| ALLEN, JACOB | | 1200 E  LAMAR BLVD | APT  189 | | | ARLINGTON | TX | 76011 | |
| ALLEN, JACOB LEE | | Address Redacted | | | | | | | |
| ALLEN, JACQUELINE EYVONNE ADELLE | | Address Redacted | | | | | | | |
| ALLEN, JAHARVIS DEANTE | | Address Redacted | | | | | | | |
| ALLEN, JAKE DEAN | | Address Redacted | | | | | | | |
| ALLEN, JAMAL WANZEL | | Address Redacted | | | | | | | |
| ALLEN, JAMES | | Address Redacted | | | | | | | |
| ALLEN, JAMES BARTLETT | | Address Redacted | | | | | | | |
| ALLEN, JAMES DARREN | | Address Redacted | | | | | | | |
| ALLEN, JAMES ERVIN | | Address Redacted | | | | | | | |
| ALLEN, JAMES LOUIS | | Address Redacted | | | | | | | |
| ALLEN, JAMES ROBERT | | Address Redacted | | | | | | | |
| ALLEN, JAMES W | | Address Redacted | | | | | | | |
| ALLEN, JANELLE D | | 4690 LOG CABIN DR APT 509 7 | | | | MACON | GA | 31204-6353 | |
| ALLEN, JARED POWELL | | Address Redacted | | | | | | | |
| ALLEN, JASON | | 18 ROANOKE ST | | | | YONKERS | NY | 10710 | |
| ALLEN, JASON | | 709 NORVIN RD | | | | IDAHO FALLS | ID | 83401 | |
| ALLEN, JASON | | Address Redacted | | | | | | | |
| ALLEN, JASON E | | Address Redacted | | | | | | | |
| ALLEN, JASON GLENN | | Address Redacted | | | | | | | |
| ALLEN, JASON V | | Address Redacted | | | | | | | |
| ALLEN, JAY | | 259 BRENTWOOD ST | | | | COSTA MESA | CA | 92627 | |
| ALLEN, JAY MILBORN | | Address Redacted | | | | | | | |
| ALLEN, JAYSON ANDRE | | Address Redacted | | | | | | | |
| ALLEN, JEFF LEE | | Address Redacted | | | | | | | |
| ALLEN, JEFFREY SCOTT | | Address Redacted | | | | | | | |
| ALLEN, JENNIFER | | Address Redacted | | | | | | | |
| ALLEN, JENNIFER LEE | | Address Redacted | | | | | | | |
| ALLEN, JENNIFER MARIA | | Address Redacted | | | | | | | |
| ALLEN, JENNIFER R | | Address Redacted | | | | | | | |
| ALLEN, JERRID STEWART | | Address Redacted | | | | | | | |
| ALLEN, JESSE LAINE | | Address Redacted | | | | | | | |
| ALLEN, JESSE LAINE | | Address Redacted | | | | | | | |
| ALLEN, JESSE RAY | | Address Redacted | | | | | | | |
| ALLEN, JESSICA | | Address Redacted | | | | | | | |
| ALLEN, JESSICA MARIE | | Address Redacted | | | | | | | |
| ALLEN, JESSICA NICHOLE | | Address Redacted | | | | | | | |
| ALLEN, JEWEL SIMONE | | Address Redacted | | | | | | | |
| ALLEN, JIM CODY | | Address Redacted | | | | | | | |
| ALLEN, JIMMIE | | 2448 S 21ST AVE | | | | BROADVIEW | IL | 60155-3865 | |
| ALLEN, JOANNE | | 611 EDGEWOOD TERRACE NE | APT 723 | | | WASHINGTON | DC | 20017 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, JOHN | | 4548 SID DR | | | | JACKSON | MI | 49201 | |
| ALLEN, JOHN EDWARD | | Address Redacted | | | | | | | |
| ALLEN, JOHN KELLY | | Address Redacted | | | | | | | |
| ALLEN, JOHN P | | Address Redacted | | | | | | | |
| ALLEN, JOHN P | | Address Redacted | | | | | | | |
| ALLEN, JOHN PRESTON | | Address Redacted | | | | | | | |
| ALLEN, JON MICHAEL | | Address Redacted | | | | | | | |
| ALLEN, JONATHAN DELAIN | | Address Redacted | | | | | | | |
| ALLEN, JONATHON | | Address Redacted | | | | | | | |
| ALLEN, JORDAN THOMAS | | Address Redacted | | | | | | | |
| ALLEN, JOSEPH E | | Address Redacted | | | | | | | |
| ALLEN, JOSEPH MARK | | Address Redacted | | | | | | | |
| ALLEN, JOSEPH WALTER | | Address Redacted | | | | | | | |
| ALLEN, JOSH LEWIS | | Address Redacted | | | | | | | |
| ALLEN, JOSHUA | | Address Redacted | | | | | | | |
| ALLEN, JOSHUA STEPHEN | | Address Redacted | | | | | | | |
| ALLEN, JUDSON TAYLOR | | Address Redacted | | | | | | | |
| ALLEN, JUSTIN CORY | | Address Redacted | | | | | | | |
| ALLEN, JUSTIN MATTHEW | | Address Redacted | | | | | | | |
| ALLEN, JUSTIN TYRELL | | Address Redacted | | | | | | | |
| ALLEN, KACEY ANDRADE | | Address Redacted | | | | | | | |
| ALLEN, KATLIN N | | Address Redacted | | | | | | | |
| ALLEN, KAYLA E | | Address Redacted | | | | | | | |
| ALLEN, KAYLA S | | Address Redacted | | | | | | | |
| ALLEN, KAYNEISHA JENTELL | | Address Redacted | | | | | | | |
| ALLEN, KEITH | | 14730 COLLINGTON TURN | | | | MIDLOTHIAN | VA | 23112 | |
| ALLEN, KEITH | | Address Redacted | | | | | | | |
| ALLEN, KEN | | 14 GREEN WAY | | | | WAYLAND | MA | 01778-2616 | |
| ALLEN, KENNETH | | 6633 DECATUR COMMONS | | | | INDIANAPOLIS | IN | 46221 | |
| ALLEN, KENNETH | | 827 E PHIL ELLENA ST | | | | PHILADELPHIA | PA | 19119-0000 | |
| ALLEN, KENNY | | Address Redacted | | | | | | | |
| ALLEN, KENZIE JOHN | | Address Redacted | | | | | | | |
| ALLEN, KEVIN DOUGLAS | | Address Redacted | | | | | | | |
| ALLEN, KEVIN RONELL | | Address Redacted | | | | | | | |
| ALLEN, KEVIN SAUNDERS | | Address Redacted | | | | | | | |
| ALLEN, KEVIN TYRELL | | Address Redacted | | | | | | | |
| ALLEN, KRISTEN L | | Address Redacted | | | | | | | |
| ALLEN, KRISTJAN SMARI | | Address Redacted | | | | | | | |
| ALLEN, KRISTOFER TODD | | Address Redacted | | | | | | | |
| ALLEN, KRISTY N | | Address Redacted | | | | | | | |
| ALLEN, KYMON RASHAD | | Address Redacted | | | | | | | |
| ALLEN, LA TASHA ALZATA | | Address Redacted | | | | | | | |
| ALLEN, LANCE JOSEPH | | Address Redacted | | | | | | | |
| ALLEN, LANDON WYATT | | Address Redacted | | | | | | | |
| ALLEN, LANNETTE L | | Address Redacted | | | | | | | |
| ALLEN, LAQUINTIN DONNELL | | Address Redacted | | | | | | | |
| Allen, LaShonda T | | 1630 Catalina Dr | | | | Richmond | VA | 23244 | |
| ALLEN, LASHONDA THOMPSON | | Address Redacted | | | | | | | |
| ALLEN, LATASHA MARIE | | Address Redacted | | | | | | | |
| ALLEN, LAURA | | 2836 WILKINSON MILL COURT | | | | MARIETTA | GA | 30068 | |
| ALLEN, LAURA | | 4006 MCPHERSON DR | | | | ACWORTH | GA | 30101 | |
| ALLEN, LEVI | | Address Redacted | | | | | | | |
| ALLEN, LINDA | | 11804 DUNBAR OAKS | | | | CAPITOL HEIGHTS | MD | 20743 | |
| ALLEN, LINDA | | 2341 STOCKMEYER | | | | WESTLAND | MI | 48186 | |
| ALLEN, LINDA | | RT 1 BOX 670 | | | | HARPERS FERRY | WV | 25425 | |
| ALLEN, LINDA S | | 3409 WOODRUN TRL | | | | MARIETTA | GA | 30062-1234 | |
| ALLEN, LLOYD | | Address Redacted | | | | | | | |
| ALLEN, LOGAN | | Address Redacted | | | | | | | |
| ALLEN, LOGAN DAKE | | Address Redacted | | | | | | | |
| ALLEN, LORAINE NICOLE | | Address Redacted | | | | | | | |
| ALLEN, LOREN | | 14308 GALA COURT | | | | CHESTER | VA | 23831 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, LUKE DANIEL | | Address Redacted | | | | | | | |
| ALLEN, LUKE M | | Address Redacted | | | | | | | |
| ALLEN, MAGGIE LAVERNE | | Address Redacted | | | | | | | |
| ALLEN, MANDELL E | | Address Redacted | | | | | | | |
| ALLEN, MARK | | 64B STUART ST | | | | WALDWICK | NJ | 07463 | |
| ALLEN, MARK | | Address Redacted | | | | | | | |
| ALLEN, MARK D | | Address Redacted | | | | | | | |
| ALLEN, MARLA | | 18 GRAYHAWK WAY | | | | SIMPSONVILLE | SC | 29681 | |
| ALLEN, MARLA C | | Address Redacted | | | | | | | |
| ALLEN, MARNISHA MARIE | | Address Redacted | | | | | | | |
| ALLEN, MARSHALL WILLIAM | | Address Redacted | | | | | | | |
| ALLEN, MARVIN | | 609 NATHAN PLACE | | | | LEESBURG | VA | 20176 | |
| ALLEN, MARY | | 904 MIDSOUTH RD | | | | KNOXVILLE | TN | 37919-7170 | |
| ALLEN, MARYLYN P | | Address Redacted | | | | | | | |
| ALLEN, MATT | | 12345 SW 123 | | | | OKLAHOMA CITY | OK | 73129 | |
| ALLEN, MATTHEW CHRIS | | Address Redacted | | | | | | | |
| ALLEN, MATTHEW K | | Address Redacted | | | | | | | |
| ALLEN, MATTHEW PAUL | | Address Redacted | | | | | | | |
| ALLEN, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| ALLEN, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| ALLEN, MAURICE VERNON | | Address Redacted | | | | | | | |
| ALLEN, MCKENNIS A | | Address Redacted | | | | | | | |
| ALLEN, MELISSA | | 683 EMIL AVE | | | | SHOREVIEW | MN | 55126 | |
| ALLEN, MICHAEL | | Address Redacted | | | | | | | |
| ALLEN, MICHAEL ARTHUR | | Address Redacted | | | | | | | |
| ALLEN, MICHAEL D | | Address Redacted | | | | | | | |
| ALLEN, MICHAEL L | | Address Redacted | | | | | | | |
| ALLEN, MICHAEL LENOX | | Address Redacted | | | | | | | |
| ALLEN, MICHAEL TODD | | Address Redacted | | | | | | | |
| ALLEN, MICHELE LILIA | | Address Redacted | | | | | | | |
| ALLEN, MICHELLE MARIE | | Address Redacted | | | | | | | |
| ALLEN, MONIQUE CATRICE | | Address Redacted | | | | | | | |
| ALLEN, MYRON A | | 1020 BOLTON RD 1 4 | | | | ATLANTA | GA | 30331 | |
| ALLEN, NAMON NOLAN | | Address Redacted | | | | | | | |
| ALLEN, NATHAN HOLLIS | | Address Redacted | | | | | | | |
| ALLEN, NATHANIEL | | Address Redacted | | | | | | | |
| ALLEN, NICHOLAS ANTHONY | | Address Redacted | | | | | | | |
| ALLEN, NICOLAS ALEXANDER | | Address Redacted | | | | | | | |
| ALLEN, NICOLAS C | | Address Redacted | | | | | | | |
| ALLEN, NIKELL ARIEL | | Address Redacted | | | | | | | |
| ALLEN, OMAQ | | 939 FILBERT ST | | | | OAKLAND | CA | 94607-0000 | |
| ALLEN, OMAQKATTSA U | | Address Redacted | | | | | | | |
| ALLEN, PARIS DELANIAN | | Address Redacted | | | | | | | |
| ALLEN, PARKER RONALD | | Address Redacted | | | | | | | |
| ALLEN, PATRICIA | | 1057 W BUXTON DR | | | | RIALTO | CA | 92377 | |
| ALLEN, PATRICK E | | 115 COMET AVE N | | | | CLEARWATER | FL | 33765 | |
| ALLEN, PATRICK E D | | Address Redacted | | | | | | | |
| ALLEN, PATRICK MONQUIS | | Address Redacted | | | | | | | |
| ALLEN, PAUL MICHAEL | | Address Redacted | | | | | | | |
| ALLEN, PHILIP | | 405 TALBOTT AVE | | | | LAUREL | MD | 20707 | |
| ALLEN, PHILIP | | 4054 REGATTA DR | | | | DISCOVERY BAY | CA | 94505 | |
| ALLEN, PHILIP C | | Address Redacted | | | | | | | |
| ALLEN, QUANDIA | | Address Redacted | | | | | | | |
| ALLEN, QUINITA | | 5663 CALMAR DRIVE | E | | | MONTGOMERY | AL | 36116-0000 | |
| ALLEN, QUINITA LATRELL | | Address Redacted | | | | | | | |
| ALLEN, QWISHUNA MANTTER | | Address Redacted | | | | | | | |
| ALLEN, RAMONDA DESHAY | | Address Redacted | | | | | | | |
| ALLEN, RANDY PAUL | | Address Redacted | | | | | | | |
| ALLEN, RASHAUN CHRISTOPHE | | Address Redacted | | | | | | | |
| ALLEN, REGINALD TIMOTHY | | Address Redacted | | | | | | | |
| ALLEN, RHONDA | | P O BOX 266 | | | | FRUITLAND PARK | FL | 34731 | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, RICHARD | | 1608 GEORGETOWNE BLVD | | | | SARASOTA | FL | 34232 | |
| ALLEN, RICHARD KYLE | | Address Redacted | | | | | | | |
| ALLEN, RICHARD TYLER | | Address Redacted | | | | | | | |
| ALLEN, ROB | | Address Redacted | | | | | | | |
| ALLEN, ROBERT | | 558 N PEPPERCORN LN | | | | ROSSVILLE | GA | 30741 | |
| ALLEN, ROBERT | | 725 DAKAR DR APT 4 | | | | PETERSBURG | VA | 23803-4866 | |
| ALLEN, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| ALLEN, ROBERT R | | Address Redacted | | | | | | | |
| ALLEN, ROBERTA M | | Address Redacted | | | | | | | |
| ALLEN, ROCHELLE JESSICA | | Address Redacted | | | | | | | |
| ALLEN, RODERICK DEMOND | | Address Redacted | | | | | | | |
| Allen, Ronald G | | 12655 Liv 202 | | | | Trenton | MO | 64683 | |
| Allen, Ronald J | | 2317 South 10 1/2 St | | | | Terre Haute | IN | 47802-3127 | |
| ALLEN, RONEL ANDRE | | Address Redacted | | | | | | | |
| ALLEN, ROWENNA LYN | | Address Redacted | | | | | | | |
| ALLEN, ROY | | Address Redacted | | | | | | | |
| ALLEN, RUSSELL | | Address Redacted | | | | | | | |
| ALLEN, RUSSELL ANTHONY | | Address Redacted | | | | | | | |
| ALLEN, RUSSELL ELIJAH | | Address Redacted | | | | | | | |
| ALLEN, RYAN DANIEL | | Address Redacted | | | | | | | |
| ALLEN, RYAN KEVIN | | Address Redacted | | | | | | | |
| ALLEN, SAMANTHA | | 475 NO 10TH AVE | | | | BRIGHTON | CO | 80601-0000 | |
| ALLEN, SAMANTHA MARIE | | Address Redacted | | | | | | | |
| ALLEN, SAMANTHA RANAE | | Address Redacted | | | | | | | |
| ALLEN, SARAH | | 1808 STRATFORD CT | | | | ALLENTOWN | PA | 18103 | |
| ALLEN, SARAH S | | Address Redacted | | | | | | | |
| ALLEN, SCOTT | | 6525 SE POWELL | | | | PORTLAND | OR | 97504-0000 | |
| ALLEN, SCOTT | | Address Redacted | | | | | | | |
| ALLEN, SCOTT M | | Address Redacted | | | | | | | |
| ALLEN, SCOTT MATTHEW | | Address Redacted | | | | | | | |
| ALLEN, SEAN | | Address Redacted | | | | | | | |
| ALLEN, SEAN PATRICK | | Address Redacted | | | | | | | |
| ALLEN, SENTEL DEVON | | Address Redacted | | | | | | | |
| ALLEN, SETH | | 29 26 163RD ST | | | | FLUSHING | NY | 11358-0000 | |
| ALLEN, SETH ISAAC | | Address Redacted | | | | | | | |
| ALLEN, SHANDA ALISA | | Address Redacted | | | | | | | |
| ALLEN, SHANE MICHAEL | | Address Redacted | | | | | | | |
| ALLEN, SHAWN | | PO BOX 1791 | | | | LYTLE | TX | 78052 | |
| ALLEN, SHAWN OLIVER | | Address Redacted | | | | | | | |
| ALLEN, SHEILA M | | Address Redacted | | | | | | | |
| ALLEN, SHELBY | | 11401 MAC ST | | | | GARDEN GROVE | CA | 92841 | |
| ALLEN, SHERESE M | | Address Redacted | | | | | | | |
| ALLEN, SHERRELL | | Address Redacted | | | | | | | |
| Allen, Sherry | | 2 Beavertail Ct | | | | Florissant | MO | 63033 | |
| ALLEN, SIMON LEBOUN | | Address Redacted | | | | | | | |
| ALLEN, SKYLER DAWN | | Address Redacted | | | | | | | |
| ALLEN, STACY MAURICE | | Address Redacted | | | | | | | |
| ALLEN, STEPHANIE | | Address Redacted | | | | | | | |
| ALLEN, STEPHANIE TAYLOR | | Address Redacted | | | | | | | |
| ALLEN, STEPHEN | | 2105 CORK OAK ST | | | | SARASOTA | FL | 34232-6801 | |
| ALLEN, STEPHEN JOHN | | Address Redacted | | | | | | | |
| ALLEN, STEPHEN ROBERT | | Address Redacted | | | | | | | |
| ALLEN, STEPHEN SCOTT | | Address Redacted | | | | | | | |
| ALLEN, STEPHEN THOMAS | | Address Redacted | | | | | | | |
| ALLEN, STEPHEN TODD | | Address Redacted | | | | | | | |
| ALLEN, STEPHON FITZGRELD | | Address Redacted | | | | | | | |
| ALLEN, STEWART | | Address Redacted | | | | | | | |
| Allen, Susan M | | PO Box 1252 | | | | Fort Belvoir | VA | 22060-0952 | |
| ALLEN, TAISHA | | Address Redacted | | | | | | | |
| ALLEN, TARREL DESHAWN | | Address Redacted | | | | | | | |
| ALLEN, TATIANNA C | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, TENISHA ROCHELLE | | Address Redacted | | | | | | | |
| ALLEN, TERRENCE | | 6603 CHURCH ST | E28 | | | RIVERDALE | GA | 00003-0274 | |
| ALLEN, TERRENCE SHERMON | | Address Redacted | | | | | | | |
| ALLEN, TERRY | | PO BOX 553 | | | | BREMEN | GA | 30110-0553 | |
| ALLEN, THEO E | | Address Redacted | | | | | | | |
| ALLEN, THEODORE CLAURENZO | | Address Redacted | | | | | | | |
| ALLEN, THOMAS | | 30728 OAKSPRINGS DR | | | | GRANGER | IN | 46530-9391 | |
| ALLEN, THOMAS | | 495 DUDUQUE ST | | | | MANCHESTER | NH | 03102 | |
| ALLEN, THOMAS HUBERT | | Address Redacted | | | | | | | |
| ALLEN, THOMAS JAMES | | Address Redacted | | | | | | | |
| ALLEN, TIERRA NICOLE | | Address Redacted | | | | | | | |
| ALLEN, TIMOTHY AARON | | Address Redacted | | | | | | | |
| ALLEN, TIMOTHY ANDREW | | Address Redacted | | | | | | | |
| ALLEN, TIMOTHY CHRISTOPHER | | Address Redacted | | | | | | | |
| ALLEN, TIMOTHY I | | Address Redacted | | | | | | | |
| ALLEN, TIMOTHY STUART | | Address Redacted | | | | | | | |
| ALLEN, TINA MARIE | | Address Redacted | | | | | | | |
| ALLEN, TOBE | | 1840 HOWARD DRIVE | | | | WINDSOR | CA | 95492 | |
| ALLEN, TOMMY WILLIAM | | Address Redacted | | | | | | | |
| ALLEN, TONETTE | | 105 SHAWNEE LN | | | | BHAM | AL | 35215-0000 | |
| ALLEN, TONETTE DENISE | | Address Redacted | | | | | | | |
| ALLEN, TRAVANTI L | | Address Redacted | | | | | | | |
| ALLEN, TRAVASS MICKEL | | Address Redacted | | | | | | | |
| ALLEN, TRAVIS BLAKE | | Address Redacted | | | | | | | |
| ALLEN, TRISTAN ALONZA | | Address Redacted | | | | | | | |
| ALLEN, VICTORIA ANNE | | Address Redacted | | | | | | | |
| ALLEN, WARRICK | | 4436 CARTIER AVE | | | | NEW ORLEANS | LA | 70122-1804 | |
| ALLEN, WILL CHRISTOPHER | | Address Redacted | | | | | | | |
| ALLEN, WILLIAM | | 1812 MEDART DR | | | | TALLAHASSEE | FL | 32303 | |
| ALLEN, WILLIAM BRAD | | Address Redacted | | | | | | | |
| ALLEN, WILLIAM E JR | | 4138 CLOVERCROFT RD | | | | FRANKLIN | TN | 37067-5830 | |
| ALLEN, WILLIAM J | | Address Redacted | | | | | | | |
| ALLEN, XAVIER JOHNDALE | | Address Redacted | | | | | | | |
| ALLEN, YANINA NICOLE | | Address Redacted | | | | | | | |
| ALLEN, ZENNOLA S | | Address Redacted | | | | | | | |
| ALLENDE, JONATHAN | | Address Redacted | | | | | | | |
| ALLENDER, ASHLEIGH MICHELLE | | Address Redacted | | | | | | | |
| ALLENDER, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| ALLENORF III, GEORGE | | 115 GRANT ST | | | | NORTH ATTLEBORO | MA | 02760-2431 | |
| ALLENS APPLIANCE REPAIR | | 105 MEADOW ST | | | | WESTFIELD | MA | 01085 | |
| ALLENS APPLIANCE REPAIR | | 64 MAPLEWOOD CT | | | | NORTH PLATTE | NE | 69101 | |
| ALLENS AUDIO & VIDEO REPAIR | | 9985 BUSINESS PARK AVE STE B | | | | SAN DIEGO | CA | 92131 | |
| ALLENS CARPET CLEANING | | PO BOX 10074 | | | | OGDEN | UT | 84409 | |
| ALLENS FARM & FLORAL | | 34R SKILLINS RD | | | | CUMBERLAND | ME | 04021 | |
| ALLENS FLOOR CARE SERVICE | | PO BOX 3052 | | | | JACKSONVILLE | FL | 32206 | |
| ALLENS OLD TOWN LOCKSMITHS | | 316 SOUTH MILL | | | | LEWISVILLE | TX | 75057 | |
| ALLENS TV | | 486 PARK ST | | | | LIVERMORE FALLS | ME | 04254 | |
| ALLENS TV SALES & SERVICE INC | | 5251 BUENA VISTA ROAD | | | | COLUMBUS | GA | 31907 | |
| ALLENTOWN BUREAU OF COLLECTION | | 5TH & HAMILTON STREETS | ROOM 104 COURTHOUSE | | | ALLENTOWN | PA | 18105 | |
| ALLENTOWN BUREAU OF COLLECTION | | ROOM 104 COURTHOUSE | | | | ALLENTOWN | PA | 18105 | |
| ALLENTOWN DOMESTIC REL SECTION | | 523 W HAMILTON ST | | | | ALLENTOWN | PA | 18101 | |
| ALLENTOWN ELECTRONICS CO | | 445 PERSHING BLVD | | | | WHITEHALL | PA | 18052 | |
| ALLENTOWN MORNING CALL | | MICHELLE KECK | 101 NORTH SIXTH STREET | | | ALLENTOWN | PA | 18101 | |
| ALLER, AMY | | 189 SPRING ST | | | | STATE COLLEGE | PA | 16801 | |
| ALLER, BRENDA | | 1010 SE 54TH ST | | | | ANKENY | IA | 50021 | |
| ALLER, BRENDA | | LOC NO 0207 PETTY CASH | 9325 SNOWDEN RIVER PKY | | | COLUMBIA | MD | 21046 | |
| ALLER, HAZEL | | 6915 PALOMINO DR | | | | LAKELAND | FL | 33811-2189 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLERGY ASSOCIATES OF RICHMOND | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| ALLERUZZO, LYNN M | | 19610 S LAGRANGE RD | | | | MOKENA | IL | 60448 | |
| ALLES CORPORATION | | PO BOX 4335 | | | | BOSTON | MA | 02211 | |
| ALLES SOUTHEAST CORPORATION | | PO BOX 4277 | | | | HIALEAH | FL | 33014-0277 | |
| ALLES, STEPHANIE WHITE | | Address Redacted | | | | | | | |
| ALLETTO, ANTONIO | | Address Redacted | | | | | | | |
| ALLEVA, RANDALL RONALD | | Address Redacted | | | | | | | |
| ALLEY, CYNTHIA | | 2121 SEAMAN WAY | | | | ATLANTA | GA | 30341 | |
| ALLEY, JAY RAYMOND | | Address Redacted | | | | | | | |
| ALLEY, JERMAINE O | | 3402 BARTLEY POUND PL | | | | RICHMOND | VA | 23233-1465 | |
| ALLEY, JOSHUA | | Address Redacted | | | | | | | |
| ALLEY, MICHAEL DUSTIN | | Address Redacted | | | | | | | |
| ALLEY, MIKE | | 6139 THYME DR | APT  P | | | MECHANICSVILLE | VA | 23111-6506 | |
| ALLEY, THE | | 44503 JACKSON ST | | | | INDIO | CA | 92201 | |
| ALLEY, THOMAS MICHAEL | | Address Redacted | | | | | | | |
| ALLEYNE, CALVIN CLARENCE | | Address Redacted | | | | | | | |
| ALLEYNE, DENZEL M | | 115 00 167TH ST | | | | JAMAICA | NY | 11434 | |
| ALLEYNE, DENZEL MARTIN | | Address Redacted | | | | | | | |
| ALLEYNE, JACQUELINE JOCELYN | | Address Redacted | | | | | | | |
| ALLEYNE, KWAME | | Address Redacted | | | | | | | |
| ALLEYNE, LEROY | | 10515 FLATLANDS 4TH ST | | | | BROOKLYN | NY | 11236-4633 | |
| ALLEYNE, RANDOLPH | | Address Redacted | | | | | | | |
| ALLEYNE, RANDY | | LOC NO 0054 | | | | NASHUA | NH | 3063 | |
| ALLEYNE, TIFFANY | | 1325 PENNSYLVANIA AVE 5G | | | | BROOKLYN | NY | 11239 | |
| ALLFLOORS COMMERCIAL & RESIDENT | | 750 E MCGLINCY LN STE 103 | | | | CAMPBELL | CA | 95008-5083 | |
| ALLGAIER, JON ALDIS | | Address Redacted | | | | | | | |
| ALLGAUER, KYLE LEE | | Address Redacted | | | | | | | |
| ALLGAUER, JENNIFER REBECCA | | Address Redacted | | | | | | | |
| ALLGEIER, JAMES RONALD | | Address Redacted | | | | | | | |
| ALLGOOD CHILDS & MEHRHOF | | 615 TELFAIR BUILDING | | | | AUGUSTA | GA | 30903 | |
| ALLGOOD CHILDS & MEHRHOF | | PO BOX 1523 | | | | AUGUSTA | GA | 30901 | |
| ALLGOOD PRODUCTIONS | | 5749 E 34TH ST | | | | TUCSON | AZ | 85711-6717 | |
| ALLGOOD SERVICES | | PO BOX 965456 | | | | MARIETTA | GA | 30066-0008 | |
| ALLGOOD, ALBERT R | | 162 CHERRELS FORD DR | | | | SENOIA | GA | 30276 | |
| ALLGOOD, JACQUELINE | | 5125 MANTLE COURT | | | | GLEN ALLEN | VA | 23060 | |
| ALLGOOD, LEA | | Address Redacted | | | | | | | |
| ALLGOOD, LEROY C | | Address Redacted | | | | | | | |
| ALLGOOD, MAURICE JAMES | | Address Redacted | | | | | | | |
| ALLGOOD, SUSAN | | Address Redacted | | | | | | | |
| ALLGOOD, VAUGHN ALLEN | | Address Redacted | | | | | | | |
| ALLI, AARON | | 1305 STONERIDGE DR | | | | COLUMBUS | OH | 43230-8706 | |
| ALLI, AARON | | 2903 AMBER CT | | | | COLUMBUS | OH | 43232 | |
| ALLI, ISHAD | | Address Redacted | | | | | | | |
| ALLI, LAURA | | 915 PERRY LANE | | | | NORMAL | IL | 61761 | |
| ALLIANCE APPLIANCE | | 260 COLE AVE | | | | ROCHESTER | NY | 14606 | |
| ALLIANCE BUSINESS PRODUCTS INC | | 5770 LAKE HEIGHTS | | | | ALPHARETTA | GA | 30022 | |
| ALLIANCE COMMERCIAL PROP INC | | 12835 BELLEVUE REDMOND RD | SUITE 140 | | | BELLEVUE | WA | 98005 | |
| ALLIANCE COMMERCIAL PROP INC | | SUITE 140 | | | | BELLEVUE | WA | 98005 | |
| ALLIANCE CREDIT COUNSELING | | 7621 LITTLE AVE 100 | | | | CHARLOTTE | NC | 28226 | |
| ALLIANCE DISTRIBUTORS HOLDING INC | | 1160 COMMERCE AVENUE | | | | BRONX | NY | 10462 | |
| ALLIANCE DOOR & HARDWARE INC | | 55 ALLIANCE DR | | | | ROCHESTER | NY | 14623 | |
| ALLIANCE ENTERTAINMENT | HEATHER PEACH | 3190 FAIRVIEW PARK DR SUITE 300 | | | | FALLS CHURCH | VA | 22042 | |
| ALLIANCE ENTERTAINMENT | | 3190 FAIRVIEW PARK DR SUITE 300 | | | | FALLS CHURCH | VA | 22042 | |
| Alliance Entertainment LLC | c o Source Interlink Companies Inc | Attn Douglas J Bates Gen Counsel | 27500 Riverview Ctr Blvd | | | Bonita Springs | FL | 34134 | |
| ALLIANCE GLASS LLC | | PO BOX 605 | | | | OZARK | MO | 65721 | |
| ALLIANCE MANAGEMENT SERVICES | | PO BOX 168 | | | | BOUND BROOK | NJ | 08805-0168 | |
| ALLIANCE MATERIAL HANDLING | | 34000 W NINE MILE RD | | | | FARMINGTON | MI | 48335 | |
| ALLIANCE MATERIAL HANDLING INC | | PO BOX 62050 | | | | BALTIMORE | MD | 21264-2050 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLIANCE MUNICIPAL COURT | | 470 E MARKET | | | | ALLIANCE | OH | 44601 | |
| ALLIANCE NO 70807 | | 4050 CORAL RIDGE DRIVE | | | | CORAL SPRINGS | FL | 33065 | |
| ALLIANCE OCCUPATIONAL HEALTH | | 440 NEW BRITAN AVE | | | | PLAINVILLE | CT | 06062 | |
| ALLIANCE OF GUARDIAN ANGELS | | 717 FIFTH AVE STE 401 | | | | NEW YORK | NY | 10022 | |
| ALLIANCE ONE | | 3705 QUAKERBRIDGE RD | | | | MERCERVILLE | NJ | 08619 | |
| ALLIANCE ONE | | PO BOX 5818 | | | | TRENTON | NJ | 08638-0818 | |
| ALLIANCE PACKAGING SYSTEMS | | 500 E ARAPAHO RD STE 109 | | | | RICHARDSON | TX | 75081 | |
| ALLIANCE PKG & CONTAINER | | 7831 WOODMONT AVE PMB NO 321 | | | | BETHESDA | MD | 20814 | |
| ALLIANCE PLUMBING & HEATING CO | | 454 WASHINGTON ST | | | | BRAINTREE | MA | 02184 | |
| ALLIANCE PLUMBING AND HEATING | | PO BOX 12860 | | | | OKLAHOMA CITY | OK | 73157 | |
| ALLIANCE PUBLISHING CO INC | | 40 S LINDEN AVE | PO BOX 2180 | | | ALLIANCE | OH | 44601-0180 | |
| ALLIANCE PUBLISHING CO INC | | PO BOX 2180 | | | | ALLIANCE | OH | 446010180 | |
| ALLIANCE REVIEW | | 40 SOUTH LINDEN | | | | ALLIANCE | OH | 44601 | |
| ALLIANCE ROCKY MOUNT LLC | ATTN CONNIE CLUDERAY | 6100 FAIRVIEW RD SUITE 350 | | | | CHARLOTTE | NC | 28210 | |
| ALLIANCE ROCKY MOUNT LLC | | 6100 FAIRVIEW RD STE 350 | | | | CHARLOTTE | NC | 28210 | |
| ALLIANCE ROCKY MOUNT LLC | | PO BOX 36799 | C/O COLLETT MANAGEMENT LLC | | | CHARLOTTE | NC | 28236-6799 | |
| Alliance Rocky Mount LLC a North Carolina Limited Liability Company | Carroll & Carroll PLLC | 831 E Morehead St Ste 440 | | | | Charlotte | NC | 28202 | |
| Alliance Rocky Mount LLC a North Carolina Limited Liability Company | Core Properties Inc | Attn James Donaldson | 831 E Morehead St Ste 445 | | | Charlotte | NC | 28202 | |
| ALLIANCE ROCKY MOUNT, L L C | CONNIE CLUDERAY | 6100 FAIRVIEW ROAD SUITE 350 | | | | ROCKY MOUNT | NC | 28210 | |
| ALLIANCE ROCKY MOUNT, L L C | CONNIE CLUDERAY | 6805 MORRISON BLVD STE 380 | | | | CHARLOTTE | NC | 28211-3575 | |
| ALLIANCE ROCKY MOUNT, L L C | NO NAME SPECIFIED | ATTN CONNIE CLUDERAY | 6100 FAIRVIEW ROAD SUITE 350 | | | CHARLOTTE | NC | 28210 | |
| ALLIANCE SHIPPERS INC | | ALLIANCE SHIPPERS INC | ATTN MARK SCHWED | 15515 70TH COURT | | ORLAND PARK | IL | 60462 | |
| ALLIANCE TELECOMMUNICATIONS | | 300 LEAGUE AVE | | | | CLAYTON | NJ | 08312 | |
| ALLIANCE TITLE & ESCROW | | 1412 WEST IDAHO STREET | PO BOX 7546 | | | BOISE | ID | 83707 | |
| ALLIANCE TITLE & ESCROW | | 451 PARK AVE | | | | IDAHO FALLS | ID | 83405 | |
| ALLIANCE TITLE & ESCROW | | PO BOX 7546 | | | | BOISE | ID | 83707 | |
| ALLIANCE WASTE SERVICES | | PO BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| ALLIANCE WASTE SERVICES | | PO BOX 98010 | | | | LOUISVILLE | KY | 402988010 | |
| ALLIANCE WASTE SERVICES | | SUNBELT EAST | PO BOX 98010 | | | LOUISVILLE | KY | 40298-8010 | |
| ALLIANCE, THE | | MARSHA M HOLDEN | PO BOX 7702 | | | ATLANTA | GA | 30357-0702 | |
| ALLIANCE, THE | | PO BOX 7702 | | | | ATLANTA | GA | 303570702 | |
| ALLIANCEONE | | PO BOX 2449 | | | | GIG HARBOR | WA | 98335-4449 | |
| Alliant Energy | Wisconsin Power and Light | Allian Energy | 4902 N Biltmore Ln | | | Madison | WI | 53718-2148 | |
| Alliant Energy | | PO Box 3066 | | | | Cedar Rapids | IA | 52406-3066 | |
| ALLIANT ENERGY WP&L | | PO BOX 2960 | | | | MADISON | WI | 537012960 | |
| ALLIANT ENERGY WP&L | | PO BOX 77002 | | | | MADISON | WI | 53707-1002 | |
| ALLIANT ENERGY/WP&L | Wisconsin Power and Light | Allian Energy | 4902 N Biltmore Ln | | | Madison | WI | 53718-2148 | |
| ALLIANT ENERGY/WP&L | | PO BOX 3068 | | | | CEDAR RAPIDS | IA | 52406-3068 | |
| ALLIBERT CONTICO LLC | | PO BOX 500861 | | | | ST LOUIS | MO | 631500861 | |
| ALLIBERT CONTICO LLC | | PO BOX 502761 | | | | ST LOUIS | MO | 63150-2761 | |
| ALLICOCK, NKOSI N | | Address Redacted | | | | | | | |
| ALLIE, AARON JAMES | | Address Redacted | | | | | | | |
| ALLIE, INSHAN | | 182 42 90AVE | | | | HOLLIS | NY | 11423-0000 | |
| ALLIE, INSHAN | | Address Redacted | | | | | | | |
| ALLIED 100 LLC | | 3546 ROCKY REEF LN | | | | BOULDER JUNCTION | WI | 54512 | |
| ALLIED APPRAISAL SERVICES INC | | 929 SE FIRST STREET | | | | POMPANO BEACH | FL | 33060 | |
| ALLIED BARTON SECURITY SERVICES, LLC | | 8 TOWER BRIDGE | 161 WASHINGTON ST STE 600 | | | CONOHOHOCKEN | PA | 19428 | |
| ALLIED BEARINGS SUPPLY CO | | PO BOX 3263 | | | | TULSA | OK | 74101 | |
| Allied Building Products | Attn Tracy Miller | Allied Building Products Corp | 15 E Union Ave | | | East Rutherford | NJ | 07073 | |
| ALLIED BUILDING SERVICES | | 13850 BEL RED RD | | | | BELLEVUE | WA | 98005 | |
| ALLIED BUSINESS CORP | | 601 S LASALLE SUITE A 563 | | | | CHICAGO | IL | 60605 | |
| ALLIED BUSINESS PRODUCTS | | 3221 N ALAMEDA ST STE A | | | | COMPTON | CA | 90222 | |
| ALLIED CENTRAL DISTRIBUTING | | 11600 COMMONWEALTH DR | | | | LOUISVILLE | KY | 40299 | |
| ALLIED CENTRAL DISTRIBUTING | | 940 SOUTH 3RD ST | | | | LOUISVILLE | KY | 40203 | |
| ALLIED COLLECTION SERVICE | | PO BOX 4086 | | | | LOGAN | UT | 84323-4086 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLIED CREDIT | | PO BOX 709 | | | | PORT ORCHARD | WA | 98366 | |
| ALLIED CREDIT CO A WA CORP | | PO BOX 2449 | | | | GIG HARBOR | WA | 98335 | |
| ALLIED CREDIT CO A WA CORP | | PO BOX 709 | | | | PORT ORCHARD | WA | 983660709 | |
| ALLIED DIGITAL INC | | PO BOX 30000 | DEPT 5246 | | | HARTFORD | CT | 06150-5246 | |
| ALLIED DOCK PRODUCTS | | 4746 W JENNIFER STE 107 | | | | FRESNO | CA | 93722 | |
| ALLIED DOOR CONTROLS & GLASS | | PO BOX 8246 | | | | VIRGINIA BEACH | VA | 23450 | |
| ALLIED ELECTRICAL CONTRACTORS | | PO BOX 15331 | | | | EVANSVILLE | IN | 47716 | |
| ALLIED ELECTRICAL CONTRACTORS | | PO BOX 647 | | | | MARIETTA | GA | 30061 | |
| ALLIED ELECTRICAL SERVICES INC | | 624 W MISHAWAKA AVE | | | | MISHAWAKA | IN | 46545-6013 | |
| ALLIED ELECTRONICS INC | | PO BOX 2325 | | | | FORT WORTH | TX | 76113-2325 | |
| ALLIED EMERGENCY RESTORATION | | PO BOX 541104 | | | | LAKE NORTH | FL | 33454 | |
| ALLIED FENCE CO | | 206 W COMMERCE ST | | | | DALLAS | TX | 75208 | |
| ALLIED FENCE CO | | 5840 LEASE LANE | | | | RALEIGH | NC | 27613 | |
| ALLIED FENCE CO INC | | 430 BANKHEAD HWY | | | | MABLETON | GA | 30059 | |
| ALLIED FENCE CO INC | | PO BOX 276 | | | | MABLETON | GA | 30126-0276 | |
| ALLIED FIRE PROTECTION SYS INC | | 421 WEST EVERETT STREET | | | | FALCONER | NY | 14733 | |
| ALLIED GROUP INC, THE | | PO BOX 1336 | 701 HEBRON AVE | | | GLASTONBURY | CT | 06033 | |
| ALLIED HANDLING & EQUIPMENT | | PO BOX 445 | | | | GREENWOOD | IN | 46142 | |
| ALLIED HANDLING EQUIPMENT CO | | 31192 NETWORK PL | | | | CHICAGO | IL | 60673-1311 | |
| ALLIED HANDLING EQUIPMENT CO | | PO BOX 94785 | | | | CHICAGO | IL | 60690 | |
| ALLIED HEATING & AIR CONDITION | | 5809 ARROWHEAD DRIVE | | | | VIRGINIA BEACH | VA | 23462 | |
| ALLIED INDUSTRIAL EQUIPMENT | | PO BOX 17400 | | | | ST LOUIS | MO | 63178-7400 | |
| ALLIED INDUSTRIAL PRODUCTS | | 365 JOHN DOWNEY DR | | | | NEW BRITAIN | CT | 06051 | |
| ALLIED INSTALLATIONS | | 593 B S DOVE RD | | | | YARDLEY | PA | 19067 | |
| ALLIED INTERNATIONAL CLEANING | | 1739 SANDS PLACE | SUITE E | | | MARIETTA | GA | 30067 | |
| ALLIED INTERNATIONAL CLEANING | | SUITE E | | | | MARIETTA | GA | 30067 | |
| ALLIED INTERSTATE INC | | DEPARTMENT 764 | | | | COLUMBUS | OH | 43265-0764 | |
| ALLIED INTERSTATE INC | | PO BOX 1471 | | | | MINNEAPOLIS | MN | 55440 | |
| ALLIED INTERSTATE INC | | PO BOX 361563 | | | | COLUMBUS | OH | 43236 | |
| ALLIED LOCKSMITHS | | 9 NORTH CHESTNUT STREET | | | | NEW PALTZ | NY | 12561 | |
| ALLIED MANUFACTURERS | | 2900 PALISADES DR | | | | CORONA | CA | 92880 | |
| ALLIED MATERIALS HANDLING INC | | 4370 SHALLOWFORD INDUST PKY | | | | MARIETTA | GA | 30066 | |
| ALLIED MECHANICAL & ELECTRICAL | | 2141 SANDY DR | | | | STATE COLLEGE | PA | 16803 | |
| ALLIED OF ATLANTA | | 3605 SANDY PLAINS | SUITE 240120 | | | MARIETTA | GA | 30066 | |
| ALLIED OF ATLANTA | | SUITE 240120 | | | | MARIETTA | GA | 30066 | |
| ALLIED OIL & SUPPLY INC | | MS 0655 | P O BOX 3366 | | | OMAHA | NE | 68176-0655 | |
| ALLIED OIL & SUPPLY INC | | P O BOX 3366 | | | | OMAHA | NE | 681760655 | |
| ALLIED PERSONNEL SERVICES | | PO BOX 4009 | | | | BETHLEHEM | PA | 18018-0009 | |
| ALLIED PIPING CO | | 1407 E FAIRVIEW AVE | | | | JOHNSON CITY | TN | 37601 | |
| ALLIED PROTECTION SERVICES | | PO BOX 7259 | | | | FT MYERS | FL | 33911-7259 | |
| ALLIED READY MIX CO INC | | PO BOX 6954 | | | | LOUISVILLE | KY | 40206-0954 | |
| ALLIED SAFE INC | | 3426 MERRICK ROAD | | | | SEAFORD | NY | 11783 | |
| ALLIED SCHOOL OFFICE PRODUCTS | | 4900 MENAUL BLVD NE | | | | ALBUQUERQUE | NM | 87125 | |
| ALLIED SCHOOL OFFICE PRODUCTS | | PO BOX 25147 | 4900 MENAUL BLVD NE | | | ALBUQUERQUE | NM | 87125 | |
| ALLIED SEALING & ASSOC | | 703 RESEARCH RD | | | | RICHMOND | VA | 23236 | |
| ALLIED SECURITY | | 425 W SECOND AVE | | | | SPOKANE | WA | 99201-4311 | |
| ALLIED SECURITY | | PO BOX 828854 | | | | PHILADELPHIA | PA | 19182-8854 | |
| ALLIED SECURITY INC | | 2840 LIBRARY RD | | | | PITTSBURGH | PA | 15234-2621 | |
| ALLIED SERVICES | | 100 ABINGTON EXECUTIVE PARK | | | | CLARKS SUMMIT | PA | 18411 | |
| ALLIED SHIPPING & PACKAGING SUPPLIES INC | | 427 WASHINGTON ST | | | | DAYTON | OH | 45402 | |
| ALLIED SIGN CO INC | | 165 N BELTLINE HWY | | | | MOBILE | AL | 36608 | |
| ALLIED SYSTEMS INC | | 11680 S HARRELS FERRY | | | | BATON ROUGE | LA | 70816-2362 | |
| ALLIED SYSTEMS INC | | PO BOX 27168 | | | | MEMPHIS | TN | 38167 | |
| ALLIED TESTING LABS INC | | 115 ST GOERGE RD | | | | SPRINGFIELD | MA | 01104 | |
| ALLIED TRAILER SALES & RENTALS | | 400 W LANDSTREET RD | | | | ORLANDO | FL | 32824 | |
| ALLIED TRAILER SALES & RENTALS | | PO BOX 427 | | | | SAVAGE | MD | 20763-0427 | |
| ALLIED TV & APPLIANCE | | 629 S W 89 | | | | OKLAHOMA CITY | OK | 73139 | |
| ALLIED TV & SATELLITE | | 6900 WOODWAY DRIVE | | | | WACO | TX | 76712 | |
| ALLIED TV VCR SERVICE CO | | 9146 MAMMOTH AVE | | | | BATON ROUGE | LA | 70814 | |
| ALLIED VAUGHN | | PO BOX 1450 NW7713 | | | | MINNEAPOLIS | MN | 55485 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Allied Waste Services | | PO Box 78829 | | | | Phoenix | AZ | 85062-8829 | |
| ALLIED WASTE SERVICES | | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| Allied Waste Services No 070 | Allied Waste Services | PO Box 1139 | | | | Kilgore | TX | 75663 | |
| Allied Waste Services No 070 | Allied Waste Services | | PO Box 78829 | | | Phoenix | AZ | 85062-8829 | |
| AlliedBarton Security Services LLC | David I Buckman | EVP and General Counsel | Eight Tower Bridge | 161 Washington St Ste 600 | | Conshohocken | PA | 19428 | |
| ALLIEN, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| ALLIGATOR RECORDS & ARTIST | | PO BOX 60234 | | | | CHICAGO | IL | 60660 | |
| ALLIN, ZACH | | Address Redacted | | | | | | | |
| ALLIND, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| ALLING AND CORY | | 9797 SWEET VALLEY DRIVE | | | | VALLEY VIEW | OH | 44125-4241 | |
| ALLINGHAM, MYLES PENNINGTON | | Address Redacted | | | | | | | |
| ALLIONE, GENESIS RUBI | | Address Redacted | | | | | | | |
| ALLISON ERWIN COMPANY | | 2920 N TRYLON STREET | PO BOX 32308 | | | CHARLOTTE | NC | 28232-2308 | |
| ALLISON ERWIN COMPANY | | PO BOX 32308 | | | | CHARLOTTE | NC | 282322308 | |
| ALLISON JR, RICKY ALLEN | | Address Redacted | | | | | | | |
| ALLISON OIL & DISTRIBUTING INC | | 218 MOORE SW PO BOX 1854 | | | | ARDMORE | OK | 73402 | |
| ALLISON OIL & DISTRIBUTING INC | | PO BOX 1854 | | | | ARDMORE | OK | 73402 | |
| ALLISON PAYMENT SYSTEMS LLC | | DEPT 631498 | | | | CINCINNATI | OH | 45263-1498 | |
| ALLISON, AARON | | Address Redacted | | | | | | | |
| ALLISON, ABIGAIL | | 6309 N LEHMAN | | | | SPOKANE | WA | 99217-0000 | |
| ALLISON, ABIGAIL KATHLEEN | | Address Redacted | | | | | | | |
| ALLISON, AMANDA | | Address Redacted | | | | | | | |
| ALLISON, AMILYA YENTEL | | Address Redacted | | | | | | | |
| ALLISON, CHRIS C | | Address Redacted | | | | | | | |
| ALLISON, CHRIS LEE | | Address Redacted | | | | | | | |
| ALLISON, CHRIS RICHARD | | Address Redacted | | | | | | | |
| ALLISON, CLARENCE JAMES | | Address Redacted | | | | | | | |
| ALLISON, CLAYTON DANIEL LEE | | Address Redacted | | | | | | | |
| ALLISON, CLAYTON WARD | | Address Redacted | | | | | | | |
| ALLISON, COLBY | | 25 AVE AT PORT IMPERIAL APT 812 | | | | WEST NEW YORK | NJ | 07093-8359 | |
| Allison, Craig | | 16771 Abram Ave | | | | Caldwell | ID | 83607 | |
| ALLISON, CRAIG L | | Address Redacted | | | | | | | |
| ALLISON, DANIEL CRAIG | | Address Redacted | | | | | | | |
| ALLISON, DARIUS | | Address Redacted | | | | | | | |
| ALLISON, DARREN CARLTON | | Address Redacted | | | | | | | |
| ALLISON, DAVID E | | 2724 SW 60TH PL | | | | OKLAHOMA CITY | OK | 73159-1602 | |
| ALLISON, GRAYLIN ANTHONY | | Address Redacted | | | | | | | |
| Allison, Hollie Elizabeth | Hollie Allison | 3350 S Plainview Rd | | | | Ardmore | OK | 73401 | |
| ALLISON, HOLLIE ELIZABETH | | Address Redacted | | | | | | | |
| ALLISON, JAMES | | 1703 NEPTUNE LANE | | | | HOUSTON | TX | 77062 | |
| ALLISON, JAMES | | NEPTUNE SYSTEMS | 1703 NEPTUNE LANE | | | HOUSTON | TX | 77062 | |
| ALLISON, JAMES LOREN | | Address Redacted | | | | | | | |
| ALLISON, JESSE MICHAEL | | Address Redacted | | | | | | | |
| ALLISON, JOHN | | 400 ROBIN LAKE RD | | | | DUNCAN | SC | 29334-9221 | |
| ALLISON, JOHN MICHAEL | | Address Redacted | | | | | | | |
| ALLISON, JONATHAN | | Address Redacted | | | | | | | |
| ALLISON, JUSTIN RANDOLPH | | Address Redacted | | | | | | | |
| ALLISON, JUSTIN THOMAS | | Address Redacted | | | | | | | |
| ALLISON, KAREN | | PO BOX 724 | | | | JENKS | OK | 74037-0724 | |
| ALLISON, KEVIN MATTHEW | | Address Redacted | | | | | | | |
| ALLISON, KIAMBE RESHANTRIA | | Address Redacted | | | | | | | |
| ALLISON, LARRY | | 8500 6TH ST | | | | DOWNEY | CA | 90241 | |
| ALLISON, LINDSAY MICHELE | | Address Redacted | | | | | | | |
| ALLISON, MARK | | Address Redacted | | | | | | | |
| ALLISON, MATTHEW C | | Address Redacted | | | | | | | |
| ALLISON, MAX NATHAN | | Address Redacted | | | | | | | |
| ALLISON, RAYMOND | | 1402 FOX RUN | | | | TARPON SPRINGS | FL | 34689-0000 | |
| ALLISON, RERNARD Q | | Address Redacted | | | | | | | |
| ALLISON, ROBERT CHARLES | | Address Redacted | | | | | | | |
| ALLISON, ROBERT CHARLES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLISON, RUSSELL GLENN | | Address Redacted | | | | | | | |
| ALLISON, RYAN PATRICK | | Address Redacted | | | | | | | |
| ALLISON, SHANNON B | | Address Redacted | | | | | | | |
| ALLISON, TODD C | | 111 CALRUTH DR | | | | WINDBER | PA | 15963 | |
| ALLISON, VICKI J | | 11037 READING RD | | | | JACKSONVILLE | FL | 32257-1247 | |
| ALLISON, WILLIAM J | | Address Redacted | | | | | | | |
| ALLISONS FUN INC | | 3200 DOUBLE C DR | | | | NORMAN | OK | 73069 | |
| ALLMAKES ELECTRONICS SVC CENTER | | 401 S FLAT ST | DAVID L BROWN | | | WAXAHACHIE | TX | 75165 | |
| ALLMAKES ELECTRONICS SVC CENTER | | 401 S FLAT ST | | | | WAXAHACHIE | TX | 75165 | |
| ALLMAN ELECTRIC CORPORATION | | 345 WILKES RD | | | | FAYETTEVILLE | NC | 28306 | |
| ALLMAN ELECTRIC CORPORATION | | PO BOX 64996 | | | | FAYETTEVILLE | NC | 28306 | |
| ALLMAN, HOMER | | 53 COURT SQUARE | | | | HARRISONBURG | VA | 22801 | |
| ALLMAN, JEFFREY RUSSELL | | Address Redacted | | | | | | | |
| ALLMAN, JESSICAL DAWN | | Address Redacted | | | | | | | |
| ALLMAN, JONATHAN JAMES | | Address Redacted | | | | | | | |
| ALLMAN, JOSH ALLEN | | Address Redacted | | | | | | | |
| ALLMAN, NICHOLAS PATRICK | | Address Redacted | | | | | | | |
| ALLMAN, NICHOLAS RYAN | | Address Redacted | | | | | | | |
| ALLMAN, RONALD LYNN | | Address Redacted | | | | | | | |
| ALLMAN, ZACHARY DUANE | | Address Redacted | | | | | | | |
| ALLMEDIA SOLUTIONS | | 631 OLD HICKORY BLVD | | | | OLD HICKORY | TN | 37138 | |
| ALLMEROTH, KURT ANDREW | | Address Redacted | | | | | | | |
| ALLMETAL SCREW PRODUCTS | | PO BOX 111 | | | | BRATTLEBORO | VT | 05302 | |
| ALLMON, BRADLEY SCOTT | | Address Redacted | | | | | | | |
| ALLMON, BRANDON | | Address Redacted | | | | | | | |
| ALLMON, DESMOND LRON | | Address Redacted | | | | | | | |
| ALLMON, DONATO NICHOLAS | | Address Redacted | | | | | | | |
| ALLMOND, DAN LEE | | Address Redacted | | | | | | | |
| ALLMOND, KEITH TRAVIS | | Address Redacted | | | | | | | |
| ALLMOND, MICHELLE FLOENE | | Address Redacted | | | | | | | |
| ALLMOND, SHAKERRIE | | Address Redacted | | | | | | | |
| ALLOCO, CANDICE | | 206 VILLA CIRCLE | | | | BOYNTON BEACH | FL | 33435 | |
| ALLOGIA, STEPHEN | | 1814 HALIFAX ST | | | | CARMEL | IN | 46032-0000 | |
| ALLOGIA, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| ALLONCE, JANITE MARIE | | Address Redacted | | | | | | | |
| ALLOR, JUSTIN HENRY | | Address Redacted | | | | | | | |
| ALLORE, JEFF | | Address Redacted | | | | | | | |
| ALLOSADA, AARON | | 30150 HUNTT RD | | | | MECHANICSVILLE | MD | 20659-3646 | |
| ALLOTEY, ZAKARIA | | Address Redacted | | | | | | | |
| ALLOWAY, STEPHEN F | | Address Redacted | | | | | | | |
| ALLOWAY, TAYLOR B | | 413 DEBORA DR | | | | GEORGETOWN | TX | 78628 | |
| ALLOY METAL MFY LTD | | FLAT H I 3F ON HO IND BLDG | 17 19 SING WAN RD | TAI WAI SHATIN NT | | | | | CHN |
| ALLPOINTS EQUIPMENT CO | | 5210 CAUSEWAY BLVD | | | | TAMPA | FL | 33619 | |
| ALLPOINTS WAREHOUSING CO | | 4701 E 7TH AVE | | | | TAMPA | FL | 33605 | |
| ALLPORT, DAVID | | 11449 RIVER RUN DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| ALLRED JAMES C | | 100 ROSE CIRCLE | | | | DUNN | NC | 28334 | |
| ALLRED JOHN | | 833 AVALON RD | | | | WINSTON SALEM | NC | 27104 | |
| Allred Maroko & Goldberg | | 6300 Wilshire Blvd Ste 1500 | | | | Los Angeles | CA | 90048 | |
| ALLRED, CASEY LYNN | | Address Redacted | | | | | | | |
| ALLRED, DANE | | 1310 KORTWRIGHT AVE | | | | SAINT LOUIS | MO | 63119-1029 | |
| ALLRED, JOHN H | | Address Redacted | | | | | | | |
| ALLRED, JOSHUA | | 8836 E FAIRBROOK ST | | | | MESA | AZ | 85207 | |
| ALLRED, JOSHUA GERALD | | Address Redacted | | | | | | | |
| ALLRED, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| ALLRED, SAMANTHA ANN | | Address Redacted | | | | | | | |
| ALLRED, TRACEY JAY | | Address Redacted | | | | | | | |
| ALLRED, WILLIAM | | PO BOX 805963 | | | | ST CLR SHORES | MI | 48080 | |
| ALLRIGHT PLUMBING | | 4680 S SPLENDID CIRCLE | | | | COLORADO SPRINGS | CO | 80917 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLSAFE & LOCK INC | | 399 S MAIN STREET | | | | MANCHESTER | NH | 03102 | |
| ALLSAFE AUTOGLASS | | PO BOX 101586 | | | | DENVER | CO | 80250-1586 | |
| ALLSMAN, OLIVIA ELTEN | | Address Redacted | | | | | | | |
| ALLSOP INC | WENDEE DAWSON | 4201 MERIDIAN | | | | BELLINGHAM | WA | 98226 | |
| ALLSOP INC | | PO 34826 | WEST ONE BANK | | | SEATTLE | WA | 98124 | |
| ALLSOP INC | | PO BOX 23 | | | | BELLINGHAM | WA | 98227 | |
| ALLSOP INC | | WEST ONE BANK | | | | SEATTLE | WA | 98124 | |
| ALLSOUTH SPRINKLER CO | | 840 PLEASANT HILL RD | | | | LILBURN | GA | 30047 | |
| ALLSPORT PHOTOGRAPHY INC | | 17383 SUNSET BLVD | | | | PACIFIC PALISADES | CA | 90272-4191 | |
| ALLSTAR HOME ELECTRONICS | | 30 STROUDWATER RD | | | | PORTLAND | ME | 04102 | |
| ALLSTAR LIFT TRUCKS INC | | 3012 37TH ST | | | | ORLANDO | FL | 32859 | |
| ALLSTAR LIFT TRUCKS INC | | PO BOX 590584 | 3012 37TH ST | | | ORLANDO | FL | 32859 | |
| ALLSTAR LIMOUSINE INC | | 1389A PASADENA AVE | | | | SOUTH PASADENA | FL | 33707 | |
| ALLSTAR SATELLITE | | 6171 W ORAIBI | | | | GLENDALE | AZ | 85308 | |
| ALLSTATE APPLIANCE SERVICE CO | | 739 WEST SHORE ROAD | | | | WARWICK | RI | 02889 | |
| ALLSTATE APPRAISAL | | 320 W 202ND STREET | | | | CHICAGO HEIGHTS | IL | 60411 | |
| ALLSTATE ELECTRIC INC | | 212 E 34TH ST | | | | BOISE | ID | 83714 | |
| ALLSTATE FIRE EQUIPMENT | | PO BOX 9262 | | | | BRISTOL | CT | 06011 | |
| ALLSTATE FIRE SPRINKLER INC | | PO BOX 2350 | | | | HARTFORD | CT | 06146 | |
| ALLSTATE GLASS CO | | 8350 OLIVE BLVD | | | | ST LOUIS | MO | 63132 | |
| ALLSTATE GLASS INC | | 3733 WATERFORD WAY | | | | ANTIOCH | TN | 37013 | |
| Allstate Insurance | Morse Bolinger & Associates | 2300 Contra Costa Blvd Ste 285 | | | | Pleasant Hill | CA | 94523 | |
| ALLSTATE INSURANCE | | PO BOX 2806 | | | | SANTE FE SPRINGS | CA | 90670 | |
| ALLSTATE INSURANCE CO | | 3800 ELECTRIC ROAD | | | | ROANOKE | VA | 24018 | |
| ALLSTATE MAINTENANCE INC | | 19720 VENTURA BLVD NO 105 | | | | WOODLAND HILLS | CA | 91364 | |
| ALLSTATE SECURITY INDUSTRIES | | PO BOX 10145 | | | | AMARILLO | TX | 79116-0145 | |
| ALLSTATE TERMITE & PEST CONTROL | | 5625 W BROADWAY | | | | ARDMORE | OK | 73401 | |
| ALLTECH BUSINESS SYSTEMS | | 762 FAIRFIELD AVE | | | | KENILWORTH | NJ | 07033-2012 | |
| ALLTECH ELECTRONICS | | 4515 S GEORGIA 140 | | | | AMARILLO | TX | 79110-1712 | |
| ALLTEK INC | | PO BOX 511 | | | | THOROFARE | NJ | 08086 | |
| ALLTEL | | PO BOX 2989 | | | | OMAHA | NE | 68103-2989 | |
| ALLTEL | | PO BOX 530533 | | | | ATLANTA | GA | 30353-0533 | |
| ALLTEL | | PO BOX 660756 | | | | DALLAS | TX | 75263-0756 | |
| ALLTEL | | PO BOX 8017 | | | | LITTLE ROCK | AR | 72203-8017 | |
| ALLTEL | | PO BOX 8050 | | | | LITTLE ROCK | AR | 72203-8050 | |
| ALLTEL | | PO BOX 81249 | | | | LINCOLN | NE | 68501-1249 | |
| ALLTEL | | PO BOX 8809 | | | | LITTLE ROCK | AR | 72231-8809 | |
| ALLTEL | | PO BOX 8813 | | | | LITTLE ROCK | AR | 72231-8813 | |
| ALLTEL | | PO BOX 8814 | | | | LITTLE ROCK | AR | 72231-8814 | |
| ALLTEL | | PO BOX 8819 | | | | LITTLE ROCK | AR | 72231-8819 | |
| ALLTEL | | PO BOX 9001902 | | | | LOUISVILLE | KY | 40290-1902 | |
| ALLTEL | | PO BOX 9001905 | | | | LOUISVILLE | KY | 40290-1905 | |
| ALLTEL | | PO BOX 9001908 | | | | LOUISVILLE | KY | 40290-1905 | |
| ALLTEL | | PO BOX 9001908 | | | | LOUISVILLE | KY | 40290-1908 | |
| ALLTEL | | PO BOX 94255 | | | | PALATINE | IL | 60094-4255 | |
| ALLTEL | | PO BOX 96019 | | | | CHARLOTTE | NC | 28296-0019 | |
| ALLTEL | | PO BOX 96019 | | | | CHARLOTTE | NC | 28296-0064 | |
| ALLTEL COMMUNICATIONS LLC | | 1 ALLIED DR | | | | LITTLE ROCK | AR | 72202 | |
| ALLTEL COMMUNICATIONS LLC | | PO BOX 2177 | | | | LITTLE ROCK | AR | 72203-2177 | |
| ALLTEL CORP | | PO BOX 2559 | | | | HUDSON | OH | 44238-0001 | |
| ALLTEL CORP | | PO BOX 8017 | | | | LITTLE ROCK | AR | 72203-8017 | |
| ALLTEL INFORMATION SERVICES | | MORTGAGE DIVISION | PO BOX 2388 | | | JACKSONVILLE | FL | 32231-0076 | |
| ALLTEL INFORMATION SERVICES | | PO BOX 2388 | | | | JACKSONVILLE | FL | 322310076 | |
| ALLTEL MOBILE COMMUNICATION | | ONE ALLIED DR | ATTN JUNE BOYCE | | | LITTLE ROCK | AR | 72202 | |
| ALLTEL MOBILE COMMUNICATION | | ONE ALLIED DR | | | | LITTLE ROCK | AR | 72202 | |
| ALLTEL MOBILE COMMUNICATIONS | | PO BOX 2177 | | | | LITTLE ROCK | AR | 72203 | |
| ALLTEL SUGAR LAND TELEPHONE | | PO BOX 2005 | | | | SUGAR LAND | TX | 77487-2005 | |
| ALLTEMP DISTRIBUTION CO | | 5400 NE MAIN ST | | | | MINNEAPOLIS | MN | 55421 | |
| ALLTOOL PINNACLE DESIGN & MFG | | 19188 INDUSTRIAL BLVD | | | | ELK RIVER | MN | 55330 | |

Exhibit C
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLTRISTA CORPORATION | | PO BOX 609 | | | | DALEVILLE | IN | 47334-0609 | |
| ALLTRONICS | | 874 ORLEANS RD | | | | CHARLESTON | SC | 29407 | |
| ALLTRONICS | | 874 ORLEANS RD UNIT 4 | | | | CHARLESTON | SC | 29407-4857 | |
| ALLTRONICS INC | | 16065 SE 98TH AVE | | | | CLACKAMAS | OR | 97015 | |
| ALLTRONICS SERVICE CO | | 551 E NORTH AVE | | | | FLORA | IL | 62839 | |
| ALLTYPE FIRE PROTECTION CO | | 9495 PAGE AVENUE | | | | ST LOUIS | MO | 63132 | |
| ALLTYPE FIRE PROTECTION CO | | PO BOX 32432 | 9495 PAGE AVENUE | | | ST LOUIS | MO | 63132 | |
| ALLUMS, CEDRIC LEMEAL | | Address Redacted | | | | | | | |
| ALLWATER CORP | | PO BOX 5886 | | | | LYNNWOOD | WA | 98046 | |
| ALLWAYS MOVING | | 37 ONEIL ST | | | | KINGSTON | NY | 12401 | |
| ALLWEIN, CHRISTT | | 2478 HATTINGTON DR | | | | CLARKSVILLE | TN | 37042 | |
| ALLWEIN, CHRISTT | | 2478 HATTINGTON DR | | | | CLARKSVILLE | TN | 37042-9508 | |
| ALLWEIN, JOSHUA MILLER | | Address Redacted | | | | | | | |
| ALLWINE, ANDREW DAVID | | Address Redacted | | | | | | | |
| ALLYN A WEJMAR | WEJMAR ALLYN A | 3902 MARIANA WAY | | | | BAKERSFIELD | CA | 93311-2640 | |
| ALLYN ELECTRONICS | | 509 N WESTERN STE 103 | | | | WENATCHEE | WA | 98801 | |
| ALLYN, LAMOUREUX | | 1 MILL ST 1002 | | | | DOVER | NH | 03820-0000 | |
| ALLYN, LUCAS M | | Address Redacted | | | | | | | |
| ALMA ENGINEERING SERVICES | | 723 WEST MOUNT HOUSTON | | | | HOUSTON | TX | 77038 | |
| ALMA, ANTHONY | | Address Redacted | | | | | | | |
| ALMA, CARMONA | | 1505 FERNDALE | | | | KILLEEN | TX | 76549-0000 | |
| ALMA, GAMINO | | 5509 E AVE K4 | | | | LANCASTER | CA | 93535-0000 | |
| ALMAC PLASTICS | | 515 MEANS ST | | | | ATLANTA | GA | 30318 | |
| ALMACH SERVICE INC | | PO BOX 214 | | | | ELK GROVE VILLAG | IL | 60009-0214 | |
| ALMADEN PLAZA SHOPPING CENTER INC | | 100 BUSH ST | SUITE 218 | | | SAN FRANCISCO | CA | 94104 | |
| ALMADEN PLAZA SHOPPING CENTER, INC | NO NAME SPECIFIED | 100 BUSH ST | SUITE 218 | | | SAN FRANCISCO | CA | 94104 | |
| ALMADEN PLAZA SHOPPING CENTER, INC | | 100 BUSH STREET | SUITE 218 | | | SAN JOSE | CA | 94104 | |
| ALMADEN PLAZA SHOPPING CTR INC | Anderson & Blake | Attn Kevin Anderson Esq | Ten Almaden Blvd 10th Fl | | | San Jose | CA | 95113-2233 | |
| ALMADEN PLAZA SHOPPING CTR INC | Brothers International Corporation | ttn C K Kwan President | 180 Montgomery St Ste 828 | | | San Francisco | CA | 94104 | |
| ALMADEN PLAZA SHOPPING CTR INC | | 5353 ALMADEN EXPY | 49 ALMADEN PLAZA SHOPPING CTR | | | SAN JOSE | CA | 95118 | |
| ALMAEFA GILSTRAP | | 918 NEWBERRY RD | | | | THOUSAND OAKS | CA | 91320 | |
| ALMAGUER, ELIZABETH | | Address Redacted | | | | | | | |
| ALMAGUER, LOURDES | | 1190 LORYN AVE | | | | HALF MOON BAY | CA | 94019 | |
| ALMAGUER, NORGEL | | 1150 SE 9TH AVE | | | | HIALEAH | FL | 33010-5812 | |
| ALMAGUER, ROLANDO | | Address Redacted | | | | | | | |
| ALMAKAEV, SHAVKAT ILIASOVICH | | Address Redacted | | | | | | | |
| ALMAKAEVA, GALIA I | | Address Redacted | | | | | | | |
| ALMAMUN, MOHAMMED | | Address Redacted | | | | | | | |
| ALMAND, EUGENIA | | 8800 W 14TH AVE | | | | LAKEWOOD | CO | 80215-4817 | |
| ALMAND, MARSHALL D | | 503 PAPAYA DRIVE | | | | TAMPA | FL | 33619 | |
| ALMAND, MARSHALL D | | PLUMBING CONTRACTOR | 503 PAPAYA DRIVE | | | TAMPA | FL | 33619 | |
| ALMAND, SARA MARIE | | Address Redacted | | | | | | | |
| ALMANY, MITCHELL D | | 1229 SEDGEFIELD RD | | | | KINGSPORT | TN | 37660-5451 | |
| ALMANZA, DAVID | | 653 BUTIS | | | | SANTA BARBARA | CA | 93111 | |
| ALMANZA, JAIME | | Address Redacted | | | | | | | |
| ALMANZA, JOSHUA FERNANDO | | Address Redacted | | | | | | | |
| ALMANZA, LEE ALEXANDER | | Address Redacted | | | | | | | |
| ALMANZA, LISA | | 564 LEONARD AVE | | | | LOS ANGELES | CA | 90022 | |
| ALMANZA, LISA A | | Address Redacted | | | | | | | |
| ALMANZA, LUIS F | | Address Redacted | | | | | | | |
| ALMANZA, RAY | | Address Redacted | | | | | | | |
| ALMANZAR, DARWIN | | Address Redacted | | | | | | | |
| ALMANZAR, ESTHEFANIA | | Address Redacted | | | | | | | |
| ALMANZAR, JESSENIA | | Address Redacted | | | | | | | |
| ALMANZAR, JORGE LUIS | | Address Redacted | | | | | | | |
| ALMANZAR, JULIO CESAR | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALMARAS, LUIS | | 1541 MONTE NE RD | | | | ROGERS | AR | 72756-5541 | |
| ALMARAZ, ALYSSA RAE | | Address Redacted | | | | | | | |
| ALMARAZ, DORIS | | Address Redacted | | | | | | | |
| ALMARAZ, FRANCISCO | | Address Redacted | | | | | | | |
| ALMARAZ, IVAN | | Address Redacted | | | | | | | |
| ALMARAZ, LUIS ANGEL | | Address Redacted | | | | | | | |
| ALMARAZ, MELINDA IRENE | | Address Redacted | | | | | | | |
| ALMARAZ, NOE | | 3541 N NEAVE APT A1 | | | | CHICAGO | IL | 60634 | |
| ALMARAZ, SHERI LEE | | Address Redacted | | | | | | | |
| ALMAS, HERMIS | | Address Redacted | | | | | | | |
| ALMAS, MATTHEW ANEEL | | Address Redacted | | | | | | | |
| ALMAS, PETER M | | Address Redacted | | | | | | | |
| ALMAS, RICHARD JORGE | | Address Redacted | | | | | | | |
| ALMAS, ZAHEEN | | Address Redacted | | | | | | | |
| ALMASE, LUIS ARMANDO | | Address Redacted | | | | | | | |
| ALMASMARI, ABDO | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ALMAZAN, ARTURO | | 5421 S SPAULDING | | | | CHICAGO | IL | 60632 | |
| ALMAZAN, ARTURO R | | Address Redacted | | | | | | | |
| ALMAZAN, CARLOS | | Address Redacted | | | | | | | |
| ALMAZAN, HECTOR ARMANDO | | Address Redacted | | | | | | | |
| ALMAZAN, JEREMY FELIX | | Address Redacted | | | | | | | |
| ALMAZAN, ROBERTO A | | Address Redacted | | | | | | | |
| ALMEDA ROWLETT RETAIL LP | C O REALM REALTY CO | 900 TOWN & COUNTRY LN STE 210 | | | | HOUSTON | TX | 77024 | |
| ALMEDA ROWLETT RETAIL LP | JEFFREY MOORE | C/O REALM REALTY CO | 900 TOWN & COUNTRY LN SUITE 210 | | | HOUSTON | TX | 77024 | |
| ALMEDA ROWLETT RETAIL LP | JEFFREY MOORE PROPERTY MGR | C O REALM REALTY CO | 900 TOWN & COUNTRY LN SUITE 210 | | | HOUSTON | TX | 77024 | |
| ALMEDA ROWLETT RETAIL LP | REALM REALTY | THOMAS P MCALISTER VP GENERAL COUNSEL | NEW ORLEANS REGIONAL OFFICE | WESTSIDE SHOPPING CTR N | STE 25 | GRETNA | LA | 70053-0000 | |
| ALMEDA ROWLETT RETAIL LP | | 900 TOWN & COUNTRY LN STE 210 | C/O REALM REALTY CO | | | HOUSTON | TX | 77024 | |
| ALMEDA, GEORGE | | 12441 DARYL AVE | | | | GRANADA HILLS | CA | 91344 | |
| ALMEDA, MICHAEL TIMOTHY | | Address Redacted | | | | | | | |
| ALMEDA, WENDY | | 20281 E 47TH PLACE | | | | DENVER | CO | 80249 | |
| ALMEDINA, ALEXANDER P | | Address Redacted | | | | | | | |
| ALMEIDA, ADAM EDWARD | | Address Redacted | | | | | | | |
| ALMEIDA, ANTONIO | | 1073 BEVERLY ST | | | | NEW BEDFORD | MA | 02745 | |
| ALMEIDA, ARMANDO | | Address Redacted | | | | | | | |
| ALMEIDA, ASHLEY JENNIFER | | Address Redacted | | | | | | | |
| ALMEIDA, BALARAMA DASA | | Address Redacted | | | | | | | |
| ALMEIDA, BRIAN | | Address Redacted | | | | | | | |
| ALMEIDA, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| ALMEIDA, GARY | | 91 SANDS PLACE | | | | STRATFORD | CT | 06615 | |
| ALMEIDA, GARY E | | 91 SANDS PLACE | | | | STRATFORD | CT | 06615 | |
| ALMEIDA, GARY ERNEST | | Address Redacted | | | | | | | |
| ALMEIDA, JORGE LUIS | | Address Redacted | | | | | | | |
| ALMEIDA, JOSH | | 466 C ST | | | | CASSELBERRY | FL | 32707-3090 | |
| ALMEIDA, KYLE | | Address Redacted | | | | | | | |
| ALMEIDA, LISA MARIE | | Address Redacted | | | | | | | |
| ALMEIDA, MATT | | Address Redacted | | | | | | | |
| ALMEIDA, MATTHEW | | 567 MCGRATH HIGHWAY | | | | SOMERVILLE | MA | 02145 | |
| ALMEIDA, ROBERTO | | 4452 N LOCKWOOD AVE | | | | CHICAGO | IL | 60630-3739 | |
| ALMEIDA, ROBERTO CARLOS | | Address Redacted | | | | | | | |
| ALMEIDA, RYAN JOSEPH | | Address Redacted | | | | | | | |
| ALMEIDA, XANDER | | Address Redacted | | | | | | | |
| ALMEMAR, HOSHANG F | | Address Redacted | | | | | | | |
| ALMENDAREZ, ADRIAN A | | Address Redacted | | | | | | | |
| ALMENDAREZ, ADRIAN RENE | | Address Redacted | | | | | | | |
| ALMENDAREZ, JORGE JUAN | | Address Redacted | | | | | | | |
| ALMENDAREZ, PETER | | 2512 BRIDGEBORO ST | | | | ALBANY | GA | 31705-4338 | |
| ALMENGOR, WENDY J | | Address Redacted | | | | | | | |
| ALMERAZ, LAURIE | | 276 STONEGATE RD | | | | TROUT VALLEY | IL | 60013-0000 | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALMERO ALFREDO | | 3050 MAGNOLIA AVE | | | | LONG BEACH | CA | 90806 | |
| ALMESTICA, MELISSA ANN | | Address Redacted | | | | | | | |
| ALMIEDA, RODNEY A | | 3238 S PULASKI RD | | | | CHICAGO | IL | 60623-4919 | |
| ALMIGHTY ROOTER | | 830 W 89TH ST | | | | CHICAGO | IL | 60620 | |
| ALMIRON, JONATHAN | | 838 E AVE P 12 | | | | PALMDALE | CA | 93550-0000 | |
| ALMIRON, JONATHAN CLARK | | Address Redacted | | | | | | | |
| ALMISKI, TAREK MOWAFFAK | | Address Redacted | | | | | | | |
| ALMISSOURI, AYAD TRAIQ | | Address Redacted | | | | | | | |
| ALMO E COMMERCE, LLC | | ATTN GERALD FUNCK | 2709 COMMERCE WAY | | | PHILADELPHIA | PA | 19154 | |
| ALMO E COMMERCE, LLC | | BOX 510783 | | | | PHILADELPHIA | PA | 19175-0783 | |
| ALMO, SHAUN PATRICK | | Address Redacted | | | | | | | |
| ALMO, SHAUN PATRICK | | Address Redacted | | | | | | | |
| ALMODOVAR, BEN S | | Address Redacted | | | | | | | |
| ALMODOVAR, CYNTHIA CAROL | | Address Redacted | | | | | | | |
| ALMODOVAR, ELIZABETH MARIE | | Address Redacted | | | | | | | |
| ALMODOVAR, EMILIO | | Address Redacted | | | | | | | |
| ALMODOVAR, JAYSON | | Address Redacted | | | | | | | |
| ALMODOVAR, JORGE LUIS | | Address Redacted | | | | | | | |
| ALMODOVAR, RYAN PAUL | | Address Redacted | | | | | | | |
| ALMODOVAR, SAMANTHA E | | Address Redacted | | | | | | | |
| ALMON, BARBARA ANNE | | Address Redacted | | | | | | | |
| ALMON, BARBARA ANNE | | Address Redacted | | | | | | | |
| ALMON, CASEY LYNN | | Address Redacted | | | | | | | |
| ALMONACID, VICTOR | | 10935 SW 146TH PL | | | | MIAMI | FL | 33186-6610 | |
| ALMOND, AMANDA M | | Address Redacted | | | | | | | |
| Almonesson Associates LP | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | | Philadelphia | PA | 19102 | |
| ALMONESSON ASSOCIATES LP | C O THE GOLDENBERG GROUP | 350 SENTRY PKWY BLDG 630 STE 300 | | | | BLUE BELL | PA | 19422-2316 | |
| ALMONESSON ASSOCIATES LP | | 350 SENTRY PKWY BLDG 630 | STE 300 C/O GOLDENBERG GROUP | | | BLUE BELL | PA | 19422-2316 | |
| ALMONESSON ASSOCIATES LP | | 350 SENTRY PKWY BLDG 630 STE 300 | | | | BLUE BELL | PA | 194222316 | |
| ALMONESSON ASSOCIATES, L P | NO NAME SPECIFIED | C/O THE GOLDENBERG GROUP | 350 SENTRY PKWY BLDG 630 STE 300 | | | BLUE BELL | PA | 19422-2316 | |
| ALMONESSON ASSOCIATES, L P | | C/O THE GOLDENBERG GROUP | 350 SENTRY PKWY BLDG 630 STE 300 | | | DEPTFORD | PA | 19422-2316 | |
| ALMONEY, SARAH T | | Address Redacted | | | | | | | |
| ALMONOR, DAVID F | | Address Redacted | | | | | | | |
| ALMONTE, ADAN | | Address Redacted | | | | | | | |
| ALMONTE, ALBERTO JOSE | | Address Redacted | | | | | | | |
| ALMONTE, ANA GABRIELA | | Address Redacted | | | | | | | |
| ALMONTE, ANGEL | | Address Redacted | | | | | | | |
| ALMONTE, ANTHONY | | Address Redacted | | | | | | | |
| ALMONTE, CHRISTIAN | | Address Redacted | | | | | | | |
| ALMONTE, ERIK | | Address Redacted | | | | | | | |
| ALMONTE, GASTOR | | Address Redacted | | | | | | | |
| ALMONTE, GISELLE NATALIE | | Address Redacted | | | | | | | |
| ALMONTE, JESSE A | | Address Redacted | | | | | | | |
| ALMONTE, JOEL EMILIO | | Address Redacted | | | | | | | |
| ALMONTE, JULISSA | | Address Redacted | | | | | | | |
| ALMONTE, RAFAEL ANTONIO | | Address Redacted | | | | | | | |
| ALMONTE, VANESSA | | Address Redacted | | | | | | | |
| ALMONTE, YARIELA | | Address Redacted | | | | | | | |
| ALMONTES, ARTURO | | Address Redacted | | | | | | | |
| ALMONTES, GUILLERMO | | Address Redacted | | | | | | | |
| ALMOST ANYTHING GOES | | 6911 MORNINGSIDE | | | | HOUSTON | TX | 77030 | |
| ALMQUIST, CHRISTOP | | PO BOX 751 | | | | HAYDEN | ID | 83835-0751 | |
| ALMQUIST, CRAIG CARL | | Address Redacted | | | | | | | |
| ALMQUIST, VICTOR A | | Address Redacted | | | | | | | |
| ALMQUIST, VICTOR A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALMUSRI, MOHAMAD | | Address Redacted | | | | | | | |
| ALMUTTAR, YASENE | | 7023 E 12TH TER | | | | KANSAS CITY | MO | 64126 | |
| ALMUTTAR, YASENE | | 7023 E 12TH TER | | | | KANSAS CITY | MO | 64126-2372 | |
| ALMYDA, MICHELLE ROSE | | Address Redacted | | | | | | | |
| ALNAJJAR, M | | 13001 OSBORNE ST APT 408 | | | | DEARBORN | MI | 48126-4038 | |
| ALNASHAWATI, AHMAD | | Address Redacted | | | | | | | |
| ALNESA, RODRIGUEZ | | 915 S EDGEFIELD | | | | DALLAS | TX | 75208-0000 | |
| ALNI LTD | | 1000 INLET CT | | | | WESTERVILLE | OH | 43082 | |
| ALNI LTD | | PO BOX 1823 | | | | WESTERVILLE | OH | 43086-1823 | |
| ALOHA AIR CONDITIONING INC | | 5430 NW 10TH TER | | | | FORT LAUDERDALE | FL | 33309-2830 | |
| ALOHA FAB & DOCKWORKS | | 625 W KATELLA AVE NO 17 | | | | ORANGE | CA | 92867 | |
| ALOHA FILMS GROUP | | 758 S COAST HWY | | | | LAGUNA BEACH | CA | 92651 | |
| ALOISIO, NICHOLAS | | Address Redacted | | | | | | | |
| ALOMAR JR, PABLO ANTONIO | | Address Redacted | | | | | | | |
| ALONGSIDE MANAGEMENT INC | | PO BOX 213 | | | | NORTH | VA | 23128 | |
| ALONI, ARIE MD | | 239 BOYLE RD | | | | SELDEN | NY | 11784 | |
| ALONIZ, RICOROLO | | 16038 SE 254TH ST | | | | COVINGTON | WA | 98042-4179 | |
| ALONSO, ALEJANDRO | | Address Redacted | | | | | | | |
| ALONSO, ARACELI | | 2234 S AUSTIN BLVD | | | | CICERO | IL | 60804-2014 | |
| ALONSO, ARTURO | | 5500 NW 179 TERR | | | | MIAMI | FL | 33055 | |
| ALONSO, BLANCA R | | 360 VILLAGE GREEN DR | | | | NASHVILLE | TN | 37217-3770 | |
| ALONSO, CAMERINO | | 314 PAIGE | | | | EXETER | CA | 93221-0000 | |
| ALONSO, CHRIS | | 1031 GOLFVIEW ST | | | | LAKELAND | FL | 33801-0000 | |
| ALONSO, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| ALONSO, CRYSTAL NICOLE | | Address Redacted | | | | | | | |
| ALONSO, EDWARD | | 6431 NEW JERSEY AVE | | | | HAMMOND | IN | 46323-1262 | |
| ALONSO, ELMY | | 2 NE 160TH ST | | | | MIAMI | FL | 33162-4217 | |
| ALONSO, ERIC | | Address Redacted | | | | | | | |
| ALONSO, GABRIEL | | 4047 S MONTGOMERY 2 | | | | CHICAGO | IL | 60632-0000 | |
| ALONSO, JIMMY | | 519 PENNSYLVANIA N E | | | | ALBUQUERQUE | NM | 87108-0000 | |
| ALONSO, JIMMY JOESPH | | Address Redacted | | | | | | | |
| ALONSO, JNOATHAN CHEEWAS | | Address Redacted | | | | | | | |
| ALONSO, JOSE L | | 1425 SW 94TH AVE APT 110 | | | | MIAMI | FL | 33174-3047 | |
| ALONSO, KATHY R | | Address Redacted | | | | | | | |
| ALONSO, KATHY RENE | | Address Redacted | | | | | | | |
| ALONSO, LAURA REGINA | | Address Redacted | | | | | | | |
| ALONSO, LEONARDO C | | Address Redacted | | | | | | | |
| ALONSO, MARYLOU | | 3735 WINDLEWOOD | | | | KATY | TX | 77449-0000 | |
| ALONSO, MICHAEL | | Address Redacted | | | | | | | |
| ALONSO, MICHAEL SERGIO | | Address Redacted | | | | | | | |
| ALONSO, MICHELLE | | 227 LAKESHIRE DR | | | | DALY CITY | CA | 94015 | |
| ALONSO, MICHELLE | | 227 LAKESHIRE DR | | | | DALY CITY | CA | 94015-2103 | |
| ALONSO, MIKE | | Address Redacted | | | | | | | |
| ALONSO, OMEL | | Address Redacted | | | | | | | |
| ALONSO, PERRY BENJAMIN | | Address Redacted | | | | | | | |
| ALONSO, RENE | | Address Redacted | | | | | | | |
| ALONSO, RICARDO ANTONIO | | Address Redacted | | | | | | | |
| ALONSO, STEVEN | | 35179 SNAKE HILL RD | | | | MIDDLEBURG | VA | 20117-0000 | |
| ALONSO, YENI | | Address Redacted | | | | | | | |
| ALONTI DELI | | 2444 TIMES BLVD STE 360 | | | | HOUSTON | TX | 77005 | |
| ALONZO, BRIAN JASON | | Address Redacted | | | | | | | |
| ALONZO, CLAUDIA L | | Address Redacted | | | | | | | |
| ALONZO, CORNELIUS | | Address Redacted | | | | | | | |
| ALONZO, DESERRAI ALICIA | | Address Redacted | | | | | | | |
| ALONZO, EDWARD ARCADIO | | Address Redacted | | | | | | | |
| ALONZO, FIDEL | | 7455 S CARPENTER RD | | | | MODESTO | CA | 95358-8732 | |
| ALONZO, FREDERICK SALVADOR | | Address Redacted | | | | | | | |
| ALONZO, GERALD LOUIS | | Address Redacted | | | | | | | |
| ALONZO, JOE | | Address Redacted | | | | | | | |
| ALONZO, JONATHAN | | Address Redacted | | | | | | | |
| ALONZO, JOSEPH | | 1007 HAYLOFT LANE | | | | SAN ANTONIO | TX | 78245 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALONZO, JOSEPH | | LOC NO 1122 PETTY CASH | 4808 PERRIN CREEK RD BLDG 5 | | | SAN ANTONIO | TX | 78217 | |
| ALONZO, JOSHUA | | Address Redacted | | | | | | | |
| ALONZO, JULIO ALEXANDER | | Address Redacted | | | | | | | |
| ALONZO, LUIS G | | 3912 ADAMS DRIVE | | | | SILVER SPRING | MD | 20902 | |
| ALONZO, LUIS GABRIEL | | Address Redacted | | | | | | | |
| ALONZO, NICHOLAS | | Address Redacted | | | | | | | |
| ALONZO, NIKKI MARTIN | | Address Redacted | | | | | | | |
| ALONZO, PRESTON SCOTT | | Address Redacted | | | | | | | |
| ALOP, JOSHUEL JUAN | | Address Redacted | | | | | | | |
| ALORICA INC | | 14726 RAMONA AVE 3RD FL | | | | CHINO | CA | 91710 | |
| ALOS SOTO, JOSE IVAN | | Address Redacted | | | | | | | |
| ALOSI, AARON MICHAEL | | Address Redacted | | | | | | | |
| ALOSI, AMANDA M | | Address Redacted | | | | | | | |
| ALOSI, ANDREW JASON | | Address Redacted | | | | | | | |
| ALOUIDOR, COREY | | Address Redacted | | | | | | | |
| ALOYSIUS BUTLER & CLARK | | 819 N WASHINGTON ST | | | | WILMINGTON | DE | 19801 | |
| ALP INTERNATIONAL CORP | | 4350 EAST WEST HWY STE 550 | | | | BETHESDA | MD | 20814-4544 | |
| ALPAK MANUFACTURING CORP | | 181 BOYD STREET | | | | MONTGOMERY | NY | 12549 | |
| ALPAUGH PLUMBING & SUPPLY INC | | 9002 N NEBRASKA AVENUE | | | | TAMPA | FL | 33604 | |
| ALPAUGH, PATRICK | | 134 MIKE CT | | | | ELKTON | MD | 21921 | |
| ALPAUGH, SARA CAITLYN | | Address Redacted | | | | | | | |
| ALPER, IRV F | | Address Redacted | | | | | | | |
| ALPERS, THOMAS J | | Address Redacted | | | | | | | |
| ALPERSON PARTY RENTALS | | 198 SAW MILL RIVER ROAD | | | | ELMSFORD | NY | 10523 | |
| ALPERT FOR SENATE, DEDE | | PO BOX 84324 | | | | SAN DIEGO | CA | 92138-4324 | |
| ALPERT, PHILLIP MICHEAL | | Address Redacted | | | | | | | |
| ALPERT, SAMUEL PHILLIP | | Address Redacted | | | | | | | |
| ALPERT, SUSAN | | 197 MILL ST | | | | WESTWOOD | NJ | 07675 | |
| ALPHA & NORTH FULTON ELECTRONICS | | 363 SOUTH MAIN ST | | | | ALPHARETTA | GA | 30004 | |
| ALPHA AWARDS | | 4016 CANTON RD | | | | MARIETTA | GA | 30066 | |
| ALPHA COMMUNICATION SITES INC | | 1202 SO 300 W | | | | SALT LAKE CITY | UT | 84101 | |
| ALPHA CREDIT COUNSELORS INC | | 1876 N UNIVERSITY DR STE 101T | | | | PLANTATION | FL | 33322 | |
| ALPHA DATA ENTERPRISES INC | | 6850 VAN NUYS BLVD STE 300 | | | | VAN NUYS | CA | 91405 | |
| ALPHA DINETTES | | 4200 S UNIVERSITY DR | | | | DAVIE | FL | 33328 | |
| ALPHA ELECTRONICS | | 10208 E OLLA AVE | | | | MESA | AZ | 85212-2379 | |
| ALPHA ELECTRONICS | | 10208 E OLLA AVE | | | | MEZA | AZ | 85212-2379 | |
| ALPHA ELECTRONICS | | 3209 INDEPENDENCE PKWY | | | | PLANO | TX | 75075 | |
| ALPHA ELECTRONICS INC | | 2750 4TH STREET | | | | SANTA ROSA | CA | 95405 | |
| ALPHA ELECTRONICS INC | | 316 N LAFAYETTE BLVD | | | | SOUTH BEND | IN | 46601 | |
| ALPHA EMPLOYMENT INC | | 9611 W GRAND AVE | | | | FRANKLIN PARK | IL | 60131 | |
| ALPHA ENTERPRISES | | PO BOX 710124 | | | | CINCINNATI | OH | 45271 | |
| ALPHA ENTERPRISES INC | | PO BOX 710124 | | | | CINCINNATI | OH | 45271 | |
| ALPHA ENTERPRISES LODI | | 23 MAXWELL ST | | | | LODI | CA | 95240 | |
| ALPHA FIRE PROTECTION INC | | PO BOX 800180 | | | | HOUSTON | TX | 77280-0180 | |
| ALPHA GROUP, THE | | 175 MANSFIELD AVE PO BOX J | | | | NORTON | MA | 02766 | |
| ALPHA GROUP, THE | | PO BOX J | | | | NORTON | MA | 02766-0939 | |
| ALPHA LOCK & SECURITY | | 4021 BELT LINE RD STE 104 | | | | ADDISON | TX | 75001-4357 | |
| ALPHA MAINTENANCE SERVICES INC | | 1720 REGAL ROW STE NO 112 | | | | DALLAS | TX | 75235 | |
| ALPHA MAINTENANCE SERVICES INC | | 2052 R CONCOURSE DR | | | | ST LOUIS | MO | 63146 | |
| ALPHA MICROSYSTEMS | | 2722 S FAIRVIEW ST | | | | SANTA ANA | CA | 92704 | |
| ALPHA MICROSYSTEMS | | PO BOX 57095 | | | | IRVINE | CA | 92619-7095 | |
| ALPHA MUSIC | | 3234 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452 | |
| ALPHA OMEGA PROFESSIOINAL SVCS | | PO BOX 715 | | | | DONALDSONVILLE | LA | 70346 | |
| ALPHA PLUMBING & HEATING | | 4112 GLENVIEW DR | | | | SANTA MARIA | CA | 93455 | |
| ALPHA PROTECTIVE SERVICES INC | | PO BOX 6670 | | | | THOMASVILLE | GA | 31758 | |
| ALPHA RE APPRAISAL SERVICE | | 5776 STONERIDGE MALL RD | STE 365 | | | PLEASANTON | CA | 94588 | |
| ALPHA ROAD INVESTMENTS LLC | | 11812 SAN VICENTE BLVD STE 510 | | | | LOS ANGELES | CA | 90049-5022 | |
| ALPHA SECURITY PRODUCTS | | 75 REMITTANCE DR | STE 3210 | | | CHICAGO | IL | 60675-3210 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALPHA SYSTEMS | | 15245 STATE HIGHWAY 56 | | | | SHERMAN | TX | 75092 | |
| ALPHA TAXI & LIMO SERVICE INC | | PO BOX 294 | | | | PALATINE | IL | 60078-0294 | |
| ALPHA TEMPORARY SERVICES INC | | 500 WEST CYPRESS CREEK RD | SUITE 290 | | | FORT LAUDERDALE | FL | 33309 | |
| ALPHA TEMPORARY SERVICES INC | | SUITE 290 | | | | FORT LAUDERDALE | FL | 33309 | |
| ALPHA TEMPS INC | | PO BOX 67 | | | | MANSFIELD | MA | 02048 | |
| ALPHA TV | | 6940 MONTGOMERY RD | | | | CINCINNATI | OH | 45236 | |
| ALPHA TV | | 8180 VINE ST | | | | CINCINNATI | OH | 45216 | |
| ALPHA TV & APPLIANCES | | 4019 BROADWAY BLVD SE | | | | ALBUQUERQUE | NM | 87105 | |
| ALPHA TV & ELECTRONICS | | 2819 MACARTHUR BLVD | | | | OAKLAND | CA | 94602 | |
| ALPHA, LISA | | PO BOX 221 | | | | TITUSVILLE | FL | 32781 | |
| ALPHACOPY SYSTEMS INC | | 13374C FARMINGTON ROAD | | | | LIVONIA | MI | 48150-4206 | |
| ALPHAGRAPHICS | | 10953 MERIDIAN DRIVE | SUITE A | | | CYPRESS | CA | 90630 | |
| ALPHAGRAPHICS | | 12835 PRESTON RD NO 405 | | | | DALLAS | TX | 75230 | |
| ALPHAGRAPHICS | | 1392 N GREEN RIVER RD | | | | EVANSVILLE | IN | 47715 | |
| ALPHAGRAPHICS | | 2030 POWERS FERRY RD STE 100 | | | | ATLANTA | GA | 30339 | |
| ALPHAGRAPHICS | | 390 BARRETT PKY STE D | | | | KENNESAW | GA | 30144 | |
| ALPHAGRAPHICS | | 4355 COBB PARKWAY STE J | | | | ATLANTA | GA | 30339 | |
| ALPHAGRAPHICS | | 97 MAIN ST | | | | NASHUA | NH | 03060 | |
| ALPHAGRAPHICS | | SUITE A | | | | CYPRESS | CA | 90630 | |
| ALPHAGRAPHICS 366 | | 4355 COBB PKWY SUITE J | | | | ATLANTA | GA | 30339 | |
| ALPHAGRAPHICS PRINTSHOPS | | 8157 STAPELS MILL RD | | | | RICHMOND | VA | 23228 | |
| ALPHARETTA FIRE DEPARTMENT | | 2970 WEBB BRIDGE RD | | | | ALPHARETTA | GA | 30004 | |
| ALPHARETTA, CITY OF | CITY OF ALPHARETTA | DEPT OF FINANCE | | | | ALPHARETTA | GA | 30009 | |
| ALPHARETTA, CITY OF | | 2400 LAKEVIEW PKY STE 175 | FINANCE DEPT TAX | | | ALPHARETTA | GA | 30004 | |
| ALPHARETTA, CITY OF | | 287 S MAIN ST | BUSINESS OCCUPATION TAX OFFICE | | | ALPHARETTA | GA | 30004 | |
| ALPHARETTA, CITY OF | | ALPHARETTA CITY OF | PO BOX 349 | | | ALPHARETTA | GA | | |
| ALPHARETTA, CITY OF | | PO BOX 349 | FALSE ALARM PAYMENT | | | ALPHARETTA | GA | 30009 | |
| ALPHARETTA, CITY OF | | TWO SOUTH MAIN STREET | | | | ALPHARETTA | GA | 30004 | |
| ALPHIN, RONALD SCOTT | | Address Redacted | | | | | | | |
| ALPHONSO, ALWYN LAWRENCE | | Address Redacted | | | | | | | |
| ALPHONSO, JORDAN MICHAEL | | Address Redacted | | | | | | | |
| ALPHONSO, SCOTT PAUL | | Address Redacted | | | | | | | |
| ALPIN, NICHOLAS A | | Address Redacted | | | | | | | |
| ALPINE | | 19145 GRAMERCY PLACE | | | | TORRANCE | CA | 90501 | |
| ALPINE | | PO BOX 402118 | | | | ATLANTA | GA | 30384-2118 | |
| ALPINE | | PO BOX 71366 | | | | CHICAGO | IL | 60694 | |
| ALPINE AIR CONDITIONING CO INC | | 1501 N FAIRGROUNDS | | | | MIDLAND | TX | 79706-4306 | |
| ALPINE AIR CONDITIONING CORP | | 37 LINNELL CIR | | | | BILLERICA | MA | 01821 | |
| ALPINE APPLIANCE & REFRIG | | PO BOX 774826 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| ALPINE APPLIANCE REPAIR CO | | 211 PEAKED HILL RD | | | | BRISTOL | NH | 03222 | |
| ALPINE APPLIANCE SERVICE | | PO BOX 125 | | | | FRASER | CO | 80442 | |
| ALPINE BATTERY CO | | 24355 CAPITOL AVE | | | | REDFORD | MA | 48239 | |
| Alpine Disposal Inc dba Alpine Waste & Recycling | Attn Alek Orloff | 3801 E 56th Ave | | | | Commerce City | CO | 80022-3605 | |
| ALPINE ELECTRICAL SERVICES INC | | 4 BOXCAR BLVD | | | | TEWKSBURY | MA | 01876 | |
| ALPINE ELECTRONICS | | 2048 N CANYON RD | | | | PROVO | UT | 84604 | |
| ALPINE ELECTRONICS | | 9750 S 700 E | | | | SANDY | UT | 84070 | |
| ALPINE ELECTRONICS | | PO BOX 2428 | | | | MURPHYS | CA | 95247 | |
| ALPINE ELECTRONICS INC | | 19145 GRAMERCY PL | | | | TORRANCE | CA | 90501-1162 | |
| ALPINE ELECTRONICS INC | | PO BOX 2930 | | | | CULVER CITY | CA | 902312930 | |
| ALPINE ELECTRONICS OF AMERICA | | 2648 28ST | | | | SIGNAL HILL | CA | 90806 | |
| ALPINE ELECTRONICS OF AMERICA | | PO BOX 402118 | | | | ATLANTA | GA | 30384-2118 | |
| ALPINE ELECTRONICS SERVICE | | PO BOX 1907 | | | | BRECKENRIDGE | CO | 80424 | |
| ALPINE ELECTRONICS SVC | | 1349 S OTSEGO AVE 8 | | | | GAYLORD | MI | 49735 | |
| ALPINE ENTERPRIZES | | 4914 E DORA LN | | | | MCALLEN | TX | 78504 | |
| ALPINE FLORAL & GIFT INC | | 4076 ALPINE AVE NW | | | | COMSTOCK PARK | MI | 49321 | |
| ALPINE GLASS CO | | 23 MORRIS ST | | | | SEEKONK | MA | 02771 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALPINE GLASS CO INC | | 324 EAST FOURTH ST | | | | RENO | NV | 89512 | |
| ALPINE GROVE | | BANQUET FACILITY | ROUTE 111A | | | HOLLIS | NH | 03049 | |
| ALPINE GROVE | | ROUTE 111A | | | | HOLLIS | NH | 03049 | |
| ALPINE LOCK & SAFE | | 46 WEST MAIN | | | | AMERICAN FORK | UT | 84003 | |
| ALPINE MAJOR APPLIANCE | | 546 HIGH STREET | | | | FAIRFIELD | CT | 06430 | |
| ALPINE PLUMBING INC | | 14580 W GREENFIELD AVENUE | | | | BROOKFIELD | WI | 53005 | |
| ALPINE REALTY | | 135 E 13TH ST | | | | LEADVILLE | CO | 80461 | |
| ALPINE ROOFING CO INC | | 25 GREG ST | | | | SPARKS | NV | 89431 | |
| ALPINE ROOFING CONSTRUCTION | | 3000 CARISLE ST STE 110 | | | | DALLAS | TX | 75204 | |
| ALPINE ROOFING CONSTRUCTION | | 3000 CARLISE ST STE 110 | | | | DALLAS | TX | 75204 | |
| ALPINE SPRING WATER CO INC | | 1006 A BANKTON DRIVE | | | | HANAHAN | SC | 29406 | |
| ALPINE THE SATELLITE STORE | | 2820 1/2 N AVE | | | | GRAND JUNCTION | CO | 81501 | |
| ALPINE THE SATELLITE STORE | | 576 25 RD 6 | | | | GRAND JUNCTION | CO | 81505 | |
| ALPINE UTILITIES INC | | 2712 MIDDLEBURG DR STE 208 | | | | COLUMBIA | SC | 29204 | |
| ALPINE UTILITIES INC | | SUITE 208 | | | | COLUMBIA | SC | 29204 | |
| ALPINE VALLEY WATER CO | | 10341 JULIAN DRIVE | | | | CINCINNATI | OH | 45215 | |
| ALPINE WATER SYSTEMS | | 6351 HINSON ST | STE A | | | LAS VEGAS | NV | 89118 | |
| ALPINE WATER SYSTEMS | | 6408 S WINDY RD STE B | | | | LAS VEGAS | NV | 89119 | |
| ALPINE WATER SYSTEMS | | PO BOX 94436 | | | | LAS VEGAS | NV | 89193-4436 | |
| ALPINI, MARIO JOSEPH | | Address Redacted | | | | | | | |
| ALQADI, MALEK SALEH | | Address Redacted | | | | | | | |
| ALQATTAN, HUSSAIN | | 9898 CLUB CREECK | | | | HOUSTON | TX | 77036-7765 | |
| ALQUICIRA, JESUS | | Address Redacted | | | | | | | |
| ALQUICIRA, JOSE IVAN | | Address Redacted | | | | | | | |
| ALQUINTA, ADRIAN N | | Address Redacted | | | | | | | |
| ALQUIST, FRIENDS OF ELAINE | | 1400 N ST STE 9 | | | | SACRAMENTO | CA | 95814 | |
| ALQUIST, FRIENDS OF ELAINE | | PO BOX 19582 | | | | SACRAMENTO | CA | 95819 | |
| ALQUITRAN, JOHN ROLIN | | Address Redacted | | | | | | | |
| ALRASHIDI, ABDALLAH | | 2557B WHARTON ST PH | | | | PITTSBURGH | PA | 15203-0000 | |
| ALRIDGE, DEANNA A | | 4610 WASSAIL DR | | | | JACKSONVILLE | FL | 32257-3365 | |
| ALROD ENTERPRISES INC | | PO BOX 2089 | | | | PETERSBURG | VA | 23804 | |
| ALRWAZEK, AHMED | | Address Redacted | | | | | | | |
| ALS APPLIANCE | | 7568 GRATIOT RD | | | | SAGINAW | MI | 48609 | |
| ALS ELECTRIC | | 6273 W GOWEN RD | | | | BOISE | ID | 83709 | |
| ALS ELECTRIC OF ST CLOUD INC | | 2616 COOPER AVE NO | PO BOX 933 | | | ST CLOUD | MN | 56302 | |
| ALS ELECTRIC OF ST CLOUD INC | | PO BOX 933 | | | | ST CLOUD | MN | 56302 | |
| ALS FAMILY FARMS | | PO BOX 650808 | | | | VERO BEACH | FL | 32965 | |
| ALS FIX IT UP SHOP | | BOX 2492 | | | | W WENDOVER | NV | 89883 | |
| ALS FORMAL WEAR INC | | 7807 MAIN ST | | | | HOUSTON | TX | 77030 | |
| ALS INDUSTRIES INC | | 100 RIDINGS WAY | | | | AMBLER | PA | 19002 | |
| ALS INDUSTRIES INC | | 1942 W ARTESIA BLVD | | | | TORRANCE | CA | 90504-0313 | |
| ALS INDUSTRIES INC | | 1942 WARTESIA BLVD | | | | TORRANCE | CA | 90504 | |
| ALS LAWN & YARD MAINT | | PO BOX 1413 | | | | NIPOMO | CA | 93444 | |
| ALS RELIABLE CLEANING SERVICE | | 1515 WEST STREET ROAD | | | | WARMINSTER | PA | 18974 | |
| ALS SATELLITE AUDIO & VIDEO | | 416 N 10 STE 4 | | | | MCALLEN | TX | 78504 | |
| ALS TV | | 315 N RD | | | | SHELBURNE | NH | 03581 | |
| ALS TV | | 815 N ARCHER | | | | HENRIETTA | TX | 76365 | |
| ALS TV | | PO BOX 35 | | | | ORWIGSBURG | PA | 17961 | |
| ALS TV SERVICE CENTER | | 516B JEFFERIC BLVD | | | | DOVER | DE | 19901 | |
| ALS TV SERVICE CENTER | | 516B JEFFERIC BLVD | HARRINGTON PLAZA | | | DOVER | DE | 19901 | |
| ALS TV SERVICE CENTER | | PO BOX 188 | 111 WEST LOCKEMAN ST | | | DOVER | DE | 19903 | |
| ALS TV VCR | | 3311 FT BRAGG RD | | | | FAYETTEVILLE | NC | 28303 | |
| ALS TV VCR | | 3311 FT BRAGG RD | | | | FAY | NC | 28303 | |
| ALSA SS WI CHAPTER | | 2421 N MAYFAIR RD NO 212 | | | | WAUWATOSA | WI | 53226 | |
| ALSA SS WI CHAPTER | | 39234B VALLEY RD | | | | OCONOMOWOC | WI | 53066 | |
| ALSABASI, AHMED | | 514 EMMET ST | | | | YPSILANTI | MI | 48197-0000 | |
| ALSADON, SHAUN C | | 84 491 NUKEA ST | | | | WAIANAE | HI | 96792-1871 | |
| ALSAFWEH, NIHAD | | 4325 N MONITOR AVE | | | | CHICAGO | IL | 60634-1744 | |
| ALSALEM, SALEM | | Address Redacted | | | | | | | |
| ALSASSA, DANIEL JAMAL | | Address Redacted | | | | | | | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALSAYEDSULIMAN, ABDUL RAHMAN | | Address Redacted | | | | | | | |
| ALSBERRY, KORY DONTE | | Address Redacted | | | | | | | |
| ALSCHBACH NORMA A | | 108 PINTAIL CT | | | | CAMBRIDGE | MD | 21613 | |
| ALSCHBACH, LINDA | | 8208 KINGSDOWN CT | | | | RICHMOND | VA | 23229 | |
| ALSDURF, KATIE BEA | | Address Redacted | | | | | | | |
| ALSENAD, HUDA | | 7941 APPOLINE ST | | | | DEARBORN | MI | 48126 1109 | |
| ALSEVER, JAMES H | | Address Redacted | | | | | | | |
| ALSHAHIN, SAHIR ZAI N | | 9325 ODELL AVE | | | | BRIDGEVIEW | IL | 60455-2113 | |
| ALSHAR, HASSAN ABDELFATTA | | Address Redacted | | | | | | | |
| ALSHAR, HESHAM | | Address Redacted | | | | | | | |
| ALSHEIMER, DAVID W | | Address Redacted | | | | | | | |
| ALSHUMARY, ZAINAB SALEM | | Address Redacted | | | | | | | |
| ALSILHI, FADI GEORGE | | Address Redacted | | | | | | | |
| ALSIP, JENICA N | | Address Redacted | | | | | | | |
| ALSOBROOK, TEYIONDA | | Address Redacted | | | | | | | |
| ALSOBROOKS, JAMES | | 9465 HURON RAPIDS | | | | WHITMORE LAKE | MI | 48189-0000 | |
| Alsobrooks, James Patrick | | 9465 Huron Rapids Dr | | | | Whitmore Lake | MI | 48189 | |
| ALSOBROOKS, JAMES PATRICK | | Address Redacted | | | | | | | |
| ALSOUFI, GHINA | | 8294 GROGANS FERRY RD | | | | ATLANTA | GA | 30350 | |
| ALSPACH, BART | | 832 JENNIFER DR | | | | GREENWOOD | IN | 46143 | |
| ALSTIN, MARI A | | Address Redacted | | | | | | | |
| ALSTIN, MARI A | | Address Redacted | | | | | | | |
| ALSTON & BIRD | | PO BOX 933124 | | | | ATLANTA | GA | 31193-3124 | |
| ALSTON BROS FURNITURE | | 110 NORTH THIRD ST | | | | OZARK | AR | 72949 | |
| ALSTON HUNT FLOYD & ING | | 1001 BISHOP ST | 18TH FL PACIFIC TOWER | | | HONOLULU | HI | 96813 | |
| ALSTON HUNT FLOYD & ING | | 1001 BISHOP ST 18 FL PACIFIC TOWER | | | | HONOLULU | HI | 96813 | |
| ALSTON II, JIMMY DENE | | Address Redacted | | | | | | | |
| ALSTON JR , JAMES M | | Address Redacted | | | | | | | |
| ALSTON JR , JOSEPH DOUGLAS | | Address Redacted | | | | | | | |
| ALSTON, AARON TERRELL | | Address Redacted | | | | | | | |
| ALSTON, ALICIA ANNETTE | | Address Redacted | | | | | | | |
| ALSTON, ALSON | | PO BOX 75931 | | | | WASHINGTON | DC | 20013-0931 | |
| ALSTON, ASHLEYM | | Address Redacted | | | | | | | |
| ALSTON, AUTUMN CELESTE | | Address Redacted | | | | | | | |
| ALSTON, CECIL ANTHONY | | Address Redacted | | | | | | | |
| ALSTON, CHARLES THOMAS | | Address Redacted | | | | | | | |
| ALSTON, CHRISTINE | | Address Redacted | | | | | | | |
| ALSTON, CHRISTOPHER VINCENT | | Address Redacted | | | | | | | |
| ALSTON, DANIELLE SHANTE | | Address Redacted | | | | | | | |
| ALSTON, EDDIE B | | Address Redacted | | | | | | | |
| ALSTON, ERIC B | | Address Redacted | | | | | | | |
| ALSTON, ERIC D | | Address Redacted | | | | | | | |
| ALSTON, ERIC NOLAND | | Address Redacted | | | | | | | |
| ALSTON, HENRY | Alston, Henry | | 1129 78th St | | | Newport News | VA | 23605-0000 | |
| Alston, Henry | | 1129 78th St | | | | Newport News | VA | 23605-0000 | |
| ALSTON, HENRY | | Address Redacted | | | | | | | |
| ALSTON, JALYNN | | Address Redacted | | | | | | | |
| ALSTON, JASMINE MARIA | | Address Redacted | | | | | | | |
| ALSTON, MICHAEL RAHIME | | Address Redacted | | | | | | | |
| ALSTON, MUSA HAMEEN | | Address Redacted | | | | | | | |
| ALSTON, NIKIESHA LAVONA | | Address Redacted | | | | | | | |
| ALSTON, OTIS | | Address Redacted | | | | | | | |
| ALSTON, ROBERT WALTON | | Address Redacted | | | | | | | |
| ALSTON, SHADE R | | Address Redacted | | | | | | | |
| ALSTON, SHAYLA PATRICE | | Address Redacted | | | | | | | |
| ALSTON, SHAYNA NIKOHL | | Address Redacted | | | | | | | |
| ALSTON, SHIKESHIA NICHOLE | | Address Redacted | | | | | | | |
| ALSTON, TRACEY VONCILE | | Address Redacted | | | | | | | |
| ALSTON, TYRONE LAMONT | | Address Redacted | | | | | | | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALSTON, VONETTA P | | 7002 JEFFERYS CREEK LN | | | | RALEIGH | NC | 27616 | |
| ALSTON, VONETTA PHONIQUE | | Address Redacted | | | | | | | |
| ALSUP, WADE AUSTIN | | Address Redacted | | | | | | | |
| ALT & WITZIG ENGINEERING | | 4105 WEST 99TH ST | | | | CARMEL | IN | 46032 | |
| ALT & WITZIG ENGINEERING | | 525 RICHARDSD AVE | | | | EVANSVILLE | IN | 47711 | |
| ALT, ANDREW JOHN | | Address Redacted | | | | | | | |
| ALT, BRANDON RYAN | | Address Redacted | | | | | | | |
| ALT, GARY | | 523 BOUNTY DR NE | | | | POPLAR GROVE | IL | 61065 | |
| ALT, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| ALTA FLORIST & GREENHOUSE | | 935 S HOME RD | | | | MANSFIELD | OH | 44906 | |
| ALTA FLORIST & GREENHOUSE | | 935 S HOME ST | | | | MANSFIELD | OH | 44906 | |
| Alta Lift | Mike Cesena | PO Box 12625 | | | | Fresno | CA | 93778 | |
| ALTA LIFT | | DEPT 9665 | | | | LOS ANGELES | CA | 90084-9665 | |
| ALTA SOFTWARE | | 11480 SUNSET HILLS ROAD | SUITE 200 E | | | RESTON | VA | 20190 | |
| ALTA SOFTWARE | | SUITE 200 E | | | | RESTON | VA | 20190 | |
| ALTAFFER, ROBERT B | | Address Redacted | | | | | | | |
| ALTAFFER, ROBERT BLAINE | | 793 MAIN ST | | | | REEDVILLE | VA | 22539 | |
| ALTAFHUSAIN PITAL | | 35 BRICKYARD RD UNIT 18 | | | | ESSEX JUNCTION | VT | 05452-4329 | |
| ALTAFI, MAYSAM | | Address Redacted | | | | | | | |
| ALTAGRACIA, AILEEN VICTORIA | | Address Redacted | | | | | | | |
| ALTAIR GASES & EQUIPMENT INC | | PO BOX 7912 | | | | SAN FRANCISCO | CA | 94120-7912 | |
| ALTAIR/LINDE GASES | | ALTAIR GASES & EQUIPMENT INC | DEPT 01464 | | | SAN FRANCISCO | CA | 94139 | |
| ALTAIR/LINDE GASES | | DEPT 01464 | | | | SAN FRANCISCO | CA | 94139 | |
| ALTAM ELECTRONICS | | 1508 E COMMERCIAL BLVD | | | | FT LAUDERDALE | FL | 33334 | |
| ALTAMIRANO JESUS A | | P O BOX 2066 | | | | SIMI VALLEY | CA | 93062 | |
| ALTAMIRANO, ANDREW ORTEGA | | Address Redacted | | | | | | | |
| ALTAMIRANO, ELVIS JOEL | | Address Redacted | | | | | | | |
| ALTAMIRANO, GUILLER | | 19400 AVE 17 | | | | MADERA | CA | 93636-0000 | |
| ALTAMIRANO, GUILLERMO CRESCENCIO | | Address Redacted | | | | | | | |
| ALTAMIRANO, ISAAC | | Address Redacted | | | | | | | |
| ALTAMIRANO, JAKOB ERIC | | Address Redacted | | | | | | | |
| ALTAMIRANO, ROBERTO | | 47 DAKOTA ST | | | | BUFFALO | NY | 14216-2723 | |
| ALTAMIRANO, RONALD | | 14025 VICTORY BLVD | | | | VUN NUYS | CA | 91401 | |
| ALTAMIRANO, RONALD R | | Address Redacted | | | | | | | |
| ALTAMONT CHEM DRY | | PO BOX 3177 | | | | LIVERMORE | CA | 94551-3177 | |
| ALTAMONTE SPRINGS RE ASSOC LLC | | 501 WASHINGTON AVE | C/O YALE REALTY SERVICES CORP | | | PLEASANTVILLE | NY | 10570 | |
| ALTAMONTE SPRINGS RE ASSOC LLC | | 501 WASHINGTON AVE | | | | PLEASANTVILLE | NY | 10570 | |
| Altamonte Springs Real Estate Associates LLC | Altamonte Springs Real Estate Associates LLC | c o Yale Realty Services Corp | 501 Washington Ave | | | Pleasantville | NY | 10570 | |
| Altamonte Springs Real Estate Associates LLC | c o Shiela deLa Cruz Esq | Hirschler Fleischer PC | PO Box 500 | | | Richmond | VA | 23218-0500 | |
| Altamonte Springs Real Estate Associates LLC | c o Shiela deLa Cruz Esq | Hirschler Fleischer PC | | | | Richmond | VA | 23218-0500 | |
| Altamonte Springs Real Estate Associates LLC | c o Shiela deLa Cruz Michael P Falzone | Hirschler Fleischer PC | PO Box 500 | | | Richmond | VA | 23218-0500 | |
| Altamonte Springs Real Estate Associates LLC | c o Yale Realty Services Corp | 501 Washington Ave | | | | Pleasantville | NY | 10570 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | KEN GATTIE C O YALE REALTY SERV | C O YALE REALTY SERVICES | 501 WASHINGTON AVE | | | PLEASANTVILLE | NY | 10570 | |
| Altamonte Springs Real Estate Associates LLC | McDermott Will & Emery LLP | Attn Geoffrey T Raicht Esq | 340 Madison Ave | | | New York | NY | 10173-1922 | |
| Altamonte Springs Real Estate Associates LLC | McDermott Will & Emery LLP | Geoffry T Raicht Esq | 340 Madison Ave | | | New York | NY | 10173-1922 | |
| Altamonte Springs Real Estate Associates LLC | McDermott Will & Emery LLP | Geoffrey T Raicht Esq Nava Hazan Esq | 340 Madison Ave | | | New York | NY | 10173-1922 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES, LLC | KEN GATTIE | C/O YALE REALTY SERVICES | 501 WASHINGTON AVENUE | | | PLEASANTVILLE | NY | 10570 | |
| ALTAMONTE SPRINGS, CITY OF | | 225 NEWBURYPORT AVE | | | | ALTAMONTE SPRING | FL | 32701 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALTAMONTE SPRINGS, CITY OF | | ALTAMONTE SPRINGS CITY OF | 225 NEWBURYPORT AVE | | | ALTAMONTE SPRINGS | FL | 32701-3697 | |
| ALTAMONTE SPRINGS, CITY OF | | CITY HALL | | | | ALTAMONTE SPRING | FL | 327013600 | |
| ALTAMONTE SPRINGS, CITY OF | | UTILITY DEPARTMENT | CITY HALL | | | ALTAMONTE SPRING | FL | 32701-3600 | |
| ALTAN, MEMDUH ERDEM | | Address Redacted | | | | | | | |
| ALTEC | | 1923 N WICKHAM RD 112 | | | | MELBOURNE | FL | 32935 | |
| ALTEC LANSING TECHNOLOGIES | | ALTEC LANSING CONSUMER | P O BOX 277 | | | MILFORD | PA | 18337 | |
| ALTEC LANSING, A DIVISION OF PLANTRONICS | | 14253 COLLECTIONS CENTER DR | ABA NO 121000358 | | | CHICAGO | IL | 60693 | |
| ALTEIR, JOSEPH E | | 100 ALTIER LN | | | | JERMYN | PA | 18433-3625 | |
| ALTEK ENVIRONMENTAL SERVICE | | 1022 SPANGLER NE | | | | CANTON | OH | 44714 | |
| ALTEMUS, AUSTIN TAYLOR | | Address Redacted | | | | | | | |
| ALTEMUS, ERIC PAUL | | Address Redacted | | | | | | | |
| ALTENBAUGH, BRITTANY CLARE | | Address Redacted | | | | | | | |
| ALTENBAUGH, RODNEY VINCENT | | Address Redacted | | | | | | | |
| ALTENBURG, JENNIFER KATHLEEN | | Address Redacted | | | | | | | |
| ALTENE, JAMES | | 6471 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346 | |
| ALTER, ATTORNEY RONALD A | | 81 NORTHEAST 39TH ST | | | | MIAMI | FL | 33137 | |
| ALTER, GRANT HOWARD | | Address Redacted | | | | | | | |
| ALTER, JOSHUA LOUIS | | Address Redacted | | | | | | | |
| ALTER, RICHARD CURTIS | | Address Redacted | | | | | | | |
| ALTERGOTT, JACOB SAMUAL | | Address Redacted | | | | | | | |
| ALTERIO, MARISSA ROSE | | Address Redacted | | | | | | | |
| ALTERMAN, ZACHARY EVAN | | Address Redacted | | | | | | | |
| ALTERNACARE PC | | 7331B HANOVER PKY | | | | GREENBELT | MD | 20770 | |
| ALTERNATIVE ANTENNAS INC | | 1116 N 19TH | | | | SPRINGFIELD | IL | 62702 | |
| ALTERNATIVE BUSINESS SOLUTIONS | | 10516 HUNTING CREST LN | | | | VIENNA | VA | 22182 | |
| ALTERNATIVE COMMUNICATIONS | | 8 FILIPPONE WAY | | | | WEST PATERSON | NJ | 07424-2614 | |
| ALTERNATIVE CREDIT SOLUTIONS | | 1301 SEMINOLE BLVD 135 | | | | SEMINOLE | FL | 33770 | |
| ALTERNATIVE DIST ALLIANCE | YVONNE BUTLER | 3400 W OLIVE | | | | BURBANK | CA | 91505 | |
| ALTERNATIVE DIST ALLIANCE | | 3500 W OLIVE AVE | SUITE 650 | | | BURBANK | CA | 91505 | |
| ALTERNATIVE DIST ALLIANCE | | SUITE 650 | | | | BURBANK | CA | 91505 | |
| ALTERNATIVE DIST ALLIANCE | | WARNER ELEKTRA ATLANTIC | DEPT 10125 | | | PALATINE | IL | 60055 | |
| ALTERNATIVE FINANCIAL RESOL | | PO BOX 9364 | | | | COLUMBUS | GA | 31908-9364 | |
| ALTERNATIVE HEALTH | | PO BOX 94151 | | | | LOUISVILLE | KY | 40294 | |
| ALTERNATIVE SOLUTIONS INC | | PO BOX 5 0028 | | | | WOBURN | MA | 01815-0028 | |
| ALTERNATIVE STAFFING INC | | 8120 PENN AVE S | NO 570 | | | BLOOMINGTON | MN | 55431-1326 | |
| ALTERNATIVE STAFFING INC | | NO 570 | | | | BLOOMINGTON | MN | 554311326 | |
| ALTERNATIVE VENDING & FOOD SVC | | 900 N LENOLA RD STE 7C | | | | MOORESTOWN | NJ | 08057 | |
| ALTERNATOR GENERATOR STARTER | | 969 FAIRWAY DR | | | | WALNUT | CA | 91789 | |
| ALTERS APPRAISAL SERVICES | | 10190 SW 99 AVE | | | | MIAMI | FL | 33176 | |
| ALTERS APPRAISAL SERVICES | | 10190 SW 99 AVW | | | | MIAMI | FL | 33176 | |
| ALTERTHOUGHT | | 3126 W CARY ST | STE 419 | | | RICHMOND | VA | 23221 | |
| ALTERTHOUGHT | | 3126 W CARY ST | STE 419 | | | RICHMOND | VA | 23221-3504 | |
| ALTERTHOUGHT | | 3126 W CARY ST | | | | RICHMOND | VA | 23221-3504 | |
| ALTERTHOUGHT | | 3126 W CARY ST NO 419 | | | | RICHMOND | VA | 23221 | |
| ALTERTHOUGHT | | MR SUNJAY PANDAY | UTOPIAN SOFTWARE CONCEPTS DBA ALTERTHOUGHT | 3126 W CARY ST NO 419 | | RICHMOND | VA | 23221 | |
| ALTERTHOUGHT | | | UTOPIAN SOFTWARE CONCEPTS INC D/BA ALTERTHOUGHT | 3126 WEST CARY STREET NO 419 | | RICHMOND | VA | 23221 | |
| ALTFEDER, DAVID | | 2607 LINDEN RD | | | | ABERDEN | NC | 28315 | |
| ALTFEDER, DAVID | | PO BOX 3425 | | | | PINEHURST | NC | 28374 | |
| Altfeld Battaile & Goldman PC | Clifford B Altfeld | 250 N Meyer Ave | | | | Tucson | AZ | 85701 | |
| Altfeld Battaile & Goldman PC | Clifford B Altfeld | 250 N Meyer Ave | | | | Tucson | AZ | 85701 | |
| ALTHISAR, TYLER | | 7970 PARKLAND PLACE | | | | FREDERICK | MD | 21701 | |
| ALTHOFF, ERIK E | | 46812 IRONSTONE TERRACE | | | | STERLING | VA | 20164 | |
| ALTHOFF, ERIK EDWARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALTICE PRESCOM ELECTRONICS INC | | 897 WEST RIVERDALE ROAD | | | | OGDEN | UT | 84405-3795 | |
| ALTIDOR, GINEL | | Address Redacted | | | | | | | |
| ALTIDOR, MARCK | | Address Redacted | | | | | | | |
| ALTIER, DAVID E | | USS CARR NO FFG52 | | | | FPO | AE | 09566-1506 | |
| ALTIER, HOLLY JEANNINE | | Address Redacted | | | | | | | |
| ALTIER, ROGER | | 171 GAINS MILL DR | | | | SUMMERVILLE | SC | 29483 | |
| Altieri, Ann Louise | | 1326 Village 1 | | | | Camarillo | CA | 93012 | |
| ALTIERI, JEFFREY | | Address Redacted | | | | | | | |
| ALTIERI, THOMAS E | | 1299 W LANTANA RD | | | | LANTANA | FL | 33462 | |
| ALTIERI, THOMAS E | | PO BOX 8148 | ATTN JOHN P CATALDO | | | LANTANA | FL | 33462 | |
| ALTIERI, TIMOTHY JOSEPH | | Address Redacted | | | | | | | |
| ALTIMORE, RYAN | | Address Redacted | | | | | | | |
| ALTIMUS, KATIE ELIZABETH | | Address Redacted | | | | | | | |
| ALTINTAS, ORHAN | | 32557 IRONWOOD DR | | | | ST JOSEPH | MN | 56374 | |
| ALTIRIS INC | | 588 W 400 S STE 300 | | | | LINDON | UT | 84042 | |
| ALTMAIR, CHARLES | | 104 W ELAINE CIR | | | | PROSPECT HIEGHTS | IL | 60070 | |
| ALTMAN APPRAISAL CO INC | | 1225 PICKENS ST | | | | COLUMBIA | SC | 29201 | |
| ALTMAN MCMAHON, MICHAEL H | | Address Redacted | | | | | | | |
| ALTMAN WEIL PENSA PUBLICATIONS | | TWO CAMPUS BLVD STE 200 | | | | NEWTON SQUARE | PA | 19073 | |
| ALTMAN, BRIAN SETH | | Address Redacted | | | | | | | |
| ALTMAN, BRYAN ANTHONY | | Address Redacted | | | | | | | |
| ALTMAN, CHARLES BRYSON | | Address Redacted | | | | | | | |
| ALTMAN, CHRIS | | Address Redacted | | | | | | | |
| ALTMAN, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| ALTMAN, EDWARD CLIFFORD | | Address Redacted | | | | | | | |
| ALTMAN, JESSE R | | Address Redacted | | | | | | | |
| ALTMAN, JOSH SAMUEL | | Address Redacted | | | | | | | |
| ALTMAN, LAWERENCE | | 600 RESERVOIR AVE | | | | CRANSTON | RI | 02910 | |
| ALTMAN, LAWERENCE | | 600 RESEVOIR AVE | | | | CRANSTON | RI | 02910 | |
| ALTMAN, RYAN FREDRICK | | Address Redacted | | | | | | | |
| ALTMAN, SAMUEL J | | Address Redacted | | | | | | | |
| ALTMAN, ZACHARY AVI | | Address Redacted | | | | | | | |
| ALTMANN II, BART NELSON | | Address Redacted | | | | | | | |
| ALTMANN, AUSTIN CHRISTIAN | | Address Redacted | | | | | | | |
| ALTO, CASSANDRA ANN | | Address Redacted | | | | | | | |
| ALTO, HAYWARD M | | PSC 77 BOX CON | | | | APO | AE | 09721-9998 | |
| ALTO, TYLER DANIEL | | Address Redacted | | | | | | | |
| ALTOBELLI, MARK STEPHEN | | Address Redacted | | | | | | | |
| ALTOBELLO, FRIENDS OF | | 18 BRECKENRIDGE AVE | | | | MERIDEN | CT | 06450 | |
| ALTOBELLO, FRIENDS OF | | C/O MAUREEN E FLYNN | 18 BRECKENRIDGE AVE | | | MERIDEN | CT | 06450 | |
| ALTOM, TODD S | | Address Redacted | | | | | | | |
| ALTOMARE, JOSEPH | | 11 ELLIS PL APT 3 | | | | OSSINING | NY | 10562 | |
| ALTOMARE, JOSEPH VINCENT | | Address Redacted | | | | | | | |
| ALTOMARI, MATTHEW | | Address Redacted | | | | | | | |
| ALTOMARO, PETER FRANK | | Address Redacted | | | | | | | |
| ALTON APPLIED AIR | | 4830 TRANSPORT DR | | | | DALLAS | TX | 75247 | |
| ALTON APPLIED AIR | | PO BOX 5 0430 | | | | WOBURN | MA | 01815-0430 | |
| ALTON, BYRON LINDELL | | Address Redacted | | | | | | | |
| ALTON, CALEB ALTON DANIEL | | Address Redacted | | | | | | | |
| ALTON, FRANK | | 2501 LAKE RD | | | | RADCLIFF | KY | 40160 | |
| ALTON, FRANK G | | Address Redacted | | | | | | | |
| ALTON, HARRISON | | 1940 E WYOMING ST | | | | TUCSON | AZ | 85706-0000 | |
| ALTON, JAMES WELDON | | Address Redacted | | | | | | | |
| ALTON, KEVIN | | 10 TURRET CT SW | | | | WASHINGTON | DC | 20032-7405 | |
| ALTON, MATTHEW SHANE | | Address Redacted | | | | | | | |
| ALTONE ELECTRIC | | 400 LANG ST | | | | SCHENECTADY | NY | 12308 | |
| ALTOONA APPLIANCE | | PO BOX 64 | | | | FALLENTIMBER | PA | 16639-0064 | |
| ALTOONA AREA SCHOOL DISTRICT | | 200 E CRAWFORD AVE REAR | TAX OFFICE | | | ALTOONA | PA | 16602 | |
| ALTOONA CITY AUTHORITY | | P O BOX 3150 | | | | ALTOONA | PA | 16603 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALTOONA CITY AUTHORITY | | PO BOX 3150 | | | | ALTOONA | PA | 16603-3150 | |
| ALTOONA HOSPITAL | | 620 HOWARD AVE | | | | ALTOONA | PA | 16603 | |
| ALTOONA MIRROR | | 301 CAYUGA AVENUE | | | | ALTOONA | PA | 16602 | |
| ALTOONA MIRROR | ERIK BROWN | 301 CAYUGA AVE | | | | ALTOONA | PA | 16603 | |
| ALTOONA MIRROR | | GLORIA RINEHART | 301 CAYUGA AVENUE | | | ALTOONA | PA | 16602 | |
| ALTOONA MIRROR | | PO BOX 2008 | 301 CAYUGA AVE | | | ALTOONA | PA | 16603 | |
| Altor Hollingsworth | | 8311 46th Ave S | | | | Seattle | WA | 98118 | |
| ALTRA PLUMBING & HEATING | | PO BOX 5346 | | | | MANCHESTER | NH | 03108-5346 | |
| ALTRECHE, CASSANDRA | | Address Redacted | | | | | | | |
| ALTURA INTERNATIONAL CORP | | 1 LOWER RAGSDALE DR | BUILDING 1 SUITE 210 | | | MONTEREY | CA | 93940 | |
| ALU INC | | 138 W 25TH ST | | | | NEW YORK | NY | 10001 | |
| ALU INC | | PO BOX 752182 | | | | CHARLOTTE | NC | 28275-2182 | |
| ALUISE, DANIEL J | | Address Redacted | | | | | | | |
| ALULEMA, ALEX | | Address Redacted | | | | | | | |
| ALUMBAUGH, SHIRLEY A | | 906 N WALNUT ST | | | | HUTCHINSON | KS | 67501-6246 | |
| ALUMIGLASS INC | | 901 NW 35TH ST STE 100 | | | | BOCA RATON | FL | 33431 | |
| ALUMINUM PRODUCTS LLC | | 201 FAIRMONT AVE | | | | FAIRMONT | WV | 26554 | |
| ALUMINUM SCREEN & METAL CO INC | | 158 MOBILE ST | | | | MOBILE | AL | 36607 | |
| ALUMIT, JOSEPH MARRERO | | Address Redacted | | | | | | | |
| ALUMITEC LTD | | 125 SOUTH WACKER DRIVE NO 300 | | | | CHICAGO | IL | 60606 | |
| ALUMNAE RESOURCES | | 120 MONTGOMERY STREET | SUITE 600 | | | SAN FRANCISCO | CA | 94104 | |
| ALUMNAE RESOURCES | | SUITE 600 | | | | SAN FRANCISCO | CA | 94104 | |
| ALUMNI CLUB SCHAUMBERG | | 871 EAST ALGONQUIN ROAD | | | | SCHAUMBERG | IL | 60173 | |
| ALUNOVIC, IGOR | | Address Redacted | | | | | | | |
| ALURI, CHOWDARY S | | 300 E ROUND GROVE RD | APT 1825 | | | LEWISVILLE | TX | 75067 | |
| ALUSICK, PAUL MICHAEL | | Address Redacted | | | | | | | |
| ALUX INC | | PO BOX 5908 | | | | LYNNWOOD | WA | 98046-5908 | |
| ALUX, INC | WILLIAM K  RASMUSSEN | DAVIS WRIGHT TREMAINE LLP | 1201 THIRD AVE  SUITE 2200 | | | SEATTLE | WA | 98101 | |
| ALVA CASSINA, GERARDO DANIEL | | Address Redacted | | | | | | | |
| Alva, David James | | 22 Wolf Trapp | | | | Pittsford | NY | 14534-0000 | |
| ALVA, DAVID JAMES | | Address Redacted | | | | | | | |
| ALVA, MARIANO | | Address Redacted | | | | | | | |
| ALVANOS, NIKOLAS FREDRICK | | Address Redacted | | | | | | | |
| ALVARA, AREVALO | | 13721 JEFFERSON DAVIS HWY | | | | WOODBRIDGE | VA | 22191-2028 | |
| ALVARADL, WALTER | | 84 FRIENDSHIP RD | | | | HOWELL | NJ | 07731-1940 | |
| ALVARADO GROUP INC | | 4080 MCGINNIS FERRY RD | STE 1307 | | | ALPHARETTA | GA | 30005 | |
| ALVARADO JOSEPH | | 585 FERRARO LANE | | | | LA PUENTE | CA | 91744 | |
| ALVARADO JR , ROBERT | | Address Redacted | | | | | | | |
| ALVARADO SETA, DARIS MICHELLE | | Address Redacted | | | | | | | |
| ALVARADO, ALEJANDR | | 3206 MIRA MESA AVE | | | | ODEANSIDE | CA | 92056-0000 | |
| ALVARADO, ALEXANDER JUSTIN RAMIREZ | | Address Redacted | | | | | | | |
| ALVARADO, ALICIA | | Address Redacted | | | | | | | |
| ALVARADO, ANGEL LUIS | | Address Redacted | | | | | | | |
| ALVARADO, APOLINAR | | 2312 E FILLMORE ST NO 16 | | | | PHOENIX | AZ | 85006-3819 | |
| ALVARADO, APOLINAR S | | Address Redacted | | | | | | | |
| ALVARADO, ARTURO | | Address Redacted | | | | | | | |
| ALVARADO, ASHELEE BABBS | | Address Redacted | | | | | | | |
| ALVARADO, BERNARDO | | 8865 SW 178TH TER | | | | MIAMI | FL | 33157-5923 | |
| ALVARADO, BIANCA DENNISE | | Address Redacted | | | | | | | |
| ALVARADO, CASS HILL | | Address Redacted | | | | | | | |
| ALVARADO, CHARLES | | 987 SUNNY COURT | | | | GAMBRILLS | MD | 21054 | |
| ALVARADO, CHEYENNE P | | 3054 PAVAN DR | | | | SAN JOSE | CA | 95148 | |
| ALVARADO, CHEYENNE PALAFOX | | Address Redacted | | | | | | | |
| ALVARADO, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| ALVARADO, DANIEL JACOB | | Address Redacted | | | | | | | |
| ALVARADO, DAVID | | Address Redacted | | | | | | | |
| ALVARADO, DAVID SHANE | | Address Redacted | | | | | | | |
| ALVARADO, DELBERT | | Address Redacted | | | | | | | |
| ALVARADO, DELIA | | 2650 S SEPULVEDA BLVD APT 1 | | | | W LOS ANGELES | CA | 90064 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALVARADO, EBELIN MARGARITA | | Address Redacted | | | | | | | |
| ALVARADO, EBELIN MARGARITA | | Address Redacted | | | | | | | |
| ALVARADO, EILEEN F | | Address Redacted | | | | | | | |
| ALVARADO, ELANY | | Address Redacted | | | | | | | |
| ALVARADO, ELISHA ANN | | Address Redacted | | | | | | | |
| ALVARADO, ELVIS MARIANO | | Address Redacted | | | | | | | |
| ALVARADO, ERIC | | Address Redacted | | | | | | | |
| ALVARADO, ERIKA | | 13658 OCONNOR RD APT 905 | | | | SAN ANTONIO | TX | 78233-7013 | |
| ALVARADO, ERIKA DIANE | | Address Redacted | | | | | | | |
| ALVARADO, FRANCISCO JAVLER | | Address Redacted | | | | | | | |
| ALVARADO, FRANCISCO JULIAN | | Address Redacted | | | | | | | |
| ALVARADO, GEORGE | | Address Redacted | | | | | | | |
| ALVARADO, HILDA YVETTE | | 1220 SAGEBRUSH | | | | ANGLETON | TX | 77515 | |
| ALVARADO, JESUS | | Address Redacted | | | | | | | |
| ALVARADO, JOSE | | Address Redacted | | | | | | | |
| ALVARADO, JOSE JESUS | | Address Redacted | | | | | | | |
| ALVARADO, JOSE OSCAR | | Address Redacted | | | | | | | |
| ALVARADO, JOSE SANCHEZ | | Address Redacted | | | | | | | |
| ALVARADO, JOSEPH A | | Address Redacted | | | | | | | |
| ALVARADO, JOSEPHINE | | Address Redacted | | | | | | | |
| ALVARADO, JUAN CARLOS | | Address Redacted | | | | | | | |
| ALVARADO, JUANITA | | PO BOX 8618 | | | | BLACKWOOD | NJ | 08012-0000 | |
| ALVARADO, JULIAN | | 317 GLEN AYRE ST | | | | DACONO | CO | 80514-9544 | |
| ALVARADO, LUIS ANTONIO | | Address Redacted | | | | | | | |
| ALVARADO, LUISA | | Address Redacted | | | | | | | |
| ALVARADO, MARICELA CECILIA | | Address Redacted | | | | | | | |
| ALVARADO, MARLO A | | Address Redacted | | | | | | | |
| ALVARADO, MARTIN | | Address Redacted | | | | | | | |
| ALVARADO, MARVIN O | | Address Redacted | | | | | | | |
| ALVARADO, MICHAEL | | Address Redacted | | | | | | | |
| ALVARADO, MICHAEL GIOVANNI | | Address Redacted | | | | | | | |
| ALVARADO, MIGUEL | | 568 MONDALE ST | | | | CORONA | CA | 91719 | |
| ALVARADO, MIGUEL | | 9773 SIERRA AVE SPC E8 | | | | FONTANA | CA | 92335-6716 | |
| ALVARADO, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| ALVARADO, MISAEL | | 1025 S BEACH ST | | | | DAYTONA BEACH | FL | 32114-6273 | |
| ALVARADO, NAOMI LUPE | | Address Redacted | | | | | | | |
| ALVARADO, NICOLAS A | | Address Redacted | | | | | | | |
| ALVARADO, NINA | | Address Redacted | | | | | | | |
| ALVARADO, NOAH | | Address Redacted | | | | | | | |
| ALVARADO, OMAR ANCELMO | | Address Redacted | | | | | | | |
| ALVARADO, OMAR O | | Address Redacted | | | | | | | |
| ALVARADO, ORLANDO LUIS | | Address Redacted | | | | | | | |
| ALVARADO, OSCAR H | | Address Redacted | | | | | | | |
| ALVARADO, PERLA | | 19170 E 39TH PL | | | | DENVER | CO | 80249-7354 | |
| ALVARADO, RAFAEL | | 3020 S KEDVALE AVE NO 1 | | | | CHICAGO | IL | 60623-4306 | |
| ALVARADO, RAMON L | | Address Redacted | | | | | | | |
| ALVARADO, ROBERT R | | Address Redacted | | | | | | | |
| ALVARADO, RONNIE ANTHONY | | Address Redacted | | | | | | | |
| ALVARADO, ROSEMARY | | 45 KNOB COURT | | | | VINE GROVE | KY | 40175 | |
| ALVARADO, ROSEMARY F | | Address Redacted | | | | | | | |
| ALVARADO, RUBEN R | | Address Redacted | | | | | | | |
| ALVARADO, SANTIAGO | | Address Redacted | | | | | | | |
| ALVARADO, SERGIO | | Address Redacted | | | | | | | |
| ALVARADO, STEFFANY | | Address Redacted | | | | | | | |
| ALVARADO, STEPHANIE LYNN | | Address Redacted | | | | | | | |
| ALVARADO, STEVEN J | | Address Redacted | | | | | | | |
| ALVARADO, TAMMY | | 3011 WEST MONTE VISTA RD | | | | PHOENIX | AZ | 85009-0000 | |
| ALVARADO, TAMMY MARIE | | Address Redacted | | | | | | | |
| ALVARADO, THOMAS ROBERT | | Address Redacted | | | | | | | |
| ALVARADO, TIMOTHY J | | Address Redacted | | | | | | | |
| ALVARADO, ULYSSES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALVARADO, WILFREDO | | 305 N RAITT ST | | | | SANTA ANA | CA | 92703-3665 | |
| ALVARADO, YANKA | | 16 KNOLES ST | | | | YONKERS | NY | 10705 | |
| ALVARADO, YVETTE | | Address Redacted | | | | | | | |
| ALVARADO, YVONNE | | Address Redacted | | | | | | | |
| ALVARDO, MIGUEL | | 207 FAR HILLS DR | | | | BOLINGBROOK | IL | 60440-2701 | |
| ALVARENGA, CHRISTIAN JUNIOR | | Address Redacted | | | | | | | |
| ALVARENGA, DAVID | | Address Redacted | | | | | | | |
| ALVARENGA, FRANCISCO UDIEL | | Address Redacted | | | | | | | |
| ALVARENGA, FREDDY | | 531 NW 82ND AVE | | | | MIAMI | FL | 33126-3995 | |
| ALVARENGA, FREDDY GIBSON | | Address Redacted | | | | | | | |
| ALVARENGA, JOHNPAUL | | Address Redacted | | | | | | | |
| ALVARES, CINDY V | | Address Redacted | | | | | | | |
| ALVAREZ FERNANDEZ, MOISES | | Address Redacted | | | | | | | |
| ALVAREZ JR, JOSE JUAN | | Address Redacted | | | | | | | |
| ALVAREZ MONTERO, LENNY PATRICIA | | Address Redacted | | | | | | | |
| ALVAREZ MORALES, JAVIER J | | Address Redacted | | | | | | | |
| ALVAREZ, ADRIAN A | | Address Redacted | | | | | | | |
| ALVAREZ, ADRIANA | | 1609 EAST 18TH ST APT 6 | | | | NATIONAL CITY | CA | 91950-0000 | |
| ALVAREZ, ADRIANA OLIVIA | | Address Redacted | | | | | | | |
| ALVAREZ, ALBERT V | | Address Redacted | | | | | | | |
| ALVAREZ, ALBERTO | | Address Redacted | | | | | | | |
| ALVAREZ, ALEEZA | | Address Redacted | | | | | | | |
| ALVAREZ, ALEX | | Address Redacted | | | | | | | |
| ALVAREZ, ALEX | | Address Redacted | | | | | | | |
| ALVAREZ, ALFREDO | | 1209 S MEEKER AVE | | | | WEST COVINA | CA | 91790-2524 | |
| ALVAREZ, ALFREDO | | Address Redacted | | | | | | | |
| ALVAREZ, ALVIN | | Address Redacted | | | | | | | |
| ALVAREZ, ANA CELIA | | Address Redacted | | | | | | | |
| ALVAREZ, ANA GABRIELA | | Address Redacted | | | | | | | |
| ALVAREZ, ANAKAREN | | Address Redacted | | | | | | | |
| ALVAREZ, ANDY GREG | | Address Redacted | | | | | | | |
| ALVAREZ, ANNA GUZMAN | | Address Redacted | | | | | | | |
| ALVAREZ, ANTONIO | | 13051 LAUREL TREE LN | | | | HERNDON | VA | 20171-0000 | |
| ALVAREZ, ANTONIO ENRIQUE | | Address Redacted | | | | | | | |
| ALVAREZ, APONTE ABBY | | Address Redacted | | | | | | | |
| ALVAREZ, APONTEABBY | | 50 25 NEWTOWN RD APT 5D | | | | WOODSIDE | NY | 11377-0000 | |
| ALVAREZ, ARELIS | | 509 E HAMILTON ST | | | | ALLENTOWN | PA | 18103 | |
| ALVAREZ, AVELINO | | Address Redacted | | | | | | | |
| ALVAREZ, BRIAN C | | 26821 AGILE CT | | | | WESLEY CHAPEL | FL | 33544 | |
| ALVAREZ, BRIAN CARL | | Address Redacted | | | | | | | |
| ALVAREZ, BRIGITTE ANN MARGARITA | | Address Redacted | | | | | | | |
| ALVAREZ, CARLOS | | 7809 POWHATAN | | | | MANASSAS | VA | 20109 | |
| ALVAREZ, CARLOS L | | Address Redacted | | | | | | | |
| ALVAREZ, CARLOS L | | Address Redacted | | | | | | | |
| ALVAREZ, CAROLINE MARIE | | Address Redacted | | | | | | | |
| ALVAREZ, CASEY LEE | | Address Redacted | | | | | | | |
| ALVAREZ, CELSO RAFAEL | | Address Redacted | | | | | | | |
| ALVAREZ, CHRISTIAN | | Address Redacted | | | | | | | |
| ALVAREZ, CHRISTINA | | Address Redacted | | | | | | | |
| ALVAREZ, CHRISTINE | | Address Redacted | | | | | | | |
| ALVAREZ, CHRISTOPHER ANDREW | | Address Redacted | | | | | | | |
| ALVAREZ, CHRISTOPHER IVAN | | Address Redacted | | | | | | | |
| ALVAREZ, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| ALVAREZ, CLAUDIA LORENA | | Address Redacted | | | | | | | |
| ALVAREZ, COREY WILLIAM | | Address Redacted | | | | | | | |
| ALVAREZ, DANIEL | | Address Redacted | | | | | | | |
| ALVAREZ, DANIEL | | Address Redacted | | | | | | | |
| ALVAREZ, DANIEL | | Address Redacted | | | | | | | |
| ALVAREZ, DANIEL JOHN | | Address Redacted | | | | | | | |
| ALVAREZ, DANIEL RAY | | Address Redacted | | | | | | | |
| ALVAREZ, DAVID ELIAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALVAREZ, DAVID R | | 1458 NE 180TH ST | | | | NORTH MIAMI BEAC | FL | 33162-1343 | |
| ALVAREZ, DAVID SOLOMON | | Address Redacted | | | | | | | |
| ALVAREZ, DELIA | | 536 E 238TH ST | | | | CARSON | CA | 90745 | |
| ALVAREZ, DENISE | | Address Redacted | | | | | | | |
| ALVAREZ, ELISHA | | 6873 SOUTH PRAIRIE DUNES | 14C | | | WEST JORDAN | UT | 84084-0000 | |
| ALVAREZ, ELISHA MARIE | | Address Redacted | | | | | | | |
| ALVAREZ, ELIZABETH | | Address Redacted | | | | | | | |
| ALVAREZ, EMMANUEL | | 264 SUDAN LOOP | | | | PACHECO | CA | 94553 | |
| ALVAREZ, EMMANUEL B | | Address Redacted | | | | | | | |
| ALVAREZ, ENRIQUE | | Address Redacted | | | | | | | |
| ALVAREZ, ENRIQUE A | | Address Redacted | | | | | | | |
| ALVAREZ, ERICK DAVID | | Address Redacted | | | | | | | |
| ALVAREZ, ERNAN MAHALS | | Address Redacted | | | | | | | |
| ALVAREZ, ESTEBAN SEBASTIAN | | Address Redacted | | | | | | | |
| ALVAREZ, FABIAN | | Address Redacted | | | | | | | |
| ALVAREZ, FABIAN ANTONIO | | Address Redacted | | | | | | | |
| ALVAREZ, FABIANA | | 285 FIFTH AVE | | | | CHULA VISTA | CA | 91910-0000 | |
| ALVAREZ, FELIX | | Address Redacted | | | | | | | |
| ALVAREZ, FERNANDO | | Address Redacted | | | | | | | |
| ALVAREZ, FERNANDO ALBERTO | | Address Redacted | | | | | | | |
| ALVAREZ, FLOR ARMIDA | | Address Redacted | | | | | | | |
| ALVAREZ, FRANCISCO | | Address Redacted | | | | | | | |
| ALVAREZ, GEORGE RICARDO | | Address Redacted | | | | | | | |
| ALVAREZ, GIOVANNY | | Address Redacted | | | | | | | |
| ALVAREZ, GONZALO | | 11144 CORSICA COURT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| ALVAREZ, GREGORY | | Address Redacted | | | | | | | |
| ALVAREZ, HUGO | | 130 HOWARD AVE | APARTMENT 1 | | | PASSAIC | NJ | 07055-0000 | |
| ALVAREZ, HUGO | | Address Redacted | | | | | | | |
| ALVAREZ, HUGO | | Address Redacted | | | | | | | |
| ALVAREZ, HUMBERTO DE JESUS | | Address Redacted | | | | | | | |
| ALVAREZ, ISAAC | | Address Redacted | | | | | | | |
| ALVAREZ, JAIME | | Address Redacted | | | | | | | |
| ALVAREZ, JAMES | | 2690 ELMERA ST | | | | NEWBURY PARK | CA | 91320 | |
| ALVAREZ, JANELL FERNANDEZ | | Address Redacted | | | | | | | |
| ALVAREZ, JASON LEE | | Address Redacted | | | | | | | |
| ALVAREZ, JAVIER AMADO | | Address Redacted | | | | | | | |
| ALVAREZ, JERSON D | | Address Redacted | | | | | | | |
| ALVAREZ, JEZEUS | | 1226 SPRUCE LN | | | | ELGIN | IL | 60120-0000 | |
| ALVAREZ, JORGE | | Address Redacted | | | | | | | |
| ALVAREZ, JORGE | | Address Redacted | | | | | | | |
| ALVAREZ, JORGE ALFONSO | | Address Redacted | | | | | | | |
| ALVAREZ, JOSE | | 1306 TRAILSIDE | | | | WIXOM | MI | 48393 | |
| ALVAREZ, JOSEPH A | | Address Redacted | | | | | | | |
| ALVAREZ, JUAN | | 774 LONG RD | | | | PICKERINGTON | OH | 43147-1062 | |
| ALVAREZ, JUAN FRANCISCO | | Address Redacted | | | | | | | |
| ALVAREZ, JUAN GUILLERMO | | Address Redacted | | | | | | | |
| ALVAREZ, JUAN IGNACIO | | Address Redacted | | | | | | | |
| ALVAREZ, KEITH JAYSON | | Address Redacted | | | | | | | |
| ALVAREZ, KENNY | | Address Redacted | | | | | | | |
| ALVAREZ, KRISSIA PAOLA | | Address Redacted | | | | | | | |
| ALVAREZ, KRISTIANNE | | Address Redacted | | | | | | | |
| ALVAREZ, KRISTINE NICHOLE | | Address Redacted | | | | | | | |
| ALVAREZ, LAURA | | 426 SALINAS RD SPACE 21 | | | | WATSONVILLE | CA | 95076 | |
| ALVAREZ, LAURIE MARLENE | | Address Redacted | | | | | | | |
| ALVAREZ, LILIANA | | 2714 W 35TH PL | | | | CHICAGO | IL | 60632-1608 | |
| ALVAREZ, LIONEL SAM | | Address Redacted | | | | | | | |
| ALVAREZ, LUCIA | | Address Redacted | | | | | | | |
| ALVAREZ, LUIS | | Address Redacted | | | | | | | |
| ALVAREZ, LUIS MODESTO | | Address Redacted | | | | | | | |
| ALVAREZ, LUZ | | Address Redacted | | | | | | | |

Exhibit C
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALVAREZ, MANUEL | | 7111 104TH AVE | | | | KENOSHA | WI | 53142-8301 | |
| ALVAREZ, MANUEL | | Address Redacted | | | | | | | |
| ALVAREZ, MARIA | | 6236 CORONADO CANYON AVE | | | | LAS VEGAS | NV | 89142-0000 | |
| ALVAREZ, MARIA ELENA | | Address Redacted | | | | | | | |
| ALVAREZ, MARIA ELIZABETH | | Address Redacted | | | | | | | |
| ALVAREZ, MARIBETH | | Address Redacted | | | | | | | |
| ALVAREZ, MARIO | | Address Redacted | | | | | | | |
| ALVAREZ, MARLENY | | Address Redacted | | | | | | | |
| ALVAREZ, MARVIN ALEXANDER | | Address Redacted | | | | | | | |
| ALVAREZ, MAURO ALEJANDRO | | Address Redacted | | | | | | | |
| ALVAREZ, MAYRA ADELAIDA | | Address Redacted | | | | | | | |
| ALVAREZ, MELANIE CHRISTINE | | Address Redacted | | | | | | | |
| ALVAREZ, MELISSA | | 121 STEINWAY AVE | | | | STATEN ISLAND | NY | 10314-0000 | |
| ALVAREZ, MELISSA JANE | | Address Redacted | | | | | | | |
| ALVAREZ, MICAH | | Address Redacted | | | | | | | |
| ALVAREZ, MICHAEL | | Address Redacted | | | | | | | |
| ALVAREZ, MICHAEL | | Address Redacted | | | | | | | |
| ALVAREZ, MICHAEL ANGELO | | Address Redacted | | | | | | | |
| ALVAREZ, NATALIA | | Address Redacted | | | | | | | |
| ALVAREZ, NATHALIE | | Address Redacted | | | | | | | |
| ALVAREZ, NICOLAS SANTIAGO | | Address Redacted | | | | | | | |
| ALVAREZ, NORA | | Address Redacted | | | | | | | |
| ALVAREZ, OSCAR | | Address Redacted | | | | | | | |
| ALVAREZ, OSCAR DANIEL | | Address Redacted | | | | | | | |
| Alvarez, Oscar P | | 13603 Orange Ave | | | | Paramount | CA | 90723 | |
| ALVAREZ, OSCAR PABLO | | Address Redacted | | | | | | | |
| ALVAREZ, OSVALDO | | 14199 DEATH VALLEY LN | | | | EL PASO | TX | 79938-8526 | |
| ALVAREZ, PATRICK | | Address Redacted | | | | | | | |
| ALVAREZ, PEDRO | | 3396 S ATHOL RD | | | | ATHOL | MA | 01331 | |
| ALVAREZ, PEDRO | | 719 PINELLAS BAYWAY S | | | | SAINT PETERSBURG | FL | 33715-1915 | |
| ALVAREZ, PRINCESS AMARANTA | | Address Redacted | | | | | | | |
| ALVAREZ, RAFAEL | | Address Redacted | | | | | | | |
| ALVAREZ, RANDY | | 4406 W LELAND | | | | CHICAGO | IL | 60630-0000 | |
| ALVAREZ, RANDY | | Address Redacted | | | | | | | |
| ALVAREZ, RENE FERNANDO | | Address Redacted | | | | | | | |
| ALVAREZ, REYNALDO | | 1400 PARRETT ST | | | | EVANSVILLE | IN | 47713-0000 | |
| ALVAREZ, REYNALDO | | Address Redacted | | | | | | | |
| ALVAREZ, RICARDO | | Address Redacted | | | | | | | |
| ALVAREZ, ROBERT | | 6703 NORTH 6TH ST | | | | PHILADELPHIA | PA | 19126-0000 | |
| ALVAREZ, ROBERT BRENDAN | | Address Redacted | | | | | | | |
| ALVAREZ, ROBERT CANDIDO | | Address Redacted | | | | | | | |
| ALVAREZ, ROBERT CARLOS | | Address Redacted | | | | | | | |
| ALVAREZ, ROBERT JOSE | | Address Redacted | | | | | | | |
| ALVAREZ, ROBERTO | | Address Redacted | | | | | | | |
| ALVAREZ, ROBERTO ANTONIO | | Address Redacted | | | | | | | |
| ALVAREZ, ROBERTO RODRIGUEZ | | Address Redacted | | | | | | | |
| ALVAREZ, ROMAN | | Address Redacted | | | | | | | |
| ALVAREZ, ROMAN ANGEL | | Address Redacted | | | | | | | |
| ALVAREZ, RUDY | | Address Redacted | | | | | | | |
| ALVAREZ, RYAN | | Address Redacted | | | | | | | |
| ALVAREZ, SAMANTHA LEE | | Address Redacted | | | | | | | |
| ALVAREZ, SAMUEL IVAN | | Address Redacted | | | | | | | |
| ALVAREZ, SANDRA | | Address Redacted | | | | | | | |
| ALVAREZ, SANTIAGO SEGUNDO | | Address Redacted | | | | | | | |
| ALVAREZ, SAUL EDUARDO | | Address Redacted | | | | | | | |
| ALVAREZ, SERGIO A | | Address Redacted | | | | | | | |
| ALVAREZ, STEPHANIE LAUREN | | Address Redacted | | | | | | | |
| ALVAREZ, TAHNEE | | Address Redacted | | | | | | | |
| ALVAREZ, TIRZA H | | Address Redacted | | | | | | | |
| ALVAREZ, ULISES | | 500 SW 24TH AVE | | | | MIAMI | FL | 33135-2934 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALVAREZ, ULYSSES SIMON | | Address Redacted | | | | | | | |
| ALVAREZ, VANESSA | | 300 S NOBLE AVE | | | | AZUSA | CA | 91702-0000 | |
| ALVAREZ, VANESSA | | Address Redacted | | | | | | | |
| ALVAREZ, VANESSA ELLISANDRA | | Address Redacted | | | | | | | |
| ALVAREZ, VENESSA | | Address Redacted | | | | | | | |
| ALVAREZ, VERONICA | | Address Redacted | | | | | | | |
| ALVAREZ, VICTOR | | 7817 BETTY LANE | | | | HOUSTON | TX | 77055-0000 | |
| ALVAREZ, VICTORIA | | Address Redacted | | | | | | | |
| ALVAREZ, VICTORIA ELAINE | | Address Redacted | | | | | | | |
| ALVAREZ, VINCENT GIOVANNI | | Address Redacted | | | | | | | |
| ALVAREZ, YERIKA MICHELLE | | Address Redacted | | | | | | | |
| ALVAREZ, ZACHERY LEOPOLDO | | Address Redacted | | | | | | | |
| ALVAREZ, ZANDRA E | | Address Redacted | | | | | | | |
| ALVAREZFERNANDEZ, MOISES | | 3516 BANBURY DRIVE | 202 | | | RIVERSIDE | CA | 92505-0000 | |
| ALVARICO, KRYSTAL K | | Address Redacted | | | | | | | |
| ALVARINO, LESLIE ESTELLA | | Address Redacted | | | | | | | |
| ALVARO, CASTILLO | | 4802 PINE MEADOWS TRL | | | | JACKSONVILLE | FL | 32254-0000 | |
| ALVARO, GARCIA | | 10225 BISSONNET 324 | | | | HOUSTON | TX | 77036-0000 | |
| ALVAROE, MITCHEL | | 1850 HILLSIDE LANE | | | | LANTANA | FL | 33462-0000 | |
| ALVAROE, MITCHEL JOSEPH | | Address Redacted | | | | | | | |
| ALVAVEL, JERARDO | | 7504 HACHITA CT | | | | BAKERSFIELD | CA | 93309 | |
| ALVEREZ, HECTOR | | 12645 S SAGINAW | | | | CHICAGO | IL | 60633 | |
| ALVERSON, JOHN BRADY | | Address Redacted | | | | | | | |
| ALVERSON, WALTER | | 405 CLAIRCREST DR | | | | ANTIOCH | TN | 37013 4076 | |
| ALVES, AMANDA L | | Address Redacted | | | | | | | |
| ALVES, CHRISTINE | | Address Redacted | | | | | | | |
| ALVES, DENEEN TORRIE | | Address Redacted | | | | | | | |
| ALVES, EMMANUEL PINHEIRO | | Address Redacted | | | | | | | |
| ALVES, G MANUEL MOCO | | Address Redacted | | | | | | | |
| ALVES, HUGO MIGUEL | | Address Redacted | | | | | | | |
| ALVES, JACQUELINE F | | Address Redacted | | | | | | | |
| ALVES, JIMMY | | Address Redacted | | | | | | | |
| ALVES, JOSEPH & REBEKAH | | 3106 RAWLE ST | | | | PHILADELPHIA | PA | 19142 | |
| ALVES, JUSTIN | | Address Redacted | | | | | | | |
| ALVES, LEANDRO | | 12010 W 95TH ST | | | | LENEXA | KS | 66215-3803 | |
| ALVES, LEANDRO | | 8133 RENNER RD | | | | LENEXA | KS | 66219 | |
| ALVES, LEANDRO | | 8133 RENNER RD | | | | LENEXA | KS | 66219-9742 | |
| ALVES, MARK P | | Address Redacted | | | | | | | |
| ALVES, PAULOSERGIO P | | Address Redacted | | | | | | | |
| ALVES, PEDRO E | | Address Redacted | | | | | | | |
| ALVES, TYREIK DERIC | | Address Redacted | | | | | | | |
| ALVESTEFFER, ANDY | | 2708 E STEWART RD | | | | MIDLAND | MI | 48640-8586 | |
| ALVEY, AMANDA JUNE | | Address Redacted | | | | | | | |
| ALVEY, AMANDA JUNE | | Address Redacted | | | | | | | |
| ALVEY, BECKEY | | 5685 DORINDA DR | | | | LOUISVILLE | KY | 40258 | |
| ALVEY, BECKEY S | | Address Redacted | | | | | | | |
| ALVEY, BECKY | | LOC NO 0080 PETTY CASH | 7300B INTERMODAL DR | | | LOUISVILLE | KY | 40258 | |
| ALVEY, JOSHUA ADAM | | Address Redacted | | | | | | | |
| ALVEY, LAURA LORRAINE | | Address Redacted | | | | | | | |
| ALVEY, MARY REBECCA | | Address Redacted | | | | | | | |
| ALVEYS SIGNS | | 13100 HIGHWAY 57 | | | | EVANSVILLE | IN | 47725 | |
| ALVI, ABID | | Address Redacted | | | | | | | |
| ALVI, ALI M | | Address Redacted | | | | | | | |
| ALVICH, JOSEPH | | 2672 SUMMERS RIDGE DR | | | | ODENTON | MD | 21113 | |
| ALVIN A JOSEPHS | JOSEPHS ALVIN A | 4002 WINDERLAKES DR | | | | ORLANDO | FL | 32835-2604 | |
| ALVIN DNELLO WALCOTT | WALCOTT ALVIN DNELLO | 4811 GARDEN SPRING LN APT 203 | | | | GLEN ALLEN | VA | 23059-7518 | |
| ALVIN FLOWERS | | 2521 S LOOP 35 STE A | | | | ALVIN | TX | 77511 | |
| Alvin Josephs | | 4002 Winderlake Dr | | | | Orlando | FL | 32835 | |
| ALVIN T BARKER | BARKER ALVIN T | 10332 CLAYTON MILL RD | | | | JACKSONVILLE | FL | 32221-2571 | |
| ALVINO, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| Alvis Sherrod Ashford | | 2039 Bethany Trace Ln | | | | Winston Salem | NC | 27127 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALVIS, DANIEL TAYLOR | | Address Redacted | | | | | | | |
| ALVIS, JIMMY | | 48051 CELEST | | | | CHESTERFIELD TWP | MI | 48051-0000 | |
| ALVIS, JIMMY FRANKLIN | | Address Redacted | | | | | | | |
| ALVIS, MELANIE | | 1600 MAIN BLVD | | | | GLEN ALLEN | VA | 23059 | |
| ALVIS, NATHANIEL L | | Address Redacted | | | | | | | |
| ALVIS, RYAN NEWT | | Address Redacted | | | | | | | |
| ALVISO, GENE C | | Address Redacted | | | | | | | |
| ALVITI, VICTORIA ELIZABETH | | Address Redacted | | | | | | | |
| ALVORD, MICHAEL T | | Address Redacted | | | | | | | |
| ALWAN, ADEL ELAIS | | Address Redacted | | | | | | | |
| ALWAN, OMAR ELIAS | | Address Redacted | | | | | | | |
| ALWARAQI, MAHMOUD MUHAMMAD | | Address Redacted | | | | | | | |
| ALWAYS SAFE & LOCK | | 815 FOURTH AVE E | | | | OLYMPIA | WA | 98506-3921 | |
| ALWIN ELECTRIC APPLIANCE | | 60918 COUNTY RD 21 | | | | NEW ULM | MN | 56073-4214 | |
| ALWIS, MOHAN CHANAKAYA | | Address Redacted | | | | | | | |
| ALWIS, MOHANCH | | 20801 SHERMAN WAY | 8 | | | WINNETKA | CA | 91306-0000 | |
| ALY, CHERYLL MAE | | Address Redacted | | | | | | | |
| ALY, ELIAS MAHMOD | | Address Redacted | | | | | | | |
| ALY, ROBERT | | 719 MAURY ST | | | | MEMPHIS | TN | 38107 4903 | |
| ALYAMANI, MAZIN MOHAMED | | Address Redacted | | | | | | | |
| ALYSSA DE THOMAS | | 156 VINTON ST | | | | MELROSE | MA | 02176 | |
| ALYSSA, FEIN REBECCA | | Address Redacted | | | | | | | |
| ALZAR LIFTS CO INC | | 7926 MAINLAND DR | | | | SAN ANTONIO | TX | 78250 | |
| ALZATE, MARC ANTHONY NANES | | Address Redacted | | | | | | | |
| ALZEAR, AHMAD MUNIR | | Address Redacted | | | | | | | |
| ALZEAR, RANA MUNIR | | Address Redacted | | | | | | | |
| ALZHEIMERS ASSOCIATION | | 225 N MICHIGAN AVE STE 1700 | | | | CHICAGO | IL | 60601-7633 | |
| ALZHEIMERS ASSOCIATION | | 505 EAST BRADDOCK ROAD NO 402 | | | | ALEXANDRIA | VA | 22314 | |
| ALZIME, JUDITH | | Address Redacted | | | | | | | |
| ALZINA, ALEXANDER | | 350 CROSSING BLVD 916 | | | | ORANGE PARK | FL | 32073-0000 | |
| ALZINA, ALEXANDER RYAN | | Address Redacted | | | | | | | |
| ALZOLA, ALFREDO CARLOS | | Address Redacted | | | | | | | |
| ALZUAD, ISRAH ALI | | Address Redacted | | | | | | | |
| ALZUBI, SAMER MAHMOUD | | Address Redacted | | | | | | | |
| ALZYOUD, AYMAN R | | Address Redacted | | | | | | | |
| AM BEST COMPANY INC | | PO BOX 11623 | | | | NEWARK | NJ | 07101-4623 | |
| AM CONTRACTING INC | | PO BOX 986 | | | | LOUISVILLE | KY | 40201 | |
| AM FRIDAYS INC | | 200 PERIMETER ROAD | | | | MANCHESTER | NH | 03103 | |
| AM IRRIGATION AND LANDSCAPE | | 7118 N FREYA STREET | | | | SPOKANE | WA | 99207 | |
| AM JANITORIAL & CLEANING SVC | | PO BOX 21242 | | | | WICHITA | KS | 67208 | |
| AM KO BUILDING MAINTENANCE INC | | PO BOX 2277 | | | | SHAWNEE MISSION | KS | 66201 | |
| AM MAINTENANCE | | 5811 MOUNTAIN RD | PO BOX 348 | | | DOVER | PA | 17315 | |
| AM MAINTENANCE | | 5811 MOUNTAIN RD | | | | DOVER | PA | 17315-2305 | |
| AM NUT & BOLT | | 4642 S 35TH ST | | | | PHOENIX | AZ | 85040-2819 | |
| AM PM DOOR SERVICE | | PO BOX 30128 | | | | TAMPA | FL | 33630-3128 | |
| AM PM GOLD LABEL COFFEE | | 13161 56TH COURT | SUITE 203 | | | CLEARWATER | FL | 34620 | |
| AM PM GOLD LABEL COFFEE | | 917 BROADWAY | | | | DUNEDIN | FL | 34698 | |
| AM PM GOLD LABEL COFFEE | | SUITE 203 | | | | CLEARWATER | FL | 34620 | |
| AM PM SPECIAL DELIVERY INC | | 11223 VENICE BLVD | | | | LOS ANGELES | CA | 90066 | |
| AM PRECISION INSTALLATION | | 7322 CASCADE CT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| AM PRO LTD | | 2307 COUNTY RD 154 29 | | | | GLENWOOD SPRINGS | CO | 81601 | |
| AM SEARCH CONSULTING INC | | 5 CHINKAPIN CT | | | | ROCKVILLE | MD | 20850 | |
| AM/PM SEERVICE GROUP INC | | 4396 INDEPENDENCE CT | | | | SARASOTA | FL | 34234 | |
| AMA BOOK & PRODUCTS | | PO BOX 4197 | | | | CAROL STREAM | IL | 60197-4197 | |
| AMABELEA, GARCIA | | 614 S FIFTH 263 | | | | AUSTIN | TX | 78741-0000 | |
| AMABILE, MARK S | | 3451 CHOATE CT | | | | WOODBRIDGE | VA | 22193-1068 | |
| AMABILE, STEPHANIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMABILE, THOMAS JOSEPH | | Address Redacted | | | | | | | |
| AMABLE, RICARDO GREGORY | | Address Redacted | | | | | | | |
| AMACAI INFORMATION CORP | | PO BOX 9135 | | | | UNIONDALE | NY | 11555-9135 | |
| AMACKER, BRIAN JA QUAY | | Address Redacted | | | | | | | |
| AMACKER, ROBERT | | 948 S ALMA SCHOOL RD | UNIT 111 | | | MESA | AZ | 00008-5210 | |
| AMACKER, ROBERT CLIFTON | | Address Redacted | | | | | | | |
| AMACKS TV SERVICE | | 16233 WOLDHORSE DR | | | | PRESCOTT VALLEY | AZ | 86314 | |
| AMACKS TV SERVICE | | 8500 E HWY 69 | | | | PRESCOTT VALLEY | AZ | 86314 | |
| AMADASUN, OSARUMWENSE | | 1991 BROADWAY 68 ST 11B | | | | NEW YORK | NY | 00001-0023 | |
| AMADASUN, OSARUMWENSE AUGUSTINA | | Address Redacted | | | | | | | |
| AMADEO, ARREDONDO OR | | 3633 W 58TH ST | | | | CHICAGO | IL | 60652-3839 | |
| AMADEO, JUAN ANTONIO | | Address Redacted | | | | | | | |
| AMADO, ALCAZAR | | RT 1 BOX 8710 | | | | MISSION | TX | 78574-0000 | |
| AMADO, CARLOS JAVIER | | Address Redacted | | | | | | | |
| AMADO, CHRISTOPHER DANE | | Address Redacted | | | | | | | |
| AMADOR CENTRAL SIERRA | | PO BOX 880 | CHILD SUPPORT AGENCY | | | JACKSON | CA | 95642-0880 | |
| AMADOR CENTRAL SIERRA | | STE 102 | | | | JACKSON | CA | 95642 | |
| AMADOR COFFEE & VENDING | | 6978 SIERRA CT | | | | DUBLIN | CA | 94568 | |
| AMADOR VILLASENOR, JORGE | | 4402 223RD ST SW | | | | MOUNTIN LAKE TERRIS | WA | 98043 | |
| AMADOR VILLASENOR, JORGE LUIS | | Address Redacted | | | | | | | |
| AMADOR, ALEJANDRO | | 10326 TELFAIR AVE | | | | PACOIMA | CA | 91331-0000 | |
| AMADOR, ALEJANDRO | | Address Redacted | | | | | | | |
| AMADOR, CHARLES TIMOTHY | | Address Redacted | | | | | | | |
| AMADOR, CHRISTOPHER | | Address Redacted | | | | | | | |
| AMADOR, DAVID | | Address Redacted | | | | | | | |
| AMADOR, JAMES NICHOLAS | | Address Redacted | | | | | | | |
| AMADOR, MARISELA | | 150 ANN AVE | | | | PORT HUENEME | CA | 93041 | |
| AMADOR, STEVEN | | Address Redacted | | | | | | | |
| AMADOR, SUSANA | | Address Redacted | | | | | | | |
| AMADU, JALLOH | | Address Redacted | | | | | | | |
| AMAECHI, DONALD ISHMAEL | | Address Redacted | | | | | | | |
| AMAECHI, JEREMIAH MUNACHISO | | Address Redacted | | | | | | | |
| AMAECHI, MR /MRS | MAX UZOEGWU  ATTORNEY | BESTMAN SERVICES | 6706 SALTA DR | | | HOUSTON | TX | 77083 | |
| AMAKER, RANDY K | | 3782 FOX ST | | | | INKSTER | MI | 48141-2719 | |
| AMAKOBE, MOODY | | 141 VILLAS DRIVE APT 12 | | | | NEW CASTLE | DE | 19720 | |
| AMALFITANO, HOLLY | | 50 COLONIAL AVE | | | | CRANSTON | RI | 02910 | |
| AMALFITANO, THOMAS ALAN | | Address Redacted | | | | | | | |
| AMALGAMATED ACME CORP | | 1429 4TH ST | | | | SANTA MONICA | CA | 90401 | |
| AMALGAMATED ACME CORP | | DBA EPSTEIN & ASSOCIATES | 1429 4TH ST | | | SANTA MONICA | CA | 90401 | |
| AMALGAMATED CREDIT COUNSELORS | | 5950 W OAKLAND PK BLVD | SUITE 112 | | | LAUDERHILL | FL | 33313 | |
| AMALGAMATED CREDIT COUNSELORS | | SUITE 112 | | | | LAUDERHILL | FL | 33313 | |
| AMALGAMATED SOFTWARE | | 9901 WEST IH 10 | STE 1000 | | | SAN ANTONIO | TX | 78230 | |
| AMALINO, MATTHEW VINCENT | | Address Redacted | | | | | | | |
| AMAN COLLECTION SERVICES | | 1 SOUTH 1ST STREET | | | | ABERDEEN | SD | 57401 | |
| AMAN COLLECTION SERVICES | | 114 S MAIN ST | | | | ABERDEEN | SD | 57401 | |
| AMAN, AARON | | Address Redacted | | | | | | | |
| AMAN, DAVID MARCUS | | Address Redacted | | | | | | | |
| AMAN, RYAN | | Address Redacted | | | | | | | |
| AMANA | PUBLICATIONS DEPT | | | | | AMANA | IA | 52204 | |
| AMANA | | 2800 220TH TRAIL | PO BOX 8901 | | | AMANA | IA | 52204-0001 | |
| AMANA | | 3420 B URBANCREST INDUSTRIAL | | | | GROVE CITY | OH | 43123 | |
| AMANA | | 951 CAMBRIDGE DR | | | | ELK GROVE VILLAG | IL | 60007 | |
| AMANA | | AMANA REFRIGERATION INC | P O BOX 7777 W8460 | | | PHILADELPHIA | PA | 19175-846 | |
| AMANA | | DEPT CH 10278 | | | | PALATINE | IL | 60055-0533 | |
| AMANA | | DEPT CH10278 | | | | PALATINE | IL | 60055 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMANA | | DIV OF AMANA REFRIGERATION INC | 951 CAMBRIDGE DR | | | ELK GROVE VILLAG | IL | 60007 | |
| AMANA | | PO BOX 890748 | | | | DALLAS | TX | 75389-0748 | |
| AMANA APPLIANCES PUBLICATIONS | | DEPT INC | PO BOX 8901 | | | AMANA | IA | 52204 | |
| AMANA APPLIANCES PUBLICATIONS | | PO BOX 8901 | | | | AMANA | IA | 52204 | |
| AMANA NORTHEAST | | 226 LOWELL ST | | | | WILMINGTON | MA | 01887 | |
| AMANA REFRIGERATION | | 2231 S 48TH STREET | NO 104&105 | | | TEMPE | AZ | 85282 | |
| AMANA REFRIGERATION | | 4071 SOUTHMEADOW PKWY WEST | STE A | | | ATLANTA | GA | 30349 | |
| AMANA REFRIGERATION | | PO BOX 7777 W8460 | | | | PHILADELPHIA | PA | 19175-8460 | |
| AMANA REFRIGERATION | | PO BOX 890748 | | | | DALLAS | TX | 75389-0748 | |
| AMANA REFRIGERATION | | STE A | | | | ATLANTA | GA | 30349 | |
| AMANATIDIS, CHRISTOPHER | | Address Redacted | | | | | | | |
| Amanda Compton | | 2649 Coronado Rdg | | | | Lexington | KY | 40511 | |
| Amanda Lynn Hayslip | | 56 Alfonso Dr | | | | Rochester | NY | 14626 | |
| AMANDA W SHOOK | SHOOK AMANDA W | C/O AMANDA W DARLING | 821 VICTORIAN PARK DR | | | CHICO | CA | 95926-7780 | |
| AMANDA, BENNET | | 149 S SHERPAD AVE | | | | HAYDEN | CT | 06518-0000 | |
| AMANDA, CANDICE | | 125 1ST ST | | | | MERRITT ISLAND | FL | 32953-3313 | |
| AMANDA, DION | | 45 WILTON ST | | | | SPRINGFIELD | MA | 01109-1841 | |
| AMANDA, HOLLINGSHEAD | | 54 WILLOW TR LN | | | | NEWARK | NE | 19702-0000 | |
| AMANDA, MATTOX | | 3180 MONROE HWY LOT 10 | | | | BOGART | GA | 30622-0000 | |
| AMANDA, MENDOZA | | 7513 N 1ST ST 102 | | | | FRESNO | CA | 93720-3727 | |
| AMANDA, SWANSON | | 1309 SHAFFER DR 3 | | | | LORAIN | OH | 44053-0000 | |
| AMANDA, ZAPATA | | 7587 LONDON LN | | | | BOCA RATON | FL | 33433-0000 | |
| AMANDA, ZIMMERMAN | | 14101 NICOLLET AVE S | | | | BURNSVILLE | MN | 55337-5726 | |
| AMANKWAH, FRANCIS KWADWO | | Address Redacted | | | | | | | |
| AMANN, CYRIL P | | Address Redacted | | | | | | | |
| AMANSEC, KRISTOFER DAVID | | Address Redacted | | | | | | | |
| AMANTE, ANGELO DAVID | | Address Redacted | | | | | | | |
| AMANTE, ANTHONY WILLIAM | | Address Redacted | | | | | | | |
| AMANTE, KIMBERLY SHAUNTAE | | Address Redacted | | | | | | | |
| AMANTINE, BRANDI DANIELE | | Address Redacted | | | | | | | |
| AMANTINE, JENILLE | | Address Redacted | | | | | | | |
| AMAO, CORDAY | | Address Redacted | | | | | | | |
| AMAO, JAVUN | | Address Redacted | | | | | | | |
| AMAR FLORIST INC | | C/O CASA FLORES | P O BOX 340 | | | CLAREMONT | CA | 91711 | |
| AMAR FLORIST INC | | P O BOX 340 | | | | CLAREMONT | CA | 91711 | |
| AMAR HEATING COOLING | | 119 COTTONWOOD AVE | | | | SALMON | ID | 83467 | |
| AMARAL, ANTHONY | | 262 JUNE ST | | | | FALL RIVER | MA | 02720 | |
| AMARAL, FERNANDA B | | Address Redacted | | | | | | | |
| AMARAL, ITALO O | | Address Redacted | | | | | | | |
| AMARAL, JAKE MICHAEL | | Address Redacted | | | | | | | |
| AMARAL, JASON | | 52 MARATHON ST 2 | | | | ARLINGTON | MA | 02474 | |
| AMARAL, JASON DANIEL | | Address Redacted | | | | | | | |
| AMARAL, JEREMY R | | Address Redacted | | | | | | | |
| AMARAL, JOHN | | Address Redacted | | | | | | | |
| AMARAL, JOHN EVEREST | | Address Redacted | | | | | | | |
| AMARAL, KEVIN J | | Address Redacted | | | | | | | |
| AMARAL, MELISSA ANN | | Address Redacted | | | | | | | |
| AMARAL, MICHAEL PAUL | | Address Redacted | | | | | | | |
| AMARAL, RUBEN | | Address Redacted | | | | | | | |
| AMARAL, TRAVIS P | | Address Redacted | | | | | | | |
| AMARALS SATELLITE HOME THEATER | | 106 BRIARWOOD DR | | | | SEEKONK | MA | 02771-5727 | |
| AMARAM, DONATUS | | 35 E TABB ST | | | | PETERSBURG | VA | 23803 | |
| AMARANTE, JEANETTE MELINA | | Address Redacted | | | | | | | |
| AMARANTE, REBECCA | | Address Redacted | | | | | | | |
| AMARE, GABRIEL | | 97 07 HORACE HARDING EXPR | 15D | | | CORONA | NY | 11368-0000 | |
| AMARE, GABRIEL | | Address Redacted | | | | | | | |
| AMARE, YONAS | | Address Redacted | | | | | | | |
| AMARGO, IRA | | 8715 BENNINGTON ST | | | | TEMECULA | CA | 92592 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMARGOSA COMMONS LLC | | 1801 CENTURY PARK E STE 1080 | C/O GRAE VENTURES LLC | | | LOS ANGELES | CA | 90067 | |
| AMARGOSA COMMONS LLC | | 1801 CENTURY PARK E STE 1080 | GRAE VENTURE | | | LOS ANGELES | CA | 90067 | |
| AMARGOSA PALMDALE INVESTMENTS | | 433 N CAMDEN DR | STE 500 | | | BEVERLY HILLS | CA | 90210 | |
| AMARGOSA PALMDALE INVESTMENTS | | 433 N CAMDEN DR STE 725 | | | | BEVERLY HILLS | CA | 90210 | |
| Amargosa Palmdale Investments LLC | Amargosa Palmdale Investments LLC | | 433 N Camden Dr No 500 | | | Beverly Hills | CA | 90210 | |
| Amargosa Palmdale Investments LLC | J Bennett Friedman Esq | Friedman Law Group | 1900 Avenue of the Stars Ste 1800 | | | Los Angeles | CA | 90067-4409 | |
| AMARGOSA PALMDALE INVESTMENTS LLC | MILTON BANKS | 433 NORTH CAMDEN DRIVE | SUITE 500 | | | BEVERLY HILLS | CA | 90210 | |
| Amargosa Palmdale Investments LLC | | 433 N Camden Dr No 500 | | | | Beverly Hills | CA | 90210 | |
| AMARILLO AIR CONDITIONING | | 506 S BONHAM | | | | AMARILLO | TX | 79106-6756 | |
| AMARILLO FIRE & SAFETY INC | | PO BOX 8223 | | | | AMARILLO | TX | 79114-8223 | |
| AMARILLO GLOBE NEWS | STEVE DUNAVIN | 900 S HARRISON | | | | AMARILLO | TX | 79101 | |
| AMARILLO GLOBE NEWS | | PO BOX 2091 | | | | AMARILLO | TX | 79166-0001 | |
| AMARILLO MOBILE ELECTRONICS | | 800 S BIVINS | | | | AMARILLO | TX | 79104 | |
| AMARILLO, CITY OF | | 200 SE 3RD AVE | | | | AMARILLO | TX | 79101-1514 | |
| AMARILLO, CITY OF | | PO BOX 100 | | | | AMARILLO | TX | 79105-0100 | |
| AMARILLO, CITY OF | | PO BOX 1971 | ACCOUNTING DEPARTMENT | | | AMARILLO | TX | 79105 | |
| AMARIS, ARNULFO ENRIQUE | | Address Redacted | | | | | | | |
| AMARO SANTIAGO, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| AMARO, ANDRE MARQUIS | | Address Redacted | | | | | | | |
| AMARO, FRANCISCO LUIS | | Address Redacted | | | | | | | |
| AMARO, JAVIER | | Address Redacted | | | | | | | |
| AMARO, JOHAN MIGUEL | | Address Redacted | | | | | | | |
| AMARO, JUDITH DOREEN | | Address Redacted | | | | | | | |
| AMARO, LISA NICOLE | | Address Redacted | | | | | | | |
| AMARO, LUCILLE | | 7401 RIDGE BLVD | | | | BROOKLYN | NY | 11209 | |
| AMARO, PETE | | Address Redacted | | | | | | | |
| AMARO, PHILIP ROBERT | | Address Redacted | | | | | | | |
| AMARYLLIS | | PO BOX 208 | | | | CHATHAM | NJ | 07928 | |
| AMASON, WHITNEY LEE | | Address Redacted | | | | | | | |
| AMAT, MARK | | 1640 SAND KEY CIRCLE | | | | OVIEDO | FL | 32765 | |
| AMATANGELO, AARON ALAN | | Address Redacted | | | | | | | |
| AMATO, ANTHONY | | Address Redacted | | | | | | | |
| AMATO, ANTHONY VINCENT | | Address Redacted | | | | | | | |
| AMATO, JASON FRANCIS | | Address Redacted | | | | | | | |
| AMATO, JOSEPH CHARLES | | Address Redacted | | | | | | | |
| AMATO, KIM | | Address Redacted | | | | | | | |
| AMATO, MATTHEW VINCENT | | Address Redacted | | | | | | | |
| AMATO, R J | | Address Redacted | | | | | | | |
| AMATO, ROSE VICTORIA | | Address Redacted | | | | | | | |
| Amato, Salvatore | | 903 Arnow Ave | | | | Bronx | NY | 10469-3905 | |
| AMATO, STEVE | | 17338 SW NOVATO LN | | | | ALOHA | OR | 97007-2174 | |
| AMATO, ZACHARY | | Address Redacted | | | | | | | |
| AMAX ENGINEERING CORPORATION | | 1565 RELIANCE WY | | | | FREMONT | CA | 94539 | |
| AMAYA JR , JAIME | | Address Redacted | | | | | | | |
| AMAYA, ARTURO | | 4937 STRATFORD RD | | | | LOS ANGELES | CA | 90042-0000 | |
| AMAYA, ARTURO ALAN | | Address Redacted | | | | | | | |
| AMAYA, ARTURO STANLEY | | Address Redacted | | | | | | | |
| AMAYA, CARINA | | Address Redacted | | | | | | | |
| AMAYA, DANIEL | | Address Redacted | | | | | | | |
| AMAYA, DANNY OSBALDO | | Address Redacted | | | | | | | |
| AMAYA, DARWIN JESUS | | Address Redacted | | | | | | | |
| AMAYA, DENIS OMAR | | Address Redacted | | | | | | | |
| AMAYA, DINO | | Address Redacted | | | | | | | |
| AMAYA, DOLORES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMAYA, EDGAR JOSE | | Address Redacted | | | | | | | |
| AMAYA, EDWARD | | 8600 16 ST | | | | SILVER SPRING | MD | 00002-0910 | |
| AMAYA, EVA ALICIA | | Address Redacted | | | | | | | |
| AMAYA, FRANCESC | | 1308 5TH ST | | | | DENVER | CO | 80204 | |
| AMAYA, FRANCESC | | 1308 5TH ST | | | | DENVER | CO | 80204-2008 | |
| AMAYA, FREDDY OMAR | | Address Redacted | | | | | | | |
| AMAYA, GERARDO A | | Address Redacted | | | | | | | |
| AMAYA, GERARDOA | | 438 BROOK AVE | | | | PASSAIC | NJ | 07055-0000 | |
| AMAYA, GILBERT V | | 807 PITTMAN CT | | | | TECUMSEH | MI | 49286-7723 | |
| AMAYA, JENNIFER DENISE | | Address Redacted | | | | | | | |
| AMAYA, JIMMY | | Address Redacted | | | | | | | |
| AMAYA, JOHNY | | 116 RAWLINGS RD | | | | GAITHERSBURG | MD | 20877-0000 | |
| AMAYA, JOHNY ALBERTO | | Address Redacted | | | | | | | |
| AMAYA, JOSE | | 975 WARBONNETT DR | | | | PERRIS | CA | 92570 | |
| AMAYA, JOSEPH MARIO | | Address Redacted | | | | | | | |
| AMAYA, JULIO | | 6885 KETTERING CIR | | | | FAIR OAKS | CA | 95628-0000 | |
| AMAYA, JULIO CESER | | Address Redacted | | | | | | | |
| AMAYA, LUIS FERNANDO | | Address Redacted | | | | | | | |
| AMAYA, MILTON M | | Address Redacted | | | | | | | |
| AMAYA, NATALIE VIRGINIA | | Address Redacted | | | | | | | |
| AMAYA, ROBIN ALEX | | Address Redacted | | | | | | | |
| AMAYA, STEVE | | 320 DUNBAR RD | | | | MUNDELEIN | IL | 60060 | |
| AMAYA, STEVE A | | Address Redacted | | | | | | | |
| AMAYA, VANESA LISSETE | | Address Redacted | | | | | | | |
| AMAYA, VERONICA | | 5305 CROWN POINT RD | | | | BURKE | VA | 22015-1716 | |
| AMAZAN, TAMARRA | | Address Redacted | | | | | | | |
| AMAZAN, TANYA INGRID | | Address Redacted | | | | | | | |
| AMAZING BARGAINS COM | | PO BOX 1020 | | | | MANSFIELD | TX | 76063-1020 | |
| AMAZING ENTERTAINMENT | | 7327 BUBBLING BROOKS LN | | | | HOUSTON | TX | 77095 | |
| AMAZINGMAIL COM INC | | 17767 N PERIMETER DR 103 | | | | SCOTTSDALE | AZ | 85255-5452 | |
| AMAZINGMAIL COM INC | | 17767 N PERIMETER DR NO 103 | | | | SCOTTSDALE | AZ | 852555452 | |
| AMAZINGMAIL COM INC | | 8300 E RAINTREE DR STE 201 | | | | SCOTTSDALE | AZ | 85260 | |
| AMAZON | | PO BOX 81226 | | | | SEATTLE | WA | 98108-1226 | |
| AMAZON COM INC | | BILLING DEPARTMENT | | | | SEATTLE | WA | 98101 | |
| AMAZON COM INC | | PO BOX 80463 | BILLING DEPARTMENT | | | SEATTLE | WA | 98101 | |
| AMB ADVANCED CLEANING | | 777 BARNES MILL TRACE | | | | MARIETTA | GA | 30062 | |
| AMB PROPERTY LP | C O AMB PROPERTY CORPORATION | ONE MEADOWLANDS PLAZA | SUITE 100 | | | EAST RUTHERFORD | NJ | 7073 | |
| AMB Property LP | Kevin Coleman | Schnadder Harrison Segal & Lewis LLP | One Montgomery St Ste 2200 | | | San Francisco | CA | 94104 | |
| AMB Property LP | Paul Rosen | AMB Property Corporation | One Meadowlands Plz | | | East Rutherford | NJ | 07073 | |
| AMB PROPERTY LP | | 60 STATE ST STE 3700 | | | | BOSTON | MA | 02109 | |
| AMB PROPERTY LP | | PO BOX 6110 | | | | HICKSVILLE | NY | 11802-6110 | |
| AMB PROPERTY, L P | | C/O AMB PROPERTY CORPORATION | ONE MEADOWLANDS PLAZA | SUITE 100 | | EAST RUTHERFORD | NJ | 07073 | |
| AMBAC ASSURANCE CORP | | ONE STATE ST PLAZA | | | | NEW YORK | NY | 10004 | |
| Amballa, Dharmapuri | | 4444 Feather River Dr Apt 65 | | | | Stockton | CA | 95219 | |
| AMBASSADOR CARPET CARE | | LEE ARMBRUSTER | PO BOX 3061 | | | GREENVILLE | NC | 27836 | |
| AMBASSADOR CARPET CARE | | PO BOX 3061 | | | | GREENVILLE | NC | 27836 | |
| AMBASSADOR EXPRESS SERVICE | | 40 SLEEPY HOLLOW DR | | | | DANBURY | CT | 06810 | |
| AMBASSADOR SUITES | | 4250 RIDGEMONT DR | | | | ABILENE | TX | 79606 | |
| AMBASSADOR TV & ELECTRONICS | | 8090 LOONEY RD | | | | PIQUA | OH | 45356 | |
| AMBASSADORS SERVICES GROUP INC | | 240 PEACHTREE ST STE 22S10 | | | | ATLANTA | GA | 30303 | |
| AMBATI, SVETHA | | 12230 SW WINTERHAWK LN | | | | BEAVERTON | OR | 00009-7007 | |
| AMBATI, SVETHA | | Address Redacted | | | | | | | |
| AMBER ELECTRIC INC | | PO BOX 737 | 630 KISSIMMEE AVE | | | OCOEE | FL | 34761-0737 | |
| AMBER SIGNS & DESIGN CORP | | 2300 PIERCE | | | | HOUSTON | TX | 77003 | |
| AMBER TWILIGHT PEST ELIMINATE | | PO BOX 83178 | | | | PHOENIX | AZ | 85071 | |
| AMBER TWILIGHT PEST ELIMINATE | | PO BOX 83178 | | | | PHOENIX | AZ | 85071-3178 | |
| AMBERG, GARY | | 6718 STUART AVE | | | | RICHMOND | VA | 23226-3404 | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMBERG, JEFF R | | Address Redacted | | | | | | | |
| AMBERG, VERONICA ASHLEY | | Address Redacted | | | | | | | |
| AMBERLEY SUITE HOTEL | | 7620 PAN AMERICAN FRWY N E | | | | ALBUQUERQUE | NM | 87109 | |
| AMBERLEY SUITES HOTEL | | PO BOX 95153 | | | | ATLANTA | GA | 30347 | |
| AMBERS, BRENDAN | | Address Redacted | | | | | | | |
| AMBION, MICHAEL ROMULO | | Address Redacted | | | | | | | |
| AMBLER, RHONDA H | | Address Redacted | | | | | | | |
| AMBOJI, PETER W | | Address Redacted | | | | | | | |
| AMBORN, CLIFFORD L | | Address Redacted | | | | | | | |
| AMBORSKI, KEVIN JOHN | | Address Redacted | | | | | | | |
| AMBOS, RODGER | | 112 LEHEIGH AVE | | | | NEWARK | NJ | 07112 | |
| AMBOY BUS CO | | 1386 RALPH AVE | | | | BROOKLYN | NY | 11236 | |
| AMBOY, GLENN | | Address Redacted | | | | | | | |
| AMBRIDGE AREA TAX OFFICE | | 740 PARK RD | | | | AMBRIDGE | PA | 15003 | |
| AMBRISTER, LINDSEY MARIE | | Address Redacted | | | | | | | |
| AMBRIZ, ANTHONY | | 7 SUMMERSTONE | | | | IRVINE | CA | 92614-0000 | |
| AMBRIZ, ANTHONY ANGEL | | Address Redacted | | | | | | | |
| AMBRIZ, DANIEL | | Address Redacted | | | | | | | |
| AMBRIZ, GABRIEL | | Address Redacted | | | | | | | |
| AMBRIZ, HECTOR ALEJANDRO | | Address Redacted | | | | | | | |
| AMBRIZ, JAVIER | | Address Redacted | | | | | | | |
| AMBROGNE, ALAN A | | Address Redacted | | | | | | | |
| AMBROISE, RONALD J | | Address Redacted | | | | | | | |
| AMBROSE ENTERPRISES INC, MJ | | 24 RIVER ST | | | | DEDHAM | MA | 02026 | |
| AMBROSE, DUSTIN AARON | | Address Redacted | | | | | | | |
| AMBROSE, ERIC ALAN | | Address Redacted | | | | | | | |
| AMBROSE, FREDA LENORE | | Address Redacted | | | | | | | |
| AMBROSE, JARED | | 820 ALLEN RD | | | | NASHVILLE | TN | 37214 | |
| AMBROSE, JENNIFER C | | Address Redacted | | | | | | | |
| AMBROSE, JENNIFER ELAINE | | Address Redacted | | | | | | | |
| AMBROSE, JOHN WILLIAM | | Address Redacted | | | | | | | |
| AMBROSE, JONATHAN POWELL | | Address Redacted | | | | | | | |
| AMBROSE, KORY NICOLAS | | Address Redacted | | | | | | | |
| AMBROSE, MARK | | 1125 E SHERMAN | | | | MUSKEGON | MI | 49444 | |
| AMBROSE, RAJAKUMAR | | 6365 ZEALAND AVE N | | | | BROOKLYN PARK | MN | 55428 | |
| AMBROSE, RAY LEE | | Address Redacted | | | | | | | |
| AMBROSE, ROBERT LEE | | Address Redacted | | | | | | | |
| AMBROSE, THOMAS MICHEAL | | Address Redacted | | | | | | | |
| AMBROSE, WAYNE | | Address Redacted | | | | | | | |
| AMBROSI & ASSOCIATES INC | | 1100 W WASHINGTON BLVD | | | | CHICAGO | IL | 60607 | |
| AMBROSIA CATERING | | 2605 B GRISSOM DR | | | | NASHVILLE | TN | 37204 | |
| AMBROSIA, SALENA ANAEESE | | Address Redacted | | | | | | | |
| AMBROSIE, STEPHINE | | 16329 NW 16TH ST | | | | PEMBROKE PINES | FL | 33028-1225 | |
| AMBROSINIS | | 1367 WABASH AVE | | | | TERRE HAUTE | IN | 47807 | |
| AMBROSIO, STEPHANIE MENDES | | Address Redacted | | | | | | | |
| AMBROSIO, ZACHARY | | Address Redacted | | | | | | | |
| AMBROSIUS, CHRIS | | Address Redacted | | | | | | | |
| AMBROSS, CHARLOTTE | | 445 PHILLIPS AVE | | | | MCKEES ROCKS | PA | 15136 | |
| AMBUCARE CLINIC | | 3387 SOUTH US HWY 41 | | | | TERRE HAUTE | IN | 47802 | |
| AMBULANCE SERVICE | | 622 3RD AVE | | | | NEW YORK | NY | 10017 | |
| AMBURGEY, AMANDA LEE | | Address Redacted | | | | | | | |
| AMBUS, TRAVION JAMAAL | | Address Redacted | | | | | | | |
| AMBUSH, KEVIN LANELL | | Address Redacted | | | | | | | |
| AMC | Rainbow Advertising Sales Corp | | 1111 Stewart Ave | | | Bethpage | NY | 11714 | |
| AMC | | PO BOX 933 | | | | BETHPAGE | NY | 11714 | |
| AMCAN TECHNOLOGIES INC | | 1447 COLONY E CR | | | | STONE MOUNTAIN | GA | 30083 | |
| AmCap Arborland LLC | AmCap Arborland LLC | Ricki Singer Vice President | AmCap Inc | 1281 E Main St Ste 200 | | Stamford | CT | 06902 | |
| AMCAP ARBORLAND LLC | C O AMCAP INC | 1281 EAST MAIN ST | 2ND FLOOR | | | STAMFORD | CT | 6902 | |
| AmCap Arborland LLC | Ricki Singer Vice President | AmCap Inc | 1281 E Main St Ste 200 | | | Stamford | CT | 06902 | |
| AmCap Arborland LLC | Ricki Singer VP | AmCap Inc | 1281 E Main St Ste 200 | | | Stamford | CT | 06902 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AmCap Arborland LLC | Robert W Dremluk Esq | Seyfarth Shaw LLP | 620 Eighth Ave | | | New York | NY | 10018 | |
| AMCAP ARBORLAND LLC | | 1281 E MAIN ST 2ND FL | C/O AMCAP INC | | | STAMFORD | CT | 06902 | |
| AMCAP ARBORLAND LLC | | C/O AMCAP INC | 1281 EAST MAIN STREET | 2ND FLOOR | | ANN ARBOR | CT | 06902 | |
| AMCAP ARBORLAND LLC | | C/O AMCAP INC | 1281 EAST MAIN STREET | 2ND FLOOR | | STAMFORD | CT | 06902 | |
| AMCAP NORTHPOINT LLC | C O AMCAP | 1281 EAST MAIN ST | SUITE 200 | | | STAMFORD | CT | 6902 | |
| AmCap Northpoint LLC | Ricki Singer VP | AmCap Inc | 1281 E Main St Ste 200 | | | Stamford | CT | 06902 | |
| AmCap Northpoint LLC | Robert W Dremluk Esq | Seyfarth Shaw LLP | 620 Eighth Ave | | | New York | NY | 10018 | |
| AMCAP NORTHPOINT LLC | | C/O AMCAMP INC | 1284 E MAIN ST 2ND FL | | | STAMFORD | CT | 06902 | |
| AMCAP NORTHPOINT LLC | | C/O AMCAP | 1281 EAST MAIN ST | SUITE 200 | | STAMFORD | CT | 06902 | |
| AMCO ENGINEERING CO | | 3801 N ROSE STREET | | | | SCHILLER PARK | IL | 60176-2190 | |
| AMCOL SYSTEMS INC | | PO BOX 21625 | | | | COLUMBIA | SC | 29221 | |
| Amcor Inc | Attn Lyn Paterek | c o University Management Assoc | PO Box 913 | | | Hackettstown | NJ | 07840 | |
| Amcor Inc | c o University Management Association | Attn Lynn Paterek | PO Box 913 | | | Hackettstown | NJ | 07840 | |
| AMCOR INC | IGAL WOLKIN | 685A GOTHAM PARKWAY | | | | CARLSTADT | NJ | 07024 | |
| AMCOR INC | PHILIP ZWEIGER | 685A GOTHAM PKWY | | | | CARLSTADT | NJ | 07024-2403 | |
| Amcor Inc | University Management Associates & Consultants Corp | Attn Lynn Paterek | 223 B Stiger St | PO Box 913 | | Hackettstown | NJ | 07840 | |
| AMCOR INC | | 685 A GOTHAM PKWY | | | | CARLSTADT | NJ | 07072 | |
| Amcur Inc | Attn Joe Trent | University Management Associates & Consultants Corp | 223 B Stiger St | PO Box 913 | | Hackettstown | NJ | 07840 | |
| AMD PAPER SERVICE | | 914 SHADOW RIDGE CROSSING | | | | OFALLON | IL | 62269 | |
| AMDAHL CORPORATION | | PO BOX 75745 | | | | CHARLOTTE | NC | 28275 | |
| AMDAHL CORPORATION | | PO BOX 98821 | | | | CHICAGO | IL | 60693 | |
| AMDANI, AASIM A | | Address Redacted | | | | | | | |
| AMEC EARTH & ENVIRONMENTAL INC | | PO BOX 24445 | | | | SEATTLE | WA | 98124-0445 | |
| AMEDUME, JOHN | | Address Redacted | | | | | | | |
| AMEDURI, DANNEE NICOLE | | Address Redacted | | | | | | | |
| AMEDURI, ZACHARY | | 3451 BEAR CREEK RD | | | | NEWBURY PARK | CA | 91320-0000 | |
| AMEDURI, ZACHARY RYAN | | Address Redacted | | | | | | | |
| AMEER, MOAZIZ | | Address Redacted | | | | | | | |
| AMEIJEIRAS, CARLOS DANIEL | | Address Redacted | | | | | | | |
| AMELI, MOHAMMADREZA | | Address Redacted | | | | | | | |
| AMELIA BULLOCK REALTORS | | 8008 SPICEWOOD LANE | | | | AUSTIN | TX | 78759 | |
| AMELIA BULLOCK REALTORS | | 8008 SPICEWOOD LANE NO 100 | | | | AUSTIN | TX | 78759 | |
| AMELIA COMBINED COURTS | | PO BOX 24 | 16441 COURT ST | | | AMELIA | VA | 23002 | |
| AMELIA COUNTY TREASURER | | PO BOX 730 | | | | AMELIA | VA | 23002 | |
| AMELIAS DELI | | 4825 HOPYARD RD F2 | | | | PLEASANTON | CA | 94588 | |
| AMELUNG, ERIK C | | Address Redacted | | | | | | | |
| AMEN AIR INC | | 10137 MIDAS DR | | | | PORT RICHEY | FL | 34668 | |
| AMENDOLA, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| AMENDOLA, DAVID ROBERT | | Address Redacted | | | | | | | |
| AMENDOLA, GREGORY MICHAEL | | Address Redacted | | | | | | | |
| AMENDOLARO, JAMES PATRICK | | Address Redacted | | | | | | | |
| AMENGUAL, JOHANNA C | | Address Redacted | | | | | | | |
| AMENT JR ROBERT M | | 9839 ALFAREE RD | | | | RICHMOND | VA | 23237 | |
| AMENTA, BENNY P | | Address Redacted | | | | | | | |
| AMENTAS, STACIA | | 5375 OAKCLIFF SW | | | | CANTON | OH | 44706 | |
| AMENTH, MANNY | | 5929 HOURGLAS COURT | | | | RALEIGH | NC | 27612 | |
| Amentra Inc | Red Hat Inc | 1801 Varsity Dr | | | | Raleigh | NC | 27606 | |
| AMENTRA INC | TREASUREY | 1801 VARSITY DR | | | | RALEIGH | NC | 27606 | |
| AMER, ALEXANDER M | | Address Redacted | | | | | | | |
| AMER, AMIRA H | | Address Redacted | | | | | | | |
| AMER, CRYSTAL SAUD | | Address Redacted | | | | | | | |
| AMER, SAMIRA | | Address Redacted | | | | | | | |
| AMERAL, RICHARD | | Address Redacted | | | | | | | |
| AMERCADO, GUE | | 1916 FOX ST | | | | HYATTSVILLE | MD | 20783-2366 | |
| AMEREN | | PO BOX 66301 | | | | ST LOUIS | MO | 63166 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMEREN | | PO BOX 66301 | | | | ST LOUIS | MO | 631166301 | |
| AMEREN | | PO BOX 66529 | | | | ST LOUIS | MO | 63166-6529 | |
| AMEREN | | PO BOX 66878 | | | | ST LOUIS | MO | 63166-6878 | |
| AMEREN CILCO | | 1101 MAIN ST STE 300 | | | | PEORIA | IL | 61606 | |
| AMEREN CILCO | | PO BOX 1600 | | | | PEORIA | IL | 61656-1600 | |
| AMEREN CILCO | | PO BOX 2551 | | | | DECATUR | IL | 62525-2551 | |
| AMEREN CILCO | | PO BOX 66826 | | | | ST LOUIS | MO | 63166-6826 | |
| AMEREN CIPS | | PO BOX 66875 | | | | ST LOUIS | MO | 63166-6875 | |
| Ameren CIPS/66875 | | P O  Box 66875 | | | | St  Louis | MO | 63166-6875 | |
| AMEREN CIPS/66878 | | P O BOX 66878 | | | | ST LOUIS | MO | 63166 | |
| AMEREN IP | | PO BOX 2543 | | | | DECATUR | IL | 62525 | |
| Ameren UE | | Bankruptcy Desk Code 310 | PO Box 66881 | | | St Louis | MO | 63166-6881 | |
| AMEREN UE/66301 | | P O BOX 66301 | | | | ST LOUIS | MO | 63166-6301 | |
| AMEREN UE/66529 | | P O BOX 66529 | | | | ST LOUIS | MO | 63166-6529 | |
| AmerenCILCO | Credit & Collections | 2105 E State Route 104 | | | | Pawnee | IL | 62558 | |
| AMERENCILCO 66826 | | P O BOX 66826 | | | | ST LOUIS | MO | 63166-6826 | |
| AmerenCIPS | Credit & Collections | 2105 E State Rte 104 | | | | Pawnee | IL | 62558 | |
| AMERENIP | AMEREN IP | | PO BOX 2543 | | | DECATUR | IL | 62525 | |
| AMERENIP | | PO BOX 66884 | | | | ST LOUIS | MO | 63166-6884 | |
| AmerenIP aka Illinois Power Company | AmerenIP | Illinois Power COmpany | Attn Collections A 10 | PO Box 2543 | | Decatur | IL | 62525 | |
| AmerenUE | | PO Box 66881 Mail Code 310 | | | | Saint Louis | MO | 63166 | |
| AMERI CLEAN | | 11742 TIMBERLINE CIRCLE | | | | FORT MYERS | FL | 33912 | |
| AMERI CLEAN | | PO BOX 716 | | | | HILLSIDE | IL | 60162 | |
| AMERI CLEAN | | PO BOX 838 | | | | LA GRANGE | IL | 60525 | |
| AMERI GLOBE PUBLISHING INC | | 2630 W 81 ST | | | | MIAMI | FL | 33016-2755 | |
| AMERI SOURCE PUBLICATIONS | | PO BOX 2661 | | | | CHAMPLAIN | NY | 12919 | |
| AMERI TECH APPLIANCE REPAIR | | 9556 PISTACHIO | | | | EL PASO | TX | 79924 | |
| AMERIAPPRAISE REAL ESTATE APP | | 4608 IRIS PLACE | | | | ROCKVILLE | MD | 20853 | |
| AMERICA ACTION INC | | 100 EXCHANGE PLACE | | | | POMONA | CA | 91768 | |
| AMERICA COLLECTION SYSTEM INC | | PO BOX 1289 | | | | LARAMIE | WY | 82073-1289 | |
| AMERICA DRUG TESTING CORP | | 806 N UNIVERSITY | | | | LITTLE ROCK | AR | 72205 | |
| AMERICA ONLINE | | GPO PO BOX 5696 | | | | NEW YORK | NY | 10087-5696 | |
| AMERICA ONLINE | | PO BOX 5696 | | | | NEW YORK | NY | 10087-5696 | |
| AMERICA, BANK OF | | C/O LINDA CURTIS | DEPT 7875 BUCKEYE ROAD | | | PHOENIX | AZ | 85034 | |
| AMERICA, BANK OF | | DEPT 7875 BUCKEYE ROAD | | | | PHOENIX | AZ | 85034 | |
| AMERICA, GUILLEN | | 2249 VISTA LA NISA | | | | CARLSBAD | CA | 92009-0000 | |
| AMERICABEST LOCK & KEY | | PO BOX 450123 | | | | KISSIMMEE | FL | 34745 | |
| AMERICAL PAINTING CO | | 1735 MINNEWAWA SUITE 102 | | | | CLOVIS | CA | 93612 | |
| AMERICAN | | PO BOX 1446 | | | | MARYLAND HEIGHTS | MO | 63043 | |
| AMERICAN 1 PROTECTIVE SERVICES | | 2510 N GRAND AVE STE 207 | | | | SANTA ANA | CA | 92705 | |
| AMERICAN 24 HOUR DOOR SERVICE | | 4116 BENT RD STE 2A | | | | KODAK | TN | 37764 | |
| AMERICAN A/V INC | | 644 MAIN ST | | | | SACO | ME | 04072 | |
| AMERICAN ACADEMY OF PEDIATRICS | | 141 NORTHWEST POINT BLVD | PO BOX 927 | | | ELK GROVE VILLG | IL | 60009-0927 | |
| AMERICAN ACADEMY OF PEDIATRICS | | PO BOX 927 | | | | ELK GROVE VILLG | IL | 600090927 | |
| AMERICAN ACCOUNTS & ADVISERS | | 3904 CEDARVALE DR | | | | EAGAN | MN | 55122 | |
| AMERICAN AGENCIES | | PO BOX 2829 | | | | TORRANCE | CA | 90509 | |
| AMERICAN AIR CONDITIONING | | 500 ALAKAWA ST BLDG 204 | | | | HONOLULU | HI | 968170246 | |
| AMERICAN AIR CONDITIONING | | PO BOX 17246 | | | | HONOLULU | HI | 96817-0246 | |
| AMERICAN AIRLINES | | PO BOX 582810 MD 782 | BARTER CONTROL 89413 1 | | | TULSA | OK | 74158-2860 | |
| AMERICAN ALLIANCE ENTERPRISES | | 18524 N W 67TH AVE NO 101 | | | | MIAMI | FL | 33015 | |
| AMERICAN ALLIANCE OF CREDITOR | | 2550 CORPORATE EXCHANGE DRIVE | | | | COLUMBUS | OH | 43231 | |
| AMERICAN ALLIANCE OF CREDITOR | | ATTORNEYS AACA SUITE 204 | 2550 CORPORATE EXCHANGE DRIVE | | | COLUMBUS | OH | 43231 | |
| AMERICAN ALLSTATE BACKFLOW | | 4800 SW 64TH AVE STE 102 | | | | DAVIE | FL | 33314 | |
| AMERICAN AMUSEMENT CO | | 25874 WESTMORELAND | | | | FARMINGTON HILLS | MI | 48336 | |
| AMERICAN APPLIANCE | | 14803 SOUTHLAWN LANE STE J | | | | ROCKVILLE | MD | 20850-1320 | |
| AMERICAN APPLIANCE | | 502 W FULTON | | | | POLO | IL | 61064 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN APPLIANCE & ELECTRONICS SVC | | 2775 S STATE HWY 5 | | | | CAMDENTON | MO | 65020 | |
| AMERICAN APPLIANCE CENTER | | 1675 E EAST SEMINOLE | | | | SPRINGFIELD | MO | 65804 | |
| AMERICAN APPLIANCE CENTERS | | 3485 APPLE AVE | | | | MUSKEGON | MI | 49442 | |
| AMERICAN APPLIANCE PARTS CO | | 1625 N MAGNOLIA AVE | | | | OCALA | FL | 34475 | |
| AMERICAN APPLIANCE PARTS CO | | 4323 NW 6TH STREET | | | | GAINESVILLE | FL | 32609 | |
| AMERICAN APPLIANCE SERVICE | | 7 JAY GOULD CT | | | | WALDORF | MD | 20602 | |
| AMERICAN APPLIANCE SERVICE INC | | PO BOX 54 | | | | RANSON | WV | 25438 | |
| AMERICAN APPLICANCE SERVICE | | 501 TRAFFIC ST | | | | BOSSIER CITY | LA | 71111 | |
| AMERICAN APPLICATORS | | 13201 RAMBLEWOOD DR | | | | CHESTER | VA | 23836 | |
| AMERICAN ARBITRATION ASSOC | | 111 FOUNDERS PL 17TH FL | | | | EAST HARTFORD | CT | 06108 | |
| AMERICAN ARBITRATION ASSOC | | 1150 CONNECTICUT AVE NW | 6TH FLOOR | | | WASHINGTON | DC | 20036 | |
| AMERICAN ARBITRATION ASSOC | | 133 FEDERAL STREET | | | | BOSTON | MA | 02110-1703 | |
| AMERICAN ARBITRATION ASSOC | | 13455 NOEL ROAD | SUITE 1440 | | | DALLAS | TX | 75240-0020 | |
| AMERICAN ARBITRATION ASSOC | | 1975 CENTURY BLVD NE | SUITE 1 | | | ATLANTA | GA | 30345-3203 | |
| AMERICAN ARBITRATION ASSOC | | 225 BUSH STREET 18TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| AMERICAN ARBITRATION ASSOC | | 514 NICOLET MALL | FLOOR 6 | | | MINNEAPOLIS | MN | 55402-1092 | |
| AMERICAN ARBITRATION ASSOC | | 600 B ST STE 1450 | | | | SAN DIEGO | CA | 92101-4586 | |
| AMERICAN ARBITRATION ASSOC | | 799 BRIDKELL PLAZA | SUITE 600 | | | MIAMI | FL | 33131 | |
| AMERICAN ASPHALT INC | | 24200 CLAWITER RD | | | | HAYWARD | CA | 94545 | |
| AMERICAN ASSOCIATION OF OCCUPA | | PO BOX 116005 | | | | ATLANTA | GA | 30368-6005 | |
| AMERICAN AUDIO VISUAL | | 9484 AMERICAN EAGLE WAY | | | | ORLANDO | FL | 32837 | |
| AMERICAN AUTOMATIC DOORS | | 3910C MARKET ST | | | | VENTURA | CA | 93003 | |
| AMERICAN AUTOMATIC FIRE | | 2525 Q ST | | | | RIO LINDA | CA | 95673 | |
| AMERICAN AUTOMATIC SPRINKLER | | 600 DECOSTA | PO BOX 7705 | | | FT WORTH | TX | 76111 | |
| AMERICAN AUTOMATIC SPRINKLER | | PO BOX 7705 | | | | FT WORTH | TX | 76111 | |
| American Automobile Assn dba AAA | | 1000 AAA Dr | Mail Stop No 2 | | | Heathrow | FL | 32746-5060 | |
| AMERICAN AUTOMOBILE ASSOC | | AAA MAILSTOP 2 | 1000 AAA DRIVE | | | HEATHROW | FL | 32746 | |
| AMERICAN BACKFLOW & PLUMBING | | 258 B NORTH VILLAS COURT | | | | TALLAHASSEE | FL | 32303 | |
| AMERICAN BACKFLOW PREVENTION | | BOX 395 | | | | LAKE ZURICH | IL | 60047 | |
| AMERICAN BACKHOE INC | | 707 MONROE WAY | | | | PLACENTIA | CA | 92870 | |
| AMERICAN BANK NOTE CO | | PO BOX 1931 | | | | COLUMBIA | TN | 38402 | |
| AMERICAN BANK NOTE CO | | PO BOX 5457 | | | | NEW YORK | NY | 100875457 | |
| AMERICAN BANKER | | PO BOX 4634 | | | | CHICAGO | IL | 60680 | |
| American Banker Insurance Co of Florida and Related Entities | Raul A Cuervo Esq | Jorden Burt LLP | 1025 Thomas Jefferson St NW Ste 400 E | | | Washington | DC | 20007 | |
| AMERICAN BANKER NEWSLETTERS | | PO BOX 6498 | | | | CHICAGO | IL | 60680-9573 | |
| AMERICAN BANKERS | | P O BOX 977122 | | | | MIAMI | FL | 33197-7122 | |
| AMERICAN BANKERS ASSOCIATION | | PO BOX 79129 | | | | BALTIMORE | MD | 21279-0129 | |
| AMERICAN BANKERS INSURANCE | | 11222 QUAIL ROOST DRIVE | | | | MIAMI | FL | 33157 | |
| American Bankers Insurance Company of Florida | Attn Senior Vice President | 11222 Quail Roost Dr | | | | Miami | FL | 33157 | |
| American Bankers Insurance Company of Florida | General Counsel | 11222 Quail Roost Dr | | | | Miami | FL | 33157 | |
| AMERICAN BANKERS INSURANCE GRP | | PO BOX 100371 | | | | PASADENA | CA | 10371 | |
| AMERICAN BANKERS INSURANCE GRP | | PO BOX 100371 | | | | PASADENA | CA | 91189-0371 | |
| AMERICAN BANKRUPTCY INSTITUTE | | PO BOX 25887 | | | | ALEXANDRIA | VA | 22313-5887 | |
| AMERICAN BANKRUPTCY SERVICE | | 350 ST PETER STREET | SUITE 719 | | | ST PAUL | MN | 55102 | |
| AMERICAN BANKRUPTCY SERVICE | | SUITE 719 | | | | ST PAUL | MN | 55102 | |
| AMERICAN BAR ASSOCIATION | | 321 N CLARK ST | | | | CHICAGO | IL | 60610-4714 | |
| AMERICAN BAR ASSOCIATION | | 740 15TH ST NW | JOINT COMM ON EMPLOYEE BENEFIT | | | WASHINGTON | DC | 20005 | |
| AMERICAN BAR ASSOCIATION | | 740 15TH ST NW | SECT OF TAX MEETING REGISTRAR | | | WASHINGTON | DC | 20005 | |
| AMERICAN BAR ASSOCIATION | | PO BOX 10892 | | | | CHICAGO | IL | 60610-0892 | |
| AMERICAN BAR ASSOCIATION | | PO BOX 109078 | | | | CHICAGO | IL | 60610-9078 | |
| AMERICAN BAR ASSOCIATION | | PO BOX 4745 | | | | CAROL STREAM | IL | 60197-4745 | |
| AMERICAN BEARING & POWER TRANS | | PO BOX 630879 | | | | BALTIMORE | MD | 21263-0879 | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN BEDROOMS INC | | 10640 N 28TH DR STE A101 | | | | PHOENIX | AZ | 85029 | |
| AMERICAN BEDROOMS INC | | 5015 NORTH 19TH AVENUE | | | | PHOENIX | AZ | 85015 | |
| AMERICAN BICYCLE | | 4601 WICOMICO AVENUE | | | | BELTSVILLE | MD | 20707 | |
| AMERICAN BLINDS & DRAPERIES | | 1168 SAN LUIS OBISPO AVENUE | | | | HAYWARD | CA | 945447932 | |
| AMERICAN BOILER INSP SERV INC | | 12800 SADDLESEAT PL | | | | RICHMOND | VA | 23233 | |
| American Broadcasting Companies Inc d b a WABC TV | Tanya Menton VP Counsel | ABC Inc | 77 W 66th St 15th Fl | | | New York | NY | 10023 | |
| AMERICAN BROADCASTING COMPANY | | PO BOX 10481 | | | | NEWARK | NJ | 07193-0481 | |
| AMERICAN CABLE CONCEPTS INC | | 8351 ELKGROVE BLVD NO 600 | | | | ELKGROVE | CA | 95758 | |
| AMERICAN CAFE | | 4095 POWDERMILL RD | | | | BELTSVILLE | MD | 20705 | |
| AMERICAN CAFE | | 9421 LARGO DRIVE WEST | | | | LANDOVER | MD | 20785 | |
| AMERICAN CAFE CATERING, THE | | 8601 WESTWOOD CENTER DRIVE | | | | VIENNA | VA | 22182 | |
| AMERICAN CAFE CATERING, THE | | T/A KABOUDAN INTL LLC | 8601 WESTWOOD CENTER DRIVE | | | VIENNA | VA | 22182 | |
| AMERICAN CANCER ASSOCIATION | | CANCER ASSOCIATION MEMORIALS | | | | GLEN ALLEN | VA | 23058 | |
| AMERICAN CANCER ASSOCIATION | | PO BOX 6359 | CANCER ASSOCIATION MEMORIALS | | | GLEN ALLEN | VA | 23058 | |
| AMERICAN CANCER SOCIETY | | 1256 NORTH COBB PKWY | | | | MARIETTA | GA | 30062 | |
| AMERICAN CANCER SOCIETY | | 4240 PARK PLACE CT | | | | GLEN ALLEN | VA | 23060-3314 | |
| AMERICAN CANCER SOCIETY | | 729 THIMBLE SHOALS BLVD STE 3C | | | | NEWPORT NEWS | VA | 23606 | |
| AMERICAN CANCER SOCIETY | | PO BOX 142302 | | | | AUSTIN | TX | 78717 | |
| AMERICAN CANCER SOCIETY | | PO BOX 142302 | | | | AUSTIN | TX | 787174 | |
| AMERICAN CARPET CENTER INC | | 7900 B ANNAPOLIS ROAD | | | | LANHAM | MD | 20706 | |
| AMERICAN CARPET CENTRE | | 324 W BURLEIGH BLVD | | | | TAVARES | FL | 32778 | |
| AMERICAN CARRIERS MOVING | | 353 CRIDER AVE | | | | MOORESTOWN | NJ | 08057 | |
| AMERICAN CASH CENTER INC | | 3160 KINGS MOUNTAIN RD STE A | C/O HENRY COUNTY GDC | | | MARTINSVILLE | VA | 24112 | |
| AMERICAN CASTING & MANUF CORP | | 51 COMMERCIAL STREET | | | | PLAINVIEW | NY | 11803 | |
| AMERICAN CASUALTY COMPANY OF READING, PA | | 8585 ARCHIVES AVE | | | | BATON ROUGE | LA | | |
| AMERICAN CINEMA | | 3033 MOORPARK AVE STE 25 | | | | SAN JOSE | CA | 95128 | |
| AMERICAN CLASSIC SUITES | | 121 LYNN RD | | | | JOHNSON CITY | IN | 37604 | |
| AMERICAN CLASSIC SUITES | | PO BOX 2112 | | | | ROANOKE | VA | 24018 | |
| AMERICAN CLEANING SERVICE | | 6501 BOEING DR PO BOX 26621 | | | | EL PASO | TX | 79925 | |
| AMERICAN CLEANING SERVICE | | PO BOX 26621 | 6501 BOEING DR | | | EL PASO | TX | 79925 | |
| AMERICAN COACH TRANSPORTATION | | 30 OLIVE ST | | | | CENTRAL ISLIP | NY | 11722 | |
| AMERICAN COFFEE BREAK | | 4590 CAMPBELLS RUN RD | | | | PITTSBURGH | PA | 15205 | |
| AMERICAN COMMUNICATIONS GROUP | | 21311 MADRONA AVE | STE 101 | | | TORRANCE | CA | 90503 | |
| American Communications Group Inc | Jamie J Shaw | 21311 Madrona Ave Ste 101 | | | | Torrance | CA | 310-530-4100 | |
| AMERICAN COMPENSATION ASSOC | | 14040 N NORTHSIGHT BLVD | | | | SCOTTSDALE | AZ | 85260 | |
| AMERICAN COMPENSATION ASSOC | | PO BOX 29312 | | | | PHOENIX | AZ | 85038-9312 | |
| AMERICAN COMPETITIVENESS INST | | 1 INTERNATIONAL PLAZA 600 | | | | PHILADELPHIA | PA | 19113 | |
| AMERICAN COMPRESSED GASES INC | | 309 NEW SOUTH RD | | | | HICKSVILLE | NY | 11801 | |
| AMERICAN COMPRESSED GASSES INC | | PO BOX 715 | | | | WESTWOOD | NJ | 07675-0715 | |
| AMERICAN COMPUTER DEVELOPMENT INC | | 47 E ALL SAINTS ST | | | | FREDERICK | MD | 21701 | |
| AMERICAN COMPUTER DEVELOPMENT INC ACDI | WESTVIEW CORPORATE CAMPUS | 5350 PARTNERS COURT | | | | FREDERICK | MD | 21701 | |
| AMERICAN COMPUTER DEVELOPMENT INCORPORATED | TOM DECRESENTI CHIEF FINANCIAL OFFICER | 5350 PARTNERS COURT | | | | FREDERICK | MD | 21703 | |
| AMERICAN COMPUTER DEVELOPMENT, INCORPORATED | TOM DECRESENTI | 5350 PARTNERS COURT | | | | FREDERICK | MD | 21703 | |
| AMERICAN CONFERENCE INSTITUTE | | 175 5TH AVE STE 2182 | | | | NEW YORK | NY | 10010 | |
| AMERICAN CONFERENCE INSTITUTE | | 41 WEST 25TH ST 9TH FLOOR | | | | NEW YORK | NY | 10010 | |
| AMERICAN CONSOLIDATED CREDIT | | 1730 S FEDERAL HWY 397 | | | | DELRAY BEACH | FL | 33483 | |
| AMERICAN CONSOLIDATED ELEC | | PO BOX 531191 | | | | INDIANAPOLIS | IN | 46253 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN CONSOLIDATED ELEC | | PO BOX 531191 | | | | INDIANAPOLIS | IN | 46253-1191 | |
| AMERICAN CONSOLIDATED ELECTRONICS | | 6205 COFFMAN RD | | | | INDIANAPOLIS | IN | 46268 | |
| AMERICAN CONSUMER CREDIT | | 24 CRESCENT ST STE 406 | | | | WALTHAM | MA | 02453 | |
| AMERICAN CONSUMER CREDIT | | 24 CRESCENT ST SUITE 406 | | | | WALTHAM | MA | 02154 | |
| AMERICAN CONSUMER SERVICES | | 2000 W AMERITECH CTR DR | | | | HOFFMAN ESTATES | IL | 60196 | |
| AMERICAN CONVENTION ENT SVCS | | 3703 ORCHARD HIGHLANDS DR | | | | PALM HARBOR | FL | 34684 | |
| AMERICAN COPY EQUIPMENT | | PO BOX 75312 | | | | CLEVELAND | OH | 44101-2199 | |
| AMERICAN CORADIUS INC | | 300 ESSJAY RD STE 150 | | | | WILLIAMSVILLE | NY | 14221 | |
| AMERICAN CORADIUS INC | | 325 ESSJAY ROAD SUITE 108 | | | | WILLIAMSVILLE | NY | 14221 | |
| AMERICAN CORPORATE COUNSEL | | 1225 CONNECTICUT AVE NW STE302 | C/O LEGAL LEADERSHIP SUMMIT | | | WASHINGTON | DC | 20036 | |
| AMERICAN CORPORATE COUNSEL | | DEPT 0509 | | | | WASHINGTON | DC | 200730509 | |
| AMERICAN CORPORATE COUNSEL | | PO BOX 791044 | | | | BALTIMORE | MD | 21279-1044 | |
| AMERICAN CORRECTIONAL ASSOC | | 4380 FORBES BLVD | | | | LANHAM | MD | 20706 | |
| AMERICAN COURT REPORTING CO | | 52 EXECUTIVE PARK DR STE 5201 | | | | ATLANTA | GA | 30329 | |
| AMERICAN COVERS INC | | 675 W 14600 S | | | | BLUFFDALE | UT | 84065-4831 | |
| AMERICAN CREDIT ALLIANCE INC | | 23 S WARREN ST | | | | TRENTON | NJ | 08608 | |
| AMERICAN CREDIT COUNSELING | | 2 TAUNTON STREET STE 1 | | | | PLAINVILLE | MA | 02762 | |
| AMERICAN CREDIT COUNSELORS | | 7000 PETERS CREEK RD | | | | ROANOKE | VA | 24019 | |
| AMERICAN CREDIT FOUNDATION | | 1733 W 12600 S NO 142 | | | | RIVERTON | UT | 84065 | |
| AMERICAN CRISIS PUBLISHING INC | | 3800 HUDSON BEND RD | SUITE 300 | | | AUSTIN | TX | 78734 | |
| AMERICAN CRISIS PUBLISHING INC | | SUITE 300 | | | | AUSTIN | TX | 78734 | |
| AMERICAN CYBERNETICS | | 1830 W UNIVERSITY DRIVE | SUITE 112 | | | TEMPE | AZ | 85281 | |
| AMERICAN CYBERNETICS | | SUITE 112 | | | | TEMPE | AZ | 85281 | |
| AMERICAN DATAMED | | PO BOX 8709 | | | | NEWPORT BEACH | CA | 92658 | |
| AMERICAN DBS SERVICES | | PO BOX 609 | | | | CALLAO | VA | 22435 | |
| AMERICAN DEBT MANAGEMENT | | 3145 S FEDERAL HWY | | | | DELRAY BEACH | FL | 33483 | |
| AMERICAN DEBT MANAGEMENT | | 6851 JERICHO TPKE | | | | SYOSSET | NY | 11791 | |
| AMERICAN DEBT MANAGEMENT | | SUITE 110 | | | | FARMINGDALE | NY | 11735 | |
| AMERICAN DEMOGRAPHICS | | 200 BURNETT RD | | | | CHICOPEE | MA | 010217025 | |
| AMERICAN DEMOGRAPHICS | | PO BOX 2042 | SUBSCRIPTION SVC DEPT | | | MARION | OH | 43306-8142 | |
| AMERICAN DEMOGRAPHICS | | PO BOX 2042 | | | | MARION | OH | 43306-8142 | |
| AMERICAN DEMOGRAPHICS | | PO BOX 7025 | 200 BURNETT RD | | | CHICOPEE | MA | 01021-7025 | |
| AMERICAN DIRECT INSTALLATION INC | | 1802 PAPOOSE RD | | | | CARPENTERSVILLE | IL | 60110 | |
| AMERICAN DISTRIBUTORS INC | | 2 EMERY AVE | | | | RANDOLPH | NJ | 07869 | |
| AMERICAN DOOR | | 6053 A NORTH HENRY BLVD | | | | STOCKBRIDGE | GA | 30281 | |
| AMERICAN DOOR & GLASS INC | | PO BOX 28510 | | | | RICHMOND | VA | 23228-0510 | |
| AMERICAN DOOR SYSTEMS | | PO BOX 11587 | | | | TAMPA | FL | 33680 | |
| AMERICAN DOWELL SIGNCRAFTERS | | 1712 W HENSLEY RD | PO BOX 3788 | | | CHAMPAIGN | IL | 61826-3788 | |
| AMERICAN DOWELL SIGNCRAFTERS | | PO BOX 3788 | | | | CHAMPAIGN | IL | 618263788 | |
| AMERICAN EAGLE APPRAISAL | | 1 BAY RD | | | | DEXBURY | MA | 02331 | |
| AMERICAN EAGLE EXPRESS | | 5555 WEST 78TH STREET | | | | EDINA | MN | 55439-2707 | |
| AMERICAN EAGLE SECURITY | | 1210 AIRPORT RD | | | | WATERFORD | MI | 48327 | |
| American Electric Power | | PO Box 2021 | | | | Roanoke | VA | 24022-2121 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24002 | | | | CANTON | OH | 44701-4002 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24401 | | | | CANTON | OH | 44701-4409 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24407 | | | | CANTON | OH | 44701-4407 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24411 | | | | CANTON | OH | 44701-4411 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24413 | | | | CANTON | OH | 44701-4413 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24414 | | | | CANTON | OH | 44701-4414 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24416 | | | | CANTON | OH | 44701-4416 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24418 | | | | CANTON | OH | 44701-4418 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24421 | | | | CANTON | OH | 44701-4421 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24422 | | | | CANTON | OH | 44701-4422 | |
| AMERICAN ELECTRIC POWER | | PO BOX 40014 | | | | ROANOKE | VA | 24022-0014 | |
| AMERICAN ELECTRONICS | | 1283 N MAIN ST STE 105 | | | | SALINAS | CA | 93906 | |
| AMERICAN EMBROIDERED APPAREL | | 100 SW 5TH ST | | | | POMPANO BEACH | FL | 33060 | |
| AMERICAN EMBROIDERED APPAREL | | 6586 SWEETMAPLE LN | | | | BOCA RATON | FL | 33433 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN ENGINEERING INC | | 3 W COLLEGE DR | | | | ARLINGTON HEIGHT | IL | 60004 | |
| AMERICAN ENTERPRISE INSTITUTE | | 1150 SEVENTEENTH ST NW | | | | WASHINGTON | DC | 20036 | |
| AMERICAN ENVIRONMENTAL | | 1400 ALBRIGHT AVE | | | | SCRANTON | PA | 18509 | |
| AMERICAN ESCROW & CLOSING CO | | PO BOX 92170 | | | | ELK GROVE | IL | 60009 | |
| AMERICAN ESCROW & CLOSING CO | | PO BOX A3922 | | | | CHICAGO | IL | 606903922 | |
| AMERICAN ESCROW COMPANY | | 1201 ELM STREET | | | | DALLAS | TX | 752702199 | |
| AMERICAN ESCROW COMPANY | | 5400 RENAISSANCE TOWER | 1201 ELM STREET | | | DALLAS | TX | 75270-2199 | |
| AMERICAN EVENT SATELLITE INC | | 27860 NORTH PARK DRIVE | | | | NORTH OLMSTED | OH | 44070 | |
| AMERICAN EVENT TENTS | | 9035 HWY 61 | | | | WALLS | MS | 38680 | |
| AMERICAN EXPRESS | | 1412 A STARLING DR | | | | RICHMOND | VA | 23229 | |
| AMERICAN EXPRESS | | 50330 AXP FINANCIAL CTR | DEPT C | | | MINNEAPOLIS | MN | 55474-0503 | |
| AMERICAN EXPRESS | | PO BOX 27234 | CASHIER OPERATIONS | | | SALT LAKE CITY | UT | 84127-0234 | |
| AMERICAN EXPRESS | | PO BOX 31556 | CORP GIFT CHEQUE UNIT | | | SALT LAKE CITY | UT | 84184-4030 | |
| AMERICAN EXPRESS | | STE 0001 | | | | CHICAGO | IL | 60679-0001 | |
| AMERICAN EXPRESS CO | | 1112 W CAMELBACK RD | | | | PHOENIX | AZ | 85013 | |
| AMERICAN EXPRESS COMPANY | Patricia Williams | CORPORATE SERVICES OPERATIONS | AESC P | 20022 NORTH 31ST AVE MAIL CODE AZ 08 03 11 | | Phoenix | AZ | 85027 | |
| AMERICAN EXPRESS INCENTIVE SVCS | | 1309 N HWY DR | | | | FENTON | MO | 63099 | |
| AMERICAN EXPRESS INCENTIVE SVCS | | 1400 S HWY DR | | | | FENTON | MO | 63099 | |
| AMERICAN EXPRESS INCENTIVE SVCS | | PO BOX 66936 | | | | ST LOUIS | MO | 63166 | |
| AMERICAN EXPRESS INCENTIVE SVCS | | PO BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| American Express Travel Related Services Company Inc | Eugene J Chikowski Esq | Flaster/Greenberg PC | Eight Penn Center | 1628 JFK Blvd 15th Fl | | Philadelphia | PA | 19103 | |
| AMERICAN EXPRESS TRUST CO | | PO BOX 1450 | FEE LOCKBOX NW 7426 | | | MINNEAPOLIS | MN | 55485-7426 | |
| AMERICAN FAMILY CARE | | PO BOX 610277 | | | | BIRMINGHAM | AL | 35261 | |
| AMERICAN FAMILY CARE | | PO BOX 610410 | | | | BIRMINGHAM | AL | 35261 | |
| AMERICAN FAMILY CARE | | PO BOX 830810 | | | | BIRMINGHAM | AL | 35283 | |
| AMERICAN FAMILY CARE | | PO BOX 830810 | NISC 10000020 | | | BIRMINGHAM | AL | 35283 | |
| AMERICAN FAMILY CARE | | PO BOX 830876 | DRAWER 726 | | | BIRMINGHAM | AL | 35283-0876 | |
| AMERICAN FAMILY CC | | 7607 E MCDOWELL ROAD STE 108 | | | | SCOTTSDALE | AZ | 85257 | |
| AMERICAN FAMILY DEBT | | 2495 W MARKET ST | | | | TIFFIN | OH | 44883 | |
| AMERICAN FAMILY INSURANCE | | 1400 SW TOPEKA BLVD | | | | TOPEKA | KS | 66601 | |
| AMERICAN FAMILY INSURANCE | | C/O JOHN F CARPINELLI | 1400 SW TOPEKA BLVD | | | TOPEKA | KS | 66601 | |
| AMERICAN FAMILY PUBLISHERS | | 3000 UNIVERSITY CITY DRIVE | PO BOX 62000 | | | TAMPA | FL | 33662 | |
| AMERICAN FAMILY PUBLISHERS | | PO BOX 62000 | | | | TAMPA | FL | 33662 | |
| AMERICAN FASTENER SUPPLY CO | | PO BOX 99517 | | | | LOUISVILLE | KY | 40269-0517 | |
| AMERICAN FENCE CO | | 14803 FRONTIER RD | | | | OMAHA | NE | 68138 | |
| AMERICAN FENCE CO | | 1922 DELAWARE AVE | | | | DES MOINES | IA | 50317 | |
| AMERICAN FINANCIAL CONSULT INC | | 1001 FRANKLIN AVE | SUITE 318 | | | GARDEN CITY | NY | 11530 | |
| AMERICAN FINANCIAL CONSULT INC | | SUITE 318 | | | | GARDEN CITY | NY | 11530 | |
| AMERICAN FINANCIAL INC | | 1150 FIRST AVENUE | STE 900 | | | KING OF PRUSSIA | PA | 19406 | |
| AMERICAN FINANCIAL INC | | STE 900 | | | | KING OF PRUSSIA | PA | 19406 | |
| AMERICAN FINANCIAL SERVICES | | 1712 I STREET NW STE 914 | | | | WASHINGTON | DC | 20006 | |
| AMERICAN FINANCIAL SERVICES | | 2235 E FLAMINGO RD STE 400A | | | | LAS VEGAS | NV | 89119 | |
| AMERICAN FINANCIAL SERVICES | | 422 LAFAYETTE AVE | | | | HAWTHORNE | NJ | 07506 | |
| AMERICAN FINANCIAL SOLUTIONS | | 2400 3RD AVE | | | | SEATTLE | WA | 98121 | |
| AMERICAN FIRE & SAFETY CO INC | | 1521 W RENO | | | | OKLAHOMA CITY | OK | 73106 | |
| AMERICAN FIRE & SAFETY INC | | 3310 E ADAMS | | | | TEMPLE | TX | 76501 | |
| AMERICAN FIRE CO | | PO BOX 520218 | | | | LONGWOOD | FL | 32752-0218 | |
| AMERICAN FIRE EQUIPMENT INC | | 13432 CHRISTOPHER PL | | | | WOODBRIDGE | VA | 22192-3913 | |
| AMERICAN FIRE EQUIPMENT SALES | | 3107 W VIRGINIA AVE | | | | PHOENIX | AZ | 85009-1504 | |
| AMERICAN FIRE PROTECTION INC | | PO BOX 80257 | | | | LANSING | MI | 48908-0257 | |
| AMERICAN FIRE SAFETY | | PO BOX 10073 | | | | BAKERSFIELD | CA | 93389 | |
| AMERICAN FIRE SYSTEMS | | 1102 BLACK DIAMOND WAY | | | | LODI | CA | 95241 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN FIRE SYSTEMS | | PO BOX 2693 | 1102 BLACK DIAMOND WAY | | | LODI | CA | 95241 | |
| AMERICAN FIRST AID | | 4306 STATE RT 51 S | | | | BELLE VERNON | PA | 15012 | |
| AMERICAN FIRST AID | | 633 S ROCKFORD | | | | TEMPE | AZ | 85281 | |
| AMERICAN FIRST AID | | 633 S ROCKFORD | | | | TEMPE | AZ | 85281-3016 | |
| AMERICAN FIRST AID | | 6712 PENNSYLVANIA AVENUE | | | | ST LOUIS | MO | 63111 | |
| AMERICAN FIRST AID INC | | 11040 SUITE G LIN VALLE DR | | | | ST LOUIS | MO | 63123-7210 | |
| AMERICAN FIRST AID INC | | PO BOX 1444 | | | | SHERWOOD | OR | 97140 | |
| AMERICAN FIRST AID INC | | PO BOX 18209 | | | | ANAHEIM | CA | 92817-8209 | |
| AMERICAN FLAG & BANNER CO IN | | 5220 LARDON RD NE | | | | SALEM | OR | 97305 | |
| AMERICAN FORKLIFTER INC | | PO BOX 3281 | | | | SPRING HILL | FL | 34611-3281 | |
| AMERICAN FREIGHT LINES INC | | 7940 W OAKTON ST | | | | NILES | IL | 60714 | |
| AMERICAN FUTURE TECHNOLOGY | SUSAN HOU | 11581 FEDERAL DRIVE | | | | EL MONTE | CA | 91731 | |
| AMERICAN GASES CORP | | 3949 GROVE AVE | | | | GURNEE | IL | 60031 | |
| AMERICAN GEAR | | 4321 ATLANTIC AVE | | | | LONG BEACH | CA | 90807 | |
| AMERICAN GENERAL | | 10400 SAN JOSE BLVD STE 3 | | | | JACKSONVILLE | FL | 32257-6360 | |
| AMERICAN GENERAL | | 20 N CLARK ST STE 2600 | | | | CHICAGO | IL | 60602 | |
| AMERICAN GENERAL | | 35 EAST TABB STREET | PETERSBURG GENERAL DIST COURT | | | PETERSBURG | VA | 23803 | |
| AMERICAN GENERAL | | 4349 DRESSLER NW | | | | CANTON | OH | 44718 | |
| AMERICAN GENERAL | | 5128 SE 14TH ST | | | | DES MOINES | IA | 50320 | |
| AMERICAN GENERAL | | 745 W BASELINE RD | | | | TEMPE | AZ | 85283 | |
| AMERICAN GENERAL | | 811 E CITY HALL AVE | | | | NORFOLK | VA | 23510 | |
| AMERICAN GENERAL | | 94 1040 WAIPIO UKA ST | SUITE 7 | | | WAIPAHU | HI | 96797 | |
| AMERICAN GENERAL | | PO BOX 110598 | 2708 NOLENSVILLE ROAD | | | NASHVILLE | TN | 37222-0598 | |
| AMERICAN GENERAL | | PO BOX 1153 | 139 GALLATIN ROAD | | | MADISON | TN | 37115 | |
| AMERICAN GENERAL | | PO BOX 144 | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832-0144 | |
| AMERICAN GENERAL | | PO BOX 176 | HANOVER COUNTY GENERAL | | | HANOVER | VA | 23069 | |
| AMERICAN GENERAL | | PO BOX 180 | FREDERICKSBURG GEN DIST CT | | | FREDERICKSBURG | VA | 22404 | |
| AMERICAN GENERAL | | PO BOX 20830 | | | | GREENFIELD | WI | 53220 | |
| AMERICAN GENERAL | | PO BOX 27032 | HENRICO GEN DIST COURT | | | RICHMOND | VA | 23273 | |
| AMERICAN GENERAL | | PO BOX 41/124 N MAIN STREET | PRINCE EDWARD COUNTY | | | FARMVILLE | VA | 23901 | |
| AMERICAN GENERAL | | PO BOX 89 | | | | LAWTON | OK | 73502 | |
| AMERICAN GENERAL | | VA BEACH GENERAL DIST COURT | MUNICIPAL CENTER | | | VA BEACH | VA | 23456 | |
| AMERICAN GENERAL BELLEVILLE | | 8 BELLEVUE PLAZA SHOPPING CTR | | | | BELLEVILLE | IL | 62233 | |
| AMERICAN GENERAL EVANSVILLE | | PO BOX 658 | | | | EVANSVILLE | IN | 47704-0658 | |
| AMERICAN GENERAL FINANCE | | 200 NE 25TH AVE | | | | OCALA | FL | 34470 | |
| AMERICAN GENERAL FINANCE | | 401 TEMPLE AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| AMERICAN GENERAL FINANCE | | 6145 GRANDVIEW ST | | | | MERRIAM | KS | 66202 | |
| AMERICAN GENERAL FINANCE INC | | PO BOX 20830 | C/O TADYCH LAW OFFICE | | | GREENFIELD | WI | 53220-0830 | |
| AMERICAN GENERAL FINANCE INC | | PO BOX 20830 | | | | GREENFIELD | WI | 532200830 | |
| AMERICAN GENERAL LIFE | | 285 N AMERICAN GENERAL CTR | | | | NASHVILLE | TN | 37250 | |
| AMERICAN GENERAL MANASSAS | | 9311 LEE AVENUE 2ND FLOOR | PRINCE WILLIAM GEN DIST CT | | | MANASSAS | VA | 20110 | |
| AMERICAN GENERAL MANASSAS | | PRINCE WILLIAM GEN DIST CT | | | | MANASSAS | VA | 20110 | |
| AMERICAN GENERAL MESA | | 27 S STAPLEY DR SUITE H | | | | MESA | AZ | 85204 | |
| AMERICAN GENERAL PEMBROOK PINE | | 8376 PINES BLVD | | | | PEMBROOK PINES | FL | 33024 | |
| AMERICAN GENERAL RICHMOND | | 400 N 9TH STREET | CITY OF RICHMOND GEN DIST CT | | | RICHMOND | VA | 23219 | |
| AMERICAN GENERAL RICHMOND | | CITY OF RICHMOND GEN DIST CT | | | | RICHMOND | VA | 23219 | |
| AMERICAN GLOBE THEATRE | | 145 W 46TH ST | 3RD FL | | | NEW YORK | NY | 10036 | |
| AMERICAN GOLF CARS | | 855 S LOOP 12 | | | | IRVING | TX | 75060 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GRAPHICS SCREEN PRTNG | | 1982 ASHLAND ROAD | | | | MANSFIELD | OH | 44905 | |
| AMERICAN GREETINGS COM | | ONE AMERICAN RD | ATTN ACCOUNTS RECEIVABLE | | | CLEVELAND | OH | 44144-2301 | |
| AMERICAN GREETINGS COM | | ONE AMERICAN RD | | | | CLEVELAND | OH | 44144 | |
| AMERICAN HAKKO PRODUCTS INC | | 25072 ANZA DRIVE | | | | SANTA CLARITA | CA | 91355 | |
| AMERICAN HAKKO PRODUCTS INC | | 28920 N AVE WILLIAMS | | | | VALENCIA | CA | 91355 | |
| AMERICAN HEALTH CHOICE DBA | | PO BOX 9188 | | | | MARIETTA | GA | 30065 | |
| AMERICAN HEART ASSOCIATION | | 4217 PARK PLACE COURT | | | | GLEN ALLEN | VA | 23060 | |
| AMERICAN HEATING & COOLING | | 1103 DUTCHESS TPKE | | | | POUGHKEEPSIE | NY | 12603 | |
| AMERICAN HEATING & COOLING | | 519 DUTCHESS TURNPIKE | | | | POUGHKEEPSIE | NY | 12603 | |
| AMERICAN HERITAGE APPRAISALS | | 510 BROADWAY | | | | BANGOR | ME | 04401 | |
| AMERICAN HOME & OFFICE TECH | | PO BOX 27408 | | | | TEMPE | AZ | 85285 | |
| AMERICAN HOME APPLIANCE | | 126 NEWARK POMPTON TPKE | | | | PEQUANNOCK | NJ | 07440 | |
| AMERICAN HOME ASSURANCE COMPANY | | 70 PINE STREET 1ST FLOOR | | | | NEW YORK | NY | 10270 | |
| American Home Assurance Company American Home Assurance Company Canada American International Specialty Lines Insurance | Company AIU Insurance Company Granite State Insurance Company Lexington Insurance Company National Union Fire Insurance | Company of Pittsburgh PA New Hampshire Insurance Company Canada The Insuran | Attn Michelle A Levitt | 175 Water St 18th Fl | | New York | NY | 10038 | |
| American Home Assurance Company American Home Assurance Company Canada Chartis Specialty Lines Insurance Company et al | Michelle A Levitt Authorized Representative | 175 Water St 18th Fl | | | | New York | NY | 10038 | |
| American Home Assurance Company American Home Assurance Company Canada et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | | New York | NY | 10270 | |
| American Home Assurance Company et al and Certain Other Affiliates of the AIU Holdings Inc | Attn Michelle A Levitt Esq | Law Dept | 175 Water St 18th Fl | | | New York | NY | 10038 | |
| AMERICAN HOME SYSTEMS | | 6045 WARM SPRINGS CT APT A | | | | COLUMBUS | GA | 31909 | |
| AMERICAN HOSPITAL ASSOCIATION | | PO BOX 92683 | | | | CHICAGO | IL | 60675 | |
| AMERICAN HOUSEKEEPING INC | | D/B/A/ N DALLAS MAINT | PO BOX 227315 | | | DALLAS | TX | 75222 | |
| AMERICAN HOUSEKEEPING INC | | PO BOX 227315 | | | | DALLAS | TX | 75222 | |
| AMERICAN ICHIBAHN INC | | 114 S BERRY ST | ATTN ACCOUNTS RECEIVABLE | | | BREA | CA | 92821 | |
| AMERICAN II ELECTRONICS | | PO BOX 21355 | | | | ST PETERSBURG | FL | 33742 | |
| AMERICAN IMAGING CORP | | 18535 DEVONSHIRE ST STE 506 | | | | NORTHRIDGE | CA | 91324 | |
| AMERICAN INFO CENTER | | PO BOX 717 | ROUTE 78 AIRPORT RD | | | SWANTON | VT | 05488 | |
| AMERICAN INN | | 1012 EL CAMINO REAL WEST | | | | MOUNTAIN VIEW | CA | 94040 | |
| AMERICAN INTERIORS | | 302 S BYRNE RD BLDG 100 | | | | TOLEDO | OH | 43615 | |
| AMERICAN INTERNATIONAL | | 1040 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | |
| AMERICAN INTERNATIONAL INDUSTR | | 1040 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | |
| AMERICAN INTERNATIONAL PACIFIC | | 1040 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | |
| AMERICAN INTERNATIONAL PACIFIC | | PO BOX 51362 | | | | LOS ANGELES | CA | 90051-5662 | |
| AMERICAN INVESTIGATIONS | | 275 KINGS HWY STE 108 | | | | BROWNSVILLE | TX | 78521 | |
| AMERICAN INVESTMENT BANK | | 7202 GLEN FOREST DR 303 | | | | RICHMOND | VA | 23226 | |
| AMERICAN JEWISH COMMITTEE | | 165 E 56TH ST | | | | NEW YORK | NY | 10022 | |
| AMERICAN JEWISH WORLD | | 4509 MINNETONKA BLVD | | | | MINNEAPOLIS | MN | 55416 | |
| AMERICAN JOURNAL OF HEALTH | | PO BOX 1897 | | | | LAWRENCE | KS | 66044-8897 | |
| AMERICAN LEAK DETECTION | | PO BOX 4230 | | | | SAN RAFAEL | CA | 94913-4238 | |
| AMERICAN LEAK DETECTION | | PO BOX 4238 | | | | SAN RAFAEL | CA | 94913-4238 | |
| AMERICAN LEBANESE SYRIAN ASSOC | | PO BOX 810 | ST JUDE CHILDRENS RESEARCH | | | MEMPHIS | TN | 38101 | |
| AMERICAN LEGAL COPY LLC | | 1215 4TH AVE STE 1650 | | | | SEATTLE | WA | 98161 | |
| AMERICAN LEGION DEPT OF NC | | PO BOX 240039 | STATE CONVENTION PROGRAM | | | CHARLOTTE | NC | 28224-0039 | |
| AMERICAN LEGION DEPT OF NC | | PO BOX 240039 | | | | CHARLOTTE | NC | 282240039 | |
| AMERICAN LEGION POST 182 | | PO BOX 1388 | | | | LITTLE ELM | TX | 75068 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN LEGISLATIVE EXCHANGE | | 910 17TH STREET N W | FIFTH FLOOR | | | WASHINGTON | DC | 20006 | |
| AMERICAN LEGISLATIVE EXCHANGE | | FIFTH FLOOR | | | | WASHINGTON | DC | 20006 | |
| AMERICAN LIBRARY ASSOCIATION | | 50 E HURON ST | | | | CHICAGO | IL | 60611-2795 | |
| AMERICAN LIFTS | | DIV DUFF NORTON 9387019953 | PO BOX 3237 | | | BUFFALO | NY | 14240-3237 | |
| AMERICAN LIFTS | | PO BOX 3237 | | | | BUFFALO | NY | 142403237 | |
| AMERICAN LIFTS | | PO BOX 360420 | | | | PITTSBURGH | PA | 15251-6420 | |
| AMERICAN LIFTS | | PO BOX 360506 | COLUMBUS MCKINNON CORP | | | PITTSBURGH | PA | 15251-6506 | |
| AMERICAN LIGHT | | PO BOX 971487 | | | | DALLAS | TX | 75397-1487 | |
| AMERICAN LIGHTING CORP | | 5906 ENTERPRISE CT | | | | FREDERICK | MD | 21703 | |
| AMERICAN LIGHTING INC | | 8032 KINGSTON PIKE | | | | KNOXVILLE | TN | 37919 | |
| AMERICAN LIGHTING PRODUCTS | | PO BOX 316 | | | | BERLIN | NJ | 08009 | |
| AMERICAN LIGHTING WEST INC | | 346 WEST 3000 SOUTH | | | | SALT LAKE CITY | UT | 84115 | |
| AMERICAN LIMOS & TRANSPORT | | 10821 COMPOSITE DR | | | | DALLAS | TX | 75220 | |
| AMERICAN LIMOUSINES INC | | 4401 E FAIRMOUNT AVE | | | | BALTIMORE | MD | 21224 | |
| AMERICAN LINEN | | 1831 W BROADWAY | | | | EUGENE | OR | 97402 | |
| AMERICAN LINEN | | 3231 S FLORENCE LN | | | | YUMA | AZ | 85365-6388 | |
| AMERICAN LINEN | | 979 EAST RAMSEY | | | | BANNING | CA | 922205997 | |
| AMERICAN LOAN CO | | 13547 S BRANDON AVE | | | | CHICAGO | IL | 60633 | |
| AMERICAN LOANS LLC | | 880 LEE ST STE 302 | | | | DES PLAINES | IL | 60016 | |
| AMERICAN LOCK & KEY | | 1803 PLACER ST | | | | REDDING | CA | 96001 | |
| AMERICAN LOCK & KEY | | 2920 S GRAND BLVD STE 115 | | | | SPOKANE | WA | 99203 | |
| AMERICAN LOCK & KEY | | 4124 GOVERNMENT BLVD | | | | MOBILE | AL | 36693 | |
| AMERICAN LOCK & KEY | | 5658 CAHILL AVE | | | | TARZANA | CA | 91356-1202 | |
| AMERICAN LOCK & KEY CO INC | | 2110 SPENCER RD | | | | RICHMOND | VA | 23230 | |
| AMERICAN LOCK & KEY INC | | 4028 D TROY HIGHWAY | | | | MONTGOMERY | AL | 36116 | |
| AMERICAN LOCK & KEY INC | | 4665 LOWER ROSWELL RD | SUITE 217 | | | MARIETTA | GA | 300684238 | |
| AMERICAN LOCK & KEY INC | | SUITE 217 | | | | MARIETTA | GA | 30068238 | |
| AMERICAN LOCK & KEY OF SO CA | | 18147 VENTURA BLVD | | | | TARZANA | CA | 91356 | |
| AMERICAN LOCK & KEY SERVICE | | 1105 LAURENS RD | | | | GREENVILLE | SC | 29607 | |
| AMERICAN LOCK & SECURITY CO | | 5656A AUBURN BLVD | | | | SACRAMENTO | CA | 95841 | |
| AMERICAN LOCKSMITH | | 108 RIVERBEND DR | | | | MOBILE | AL | 36605 | |
| AMERICAN LOCKSMITH | | 237 DAYTON ST | | | | SAVANNAH | GA | 31402 | |
| AMERICAN LOCKSMITH | | PO BOX 653 | | | | SAVANNAH | GA | 31402 | |
| AMERICAN LOCKSMITH COMPANY | | PO BOX 667475 | | | | CHARLOTTE | NC | 28266 | |
| AMERICAN LOT MAINTENANCE INC | | IND STATION | | | | ST PAUL | MN | 55104 | |
| AMERICAN LOT MAINTENANCE INC | | PO BOX 4036 | IND STATION | | | ST PAUL | MN | 55104 | |
| AMERICAN LOUVER CO | | PO BOX 92818 | | | | CHICAGO | IL | 60675-2818 | |
| AMERICAN LUNG ASSN OF VIRGINIA | | 9221 FOREST HILL AVE | | | | RICHMOND | VA | 23235 | |
| AMERICAN LUNG ASSN OF VIRGINIA | | PO BOX 7065 | | | | RICHMOND | VA | 23221-0065 | |
| AMERICAN LUNG ASSOC OF IL | | 1616 W MAIN ST STE 300 | | | | MARION | IL | 62959 | |
| AMERICAN MACHINE CO | | 2200 COMMERCE RD | | | | RICHMOND | VA | 23234-1849 | |
| AMERICAN MACHINE CO RICHMOND | | 2200 COMMERCE RD | | | | RICHMOND | VA | 23234-1849 | |
| AMERICAN MAID | | 1531 W BROADWAY | | | | MAYFIELD | KY | 42066 | |
| AMERICAN MAINTENANCE & LAND | | PO BOX 3242 | | | | JOLIET | IL | 60434 | |
| AMERICAN MANAGEMENT ASSOC | | 14502 W 105TH ST | | | | LENEXA | KS | 662152014 | |
| AMERICAN MANAGEMENT ASSOC | | 2345 CRYSTAL DR STE 200 | | | | ARLINGTON | VA | 22202-4807 | |
| AMERICAN MANAGEMENT ASSOC | | GPO PO BOX 27327 | | | | NEW YORK | NY | 10087-7327 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 1026 | | | | SARANAC LAKE | NY | 12983-9957 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 169 | | | | SARANAC LAKE | NY | 12983-0169 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 27 444 | | | | KANSAS CITY | MO | 64180-0001 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 319 | | | | SARANAC LAKE | NY | 12983-0319 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 410 | | | | SARANAC LAKE | NY | 12983-0410 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 58155 | | | | BOULDER | CO | 80322 | |
| American Management Corporation | Attn Heather McMorrough | PO Box 2020 | | | | Conway | AR | 72033 | |
| AMERICAN MANAGEMENT SYSTEMS | | PO BOX 221554 | | | | CHANTILLY | VA | 20153-1554 | |
| AMERICAN MANAGEMENT SYSTEMS | | PO BOX 406807 | | | | ATLANTA | GA | 30384-6807 | |
| AMERICAN MARKETING ASSOCIATION | | 311 S WACKER DR STE 5800 | | | | CHICAGO | IL | 60606-6629 | |
| AMERICAN MARKETING ASSOCIATION | | STE 200 | | | | CHICAGO | IL | 60606 | |
| AMERICAN MARKING SYSTEMS | | PO BOX 107 | | | | BALTIMORE | MD | 21201 | |
| AMERICAN MECHANICAL NETWORK | | 4260 EDGELAND | | | | ROYAL OAK | MI | 48073 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN MEDIA | | 6223 W DESCHUTES AVE STE 107 | | | | KENNEWICK | WA | 99336-7823 | |
| AMERICAN MEDIA INC | | 4900 UNIVERSITY AVENUE | | | | W DES MOINES | IA | 50266-6769 | |
| AMERICAN MEDICAL ASSOCIATION | | P O BOX 7046 | | | | DOVER | DE | 199037046 | |
| AMERICAN MEDICAL ASSOCIATION | | PO BOX 7046 | ORDER DEPT | | | DOVER | DE | 19903-7046 | |
| AMERICAN MEDICAL LABORATORIES | | 3506 MAYLAND CT | | | | RICHMOND | VA | 23233 | |
| AMERICAN MEDICAL OXYGEN SALES | | 228 W BROADWAY | | | | SOUTH BEND | IN | 46601-9998 | |
| AMERICAN MICROSYSTEMS LTD | | 2190 REGAL PARKWAY | | | | EULESS | TX | 76040 | |
| AMERICAN MINI STORAGE | | 2469 OLD HWY 41 | | | | KENNESAW | GA | 30144 | |
| AMERICAN MINORITY BUSINESS FORMS | | 6500 MCDONOUGH DR C6 | | | | NORCROSS | GA | 30019 | |
| AMERICAN MINORITY BUSINESS FORMS | | PO BOX 337 | | | | GLENWOOD | MN | 56334 | |
| AMERICAN MOBILE EQUIPMENT SVC | | PO BOX 650 | | | | RIO LINDA | CA | 95673 | |
| AMERICAN MOBILE OFFICE INC | | PO BOX 71286 | | | | MADISON HEIGHTS | MI | 48071-0286 | |
| AMERICAN MOBILEPHONE PAGING IN | | PO BOX 1931 | | | | JACKSON | MS | 39215-1931 | |
| AMERICAN MORTGAGE REALTY CORP | | 3333 W HAMILTON RD | | | | FORT WAYNE | IN | 48814 | |
| AMERICAN MULTI CINEMA INC | | 23275 GREENFIELD RD | | | | SOUTHFIELD | MI | 48075 | |
| AMERICAN MULTI CINEMA INC | | PO BOX 419263 DEPT 0456 | | | | KANSAS CITY | MO | 641930456 | |
| AMERICAN MULTI CINEMA INC | | PO BOX 930456 | | | | KANSAS CITY | MO | 64193-0456 | |
| AMERICAN NATIONAL BANK & TRUST COMPANY OF CHICAGO | ALAN G SCHWARTZ | C O TCA | 3611 N KEDZIE AVE | | | CHICAGO | IL | 60618 | |
| AMERICAN NATIONAL BANK & TRUST COMPANY OF CHICAGO | | C/O TCA | 3611 N KEDZIE AVENUE | | | CHICAGO | IL | 60618 | |
| AMERICAN NATIONAL INSURANCE CO | | 211 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46204 | |
| AMERICAN NATIONAL INSURANCE CO | | 4678 WORLD PARKWAY CIR | COLLIERS TURLEY MARTIN TUCKER | | | ST LOUIS | MO | 63134 | |
| American National Insurance Company | Frederick Black & Tara B Annweiler | One Moody Plz 18th Fl | | | | Galveston | TX | 77550 | |
| AMERICAN NATIONAL INSURANCE COMPANY | FREDERICK BLACK TARA B ANNWEILER | ONE MOODY PLAZA 18TH FL | | | | GALVESTON | TX | 77550 | |
| American National Insurance Company | Frederick Black Tara B Annweiler | One Moody Plz 8th Fl | | | | Galveston | TX | 77550 | |
| AMERICAN NATIONAL INSURANCE COMPANY | NO NAME SPECIFIED | ONE MOODY PLAZA | | | | GALVESTON | TX | 77550 | |
| AMERICAN NATIONAL INSURANCE COMPANY | | ONE MOODY PLAZA | | | | GALVESTON | TX | 77550 | |
| AMERICAN NATIONAL STANDARD INS | | 11 WEST 42ND ST | | | | NEW YORK | NY | 10036 | |
| AMERICAN OIL COMPANY | | 13740 SATICOY ST | | | | VAN NUYS | CA | 91402 | |
| AMERICAN OIL COMPANY | | 14649 LANARK STREET | | | | PANORAMA CITY | CA | 91402 | |
| AMERICAN OUTDOOR ADVERTISING | CHRISTOPHER NEARY | 2786 ELGINFIELD ROAD | | | | COLUMBUS | OH | 43220 | |
| AMERICAN OUTDOOR ADVERTISING BILLBOARD | | 2885 GENDER RD | | | | REYNOLDSBURG | OH | 43068 | |
| AMERICAN OVERHEAD CO INC | | 9101 N W 105TH CIRCLE | | | | MIAMI | FL | 33178 | |
| AMERICAN OVERHEAD DOOR | | 2125 HAMMOND DR | | | | SCHAUMBURG | IL | 60173 | |
| AMERICAN OVERHEAD DOOR CO | | 1080 N PERKINS ST | | | | APPLETON | WI | 54914 | |
| AMERICAN PAGING INC | | DEPT 601630 30703 3 | LOC 051 | | | DENVER | CO | 80281-0051 | |
| AMERICAN PAGING INC | | LOC 051 | | | | DENVER | CO | 80281-0051 | |
| AMERICAN PAGING INC ALTAMONTE | | DEPT 602560 2774570 | LOC 051 | | | DENVER | CO | 80281-0051 | |
| AMERICAN PAGING INC ALTAMONTE | | LOC 051 | | | | DENVER | CO | 802810051 | |
| AMERICAN PAGING INC LOUISVILLE | | DEPT 602680 3034 6 | LOC 051 | | | DENVER | CO | 80281-0051 | |
| AMERICAN PAGING INC LOUISVILLE | | LOC 051 | | | | DENVER | CO | 802810051 | |
| AMERICAN PAGING INC NO 051 | | DEPT 602550 0019024 9 | | | | DENVER | CO | 80281-0051 | |
| AMERICAN PAGING INC RICHMOND | | DEPT 602460 | LOC 051 | | | DENVER | CO | 80281-0051 | |
| AMERICAN PAGING INC RICHMOND | | LOC 051 | | | | DENVER | CO | 802810051 | |
| AMERICAN PAGING OF VIRGINIA | | 7760 SHRADER ROAD SUITE G | HUNGARY SPRING OFFICE PARK | | | RICHMOND | VA | 23228 | |
| AMERICAN PAGING OF VIRGINIA | | HUNGARY SPRING OFFICE PARK | | | | RICHMOND | VA | 23228 | |
| AMERICAN PAINTING INC | | 895 INDUSTRIAL DR | | | | WEST CHICAGO | IL | 60185 | |
| AMERICAN PAPER ENVELOPES INC | | PO BOX 931835 | | | | CLEVELAND | OH | 44193-5105 | |
| AMERICAN PAPER PRODUCTS | | PO BOX 931835 | | | | CLEVELAND | OH | 44193-5105 | |
| AMERICAN PAVING CONTRACTOR INC | | PO BOX 616646 | | | | ORLANDO | FL | 32861-6646 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN PAYROLL ASSOCIATION | | 30 EAST 33RD STREET 5TH FLOOR | | | | NEW YORK | NY | 100165386 | |
| AMERICAN PAYROLL ASSOCIATION | | 660 N MAIN STE 100 | | | | SAN ANTONIO | TX | 78205-1217 | |
| AMERICAN PAYROLL ASSOCIATION | | 711 NAVARRO STREET STE 100 | | | | SAN ANTONIO | TX | 782051721 | |
| AMERICAN PAYROLL ASSOCIATION | | APA EDUCATION TRUST | 30 EAST 33RD STREET 5TH FLOOR | | | NEW YORK | NY | 10016-5386 | |
| AMERICAN PAYROLL ASSOCIATION | | PO BOX 132 | RICHMOND CHAPTER | | | CHESTER | VA | 23831 | |
| AMERICAN PAYROLL ASSOCIATION | | RICHMOND CHAPTER GAIL BROWN | | | | RICHMOND | VA | 23241 | |
| AMERICAN PERSONAL COMMUNICATIO | | 6901 ROCKLEDGE DRIVE | SUITE 600 | | | BETHESDA | MD | 20817 | |
| AMERICAN PERSONNEL | | 850 N 5TH ST STE 8 | | | | ALLENTOWN | PA | 18102 | |
| AMERICAN PLUMBING | | 2106 SUNSET BOULEVARD | | | | SAVANNAH | GA | 31414 | |
| AMERICAN PLUMBING | | 414 G STREET | | | | ANTIOCH | CA | 94509 | |
| AMERICAN PLUMBING | | PO BOX 3821 | 2106 SUNSET BOULEVARD | | | SAVANNAH | GA | 31414 | |
| AMERICAN PLUMBING CONTRACTORS | | 5720 ARLINGTON RD | | | | JACKSONVILLE | FL | 32211 | |
| AMERICAN PLUMBING INC | | 4361 WEST SUNRISE BLVD | | | | PLANTATION | FL | 33313 | |
| AMERICAN PORTA WASH | | 2925 BATTERY AVE | | | | RICHMOND | VA | 23228 | |
| AMERICAN POWER CONVERSION CORP | DOROTHY MCALEER | 132 FAIRGROUNDS ROAD | | | | WEST KINGSTON | RI | 02892 | |
| AMERICAN POWER CONVERSION CORP | | 5081 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-5081 | |
| AMERICAN POWER CONVERSION CORP | | 5081 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| AMERICAN POWER CONVERSION CORP | | DEPT 1012 | PO BOX 40000 | | | HARTFORD | CT | 06151-1012 | |
| AMERICAN POWER CONVERSION CORP | | PO BOX 40000 | | | | HARTFORD | CT | 061511012 | |
| AMERICAN POWER WASH INC | | 1251 S WAYNE ROAD | | | | WESTLAND | MI | 48186 | |
| AMERICAN PRESIDENT LINES | | 116 INVERNESS DR E | STE 400 | | | ENGLEWOOD | CO | 80112 | |
| AMERICAN PRESS | | PO BOX 2893 | | | | LAKE CHARLES | LA | 70602 | |
| AMERICAN PRESS | | PO BOX 60039 | | | | NEW ORLEANS | LA | 70160-0039 | |
| AMERICAN PRESSURE WASHING | | 6740 SW 169TH PLACE | | | | ALOHA | OR | 97007 | |
| AMERICAN PRO CONTRACTORS | | 17 WILSON STREET | | | | CHELMSFORD | MA | 01824 | |
| AMERICAN PRODUCTS CO | | 509 N SMITH AVE STE 107 | | | | CORONA | CA | 92880 | |
| AMERICAN PRODUCTS INC | | PO BOX 818 | | | | PINEVILLE | NC | 28134 | |
| AMERICAN PROTECTIVE SVCS INC | | PO BOX 61000 FILE 72795 | | | | SAN FRANCISCO | CA | 94161-2795 | |
| AMERICAN PSYCHIATRIC ASSOC | | 1400 K ST NW | | | | WASHINGTON | DC | 20005 | |
| AMERICAN PSYCHOLOGICAL ASSOC | | PO BOX 17419 | | | | BALTIMORE | MD | 21297-1419 | |
| AMERICAN PSYCHOLOGICAL ASSOC | | PO BOX 74004 | | | | BALTIMORE | MD | 212744004 | |
| AMERICAN PSYCHOLOGICAL SOCIETY | | PO BOX 90457 | | | | WASHINGTON | DC | 200070457 | |
| AMERICAN PSYCHOLOGICAL SOCIETY | | PO BOX 90457 | | | | WASHINGTON | DC | 20090-0457 | |
| AMERICAN PUBLIC POWER ASSOC | | 1875 CONNECTICUT AVE NW STE 1200 | | | | WASHINGTON | DC | 20009-5715 | |
| AMERICAN PURCHASING SOCIETY | | 11910 OAK TRAIL WAY | | | | PORT RICHEY | FL | 34668 | |
| AMERICAN RADI OLOGY NET WORK | | LTD | PO BOX 911857 | | | DALLAS | TX | 75391 | |
| AMERICAN REAL ESTATE APPRAISAL | | 6441 CRYSTAL DEW DR | | | | LAS VEGAS | NV | 89118 | |
| AMERICAN REAL ESTATE CORP | | 3550 DOWLEN RD | | | | BEAUMONT | TX | 77706 | |
| AMERICAN REAL ESTATE CORP | | 4229 COLONIAL AVENUE SW | SUITE B3 | | | ROANOKE | VA | 24018 | |
| AMERICAN REAL ESTATE CORP | | SUITE B3 | | | | ROANOKE | VA | 24018 | |
| AMERICAN REALTY | | 712 CONGRESS AVENUE NO 200 | | | | AUSTIN | TX | 78701 | |
| AMERICAN REALTY APPRAISALS IN | | PO BOX 5 | | | | KENT | WA | 98035 | |
| AMERICAN REALTY CORPORATION | | 30800 NORTHWESTERN HWY | SECOND FLOOR | | | FARMINGTON HILLS | MI | 48334 | |
| AMERICAN REALTY CORPORATION | | SECOND FLOOR | | | | FARMINGTON HILLS | MI | 48334 | |
| AMERICAN RECEIVABLES CORP | | PO BOX 836247 | | | | RICHARDSON | TX | 75083-6247 | |
| AMERICAN RECORDER TECHNOLOGIES | | PO BOX 1450 | | | | SIMI VALLEY | CA | 93062 | |
| AMERICAN RECYCLING SYSTEMS | | 11425 TODD RD | | | | HOUSTON | TX | 77055 | |
| AMERICAN RECYCLING SYSTEMS | | 910 W 22ND ST | | | | HOUSTON | TX | 77008 | |
| AMERICAN RED CARPET WEST ALLIS | | 10901 W LAPHAM ST | | | | WEST ALLIS | WI | 53214 | |
| AMERICAN RED CROSS | | 1235 S TACOMA HWY | | | | TACOMA | WA | 98409 | |
| AMERICAN RED CROSS | | 1900 25TH AVENUE SOUTH | | | | SEATTLE | WA | 98144 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN RED CROSS | | 420 E CARY ST | PO BOX 655 | | | RICHMOND | VA | 23218 | |
| AMERICAN RED CROSS | | 430 MADELINE DR | | | | PASADENA | CA | 91105-2838 | |
| AMERICAN RED CROSS | | PO BOX 1582 | | | | ARDMORE | OK | 73402 | |
| AMERICAN RED CROSS | | PO BOX 1582 | | | | ARDMORE | OK | 73402-1582 | |
| AMERICAN RED CROSS | | PO BOX 66837 | | | | ST LOUIS | MO | 63166-6837 | |
| AMERICAN RED CROSS | | PO BOX 745 | 95 HORSEBLOCK RD | | | YAPHANK | NY | 11980 | |
| AMERICAN RED CROSS | | PO BOX 745 | | | | YAPHANK | NY | 11980 | |
| AMERICAN RED CROSS | | PO BOX 787 | | | | CHEHALIS | WA | 98532 | |
| AMERICAN RED CROSS | | SEATTLE KING COUNTY CHAPTER | 1900 25TH AVENUE SOUTH | | | SEATTLE | WA | 98144 | |
| AMERICAN RED CROSS BAY AREA CHPTR | | 85 2ND ST 8TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| AMERICAN RED CROSS CHISHOLM | | 1515 S SYLVANIA | | | | FT WORTH | TX | 76111 | |
| AMERICAN RED CROSS DALLAS | | 4800 HARRY HINES | | | | DALLAS | TX | 75235 | |
| AMERICAN RED CROSS FLORIDA | | 341 WHITE ST | | | | DAYTONA BEACH | FL | 32114-2947 | |
| AMERICAN RED CROSS HOUSTON | | PO BOX 397 | | | | HOUSTON | TX | 77001-0397 | |
| AMERICAN RED CROSS MID SOUTH | | 1400 CENTRAL AVE | | | | MEMPHIS | TN | 38104 | |
| AMERICAN RED CROSS NATL CAPITA | | 2025 E ST NW | | | | WASHINGTON | DC | 20006-5009 | |
| AMERICAN RED CROSS NATL CAPITA | | 8550 ARLINGTON BLVD | | | | FAIRFAX | VA | 22031 | |
| AMERICAN RED CROSS OF SW LA | | 3512 KIRKMAN | | | | LAKE CHARLES | LA | 70607 | |
| AMERICAN RED CROSS S ARIZONA | | 4601 E BROADWAY | | | | TUCSON | AZ | 85711 | |
| AMERICAN RED CROSS SAN ANTONIO | | 3642 E HOUSTON ST | | | | SAN ANTONIO | TX | 78219 | |
| AMERICAN RED CROSS SOUTHEAST | | 2221 CHESTNUT ST | | | | PHILADELPHIA | PA | 19103 | |
| AMERICAN RED CROSS WINCHESTER | | 561 FORTRESS DR | | | | WINCHESTER | VA | 22603 | |
| AMERICAN REFRIG/APPLIANCE SUPP | | 2812 BOULDER AVE | | | | DAYTON | OH | 45414 | |
| AMERICAN REFRIGERATION SUPP | | PO BOX 21127 | | | | PHOENIX | AZ | 85036 | |
| AMERICAN RELIANT MILLWRIGHTS | | 802 S RAPPOLLA STREET | | | | BALTIMORE | MD | 21224 | |
| AMERICAN RENTAL CENTERS | | 1830 BERRY BLVD | | | | LOUISVILLE | KY | 40215 | |
| AMERICAN RENTAL CENTERS | | 5040 A N BIG HOLLOW RD | | | | PEORIA | IL | 61615 | |
| AMERICAN RESEARCH GROUP | | PO BOX 1168 | | | | DURHAM | NC | 27702-1168 | |
| AMERICAN RESEARCH GROUP | | PO BOX 3591 | | | | BOSTON | MA | 02241-3591 | |
| AMERICAN RESEARCH GROUP | | PO BOX 900002 | | | | RALEIGH | NC | 27675-9000 | |
| AMERICAN RESEARCH KEMICALS | | PO BOX 291808 | | | | DAVIE | FL | 33329 | |
| AMERICAN RESIDENTIAL SERVICES | | 25 WOODROW AVE | | | | INDIANAPOLIS | IN | 46222 | |
| AMERICAN RESOURCE SERVICE | | ACCOUNTING DEPT | | | | SANTA CLARA | CA | 950520225 | |
| AMERICAN RESOURCE SERVICE | | PO BOX 225 | ACCOUNTING DEPT | | | SANTA CLARA | CA | 95052-0225 | |
| AMERICAN RIVER PACKAGING INC | | PO BOX 38903 | 4225 PELL DR | | | SACRAMENTO | CA | 95838 | |
| AMERICAN ROLL UP DOOR CO | | 10501 ROCKET BLVD | | | | ORLANDO | FL | 32824 | |
| AMERICAN ROLL UP DOOR CO | | PO BOX 11707 | | | | TAMPA | FL | 33680-1707 | |
| AMERICAN ROOFING & METAL CO | | 4610 ROOFING ROAD | | | | LOUISVILLE | KY | 40218 | |
| AMERICAN ROOFING & METAL INC | | 800 WYOMING ST | | | | SAN ANTONIO | TX | 78203 | |
| AMERICAN ROOFING SERVICES CORP | | PO BOX 614 | | | | FRAMINGHAM | MA | 01701-9992 | |
| AMERICAN ROOFING SVC SOUTH | | 4042 WESTBOURE CIRCLE | | | | SARASOTA | FL | 34238 | |
| AMERICAN RURAL CABLE | | PO BOX 490 | | | | SAUCIER | MS | 39574 | |
| AMERICAN SAFE & LOCK CO | | 117 N MAIN ST | | | | PROVIDENCE | RI | 02903 | |
| AMERICAN SAMOA STATE ATTORNEYS GENERAL | FEPULEAI A AFA RIPLEY JR | AMERICAN SAMOA GOVT EXEC OFC BLDG | UTULEI TERRITORY OF AMERICAN SAMOA | | | PAGO PAGO | AS | 96799 | |
| AMERICAN SANITARY PRODUCTS INC | | PO BOX 621901 | | | | LITTLETON | CO | 80162 | |
| AMERICAN SATELLITE | | 5102 US HWY 58 APT 1 | | | | CHATTANOOGA | TN | 37416-1628 | |
| AMERICAN SATELLITE & INSTALLTN | | 5152 N HILLSIDE | | | | WICHITA | KS | 67219 | |
| AMERICAN SATELLITE SERVICES | | 12724 ARCH ST PIKE | | | | LITTLE ROCK | AR | 72206 | |
| AMERICAN SATELLITE SYSTEMS | | 2578 EL CAMINO REAL N | | | | PRUNDALE | CA | 93907 | |
| American Savings Bank | Mel Yamamoto | 677 Ala Noana Blvd | | | | Honolulu | HI | 96813 | |
| AMERICAN SAVINGS BANK | | PO BOX 2300 | COMMERCIAL BANKING CENTER | | | HONOLULU | HI | 96804-2300 | |
| AMERICAN SAVINGS BANK | | PO BOX 2300 | | | | HONOLULU | HI | 968042300 | |
| AMERICAN SCALE CORP | | 3540 BASHFORD AVE | | | | LOUISVILLE | KY | 40218 | |
| AMERICAN SECURITY & INVEST INC | | 999 MAIN STREET STE 205 | | | | GLEN ELLYN | IL | 60137 | |
| AMERICAN SECURITY CORPORATION | | PO BOX 1150 | MI 93 | | | MINNEAPOLIS | MN | 55480-1150 | |
| AMERICAN SECURITY CORPORATION | | SDS 120936 | | | | MINNEAPOLIS | MN | 554860936 | |
| AMERICAN SECURITY SERVICES INC | | 7101 MERCY RD STE 201 | | | | OMAHA | NE | 68106-2616 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN SERVICE CORP | | 7200 LEDO RD | | | | MOSELEY | VA | 23120 | |
| AMERICAN SERVICES | | 23333 AVENIDA LA CAZA | | | | COTO DE CAZA | CA | 926793949 | |
| AMERICAN SERVICES | | 23333 AVENIDA LA CAZA | | | | COTA DE CAZA | CA | 92679-3949 | |
| AMERICAN SERVICES CORP | | 6146 OLSON MEMORIAL HWY | | | | MINNEAPOLIS | MN | 55422 | |
| AMERICAN SERVICES LLC | | PO BOX 117 | | | | BIG BEND | WI | 53103 | |
| AMERICAN SHIPPING SUPPLIES CO | | 11101 ELECTRON DRIVE | | | | LOUISVILLE | KY | 40299 | |
| AMERICAN SIGN & LIGHTING CO | | 123 KING ST | | | | ELK GROVE VLG | IL | 60007 | |
| AMERICAN SIGN SHOPS | | 1634 MACARTHUR RD REAR BLDG | | | | WHITEHALL | PA | 18052 | |
| AMERICAN SIGN SHOPS | | 2437 SUPERIOR AVENUE | | | | CLEVELAND | OH | 44114 | |
| AMERICAN SIGN SHOPS | | 31710 PLYMOUTH ROAD | | | | LIVONIA | MI | 48150 | |
| AMERICAN SIGN SHOPS INC 48 | | 22231 NC HWY | | | | DURHAM | NC | 27713 | |
| AMERICAN SIGN SHOPS INC 48 | | 22231 NC HWY 54 | | | | DURHAM | NC | 27713 | |
| AMERICAN SLIDE CHART | | PO BOX 111 | | | | WHEATON | IL | 60187 | |
| AMERICAN SOCIETY FOR QUALITY | | 600 N PLANKINTON AVE | | | | MILWAUKEE | WI | 53202 | |
| AMERICAN SOCIETY FOR QUALITY | | PO BOX 3033 | MEMBERSHIP RENEWAL | | | MILWAUKEE | WI | 53201-3033 | |
| AMERICAN SOCIETY FOR QUALITY | | PO BOX 555 | | | | MILWAUKEE | WI | 53201 | |
| AMERICAN SOCIETY OF SAFETY ENG | | 33480 TREASURY CTR | | | | CHICAGO | IL | 60694-3400 | |
| AMERICAN SOFTWARE HARDWARE INC | | 502 EAST ANTHONY DR | | | | URBANA | IL | 61801 | |
| AMERICAN SOFTWARE&HARWARE INC | | &MEYER CAPEL ET AL ATTRNYS | 502 E ANTHONY DRIVE | | | URBANNA | IL | 61802 | |
| AMERICAN SOFTWARE&HARWARE INC | | 306 W CHURCH ST | | | | CHAMPAIGN | IL | 61820 | |
| AMERICAN SOLAR TINTING INC | | 5917 LIBERTY ROAD | | | | BALTIMORE | MD | 21207 | |
| AMERICAN SPEAKER | | 1101 30TH STREET NW | | | | WASHINGTON | DC | 20007 | |
| AMERICAN SPEAKER | | DEPT SGG202 | 1101 30TH STREET NW | | | WASHINGTON | DC | 20007 | |
| AMERICAN SPEEDY PRINTING CNTR | | 6955 I OAKLAND MILLS ROAD | | | | COLUMBIA | MD | 21045 | |
| AMERICAN SPEEDY PRINTING CTR | | 623 MONTROSE AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| AMERICAN SPEEDY PRINTING CTR | | MIDDLESEX MALL | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| AMERICAN STAFFING RESOURCES | | 164 LINCOLN HWY STE 102 | | | | FAIRLESS HLS | PA | 19030 | |
| AMERICAN STAMP WORKS INC | | 6431 NORTHWEST 32ND AVE | PO BOX 470032 | | | MIAMI | FL | 33147 | |
| AMERICAN STAMP WORKS INC | | PO BOX 470032 | | | | MIAMI | FL | 33147 | |
| AMERICAN STANDARD MNFG INC | | PO BOX 164 | | | | CENTRAL BRIDGE | NY | 12035 | |
| AMERICAN STANDARD MNFG INC | | ROUTE 30 A | PO BOX 164 | | | CENTRAL BRIDGE | NY | 12035 | |
| AMERICAN STANDARD ROOFING INC | | PO BOX 8527 | | | | DEERFIELD BEACH | FL | 33443 | |
| AMERICAN STATISTICAL ASSOC | | DEPT 79081 | | | | BALTIMORE | MD | 21279-0081 | |
| AMERICAN STATISTICAL ASSOC | | DEPT 79310 | | | | BALTIMORE | MD | 21279-0310 | |
| AMERICAN STEAM CLEANING | | PO BOX 33377 | | | | GRANADA HILLS | CA | 91394 | |
| AMERICAN STITCHES | | 3149N I30 STE H | | | | MESQUITE | TX | 75150 | |
| AMERICAN STITCHES PROMOTION | | 11306 LBJ FRWY STE 150 | | | | DALLAS | TX | 75238 | |
| AMERICAN STITCHES PROMOTION | | EXPO | 11306 LBJ FRWY STE 150 | | | DALLAS | TX | 75238 | |
| AMERICAN STRIPING | | PO BOX 1001 | | | | ROCHESTER | WA | 98579 | |
| AMERICAN STRIPING COMPANY | | PO BOX 124 | | | | FOLSOM | PA | 19033-0124 | |
| AMERICAN STRUCTURE POINT INC | | 7260 SHADELAND STATION | | | | INDIANAPOLIS | IN | 46256-3957 | |
| AMERICAN STUDENT ASSISTANCE | | PO BOX 415491 | | | | BOSTON | MA | 02241-5491 | |
| AMERICAN STUDENT RENTAL | | PARHAM & HUNGARY SPRINGS RD | | | | RICHMOND | VA | 23273 | |
| AMERICAN SUPERSTORES | | 2890 N WESTWOOD | | | | POPLAR BLUFF | MO | 63901 | |
| AMERICAN SUPERSTORES | | PO BOX 4087 | | | | POLAR BLUFF | MO | 63901 | |
| AMERICAN SURGICAL SUPPLY CORP | | 740 BELVEDERE ROAD | | | | W PALM BEACH | FL | 33405 | |
| AMERICAN SWEEPING INC | | 4940 CATHERINE DR | | | | MONTGOMERY | AL | 36116 | |
| AMERICAN SWEEPING INC | | PO BOX 35344 | | | | KANSAS CITY | MO | 64134 | |
| AMERICAN SYSTEMS CORP | AMERICAN SYSTEMS CORP | ATTN JENNIFER HADLEY | 13990 PARKEAST CIR | | | CHANTILLY | VA | 20151 | |
| AMERICAN SYSTEMS CORP | ATTN JENNIFER HADLEY | 13990 PARKEAST CIR | | | | CHANTILLY | VA | 20151 | |
| AMERICAN SYSTEMS CORP | | 13990 PARKEAST CIR | | | | CHANTILLY | VA | 20151 | |
| AMERICAN SYSTEMS CORP | | PO BOX 221201 | | | | CHANTILLY | VA | 20153-1201 | |
| American Systems Corporation | Jennifer Hadley | 13990 Parkeast Cir | | | | Chantilly | VA | 20151 | |
| AMERICAN TECHNIC CERAMICS | | PO BOX 33007 | | | | HARTFORD | CT | 06150-3007 | |
| AMERICAN TELECASTING INC | | 4700 LB MCLEOD STE B | | | | ORLANDO | FL | 32811 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN TELEPHONE SERVICE | | 629 1ST ST | | | | HUNTINGTON | WV | 25701 | |
| AMERICAN TELESERVICES ASSOCIATION | | 3815 RIVER CROSSING PKY | STE 20 | | | INDIANAPOLIS | IN | 46240 | |
| AMERICAN TERMINAL SUPPLY COINC | | 24651 CRESTVIEW CT | | | | FARMINGTON | MI | 48335-1505 | |
| AMERICAN TERMINAL SUPPLY COINC | | 42875 GRAND RIVER AVE STE 202 | | | | NOVI | MI | 48375 | |
| AMERICAN TESTING SERVICES INC | | 2580 WEST TEMPLE | | | | SALT LAKE CITY | UT | 84115 | |
| AMERICAN THERMOPLASTIC CO | | 106 GAMMA DR | | | | PITTSBURGH | PA | 15238 | |
| AMERICAN TITLE CO | | 820 S MACARTHUR BLVD | SUITE 119 | | | COPPELL | TX | 75019 | |
| AMERICAN TITLE CO | | SUITE 119 | | | | COPPELL | TX | 75019 | |
| AMERICAN TOOL RENTAL INC | | 3121 S LAFOUNTAIN | | | | KOKOMO | IN | 46902 | |
| AMERICAN TOWING SERVICE | | 9550 NW 79 AVE BAY 12 | | | | HIALEAH GARDENS | FL | 33016 | |
| AMERICAN TRADITION | | PO BOX 247 | | | | ROSENHAYN | NJ | 08352 | |
| AMERICAN TRAINCO INC | | PO BOX 3397 | | | | ENGLEWOOD | CO | 80155 | |
| AMERICAN TRANS VIDEO | | 289 NORTHLAND BLVD | | | | CINCINNATI | OH | 45246 | |
| AMERICAN TRANSFER INC | | 70 TWINBRIDGE DRIVE | | | | PENNSAUKEN | NJ | 08110-4298 | |
| AMERICAN TRANSPORTATION | | 2555 W EVANS | | | | DENVER | CO | 80219 | |
| AMERICAN TRANSPORTATION | | 7675 DAHLIA ST | | | | COMMERCE CITY | CO | 80022 | |
| AMERICAN TRUCK & AUTO LEASING | | PO BOX 209 | | | | WINTERVILLE | NC | 28590 | |
| AMERICAN TV | | 2601 WHALEN LANE | | | | MADISON | WI | 53713 | |
| AMERICAN TV | | 332 N NEVADA AVE | | | | COLORADO SPRINGS | CO | 80903 | |
| AMERICAN TV & VIDEO | | 106 E 1ST AVE | | | | LA HABRA | CA | 90631 | |
| AMERICAN TV ELECTRONICS | | 200 E WASHINGTON ST | | | | BROWNSVILLE | TX | 78520 | |
| AMERICAN UNITED LIFE INS CO | | 5875 RELIABLE PKY | MTG LOAN ACCTG LOAN 2093101 | | | CHICAGO | IL | 60686 | |
| AMERICAN UNITED LIFE INS CO | | 5875 RELIABLE PKY | MTG LOAN ACCTG LOAN 2114301 | | | CHICAGO | IL | 60686 | |
| AMERICAN UNITED LIFE INS CO | | PO BOX 95666 | | | | CHICAGO | IL | 60694 | |
| AMERICAN UNLIMITED ELECTRONICS | | 2199 SPRUCE ST | | | | EWING | NJ | 08638 | |
| AMERICAN VAN EQUIPMENT INC | | 1985 RUTGERS UNIVERSITY | | | | LAKEWOOD | NJ | 08701 | |
| AMERICAN VIDEO ENGINEERS INC | | 7252 WOODLEY AVENUE | | | | VAN NUYS | CA | 91406 | |
| AMERICAN VIDEO SERVICE | | 2607B TRIANA BLVD | | | | HUNTSVILLE | AL | 35805 | |
| AMERICAN VIDEO TRANSFER INC | | 7540 WHITMORE LAKE RD STE 100 | | | | BRIGHTON | MI | 48116 | |
| AMERICAN WASH SYSTEMS | | 1415 SEA CLIFF DR NW | | | | GIG HARBOR | WA | 98332 | |
| AMERICAN WASTE OIL SERV CORP | | 3342 JONESBORO RD | | | | FAIRBURN | GA | 30213 | |
| AMERICAN WATCH CO | | 2846 MISTY MORNING RD | | | | TORRANCE | CA | 90505 | |
| AMERICAN WATER & ENERGY SAVERS | | 4431 NORTH DIXIE HIGHWAY | | | | BOCA RATON | FL | 33431 | |
| AMERICAN WATER ADVANTAGE | | 3055 SPRINGER AVE | | | | CINCINNATI | OH | 45208-2425 | |
| AMERICAN WATER ADVANTAGE | | PO BOX 8070 | | | | CINCINNATI | OH | 45208-0070 | |
| American Water Enterprises | Attn Colleen Garrity | 1025 Laurel Oak Rd | | | | Voorhees | NJ | 08043 | |
| American Water Service Inc | 2415 University Ave 2nd Fl | | | | | East Palo Alto | CA | 94303 | |
| American Water Service Inc | American Water Enterprises | Attn Colleen Garrity | 1025 Laurel Oak Rd | | | Voorhees | NJ | 08043 | |
| AMERICAN WATER SERVICES INC | | AMERICAN WATER & ENERGY SAVERS | 4431 N DIXIE HIGHWAY | | | BOCA RATON | FL | 33431 | |
| AMERICAN WEAR | | 261 NORTH 18TH ST | | | | EAST ORANGE | NJ | 07017 | |
| AMERICAN WHOLESALE INSTALLERS | | 36 WARREN RD | FULL&FINAL SATISF OF AWI AGAINST CC | | | RANDOLPH | NJ | 07869 | |
| AMERICAN WHOLESALE INSTALLERS | | 36 WARREN RD | | | | RANDOLPH | NJ | 07869 | |
| AMERICAN WHOLESALE THERMOGRAPH | | 8420 SANFORD DR | | | | RICHMOND | VA | 23228 | |
| AMERICAN WINDOW & GLASS CO | | 48249 PHEASANT | | | | CHESTERFIELD | MI | 48047 | |
| AMERICAN, LEAGION | | PO BOX 1462 13 LAKE ST | | | | PROSPECT | NY | 13435-0000 | |
| AMERICANA ASSOC | | 400 N 9TH ST | RICHMOND GENERAL DISTRICT CT | | | RICHMOND | VA | 23219 | |
| AMERICANA SHOPPING CARTS | | PO BOX 481 | | | | PLATTSMOUTH | NE | 68048 | |
| AMERICANSTUDENTASSISTANCE | | PO BOX 414533 | | | | BOSTON | MA | 02241-4533 | |
| AMERICAS CENTER CATERING | | 701 CONVENTION PLAZA | | | | ST LOUIS | MO | 63101 | |
| AMERICAS COLA FOUNTAIN SERVICE INC | | 165 BETHESDA CHURCH RD | | | | CARROLLTON | GA | 30117 | |
| AMERICAS FLORIST | | 227 WEST UNION AVE | | | | BOUND BROOK | NJ | 08805 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAS INSTANT SIGNS | | 1020 NORTH TUSTIN AVENUE | | | | ANAHEIM | CA | 92807 | |
| AMERICAS PLUMBING CO | | 4005 MANZANITA AVE 6 440 | | | | CARMICHAEL | CA | 95608 | |
| AMERICAS SERVICE CO | | 9244 E HAMPTON DR | STE 512 | | | CAPITOL HEIGHTS | MD | 20743 | |
| AMERICAS UNKNOWN DESTINATIONS | | 4187 LYNWOOD DRIVE | | | | KENT | OH | 44240 | |
| AMERICASBEST INDUSTRIES INC | | 1960 E GRAND AVE 1165 | | | | EL SEGUNDO | CA | 90245 | |
| AMERICASH LOANS LLC | | 1488 MINER ST | | | | DES PLAINES | IL | 60019 | |
| AMERICASH LOANS LLC | | 880 LEE ST STE 302 | | | | DES PLAINES | IL | 60016 | |
| AMERICHIP INC | | 19220 SOUTH NORMANDIE AVE | | | | TORRANCE | CA | 90502 | |
| AMERICLEAN | | 51 HARRISON AVE | | | | S GLENS FALLS | NY | 12803 | |
| AMERICOM TV INC | | 11030 OLD ST CHARLES RD | | | | ST ANN | MO | 63074 | |
| AMERICRAFT CO INC | | PO BOX 2500 | | | | PALMETTO | FL | 34220-2500 | |
| AMERICROWN SERVICE CORPORATION | | PO BOX 2801 | | | | DAYTONA BEACH | FL | 321202801 | |
| AMERICROWN SERVICE CORPORATION | | PO BOX 862652 | | | | ORLANDO | FL | 32886-2652 | |
| AMERICUS TEMPS INC | | PO BOX 531601 | | | | GRAND PRAIRIE | TX | 75053-1601 | |
| AMERIDATA LEARNING INC | | 490 NORRISTOWN ROAD STE 150 | | | | BLUE BELL | PA | 19422 | |
| AMERIDEBT | | 12850 MIDDLEBROOK ROAD STE 400 | | | | GERMANTOWN | MD | 20874 | |
| AMERIDEX INFORMATION SYSTEMS | | PO BOX 193061 | | | | SAN FRANCISCO | CA | 94119-3061 | |
| AMERIGAS | | 1215 SOUTH COMMERCE STREET | | | | ARDMORE | OK | 73401 | |
| AMERIGAS | | 1923 CHICAGO DRIVE S W | | | | GRAND RAPIDS | MI | 49509 | |
| AMERIGAS | | 411 6TH STREET | | | | HOLLY HILL | FL | 32117 | |
| AMERIGAS | | 4220 OLD HWY 441 | | | | MOUNT DORA | FL | 32757-7300 | |
| AMERIGAS | | 6654 COTTER | | | | STERLING HEIGHTS | MI | 48314 | |
| AMERIGAS | | 6801 MITCHELL PKY | | | | ARLINGTON | TX | 76002-3799 | |
| AMERIGAS | | 7171 INTERPACE ROAD | | | | WEST PALM BEACH | FL | 334071023 | |
| AMERIGAS | | DEPT 0140 | | | | PALATINE | IL | 60055-0140 | |
| AMERIGAS | | PO BOX 105018 | | | | ATLANTA | GA | 30348-5018 | |
| AMERIGAS | | PO BOX 371473 | | | | PITTSBURGH | PA | 15250-7473 | |
| AMERIGAS | | PO BOX 50769 | | | | KALAMAZOO | MI | 49005-0769 | |
| AMERIGAS | | PO BOX 96055 | | | | CHARLOTTE | NC | 28296-0055 | |
| AMERIGAS | | PO BOX 965 | | | | VALLEY FORGE | PA | 19482 | |
| AMERIGAS | | RR1 BOX 352 B | | | | MCCLURE | IL | 62957-9750 | |
| AMERIGAS MEDLEY | | 10052 NW 89TH AVENUE | | | | MEDLEY | FL | 33178 | |
| AMERIGAS WYLIE | | 3670 NORTH HIGHWAY 78 | PO BOX 906 | | | WYLIE | TX | 75098 | |
| AMERIGAS WYLIE | | PO BOX 906 | | | | WYLIE | TX | 75098 | |
| AMERIGRAPHICS SIGN COMPANY | | 1198 WILLOW BEND ROAD | | | | CLARKSVILLE | TN | 37043 | |
| AMERIGUARD INVESTIGATORS | | 2020 BRICE RD STE 273 | | | | REYNOLDSBURG | OH | 43068 | |
| AMERILINK CORP DBA NACOM | | DEPT I 1861 | | | | COLUMBUS | OH | 43260-1861 | |
| AMERILINK CORP DBA NACOM | | DEPT L 1861 | | | | COLUMBUS | OH | 43260-1861 | |
| AMERILINK CORP DBA NACOM | | DEPT NO 1720 | | | | COLUMBUS | OH | 432711720 | |
| AMERINE, JUSTIN DAVID | | Address Redacted | | | | | | | |
| AMERIPRESS | | 200 N FAIRGROUND ST | | | | MARIETTA | GA | 30060 | |
| AMERIPRIDE | | 700 INDUSTRIAL BLVD NE | | | | MINNEAPOLIS | MN | 55413-2989 | |
| AMERIPRIDE LINEN & APPAREL SVC | | 7515 D ST | | | | OMAHA | NE | 68124 | |
| AMERIPRIDE LINEN & APPAREL SVC | | 7515N D ST | | | | OMAHA | NE | 68124 | |
| AMERIQUEST TECHNOLOGIES | | 2722 MICHELSON DR | | | | IRVINE | CA | 92715 | |
| AMERISAT INC | | 1012 COVE AVE | | | | LOCKPORT | IL | 60441 | |
| AMERISAT LLC | | 2301 JEFFERSON AVE STE 9 | | | | WASHINGTON | PA | 15031 | |
| AMERISHOP REAL ESTATE SVCS LP | | PO BOX 5863 | | | | HICKSVILLE | NY | 11802 | |
| AMERISHOP REAL ESTATE SVCS LP | | PO BOX 5863 | | | | HICKSVILLE | NY | 118025861 | |
| AMERISTAR MORTGAGE CORP | | 5491 ROSWELL RD STE 100 | | | | ATLANTA | GA | 30342 | |
| AMERISUITES | | 10838 N 25TH AVE | | | | PHOENIX | AZ | 85029 | |
| AMERISUITES | | 11408 N 30TH ST | | | | TAMPA | FL | 33612-6446 | |
| AMERISUITES | | 1619 STANLEY ROAD | | | | GREENSBORO | NC | 27407 | |
| AMERISUITES | | 19300 HAGGERTY RD | | | | LIVONIA | MI | 48152 | |
| AMERISUITES | | 202 SUMMIT VIEW | | | | BRENTWOOD | TN | 37027 | |
| AMERISUITES | | 2340 S FOUNTAIN SQUARE DR | | | | LOMBARD | IL | 60148 | |
| AMERISUITES | | 3390 VENTURE PKY NW | | | | DULUTH | GA | 30096 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERISUITES | | 3530 VENTURE PKY NW | | | | DULUTH | GA | 30096 | |
| AMERISUITES | | 3655 NW 82ND AVE | | | | MIAMI | FL | 33166 | |
| AMERISUITES | | 4100 COX RD | | | | GLEN ALLEN | VA | 23060 | |
| AMERISUITES | | 450 N MILWAUKEE AVE | | | | VERNON HILLS | IL | 60061 | |
| AMERISUITES | | 5040 VALLEY VIEW BLVD | | | | ROANOKE | VA | 24012 | |
| AMERISUITES | | 6021 SW 6TH AVE | | | | TOPEKA | KS | 66615 | |
| AMERISUITES | | 6901 ARVADA NE | | | | ALBUQUERQUE | NM | 87110 | |
| AMERISUITES | | 701 S HURSTBOURNE PKY | | | | LOUISVILLE | KY | 40222 | |
| AMERISUITES AUSTIN ARBORETUM | | 3612 TUDOR BLVD | | | | AUSTIN | TX | 78759 | |
| AMERISUITES COLUMBIA | | 7525 TWO NOTCH ROAD | | | | COLUMBIA | SC | 29223 | |
| AMERISUITES INDEPENDENCE | | 6025 JEFFERSON DRIVE | | | | INDEPENDENCE | OH | 44131 | |
| AMERISUITES MEMPHIS/WOLFCHAS | | 7905 GIACOSA PLACE | | | | MEMPHIS | TN | 38133 | |
| AMERISUITES SABAL PARK | | 10007 PRINCESS PALM AVE | | | | TAMPA | FL | 33619 | |
| AMERITEC BROADBAND SERVICES | | 3035 WESTFIELD RD 3 | | | | GULF BREEZE | FL | 32563 | |
| AMERITECH | | 7091 ORCHARD LAKE STE 270 | | | | WEST BLOOMFIELD | MI | 48322 | |
| AMERITECH | | PO BOX 4520 | | | | CAROL STREAM | IL | 60197-4520 | |
| AMERITECH CHICAGO | | PO BOX 92471 | | | | CHICAGO | IL | 60675-2471 | |
| AMERITECH INFORMATION SYSTEMS, INC | | 225 WEST RANDOLPH ST | | | | CHICAGO | IL | 60606 | |
| AMERITECH LOS ANGELES | | PO BOX 30310 | | | | LOS ANGELES | CA | 90030 | |
| AMERITECH SMALL BUSINESS SRVC | | 2000 W AMERITECH CENTER DR | 4F54 | | | HOFFMAN ESTATES | IL | 60195 | |
| AMERITECH TEST & BALANCE | | 8179 HAMILTON DR | | | | GLOUCESTER | VA | 23061 | |
| AMERITEL INC | | PO BOX 902 | | | | EATONTOWN | NJ | 07724 | |
| AMERITEL INN | | 2501 S 25TH ST E | | | | AMMON | ID | 83406 | |
| AMERITEL INN | | 333 IRONWOOD DR | | | | COEUR D ALENE | ID | 83814 | |
| AMERITEL INN | | 645 LINDSAY BLVD | | | | IDAHO FALLS | ID | 83402 | |
| AMERITEL INN | | 7499 W OVERLAND | | | | BOISE | ID | 83704 | |
| AMERITEL INN | | 7965 W EMERALD ST | | | | BOISE | ID | 83704 | |
| AMERITREND CORP | | 2101 NW 33RD ST STE 600A | | | | POMPANO BEACH | FL | 33069 | |
| AMERITREND CORP | | 3710 PARK CENTRAL BLVD NORTH | | | | POMPANO BEACH | FL | 33064 | |
| AMERITRON BATTERIES INC | | 1026 RANKIN ST | | | | TROY | MI | 48083 | |
| AMERIVACS | | 3802 MAIN ST STE 3 | | | | CHULA VISTA | CA | 91911-6247 | |
| AMERIVISION | | 300 S VOLUSIA AVE | SUITE 4 | | | ORANGE CITY | FL | 32763 | |
| AMERIVISION | | SUITE 4 | | | | ORANGE CITY | FL | 32763 | |
| AMERIWOOD INDUSTRIES | Ameriwood Industries | Jim Kimminay | 410 E First St South | | | Wright City | MO | 63390 | |
| Ameriwood Industries | Jim Kimminay | 410 E First St S | | | | Wright City | MO | 63390 | |
| AMERIWOOD INDUSTRIES | JULEE HARLAN | 410 EAST FIRST ST SOUTH | | | | WRIGHT CITY | MO | 63390 | |
| AMERIWOOD INDUSTRIES | | PO BOX 633522 | | | | CINCINNATI | OH | 45263-3522 | |
| AMERMAN, ROBERT | | 98 1729 KAAHUMANU ST APT A | | | | AIEA | HI | 96701-1832 | |
| AMERONGEN, JEFF F | | Address Redacted | | | | | | | |
| AMERS MEDITERRANEAN DELI | | 166 W MABLE | | | | BIRMINGHAM | MI | 48009 | |
| AMERS, MIKE GEORGE | | Address Redacted | | | | | | | |
| AMERSON, DUANE RICHARD | | Address Redacted | | | | | | | |
| AMERSON, KENDRA LASHA | | Address Redacted | | | | | | | |
| AMERSON, KENYA | | 2391 CHARLESTON TERR | | | | DECATUR | GA | 30034 | |
| AMES JR, LAMONT DION | | Address Redacted | | | | | | | |
| AMES, GEOFFREY | | 2623 GATEWAY DR | | | | HARRISBURG | PA | 17110 | |
| AMES, GERALD | | 55 LYNWOOD AVE | | | | WHEELING | WV | 26003 | |
| AMES, GREGORY ROBERT | | Address Redacted | | | | | | | |
| AMES, JALEESA JASMINE | | Address Redacted | | | | | | | |
| AMES, KEN | | Address Redacted | | | | | | | |
| AMES, LAUREN JEANNETTE | | Address Redacted | | | | | | | |
| AMES, MARK DUANE | | Address Redacted | | | | | | | |
| AMES, PATRICK J | | Address Redacted | | | | | | | |
| AMES, ROBERT GRANT | | Address Redacted | | | | | | | |
| AMES, ROBERT JAMES | | Address Redacted | | | | | | | |
| AMES, SHELBY ERIN | | Address Redacted | | | | | | | |
| AMES, STEVEN | | | | | | JACKSONVILLE | NC | 28546 | |
| AMES, ZACHARY EDWARD | | Address Redacted | | | | | | | |
| AMESQUA, AUDREY LORIANE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMETRANO, BRIAN JOESPH | | Address Redacted | | | | | | | |
| AMEX BANK OF CANADA | | 101 MCNABB ST | | | | MARKHAM | ON | L3R 4H8 | |
| AMEY, CURTIS P | | 1237 TRAPPS LN | | | | ALLENTOWN | PA | 18103-3529 | |
| AMEY, JASON | | 1515 VISCOUNT AVE | | | | TALLAHASSEE | FL | 32304-0000 | |
| AMEY, JASON PATRICK | | Address Redacted | | | | | | | |
| AMEZCUA, ERIK | | 11387 GEIL ST | | | | CASTROVILLE | CA | 95012-0000 | |
| AMEZCUA, ERIK | | Address Redacted | | | | | | | |
| AMEZCUA, JOSHUA MIKHAIL | | Address Redacted | | | | | | | |
| AMEZQUITA, ALEXANDER GABRIEL | | Address Redacted | | | | | | | |
| AMEZQUITA, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| AMEZQUITA, KARINA | | Address Redacted | | | | | | | |
| AMEZQUITA, STEVEN | | Address Redacted | | | | | | | |
| AMEZQUITA, YAJAIRA | | 2 HUTCHINS WAY NO 213 | | | | NOVATO | CA | 94949 | |
| AMEZQUITA, YAJAIRA F | | Address Redacted | | | | | | | |
| AMF BOWLING | | 4501 SOUTH BLVD | | | | CHARLOTTE | NC | 28209 | |
| AMF BOWLING | | 4825 SAWMILL ROAD | | | | COLUMBUS | OH | 43235 | |
| AMF BOWLING | | 6540 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| AMF BOWLING | | 6540 WEST BROAD STREET | | | | RICHMOND | VA | 23230 | |
| AMF BOWLING | | PO BOX 15060 | | | | RICHMOND | VA | 23111 | |
| AMF SKY LANES | | 7401 S ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32809 | |
| AMFAX | | 8404 STERLING STE B | | | | IRVING | TX | 75063 | |
| AMG THE MEDICAL SURGICAL CLINI | | 3201 S 16TH ST STE 2006 | | | | MILWAUKEE | WI | 53215-4532 | |
| AMGARITA, MARIA | | 212 CHEROKEE ST | | | | MIAMI | FL | 33166-5115 | |
| AMGOTT KWAN, AARON TUNG JIAN | | Address Redacted | | | | | | | |
| AMH TECHNOLOGIES LTD | | 12161 SHERIDAN BLVD STE D132 | | | | BROOMFIELD | CO | 80020 | |
| AMH TECHNOLOGIES LTD | | 5023 W 120TH AVE | STE 319 | | | BROOMFIELD | CO | 80020 | |
| AMHEALTH MED GROUP OF CA PC | | PO BOX 4386 | | | | CARSON | CA | 90749 | |
| AMHERST FAMILY PRACTICE | | 1867 AMHERST ST | | | | WINCHESTER | VA | 22601-2801 | |
| AMHERST GENERAL DISTRICT CT | | PO BOX 513 | | | | AMHERST | VA | 24521 | |
| AMHERST GROUP, THE | | 8024 KIDWELL HILL CT | | | | VIENNA | VA | 22182 | |
| AMHERST INDUSTRIES INC | CHIEF FINANCIAL OFFI VP REAL ESTATE & | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652-0910 | |
| AMHERST INDUSTRIES INC | | CO VORNADO REALTY TRUST | | | | NEWARK | NJ | 071014665 | |
| AMHERST INDUSTRIES INC | | PO BOX 31594 | CO VORNADO FINANCE LLC | | | HARTFORD | CT | 06150-1594 | |
| AMHERST INDUSTRIES, INC | CHIEF FINANCIAL OFFICER V P REAL ESTATE & | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652-0910 | |
| AMHERST POLICE DEPARTMENT | | PO BOX 703 | 175 AMHERST ST | | | AMHERST | NH | 03031 | |
| AMHERST TOWN CLERK | | 5583 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221 | |
| AMHERST TV & VIDEO OF WNY INC | | 3939 N BAILEY AVE | | | | AMHERST | NY | 14226 | |
| AMHERST VF LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | | PARAMUS | NJ | 07652 | |
| Amherst VF LLC | Vornado Realty Trust | 210 Rte 4 E | | | | Paramus | NJ | 07652 | |
| AMHERST, TOWN OF | | 5583 MAIN STREET | | | | AMHERST | NY | 14221 | |
| AMHERST, TOWN OF | | BUILDING DEPT MUNICIPAL BLDG | 5583 MAIN STREET | | | AMHERST | NY | 14221 | |
| AMHERST, TOWN OF | | TOWN CLERKS OFFICE | 5583 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | |
| AMI SERVICES | | 2302 E GARDEN CITY HWY | | | | MIDLAND | TX | 79701 | |
| AMICH & JENKS INC | | 4851 INDEPENDENCE STREET | | | | WHEAT RIDGE | CO | 80033 | |
| AMICH & JENKS INC | | 70 EXECUTIVE CENTER STE NO 199 | 4851 INDEPENDENCE STREET | | | WHEAT RIDGE | CO | 80033 | |
| AMICIS CATERED CUISINE | | 107C DUNBAR AVE | | | | OLDSMAR | FL | 34677 | |
| AMICK, AIMEE LOUISE | | Address Redacted | | | | | | | |
| AMICK, DANIEL | | 6349 HEDGEWOOD LANE | | | | HIGH POINT | NC | 27265 | |
| AMICK, MICHAEL AARON | | Address Redacted | | | | | | | |
| AMICK, PATRICK ORVAL | | Address Redacted | | | | | | | |
| AMICO, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| AMICO, KEVIN J | | Address Redacted | | | | | | | |
| AMICO, STEPHANIE NICOLE | | Address Redacted | | | | | | | |
| AMICONE, ERICA MICHELLE | | Address Redacted | | | | | | | |
| AMICONE, TREVOR J | | Address Redacted | | | | | | | |
| AMICUCCI, MARK | | Address Redacted | | | | | | | |
| AMICUCCI, NICHOLAS M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMIDON INC | | 240 BRIGGS AVE | | | | COSTA MESA | CA | 92626 | |
| AMIDON INC | | PO BOX 6122 | | | | IRVINE | CA | 92616 | |
| AMIDON, KYLE | | 11322 MONTAGUE AVE | | | | BAKERSFIELD | CA | 93312-0000 | |
| AMIDON, KYLE ELLIOTT | | Address Redacted | | | | | | | |
| AMIE GROSS ARCHITECTS | | 22 E 49TH ST 4TH FL | | | | NEW YORK | NY | 10017 | |
| AMIE, NICOLE | | 1606 KNIGHT CHASE DR | | | | STOCKBRIDGE | GA | 30281 | |
| AMIE, NICOLE S | | Address Redacted | | | | | | | |
| AMIGABLE, SHAROLEEN EMPERADOR | | Address Redacted | | | | | | | |
| AMIGO MOBILITY TRANSPORTATION | | 6693 DIXIE HIGHWAY | | | | BRIDGEPORT | MI | 48722 | |
| AMIGOLAND PARTNERS LTD | | 17440 DALLAS PKWY | SUITE 210 | | | DALLAS | TX | 75287 | |
| AMIGOLAND PARTNERS LTD | | SUITE 210 | | | | DALLAS | TX | 75287 | |
| AMIGON, JESSE | | Address Redacted | | | | | | | |
| AMILCAR, ASLIN | | Address Redacted | | | | | | | |
| AMILCAR, KEVIN | | Address Redacted | | | | | | | |
| AMIN EL, LEGACY E | | Address Redacted | | | | | | | |
| AMIN, AADIL | | Address Redacted | | | | | | | |
| AMIN, ARMANDO | | Address Redacted | | | | | | | |
| AMIN, BHAVES | | Address Redacted | | | | | | | |
| AMIN, DHAFIR WAFEEQ | | Address Redacted | | | | | | | |
| AMIN, JAY | | Address Redacted | | | | | | | |
| AMIN, KARTIK V | | Address Redacted | | | | | | | |
| AMIN, KAUSHAL | | Address Redacted | | | | | | | |
| AMIN, KWAME | | Address Redacted | | | | | | | |
| AMIN, MAHBUBUL | | Address Redacted | | | | | | | |
| AMIN, MOSTAFA | | 2081 SAILMAKER COURT | | | | LEWISVILLE | TX | 75067 | |
| AMIN, MUSTAFA | | Address Redacted | | | | | | | |
| AMIN, NIKESH DEVENDRA | | Address Redacted | | | | | | | |
| AMIN, NIKHIL | | 3129 FIELDVIEW DR | | | | GARLAND | TX | 75044-0000 | |
| AMIN, NIKHIL JAGDISH | | Address Redacted | | | | | | | |
| AMIN, NIRAJ | | Address Redacted | | | | | | | |
| AMIN, OMER | | Address Redacted | | | | | | | |
| AMIN, PARIMAL | | 8805 ELI PLACE | | | | GLEN ALLEN | VA | 23060 | |
| AMIN, PARIMAL | | Address Redacted | | | | | | | |
| AMIN, RONAK HASMUKH | | Address Redacted | | | | | | | |
| AMIN, SHREYAS ROHIT | | Address Redacted | | | | | | | |
| AMIN, URJIT | | Address Redacted | | | | | | | |
| AMIN, WALEED | | 1989 ESTHER CT | | | | FOREST HILL | MD | 21050 | |
| AMINA, MARIAN N | | Address Redacted | | | | | | | |
| AMINAZADEH, NILUFAR | | Address Redacted | | | | | | | |
| AMINI, MARYAM | | Address Redacted | | | | | | | |
| AMINI, MOHAMMAD B | | Address Redacted | | | | | | | |
| AMINI, NARGIS SONIA | | Address Redacted | | | | | | | |
| AMINI, SAMIR | | Address Redacted | | | | | | | |
| AMINLARI, ALIREZA | | 856 W NELSON ST | | | | CHICAGO | IL | 60657-0000 | |
| AMINU, TAOFIK O | | Address Redacted | | | | | | | |
| Aminy, Enayat | | 612 Pond Isle | | | | Alameda | CA | 94501 | |
| AMIR, MAHMUTOVIC | | 212 BEDFORD RD APT 367 | | | | BEDFORD | TX | 76022-6235 | |
| AMIR, NEISSARI | | 5703 S MASON RD 825 | | | | KATY | TX | 77450-0000 | |
| AMIREH, YUSOF | | Address Redacted | | | | | | | |
| AMIRHOSSEINI, SEYED | | 6421 ROCKFOREST DRIVE 405 | | | | BETHESDA | MD | 20817 | |
| AMIRHOSSEINI, SEYED A KHASHAYAR | | Address Redacted | | | | | | | |
| AMIRI, ABDUL KHALED | | Address Redacted | | | | | | | |
| AMIRI, NABIL A | | Address Redacted | | | | | | | |
| AMIRIAN, DVIN | | Address Redacted | | | | | | | |
| AMIRIAN, HAYRIK | | 3109 HARMONY PLC | | | | LA CRESCENTA | CA | 91214 | |
| AMIRIAN, SIMONIQUE | | Address Redacted | | | | | | | |
| AMIRSHAHI, SCHUYLER A | | Address Redacted | | | | | | | |
| AMIS, GREGORY A | | Address Redacted | | | | | | | |
| AMISSAH, ISAAC | | 14902 HYATT PLACE | | | | WOODBRIDGE | VA | 22191-5947 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMISSI, MADOUA JACK | | Address Redacted | | | | | | | |
| Amit Patel | | 2056 Mission St | | | | San Francisco | CA | 94110 | |
| Amita Patel Roth Ira | | 2020 Mill Gate Ln | | | | Cary | NC | 27519 | |
| AMITE COUNTY | | PO BOX 312 | CIRCUIT COURT | | | LIBERTY | MS | 39645 | |
| AMITI, JETON | | Address Redacted | | | | | | | |
| AMITY FENCE CO INC | | 1145 COMMONS BLVD | | | | READING | PA | 19605 | |
| AMITY FENCE CO INC | | 328 BUTTONWOOD STREET | | | | READING | PA | 19603 | |
| AMITY GLASS & MIRROR INC | | 7824 ROBINSON CHURCH RD | | | | CHARLOTTE | NC | 28215 | |
| AMITY MECHANICAL INC | | 3507 BIG RD | | | | OBELISK | PA | 19492 | |
| AMLANI, MICHAEL | | Address Redacted | | | | | | | |
| AMLEKE, ROBEL ABRAHAM | | Address Redacted | | | | | | | |
| AMLI CORPORATE HOMES | | 1945 VAUGHN RD | | | | KENNESAW | GA | 30144 | |
| AMLI LAND DEVELOPMENT I LP | TRICIA YOTHER | C O POPE & LAND ENTERPRISES INC | 3225 CUMBERLAND BLVD | SUITE 400 | | ATLANTA | GA | 30339-3397 | |
| AMLI LAND DEVELOPMENT I LP | | 3225 CUMBERLAND BLVD STE 400 | C/O POPE & LAND ENTERPRISES | | | ATLANTA | GA | 30339-3397 | |
| AMLI LAND DEVELOPMENT I LP | | 3225 CUMBERLAND BLVD STE 400 | POPE & LAND | | | ATLANTA | GA | 30339-3397 | |
| AMMA, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| AMMANN, ERIC MICHAEL | | Address Redacted | | | | | | | |
| AMMAR, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| AMMAR, VEJENDRA | | Address Redacted | | | | | | | |
| AMMARY, BASSAM ABDUL | | Address Redacted | | | | | | | |
| AMMEND CREDIT COUNSELING | | PO BOX 43482 | | | | CINCINNATI | OH | 45243 | |
| AMMEND CREDIT COUNSELING | | PO BOX 43482 | | | | CINCINNATTI | OH | 45243 | |
| AMMER, PAMELA | | 7016 N DEARBORN RD | | | | GUILFORD | IN | 47022 | |
| AMMERMAN, JONATHAN DAVID | | Address Redacted | | | | | | | |
| AMMON PAINTING COMPANY | | 417 EAST 135TH | | | | KANSAS CITY | MO | 64145 | |
| AMMON PROPERTIES LC | Joel T Marker | McKay Burton & Thurman | 170 S Main St Ste 800 | | | Salt Lake City | UT | 84101 | |
| AMMON PROPERTIES LC | McKay Burton & Thurman | Joel T Marker | 170 S Main St Ste 800 | | | Salt Lake City | UT | 84101 | |
| AMMON PROPERTIES LC | PROPERTY MANAGER | 2733 E PARLEYS WAY SUITE 300 | 1410 CRCT | C O WOODBURY CORPORATION | | SALT LAKE CITY | UT | 84109-1662 | |
| AMMON PROPERTIES LC | | 2733 E PARLEYS WAY 300 | 1410 CRCT | | | SALT LAKE CITY | UT | 84109-1662 | |
| AMMON PROPERTIES LC | | 2733 E PARLEYS WAY SUITE 300 | 1410 CRCT | C/O WOODBURY CORPORATION | | SALT LAKE CITY | UT | 84109-1662 | |
| AMMON, CHRISTOPHER | | 7403 GINGKO AVE | | | | LAKELAND | FL | 33810 | |
| AMMON, CITY OF | | 2135 SOUTH AMMON RD | | | | AMMON | ID | 83406 | |
| AMMON, CITY OF | | AMMON CITY OF | 2135 SOUTH AMMON RD | | | AMMON | ID | 83406 | |
| AMMON, DAVID | | 193 WALNUT LANE | | | | APPLE VALLEY | MN | 55124 | |
| AMMONS TEMP STAFFERS | | PO BOX 62852 | | | | NEW ORLEANS | LA | 70162-2852 | |
| AMMONS, ANDREW R | | Address Redacted | | | | | | | |
| AMMONS, BLAINE PRESCOTT | | Address Redacted | | | | | | | |
| AMMONS, DANIEL LEE | | Address Redacted | | | | | | | |
| AMMONS, FRANCES ANNETTE | | Address Redacted | | | | | | | |
| AMMONS, MATTHEW RYAN | | Address Redacted | | | | | | | |
| AMMONS, OCTAVIA | | Address Redacted | | | | | | | |
| AMMONS, ROGER | | 2412 18TH AVE N | | | | NASHVILLE | TN | 37208 1129 | |
| AMMONS, SHANNON | | 37 RIDGE VIEW CT | | | | ACWORTH | GA | 30101 | |
| AMMONS, SHANNON | | 37 RIDGE VIEW CT | | | | ACWORTH | GA | 30101-2684 | |
| AMMONS, TONY L | | Address Redacted | | | | | | | |
| AMMSSO, LUAE | | Address Redacted | | | | | | | |
| AMNUAYSIRIKUL, JACK | | Address Redacted | | | | | | | |
| AMO, ANDREW JAMES | | Address Redacted | | | | | | | |
| AMO, RICHARD | | 7246 STATE HIGHWAY 7 | | | | MARYLAND | NY | 12116-2320 | |
| AMOAH, ERIC | | Address Redacted | | | | | | | |
| AMODEI, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| AMODEI, PATRICK JOHN | | Address Redacted | | | | | | | |
| AMODEO, CHRISTOPHER | | 17481 CALOOSA TRACE CIR | | | | FORT MYERS | FL | 33967-2570 | |
| AMODEO, CHRISTOPHER M | | Address Redacted | | | | | | | |
| AMODEO, MICHELLE MARIE | | Address Redacted | | | | | | | |
| AMODIE, MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMODIO, JOSEPH J | | 6 ANDOVER | | | | BORDENTOWN | NJ | 08505 | |
| AMODIO, JOSEPH J | | 6 ANDOVER CT | | | | BORDENTOWN | NJ | 08505 | |
| AMODIO, MICHAEL F | | Address Redacted | | | | | | | |
| AMOG, DEMETRIO QUINTO | | Address Redacted | | | | | | | |
| AMON, FELICIA NADINE | | Address Redacted | | | | | | | |
| AMONETT, JONATHAN RYAN | | Address Redacted | | | | | | | |
| AMONS, KENYA | | Address Redacted | | | | | | | |
| AMORE CONSTRUCTION CO | | 8409 LAUREL FAIR CIR STE 103 | | | | TAMPA | FL | 33610 | |
| AMORE CONSTRUCTION CO | | | | 8409 LAUREL FAIR CIRCLE | | TAMPA | FL | 33610 | |
| Amore Construction Company | Carlton Fields PA | John J Lamourex | PO Box 3239 | | | Tampa | FL | 33601 | |
| Amore Construction Company | David B Amore President | 8409 Laurel Fair Cir Ste 103 | | | | Tampa | FL | 33610 | |
| AMORE CONSTRUCTION COMPANY | | 8409 LAUREL FAIR CIRCLE | SUITE 103 | | | TAMPA | FL | 33610 | |
| AMORE PLUMBING CO INC | | 6051 CHUMUCKLA HIGHWAY | | | | PACE | FL | 32571 | |
| AMORE, EDWARD JOHN | | Address Redacted | | | | | | | |
| AMORE, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| AMORE, WILLIAM V | | Address Redacted | | | | | | | |
| AMORELLI, ALEXANDER | | Address Redacted | | | | | | | |
| AMORELLO, JOHN EDWARD | | Address Redacted | | | | | | | |
| AMORES, MICHAEL VINCENT | | Address Redacted | | | | | | | |
| AMORETTI, SHERRIE IKLEA | | Address Redacted | | | | | | | |
| AMORGINOS, GEORGE NIKOLAS | | Address Redacted | | | | | | | |
| AMORIM, TIMOTHY JOHN | | Address Redacted | | | | | | | |
| AMOROSO, JEANETTE M | | Address Redacted | | | | | | | |
| AMOROSO, LUCIANO | | 514 E TOPEKA DR | | | | PHX | AZ | 85024-0000 | |
| AMOROSO, LUCIANO | | Address Redacted | | | | | | | |
| AMOROSO, MATTHEW B | | 1341 WALNUT ST | | | | READING | PA | 19604-2943 | |
| AMORY, DAVID MICHAEL | | Address Redacted | | | | | | | |
| AMORY, JAY | | 30 PHEASANT RUN DR | | | | DALLAS | PA | 18612 | |
| AMOS & ASSOCIATES | | 633B CHAPEL HILL RD | | | | BURLINGTON | NC | 27215 | |
| AMOS, B KIRTLEY | | Address Redacted | | | | | | | |
| AMOS, BEAU | | 3019 VICTOR AT | | | | SALISBURY | NC | 28147 | |
| AMOS, BEAU JEREMY | | Address Redacted | | | | | | | |
| AMOS, CHRISTOPHER LAJUAN | | Address Redacted | | | | | | | |
| AMOS, CLIFTON | | Address Redacted | | | | | | | |
| AMOS, CLIFTON E | | 501 CALVARY DRIVE | | | | EULESS | TX | 76040 | |
| AMOS, DANIEL W | | Address Redacted | | | | | | | |
| AMOS, DAVID | | Address Redacted | | | | | | | |
| AMOS, DONTEE BERNARD | | Address Redacted | | | | | | | |
| AMOS, DORCAS | | 487 COOPERS HAWK DR | | | | BOCA GRANDE | FL | 33921 | |
| AMOS, JAMES VERNON | | Address Redacted | | | | | | | |
| AMOS, JULIE MCCABE | | 101 N STAFFORD AVE APT 9 | | | | RICHMOND | VA | 23220 | |
| AMOS, KIJAVIUS CARNESS | | Address Redacted | | | | | | | |
| AMOS, KIMBERLY | | 2483 THRASHER AVE | | | | MACON | GA | 31206 | |
| AMOS, LAURA K | | 1551 KENSINGTON DR | | | | MURFREESBORO | TN | 37130-5936 | |
| AMOS, LUTHER JAMAR | | Address Redacted | | | | | | | |
| AMOS, MELISSA ANN | | Address Redacted | | | | | | | |
| AMOS, MICHAEL G | | Address Redacted | | | | | | | |
| AMOS, MICHAEL R | | Address Redacted | | | | | | | |
| AMOS, NYESHA L | | Address Redacted | | | | | | | |
| AMOS, REGIS | | 9700 BELLA MARCHE DR | | | | CHARLOTTE | NC | 28227-4165 | |
| AMOS, RICK | | 860 BURNING TRAIL | | | | CAROL STREAM | IL | 60188 | |
| AMOS, RICK W | | Address Redacted | | | | | | | |
| AMOS, ROBERT | | 167 BERNT AVE | | | | MANTECA | CA | 95336 | |
| AMOS, ROBERT DONNELL | | Address Redacted | | | | | | | |
| AMOS, RYAN M | | Address Redacted | | | | | | | |
| AMOS, SCOTTY R | | 170 BLVD SE APT H429 | | | | ATLANTA | GA | 30312-2393 | |
| AMOS, STEPHEN | | 22501 CHASE APT 11316 | | | | ALISO VIEJO | CA | 92656 | |
| AMOS, STEPHEN M | | Address Redacted | | | | | | | |
| AMOS, VERNON L | | Address Redacted | | | | | | | |
| AMOS, YVONNE | | 645 N LOCKWOOD | | | | CHICAGO | IL | 60644-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMOSUN, FEMI A | | Address Redacted | | | | | | | |
| AMOURI, MOHAMMAD | | Address Redacted | | | | | | | |
| AMP INC | | PO BOX 3608 | MS 140 056 | | | HARRISBURG | PA | 17105 | |
| AMPA ENTERTAINMENT INC | | 1105 NORTH BOULEVARD | | | | RICHMOND | VA | 23230 | |
| AMPAH, EBENEZER R | | Address Redacted | | | | | | | |
| AMPAK ENGINEERING INC | | 16921 PARTHENIA ST STE 202 | | | | NORTHRIDGE | CA | 91343 | |
| AMPARADO, TROY DARNELL | | Address Redacted | | | | | | | |
| AMPCO SYSTEM PARKING | | 1459 HAMILTON AVE | | | | CLEVELAND | OH | 44114 | |
| AMPCO SYSTEM PARKING | | 2980 MCFARLANE RD | STE 210 | | | MIAMI | FL | 33133 | |
| AMPCO SYSTEM PARKING | | 3401 N MIAMI AVE STE 134 | MIDTOWN NORTH BLOCK | | | MIAMI | FL | 33127 | |
| AMPCO SYSTEM PARKING | | 3401 N MIAMI AVE STE 134 | | | | MIAMI | FL | 33127 | |
| AMPCO SYSTEM PARKING | | 500 HOWARD ST STE 500 | | | | SAN FRANCISCO | CA | 94105 | |
| AMPCO SYSTEM PARKING | | 9181 KERNEY VILLA CT STE B | | | | SAN DIEGO | CA | 92123 | |
| AMPD MOBILE | | SILICON VALLEY BANK | DEPT CH17572 | | | PALATINE | IL | 60055-7572 | |
| AMPERAGE ELECTRIC INC | | 702 N WASHINGTON STREET | | | | OWOSSO | MI | 48867 | |
| AMPERSAND | AMPCO INDUSTRIES INC | WASHINGTON MUTUAL | PO BOX 15298 | | | WILMINGTON | DE | 19850-5298 | |
| AMPERSAND | WASHINGTON MUTUAL | PO BOX 15298 | | | | WILMINGTON | DE | 19850-5298 | |
| AMPERSAND | | 9180 KELVIN AVENUE | | | | CHATSWORTH | CA | 91311 | |
| AMPEY, BRYAN | | Address Redacted | | | | | | | |
| AMPHION MEDIA WORKS | | PO BOX 86451 | | | | LOS ANGELES | CA | 90086-0451 | |
| AMPLUS ELECTRONICS | | 902 E AMARILLO BLVD | | | | AMARILLO | TX | 79107 | |
| AMPM | | 425 EAST 58TH STREET NO 22D | | | | NEW YORK | NY | 10022 | |
| AMPONSAH, KOFI | | Address Redacted | | | | | | | |
| AMPROBE | | PO BOX 99086 | | | | CHICAGO | IL | 60693-9086 | |
| AMPS INC | | PO BOX 706 | 360 RAILROAD AVE | | | ALBANY | MN | 56307 | |
| AMPV CORP | | PO BOX 98607 | DEPT 2012 | | | LAS VEGAS | NV | 89193-8543 | |
| AMPY, ANNETTE | | 531 AMHERST DRIVE | | | | PETERSBURG | VA | 23805 | |
| AMRA, KHALED MOHAMED | | Address Redacted | | | | | | | |
| AMREIT | | PROPERTY MANAGMENT | 8 GREENWAY PLAZA STE 1000 | | | HOUSTON | TX | 77046 | |
| Amreit a Texas Real Estate Investment Trust | c o James V Lombardi III | Ross Banks May Cron & Cavin PC | 2 Riverway Ste 700 | | | Houston | TX | 77056 | |
| AmREIT a Texas Real Estate Investment Trust | Troy Savenko & Leslie A Skiba | Gregory Kaplan PLC | 7 E 2nd St | PO Box 2470 | | Richmond | VA | 23218-2470 | |
| AMREIT TEXAS REAL ESTATE INVESTMENT TRUST | | 8 GREENWAY PLAZA | SUITE 1000 | | | HOUSTON | TX | 77046 | |
| AMRELL, PHILIP | | 7415 GINGKO AVE | | | | LAKELAND | FL | 33810 | |
| AMRESCO SERVICES LLP | | 235 PEACHTREE ST NE STE 900 | | | | ATLANTA | GA | 30303 | |
| AMRI, SARA ZARINA | | Address Redacted | | | | | | | |
| AMRIT, ROBBINS | | 105 BROAD ARROW TRL | | | | KENNEBUKPORT | ME | 04046-0000 | |
| AMRO, TAREK | | 161 OVERPECK AVE | | | | RIDGEFIELD PARK | NJ | 07660-0000 | |
| AMRO, TAREK | | Address Redacted | | | | | | | |
| AMRULL WILLIAM | | 16838 CERES AVE | APT 329 | | | FONTANA | CA | 92335-8676 | |
| AMRULL, WILLIAM K | | 917 MANZANITA ST | | | | BLOOMINGTON | CA | 92316-1576 | |
| AMS ELECTRICAL CONTRACTORS INC | | PO BOX 1954 | | | | BLOOMINGTON | IN | 47402 | |
| AMSALLEM, ROYI | | 2545 NW 49TH AVE NO 202 | | | | LAUDERDALE LKS | FL | 33313-0000 | |
| AMSAN LLC | | 13924 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| AMSAN LLC | | 5727 S LEWIS | STE 705 | | | TULSA | OK | 74105 | |
| AMSAN LLC | | 8700 N ALLEN RD | | | | PEORIA | IL | 61615 | |
| AMSBAUGH, KYLE FERRIS | | Address Redacted | | | | | | | |
| AMSDEN, FAYETTE JAMES | | Address Redacted | | | | | | | |
| AMSEC INC | | AMERICAN SECURITY | P O BOX 1357 | | | FT WALTON BEACH | FL | 32549 | |
| AMSEC INC | | P O BOX 1357 | | | | FT WALTON BEACH | FL | 32549 | |
| AMSELLEM, GIL | | Address Redacted | | | | | | | |
| AMSHOFF JR , RICHARD JOHN | | Address Redacted | | | | | | | |
| AMSLER, JASON E | | Address Redacted | | | | | | | |
| AMSLEY, CREIGHTON EVAN | | Address Redacted | | | | | | | |
| AMSOUTH BANK BIRMINGHAM | | PO BOX 11007 | | | | BIRMINGHAM | AL | 35288 | |
| AMSOUTH/REGIONS | DAWN SMITH | 1900 5TH AVE NORTH 23RD FLOOR | | | | BIRMINGHAM | AL | 35203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Amstar Sage Westminster Holdings LLC dba The Westin Westminster | Attn Tonya Smith | 10600 Westminster Blvd | | | | Westminster | CO | 80020 | |
| AMSTEL MECHANICAL CONTRS | | 1183 S DUPONT HWY STE 1 | | | | NEW CASTLE | DE | 19720 | |
| AMSTERDAM PRINTING | | PO BOX 701 | | | | AMSTERDAM | NY | 12010 | |
| AMTEC COMMUNICATIONS | | 8033 SUNSET BLVD | SUITE 800 | | | LOS ANGELES | CA | 90046 | |
| AMTEC COMMUNICATIONS | | SUITE 800 | | | | LOS ANGELES | CA | 90046 | |
| AMTECH D&S EQUIPMENT CO INC | | PO BOX 1261 | | | | ELK GROVE | IL | 60009-1261 | |
| AMTECH ELEVATOR SERVICES | | FILE 53014 | | | | LOS ANGELES | CA | 90074-3014 | |
| AMTECH ELEVATOR SERVICES | | FILE 53124 | | | | LOS ANGELES | CA | 900743014 | |
| AMTECH LIGHTING SERVICES | | FILE NO 53124 | | | | LOS ANGELES | CA | 90074-3124 | |
| AMTEK QUALITY PAPER PRODUCTS | | PO BOX 631957 | | | | CINCINNATI | OH | 45263-1957 | |
| AMTEX PACKAGING INC | | PO BOX 50157 | | | | FT WORTH | TX | 76105 | |
| AMTEX TV INC | | 809 GEORGIA | | | | AMARILLO | TX | 79106 | |
| AMTHABHAI, SAMIR | | Address Redacted | | | | | | | |
| AMTICO INTERNATIONAL | | PO BOX 945645 | | | | ATLANTA | GA | 30392 | |
| AMTRAN TECHNOLOGY | | 17F NO 268 LIEN CHAN RD | | | | CHUNG HO CITY | | 235 | TWN |
| AMTRON | | PO BOX 1066 | | | | WALNUT | CA | 91788-1066 | |
| AMUKAMARA, KINGSLEY | | Address Redacted | | | | | | | |
| AMUKAMARA, PHILLIP N | | Address Redacted | | | | | | | |
| AMUNDSON SERVICE | | 516 RIVER STREET | | | | PRAIRIE FARM | WI | 54762 | |
| AMUNDSON, DANIEL ROBERT | | Address Redacted | | | | | | | |
| AMUSEMENT RENTALS BY J&J | | 100D RURITAN RD | | | | STERLING | VA | 20164 | |
| AMUWA, EDDIE | | Address Redacted | | | | | | | |
| AMWAKE, RYANNE | | Address Redacted | | | | | | | |
| AMWAY CORPORATION | CORPORATE ACCTG FB 1B | | | | | ADA | MI | 493550001 | |
| AMWAY CORPORATION | | 7575 FULTON STREET EAST | ATTN CORPORATE ACCTG FB 1B | | | ADA | MI | 49355-0001 | |
| AMX COOLING & HEATING LLC | | 101 CASTLETON ST | | | | PLEASANTVILLE | NY | 10570 | |
| AMY | | UAB HEALTH CENTER | | | | BIRMINGHAM | AL | 35242 | |
| AMY C KIRBY | KIRBY AMY C | 20524 DOVE HILL RD | | | | CULPEPER | VA | 22701-8114 | |
| AMY C RENDON | RENDON AMY C | 1940 WOODSIDE LN | | | | GLENDALE HEIGHTS | IL | 60139-2129 | |
| AMY D WATERS | WATERS AMY D | 2630 MCRAE RD | | | | BON AIR | VA | 23235-3033 | |
| AMY E STRAW | | C/O AMY CAMERON | 5 W 12TH ST | | | BLOOMSBURG | PA | 17815-3705 | |
| Amy Herrington | | 119 Sassafras Dr | | | | Vermillion | OH | 44089 | |
| AMY LOUISE NESLAW | NESLAW AMY LOUISE | 3903 LAKE SARAH DR | | | | ORLANDO | FL | 32804-2808 | |
| AMY, HENRY CARL | | Address Redacted | | | | | | | |
| AMY, KELLY | | 3776 100 N 5 | | | | PROVO | UT | 84606-0000 | |
| AMY, MCCLAIN | | 198 NORTH VILLAGE PO BOX 68 | | | | KENT CITY | MI | 49330-0000 | |
| AMY, MCLAUD | | 1402 EARNEST S BRAZIL | | | | TACOMA | WA | 98405-0000 | |
| AMY, NOPPENBERG | | 3100 SW 35TH PL | | | | GAINESVILLE | FL | 32608-7609 | |
| AMY, PUFFER | | 4404 MAPLE LN | | | | STICKNEY | IL | 60402-0000 | |
| AMY, RICE | | 2720 LINDEN AVE | | | | DAYTON | OH | 45410-3045 | |
| AMY, RODELINE | | Address Redacted | | | | | | | |
| AMY, ROMINO | | 10591 N MACARTHUR BLVD 2197 | | | | IRVING | TX | 75063-0000 | |
| AMY, UPTON | | 6465 S MAPLE RAPIDS RD | | | | ST JOHNS | MI | 48879-0000 | |
| AMY, WESLEY PAUL | | Address Redacted | | | | | | | |
| AMYS CATERING | | 600 W SAGINAW ST | | | | LANSING | MI | 48933 | |
| AN DERINGER INC | | PO BOX 1309 | | | | ST ALBANS | VT | 05478 | |
| AN IRISH SPRING CLEANING SVC | | 442 WOODHAVEN TERR | | | | PHILADELPHIA | PA | 19116 | |
| AN, CHARLES D | | Address Redacted | | | | | | | |
| AN, GILBERT M | | 2306 PARK AVE | | | | RICHMOND | VA | 23220 | |
| AN, JAY | | 31 EXETER | | | | IRVINE | CA | 92612-0000 | |
| AN, JAY | | Address Redacted | | | | | | | |
| AN, JI | | 890 S CURTIS AV | | | | FAYETTEVILLE | AR | 72701 | |
| AN, LUCIA H | | Address Redacted | | | | | | | |
| AN, ROBERT | | 9210 CORNELL WAY | | | | BUENA PARK | CA | 90620 | |
| ANA CORPORATION | | 509 COMMERCE STREET | | | | FRANKLIN LAKES | NJ | 07417 | |
| ANA TECH | | PO BOX 2366 | | | | ASTON | PA | 19014 | |
| ANA, ABREU | | 131 AMHERST RD | | | | VALLEY STREAM | NV | 11581-3338 | |
| ANA, CARRILLO | | 507 EMMETT AVE | | | | SAN ANTONIO | TX | 78221-3532 | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANA, D | | 23523 TREE HOUSE LN | | | | SPRING | TX | 77373-6684 | |
| ANA, VARELA | | 76 JAMES ST | | | | ENGLEWOOD | NJ | 07631-0000 | |
| ANACOMP | | PO BOX 100589 | | | | ATLANTA | GA | 30384-0589 | |
| ANACOMP | | PO BOX 30838 | | | | LOS ANGELES | CA | 90030-0838 | |
| ANACOMP | | PO BOX 98954 | | | | CHICAGO | IL | 60693 | |
| ANACONDA COUNTY PROBATE | | 800 S MAIN ST | DISTRICT COURT | | | ANACONDA | MT | 59711 | |
| ANAGNOS, VINCENT JOHN | | Address Redacted | | | | | | | |
| ANAGNOSTOU, MICHAEL CHARLES | | Address Redacted | | | | | | | |
| ANAGO INTERNATIONAL | | 2139 UNIVERSITY DRIVE STE 378 | | | | CORAL SPRINGS | FL | 33071 | |
| ANAHEIM SPORTS INC | | 2000 GENE AUTRY WAY | | | | ANAHEIM | CA | 92806 | |
| ANAHEIM, CITY OF | | 200 S ANAHEIM BLVD 5TH FL | BUSINESS LICENSE DIV | | | ANAHEIM | CA | 92805 | |
| ANAHEIM, CITY OF | | 201 S ANAHEIM BLVD | DIVISION OF COLLECTIONS | | | ANAHEIM | CA | 92805 | |
| ANAHEIM, CITY OF | | BUSINESS LICENSE DIV | | | | ANAHEIM | CA | 92805 | |
| ANAHEIM, CITY OF | | PO BOX 3069 | 201 S ANAHEIM BLVD | | | ANAHEIM | CA | 92803-3069 | |
| ANALA, GRACE L | | Address Redacted | | | | | | | |
| ANALETTO, CHRISTOPHER M | | Address Redacted | | | | | | | |
| ANALYSYSTEMS | | 510 GREENVILLE RD | | | | LIVERMORE | CA | 94550 | |
| ANALYTIC INSIGHT INC | | 3275 N ARLINGTON HEIGHTS RD | STE 405 | | | ARLINGTON HEIGHTS | IL | 60004 | |
| ANALYTIC RECRUITING INC | | 12 E 41ST ST 9TH FL | | | | NEW YORK | NY | 10017 | |
| ANAMELECHI, GERVASE | | Address Redacted | | | | | | | |
| ANAND, JASPREET | | Address Redacted | | | | | | | |
| Anand, Sulekha | c o Amelia D Winchester & David R Ongaro | Rao Ongaro Burtt & Tiliakos LLP | 595 Market St Ste 610 | | | San Francisco | CA | 94105 | |
| Anand, Sulekha | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | | Corpus Christi | TX | 78471 | |
| ANAND, SULEKHA | CHRISTOPHER A  BANDAS | BANDAS LAW FIRM  PC | 500 N  SHORELINE  STE 1020 | | | CORPUS CHRISTI | TX | 78471 | |
| ANAND, TRIVAN | | 301 HIGHAM RD | | | | LEESBURG | VA | 20176 | |
| ANAND, VICTORIA P | | 10 NATALIE DR | | | | HAMPTON | VA | 23666-5564 | |
| ANANE, DEMETRICE LYNELL | | Address Redacted | | | | | | | |
| ANANIN, ALEX | | Address Redacted | | | | | | | |
| ANAST, JAY | | 565 BELLEVUE AVE | 1508 | | | OAKLAND | CA | 94610 | |
| ANAST, JAY | | 565 BELLEVUE AVE | | | | OAKLAND | CA | 94610-5013 | |
| ANASTAL, RALPH | | Address Redacted | | | | | | | |
| ANASTASIA, CHRISTEL | | Address Redacted | | | | | | | |
| ANASTASIO, JOSEPH | | Address Redacted | | | | | | | |
| ANASTASIO, MICHAEL RALPH | | Address Redacted | | | | | | | |
| ANATALIO, CHRISTOPHER SHEA | | Address Redacted | | | | | | | |
| ANATEK | | PO BOX 1200 | 100 MERRIMACK RD | | | AMHERST | NH | 03031 | |
| ANATOLI CHEINIOUK | CHEINIOUK ANATOLI | PO BOX 36847 | | | | GROSSE PTE | MI | 48236-0847 | |
| ANAVITATE, DARREL BRANDANT | | Address Redacted | | | | | | | |
| ANAYA, ARTEMIZA | | 1360 SUNOL DRIVE | | | | LOS ANGELES | CA | 90023-0000 | |
| ANAYA, ARTEMIZA | | Address Redacted | | | | | | | |
| ANAYA, AUZA AARON | | Address Redacted | | | | | | | |
| ANAYA, BIANCA INEZ | | Address Redacted | | | | | | | |
| ANAYA, CARLOS JOSE | | Address Redacted | | | | | | | |
| ANAYA, ERNIE | | 1447 84TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| ANAYA, FELIX A | | Address Redacted | | | | | | | |
| ANAYA, LUIS | | Address Redacted | | | | | | | |
| ANAYA, LUIS GUILLERMO | | Address Redacted | | | | | | | |
| ANAYA, MANUEL | | 709 SYLVIA DR | | | | EDINBURG | TX | 78539 | |
| ANAYA, MICHAEL GILBERT | | Address Redacted | | | | | | | |
| ANAYA, NILSA NERIDA | | Address Redacted | | | | | | | |
| ANAYA, SALOMON | | 18139 ERIK CT NO 255 | | | | CANYON COUNTRY | CA | 91387 | |
| ANAZAGASTY, HERIBERTO JOSE | | Address Redacted | | | | | | | |
| ANBIL, SRIRAM RANGA | | Address Redacted | | | | | | | |
| ANC SPORTS ENTERPRISES LLC | | 2500 WESTCHESTER AVE STE 100 | | | | PURCHASE | NY | 10577 | |
| ANC SPORTS ENTERPRISES LLC | | PO BOX 143 | | | | BRATTLEBORO | VT | 05302-0143 | |
| ANCAYAN, CHRISTINE M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANCAYAN, DARASIGRID M | | Address Redacted | | | | | | | |
| ANCEL GLINK DIAMOND COPE BUSH | | 140 S DEARBORN ST | SIXTH FL | | | CHICAGO | IL | 60603 | |
| ANCEL, JAIMIE | | Address Redacted | | | | | | | |
| ANCELL, MATTHEW FRANKLIN | | Address Redacted | | | | | | | |
| ANCHANTE, JUAN J | | Address Redacted | | | | | | | |
| ANCHETA, BENJAMIN OROZCO | | Address Redacted | | | | | | | |
| ANCHETA, CHARLES BRIAN | | Address Redacted | | | | | | | |
| ANCHETA, LEE RIVERA | | Address Redacted | | | | | | | |
| ANCHONDO, PABLO | | Address Redacted | | | | | | | |
| ANCHOR COMPUTER | | 1900 NEW HIGHWAY | | | | FARMINGDALE | NY | 11735-1509 | |
| ANCHOR ELECTRONICS | | 1575 CHERRY ROAD | | | | MEMPHIS | TN | 38117 | |
| ANCHOR ELECTRONICS | | 1609 E MAIN ST | | | | EASLEY | SC | 29640 | |
| ANCHOR INSTALLATIONS INC | | PO BOX 53 | 4850 W 158TH ST | | | OAK FOREST | IL | 60452 | |
| ANCHOR INSTALLATIONS LLC | | 6712 ELMWOOD AVE | | | | CHEYENNE | WY | 82007-9129 | |
| ANCHOR RECEIVABLES MANAGEMENT | | 120 CORPORATE BLVD STE 500 | | | | NORFOLK | VA | 23502 | |
| ANCHOR SALES & SERVICE CO INC | | 106 W 31ST ST | | | | INDEPENDENCE | MO | 64055 | |
| ANCHOR TRAILWAYS | | 3716 DICKERSON PIKE | | | | NASHVILLE | TN | 37207 | |
| ANCHOR TRANSPORT | | 9935 BEVERLY BLVD | | | | PICO RIVERA | CA | 90660 | |
| ANCHOR, NICHOLAS DAVID | | Address Redacted | | | | | | | |
| ANCHORAGE COURT SYSTEM | | 825 W 4TH 3RD DISTRICT | SUPERIOR & DISTRICT CT | | | ANCHORAGE | AK | 99501-2083 | |
| ANCHORAGE INN | | 417 WOODBURY AVENUE | | | | PORTSMOUTH | NH | 03801 | |
| ANCINEC, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| ANCITANO SAMUEL | | 246 HUDSON AVE | | | | GREENSBURG | PA | 15601 | |
| ANCOM COMMUNICATIONS INC | | 750 TRANSFER RD | SUITE 20A | | | ST PAUL | MN | 55114 | |
| ANCOM COMMUNICATIONS INC | | SUITE 20A | | | | ST PAUL | MN | 55114 | |
| ANCOMP | | 1600 SOUTH FEDERAL HIGHWAY | SUITE 4 A | | | BOCA RATON | FL | 33432 | |
| ANCOMP | | SUITE 4 A | | | | BOCA RATON | FL | 33432 | |
| ANCONA, CHARLES JOSEPH | | Address Redacted | | | | | | | |
| ANCONA, GIANLUCA | | Address Redacted | | | | | | | |
| ANCOT CORP | | 115 CONSTITUTION DR | | | | MENLO PARK | CA | 94025 | |
| ANCRILE, ALEX ANDREW | | Address Redacted | | | | | | | |
| ANCRUM, ALISHA NICHOLE | | Address Redacted | | | | | | | |
| ANCRUM, JASON JAMAL | | Address Redacted | | | | | | | |
| ANCRUM, MARCARVIS | | Address Redacted | | | | | | | |
| AND LOCK & KEY | | PO BOX 189 | 1475 BUFORD DR STE 403 | | | LAWRENCEVILLE | GA | 30043 | |
| ANDALIKIEWICZ, JONATHAN | | Address Redacted | | | | | | | |
| ANDALORA, NINA ROSE | | Address Redacted | | | | | | | |
| Andaloro, Charles A & Jill B | | 2050 SW Justison Ave | | | | Port St Lucie | FL | 34953 | |
| ANDALUSIA TV & VIDEO | | 1554 BRISTOL PIKE | | | | BENSALEM | PA | 19020 | |
| ANDATACO | | DEPT 8893 | | | | LOS ANGELES | CA | 90084-8893 | |
| ANDAYA, NATHAN KEOLA | | Address Redacted | | | | | | | |
| ANDAZOLA, ADRIAN DEMETRE | | Address Redacted | | | | | | | |
| ANDECK, BRENT | | Address Redacted | | | | | | | |
| ANDER, JOSEPH UDDIN | | Address Redacted | | | | | | | |
| ANDERBERG, PATRICK JAMES | | Address Redacted | | | | | | | |
| ANDEREGG, WENDY LEE | | Address Redacted | | | | | | | |
| ANDERER, PATRICK | | Address Redacted | | | | | | | |
| ANDERLE, ELI THOMAS | | Address Redacted | | | | | | | |
| ANDERS APPRAISAL ASSOC INC | | 9414 OLD GEORGETOWN ROAD | | | | BETHESDA | MD | 20814 | |
| ANDERS, ALYSSA MARIE | | Address Redacted | | | | | | | |
| ANDERS, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| ANDERS, CHELSEA RENEE | | Address Redacted | | | | | | | |
| ANDERS, DARIUS MELVON | | Address Redacted | | | | | | | |
| ANDERS, DAVID J | | Address Redacted | | | | | | | |
| ANDERS, ERIC SCOTT | | Address Redacted | | | | | | | |
| ANDERS, JASON MICHAEL | | Address Redacted | | | | | | | |
| ANDERS, JONATHAN LYLE | | Address Redacted | | | | | | | |
| ANDERS, LASHIEKA SHUNDRELL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERS, MATTHEW RYAN | | Address Redacted | | | | | | | |
| ANDERS, RYAN JOSEPH | | Address Redacted | | | | | | | |
| ANDERS, SHUNDRIEKA SHUNTAE | | Address Redacted | | | | | | | |
| ANDERSEN & ASSOCIATES | | 24333 INDOPLEX CIRCLE | | | | FARMINGTON | MI | 48335-2552 | |
| ANDERSEN & ASSOCIATES | | 4722 NW 165 ST | | | | HIALEAH | | 33014 | |
| ANDERSEN & ASSOCIATES | | PO BOX 1015 | | | | WIXOM | MI | 48393-1015 | |
| ANDERSEN LAWN CARE | | 2119 PINE OAK CT | | | | MOSELEY | VA | 23120 | |
| ANDERSEN LLP, ARTHUR | | PO BOX 905717 | | | | CHARLOTTE | NC | 28290-5717 | |
| ANDERSEN LLP, ARTHUR | | SPEAR ST TOWER STE 3500 | ONE MARKET | | | SAN FRANCISCO | CA | 94105-1019 | |
| ANDERSEN, COLIN BLAKE | | Address Redacted | | | | | | | |
| ANDERSEN, CORY | | 2321 BULL LAKE RD | | | | LIBBY | MT | 59923-0000 | |
| ANDERSEN, DAVID C | | Address Redacted | | | | | | | |
| ANDERSEN, ERIK G | | Address Redacted | | | | | | | |
| ANDERSEN, HOLLY | | Address Redacted | | | | | | | |
| ANDERSEN, JAMIE | | 37 NPRMANDY VILLAGE | 5 | | | NANUET | NY | 10954-0000 | |
| ANDERSEN, JAMIE BETH | | Address Redacted | | | | | | | |
| ANDERSEN, JEFFREY PAUL | | Address Redacted | | | | | | | |
| ANDERSEN, JENNIFER K | | Address Redacted | | | | | | | |
| ANDERSEN, JESSICA C | | Address Redacted | | | | | | | |
| ANDERSEN, JOHN | | 8211 LONG BRANCH LANE | | | | FORT MILL | SC | 29715-0000 | |
| ANDERSEN, JOHN | | Address Redacted | | | | | | | |
| ANDERSEN, KANDIE L | | Address Redacted | | | | | | | |
| ANDERSEN, KEVIN PHILIP | | Address Redacted | | | | | | | |
| ANDERSEN, NICHOLAS ERIC | | Address Redacted | | | | | | | |
| ANDERSION, SHEILA | | 590 CASEY CT | | | | AURORA | IL | 60504 | |
| ANDERSOM, CHRISTOPHER EARL | | Address Redacted | | | | | | | |
| ANDERSON & ASSOCIATES INC | | 30575 BECK ROAD | PO BOX 1015 | | | WIXOM | MI | 48393-1015 | |
| ANDERSON & ASSOCIATES INC | | PO BOX 1015 | | | | WIXOM | MI | 483931015 | |
| Anderson & Blake | Attn Kevin Anderson Esq | Ten Almaden Blvd 10th Fl | | | | San Jose | CA | 95113-2233 | |
| ANDERSON & CARR INC | | 521 S OLIVE AVE | | | | WEST PALM BEACH | FL | 33401 | |
| ANDERSON APPLIANCE | | 325 S 1ST STREET | | | | MT VERNON | WA | 98273 | |
| ANDERSON APPLIANCE SERVICE | | 8533 EAST MARKET STREET | | | | WARREN | OH | 44484 | |
| ANDERSON APPRAISAL GROUP, THE | | PO BOX 51525 | | | | PHOENIX | AZ | 85076 | |
| ANDERSON APPRAISAL SERVICES | | 6397 GLENMOOR RD | | | | BOULDER | CO | 80303 | |
| ANDERSON APPRAISAL, CARL | | 480 N MAGNOLIA AVE 102 | | | | EL CAJON | CA | 92020 | |
| ANDERSON APPRAISALS INC | | 439 S RINHOLD ST | | | | JANESVILLE | WI | 53545 | |
| ANDERSON ASSOCIATES INC | | 100 ARDMORE ST | | | | BLACKSBURG | VA | 24060 | |
| ANDERSON BRENDELL | | 10510 OLD RIDGE RD | | | | ASHLAND | VA | 23005 | |
| ANDERSON BROS ELECTRICAL CO IN | | PO BOX 3066 | | | | HICKORY | NC | 28603 | |
| ANDERSON CARPET & LINOLEUM | | 401 BROADWAY | | | | OAKLAND | CA | 94611 | |
| ANDERSON CARPET & LINOLEUM | | PO BOX 11082 | | | | OAKLAND | CA | 94611-0082 | |
| ANDERSON CLERK OF COURT | | FAMILY COURT RECORDS | | | | ANDERSON | SC | 29622 | |
| ANDERSON CLERK OF COURT | | PO BOX 8002 | FAMILY COURT RECORDS | | | ANDERSON | SC | 29622 | |
| ANDERSON COUNTY PROBATE | | PO BOX 8002 | | | | ANDERSON | SC | 29622-8002 | |
| ANDERSON COUNTY SHERIFFS OFFIC | | 100 NORTH MAIN ST | | | | CLINTON | TN | 37716 | |
| ANDERSON COUNTY TREASURER | | PO BOX 8002 | | | | ANDERSON | SC | 29622-8002 | |
| ANDERSON DESIGN CO, CHARLES S | | 124 NORTH FIRST ST | | | | MINNEAPOLIS | MN | 55401 | |
| ANDERSON ELECTRONICS | | 2252 S RIDGEWOOD AVE | | | | SOUTH DAYTONA | FL | 32119 | |
| ANDERSON ENGINEERING CONSULTANTS | | PO BOX 4588 | | | | LITTLE ROCK | AR | 72214 | |
| ANDERSON ENGINEERING INC | | 730 NORTH BENTON AVENUE | | | | SPRINGFIELD | MO | 65802-3797 | |
| Anderson Ethel | | 2725 Driller Ave | | | | Bakersfield | CA | 93306 | |
| ANDERSON FLORAL | | 4445 WINNETKA AVE NORTH | | | | NEW HOPE | MN | 55428 | |
| ANDERSON GOODS, JUSTIN | | Address Redacted | | | | | | | |
| ANDERSON HEATING & COOLING INC | | 204 W 82ND ST | | | | KANSAS CITY | MO | 64114 | |
| ANDERSON HOMES, CARY, NC 2007 | | 201 SHANNON OAKS CIR | | | | CARY | NC | 27511 | |
| ANDERSON II, MICHAEL S | | Address Redacted | | | | | | | |
| ANDERSON III, CARROLL ARTHUR | | Address Redacted | | | | | | | |
| ANDERSON III, JOE CECIL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON III, ROBERT D | | Address Redacted | | | | | | | |
| ANDERSON III, WILLIAM THOMAS | | Address Redacted | | | | | | | |
| ANDERSON III, WLIBON | | Address Redacted | | | | | | | |
| ANDERSON INDEPENDENT | | DEPT 888049 | | | | KNOXVILLE | TN | 37995-8049 | |
| ANDERSON INDEPENDENT | | PO BOX 2486 | | | | ANDERSON | SC | 296222486 | |
| Anderson Independent Mail | A Scripps Howard Newspaper | 1000 Williamston Rd | | | | Anderson | SC | 29621 | |
| Anderson Independent Mail | Baker & Hostetler LLP | Pamela Gale Johnson | 1000 Louisiana Ste 2000 | | | Houston | TX | 77002 | |
| ANDERSON INDEPENDENT MAIL | | TOM PRIVETT | P O BOX 2507 | | | ANDERSON | SC | 29622 | |
| ANDERSON IV, WILLIAM SHELBY | | Address Redacted | | | | | | | |
| ANDERSON JEWELRY INC | | 516 ENTERPRISE DR | | | | ERLANGER | KY | 41017 | |
| ANDERSON JR , DAVID NUNEZ | | Address Redacted | | | | | | | |
| ANDERSON JR , GEORGE A | | Address Redacted | | | | | | | |
| ANDERSON JR , HUBERT DARNELL | | Address Redacted | | | | | | | |
| ANDERSON JR , MICHAEL LEROY | | Address Redacted | | | | | | | |
| ANDERSON JR, DARRELL L | | Address Redacted | | | | | | | |
| ANDERSON KILL & OLICK P C | | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020-1182 | |
| ANDERSON LEIF E | | 5428 W DIANA AVE | | | | GLENDALE | AZ | 85302 | |
| ANDERSON LOCK | | P O BOX 2294 | | | | DES PLAINOO | IL | 60017 | |
| ANDERSON MANN, MARI ALYSE | | Address Redacted | | | | | | | |
| ANDERSON MARTELLA | | 1200 MT DIABLO BLVD STE 400 | | | | WALNUT CREEK | CA | 94596 | |
| ANDERSON NEWS CO | | PO BOX 7886 | 5203 HATCHER ST | | | RICHMOND | VA | 23231-7771 | |
| ANDERSON NEWS CO | | PO BOX 7886 | | | | RICHMOND | VA | 232317771 | |
| ANDERSON OSCAR R | | 11734 WEST BELFORT | APT NO 909 | | | STAFFORD | TX | 77477 | |
| ANDERSON PLUMBING OF POMPANO | | 341 NW 36TH ST | | | | POMPANO BEACH | FL | 33064 | |
| ANDERSON PUBLISHING | | PO BOX 640709 | | | | CINCINNATI | OH | 45264-0709 | |
| ANDERSON REAL ESTATE INC, J R | | 3805 EDWARDS RD STE 700 | EXCHANGE AT ALGONQUIN COMMON | | | CINCINNATI | OH | 45209 | |
| ANDERSON ROBERT | | 8628 HUME CT | | | | ELKE GROVE | CA | 95624 | |
| ANDERSON SATELLITE | | 4813 W MILKY WAY | | | | CHANDLER | AZ | 85226 | |
| ANDERSON SECURITY AGENCY LTD | | PO BOX 10146 | | | | GLENDALE | AZ | 85318-0146 | |
| ANDERSON SYSTEMS TWIN CITIES INC | | 13047 94TH PLACE N | | | | MAPLE GROVE | MN | 55369 | |
| ANDERSON SYSTEMS TWIN CITIES INC | | 5032 EDGEWATER DR | | | | MOUND | MN | 55364 | |
| ANDERSON TRK, TERRY | | 5102 70TH AVE NE | | | | OLYMPIA | WA | 98516 | |
| ANDERSON TV & VCR | | 2413 S MAIN ST | | | | ANDERSON | SC | 29624 | |
| ANDERSON TV & VCR SERVICE | | PO BOX 569 HWY 9 N | | | | MILL SPRING | NC | 28756 | |
| ANDERSON TV SALES & SERVICE | | 725 COMMERCE ST | | | | PERRY | GA | 31069 | |
| ANDERSON, AARON C | | Address Redacted | | | | | | | |
| ANDERSON, AARON DAVID | | Address Redacted | | | | | | | |
| ANDERSON, AARON KYLE | | Address Redacted | | | | | | | |
| ANDERSON, ADAM | | Address Redacted | | | | | | | |
| ANDERSON, ADAM GRANT | | Address Redacted | | | | | | | |
| ANDERSON, ADAM S | | Address Redacted | | | | | | | |
| ANDERSON, ADRIENNE M | | 5915 KAHANA ST | | | | WAHIAWA | HI | 96786-3980 | |
| ANDERSON, AISLINN ANN | | Address Redacted | | | | | | | |
| ANDERSON, ALAN VALENCIA | | Address Redacted | | | | | | | |
| ANDERSON, ALEX M | | 376 COLLABAR RD | | | | MONTGOMERY | NY | 12549 | |
| ANDERSON, ALEX MICHAEL | | Address Redacted | | | | | | | |
| ANDERSON, ALEXANDER | | Address Redacted | | | | | | | |
| ANDERSON, ALEXANDRIA ALYCE | | Address Redacted | | | | | | | |
| ANDERSON, ALFRED | | 209 CHIEF STAN WAITE DR | | | | CATOOSA | OK | 74015-2175 | |
| ANDERSON, ALISHA MICHELLE | | Address Redacted | | | | | | | |
| ANDERSON, ALLAN | | 110 EDGEWOOD AVE | | | | FOLSOM | PA | 19033-2305 | |
| Anderson, Allan M | | 345 E 211 St | | | | Euclid | OH | 44123 | |
| ANDERSON, ALLEN | | Address Redacted | | | | | | | |
| ANDERSON, ALLISON MARIE | | Address Redacted | | | | | | | |
| ANDERSON, ALLY MARIE | | Address Redacted | | | | | | | |
| ANDERSON, ALMONDO | | 2516 HATHAWAY | | | | CHAMPAIGN | IL | 61821 | |
| ANDERSON, ALVIN | | 12700 WHITEHOLM DR | | | | KETTERING | MD | 20774 | |
| ANDERSON, AMANDA FAITH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, AMIR AMIN | | Address Redacted | | | | | | | |
| ANDERSON, AMY M | | Address Redacted | | | | | | | |
| ANDERSON, ANDREW | | 1507 BELLECK CT | | | | NORMAL | IL | 61761-5435 | |
| ANDERSON, ANDREW | | 402 MONTROSE RD | | | | SAINT CLOUD | MN | 56301 | |
| ANDERSON, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| ANDERSON, ANDREW NEVILLE | | Address Redacted | | | | | | | |
| ANDERSON, ANDREW PATRICK | | Address Redacted | | | | | | | |
| ANDERSON, ANDREW RAYMOND | | Address Redacted | | | | | | | |
| ANDERSON, ANGELA | | 17212 N SCOTTSDALE RD APT 1070 | | | | SCOTTSDALE | AZ | 85255-9621 | |
| ANDERSON, ANGIE P | | Address Redacted | | | | | | | |
| ANDERSON, ANTHONY | | 17 LINDEY DR | | | | DOVER | DE | 19904 | |
| ANDERSON, ANTHONY DAVID | | Address Redacted | | | | | | | |
| ANDERSON, ANTHONY JAMES | | Address Redacted | | | | | | | |
| ANDERSON, ANTHONY WILFRED | | Address Redacted | | | | | | | |
| ANDERSON, ANWAR MICHAEL | | Address Redacted | | | | | | | |
| ANDERSON, ARLLES T | | Address Redacted | | | | | | | |
| ANDERSON, ARON SCOTT | | Address Redacted | | | | | | | |
| ANDERSON, ASHLEY LAUREN | | Address Redacted | | | | | | | |
| ANDERSON, AUSTIN | | Address Redacted | | | | | | | |
| ANDERSON, AUSTIN JAKE | | Address Redacted | | | | | | | |
| ANDERSON, AVERY CARLYSLE | | Address Redacted | | | | | | | |
| ANDERSON, BARCLAY P | | 9400 WINDY COVE CT APT L | | | | RICHMOND | VA | 23294 | |
| ANDERSON, BARCLAY PEYTON | | Address Redacted | | | | | | | |
| ANDERSON, BARRY P | | Address Redacted | | | | | | | |
| ANDERSON, BEN JORDAN | | Address Redacted | | | | | | | |
| ANDERSON, BENJAMIN | | Address Redacted | | | | | | | |
| ANDERSON, BENJAMIN DAVID | | Address Redacted | | | | | | | |
| ANDERSON, BENJAMIN M | | Address Redacted | | | | | | | |
| ANDERSON, BENJAMIN MICHAEL | | Address Redacted | | | | | | | |
| ANDERSON, BENJAMIN ROBERT | | Address Redacted | | | | | | | |
| ANDERSON, BERT | | 209 SOUTH 300 EAST | | | | PAYSON | UT | 84651 | |
| ANDERSON, BETTY | | 2645 KING WILLIAM RD | | | | AYLETT | VA | 23009 | |
| ANDERSON, BIANCA DANIELLE | | Address Redacted | | | | | | | |
| ANDERSON, BLAKE | | Address Redacted | | | | | | | |
| ANDERSON, BOYCE M | | Address Redacted | | | | | | | |
| ANDERSON, BRAD | | Address Redacted | | | | | | | |
| ANDERSON, BRANDON ALEXANDER | | Address Redacted | | | | | | | |
| ANDERSON, BRANDON BRUCE | | Address Redacted | | | | | | | |
| ANDERSON, BRIAN | | 1796 BISCAYNE BAY CIR | | | | JACKSONVILLE | FL | 32218 | |
| ANDERSON, BRIAN | | Address Redacted | | | | | | | |
| ANDERSON, BRIAN L | | Address Redacted | | | | | | | |
| ANDERSON, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| ANDERSON, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| ANDERSON, BRIAN Q | | Address Redacted | | | | | | | |
| ANDERSON, BRIGITTE DIANE | | Address Redacted | | | | | | | |
| ANDERSON, BRITTNEY DEVON | | Address Redacted | | | | | | | |
| ANDERSON, BROOKE | | Address Redacted | | | | | | | |
| ANDERSON, BRYAN ARTHUR | | Address Redacted | | | | | | | |
| ANDERSON, BRYAN EDWARD | | Address Redacted | | | | | | | |
| ANDERSON, BRYON | | 1700 WOOSTER AV | | | | CINCINNATI | OH | 00004-5207 | |
| ANDERSON, BURNON CLARK | | Address Redacted | | | | | | | |
| ANDERSON, BURT | | 79 DEY RD | | | | CRANBURY | NJ | 08512-0000 | |
| ANDERSON, BYRON MONROE | | Address Redacted | | | | | | | |
| ANDERSON, CALVIN DAVORIS | | Address Redacted | | | | | | | |
| ANDERSON, CALVIN REGINALD | | Address Redacted | | | | | | | |
| ANDERSON, CAMERON CHRISTIAN | | Address Redacted | | | | | | | |
| ANDERSON, CANDACE RENEE | | Address Redacted | | | | | | | |
| ANDERSON, CARL | | 950 S 78TH ST | | | | KANSAS CITY | KS | 66111-3106 | |
| ANDERSON, CARL JAMES | | Address Redacted | | | | | | | |
| ANDERSON, CARLA | | Address Redacted | | | | | | | |
| ANDERSON, CARLJUAN ANTHONY | | Address Redacted | | | | | | | |

Exhibit A
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, CARLOS | | Address Redacted | | | | | | | |
| ANDERSON, CAROL | | LOC NO 0587 PETTY CASH | 400 LONGFELLOWS CT B | | | LIVERMORE | CA | 94550 | |
| ANDERSON, CASEY CARTON | | Address Redacted | | | | | | | |
| ANDERSON, CHAD | | 5055 STONEYBROOK BLVD | | | | HILLIARD | OH | 43026 | |
| ANDERSON, CHARLES ROBERT | | Address Redacted | | | | | | | |
| ANDERSON, CHARLES S | | Address Redacted | | | | | | | |
| ANDERSON, CHELSEA ELIZABETH | | Address Redacted | | | | | | | |
| ANDERSON, CHELSEA LYNETTE | | Address Redacted | | | | | | | |
| ANDERSON, CHELSEA MARIE | | Address Redacted | | | | | | | |
| ANDERSON, CHERYL | | 2334 FAIRGROUND RD | | | | MAIDENS | VA | 23102 | |
| ANDERSON, CHERYL S | | Address Redacted | | | | | | | |
| ANDERSON, CHRIS | | 15200 PATRICK HENRY DR | | | | BALTIMORE | MD | 21225 | |
| ANDERSON, CHRIS KENNETH | | Address Redacted | | | | | | | |
| ANDERSON, CHRIS L | | Address Redacted | | | | | | | |
| ANDERSON, CHRIS M | | Address Redacted | | | | | | | |
| ANDERSON, CHRISTA LOUISE | | Address Redacted | | | | | | | |
| ANDERSON, CHRISTIAN LEE | | Address Redacted | | | | | | | |
| ANDERSON, CHRISTIN FAITH | | Address Redacted | | | | | | | |
| ANDERSON, CHRISTINA | | 6 FOX RUN DRIVE | | | | NEWARK | IL | 60541-0000 | |
| ANDERSON, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| ANDERSON, CHRISTINE E | | Address Redacted | | | | | | | |
| ANDERSON, CHRISTOPHER | | 3310 S 28TH ST NO 303 | | | | ALEXANDRIA | VA | 22302 | |
| ANDERSON, CHRISTOPHER | | 5200 PATRICK HENRY DR | | | | BROOKLYN PARK | MD | 21225 | |
| ANDERSON, CHRISTOPHER JASON | | Address Redacted | | | | | | | |
| ANDERSON, CHRISTOPHER KELLEY | | Address Redacted | | | | | | | |
| ANDERSON, CHRISTOPHER KYLE | | Address Redacted | | | | | | | |
| ANDERSON, CHRISTOPHER P | | Address Redacted | | | | | | | |
| ANDERSON, CHRISTOPHER PATRICK | | Address Redacted | | | | | | | |
| ANDERSON, CHRISTOPHER ROBIN | | Address Redacted | | | | | | | |
| ANDERSON, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| ANDERSON, CITY OF | | 401 S MAIN ST | | | | ANDERSON | SC | 29624 | |
| ANDERSON, CITY OF | | 601 S MAIN ST | | | | ANDERSON | SC | 29624 | |
| ANDERSON, CITY OF | | ANDERSON CITY OF | TAX OFFICE | 601 S MAIN ST | | ANDERSON | SC | 29624 | |
| ANDERSON, CITY OF | | PO BOX 208 | | | | COLUMBIA | SC | 29202-0208 | |
| ANDERSON, CITY OF | | WASTEWATER TREATMENT DIVISION | 309 KIRKWOOD DRIVE | | | ANDERSON | SC | 29624 | |
| ANDERSON, CLARK JOSEPH | | Address Redacted | | | | | | | |
| ANDERSON, CLINTON CLARK | | Address Redacted | | | | | | | |
| ANDERSON, COBINA | | Address Redacted | | | | | | | |
| ANDERSON, COLIN JAMES | | Address Redacted | | | | | | | |
| ANDERSON, COLLEEN MARIE | | Address Redacted | | | | | | | |
| ANDERSON, CORBETT | | 286 BIRCH DR | | | | ALTUS AFB | OK | 73521- | |
| ANDERSON, COREY MICHAEL | | Address Redacted | | | | | | | |
| ANDERSON, COREY WAYNE | | Address Redacted | | | | | | | |
| ANDERSON, COURTENAY DANIEL | | Address Redacted | | | | | | | |
| ANDERSON, CRAIG LEEDELL | | Address Redacted | | | | | | | |
| ANDERSON, DAJHA KAYLA | | Address Redacted | | | | | | | |
| ANDERSON, DALE | | HUMAN RESOURCES | | | | | | | |
| ANDERSON, DALE ROBERT | | Address Redacted | | | | | | | |
| ANDERSON, DAMIAN N | | 6024 ROSIER RD | | | | HEARNE | TX | 77859 | |
| ANDERSON, DAN JOSEPH | | Address Redacted | | | | | | | |
| ANDERSON, DANIEL | | 11017 EWING AVE S | | | | MINNEAPOLIS | MN | 55431 | |
| ANDERSON, DANIEL | | 64 ROYAL RANGE RD | | | | SANDOWN | NH | 3873 | |
| ANDERSON, DANIEL PRESTON | | Address Redacted | | | | | | | |
| ANDERSON, DAREK | | 351 W CORRAL CT | | | | SAINT DAVID | AZ | 85630-6149 | |
| ANDERSON, DARREL ALAN | | Address Redacted | | | | | | | |
| ANDERSON, DARRELL LEROY | | Address Redacted | | | | | | | |
| ANDERSON, DARREN MAURICE | | Address Redacted | | | | | | | |
| ANDERSON, DARRYL | | Address Redacted | | | | | | | |
| ANDERSON, DAVE | | 1361 RIDGERUN DR | | | | ROSEVILLE | CA | 95747 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, David | | 1415 26th St W | | | | Bradenton | FL | 34205 | |
| ANDERSON, DAVID | | 2838 OAKLEY RD | | | | STOKES | NC | 27884 | |
| ANDERSON, DAVID | | 3309 APRILBUD PLACE | | | | RICHMOND | VA | 23233 | |
| ANDERSON, DAVID | | 6178 FOREST HILL BLVD | | | | WEST PALM BEACH | FL | 33415-6221 | |
| ANDERSON, DAVID E | | Address Redacted | | | | | | | |
| ANDERSON, DAVID E | | 7823 E 58TH ST | | | | KANSAS CITY | MO | 64129-2726 | |
| ANDERSON, DAVID L | | Address Redacted | | | | | | | |
| ANDERSON, DAVID M | | Address Redacted | | | | | | | |
| ANDERSON, DAVID MARION | | Address Redacted | | | | | | | |
| ANDERSON, DAWN | | 248 ARCADIA SHORES CIRCLE | | | | ODENTON | MD | 21113 | |
| ANDERSON, DEBORAH H | | 104 COLEMAN ST | | | | SMYRNA | TN | 37167-2808 | |
| ANDERSON, DEMETRIUS L | | Address Redacted | | | | | | | |
| ANDERSON, DENEDRA LEE | | Address Redacted | | | | | | | |
| ANDERSON, DEREK EDWIN | | Address Redacted | | | | | | | |
| ANDERSON, DEREK JAY | | Address Redacted | | | | | | | |
| ANDERSON, DEREK L | | Address Redacted | | | | | | | |
| ANDERSON, DERREK MICHAEL | | Address Redacted | | | | | | | |
| ANDERSON, DERRICK DARRELL | | Address Redacted | | | | | | | |
| ANDERSON, DESMOND | | 1136 OXFORD DR | | | | DESOTO | TX | 75115 | |
| ANDERSON, DESMOND RAYE | | Address Redacted | | | | | | | |
| ANDERSON, DEVON | | 1211 GOLCONDA RD | | | | LAKELAND | FL | 33801-2121 | |
| ANDERSON, DEVON SHERNARD | | Address Redacted | | | | | | | |
| ANDERSON, DEWAYNE RENELL | | Address Redacted | | | | | | | |
| ANDERSON, DIAMOND DESHELL | | Address Redacted | | | | | | | |
| ANDERSON, DIANDRE MAURICE | | Address Redacted | | | | | | | |
| ANDERSON, DIANNA LYNN | | Address Redacted | | | | | | | |
| ANDERSON, DOMINICK VONTE | | Address Redacted | | | | | | | |
| ANDERSON, DONALD | | 115 JORDAN RD | | | | INDIANAPOLIS | IN | 46217 | |
| ANDERSON, DONALD GARLAND | | Address Redacted | | | | | | | |
| ANDERSON, DONDRE SPENCER | | Address Redacted | | | | | | | |
| ANDERSON, DONNA H | | Address Redacted | | | | | | | |
| ANDERSON, DONNA S | | 9900 LANCET LN | | | | OKLAHOMA CITY | OK | 73120-4035 | |
| ANDERSON, DORRIS M | | Address Redacted | | | | | | | |
| ANDERSON, DOTSON E | | 3221 EAST OLD ASHLANDCITY | | | | CLARKSVILLE | TN | 37043 | |
| ANDERSON, DOUGLAS MAURICE | | Address Redacted | | | | | | | |
| ANDERSON, DOUGLAS STEVEN | | Address Redacted | | | | | | | |
| ANDERSON, DUSTIN R | | PO BOX 50383 | | | | KALAMAZOO | MI | 49005-0383 | |
| ANDERSON, EBONY | | Address Redacted | | | | | | | |
| ANDERSON, ED | | Address Redacted | | | | | | | |
| ANDERSON, EDWARD CHARLES | | Address Redacted | | | | | | | |
| ANDERSON, EDWARD LEROY | | Address Redacted | | | | | | | |
| ANDERSON, ELEANORA | | Address Redacted | | | | | | | |
| ANDERSON, ELI CHRIS | | Address Redacted | | | | | | | |
| ANDERSON, ELIZA | | 122 SOUTH GREAT RD | | | | LINCOLN | MA | 01773 | |
| ANDERSON, EMILY C | | Address Redacted | | | | | | | |
| ANDERSON, EMILY MAE | | Address Redacted | | | | | | | |
| ANDERSON, ERIC | | 2227 FULHAM ST | | | | ROSEVILLE | MN | 55113 | |
| ANDERSON, ERIC | | 510 N 38TH AVE | | | | HATTIESBURG | MS | 39401-0000 | |
| ANDERSON, ERIC | | 900 TRESCH RD | | | | FLEMING | OH | 45729 | |
| ANDERSON, ERIC B | | Address Redacted | | | | | | | |
| ANDERSON, ERIC CARL | | Address Redacted | | | | | | | |
| ANDERSON, ERIC GREGORY | | Address Redacted | | | | | | | |
| ANDERSON, ERIC L | | Address Redacted | | | | | | | |
| ANDERSON, ERIC L | | Address Redacted | | | | | | | |
| ANDERSON, ERIC SHEA | | Address Redacted | | | | | | | |
| ANDERSON, ERIK | | Address Redacted | | | | | | | |
| ANDERSON, ERIK JOHN | | Address Redacted | | | | | | | |
| ANDERSON, ERIK WILLIAM | | Address Redacted | | | | | | | |
| ANDERSON, ETHEL | Anderson Ethel | | 2725 Driller Ave | | | Bakersfield | CA | 93306 | |
| ANDERSON, ETHEL | | 270 IRENE ST | | | | BAKERSFIELD | CA | 93305 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, ETOYO COYOTITO | | Address Redacted | | | | | | | |
| ANDERSON, ETTA | | 4100 WETHERBURN PLACE | | | | WALDORF | MD | 20601 | |
| ANDERSON, ETTA M | | Address Redacted | | | | | | | |
| ANDERSON, EUGENE MARK | | Address Redacted | | | | | | | |
| ANDERSON, EVERET | | 3458 LUBBOCK DRIE | | | | HOPE MILLS | NC | 28348 | |
| ANDERSON, EVERTON CLAUDE | | Address Redacted | | | | | | | |
| ANDERSON, FITZROY R | | Address Redacted | | | | | | | |
| ANDERSON, FLEKA J | | 5361 NAVIGATORS WAY | | | | JACKSONVILLE | VA | 32277 | |
| ANDERSON, FLEKA J | | 5361 NAVIGATORS WY | | | | JACKSONVILLE | FL | 32227 | |
| ANDERSON, FRANK T | | Address Redacted | | | | | | | |
| ANDERSON, FRED ARTHUR | | Address Redacted | | | | | | | |
| ANDERSON, FRED EUGENE | | Address Redacted | | | | | | | |
| ANDERSON, FREDRICK | | 1151 ROAN CT | | | | KISSIMMEE | FL | 34759-7031 | |
| ANDERSON, FREDRICK | | Address Redacted | | | | | | | |
| ANDERSON, GAGE | | 1034 LEHNERTZ AVE | | | | AURORA | IL | 60505-0000 | |
| ANDERSON, GAGE FRISCO | | Address Redacted | | | | | | | |
| ANDERSON, GARRETT | Garrett Anderson | | 10200 Park Meadows Dr No 2933 | | | Lonetree | CO | 80124-0000 | |
| ANDERSON, GARRETT | | 10200 PARK MEADOWS DR UNIT 2933 | | | | LONE TREE | CO | 80124 | |
| ANDERSON, GARRETT JAMES | | Address Redacted | | | | | | | |
| ANDERSON, GARRY | | Address Redacted | | | | | | | |
| ANDERSON, GARY GENE | | Address Redacted | | | | | | | |
| ANDERSON, GENNY | | 1310 SW LAWNRIDGE | | | | ALBANY | OR | 97321 | |
| ANDERSON, GEOFF M | | Address Redacted | | | | | | | |
| ANDERSON, GEORGE | | Address Redacted | | | | | | | |
| ANDERSON, GEORGE ALEXANDER | | Address Redacted | | | | | | | |
| ANDERSON, GEORGE E | | Address Redacted | | | | | | | |
| ANDERSON, GEORGE E | | Address Redacted | | | | | | | |
| ANDERSON, GLEN | | 52001 COLUMBIA RIVER HWY | | | | SCAPPOOSE | OR | 97056-3724 | |
| ANDERSON, GLORIA D | | Address Redacted | | | | | | | |
| ANDERSON, GRAHAM ALEX | | Address Redacted | | | | | | | |
| ANDERSON, GREG CARL | | Address Redacted | | | | | | | |
| ANDERSON, GREG DUKE | | Address Redacted | | | | | | | |
| ANDERSON, GREGORY | | 3921 TREEMONT CIR | | | | COLLEYVILLE | TX | 76034-8718 | |
| ANDERSON, GREGORY | | 8521 TWINKLING TOPAZ AVE | | | | LAS VEGAS | NV | 89143 | |
| ANDERSON, GREGORY A | | Address Redacted | | | | | | | |
| ANDERSON, GREGORY DARNELL | | Address Redacted | | | | | | | |
| ANDERSON, GREGORY SCOTT | | Address Redacted | | | | | | | |
| ANDERSON, GRETCHEN ERIKA | | Address Redacted | | | | | | | |
| ANDERSON, HEATHER T | | Address Redacted | | | | | | | |
| ANDERSON, HERMAN L | | 2115 OVERHILL DRIVE | | | | BIRMINGHAM | AL | 35214 | |
| ANDERSON, HILARY JANINE | | Address Redacted | | | | | | | |
| ANDERSON, HUGH | | 7612 GREEN WILLOW COURT | | | | LANDOVER | MD | 20785 | |
| ANDERSON, IESHA | | 1520 E  LOCUST ST | | | | DECATUR | IL | 62521 | |
| ANDERSON, IRVIN | | 8229 ANDRUS DR | | | | COLORADO SPRINGS | CO | 80921 | |
| ANDERSON, IRVIN L | | Address Redacted | | | | | | | |
| ANDERSON, ISAK | | Address Redacted | | | | | | | |
| ANDERSON, JACK | | 1280 HACIENDA DR APT H5 | | | | VISTA | CA | 92081-6457 | |
| ANDERSON, JACK D | | Address Redacted | | | | | | | |
| ANDERSON, JACLYN WHITNEY | | Address Redacted | | | | | | | |
| ANDERSON, JACOB DONELL | | Address Redacted | | | | | | | |
| ANDERSON, JACOB JOSEPH | | Address Redacted | | | | | | | |
| ANDERSON, JAKE | | Address Redacted | | | | | | | |
| ANDERSON, JAMAR ARMOND | | Address Redacted | | | | | | | |
| ANDERSON, JAMES | | 28825 STORMCLOUD PASS | | | | WESLEY CHAPEL | FL | 33543 | |
| ANDERSON, JAMES | | 3329 KINGS NECK DRIVE | | | | VIRGINIA BEACH | VA | 23452 | |
| ANDERSON, JAMES | | 7424 GLENEAGLES RD | | | | NORFOLK | VA | 23505-1743 | |
| ANDERSON, JAMES | | Address Redacted | | | | | | | |
| ANDERSON, JAMES D | | 7901 HALYARD TERRACE | | | | CHESTERFIELD | VA | 23832 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, JAMES D | | Address Redacted | | | | | | | |
| ANDERSON, JAMES ROBERT | | Address Redacted | | | | | | | |
| ANDERSON, JAMIELE | | 9554 BATAAN DR | | | | ST LOUIS | MO | 63134-0000 | |
| ANDERSON, JAMIELE JAREL | | Address Redacted | | | | | | | |
| ANDERSON, JANICE S | | Address Redacted | | | | | | | |
| ANDERSON, JANSON LAMAR | | Address Redacted | | | | | | | |
| ANDERSON, JARED A | | 5813 ABBEY CHURCH RD | | | | DUBLIN | OH | 43017 | |
| ANDERSON, JARED ALDEN | | Address Redacted | | | | | | | |
| ANDERSON, JARED J | | Address Redacted | | | | | | | |
| ANDERSON, JASMINE | | Address Redacted | | | | | | | |
| ANDERSON, JASMINE TIERA | | Address Redacted | | | | | | | |
| ANDERSON, JASON DWAYNE | | Address Redacted | | | | | | | |
| ANDERSON, JASON JAMES | | Address Redacted | | | | | | | |
| ANDERSON, JASON MARK | | Address Redacted | | | | | | | |
| ANDERSON, JASON MICHAEL | | Address Redacted | | | | | | | |
| ANDERSON, JASON MICHAEL | | Address Redacted | | | | | | | |
| ANDERSON, JASON RANDOLPH | | Address Redacted | | | | | | | |
| ANDERSON, JASON SCOTT | | Address Redacted | | | | | | | |
| ANDERSON, JAY | | 900 STONE PINE WAY | | | | MODESTO | CA | 95351 | |
| ANDERSON, JAY DEREK | | Address Redacted | | | | | | | |
| ANDERSON, JAY H | | Address Redacted | | | | | | | |
| ANDERSON, JEFF JOHN | | Address Redacted | | | | | | | |
| ANDERSON, JEFF L | | Address Redacted | | | | | | | |
| ANDERSON, JELANI AYODELE | | Address Redacted | | | | | | | |
| ANDERSON, JENNA MARIE | | Address Redacted | | | | | | | |
| ANDERSON, JENNIFER | | 37 E RODIGHIERO AVE | | | | TERRE HAUTE | IN | 47805 | |
| ANDERSON, JENNIFER ELIZABETH | | Address Redacted | | | | | | | |
| ANDERSON, JENNIFER J | | Address Redacted | | | | | | | |
| ANDERSON, JENNIFER MARIE | | Address Redacted | | | | | | | |
| ANDERSON, JENNIFER MARIE | | Address Redacted | | | | | | | |
| ANDERSON, JEREMY ALLEN | | Address Redacted | | | | | | | |
| ANDERSON, JEREMY JEROD | | Address Redacted | | | | | | | |
| ANDERSON, JEREMY ROBERT | | Address Redacted | | | | | | | |
| ANDERSON, JERMAINE ANTWUN | | Address Redacted | | | | | | | |
| ANDERSON, JERRY | | Address Redacted | | | | | | | |
| ANDERSON, JERRY E | | 2525 LONG CREEK RD | | | | DECATUR | IL | 62521-9638 | |
| ANDERSON, JESSE C | | Address Redacted | | | | | | | |
| ANDERSON, JESSE MICHAEL | | Address Redacted | | | | | | | |
| ANDERSON, JESSICA | | Address Redacted | | | | | | | |
| ANDERSON, JESSICA ANN | | Address Redacted | | | | | | | |
| ANDERSON, JESSICA LEA | | Address Redacted | | | | | | | |
| ANDERSON, JESSICA LYNN | | Address Redacted | | | | | | | |
| ANDERSON, JESSICA S | | Address Redacted | | | | | | | |
| ANDERSON, JILL | | Address Redacted | | | | | | | |
| ANDERSON, JOEL CP | | Address Redacted | | | | | | | |
| ANDERSON, JOEY | | Address Redacted | | | | | | | |
| ANDERSON, JOHN | | 171 CORNISH HILL RD | | | | COOPERSTOWN | NY | 13326-5116 | |
| ANDERSON, JOHN | | 316 IMPERIAL HEIGHTS LN | | | | LA FOLLETTE | TN | 37766 | |
| ANDERSON, JOHN C | | 6107 113TH AVE | | | | FENNVILLE | MI | 49408-9509 | |
| ANDERSON, JOHN C | | Address Redacted | | | | | | | |
| ANDERSON, JOHN CURTIS | | Address Redacted | | | | | | | |
| ANDERSON, JOHN DAVID ROSARIO | | Address Redacted | | | | | | | |
| ANDERSON, JOHN PHILLIP | | Address Redacted | | | | | | | |
| Anderson, Jon | | 12350 NW Sunningdale Dr | | | | Portland | OR | 97229-4748 | |
| ANDERSON, JON RICHARD | | Address Redacted | | | | | | | |
| ANDERSON, JONATHAN | | 5851 N BELBROOK DR | | | | TUCSON | AZ | 85741 | |
| ANDERSON, JONATHAN | | Address Redacted | | | | | | | |
| ANDERSON, JONATHAN LAWRENCE | | Address Redacted | | | | | | | |
| ANDERSON, JORDAN | | Address Redacted | | | | | | | |
| ANDERSON, JOSEPH M | | Address Redacted | | | | | | | |
| ANDERSON, JOSEPH R | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, JOSH E | | Address Redacted | | | | | | | |
| ANDERSON, JOSH M | | Address Redacted | | | | | | | |
| ANDERSON, JOSH MARK | | Address Redacted | | | | | | | |
| ANDERSON, JOSHUA | | Address Redacted | | | | | | | |
| ANDERSON, JOSHUA M | | Address Redacted | | | | | | | |
| ANDERSON, JOSHUA MICHEAL | | Address Redacted | | | | | | | |
| ANDERSON, JR, DON | | 317 SOUTH 17TH ST | | | | EASTON | PA | 18042-4792 | |
| ANDERSON, JUSTIN CHRIS | | Address Redacted | | | | | | | |
| ANDERSON, JUSTIN ELLIOTT | | Address Redacted | | | | | | | |
| ANDERSON, JUSTIN KYLE | | Address Redacted | | | | | | | |
| ANDERSON, JUSTIN LABRON | | Address Redacted | | | | | | | |
| ANDERSON, JUSTIN SAMUEL | | Address Redacted | | | | | | | |
| ANDERSON, JUSTINA LYNN | | Address Redacted | | | | | | | |
| ANDERSON, KARL PETER | | Address Redacted | | | | | | | |
| ANDERSON, KATHERINE F | | Address Redacted | | | | | | | |
| ANDERSON, KATHERINE MARIE | | Address Redacted | | | | | | | |
| ANDERSON, KATHLEEN RUTH | | Address Redacted | | | | | | | |
| ANDERSON, KATIE LYNN | | Address Redacted | | | | | | | |
| ANDERSON, KATIE MICHELLE | | Address Redacted | | | | | | | |
| ANDERSON, KATRINA | | Address Redacted | | | | | | | |
| ANDERSON, KEITH E | | Address Redacted | | | | | | | |
| ANDERSON, KELLY | | 846 PINEHURST DR | | | | HEMET | CA | 92545 | |
| ANDERSON, KELLY DANIEL | | Address Redacted | | | | | | | |
| ANDERSON, KELLY L | | Address Redacted | | | | | | | |
| ANDERSON, KELLY W | | Address Redacted | | | | | | | |
| ANDERSON, KEN | | 5006 WEST 4100 SOUTH | | | | SALT LAKE CITY | UT | 84120 | |
| ANDERSON, KEN | | PO BOX 1429 | | | | SAN JUAN PUEBLO | NM | 87566 | |
| ANDERSON, KENNETH LAMAR | | Address Redacted | | | | | | | |
| ANDERSON, KENNETH LEE | | Address Redacted | | | | | | | |
| ANDERSON, KEVIN | | 490 N CIVIC DR | | | | WALNUT CREEK | CA | 94596 | |
| ANDERSON, KEVIN | | Address Redacted | | | | | | | |
| ANDERSON, KEVIN A | | Address Redacted | | | | | | | |
| ANDERSON, KEVIN ADAM | | Address Redacted | | | | | | | |
| ANDERSON, KEVIN DWAYNE | | Address Redacted | | | | | | | |
| ANDERSON, KEVIN JOHN | | Address Redacted | | | | | | | |
| ANDERSON, KEVIN JOSEPH | | Address Redacted | | | | | | | |
| ANDERSON, KEVIN L | | Address Redacted | | | | | | | |
| ANDERSON, KEVIN MARTIN | | Address Redacted | | | | | | | |
| ANDERSON, KIARA ADAWN | | Address Redacted | | | | | | | |
| ANDERSON, KIERA MARIE | | Address Redacted | | | | | | | |
| ANDERSON, KOBINA A | | Address Redacted | | | | | | | |
| ANDERSON, KOLLIN D | | Address Redacted | | | | | | | |
| ANDERSON, KRISTIN SHAWN | | Address Redacted | | | | | | | |
| ANDERSON, KRISTOFER | | Address Redacted | | | | | | | |
| ANDERSON, KRYSTLE ELIZABETH | | Address Redacted | | | | | | | |
| ANDERSON, KRYSTLE STARR | | Address Redacted | | | | | | | |
| ANDERSON, KURTIS | | Address Redacted | | | | | | | |
| Anderson, Kyle | | 13834 70th Ave NE | | | | Kirkland | WA | 98054 | |
| ANDERSON, KYLE | | 4 FARMINGTON RD | | | | AMHERST | NH | 03031-0000 | |
| ANDERSON, KYLE | | Address Redacted | | | | | | | |
| ANDERSON, KYLE ANDREW | | Address Redacted | | | | | | | |
| ANDERSON, KYLE BURNSIDE | | Address Redacted | | | | | | | |
| ANDERSON, KYLE DREW | | Address Redacted | | | | | | | |
| ANDERSON, LAKEISHA D | | Address Redacted | | | | | | | |
| ANDERSON, LAKENDRA CYNTRELL | | Address Redacted | | | | | | | |
| ANDERSON, LAKESHA A | | 3866 CAMENERO CT NO 2 | | | | JACKSONVILLE | FL | 32217 | |
| ANDERSON, LAMONT | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ANDERSON, LANCE | | 12332 RISMAN DR APT 204 | | | | PLYMOUTH | MI | 48170-4231 | |
| ANDERSON, LANCE | | 2001 OLD SAINT AUGUSTINE RD OFC | | | | TALLAHASSEE | FL | 32301-6133 | |
| ANDERSON, LANCE D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, LANCE K | | Address Redacted | | | | | | | |
| ANDERSON, LARK A | | Address Redacted | | | | | | | |
| ANDERSON, LARON RAYMOND | | Address Redacted | | | | | | | |
| ANDERSON, LATASHA | | Address Redacted | | | | | | | |
| ANDERSON, LATASHA RENEE | | Address Redacted | | | | | | | |
| ANDERSON, LATESHA R | | Address Redacted | | | | | | | |
| ANDERSON, LAUREN | | Address Redacted | | | | | | | |
| ANDERSON, LAVANA BRITNIE | | Address Redacted | | | | | | | |
| ANDERSON, LEANNE | | 10707 ALLIE DR | | | | FREDERICKSBURG | VA | 22408 | |
| ANDERSON, LEE ANN | | Address Redacted | | | | | | | |
| ANDERSON, LEE THOMAS | | Address Redacted | | | | | | | |
| ANDERSON, LEIF HAROLD | | Address Redacted | | | | | | | |
| ANDERSON, LEIGHTON RYAN | | Address Redacted | | | | | | | |
| ANDERSON, LEON | | Address Redacted | | | | | | | |
| ANDERSON, LEON LOUIS | | Address Redacted | | | | | | | |
| ANDERSON, LEONARD JAVON | | Address Redacted | | | | | | | |
| ANDERSON, LISA | | 1112 CRYSTAL LAKE RD | | | | BURNSVILLE | MN | 55337 | |
| ANDERSON, LOGAN ALAN | | Address Redacted | | | | | | | |
| ANDERSON, LOIS | | 3275 HOLLYPARK DR | | | | INGLEWOOD | CA | 90305-4860 | |
| ANDERSON, LORENZO M | | Address Redacted | | | | | | | |
| ANDERSON, LORI | | 2644 SAINT JOSEPH ST | | | | WEST BLOOMFIELD | MI | 48324-1976 | |
| ANDERSON, LOUIS SHOMARI | | Address Redacted | | | | | | | |
| ANDERSON, LUCAS GARY | | Address Redacted | | | | | | | |
| ANDERSON, LUCAS JUSTIN | | Address Redacted | | | | | | | |
| ANDERSON, LURALINE | | 5128 AUDREY AVE APT 204 | | | | INDIANAPOLIS | IN | 46254-5722 | |
| ANDERSON, MACKENZIE MICHELE | | Address Redacted | | | | | | | |
| ANDERSON, MARCEL PHILLIPE | | Address Redacted | | | | | | | |
| ANDERSON, MARCELLUS TYREE | | Address Redacted | | | | | | | |
| ANDERSON, MARCUS LE ALAN | | Address Redacted | | | | | | | |
| ANDERSON, MARIE | | 3320 SPINNAKER LN APT 15C | | | | DETROIT | MI | 48207 5006 | |
| ANDERSON, MARIO | | Address Redacted | | | | | | | |
| ANDERSON, MARK | | 7817 GREENBRIER RD | | | | PENNSAUKEN | NJ | 08109 | |
| ANDERSON, MARK | | Address Redacted | | | | | | | |
| ANDERSON, MARK G | | Address Redacted | | | | | | | |
| ANDERSON, MARQUIS DEANTA | | Address Redacted | | | | | | | |
| ANDERSON, MARTY RAY | | Address Redacted | | | | | | | |
| ANDERSON, MATT | | Address Redacted | | | | | | | |
| ANDERSON, MATTHEW ALAN | | Address Redacted | | | | | | | |
| ANDERSON, MATTHEW DAVID | | Address Redacted | | | | | | | |
| ANDERSON, MAURICE | | Address Redacted | | | | | | | |
| ANDERSON, MAURICE ELTON | | Address Redacted | | | | | | | |
| ANDERSON, MAXWELL JEFFREY | | Address Redacted | | | | | | | |
| ANDERSON, MEAGEN | | 2008 WESTERLUND DR | | | | MEDFORD | OR | 97504-0000 | |
| ANDERSON, MEAGEN JEAN | | Address Redacted | | | | | | | |
| ANDERSON, MEGAN JANAY | | Address Redacted | | | | | | | |
| ANDERSON, MELIA JULIE | | Address Redacted | | | | | | | |
| ANDERSON, MELIAH | | 2480 CRAWFORD DR | | | | SANFORD | FL | 00003-2771 | |
| ANDERSON, MELIAH CHRISTINA | | Address Redacted | | | | | | | |
| ANDERSON, MELISSA KAY | | Address Redacted | | | | | | | |
| ANDERSON, MELVIN D | | Address Redacted | | | | | | | |
| ANDERSON, MICHAEL | | 709 GOODWOOD RD | | | | RICHMOND | VA | 23225 | |
| ANDERSON, MICHAEL | | Address Redacted | | | | | | | |
| ANDERSON, MICHAEL | | Address Redacted | | | | | | | |
| ANDERSON, MICHAEL | | Address Redacted | | | | | | | |
| ANDERSON, MICHAEL BRADLEY | | Address Redacted | | | | | | | |
| ANDERSON, MICHAEL D | | Address Redacted | | | | | | | |
| ANDERSON, MICHAEL DAVID | | Address Redacted | | | | | | | |
| ANDERSON, MICHAEL DONALD | | Address Redacted | | | | | | | |
| ANDERSON, MICHAEL EARL | | Address Redacted | | | | | | | |
| ANDERSON, MICHAEL L | | Address Redacted | | | | | | | |
| ANDERSON, MICHAEL LATRONE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| ANDERSON, MICHAEL STALLONE | | Address Redacted | | | | | | | |
| ANDERSON, MICHEAL VORSE | | Address Redacted | | | | | | | |
| ANDERSON, MICHELLE LYNN | | Address Redacted | | | | | | | |
| ANDERSON, MICHELLE MEGAN | | Address Redacted | | | | | | | |
| ANDERSON, MIKEL JOSEPH | | Address Redacted | | | | | | | |
| ANDERSON, MONICA | | 3913 LAUREL GROVE RD | | | | WINSTON SALEM | NC | 27127 | |
| ANDERSON, MONICA DENEICE | | Address Redacted | | | | | | | |
| ANDERSON, MONTERRIO DANTRA | | Address Redacted | | | | | | | |
| ANDERSON, MONTIE L | | Address Redacted | | | | | | | |
| ANDERSON, MORGAN | | 35785 COUNTY RD 13 | | | | ELIZABETH | CO | 80107-0000 | |
| ANDERSON, MORGAN | | Address Redacted | | | | | | | |
| ANDERSON, MYKAL C | | Address Redacted | | | | | | | |
| ANDERSON, NADINA ROSAN | | Address Redacted | | | | | | | |
| ANDERSON, NAMELIA R | | Address Redacted | | | | | | | |
| ANDERSON, NANCY | | 1822 ALBEMARLE DRIVE | | | | HIXSON | TN | 37343 | |
| ANDERSON, NANCY K | | Address Redacted | | | | | | | |
| ANDERSON, NATHAN | | 501 SOUTH HEWITT DR | | | | HEWITT | TX | 76643 | |
| ANDERSON, NATHAN AUSTIN | | Address Redacted | | | | | | | |
| ANDERSON, NATHAN KYLE | | Address Redacted | | | | | | | |
| ANDERSON, NATHAN SEAN | | Address Redacted | | | | | | | |
| ANDERSON, NICHOLAS | | Address Redacted | | | | | | | |
| ANDERSON, NICHOLAS A | | Address Redacted | | | | | | | |
| ANDERSON, NICK A | | 27342 PINE CROSSING DR | | | | SPRING | TX | 77373 | |
| ANDERSON, NICK ANDREW | | Address Redacted | | | | | | | |
| ANDERSON, NICKOLAS GEORGE | | Address Redacted | | | | | | | |
| ANDERSON, NORMAN ANTHONY | | Address Redacted | | | | | | | |
| ANDERSON, PAIGE ELIZABETH | | Address Redacted | | | | | | | |
| ANDERSON, PAIGE LINDSAY | | Address Redacted | | | | | | | |
| ANDERSON, PARKER | | Address Redacted | | | | | | | |
| ANDERSON, PATRICK ROSS | | Address Redacted | | | | | | | |
| ANDERSON, PATRICK WAYNE | | Address Redacted | | | | | | | |
| ANDERSON, PAUL | | 5312 SE 86TH ST | | | | OKLAHOMA CITY | OK | 73135-6139 | |
| ANDERSON, PAUL JOHN | | Address Redacted | | | | | | | |
| ANDERSON, PAUL TYLER | | Address Redacted | | | | | | | |
| ANDERSON, PHILLIP D | | Address Redacted | | | | | | | |
| ANDERSON, PIERCE XAVIER | | Address Redacted | | | | | | | |
| ANDERSON, PRESTON S | | Address Redacted | | | | | | | |
| ANDERSON, PRISCILLA LUCILLE | | Address Redacted | | | | | | | |
| ANDERSON, QUAVON DAVID | | Address Redacted | | | | | | | |
| ANDERSON, QUINTON ALI | | Address Redacted | | | | | | | |
| ANDERSON, QUINTON THEODORE | | Address Redacted | | | | | | | |
| ANDERSON, RACHEL | | Address Redacted | | | | | | | |
| ANDERSON, RAMON ANDRE | | Address Redacted | | | | | | | |
| ANDERSON, RANDON R | | Address Redacted | | | | | | | |
| ANDERSON, RAVEN NICOLE | | Address Redacted | | | | | | | |
| ANDERSON, RAYMOND D | | Address Redacted | | | | | | | |
| ANDERSON, REBECCA | | 5213 CORFU CIRCLE | | | | SALIDA | CA | 95368 | |
| ANDERSON, REBECCA LORRAINE | | Address Redacted | | | | | | | |
| ANDERSON, REBECCA MARIE | | Address Redacted | | | | | | | |
| ANDERSON, REBECCA NAN | | Address Redacted | | | | | | | |
| ANDERSON, REBEKAH | | 219 LANCE DR | | | | SITKA | AK | 99835-9796 | |
| ANDERSON, REBEKAH E | | Address Redacted | | | | | | | |
| ANDERSON, REGINA LYNETTE | | Address Redacted | | | | | | | |
| ANDERSON, REUBEN EDWARD | | Address Redacted | | | | | | | |
| ANDERSON, RHIANNON | | Address Redacted | | | | | | | |
| ANDERSON, RICHARD | | 6751 TOBIAS AVE | | | | VAN NUYS | CA | 91406 | |
| ANDERSON, RICHARD CHARLES | | Address Redacted | | | | | | | |
| ANDERSON, RICHARD RHEIN | | Address Redacted | | | | | | | |
| ANDERSON, RICHARD THOMAS | | Address Redacted | | | | | | | |
| ANDERSON, RICHARD THOMAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, RICK | | 6448 BLARNEY STONE CT | | | | SPRINGFIELD | VA | 22152-0000 | |
| ANDERSON, ROBB | | 2842 TOLWORTH AVE | | | | ORLANDO | FL | 32837 | |
| ANDERSON, ROBERT | | 8628 HUME COURT | | | | ELK GROVE | CA | 95624 | |
| ANDERSON, ROBERT | | Address Redacted | | | | | | | |
| ANDERSON, ROBERT | | Address Redacted | | | | | | | |
| ANDERSON, ROBERT | | Address Redacted | | | | | | | |
| ANDERSON, ROBERT BRYAN | | Address Redacted | | | | | | | |
| ANDERSON, ROBERT JOHN | | Address Redacted | | | | | | | |
| ANDERSON, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| ANDERSON, ROBERT THOMAS | | Address Redacted | | | | | | | |
| ANDERSON, RODERICK MICHAEL | | Address Redacted | | | | | | | |
| ANDERSON, RONALD | | 111 NORTH MAIN CROSSING | | | | HANOVER | IN | 47243 | |
| ANDERSON, RONALD | | 1521 EVEREST LN | | | | INDIANAPOLIS | IN | 46234 | |
| ANDERSON, ROY | | 3540 TURKEY PEN BRANCH RD | | | | MARYVILLE | TN | 37803-2078 | |
| ANDERSON, RUSSELL | | 6001 WEST SAMPLE RD | | | | CORAL SPRINGS | FL | 33067 | |
| ANDERSON, RUSSELL E | | Address Redacted | | | | | | | |
| ANDERSON, RYAN | | 1694 7TH ST | | | | GREEN BAY | WI | 54304-0000 | |
| ANDERSON, RYAN | | 2115 CIVIC CENTER DR RM 17 | | | | REDDING | CA | 96001 | |
| ANDERSON, RYAN | | 3764 KENNY LANE | | | | WHITE BEAR LAKE | MN | 55110 | |
| ANDERSON, RYAN ALEXZANDER | | Address Redacted | | | | | | | |
| ANDERSON, RYAN BRENT | | Address Redacted | | | | | | | |
| ANDERSON, RYAN GARRETT | | Address Redacted | | | | | | | |
| ANDERSON, RYAN JAQUIN | | Address Redacted | | | | | | | |
| ANDERSON, RYAN JUSTIN | | Address Redacted | | | | | | | |
| ANDERSON, RYAN L | | Address Redacted | | | | | | | |
| ANDERSON, RYAN MICHAEL | | Address Redacted | | | | | | | |
| ANDERSON, RYAN SCOTT | | Address Redacted | | | | | | | |
| ANDERSON, SAM DAVIS | | Address Redacted | | | | | | | |
| ANDERSON, SAMANTHA MARIE | | Address Redacted | | | | | | | |
| ANDERSON, SAMUEL A | | Address Redacted | | | | | | | |
| ANDERSON, SAMUEL LEWIS | | Address Redacted | | | | | | | |
| ANDERSON, SARA | | 114 WESTSIDE CHASE | | | | CARTERSVILLE | GA | 30120 | |
| ANDERSON, SARAH HERNANDEZ | | Address Redacted | | | | | | | |
| ANDERSON, SARAH JEAN | | Address Redacted | | | | | | | |
| ANDERSON, SCOTT | | 7908 KATLIN CIR | | | | LAKELAND | FL | 33810-5142 | |
| ANDERSON, SCOTT | | Address Redacted | | | | | | | |
| ANDERSON, SCOTT FRANKLIN | | Address Redacted | | | | | | | |
| ANDERSON, SCOTT H | | Address Redacted | | | | | | | |
| ANDERSON, SEAN D | | Address Redacted | | | | | | | |
| Anderson, Sean Deiston | Sean Anderson | 1153 NW 47 Ter | | | | Miami | FL | 33127 | |
| ANDERSON, SEAN PATRICK | | Address Redacted | | | | | | | |
| ANDERSON, SEAN PATRICK | | Address Redacted | | | | | | | |
| ANDERSON, SEBASTIAN RYAN | | Address Redacted | | | | | | | |
| ANDERSON, SETH JOSEPH | | Address Redacted | | | | | | | |
| ANDERSON, SHACKIRE O | | Address Redacted | | | | | | | |
| ANDERSON, SHAMIEK | | 172 10 133RD BLD 13 7F | | | | JAMAICA QUEENS | NY | 11434 | |
| ANDERSON, SHANITA MARIE | | Address Redacted | | | | | | | |
| ANDERSON, SHANNON | | 10167 LINDA CIR | | | | FORNEY | TX | 75126 | |
| ANDERSON, SHAROD ANTOINE | | Address Redacted | | | | | | | |
| ANDERSON, SHARONDA LASHE | | Address Redacted | | | | | | | |
| ANDERSON, SHAWN | | Address Redacted | | | | | | | |
| ANDERSON, SHAWN PAUL | | Address Redacted | | | | | | | |
| ANDERSON, SHAWN ROBERT | | Address Redacted | | | | | | | |
| ANDERSON, SHAWN THOMAS | | Address Redacted | | | | | | | |
| ANDERSON, SHAWNTEL MARIE | | Address Redacted | | | | | | | |
| ANDERSON, SHAYCOLE SHANAY | | Address Redacted | | | | | | | |
| ANDERSON, SILAS JAMAAL | | Address Redacted | | | | | | | |
| ANDERSON, SIMONE KATHRYN | | Address Redacted | | | | | | | |
| ANDERSON, SPENCER WILLIAM | | Address Redacted | | | | | | | |
| ANDERSON, SPENSER TODD | | Address Redacted | | | | | | | |
| ANDERSON, STACY MARIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, STEPHON DESHAWN | | Address Redacted | | | | | | | |
| ANDERSON, STEVE DUANE | | Address Redacted | | | | | | | |
| ANDERSON, STEVE R | | Address Redacted | | | | | | | |
| ANDERSON, STEVEN | | 1516 SE 29TH AVE | | | | PORTLAND | OR | 97214 | |
| ANDERSON, STEVEN B | | Address Redacted | | | | | | | |
| ANDERSON, STEVEN M | | Address Redacted | | | | | | | |
| ANDERSON, SUSAN | | 5611 MOUNTVILLE RD | | | | ADAMSTOWN | MD | 21710 | |
| ANDERSON, SUSAN S | | Address Redacted | | | | | | | |
| ANDERSON, SUSANNE VIOLET | | Address Redacted | | | | | | | |
| ANDERSON, TAKERA L | | Address Redacted | | | | | | | |
| ANDERSON, TAMARA A | | Address Redacted | | | | | | | |
| ANDERSON, TAYLOR E | | Address Redacted | | | | | | | |
| ANDERSON, TEDDY | | 3611 BURLINGTON AVE N | | | | SAINT PETERSBURG | FL | 33713 | |
| ANDERSON, TENEE KEISHA | | Address Redacted | | | | | | | |
| ANDERSON, TERESA D | | Address Redacted | | | | | | | |
| ANDERSON, TERESA MARIE | | Address Redacted | | | | | | | |
| ANDERSON, TERRANCE LAMONT | | Address Redacted | | | | | | | |
| ANDERSON, TERRENCE A | | Address Redacted | | | | | | | |
| ANDERSON, TERRENCE M | | Address Redacted | | | | | | | |
| ANDERSON, TERRY | | 6041 MAPLE LEAF DR N | | | | JACKSONVILLE | FL | 32211-0000 | |
| ANDERSON, TERRY | | 9111 CROSS PARK DR SUITE D | | | | KNOXVILLE | TN | 37923-4506 | |
| ANDERSON, THEODORE MARIUS | | Address Redacted | | | | | | | |
| ANDERSON, THOMAS | | 24 BARTON LANE | | | | VILLA RICA | GA | 30180-4049 | |
| ANDERSON, THOMAS | | 745 MOBY TICK | | | | OXNARD | CA | 93030 | |
| ANDERSON, THOMAS LESLIE | | Address Redacted | | | | | | | |
| ANDERSON, TIFFANY CAROL | | Address Redacted | | | | | | | |
| ANDERSON, TIFFANY MICHELLE | | Address Redacted | | | | | | | |
| ANDERSON, TIMOTHY | | 404 FORD ST | PO BOX 593 | | | VANCEBURG | KY | 41179 | |
| ANDERSON, TIMOTHY | | Address Redacted | | | | | | | |
| ANDERSON, TIMOTHY DAVID | | Address Redacted | | | | | | | |
| ANDERSON, TIMOTHY EUGENE | | Address Redacted | | | | | | | |
| ANDERSON, TOBY JAMES JOHN | | Address Redacted | | | | | | | |
| ANDERSON, TOI SHERRYLL | | Address Redacted | | | | | | | |
| ANDERSON, TOM | | 809 WHITEWAY DR | | | | BROOKSVILLE | FL | 34601-1220 | |
| ANDERSON, TONY A | | Address Redacted | | | | | | | |
| ANDERSON, TR AVIS ANDRE | | Address Redacted | | | | | | | |
| ANDERSON, TREVOR JAMAL | | Address Redacted | | | | | | | |
| ANDERSON, TRINA JOY | | Address Redacted | | | | | | | |
| ANDERSON, TRINA JOY | | Address Redacted | | | | | | | |
| ANDERSON, TRISHA DENISE | | Address Redacted | | | | | | | |
| ANDERSON, TROY JAMES | | Address Redacted | | | | | | | |
| ANDERSON, TURKESSA P | | Address Redacted | | | | | | | |
| ANDERSON, TYKEEM MARCUS | | Address Redacted | | | | | | | |
| ANDERSON, TYLER J | | Address Redacted | | | | | | | |
| ANDERSON, TYLER JEFFREY | | Address Redacted | | | | | | | |
| ANDERSON, TYLER RICHARD | | Address Redacted | | | | | | | |
| ANDERSON, URI | | Address Redacted | | | | | | | |
| ANDERSON, VICTOR | | 1346 EOLUS AVE | | | | ENCINITAS | CA | 92024-0000 | |
| ANDERSON, VICTOR HERBERT | | Address Redacted | | | | | | | |
| ANDERSON, VICTORIA | | Address Redacted | | | | | | | |
| ANDERSON, VINCENT CARNELL | | Address Redacted | | | | | | | |
| ANDERSON, WADE | | 1594 W 1950 N | | | | CLINTON | UT | 84015 | |
| ANDERSON, WADE J | | Address Redacted | | | | | | | |
| ANDERSON, WELLS | | 1125 EAST 48TH ST | | | | SAVANNAH | GA | 31404 | |
| ANDERSON, WILLIAM | | 4501 HOLMEHURST WAY | | | | MITCHELLVILLE | MD | 20720 | |
| ANDERSON, WILLIAM E | | Address Redacted | | | | | | | |
| ANDERSON, WILLIAM E | | Address Redacted | | | | | | | |
| ANDERSON, YOLANNE JHEANELL | | Address Redacted | | | | | | | |
| ANDERSON, YUSEF LATEEF | | Address Redacted | | | | | | | |
| ANDERSON, YUSEFL | | 4485 RAMSDELL DRIVE | | | | COLUMBUS | OH | 43231-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, ZACHARY DAVID | | Address Redacted | | | | | | | |
| ANDERSON, ZACHARY J | | Address Redacted | | | | | | | |
| ANDERSON, ZACHARY KENNETH | | Address Redacted | | | | | | | |
| ANDERSON, ZACHARY TAD | | Address Redacted | | | | | | | |
| ANDERSONS LAWN SERVICE | | 309 W MAIN ST | | | | MT HOREB | WI | 53572 | |
| ANDERSSON, GREGORY LEONARD | | Address Redacted | | | | | | | |
| ANDERSSON, PATRICK ERIC | | Address Redacted | | | | | | | |
| ANDERSSON, RYAN STEPHEN | | Address Redacted | | | | | | | |
| ANDERT, CYNTHIA | | 16058 SURFVIEW CT | | | | WILDWOOD | MO | 63040 | |
| ANDES, CHRISTOPHER | | 105 OLD CHARITY HILL RD | | | | ELIZABETHTON | TN | 37643 | |
| ANDES, JEFFREY D | | 1028 PECHIN AVE SE | | | | ROANOKE | VA | 24013-2529 | |
| ANDES, LEE MICHAEL | | Address Redacted | | | | | | | |
| ANDES, PATRICIA ROSE | | Address Redacted | | | | | | | |
| ANDES, PATRICIA ROSE | | Address Redacted | | | | | | | |
| ANDING, MICHEAL | | 1196 AGNES PL | | | | MEMPHIS | TN | 38104 | |
| ANDINO III, BENITO | | Address Redacted | | | | | | | |
| ANDINO SOSA, KARLA MICHELLE | | Address Redacted | | | | | | | |
| ANDINO, ALEXIS | | Address Redacted | | | | | | | |
| ANDINO, FRANCISCO ANGELO | | Address Redacted | | | | | | | |
| ANDINO, GUSTAVO | | Address Redacted | | | | | | | |
| ANDINO, JAVIER ENRIQUE | | Address Redacted | | | | | | | |
| ANDINO, MICHELLE MARIE | | Address Redacted | | | | | | | |
| ANDINO, SAM | | ONE POLICE PLAZA ROOM 810 | | | | NEW YORK | NY | 10038 | |
| ANDOLLO, CHARLES | | Address Redacted | | | | | | | |
| ANDON INC | | PO BOX 48425 | | | | COON RAPIDS | MN | 55448-0425 | |
| ANDON TV SERVICE | | 163 E GOBBI ST | | | | UKIAH | CA | 95482 | |
| ANDORFER, THOMAS MICHAEL | | Address Redacted | | | | | | | |
| ANDOVER CONSTRUCTION, TEXAS, LLC 2007 | | 18820 FM 2252 | | | | SAN ANTONIO | TX | 78266 | |
| ANDOVER SMALL BUILDINGS | | 101 SOUTH ST APT 37 | | | | VERNON ROCKVL | CT | 06066-4479 | |
| ANDRA, JACKSON | | 558 NW AVE | | | | BOYNTON BEACH | FL | 33435-0000 | |
| ANDRADA, RAFAEL BENITEZ | | Address Redacted | | | | | | | |
| ANDRADA, ROGER | | 11 GOOSEBERRY LANE | | | | ISLANDIA | NY | 11779 | |
| ANDRADE II, JOHN | | 10603 GARNISH DR | | | | DOWNEY | CA | 90241 | |
| ANDRADE II, JOHN LARRY | | Address Redacted | | | | | | | |
| ANDRADE, ABRAHAM | | Address Redacted | | | | | | | |
| ANDRADE, ALBERT TRINIDAD | | Address Redacted | | | | | | | |
| ANDRADE, ALFREDO | | PO BOX 266991 | | | | WESTON | FL | 33326-6991 | |
| ANDRADE, ARON ORLANDO | | Address Redacted | | | | | | | |
| ANDRADE, ART ANDREW | | Address Redacted | | | | | | | |
| ANDRADE, ASHLEY C | | Address Redacted | | | | | | | |
| ANDRADE, BALBINA | | 3821 CR 949 B | | | | ALVIN | TX | 77511-0000 | |
| ANDRADE, BENTURA | | 2418 W 47TH PL | | | | CHICAGO | IL | 60632-1441 | |
| ANDRADE, BRENNEN CHARLES | | Address Redacted | | | | | | | |
| ANDRADE, CHRISTOPHER CHARLES | | Address Redacted | | | | | | | |
| ANDRADE, CONRADO A | | Address Redacted | | | | | | | |
| ANDRADE, DULSENEIA PINA | | Address Redacted | | | | | | | |
| ANDRADE, EDWIN | | Address Redacted | | | | | | | |
| ANDRADE, ELISEO JOHNNY | | Address Redacted | | | | | | | |
| ANDRADE, ELIZABETH | | 1612 W KNOLLWOOD ST | | | | TAMPA | FL | 33604 | |
| ANDRADE, ELIZABETH | | 25420 SW 129TH AVENUE | | | | PRINCETON | FL | 33032 | |
| ANDRADE, ELIZABETH | | 7195 NW 179TH ST NO 107 | | | | MIAMI | FL | 33015 | |
| ANDRADE, ELIZABETH | | Address Redacted | | | | | | | |
| ANDRADE, EVITA | | Address Redacted | | | | | | | |
| ANDRADE, FERNANDO | | Address Redacted | | | | | | | |
| ANDRADE, FRANCISCO JAVIER | | Address Redacted | | | | | | | |
| ANDRADE, FRANK | | 460 SE SKIPPER LN | | | | PORT ST LUCIE | FL | 34983-2226 | |
| ANDRADE, FRANK JOSEPH | | Address Redacted | | | | | | | |
| ANDRADE, GABRIEL | | 16950 JASMINE ST APT 225 | | | | VICTORVILLE | CA | 92392 | |
| ANDRADE, IRAN | | Address Redacted | | | | | | | |
| ANDRADE, JAIME L | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDRADE, JOSE | | 4018 SHENANDALE | | | | SAN ANTONIO | TX | 00007-8230 | |
| ANDRADE, JOSE ANDRES | | Address Redacted | | | | | | | |
| ANDRADE, JULIO A | | Address Redacted | | | | | | | |
| ANDRADE, JUSTIN DANIEL | | Address Redacted | | | | | | | |
| ANDRADE, KATHERINE M | | Address Redacted | | | | | | | |
| ANDRADE, LEONARDO DANIEL | | Address Redacted | | | | | | | |
| ANDRADE, LEONARDO IVAN | | Address Redacted | | | | | | | |
| ANDRADE, MAYRA A | | Address Redacted | | | | | | | |
| ANDRADE, MELISSA M | | Address Redacted | | | | | | | |
| ANDRADE, MIGUEL A | | 4929 RALEIGH ST | | | | DENVER | CO | 80212-2642 | |
| ANDRADE, RAMON | | Address Redacted | | | | | | | |
| ANDRADE, RICHARD KENNETH | | Address Redacted | | | | | | | |
| ANDRADE, ROBERT | | Address Redacted | | | | | | | |
| ANDRADE, SHAWN | | Address Redacted | | | | | | | |
| ANDRADE, YULIANA BANESSA | | Address Redacted | | | | | | | |
| ANDRAOS, ANDR J | | Address Redacted | | | | | | | |
| ANDRAS, ALLISON | | 11289 GRAND OAK DR APT 6 | | | | GRAND BLANC | MI | 48439-1249 | |
| ANDRASHKO, JARED ROBERT | | Address Redacted | | | | | | | |
| ANDRE ANTHONY | | 26 ATKINSON LN | | | | SUDBURY | MA | 01776 | |
| ANDRE JR, ERNST | | Address Redacted | | | | | | | |
| Andre L Kydala Esq | | PO Box 5537 | | | | Clinton | NJ | 08809 | |
| ANDRE WEST INC | | 9401 COORS BLVD | | | | ALBUQUERQUE | NM | 87114 | |
| ANDRE WRAY | WRAY ANDRE | PO BOX 772 | | | | GLENSIDE | PA | 19038-0772 | |
| ANDRE, AITKEN | | Address Redacted | | | | | | | |
| ANDRE, ANN M | | 4524 THORNCROFT DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| ANDRE, DAVID LEIF | | Address Redacted | | | | | | | |
| ANDRE, EDBERG | | Address Redacted | | | | | | | |
| ANDRE, EDLAIN | | Address Redacted | | | | | | | |
| ANDRE, FAULKS | | PO BOX 391235 | | | | MOUNTAIN VIEW | CA | 94039-1235 | |
| ANDRE, FLEMING | | 2316 SHARON RD | | | | CANTON | MS | 39046-9491 | |
| ANDRE, HAMILTON | | 1235 LOVE ST | | | | SAVANNAH | GA | 31415-0000 | |
| ANDRE, HART | | 1810 ARBOR LN | | | | CRESTHILL | IL | 60435-0000 | |
| ANDRE, L | | 48562 1 HOLCOMB CT | | | | FT HOOD | TX | 76544 | |
| ANDRE, PIERRE | | 15401 NE 6TH AVE | | | | MIAMI | FL | 33161-3162 | |
| ANDRE, POELLINETZ | | 1936 HUNTINGTON BLVD | | | | HOFFMAN ESTATES | IL | 60195 | |
| ANDRE, SIMEON | | Address Redacted | | | | | | | |
| ANDRE, WILLIAMS | | 145 18 34TH AVE | | | | FLUSHING | NY | 11354-0000 | |
| ANDREA L BUTLER | BUTLER ANDREA L | 9912 KLAUS CIR | | | | GLEN ALLEN | VA | 23060-3786 | |
| ANDREA M MCLAURIN | MCLAURIN ANDREA M | 739 STURGIS DR | | | | RICHMOND | VA | 23236-3767 | |
| ANDREA M WOOD | WOOD ANDREA M | 3188 LUCAS CIR | | | | LAFAYETTE | CA | 94549-5523 | |
| ANDREA N WAMBACH | | 230 UNION ST | | | | NEWTOWN | PA | 18940-1431 | |
| ANDREA SILAS | SILAS ANDREA | 2365 CHESHIRE PL | | | | SAN LEANDRO | CA | 94577-6051 | |
| ANDREA, L | | 2621 RIVER OAKS DR | | | | BELTON | TX | 76513 | |
| ANDREA, PENA | | 92 16 WHITNEY AVE | | | | ELMHURST | NY | 11373-0000 | |
| ANDREA, ZACHARY | | 4210 THORNHILL LANE | | | | VADNAIS HEIGHTS | MN | 55127 | |
| ANDREA, ZACHARY H | | Address Redacted | | | | | | | |
| ANDREA, ZAHNER | | 169 ALPINE CIRCLE | | | | COLFAX | CA | 95713-0000 | |
| ANDREANO, GARRY | | 50 MEYER LANE | | | | MEDFORD | NY | 11763-0000 | |
| ANDREANO, GARRY | | Address Redacted | | | | | | | |
| ANDREASEN, DANE E | | Address Redacted | | | | | | | |
| ANDREASEN, DANEE | | 1476 ESTATE LN | | | | LAKE FOREST | IL | 60045-0000 | |
| ANDREASEN, JOSHUA | | 641 H ST | | | | SPARKS | NV | 89531 | |
| ANDREASEN, JOSHUA LEE | | Address Redacted | | | | | | | |
| ANDREATTA, DONALD | | 11123 NORTH 21ST ST | | | | TAMPA | FL | 33612 | |
| ANDREE, REBECCA THERESE | | Address Redacted | | | | | | | |
| ANDREEV, GEORGE | | Address Redacted | | | | | | | |
| ANDREJCZYN, MACIEJ | | Address Redacted | | | | | | | |
| ANDREK, MICHAEL JOHN | | Address Redacted | | | | | | | |
| ANDREOLI, GREGORY | | Address Redacted | | | | | | | |
| ANDREOZZI, KEITH ANTHONY | | Address Redacted | | | | | | | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDRES FLORIST | | 101 E MAIN ST | | | | GREENFIELD | IN | 46140 | |
| ANDRES ORJUELA | | | | | | | | | |
| ANDRES, ELI | | Address Redacted | | | | | | | |
| ANDRES, EMILIO JR | | 208 MARGARET DR | | | | NOKOMIS | FL | 34275-3714 | |
| ANDRES, FERNAN EMIL | | Address Redacted | | | | | | | |
| ANDRES, GARCIA | | 125 LAFAETTE ST | | | | NORRISTOWN | PA | 19401-0000 | |
| ANDRES, MARROQUIN | | 1037 S EVANSTON WAY | | | | AURORA | CO | 80012-1710 | |
| ANDRES, RODEL | | Address Redacted | | | | | | | |
| ANDRESAKIS, NICOLAS ANDREW | | Address Redacted | | | | | | | |
| ANDRESEN, ANDREW JOHN | | Address Redacted | | | | | | | |
| ANDRESEN, ANTHONY THOMAS | | Address Redacted | | | | | | | |
| ANDRESEN, EMILY | | Address Redacted | | | | | | | |
| ANDRESEN, HOLLY | | 700 FRANKLIN ST | | | | DUXBURY | MA | 02332 | |
| ANDRESEN, LUKE WILLIAM | | Address Redacted | | | | | | | |
| ANDRESEN, THERESA | | 5900 W TROPICANA | | | | LAS VEGAS | NV | 89103-0000 | |
| ANDRESKI, VINCE | | PO BOX 37 | | | | MIDDLETOWN | NY | 7418 | |
| ANDRESKI, VINCE | | PO BOX 37 | | | | MIDDLETOWN | NY | 07418-0037 | |
| ANDRESKY, SHANE | | Address Redacted | | | | | | | |
| ANDRESS, GARY W | | Address Redacted | | | | | | | |
| ANDRESS, MARC W | | 231 GEORGIA ST | | | | SAINT SIMONS ISL | GA | 31522-5147 | |
| ANDRETTI INDOOR KARTING & GAME | | 11000 ALPHARETTA HWY | | | | ROSWELL | GA | 30076 | |
| ANDREW COMMUNICATIONS | | PO BOX 1734 | | | | HERMISTON | OR | 97838 | |
| ANDREW CORP | | PO BOX 98934 | | | | CHICAGO | IL | 60693-8934 | |
| Andrew Cuomo | Office Of The Attorney General | State Of New York | Dept Of Law The Capitol | 2nd Floor | | Albany | NY | 12224 | |
| ANDREW DANIEL MCDOWELL | MCDOWELL ANDREW DANI | 2809 TOBERMORY LN | | | | RALEIGH | NC | 27606-4443 | |
| Andrew J Bosco Senior Accountant | National Retail Properties Inc | 450 S Orange Ave Ste 900 | | | | Orlando | FL | 32801 | |
| ANDREW J MARTINEZ | MARTINEZ ANDREW J | 6912 WOODMORE OAKS DR | | | | ORANGEVALE | CA | 95662-2935 | |
| Andrew Langlois | | 3105B W Willow | | | | Scott | LA | 70583 | |
| ANDREW M STURTON | STURTON ANDREW M | 5513 SATIN LEAF WAY | | | | SAN RAMON | CA | 94582-5059 | |
| Andrew Mushynsky | | 181 Chartwell Rd | | | | Columbia | SC | 29210 | |
| Andrew N De Jesus | | 142 Garretson Ave | | | | Rodeo | CA | 94572 | |
| ANDREW N SOARES | SOARES ANDREW N | 18251 SW 139TH PL | | | | MIAMI | FL | 33177-7702 | |
| Andrew Nathan Heil | | 6960 Parkway Dr | | | | Douglasville | GA | 30135 | |
| ANDREW NOEL LITTLE | LITTLE ANDREW NOEL | 99 CHURCHILL RD | EARLS BARTON | | | NORTHAMPTON L0 | | NN6 0RE | |
| ANDREW REES | REES ANDREW | ASCONA 12 BENARTH RD | PENRHYN BAY LLANDUDNO | | | LL30 3PW L0 | | | |
| ANDREW RENTS | | PO BOX 4400 | | | | ALBANY | GA | 31706-4400 | |
| ANDREW S RUBIN | RUBIN ANDREW S | 13318 PECAN GLADE | | | | SAN ANTONIO | TX | 78249-4525 | |
| ANDREW THOMPSON & ASSOCIATES | | PO BOX 189 | | | | BARRIE | ON | L4M 4T2 | CAN |
| ANDREW YUDIN | YUDIN ANDREW | 26392 LOMBARDY RD | | | | MISSION VIEJO | CA | 92692-3266 | |
| ANDREW, ABIGAIL ANDREW ELIZABETH | | Address Redacted | | | | | | | |
| ANDREW, ADAM | | Address Redacted | | | | | | | |
| ANDREW, BRICKLEY | | 3555 AVE H 70 | | | | WHITE CITY | OR | 97503-0000 | |
| ANDREW, BRIONES | | 10945 BYWOOD DR | | | | EL PASO | TX | 79936-2722 | |
| ANDREW, CAROLINE | | Address Redacted | | | | | | | |
| ANDREW, COLIN M | | Address Redacted | | | | | | | |
| ANDREW, COLLINS PAUL | | Address Redacted | | | | | | | |
| ANDREW, CORDWAY | | 18669 SE AYLSSA | | | | CLACKAMAS | OR | 97226-0000 | |
| ANDREW, CRAIG STEIN | | Address Redacted | | | | | | | |
| ANDREW, DWAYNE JOHNSON | | Address Redacted | | | | | | | |
| ANDREW, FRY | | 27 E COTTAGE AVE | | | | QUARRYVILLE | PA | 17551-0000 | |
| ANDREW, H | | 6808 S INTRSTE HWY 35 APT NO 172 | | | | AUSTIN | TX | 78745 | |
| ANDREW, HAAS | | 1134 1ST AVE | | | | NEW YORK | NY | 10021-0000 | |
| ANDREW, HOWARD | | 2404 SANDY RIVER LN | | | | CHARLOTTE | NC | 28273-0000 | |
| ANDREW, J | | 748 APOLLO CT | | | | ALLEN | TX | 75002 | |
| ANDREW, J | | 9611 CAMPTON FARMS | | | | SAN ANTONIO | TX | 78250-1725 | |
| ANDREW, JAMIESON | | 1019 MONTANA AVE | | | | ORLANDO | FL | 32812-0000 | |
| ANDREW, JAVENS | | 1707 16TH ST SE | | | | SAINT CLOUD | MN | 56304-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDREW, JAVENS | | 23544 584TH AVE | | | | MONAKATO | MN | 56001-0000 | |
| ANDREW, JOHN LLEWYLN | | Address Redacted | | | | | | | |
| ANDREW, LINDSAY | | 300 VUEMONT PL NE | | | | RENTON | WA | 98056-0000 | |
| ANDREW, PACKER | | 212 SANDY LN 6301 | | | | WARWICK | RI | 02889-4355 | |
| ANDREW, RUBEN E | | CHARLOTTESVILLE GEN DIST | | | | CHARLOTTESVILLE | VA | 229022677 | |
| ANDREW, RUBEN E | | PO BOX 2677 | CHARLOTTESVILLE GEN DIST | | | CHARLOTTESVILLE | VA | 22902-2677 | |
| ANDREW, RYAN E | | Address Redacted | | | | | | | |
| ANDREW, TOLBERT | | 2802 N QUAKER AVE SPC 28A | | | | LUBBOCK | TX | 79415-2704 | |
| ANDREW, TRAN | | 1237 JAGUAR DR | | | | STAFFORD | TX | 77477-0000 | |
| ANDREW, WEINBERGER | | 939 OLD STATE RD | | | | CLARKS SUMMIT | PA | 18411-0000 | |
| ANDREWS & FOWLER | | 4701 COLLEGE BLVD STE 102 | | | | LEAWOOD | KS | 66211 | |
| Andrews Electronics | Andrews Electronics | Attn Tordy Acker | 25158 Avenue Stanford | | | Santa Clarita | CA | 91355 | |
| Andrews Electronics | Attn Tordy Acker | 25158 Avenue Stanford | | | | Santa Clarita | CA | 91355 | |
| Andrews Electronics | Ball Janik LLP | Justin D Leonard | 101 SW Main Ste 1100 | | | Portland | OR | 97204 | |
| Andrews Electronics | Justin D Leonard | Ball Janik LLP | 101 SW Main Ste 1100 | | | Portland | OR | 97204 | |
| ANDREWS ELECTRONICS INC | | 25158 STANFORD AVE | | | | SANTA CLARITA | CA | 91355 | |
| ANDREWS ELECTRONICS INC | | ANDREWS ELECTRONICS | 25158 AVENUE STANFORD | 1/0/1900 | | SANTA CLARITA | CA | 91355 | |
| ANDREWS III, RICHARD PATRICK | | Address Redacted | | | | | | | |
| ANDREWS INTERIORS | | 1213 16TH AVE S | | | | NASHVILLE | TN | 37212 | |
| ANDREWS JR , MICAH THOR | | Address Redacted | | | | | | | |
| ANDREWS JR, GORDON | | Address Redacted | | | | | | | |
| ANDREWS JR, MAX ANTHONY | | Address Redacted | | | | | | | |
| Andrews Kurth LLP | Attn Jon L R Dalberg | 601 S Figueroa St Ste 3700 | | | | Los Angeles | CA | 90017-5742 | |
| ANDREWS MAMIE M | | 8082 SIGNAL HILL RD | | | | MECHANICSVILLE | VA | 23111 | |
| ANDREWS OFFICE PRODUCTS | | PO BOX 630726 | | | | BALTIMORE | MD | 21263-0726 | |
| ANDREWS ROBI, ALMA DELORIS | | PO BOX 1619 | CHILD SUPPORT ENFORCEMENT | | | SACRAMENTO | CA | 95812 | |
| ANDREWS TRUCK SERVICE | | 2470 WEAVER WAY | | | | DORAVILLE | GA | 30340 | |
| ANDREWS WILLIAM | | 11880 STATE HWY 98 | | | | MEADVILLE | PA | 16335 | |
| ANDREWS, AARON MICHAEL | | Address Redacted | | | | | | | |
| ANDREWS, AARON MICHEAL | | Address Redacted | | | | | | | |
| ANDREWS, ALLEN | | 3707 CALVIN DR | | | | COLUMBUS | GA | 31904-7917 | |
| ANDREWS, AMANDA CHRISTINE | | Address Redacted | | | | | | | |
| ANDREWS, ANTHONY | | 39 BURNS AVE | | | | ENFIELD | CT | 06082 | |
| ANDREWS, ANTHONY J | | Address Redacted | | | | | | | |
| ANDREWS, ANTHONY LAMAR | | Address Redacted | | | | | | | |
| ANDREWS, ANTHONY S | | Address Redacted | | | | | | | |
| ANDREWS, ANTHONY THOMAS | | Address Redacted | | | | | | | |
| ANDREWS, ANTONIO | | 223 38 112TH AVE | | | | QUEENS VILLAGE | NY | 11429-0000 | |
| ANDREWS, ANTONIO PATRICK | | Address Redacted | | | | | | | |
| ANDREWS, AUMPA ATIBA | | Address Redacted | | | | | | | |
| ANDREWS, AUMPAATIBA | | 619 LAKE AVE APT 3 | | | | CLERMONT | FL | 34711-0000 | |
| ANDREWS, BENJAMIN | | 1208A FRANKLIN ST | | | | RICHMOND | VA | 23220 | |
| ANDREWS, BRANDI | | 5225 GENTLE BREEZE DR | | | | TALLAHASSEE | FL | 32309 | |
| ANDREWS, BRIAN | | 11018 BERRYPICK LANE | | | | COLUMBIA | MD | 21044 | |
| ANDREWS, BRIAN JAMES | | Address Redacted | | | | | | | |
| ANDREWS, CHARLANDRA | | 7540 MARIETTA LN | | | | DALLAS | TX | 75241 | |
| ANDREWS, CHARLANDRA T | | Address Redacted | | | | | | | |
| ANDREWS, CHELSEA | | Address Redacted | | | | | | | |
| ANDREWS, CHRIS QUENTIN | | Address Redacted | | | | | | | |
| ANDREWS, COLIN REED | | Address Redacted | | | | | | | |
| ANDREWS, CONRAD | | 300B W SOUTH ST | | | | JACKSON | MS | 39203-3623 | |
| ANDREWS, COREY | | Address Redacted | | | | | | | |
| ANDREWS, CORY | | Address Redacted | | | | | | | |
| ANDREWS, CRAIG PERNELL | | Address Redacted | | | | | | | |
| ANDREWS, CRYSTAL EVETT | | Address Redacted | | | | | | | |
| ANDREWS, CYNTHIA KAY | | Address Redacted | | | | | | | |
| ANDREWS, DAN | | Address Redacted | | | | | | | |
| ANDREWS, DANIEL J | | 409 PLYMOUTH RD STE 195 | | | | PLYMOUTH | MI | 48170 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDREWS, DANIELLE LATRICE | | Address Redacted | | | | | | | |
| ANDREWS, DASHON SHATEEK | | Address Redacted | | | | | | | |
| ANDREWS, DAVID E | | Address Redacted | | | | | | | |
| ANDREWS, DAVID JOHN | | Address Redacted | | | | | | | |
| ANDREWS, DAVID RYAN | | Address Redacted | | | | | | | |
| ANDREWS, DAYNE | | Address Redacted | | | | | | | |
| ANDREWS, DELTONIAL | | Address Redacted | | | | | | | |
| ANDREWS, DOMINIQUE S | | Address Redacted | | | | | | | |
| ANDREWS, DOMINIQUE S | | Address Redacted | | | | | | | |
| ANDREWS, DONNIE RAY | | Address Redacted | | | | | | | |
| ANDREWS, DONTE JOSEPH | | Address Redacted | | | | | | | |
| ANDREWS, DUSTIN JOHN | | Address Redacted | | | | | | | |
| ANDREWS, ED | | 409 STRAWBERRY ST | | | | RICHMOND | VA | 23220 | |
| ANDREWS, EDWARD | | Address Redacted | | | | | | | |
| ANDREWS, ELI | | 1140 DESERT MOUNTAIN AVE | | | | HENDERSON | NV | 89002 | |
| ANDREWS, ELI A | | Address Redacted | | | | | | | |
| ANDREWS, ERIC | | Address Redacted | | | | | | | |
| ANDREWS, ERIC DION | | Address Redacted | | | | | | | |
| ANDREWS, ERICA NICHOLE | | Address Redacted | | | | | | | |
| ANDREWS, ERIN | | Address Redacted | | | | | | | |
| ANDREWS, EVA NORMA | | Address Redacted | | | | | | | |
| ANDREWS, FRANKLIN TAVARES | | Address Redacted | | | | | | | |
| ANDREWS, GAYLE | | 1427 LAKEVIEW AVE | | | | RICHMOND | VA | 23220 | |
| ANDREWS, HAROLD NMN | | Address Redacted | | | | | | | |
| ANDREWS, HEATHER E | | Address Redacted | | | | | | | |
| ANDREWS, JAMAL BEVY | | Address Redacted | | | | | | | |
| ANDREWS, JAMES | | 111 GREEN ISLAND RD | | | | SAVANNAH | GA | 31411-1205 | |
| ANDREWS, JAMES | | Address Redacted | | | | | | | |
| ANDREWS, JAMES E | | Address Redacted | | | | | | | |
| ANDREWS, JAMES P | | Address Redacted | | | | | | | |
| ANDREWS, JAMES STEVEN | | Address Redacted | | | | | | | |
| ANDREWS, JAMESON SCOTT | | Address Redacted | | | | | | | |
| ANDREWS, JAMIE BEN | | Address Redacted | | | | | | | |
| ANDREWS, JASON B | | Address Redacted | | | | | | | |
| ANDREWS, JASON MICHAEL | | Address Redacted | | | | | | | |
| ANDREWS, JEFFREY | | Address Redacted | | | | | | | |
| ANDREWS, JEREMY MARTIN | | Address Redacted | | | | | | | |
| ANDREWS, JERMAINE T | | Address Redacted | | | | | | | |
| ANDREWS, JESSICA | | Address Redacted | | | | | | | |
| ANDREWS, JESSICA HOLLY | | Address Redacted | | | | | | | |
| ANDREWS, JOHN | | Address Redacted | | | | | | | |
| ANDREWS, JONATHAN | | 104 GERNERT DR | | | | VERONA | PA | 15147-3228 | |
| ANDREWS, JOSHUA A | | Address Redacted | | | | | | | |
| ANDREWS, JUAN GAMEL | | Address Redacted | | | | | | | |
| ANDREWS, JUSTIN DEREK | | Address Redacted | | | | | | | |
| ANDREWS, KALEIGH | | Address Redacted | | | | | | | |
| ANDREWS, KAREN | | 17 CARRINGTON CIR | | | | ANGIER | NC | 27501-7236 | |
| ANDREWS, KENNETH | | Address Redacted | | | | | | | |
| ANDREWS, KEVIN | | 103 CHEYENNE CT | | | | NEWARK | DE | 19702 | |
| ANDREWS, KEVIN | | 823 SAXON CT | | | | CROWLEY | TX | 76036 | |
| ANDREWS, KEVIN DAVID | | Address Redacted | | | | | | | |
| ANDREWS, KEVIN F | | Address Redacted | | | | | | | |
| ANDREWS, KIMBERLY ALEXIS | | Address Redacted | | | | | | | |
| ANDREWS, KIMBERLY ELIZABETH | | Address Redacted | | | | | | | |
| ANDREWS, KIRK A | ANDREWS, KIRK A | Address Redacted | | | | | | | |
| ANDREWS, KIRK A | | Address Redacted | | | | | | | |
| ANDREWS, KIRK A | | Address Redacted | | | | | | | |
| ANDREWS, KOLBY JAMES | | Address Redacted | | | | | | | |
| ANDREWS, KYWON DAYSHAUN | | Address Redacted | | | | | | | |
| ANDREWS, LASHAWNA S | | Address Redacted | | | | | | | |
| ANDREWS, LAWANNA N | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDREWS, LESLIE W | | 63 PISTON CT | | | | STEWARTSTOWN | PA | 17363-8322 | |
| ANDREWS, LOGAN BLAKE | | Address Redacted | | | | | | | |
| ANDREWS, LUCAS TODD | | Address Redacted | | | | | | | |
| ANDREWS, MARCUS | | 2230 JOHNS LN MOBILE AL | | | | MOBILE | AL | 36605-0000 | |
| ANDREWS, MARCUS RAY SHAUD | | Address Redacted | | | | | | | |
| ANDREWS, MARY | | 206 DAVIS ST | | | | THOMASVILLE | GA | 31792-6915 | |
| ANDREWS, MATTHEW MICHAEL | | Address Redacted | | | | | | | |
| ANDREWS, MATTHEW WILBER | | Address Redacted | | | | | | | |
| ANDREWS, MEAGAN R | | Address Redacted | | | | | | | |
| ANDREWS, MICHAEL | | 13714 MILLS AVE | | | | SILVER SPRING | MD | 20904-0000 | |
| ANDREWS, MICHAEL A | | Address Redacted | | | | | | | |
| ANDREWS, MICHAEL DAVID | | Address Redacted | | | | | | | |
| ANDREWS, MICHAEL JOEL | | Address Redacted | | | | | | | |
| ANDREWS, MICHAEL LEE | | Address Redacted | | | | | | | |
| ANDREWS, MICHAEL S | | Address Redacted | | | | | | | |
| ANDREWS, MYKALA BREANN | | Address Redacted | | | | | | | |
| ANDREWS, NATASHA | | Address Redacted | | | | | | | |
| ANDREWS, NATASHA PATRICE | | Address Redacted | | | | | | | |
| ANDREWS, NICHOLAS A | | Address Redacted | | | | | | | |
| ANDREWS, NICHOLAS PHILLIP | | Address Redacted | | | | | | | |
| ANDREWS, NICOLE | | 4287 MOCCASIN TRAIL | | | | WOODSTOCK | GA | 30189 | |
| ANDREWS, PAUL SCOTT | | Address Redacted | | | | | | | |
| ANDREWS, PETER | | 7592 RATTLE RUN RD | | | | COLUMBUS | MI | 48063 | |
| ANDREWS, RHEA | | 9765 ALBURTIS AVE NO 132 | | | | SANTA FE SPRING | CA | 90670 | |
| ANDREWS, RICHARD L | | Address Redacted | | | | | | | |
| ANDREWS, RONALD DESHAUN | | Address Redacted | | | | | | | |
| ANDREWS, RS | | PO BOX 7665 | | | | COLUMBUS | GA | 31993-9513 | |
| ANDREWS, RYAN JOHN | | Address Redacted | | | | | | | |
| ANDREWS, RYAN MICHAEL | | Address Redacted | | | | | | | |
| ANDREWS, SAMANTHA R | | Address Redacted | | | | | | | |
| ANDREWS, SANDRA | | 137 LINCOLN ST | | | | HUDSON | MI | 49247-1118 | |
| ANDREWS, SCOTT | | Address Redacted | | | | | | | |
| ANDREWS, SHARIFA | | Address Redacted | | | | | | | |
| ANDREWS, SHAWNA DANEAN | | Address Redacted | | | | | | | |
| ANDREWS, SKYLER T | | Address Redacted | | | | | | | |
| ANDREWS, STEPHANIE DOMINIQUE | | Address Redacted | | | | | | | |
| ANDREWS, STEPHANIE ELIZABETH | | Address Redacted | | | | | | | |
| ANDREWS, STEPHEN M | | Address Redacted | | | | | | | |
| ANDREWS, STEPHEN M | | Address Redacted | | | | | | | |
| ANDREWS, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| ANDREWS, STEVE KURT | | Address Redacted | | | | | | | |
| ANDREWS, STEVE PAUL | | Address Redacted | | | | | | | |
| ANDREWS, STEVEN | | 1511 GROVELAND AVE | | | | GAYLORD | MI | 49735-8226 | |
| ANDREWS, STEVEN ROSS | | Address Redacted | | | | | | | |
| ANDREWS, TERRELL | | Address Redacted | | | | | | | |
| ANDREWS, THOMAS | | 736 E LAKE MARTHA | | | | WINTER HAVEN | FL | 33881 | |
| ANDREWS, THOMAS | | Address Redacted | | | | | | | |
| ANDREWS, THOMAS O | | 736 E LAKE MARTHA | | | | WINTER HAVEN | FL | 33881 | |
| ANDREWS, TIM JOHN | | Address Redacted | | | | | | | |
| ANDREWS, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| ANDREWS, TYLER | | Address Redacted | | | | | | | |
| ANDREWS, VAN LEE | | Address Redacted | | | | | | | |
| ANDREWS, VICTOR | | 103 GRUMPY LN | | | | SUN VALLEY | NV | 00008-9433 | |
| ANDREWS, VICTOR | | 700 RACE ST | | | | SAN JOSE | CA | 95126-0000 | |
| ANDREWS, VICTOR COLE | | Address Redacted | | | | | | | |
| ANDREWS, VICTORIA | | 8237 LAWTON ST | | | | PENSACOLA | FL | 32514-6056 | |
| ANDREWS, VIVIAN | | 7603 FALLOW LANE | | | | CHARLOTTE | NC | 28273 | |
| ANDREWS, VIVIAN M | | Address Redacted | | | | | | | |
| ANDREWS, WILLIAM | | 2365 CARSON LOOP | | | | NEW BRAUNFELS | TX | 78130-3067 | |
| ANDREYCHUK, SUZAN | | 4261 FLAXSEED TRAIL | | | | CHERRY VALLEY | IL | 61016 | |
| ANDREYEV, YEVGENIY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDRIC, MARKO | | Address Redacted | | | | | | | |
| ANDRICH, JOHN DAVID | | Address Redacted | | | | | | | |
| ANDRICKSON, ANDREW | | Address Redacted | | | | | | | |
| ANDRIES, RODNEY | | 569 N MENDENHALL RD NO 4 | | | | MEMPHIS | TN | 38117 | |
| ANDRIESSEN, KRISTEN MARIE | | Address Redacted | | | | | | | |
| ANDRIEU, SHAUN PAUL | | Address Redacted | | | | | | | |
| ANDRIEUX, NAROLD JS | | Address Redacted | | | | | | | |
| ANDRINA, BRANDON KYLE | | Address Redacted | | | | | | | |
| ANDRING, DAVID JOSEPH | | Address Redacted | | | | | | | |
| ANDRING, JOHN MICHAEL | | Address Redacted | | | | | | | |
| ANDRITSOS ATTORNEY, GEORGE P | | 1201 N MESA STE H | | | | EL PASO | TX | 79902 | |
| ANDRIX, DAVID GLENN | | Address Redacted | | | | | | | |
| ANDROMEDA TRAINING INC | | PO BOX 9244 | 1705 LEGION RD | | | CHAPEL HILL | NC | 27515-9244 | |
| ANDROS, OFARRILL | | Address Redacted | | | | | | | |
| ANDROWSKI, BRIAN JAMES | | Address Redacted | | | | | | | |
| ANDRUKIEWICZ, KAMIL | | Address Redacted | | | | | | | |
| ANDRULES, RYAN CHARLES | | Address Redacted | | | | | | | |
| ANDRUS TRANSPORTATION SERVICES | | 135 S LASALLE DEPT 6448 | | | | CHICAGO | IL | 60674-6448 | |
| ANDRUS TRANSPORTATION SERVICES | | PO BOX 880 | | | | ST GEORGE | UT | 84771 | |
| ANDRUS, CHRISTOPHER | | 3115 FINNIAN WAY APT 415 | | | | DUBLIN | CA | 94568-8661 | |
| ANDRUS, JONATHAN COLE | | Address Redacted | | | | | | | |
| ANDRUS, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| ANDRUS, MIKE J | | Address Redacted | | | | | | | |
| ANDRUS, SCOTT | | 93 SLOPEYS LANE | | | | MILL HALL | PA | 17751 | |
| ANDRUS, TIMOTHY | | Address Redacted | | | | | | | |
| ANDRUS, TIMOTHY | | Address Redacted | | | | | | | |
| ANDRUSH, FRED | | 1639 DEER RUN DR | | | | JAMISON | PA | 18929-1774 | |
| ANDRUSIN, DIANE | | Address Redacted | | | | | | | |
| ANDRY, CHRISTOPHER N | | Address Redacted | | | | | | | |
| ANDRY, MICHAEL | | 2220 N 74TH COURT APT 1 | | | | ELMWOOD PARK | IL | 60707 | |
| ANDRYSHAK, PAUL ADAM | | Address Redacted | | | | | | | |
| ANDRYSHAK, STEPHEN JAMES | | Address Redacted | | | | | | | |
| ANDRZEJEWSKA, DOROTA | | 2214 S GOEBBERT RD | | | | ARLINGTON HEIGHT | IL | 60005-4272 | |
| ANDUJAR CRUZ, ARIEL ENRIQUE | | Address Redacted | | | | | | | |
| ANDUJAR, ARIEL ENRIQUE | | Address Redacted | | | | | | | |
| ANDUJAR, DARWIN TEOFILO | | Address Redacted | | | | | | | |
| ANDUJAR, EMMANUEL | | 5316 MALIBU ST | | | | KELLER | TX | 76248-0000 | |
| ANDUJAR, EMMANUEL DEJESUS | | Address Redacted | | | | | | | |
| ANDUJAR, FRANCISCO | | Address Redacted | | | | | | | |
| ANDUJAR, GABRIEL DEJESUS | | Address Redacted | | | | | | | |
| ANDUJAR, JULIO ENRIQUE | | Address Redacted | | | | | | | |
| ANDUJAR, LUDWIG VAN | | Address Redacted | | | | | | | |
| ANDUJAR, RAMON | | 2783 W 55TH ST | | | | HIALEAH | FL | 33016 | |
| ANDULICS, JOSEPH FRANCIS | | Address Redacted | | | | | | | |
| ANDUZE BELL, CALEB JAMAAL | | Address Redacted | | | | | | | |
| Andy Dominguez | | 2119 Bordeaux Ave | | | | Stockton | CA | 95210 | |
| ANDY JR, DON | | 6144 SURRYWOOD DRIVE | | | | PRINCE GEORGE | VA | 23875 | |
| ANDY OXY CO INC | | PO BOX 6389 | | | | ASHEVILLE | NC | 28816-6389 | |
| ANDY STONE | | | | | | | | | |
| ANDY, BOYNTON | | 745 HOLLOW LANE | | | | LAWRENCEVILLE | GA | 30045-0000 | |
| ANDY, HAYNES | | 81 ELMWOOD ST | | | | SOMERVILLE | MA | 02144-0000 | |
| ANDY, ISRAEL | | 834 NW 134ST AVE | | | | PEMBROKE PINES | FL | 33028-3154 | |
| ANDY, MAZUR | | 1855 S GRANT ST | | | | SAN MATEO | CA | 94402-0000 | |
| ANDY, SABADOS | | 3945 ALGER DR SE | | | | GRAND RAPIDS | MI | 49526-0000 | |
| ANDY, VRYDAGHS | | 1510 CHESTNUT ST | | | | PHILADELPHIA | PA | 19102-0000 | |
| ANDYS APPLIANCE REPAIR | | 5601 S 49TH ST 2 | | | | LINCOLN | NE | 68516 | |
| ANDYS APPLIANCE SERVICE | | 32501 MILL CREEK DR | | | | FORT BRAGG | CA | 95437 | |
| ANDYS APPLIANCE SERVICE | | 555 WHITE SPAR RD | | | | PRESCOTT | AZ | 86303 | |
| ANDYS ELECTRONICS | | 1201 S SIDE DR | | | | DECATUR | IL | 62521 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDYS MOBILE SERVICES | | 12107 TOEPPERWEIN 6 116 | | | | SAN ANTONIO | TX | 78239 | |
| ANDZHUNYAN, ELVIS | | Address Redacted | | | | | | | |
| ANEKWE, EMEKA ANDREW | | Address Redacted | | | | | | | |
| ANELLO, CARL NICHOLAS | | Address Redacted | | | | | | | |
| ANELLO, MATTHEW | | Address Redacted | | | | | | | |
| ANELOSKI, SCOTT FORD | | Address Redacted | | | | | | | |
| ANENE, HUMPHREY | | Address Redacted | | | | | | | |
| ANESCO AV TECH INC | | 10801 NACOGDOCHES RD | | | | SAN ANTONIO | TX | 78217 | |
| ANESCO AV TECH INC | | 4224 CENTERGATE | | | | SAN ANTONIO | TX | 78217 | |
| ANESH, BRETT | | Address Redacted | | | | | | | |
| ANESI, RICHARD HAROLDSON | | Address Redacted | | | | | | | |
| ANESTALES, FRANCESCA | | 115 WOODOMNT AVE | | | | BRIDGEPORT | CT | 06606-0000 | |
| ANESTALES, FRANCESCA JULES | | Address Redacted | | | | | | | |
| ANESTHESIA ASSOC OF RICHMOND | | 400 N 9TH ST | | | | RICHMOND | VA | 23219 | |
| ANESTHESIA ASSOC OF RICHMOND | | PO BOX 27032 | HENRICO GEN DIST CRT CIV DIV | | | RICHMOND | VA | 23273 | |
| ANESTHESIA ASSOC OF ROANOKE | | 315 W CHURCH AVE 2ND FL | | | | ROANOKE | VA | 24016 | |
| ANESTHESIA SERVICES OF VA | | PARHAM & HUNGARY SPRINGS RD | HENRICO GEN DIST CT CIVIL | | | RICHMOND | VA | 23273 | |
| ANETCOM INTERNATIONAL | | 8469 GREENBELT RD 202 | | | | GREENBELT | MD | 20770 | |
| ANETEMA, ADRIAN ANTHONY | | Address Redacted | | | | | | | |
| ANEWSHOP | | 2500 NE 135 ST 701 | | | | NORTH MIAMI | FL | 33181 | |
| ANEZ, DANNY IVAN | | Address Redacted | | | | | | | |
| ANFOS DISMANTLING | | 5021 NORTH ELTON ST NO C | | | | BALDWIN PARK | CA | 91706 | |
| ANFULECKI, MARGUERITE | | 1419 27TH ST NW | | | | CANTON | OH | 44709 | |
| ANG, JASMINE MAE | | Address Redacted | | | | | | | |
| ANGAMUTHU, KARTHIKEYAN T | | Address Redacted | | | | | | | |
| ANGE III, SAM ANTHONY | | Address Redacted | | | | | | | |
| ANGEBRANNDT, KYLE PETER | | Address Redacted | | | | | | | |
| ANGEL AGUILAR, ALEX FERNANDO | | Address Redacted | | | | | | | |
| ANGEL APPLIANCES | | 8545 N SEPULVEDA BLVD | | | | SEPULVEDA | CA | 91343 | |
| ANGEL BROS | | 1119 S CLEVELAND ST | | | | OCEANSIDE | CA | 92054 | |
| ANGEL ENTERTAINMENT | | PO BOX 3754 | | | | WALNUT CREEK | CA | 94598 | |
| Angel Figueroa | | 2093 Jessa Dr | | | | Kissimmee | FL | 34743 | |
| ANGEL JAIRO | | 450 E OLIVE AVE | NO 139 | | | BURBANK | CA | 91501 | |
| ANGEL JR , CARLOS A | | Address Redacted | | | | | | | |
| ANGEL M ANDRADE CASTANEDA | CASTANEDA ANGEL M | 824 REDHEART DR | | | | HAMPTON | VA | 23666-2832 | |
| ANGEL, ANDREA CAROLINA | | Address Redacted | | | | | | | |
| ANGEL, ANDREA CAROLINA | | Address Redacted | | | | | | | |
| ANGEL, CHRISTIAN JAVIER | | Address Redacted | | | | | | | |
| ANGEL, EDGAR ADIEL | | Address Redacted | | | | | | | |
| ANGEL, G | | 200 TIMBERCREEK DR APT 702 | | | | CLUTE | TX | 77531-3203 | |
| ANGEL, GARCIA | | 309 DONNA AVE | | | | MISSION | TX | 78572-6120 | |
| ANGEL, GEORGE | | 1201 SYLMOR ST 715 | | | | SYLMAR | CA | 91342-0000 | |
| ANGEL, JOE | | 4915 BOGART AVE | | | | BALDWIN PARK | CA | 91706 | |
| ANGEL, JOE L | | Address Redacted | | | | | | | |
| ANGEL, JOSE | | 13600 OXNARD ST | | | | VAN NUYS | CA | 91401 | |
| ANGEL, JOSHUA AARON | | Address Redacted | | | | | | | |
| ANGEL, MARC RAYMOND | | Address Redacted | | | | | | | |
| ANGEL, MARK ANTHONY | | Address Redacted | | | | | | | |
| ANGEL, MIGUEL | Law Office of R William Smith | R William Smith | 122 A E Foothill Blvd No 20 | | | Arcadia | CA | 91006 | |
| ANGEL, MIGUEL | | 8450 E YARROW ST | | | | ROSEMEAD | CA | 91770 | |
| ANGEL, MIKE | | 8450 E YARROW | | | | ROSEMEAD | CA | 91770 | |
| ANGEL, RIOS | | 5140 CAROLING BEACH RD | | | | WILMINGTON | NC | 28412-0000 | |
| ANGEL, ROSADO | | 11020 HARTMAN RD | | | | JACKSONVILLE | FL | 32225-0000 | |
| ANGEL, SAVEA | | 53 866 KAM HWY | | | | HAUULA | HI | 96717-0000 | |
| ANGEL, VALENTIN | | Address Redacted | | | | | | | |
| ANGEL, VALENTIN | | PO BOX 1527 | | | | BETHLEHEM | PA | 18016 | |
| ANGELA D GIBSON | GIBSON ANGELA D | C/O ANGELA DESIREE STROBLE | 112 BUCK DR | | | HOPKINS | SC | 29061-9276 | |
| ANGELA D SMITH | SMITH ANGELA D | 1912 OAK ST | | | | SEFFNER | FL | 33584-5226 | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANGELA G CRAWFORD | CRAWFORD ANGELA G | C/O ANGELA CARTER | 13404 ARBOR SPRING DR | | | CHARLOTTE | NC | 28269-0011 | |
| ANGELA J BIRMINGHAM | BIRMINGHAM ANGELA J | C/O ANGELA BUTLER | 681 JEFFERSON DR E | | | PALMYRA | VA | 22963-3213 | |
| Angela Jane Incollingo | | 2037 Woodland Glen | | | | Escondido | CA | 92027-0000 | |
| ANGELA L REVERCOMB | REVERCOMB ANGELA L | 2607 LANSDALE RD | | | | RICHMOND | VA | 23225-1971 | |
| Angela M Hopkins | | 1419 Maplewood Dr | | | | Durham | NC | 27704 | |
| ANGELA P ROSS | ROSS ANGELA P | 4413 WYTHE AVE | | | | RICHMOND | VA | 23221-1152 | |
| Angela Watson | | PO Box 36189 | | | | Houston | TX | 77236 | |
| ANGELA, COYLE | | 5260 BRYANTWOOD DR | | | | MAPLE PLAIN | MN | 55359-0000 | |
| ANGELA, HAMPTON | | 2801 N HIGGONS BLVD | | | | SUNRISE | FL | 33313-0000 | |
| ANGELA, SHIREY | | 174 COLAND RD | | | | HAVERTOWN | PA | 19083-0000 | |
| ANGELAIN, SHADRACH DOUGLAS | | Address Redacted | | | | | | | |
| ANGELAS CHARTER SERVICE | | 4007 N RICHMOND | | | | CHICAGO | IL | 60618 | |
| ANGELES, ADRIENNE MICHELLE | | Address Redacted | | | | | | | |
| ANGELES, ALVIN | | 14379 BIRCH ST | | | | SAN LEANDRO | CA | 94579-0000 | |
| ANGELES, ALVIN ROSEL | | Address Redacted | | | | | | | |
| ANGELES, AURELIO GERARD CRUZ | | Address Redacted | | | | | | | |
| ANGELES, JORGE ANDRE | | Address Redacted | | | | | | | |
| ANGELES, JULIO C | | 16032 BLACKWOOD ST | | | | LA PUENTE | CA | 91744 | |
| ANGELES, JULIO CESAR | | Address Redacted | | | | | | | |
| ANGELES, LEROY MICHAEL | | Address Redacted | | | | | | | |
| ANGELES, LOURDES | | 108 CHINABROOK COURT | | | | MORRISVILLE | NC | 27560 | |
| ANGELES, RHIA | | Address Redacted | | | | | | | |
| ANGELICA IMAGE APPAREL | | PO BOX 798134 | | | | ST LOUIS | MO | 63179-8000 | |
| ANGELICA, M | | 14725 GRUENTHER RD | | | | EL PASO | TX | 79938-8257 | |
| ANGELILLI, MICHAEL | | CHESTERFIELD POLICE UNIFORM | | | | CHESTERFIELD | VA | 23832 | |
| ANGELILLI, MICHAEL | | PO BOX 148 | CHESTERFIELD POLICE UNIFORM | | | CHESTERFIELD | VA | 23832 | |
| ANGELINA COUNTY | | 606 EAST LUFKIN AVENUE | | | | LUFKIN | TX | 759011344 | |
| ANGELINA COUNTY | | PO BOX 1344 | 606 EAST LUFKIN AVENUE | | | LUFKIN | TX | 75901-1344 | |
| ANGELINA COUNTY | | PO BOX 1606 | CHAMBER OF COMMERCE | | | LUFKIN | TX | 75901 | |
| ANGELINE, JESSICA LYNN | | Address Redacted | | | | | | | |
| ANGELINE, SMYTHE | | PO BOX 2021 | | | | WAIANAE | HI | 96792-3676 | |
| ANGELINO, JAY | | 334 S HALL ST | | | | DALLAS | TX | 75226 | |
| ANGELLI, KEVIN M | | Address Redacted | | | | | | | |
| ANGELLI, KEVINM | | 15 CAMBRIDGE ST | | | | SALEM | MA | 01970 | |
| ANGELLOS TV | | 151 N 7TH ST | | | | GROVER BEACH | CA | 93433 | |
| ANGELO JR , MICHAEL ALVAN | | Address Redacted | | | | | | | |
| Angelo Kritikos Chief Financial Officer | Euro RSCG Chicago | 36 E Grand Ave | | | | Chicago | IL | 60611 | |
| ANGELO PLUMBING INC | | 5404 E BEVERLY BLVD | | | | LOS ANGELES | CA | 90022 | |
| ANGELO, AMANDA | | Address Redacted | | | | | | | |
| ANGELO, BRIAN ANTHONY | | Address Redacted | | | | | | | |
| ANGELO, CARL J | | 501 FELTON AVE NO 1 | | | | COLLINGDALE | PA | 19023-3434 | |
| ANGELO, DUCA | | 5476 E 5TH ST | | | | TUCSON | AZ | 85711-0000 | |
| ANGELO, GILLES | | 531 NE 82ND TER 4 | | | | MIAMI | FL | 33138-4034 | |
| ANGELO, GINA MARIE | | Address Redacted | | | | | | | |
| ANGELO, JEFFREY LEE | | Address Redacted | | | | | | | |
| ANGELO, JOHN A | | Address Redacted | | | | | | | |
| ANGELO, JUSTIN MICHEL | | Address Redacted | | | | | | | |
| ANGELO, NICHOLAS FRANKLIN | | Address Redacted | | | | | | | |
| Angelo, Rochelle L | | Po Box 492 | | | | Minersville | PA | 17954 | |
| ANGELS SATELLITE SERVICE | | 26248 RICHMOND TPKE | | | | RUTHER GLEN | VA | 22546 | |
| ANGELS SATELLITE SERVICE | | 6248 RICHMOND TPKE | | | | RUTHER GLEN | VA | 22546 | |
| ANGELWOOD | | PO BOX 5505 | | | | RENO | NV | 89503 | |
| ANGENENT, GLENN GORDON | | Address Redacted | | | | | | | |
| ANGENENT, GLENN GORDON | | Address Redacted | | | | | | | |
| ANGER, JOSHUA BRIAN | | Address Redacted | | | | | | | |
| ANGER, MELISSA N | | Address Redacted | | | | | | | |
| ANGERAME, NICK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANGERISANO, JAMES | | 35 BAILEY AVE | | | | SAUGUS | MA | 01906 | |
| ANGERMEIER, ANDREW MAX | | Address Redacted | | | | | | | |
| ANGERS, MONIQUE | | 73 WARDWELL RD | | | | WEST HARTFORD | CT | 06107 | |
| Angers, Monique M | | 180 Valley View Dr | | | | Meriden | CT | 06450 | |
| ANGERS, NICHOLAS GILBERT | | Address Redacted | | | | | | | |
| ANGIE, CHANDLER | | 12169 OLD ROUTE 16 ST | | | | WAYNESBORO 17 | | 00268-0000 | |
| ANGIUANO, CARLOS | | 1619 HIG H NOON ST | | | | DEL VALLE | TX | 78617 | |
| ANGLADA, ERROL LEE | | Address Redacted | | | | | | | |
| ANGLADE, EMMANUL | | Address Redacted | | | | | | | |
| ANGLE, BRANDON | | 1225 OLD SILO LANE | | | | LEXINGTON | KY | 40509-0000 | |
| ANGLE, BRANDON ROBERT | | Address Redacted | | | | | | | |
| ANGLEN, CHRISTOPHER | | 133 Blacksmith Rd E | | | | Levittown | NY | 11756-3127 | |
| ANGLERS & WRANGLERS BARBECUE CO | | 449 BUSHKILL CENTER RD | | | | NAZARETH | PA | 18064-9531 | |
| ANGLES, KASEY PAIGE | | Address Redacted | | | | | | | |
| ANGLESEY, RANDY | | 8000 SO REDWOOD RD | | | | WEST JORDAN | UT | 84088 | |
| ANGLIA, DENNEY | | 260 S WOODROW DR | | | | KNOXVILLE | TN | 37918-0000 | |
| ANGLIN, AARON LEE | | Address Redacted | | | | | | | |
| ANGLIN, ARIEL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ANGLIN, DUANE C | | Address Redacted | | | | | | | |
| ANGLIN, FIRZROY | | 1214 WINDERMERE WAY | | | | TAMPA | FL | 33619-4602 | |
| ANGLIN, IAIN | | Address Redacted | | | | | | | |
| ANGLIN, MICAH WAYD | | Address Redacted | | | | | | | |
| ANGLIN, OSWALD | | Address Redacted | | | | | | | |
| ANGLIN, RICHARD DALE | | Address Redacted | | | | | | | |
| ANGLIN, TIFFANY L | | Address Redacted | | | | | | | |
| ANGOBUNG, FLO | | 611 ST LOUIS WAY | | | | VANCOUVER | WA | 98664-1264 | |
| ANGOSS | | 34 ST PATRICK ST STE 200 | | | | TORONTO | ON | M5T 1V1 | CAN |
| ANGOTTI, ERIC ANTHONY | | Address Redacted | | | | | | | |
| ANGOY, ROBINSON | | 1 ROSE TREE DR | | | | GLEN MILLS | PA | 19342-0000 | |
| ANGRAND, RAOUL LUYEYE | | Address Redacted | | | | | | | |
| ANGRISANI, ANDREW | | 9 42 118ST | | | | COLLEGE POINT | NY | 11356-0000 | |
| ANGRISANI, ANDREW THOMAS | | Address Redacted | | | | | | | |
| ANGST, AUSTON PATRICK | | Address Redacted | | | | | | | |
| ANGST, RYAN EDWARD | | Address Redacted | | | | | | | |
| ANGUAY, HAZ | | Address Redacted | | | | | | | |
| Angue, Nilo Glean | | 3805 Tundra Swan St | | | | Las Vegas | NV | 89122 | |
| ANGUEIRA, IVAN MARTIN | | Address Redacted | | | | | | | |
| ANGUIANO, AARON | | Address Redacted | | | | | | | |
| ANGUIANO, ADAM ARMANDO | | Address Redacted | | | | | | | |
| ANGUIANO, ALEXANDRIA | | Address Redacted | | | | | | | |
| ANGUIANO, DIANNE | | Address Redacted | | | | | | | |
| ANGUIANO, EDGAR | | 740 S PINKHAM ST | | | | VISALIA | CA | 93292-1579 | |
| ANGUIANO, JENNIFER LEONOR | | Address Redacted | | | | | | | |
| ANGUIANO, JOSE LUIS | | Address Redacted | | | | | | | |
| ANGUIANO, LEONOR | | 6611 VERA JEAN DR | | | | HOUSTON | TX | 77088 | |
| ANGUIANO, LEONOR M | | Address Redacted | | | | | | | |
| ANGUIANO, OMAR | | 5154 FOOTHILL AVE | | | | RIVERSIDE | CA | 92503 | |
| ANGUIANO, RAFAEL | | 4650 W 137TH PLACE | | | | HAWTHORNE | CA | 90250 | |
| ANGUIANO, ROBERTO | | Address Redacted | | | | | | | |
| ANGUIANO, ROGELIO | | Address Redacted | | | | | | | |
| ANGUITA, ANDREW STEVEN | | Address Redacted | | | | | | | |
| ANGULO JR, JESUS | | Address Redacted | | | | | | | |
| ANGULO, AMERICA P | | Address Redacted | | | | | | | |
| ANGULO, ANTHONY NICHOLAS | | Address Redacted | | | | | | | |
| ANGULO, ARMANDO | | Address Redacted | | | | | | | |
| ANGULO, ARMANDO | | Address Redacted | | | | | | | |
| ANGULO, AURA SORAYA | | Address Redacted | | | | | | | |
| ANGULO, CHRIS | | Address Redacted | | | | | | | |
| ANGULO, CHRISTOPHER MAITLAND | | Address Redacted | | | | | | | |
| ANGULO, DIANA PRECIADO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANGULO, ELIZABETH | | Address Redacted | | | | | | | |
| ANGULO, GINO VINICIO | | Address Redacted | | | | | | | |
| ANGULO, LUZ E | | Address Redacted | | | | | | | |
| ANGULO, MONICA JENNIFER | | Address Redacted | | | | | | | |
| ANGULO, SIXTO R | | 19433 FLORENCE ST | | | | PERRIS | CA | 92570-9590 | |
| ANGULO, SIXTO R | | 801 W TRENTON ST | | | | SAN BERNARDINO | CA | 92405-4231 | |
| ANGULO, SIXTO R | | Address Redacted | | | | | | | |
| ANGULO, SUZANNE | | Address Redacted | | | | | | | |
| ANGUS, KELLY LYNN | | Address Redacted | | | | | | | |
| ANGUS, VINCENT | | 7024 EASTERN SHORE RD | | | | MONTGOMERY | AL | 36117 | |
| ANH D NGUYEN | NGUYEN ANH D | 24942 WELLS FARGO DR | | | | LAGUNA HILLS | CA | 92653-5080 | |
| Anh N Hoang Rollover IRA TD Ameritra Inc Custodian | | 9101 Bowling Green Dr | | | | Frederick | MD | 21704 | |
| ANHAR, JANSON N | | Address Redacted | | | | | | | |
| ANIBAL, SOLIS | | 312 ROSELLE CT | | | | RALEIGH | NC | 27610-0000 | |
| ANICAMA, TITO | | 8782 NW 167TH ST | | | | MIAMI LAKES | FL | 33018-6117 | |
| ANICET, SCOTTY | | Address Redacted | | | | | | | |
| ANICETTE, CYNTHIA | | Address Redacted | | | | | | | |
| ANICOM | | PO BOX 75017 | | | | BALTIMORE | MD | 212755017 | |
| ANICOM INC | | PO BOX 905321 | | | | CHARLOTTE | NC | 28290-5321 | |
| ANICOM INC | | 6133 N RIVER RD STE 410 | | | | ROSEMONT | IL | 60018 | |
| ANICOM INC | | PO BOX 905321 | | | | CHARLOTTE | NC | 28290-5321 | |
| ANICOM INC | | PO BOX 95560 | | | | CHICAGO | IL | 60694-5560 | |
| ANIEL REALTY INC | | 55380 THEO | | | | SHELBY TWP | MI | 48315 | |
| ANIELLO, JOSEPH DOMINICK | | Address Redacted | | | | | | | |
| ANIKAMADU, MENKITI CHUKWUDI | | Address Redacted | | | | | | | |
| Anil Kothari cf Shawn Kothari | Anil Kothari | 622 Killarney Dr | | | | Dyer | IN | 46311-1298 | |
| Anil Kothari cf Sorabh Kothari | Anil Kothari | 622 Killarney Dr | | | | Dyer | IN | 46311-1298 | |
| ANIMAL CLINIC OF CAROL INC | | 21539 JEFFERSON DAVIS HWY | | | | RUTHER GLEN | VA | 22546 | |
| ANIMAL PLANET DCI | | PO BOX 79714 | | | | BALTIMORE | MD | 212790714 | |
| ANIMAL PLANET DCI | | PO BOX 79967 | | | | BALTIMORE | MD | 21279-0967 | |
| ANIMAL RIDDERS INC | | 2111 BEN ALI RD | | | | LOUISVILLE | KY | 40223 | |
| ANIMALS AWAY | | 2238 121ST ST | | | | COLLEGE POINT | NY | 11356 | |
| ANIMASHAUN, HAMED | | Address Redacted | | | | | | | |
| ANIOL, WALTER JULIAN | | Address Redacted | | | | | | | |
| ANIS, DANA L | | Address Redacted | | | | | | | |
| ANIS, REHNUMA NAZIA | | Address Redacted | | | | | | | |
| ANIS, UZHAIR | | Address Redacted | | | | | | | |
| ANISE, PEARSON | | 6656 N 32ND ST | | | | MILWAUKEE | WI | 53223-0000 | |
| ANISON, KWESI | | Address Redacted | | | | | | | |
| ANISON, KWESI | | Address Redacted | | | | | | | |
| ANISTEAD, EVA | | 570 SABLE VIEW LANE | | | | COLLEGE PARK | GA | 30349 | |
| ANISTEAD, EVA P | | Address Redacted | | | | | | | |
| ANITA DEMONTE | | 8520 CEDAR LAKE DR | | | | WALLS | MS | | |
| ANITA L STEPHENS | STEPHENS ANITA L | PO BOX 527 | | | | SAN MATEO | CA | 94401-0527 | |
| ANIXTER INC | | 1750 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| ANIXTER INC | | 2301 PATRIOT BLVD | | | | GLENVIEW | IL | 60026 | |
| ANIXTER INC | | 4711 GOLF RD | | | | SKOKIE | IL | 60076 | |
| ANIXTER INC | | PO BOX 847428 | | | | DALLAS | TX | 75284-7428 | |
| ANIXTER INC | | PO BOX 98908 | | | | CHICAGO | IL | 606938908 | |
| ANJANA, DAS | | 789 N MAIN ST | | | | ALPHARETTA | GA | 30004-1377 | |
| ANJER | | 901 WOODBINE AVE | | | | BENSALEM | PA | 19020 | |
| ANJORIN, FUNTO | | Address Redacted | | | | | | | |
| ANJOS, MARCO A | | Address Redacted | | | | | | | |
| ANJOU, LISA | | Address Redacted | | | | | | | |
| ANJOUS, AMBROSE S | | Address Redacted | | | | | | | |
| ANJUM, WAJEHA | | 3008 SOUTH MALL CIR APT | | | | MONTGOMERY | AL | 36116-0000 | |
| ANJUM, WAJEHA | | Address Redacted | | | | | | | |
| ANKAPONG, JOHN K | | Address Redacted | | | | | | | |
| ANKAR, GEORGE | | 1275 ROCK AVE | | | | UNION | NJ | 07083-0000 | |
| ANKENY AUTO BODY INC | | 1501 SE CORTINA | | | | ANKENY | IA | 50021 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANKENY INDUSTRIAL DEVELOPMENT | | PO BOX 488 | 803 SW THIRD ST | | | ANKENY | IA | 50021 | |
| ANKENY INDUSTRIAL DEVELOPMENT | | PO BOX 488 | | | | ANKENY | IA | 50021 | |
| ANKENY PRINTING INC | | 518 SW 3RD STREET | | | | ANKENY | IA | 50021 | |
| ANKENY SANITATION | | PO BOX 363 | | | | ANKENY | IA | 50021 | |
| ANKENY, CITY OF | | 410 W 1ST STREET | DEPARTMENT OF FINANCIAL SVCS | | | ANKENY | IA | 50021 | |
| ANKENY, CITY OF | | DEPARTMENT OF FINANCIAL SVCS | | | | ANKENY | IA | 50021 | |
| ANKLAM, KELSEY LYNN | | Address Redacted | | | | | | | |
| ANKROM, JEREMIAH PAUL | | Address Redacted | | | | | | | |
| ANKRON, DAVID | | 1360 DONWOODS LN | | | | ROYAL PALM BEACH | FL | 33411-0000 | |
| ANKUDOWICZ, OLIVIA | | Address Redacted | | | | | | | |
| ANLANCE PROTECTION LTD | | PO BOX 2401 | | | | FORT COLLINS | CO | 80522 | |
| ANMOORE, TOWN OF | | PO BOX 178 | | | | ANMOORE | WV | 26323 | |
| ANMPONSAH, ERIC | | 97 28 57TH AVE APT 8K | | | | CORONA | NY | 11368 | |
| ANN ARBOR FIRE PROTECTION | | 815 AIRPORT BLVD | | | | ANN ARBOR | MI | 48108 | |
| ANN ARBOR NEWS | | KATHY CIESINSKI | 340 E HURON STREET | | | ANN ARBOR | MI | 48104 | |
| ANN ARBOR NEWS, THE | | PO BOX 1147 | | | | ANN ARBOR | MI | 48106 | |
| ANN ARBOR NEWS, THE | | PO BOX 3338 | | | | GRAND RAPIDS | MI | 49501-3338 | |
| ANN ARBOR NEWS, THE | | PO BOX 79001 | | | | DETROIT | MI | 48279-1060 | |
| ANN ARBOR ROOFING INC | | 328 SIX MILE RD PO BOX 347 | | | | WHITMORE LAKE | MI | 48189 | |
| ANN ARBOR ROOFING INC | | PO BOX 347 | 328 SIX MILE RD | | | WHITMORE LAKE | MI | 48189 | |
| ANN ARBOR TREASURER, CITY OF | City of Ann Arbor | Attn Susan Chambers | City Attorneys Office | 100 N 5th Ave | | Ann Arbor | MI | 48104 | |
| ANN ARBOR TREASURER, CITY OF | | PO BOX 79001 | | | | DETROIT | MI | 48279-1413 | |
| ANN ARBOR TREASURER, CITY OF | | PO BOX 8647 | | | | ANN ARBOR | MI | 48107-8647 | |
| ANN ARBOR, CITY OF | | PO BOX 77000 | DEPT 77602 | | | DETROIT | MI | 48277-0602 | |
| Ann Arundel County Maryland | Attn Bankruptcy Administrator | Anne Arundel County Finance Office | PO Box 2700 MS 1103 | | | Annapolis | MD | 21404 | |
| Ann G Freeman IRA | FCC as Custodian | PO Box 244 H | | | | Scarsdale | NY | 10583 | |
| Ann Hartman | Welsh Companies LLC | 4350 Baker Rd Ste 400 | | | | Minnetonka | MN | 55343-8695 | |
| Ann M Farrell Trust | | 1110 Edith St | | | | Burlington | NC | 27215 | |
| Ann M Farrell Trust & Joseph E Farrell TR | Ann M Farrell Trust | | 1110 Edith St | | | Burlington | NC | 27215 | |
| Ann M Farrell Trust & Joseph E Farrell TR | | 1110 Edith St | | | | Burlington | NC | 27215 | |
| Ann Taylor Inc | ANN TAYLOR INC | ATTN CHRIS SHULTZ | 476 WHEELERS FARM RD | | | MILFORD | CT | 06461 | |
| ANN TAYLOR INC | ATTN CHRIS SHULTZ | 476 WHEELERS FARM RD | | | | MILFORD | CT | 06461 | |
| Ann Taylor Inc | c o Chris Shultz | 476 Wheelers Farms Rd | | | | Milford | CT | 06461 | |
| ANN TAYLOR INC | | 476 WHEELERS FARM RD | | | | MILFORD | CT | 06460 | |
| ANN TOMLINSON | TOMLINSON ANN | 3 LEYS CLOSE | DAGENHAM | | | ESSEX L0 | | RM10 9XP | |
| ANN, BUCKLEY | | 7250 S HWY 89 | | | | JACKSON | WY | 83002-0000 | |
| ANN, HAWXWELL | | 1114 S MISSOURI AVE NO 201 | | | | CLEARWATER | FL | 33756-9140 | |
| ANN, KILIANY | | 524 W UNIVERSITY DR | | | | DENTON | TX | 76201-0000 | |
| ANN, KUNKEL | | 3325 BAYSHORE BLVD | | | | TAMPA | FL | 33629-8876 | |
| ANN, RODRIGUEZ | | 610 PRESTON AVE S | | | | SAINT PETERSBURG | FL | 33701-0000 | |
| ANN, SHUTE | | 3400 S IRONWOOD DR | | | | APACHE JUNCTION | AZ | 85220-7102 | |
| Anna Maccanelli | | 482 1/2 S Main St | | | | Farmington | IL | 61531 | |
| Anna Schwartz Zoltan Schwartz Deborah Landman Eli Landman | Attn Mencahem O Zelmanovitz | Morgan Lewis & Bockius LLP | 101 Park Ave | | | New York | NY | 10178-0060 | |
| ANNA SYPOWICZ | | PO BOX 150516 | | | | ALEXANDRIA | VA | 22315 | |
| ANNA, IORIO | | 18509 GULF BLVD | | | | ST PETERSBURG | FL | 33785 | |
| ANNA, MALDONADO | | 4358 102ST ST 5D | | | | NEW YORK | NY | 10029-0000 | |
| ANNA, PASSARELLA | | 24 HOLLY RD | | | | RONKONKOMA | NY | 11779-0000 | |
| ANNABEL LEE RIVERBOAT | | 2025 E MAIN ST STE 105 | | | | RICHMOND | VA | 23223 | |
| ANNABLE, MICHAEL DUANE | | Address Redacted | | | | | | | |
| ANNABOOKS SOFTWARE LLC | | 12860 DANIELSON CT | | | | POWAY | CA | 92064 | |
| ANNACIUS, FRICKS | | Address Redacted | | | | | | | |
| ANNACIUS, JEFFREY | | Address Redacted | | | | | | | |
| ANNAN, LORRAINE | | 25650 CATALINA ST | | | | SOUTHFIELD | MI | 48075 1739 | |
| ANNAND SECURITY | | PO BOX 1104 | | | | EAST LANSING | MI | 48823 | |
| ANNANDALE FAMILY PHYSICIANS | | PO BOX 1450 NW8884 AFP | | | | MINNEAPOLIS | MN | 55485-8844 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANNAPOLIS CAPITAL | CONNIE SCHUTZ | 2000 CAPITAL DRIVE | | | | ANNAPOLIS | MD | 21401 | |
| ANNAPOLIS MALL LTD PARTNSHIP | | FILE 54730 C/O BANK OF AMERICA | | | | LOS ANGELES | CA | 900744730 | |
| ANNAPOLIS MALL LTD PARTNSHIP | | LOCKBOX 54730 | C/O BANK OF AMERICA | | | LOS ANGELES | CA | 90074-4730 | |
| ANNAPOLIS MANAGEMENT CO | | 170 JENNIFER ROAD STE 330 | | | | ANNAPOLIS | MD | 214010570 | |
| ANNAPOLIS MANAGEMENT CO | | PO BOX 6570 | | | | ANNAPOLIS | MD | 21401-0570 | |
| ANNAPOLIS MEDICAL SPECIALISTS | | 900 BESTGATE RD | SUITE 300 | | | ANNAPOLIS | MD | 21401 | |
| ANNAPOLIS MEDICAL SPECIALISTS | | SUITE 300 | | | | ANNAPOLIS | MD | 21401 | |
| Annapolis Plaza LLC | c o Kevin G Hroblak Esq | Whiteford Taylor & Preston LLP | Seven Saint Paul St | | | Baltimore | MD | 21202-1636 | |
| ANNAPOLIS PLAZA LLC | | 170 JENNIFER RD STE 33C | | | | ANNAPOLIS | MD | 21401 | |
| ANNAPOLIS PLAZA LLC | | PO BOX 6570 | | | | ANNAPOLIS | MD | 21401-0570 | |
| ANNARINOS PLUMBING | | 4859 DOLTON ROAD | | | | VIRGINIA BEACH | VA | 23462 | |
| ANNAW, ARCHIBAL | | 19904 WATERLOO CT | | | | GERMANTOWN | MD | 20874-0000 | |
| ANNE ARUNDEL CO COURT CLERK | | ANNE ARUNDEL CO COURT CLERK | CLERK OF CIRCUIT COURT | P O BOX 71 COURTHOUSE | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL CO COURT CLERK | | PO BOX 71 COURTHOUSE | | | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL CO COURT CLERK | | PO BOX 71 COURTHOUSE | | | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY | | 2664 RIVA RD | | | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL COUNTY | | ANNE ARUNDEL COUNTY | OFFICE OF FINANCE | PO BOX 17492 | | BALTIMORE | MD | | |
| ANNE ARUNDEL COUNTY | | PO BOX 427 | OFFICE OF FINANCE | | | ANNAPOLIS | MD | 21404-0427 | |
| ANNE ARUNDEL COUNTY | | PO BOX 427 | | | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY CIRCUIT CT | | DOMESTIC RELATIONS DIVISION | PO BOX 1870 | | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY CIRCUIT CT | | PO BOX 1870 | | | | ANNAPOLIS | MD | 21404 | |
| Anne Arundel County Maryland | Attn Bankruptcy Administrator | Anne Arundel County Finance Office | PO Box 2700 MS 1103 | | | Annaplois | MD | 21404 | |
| Anne Arundel County Maryland | Attn Bankruptcy Administrator | Anne Arundel County Finance Office | PO Box 2700 MS 1103 | | | Annapolis | MD | 21404 | |
| ANNE ARUNDEL COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 2700 | | ANNAPOLIS | MD | | |
| ANNE ARUNDEL COUNTY WATER AND WASTEWTER | | P O BOX 427 | | | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL DERMATOLOGY PA | | 8028 RITCHIE HWY 106 | | | | PASADENA | MD | 21122 | |
| ANNE ARUNDEL HEALTH CARE SRV | | PO BOX 17492 | OFFICE OF FINANCE | | | BALTIMORE | MD | 21297-0476 | |
| ANNE ARUNDEL HEALTH CARE SRV | | PO BOX 79285 | | | | BALTIMORE | MD | 21279-0285 | |
| ANNE ARUNDEL ORTHOPAEDIC SRGNS | | 2003 MEDICAL PKWY | SUITE 400 | | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL ORTHOPAEDIC SRGNS | | SUITE 400 | | | | ANNAPOLIS | MD | 21401 | |
| ANNE C TUNON | TUNON ANNE C | 754 COLONY OAK LN | | | | MIDLOTHIAN | VA | 23114-4684 | |
| ANNE GRAY HILLIARD | HILLIARD ANNE GRAY | C/O ANNE GRAY HILLIARD | 127 TUPELO TRL | | | NEW BERN | NC | 28562-3673 | |
| ANNE HAGEN | | 1680 METROPOLITAN AVE APT 7E | | | | BRONX | NY | 10462-6904 | |
| ANNE J MYERS | MYERS ANNE J | 14195 HOLLOWS DR | | | | MOUNT PILIER | VA | 23192-2835 | |
| Anne L, Thumann | | 7086 Lionshead Pkwy | | | | Littleton | CO | 80124 | |
| Anne Woolf & Elisa Goldblatt & JTNROS | | 241 Waverly Rd | | | | Scarsdale | NY | 10583-6746 | |
| ANNE, PENCE | | 2517 RT 30 | | | | HUNKER | PA | 15639-0000 | |
| ANNE, WALDERSON | | 3359 PAULSON RD | | | | HARBOREREEK | PA | 16421-0000 | |
| ANNES COUNTRY FLORALS INC | | 212 LOWELL ROAD | | | | HUDSON | NH | 03051 | |
| ANNETTE BRADLEY | | | | | | | | | |
| ANNETTE, BIENVENU | | 14 MARINERS CV N | | | | NEW ORLEANS | LA | 70124 | |
| ANNETTE, JOHNSON | | 220 MONTGOMERY ST 25B | | | | BROOKLYN | NY | 11225-2032 | |
| ANNEX CREDIT MANAGEMENT | | 7226 W COLONIAL DR 255 | | | | ORLANDO | FL | 32818 | |
| ANNEXSTEIN, MARVIN | | Address Redacted | | | | | | | |
| ANNIBALI, RYAN RICHARD | | Address Redacted | | | | | | | |
| ANNIBALLI, STEPHEN | | Address Redacted | | | | | | | |
| ANNIN, MATT D | | 917 NW FOREST DR | | | | BLUE SPRINGS | MO | 64015-1750 | |
| ANNIS, CARMEN | | Address Redacted | | | | | | | |
| ANNIS, CARMEN | | LOC NO 0379 PETTY CASH | 501 S CHERYL LN | | | WALNUT | CA | 91789 | |
| ANNIS, DAVID JOHN | | Address Redacted | | | | | | | |
| ANNIS, FRANCES | | 616 OXBOW DR | | | | BARRYTON | MI | 49305-9554 | |
| ANNIS, IRA VINCENT | | Address Redacted | | | | | | | |
| ANNIS, KEVIN JACOB | | Address Redacted | | | | | | | |
| ANNIS, MYRON DAVID | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANNIS, NICKOLAS SHAWN | | Address Redacted | | | | | | | |
| ANNIS, WILLIAM SCOTT | | Address Redacted | | | | | | | |
| ANNISTON STAR | Consolidated Publishing Co Inc | The Anniston Star | PO Box 2234 | | | Anniston | AL | 36202 | |
| ANNISTON STAR | | DEMETRIUS HARDY | PO BOX 189 | | | ANNISTON | AL | 36202-0189 | |
| ANNISTON STAR | | PO BOX 189 | | | | ANNISTON | AL | 36201 | |
| ANNISTON STAR | | PO BOX 2234 | | | | ANNISTON | AL | 36202 | |
| ANNISTON STAR | | PO BOX 2234 | | | | ANNISTON | AL | 36202-2234 | |
| ANNISTON WATER WORKS, AL | | 131 WEST 11TH ST | | | | ANNISTON | AL | 36202 | |
| ANNISTON, CITY OF | | PO BOX 2168 | | | | ANNISTON | AL | 36202-2168 | |
| ANNISTON, CITY OF | | PO BOX 2267 | WATER WORKS & SEWER BOARD | | | ANNISTON | AL | 36202-2268 | |
| ANNS FLORIST | | 1245 VETERNS MEMORIAL HWY | | | | MABLETON | GA | 30126 | |
| ANNUTTO, ALAN | | Address Redacted | | | | | | | |
| ANO, BARRY | | 2617 ACTIS RD NO A | | | | BAKERSFIELD | CA | 93309 | |
| ANO, JENNIFER | | Address Redacted | | | | | | | |
| ANOKA CO HUMAN SERVICES DIV | | 2100 3RD AVE 3RD FLR | | | | ANOKA | MN | 553032265 | |
| ANOKA CO HUMAN SERVICES DIV | | ANOKA CO GOVERNMENT CTR | 2100 3RD AVE 3RD FLR | | | ANOKA | MN | 55303-2265 | |
| ANONYMOUS, PARENTS | | PO BOX 130564 | | | | TYLER | TX | 75713 | |
| ANONYMOUS, PARENTS | | PO BOX 130564 | | | | TYLER | TX | 75713-0564 | |
| ANOP, KATRINA V | | Address Redacted | | | | | | | |
| ANOURACK, THANOUSINH | | Address Redacted | | | | | | | |
| ANRENDT, MELISSA | | 373 LOOMIS AVE | | | | ATLANTA | GA | 30312 | |
| ANS CONSULTANTS INC | | 4405 S CLINTON AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| ANSALDI, CARLOS | | 23506 PRAIRIE BIRD DR | | | | SPRING | TX | 77373-6674 | |
| ANSALDO, AMBER A | | Address Redacted | | | | | | | |
| ANSARA, LOUIS | | Address Redacted | | | | | | | |
| ANSARA, MARK ANTHONY | | Address Redacted | | | | | | | |
| ANSARI, ARSALAN N | | Address Redacted | | | | | | | |
| ANSARI, HOMAYOUN | | 2851 N E 183 STAPT NO 509 | | | | MIAMI | FL | 33160 | |
| ANSARI, MOHAMMAD | | 8487 FALLING LEAF RD | | | | SPRINGFIELD | VA | 22153 | |
| ANSARI, RONALD RUSSEL | | Address Redacted | | | | | | | |
| ANSARI, SUE | | 1543 ISLAND LN | | | | BLOOMFIELD FLDS | MI | 48302-0000 | |
| ANSARI, UMAR NAYYAR | | Address Redacted | | | | | | | |
| ANSBACH, CHRISTOPHER G | | Address Redacted | | | | | | | |
| ANSBACH, MEGHAN | | 930 S 12TH ST NO 2 | | | | PHILADELPHIA | PA | 19147-3634 | |
| ANSBACH, MEGHAN K | | Address Redacted | | | | | | | |
| ANSBRO, ANTHONY | | Address Redacted | | | | | | | |
| ANSCO APPRAISAL CO | | 230 MAIN ST PO BOX 428 | | | | SACO | ME | 04072 | |
| ANSEL HANNA | | | | | | | | | |
| ANSEL, STURE ALEXANDER | | Address Redacted | | | | | | | |
| ANSELL, KARA SHAWN | | Address Redacted | | | | | | | |
| ANSELM, KEVIN A | | Address Redacted | | | | | | | |
| ANSELMINI, JULIO | | Address Redacted | | | | | | | |
| ANSELMO, GALLEGOS | | 2345 S HARVEY | | | | CICERO | IL | 60804-0000 | |
| ANSELMO, JARVIS | | Address Redacted | | | | | | | |
| ANSELMO, JARVIS | | Address Redacted | | | | | | | |
| ANSELMO, JEROME MICHAEL | | Address Redacted | | | | | | | |
| ANSENO, OSCAR | | 3505 SEASHORE DR | UNIT B | | | NEWPORT BEACH | CA | 92660-0000 | |
| ANSENO, OSCAR SAUL | | Address Redacted | | | | | | | |
| ANSLEM, ROY PHILLIP | | Address Redacted | | | | | | | |
| ANSLEY, TROY TAYLOR | | Address Redacted | | | | | | | |
| ANSLEY, ZACHARY MICHAEL | | Address Redacted | | | | | | | |
| ANSLOW, JAMES | | 5575 VIA CANTADA | | | | YORBA LINDA | CA | 92887-0000 | |
| ANSLOW, JAMES STEPHEN | | Address Redacted | | | | | | | |
| ANSON, BEN | | Address Redacted | | | | | | | |
| ANSON, GREG | | 1393 EAST TULSA ST | | | | GILBERT | AZ | 85296 | |
| ANSON, TOM KEANE | | Address Redacted | | | | | | | |
| ANSPACH, IRIS IRMGARD | | Address Redacted | | | | | | | |
| ANSPACH, MARLENA IRMGARD | | Address Redacted | | | | | | | |
| ANSPACH, PETER MICHAEL | | Address Redacted | | | | | | | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANSPACH, WILLIAM | | 100 A HIGHLAND AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| ANSPACH, WILLIAM | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | | COLONIAL HEIGHTS | VA | 23834 | |
| ANSS, HESHAM M | | Address Redacted | | | | | | | |
| ANSTINE, DEVON LEE | | Address Redacted | | | | | | | |
| ANSWER COMMUNICATIONS | | PO BOX 100428 | | | | DENVER | CO | 80250 | |
| ANSWERCONNECT | | PO BOX 80040 | | | | PORTLAND | OR | 97280-1040 | |
| ANSWERS COMPUTERS | | 520 E JACKSON AVE STE 3 | TOP SHELF SYSTEMS INC | | | WILLARD | MO | 65781 | |
| ANSWERS CORPORATION | | 237 W 35TH ST | | | | NEW YORK | NY | 10001 | |
| ANTAL, GORDON | | P O BOX 905 | | | | DELAND | FL | 32721 | |
| ANTAL, MARK A | | Address Redacted | | | | | | | |
| ANTAL, WILLIAM R | | Address Redacted | | | | | | | |
| ANTALEK, ANDREW ISAAC | | Address Redacted | | | | | | | |
| ANTAR, MARIAM HANNAH | | Address Redacted | | | | | | | |
| ANTARAN, XY ZA L | | Address Redacted | | | | | | | |
| ANTAYA, JUSTIN BRYCE | | Address Redacted | | | | | | | |
| ANTE CEDANO, ARMANDO | | Address Redacted | | | | | | | |
| ANTEC INC | MELISSA MOORE | 47900 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| ANTEC INC | | E B C MARKETING | 45 STERLING STREET | | | WEST BOYLSTON | MA | 01583 | |
| ANTEC INC | | PO BOX 340 | | | | FREMONT | CA | 94537 | |
| ANTEC, INCORPORATED | MR  SCOTT RICHARDS WORLDWIDE VICE PRESIDENT  SALES AND MARKETING | 47900 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| ANTECKI, STEVE | | 528 MAIN | | | | CALEDONIA | MI | 49316 | |
| ANTEL, RICHARD BRIAN | | Address Redacted | | | | | | | |
| ANTELL, ANTHONY | | Address Redacted | | | | | | | |
| ANTELOPE VALLEY FORD | | 1155 AUTO MALL DR | | | | LANCASTER | CA | 93534 | |
| ANTELOPE VALLEY PRESS | | BARBARA OLSEN | 44939 10TH ST WEST | | | LANCASTER | CA | 93534 | |
| ANTELOPE VALLEY PRESS | | PO BOX 1210 | 37404 N SIERRA HWY | | | PALMDALE | CA | 93590 | |
| ANTELOPE VALLEY PRESS | | PO BOX 4050 | 37404 N SIERRA HWY | | | PALMDALE | CA | 93590-4050 | |
| ANTELOPE VALLEY PRESS | | PO BOX 4050 | | | | PALMDALE | CA | 93590-4050 | |
| ANTELOPE VALLEY PRESS | | PO BOX 880 | | | | PALMDALE | CA | 935900880 | |
| ANTENNA COMPANY, THE | | 1100 MAPLEWOOD DRIVE | | | | ITASCA | IL | 60143 | |
| ANTENNA MAN INC, THE | | PO BOX 154 | | | | IPSWICH | MA | 01938-0154 | |
| ANTENNA SALES & SERVICE | | 3200 LAMONT ST | MARCUS CROUCH | | | TYLER | TX | 75701 | |
| ANTENNA SALES & SERVICE | | 3200 LAMONT ST | | | | TYLER | TX | 75701 | |
| ANTENNA SPECIALISTS | | 31225 BAINBRIDGE RD | | | | CLEVELAND | OH | 44139-2281 | |
| ANTENNA SPECIALISTS CO | | PO BOX 711462 | | | | CINCINNATI | OH | 45271 | |
| ANTENNA STAR SATELLITES | | 6760 MARKET ST | | | | UPPER DARBY | PA | 19082 | |
| ANTENNA TECH & SATELLITE INST | | PO BOX 70002 | | | | WEST VALLEY CITY | UT | 84170 | |
| ANTENNA WORLD INC | | 9500 N W 12TH STREET NO 5 | | | | MIAMI | FL | 33172 | |
| ANTENOR, CARRY | | Address Redacted | | | | | | | |
| ANTENOR, MARK NOE | | Address Redacted | | | | | | | |
| ANTENOR, PIERRE | | Address Redacted | | | | | | | |
| ANTEPENKO, MARK P | | USS TONADO | | | | FPO | AE | 09588-1973 | |
| ANTES, DANIEL | | Address Redacted | | | | | | | |
| ANTES, JUSTIN C | | Address Redacted | | | | | | | |
| ANTES, RANDY ALLEN | | Address Redacted | | | | | | | |
| ANTHEM COMP SERVICES | PAM REDMOND | | | | | COLUMBUS | OH | 432151094 | |
| ANTHEM COMP SERVICES | | 1650 WATERMARK DRIVE | ATTN PAM REDMOND | | | COLUMBUS | OH | 43215-1094 | |
| ANTHONY ARCURI JR | ARCURI ANTHONY | 1717 GREEN RIDGE ST | | | | DUNMORE | PA | 18509-2127 | |
| ANTHONY AROSTEGUI, ESQ | TRAINOR  FAIRBROOK | 980 FULTON AVE | | CA   95825 | | SACRAMENTO | CA | 95825 | |
| ANTHONY BETTELLEY | BETTELLEY ANTHONY | 117 TEMPLE RD | WILLENHALL | | | WEST MIDLANDS L0 | | WV13 1ES | |
| ANTHONY CHRISTENSSON, JONATHAN EDWARD | | Address Redacted | | | | | | | |
| ANTHONY CRISTELLO | | 38 SIXTH ST | | | | NEW BEDFORD | MA | | |
| ANTHONY DAVIS CUST | DAVIS ANTHONY | COLIN G DAVIS | UNIF TRF MIN ACT VA | 11741 BEECHWOOD FOREST DR | | CHESTERFIELD | VA | 23838-3542 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Anthony Ferguson | | 859 Theresa Ln | | | | Lincoln | CA | 95648 | |
| ANTHONY FIORE | FIORE ANTHONY | 3 SMITH TRL | | | | PALM COAST | FL | 32164 | |
| ANTHONY FIORE | | 117 PORPOISE BAY RD APT 201 | | | | DAYTONA BCH | FL | 32119-1456 | |
| ANTHONY FLOOR COVERINGS INC | | 5814 KIRBY RD | | | | CLINTON | MD | 20735 | |
| Anthony Gibson | | 5725 Daybreak Dr Apt C | | | | Mira Loma | CA | 91752 | |
| ANTHONY III, DONALD AMOS | | Address Redacted | | | | | | | |
| ANTHONY INC | | 4440 OLIVER | | | | KANSAS CITY | KS | 66106 | |
| ANTHONY IV, RAYMOND B | | 4805 CRAIGSMILL CT | | | | GLEN ALLEN | VA | 23060 | |
| ANTHONY J ARCURI JR | | 1637 ELIZABETH ST | | | | SCRANTON | PA | 18504-1217 | |
| ANTHONY JR , MICHAEL LEZERICK | | Address Redacted | | | | | | | |
| ANTHONY MICHAELS CATERING | | PO BOX 368 | | | | MEDFORD | NJ | 08055 | |
| Anthony Pascucci | | 4 Philrich Dr | | | | Hamilton | NJ | 08619 | |
| Anthony R Laureti Esq | | 1540 Sixth Ave | | | | San Diego | CA | 92101 | |
| ANTHONY SATELLITE COMM, JP | | 8960 W BELL RD | | | | PEORIA | AZ | 85382 | |
| ANTHONY SIGN CO | | 1101 S LAMESA ROAD | | | | MIDLAND | TX | 79701 | |
| ANTHONY WASHINGTON | WASHINGTON ANTHONY | 6461 N MIDVIEW RD | | | | RICHMOND | VA | 23231-5265 | |
| ANTHONY, ADRIENNE | | Address Redacted | | | | | | | |
| ANTHONY, AKAU | | 86 433 KUWALE ST OHANAO39 | | | | WAIANAE | HI | 96792-2712 | |
| ANTHONY, ALLEN | | 6012 MARTINGLADE PL | | | | LITHIA | FL | 33547-4830 | |
| ANTHONY, ANDY | | Address Redacted | | | | | | | |
| ANTHONY, ANDY LYMAN | | Address Redacted | | | | | | | |
| ANTHONY, ARTHUR | | Address Redacted | | | | | | | |
| ANTHONY, ASHLEY NICHOLE | | Address Redacted | | | | | | | |
| ANTHONY, BARR | | 10013 IRONGATE WAY | | | | WOODBRIDGE | VA | 22193-0000 | |
| ANTHONY, BRENDA D | | Address Redacted | | | | | | | |
| ANTHONY, BRITTANY LEE | | Address Redacted | | | | | | | |
| ANTHONY, BRITTANY RENEE | | Address Redacted | | | | | | | |
| ANTHONY, CHRISTOPHER | | 2424 SW 79TH | | | | OKLAHOMA CITY | OK | 73159 | |
| ANTHONY, CHRISTOPHER | | Address Redacted | | | | | | | |
| ANTHONY, DAISYMAE CAVELLA | | Address Redacted | | | | | | | |
| ANTHONY, DOROTHY VICTORIA | | Address Redacted | | | | | | | |
| ANTHONY, EWALD | | 7503 FARMINGDALE DR 201 | | | | DARIEN | IL | 60561-4745 | |
| ANTHONY, F | | 8007 PINE CUP CIR | | | | HUMBLE | TX | 77346-1740 | |
| ANTHONY, FERNANDERS | | 1281 BROCKETT RD 35J | | | | CLARKSTON | GA | 30021-1624 | |
| ANTHONY, FIGUEROA | | 112 WESTIN PARK DR | | | | SUNNY SIDE | GA | 30284-0000 | |
| ANTHONY, HAWTHORNE | | 300 10TH ST S 941 | | | | ST PETERSBURG | FL | 33705-0000 | |
| ANTHONY, JAMES | | 1542 S OWENS ST | APT H  148 | | | LAKEWOOD | CO | 80232 | |
| ANTHONY, KAY | | 5555 CALIFORNIA AVE STE 200 | | | | BAKERSFIELD | CA | 93309 | |
| ANTHONY, KEVIN DONNELL | | Address Redacted | | | | | | | |
| ANTHONY, LANE | | 4661 N 38TH ST | | | | MILWAUKEE | WI | 53209-5947 | |
| ANTHONY, LINDSEY DARNELLE | | Address Redacted | | | | | | | |
| ANTHONY, LOGAN D | | Address Redacted | | | | | | | |
| ANTHONY, MARCUS BEN | | Address Redacted | | | | | | | |
| ANTHONY, MARCUS LINWOOD | | Address Redacted | | | | | | | |
| ANTHONY, MARTIN | | 27536 LASSLETT | | | | ROSEVILLE | MI | 48066-0000 | |
| ANTHONY, MARTIN PHILLIP | | Address Redacted | | | | | | | |
| ANTHONY, MARTINEZ | | 1821 W LOUISIANA | | | | TAMPA | FL | 33603-0000 | |
| ANTHONY, MAURICE HENRY | | Address Redacted | | | | | | | |
| ANTHONY, MCKEEL | | 3513 HIGH VISTA DR | | | | CARROLLTON | TX | 75007-6054 | |
| ANTHONY, MENO | | 110 W ROUTE 20 | | | | FAIRBORN | OH | 45324-3443 | |
| ANTHONY, MINDY MICHELLE | | Address Redacted | | | | | | | |
| ANTHONY, ORTIZ | | 1366 S WILLIAM ST | | | | SOUTH BEND | IN | 46613-2033 | |
| ANTHONY, PATIN | | Address Redacted | | | | | | | |
| ANTHONY, PEARLY M | | 641 43RD ST | | | | NEWPORT NEWS | VA | 23607-2844 | |
| ANTHONY, PETER J | | Address Redacted | | | | | | | |
| ANTHONY, PHILIP JOHN | | Address Redacted | | | | | | | |
| ANTHONY, QUEEN | | 1500 PERRY SMITH RD | | | | BAKER | FL | 32531-9491 | |
| ANTHONY, RACHEL MICHELLE | | Address Redacted | | | | | | | |
| ANTHONY, RAYMOND J | | Address Redacted | | | | | | | |
| ANTHONY, RICHARD C | | Address Redacted | | | | | | | |
| ANTHONY, ROBERT WILLIAM | | Address Redacted | | | | | | | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY, ROXANNE COLLEEN | | Address Redacted | | | | | | | |
| ANTHONY, SABELLA | | 103 WOOD RIDGE DR | | | | MONOCA | PA | 15061-0000 | |
| ANTHONY, SAINABOU ZAINA | | Address Redacted | | | | | | | |
| ANTHONY, SCOTT | | 37336 WATERSIDE CIR | | | | OCEAN VIEW | DE | 19970 | |
| ANTHONY, SCOTT CHARLES | | Address Redacted | | | | | | | |
| ANTHONY, SEAN MICHAEL | | Address Redacted | | | | | | | |
| ANTHONY, SETH EDWARD | | Address Redacted | | | | | | | |
| ANTHONY, SHEENA NICOLE | | Address Redacted | | | | | | | |
| ANTHONY, SHONTE | | Address Redacted | | | | | | | |
| ANTHONY, SMITH R | | Address Redacted | | | | | | | |
| ANTHONY, STEPHANIE S | | Address Redacted | | | | | | | |
| ANTHONY, STEVE | | 3383 AQUA RIDGE WAY | | | | TALLAHASSEE | FL | 32309 | |
| ANTHONY, STEVEN PERRY | | Address Redacted | | | | | | | |
| ANTHONY, TABASCO | | PO BOX 1271 | | | | BEL AIR | MD | 21050-0000 | |
| ANTHONY, TAKEIA N | | Address Redacted | | | | | | | |
| ANTHONY, W | | HSU BOX 15198 | | | | ABILENE | TX | 79698-0001 | |
| ANTHONYS CATERING | | 670 KINGSLEY AVE | | | | ORANGE PARK | FL | 32073 | |
| ANTHONYS ELECTRONIC SERVICE | | 1928 S SEGUIN AVE STE 104 | | | | NEW BRAUNFELS | TX | 78130 | |
| ANTHONYS RADIO TV SERVICE INC | | 4268 FRONTAGE RD STE F | | | | AUGUSTA | GA | 30909 | |
| ANTHONYS TV & APPLIANCE INC | | 5108 SOUTH EAST 15TH STREET | | | | DEL CITY | OK | 73115 | |
| ANTHONYS TV & VCR SERVICE | | 606 MOHAWK ST | | | | UTICA | NY | 13501 | |
| ANTHOS, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | | |
| ANTHRAPER, KILASH | | Address Redacted | | | | | | | |
| ANTHRAYOSE, NIMMY | | Address Redacted | | | | | | | |
| ANTHUIS, SPENCER | | Address Redacted | | | | | | | |
| ANTI DEFAMATION LEAGUE | | 823 UNITED NATIONS PLAZA | | | | NEW YORK | NY | 10017 | |
| ANTIA, CY | | 55 OZARK ST | | | | LAKE RONKONKOMA | NY | 11779-1845 | |
| ANTIA, CY | | Address Redacted | | | | | | | |
| ANTIETAM OCCUPATIONAL MEDICINE | | 11110 MEDICAL CAMPUS RD | STE 107 | | | HAGERSTOWN | MD | 21742 | |
| ANTIETAM OCCUPATIONAL MEDICINE | | 11110 MEDICAL CAMPUS RD STE 229 | | | | HAGERSTOWN | MD | 21742 | |
| ANTIGUA, EDWIN | | Address Redacted | | | | | | | |
| ANTILLEY, MARY K | | Address Redacted | | | | | | | |
| ANTIMO, JONATHAN IVAN | | Address Redacted | | | | | | | |
| ANTINO, JUEREC | | 2501 CEDAR TREE DR | | | | WILMINGTON | DE | 19810-0000 | |
| ANTINORI, JOSEPH A | | Address Redacted | | | | | | | |
| ANTIOCH UNIFIED SCHOOL DIST | | 510 G ST | | | | ANTIOCH | CA | 94509-1259 | |
| ANTIONET, ROSS | | PO BOX 5562 | | | | BOSSIER CITY | LA | 71171-0000 | |
| ANTISDEL, TAYLOR | | Address Redacted | | | | | | | |
| ANTLE JERRY L | | 504 SOUTH 15TH ST | | | | BETHANY | MO | 64424 | |
| ANTLE, HOWARD T | | Address Redacted | | | | | | | |
| ANTLE, KRISTINA MARIE | | Address Redacted | | | | | | | |
| ANTLE, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| ANTLE, PATRICK LEE | | Address Redacted | | | | | | | |
| ANTLER TECH ELECTRONICS | | 265 FRENCH RD | | | | DEPEW | NY | 14043 | |
| ANTO, ANU ROSE | | Address Redacted | | | | | | | |
| ANTO, STEVE M | | Address Redacted | | | | | | | |
| ANTOINE, ALFRED | | 5410 RHODES AVE UNIT 105 | | | | VALLEY VILLAGE | CA | 91607 | |
| ANTOINE, BETTY F | | 6890 BARTOW WAY | | | | MIDLAND | GA | 31820-3801 | |
| ANTOINE, COREY C | | Address Redacted | | | | | | | |
| ANTOINE, FRANCHES | | 71 JOYTER DR | | | | MILTON | MA | 02186-0000 | |
| ANTOINE, INDIA | | Address Redacted | | | | | | | |
| ANTOINE, JANELLE | | Address Redacted | | | | | | | |
| ANTOINE, JOACHIN | | 941 WASHINGTON AVE | | | | BROOKLYN | NY | 11225-2444 | |
| ANTOINE, LAZARE DAVID | | Address Redacted | | | | | | | |
| ANTOINE, MARIE CARMEL | | Address Redacted | | | | | | | |
| ANTOINE, NEESTCHADJANIE | | Address Redacted | | | | | | | |
| ANTOINE, RONALD | | Address Redacted | | | | | | | |
| ANTOINE, SHEREE LATOBIA | | Address Redacted | | | | | | | |
| ANTOINETTE L GIPSON | GIPSON ANTOINETTE L | 826 W CEDAR ST | | | | COMPTON | CA | 90220-1810 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANTOINETTE M PAEZ & | PAEZ ANTOINETTE M | MICHAEL A PAEZ JT TEN | 8842 SHENANDOAH AVE | | | PICO RIVERA | CA | 90660-2646 | |
| ANTOINETTE, ETU MANTEY | | 16266 SW 14TH ST | | | | HOLLYWOOD | FL | 33027 | |
| ANTOINIUS A DELOVE | DELOVE ANTOINIUS A | PO BOX 980815 | | | | W SACRAMENTO | CA | 95799-0815 | |
| ANTOLICK, ALLEN | | 21 HOLLYBROOK DR | | | | TOMS RIVER | NJ | 08753 | |
| ANTOLIN, MARIA C | | Address Redacted | | | | | | | |
| ANTOLIN, RAQUEL M | | 2804 VARSITY CIR NO A1 | | | | HONOLULU | HI | 96826-1713 | |
| ANTOLIN, SERGIO | | Address Redacted | | | | | | | |
| Antolini, Tammi Joanne | | 632 Stanley St 1st Fl | | | | New Britain | CT | 06051 | |
| ANTOLINI, TAMMI JOANNE | | Address Redacted | | | | | | | |
| ANTOMATTEI, COREY R | | 549 E MAIN ST APT J147 | | | | HENDERSONVILLE | TN | 37075-2644 | |
| ANTON, DAVID | | 85 BIG HORN RD | | | | SHELTON | CT | 06484-0000 | |
| ANTON, DAVID RUSSELLO | | Address Redacted | | | | | | | |
| ANTON, EDWARD | | Address Redacted | | | | | | | |
| ANTON, KEN | | 3920 RIVERLOOK PKWY SE | | | | MARIETTA | GA | 30067-0000 | |
| ANTON, MATTHEW DOUGLAS | | Address Redacted | | | | | | | |
| ANTON, SCOTT ALEXANDER | | Address Redacted | | | | | | | |
| ANTONACCI, JOHN | | 4930 CHERRY WOOD DR | | | | NAPLES | FL | 34119 | |
| ANTONACCI, RYAN | | Address Redacted | | | | | | | |
| ANTONE, EDMUND RYAN | | Address Redacted | | | | | | | |
| ANTONE, SCOTT ALAN | | Address Redacted | | | | | | | |
| ANTONE, TIMOTHY | | P O BOX 333 | | | | LAKEWACCAMAW | NC | 28450-0000 | |
| ANTONE, TIMOTHY RANDOLPH | | Address Redacted | | | | | | | |
| ANTONELLI, JOHN | | 179 NICHOLS AVE | | | | STAMFORD | CT | 06905-0000 | |
| ANTONELLI, JOHN PAUL ANTONELLI LORETO | | Address Redacted | | | | | | | |
| ANTONELLI, MARK ANTHONY | | Address Redacted | | | | | | | |
| ANTONELLI, MARK J | | Address Redacted | | | | | | | |
| ANTONELLI, PAUL J | | Address Redacted | | | | | | | |
| ANTONETT, THOMPSON | | 8417 LOUNVIA LN | | | | WOODVILLE | FL | 32362-0000 | |
| ANTONETTI, JEANNIE JEANNETT | | Address Redacted | | | | | | | |
| ANTONGIORGI, MARCELLA NICOLE | | Address Redacted | | | | | | | |
| ANTONIAN T MIXON | MIXON ANTONIAN T | PO BOX 247 | | | | ELLENWOOD | GA | 30294-0247 | |
| ANTONIE, EDDY | | 23 GROVE ST | | | | BROCKTON | MA | 2302 | |
| ANTONIETTI, JOHN E | | Address Redacted | | | | | | | |
| ANTONIETTI, JOHNE | | 15 WEST DEY ST | | | | ENGLISHTOWN | NJ | 07726-0000 | |
| ANTONINI, GUILLERMO AUGUSTO | | Address Redacted | | | | | | | |
| ANTONINO, AUDIE MARK | | Address Redacted | | | | | | | |
| ANTONIO HOWARD | HOWARD ANTONIO | 10231 RACQUET CIR | | | | MANASSAS | VA | 20110-2103 | |
| ANTONIO PRECISE PRODUCTS | | 3/F PHOTONICS NO 2 SCIENCE PK | HONG KONG SCIENCE PARK SHATIN | | | HONG KONG | | | CHN |
| ANTONIO PRECISE PRODUCTS MANUF | | 3F PHOTONICS CENTRE | NO 2 SCIENCE PARK EAST A | | | HONG KONG | | | |
| ANTONIO PRECISE PRODUCTS MANUFACTORY LTD | DICK TAM | 307 313 PHOTONICS CTR | 2 SCIENCE PARK E AVE | HONG KONG SCIENCE PARK | | SHATIN | | | HONG KONG |
| ANTONIO PRECISE PRODUCTS MANUFACTORY LTD | Emily Yip & Co | Chinachem Exchange Square II | 338 Kings Rd Rm 1904 | | | | | | Hong Kong |
| ANTONIO PRECISE PRODUCTS MANUFACTURING | | 3F PHOTONICS CENTRE | NO 2 SCIENCE PARK EAST AVE | | | HONG KONG | | | HKG |
| ANTONIO V PEREZ | PEREZ ANTONIO V | 209 BROOKMERE RD | | | | SIMPSONVILLE | SC | 29681-2108 | |
| Antonio Velazquez | | 1004 Woodrow St | | | | Lodi | CA | 95240 | |
| ANTONIO, AMADO A | | Address Redacted | | | | | | | |
| ANTONIO, CARRILLO | | 3323 E 33005 | | | | SALT LAKE CITY | UT | 84010-0000 | |
| ANTONIO, GUZMAN | | 1010 RANDALL ST | | | | NACOGDOCHES | TX | 75964-5974 | |
| ANTONIO, HODGES | | 1018 PRESTON PARK DR | | | | DULUTH | GA | 30096 | |
| ANTONIO, HURTADO | | 321 W NORTH AVE 158 | | | | LOMPOC | CA | 93436-8037 | |
| ANTONIO, KRISTIN LEIGH | | Address Redacted | | | | | | | |
| ANTONIO, LOURDES BIANCA TORIO | | Address Redacted | | | | | | | |
| ANTONIO, MEDINA | | 1035 WEST AVE PH 7 | | | | MIAMI BEACH | FL | 33139-0000 | |
| ANTONIO, MIKHAIL G | | Address Redacted | | | | | | | |
| ANTONIO, ORTEGA | | 13827 VICTORIA ST | | | | HOUSTON | TX | 77015-3929 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANTONIO, PEDRO | | 2107 MCHAINARA | | | | MANDEVILLE | LA | 70448-0000 | |
| ANTONIO, PEREZ | | 8831 DIRBY ST | | | | HOUSTON | TX | 77075-1558 | |
| ANTONIO, RODRIGUEZ | | 615 E WONSLEY R | | | | AUSTIN | TX | 78753-0000 | |
| ANTONIO, SOLIS | | 813 HWY 65 APT 718 | | | | MESQUITE | TX | 75150 | |
| ANTONIO, T ANGLEO | | Address Redacted | | | | | | | |
| ANTONIO, WALLY | | Address Redacted | | | | | | | |
| ANTONIO, ZACARIAS | | 6723 SPARNELL 2DN FLR | | | | CHICAGO | IL | 60621-0000 | |
| ANTONIOS ELECT REPAIR SERV | | 9576 LOMA DR | | | | BRISTOW | VA | 20136-6113 | |
| ANTONOPOULOS, JASON | | Address Redacted | | | | | | | |
| ANTONOPOULOS, JOHN ELEFTERIOS | | Address Redacted | | | | | | | |
| ANTONOV, EVGUENI | | 66117 AVENIDA DORADO | | | | DESERT HOT SPRINGS | CA | 92240 | |
| ANTONOWICZ, JOSEPH WAYNE | | Address Redacted | | | | | | | |
| ANTONUCCI, AMY | | 1181 MAPLE AVE | | | | LANCASTER | PA | 17603 | |
| ANTONY, PHILLIP MICHAEL | | Address Redacted | | | | | | | |
| ANTOR MEDIA CORPORATION | ROBERT CHIAVELLO  JR | FULBRIGHT & JAWROSKI | 2200 ROSS AVE  SUITE 2800 | | | DALLAS | TX | 75201 | |
| Antor Media Corporation | Robert Chiaviello Jr Esq Brett C Govett Esq Michael Regitz Esq & Ryan E Manns Esq | Fulbright & Jaworski LLP | 2200 Ross Ave Ste 2800 | | | Dallas | TX | 75201 | |
| ANTOS CATHY J | | 8508 CLAYPOOL RD | | | | RICHMOND | VA | 23236 | |
| ANTOS KENNETH M | | 4968 MOUNTAIN FOLIAGE DRIVE | | | | LAS VEGAS | NV | 89148 | |
| ANTOS, ANTHONY | | 8521 COPPER MINE AVE | | | | LAS VEGAS | NV | 89129 | |
| ANTOS, ANTHONY J | | 8521 COPPER MINE AVE | | | | LAS VEGAS | NV | 89129-7624 | |
| ANTOS, JOSEPH | | 1403 HEATHERIDGE LN | | | | CHINO HILLS | CA | 91709 | |
| ANTOS, MARIA | | 1403 HEATHER RIDGE LANE | | | | CHINO HILLS | CA | 91709 | |
| ANTOS, MARIA T | | Address Redacted | | | | | | | |
| ANTOS, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| ANTOS, NICOLE MARIE | | Address Redacted | | | | | | | |
| ANTOURAKIS, NICK | | Address Redacted | | | | | | | |
| ANTOURAKIS, STEVE | | Address Redacted | | | | | | | |
| Antowi, Christine | | 147 Mott St | | | | Oceanside | NY | 11572 | |
| ANTRIM IV, HENRY | | 955 S POWER RD | | | | MESA | AZ | 85206 | |
| ANTRIM IV, HENRY D | | Address Redacted | | | | | | | |
| ANTRIM, RICHARD MICHAEL | | Address Redacted | | | | | | | |
| ANTRIM, RICHARD MICHAEL | | Address Redacted | | | | | | | |
| ANTUNES, FRANCISCO JAVIER | | Address Redacted | | | | | | | |
| ANTUNEZ, CARLOS | | 164B BUENA VISTA ST | | | | WINDER | GA | 30680-0000 | |
| ANTUOINE, MELTON | | 409 FOX LAKE DR | | | | LAKELAND | FL | 33809-0000 | |
| ANTURIANO, MAURICIO BRYAN | | Address Redacted | | | | | | | |
| ANTWAN, STEVEN ZAYA | | Address Redacted | | | | | | | |
| ANTWI III, MICHAEL K | | Address Redacted | | | | | | | |
| ANTWI, JARRELL | | Address Redacted | | | | | | | |
| ANTWINE, QUINITA N | | Address Redacted | | | | | | | |
| ANUARIO, ANA LILIA | | Address Redacted | | | | | | | |
| ANUGO, JOE COLLINS | | Address Redacted | | | | | | | |
| ANUGO, MARY ANN ADAORA | | Address Redacted | | | | | | | |
| ANUNCIACION, JAMES | | 3944 EDINBROOK TERRACE | | | | BROOKLYN PARK | MN | 55443 | |
| ANUNDA, DIANA K | | Address Redacted | | | | | | | |
| ANUNZIATO, ANTHONY F | | Address Redacted | | | | | | | |
| ANUSIE, EMMANUEL UZOMA | | Address Redacted | | | | | | | |
| ANUSWITH, MICHAEL CHRISTOPHR | | Address Redacted | | | | | | | |
| ANWAR, ALEENA | | Address Redacted | | | | | | | |
| ANWAR, INDRA | | Address Redacted | | | | | | | |
| ANWAR, KHURSIHD B | | 4517 SQUARE DALE SQ | | | | ALEXANDRIA | VA | 22309-1233 | |
| ANWAR, MANSOOR JAVAID | | Address Redacted | | | | | | | |
| ANWAR, SALMAN | | Address Redacted | | | | | | | |
| ANY GLASS | | 5241 JIMMY CARTER BLVD | | | | NORCROSS | GA | 30093 | |
| ANY TIME INC | | 3307 Q STREET | | | | OMAHA | NE | 68107 | |
| ANY TYPE OF PRINT PRINTING | | 5401 VALLEY STATION ROAD | PO BOX 72385 | | | LOUISVILLE | KY | 40272 | |
| ANY TYPE OF PRINT PRINTING | | PO BOX 72385 | | | | LOUISVILLE | KY | 40272 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANYA, AMANDA EBELE | | Address Redacted | | | | | | | |
| ANYANWU, CHINONSO | | Address Redacted | | | | | | | |
| ANYANWU, NNAEMEKA KENNETH | | Address Redacted | | | | | | | |
| ANYAOHA, FORSTINA N | | Address Redacted | | | | | | | |
| ANYDAYS PAYDAY | | 4328 SE 82ND AVE STE 2050 | | | | PORTLAND | OR | 97266 | |
| ANYDISH COM | | 3925 MONTGOMERY RD | | | | CINCINNATI | OH | 45212 | |
| ANYEMEDU, KWAKU A | | Address Redacted | | | | | | | |
| ANYIAM, CHINEDU HENRY | | Address Redacted | | | | | | | |
| ANYIGBO, MYLES | | Address Redacted | | | | | | | |
| ANYTHING GOES COURIER | | 1331 TALBERT DR | | | | RICHMOND | VA | 23224-6527 | |
| ANYTIME APPLIANCE REPAIR | | PO BOX 1876 | | | | POINT PLEASANT BEACH | NJ | 08742-1876 | |
| ANYTIME APPLIANCE SERVICE | | 15140 BROWN PLEASANTS RD | | | | MONTPELIER | VA | 23192 | |
| ANYTIME DUMPSTER SERVICE | | PO BOX 34777 | | | | LOUISVILLE | KY | 40232-4777 | |
| ANYTIME LABOR | | 13920 JOSEY LN 105 | | | | FARMERS BRANCH | TX | 75234 | |
| ANYTIME LOCK & SAFE | | 5050 STATE HWY 303 STE 115 | | | | BREMERTON | WA | 98310 | |
| ANYTIME LOCK SERVICE | | 185 ROUTE 112 PO BOX 546 | | | | PATCHOGUE | NY | 11772 | |
| ANYTIME LOCK SERVICE | | PO BOX 546 | 185 ROUTE 112 | | | PATCHOGUE | NY | 11772 | |
| ANYTIME LOCK SERVICE | | PO BOX 546 | 185 RT 112 | | | PATCHOGUE | NY | 11772 | |
| ANYTIME PLUMBING & ELECTRICAL | | PO BOX 6063 | | | | GASTONIA | NC | 28056-6000 | |
| ANYTIME SECURITY | | 1215 CLINTON DR | | | | GALENA PARK | TX | 77547-0031 | |
| ANYTIME SIGN | | 312 MAIN ST PO BOX 97 | | | | MAMMOTH SPRING | AR | 72554 | |
| ANYTIME SIGN | | PO BOX 97 | 312 MAIN ST | | | MAMMOTH SPRING | AR | 72554 | |
| ANYWHERE ANYTIME ANYPLACE INC | | 3800 S OCEAN DR UNIT 201 | | | | HOLLYWOOD | FL | 33019 | |
| ANYWHERE SPORTS PRODUCTIONS | | 7510 W SUNSET BLVD 542 | | | | HOLLYWOOD | CA | 90046 | |
| ANZALDO, RICARDO | | 1818 WARRINGTON AVE | | | | DUARTE | CA | 91010 | |
| ANZALDUA, MARK A | | Address Redacted | | | | | | | |
| ANZALONE JR, RICHARD | | 519 BROADWAY | | | | MALDEN | MA | 02148 | |
| ANZALONE, JOSH A | | Address Redacted | | | | | | | |
| ANZALONE, JUSTIN | | Address Redacted | | | | | | | |
| ANZALONE, KYLE ALEN | | Address Redacted | | | | | | | |
| ANZANO &, CHARLES | | MARY ANZANO JT TEN | 407 FAIRVIEW AVE | | | | NJ | | |
| ANZELJC, ANDREW JAMES | | Address Redacted | | | | | | | |
| ANZELON, ALFRED WILLIAM | | Address Redacted | | | | | | | |
| ANZELONE, DAN | | Address Redacted | | | | | | | |
| ANZEVINO JR, ALFRED GENE | | Address Redacted | | | | | | | |
| ANZIA, EMILY OLIVIA | | Address Redacted | | | | | | | |
| ANZUR, JOHN ANTHONY | | Address Redacted | | | | | | | |
| AO, BILLION | | Address Redacted | | | | | | | |
| AOAY, RAY KHRISTER PABROS | | Address Redacted | | | | | | | |
| AOC | | PO BOX 406369 | | | | ATLANTA | GA | 30384-6369 | |
| AOCO LOCKSMITH | | 116 E MAIN ST | | | | RICHARDSON | TX | 75031 | |
| AOJI, NOBUO | | 1023 HIAWATHA CT | | | | SUNNYVALE | CA | 94087 | |
| AOL Holdings LLC | | 22000 AOL Way | | | | Dulles | VA | 20166 | |
| AOL LLC | AOL Holdings LLC | | 22000 AOL Way | | | Dulles | VA | 20166 | |
| AOL LLC | AOL LLC | Tiffany Strelow Cobb | Vorys Sater Seymour and Pease LLP | PO Box 1008 | | Columbus | OH | 43216-1008 | |
| AOL LLC | AOL LLC | | GENERAL POST OFFICE | PO BOX 5696 | | NEW YORK | NY | 10087-5696 | |
| AOL LLC | MALCOLM M MITCHELL JR | VORYS SATER SEYMOUR AND PEASE LLP | 277 S WASHINGTON ST STE310 | | | ALEXANDRIA | VA | 22314 | |
| AOL LLC | Tiffany Strelow Cobb | Vorys Sater Seymour and Pease LLP | 52 E Gay St | | | Columbus | OH | 43215-3108 | |
| AOL LLC | Tiffany Strelow Cobb | Vorys Sater Seymour and Pease LLP | PO Box 1008 | | | Columbus | OH | 43216-1008 | |
| AOL LLC | VORYS SATER SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB | 52 E GAY ST | | | COLUMBUS | OH | 43215 | |
| AOL LLC | | GENERAL POST OFFICE | PO BOX 5696 | | | NEW YORK | NY | 10087-5696 | |
| AON INNOVATIVE SOLUTIONS INC | | 7325 BEAUFONT SPRINGS DR | SUITE 300 | | | RICHMOND | VA | 23225 | |
| AON LIMITED | | 8 DEVONSHIRE SQARE | | | | LONDON | | EC2M 4PL | GBR |
| AON RISK SERVICES INC OF VA | | 75 REMITTANCE DR | STE 1943 | | | CHICAGO | IL | 60675-1943 | |
| AOPEN CENTER MD | | 2 1 METROPOLITAN CT | | | | GAITHERSBURG | MD | 20878 | |
| AOUANE, TARIK | | 7605 LEDFORD ST 204 | | | | FALLS CHURCH | VA | 22043-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AOUANE, TARIK | | Address Redacted | | | | | | | |
| AOUDE, LOUAY | | 28391 BOTORRITA ST | | | | MISSION VIEJO | CA | 92692 | |
| AOUDE, SUSAN L | | 31342 CALLEY DE CAMPO | SAN JUAN | | | CAPISTRANO | CA | 92675 | |
| AOUDE, SUSAN L | | SAN JUAN | | | | CAPISTRANO | CA | 92675 | |
| AOUN, ALI NAZIH | | Address Redacted | | | | | | | |
| AOYAMA & PARTNERS | | PO BOX 16 | OSAKA CENTRAL | | | OSAKA | | 53091 | JPN |
| AOYAMA & PARTNERS | | PO BOX 16 | | | | OSAKA | | 53091 | JPN |
| AOYAMA, JAMES | | Address Redacted | | | | | | | |
| AP WAGNER INC | | PO BOX 648 | | | | BUFFALO | NY | 14225-0648 | |
| AP WAGNER INC | | PO BOX 7106 | | | | BUFFALO | NY | 142407106 | |
| AP WINDOWS PLUS | | 3492 SCOTS PINE WAY | | | | PORTAGE | MI | 49024 | |
| APA MARKETING INC | | 250 CONESTOGA WAY | | | | HENDERSON | NV | 89015 | |
| APAC VIRGINIA INC | | PO BOX 35015 | | | | RICHMOND | VA | 23235 | |
| APACANIS, YUSEF | | Address Redacted | | | | | | | |
| APACHE APPLIANCE REPAIR | | 730 E PINE KNOLL DR | | | | PRESCOTT | AZ | 86303 | |
| APACHE JUNCTION, CITY OF | | 300 E SUPERSTITION BLVD | | | | APACHE JUNCTION | AZ | 85219 | |
| APACHE MILLS INC | | PO BOX 51005 | | | | NEWARK | NJ | 07101-5105 | |
| APACHE SECURITY SYSTEMS, THE | | 35 OLD HOMESTEAD CIRCLE | | | | PALMYRA | VA | 22963 | |
| APACHE SECURITY SYSTEMS, THE | | PO BOX 6477 | | | | CHARLOTTESVILLE | VA | 22901 | |
| APAR INFOTECH | | 160 TECHNOLOGY DR | | | | CANONSBURG | PA | 15317 | |
| APAR, TINA A | | Address Redacted | | | | | | | |
| APARECE, PELOLITO | | RESIDENCE INN NORTH 1080 N | | | | LEXINGTON | KY | 40511 | |
| APARICIO, CHRISTOPHER | | 4500 N LAKEWOOD BLVD APT 12 | | | | LONG BEACH | CA | 90808 | |
| APARICIO, CHRISTOPHER G | | Address Redacted | | | | | | | |
| APARICIO, JESSICA BANESSA | | Address Redacted | | | | | | | |
| APARICIO, JORGE NAPOLEON | | Address Redacted | | | | | | | |
| APARICIO, MAURO | | 2307 NE 4TH ST | | | | RENTON | WA | 98056-4083 | |
| APARICIO, MELISSA | | Address Redacted | | | | | | | |
| APARICIO, SERGIO | | 1059 N SYCAMORE | | | | LINDSAY | CA | 00009-3247 | |
| APARICIO, SERGIO GABRIEL | | Address Redacted | | | | | | | |
| APARTMENT SECURITY INC | | 4041 POWDER MILL ROAD | NO 101 | | | CALVERTON | MD | 20705 | |
| APARTMENT SECURITY INC | | NO 101 | | | | CALVERTON | MD | 20705 | |
| APARTMENT SUITES | | 3505 GARDEN BROOK DRIVE | | | | DALLAS | TX | 75234 | |
| APAYAN, HOVHANNES | | Address Redacted | | | | | | | |
| APB SECURITY | | 7908 WILES RD | | | | CORAL SPRINGS | FL | 33067 | |
| APC | | 9201 LEESVILE RD STE 201 | | | | RALEIGH | NC | 27613-7540 | |
| APC | | 9201 LEESVILLE RD STE 201 | | | | RALEIGH | NC | 27613-7540 | |
| APC AMERICAN POWER CONVERSION | | PO BOX 4000 DEPT 1012 | | | | HARTFORD | CT | 6151 | |
| APCO INC | | 3305 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910 | |
| APCOA INC | | PO BOX 2287 | | | | MONTGOMERY | AL | 36102 | |
| APEC AMERICAN PRINTING | | 45 12 DAVIS ST | | | | LONG ISLAND CITY | NY | 11101 | |
| APED INC | | 1840 E SAGINAW WAY | | | | FRESNO | CA | 93726 | |
| APED INC | | 1840 E SAGINAW WAY | | | | FRESNO | CA | 93726-4800 | |
| APED INC | | 216 S DUNWORTH | | | | VISALIA | CA | 93292-6704 | |
| APED INC BAKERSFIELD | | 621 E 21ST ST | | | | BAKERSFIELD | CA | 93305 | |
| APELAND, BRANDON JAMES | | Address Redacted | | | | | | | |
| APELIAN, SHANT STEPHAN | | Address Redacted | | | | | | | |
| APELO, JACLYN MARIE | | Address Redacted | | | | | | | |
| APEMIYE, PRECIOUS OBOZUWA | | Address Redacted | | | | | | | |
| APENA, SODIQ | | Address Redacted | | | | | | | |
| APEX APPLIANCE | | PO BOX 1106 | | | | EAGLE | CO | 81631-1106 | |
| APEX APPRAISERS | | 219 ELM ST | | | | BIRMINGHAM | MI | 48009 | |
| APEX DIGITAL | | 2919 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | |
| Apex Digital Inc | Brad D Krasnoff & Scott Lee | Lewis Brisbois Bisgaard & Smith LLP | 221 N Figueroa St Ste 1200 | | | Los Angeles | CA | 90012-2601 | |
| APEX DIGITAL INC | C O JERRY C HUANG ESQ | 301 BREA CANYON RD | | | | WALNUT | CA | 91789 | |
| APEX DIGITAL INC | JIM FITZGERALD | 15831 E VALLEY BLVD | | | | CITY OF INDUSTRY | CA | 91761 | |
| Apex Digital Inc | Sharon Z Weiss | Holme Roberts & Owen LLP | 800 W Olympic Blvd 4th Fl | | | Los Angeles | CA | 90015 | |
| APEX DIGITAL INC | | 301 BREA CANYON RD | | | | WALNUT | CA | 91789 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APEX DIGITAL LLC | | 450 PRYOR BLVD | | | | STURGIS | KY | 42459 | |
| APEX DISTRIBUTING | | 9110 ABIGAIL DR | | | | ROSEDALE | MD | 21237-4487 | |
| APEX ELECTRONICS CORP | | 318 320 BUSTLETON PIKE | | | | FEASTERVILLE | PA | 19053 | |
| APEX FINANCIAL SUPPORT GROUP | | 42C READS WAY | NEW CASTLE CORP COMMONS | | | NEW CASTLE | DE | 19720-1649 | |
| APEX NATIONAL DECORATORS INC | | 7810 E PIERCE ST | | | | SCOTTSDALE | AZ | 85257 | |
| APEX OVERHEAD DOORS INC | | 725 COUNTYLINE RD | | | | HUNTINGTON VALLEY | PA | 19006 | |
| APEX PACKAGING INC | | 104 MARK DR | | | | COLUMBIA | IL | 62236 | |
| APEX SERVICES INC | | 521 HICKORY DR | | | | MANAKIN SABOT | VA | 23103 | |
| APEX SUPPLY | | PO BOX 340070 | | | | BEAVERCREEK | OH | 45434 | |
| APEX SUPPLY COMPANY INC | | PO BOX 101802 | | | | ATLANTA | | 30392-1802 | |
| APEX SYSTEMS | | | APEX SYSTEMS | 4400 COX ROAD SUITE 100 | | GLEN ALLEN | VA | 23060 | |
| APEX SYSTEMS INC | Matt Williams | Apex Systems Inc | 4400 Cox Rd Ste 200 | | | Richmond | VA | 23060 | |
| APEX SYSTEMS INC | | 2235 STAPLES MILL RD | | | | RICHMOND | VA | 23230 | |
| APEX SYSTEMS INC | | 3750 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| APEX SYSTEMS INC | | 9327 MIDLOTHIAN TURNPIKE | SUITE 2E | | | RICHMOND | VA | 23235 | |
| APEX SYSTEMS INC | | SUITE 2E | | | | RICHMOND | VA | 23235 | |
| APEX TRAILER LEASING & RENTALS | | 12812 FLUSHING MEADOWS DR | | | | ST LOUIS | MO | 63131 | |
| APEX TRAILER LEASING & RENTALS | | 75 REMITTANCE DR STE 1111 | | | | CHICAGO | IL | 60675-1111 | |
| APEX TRAINING & DEVELOPMENT | | PO BOX 970335 | | | | OREM | UT | 84097-0335 | |
| APEX WELDING GASES & SUPPLIES | | PO BOX 4308 | | | | MUSKEGON | MI | 49444-0308 | |
| APFEL, JAMIE | | Address Redacted | | | | | | | |
| APFFEL, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | | |
| APG ACQUISITION CORP | | 8401 SOUTHERN BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| APG CASH DRAWER | | 5250 INDUSTRIAL BLVD NE | | | | MINNEAPOLIS | MN | 55421-1012 | |
| APG CASH DRAWER | | PO BOX 1691 | EB 149 | | | MINNEAPOLIS | MN | 55480-1691 | |
| APG ELECTRIC INC | | 4825 140TH AVENUE N STE K | | | | CLEARWATER | FL | 33762 | |
| APG ELECTRIC INC | | 4825 140TH AVENUE N STE K | | | | CLEARWATER | FL | 346223822 | |
| APGAR, JENNIFER MAE | | Address Redacted | | | | | | | |
| APGAR, KIMBERLY ANNE | | Address Redacted | | | | | | | |
| APGAR, KYLE EDWARD | | Address Redacted | | | | | | | |
| APGER, MATTHEW CHARLES | | Address Redacted | | | | | | | |
| APH USA INC | | PO BOX 4277 | | | | WOODLAND HILLS | CA | 91365-4277 | |
| APHA | | DEPT 5037 | | | | WASHINGTON | DC | 20061-5031 | |
| APHAT, OSCAR | | 3665 NE 167TH ST | NO 201 | | | MIAMI | FL | 33160 | |
| APHUSA LLC | | PO BOX 4277 | | | | WOODLAND HILLS | CA | 91365 | |
| API APPLIANCE PARTS INC | | API PO BOX 1347 | | | | SAN CARLOS | CA | 94070-7347 | |
| APICE, KENNETH MICHAEL | | Address Redacted | | | | | | | |
| APICS | | 8430 WEST BRYN MAWR AVENUE STE 1000 | | | | CHICAGO | IL | 60631 | |
| APILANDO, ALEX HEKILI | | Address Redacted | | | | | | | |
| APKARIAN, DAVID PAUL | | Address Redacted | | | | | | | |
| APL LOGISTICS WAREHOUSE MGMT | | PO BOX 2969 | ATTN ACCOUNTS RECEIVABLES | | | CAROL STREAM | IL | 60132 | |
| APL LOGISTICS WAREHOUSE MGMT | | PO BOX 2969 | | | | CAROL STREAM | IL | 60132 | |
| APLANALP, MEGHANA | | Address Redacted | | | | | | | |
| Aplet, Leonard A & Brenda A | | PO Box 1047 | | | | Scappoose | OR | 97056 | |
| APLUS TECHNICS CO LTD | | 6F 5 NO 504 YUAN SHAN RD | CHUNG HO | | | TAIPEI | ROC | | TWN |
| APM ELECTRONICS | | 3600 KATY FREEWAY | | | | HOUSTON | TX | 77007 | |
| APM ELECTRONICS | | 3600 KATY FREEWAY | | | | HOUSTON | TX | 770077 | |
| APO, TIMOTHY | | 500 W PAYTON ST LOT 23 | | | | GREENTOWN | IN | 46936-1157 | |
| APODACA, BRYANT KEITH | | Address Redacted | | | | | | | |
| APODACA, JIMMY ANDREW | | Address Redacted | | | | | | | |
| APODACA, JOANN | | Address Redacted | | | | | | | |
| APODACA, MATT | | Address Redacted | | | | | | | |
| APODACA, MATTHEW PAUL | | Address Redacted | | | | | | | |
| APODACA, TONI R | | 276 SAN ANGELO AVENUE | | | | LA PUENTE | CA | 91746 | |
| APODACA, TROY MERRITT | | Address Redacted | | | | | | | |
| APOLINAR, DESIREE M | | 8945 JELLISON CT | | | | BROOMFIELD | CO | 80021-4496 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APOLINAR, EVELYN | | Address Redacted | | | | | | | |
| APOLITO, SCOTT | | Address Redacted | | | | | | | |
| APOLLO APPLIANCE REPAIR INC | | 925 CENTRE ST | | | | BROCKTON | MA | 02402 | |
| APOLLO CREDIT AGENCY | | 3501 S TELLER ST | | | | LAKEWOOD | CO | 80235 | |
| APOLLO DISPLAY TECH | | PO BOX 9673 | | | | UNIONDALE | NY | 11555-9673 | |
| APOLLO ENTERPRISES INC | | 2620 JACKSON ST | | | | ST PAUL | MN | 55117 | |
| APOLLO HEATING & AIR CONDITION | | 1730 TENNESSEE AVE | | | | CINCINNATI | OH | 45229-1202 | |
| APOLLO LOCK SERVICE | | 4502 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85031 | |
| APOLLO TRANSPORTATION | | 1025 SAW MILL RIVER RD | | | | YONKERS | NY | 10710 | |
| APOLLO, PHOEBUS | | Address Redacted | | | | | | | |
| APOLONIO, SHANNON | | Address Redacted | | | | | | | |
| APOLZON, CHRISTOPHER ELI | | Address Redacted | | | | | | | |
| APONCHIK, ANDREY | | Address Redacted | | | | | | | |
| APONTE JR , HECTOR PAULINO | | Address Redacted | | | | | | | |
| APONTE NAVARRO, GABRIEL A | | Address Redacted | | | | | | | |
| APONTE, ALFRED | | 4195 A PALM BAY CIRCLE | | | | WEST PALM BEACH | FL | 33406 | |
| APONTE, ANGEL | | 44 PATRICIA LN | | | | LEVITTOWN | PA | 19057-0000 | |
| APONTE, ANGEL LOUIS | | Address Redacted | | | | | | | |
| APONTE, AVIMAEL | | Address Redacted | | | | | | | |
| APONTE, BRYAN | | Address Redacted | | | | | | | |
| APONTE, CARMELO JR | | 1145 PASSMORE ST | | | | PHILADELPHIA | PA | 19111-5411 | |
| APONTE, ELADIO | | Address Redacted | | | | | | | |
| APONTE, HECTOR LUIS | | Address Redacted | | | | | | | |
| APONTE, JEREMY DAVIS | | Address Redacted | | | | | | | |
| APONTE, JUAN LUIS | | Address Redacted | | | | | | | |
| APONTE, KATTY | | Address Redacted | | | | | | | |
| APONTE, KIMBERLY ANA | | Address Redacted | | | | | | | |
| APONTE, MICHAEL JONATHAN | | Address Redacted | | | | | | | |
| APONTE, MORRISSA VICTORIA | | Address Redacted | | | | | | | |
| APONTE, NICHOLAS | | Address Redacted | | | | | | | |
| APONTE, NICHOLAS M | | Address Redacted | | | | | | | |
| APONTE, OMAR A | | Address Redacted | | | | | | | |
| APONTE, PEDRO | | Address Redacted | | | | | | | |
| APONTE, RANIER ANGEL | | Address Redacted | | | | | | | |
| APONTE, ROBERTO | | Address Redacted | | | | | | | |
| APORTELA JR , ALBERTO | | Address Redacted | | | | | | | |
| APOSTLE SECURITY & INVESTIGATIONS | | 1216 MERRY OAKS | | | | COLLEGE STATION | TX | 77840 | |
| APOSTOLI, MARIA LOUISE | | Address Redacted | | | | | | | |
| APOSTOLIS, ANDREW DEMETRIUS | | Address Redacted | | | | | | | |
| APOSTOLOPOULOS, VASILIOS WILLIAM | | Address Redacted | | | | | | | |
| APPALACHIA BUSINESS COMM CORP | | 232 PETERS RD | P O BOX 30517 | | | KNOXVILLE | TN | 37930-0517 | |
| APPALACHIA BUSINESS COMM CORP | | P O BOX 30517 | | | | KNOXVILLE | TN | 379300517 | |
| APPALACHIAN APPLIANCES | | RT 2 BOX 934 | | | | SPRUCE PINE | NC | 28777 | |
| APPALACHIAN APPRAISAL SERVICES | | 4642 CHAMBLISS AVE | | | | KNOXVILLE | TN | 37919 | |
| APPALACHIAN DOOR CO INC | | 340 9TH AVENUE DRIVE NE | | | | HICKORY | NC | 28601 | |
| APPALACHIAN ELECTRONICS INC | | RT 2 BOX 243 | | | | CHARLESTON | WV | 25314 | |
| APPALACHIAN FAIR ASSOC INC | | PO BOX 8218 | | | | GRAY | TN | 37615 | |
| APPALACHIAN POWER CO CHARLESTO | | BX 1986 | | | | CHARLESTON | WV | 25327 | |
| APPALACHIAN SERVICE CENTER INC | | 521 HWY 105 EXT STE 3 | | | | BOONE | NC | 28607 | |
| APPALACHIAN SPRINGS | | PO BOX 40192 | | | | CHARLESTON | SC | 29423-0192 | |
| APPALACHIAN TV SERVICE | | 521 105 EXT STE 3 | | | | BOONE | NC | 28607 | |
| Appalis D Murray | | 1117 Essex Dr | | | | Cedar Hill | TX | 75104 | |
| APPAREL RESOURCES INC | | 9333 LAVERGNE | | | | SKOKIE | IL | 60077 | |
| APPAREL UNLIMITED INC | | PO BOX 5065 | | | | GLENDALE HEIGHTS | IL | 60139-5065 | |
| APPAVOO, SANTHAPRABHA | | 5205 LEMOORE DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| APPEL, DOUGLAS | | 701 OAKHILL | | | | JACKSON | MI | 49201 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APPEL, DOUGLAS K | | Address Redacted | | | | | | | |
| APPEL, JEROME | | Address Redacted | | | | | | | |
| APPEL, LETICIA MONICA | | Address Redacted | | | | | | | |
| APPEL, LOREN | | 238 CAPE SAINT JOHN RD | | | | ANNAPOLIS | MD | 21401 | |
| APPEL, MATHEW DAVID | | Address Redacted | | | | | | | |
| APPELBAUM, ADAM DAVID | | Address Redacted | | | | | | | |
| APPELBAUM, MICHAEL C | | 4927 N WINCHESTER AVE | | | | CHICAGO | IL | 60640-3309 | |
| APPELHANS, JONATHON ROSS | | Address Redacted | | | | | | | |
| APPELL, AUSTIN ARIN | | Address Redacted | | | | | | | |
| APPELL, KRIS | | 5547 CONESTOGA LANE | | | | MEDINA | OH | 44256-6545 | |
| APPELLATE TAX BOARD | | 399 WASHINGTON ST | | | | BOSTON | MA | 02108 | |
| APPELLATE TAX COURT | | 399 WASHINGTON ST | | | | BOSTON | MA | 02108 | |
| APPELT, MAXIMILIAN THOMAS | | Address Redacted | | | | | | | |
| APPEN NEWSPAPERS INC D/B/A | | 319 N MAIN STREET | | | | ALPHARETTA | GA | 30201 | |
| APPEN NEWSPAPERS INC D/B/A | | THE REVUE & NEWS | 319 N MAIN STREET | | | ALPHARETTA | GA | 30201 | |
| APPENNINO RISTORANTE | | 3079 WILLOW ST | | | | ALLENTOWN | PA | 18104 | |
| APPERSON, ALLISON JANE | | Address Redacted | | | | | | | |
| APPERSON, DOUG | | Address Redacted | | | | | | | |
| APPERSON, JAKE | | Address Redacted | | | | | | | |
| APPIAGYEI, DAMIEN OSEI | | Address Redacted | | | | | | | |
| APPIAH DANQUAH, PETER | | Address Redacted | | | | | | | |
| APPIAH, ERIC AKWASI | | Address Redacted | | | | | | | |
| APPIAH, JOE | | 2127 SAMANTHA WAY SW | | | | MARIETTA | GA | 30008-8822 | |
| APPIAHBAIDEN, LAWRENCE | | 1712 LINCOLN TRACE CIR | | | | SMYRNA | GA | 30080-8562 | |
| APPICELLI, JOHN A | | 4074 ERIKA CT | | | | PENSACOLA | FL | 32526-4422 | |
| APPINO & BIGGS REPORTING SVC | | 5111 SW 21ST ST | | | | TOPEKA | KS | 66604 | |
| APPLE A DAY | | 6230 CARLISLE PIKE | | | | MECHANICSBURG | PA | 17055 | |
| APPLE ANNIES MARKET | | PO BOX 58641 | | | | LOUISVILLE | KY | 40268 | |
| APPLE BAY EAST INC | | 21001 SAN RAMON VALLEY BLVD STE A4 | | | | SAN RAMON | CA | 94583-3454 | |
| APPLE COMPUTER | | 1440 SOUTH OUTER FORTY RD | APPLECARE DIRECT SALES OFFICE | | | CHESTERFIELD | MO | 63017-9769 | |
| APPLE COMPUTER | | 2500 RIDGEPOINT DR BLDG C | | | | AUSTIN | TX | 78754 | |
| APPLE COMPUTER | | PO BOX 281877 | | | | ATLANTA | GA | 30384-1877 | |
| APPLE COMPUTER | | PO BOX 60000 FILE 51926 | | | | SAN FRANCISCO | CA | 94160-1926 | |
| APPLE COMPUTER | | PO BOX 65279 | | | | CHARLOTTE | NC | 28265 | |
| APPLE COMPUTER INC | MICHAEL SCHMIDT | 12545 RIATA TRACE | | | | AUSTIN | TX | 78727 | |
| APPLE COMPUTER INC | | 1932 ELMORE AVENUE | | | | DOWNERS GROVE | IL | 60515 | |
| APPLE COMPUTER INC | | APPLE ROYALTY ACCTG AUSTIN FIN | 12545 RIATA VISTA CIR | | | AUSTIN | TX | 78727 | |
| APPLE COMPUTER INC | | PO BOX 15399 | | | | FREMONT | CA | 94539 | |
| APPLE COMPUTER INC | | PO BOX 281877 | | | | ATLANTA | GA | 30384-1877 | |
| APPLE COMPUTER, INC | | PO BOX 281877 | | | | ATLANTA | GA | 30384 | |
| APPLE CORRUGATED PACKAGING INC | | 4433 BRONZE WAY | | | | DALLAS | TX | 75236 | |
| APPLE COUNSUMER CREDIT COUNSELING | | 10097 CLEARY BLVD PMB 502 | | | | PLANTATION | FL | 33324 | |
| APPLE COUNSUMER CREDIT COUNSELING | | 7493 NW 4TH ST | | | | PLANTATION | FL | 33317 | |
| APPLE DOOR OF WILLIAMSBURG INC | | 344 SECOND ST | | | | WILLIAMSBURG | VA | 23185 | |
| APPLE DOOR SYSTEMS INC | | 1009 JEFF DAVIS HWY | | | | RICHMOND | VA | 23224 | |
| APPLE DOOR SYSTEMS INC | | 2700 POCOSHOCK BLVD | | | | RICHMOND | VA | 23235 | |
| APPLE ITUNES | | PO BOX 281877 | | | | ATLANTA | GA | 30384 | |
| APPLE RIVER TV & APPLIANCE | | 211 KELLER AVE SOUTH | | | | AMERY | WI | 54001 | |
| APPLE TRANSPORTATION | | 15501 6 MCGREGOR BLVD | | | | FT MYERS | FL | 33908 | |
| APPLE VALLEY ALARMS | | 435 SAWMILL RD | | | | NORTH SCITUATE | RI | 02857 | |
| APPLE VALLEY APPLIANCE | | 616 PEARL ST S | | | | WENATCHEE | WA | 98801-3136 | |
| APPLE VALLEY SCALE CO | | PO BOX 3434 | | | | WINCHESTER | VA | 22603 | |
| APPLE, CAMERON MICHAEL | | Address Redacted | | | | | | | |
| APPLE, CANDYCE MARIE | | Address Redacted | | | | | | | |
| APPLE, ZACHARY ANDREW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APPLEBAUM, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| APPLEBEE, NICOLAS | | Address Redacted | | | | | | | |
| APPLEBEES | | 4301 NORTH FIRST ST | | | | LIVERMORE | CA | 94550 | |
| APPLEBY SPURLING & KEMPE | | PO BOX HM 1179 | | | | HAMILTON | | HM EX | GBR |
| APPLEBY, GREGORY VAN | | Address Redacted | | | | | | | |
| APPLEBY, KAMARION NIESHELLE | | Address Redacted | | | | | | | |
| APPLEBY, ROBERT J | | Address Redacted | | | | | | | |
| APPLEBY, ROBERT J | | Address Redacted | | | | | | | |
| APPLEBY, SHANA TIMIKA | | Address Redacted | | | | | | | |
| APPLEGARTH, BRENNA LEE ANN | | Address Redacted | | | | | | | |
| APPLEGARTH, MICHAEL | | 2824 COUNTY HIGHWAY 16 | | | | RAYLAND | OH | 43943 | |
| APPLEGARTH, MICHAEL A | | Address Redacted | | | | | | | |
| APPLEGATE INC | | 485 E SOUTH | | | | JACKSON | MI | 49203 | |
| APPLEGATE INC | | 485 E SOUTH ST | | | | JACKSON | MI | 49203 | |
| APPLEGATE JR, PHILLIP DAVID | | Address Redacted | | | | | | | |
| APPLEGATE MCDONALD & KOCH PC | | PO BOX 1030 | | | | BLOOMINGTON | IN | 47402-1030 | |
| APPLEGATE, DAVID | | 3097 NW 72ND AVE | | | | MARGATE | FL | 33063-7878 | |
| APPLEGATE, EMILY FRANCES | | Address Redacted | | | | | | | |
| APPLEGATEJR, PHILLIP | | 4507 WINDY GORGE DR | | | | KINGWOOD | TX | 77345-2308 | |
| APPLEHANS, MATTHEW RYAN | | Address Redacted | | | | | | | |
| APPLEMAN, JORDAN CHARLES | | Address Redacted | | | | | | | |
| APPLEMAN, MITCHELL JAMES | | Address Redacted | | | | | | | |
| APPLEONE | | PO BOX 29048 | | | | GLENDALE | CA | 91209-9048 | |
| APPLETON POST CRESCENT | | KIM ANDERSON | 306 W WASHINGTON ST | | | APPLETON | WI | 54911 | |
| APPLETON SECURITY CORP | | 57 SUFFOLK STREET | | | | HOLYOKE | MA | 01040 | |
| APPLETON, ALTON JAAHAFAR | | Address Redacted | | | | | | | |
| APPLETON, JEREMY | | Address Redacted | | | | | | | |
| APPLETON, RICHARD | | Address Redacted | | | | | | | |
| APPLETON, RONNY J | | Address Redacted | | | | | | | |
| APPLETON, TROY | | 184 SULLIVAN TRL | | | | LA VERGNE | TN | 37086-3053 | |
| APPLETREE PROPERTY MANAGEMENT | | PO BOX 3009 | | | | BURLINGTON | VT | 05401 | |
| APPLEWHITE, CHRIS MICHEAL | | Address Redacted | | | | | | | |
| APPLEWHITE, ELLERY ROBERT | | Address Redacted | | | | | | | |
| APPLEWHITE, ERRIN | | Address Redacted | | | | | | | |
| APPLEWHITE, KENNETH | | 1592 HUGENOT | | | | MEMPHIS | TN | 38114 | |
| APPLEWHITE, REGINALD | | 1731 PINETUM | | | | SAN ANTONIO | TX | 78213 | |
| APPLIANCE & AIRCON PARTS | | 1015 WEST HWY 83 | | | | PHARR | TX | 78577 | |
| APPLIANCE & ELECTRONIC OUTLET | | 629 N RIVER ST | | | | HOT SPRINGS | SD | 57747 | |
| APPLIANCE & FURNITURE MART,THE | | 1117 FLEMING ST | | | | GARDEN CITY | KS | 67846 | |
| APPLIANCE & FURNITURE MART,THE | | 1701 NORTH MAIN | | | | GREAT BEND | KS | 67530 | |
| APPLIANCE & REFRIGERATION HOSP | | 3003 NE ALBERTA ST | | | | PORTLAND | OR | 97211 | |
| APPLIANCE & TV CENTER | | 1365 WILLANETTE | | | | EUGENE | OR | 97401 | |
| APPLIANCE ALLIANCE | | 78 SCHULTZ HILL RD | | | | STAATSBURG | NY | 12580 | |
| APPLIANCE CENTER | | 2602 50TH STREET | | | | LUBBOCK | TX | 79413 | |
| APPLIANCE CENTER INC, A | | 8780 WELBY RD | | | | DENVER | CO | 80229 | |
| APPLIANCE CLINIC | | 209 S MINNESOTA AVE | | | | ST PETER | MN | 56082 | |
| APPLIANCE CLINIC | | 37 WEST 250TH NORTH | | | | CLEARFIELD | UT | 84015 | |
| APPLIANCE COMPANY, THE | | 1148 MINNESOTA | | | | COOS BAY | OR | 97420 | |
| APPLIANCE COMPONENTS/PENSACOLA | | 3109 NORTH T STREET | | | | PENSACOLA | FL | 32505-5096 | |
| APPLIANCE CONNECTION INC, THE | | PO BOX 354 | | | | GOSHEN | KY | 40026 | |
| APPLIANCE CONNECTION, THE | | PO BOX 354 | | | | GOSHEN | KY | 40026 | |
| APPLIANCE CORNER INC | | 199 LOWELL ST | | | | LAWRENCE | MA | 01840 | |
| APPLIANCE CORP OF AMERICA | | PO BOX 8500 8570 | WELBILT APPLIANCE | | | PHILADELPHIA | PA | 19178-8570 | |
| APPLIANCE CORP OF AMERICA | | WELBILT APPLIANCE | | | | PHILADELPHIA | PA | 19178-8570 | |
| APPLIANCE DEALER SUPPLY CO INC | | PO BOX 2017 | | | | PHOENIX | AZ | 85001-2017 | |
| APPLIANCE DIRECT | | 397 N BABCOCK STREET | | | | MELBOURNE | FL | 32935 | |
| APPLIANCE DISCOUNT SERVICE CTR | | PO BOX 3131 | | | | SANFORD | NC | 27331 | |
| APPLIANCE DOCTOR | | 18 ALLEN ST | | | | NEWBURYPORT | MA | 01950 | |
| APPLIANCE DOCTOR | | 807 E LAMAR | | | | SHERMAN | TX | 75090 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APPLIANCE DOCTOR | | 830 NORDIC ST | | | | NORTH POLE | AK | 99705 | |
| APPLIANCE DOCTOR | | 9952 FOX LN | | | | BRUSSELS | WI | 54204 | |
| APPLIANCE DOCTOR CARSON CITY | | 4750 HWY 50 EAST UNIT 2 | | | | CARSON CITY | NV | 89706 | |
| APPLIANCE DOCTOR CYPHERS INC | | PO BOX 65 | | | | BARTONSVILLE | PA | 18321 | |
| APPLIANCE DOCTOR INC | | 1700 CUMBERLAND POINT DR STE 9 | | | | MARIETTA | GA | 30067 | |
| APPLIANCE DOCTOR INC | | 2100 BRISTOL PIKE | | | | BENSALEM | PA | 19020 | |
| APPLIANCE DOCTOR OF LADSON INC | | 199 FARMINGTON RD STE 1 | | | | SUMMERVILLE | SC | 29483 | |
| APPLIANCE DOCTOR OF LADSON INC | | 3816 LADSON RD | | | | LADSON | SC | 294563401 | |
| APPLIANCE DOCTOR, THE | | 1803 MEMORIAL AVENUE | | | | WILLIAMSPORT | PA | 17701 | |
| APPLIANCE ENTERPRISES INC | | 116 S PARK AVE | | | | TITUSVILLE | FL | 32796 | |
| APPLIANCE ETC | | 1814 E PRIEN LAKE RD | | | | LAKE CHARLES | LA | 70600 | |
| APPLIANCE EXPERTS | | 1413 N 10TH ST | | | | SAN JOSE | CA | 95112 | |
| APPLIANCE EXPERTS | | 1905 122ND AVE NW | | | | COON RAPIDS | MN | 55448 | |
| APPLIANCE EXPERTS INC | | 103 MOHICAN CIR | | | | SUMMERVILLE | SC | 29483 | |
| APPLIANCE HANDYMAN | | 309 N UNIVERSITY | | | | LUBBOCK | TX | 79415 | |
| APPLIANCE HOSPITAL | | 820 S FRONT | P O BOX 3112 | | | CENTRAL POINT | OR | 97502 | |
| APPLIANCE HOSPITAL | | 872 US 27N NO 11 | | | | SEBRING | FL | 33870 | |
| APPLIANCE HOSPITAL | | P O BOX 3112 | | | | CENTRAL POINT | OR | 97502 | |
| APPLIANCE HOTLINE | | 263B S SHORE RD | | | | MARMORA | NJ | 08223 | |
| APPLIANCE INSTALLATION INC | | 4401 TWAIN AVE STE 8 | | | | SAN DIEGO | CA | 92120 | |
| APPLIANCE INSTALLATION SERVICE | | 1161 LEVINE DR | | | | SANTA ROSA | CA | 95401 | |
| APPLIANCE INSTALLATION SERVICE | | 3037 GOLF COURSE DR STE 1 | | | | VENTURA | CA | 93003 | |
| APPLIANCE INSTALLATION SERVICE | | 3037 GOLF COURSE DRIVE | SUITE NO 1 | | | VENTURA | CA | 93003 | |
| APPLIANCE INSTALLATIONS | | C/O PETER LAMBERT | | | | REHOBOTH | MA | 02769 | |
| APPLIANCE INSTALLATIONS | | PO BOX 553 | C/O PETER LAMBERT | | | REHOBOTH | MA | 02769 | |
| APPLIANCE INSTALLERS | | 2424 GUNDRY AVE | | | | SIGNAL HILL | CA | 90755 | |
| APPLIANCE INSTALLERS AMERICA | | 523 BINGHAM ST | | | | PITTSBURGH | PA | 15203 | |
| APPLIANCE MAN RENTAL | | 222 S 4TH ST | | | | ST JOSEPH | MO | 64501 | |
| APPLIANCE MASTER INC | | 15 MINNEAKONING RD STE 313 | | | | FLEMING | NJ | 08822 | |
| APPLIANCE MASTER INC | | 15 MINNEAKONING RD STE 313 | | | | FLEMINGTON | NJ | 08822 | |
| APPLIANCE MASTERS | | 4955 OLD SOUTHMAYD RD | | | | SHERMAN | TX | 75092 | |
| APPLIANCE MASTERS | | PO BOX 6339 | | | | PEARL | MS | 39288-6339 | |
| APPLIANCE MASTERS INC | | 1583 S 81ST ST | | | | WEST ALLIS | WI | 53214 | |
| APPLIANCE MEDIC | | PO BOX 12493 | | | | ROANOKE | VA | 24026-2493 | |
| APPLIANCE PARTS & EQUIP DIST | | 1123 E BIANCHI RD | | | | STOCKTON | CA | 95210-3521 | |
| APPLIANCE PARTS & EQUIP DIST | | 2280 STEVENS CREEK BLVD | | | | SAN JOSE | CA | 95128 | |
| APPLIANCE PARTS & EQUIP DIST | | 2901 SAN PABLO AVENUE | | | | BERKELEY | CA | 92702 | |
| APPLIANCE PARTS & EQUIPMENT | | 110 RAILROAD AVE | G2 | | | SUISUN | CA | 94585 | |
| APPLIANCE PARTS & EQUIPMENT | | 2315 SOQUEL DR | | | | SANTA CRUZ | CA | 95065 | |
| APPLIANCE PARTS & EQUIPMENT | | G2 | | | | SUISUN | CA | 94585 | |
| APPLIANCE PARTS & SERVICE | | 2686 LAUREL ST | | | | BEAUMONT | TX | 77702 | |
| APPLIANCE PARTS & SERVICE | | PO BOX 123 | | | | RURAL HALL | NC | 27045 | |
| APPLIANCE PARTS & SUPPLY | | 805 CHURCH STREET | | | | MOBILE | AL | 36602 | |
| APPLIANCE PARTS & SUPPLY | | COMPANY INC | 805 CHURCH STREET | | | MOBILE | AL | 36602 | |
| APPLIANCE PARTS CENTER | | 4156 W BROAD ST | | | | COLUMBUS | OH | 43228 | |
| APPLIANCE PARTS CENTER INC | | 222 EAST 8TH STREET | | | | NATIONAL CITY | CA | 91950 | |
| APPLIANCE PARTS CO INC | | 1001 HUGER ST | | | | COLUMBIA | SC | 29201 | |
| APPLIANCE PARTS CO INC | | 4500 S I 10 SERVICE RD W | | | | METAIRIE | LA | 70001 | |
| APPLIANCE PARTS CO INC | | 94 472 UKEE ST | | | | WAIPIO | HI | 96797 | |
| APPLIANCE PARTS CO INC | | 94 472 UKEE ST | | | | WAIPIO | HI | 96797-4211 | |
| APPLIANCE PARTS CO INC | | PO BOX 1690 | | | | LAKE CHARLES | LA | 70602 | |
| APPLIANCE PARTS CO INC | | PO BOX 3018 | 727 S GALLATIN ST | | | JACKSON | MS | 39207 | |
| APPLIANCE PARTS CO INC | | PO BOX 6001 | | | | ALEXANDRIA | LA | 71307-6001 | |
| APPLIANCE PARTS DEPOT | | 11628 US 19 NO | | | | PORT RICHEY | FL | 34668 | |
| APPLIANCE PARTS DEPOT | | 900 N STATE OF FRANKLIN | | | | JOHNSON CITY | TN | 37604 | |
| APPLIANCE PARTS DEPOT INC | | 4754 ALMOND STREET | | | | DALLAS | TX | 75247 | |
| APPLIANCE PARTS DISTRIBUTOR | | 16200 EAST 14TH STREET | | | | SAN LEANDRO | CA | 94578 | |
| APPLIANCE PARTS DISTRIBUTORS | | 1507A 9TH STREET | | | | MODESTO | CA | 95354-0717 | |
| APPLIANCE PARTS DISTRIBUTORS | | 400 BRISTOL PIKE | PO BOX 40 | | | CROYDON | PA | 19021 | |
| APPLIANCE PARTS DISTRIBUTORS | | PO BOX 40 | | | | CROYDON | PA | 19021 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APPLIANCE PARTS EQUIPMENT INC | | 1145 PETALUMA HILL ROAD | | | | SANTA ROSA | CA | 95404 | |
| APPLIANCE PARTS GREENVILLE | | 2025 LAURENS ROAD | | | | GREENVILLE | SC | 29607 | |
| APPLIANCE PARTS HEADQRTRS INC | | 12401 S BELCHER RD STE 100 | | | | LARGO | FL | 33773 | |
| APPLIANCE PARTS HEADQRTRS INC | | 6460 126TH AVE NORTH | | | | LARGO | FL | 34643 | |
| APPLIANCE PARTS HOLLY HILL | | 621 CARSWELL AVE | | | | HOLLY HILL | FL | 32117 | |
| APPLIANCE PARTS LAS VEGAS | | 6825 S KYRENE | | | | TEMPE | AZ | 85283 | |
| APPLIANCE PARTS PHOENIX | | 6825 S KYRENE | | | | TEMPE | AZ | 85283 | |
| APPLIANCE PARTS SALES & SVCCTR | | 6684 103RD ST | | | | JACKSONVILLE | FL | 32210 | |
| APPLIANCE PARTS SALES & SVCCTR | | 6684 113RD STREET | | | | JACKSONVILLE | FL | 32210 | |
| APPLIANCE PARTS SUPPLIERS | | 313 S NAPERVILLE RD | | | | BOLINGBROOK | IL | 60490 | |
| APPLIANCE PARTS SUPPLY INC | | 14647 INDUSTRIAL RD | | | | OMAHA | NE | 68144 | |
| APPLIANCE PARTS WAREHOUSE INC | | 2311 E 23RD STREET | PO BOX 71925 | | | CHATTANOOGA | TN | 37407 | |
| APPLIANCE PARTS WAREHOUSE INC | | PO BOX 71925 | | | | CHATTANOOGA | TN | 37407 | |
| APPLIANCE PARTS&SERVICE CENTER | | 905 FRANCIS DRIVE | | | | CHAMPAIGN | IL | 61821 | |
| APPLIANCE PRO | | PO BOX 962 | | | | ANKENY | IA | 50021 | |
| APPLIANCE PROFESSIONAL SVC CO | | PO BOX 299 | | | | PORT SALERNO | FL | 34992 | |
| APPLIANCE PROS | | 2810 S SYENE RD | | | | FITCHBURG | WI | 53711 | |
| APPLIANCE RECYCLING CENTERS | | PO BOX 64689 | | | | ST PAUL | MN | 55164 | |
| APPLIANCE RECYCLING CENTERS | | PO BOX 9438 | LB 7090 | | | MINNEAPOLIS | MN | 55440-9438 | |
| APPLIANCE REP OF THOMASVILLE | | PO BOX 1779 | | | | THOMASVILLE | GA | 31799 | |
| APPLIANCE REPAIR | | 199 FOREST STREET | | | | MANCHESTER | CT | 06040 | |
| APPLIANCE REPAIR BY MATT | | 850 SPRING ST | | | | FRIDAY HARBOR | WA | 98250 | |
| APPLIANCE REPAIR BY MATT | | PO BOX 3225 | 850 SPRING ST | | | FRIDAY HARBOR | WA | 98250 | |
| APPLIANCE REPAIR CENTER | | 1807 THIRD STREET NORTH | | | | ST CLOUD | MN | 56303 | |
| APPLIANCE REPAIR CENTER | | 813 N DIVISION ST | | | | WAUNAKEE | WI | 53597-2111 | |
| APPLIANCE REPAIR SERVICE | | 1111 WASATCH AVE | | | | MOAB | UT | 84532 | |
| APPLIANCE REPAIR SERVICE | | 1190 NORTH MACARTHUR | | | | OKLAHOMA CITY | OK | 73127 | |
| APPLIANCE REPAIR SERVICE | | 3505 BRADYWINE AVENUE SW | | | | ROANOKE | VA | 24018 | |
| APPLIANCE REPAIR SERVICE | | PO BOX 2708 | | | | ASHEBORO | NC | 27204 | |
| APPLIANCE REPAIR SPECIALISTS | | 2804 SW 330TH ST | | | | FEDERAL WAY | WA | 98023 | |
| APPLIANCE REPAIRMAN, THE | | 11921 SE 212TH PLACE | | | | KENT | WA | 98031 | |
| APPLIANCE SALES & SERVICE | | 13122 JOHNSON MEMORIAL DR | | | | SHAKOPEE | MN | 55379 | |
| APPLIANCE SALES & SERVICE CO | | 3904 MONTGOMERY STREET | | | | SAVANNAH | GA | 31405 | |
| APPLIANCE SALES & SERVICE CO | | 7116 BLUE ASH ROAD | | | | CINCINNATI | OH | 45236 | |
| APPLIANCE SERVCO | | 4023 LUFBOROUGH | | | | HOUSTON | TX | 77066 | |
| APPLIANCE SERVICE CENTER | | 238 BROWNSVILLE RD | | | | PITTSBURGH | PA | 15210 | |
| APPLIANCE SERVICE CENTER | | 300 CORAL STREET | | | | HONOLULU | HI | 96813-5535 | |
| APPLIANCE SERVICE CENTER | | 312 NORTH 8TH ST | | | | KILLEEN | TX | 76541 | |
| APPLIANCE SERVICE CENTER | | 705 N BRANCIFORTE AVE | | | | SANTA CRUZ | CA | 95062 | |
| APPLIANCE SERVICE CO | | 3210 MATTHEW NE | | | | ALBUQUERQUE | NM | 87107 | |
| APPLIANCE SERVICE CO | | 3608 BERRY DRIVE | | | | COLORADO SPRINGS | CO | 80917 | |
| APPLIANCE SERVICE CO | | 3608 BETTY DR | | | | COLORADO SPRINGS | CO | 80917 | |
| APPLIANCE SERVICE CO | | 78 138 HOLUA RD | | | | KAILUA KONA | HI | 96740 | |
| APPLIANCE SERVICE COMPANY | | 2235 CAROLINA BEACH RD | | | | WILMINGTON | NC | 28401 | |
| APPLIANCE SERVICE COMPANY | | 419A RALEIGH ST | | | | WILMINGTON | NC | 28412 | |
| APPLIANCE SERVICE GASTONIA | | 2309 LOWELL ST | | | | GASTONIA | NC | 28054 | |
| APPLIANCE SERVICE GROUP | | 255 SAND ISLAND ACCESS RD | UNIT IC | | | HONOLULU | HI | 96819 | |
| APPLIANCE SERVICE LLC | | 728 SE RICE | | | | ROSEBURG | OR | 97470 | |
| APPLIANCE SERVICE NEWS | | PO BOX 789 | | | | LOMBARD | IL | 60148 | |
| APPLIANCE SERVICE OF EC INC | | 2504 LONDON RD | | | | EAU CLAIRE | WI | 54701 | |
| APPLIANCE SERVICE TECHNICIANS | | 799 NEIGHBORHOOD RD | | | | LAKE KATRINE | NY | 12449 | |
| APPLIANCE SERVICE TODAY | | 654 E RT 66 | | | | FLAGSTAFF | AZ | 86001 | |
| APPLIANCE SERVICENTER | | 7129 BALBOA BLVD | | | | VAN NUYS | CA | 91406 | |
| APPLIANCE SERVICENTER INC | | AUGUSTA INC | P O BOX 14356 | | | AUGUSTA | GA | 309190356 | |
| APPLIANCE SERVICENTER OF | | P O BOX 14356 | | | | AUGUSTA | GA | 309190356 | |
| APPLIANCE SERVICES | | PO BOX 722 | | | | SCIENCE HILL | KY | 42553-0722 | |
| APPLIANCE SOLUTIONS | | 7704 A BELL RD | | | | WINDSOR | CA | 95492 | |
| APPLIANCE SPECIALIST | | PO BOX 245 | | | | LAFAYETTE | IN | 47902 | |
| APPLIANCE SPECIALISTS | | 1238 W OCOTILLO ST | | | | SAFFORD | AZ | 85546 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APPLIANCE SPECIALISTS | | 40 NORTH CITY CENTER | | | | ST GEORGE | UT | 84770 | |
| APPLIANCE STORE, THE | | 825 JENNINGS AVE | | | | SANTA BARBARA | CA | 93103 | |
| APPLIANCE TECH | | 611 SALTERTON ST | | | | LADSON | SC | 29456 | |
| APPLIANCE TECH INC | | PO BOX 463 | | | | BILOXI | MS | 39533 | |
| APPLIANCE TECH SERVICE | | 23510 N 7TH STREET | | | | HARRISBURG | OR | 97446 | |
| APPLIANCE TECH TALK | | 9940 W 59TH PLACE | SUITE NO 3 | | | ARVADA | CO | 80004 | |
| APPLIANCE TECH TALK | | SUITE NO 3 | | | | ARVADA | CO | 80004 | |
| APPLIANCE WORKCENTER | | PO BOX 1363 | | | | FUQUAY VARINA | NC | 27526 | |
| APPLIANCE WORKS | | 33 W MAIN ST | | | | EVANSVILLE | WI | 53536 | |
| APPLIANCE&REFRIGERATION PARTS | | 6006 HWY 90 W | | | | THEODORE | AL | 36582 | |
| APPLIANCES UNLIMITED | | PO BOX 4116 DEPT 901 | 4365 PERKIOMEN AVE | | | READING | PA | 19606-0516 | |
| APPLIANCEWORKS | | 515 S MADISON ST | | | | EVANSVILLE | WI | 53536 | |
| APPLICATED SECURITY TECHNOLOGY | | 8334 FOOTHILL BLVD UNIT 2 | | | | SUNLAND | CA | 91040 | |
| APPLICATION DEVELOPERS TRNG CO | | 7151 METRO BLVD | | | | MINNEAPOLIS | MN | 55439-2119 | |
| APPLIED BUILDING SERVICES | | PO BOX 815 | | | | TALBOTTON | GA | 31827 | |
| APPLIED COMPUTER RESEARCH INC | | PO BOX 82266 | | | | PHOENIX | AZ | 85071-2266 | |
| APPLIED COPIER CONCEPTS | | PO BOX 18606 | | | | GREENSBORO | NC | 27419-8606 | |
| APPLIED DESIGNS & SIGNS INC | | 151 HWY 35 | | | | RIVER FALLS | WI | 54022 | |
| APPLIED INDUST TECH | | PO BOX 3693 | | | | PORTLAND | OR | 97208-3693 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | 22510 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 100538 | | | | PASADENA | CA | 91189-0538 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 6199 | | | | CLEVELAND | OH | 44101 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 6339 | | | | CLEVELAND | OH | 44101-1339 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 905794 | | | | CHARLOTTE | NC | 28290-5794 | |
| APPLIED MARKETING SCIENCE INC | | 303 WYMAN ST STE 205 | | | | WALTHAM | MA | 02451 | |
| APPLIED MATERIALS/ENGINEERING | | 980 41ST STREET | | | | OAKLAND | CA | 94608 | |
| APPLIED MICROSYSTEMS CORP | | PO BOX 94383 | | | | SEATTLE | WA | 98124-6683 | |
| APPLIED PREDICTIVE TECH | | 901 N STUART ST STE 1100 | ATTN GREG FITZWILLIAM | | | ARLINGTON | VA | 22203 | |
| Applied Predictive Technologies Inc | Attn General Counsel | 901 N Stuart St Ste 1100 | | | | Arlington | VA | 22203-4141 | |
| Applied Predictive Technologies Inc | H Slayton Dabney Jr Esq | King & Spalding LLP | 1185 Avenue of the Americas | | | New York | NY | 10036 | |
| APPLIED RITE INC | | 601 CENTRAL PARK DRIVE | | | | SANFORD | FL | 32771 | |
| APPLIED SATELLITE TECHNOLOGY | | 2620 STE F MOUNTAIN IND BLVD | | | | TUCKER | GA | 30084 | |
| APPLIED SCIENCE & TECHNOLOGY | | PO BOX 1328 | | | | ANN ARBOR | MI | 48106 | |
| APPLIED SYSTEM TECHNOLOGIES | | 1911 HUGUENOT ROAD STE 100 | | | | RICHMOND | VA | 23235 | |
| APPLIED TECHNICAL SERVICES INC | | 1190 ATLANTA INDUSTRIAL DR | | | | MARIETTA | GA | 30066 | |
| APPLIED TELCOMM CORPORATION | | 1645 DONLON STREET | NO 107 | | | VENTURA | CA | 93003 | |
| APPLIED TELCOMM CORPORATION | | NO 107 | | | | VENTURA | CA | 93003 | |
| APPLIED TELECOM SOLUTIONS INC | | 6501 DICKENS PL | | | | RICHMOND | VA | 23230 | |
| APPLIN, ASHLEY A | | Address Redacted | | | | | | | |
| APPLIN, DREW | | 1622 MEADOW VIEW DR | | | | CORINTH | TX | 76210 | |
| APPLIX INC | | 289 TURNPIKE RD | | | | WESTBORO | MA | 01581 | |
| APPLIX INC | | PO BOX 83021 | | | | WOBURN | MA | 01813 | |
| APPOINTED PHYSICIA | | STE 4 | 4045 WETHERBURN WAY | | | NORCROSS | GA | 30092 | |
| APPOUH, CHRISTOPHER K | | Address Redacted | | | | | | | |
| APPRAISAL & EVALUATION SVCS | | PO BOX 366 | 5248 OLDE TOWNE RD | | | WILLIAMSBURG | VA | 23187 | |
| APPRAISAL ADVANTAGE INC | | 7209 US 42 | | | | FLORENCE | KY | 41042 | |
| APPRAISAL ADVANTAGE INC | | 9200 W CROSS DR STE 410 | | | | LITTLETON | CO | 80123 | |
| APPRAISAL ADVANTAGE INC | | NO F5 308 | | | | LITTLETON | CO | 80123 | |
| APPRAISAL ASSOC OF KENTUCKY | | 3499 LANSDOWNE DRIVE NO 211 | | | | LEXINGTON | KY | 40517 | |
| APPRAISAL ASSOC OF NEW ENGLAND | | 15 CHICKADEE DR | | | | NORFOLK | MA | 02056 | |
| APPRAISAL ASSOCIATES | | 10 OFFICE PARK CIR STE 100 | | | | BIRMINGHAM | AL | 35223 | |
| APPRAISAL ASSOCIATES | | 1000 VAL ST | | | | KNOXVILLE | TN | 37921 | |
| APPRAISAL ASSOCIATES | | 1128 S EVANS ST PO BOX 1361 | | | | GREENVILLE | NC | 27835 | |
| APPRAISAL ASSOCIATES | | 9216 LEE AVE | | | | MANASSAS | VA | 20110 | |
| APPRAISAL ASSOCIATES | | PO BOX 1361 | 1128 S EVANS ST | | | GREENVILLE | NC | 27835 | |
| APPRAISAL ASSOCIATES CO | | 3969 PARK TOWNE CT NE | | | | CEDAR RAPIDS | IA | 52402-6486 | |
| APPRAISAL ASSOCIATES INC | | 2101 TATNALL ST | | | | WILMINGTON | DE | 19802 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APPRAISAL ASSOCIATES INC | | 500 W FRANKLIN ST | | | | APPLETON | WI | 54911 | |
| APPRAISAL ASSOCIATES INC | | 914 COLUMBIA AVE | | | | LANCASTER | PA | 17603 | |
| APPRAISAL ASSOCIATES INC | | PO BOX 35706 | | | | RICHMPND | VA | 23235 | |
| APPRAISAL ASSOCIATES OF TAMPA | | 1248 ROGERS STREET STE 1 | | | | CLEARWATER | FL | 34616 | |
| APPRAISAL ASSOCIATES OF TAMPA | | BAY INC | 1248 ROGERS STREET STE 1 | | | CLEARWATER | FL | 34616 | |
| APPRAISAL ASSOCIATES SEM INC | | 4192 W MAPLE AVE | | | | ADRIAN | MI | 49221 | |
| APPRAISAL CENTER INC | | 2465 ASBURY RD | | | | NORTHBROOK | IL | 60062 | |
| APPRAISAL CO, THE | | 121 E SIXTH ST | | | | COVINGTON | KY | 41011 | |
| APPRAISAL CONCEPTS INC | | 2565 HAMLINE AVE | | | | SAINT PAUL | MN | 55113 | |
| APPRAISAL CONNECTION | | 600 REISTERSTOWN RD STE 600A | | | | BALTIMORE | MD | 21208 | |
| APPRAISAL CONSULTANTS CO | | PO BOX 724 | | | | BRENTWOOD | TN | 37027 | |
| APPRAISAL CONSULTANTS INC | | 3524 N MAIN ST | | | | ROCKFORD | IL | 61103 | |
| APPRAISAL CONSULTANTS INC | | 4601 BAYARD PARK DR | | | | EVANSVILLE | IN | 47714 | |
| APPRAISAL CONSULTANTS INC | | PO BOX 4008 | | | | CLARKSBURG | WV | 26301 | |
| APPRAISAL CONSULTANTS INC | | SUITE 103 | | | | ROCKFORD | IL | 61114 | |
| APPRAISAL CONSULTING EXPERTS | | 3624 HIGHLANDS RANCH PKY | STE 106 | | | LITTLETON | CO | 80126 | |
| APPRAISAL DEPOT INC | | PO BOX 668 | | | | SNELLVILLE | GA | 30078 | |
| APPRAISAL FIRST | | PO BOX 31833 | | | | INDEPENDENCE | OH | 44131-0833 | |
| APPRAISAL GROUP | | 2155 OLD ROCKY RIDGE RD | | | | HOOVER | AL | 35216 | |
| APPRAISAL GROUP FREDERICKSBURG | | 11930 CHERRY RD | | | | FREDERICKSBURG | VA | 22407 | |
| APPRAISAL GROUP INC, THE | | 652 WEST 20TH STREET | | | | MERCED | CA | 95340 | |
| APPRAISAL GROUP INC, THE | | PO BOX 2248 | | | | CHARLOTTESVILLE | VA | 22902 | |
| APPRAISAL GROUP LTD, THE | | 10801 WAYZATA BLVD STE 140 | | | | MINNEAPOLIS | MN | 55305 | |
| APPRAISAL GROUP OF MEMPHIS LLC | | 5705 STAGE RD STE 135 | | | | BARTLETT | TN | 38134-4555 | |
| APPRAISAL GROUP RAINES PHILLIP | | 6810 W KENNEWICK AVE STE A | | | | KENNEWICK | WA | 99336 | |
| APPRAISAL GROUP, THE | | 102 EAST ARLINGTON BLVD | | | | GREENVILLE | NC | 27858 | |
| APPRAISAL GROUP, THE | | 1108 GREENWOOD CLIFF | | | | CHARLOTTE | NC | 28204 | |
| APPRAISAL GROUP, THE | | 692 N HIGH ST STE 206 | | | | COLUMBUS | OH | 43215 | |
| APPRAISAL GROUP, THE | | 8801 JM KEYNES DRIVE | SUITE 215 | | | CHARLOTTE | NC | 28262 | |
| APPRAISAL GROUP, THE | | PO BOX 7092 | | | | FLORENCE | SC | 29502 | |
| APPRAISAL NETWORK OF MI INC | | 2418 E GRAND RIVER AVE | | | | HOWELL | MI | 48843-7787 | |
| APPRAISAL NETWORK OF VIRGINIA | | 6406 MALLORY DR | | | | RICHMOND | VA | 23226 | |
| APPRAISAL NETWORK OF VIRGINIA | | 9614 RAINBROOKE DR | | | | RICHMOND | VA | 23233 | |
| APPRAISAL NETWORK OREGON | | 888 SUNRISE AVE | | | | MEDFORD | OR | 97504 | |
| APPRAISAL NETWORK, THE | | 1600 HERITAGE LANDING DR | STE 114 | | | ST CHARLES | MO | 63303 | |
| APPRAISAL NETWORK, THE | | PO BOX 38107 | | | | GERMANTOWN | TN | 38183 | |
| APPRAISAL OFFICE | | 6332 HWY 77 S | | | | SOUTHSIDE | AL | 35907 | |
| APPRAISAL ONE INC | | 2075 HWY A1A APT 2501 | | | | INDIAN HARBOUR BEACH | FL | 32937-1806 | |
| APPRAISAL ONE INC | | 403 COMMERCE LANE UNIT 6 | | | | WEST BERLIN | NJ | 08091 | |
| APPRAISAL PROFESSIONALS, THE | | 2740 E MAIN ST | | | | BEXLEY | OH | 43209-2534 | |
| APPRAISAL RESOURCE GROUP INC | | 10750 FM 2813 | | | | FLINT | TX | 75762 | |
| APPRAISAL RESOURCES | | 1113 NW 50TH | | | | OKLAHOMA CITY | OK | 73118 | |
| APPRAISAL RESOURCES | | 213 W WESLEY ST STE 201 | | | | WHEATON | IL | 60187 | |
| APPRAISAL RESOURCES | | PO BOX 1174 | | | | WHEATON | IL | 60189 | |
| APPRAISAL RESOURCES INC | | 127 MOHAWK AVE STE 2 | | | | SCOTIA | NY | 12302 | |
| APPRAISAL RESOURCES INC | | PO BOX 540581 | | | | ORLANDO | FL | 32854 | |
| APPRAISAL RESOURCES OF CT INC | | 104 MAIN ST | | | | MANCHESTER | CT | 06040-3142 | |
| APPRAISAL RESOURCES OF CTRL IL | | 724 E WOOD ST | | | | DECATUR | IL | 62523 | |
| APPRAISAL SERVICE CO | | 233H WESTERN BLVD | | | | JACKSONVILLE | NC | 28546 | |
| APPRAISAL SERVICE OF SACRAMENTO | | 203 GOLDEN HILL COURT | | | | ROSEVILLE | CA | 95661-5058 | |
| APPRAISAL SERVICE OF SACRAMENTO | | 203 GOLDEN HILL CT | | | | ROSEVILLE | CA | 956615058 | |
| APPRAISAL SERVICES | | 102 LINCOLN AVE | | | | STAMFORD | CT | 06902 | |
| APPRAISAL SERVICES | | 125 E TOWNSHIP STE 13 | | | | FAYETTEVILLE | AR | 72703 | |
| APPRAISAL SERVICES | | 26105 ORCHARD LAKE ROAD | SUITE 203 | | | FARMINGTON HILLS | MI | 48334 | |
| APPRAISAL SERVICES | | 3108 CLEARY AVE STE 202 | | | | METAIRIE | LA | 70002 | |
| APPRAISAL SERVICES | | 3538 N HIGHWAY 12 | | | | FAYETTEVILLE | AR | 72704 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APPRAISAL SERVICES | | 9 MAPLE RIDGE DR | | | | WEST CHAZY | NY | 12992 | |
| APPRAISAL SERVICES | | PO BOX 286 | | | | PENSACOLA | FL | 32592 | |
| APPRAISAL SERVICES | | SUITE 203 | | | | FARMINGTON HILLS | MI | 48334 | |
| APPRAISAL SERVICES INC | | 732A E MAIN ST | | | | SALISBURY | MD | 21804 | |
| APPRAISAL SERVICES OF BRANDON | | 2505 S R 60 E | | | | VALRICO | FL | 33594 | |
| APPRAISAL SERVICES OF MICHIGAN | | 51049 NORTH VIEW | | | | PLYMOUTH | MI | 48170 | |
| APPRAISAL SERVICES OF SPOKANE | | 24412 E THIRD AVE | | | | LIBERTY LAKE | WA | 99019 | |
| APPRAISAL SERVICES OF WNY | | 166 HEDSTROM DRIVE | | | | AMHERST | NY | 14226 | |
| APPRAISAL SERVICES ROCKFORD | | 5301 EAST STATE ST | SUITE 313 | | | ROCKFORD | IL | 61108 | |
| APPRAISAL SERVICES ROCKFORD | | SUITE 313 | | | | ROCKFORD | IL | 61108 | |
| APPRAISAL SHOP | | 6422 E MAIN ST | | | | REYNOLDSBURG | OH | 43068 | |
| APPRAISAL SHOP LTD, THE | | 2609 GALEN DR | | | | CHAMPAIGN | IL | 61821 | |
| APPRAISAL SOURCE INC | | 1134 S POWERLINE RD | | | | POMPANO BEACH | FL | 33069 | |
| APPRAISAL SPECIALISTS | | 6 JUNE RD | | | | NEWBURGH | NY | 12550 | |
| APPRAISAL SPECIALISTS INC | | 1410 N MAIN ST | | | | MISHAWAKA | IN | 46545 | |
| APPRAISAL SPECIALISTS INC | | 17653 NOTRE DAME ST NE | | | | FOREST LAKE | MN | 55025 | |
| APPRAISAL STRATEGISTS INC | | 2230 S PATTERSON BLVD APT 108 | | | | DAYTON | OH | 45409-1944 | |
| APPRAISALS BY RS COX INC | | 1916 HYDRO DR | | | | AUSTIN | TX | 78728 | |
| APPRAISALWORKS OF ROCKFORD | | 110 S ALPINE RD STE 102 | | | | ROCKFORD | IL | 61108 | |
| APPRAISERS COLLABORATIVE, THE | | 150 WOOD RD 1001 | | | | BRAINTREE | MA | 02184 | |
| APPRAISERS INC | | 615 S MONROE AVE | | | | GREEN BAY | WI | 54301 | |
| APPRENTICE PERSONNEL INC | | 800 S BROADWAY | SUITE 100 | | | WICHITA | KS | 67211 | |
| APPRENTICE PERSONNEL INC | | SUITE 100 | | | | WICHITA | KS | 67211 | |
| APPRIVER | | | APPRIVER | 1001 GULF BREEZE PARKWAY SUITE 200 | | GULF BREEZE | FL | 32561 | |
| APPROVED FIRE PROTECTION CO | | 2513 N BURDICK | | | | KALAMAZOO | MI | 49007 | |
| APPROVED FIRE PROTECTION INC | | RD NO 1 BOX 250 | | | | GREENSBURG | PA | 15601 | |
| APPROVED LADDER & EQUIPMENT | | 4613 TORRESDALE AVE | | | | PHILADELPHIA | PA | 19124 | |
| APPROVED PLUMBING CO | | 13809 CARPENTER RD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| APPROVED SAFETY AND SECURITY | | 1015 EAST CORBY | | | | SOUTH BEND | IN | 46617 | |
| APPS, MICHAEL RICHARD | | Address Redacted | | | | | | | |
| APR SUPPLY CO | | 749 GULLFORD ST | | | | LEBANON | PA | 17046 | |
| APRIESNIG, LYNN MARIE JAMIE | | Address Redacted | | | | | | | |
| APRIL &, ADELAIDE | | WENDY KAVINOKY JT TEN | | | | 850 E DESERT INN RD APT 408 | NV | | |
| APRIL ADAMS | | | | | | | | | |
| APRIL J EGGLETON | EGGLETON APRIL J | C/O APRIL J EGGLETON PULLEY | 3009 MOYER RD | | | POWHATAN | VA | 23139-7220 | |
| APRIL, J | | 4925 FORT CROCKETT BLVD APT 12 | | | | GALVESTON | TX | 77551-5947 | |
| APRILS FLORIST | | PO BOX 60213 | | | | CHARLESTON | SC | 29419 | |
| APS | | PO BOX 2907 | | | | PHOENIX | AZ | 85062-2907 | |
| APS TECHNOLOGIES | | 6131 DERAMUS PO BOX 4987 | CATALOG ORDERS | | | KANSAS CITY | MO | 64120 | |
| APS TECHNOLOGIES | | CATALOG ORDERS | | | | KANSAS CITY | MO | 64120 | |
| APS/ARIZONA PUBLIC SERVICE | | P O BOX 2906 | | | | PHOENIX | AZ | 85062-2906 | |
| APS/SOUTHEASTERN FACTORS | | 627 E HOLCOMB BRIDGE RD | | | | ROSWELL | GA | 30075 | |
| APSEC COMMUNICATIONS | | 1924 JUTLAND DR | STE 8 | | | HARVEY | LA | 70058 | |
| APT, STEVEN ALEXANDER | | Address Redacted | | | | | | | |
| APTE, DOUGLAS WILLIAM | | Address Redacted | | | | | | | |
| APTED, TERRENCE IALIVA | | Address Redacted | | | | | | | |
| APUZZO, LOUIS PAUL | | Address Redacted | | | | | | | |
| APWAH, JONATHAN | | 44 FOX CHASE LN | | | | LEDGEWOOD | NJ | 07852 | |
| AQINO, JORGE | | 8165 FREDELL CR | | | | EAST POINT | GA | 30344-0000 | |
| AQM | | 1066 BROWN RD | | | | BRIDGEWATER | NJ | 08807 | |
| AQUA BACKFLOW & CHLORINATION | | PO BOX 396 | | | | WALNUT | CA | 91788-0396 | |
| AQUA BACKFLOW GALLICCHIO PLUMB | | 77 BRIDLE PATH | | | | NEWINGTON | CT | 06111 | |
| Aqua Chill | | 12081 W Alameda Pkwy No 211 | | | | Lakewood | CO | 80228 | |
| AQUA CHILL INC | | 2245 W UNIVERSTIY STE 8 | | | | TEMPE | AZ | 85281 | |
| AQUA CHILL INC | | PO BOX 1965 | | | | VALRICO | FL | 33595 | |
| AQUA CHILL INC | | PO BOX 24742 | | | | TEMPE | AZ | 85285-4742 | |
| AQUA CHILL INC | | PO BOX 24778 | | | | TEMPE | AZ | 85285-4778 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AQUA CHILL INC | | PO BOX 60548 | | | | ST PETERSBURG | FL | 33784 | |
| AQUA CHILL OF DENVER | | 1155 S HAVANA ST 11 329 | | | | AURORA | CO | 80012 | |
| AQUA CHILL OF DENVER | | 12081 W ALAMEDA PKY | 211 | | | LAKEWOOD | CO | 80228-2701 | |
| AQUA COOL | | 51 PROGRESS ST | | | | UNION | NJ | 07083 | |
| AQUA COOL | | PO BOX 15587 | | | | WORCESTER | MA | 01615-0587 | |
| AQUA COOL | | PO BOX 15599 | | | | UNION | NJ | 07083 | |
| AQUA FALLS GLACIER MOUNTAIN | | PO BOX 98 | | | | ENON | OH | 45323-0098 | |
| AQUA FILTER FRESH INC | | ONE COMMERCE DR | TYLER MOUNTAIN SPRING WATER | | | PITTSBURGH | PA | 15239 | |
| AQUA FILTER FRESH INC | | PO BOX 14128 | | | | PITTSBURGH | PA | 15239 | |
| AQUA KOOLERS | | PO BOX 13604 | | | | PHILADELPHIA | PA | 19101-3604 | |
| AQUA KOOLERS LLC | | 1450 OAKBROOK DR STE 400 | | | | NORCROSS | GA | 30093-2259 | |
| AQUA KOOLERS LLC | | PO BOX 336 | | | | MACON | GA | 31202-0336 | |
| AQUA KOOLERS OF ATLANTA | | PO BOX 336 | | | | MACON | GA | 31202 | |
| AQUA KOOLERS OF ATLANTA | | PO BOX 6097 | SIGNAL FINANCE | | | INDIANAPOLIS | IN | 46206-6097 | |
| AQUA MAN | | 2681 W 81 ST | | | | HIALEAH | FL | 33016 | |
| AQUA NEW JERSEY | | PO BOX 1229 | | | | NEWARK | NJ | 07101 | |
| AQUA NEW JERSEY | | PO BOX 8305 | | | | TRENTON | NJ | 08650-0305 | |
| AQUA NEW JERSEY/1229 | | PO BOX 1229 | | | | NEWARK | NJ | 07101 | |
| AQUA NEW JERSEY/299 | | PO BOX 1229 | | | | NEWARK | NJ | 07101-1229 | |
| Aqua New Jersey/Acct NO  11 | | PO BOX 1229 | | | | NEWARK | NJ | 07101-1229 | |
| AQUA NEW YORK | | 60 BROOKLYN AVE | | | | MERRICK | NY | 11566 | |
| AQUA NEW YORK | | 60 BROOKLYN AVENUE | | | | MERRICK | NY | 11566-0800 | |
| AQUA OHIO INC | | PO BOX 238 | | | | STRUTHERS | OH | 44471-0238 | |
| Aqua Ohio Inc /Lake Erie West Dist | | P O .Box 238 | | | | Struthers | OH | 44471-0238 | |
| AQUA PA | | PO BOX 41519 | | | | PHILADELPHIA | PA | 19101-1519 | |
| AQUA PA | | PO BOX 7826 | | | | PHILADELPHIA | PA | 19162-0206 | |
| AQUA PA | | PO BOX 828448 | | | | PHILADELPHIA | PA | 19182-8448 | |
| Aqua Pennsylvania Inc | | 762 W Lancaster Ave | | | | Bryn Mawr | PA | 19010 | |
| AQUA PENNSYLVANIA/1229 | Aqua Pennsylvania Inc | | 762 W Lancaster Ave | | | Bryn Mawr | PA | 19010 | |
| AQUA PENNSYLVANIA/1229 | | P O BOX 1229 | | | | NEWARK | NJ | 07101 | |
| AQUA PENNSYLVANIA/1229 | | P O BOX 1229 | | | | NEWARK | NJ | 07101-1229 | |
| AQUA PERFECT | | PO BOX 13604 | | | | PHILADELPHIA | PA | 19101-3604 | |
| AQUA PERFECT OF ARIZONA | | 1720 A CRETE ST | | | | MOBERLY | MO | 65270 | |
| AQUA PERFECT OF ARIZONA | | 455 W 21ST ST STE 108 | | | | TEMPE | AZ | 85282 | |
| AQUA PERFECT OF ARIZONA | | 455 W 21ST ST STE 108 | | | | TEMPE | AZ | 85282-2016 | |
| AQUA PERFECT OF ARIZONA | | PO BOX 56 | | | | MOBERLY | MO | 65270 | |
| Aqua Perfect of Arizona LLC | | 455 W 21st St Ste 108 | | | | Tempe | AZ | 85282 | |
| AQUA PLUMBING | | 4130 SW 117TH PMB 152 | | | | BEAVERTON | OR | 97005 | |
| AQUA POOL & SPA | | 5923 W IRIS COURT | | | | VISALIA | CA | 93277 | |
| AQUA PURE | | 8352B CORONA LOOP NE | | | | ALBUQUERQUE | NM | 87113-1665 | |
| AQUA PURE BOTTLED WATER | | PO BOX 650641 | | | | DALLAS | TX | 75265-0641 | |
| AQUA PURE DRINKING WATER | | 3072 RUBIDOUX BLVD STE D | | | | RIVERSIDE | CA | 92509 | |
| AQUA PURE SIGNAL FINANCE | | PO BOX 6097 | | | | INDIANAPOLIS | IN | 46206-6097 | |
| AQUA PURE SOLUTION | | 815 18TH AVE S | | | | ST CLOUD | MN | 56301 | |
| AQUA TECH BACKFLOW PREVENT INC | | 207 LOTUS ST | | | | WAUCONDA | IL | 60084 | |
| AQUA WASH INC | | 4142 OGLETOWN STANTON RD | PMB209 | | | NEWARK | DE | 19713-4169 | |
| AQUA WAVE INC | | 2548 COMMERCIAL RD | | | | FORT WAYNE | IN | 46809 | |
| AQUA WAVE INC | | PO BOX 6097 | SIGNAL FINANCE | | | INDIANAPOLIS | IN | 46206-6097 | |
| AQUACOOL | | PO BOX 15599 | | | | WORCESTER | MA | 016150599 | |
| AQUACOOL | | PO BOX 9232 | | | | CHELSEA | MA | 02150-9232 | |
| AQUAMARINE TECHNOLOGIES INC | | 13053 MICHIE CT | | | | WOODBRIDGE | VA | 22192 | |
| AQUAONE INC | | PO BOX 8210 | | | | AMARILLO | TX | 79114-8210 | |
| AQUAPERFECT INC | | 2061 N MORLEY | | | | MOBERLY | MO | 65270 | |
| AQUAPERFECT INC | | 9050 RELIABLE PKY | C/O SIGNAL FINANCE | | | CHICAGO | IL | 60686-0090 | |
| AQUAPERFECT INC | | PO BOX 605 | | | | MOBERLY | MO | 65270-0605 | |
| AQUAPURE | | 1572 S MAHAFFIE CIR | | | | OLATHE | KS | 66062 | |
| AQUAPURE | | 1572 S MAHAFFIE CIR | | | | OLATHE | KS | 66062-3432 | |
| AQUAPURE | | 8328 MELROSE DR | | | | LENEXA | KS | 66214 | |
| AQUARION WATER COMPANY OF CT | | 600 LINDLEY ST | | | | BRIDGEPORT | CT | 06606 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AQUARION WATER COMPANY OF CT | | 600 LINDLEY STREET | | | | BRIDGEPORT | CT | 066105243 | |
| AQUARION WATER COMPANY OF CT | | P O BOX 10010 | | | | LEWISTON | ME | 04243-9427 | |
| AQUARION WATER COMPANY OF CT | | PO BOX 10010 | | | | LEWISTON | ME | 04243 | |
| AQUARION WATER COMPANY OF CT | | PO BOX 11001 | | | | LEWISTON | ME | 04243-9452 | |
| AQUARION WATER COMPANY OF CT | | PO BOX 970003 | | | | BOSTON | MA | 02297-0003 | |
| AQUARION WATER COMPANY OF MA | | P O BOX 11001 | | | | LEWISTON | ME | 04243-9452 | |
| AQUARIUS COMMUNICATIONS INC | AQUARIUS COMMUNICATIONS INC | | 1415 N MIDLAND BLVD | | | NAMPA | ID | 83651-1757 | |
| AQUARIUS COMMUNICATIONS INC | | 1415 N MIDLAND BLVD | | | | NAMPA | ID | 83651-1757 | |
| AQUARIUS COMMUNICATIONS INC | | 205 11TH AVE N | | | | NAMPA | ID | 83687 | |
| AQUARIUS COMMUNICATIONS INC | | 205 11TH AVE N | | | | NAMPA | ID | 83687-3949 | |
| AQUARIUS ENTERPRISES | | 2715 E VILLA VISTA | | | | ORANGE | CA | 92867 | |
| AQUARIUS SPRING WATER COMPANY | | PO BOX 440007 | | | | HOUSTON | TX | 77244 | |
| AQUARIUS SPRING WATER INC | | PO BOX 3060 | | | | WILMINGTON | DE | 19804 | |
| AQUASENSE | | 16625 REDMOND WAY STE M | PMB 367 | | | REDMOND | WA | 98052 | |
| AQUASPRING WATER COMPANY | | PO BOX 440007 | | | | HOUSTON | TX | 77244-0007 | |
| AQUATECH INC | | P O 210408 | | | | NASHVILLE | TN | 372210408 | |
| AQUATECH INC | | PO BOX 210408 | | | | NASHVILLE | TN | 37221-0408 | |
| AQUATECH POOL COVERS | | 239 DELTA RD | | | | OAKLEY | CA | 94561 | |
| AQUATROL | AQUATROL | | 1830 ELLSWORTH INDUSTRIAL DRNW | | | ATLANTA | GA | 30318 | |
| AQUATROL | | 1830 ELLSWORTH INDUSTRIAL DRNW | | | | ATLANTA | GA | 30318 | |
| AQUATROL | | PO BOX 19569 | | | | ATLANTA | GA | 30325 | |
| AQUATROL | | PO BOX 19569 | | | | ATLANTA | GA | 30325-0569 | |
| AQUE, SHEENA PATRICIA | | Address Redacted | | | | | | | |
| AQUEDUCT IRRIGATION | | 2131 UTOPIA AVE | | | | NASHVILLE | TN | 37211 | |
| AQUEDUCT PLUMBING | | 1275 SOUTH INDUSTRIAL PKWY | | | | PROVO | UT | 84601 | |
| AQUEEL, KHURRAM T | | 235 WINFIELD CT | | | | VERNON HILLS | IL | 60061-1933 | |
| Aquent | | 711 Boylston St | | | | Boston | MA | 02116 | |
| AQUENT INC | | PO BOX 845407 | | | | BOSTON | MA | 02284-5407 | |
| AQUENT LLC | | 711 BOYLSTON ST | | | | BOSTON | MA | 02116-2616 | |
| AQUENT LLC | | PO BOX 414552 | | | | BOSTON | MA | 02241-4552 | |
| AQUEST MOBILE INSTALLATIONS CO | | 290 LARKIN DR | STE 103 | | | MONROE | NY | 10950 | |
| AQUILA | | PO BOX 219703 | | | | KANSAS CITY | MO | 64121-9703 | |
| AQUILA | | PO BOX 27 840 | | | | KANSAS CITY | MO | 64180-0840 | |
| AQUILA | | PO BOX 419032 | | | | KANSAS CITY | MO | 64141-6032 | |
| AQUILA | | PO BOX 419703 | | | | KANSAS CITY | MO | 64141-6703 | |
| AQUILA, INC | Black Hills Energy | Cindy Miller | PO Box 3407 | | | Omaha | NE | 68013 | |
| AQUILA, INC | | PO BOX 4660 | | | | CAROL STREAM | IL | 60197-4660 | |
| AQUILINA, PHILIP M | | Address Redacted | | | | | | | |
| AQUINO SEGARRA, GUALBERTO | | Address Redacted | | | | | | | |
| AQUINO, ALLAN MENDOZA | | Address Redacted | | | | | | | |
| AQUINO, CHARLES | | Address Redacted | | | | | | | |
| AQUINO, DHANNIELL | | Address Redacted | | | | | | | |
| AQUINO, FILMER T | | Address Redacted | | | | | | | |
| AQUINO, GEORGE | | 332 PEARL ST | | | | BRIDGEPORT | CT | 06606 | |
| AQUINO, GLOCELYN | | 11305 33RD PL NE | | | | LAKE STEVENS | WA | 98258-8799 | |
| AQUINO, JAIME | | Address Redacted | | | | | | | |
| AQUINO, JASON MICHAEL | | Address Redacted | | | | | | | |
| AQUINO, JEFFREY ALCAYDE | | Address Redacted | | | | | | | |
| AQUINO, JONATHAN ADAM | | Address Redacted | | | | | | | |
| AQUINO, KARLA | | Address Redacted | | | | | | | |
| AQUINO, LANCE TORRES | | Address Redacted | | | | | | | |
| AQUINO, LUIS | | 2245 PEACH | | | | CLOVIS | CA | 93612 | |
| AQUINO, MARIO RAY | | Address Redacted | | | | | | | |
| AQUINO, MARLENE PATRICIA | | Address Redacted | | | | | | | |
| AQUINO, ROGER T | | Address Redacted | | | | | | | |
| AQUINO, TED C | | Address Redacted | | | | | | | |
| AQUINO, THEO | | 102 WESTWOOD DR | | | | TALLAHASSEE | FL | 32304-1411 | |
| AQUINO, WALESKA G | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AQUINO, YAEL E | | Address Redacted | | | | | | | |
| AQUINO, YAMERY MARIA | | Address Redacted | | | | | | | |
| AQUINO, YAMILIS ANN | | Address Redacted | | | | | | | |
| AQUINO, YOLANDA MARIA | | Address Redacted | | | | | | | |
| AQUIS COMMUNICATIONS INC | | PO BOX 64010 | | | | BALTIMORE | MD | 21264-4010 | |
| AR CONTRACTORS INC | | PO BOX 24084 | | | | FORT WORTH | TX | 76124 | |
| AR CONTRACTORS OF AMERICA INC | | PO BOX 171491 | | | | ARLINGTON | TX | 76003 | |
| AR INVESTMENTS LP | JIM ANDERSON | C O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD SUITE 510 | | | LOS ANGELES | CA | 90049 | |
| AR INVESTMENTS LP | | 11812 SAN VICENTE BLVD STE 510 | C/O TERRA ENTERPRISES INC | | | LOS ANGELES | CA | 90049 | |
| AR INVESTMENTS LP | | 11812 SAN VICENTE BLVD STE 510 | | | | LOS ANGELES | CA | 90049 | |
| AR INVESTMENTS, L P | JIM ANDERSON | C/O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD SUITE 510 | | | LOS ANGELES | CA | 90049-5081 | |
| AR MARKETING INC | | 3113 ASPEN AVE | | | | RICHMOND | VA | 23228 | |
| AR MARKETING INC | | 3504 MAYLAND CT | | | | RICHMOND | VA | 23233 | |
| AR PLUMBING CO | | PO BOX 545 | | | | WAYNE | IL | 60184 | |
| AR TECH APPLIANCE | | 411 S SECOND ST | | | | LARAMIE | WY | 82070 | |
| ARA, ANJUMAN | | 5475 LOTCH LOMOND  DR | | | | HOUSTON | TX | 77096 | |
| ARAB MEDIA HOUSE | | 1510 H ST NW STE 975 | | | | WASHINGTON | DC | 20005 | |
| ARAB TEMPLE | | 1305 KANSAS AVENUE | | | | TOPEKA | KS | 66612-1332 | |
| ARAB, ANTHONY KEVIN | | Address Redacted | | | | | | | |
| ARABA, AFOLABI TOLULOPE | | Address Redacted | | | | | | | |
| ARABATLIAN, ANDRANIK ANDY | | Address Redacted | | | | | | | |
| Arabia, Carole Ex Est Thomas J Arabia | | 30 Vautrin Ave | | | | Holtsville | NY | 11742 | |
| ARABIE, MATTHEW JACOB | | Address Redacted | | | | | | | |
| ARABIT, DANIEL | | 4668 GRAND AVE | | | | MONTCLAIR | CA | 91763-0000 | |
| ARABIT, DANIEL | | Address Redacted | | | | | | | |
| ARABIT, TIMOTHY | | Address Redacted | | | | | | | |
| ARABITG, ARNOLDO | | Address Redacted | | | | | | | |
| ARACE ELECTRONICS INC | | 357 BROADWAY | | | | KINGSTON | NY | 12401 | |
| ARACENA, KAREN | | 7140 TAYLOR RD | | | | FALLS CHURCH | VA | 22043 | |
| ARACENA, KAREN G | | Address Redacted | | | | | | | |
| ARAGAO, RICARDO | | Address Redacted | | | | | | | |
| ARAGON GRAPHICS | | 610 N GLENVILLE DRIVE | | | | RICHARDSON | TX | 75081 | |
| ARAGON, ADAM J | | Address Redacted | | | | | | | |
| ARAGON, ANNA MARIE | | Address Redacted | | | | | | | |
| ARAGON, ANNE | | 200 CAVALIER DRIVE | | | | YORKTOWN | VA | 23692 | |
| ARAGON, DAVID | | Address Redacted | | | | | | | |
| ARAGON, DELLA | | 1914 CHINO ST | | | | SANTA BARBARA | CA | 93101 | |
| ARAGON, DELLA | | 627 DE LA VINA ST NO 6 | | | | SANTA BARBARA | CA | 93101 | |
| ARAGON, DELLA A | | Address Redacted | | | | | | | |
| ARAGON, DERALD | | 2106 N MAIN ST | | | | PUEBLO | CO | 81003-2543 | |
| ARAGON, EDUARDO | | Address Redacted | | | | | | | |
| ARAGON, ELENA ANITA | | Address Redacted | | | | | | | |
| ARAGON, ERIC | | 10260 NORTH WASHINGTON ST | | | | THORNTON | CO | 80229-0000 | |
| ARAGON, ERIC | | Address Redacted | | | | | | | |
| ARAGON, FERNANDO | | Address Redacted | | | | | | | |
| ARAGON, GERALD MARK | | Address Redacted | | | | | | | |
| ARAGON, JEREMY MICHAEL | | Address Redacted | | | | | | | |
| ARAGON, JUAN | | 12314 ADVENTURE DRIVE | | | | RIVERVIEW | FL | 33569 | |
| ARAGON, JUAN C | | Address Redacted | | | | | | | |
| ARAGON, KYLE JOHN | | Address Redacted | | | | | | | |
| ARAGON, NICHOLAS KENNETH | | Address Redacted | | | | | | | |
| ARAGON, OLGA A | | Address Redacted | | | | | | | |
| ARAGON, SCOTT THOMAS | | Address Redacted | | | | | | | |
| ARAGON, TOMAS ANTONIO | | Address Redacted | | | | | | | |
| ARAGONA LAWNSCAPES INC | | 3140 QUIMBY RD | | | | VIRGINIA BEACH | VA | 23452 | |
| ARAGONA SIGNS & LETTERING | | 609 KELLAM RD | | | | VIRGINIA BEACH | VA | 23462 | |
| ARAGONA, FRANK J | | 670 S COUNTRY RD | | | | E PATCHOGUE | NY | 11772 | |
| ARAGONCILLO, CARLO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARAGONCILLO, MIGUEL | | 102 BRANCHWOOD DR | | | | DEPTFORD | NJ | 00000-8096 | |
| ARAGONCILLO, MIGUEL ADRIAN | | Address Redacted | | | | | | | |
| ARAIZA JR , ARTHUR JOSEPH | | Address Redacted | | | | | | | |
| ARAIZA, ADRIAN | | 16036 E CYPRESS ST | | | | COVINA | CA | 91722 | |
| ARAIZA, ADRIAN RENE | | Address Redacted | | | | | | | |
| ARAIZA, BRITTANY RENA | | Address Redacted | | | | | | | |
| ARAIZA, CHRISTINE ANNETTE | | Address Redacted | | | | | | | |
| ARAIZA, JESUS | | Address Redacted | | | | | | | |
| ARAKAKI, IKAIKA REI | | Address Redacted | | | | | | | |
| ARAKAKI, REINA | | 8840 SUNSET STRIP | | | | SUNRISE | FL | 33322-3759 | |
| ARAKAWA, ADAM MASARU | | Address Redacted | | | | | | | |
| ARAKELIAN, ANDRE | | 4206 BOSTON AVE | | | | GLENDALE | CA | 91214-2410 | |
| ARAKELIAN, ARMIN | | Address Redacted | | | | | | | |
| ARAKELIAN, BERJ | | 23100 ARBOR CREEK DR | | | | PLAINFIELD | IL | 60544-0000 | |
| ARAKELIAN, VARDAN | | 6736 S ELIZABETH ST | | | | CHICAGO | IL | 91205 | |
| ARALUSE, DEIVY | | 10783 SW TIER | | | | MIAMI | FL | 33174-0000 | |
| ARAMARK | ACCOUNTS RECEIVABLE | | | | | CHARLOTTESVILLE | VA | 22906 | |
| ARAMARK | | 1017 FRANCIS STREET | | | | KNOXVILLE | TN | 37996-3601 | |
| ARAMARK | | 11419 SUNRISE GOLD CIR 4 | | | | RANCHO CORDOVA | CA | 95742 | |
| ARAMARK | | 1200 SOUTH 43RD STREET | | | | MILWAUKEE | WI | 53214 | |
| ARAMARK | | 1301 N 17TH ST | | | | RICHMOND | VA | 23219 | |
| ARAMARK | | 13772 SHORELINE DR | | | | EARTH CITY | MO | 63045 | |
| ARAMARK | | 1506 S ALBERT ST | | | | ALLENTOWN | PA | 18103 | |
| ARAMARK | | 160 ALI BABA AVENUE | | | | OPA LACKA | FL | 33054 | |
| ARAMARK | | 1665 TOWNHURST STE 160 | | | | HOUSTON | TX | 77043 | |
| ARAMARK | | 2120 HUTTON DR STE 100 | | | | CARROLLTON | TX | 75006 | |
| ARAMARK | | 2200 BERNICE RD | | | | LANSING | IL | 60438 | |
| ARAMARK | | 2212 WILSON RD | | | | COLUMBUS | OH | 43228 | |
| ARAMARK | | 265 BALLARDVALE ST | | | | WILMINGTON | MA | 01887 | |
| ARAMARK | | 32985 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| ARAMARK | | 350 MARTIN LUTHER KING BLVD | 1863 | | | NEWARK | NJ | 07102 | |
| ARAMARK | | 48995 MILMONT DR | | | | FREMONT | CA | 94538 | |
| ARAMARK | | 6667 OLD SHAKOPEE RD 103 | | | | BLOOMINGTON | MN | 55438-2622 | |
| ARAMARK | | MSU STUDENT UNION | 2ND FL ADMINISTRATIVE OFFICE | | | EAST LANSING | MI | 48824 | |
| ARAMARK | | PO BOX 112282 | UNIVERSITY OF FLORIDA | | | GAINESVILLE | FL | 32611 | |
| ARAMARK | | PO BOX 12405 | RM 413 | | | ST LOUIS | MO | 63132 | |
| ARAMARK | | PO BOX 2594 | | | | WILLIAMSBURG | VA | 23187 | |
| ARAMARK | | PO BOX 7393 | REYNOLDA STATION | | | WINSTON SALEM | NC | 27109 | |
| ARAMARK | | PO BOX 843006 | 900 PARK AVE HIBBS 225 | | | RICHMOND | VA | 23284 | |
| ARAMARK | | PO BOX 8650 | | | | UNIVERSITY | MS | 38677 | |
| ARAMARK | | PO BOX 9020 | ATTN ACCOUNTS RECEIVABLE | | | CHARLOTTESVILLE | VA | 22906 | |
| ARAMARK CORP BAMA DINING SVC | | BOX 870389 | UNIVERSITY OF ALABAMA | | | TUSCALOOSA | AL | 35487 | |
| ARAMARK CORP BAMA DINING SVC | | UNIVERSITY OF ALABAMA | | | | TUSCALOOSA | AL | 354870293 | |
| ARAMARK CORPORATION | JUDY MOLINE | | | | | ATLANTA | GA | 30315 | |
| ARAMARK CORPORATION | | 1 W PRATT ST | BALTIMORE CONVENTION CENTER | | | BALTIMORE | MD | 21201 | |
| ARAMARK CORPORATION | | 3601 S BROAD ST | | | | PHILADELPHIA | PA | 19148 | |
| ARAMARK CORPORATION | | 50 RTE 120 | | | | EAST RUTHERFORD | NJ | 07073 | |
| ARAMARK CORPORATION | | 725 CAPITOL AVE | ATTN JUDY MOLINE | | | ATLANTA | GA | 30315 | |
| ARAMARK CORPORATION | | PO BOX 6746 | | | | RICHMOND | VA | 23230 | |
| ARAMARK SPORTS & ENTERTAINMENT | | 333 S FRANKLIN ST | TAMPA CONVENTION CTR | | | TAMPA | FL | 33602 | |
| ARAMARK UNIFORM SERVICES | | PO BOX 60445 | | | | ST LOUIS | MO | 63160-0445 | |
| ARAMARK UNIFORM SERVICES | | PO BOX 7177 | | | | ROCKFORD | IL | 61126 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARAMATIC COFFEE SERVICE | | PO BOX 80749 | | | | SPRINGFIELD | MA | 01138-0749 | |
| ARAMBULA, I V | | Address Redacted | | | | | | | |
| ARAMBULA, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| ARAMBULO, RAMON | | Address Redacted | | | | | | | |
| ARAMBURO, CESAR | | Address Redacted | | | | | | | |
| ARAMBURO, GILBERT | | Address Redacted | | | | | | | |
| ARAMENDIA PLUMBING | | PO BOX 790661 | | | | SAN ANTONIO | TX | 78279-0661 | |
| ARAMINI, RICHARD ZACHARY | | Address Redacted | | | | | | | |
| ARANA & ASSOCIATES, CHRISTINA | | 11420 VENTURA BLVD | | | | STUDIO CITY | CA | 91604 | |
| ARANA, CESAR | | 6823 SW 130 AVE | | | | MIAMI | FL | 33183 | |
| ARANA, GEORGYS J | | Address Redacted | | | | | | | |
| ARANA, JAVIER | | 917 TUCKER LANE | | | | LOGANVILLE | GA | 30052 | |
| ARANA, JAVIER E | | Address Redacted | | | | | | | |
| ARANA, KARLA | | 1590 N W 128 DR NO 205 | | | | SUNRISE | FL | 33323 | |
| ARANA, MARCO ANTONIO | | Address Redacted | | | | | | | |
| ARANA, PHILIP | | 6040 RED CEDAR DR | | | | HIGH POINT | NC | 27265-0000 | |
| ARANA, PHILIP CHARLES | | Address Redacted | | | | | | | |
| ARANDA, ADRIAN | | Address Redacted | | | | | | | |
| ARANDA, AMANDA MONIQUE | | Address Redacted | | | | | | | |
| ARANDA, AMANDO | | Address Redacted | | | | | | | |
| ARANDA, ANTHONY | | Address Redacted | | | | | | | |
| ARANDA, ARTURO JUAN | | Address Redacted | | | | | | | |
| ARANDA, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| ARANDA, DANIEL | | Address Redacted | | | | | | | |
| ARANDA, ESMERALDA | | 9200 MILLIKEN | APT 3105 | | | RANCHO CUCAMONGA | CA | 91730 | |
| ARANDA, JESSE CRUZ | | Address Redacted | | | | | | | |
| ARANDA, MIGUEL A | | Address Redacted | | | | | | | |
| ARANDA, RONALD | | Address Redacted | | | | | | | |
| ARANDA, SANTOS | | Address Redacted | | | | | | | |
| ARANDA, SHARMAINE DESIRE | | Address Redacted | | | | | | | |
| ARANDAS MARKET & DELI | | 378 W CHARTER WAY | | | | STOCKTON | GA | 95206 | |
| ARANEDA, LUIS O | | 4325 BEECHNUT LN | | | | DURHAM | NC | 27707 | |
| ARANGO, ALAN | | Address Redacted | | | | | | | |
| ARANGO, DAVID | | 5272 TENNIS LN | | | | DELRAY BEACH | FL | 33484-6647 | |
| ARANGO, DAVID | | Address Redacted | | | | | | | |
| ARANGO, DAVID | | Address Redacted | | | | | | | |
| ARANGO, FERNANDO ESTEBAN | | Address Redacted | | | | | | | |
| ARANGO, HECTOR | | 5 BRADFORD TERRACE | | | | EVERETT | MA | 02149 | |
| ARANGO, JONATHAN EXSTEIDER | | Address Redacted | | | | | | | |
| ARANGUA, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| ARANGUA, LARRY | | 161 N BRIGHTVIEW DR | | | | COVINA | CA | 91723 | |
| ARANGUREN, CRISTHYAM LUIS | | Address Redacted | | | | | | | |
| ARANI, SHERVIN | | 1311 W FOLLEY ST | | | | CHANDLER | AZ | 85224-7511 | |
| ARANT, BRYAN | | Address Redacted | | | | | | | |
| ARANZAMENDI, ALEXIS MAHER | | Address Redacted | | | | | | | |
| ARANZAZU, JONATHAN | | Address Redacted | | | | | | | |
| ARANZETA, PRISCILLA | | Address Redacted | | | | | | | |
| ARAOZ, CARLA JUDITH | | Address Redacted | | | | | | | |
| ARAPAHOE COUNTY COURT | | 15400 EAST 14TH PLACE | | | | AURORA | CO | 80011 | |
| ARAPAHOE COUNTY DISTRICT COURT | | CLERK OF DISTRICT COURT | | | | LITTLETON | CO | 80160 | |
| ARAPAHOE COUNTY DISTRICT COURT | | PO BOX 1072 | CLERK OF DISTRICT COURT | | | LITTLETON | CO | 80160 | |
| ARAPAHOE COUNTY PROBATE CLERK | | 1790 W LITTLETON BLVD | | | | LITTLETON | CO | 80120 | |
| ARAPAHOE COUNTY SECURITY CTR | | 1500 E ILIFF AVE | | | | AURORA | CO | 800144516 | |
| ARAPAHOE COUNTY SECURITY CTR | | 15200 E ILIFF AVE | | | | AURORA | CO | 80014-4516 | |
| Arapahoe County Treasurer | | 5334 S Prince St | | | | Littleton | CO | 80166-0000 | |
| ARAPAHOE COUNTY TREASURER | | PO BOX 571 | | | | LITTLETON | CO | 80160 | |
| ARARAT EXTERMINATORS | | PO BOX 3081 | | | | WALNUT CREEK | CA | 94598 | |
| ARAROMI, OLADAPO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARAS, HAKAN | | Address Redacted | | | | | | | |
| ARASERVE INC | | PO DRAWER 429 | | | | CLEMSON | SC | 29633 | |
| ARASIM, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | | |
| ARASMITH, GARRY | | Address Redacted | | | | | | | |
| ARAUJO, ALBERTO ANTONIO | | Address Redacted | | | | | | | |
| ARAUJO, DANIEL J | | Address Redacted | | | | | | | |
| ARAUJO, DAVID J | | Address Redacted | | | | | | | |
| ARAUJO, GUSTAVO A | | UNIT B | 19419 RUBY COURT | | | CERRITOS | CA | 90703 | |
| ARAUJO, JIMMY | | 5175 BROOKSIDE LANE | | | | CONCORD | CA | 94521 | |
| ARAUJO, JOSE LUIS | | Address Redacted | | | | | | | |
| ARAUJO, JOSUE | | Address Redacted | | | | | | | |
| ARAUJO, JUAN CARLOS | | Address Redacted | | | | | | | |
| ARAUJO, LEANDRO AUGUSTO | | Address Redacted | | | | | | | |
| ARAUJO, LORELEI MARIE | | Address Redacted | | | | | | | |
| Araujo, Maria | c o Pope & Jaburek PC | 1 E Wacker No 620 | | | | Chicago | IL | 60601 | |
| ARAUJO, MICLINO | | Address Redacted | | | | | | | |
| ARAUJO, MURILO SILVA | | Address Redacted | | | | | | | |
| ARAUJO, RAUL | | Address Redacted | | | | | | | |
| ARAUJO, SAULO | | GENERAL DELIVERY | | | | YOSEMITE | CA | 95389-9999 | |
| ARAUJO, SUNNY ALI | | Address Redacted | | | | | | | |
| ARAUJO, TRISTA EVON | | Address Redacted | | | | | | | |
| ARAUZ, ANALISETHEE R | | Address Redacted | | | | | | | |
| ARAUZ, GABRIEL FRANCISCO | | Address Redacted | | | | | | | |
| ARAUZ, JORGE | | 1326 N VIRGIL APT 10 | | | | LOS ANGELES | CA | 90027 | |
| ARAYA, BINIAM | | Address Redacted | | | | | | | |
| ARAYA, CABRAL | | Address Redacted | | | | | | | |
| ARAYA, MATIAS | | Address Redacted | | | | | | | |
| ARAYA, MAURICIO IGNACIO | | Address Redacted | | | | | | | |
| ARBALLO, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| ARBAUGH, THERESE | | 2721 MATHEWS ST SE | | | | SMYRNA | GA | 30080 | |
| ARBEENE, MICHAEL | | 17820 PHEASANT LANE | | | | LITTLE ROCK | AR | 72206-0000 | |
| ARBEENE, MICHAEL | | Address Redacted | | | | | | | |
| ARBELAEZ, ALEX | | 2294 BARN WOOD CT | | | | LEESBURG | FL | 34748-9590 | |
| ARBELAEZ, ANDREA | | Address Redacted | | | | | | | |
| ARBELAEZ, NICHOLAS | | Address Redacted | | | | | | | |
| ARBELO, FRANCISCO JAVIER | | Address Redacted | | | | | | | |
| ARBEN, POPAJ | | 2496 CORAL DR | | | | TROY | MI | 48085-3906 | |
| ARBERG HAROLD | | 9027 BEATTY DR | | | | ALEXANDRIA | VA | 22308 | |
| ARBERIZ, JOSE | | 4567 SEVEN DWARFS | | | | KISSIMMEE | FL | 34746-0000 | |
| ARBICOR, HENRY VICTOR | | Address Redacted | | | | | | | |
| ARBITRON INC | | 2538 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ARBITRON INC | | PO BOX 3228 | | | | CAROL STREAM | IL | 60132-3228 | |
| ARBITRON INC | | PO BOX 75036 | | | | CHARLOTTE | NC | 28275 | |
| ARBITRON RATINGS COMPANY INC | | PO BOX 75036 | | | | CHARLOTTE | NC | 28275 | |
| ARBO, GEOFFREY GORDON | | Address Redacted | | | | | | | |
| ARBOGAST PHOTOGRAPHY, JIM | | 4376 COQUINA DR | | | | JACKSONVILLE BEACH | FL | 32250 | |
| ARBOGAST, ALAN K | | Address Redacted | | | | | | | |
| ARBOGAST, BRANDON SCOTT | | Address Redacted | | | | | | | |
| ARBOGAST, CYNTHIA | | 1509 104TH ST E | | | | TACOMA | WA | 98445 | |
| ARBOGAST, CYNTHIA TERESA | | Address Redacted | | | | | | | |
| ARBOLDA, VANESSA | | Address Redacted | | | | | | | |
| ARBOLEDA, DESHANNA | | Address Redacted | | | | | | | |
| ARBOLEDA, ROCHELE CRUZ | | Address Redacted | | | | | | | |
| ARBOLEDA, VERONICA ALEJANDRA | | Address Redacted | | | | | | | |
| ARBON EQUIPMENT CORP | | 10600 SHOEMAKER DRIVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| ARBON EQUIPMENT CORP | | 6901 TPC DR STE 100 | | | | ORLANDO | FL | 32822 | |
| ARBON EQUIPMENT CORP | | 7389 WASHINGTON BLVD | | | | BALTIMORE | MD | 21227 | |
| ARBON EQUIPMENT CORP | | BOX 78196 | | | | MILWAUKEE | WI | 53278-0196 | |
| ARBON, JAIME | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARBOR FENCE CO INC | | 3027 CORNWALL RD | | | | BETHLEHEM | PA | 18017 | |
| ARBOR MATERIAL HANDLING INC | | 2465 MARYLAND RD | | | | WILLOW GROVE | PA | 19090-1710 | |
| ARBOR SPRINGS WATER CO INC | | 950 ORCHARD | | | | FERNDALE | MI | 48220 | |
| ARBOR TREE EXPERTS INC | | 1440 SOUTHERN BLVD | | | | VIRGINIA BEACH | VA | 23454 | |
| ARBORE, NOAH NATHANIEL | | Address Redacted | | | | | | | |
| ARBORETUM OF SOUTH BARRINGTON | Arboretum of South Barrington LLC | | 100 W Higgins Rd Ste H 72 | | | South Barrington | IL | 60010 | |
| ARBORETUM OF SOUTH BARRINGTON | | 400 SKOKIE BLVD | STE 405 | | | NORTHBROOK | IL | 60062 | |
| ARBORETUM OF SOUTH BARRINGTON | | BANK OF AMERICA LB14923 | 14923 COLLECTION CTR DR CALSMART | | | CHICAGO | IL | 60693 | |
| Arboretum of South Barrington LLC | Arboretum of South Barrington LLC | | 100 W Higgins Rd Ste H 72 | | | South Barrington | IL | 60010 | |
| Arboretum of South Barrington LLC | David C Christian II | Seyfarth Shaw LLP | 131 S Dearborn St Ste 2400 | | | Chicago | IL | 60603 | |
| Arboretum of South Barrington LLC | | 100 W Higgins Rd Ste H 72 | | | | South Barrington | IL | 60010 | |
| ARBORETUM OF SOUTH BARRINGTON LLC | | 400 SKOKIE BLVD | SUITE 405 | ATTN  MICHAEL JAFFE | | NORTHBROOK | IL | 60062 | |
| ARBORETUM URGENT CARE | | PO BOX 601448 | | | | CHARLOTTE | NC | 28260-1448 | |
| ARBORLAND LLC | | 135 S LASALLE ST DEPT 6219 | | | | CHICAGO | IL | 60674 | |
| ARBORLAND LLC | | 6219 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| ARBORPOINT AT STATION LANDING | | 2310 WASHINGTON ST | | | | NEWTON LOWER FALLS | MA | 02462 | |
| ARBORVIEW CONDOMINIUM ASSOCIAT | | PO BOX 195 | | | | BELCAMP | MD | 21017 | |
| ARBOUGH, JEFFERY MATTHEW | | Address Redacted | | | | | | | |
| ARBOUGH, RYAN TIMOTHY | | Address Redacted | | | | | | | |
| ARBOUR, MEAGHEN NICHOLE | | Address Redacted | | | | | | | |
| ARBUCKLE COMPANY, JACK C | | 2050 H ST | | | | FRESNO | CA | 93721-1078 | |
| ARBUCKLE COUNCIL BSA | | PO BOX 5309 | | | | ARDMORE | OK | 73403 | |
| ARBUCKLE FLOORING & FINE STONE | | 1211 VETERANS BLVD | | | | ARDMORE | OK | 73401 | |
| ARBUCKLE SUPPLY CO | | 807 4TH NW | PO BOX 937 | | | ARDMORE | OK | 73402 | |
| ARBUCKLE SUPPLY CO | | PO BO X937 | | | | ARDMORE | OK | 73402 | |
| ARBUCKLE, ADEM | | Address Redacted | | | | | | | |
| ARBUCKLE, ANGELA BETH | | Address Redacted | | | | | | | |
| ARBURY, KRISS | | 1145 N TITTABAWASSE RVR RD | | | | MIDLAND | MI | 48642-7339 | |
| ARC ELECTRIC CO | | 2720 N THATCHER | | | | RIVER GROVE | IL | 60171 | |
| ARC ELECTRIC CO | | 4241 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60613 | |
| ARC ELECTRIC INC | | 500 WOODLAKE DR STE 105 | | | | CHESEPEAKE | VA | 23320 | |
| ARC ELECTRIC INC | | PO BOX 1667 | | | | CHESAPEAKE | VA | 23327 | |
| ARC GAS PRODUCTS INC | | 140 SOUTH MONTGOMERY ST | | | | SAN JOSE | CA | 95110-2520 | |
| ARC INTERNATIONAL CORP | | 2 PARK PLZ STE 480 | | | | IRVINE | CA | 92614 | |
| ARC INTERNATIONAL CORP | | 333 TURNBULL CANYON ROAD | | | | CTY OF INDUSTRY | CA | 91745 | |
| ARC LIGHT ENTERTAINMENT INC | | 4637 BENSON AVE | | | | BALTIMORE | MD | 21227 | |
| ARC OF FREDERICK CO, THE | | 620A RESEARCH DR | | | | FREDERICK | MD | 21703-8619 | |
| ARC WORLDWIDE | | 13251 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| ARCADE ELECTRONICS | | 5655 F GEN WASHINGTON DR | | | | ALEXANDRIA | VA | 22312 | |
| ARCADE GLASS INC | | 3030 GRANADA AVE NO | | | | OAKDALE | MN | 55128 | |
| ARCADE ST PAUL LOCK AND SAFE | | 848 WHITE BEAR AVE | | | | ST PAUL | MN | 55106 | |
| ARCADIA FLOWER SHOP INC | | 12109 N NC HWY 150 | | | | WINSTON SALEM | NC | 27127 | |
| ARCADIA STAFF RESOURCES | | PO BOX 77000 | DEPT 77529 | | | DETROIT | MI | 48227-0529 | |
| ARCADIAN PROPERTY MANAGEMENT | | PO BOX 2013 | | | | WINCHESTER | VA | 22604 | |
| ARCANO, JOSE | | Address Redacted | | | | | | | |
| ARCARA, ADAM GEORGE | | Address Redacted | | | | | | | |
| Arcara, Anthony | | 1203 Four Wood Dr | | | | Fayetteville | NC | 28312 | |
| ARCARA, ANTHONY R | | Address Redacted | | | | | | | |
| ARCAROLI, JAMES PHILLIPE | | Address Redacted | | | | | | | |
| ARCE GUTIERREZ, EDUARDO | | Address Redacted | | | | | | | |
| ARCE JR , NELSON | | Address Redacted | | | | | | | |
| ARCE SANTIAGO, JUAN G | | Address Redacted | | | | | | | |
| ARCE, ANTHONY MADAMBA | | Address Redacted | | | | | | | |
| ARCE, BIENVENIDO | | Address Redacted | | | | | | | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARCE, CHARLES J | | Address Redacted | | | | | | | |
| ARCE, CRISTINA | | 423 ARBORETUM WAY | | | | OSWEGO | IL | 60543 | |
| ARCE, DANIEL | | Address Redacted | | | | | | | |
| ARCE, JACKELINE | | 24211 KATHY AVE | | | | LAKE FOREST | CA | 92630-1830 | |
| ARCE, JAIME | | Address Redacted | | | | | | | |
| ARCE, JOHN | | 601 E PROSPECT AVE APT 2B | | | | MOUNT PROSPECT | IL | 60056 | |
| ARCE, JOHN THOMAS | | Address Redacted | | | | | | | |
| ARCE, JUSTIN D | | Address Redacted | | | | | | | |
| ARCE, LESLIE | | Address Redacted | | | | | | | |
| ARCE, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| ARCE, REBECCA RUTH | | Address Redacted | | | | | | | |
| ARCE, REDEMTOR | | 4843 W MELROSE ST | | | | CHICAGO | IL | 60641 | |
| ARCE, REFUGIO MARIBELL | | Address Redacted | | | | | | | |
| ARCE, SAMANTHA MARISOL | | Address Redacted | | | | | | | |
| ARCE, STEVE | | Address Redacted | | | | | | | |
| ARCE, TIFFANI | | Address Redacted | | | | | | | |
| ARCEGA, FRANCIS | | Address Redacted | | | | | | | |
| ARCENEAUX, ADAM JOESPH | | Address Redacted | | | | | | | |
| ARCENTALES, ANDRES RICARDO | | Address Redacted | | | | | | | |
| ARCEO, ARISTOTLE A | | 2525 OLD FARM RD | NO 2316 | | | HOUSTON | TX | 77063 | |
| ARCEO, LARRY | | Address Redacted | | | | | | | |
| ARCET EQUIPMENT COMPANY INC | | PO BOX 26269 | | | | RICHMOND | VA | 23260 | |
| ARCH | | PO BOX 16806 | | | | NEWARK | NJ | 07101-6806 | |
| ARCH CITY DOOR INC | | 8801 OLD LEMAY FERRY RD | | | | HILLSBORO | MO | 63050-2636 | |
| ARCH COMMUNICATIONS | | 1800 E COUNTYLINE RD STE 300 | | | | RIDGELAND | MS | 39157 | |
| ARCH INSURANCE GROUP | | EXECUTIVE ASSURANCE UNDERWRITING ARCH INSURANCE CO | ONE LIBERTY PLAZA 53 FLOOR | | | NEW YORK | NY | 10006 | |
| ARCH PAGING | | PO BOX 14417 | | | | DES MOINES | IA | 50306-3417 | |
| ARCH PAGING | | PO BOX 30526 | | | | TAMPA | FL | 33630-3526 | |
| ARCH PAGING | | PO BOX 650698 | | | | DALLAS | TX | 75265-0698 | |
| ARCH PAGING | | PO BOX 740085 | DIVISION 08 | | | CINCINNATI | OH | 45274-0085 | |
| ARCH PAGING | | PO BOX 740085 DIVISION 04 | | | | CINCINNATI | OH | 45274-0085 | |
| ARCH PAGING | | PO BOX 740107 | | | | CINCINNATI | OH | 45274-0107 | |
| ARCH PAGING | | PO BOX 740154 | | | | CINCINNATI | OH | 45274-0154 | |
| ARCH PAGING | | PO BOX 96017 | | | | CHARLOTTE | NC | 28296-0017 | |
| ARCH WIRELESS | | PO BOX 23568 0011 | | | | NEWARK | NJ | 07189-0568 | |
| ARCH WIRELESS | | PO BOX 4308 | | | | CAROL STREAM | IL | 60197-4308 | |
| ARCH WIRELESS | | PO BOX 4330 | BRANCH NO 081 | | | CAROL STREAMS | IL | 60197-4330 | |
| ARCH WIRELESS | | PO BOX 4330 | | | | CAROL STREAM | IL | 60197-4330 | |
| ARCH WIRELESS | | PO BOX 6211 | | | | CAROL STREAM | IL | 60197-6211 | |
| ARCH WIRELESS | | PO BOX 660770 | | | | DALLAS | TX | 75266 | |
| ARCH WIRELESS | | PO BOX 660770 | | | | DALLAS | TX | 75266-0770 | |
| ARCH, ENEMY | | 355 E RIDGE ST | | | | NANTICOKE | PA | 18634-0000 | |
| ARCH, SHANE ERIK | | Address Redacted | | | | | | | |
| ARCH, TRYSTAN K | | Address Redacted | | | | | | | |
| ARCHABALD, CHRISTIN | | 2441 CARNELIAN WAY | | | | REDDING | CA | 96003-3443 | |
| ARCHAMBAULT, DANIELLE MAE | | Address Redacted | | | | | | | |
| ARCHAMBAULT, GERARD T | | Address Redacted | | | | | | | |
| ARCHAMBEAU, AARON B | | Address Redacted | | | | | | | |
| ARCHAMBEAU, EDGAR | | 462 LAKESHORE DR | | | | PAWLEYS ISLAND | SC | 29585 | |
| ARCHAMBO, JOSEPH | | Address Redacted | | | | | | | |
| ARCHDALE MARKETPLACE | | PO BOX 1070 | C/O LAT PURSER & ASSOCIATES | | | CHARLOTTE | NC | 28201-1070 | |
| ARCHDALE THOMASVILLE LOCKSMITH | | 10604 C N MAIN STREET | | | | ARCHDALE | NC | 27263 | |
| ARCHER & GREINER | | PO BOX 3000 | ONE CENTENNIAL SQUARE | | | HADDONFIELD | NJ | 08033-0968 | |
| ARCHER CO INC, JS | | PO BOX 27125 | | | | RICHMOND | VA | 23261-7125 | |
| ARCHER COMMUNICATIONS | | 3800 VAN BUREN ST NO 206 | | | | HOLLYWOOD | FL | 33020 | |
| ARCHER HOME CENTER | | 618 GREENE ST | | | | ADEL | IA | 50003 | |
| ARCHER, ADAM EDWARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARCHER, ADRIAN ARDEN | | Address Redacted | | | | | | | |
| ARCHER, ALYSSA ALANE | | Address Redacted | | | | | | | |
| ARCHER, ANDREW ANTHONY | | Address Redacted | | | | | | | |
| ARCHER, BRIDGET CALANDRA | | Address Redacted | | | | | | | |
| ARCHER, BRYAN DOUGLAS | | Address Redacted | | | | | | | |
| ARCHER, CHARLES C | | 4413 DEER TRAIL RD | | | | RICHMOND | VA | 23234 | |
| ARCHER, CHRISTOPHER BRETT | | Address Redacted | | | | | | | |
| ARCHER, DONALD | | 21 DOGWOOD RD | | | | WETHERSFIELD | CT | 06109-1420 | |
| ARCHER, DYVITA | | Address Redacted | | | | | | | |
| ARCHER, GEORGES | | Address Redacted | | | | | | | |
| ARCHER, JACOB | | Address Redacted | | | | | | | |
| ARCHER, JEFFREY JORDAN | | Address Redacted | | | | | | | |
| ARCHER, JOHN | | 305 DOGWOOD LN | | | | LOUISVILLE | KY | 40214 | |
| ARCHER, JUSTIN | | Address Redacted | | | | | | | |
| ARCHER, KURTIS RYAN | | Address Redacted | | | | | | | |
| ARCHER, LEONARD J | | 8607 GREENFORD DR | | | | RICHMOND | VA | 23294-6131 | |
| ARCHER, LISA L | | Address Redacted | | | | | | | |
| ARCHER, MICHAEL BURNS | | Address Redacted | | | | | | | |
| ARCHER, NYRON SHAMEL | | Address Redacted | | | | | | | |
| ARCHER, PAMELA ELISABETH | | Address Redacted | | | | | | | |
| ARCHER, PATRICK DENNIS | | Address Redacted | | | | | | | |
| ARCHER, PAULA MICHELLE | | Address Redacted | | | | | | | |
| ARCHER, PHILLIP | | 290 OPIE ARNOLD RD | | | | LIMESTONE | TN | 37681 | |
| ARCHER, PHILLIP J | | Address Redacted | | | | | | | |
| ARCHER, RICHARD STANLEY | | Address Redacted | | | | | | | |
| ARCHER, STACIE NICOLE | | Address Redacted | | | | | | | |
| ARCHER, TERENCE G | | 26735 W RT 173 | | | | ANTIOCH | IL | 60002 | |
| ARCHER, TONY | | 1500 GROVE AVE 1 | C/O UPTOWN TALENT | | | RICHMOND | VA | 23220 | |
| ARCHER, TONY | | 1500 GROVE AVE 1 | | | | RICHMOND | VA | 23220 | |
| ARCHER, WILLIAM | | 2328 THORNGGROVE PIKE | | | | KNOXVILLE | TN | 37914 | |
| ARCHER, WILLIS | | 123 BRUNSWICK DR | | | | WARWICK | RI | 02886-0000 | |
| ARCHER, WILLIS | | Address Redacted | | | | | | | |
| ARCHERS GARAGE | | 8802 HICKORY ROAD | | | | PETERSBURG | VA | 23803 | |
| ARCHERS TV & APPLIANCE | | 11121 JOHNS RD | | | | LAURINBURG | NC | 28352 | |
| ARCHESKI, RYAN RICHARD | | Address Redacted | | | | | | | |
| ARCHIBALD, BRETT | | 14055 LEXINGTON CIR | | | | WESTMINSTER | CO | 00008-0020 | |
| ARCHIBALD, BRETT JAMES | | Address Redacted | | | | | | | |
| ARCHIBALD, DAVID | | Address Redacted | | | | | | | |
| ARCHIBALD, JOHN | | 811 ACTION AVE | | | | HOMEWOOD | AL | 35209 | |
| ARCHIBALD, JOSH | | Address Redacted | | | | | | | |
| ARCHIBALD, KENROY | | 16039 SW 155TH CT | | | | MIAMI | FL | 33187-5238 | |
| ARCHIBALD, KEVIN ROBERT | | Address Redacted | | | | | | | |
| ARCHIBALD, MATTHEW R | | Address Redacted | | | | | | | |
| ARCHIBALD, MICHAEL | | 9835 GREENBRIER RD SE | | | | ELIZABETH | IN | 47117 | |
| ARCHIBALD, MICHAEL | | Address Redacted | | | | | | | |
| ARCHIBALD, SHARDAE MARIE | | Address Redacted | | | | | | | |
| ARCHIBALD, TIM J | | Address Redacted | | | | | | | |
| ARCHIBEQUE, ADINA LYNN | | Address Redacted | | | | | | | |
| ARCHIBEQUE, ARIANNA NICOLE | | Address Redacted | | | | | | | |
| ARCHIBEQUE, LAWRENCE B | | Address Redacted | | | | | | | |
| ARCHIE WARREN | | 4841 SOUTH OLIVER DRIVE | | | | VIRGINIA BEACH | VA | 23455 | |
| ARCHIE WARREN | | AUTOBODY REPAIR WORKS INC | 4841 SOUTH OLIVER DRIVE | | | VIRGINIA BEACH | VA | 23455 | |
| ARCHIE, AMBER MICHELLE | | Address Redacted | | | | | | | |
| ARCHIE, CHRISTINA PRENAE | | Address Redacted | | | | | | | |
| ARCHIE, KRISTINA | | 5000 CARRIAGEWAY DR | | | | ROLLING MEADOWS | IL | 60008-0000 | |
| ARCHIE, KRISTINA LYNN | | Address Redacted | | | | | | | |
| ARCHIE, MONTOYA | | Address Redacted | | | | | | | |
| ARCHIELD, RANDY LAMON | | Address Redacted | | | | | | | |
| ARCHILA, CARLOS ANDRES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARCHILA, GABRIEL | | Address Redacted | | | | | | | |
| ARCHILA, PATRICIO | | Address Redacted | | | | | | | |
| ARCHILLA, JUDY LYNN | | Address Redacted | | | | | | | |
| ARCHITECTS INTERNATIONAL INC | | 227 NE 26TH TERRACE | | | | MIAMI | FL | 33021 | |
| ARCHITECTURAL & ENGINEERING | | PO BOX 11229 | | | | RICHMOND | VA | 23230 | |
| ARCHITECTURAL AWNING CO LLC, A | | 3577 S SANTA FE DR | | | | SHERIDAN | CO | 80110 | |
| ARCHITECTURAL AWNINGS | | 5211 W HILLSBOROUGH AVE | | | | TAMPA | FL | 33634 | |
| Architectural Cast Stone Incorporated | Architectural Cast Stone Inc | 2775 Norton Creek Dr | | | | West Chicago | IL | 60185-6411 | |
| ARCHITECTURAL DIMENSIONS | | 1600 S MAIN ST STE 275 | | | | WALNUT CREEK | CA | 94596 | |
| ARCHITECTURAL INVESTMENTS | | 222 S FIRST ST STE 206 | | | | LOUISVILLE | KY | 40202 | |
| ARCHITECTURAL MIRROR & GLASS | | PO BOX 18559 | | | | KNOXVILLE | TN | 37928 | |
| ARCHITECTURAL PRODUCTS OF VA | | 10181 CEDAR RIDGE DR | | | | ASHLAND | VA | 23005 | |
| ARCHITECTURAL RECORD | | PO BOX 564 | | | | HIGHTSTOWN | NJ | 085200564 | |
| ARCHITECTURAL RECORD | | PO BOX 7247 8822 | | | | PHILADELPHIA | PA | 19170-8822 | |
| ARCHITECTURAL WOODWORKING INST | | 1952 ISAAC NEWTON SQUARE | | | | RESTON | VA | 20190 | |
| ARCHITECTURE | | 1515 BROADWAY | | | | NEW YORK | NY | 10036 | |
| ARCHITECTURE | | PO BOX 2063 | | | | MARION | OH | 43305 | |
| ARCHITECTURE INCORPORATING | | ARCHITECTURAL TECHNOLOGY | PO BOX 17480 | | | FOUNTAIN HILLS | AZ | 85269-7480 | |
| ARCHITECTURE INCORPORATING | | PO BOX 17480 | | | | FOUNTAIN HILLS | AZ | 852697480 | |
| ARCHITECURAL GROUP INTERNATIONAL | | 15 W 7TH ST | | | | COVINGTON | KY | 41011 | |
| ARCHITECURAL GROUP INTERNATIONAL | | 15 W 7TH ST | | | | COVINGTON | KY | 41011-2301 | |
| ARCHITECURAL GROUP INTERNATIONAL | | | | 15 WEST SEVENTH STREET | | COVINGTON | KY | 41044 | |
| ARCHITEX INTERNATIONAL | | 3333 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062 | |
| ARCHITEXT | | 121 INTERPARK BLVD STE 208 | | | | SAN ANTONIO | TX | 78216-1852 | |
| ARCHIVE FILMS STOCK FOOTAGE | | 530 WEST 25TH STREET | | | | NEW YORK | NY | 10001 | |
| ARCHIVE FILMS STOCK FOOTAGE | | LIBRARY | 530 WEST 25TH STREET | | | NEW YORK | NY | 10001 | |
| Archon Bay Capital LLC | Attn Claims Processing Dept | PO Box 14610 | | | | Surfside Beach | SC | 29587 | |
| Archon Group LP | David E Hawkins | Vinson & Elkins LLP | The Willard Office Building | 1455 Pennsylvania Ave NW Ste 600 | | Washington | DC | 20004-1008 | |
| Archon Group LP | William L Wallander & Angela B Degeyter | Vinson & Elkins LLP | 2001 Ross Ave Ste 3700 | | | Dallas | TX | 75201-2975 | |
| ARCHOS INC | ARCHOS INC | | DEPT 2047 | | | DENVER | CO | 80291-2047 | |
| ARCHOS INC | JENNIFER HAMMOND | 7951 E MAPLEWOOD AVE SUITE 260 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| ARCHOS INC | | 3 GOODYEAR UNIT A | | | | IRVINE | CA | 92618 | |
| ARCHOS INC | | 7951 E MAPLEWOOD AVE | STE 260 | | | GREENWOOD VILLAGE | CO | 80236 | |
| ARCHOS INC | | 7951 E MAPPLEWOOD AVE | SUITE 260 | | | GREENWOOD VILLAGE | CO | 80111 | |
| ARCHOS INC | | DEPT 2047 | | | | DENVER | CO | 80291-2047 | |
| ARCHULETA, ANDREW STEVEN | | Address Redacted | | | | | | | |
| ARCHULETA, ANTONTIO FEDERICO | | Address Redacted | | | | | | | |
| ARCHULETA, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| ARCHULETA, DANA MAREA | | Address Redacted | | | | | | | |
| ARCHULETA, DANIEL NEIL | | Address Redacted | | | | | | | |
| ARCHULETA, DAVID WARREN | | Address Redacted | | | | | | | |
| ARCHULETA, JAVIER HILADO | | Address Redacted | | | | | | | |
| ARCHULETA, JULIAN J | | Address Redacted | | | | | | | |
| ARCHULETA, LARRY | | 6050 KITTY HAWK DR | | | | RIVERSIDE | CA | 92504 | |
| ARCHULETA, MATTHEW MANUEL | | Address Redacted | | | | | | | |
| ARCHULETA, PHILLIP | | 2500 S PERRY ST | | | | DENVER | CO | 80219-0000 | |
| ARCHULETA, PHILLIP EUGENE | | Address Redacted | | | | | | | |
| ARCHULETTA, MICHAEL | | 1710 VASCONCELLOS WAY | | | | TURLOCK | CA | 95382 | |
| ARCHUNG, KELLY | | Address Redacted | | | | | | | |
| ARCIA, JORGE | | 100 WEST 27 AVE APT 310 | | | | SM | CA | 94403-0000 | |
| ARCIA, JORGE L | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARCIAGA, RODOLFO | | Address Redacted | | | | | | | |
| ARCIERO, ELIZABETH LOUISE | | Address Redacted | | | | | | | |
| ARCIGA, JOSE | | 944 Q ST | | | | SPRINGFIELD | OR | 97477 | |
| ARCIGA, LEINA | | Address Redacted | | | | | | | |
| ARCIGA, MANUEL | | Address Redacted | | | | | | | |
| ARCILA, JOHNNY | | Address Redacted | | | | | | | |
| ARCILA, MAURICE | | Address Redacted | | | | | | | |
| ARCILA, MICHAEL | | Address Redacted | | | | | | | |
| ARCINESE, JAMES | | 646 GREENWOOD AVE | | | | MAPLE SHADE | NJ | 08052 | |
| ARCINESE, JAMES ALBERT | | Address Redacted | | | | | | | |
| ARCINIEGA, BRYAN | | Address Redacted | | | | | | | |
| ARCINIEGA, JARED JOSEPH | | Address Redacted | | | | | | | |
| ARCINIEGA, JOSE JR | | 4143 S MAPLEWOOD AVE | | | | CHICAGO | IL | 60632-1125 | |
| ARCINIEGA, JOSH TY | | Address Redacted | | | | | | | |
| ARCIVA, EDGAR | | 10264 PUNJAB | | | | EL PASO | TX | 00007-9927 | |
| ARCO ALLOYS & EQUIPMENT CO INC | | 401 N LONG BEACH BLVD | | | | COMPTON | CA | 90221-2291 | |
| ARCO COMPUTER PRODUCTS LLC | | 3100 N 29 CT | | | | HOLLYWOOD | FL | 33020-1304 | |
| ARCO ELECTRIC INC | | 597 W 9320 S | | | | SANDY | UT | 84070 | |
| ARCO TV | | 18284 MORRISON AVE | | | | PORT CHARLOTTE | FL | 33948 | |
| ARCO TV RENTAL & SALES INC | | 1605 PEARLIE DR | | | | WICHITA FALLS | TX | 76306 | |
| ARCOLEO, CRISTINA | | Address Redacted | | | | | | | |
| ARCOS, APRIL JOE | | Address Redacted | | | | | | | |
| ARCSOURCE INC | | 36 LONDON LN | | | | SEABROOK | NH | 03874 | |
| ARCTIC AC & APPLIANCE SERVICES | | 4048 S BRYANT BLVD | | | | SAN ANGELO | TX | 76903 | |
| ARCTIC COOLERS INC, THE | | 135 GAITHER DR STE A | | | | MOUNT LAUREL | NJ | 08054 | |
| ARCTIC COOLERS INC, THE | | SUITE 106 | | | | MOUNT LAUREL | NJ | 08054 | |
| ARCTIC REFRIGERATION & HEATING | | 2332 3RD ST | | | | LAKE CHARLES | LA | 70601 | |
| ARCTIC SERVICE | | 424 E PROSPECT ST | | | | JACKSON | MI | 49201 | |
| ARCTIC SERVICE | | 424 E PROSPECT ST | | | | JACKSON | MI | 49204 | |
| ARCTIC SNOW & ICE CONTROL INC | | 18806 S 82ND AVENUE | | | | MOKENA | IL | 60448 | |
| ARCTIC SNOW & ICE CONTROL INC | | 22763 S CENTER RD | | | | FRANKFORT | IL | 60423 | |
| ARCTIC WOLF SPRING WATER CO | | PO BOX 69 | | | | GLOUCESTER | NJ | 08030 | |
| ARCURE JR , VINCENT P | | CO CIVIC CENTER RM 106 | | | | VISALIA | CA | 93291 | |
| ARCURE JR , VINCENT P | | TULARE COUNTY MARCHAL | CO CIVIC CENTER RM 106 | | | VISALIA | CA | 93291 | |
| ARCURI JR, ANTHONY J | | Address Redacted | | | | | | | |
| ARCURI, KEVIN | | Address Redacted | | | | | | | |
| ARCURI, MARIE | | 1122 HUNTSMAN DR | | | | DURHAM | NC | 27713-0000 | |
| ARCURIA, PHILIP JOSEPH | | Address Redacted | | | | | | | |
| ARCY SOLUTIONS INC | | 1542 MONTAGUE EXPY | | | | SAN JOSE | CA | 95131 | |
| ARCY SOLUTIONS INC | | 1542 MONTAQUE EXPY | | | | SAN JOSE | CA | 95131 | |
| ARD DISTRIBUTORS | | 1600 NW 159TH STREET | | | | MIAMI | FL | 33169 | |
| ARD DISTRIBUTORS INC | | 1600 NW 159TH ST | | | | MIAMI | FL | 33169 | |
| ARD, EUGENIA DARNETTE | | Address Redacted | | | | | | | |
| ARDAM, TIFFANY | | 919 LEAMINGTON | | | | GLENVIEW | IL | 60025 | |
| ARDAMAN & ASSOCIATES INC | | DEPT 1668 | | | | DENVER | CO | 80291-1668 | |
| ARDAMAN & ASSOCIATES INC | | PO BOX 593003 | | | | ORLANDO | FL | 32859-3003 | |
| ARDC | | 135 S LASALLE DEPT 8768 | | | | CHICAGO | IL | 60674-8768 | |
| ARDC | | PO BOX 3444 | | | | SPRINGFIELD | IL | 62708-3444 | |
| ARDCO ELECTRONICS INC | | 925 A LINDEN AVE | | | | S SAN FRANCISCO | CA | 94080 | |
| ARDELEAN, NATHAN DORU | | Address Redacted | | | | | | | |
| ARDELL, MATTHEW S | | 1406 W HEALEY ST | | | | CHAMPAIGN | IL | 61821 | |
| ARDELL, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| ARDEN FAIR ASSOCIATES LP | | 1689 ARDEN FAIR | | | | SACRAMENTO | CA | 95815 | |
| ARDEN FAIR ASSOCIATES LP | | 1689 ARDEN FAIR STE 1167 | | | | SACRAMENTO | CA | 95815 | |
| ARDEN JR RUSSEL N | | 515 STACY SQUARE TERRACE | | | | NASHVILLE | TN | 37221 | |
| ARDEN, BROCK | | Address Redacted | | | | | | | |
| ARDER, ASHLEE MARIAH | | Address Redacted | | | | | | | |
| ARDEX LABS | | 2050 BYBERRY RD | | | | PHILADELPHIA | PA | 19116 | |
| ARDILA, ANGEL | | Address Redacted | | | | | | | |
| ARDIS FLOWERS & GIFTS | | 590 N ALMA SCHOOL ROAD | SUITE 12B | | | CHANDLER | AZ | 85224 | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARDIS FLOWERS & GIFTS | | SUITE 12B | | | | CHANDLER | AZ | 85224 | |
| ARDISTER, SARA F | | 8778 HOMEWOOD CT | | | | RIVERDALE | GA | 30274-4623 | |
| ARDITOS | | 419H GREAT E NECK RD | | | | WEST BABYLON | NY | 11704 | |
| ARDIZZONE, MICHELE | | 2135 BENTON ST | | | | SANTA CLARA | CA | 95050 | |
| ARDMAN, PAMELA | | 1719 WINDING VIEW | | | | SAN ANTONIO | TX | 78258 | |
| ARDMORE ANESTHESIA INC | | PO BOX 1983 | | | | ARDMORE | OK | 73402-1983 | |
| ARDMORE CHAMBER OF COMMERCE | | 410 WEST MAIN | | | | ARDMORE | OK | 734021585 | |
| ARDMORE CHAMBER OF COMMERCE | | PO BOX 1585 | 410 WEST MAIN | | | ARDMORE | OK | 73402-1585 | |
| ARDMORE CONSTRUCTION SUPPLY | | 506 S WASHINGTON | | | | ARDMORE | OK | 73401 | |
| ARDMORE CONVENTION CENTER | | 2401 N ROCKFORD | | | | ARDMORE | OK | 73401 | |
| ARDMORE COUNSELING ASSOCIATES | | 1005 15TH NW | | | | ARDMORE | OK | 73401 | |
| ARDMORE CYCLE SHOP | | 117 N WASHINGTON | | | | ARDMORE | OK | 73401 | |
| ARDMORE DEPT OF HUMAN SVCS | | CHILD SUPPORT DIVISION | | | | ARDMORE | OK | 73402 | |
| ARDMORE DEPT OF HUMAN SVCS | | PO BOX 308 | CHILD SUPPORT DIVISION | | | ARDMORE | OK | 73402 | |
| ARDMORE DEVELOPMENT AUTHORITY | T F HARRIS | P O BOX 1585 | | | | ARDMORE | OK | 73402 | |
| ARDMORE DISCOUNT JANITORIAL | | 100 3RD AVE NE | | | | ARDMORE | OK | 73401 | |
| ARDMORE DISCOUNT JANITORIAL | | 2707 QUAIL RD | | | | ARDMORE | OK | 73401 | |
| ARDMORE ELECTRIC SUPPLY INC | | 27 THIRD NE | | | | ARDMORE | OK | 734020669 | |
| ARDMORE ELECTRIC SUPPLY INC | | BOX 669 | 27 THIRD NE | | | ARDMORE | OK | 73402-0669 | |
| ARDMORE FINANCE CORP | | 7A N WASHINGTON | | | | ARDMORE | OK | 73401-7012 | |
| ARDMORE FLOWERS INC | | 1022 W BROADWAY | | | | ARDMORE | OK | 73401 | |
| ARDMORE FLOWERS INC | | 21 N WASHINGTON | | | | ARDMORE | OK | 73401 | |
| ARDMORE GLASS & MIRRORS | | 26 AKRON AVE | | | | ARDMORE | OK | 73401 | |
| ARDMORE MOBILE CLEANING SVC | | RT 4 BOX 61C | | | | ARDMORE | OK | 73401 | |
| ARDMORE PARKS & RECREATION | | PO BOX 249 | | | | ARDMORE | OK | 73402 | |
| ARDMORE PHOTOCOPY & REPRODUCTI | | 11 WEST MAIN | PO BOX 134 | | | ARDMORE | OK | 73402 | |
| ARDMORE PHOTOCOPY & REPRODUCTI | | PO BOX 134 | | | | ARDMORE | OK | 73402 | |
| ARDMORE PLUMBING SUPPLY | | PO BOX 726 | | | | ARDMORE | OK | 73402 | |
| ARDMORE QUICK LUBE | | 702 W BROADWAY | | | | ARDMORE | OK | 73401 | |
| ARDMORE TRAILER INC | | 3801 SPRINGDALE RD | | | | ARDMORE | OK | 73401 | |
| ARDMORE, CITY OF | | PO BOX 249 | | | | ARDMORE | OK | 73402 | |
| ARDOIN, AARON L | | Address Redacted | | | | | | | |
| ARDOIN, EDWARD | | Address Redacted | | | | | | | |
| ARDOLINO, FRANK | | Address Redacted | | | | | | | |
| ARDORODLFO, CHAVEZ | | 1539 N BRONSON AV | | | | LOS ANGELES | CA | 70028-0000 | |
| ARDREY, ROBERT SYLVESTER | | Address Redacted | | | | | | | |
| ARDREY, SCOTT | | 3451 THIRD AVE | | | | BENSALEM | PA | 19020-1716 | |
| ARDREY, SETH THOMAS | | Address Redacted | | | | | | | |
| ARDUINI, ALCEO ENIO | | Address Redacted | | | | | | | |
| ARDUINO, DAMIAN | | Address Redacted | | | | | | | |
| AREA | | 550 SOUTH HOPE STREET | SUITE 1835 | | | LOS ANGELES | CA | 90071 | |
| AREA | | SUITE 1835 | | | | LOS ANGELES | CA | 90071 | |
| AREA 51 ESG INC | | 622 N ECKHOFF ST | | | | ORANGE | CA | 92868 | |
| AREA 52 LLC | | 1955 OLD BALLARD FARM LN | | | | CHARLOTTESVILLE | VA | 22901 | |
| AREA CONTAINER | | 3710 INDIAN RIVER RD | | | | CHESAPEAKE | VA | 23325 | |
| AREA DISPOSAL SERVICE INC | | PO BOX 9071 | | | | PEORIA | IL | 61612071 | |
| AREA DISPOSAL SERVICE INC | | PO BOX 9071 | | | | PEORIA | IL | 616129071 | |
| AREA DISPOSAL SERVICE INC | | ROUTE 51 SOUTH | | | | CLINTON | IL | 61727 | |
| AREA DOOR SERVICE CO | | 36W514 FOOTHILL RD | | | | ELGIN | IL | 60123 | |
| AREA GLASS CO | | 101 CENTRAL ST | | | | MILFORD | MA | 01757 | |
| AREA LOCKSMITH EXPRESS | | 40 WILLIAMS RD | | | | PINSON | TN | 38366 | |
| AREA REAL ESTATE APPRAISERS | | PO BOX 334 | | | | WINTER HAVEN | FL | 33882 | |
| AREA SAFE & LOCK SERVICE | | PO BOX 2494 | | | | ALEXANDRIA | VA | 22301 | |
| AREA SERVICE PLUMBING | | 8344 MIDLAND | | | | DALLAS | TX | 75217 | |
| AREA TEMPS INC | | PO BOX 73974N | | | | CLEVELAND | OH | 44193-1186 | |
| AREA WIDE APPLIANCE SERVICE | | 28814 COUNTRY ROAD 157 | | | | FREEPORT | MN | 56331 | |
| AREA WIDE MECHANICAL | | 1702 PONDEROSA | | | | COLLEGE STATION | TX | 77845 | |

Exhibit Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AREA WIDE PROTECTIVE INC | | 2204 MONUMENT RD N W | | | | CANTON | OH | 44709 | |
| AREAGO, JAMES JABIR | | Address Redacted | | | | | | | |
| AREAS APPRAISERS INC | | PO BOX 5285 | | | | SPRINGFIELD | VA | 22150 | |
| AREAS, RAUL | | 276 NORTHWEST BLVD | | | | MIAMI | FL | 33126-4160 | |
| ARECCO, BRYAN | | 2405 DEBORAH COURT | | | | PARKER | CO | 80138-0000 | |
| ARECCO, BRYAN BADGER | | Address Redacted | | | | | | | |
| ARECHIGA, JESSE JOE | | Address Redacted | | | | | | | |
| ARECHIGA, JOANNA | | Address Redacted | | | | | | | |
| ARECHIGA, JOSE | | 4280 1/2 DENNISON ST | | | | LOS ANGELES | CA | 90023 | |
| ARECHIGA, JOSE B | | Address Redacted | | | | | | | |
| ARECHIGA, SERGIO | | Address Redacted | | | | | | | |
| AREDES, SANDRO | | 84 JEWETT AVE | | | | BRIDGEPORT | CT | 06606-2843 | |
| AREDONDO, JUAN | | 8206 HARDING | | | | HOUSTON | TX | 77012 | |
| AREFI, MANIJA | | 4114 E CAMPBEL AVE | | | | HIGLEY | AZ | 85236 | |
| AREFIN, RASIDUL | | Address Redacted | | | | | | | |
| AREHART, JENNIFER | | 2518 N 49TH ST B | | | | LINCOLN | NE | 68504-2885 | |
| AREHART, JENNIFER MARIE | | Address Redacted | | | | | | | |
| AREHART, STACY | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | | COLONIAL HEIGHTS | VA | 23834 | |
| AREHART, STACY | | 100A HIGHLAND AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| AREIAS, NICHOLAS | | 125 GUERNSEY AVE | | | | TAUNTON | MA | 02780-0000 | |
| AREIAS, NICHOLAS JOSEPH | | Address Redacted | | | | | | | |
| ARELCO INC | | 7111 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241 | |
| ARELLANES, GREGORY | | Address Redacted | | | | | | | |
| ARELLANO HERNANDEZ, RAMON | | Address Redacted | | | | | | | |
| ARELLANO, ALEJANDRA | | Address Redacted | | | | | | | |
| ARELLANO, ANDRES ALFONSO | | Address Redacted | | | | | | | |
| ARELLANO, CHRISTIAN | | 3819 PARK VIEW DR | | | | BAKERSFIELD | CA | 93311-0000 | |
| ARELLANO, CHRISTIAN | | Address Redacted | | | | | | | |
| ARELLANO, DELFINO T | | Address Redacted | | | | | | | |
| ARELLANO, ELISEO | | Address Redacted | | | | | | | |
| ARELLANO, FRANKLIN LEE | | Address Redacted | | | | | | | |
| ARELLANO, FRANKLIN LEE | | Address Redacted | | | | | | | |
| ARELLANO, HERMAN | | 2399 COVINGTON CREEK CIRCL | | | | JACKSONVILLE | FL | 32224-0000 | |
| ARELLANO, JAVIER | | Address Redacted | | | | | | | |
| ARELLANO, JOSEPH DANIEL | | Address Redacted | | | | | | | |
| ARELLANO, JUAN FRANCISCO | | Address Redacted | | | | | | | |
| ARELLANO, JUAN FRANCISCO | | Address Redacted | | | | | | | |
| ARELLANO, NICHOLAS | | Address Redacted | | | | | | | |
| ARELLANO, PAUL ALEJANDRO | | Address Redacted | | | | | | | |
| ARELLANO, PAULO CESAR | | Address Redacted | | | | | | | |
| ARELLANO, RONNIE | | Address Redacted | | | | | | | |
| ARELLANO, SANTOS | | Address Redacted | | | | | | | |
| ARELLANO, TEOLORO | | Address Redacted | | | | | | | |
| ARELLANO, THOMAS | | Address Redacted | | | | | | | |
| ARELLANO, WHITNEY LEIGH | | Address Redacted | | | | | | | |
| ARENA, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| ARENA, CHRISTOPHER J | | Address Redacted | | | | | | | |
| ARENA, COREY | | 1524 LAKE CRYSTAL DR | G | | | WEST PALM BEACH | FL | 33411-0000 | |
| ARENA, COREY LEE | | Address Redacted | | | | | | | |
| ARENA, M | | 3619 WOODGATE ST | | | | HOUSTON | TX | 77039-2303 | |
| ARENAS, ADAM ARACELIO | | Address Redacted | | | | | | | |
| ARENAS, AZAEL JACOBO | | Address Redacted | | | | | | | |
| ARENAS, CEASAR | | Address Redacted | | | | | | | |
| ARENAS, ELVIN | | Address Redacted | | | | | | | |
| ARENAS, JOSE ERIC | | Address Redacted | | | | | | | |
| ARENAS, NORMA | | Address Redacted | | | | | | | |
| ARENAS, VANESSA LYNN | | Address Redacted | | | | | | | |
| ARENCIBIA, ERIK | | Address Redacted | | | | | | | |
| ARENDALE LOCK & KEY | | 6228 NIEMAN RD | | | | SHAWNEE | KS | 66203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARENDS, JOSEPH | | Address Redacted | | | | | | | |
| ARENDS, KURT | | Address Redacted | | | | | | | |
| ARENELLA, CHASE | | 428 LAS PALMAS DR | | | | IRVINE | CA | 92620-0000 | |
| ARENELLA, CHASE SCOTT | | Address Redacted | | | | | | | |
| ARENO, MICHAEL CODY | | Address Redacted | | | | | | | |
| ARENS, KIRBY DALE | | Address Redacted | | | | | | | |
| ARENS, MARK R | | 636 MARSHALL AVE | | | | SAINT LOUIS | MO | 63119-1922 | |
| ARENSMEYER MARK A | | 2004 W CAVENDISH CT | | | | ALPHARETTA | GA | 30022 | |
| ARENSMEYER, MARK A | TROUTMAN SANDERS LLP | ATTN VIVIEON E KELLEY | 600 PEACHTREE NE | BOA PLZ STE 5200 | | ATLANTA | GA | 303082216 | |
| ARENSON OFFICE FURNISHINGS | | 315 EAST 62ND ST | | | | NEW YORK | NY | 10021 | |
| ARENTSEN, TIM WILLIAM | | Address Redacted | | | | | | | |
| ARENZ, COREY JOSEPH | | Address Redacted | | | | | | | |
| ARESCO, ANGELO | | 889 N CARMEN AVE | | | | BOISE | ID | 83704 | |
| ARETE PHYS MEDICAL GROUP INC | | 3090 M STREET | | | | MERCED | CA | 95348 | |
| AREVALD, JUAN | | 3239 W JUSNIC CIR | | | | TUCSON | AZ | 85705-1086 | |
| AREVALO, ADAM | | Address Redacted | | | | | | | |
| AREVALO, ALFRED | | Address Redacted | | | | | | | |
| AREVALO, ANDRES | | Address Redacted | | | | | | | |
| AREVALO, CHRISTOP | | 7516A GWINNETT ST | | | | FT STEWART | GA | 31315-0000 | |
| AREVALO, DEREK | | Address Redacted | | | | | | | |
| AREVALO, ERICK JOSUE | | Address Redacted | | | | | | | |
| AREVALO, HEATHER VALERY | | Address Redacted | | | | | | | |
| AREVALO, IVETTE ABIGAIL | | Address Redacted | | | | | | | |
| AREVALO, JANELLE | | 16202 SERENADE LANE | | | | HUNTINGTON BEACH | CA | 92647-0000 | |
| AREVALO, JANELLE ASHLEY | | Address Redacted | | | | | | | |
| AREVALO, JOSE A | | 3019 GOLFCREST BLVD | | | | HOUSTON | TX | 77087 | |
| AREVALO, JOSE A | | Address Redacted | | | | | | | |
| AREVALO, KAREN LESSETTE | | Address Redacted | | | | | | | |
| AREVALO, MARIO | | 1420 DANVILE RD | | | | WOODBRIDGE | VA | 22913-0000 | |
| AREVALO, MEGAN MARIE | | Address Redacted | | | | | | | |
| AREVALO, MELBIN E | | Address Redacted | | | | | | | |
| AREVALO, RONALD | | Address Redacted | | | | | | | |
| AREVALO, RUBEN | | Address Redacted | | | | | | | |
| AREVALO, SANTOS | | 12212 CENTERHILL ST | | | | SILVER SPRING | MD | 20902-1118 | |
| AREVALO, XAVIER ALEXIS | | Address Redacted | | | | | | | |
| AREY III, KENNETH LEROY | | Address Redacted | | | | | | | |
| AREZO, ADAM | | 3208 S BATTLEBRIDGE DRIVE | | | | RICHMOND | VA | 23224 | |
| ARFA, MICHAEL | | Address Redacted | | | | | | | |
| ARFIN, GREG | | Address Redacted | | | | | | | |
| ARGABRIGHT, AVI | | Address Redacted | | | | | | | |
| ARGAEZ, IRVING | | Address Redacted | | | | | | | |
| ARGANDONA, JUSTIN LUIS | | Address Redacted | | | | | | | |
| ARGANT, PATRICE | | 400 W 25TH ST | | | | NEW YORK | NY | 10001-6518 | |
| ARGEE, JOSHUA TYLER | | Address Redacted | | | | | | | |
| ARGENBRIGHT SECURITY INC | | PO BOX 740132 | | | | ATLANTA | GA | 30374 | |
| ARGENBRIGHT SECURITY INC | | PO BOX 930943 | | | | ATLANTA | GA | 31193 | |
| Argentine, Joseph J | | 1783 Carlisle St | | | | Clearwater | FL | 33755 | |
| ARGENTO, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| ARGEROS, CHRISTOPHER | | Address Redacted | | | | | | | |
| ARGETSINGER, AMY N | | 421 MONTICELLO DR | | | | BALLWIN | MO | 63011-2531 | |
| ARGHAL, MEERA | | Address Redacted | | | | | | | |
| ARGHANDIWAL, HAMED JOHN | | Address Redacted | | | | | | | |
| ARGHIERE, BRYCE JOSEPH | | Address Redacted | | | | | | | |
| ARGIRO, MICHAEL DAVID | | Address Redacted | | | | | | | |
| ARGIROKASTRITIS, ANTONIO JOHN | | Address Redacted | | | | | | | |
| ARGIROKASTRITIS, CAROLINE ELENA | | Address Redacted | | | | | | | |
| ARGO ELECTRIC SUPPLY CO | | 11899 S WOODRUFF AVE | | | | DOWNEY | CA | 902415631 | |
| ARGO ELECTRIC SUPPLY CO | | PO BOX 40359 | | | | DOWNEY | CA | 90239-1359 | |
| ARGO INSTRUMENTS INC | | PO BOX 73169 | | | | CHICAGO | IL | 60673-7169 | |
| ARGO MEDICAL SERVICES | | 1820 RYDER DRIVE | | | | KINGSPORT | TN | 37664-2359 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Argo Partners | | 12 W 37th St 9th Fl | | | | New York | NY | 10018 | |
| ARGO, TOWN OF | | 8885 GADSDEN HWY | | | | TRUSSVILLE | AL | 35173 | |
| ARGONAUT INC | | PO BOX 215 | | | | LITTLE SILVER | NJ | 07739 | |
| ARGOS VCR TV SERVICE | | 424 WASHINGTON | | | | CHILLICOTHE | MO | 64601 | |
| ARGOSINO, JOHN | | 2220 E CHEVY CHASE DR | | | | GLENDALE | CA | 91206 | |
| ARGOSY CRUISES | | PIER 55 SUITE 201 | | | | SEATTLE | WA | 98101 | |
| ARGRETT, KEVIN | | PO BOX 470079 | | | | LAKE MONROE | FL | 32747-0000 | |
| ARGROW, JOHN KYLE | | Address Redacted | | | | | | | |
| ARGUE, CANDICE M | | Address Redacted | | | | | | | |
| ARGUELLES, JESSICA ANN | | Address Redacted | | | | | | | |
| ARGUELLES, SAJEO JOVANTI | | Address Redacted | | | | | | | |
| ARGUELLO, BERGMAN ADAM | | Address Redacted | | | | | | | |
| ARGUELLO, BRYAN | | Address Redacted | | | | | | | |
| ARGUELLO, CHRIS MICHAEL | | Address Redacted | | | | | | | |
| ARGUELLO, ERIC JOSEPH | | Address Redacted | | | | | | | |
| ARGUELLO, JOHN NATHAN | | Address Redacted | | | | | | | |
| ARGUELLO, JOSUE | | Address Redacted | | | | | | | |
| ARGUELLO, LUIS | | Address Redacted | | | | | | | |
| ARGUELLO, MICHAEL RAY | | Address Redacted | | | | | | | |
| ARGUELLO, NEAL | | PO BOX 3621 | | | | ALPINE | WY | 83128-0621 | |
| ARGUELLO, OSCAR DAVID | | Address Redacted | | | | | | | |
| ARGUELLO, ROGER | | 150 E 1ST AVE APT 907 | | | | HIALEAH | FL | 33010-4939 | |
| ARGUELLO, ROSAURA | | 8209 SW 72ND AVE | | | | MIAMI | FL | 33143-7686 | |
| ARGUELLO, VILMA | | 2931 NW 13TH ST | | | | MIAMI | FL | 33125-2003 | |
| ARGUETA, ANDREW MARK | | Address Redacted | | | | | | | |
| ARGUETA, ANGEL A | | Address Redacted | | | | | | | |
| ARGUETA, CARLOS | | Address Redacted | | | | | | | |
| ARGUETA, CESAR ANDREW | | Address Redacted | | | | | | | |
| ARGUETA, CHRISTOPHER | | Address Redacted | | | | | | | |
| ARGUETA, DANY ALEXANDER | | Address Redacted | | | | | | | |
| ARGUETA, DAVID JOSE | | Address Redacted | | | | | | | |
| ARGUETA, FELIX A | | Address Redacted | | | | | | | |
| ARGUETA, GILMAN | | 2083 MONTGOMERY TRL | | | | DULUTH | GA | 30096-4586 | |
| ARGUETA, LEONARDO | | Address Redacted | | | | | | | |
| ARGUETA, NIKI | | 417 BALTIC ST | | | | BROOKLYN | NY | 11217-0000 | |
| ARGUETA, NIKI TAMERA | | Address Redacted | | | | | | | |
| ARGUILEZ, ALEJANDRO | | Address Redacted | | | | | | | |
| ARGUS COURIER | | PO BOX 750308 | | | | PETALUMA | CA | 94975-0308 | |
| ARGUS SECURITY GROUP INC | | PO BOX 340293 | | | | HARTFORD | CT | 06134-0293 | |
| ARGUS SECURITY SYSTEMS INC | | 314 ASH | | | | MCALLEN | TX | 78501 | |
| ARGY, PATRICK | | 40 GLASTONBURY BLVD | | | | GLASTONBURY | CT | 06033-4400 | |
| Argyle Forest Retail I LLC | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | 3495 Piedmont Rd NE Bldg 11 Ste 900 | | | Atlanta | GA | 30305 | |
| ARGYLE FOREST RETAIL I LLC | C O THE SEMBLER CO | 5858 CENTRAL AVE | | | | ST PETERSBURG | FL | 33707 | |
| ARGYLE FOREST RETAIL I LLC | | 5858 CENTRAL AVE | CO THE SEMBLER CO | | | ST PETERSBURG | FL | 33707 | |
| ARGYLE FOREST RETAIL I LLC | | 5858 CENTRAL AVE | | | | ST PETERSBURG | FL | 33707 | |
| ARHA TOTAL SERVICE INC | | 313 S 4TH | | | | PASCO | WA | 99301 | |
| ARHO LIMITED PARTNERS | | 3900 WINTERS ST | C/O SWANSONS PROPERTIES | | | SACRAMENTO | CA | 95838 | |
| ARHO LIMITED PARTNERS | | 3900 WINTERS ST | C/O SWANSONS PROPERTIES | | | SACRAMENTO | CA | 95838-3149 | |
| ARHO LIMITED PARTNERS | | 409 CROCKER RD | | | | SACRAMENTO | CA | 95864 | |
| ARHO LIMITED PARTNERSHIP | ARHO Limited Partnership | c o Swansons Properties | 3900 Winters Properties | | | Sacramento | CA | 95838 | |
| ARHO Limited Partnership | c o Swansons Properties | 3900 Winters Properties | | | | Sacramento | CA | 95838 | |
| ARHO LIMITED PARTNERSHIP | | 409 CROCKER ROAD | DBA SWANSONS PROPERTIES | | | SACRAMENTO | CA | 95864 | |
| ARI INC | | 1515 CHAMPION DR 100 | | | | CARROLLTON | TX | 75006 | |
| ARI SERVICE INC | | 1813 E DYER RD STE 405/406 | | | | SANTA ANA | CA | 92875 | |
| ARI, HUTAHAYAN | | 1855 FOUNTAIN VIEW DR 108 | | | | HOUSTON | TX | 77057-3035 | |
| ARIANO, SAMANTHA MARIE | | Address Redacted | | | | | | | |
| ARIAS & ASSOCIATES | | 142 CHULA VISTA | | | | SAN ANTONIO | TX | 78232 | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARIAS, ADAM | | Address Redacted | | | | | | | |
| ARIAS, ALEX | | Address Redacted | | | | | | | |
| ARIAS, ALEXANDER | | Address Redacted | | | | | | | |
| ARIAS, ANDREA LILIANA | | Address Redacted | | | | | | | |
| ARIAS, ANDRES E | | Address Redacted | | | | | | | |
| ARIAS, BRANDON LEE | | Address Redacted | | | | | | | |
| ARIAS, BRAULIO ANTONIO | | Address Redacted | | | | | | | |
| ARIAS, BRENDA JEANNETTE | | Address Redacted | | | | | | | |
| ARIAS, DANIEL | | Address Redacted | | | | | | | |
| ARIAS, DANNY | | Address Redacted | | | | | | | |
| ARIAS, DAVID RUBEN LUIS | | Address Redacted | | | | | | | |
| ARIAS, ELIA CARMINA | | Address Redacted | | | | | | | |
| ARIAS, ERIKA ILLENE | | Address Redacted | | | | | | | |
| ARIAS, ESTEBAN | | 18225 S BRIGGS ST | | | | JOLIET | IL | 60432 | |
| ARIAS, ESTEBAN S | | Address Redacted | | | | | | | |
| ARIAS, GASNER VIDAL | | Address Redacted | | | | | | | |
| ARIAS, GASNERVIDAL | | 545E 148TH ST | | | | BRONX | NY | 10455-0000 | |
| ARIAS, GUSTAVO A | | Address Redacted | | | | | | | |
| ARIAS, HECTOR M | | Address Redacted | | | | | | | |
| ARIAS, HUGO | | Address Redacted | | | | | | | |
| ARIAS, ISRAEL | | Address Redacted | | | | | | | |
| ARIAS, JAIME | | 635 N CHIPPEWA AVE APT 55 | | | | ANAHEIM | CA | 92801 | |
| ARIAS, JAIME GARCIA | | Address Redacted | | | | | | | |
| ARIAS, JAMIE G | | PO BOX 3214 | | | | MCALLEN | TX | 78502 | |
| ARIAS, JAMIE G | | POTRERO DEL LLANO NO 182 | REYNOSA | | | TAMAULIPAS | | 88680 | MEX |
| ARIAS, JERRY STANLEY | | Address Redacted | | | | | | | |
| ARIAS, JESSICA LILLIAN | | Address Redacted | | | | | | | |
| ARIAS, JOEL | | Address Redacted | | | | | | | |
| ARIAS, JOEL D | | Address Redacted | | | | | | | |
| ARIAS, JOEL VICTOR | | Address Redacted | | | | | | | |
| ARIAS, JOHN GABRIEL | | Address Redacted | | | | | | | |
| ARIAS, JOSE | | 635 ALLISON ST NW | | | | WASHINGTON | DC | 20011-4619 | |
| ARIAS, JOSE | | Address Redacted | | | | | | | |
| ARIAS, JOSE | | Address Redacted | | | | | | | |
| ARIAS, JOSE M | | Address Redacted | | | | | | | |
| ARIAS, JULIAN A | | Address Redacted | | | | | | | |
| ARIAS, JULIO CESAR | | Address Redacted | | | | | | | |
| ARIAS, JULY ALEJANDRA | | Address Redacted | | | | | | | |
| ARIAS, KARINA | | Address Redacted | | | | | | | |
| ARIAS, KENNY | | Address Redacted | | | | | | | |
| ARIAS, KEYLI | | 401 E BOYCE ST | | | | MANOR | TX | 78653-5158 | |
| ARIAS, KEYLI V | | 401 E BOYCE ST | | | | MANOR | TX | 78653 | |
| ARIAS, KRYSTAL LYNN | | Address Redacted | | | | | | | |
| ARIAS, LUIS MIGUEL | | Address Redacted | | | | | | | |
| ARIAS, LYNNE M | | BEXAR CO CHILD SUPPORT OFFICE | | | | SAN ANTONIO | TX | 782833901 | |
| ARIAS, LYNNE M | | PO BOX 839901 | BEXAR CO CHILD SUPPORT OFFICE | | | SAN ANTONIO | TX | 78283-3901 | |
| ARIAS, MARIO ALBERTO | | Address Redacted | | | | | | | |
| ARIAS, MISAEL ANTONIO | | Address Redacted | | | | | | | |
| ARIAS, NASASHA JASANEE | | Address Redacted | | | | | | | |
| ARIAS, NICOLAS | | 8710 STREAM CIRCLE | | | | SAN ANTONIO | TX | 78250 | |
| ARIAS, NOEL ADRIAN | | Address Redacted | | | | | | | |
| ARIAS, PAMELA | | Address Redacted | | | | | | | |
| ARIAS, PATRICK THEODORE | | Address Redacted | | | | | | | |
| ARIAS, ROQUE M | | Address Redacted | | | | | | | |
| ARIAS, RUBEN | | 808 N PRATER AVE | | | | MELROSE PARK | IL | 60164-0000 | |
| ARIAS, SALVADOR | | 1225 7RH PL | | | | PORT HUENENE | CA | 93041 | |
| ARIAS, SAMANTHA MARIE | | Address Redacted | | | | | | | |
| ARIAS, SAUL ENRIQUE | | Address Redacted | | | | | | | |
| ARIAS, SHAYSA JUANA | | Address Redacted | | | | | | | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARIAS, VICTOR | | 9296 DORRINGTON DR | | | | ARLETA | CA | 91331 | |
| ARIAS, YESENIA | | Address Redacted | | | | | | | |
| ARIBA INC | STEVEN DVOA | 210 6TH AVE | | | | PITTSBURGH | PA | 15222 | |
| ARIBA INC | | 210 SIXTH AVE | | | | PITTSBURGH | PA | 15222 | |
| ARIBA INC | | PO BOX 642962 | | | | PITTSBURGH | PA | 15264-2962 | |
| ARICO, MARC VINCENT | | Address Redacted | | | | | | | |
| ARIDA, GEE | | 1937 PAYNE ST | | | | LOUISVILLE | KY | 40206-0000 | |
| ARIDI, NABEL | | Address Redacted | | | | | | | |
| ARIDOU, WOLPH RAYNALDO | | Address Redacted | | | | | | | |
| ARIE STEELE INSTALLATIONS | | 1546 E 91ST ST | | | | BROOKLYN | NY | 11236 | |
| ARIE, GIL | | 9437 EAST COLORADO AV | | | | DENVER | CO | 80247-0000 | |
| ARIEL AGUILAR | | | | | | | | | |
| ARIEL GROUP, THE | | 792 MASSACHUSETTS AVE | | | | ARLINGTON | MA | 02476 | |
| ARIEL, MOREL | | 1020 E BAY HARBOR DR | | | | MIAMI | FL | 33154-0000 | |
| ARIEL, MUNOZ | | 1561 TREAT ST | | | | SAN FRANCISCO | CA | 94110-0000 | |
| ARIES ONE | | DEANE B HOUSTON ATTORNEY | P O BOX 390189 | | | SAN DIEGO | CA | 92149 | |
| ARIES ONE | | P O BOX 390189 | | | | SAN DIEGO | CA | 92149 | |
| Arif M Gill | | 6614 Arbordeau Lane | | | | Macungie | PA | 18062 | |
| ARIKIAN, AVO ZAVEN | | Address Redacted | | | | | | | |
| ARIMAH, STANLEY N | | Address Redacted | | | | | | | |
| ARIN | | 3635 CONCORDE PKWY STE 200 | | | | CHANTILLY | VA | 20151 | |
| ARING, KEITH MICHEAL | | Address Redacted | | | | | | | |
| ARINGTON, CATHERINE | | 14417 MAUNA LOA LANE | | | | SURPRISE | AZ | 85379 | |
| ARINGTON, MICHAEL S | | 14417 W MAUNA LOA LANE | | | | SURPRISE | AZ | 85379 | |
| ARINGTON, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| ARION, JOSEPH | | 3006 EAGLE MOUNTAIN DRIVE | | | | WYLIE | TX | 75098-0000 | |
| ARION, JOSEPH RICHARD | | Address Redacted | | | | | | | |
| Arise Virtual Solutions Inc | c o Jared Fletcher | 3450 Lakeside Dr Ste 620 | | | | Miramar | FL | 33027 | |
| ARISE VIRTUAL SOLUTIONS INC | | 3450 LAKESIDE DR | STE 620 | | | MIRAMAR | FL | 33027 | |
| ARISMENDEZ, JOHN | | 639 SUMNER CIRCLE | | | | NEWBRAUNFELS | TX | 00007-8130 | |
| ARISMENDEZ, JOHN E | | Address Redacted | | | | | | | |
| ARISMENDY OSIAS R | | 11340 N W 22ND ST | | | | PLANTATION | FL | 33323-2023 | |
| ARISPE, ANTONIA TERESA | | Address Redacted | | | | | | | |
| ARISPE, LEO | | Address Redacted | | | | | | | |
| ARISTA ASSOCIATES INC | | 188 BELMONT ST | | | | BROCKTON | MA | 02301 | |
| ARISTA ENTERPRISES INC | | 125 COMMERCE DRIVE | | | | HAUPPAUGE | NY | 11788 | |
| ARISTA NASHVILLE | | 1400 18TH AVE S | | | | NASHVILLE | TN | 37212 | |
| ARISTA, FRANCISC | | 6840 CHURCH ST | | | | HANOVER PARK | IL | 60133-3605 | |
| ARISTIDE, DOODSEN | | Address Redacted | | | | | | | |
| ARISTONDO, BLANCA NATTALY | | Address Redacted | | | | | | | |
| ARISTORENAS, MARC | | Address Redacted | | | | | | | |
| ARISTY, JEREMY | | Address Redacted | | | | | | | |
| ARITA, JEFFREY | | Address Redacted | | | | | | | |
| ARIZA, CIRO | | Address Redacted | | | | | | | |
| ARIZA, RAUL | | 5004 VAIL LN | | | | SAN BERNARDINO | CA | 92407-0000 | |
| ARIZA, RAUL | | Address Redacted | | | | | | | |
| ARIZA, SONIA | | Address Redacted | | | | | | | |
| ARIZINI, JAMES JOHN | | Address Redacted | | | | | | | |
| ARIZMENDEZ, JONATHAN VELAZQUEZ | | Address Redacted | | | | | | | |
| ARIZMENDI, DAVID BRANDON | | Address Redacted | | | | | | | |
| ARIZMENDI, DAVID ELIAS | | Address Redacted | | | | | | | |
| ARIZMENDI, LUIS A | | Address Redacted | | | | | | | |
| ARIZON, MARCOS J | | Address Redacted | | | | | | | |
| ARIZONA AIR COMPRESSOR | | 3520 W OSBORN | | | | PHOENIX | AZ | 85019 | |
| ARIZONA APPLIANCE PARTS | | 6237 E 22ND ST | | | | TUCSON | AZ | 85711 | |
| ARIZONA CART RETRIEVAL | | 120 E PIERCE ST | | | | PHOENIX | AZ | 85004 | |
| ARIZONA CHARLIES | | 740 SOUTH DECATUR BLVD | | | | LAS VEGAS | NV | 89107 | |
| ARIZONA COFFEE SERVICE | | 2121 S PRIEST DR STE 113 | | | | TEMPE | AZ | 85282 | |
| ARIZONA CORPORATION COMMISSION | | 1300 W WASHINGTON | | | | PHOENIX | AZ | 85007 | |
| ARIZONA CORPORATION COMMISSION | | 1300 W WASHINGTON | | | | PHOENIX | AZ | 85007-2929 | |
| ARIZONA CORPORATION COMMISSION | | P O BOX 6019 | | | | PHOENIX | AZ | 85005 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARIZONA COTTON PRODUCTS INC | | 1411 S 47TH AVE STE 110 | | | | PHOENIX | AZ | 85043-8118 | |
| ARIZONA DAILY STAR | | PO BOX 2115 | | | | PHOENIX | AZ | 85111 | |
| ARIZONA DAILY STAR/TUCSON CTZN | KIMBERLY CANHAM | | 4850 S PARK AVE | | | TUCSON | AZ | 85714 | |
| Arizona Department of Revenue | Angela Encinas | Bankruptcy Litigation Section | 1600 W Monroe St | | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | Angela Encinas | Bankruptcy Litigation Section | 1600 W Monroe St | | | Phoenix | AZ | 85007-0000 | |
| Arizona Department of Revenue | Attn Steven C Jackson | c o Tax Bankruptcy and Collection Section | 1275 W Washington Ave | | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | c o Tax Bankruptcy and Collection Section | 1275 W Washington Ave | | | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | Unclaimed Property Unit | PO Box 29026 | | | | Phoenix | AZ | 85038-9026 | |
| Arizona Dept  of Revenue | | P O  Box 29009 | | | | Phoenix | AZ | 85038-9009 | |
| ARIZONA DEPT OF ECONOMIC SEC | | PO BOX 52027 | | | | PHOENIX | AZ | 85072-2027 | |
| ARIZONA DEPT OF ECONOMIC SEC | | UNEMPLOYMENT TAX REPORTS 911B | | | | PHOENIX | AZ | 850389203 | |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | | 1110 WASHINGTON ST | | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPT OF INSURANCE | | 2910 N 44TH ST STE 210 | | | | PHOENIX | AZ | 85018 | |
| ARIZONA DEPT OF REVENUE | BANKRUPTCY LITIGATION SECTION | 1600 W MONROE | | | | PHOENIX | AZ | 85007-2650 | |
| ARIZONA DEPT OF REVENUE | | 1600 W MONROE | | | | PHOENIX | AZ | 85007-2650 | |
| ARIZONA DEPT OF REVENUE | | P O BOX 29010 | | | | PHOENIX | AZ | 85038-9010 | |
| ARIZONA DEPT OF REVENUE | | PO BOX 29032 | LICENSE & REGISTRATION SECT | | | PHOENIX | AZ | 85038 | |
| ARIZONA DEPT OF REVENUE | | PO BOX 29079 | | | | PHOENIX | AZ | 85038-9079 | |
| ARIZONA DEPT OF WEIGHTS & MEASURES | | ARIZONA DEPT OF WEIGHTS & MEASURES | 4425 WEST OLIVE AVE STE 134 | | | GLENDALE | AZ | | |
| ARIZONA HEAT PUMP SERVICE INC | | P O BOX 43337 | | | | PHOENIX | AZ | 85080 | |
| ARIZONA HI TECH INC | | 4475 S FULTON PKWY BLDG 6 | | | | ATLANTA | GA | 30349 | |
| ARIZONA HOME CENTERS | | 157 SOUTH MAIN | | | | COTTONWOOD | AZ | 86326 | |
| ARIZONA HOME CENTERS | | 319 LEE BLVD | | | | PRESCOTT | AZ | 86301 | |
| ARIZONA HOME CENTERS | | 935 FAIR STREET | | | | PRESCOTT | AZ | 86301 | |
| ARIZONA INFORMANT NEWSPAPER | | 1746 E MADISON STREET NO 2 | | | | PHOENIX | AZ | 85034 | |
| ARIZONA JOB SERVICE | | EMPLOYERS COMMITTEE | PO BOX 68083 | | | PHOENIX | AZ | 85082-8083 | |
| ARIZONA JOB SERVICE | | PO BOX 68083 | | | | PHOENIX | AZ | 850828083 | |
| ARIZONA LOCK & SAFE CO INC | | 3610 W VAN BUREN ST | | | | PHOENIX | AZ | 85009 | |
| ARIZONA PENNYSAVER | | PO BOX 2050 | | | | TEMPE | AZ | 85280 | |
| ARIZONA PROTECTION AGENCY INC | | 3200 N HAYDEN RD STE 260 | | | | SCOTTSDALE | AZ | 85251 | |
| ARIZONA REGISTRAR OF CONTRACTORS | | 3838 N CENTRAL AVE STE 400 | | | | PHOENIX | AZ | 85012-1946 | |
| ARIZONA REPUBLIC | | TOM LINDSEY | 200 EAST VAN BUREN STREET | | | PHOENIX | AZ | 85004 | |
| ARIZONA REPUBLIC, THE | The Arizona Republic | | PO Box 677595 | | | Dallas | TX | 75267-7595 | |
| ARIZONA REPUBLIC, THE | | CUSTOMER ACCOUNTING SERVICES | 200 E VAN BUREN | | | PHOENIX | AZ | 85004-2238 | |
| ARIZONA REPUBLIC, THE | | CUSTOMER ACCOUNTING SERVICES | PO BOX 200 | | | PHOENIX | AZ | 85001-0200 | |
| ARIZONA REPUBLIC, THE | | PO BOX 1950 | SUBSCRIBER BILLING | | | PHOENIX | AZ | 85001 | |
| ARIZONA REPUBLIC, THE | | PO BOX 200 | | | | PHOENIX | AZ | 85001 | |
| ARIZONA REPUBLIC, THE | | SUBSCRIBER BILLING | | | | PHOENIX | AZ | 85001 | |
| ARIZONA RETAILERS ASSOCIATION | | 137 EAST UNIVERSITY DR | | | | MESA | AZ | 85201 | |
| ARIZONA RETAILERS ASSOCIATION | | 224 W 2ND ST | | | | MESA | AZ | 85201 | |
| ARIZONA SECRETARY OF STATE | | 1700 W WASHINGTON ST | 7TH FL | | | PHOENIX | AZ | 85007-2888 | |
| ARIZONA STATE ATTORNEYS GENERAL | TERRY GODDARD | 1275 W WASHINGTON ST | | | | PHOENIX | AZ | 85007 | |
| ARIZONA STATE UNIVERSITY | | ASU CAREER SERVICES | | | | TEMPE | AZ | 852871312 | |
| ARIZONA STATE UNIVERSITY | | DOCUMENT PRODUCTION SERVICES | | | | TEMPE | AZ | 85287-3601 | |
| ARIZONA STATE UNIVERSITY | | PO BOX 871312 | ASU CAREER SERVICES | | | TEMPE | AZ | 85287-1312 | |
| ARIZONA SUPERIOR COURT | | 222 E JAVELINA | CLERK OF THE COURT | | | MESA | AZ | 85210 | |
| ARIZONA SUPERIOR COURT | | CLERK OF THE COURT | | | | MESA | AZ | 85210 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARIZONA VENDING | | 2020 N 25TH DRIVE | | | | PHOENIX | AZ | 85009 | |
| ARIZONA WEIGHTS & MEASURES DEP | | 4425 W OLIVE AVE STE 134 | | | | GLENDALE | AZ | 85302 | |
| ARIZONA WHOLESALE SUPPLY INC | | PO BOX 2979 | | | | PHOENIX | AZ | 85062 | |
| ARIZONA, STATE OF | | PO BOX 29009 | WITHHOLDING TAX | | | PHOENIX | AZ | 85038-9009 | |
| ARIZONA, STATE OF | | PO BOX 29010 | REVENUE DEPT | | | PHOENIX | AZ | 85038-9010 | |
| ARIZONA, STATE OF | | PO BOX 29026 | UNCLAIMED PROPERTY | | | PHOENIX | AZ | 85038-9026 | |
| ARIZONA, STATE OF | | PO BOX 29070 | REVENUE DEPT | | | PHOENIX | AZ | 85038-9070 | |
| ARIZONA, STATE OF | | REVENUE DEPT | | | | PHOENIX | AZ | 850389069 | |
| ARIZPE, CORINA | | Address Redacted | | | | | | | |
| ARJANI, ALEXANDER NEVILLE | | Address Redacted | | | | | | | |
| ARJAY COMPANY | | PO BOX 157 | | | | DEER PARK | NY | 11729-0157 | |
| ARJES MADDOX, KALEB ALDEN | | Address Redacted | | | | | | | |
| ARJONA, DANIEL ANTONIO | | Address Redacted | | | | | | | |
| ARJONA, JORGE LUIS | | Address Redacted | | | | | | | |
| ARJOON, JERMAINE | | 2236 NW 81ST AVE | | | | SUNRISE | FL | 33322-0000 | |
| ARJOON, JERMAINE | | Address Redacted | | | | | | | |
| ARJOYAN, TIGRAN | | Address Redacted | | | | | | | |
| ARJUN, RAMON MAURICE | | Address Redacted | | | | | | | |
| ARK ENTERPRISES INC | | PO BOX 1285 | | | | KENT | WA | 98035 | |
| ARK LA TEX IRRIGATION | | PO BOX 6955 | | | | SHREVEPORT | LA | 71106 | |
| ARK LA TEX IRRIGATION | | PO BOX 6955 | | | | SHREVEPORT | LA | 71136 | |
| ARK RECORDS INC | | 319 MOANA DR | | | | CAMANO ISLAND | WA | 98282 | |
| ARK SYSTEMS INC | | 9176 RED BRANCH RD | | | | COLUMBIA | MD | 21045 | |
| ARK WORKS INC | | 1444 BRUCE LN | | | | GREEN BAY | WI | 54313 | |
| ARKAD PRECISION REFINISHING | | PO BOX 3220 | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| ARKANSAS APPLIANCE SERVICE | | 2527 REEVES CIR | | | | VAN BUREN | AR | 72956 | |
| ARKANSAS CHILD SUP CLEARINGHSE | | PO BOX 8125 | | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS CHILD SUPPORT CH | | PO BOX 8125 | CHILD SUPPORT ENFORCEMENT | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS DEMOCRAT GAZETTE | | PO BOX 2221 | BUSINESS OFFICE RETAIL DISPLAY | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS DEMOCRAT GAZETTE | | PO BOX 2221 | | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS DEMOCRAT GAZETTE | | PO BOX 6350 | | | | FAYETTEVILLE | AR | 72702 | |
| ARKANSAS DEMOCRAT GAZETTE | | PO BOX 8008 | | | | LITTLE ROCK | AR | 72203-8008 | |
| Arkansas Dept  Environmental Protection | | 8001 National Drive | | | | Little Rock | AR | 72209 | |
| Arkansas Dept  of Finance | Office of Income Tax Admin | 1816 West Seventh St   Room | 2250 Ledbetter Building | | | Little Rock | AR | 72201 | |
| Arkansas Dept  of Finance | Sales & Use Tax Section | 1816 West Seventh ST | Room 1350 | Ledbetter Building | | Little Rock | AR | 72201 | |
| ARKANSAS DEPT OF FINANCE ADMIN | | CORP INCOME TAX SECTION | | | | LITTLE ROCK | AR | 722030919 | |
| ARKANSAS DEPT OF FINANCE ADMIN | | PO BOX 919 | CORP INCOME TAX SECTION | | | LITTLE ROCK | AR | 72203-0919 | |
| ARKANSAS DEPT OF FINANCE&ADMIN | | P O BOX 3861 | | | | LITTLE ROCK | AR | 72203-3861 | |
| ARKANSAS DEPT OF FINANCE&ADMIN | | PO BOX 1272 | | | | LITTLE ROCK | AR | 72203-1272 | |
| ARKANSAS DEPT OF FINANCE&ADMIN | | PO BOX 8092 | | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS EMPLOY SEC | | PO BOX 8007 | | | | LITTLE ROCK | AR | 72203-8007 | |
| ARKANSAS EMPLOYMENT REGISTER | | P O BOX 25622 | | | | LITTLE ROCK | AR | 72221-5622 | |
| Arkansas Employment Security Dept | | P O  Box 8007 | | | | Little Rock | AR | 72203-8007 | |
| ARKANSAS HEAT & AIR | | 15321 ARCH ST | | | | LITTLE ROCK | AR | 72206 | |
| ARKANSAS HIGHWAY & TRANSPORTA | | PO BOX 1424 | | | | FORT SMITH | AR | 72902 | |
| ARKANSAS HIGHWAY & TRANSPORTA | | TION DEPARTMENT/DISTRICT 4 OFC | PO BOX 1424 | | | FORT SMITH | AR | 72902 | |
| ARKANSAS INDUSTRIAL MACHINERY | | 3804 N NONA | | | | N LITTLE ROCK | AR | 72118 | |
| ARKANSAS INSURANCE DEPARTMENT | | 1200 WEST THIRD STREET | | | | LITTLE ROCK | AR | 722011904 | |
| ARKANSAS INSURANCE DEPARTMENT | | LICENSE DIVISION | 1200 WEST THIRD STREET | | | LITTLE ROCK | AR | 72201-1904 | |
| ARKANSAS OKLAHOMA GAS CORP | | 115 NORTH 12TH STREET | | | | FORT SMITH | AR | 729177003 | |
| ARKANSAS OKLAHOMA GAS CORP | | PO BOX 17003 | 115 NORTH 12TH STREET | | | FORT SMITH | AR | 72917-7003 | |
| Arkansas Oklahoma Gas Corp  AOG | | P O  Box 17003 | | | | Fort Smith | AR | 72917-7003 | |
| ARKANSAS RETAIL MERCHANTS | | 1123 S UNIVERSITY AVE STE 718 | | | | LITTLE ROCK | AR | 72204 | |
| ARKANSAS SATELLITE COMM | | 1216 S UNIVERSITY AVE | | | | LITTLE ROCK | AR | 72204 | |
| ARKANSAS SATELLITE SERVICES INC | | PO BOX 24 | | | | N LITTLE ROCK | AR | 72115 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARKANSAS SECRETARY OF STATE | | CORPORATE FRANCHISE TAX DIV | | | | LITTLE ROCK | AR | 722011094 | |
| ARKANSAS SECRETARY OF STATE | | STATE CAPITOL | CORPORATE FRANCHISE TAX DIV | | | LITTLE ROCK | AR | 72201-1094 | |
| ARKANSAS STATE ATTORNEYS GENERAL | DUSTIN MCDANIEL | 200 TOWER BLDG | 323 CENTER ST | | | LITTLE ROCK | AR | 72201-2610 | |
| ARKANSAS STATE REPOSITORY | | 1 STATE POLICE PLAZA DR | IDENTIFICATION BUREAU | | | LITTLE ROCK | AR | 72209 | |
| ARKANSAS STATE REPOSITORY | | IDENTIFICATION BUREAU | | | | LITTLE ROCK | AR | 72209 | |
| ARKANSAS TIMES | | 201 E MARKHAM STE 200 | PO BOX 34010 | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS TIMES | | PO BOX 34010 | | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS UNCLAIMED PROPERTY | Auditor of State Jim Wood | Unclaimed Property Division | PO Box 251906 | | | Little Rock | AR | 72225-1906 | |
| Arkansas Unclaimed Property | Division Auditor of State | 1400 W 3rd St Ste 100 | | | | Little Rock | AR | 72201-1811 | |
| ARKANSAS UNCLAIMED PROPERTY | | 1400 W THIRD ST STE 100 | AUDITOR OF STATE | | | LITTLE ROCK | AR | 72201-1811 | |
| ARKANSAS UNCLAIMED PROPERTY | | UNCLAIMED PROPERTY DIVISION | | | | LITTLE ROCK | AR | 72201-1811 | |
| ARKANSAS UNCLAIMED PROPERTY DIVISION | Auditor of State Jim Wood | Unclaimed Property Division | PO Box 251906 | | | Little Rock | AR | 72225-1906 | |
| ARKANSAS UNCLAIMED PROPERTY DIVISION | JIM WOOD ARKANSAS AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION | | | | LITTLE ROCK | AR | 72201-1811 | |
| ARKANSAS UNCLAIMED PROPERTY DIVISION | | PO BOX 251906 | | | | LITTLE ROCK | AR | 72225-1906 | |
| ARKANSAS WESTERN GAS CO | | PO BOX 13648 | | | | FAYETTEVILLE | AR | 72703-1006 | |
| ARKANSAS WESTERN GAS CO | | PO BOX 1648 | | | | FAYETTEVILLE | AR | 72702-1648 | |
| ARKANSAS WESTERN GAS CO | | PO BOX 22152 | | | | TULSA | OK | 74121-2152 | |
| ARKANSAS WESTERN GAS COMPANY | | P O BOX 22152 | | | | TULSA | OK | 74121-2152 | |
| ARKINS, DAVID | | Address Redacted | | | | | | | |
| ARKLA | | PO BOX 30400 | | | | SHREVEPORT | LA | 71130-0400 | |
| ARKLA GAS | | PO BOX 32500 | | | | SHREVEPORT | LA | 71130-2500 | |
| ARKO EXECUTIVE SERVICES INC | | 2400 HERODIAN WAY STE 350 | | | | SMYRNA | GA | 30080-8500 | |
| ARKO EXECUTIVE SERVICES INC | | 9725 EAST HAMPDEN AVENUE | SUITE 425 | | | DENVER | CO | 80231 | |
| ARKO EXECUTIVE SERVICES INC | | SUITE 425 | | | | DENVER | CO | 80231 | |
| ARKO, TIMOTHY EDWARD | | Address Redacted | | | | | | | |
| ARKOMA INSTRUMENT | | 407 S PRAIRIEVILLE | | | | ATHENS | TX | 75751 | |
| ARKOMA INSTRUMENT | | PO BOX 667 | 407 S PRAIRIEVILLE | | | ATHENS | TX | 75751 | |
| ARKON RESOURCES INC | | 20 LA PORTE ST | | | | ARCADIA | CA | 91006 | |
| ARKWELL, KERRIE S | | Address Redacted | | | | | | | |
| ARKWRIGHT, AMANDA LEIGH | | Address Redacted | | | | | | | |
| Arlana Smith | | 629 Windomere Ave | | | | Richmond | VA | 23227 | |
| ARLANTE, RAMON | | Address Redacted | | | | | | | |
| ARLANTICO, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| ARLEDGE, CARLENA CHARMAINE | | Address Redacted | | | | | | | |
| ARLEEN, PALACIOS | | 9025 SW 108TH CIRCLE CT | | | | MIAMI | FL | 33176-1388 | |
| ARLEN, HARUTHUNIAN | | 228 SEMENAL LN | | | | FRANKLIN | NJ | 07416-0000 | |
| ARLENE STEEL REALTORS | | 5525 S STAPLES | | | | CORPUS CHRISTI | TX | 78411 | |
| ARLETHER F STACKHOUSE | STACKHOUSE ARLETHER | 3531 E NORTHERN PKWY APT C1 | | | | BALITIMORE | MD | 21206-1655 | |
| ARLETTA S BANAS | BANAS ARLETTA S | 10527 BELLA VISTA DR | | | | FORT MYERS | FL | 33913-7005 | |
| ARLEYS TV | | 4320 N 56TH ST | | | | TAMPA | FL | 33610 | |
| ARLICK, ROBERT | | 10641 CRESCENDO LOOP | | | | CLERMONT | FL | 34711 | |
| ARLINE & COMPANY INC | | 500 S E FORT KING STREET | | | | OCALA | FL | 34471 | |
| ARLINE, JADUIOUS D | | Address Redacted | | | | | | | |
| ARLINGTON CLEANING SERVICE | | 776 GLADSTONE AVENUE | | | | COLUMBUS | OH | 43204 | |
| ARLINGTON COUNTY CLERK OF COUR | | 1425 N COURTHOUSE RD | | | | ARLINGTON | VA | 22201 | |
| ARLINGTON COUNTY CLERK OF COUR | | 17TH CIRCUIT COURT | 1425 N COURTHOUSE RD | | | ARLINGTON | VA | 22201 | |
| ARLINGTON COUNTY TREASURER | | 1 COURTHOUSE PLAZA | | | | ARLINGTON | VA | 22201 | |
| ARLINGTON COUNTY TREASURER | | ARLINGTON COUNTY TREASURER | OFFICE OF THE TREASURER | NO 1 COURTHOUSE PLAZA | | ARLINGTON | VA | 22216 | |
| ARLINGTON COUNTY TREASURER | | PO BOX 1757 | | | | MERRIFIELD | VA | 22116-9786 | |
| ARLINGTON GENERAL DISTRICT CT | | 1425 N COURTHOUSE RD RM 2500 | | | | ARLINGTON | VA | 22201 | |
| ARLINGTON HEIGHTS, VILLAGE OF | | 33 S ARLINGTON HEIGHTS RD | | | | ARLINGTON HEIGHTS | IL | 60005 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARLINGTON HOSPITAL | | 4110 CHAIN BRIDGE RD | FAIRFAX CO GENERAL DISTRICT | | | FAIRFAX | VA | 22030 | |
| ARLINGTON HOSPITAL | | FAIRFAX CO GENERAL DISTRICT | | | | FAIRFAX | VA | 22030 | |
| Arlington Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| ARLINGTON JV & DR COURT | | ARLINGTON COUNTY COURTHOUSE | | | | ARLINGTON | VA | 22201 | |
| ARLINGTON JV & DR COURT | | PO BOX 925 | ARLINGTON COUNTY COURTHOUSE | | | ARLINGTON | VA | 22201 | |
| ARLINGTON LOCK & KEY INC | | 1725 SO COOPER ST | | | | ARLINGTON | TX | 76010 | |
| ARLINGTON PARK HILTON | | 3400 W EUCLID AVE | | | | ARLINGTON HTS | IL | 60005-1052 | |
| ARLINGTON POLICE DEPARTMENT | | PO BOX 1065 | ALARM OFFICE | | | ARLINGTON | TX | 76004-1065 | |
| ARLINGTON RESOURCES INC | | 5105 TOLLVIEW DR SUITE 193 | | | | ROLLING MEADOWS | IL | 60008 | |
| ARLINGTON RIDGE PATHOLOGY | | 520 E 22ND ST | | | | LOMBARD | IL | 60148 | |
| ARLINGTON, CITY OF | | CITY SECRETARY | PO BOX 90231 | | | ARLINGTON | TX | 76004-3231 | |
| ARLINGTON, CITY OF | | P O BOX 90020 | | | | ARLINGTON | TX | 76004-3020 | |
| ARLIS, RYAN ALEXANDER | | Address Redacted | | | | | | | |
| ARLOTTA, ANDERSON | | Address Redacted | | | | | | | |
| ARLT, JONATHAN EDWARD | | Address Redacted | | | | | | | |
| ARM SECURITY & INVESTIGATIONS | | 5016 S DIXIE HWY | | | | WEST PALM BEACH | FL | 33405 | |
| ARMADA CORP | | PO BOX 6756 | 1045 W COLUMBIA DR | | | KENNEWICK | WA | 99336 | |
| ARMADA HOFFLER CONSTRUCTION CO | | PO BOX 1937 | | | | CHESAPEAKE | VA | 23327 | |
| ARMADILLO HOMES CONSTRUCTION | | 14206 NORTHBROOK DR | | | | SAN ANTONIO | TX | 78232 | |
| ARMAGNO, THOMAS | | 14340 CEDAR RD | 101 B | | | UNIVERSITY HEIGHTS | OH | 44118-0000 | |
| ARMAGNO, THOMAS JOSEPH | | Address Redacted | | | | | | | |
| ARMAN, JOSHUA MARK | | Address Redacted | | | | | | | |
| ARMAND POWERS INC | | 507 SHADOW GROVE CT | | | | LUTZ | FL | 33548 | |
| ARMAND, DARNELL CAMILLE | | Address Redacted | | | | | | | |
| ARMAND, KENDALL MICHAEL | | Address Redacted | | | | | | | |
| ARMANDO JR, RICHARD A | | 77 LAGUNA DR | | | | WAYNE | NJ | 07470 | |
| ARMANDO JR, RICHARD A | | Address Redacted | | | | | | | |
| ARMANDO, ACEVEDO | | 4059 UNION STEET 1 | | | | FLUSHING | NY | 11373-0000 | |
| ARMANDO, AQUIRRE | | 7646 E PLEASANT RUN | | | | SCOTTSDALE | AZ | 85258-3116 | |
| ARMANDO, C | | 707 W AVE K | | | | KILLEEN | TX | 76541-6948 | |
| ARMANDO, G | | 2412 GLORIA AVE | | | | MCALLEN | TX | 78503-7541 | |
| ARMANDO, G | | 8225 LENORE ST | | | | HOUSTON | TX | 77017-5336 | |
| ARMANDO, GUTIERREZ | | 969 11TH ST | | | | ORANGE COVE | CA | 93646-2319 | |
| ARMANDO, HERMOSILLO | | 17317 OCOTIO RD | | | | DSRT HOT SPGS | CA | 92240-0000 | |
| ARMANI, LINDSAY TASHEKA | | Address Redacted | | | | | | | |
| ARMANIOUS, PETER E | | Address Redacted | | | | | | | |
| ARMANNO, XAVIER STEVEN | | Address Redacted | | | | | | | |
| ARMAS ESSER A | | 15338 SW 39TH LANE | | | | MIAMI | FL | 33185 | |
| ARMAS JR , JESUS | | Address Redacted | | | | | | | |
| ARMAS, ESER A | | Address Redacted | | | | | | | |
| ARMAS, MELANIE KIMBERLY | | Address Redacted | | | | | | | |
| ARMAS, MICHAEL | | Address Redacted | | | | | | | |
| ARMAS, ROCHELLE | | 2926 BANYAN BLVD CIRCLE NW | | | | BOCA RATON | FL | 33431-0000 | |
| ARMAS, ROCHELLE | | 2926 BANYAN BLVD CIRLCE NW | | | | BOCA RATON | FL | 33431-0000 | |
| ARMATURE WINDING COMPANY | | PO BOX 32277 | | | | CHARLOTTE | NC | 28232-2277 | |
| ARMATYS, PIOTR P | | 616 N BENTON ST | | | | PALATINE | IL | 60067-3530 | |
| ARMAU, SEAN MICHAEL | | Address Redacted | | | | | | | |
| ARMBRECHT, STEPHEN | | Address Redacted | | | | | | | |
| ARMBRISTER, CASEY LYNN | | Address Redacted | | | | | | | |
| ARMBRUST, ELDEN AUGUSTUS | | Address Redacted | | | | | | | |
| ARMCHEM INTERNATIONAL CORP | | 3563 NW 53 CT | | | | FORT LAUDERDALE | FL | 33309 | |
| ARMCO OFFICE MACHINES INC | | 18561 B VENTURA BLVD | | | | TARANZA | CA | 91356 | |
| ARME, ALEXANDER JOSEPH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARMELL APPRAISAL SERVICE | | 2307 FENTON PKWY STE 107 | | | | SAN DIEGO | CA | 92108 | |
| ARMELLINO, ANDREW | | Address Redacted | | | | | | | |
| ARMELLINO, RICK JOSEPH | | Address Redacted | | | | | | | |
| ARMENDARIZ, EDUARDO | | Address Redacted | | | | | | | |
| ARMENDARIZ, ERNESTO ADRIAN | | Address Redacted | | | | | | | |
| ARMENDARIZ, JOSE RAMON | | Address Redacted | | | | | | | |
| ARMENDARIZ, MARK ANTHONY | | Address Redacted | | | | | | | |
| ARMENDARIZ, MAYRA ALEJANDRA | | Address Redacted | | | | | | | |
| ARMENGUAL, EDGAR ALEJANDRO | | Address Redacted | | | | | | | |
| ARMENIAN, JACK SAMSON | | Address Redacted | | | | | | | |
| ARMENTA JR, FRANCISCO D | | Address Redacted | | | | | | | |
| ARMENTA, ALFRED | | Address Redacted | | | | | | | |
| ARMENTA, ANTHONY STEVEN | | Address Redacted | | | | | | | |
| ARMENTA, ANTONIO | | Address Redacted | | | | | | | |
| ARMENTA, FABIAN RONNIE | | Address Redacted | | | | | | | |
| ARMENTA, FRANCISCO | | 2752 20 TH ST | | | | SAN PABLO | CA | 94806 | |
| ARMENTA, IGNACIO EVELIO | | Address Redacted | | | | | | | |
| ARMENTA, JAIME RODRIGUEZ | | Address Redacted | | | | | | | |
| ARMENTA, LAURA Y | | Address Redacted | | | | | | | |
| ARMENTA, LORENA | | Address Redacted | | | | | | | |
| ARMENTA, LOUIS MICHAEL | | Address Redacted | | | | | | | |
| ARMENTA, ROSARIO | | 5181 SURFBIRD LANE | | | | GUADALUPE | CA | 93434-0000 | |
| ARMENTA, ROSARIO LOPEZ | | Address Redacted | | | | | | | |
| ARMENTA, SAUL R | | Address Redacted | | | | | | | |
| ARMENTA, WILLIAM | | Address Redacted | | | | | | | |
| ARMENTI, MICHAEL | | Address Redacted | | | | | | | |
| ARMENTI, ROBERT ANDREW | | Address Redacted | | | | | | | |
| ARMER, BRYAN KENT | | Address Redacted | | | | | | | |
| ARMER, RYAN | | 5050 E  GARFORD ST | NO 22 | | | LONG BEACH | CA | 90815 | |
| ARMES, DOUGLASS M | | Address Redacted | | | | | | | |
| ARMES, FRED D | | 6110 NW 58TH TERRACE | | | | OCALA | FL | 34482 | |
| ARMES, FRED DOUGLASS | | Address Redacted | | | | | | | |
| ARMES, MICHAEL | | Address Redacted | | | | | | | |
| ARMES, STEVEN SETH | | Address Redacted | | | | | | | |
| ARMET, NICHOLAS CHARLES | | Address Redacted | | | | | | | |
| ARMEY, COURTNEY MARIE | | Address Redacted | | | | | | | |
| ARMFIELD WAGNER APPRAISAL SVC | | 115 E NEW HAVEN AVE | | | | MELBOURNE | FL | 32901 | |
| ARMFIELD, BRITTANY | | Address Redacted | | | | | | | |
| ARMFIELD, DAVID JAMES | | Address Redacted | | | | | | | |
| ARMGA, LOGAN NATHANIAL | | Address Redacted | | | | | | | |
| ARMGUARD INC | | PO BOX 6112 | | | | LAWTON | OK | 73506-0112 | |
| ARMIDA, LEWIS | | 10 E BELL RD 1073 | | | | WINSLOW | AZ | 86047-0000 | |
| ARMIJO, ALEX F | | Address Redacted | | | | | | | |
| ARMIJO, ARMELINA ALEXIS | | Address Redacted | | | | | | | |
| ARMIJO, ASHLEY N | | Address Redacted | | | | | | | |
| ARMIJO, JACOB ESTEBAN | | Address Redacted | | | | | | | |
| ARMIJO, JOHN R | | Address Redacted | | | | | | | |
| ARMILLOTTI, KYLE ANTHONY | | Address Redacted | | | | | | | |
| ARMIN INC, ERIC | | PO BOX 644 | 567 COMMERCE ST | | | FRANKLIN LAKES | NJ | 07417-0644 | |
| ARMIN INC, ERIC | | PO BOX 644 | | | | FRANKLIN LAKES | NJ | 07417 | |
| ARMINTROUT, PAUL DAVID | | Address Redacted | | | | | | | |
| ARMISTEAD GRANDSTAFF | | 1905 RAINTREE DR | | | | RICHMOND | VA | 23238-3815 | |
| ARMISTEAD WILLIAMS JR CUST | WILLIAMS ARMISTEAD | ARMISTEAD WILLIAMS III | UNDER THE VA UNIF TRANSFERS TO MINORS ACT | 30 E 81ST ST APT 11E | | NEW YORK | NY | 10028 | |
| ARMISTEAD, MARCUS LEE | | Address Redacted | | | | | | | |
| ARMISTEAD, MELVIN | | 10105 PATRICK ST | | | | SPRING HILL | FL | 34661-0000 | |
| ARMISTEAD, NATE H | | Address Redacted | | | | | | | |
| ARMISTEAD, STEVEN E | | Address Redacted | | | | | | | |
| ARMITAGE, ERIC BANNON | | Address Redacted | | | | | | | |
| ARMITAGE, ERIN L | | Address Redacted | | | | | | | |

Exhibit A
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARMITAGE, GRETCHEN MARIE | | Address Redacted | | | | | | | |
| ARMITAGE, JAMES MICHAEL | | Address Redacted | | | | | | | |
| ARMOOGAN, OMAR | | Address Redacted | | | | | | | |
| ARMOR APPLIANCE&PLUMBING | | 3010 MOUNDS ROAD | | | | ANDERSON | IN | 46016 | |
| ARMOR AWNING CLEANERS | | PO BOX 1543 | | | | KENTON | WA | 98057 | |
| ARMOR FENCE & POOL SUPPLY CO | | 371 SCHUYLER AVE | | | | KEARNY | NJ | 07032 | |
| ARMOR FIRE PROTECTION GROUP | | 1136 N CARPENTER RD 6 | | | | MODESTO | CA | 95351 | |
| ARMOR FIRE PROTECTION GROUP | | 5543 HWY 108 | | | | OAKDALE | CA | 95361 | |
| ARMOR GROUP INTEGRATED SYSTEMS | | 6089 JOHNS RD STE 1 | | | | TAMPA | FL | 33634 | |
| ARMOR LOCK & SAFE INC | | 2055 OLDE CASALOMA DRIVE | | | | APPLETON | WI | 54915 | |
| ARMOR LOCK & SAFE INC | | 3567 LAWERNCEVILLE HWY | | | | TUCKER | GA | 30084 | |
| ARMOR SECURITY INC | | 2601 STEVENS AVENUE | | | | MINNEAPOLIS | MN | 55408 | |
| ARMOR SECURITY INC | | 3785 NW 82ND AVE STE 204 | | | | MIAMI | FL | 33166 | |
| ARMOR SHIELD | | PO BOX 2343 | | | | GRAND RAPIDS | MI | 49501 | |
| ARMOR, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| ARMORED LOCK & SAFE CO | | 611 OSAGE | | | | NORMAL | IL | 61761 | |
| ARMORED MOTOR SVC OF AMERICA | | 65 VANTAGE POINT DRIVE | | | | ROCHESTER | NY | 14624 | |
| ARMORED MOTOR SVC OF AMERICA | | PO BOX 720 | 101 VICTOR HEIGHTS PKY | | | VICTOR | NY | 14564 | |
| ARMORED PROTECTIVE SERVICE INC | | PO BOX 1022 | | | | HIGH POINT | NC | 27261 | |
| ARMORED TRANSPORT SERVICE INC | | 2117 S 88TH ST | | | | FORT SMITH | AR | 72903 | |
| ARMOUR CV SANTA MARGARITA LLC | | 20320 SW BIRCH ST STE 110 | | | | NEWPORT BEACH | CA | 92660 | |
| ARMOUR, CONLAN KEVIN | | Address Redacted | | | | | | | |
| ARMOUR, G T | | 201 HILLSIDE DR | | | | CHATTANOOGA | TN | 37411 | |
| ARMOUR, G THAD | | Address Redacted | | | | | | | |
| ARMOUR, GREGORY LANEUVILLE | | Address Redacted | | | | | | | |
| ARMOUR, JOSHUA LAYNE | | Address Redacted | | | | | | | |
| ARMOUR, ORLANDA J | | Address Redacted | | | | | | | |
| ARMOUR, ROBERT W | | Address Redacted | | | | | | | |
| ARMOUR, RYAN MARK | | Address Redacted | | | | | | | |
| ARMOUR, TERRENCE | | 14310 PARNELL | | | | RIVERDALE | IL | 60827 | |
| ARMOUR, TRACY VALEN | | Address Redacted | | | | | | | |
| ARMOURS ELECTRICAL SVC INC | | PO BOX 152325 | 4609 N CLARK AVE | | | TAMPA | FL | 33684-2325 | |
| ARMOZA, MFIR | | 15441 PICKETT COURT | | | | CHESTERFIELD | MO | 63017 | |
| ARMSDEN, JONATHAN | | 6192 EAST LAKE RD | | | | HONEOYE | NY | 14471-0000 | |
| ARMSDEN, JONATHAN C | | Address Redacted | | | | | | | |
| ARMSTEAD, ARONDA M | | Address Redacted | | | | | | | |
| ARMSTEAD, CHARLES WILLIAM | | Address Redacted | | | | | | | |
| ARMSTEAD, DARRELL BERNARD | | Address Redacted | | | | | | | |
| ARMSTEAD, DUKE | | 2202 CHATEAU DR APT F | | | | RICHMOND | VA | 23224-2721 | |
| ARMSTEAD, ESTATE MYCHAL ANTHONY | | Address Redacted | | | | | | | |
| ARMSTEAD, HELEN J | | 3109 FOURTH AVE | | | | RICHMOND | VA | 23222 | |
| ARMSTEAD, JOHN | | Address Redacted | | | | | | | |
| ARMSTEAD, MARCUS ANTON | | Address Redacted | | | | | | | |
| ARMSTEAD, SAUL SABIN | | Address Redacted | | | | | | | |
| ARMSTRONG & ASSOCIATES INC | | 321 SOUTH FORREST ST | | | | STOUGHTON | WI | 53589 | |
| ARMSTRONG CLEANING SERVICE | | 52 ROCK HAVEN LN | | | | CHICKAMAUGA | GA | 30707 | |
| ARMSTRONG CO REGISTER OF WILLS | | 500 MARKET ST | COUNTY COURTHOUSE | | | KITTANNING | PA | 16201 | |
| ARMSTRONG ELECTRIC CO INC | | 3022 CARROLL AVE | | | | LYNCHBURG | VA | 24501 | |
| ARMSTRONG ELECTRIC COMPANY | | 3920 N DAVIS HWY | | | | PENSACOLA | FL | 32503 | |
| ARMSTRONG FLAG COMPANY | | 20 PARK ST | | | | WINCHESTER | MA | 01890 | |
| ARMSTRONG II, ROSCOE LEWIS | | Address Redacted | | | | | | | |
| ARMSTRONG JR , LARRY ANTHONY | | Address Redacted | | | | | | | |
| ARMSTRONG LOCK AND SECURITY | | 1120 N MILLS AVE | | | | ORLANDO | FL | 32803 | |
| ARMSTRONG LOCK AND SECURITY | | PRODUCTS INC | 1120 N MILLS AVE | | | ORLANDO | FL | 32803 | |
| ARMSTRONG MECHANICAL SERVICES | | 30987 OREGON ROAD | | | | PERRYSBURG | OH | 43551 | |
| ARMSTRONG MECHANICAL SERVICES | | 3648 ROCKLAND CIR | | | | MILLBURY | OH | 43447-9804 | |
| ARMSTRONG ROMERO, DARYL ANTHONY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARMSTRONG TEASDALE SCHLAFLY & | | DAVIS | ONE METROPOLITAN SQUARE | | | ST LOUIS | MO | 63102-2740 | |
| ARMSTRONG TEASDALE SCHLAFLY & | | ONE METROPOLITAN SQUARE | | | | ST LOUIS | MO | 631022740 | |
| ARMSTRONG TRANSFER & STORAGE | | PO BOX 7487 | | | | CHARLOTTE | NC | 28241 | |
| ARMSTRONG, ALAN LAMONT | | Address Redacted | | | | | | | |
| ARMSTRONG, ALEX PAT | | Address Redacted | | | | | | | |
| ARMSTRONG, APRIL LEIGH | | Address Redacted | | | | | | | |
| ARMSTRONG, ARTHUR | | 1112 HIGH ST | | | | BELLINGHAM | WA | 98225 | |
| ARMSTRONG, ARTHUR JAMES | | Address Redacted | | | | | | | |
| ARMSTRONG, AUBREY | | 10048 MENAUL BLVD NE | K 25 | | | ALBUQUERQUE | NM | 87112-0000 | |
| ARMSTRONG, AUBREY | | Address Redacted | | | | | | | |
| ARMSTRONG, AUSTIN | | Address Redacted | | | | | | | |
| ARMSTRONG, AVERY ALLEN | | Address Redacted | | | | | | | |
| ARMSTRONG, AVERY NATHANIAL | | Address Redacted | | | | | | | |
| ARMSTRONG, BEN | | 11461 BELL RD | | | | LEMONT | IL | 60439-7767 | |
| ARMSTRONG, BRAD | | 2159 W GRAND TETON DR | | | | MERIDIAN | ID | 83646-5960 | |
| ARMSTRONG, BRANDON DEON | | Address Redacted | | | | | | | |
| ARMSTRONG, BRITTNIE LANAE | | Address Redacted | | | | | | | |
| ARMSTRONG, CAAD MICHAEL | | Address Redacted | | | | | | | |
| ARMSTRONG, CARTER HALL | | Address Redacted | | | | | | | |
| ARMSTRONG, CHAD JAMES | | Address Redacted | | | | | | | |
| ARMSTRONG, CHARLES ANTHONY | | Address Redacted | | | | | | | |
| ARMSTRONG, CHARON | | 1592 BRENTWOOD AVE | | | | UPLAND | CA | 91786-0000 | |
| ARMSTRONG, CHARON JAMAL | | Address Redacted | | | | | | | |
| ARMSTRONG, CHRIS | | USS DUBUQUE NO 62D8 | | | | FPO | AP | 96663-1711 | |
| ARMSTRONG, CHRISTIAN ALOYSIUS | | Address Redacted | | | | | | | |
| ARMSTRONG, CLYDE CECIL | | Address Redacted | | | | | | | |
| ARMSTRONG, COREY JAMES | | Address Redacted | | | | | | | |
| ARMSTRONG, DAKODA RIDGE | | Address Redacted | | | | | | | |
| ARMSTRONG, DANIEL LEE | | Address Redacted | | | | | | | |
| ARMSTRONG, DANIELLE LEIGH | | Address Redacted | | | | | | | |
| ARMSTRONG, DAVID DE ANDRE | | Address Redacted | | | | | | | |
| ARMSTRONG, DENISE | | 18442 MAGNOLIA AVE | | | | SOUTHFIELD | MI | 48075 4109 | |
| ARMSTRONG, DERIAN ANTIONE | | Address Redacted | | | | | | | |
| ARMSTRONG, DEVIN MAURICE | | Address Redacted | | | | | | | |
| ARMSTRONG, EDWIN | | 805 W 44TH PL | | | | KENNEWICK | WA | 99337-4521 | |
| ARMSTRONG, EDWIN M | | Address Redacted | | | | | | | |
| ARMSTRONG, EUGENIA | | PO BOX 233 | | | | HARTWELL | GA | 30643-0233 | |
| ARMSTRONG, GARNET | | Address Redacted | | | | | | | |
| ARMSTRONG, GERALD | | Address Redacted | | | | | | | |
| ARMSTRONG, GREGORY | | Address Redacted | | | | | | | |
| ARMSTRONG, GREGORY DAVID | | Address Redacted | | | | | | | |
| ARMSTRONG, HYDRECT SYLVESTER | | Address Redacted | | | | | | | |
| ARMSTRONG, JACARI LATOYA | | Address Redacted | | | | | | | |
| ARMSTRONG, JACK | | Address Redacted | | | | | | | |
| ARMSTRONG, JACQUELYN Q | | 1577 PAISLEY ST NW | | | | PALM BAY | FL | 32907-8030 | |
| ARMSTRONG, JAMES WILLIAM | | Address Redacted | | | | | | | |
| ARMSTRONG, JEREMY | | 6518 WEST FRANKLIN ST | | | | RICHMOND | VA | 23226 | |
| ARMSTRONG, JEREMY W | | Address Redacted | | | | | | | |
| ARMSTRONG, JERMEL LAMAR | | Address Redacted | | | | | | | |
| ARMSTRONG, JERRETT | | Address Redacted | | | | | | | |
| ARMSTRONG, JOHN ROBERT | | Address Redacted | | | | | | | |
| ARMSTRONG, JOHN ROBERT | | Address Redacted | | | | | | | |
| ARMSTRONG, JONATHAN D | | Address Redacted | | | | | | | |
| ARMSTRONG, JOSEPH NORMAN | | Address Redacted | | | | | | | |
| ARMSTRONG, JOSHUA PAUL | | Address Redacted | | | | | | | |
| ARMSTRONG, KARON K | | Address Redacted | | | | | | | |
| ARMSTRONG, KATHRYN A | | Address Redacted | | | | | | | |
| ARMSTRONG, KEITH | | 6037 DE LEON WAY | | | | RIVERBANK | CA | 95367 | |
| ARMSTRONG, KELSEY | | 14465 RIM ROCK DR | | | | RENO | NV | 89521 | |
| ARMSTRONG, KEVIN | | 1405 SILVERADO DRIVE | | | | MODESTO | CA | 95356-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARMSTRONG, KEVIN | | 2912 EDGE PARK CT | | | | COLUMBIA | TN | 38401-4371 | |
| ARMSTRONG, KEVIN | | 5203 SAND LAKE DRIVE | | | | LOUISVILLE | KY | 40272 | |
| ARMSTRONG, KEVIN DANIEL | | Address Redacted | | | | | | | |
| ARMSTRONG, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| ARMSTRONG, KIMBERLY | | 404 COUNTY COURTHOUSE | E WELLS DISTRICT CLERK | | | GALVESTON | TX | 77550 | |
| ARMSTRONG, KIMBERLY | | E WELLS DISTRICT CLERK | | | | GALVESTON | TX | 77550 | |
| ARMSTRONG, KRISTIN LEIGH | | Address Redacted | | | | | | | |
| ARMSTRONG, LANCE JORDAN | | Address Redacted | | | | | | | |
| ARMSTRONG, LANDON LLOYD | | Address Redacted | | | | | | | |
| ARMSTRONG, LATISHA DANIELLE | | Address Redacted | | | | | | | |
| ARMSTRONG, LAVON EMMANUELLE | | Address Redacted | | | | | | | |
| ARMSTRONG, LAYNE TYLER | | Address Redacted | | | | | | | |
| ARMSTRONG, LEANN MARIE | | Address Redacted | | | | | | | |
| ARMSTRONG, LEROYIA M | | Address Redacted | | | | | | | |
| ARMSTRONG, LEWIS H SR | | 2609 RAVINE DR | | | | NASHVILLE | TN | 37217-3603 | |
| ARMSTRONG, LILA E | | Address Redacted | | | | | | | |
| ARMSTRONG, LINDA | | Address Redacted | | | | | | | |
| ARMSTRONG, LINDA | | Address Redacted | | | | | | | |
| ARMSTRONG, LISA M | | Address Redacted | | | | | | | |
| ARMSTRONG, MARQUIS JARRELL | | Address Redacted | | | | | | | |
| ARMSTRONG, MARY | | 323 N GOVERNORS AVE | | | | DOVER | DE | 19904 3005 | |
| ARMSTRONG, MARY | | 8001 NW 79TH PLACE | | | | KANSAS CITY | MO | 64152 | |
| ARMSTRONG, MELISSA | | 5811 ATLANTIC BLVD APT12 | | | | JAX | FL | 32207-2256 | |
| ARMSTRONG, MICHAEL BRIAN | | Address Redacted | | | | | | | |
| ARMSTRONG, NEIL | | 2450 GENEVA LANE | | | | MONTGOMERY | IL | 60538-0000 | |
| ARMSTRONG, NEIL SCOTT | | Address Redacted | | | | | | | |
| ARMSTRONG, PAUL DOUGLAS | | Address Redacted | | | | | | | |
| ARMSTRONG, PHILLIP L | | Address Redacted | | | | | | | |
| ARMSTRONG, PHYLLIS | | 718 EDEN ROCK RD | | | | LEWISVILLE | NC | 27023 | |
| ARMSTRONG, PHYLLIS L | | Address Redacted | | | | | | | |
| ARMSTRONG, RENETTE | | 4063 E 44TH ST | III GENERATIONS | | | NEWBURGH HEIGHTS | OH | 44105 | |
| ARMSTRONG, RENETTE | | 4063 E 44TH ST | | | | NEWBURGH HEIGHTS | OH | 44105 | |
| ARMSTRONG, RICKY | | 19511 MISTY RIDGE LN | | | | TRABUCO CN | CA | 92679-0000 | |
| ARMSTRONG, RICKY THOMAS | | Address Redacted | | | | | | | |
| ARMSTRONG, ROBERT | | 7118 SPICEWOOD DR | | | | MECHANICSVILLE | VA | 23111 | |
| ARMSTRONG, ROCHELLE R | | 2360 RANIER ST | | | | BEAUMONT | TX | 77701 | |
| ARMSTRONG, ROCHELLE RENEE | | Address Redacted | | | | | | | |
| ARMSTRONG, RONALD E | | 1816 WONDERLAND LN | | | | KNOXVILLE | TN | 37914-2951 | |
| ARMSTRONG, ROSS ANTHONY | | Address Redacted | | | | | | | |
| ARMSTRONG, RYAN | | 15363 WESTBORO CIRCLE DR | | | | CHESTERFIELD | MO | 63017-4635 | |
| ARMSTRONG, SAMUEL JOSEPH | | Address Redacted | | | | | | | |
| ARMSTRONG, SHAYLYN | | 25 CANE CREEK DR | | | | PELL CITY | AL | 35125-4479 | |
| ARMSTRONG, STEPHEN RAY | | Address Redacted | | | | | | | |
| ARMSTRONG, STEPHEN SEAN | | Address Redacted | | | | | | | |
| ARMSTRONG, THEO STEVAN | | Address Redacted | | | | | | | |
| ARMSTRONG, THOMAS | | Address Redacted | | | | | | | |
| ARMSTRONG, TOM HENRY | | Address Redacted | | | | | | | |
| ARMSTRONG, TREANA V | | Address Redacted | | | | | | | |
| ARMSTRONG, TYRONE | | 9460 EL PARQUE | | | | ATASCADERO | CA | 93422-0000 | |
| ARMSTRONG, TYRONE NEAL | | Address Redacted | | | | | | | |
| ARMSTRONG, WILLIAM | | 270 NE 34TH CT | | | | OAKLAND PARK | FL | 33334-0000 | |
| ARMSTRONG, WILLIE L | | HHC/MMC DISCOM | | | | APO | AP | 96224-0309 | |
| ARMSTRONG, ZACHARY THANE | | Address Redacted | | | | | | | |
| ARMSTRONG, ZOEY ALEXANDER | | Address Redacted | | | | | | | |
| ARMUS, BEATRICE | | 1017 CADILLAC AVE | | | | DAUPHIN ISLAND | AL | 36528-4337 | |
| ARMY CAREER & ALUMNI PROGRAM | | 2316 BRANDENBURG STATION RD | ATTN EMPLOYER LIASION OFFICE | | | FORT KNOW | KY | 40121-5000 | |
| ARMY CAREER & ALUMNI PROGRAM | | PO BOX 906 | | | | FORT KNOX | KY | 40121-5000 | |

Exhibit C
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARMY COMMUNITY SERVICE | | 1231 MAHONE AVE BLDG 9023 | | | | FORT LEE | VA | 23801 | |
| ARMY MORALE WELFARE & RECREATI | | FUND | PO BOX 107 | | | ARLINGTON | VA | 22210-0107 | |
| ARMY MORALE WELFARE & RECREATI | | PO BOX 107 | | | | ARLINGTON | VA | 222100107 | |
| ARMY/NAVY/AIR FORCE TIMES | | 6883 COMMERCIAL DR | | | | SPRINGFIELD | VA | 22159 | |
| ARN, KIJL EUGENE | | Address Redacted | | | | | | | |
| ARNALD MARBLE & GRANITE INC | | 2870 E 11TH AVE | | | | HIALEAH | FL | 33013 | |
| ARNALL GOLDEN & GREGORY | | 1201 W PEACHTREE ST | 2800 ONE ATLANTIC CTR | | | ATLANTA | GA | 30309-3450 | |
| ARNALL GOLDEN & GREGORY | | 1201 W PEACHTREE ST | | | | ATLANTA | GA | 303093450 | |
| ARNALL, WILLIAM JAE | | Address Redacted | | | | | | | |
| ARNASAS COUNTY CLERK | | 301 N LIVE OAK | | | | ROCKPORT | TX | 78382 | |
| ARNASSAN, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| ARNAU, ANGEL | | 45 ROSSITER AVE | | | | PATERSON | NJ | 07502-0000 | |
| ARNAU, ANGEL LUIS | | Address Redacted | | | | | | | |
| ARNAU, ENRIQUE | | Address Redacted | | | | | | | |
| ARNAUD, JOHN PAUL | | Address Redacted | | | | | | | |
| ARNAUD, WEENER | | Address Redacted | | | | | | | |
| ARNCO SIGN & CRANE SERVICE INC | | 1133 SOUTH BROAD STREET | | | | WALLINGFORD | CT | 06492 | |
| ARNDORFER, PETER J | | 9826 PEAR TREE CT | | | | BRISTOW | VA | 20136-2420 | |
| ARNDT JR , CHRISTOPHER JOSEPH | | Address Redacted | | | | | | | |
| ARNDT, ALEX BENJAMIN | | Address Redacted | | | | | | | |
| ARNDT, DANIEL TYLER | | Address Redacted | | | | | | | |
| ARNDT, ERIK C | | Address Redacted | | | | | | | |
| ARNDT, JEFFREY MICHAEL | | Address Redacted | | | | | | | |
| ARNDT, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| ARNDT, MICHAEL | | 1003 94TH LN NW | | | | COON RADPIDS | MN | 55433 | |
| ARNDT, MICHAEL J | | Address Redacted | | | | | | | |
| ARNDT, ROBBEI CARL | | Address Redacted | | | | | | | |
| ARNDT, RYAN FREDRICK | | Address Redacted | | | | | | | |
| ARNE, FROEMDER | | 104 FORTY ACRE MOUNTAIN RD | | | | DANBURY | CT | 06811-3353 | |
| ARNEAUD, KASHIF CLIFFORD | | Address Redacted | | | | | | | |
| ARNEL COMPRESSOR CO | | 114 N SUNSET AVE | | | | CITY OF INDUSTRY | CA | 91744 | |
| ARNEL COMPRESSOR CO | | 114 N SUNSET AVE | | | | CITY OF INDUSTRY | CA | 91744-3521 | |
| ARNER, CHARITY MARIE | | Address Redacted | | | | | | | |
| ARNER, PIERCE | | 750 E 200 S APT 1A | | | | SLC | UT | 84102 | |
| ARNER, PIERCE N | | Address Redacted | | | | | | | |
| ARNER, WILLIAM JAMES | | Address Redacted | | | | | | | |
| ARNESEN, CHRISTOP | | 1616 7TH ST | | | | SANTA MONICA | CA | 90401-3324 | |
| ARNESON, AMY | | 316 E COLUMBIA ST | | | | CHIPPEWA FALLS | WI | 54729 0000 | |
| ARNESON, KENT A | | PO BOX 969 | C/O OF TOY 2 | | | PALMETTO | FL | 34220-0969 | |
| ARNESON, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| ARNESON, TYLER | | Address Redacted | | | | | | | |
| ARNEST, CHAD WILLIAM | | Address Redacted | | | | | | | |
| ARNETT CLINIC | | PO BOX 7200 | | | | LAFAYETTE | IN | 47903-7200 | |
| ARNETT, ANTOINE D | | Address Redacted | | | | | | | |
| ARNETT, BRANDI MISHA | | Address Redacted | | | | | | | |
| ARNETT, CHRISTOPHER | | 3900 SILVER CHALICE DR | | | | WINSTON SALEM | NC | 27101 | |
| ARNETT, DANIELLE LYNETTE | | Address Redacted | | | | | | | |
| ARNETT, JAMEL LORENCE | | Address Redacted | | | | | | | |
| ARNETT, JASON | | 1745 HILLMEADE SQ | | | | FREDERICK | MD | 21702-3082 | |
| ARNETT, JORDAN NEAL | | Address Redacted | | | | | | | |
| ARNETT, JUSTIN WAYNE | | Address Redacted | | | | | | | |
| ARNETT, KENNETH SCOTT | | Address Redacted | | | | | | | |
| ARNETT, LEAH CHRISTINE | | Address Redacted | | | | | | | |
| ARNETT, RYAN PETERS | | Address Redacted | | | | | | | |
| ARNETTE, JULIUS U | | PSC 472 BOX 609 | | | | FPO | AP | 96348-2900 | |
| ARNETTE, LINDA | | 128 MONICAS WAY | | | | WETUMPKA | AL | 36092 | |
| ARNETTE, TIMOTHY | | 10508 MELISSA MILL RD | | | | RICHMOND | VA | 23236 | |
| ARNEWSH INC | | PO BOX 270352 | | | | FORT COLLINS | CO | 80527-0352 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARNEY, JOHN BRENTON | | Address Redacted | | | | | | | |
| ARNEY, MICHAEL JAMES | | Address Redacted | | | | | | | |
| ARNHEITOR, CHAD | | 22601 VOSE ST | | | | WOODLAND HILLS | CA | 91364 | |
| ARNHOLT JR, JAMES | | 314 DOE RUN RD | | | | HARLEYSVILLE | PA | 19438 | |
| ARNI, WILLIAM E | | Address Redacted | | | | | | | |
| ARNIES SAFE & LOCK, A | | 2421 4TH STREET NORTH | | | | MINNEAPOLIS | MN | 55411 | |
| ARNIES SAFE & LOCK, A | | 3940 QUAIL AVE N | | | | ROBBINSDALE | MN | 55422 | |
| ARNIOTES, ALEXANDER | | Address Redacted | | | | | | | |
| ARNISE, FRANK | | 10350 WEST MCDOWELL RD | APT  3172 | | | AVONDALE | AZ | 85323 | |
| ARNOFF, GRAESEN KALLEN | | Address Redacted | | | | | | | |
| ARNOLD APPRAISAL SERVICE | | 64 W MAIN ST | | | | MOORESVILLE | IN | 46158 | |
| ARNOLD ASSOCIATES FLORIDA INC | | 12730 NEW BRITTANY BLVD | STE 300 COLLIERS ARNOLD SW FL | | | FT MYERS | FL | 33907 | |
| ARNOLD COMMUNICATIONS | | 101 HUNTINGTON AVE | | | | BOSTON | MA | 02199 | |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Attn Bradley S Copeland Esq | 800 Willamette St Ste 800 | | | | Eugene | OR | 97401 | |
| ARNOLD M SCHWARTZ & ASSOC INC | | 1849C PEELER RD | | | | ATLANTA | GA | 30338 | |
| ARNOLD NURSERY INC | | 2178 STARLING AIRPORT | | | | ARNOLD | MO | 63010 | |
| ARNOLD PHILIP M | | 2403 FOUNDERS CREEK COURT | | | | MIDLOTHIAN | VA | 23113 | |
| ARNOLD SALES | | 1218 N LINCOLN ST | | | | BAY CITY | MI | 48708-6163 | |
| ARNOLD WORLD CLASS RELO, A | | 5200 INTERCHANGE WAY | | | | LOUISVILLE | KY | 40229-2190 | |
| ARNOLD, AARON DAVID | | Address Redacted | | | | | | | |
| ARNOLD, ALEX ADRIAN | | Address Redacted | | | | | | | |
| ARNOLD, ALEX MICHAEL | | Address Redacted | | | | | | | |
| ARNOLD, ALEXANDER GREGORY | | Address Redacted | | | | | | | |
| ARNOLD, ANDREA DARLENE | | Address Redacted | | | | | | | |
| ARNOLD, ANDREA MARIE | | Address Redacted | | | | | | | |
| ARNOLD, ANDREW FRANCIS | | Address Redacted | | | | | | | |
| ARNOLD, ANGELA | | 381 PEABODY | | | | CLARKSVILLE | TN | 37042 | |
| ARNOLD, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| ARNOLD, ANTONIO | | Address Redacted | | | | | | | |
| ARNOLD, ARDIE CHRISTOPHE | | Address Redacted | | | | | | | |
| ARNOLD, BENNIE JACK | | Address Redacted | | | | | | | |
| ARNOLD, BRANDON JACOB | | Address Redacted | | | | | | | |
| ARNOLD, BRANDON M | | Address Redacted | | | | | | | |
| ARNOLD, BRECK PHILLIP | | Address Redacted | | | | | | | |
| ARNOLD, CALVIN JACK | | Address Redacted | | | | | | | |
| ARNOLD, CASEY ALEXANDER | | Address Redacted | | | | | | | |
| ARNOLD, CHARLES | | 10713 GRECIAN RD | | | | LOUISVILLE | KY | 40272 | |
| ARNOLD, CHARLES | | 19528 SHADYSIDE ST | | | | LIVONIA | MI | 48152-1346 | |
| ARNOLD, CHRIS SCOTT | | Address Redacted | | | | | | | |
| ARNOLD, CHRISTOPHER DARREN | | Address Redacted | | | | | | | |
| ARNOLD, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| ARNOLD, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | | |
| ARNOLD, CLINTON | | 1212 HILLSIDE DR | | | | ELIZABETHTON | TN | 37643-0000 | |
| ARNOLD, CLINTON HOWARD | | Address Redacted | | | | | | | |
| ARNOLD, DARVIN | | Address Redacted | | | | | | | |
| ARNOLD, DAVID M | | Address Redacted | | | | | | | |
| ARNOLD, DAVID MICHAEL | | Address Redacted | | | | | | | |
| ARNOLD, DAVID SAMUEL | | Address Redacted | | | | | | | |
| ARNOLD, DAWN | | 434 E ALAMEDA ST APT 204 | | | | MANTECA | CA | 95336-3987 | |
| ARNOLD, DAWN D | | Address Redacted | | | | | | | |
| ARNOLD, DUSTIN CHARLES | | Address Redacted | | | | | | | |
| ARNOLD, EDWARD A | | 612 MARIPOSA AVE NO 216 | | | | OAKLAND | CA | 94610 | |
| ARNOLD, ERIC SCOTT | | Address Redacted | | | | | | | |
| ARNOLD, GREG | | 5185 GOLDMAR DRIVE | | | | BIRMINGHAM | AL | 35210-0000 | |
| ARNOLD, GREG | | Address Redacted | | | | | | | |
| ARNOLD, HEATHER | | 13 TUMELTY RD | | | | PEABODY | MA | 01960 | |
| ARNOLD, JACK DANIEL | | Address Redacted | | | | | | | |
| ARNOLD, JAMES DANIEL | | Address Redacted | | | | | | | |
| ARNOLD, JAMES LEONARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARNOLD, JARON DANIEL | | Address Redacted | | | | | | | |
| ARNOLD, JASON EDWARD | | Address Redacted | | | | | | | |
| ARNOLD, JEFF | | 255 CANTERBURY RD | | | | ROCHESTER | NY | 14607-0000 | |
| ARNOLD, JEFF | | Address Redacted | | | | | | | |
| ARNOLD, JEFF | | Address Redacted | | | | | | | |
| ARNOLD, JERRY | | Address Redacted | | | | | | | |
| ARNOLD, JESSICA NICOLE | | Address Redacted | | | | | | | |
| ARNOLD, JOHN MICHAEL | | Address Redacted | | | | | | | |
| ARNOLD, JONATHAN ANDREW | | Address Redacted | | | | | | | |
| ARNOLD, JONATHAN R | | Address Redacted | | | | | | | |
| ARNOLD, JONATHAN R | | Address Redacted | | | | | | | |
| ARNOLD, JOSHUA E | | Address Redacted | | | | | | | |
| ARNOLD, KELLY LYNN | | Address Redacted | | | | | | | |
| ARNOLD, KELLY RENEE | | Address Redacted | | | | | | | |
| ARNOLD, KERRI E | | Address Redacted | | | | | | | |
| ARNOLD, KEVIN D | | Address Redacted | | | | | | | |
| ARNOLD, KYLE | | Address Redacted | | | | | | | |
| ARNOLD, LAKEESHA ANNETTE | | Address Redacted | | | | | | | |
| ARNOLD, LEE | | Address Redacted | | | | | | | |
| ARNOLD, LORI ANN | | Address Redacted | | | | | | | |
| ARNOLD, LUCIA S | | 1118 STRATFORD CIR 2 | | | | STOCKTON | CA | 95207 | |
| ARNOLD, MARIA MICHELLE | | Address Redacted | | | | | | | |
| ARNOLD, MATTHEW | | 1501 SE MORGAN RD | | | | VANCOUVER | WA | 98664 | |
| ARNOLD, MATTHEW DAVID | | Address Redacted | | | | | | | |
| ARNOLD, MELINDA | | Address Redacted | | | | | | | |
| ARNOLD, ORLANDO TERRELL | | Address Redacted | | | | | | | |
| ARNOLD, RANDY | | 26699 N BEDDOES RD | | | | LA FERIA | TX | 78559 | |
| ARNOLD, RANDY C | | Address Redacted | | | | | | | |
| ARNOLD, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| ARNOLD, ROBERT L | | Address Redacted | | | | | | | |
| ARNOLD, ROBIN | | 6218 UTOPIA DR | | | | ZEPHYRHILLS | FL | 33540 | |
| ARNOLD, ROBIN | | 6218 UTOPIA DR | | | | ZEPHYRHILLS | FL | 33540-8509 | |
| ARNOLD, ROBIN | | 6218 UTOPIA DR | | | | ZEPHYRHILLS | IN | 33540 | |
| ARNOLD, RODNEY TYRONE | | Address Redacted | | | | | | | |
| ARNOLD, SAMUEL DAVID | | Address Redacted | | | | | | | |
| ARNOLD, SANDRA | | 737 DEERFIELD DRIVE | | | | SWANSEA | IL | 62226 | |
| ARNOLD, SANDRA K | | Address Redacted | | | | | | | |
| ARNOLD, SCOTT A | | Address Redacted | | | | | | | |
| ARNOLD, SCOTT A | | Address Redacted | | | | | | | |
| ARNOLD, SHANNON | | 4065 BLACKWELL | | | | BEAUMONT | TX | 77713-0000 | |
| ARNOLD, SHANNON ROY | | Address Redacted | | | | | | | |
| ARNOLD, STACY K | | Address Redacted | | | | | | | |
| ARNOLD, STEPHANIE D | | Address Redacted | | | | | | | |
| ARNOLD, STEPHANIE MARIE | | Address Redacted | | | | | | | |
| ARNOLD, STEPHEN | | 2904 S WELLS ST 1R | | | | CHICAGO | IL | 60616 | |
| ARNOLD, STEPHEN LEROY | | Address Redacted | | | | | | | |
| ARNOLD, STEVIE N | | Address Redacted | | | | | | | |
| ARNOLD, THOMAS | | P O BOX 1144 | | | | BELFAIR | WA | 98528 | |
| ARNOLD, THOMAS WILLIAM | | Address Redacted | | | | | | | |
| ARNOLD, TIFFANIE | | Address Redacted | | | | | | | |
| ARNOLD, TIMOTHY | | 1019 LYNVH DR | | | | PRINCEVILLE | NC | 27886-9573 | |
| ARNOLD, TIMOTHY | | 2416 BONNIEBROOK DR | | | | STOCKTON | CA | 95207 | |
| ARNOLD, TIMOTHY MATTHEW | | Address Redacted | | | | | | | |
| ARNOLD, TRAVIS | | Address Redacted | | | | | | | |
| ARNOLD, WAYNE | | Address Redacted | | | | | | | |
| ARNOLD, WES | | 6601 SCHOBER CIR | | | | SHREVEPORT | LA | 71119-3403 | |
| ARNOLD, WILLIAM | | LOC NO 0582 | | | | | | 95336 | |
| ARNOLD, WILLIAM S | | Address Redacted | | | | | | | |
| ARNOLDAS, URBONAVICIUS | | 655 179TH ST | | | | TINLEY PARK | IL | 60477-4125 | |
| ARNOLDO, ELIZONDO | | RR 21 BOX 677 | | | | MISSION | TX | 78574-1851 | |
| ARNOLDS FACTORY SUPPLY | | 3101 WASHINGTON BLVD | | | | BALTIMORE | MD | 21230 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARNOLDS TRUCK & BODY WORKS | | 1402 E WASHINGTON ST | | | | PHOENIX | AZ | 85034 | |
| ARNOLIE, APRIL A | | Address Redacted | | | | | | | |
| ARNONE, CHRISTOPHER SHAY | | Address Redacted | | | | | | | |
| Arnone, Michael J | | 159 36 97th St | | | | Howard Beach | NY | 11414 | |
| ARNONE, RYAN MICHAEL | | Address Redacted | | | | | | | |
| ARNOTT APPRAISAL SERVICES INC | | 325 E WOODLAND AVE | | | | BRIELLE | NJ | 08730 | |
| ARNOTT APPRAISAL SERVICES INC | | 42 BALMORAL AVE | | | | MATAWAN | NJ | 07747 | |
| ARNOTT III, RUSS | | 20744 HUNT | | | | ROSEVILLE | MI | 48066 | |
| ARNOTT, JOSH | | 4800 KIETZKE LN APT12 | | | | RENO | NV | 89503 | |
| ARNOTT, JOSH MICHAEL | | Address Redacted | | | | | | | |
| ARNS, JERRY CHARLES | | Address Redacted | | | | | | | |
| ARNSBARGER, ERIC ALLAN | | Address Redacted | | | | | | | |
| ARNST, NICHOLAS CHRISTOPHE | | Address Redacted | | | | | | | |
| ARNSWORTH, JOHNNY | | 3030 E MISSOURI AVE | | | | EL PASO | TX | 79903-4102 | |
| ARNTSON, WADE JACKSON | | Address Redacted | | | | | | | |
| Arnulfo Arredondo | | 2012 Loop 20 | | | | Loredo | TX | 78043 | |
| ARNULFO, ARREDONDO | | 100 CLUBVIEW DR APT 11A | | | | LAREDO | TX | 78041-7646 | |
| ARNULFO, H | | 617 NUEVO LEON DR | | | | BROWNSVILLE | TX | 78521-7148 | |
| ARO LOCK CO INC | | 400 TRAVIS LN 25 | | | | WAUKESHA | WI | 53189-7976 | |
| ARO, BARBARA SILVA DE | | Address Redacted | | | | | | | |
| AROCENA, DENNIS IAN SILVERIO | | Address Redacted | | | | | | | |
| AROCHA, PABLO | | Address Redacted | | | | | | | |
| AROCHA, REINIER | | Address Redacted | | | | | | | |
| AROCHA, VICTORIA L | | 750 DOUGLAS ST | APT 1 | | | LONGVIEW | WA | 98632 | |
| AROCHA, VICTORIA L | | APT 1 | | | | LONGVIEW | WA | 98632 | |
| AROCHE, JACQUELINE A | | Address Redacted | | | | | | | |
| AROCHO, ALBERT | | 2635 N WATERLOO ST | | | | PHILA | PA | 19133-4037 | |
| AROCHO, AXEL ROBERTO | | Address Redacted | | | | | | | |
| AROCHO, WILFREDO | | Address Redacted | | | | | | | |
| ARODAL | | 698 INDUSTRY DR BLDG 14 | | | | TUKWILA | WA | 98138 | |
| ARODAL | | PO BOX 58344 | 698 INDUSTRY DR BLDG 14 | | | TUKWILA | WA | 98138 | |
| AROKIASWAMY, ARUN XAVIER | | Address Redacted | | | | | | | |
| AROKIASWAMY, CHARLES ALBERT | | Address Redacted | | | | | | | |
| AROMA COFFEE SVC INC | | 2168 ANDREA LANE | | | | FT MYERS | FL | 33912 | |
| AROMIN, JESUS | | Address Redacted | | | | | | | |
| AROMIN, JESUS J | | Address Redacted | | | | | | | |
| ARON & ASSOCIATES PC | | 1075 EAST FORT LOWELL RD | | | | TUCSON | AZ | 85719 | |
| ARON & ASSOCIATES PC | | 1615 E FORT LOWELL RD | | | | TUCSON | AZ | 85719 | |
| ARON SECURITY | | 390C SUFFOLK AVE | ARROW SECURITY | | | ISLANDIA | NY | 11722 | |
| ARON, ROBERT S | | Address Redacted | | | | | | | |
| ARONE, KASONDRA CAROL | | Address Redacted | | | | | | | |
| ARONIS, AUSTIN JAMES | | Address Redacted | | | | | | | |
| ARONOWITZ, ALEX MICHAEL | | Address Redacted | | | | | | | |
| ARONSON FURNITURE CO | | 3401 W 47TH STREET | | | | CHICAGO | IL | 60632 | |
| ARONSON, JASON | | Address Redacted | | | | | | | |
| ARONSON, JEFFREY A | | Address Redacted | | | | | | | |
| ARONSON, LEN | | Address Redacted | | | | | | | |
| ARONSON, SHAWN | | Address Redacted | | | | | | | |
| Aronson, Terry | | PO Box 833 | | | | Devils Lake | ND | 58301 | |
| AROOJI, FARSHID | | 5930 GOLDWAGON LANE | | | | CHARLOTTE | NC | 28227 | |
| ARORA, ABHAY KUMAR | | Address Redacted | | | | | | | |
| ARORA, NEETU | | 5943 BLUEBONNET CT | | | | ORANGE | CA | 92869 | |
| ARORA, NEETU | | 5943 E BLUEBONNET CT | | | | ORANGE | CA | 92869-6008 | |
| AROSEMENA, RICHARD | | Address Redacted | | | | | | | |
| AROUND THE CLOCK CLEANING | | 239 OLMSTEAD AVE | | | | DEPEW | NY | 14043 | |
| AROUSHANIAN, CHRIS K | | Address Redacted | | | | | | | |
| AROWOLOBLUE, KAZEEM | | Address Redacted | | | | | | | |
| AROYO, YESENIA | | 2020 JASMINE ST | | | | OXNARD | CA | 93036-2832 | |
| ARP, RYAN COLIN | | Address Redacted | | | | | | | |
| ARPAIA, ROBERT GEORGE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARPAIO, CAMELIND | | 276 TEMPLE HILL RD | | | | NEW WINDSOR | NY | 12553-6807 | |
| ARPC | | 1900 M ST NW STE 410 | | | | WASHINGTON | DC | 20036 | |
| ARPCO | | 3538 C FOREST BRANCH DR | | | | PORT ORANGE | FL | 32119 | |
| ARPCO | | 3538 NO C FOREST BRANCH DR | | | | PORT ORANGE | FL | 32119 | |
| ARPIN, THOMAS | | 5720 DUTCH CREEK DRIVE | | | | RALEIGH | NC | 27606-0000 | |
| ARPIN, THOMAS EDWARD | | Address Redacted | | | | | | | |
| ARPS LAWN & LANDSCAPING CO | | 533 SHARVIEW CIR | | | | CHARLOTTE | NC | 28217 | |
| ARQUELLEZ, BOBBY | | 814 NORTH 3RD | | | | BROWNFIELD | TX | 79316 | |
| ARR COMMUNICATIONS | | 141 W MAIN ST | | | | ANNVILLE | PA | 17003 | |
| ARRACK, THOMAS | | 555 BROWN ST | | | | ROCHESTER | NY | 14611 | |
| ARRAIGA, ELVA | | Address Redacted | | | | | | | |
| ARRAIGA, RAFAEL JR | | Address Redacted | | | | | | | |
| ARRAK, FATMA | | Address Redacted | | | | | | | |
| ARRAMBIDE, RINA ARACELY | | Address Redacted | | | | | | | |
| ARRANDA, LAWRENCE | | Address Redacted | | | | | | | |
| ARRANGEMENT FLORIST INC, THE | | 2317 2ND AVENUE SOUTH | | | | BIRMINGHAM | AL | 35233 | |
| ARRANT, CONNIE | | 9512 AMSTER DR | | | | SANTEE | CA | 92071-2766 | |
| ARRAS, ASHLEY KARA | | Address Redacted | | | | | | | |
| ARRAS, STANSELL EDWARD | | Address Redacted | | | | | | | |
| ARRASATE, MICHAEL JAMES | | Address Redacted | | | | | | | |
| ARRASCUE, CARLO | | 103 SAN JUAN CT | | | | ALTAMONTE SPRINGS | FL | 32714-0000 | |
| ARRASCUE, CARLOMARIO | | Address Redacted | | | | | | | |
| ARRASMITH, CHARLES KENNETH | | Address Redacted | | | | | | | |
| ARRATIA, ALEXANDER | | Address Redacted | | | | | | | |
| ARRAY | | 555 WEST FIFTH ST 30TH FL | | | | LOS ANGELES | CA | 90013 | |
| ARRAY | | PO BOX 86 | SDS 12 2066 | | | MINNEAPOLIS | MN | 55486-2066 | |
| ARRAY | | SDS 12 2066 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-2066 | |
| ARRAY RETAIL SOLUTIONS INC | | 45 PROGRESS AVE | | | | TORONTO | ON | | CAN |
| ARRAY RETAIL SOLUTIONS INC | | 6208 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ARREAZA, HENRY E | | Address Redacted | | | | | | | |
| ARREDONDO, AMANDA VICTORIA | | Address Redacted | | | | | | | |
| Arredondo, Arnulfo | | 2012 Loop 20 | | | | Laredo | TX | 78043 | |
| ARREDONDO, CARLOS | | Address Redacted | | | | | | | |
| ARREDONDO, EMMANUEL LAMEKO | | Address Redacted | | | | | | | |
| ARREDONDO, FERNANDO ANGEL | | Address Redacted | | | | | | | |
| ARREDONDO, HUASCAR ALEXIS | | Address Redacted | | | | | | | |
| ARREDONDO, JAVIER ALEJANDRO | | Address Redacted | | | | | | | |
| ARREDONDO, JEREMY | | Address Redacted | | | | | | | |
| ARREDONDO, JOSE | | Address Redacted | | | | | | | |
| ARREDONDO, LEOPOLDO | | 202 NORTHPOINT DR | | | | LAREDO | TX | 78041 | |
| ARREDONDO, MARIA LUSI | | Address Redacted | | | | | | | |
| ARREDONDO, OSCAR | | 9081 MAYS AVE | | | | GARDEN GROVE | CA | 92844-2739 | |
| ARREDONDO, SAMUEL | | 22097TH ST | | | | GALENA PARK | TX | 77547 | |
| ARREDONDO, SAMUEL P | | Address Redacted | | | | | | | |
| ARREDONDOJIM, JUAN I | | 7077 TRACEY CT | | | | GLOUCESTER | VA | 23061-4317 | |
| ARREGUIN, JEREMIAH JOHN | | Address Redacted | | | | | | | |
| ARREGUIN, JOSE A | | Address Redacted | | | | | | | |
| ARREGUIN, MARIBEL | | Address Redacted | | | | | | | |
| ARREGUIN, RON ANISE | | Address Redacted | | | | | | | |
| ARREGUIN, XYLINA ISABEL | | Address Redacted | | | | | | | |
| ARREMONY, DENISE | | 4565 NEW CASTLE DR | | | | CLARKSTON | MI | 48348 | |
| ARRENDALE, DENNIS | | 922 BRITTANY CT | | | | GASTONIA | NC | 28056 | |
| ARRENDALE, JEFFERY KYLE | | Address Redacted | | | | | | | |
| ARREOLA, ANDY | | Address Redacted | | | | | | | |
| ARREOLA, ERASMO | | Address Redacted | | | | | | | |
| ARREOLA, ERIK | | Address Redacted | | | | | | | |
| ARREOLA, JENNIFER LEANN | | Address Redacted | | | | | | | |
| ARREOLA, JOSE J | | Address Redacted | | | | | | | |
| ARREOLA, KRYSTLE DAWN | | Address Redacted | | | | | | | |
| ARREOLA, KYRIA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARREOLA, MANUEL ABRAHAM | | Address Redacted | | | | | | | |
| ARREOLA, SOPHIA | | Address Redacted | | | | | | | |
| ARREOLA, TANYA L | | Address Redacted | | | | | | | |
| ARRESCURRENAGA, DULCE MARIA | | Address Redacted | | | | | | | |
| ARRIAGA, ABEL JOSEPH | | Address Redacted | | | | | | | |
| ARRIAGA, CARLOS | | Address Redacted | | | | | | | |
| ARRIAGA, CHRISTINA C | | Address Redacted | | | | | | | |
| ARRIAGA, EDER ALEXANDER | | Address Redacted | | | | | | | |
| ARRIAGA, EMMANUEL | | Address Redacted | | | | | | | |
| ARRIAGA, FATIMA | | Address Redacted | | | | | | | |
| ARRIAGA, JOSEPH ANGEL | | Address Redacted | | | | | | | |
| ARRIAGA, JUAN | | 800 QUACCO RD | | | | SAVANNAH | GA | 31419-9122 | |
| ARRIAGA, LUIS | | Address Redacted | | | | | | | |
| ARRIAGA, MYRNA LIZ V | | Address Redacted | | | | | | | |
| ARRIAGA, NATHAN ANDREW | | Address Redacted | | | | | | | |
| ARRIAGA, PRISCILLA ANN | | Address Redacted | | | | | | | |
| ARRIAGA, SERGIO | | Address Redacted | | | | | | | |
| ARRIAGO, VANESSA | | Address Redacted | | | | | | | |
| ARRIAZA, ERICK | | 5781 PARKCREST DR | | | | LAVERNE | CA | 91750 | |
| ARRIETA, DEREK ANTHONY | | Address Redacted | | | | | | | |
| ARRIETA, GERARDO | | 6035 W FULLERTON AVE | | | | CHICAGO | IL | 60639-2242 | |
| ARRIETA, JOSE RAMON | | Address Redacted | | | | | | | |
| ARRIGO, CARL | | Address Redacted | | | | | | | |
| ARRIGO, MICHAEL | | 35 OLIVER ST | | | | FRAMINGHAM | MA | 01702 | |
| ARRINDELL, JUANITA A | | Address Redacted | | | | | | | |
| ARRINDELL, SIMONE MARIE | | Address Redacted | | | | | | | |
| ARRINGTON DAVID L | | 5428 MONTGOMERY RD | | | | CINCINNATI | OH | 45212 | |
| ARRINGTON LOCK & KEY | | 106 E HALLMARK | | | | KILLEEN | TX | 76541 | |
| ARRINGTON VINNIANE, EVERLENE | | Address Redacted | | | | | | | |
| ARRINGTON, ALPHEUS | | Address Redacted | | | | | | | |
| ARRINGTON, CASSANDRA | | 2609 W 64TH ST APT 1E | | | | CHICAGO | IL | 60629-1654 | |
| ARRINGTON, CHRISTOPHER D | | Address Redacted | | | | | | | |
| ARRINGTON, CORNELIUS | | 13404 CASTLE HOLLOW TERRACE | | | | MIDLOTHIAN | VA | 23113 | |
| ARRINGTON, DAVID | | 1509 ROARING RAPIDS RD | | | | RALEIGH | NC | 27610 | |
| ARRINGTON, DAVID T | | Address Redacted | | | | | | | |
| ARRINGTON, DION J | | Address Redacted | | | | | | | |
| ARRINGTON, DOUGLAS | | 16 LAKE PL | | | | PLEASANTVILLE | NJ | 08232-2412 | |
| ARRINGTON, DURELL | | Address Redacted | | | | | | | |
| ARRINGTON, DUSTIN DAY | | Address Redacted | | | | | | | |
| ARRINGTON, EDWARD JOHN | | Address Redacted | | | | | | | |
| ARRINGTON, KENYATA | | Address Redacted | | | | | | | |
| ARRINGTON, KRISTINA | | Address Redacted | | | | | | | |
| ARRINGTON, LATASHA RENEE | | Address Redacted | | | | | | | |
| ARRINGTON, MONTRELL R | | Address Redacted | | | | | | | |
| ARRINGTON, RAINETTE LEANN | | Address Redacted | | | | | | | |
| ARRINGTON, ROBERT L | | 636 CARDOVER AVE | | | | CHESAPEAKE | VA | 23325 | |
| ARRINGTON, ROBERT LEE | | Address Redacted | | | | | | | |
| ARRINGTON, SHELBY | | Address Redacted | | | | | | | |
| ARRINGTON, SUSANNA | | Address Redacted | | | | | | | |
| Arrington, Toccoro | | 3017 Barton Ave | | | | Richmond | VA | 23222-0000 | |
| ARRINGTON, TOCCORO ARNEISE | | Address Redacted | | | | | | | |
| ARRIOLA, DAVID | | Address Redacted | | | | | | | |
| ARRIOLA, VANESSA MARIE | | Address Redacted | | | | | | | |
| ARRISON, JOSHUA | | 1504 DAY AVE | APT F | | | SAN MATEO | CA | 94403-0000 | |
| ARRISON, JOSHUA PAUL | | Address Redacted | | | | | | | |
| ARRITT, THELMA | | 9002 WILLOWBROOK DR | | | | RICHMOND | VA | 23228 | |
| ARRIVE IN STYLE INC | | 4016 NW 82ND ST | | | | KANSAS CITY | MO | 64151 | |
| ARRIVE IN STYLE INC | | 4104 NW 82ND STREET | | | | KANSAS CITY | MO | 64151 | |
| ARRIVILLAGA, JOSHUA | | Address Redacted | | | | | | | |
| ARRON, PEELAR, JR | | 2915 SHARER RD | | | | TALLAHASSEE | FL | 32312-0000 | |
| ARRONA, THERESA NICOLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARROW APPLIANCE HEATING & AC | | 11510 E SUSSEX | | | | SANGER | CA | 93657 | |
| ARROW AUDIO & VIDEO SERVICE | | PO BOX 571 | | | | CRESCENT CITY | CA | 95531 | |
| ARROW ELECTRONICS INC | | 13469 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0134 | |
| ARROW ELECTRONICS INC | | PO BOX 790411 | | | | ST LOUIS | MO | 63179-0411 | |
| ARROW ELECTRONICS INC | | PO BOX 905078 | | | | CHARLOTTE | NC | 28290-5078 | |
| ARROW EXTERMINATORS INC | | PO BOX 500219 | | | | ATLANTA | GA | 31150 | |
| ARROW FENCE & PATIO | | PO BOX 35 | | | | KENNER | LA | 70063 | |
| ARROW FINANCIAL SERVICES | | 5996 W TOUHY AVE | | | | NILES | IL | 60714 | |
| ARROW FINANCIAL SERVICES LLC | | 400 N 9TH ST | RICHMOND GEN DIST CT CIVIL DIV | | | RICHMOND | VA | 23219 | |
| ARROW FINANCIAL SERVICES LLC | | PO BOX 3228 | C/O KARL MEYER | | | NAPERVILLE | IL | 60566-7228 | |
| ARROW FINANCIAL SERVICES LLC | | PO BOX 41688 | | | | TUCSON | AZ | 85717 | |
| ARROW HARDWOOD FLOORS | | 5971 CAHILL AVE E | | | | INVER GROVE HGTS | MN | 55076 | |
| ARROW INDUSTRIES | | 5026 EAST SLAUSON AVENUE | | | | MAYWOOD | CA | 90270-3089 | |
| ARROW LINE, THE | | PO BOX 280807 | | | | EAST HARTFORD | CT | 06128-0807 | |
| ARROW LOCK & SAFE | JOHN TEDDER | | | | | CATHEDRAL CITY | CA | 92234 | |
| ARROW LOCK & SAFE | | 69 040 D HWY 111 | ATTN JOHN TEDDER | | | CATHEDRAL CITY | CA | 92234 | |
| ARROW LOGISTICS | | 20830 LEAPWOOD AVE | | | | CARSON | CA | 90746 | |
| ARROW LOGISTICS | | PO BOX 807 | | | | MT PROSPECT | IL | 60056-0807 | |
| ARROW MAYTAG | | 706 E 13TH | | | | HAYS | KS | 67601 | |
| ARROW MOBILE HOME MOVERS | | PO BOX 399 | | | | NEW MEXICO | LA | 71461 | |
| ARROW PAPER CORPORATION | | PO BOX 206 | | | | SOMERVILLE | MA | 02143 | |
| ARROW RENTS | | 11330 W 63 ST | | | | SHAWNEE | KS | 66203 | |
| ARROW RETAIL DEVELOPMENT LLC | | 6403 LAKE BLUFF DR | | | | DALLAS | TX | 75249 | |
| ARROW SECURITY | | 390C SUFFOLK AVE | | | | ISLANDIA | NY | 11749 | |
| ARROW SECURITY | | PO BOX 1250 | | | | SPRINGFIELD | MA | 01101-1250 | |
| ARROW STAR | | 22 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| ARROW STAR | | 3 1 PARK PLAZA | | | | GLEN HEAD | NY | 11545-1857 | |
| ARROW STAR | | 6087 BUFORD HWY STE G | | | | NORCROSS | GA | 30071 | |
| ARROW STAR | | PO BOX 5465 | | | | CARSON | CA | 90749 | |
| ARROW STAR INC | | PO BOX 5200 | | | | SUWANEE | GA | 30024 | |
| ARROW STRIPING INC | | 1001 FLETCHER AVE | | | | LINCOLN | NE | 68521 | |
| ARROW UNIFORM RENTAL | | DEPT 039101 | | | | DETROIT | MI | 482670391 | |
| ARROW UNIFORM RENTAL | | PO BOX 67000 | DEPT 039101 | | | DETROIT | MI | 48267-0391 | |
| ARROW, JOSEPH | | Address Redacted | | | | | | | |
| Arrowaste Inc | | PO Box 277 | | | | Zeeland | MI | 49464 | |
| ARROWEYE SOLUTIONS INC | | 549 W RANDOLPH ST STE 200 | | | | CHICAGO | IL | 60661 | |
| ARROWEYE SOLUTIONS INC | | 7485 COMMERCIAL WAY STE 100 | | | | HENDERSON | NV | 89011 | |
| ARROWHEAD | | 2767 E IMPERIAL HWY STE 100 | | | | BREA | CA | 92821 | |
| ARROWHEAD | | PO BOX 856158 | | | | LOUISVILLE | KY | 40285-6158 | |
| ARROWHEAD CROSSING LTD | | DEVELOPERS DIV REALTY CORP | | | | CHAGRIN FALLS | OH | 440228022 | |
| ARROWHEAD CROSSING LTD | | PO BOX 8022 | DEVELOPERS DIV REALTY CORP | | | CHAGRIN FALLS | OH | 44022-8022 | |
| ARROWHEAD ELECTRONICS | | 2026 2ND AVENUE N | | | | GREAT FALLS | MT | 59401 | |
| ARROWHEAD LOCK & SAFE INC | | 920 MARIETTA BLVD NW | | | | ATLANTA | GA | 30318 | |
| ARROWHEAD MOUNTAIN SPRING | | PO BOX 856192 | | | | LOUISVILLE | KY | 40285-6158 | |
| ARROWHEAD MOUNTN SPRNG WTR CO | | CASH PROCESSING CENTER | P O BOX 52237 | | | PHOENIX | AZ | 85072-2237 | |
| ARROWHEAD MOUNTN SPRNG WTR CO | | P O BOX 52237 | | | | PHOENIX | AZ | 850722237 | |
| ARROWHEAD NET LEASE LP | EVY ZAK CARDINAL CAPITAL PARTNERS | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | DALLAS | TX | 75225 | |
| ARROWHEAD NET LEASE, LP | EVY ZAK | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | DALLAS | TX | 75225 | |
| ARROWOOD RIVERVIEW MEDICAL CTR | | 1393 CELANESE RD | | | | ROCK HILL | SC | 29732 | |
| ARROWOOD, BLAKE JOHN | | Address Redacted | | | | | | | |
| ARROWOOD, RODNEY | | 2210 W JODY RD | | | | FLORENCE | SC | 29501 | |
| ARROWOOD, SETH TANNER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARROWPOINT FACILITY SERVICES | | PO BOX 2613 | | | | WEATHERFORD | TX | 76086 | |
| ARROWPOINT FACILITY SERVICES INC | | PO BOX 2613 | | | | WEATHERFORD | TX | 76086 | |
| ARROWSMITH, JAMES | | 2262 E GAMBEL OAK DRIVE | | | | SANDY | UT | 84092 | |
| ARROWSMITH, NATHAN | | 26216 188TH AVE SE | | | | COVINGTON | WA | 98042-0000 | |
| ARROWSMITH, NATHAN LEE | | Address Redacted | | | | | | | |
| ARROY, TAMEKA ANITRA | | Address Redacted | | | | | | | |
| ARROYAS, REGINA YVONNE | | Address Redacted | | | | | | | |
| ARROYO | | PO BOX 1407 | | | | CHURCH ST STATIO | NY | 10008 | |
| ARROYO CHRISTOPHER | | PO BOX 618 | | | | WOODACRE | CA | 94973-0618 | |
| ARROYO JR , JESUS | | Address Redacted | | | | | | | |
| ARROYO JR, GEORGE | | Address Redacted | | | | | | | |
| ARROYO, ANGELICA | | Address Redacted | | | | | | | |
| ARROYO, ANTHONY EDWARDO | | Address Redacted | | | | | | | |
| ARROYO, ARMANDO M | | Address Redacted | | | | | | | |
| ARROYO, CARLOS DOUGLAS | | Address Redacted | | | | | | | |
| ARROYO, CHRISTOPHER | | Address Redacted | | | | | | | |
| ARROYO, CLAUDIA LORENA | | Address Redacted | | | | | | | |
| ARROYO, DANIEL | | Address Redacted | | | | | | | |
| ARROYO, DANIELLE NICHOLE | | Address Redacted | | | | | | | |
| ARROYO, DANNY | | Address Redacted | | | | | | | |
| ARROYO, DAVID | | Address Redacted | | | | | | | |
| ARROYO, HUGO | | Address Redacted | | | | | | | |
| ARROYO, JAMIE TONI | | Address Redacted | | | | | | | |
| ARROYO, JERSON A | | Address Redacted | | | | | | | |
| ARROYO, JOHN | | Address Redacted | | | | | | | |
| ARROYO, JORDAN ISAIAS | | Address Redacted | | | | | | | |
| ARROYO, JORGE | | 5218 S KENNETH AVE | | | | CHICAGO | IL | 60632-0000 | |
| ARROYO, JORGE LUIS | | Address Redacted | | | | | | | |
| ARROYO, JOSE | | 633 AMBER DR | | | | SALINAS | CA | 93901 | |
| ARROYO, JOSE LUZ | | Address Redacted | | | | | | | |
| ARROYO, JULIEN | | 14954 S W 24TH CIR | | | | OCALA | FL | 34473 | |
| ARROYO, JULIEN L | | Address Redacted | | | | | | | |
| ARROYO, KIMBERLY ELIZABETH | | Address Redacted | | | | | | | |
| ARROYO, LUIS | | Address Redacted | | | | | | | |
| ARROYO, MARTIN | | 10220 ROUTT ST | | | | WESTMINSTER | CO | 80021 | |
| ARROYO, MARTIN | | 237 N PINE ST | | | | ORANGE | CA | 92866 | |
| ARROYO, MARTIN J | | Address Redacted | | | | | | | |
| ARROYO, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| ARROYO, MIKE | | Address Redacted | | | | | | | |
| ARROYO, OSWALDO S | | Address Redacted | | | | | | | |
| ARROYO, RAMIRO | | 1851 MARIGOLD LN | | | | HANOVER PARK | IL | 60133-3347 | |
| ARROYO, RAUL | | 3935 VIA DIEGO | NO C | | | SANTA BARBARA | CA | 93110 | |
| ARROYO, RICARDO ORTIZ | | Address Redacted | | | | | | | |
| ARROYO, RUY DAN | | Address Redacted | | | | | | | |
| ARROYO, SAMANTHA MARIE | | Address Redacted | | | | | | | |
| ARROYO, SHIRLEY | | 2703 BLUFFS DR | | | | LARGO | FL | 33770-2750 | |
| ARROYO, VERONICA | | Address Redacted | | | | | | | |
| Arroyo, Walter | | 1350 Quinnipiac Ave | | | | New Haven | CT | 06513 | |
| ARROYO, YESENIA | | Address Redacted | | | | | | | |
| ARROYO, YIISHA LARELLE | | Address Redacted | | | | | | | |
| ARRUDA, ALYSE MARIE | | Address Redacted | | | | | | | |
| ARRUDA, DONNA | | 1500 S OAK GROVE DR | | | | RICHMOND | VA | 23228 | |
| ARRUDA, JACOB SLADE | | Address Redacted | | | | | | | |
| ARRUDA, MICHAEL | | 473 EAST AVE | | | | PAWTUCKET | RI | 02860-0000 | |
| ARRUDA, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| ARRUDA, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| ARRUDA, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| ARRUFAT, FRANKLIN C | | Address Redacted | | | | | | | |
| ARRUZA, CHELCIE RENEE | | Address Redacted | | | | | | | |
| ARS | | 111 KELSEY LN STE A | | | | TAMPA | FL | 33619 | |
| ARS | | 200 N GREEN MEADOWS DR STE A | | | | WILMINGTON | NC | 28405 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARS | | 3332 SOUTHSIDE BLVD | ARS OF JACKSONVILLE | | | JACKSONVILLE | FL | 32216 | |
| ARS | | 611 COMMERCE DR | ARS OF TAMPA BAY | | | LARGO | FL | 33770 | |
| ARS | | 660 JACKSON AVE | | | | WINTER PARK | FL | 32789 | |
| ARS RESCUE ROOTER | | 7715 KATY FREEWAY | | | | HOUSTON | TX | 77024-2091 | |
| ARS SUNDANCE PLUMBING | | 15750 E CENTRETECH CIR | | | | AURORA | CO | 80011 | |
| ARS SUNDANCE PLUMBING | | 770 PICKENS INDUSTRIAL DR EXT | STE A | | | MARIETTA | GA | 30062 | |
| ARSCOTT, PATRICK | | Address Redacted | | | | | | | |
| ARSECULERATNE, SHANE ANTHONY | | Address Redacted | | | | | | | |
| ARSENAULT JR, RONALD | | 20 LORRAINE AVE | | | | BREWER | ME | 04412 | |
| ARSENAULT, AARON | | 3100 ASHLEY TOWN  CENTER DR APT 642 | | | | CHARLESTON | SC | 29414 | |
| ARSENAULT, BRITTANI RENEE | | Address Redacted | | | | | | | |
| ARSENAULT, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| ARSENAULT, DAVID GARRETT | | Address Redacted | | | | | | | |
| ARSENAULT, EDEN ASHLEY | | Address Redacted | | | | | | | |
| ARSENAULT, JAMES ROBERT | | Address Redacted | | | | | | | |
| ARSENAULT, MATTHEW | | Address Redacted | | | | | | | |
| ARSENAULT, PAUL | | 11 CUERDA WAY | | | | HOT SPRINGS | AR | 71909-5413 | |
| ARSENAULT, PAUL | | Address Redacted | | | | | | | |
| ARSENAULT, SHANE | | Address Redacted | | | | | | | |
| ARSENAULT, WALTER | | 2 LILAC LANE | | | | SCARBOROUGH | ME | 04074 | |
| ARSENAULT, WALTER E | | Address Redacted | | | | | | | |
| ARSENAUX, BRADLEY MICHAEL | | Address Redacted | | | | | | | |
| ARSENEAU, BRYAN MICHAEL | | Address Redacted | | | | | | | |
| ARSENEAU, JONATHAN DAVID | | Address Redacted | | | | | | | |
| ARSENEAULT, PETER JOSEPH | | Address Redacted | | | | | | | |
| ARSHAD, ABU | | Address Redacted | | | | | | | |
| ARSHAD, HUMZA N | | Address Redacted | | | | | | | |
| ARSHONSKY, MIKE LEE | | Address Redacted | | | | | | | |
| ARSUAGA, FRANCISC | | 753 MILLSTREAM RD | | | | PONTE VEDRA BCH | FL | 32082-0000 | |
| ARSZMAN, DANIEL RYAN | | Address Redacted | | | | | | | |
| ART & ARCHITECTURE INC | | 203 HENRY ST | | | | PETERSBURG | VA | 23803 | |
| ART GUILD INCORPORATED | | 2111 LAKE AVE | PO BOX 6621 | | | RICHMOND | VA | 23230 | |
| ART GUILD INCORPORATED | | PO BOX 6621 | | | | RICHMOND | VA | 23230 | |
| ART MARKET INC | | 1309 WEST BROAD STREET | | | | RICHMOND | VA | 23220 | |
| ART PLUMBING CO | | 1847 S COBB INDUSTRIAL BLVD | | | | SMYRNA | GA | 30082 | |
| ART SIGN CO INC | | PO BOX 3649 | | | | ALBANY | GA | 31706 | |
| ART TECH | | 12605 OLIVE BLVD | | | | CREVE COEUR | MO | 63141 | |
| ART TECH | | 36 N CENTRAL | | | | CLAYTON | MO | 63105 | |
| ART TECHNOLOGY GROUP INC | | 25 FIRST ST 2ND FL | | | | CAMBRIDGE | MA | 02141 | |
| ART, EISENSMITH | | 5200 S NOVA RD | | | | PORT ORANGE | FL | 32127-0000 | |
| ART, KHARNS | | 552 NEW ENGLAND CT | | | | ALTAMONTE SPRING | FL | 32714-0000 | |
| ART, REED | | 481 CR 102 | | | | ABILENE | TX | 79605-0000 | |
| ARTAK, HARUTYUNAN | | 603 I HAZELHURST | | | | N HOLLYWOOD | CA | 91606-0000 | |
| ARTAN, SHANNON | | 330 N 7TH ST B | | | | FESTUS | MO | 63028 | |
| ARTAN, SHANNON NICOLE | | Address Redacted | | | | | | | |
| ARTATES, JEREMY BAUTISTA | | Address Redacted | | | | | | | |
| ARTAVIA, JULIO | | 5703 SLOPING OAKS RD | | | | CHARLOTTE | NC | 28212-7320 | |
| ARTCRAFT BADGE & SIGN CO | | PO BOX 20548 | | | | HUNTINGTON STA | NY | 11746-0864 | |
| ARTCRAFT MANAGEMENT INC | | 400 N 9TH ST RM 203 | | | | RICHMOND | VA | 23219 | |
| ARTEAGA, ANGEL | | Address Redacted | | | | | | | |
| ARTEAGA, CELESTINA ELENA | | Address Redacted | | | | | | | |
| ARTEAGA, EDELMIRA | | 2508 S 58TH CT | | | | CICERO | IL | 60804-3213 | |
| ARTEAGA, FREDDIE | | 243 NORTH MERIDIAN AVE NO 261 | | | | SAN BERNARDINO | CA | 92410 | |
| ARTEAGA, FREDDIE R | | Address Redacted | | | | | | | |
| ARTEAGA, GERSON | | Address Redacted | | | | | | | |
| ARTEAGA, JESUS | | 5301 BLUE LAGOON DR | | | | MIAMI | FL | 33126-0000 | |
| ARTEAGA, JORGE | | 507 W EXPRESSWAY 83 | | | | MCALLEN | TX | 78501 | |
| ARTEAGA, LARITZA | | Address Redacted | | | | | | | |
| ARTEAGA, NATALIE | | Address Redacted | | | | | | | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARTEAGA, PATRICIA | | Address Redacted | | | | | | | |
| ARTEAGA, PATRICIA | | Address Redacted | | | | | | | |
| ARTEAGA, RICHARD EDWARD | | Address Redacted | | | | | | | |
| ARTEAGA, ROGELIO AARON | | Address Redacted | | | | | | | |
| ARTEAGA, ROGELIO AARON | | Address Redacted | | | | | | | |
| ARTEAGA, STEPHEN GEORGE | | Address Redacted | | | | | | | |
| ARTECH AUTO TINTING | | 4114 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | |
| ARTECH DESIGN GROUP INC | | 1410 COWART ST | | | | CHATTANOOGA | TN | 37408 | |
| ARTECH GMBH | | FELDBACHACKER 10 | D 44149 | | | DORTMUND | | | DEU |
| ARTECHE, SERGIO RUBIO | | Address Redacted | | | | | | | |
| ARTECHI, CARLA VIVIANA | | Address Redacted | | | | | | | |
| ARTEMIO, CASTRO | | 3067 ST AVE | | | | LENOIR CITY | TN | 37771-0000 | |
| ARTEMIO, RODRIGUEZ | | 5815 GULFTON ST APT 3087 | | | | HOUSTON | TX | 77081-7505 | |
| ARTEMIS CREATIVE | | 997 BRADY AVE STE 200 | | | | ATLANTA | GA | 30318 | |
| ARTEMOU, ANDREW IONAS | | Address Redacted | | | | | | | |
| ARTEMOV, ROMAN | | Address Redacted | | | | | | | |
| ARTEMUS, DESIREE MICHELE | | Address Redacted | | | | | | | |
| ARTEMYEVA, YANA OR JANE | | Address Redacted | | | | | | | |
| ARTER & HADDEN | | 1801 K ST NW STE 400K | | | | WASHINGTON | DC | 20006-1301 | |
| ARTER & HADDEN | | 700 S FLOWER ST | | | | LOS ANGELES | CA | 90017-4101 | |
| ARTER & HADDEN | | 925 EUCLID AVE 1100 HUNTINGTN BLDG | | | | CLEVELAND | OH | 441151475 | |
| ARTER & HADDEN | | PO BOX 72190 | | | | CLEVELAND | OH | 44192 | |
| ARTER & HADDEN | | PO BOX 75906 | | | | CLEVELAND | OH | 44101-2199 | |
| ARTER, CARLAGEN | | 7143 TRAVELLA BLVD | | | | PITTSBURGH | PA | 15235-1028 | |
| ARTER, CHRIS | | 5212 BRECHENRIDGE DR | | | | MERIDIAN | MS | 39301-8898 | |
| ARTER, JARED MICHAEL | | Address Redacted | | | | | | | |
| ARTER, NICHOLAS BARTRELL | | Address Redacted | | | | | | | |
| ARTERBURN, DEREK | | Address Redacted | | | | | | | |
| ARTERBURN, JONATHAN ANDREW | | Address Redacted | | | | | | | |
| ARTERBURN, MARK E | | 235 E CHRISTINE DR APT 2 | | | | DECATUR | IL | 62526-2395 | |
| ARTERBURN, TARA | | Address Redacted | | | | | | | |
| ARTESIAN OIL RECOVERY CO INC | | 2306 MAGNOLIA ST | | | | OAKLAND | CA | 94607-2309 | |
| ARTESIAN WATER CO INC | | PO BOX 15004 | | | | WILMINGTON | DE | 19850-5004 | |
| Artesian Water Company | | 664 Churchmans Rd | | | | Newark | DE | 19702 | |
| Artesian Water Company, Inc | | P O Box 15004 | | | | Wilmington | DE | 19850-5004 | |
| ARTGRAFIX | | 15 TECH CIRCLE | | | | NATICK | MA | 01760 | |
| ARTHO BENTZ, SAM STEEJANS | | Address Redacted | | | | | | | |
| ARTHRITIS FOUNDATION | | 35 COLD SPRING ROAD STE 411 | | | | ROCKY HILL | CT | 06067 | |
| ARTHUR A ESCOBAR JR | ESCOBAR ARTHUR A | 695 PALM CIR | | | | TRACY | CA | 95376-4330 | |
| ARTHUR D STUTZ & | STUTZ ARTHUR D | SARAH C STUTZ JT TEN | 512 EASTWIND CT | | | COLONIAL HEIGHTS | VA | 23834-1939 | |
| ARTHUR JR LESLIE | | 3608 SHAY CIRCLE N W | | | | HUNTSVILLE | AL | 35810 | |
| ARTHUR LESLIE JR | LESLIE ARTHUR | 3608 SHAY CIR NW | | | | HUNTSVILLE | AL | 35810-2860 | |
| ARTHUR LIGHT | | | | | | | | | |
| Arthur Lindquist Kleissler Esq | | Lindquist Kleissler & Company LLC | 950 S Cherry St Ste 710 | | | Denver | CO | 80246 | |
| ARTHUR M BORDEN CUST | BORDEN ARTHUR M | MARC GIDEON BORDEN UND | NEW YORK UNIF GIFT MIN ACT | 860 UNITED NATIONS PLZ | | NEW YORK | NY | 10017-1810 | |
| ARTHUR N SMITH | SMITH ARTHUR N | 921 ANNE RD | | | | GLEN BURNIE | MD | 21060-8403 | |
| ARTHUR RUTENBERG HOMES FL 2007 | | 4201 VINELAND RD STE 14 | | | | ORLANDO | FL | 32811-6626 | |
| Arthur S Weitzner Esq | | PO Box 18028 | | | | Sarasota | FL | 34276 | |
| ARTHUR STEPHENS PHOTOGRAPHY | | 4401 BROMLEY LANE | | | | RICHMOND | VA | 23221 | |
| ARTHUR, AINSWORTH | | 3880 PRIEST LAKE DR | | | | NASHVILLE | TN | 37217-4636 | |
| ARTHUR, APODACA | | 811 ELDER ST | | | | OXNARD | CA | 93036-0000 | |
| ARTHUR, BILL | | 76 KARSTEN DR | | | | WAHIAWA | HI | 15213 | |
| Arthur, Erich A | | 2020 Normandstone Dr | | | | Midlothian | VA | 23113 | |
| ARTHUR, GREG | | 11939 WEDDINGTON ST | | | | N HOLLYWOOD | CA | 91607-0000 | |
| ARTHUR, ISABELLA PRINCESS | | Address Redacted | | | | | | | |
| ARTHUR, JACQUES ALEXANDER | | Address Redacted | | | | | | | |
| ARTHUR, JASON ALLEN | | Address Redacted | | | | | | | |
| ARTHUR, JOELLEN | | C CO 1 18 INF | | | | APO | AE | 09226 1101 | |
| ARTHUR, MERCADO | | PO BOX 344 | | | | WHITESBORO | NY | 13492-0000 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARTHUR, ROBIN | | 101 KEETON ROAD | | | | RICHMOND | VA | 23227 | |
| ARTHUR, RYAN WILLIAM | | Address Redacted | | | | | | | |
| ARTHUR, SALDIBAR | | 333 HAWTHORNE AVE | | | | YONKERS | NY | 10705-1832 | |
| ARTHURS PARTY STORE | | 1239 MC HENRY AVENUE | | | | MODESTO | CA | 95350 | |
| ARTHURS PARTY STORE & FLORIST | | 656 ROSEMARIE LANE | | | | STOCKTON | CA | 95207 | |
| ARTHURTON, ROSEVENET C | | 6810 WORTHINGTON DR | | | | RIVERDALE | GA | 30274-3181 | |
| ARTIAGA, CESAR | | Address Redacted | | | | | | | |
| ARTIFICE INC | | PO BOX 1588 | | | | EUGENE | OR | 97440 | |
| ARTILES, JOSEPH | | 100 LEGACY BARN DR | | | | COLLIERVILLE | TN | 38017-8726 | |
| ARTILES, KATIA M | | 1025 W 77TH ST APT C | | | | HIALEAH | FL | 33014-3968 | |
| ARTIM, THOMAS | | 10000 N ELDRIDGE PKWY APT 1433 | | | | HOUSTON | TX | 77065 | |
| ARTINO, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| ARTIS JR, KENNETH R | | Address Redacted | | | | | | | |
| ARTIS WEAVER III | WEAVER ARTIS | 7500 LIVINGSTON RD | | | | OXON HILL | MD | 20745-1725 | |
| ARTIS, DANIELLE V | | Address Redacted | | | | | | | |
| ARTIS, DERRICK L | | Address Redacted | | | | | | | |
| ARTIS, JAMES FRANK | | Address Redacted | | | | | | | |
| ARTIS, JAMIE CHRISTOPHE | | Address Redacted | | | | | | | |
| ARTIS, JANELLE A | | Address Redacted | | | | | | | |
| ARTIS, JAVON KINTE | | Address Redacted | | | | | | | |
| ARTIS, MICHAEL DONNELL | | Address Redacted | | | | | | | |
| ARTIS, PAMELA DENISE | | Address Redacted | | | | | | | |
| ARTIS, PARES DIVONTE | | Address Redacted | | | | | | | |
| ARTIS, RASHAWN | | Address Redacted | | | | | | | |
| ARTIS, RONALD D | | Address Redacted | | | | | | | |
| ARTIS, SHAWNA NICOLE | | Address Redacted | | | | | | | |
| ARTIS, SHENEKIA MARCIA | | Address Redacted | | | | | | | |
| ARTIS, TAJUANA | | Address Redacted | | | | | | | |
| ARTIS, TRAVIS | | Address Redacted | | | | | | | |
| ARTISAN BUILDING GROUP, THE | | PO BOX 62221 | | | | VIRGINIA BEACH | VA | 23466 | |
| ARTISAN LOCK & KEY | | 4641 AVENUE NE | | | | MINNEAPOLIS | MN | 55421 | |
| ARTISAN SCREEN PRINT LTD | | 100 BENTLY ST | | | | MARKHAM | ON | L3R 3L2 | CAN |
| ARTIST, TINESHA NAJUAN | | Address Redacted | | | | | | | |
| ARTISTIC FINISHERS INC | | 6289 BANKHEAD HWY 11 C | | | | AUSTELL | GA | 30001 | |
| ARTISTIC PLUMBING CONCEPTS INC | | 28286 TRIBUNE BLVD | | | | PUNTA GORDA | FL | 33955 | |
| ARTISTIC SCREENING CO INC | | 11025 RADISSON RD | | | | BLAINE | MN | 55449 | |
| ARTISTIC SCREENING CO INC | | PO BOX 86 | SDS 12 2438 | | | MINNEAPOLIS | MN | 55486-2438 | |
| ARTISTIC TS SCREEN PRINTING | | 2375 301 ST JOHNS BLUFF RD S | | | | JACKSONVILLE | FL | 32246 | |
| ARTITALIA GROUP INC | | 11755 RODOLPHE FORGET | | | | MONTREAL | QC | H1E 7J8 | CA |
| ARTITALIA GROUP INC | | 11755 RODOLPHE FORGET | | | | MONTREAL | QC | H1E 7J8 | CAN |
| ARTITALIA GROUP INC | | 11755 RODOLPHE FORGET | | | | MONTREAL | QC | H1E 7J8 | CAN |
| ARTITALIA GROUP INC | | 11755 RODOLPHE FORGET | | | | MONTREAL | QC | H1E 7J8 | CANADA |
| ARTIX INDUSTRIES COMPANY LIMITED | | UNIT 1006 HUNG TAI INDUSTRIAL | 37 39 HUNG TO ROAD | | | HONG KONG | | | HKG |
| ARTIX INDUSTRIES COMPANY LIMITED | | UNIT 1006 HUNG TAI INDUSTRIAL | 37 39 HUNG TO ROAD | | | KWUN TONG KOWLOON | | | HKG |
| ARTKHAXA, MARINO | | Address Redacted | | | | | | | |
| ARTOS ENGINEERING CO | | BOX 68 9725 | | | | MILWAUKEE | WI | 53268-9725 | |
| ARTOS, LEEANN ROSE | | Address Redacted | | | | | | | |
| ARTRIP, LINDSAY DENISE | | Address Redacted | | | | | | | |
| ARTS & SECURITY LOCKSMITH | | 1742 SECOND STREET | | | | LIVERMORE | CA | 94550-4330 | |
| ARTS APPLIANCE & TV | | 3502 E MADISON | | | | FRESNO | CA | 93702 | |
| ARTS APPLIANCE & TV | | 8669 RED ARROW HWY PO BOX 7 | | | | BRIDGMAN | MI | 49106 | |
| ARTS APPLIANCE & TV | | PO BOX 7 | 8669 RED ARROW HWY | | | BRIDGMAN | MI | 49106 | |
| ARTS AUDIO & VIDEO SERVICE | | 1416 N LINCOLN AVE | | | | LOVELAND | CO | 80538 | |
| ARTS GLASS SERVICE INC | | 5511 E INDIANA ST | | | | EVANSVILLE | IN | 47715-2854 | |
| ARTS MUSIC SERVICE | | 3824 OLD BUCKINGHAM | | | | PHAW | VA | 23139 | |
| ARTS PRINTING | | 6057 OAKBROOK PKY | | | | NORCROSS | GA | 30093 | |
| ARTS TV & APPLIANCE | | 125 LOVEJOY RD NW | | | | FORT WALTON BEACH | FL | 32548 | |
| ARTS TV SERVICE | | 2149 TARAVAL ST | | | | SAN FRANCISCO | CA | 94116 | |
| ARTSCO TV | | 1108 MILTON RD | | | | ALTON | IL | 62002 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARTSIUKHOUSKI, ALIAKSEI D | | Address Redacted | | | | | | | |
| ARTURO, GALVAN | | 5723 FIRENZA DR | | | | HOUSTON | TX | 77035-5515 | |
| ARTURO, REYES | | 805 112 ST SE 302 | | | | EVERETT | WA | 98208-0000 | |
| ARTURO, SALAS | | 3530 MYSTIC POINTE DR 2311 | | | | MIAMI | FL | 33180-4532 | |
| ARTURO, STEPHEN | | Address Redacted | | | | | | | |
| ARTVILLE LLC | | 2310 DARWIN RD | | | | MADISON | WI | 53704-3108 | |
| ARTWELL, FANEE NICOLE | | Address Redacted | | | | | | | |
| ARTWOHL, DOUGLAS ROBERT | | Address Redacted | | | | | | | |
| ARTWOHL, PETER | | 11811 N GREY EAGLE AVE | | | | TUCSON | AZ | 85737 | |
| ARTY PS CAFE | | PO BOX 14622 | | | | DURHAM | NC | 27709 | |
| ARTZ, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| ARTZ, FORREST AARON | | Address Redacted | | | | | | | |
| ARTZ, MATTHEW | | 194 GASTON ST | | | | MEDFORD | MA | 02155 | |
| ARTZ, MATTHEW DAVID | | Address Redacted | | | | | | | |
| ARUBA FOOD SERVICE | | 369 OLD COUNTRY RD | | | | CARLE PLACE | NY | 11514 | |
| ARUCAN, EDWIN | | 201 AMAZON AVE | | | | SAN FRANCISCO | CA | 94112 | |
| ARUFFO, MATTHEW JAMES | | Address Redacted | | | | | | | |
| ARUN SALHAN | SALHAN ARUN | 74 QUEENS DRIVE | | | | ROWLEY REGIS WEST MIDLANDS L0 | | B65 9JJ | |
| ARUNA, OSENI MUHAMMAD | | Address Redacted | | | | | | | |
| ARUNDEL COMMUNITY COLLEGE,ANNE | | 101 COLLEGE PARKWAY | | | | ARNOLD | MD | 21012 | |
| ARUNDEL FIRE PROTECTION, ANNE | | 15855 COMMERCE CT NO 3 | | | | UPPER MARLBORO | MD | 20772 | |
| Arundel Marketplace | Arundel Mills Marketplace Limited Partnership | | PO Box 404027 | | | Atlanta | GA | 30384-4027 | |
| Arundel Marketplace | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| Arundel Marketplace | Ronald M Tucker Vice President Bankruptcy Counsel | Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204-3435 | |
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | Arundel Mills Marketplace Limited Partnership | | PO Box 404027 | | | Atlanta | GA | 30384-4027 | |
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204-3438 | |
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | NO NAME SPECIFIED | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| Arundel Mills Marketplace Limited Partnership | | PO Box 404027 | | | | Atlanta | GA | 30384-4027 | |
| ARUNDEL MILLS MARKETPLACE LP | | PO BOX 404027 | ACCT 5202CIRCI | | | ATLANTA | GA | 30384-4027 | |
| ARUNDEL MILLS RESIDUAL LP | | 7000 ARUNDEL MILLS CIR | | | | HANOVER | MD | 21076 | |
| ARUNDEL MILLS RESIDUAL LP | | PO BOX 403035 | | | | ATLANTA | GA | 30384-3035 | |
| ARUNDEL TV & VIDEO | | 1144 RIVERVIEW DR | | | | ANNAPOLIS | MD | 21401 | |
| ARUNDEL WEST APPRAISALS | | 2135 DEFENSE HWY | SUITE 11 | | | CROFTON | MD | 21114 | |
| ARUNDEL WEST APPRAISALS | | SUITE 11 | | | | CROFTON | MD | 21114 | |
| ARUP LABORATORIES INC | | PO BOX 27964 | | | | SALT LAKE CITY | UT | 84127 | |
| ARUTYUNOV, ARSEN | | Address Redacted | | | | | | | |
| ARUTYUNYANTS, ARTHUR | | Address Redacted | | | | | | | |
| ARUTYUNYANTS, VILEN | | Address Redacted | | | | | | | |
| ARVADA, CITY OF | | 8101 RALSTON ROAD | | | | ARVADA | CO | 80002 | |
| ARVADA, CITY OF | | PO BOX 8101 | 8101 RALSTON RD | | | ARVADA | CO | 80001-8101 | |
| ARVANITIS, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| ARVANITIS, TIM A | | 5700 E PHILLIPS RD | | | | SCHERERVILLE | IN | 46375 | |
| ARVELLO, PAUL | | 2370 DISCOVERY DR A | | | | SCHAUMBURG | IL | 60194 | |
| ARVELO, ANTHONY | | Address Redacted | | | | | | | |
| ARVELO, IVAN ALBERTO | | Address Redacted | | | | | | | |
| ARVELO, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| ARVELO, STEVEN FRANCIS | | Address Redacted | | | | | | | |
| ARVIDA REALTY SERVICES | | 1500 SAN REMO AVE | | | | CORAL GABLES | FL | 33146 | |
| ARVIDA REALTY SERVICES | | 7763 GLADES RD | | | | BOCA RATON | FL | 33434 | |
| ARVIDSON, CARL JOSEPH | | Address Redacted | | | | | | | |
| ARVIDSON, EMILY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARVIDSON, JOHN MATTHEW | | Address Redacted | | | | | | | |
| ARVIN, CITY OF | | ARVIN CITY OF | P O BOX 548 | | | ARVIN | CA | 93203 | |
| ARVIN, CITY OF | | PO BOX 548 | | | | ARVIN | CA | 93203 | |
| ARVIN, MEG E | | Address Redacted | | | | | | | |
| ARVISO, ROBERT LEROY | | Address Redacted | | | | | | | |
| ARVISO, SARAH NICHOLE | | Address Redacted | | | | | | | |
| ARVIZO, ERNIE LOPEZ | | Address Redacted | | | | | | | |
| ARVIZU ROBERT V | | 6520 NORTH MIDVIEW RD | | | | RICHMOND | VA | 23231 | |
| ARVIZU, FEDERICO | | Address Redacted | | | | | | | |
| ARVIZU, LORENZO | | Address Redacted | | | | | | | |
| ARVNIVAR, JESSE | | | | | | TOLLESON | AZ | | |
| ARY, JENNIFER | | 1866 12TH AVE | | | | NORMAN | OK | 73071 | |
| ARYEH, SYLVIA | | 7121 VILLAGEFIELD PL | | | | RICHMOND | VA | 23231 | |
| ARYEH, SYLVIA K | | Address Redacted | | | | | | | |
| ARZANOVA, EVELINA | | Address Redacted | | | | | | | |
| ARZATE, EFIEGENI | | 1201 S ATLANTIC DR | | | | COMPTON | CA | 90221-8720 | |
| ARZATE, IGNACIO | | Address Redacted | | | | | | | |
| ARZEL TECHNOLOGY INC | | 26210 EMERY ROAD | | | | CLEVELAND | OH | 44128 | |
| ARZENO, JULIO MOISE | | Address Redacted | | | | | | | |
| ARZILLO OF CARMANS ROAD INC | | 5355 MERRICK ROAD | | | | MASSAPEQUA | NY | 11758 | |
| ARZILLO OF CARMANS ROAD INC | | C/O D A DURNIN EXECUTOR | 5355 MERRICK ROAD | | | MASSAPEQUA | NY | 11758 | |
| ARZOIAN, DENNIS | | 4661 W HOLLAND | | | | FRESNO | CA | 93722 | |
| ARZT, ADAM | | Address Redacted | | | | | | | |
| ARZU, NATALY EUGENIA | | Address Redacted | | | | | | | |
| AS SERVICES INC | | 5101 AVE H STE 18 109 | | | | ROSENBERG | TX | 77471 | |
| AS/R SYSTEMS INC | | 36 SEQUOIA RD | | | | HAWTHORN WOODS | IL | 60047 | |
| AS400WAREHOUSE COM INC | | 4358 SOUTHSIDE DR NW | STE B | | | ACWORTH | GA | 30101 | |
| ASA CORPORATION | | PO BOX 691 | | | | SOUTH BEND | IN | 46624-0691 | |
| ASAD AZAZ | AZAZ ASAD | 188 CLAREMONT AVE | NEW MALDEN | | | SURREY L0 | | KT3 6QP | |
| ASAD, ASMAHAN | | 1243 RIVER OAKS DRIVE | | | | COLONIAL HEIGHTS | VA | 23834-2223 | |
| ASAD, DANY | | Address Redacted | | | | | | | |
| Asad, Mohammed | | 4241 E Winged Foot Pl | | | | Chandler | AZ | 85249 | |
| ASAFF, ERIC CASE | | Address Redacted | | | | | | | |
| ASAGRIE, MAHELET GETACHEW | | Address Redacted | | | | | | | |
| ASALATI, HAFIZ | | Address Redacted | | | | | | | |
| ASAM, DANIEL THOMAS | | Address Redacted | | | | | | | |
| ASAMI, DYLLON A | | Address Redacted | | | | | | | |
| ASANARONG, HERB | | Address Redacted | | | | | | | |
| ASANI, RUZHDI | | Address Redacted | | | | | | | |
| ASANOSKI, MUAMET | | Address Redacted | | | | | | | |
| ASANTE CARMINE | | CARMINE ASANTE | 6464 WINGATE ST | | | | ALEXANDRIA | VA | 22312-1643 | |
| ASANTE HEALTH SYSTEM | | 2825 BARNETT RD | | | | MEDFORD | OR | 97504-8389 | |
| ASANTE WORK HEALTH | | 691 MURPHY RD STE 214 | | | | MEDFORD | OR | 97504 | |
| ASANTE, CHARLES | | Address Redacted | | | | | | | |
| ASANTE, PAPA | | Address Redacted | | | | | | | |
| ASAP APPRAISALS INC | | 109 FLAGSHIP DRIVE | | | | LUTZ | FL | 33549 | |
| ASAP APPRAISALS OF TAMPA BAY INC | | 5364 EHRLICH RD PMB 356 | | | | TAMPA | FL | 33624 | |
| ASAP EXPRESS DELIVERY | | 517 W 67TH ST | | | | SHREVEPORT | LA | 71106 | |
| ASAP EXPRESS DELIVERY | | PO BOX 6620 | | | | SHREVEPORT | LA | 71136-6620 | |
| ASAP LOCK SAFE & KEY CO | | 222 N FEDERAL HWY | | | | HALLANDALE | FL | 33009 | |
| ASAP MEDICAL CLINIC | | PO BOX 20367 | | | | WACO | TX | 76702-0367 | |
| ASAP SIGN CO | | 2400 SILVER STAR ROAD | | | | ORLANDO | FL | 32804 | |
| ASAP SOFTWARE EXPRESS INC | | 7272 WISCONSIN AVE STE 300 | | | | BETHESDA | MD | 20814 | |
| ASAP SOFTWARE EXPRESS INC | | 850 ASBURY DR | | | | BUFFALO GROVE | IL | 60089 | |
| ASAP SOFTWARE EXPRESS INC | | PO BOX 91898 | | | | CHICAGO | IL | 60693 | |
| ASAP SOFTWARE EXPRESS INC | | PO BOX 95414 | | | | CHICAGO | IL | 60694-5414 | |
| ASARE WASSOW, ALEXANDER K M | | Address Redacted | | | | | | | |
| ASARE WASSOW, KENNETH K | | Address Redacted | | | | | | | |
| ASARE, ERNEST A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASARE, GLORIA | | Address Redacted | | | | | | | |
| ASARIDIS, THEODORE | | Address Redacted | | | | | | | |
| ASATOURIAN, ROBERT | | Address Redacted | | | | | | | |
| ASATUR, VARDANYAN | | 1850 N VAN NESS | | | | N HOLLYWOOD | CA | 91606-0000 | |
| ASBEL, ERIN LEAH | | Address Redacted | | | | | | | |
| ASBELL, CHRISTOPHER | | Address Redacted | | | | | | | |
| ASBELL, JAVONDA L | | Address Redacted | | | | | | | |
| ASBELL, KEVIN RICHARD | | Address Redacted | | | | | | | |
| ASBERRY, WILLIE JAMES | | Address Redacted | | | | | | | |
| ASBILL, WILLIAM P | | Address Redacted | | | | | | | |
| ASBLE, MARK B | | 916 MARTIN AVE | | | | PORTSMOUTH | VA | 23701 | |
| Asbury Park Press | | 3601 Highway 66 | | | | Neptune | NJ | 07754 | |
| ASBURY PARK PRESS | | JUNE KENDIG | BOX 1550 | 3601 HIGHWAY 66 | | NEPTUNE | NJ | 07754 | |
| ASBURY PARK PRESS | | PO BOX 5151 | | | | BUFFALO | NY | 14240-5151 | |
| ASBURY, BRAD | | Address Redacted | | | | | | | |
| ASBURY, FRANCES | | 1275 BRIAR RIDGE LANE | | | | JONESBORO | GA | 30236 | |
| ASBURY, JASMINE KORNIESHA | | Address Redacted | | | | | | | |
| ASBY, L | | 4747 S 207TH RD | | | | HALF WAY | MO | 65663-9277 | |
| ASCALON, MICHELLE OR MIKA CAILAH | | Address Redacted | | | | | | | |
| ASCANI, JOE | | 28 STERLING ST | | | | BEACON | NY | 12508-1440 | |
| ASCENCIO, DANIEL B | | Address Redacted | | | | | | | |
| ASCENCIO, ERICA | | Address Redacted | | | | | | | |
| ASCENCIO, MARIA | | 6204 12TH ST E | | | | BRADENTON | FL | 34203-7763 | |
| ASCENCIO, VALERIE | | Address Redacted | | | | | | | |
| ASCENSION PARISH | | PO BOX 1718 | SALES & USE TAX AUTHORITY | | | GONZALES | LA | 70707-1718 | |
| ASCENSION PARISH COURT CLERK | | CRIMINAL RECORDS | | | | DONALDSONVILLE | LA | 70346 | |
| ASCENSION PARISH COURT CLERK | | PO BOX 192 | CRIMINAL RECORDS | | | DONALDSONVILLE | LA | 70346 | |
| ASCENT HK INDUSTRIAL CO LTD | | BLDG 3 SIYUAN INDUSTRIAL ZONE | HEPING VILLAGE FUYONG TOWN BAO AN | SHENZHEN GUANGDONG | | CHINA 518103 | | | CHN |
| ASCHBACHER, HEIDI ANNE | | Address Redacted | | | | | | | |
| ASCHENBRENNER, IAN | | Address Redacted | | | | | | | |
| ASCHENBRENNER, JENNIFER MARIE | | Address Redacted | | | | | | | |
| ASCHENBRENNER, MATTHEW BRIAN | | Address Redacted | | | | | | | |
| ASCHENBRENNER, MICHAEL | | 4027 HALDANE ST | | | | PITTSBURGH | PA | 15207-0000 | |
| ASCHENBRENNER, MICHAEL | | Address Redacted | | | | | | | |
| ASCHLIMAN, CHRIS JAMES | | Address Redacted | | | | | | | |
| ASCHLIMAN, KEVIN DALE | | Address Redacted | | | | | | | |
| ASCHLIMAN, ROBERT EDWARD | | Address Redacted | | | | | | | |
| ASCIONE, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| ASCOLI, DONALD F | | Address Redacted | | | | | | | |
| ASCOM HASLER GE CAP PROG | | PO BOX 802585 | | | | CHICAGO | IL | 60680-2585 | |
| ASCOM HASLER MAILING SYSTEMS | | PO BOX 895 | | | | SHELTON | CT | 06484-0895 | |
| ASEL, ROGER | | Address Redacted | | | | | | | |
| ASELTINE, MARK | | Address Redacted | | | | | | | |
| ASENCIO JR , ALVARO ENRIQUE | | Address Redacted | | | | | | | |
| ASENCIO, ESMERALDA ANA | | Address Redacted | | | | | | | |
| ASENCIO, GEORGE ANTHONY | | Address Redacted | | | | | | | |
| ASENCIO, PHILIP E | | Address Redacted | | | | | | | |
| ASENCIO, WILLIAM F | | 200 BIG SHANTY RD | | | | MARIETTA | GA | 30066 | |
| ASENCIO, WILLIAM F | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| ASENCION, A | | 2700 E 20TH ST | | | | MISSION | TX | 78572-3341 | |
| ASERI, FATMA | | 826 WILLARD ST | 101 | | | QUINCY | MA | 2169 | |
| ASERI, FATMA | | 826 WILLARD ST | | | | QUINCY | MA | 02169-7466 | |
| ASEWE, DAN | | Address Redacted | | | | | | | |
| ASFELD, CURTIS JEROME | | Address Redacted | | | | | | | |
| ASG MONITORING INC | | PO BOX 2035 | | | | AURORA | IL | 60507-2035 | |
| Asgarkhani, Maryam | | 26861 Cold Spring | | | | Calabasas | CA | 91301 | |
| ASH DAN PRODUCTS INC | | PO BOX 728 | | | | LEVITTOWN | PA | 19058 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASH, CHARLES ELWOOD | | Address Redacted | | | | | | | |
| ASH, DAVID | | 8312 OUTPOST CIRCLE | | | | CHESTERFIELD | VA | 23832 | |
| ASH, DILLON JACOB | | Address Redacted | | | | | | | |
| ASH, DYLAN JOHN | | Address Redacted | | | | | | | |
| ASH, JEFFREY | | 209 GARDENS DRIVE | | | | SPRINGFIELD | MA | 01119 | |
| ASH, JEFFREY M | | Address Redacted | | | | | | | |
| ASH, JONATHAN MARK | | Address Redacted | | | | | | | |
| ASH, JULIEANN | | 6022 SPANISH OAK WAY | | | | SPRING | TX | 77379-0000 | |
| ASH, MICHELLE LOUISE | | Address Redacted | | | | | | | |
| ASH, ROCHELLE | | 1009 SOCIETY HILL | | | | CHERRY HILL | NJ | 08003 | |
| ASH, SCOTT D | | Address Redacted | | | | | | | |
| ASH, SHELBY LYNN | | Address Redacted | | | | | | | |
| ASH, STEFEN ALON | | Address Redacted | | | | | | | |
| ASH, WALTER KEITH | | Address Redacted | | | | | | | |
| Asha Castley Bupp | | 5 Hadley St | | | | Bellows Falls | VT | 05101 | |
| ASHAW, JUSTIN JAMAL | | Address Redacted | | | | | | | |
| ASHBAUGH, COLIN E | | Address Redacted | | | | | | | |
| ASHBAUGH, DAVID K | | 158 PARK PLACE LN | | | | ALABASTER | AL | 35007-5164 | |
| ASHBAUGH, EDWARD M | | 1014 ALPINE ST NW | | | | GRAND RAPIDS | MI | 49504-5261 | |
| ASHBAUGH, JORDAN NICHOLAS | | Address Redacted | | | | | | | |
| ASHBEE SUSAN L | | 4248 GROVE COURT | | | | VIRGINIA BEACH | VA | 23462 | |
| ASHBRIDGE, GLORIA MISSIE | | Address Redacted | | | | | | | |
| ASHBROOK, COURTNEY ANN | | Address Redacted | | | | | | | |
| ASHBROOK, DANIEL | | Address Redacted | | | | | | | |
| ASHBURN, STEPHEN TY | | Address Redacted | | | | | | | |
| ASHBY APPLIANCE SERVICE | | 1204 N FOUR MILE RUN ROAD | | | | AUSTINTOWN | OH | 44515 | |
| ASHBY III, RAYMOND LEE | | Address Redacted | | | | | | | |
| ASHBY JR , MARK HUGO | | Address Redacted | | | | | | | |
| ASHBY, ADAM AARON | | Address Redacted | | | | | | | |
| ASHBY, ALAN KENT | | Address Redacted | | | | | | | |
| ASHBY, ANDREW ALAN | | Address Redacted | | | | | | | |
| ASHBY, BARRY | | 6009 FORDLAND DR | | | | RALEIGH | NC | 27606-4476 | |
| ASHBY, BRENDA | | 1523 UNIONPORT RD APT 4A | | | | BRONX | NY | 10462-7726 | |
| ASHBY, BRIAN | | 7010 STONEMILL PLACE | | | | ALEXANDRIA | VA | 22306 | |
| ASHBY, BRUCE N | | 269 WESTVILLE RD | | | | MARYDEL | DE | 19964-1800 | |
| ASHBY, CAMERON SCOTT | | Address Redacted | | | | | | | |
| ASHBY, ELIZABETH ANN | | Address Redacted | | | | | | | |
| ASHBY, JESSICA NICOLE | | Address Redacted | | | | | | | |
| ASHBY, JOAN THERESA | | Address Redacted | | | | | | | |
| ASHBY, JOHN D | | Address Redacted | | | | | | | |
| ASHBY, KYLE | | 2011 CASCADE RD | | | | WHEATON | MD | 20902 | |
| ASHBY, MARK | | Address Redacted | | | | | | | |
| ASHBY, RICHARD ALLEN | | Address Redacted | | | | | | | |
| ASHBY, RICHARD NA | | Address Redacted | | | | | | | |
| ASHBY, RICKY | | 115 PAWLEYS CT | | | | HAZEL GREEN | AL | 35750 | |
| ASHBY, STEVEN | | 744 NEWTON AVE SO | | | | SAINT PETERSBURG | FL | 33701-5324 | |
| ASHBY, STEVEN ALLEN | | Address Redacted | | | | | | | |
| ASHCAKE ASSOCIATES LC | | PO BOX 176 7515 LIBRARY DR | HANOVER CO GEN DIST CT | | | HANOVER | VA | 23069 | |
| ASHCOM, JASON KURTIS | | Address Redacted | | | | | | | |
| ASHCOURT CLEANERS | | 2616 CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23222 | |
| ASHCRAFT & DAXON ENTERPRISES | | 8619 WILLOW OAK RD | | | | BALTIMORE | MD | 21234 | |
| ASHCRAFT, AMANDA ROSE | | Address Redacted | | | | | | | |
| ASHCRAFT, DEANNA BROOKE | | Address Redacted | | | | | | | |
| ASHCRAFT, JACLYN | | Address Redacted | | | | | | | |
| ASHCRAFT, KYRA MAREE | | Address Redacted | | | | | | | |
| ASHCRAFT, LANE | | 10120 ARROWHEAD DR | | | | JACKSONVILLE | FL | 32257-0000 | |
| ASHCROFT, SIMON ALEXANDER | | Address Redacted | | | | | | | |
| ASHE HEATING & APPLIANCE SVC | | 303 ZION METHODIST CHURCH RD | | | | TODD | NC | 28684 | |
| ASHE, ANDREW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASHE, COURTNEY ALICIA | | Address Redacted | | | | | | | |
| ASHE, JACQUELI | | 22455 MOUNTAIN VIEW RD | | | | MORENO VALLEY | CA | 92557-2657 | |
| ASHE, JUSTIN LAMAR | | Address Redacted | | | | | | | |
| ASHE, JUSTIN WILLIAM | | Address Redacted | | | | | | | |
| ASHE, MATTHEW STEVEN | | Address Redacted | | | | | | | |
| ASHEKUN, JEROMY OYESHOLA | | Address Redacted | | | | | | | |
| ASHENBAUGH, FRANK AARON | | Address Redacted | | | | | | | |
| ASHENBRENNER, SUE | | 248 WETHERSFIELD ST | | | | ROWLEY | MA | 01969-1703 | |
| ASHENDORF, STACEY LEE | | Address Redacted | | | | | | | |
| ASHENFELTER, ALYSSA RENAE | | Address Redacted | | | | | | | |
| ASHENHART, AUBREY KYLE | | Address Redacted | | | | | | | |
| ASHER, AARON DAVID | | Address Redacted | | | | | | | |
| ASHER, ADAM MICHAEL | | Address Redacted | | | | | | | |
| ASHER, ALLISON LEA | | Address Redacted | | | | | | | |
| ASHER, CLINTON ELDEN | | Address Redacted | | | | | | | |
| ASHER, GREGORY T | | Address Redacted | | | | | | | |
| ASHER, KEVIN | | Address Redacted | | | | | | | |
| ASHEVILLE CITIZEN TIMES | CCC | | 651 BOONVILLE | | | SPRINGFIELD | MO | 65806 | |
| ASHEVILLE CITIZEN TIMES | | LISA FIELD | P O BOX 2090 | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE CITIZEN TIMES | | PO BOX 1570 | | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE CITIZEN TIMES | | PO BOX 2090 | | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE FINANCE, CITY OF | | 70 COURT PLAZA | | | | ASHEVILLE | NC | 28801 | |
| ASHEVILLE FIRE SAFETY CO INC | | 81 COXE AVE | | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE FIRE SAFETY CO INC | | PO BOX 2626 | 81 COXE AVE | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE LOCK & KEY | | P O BOX 6932 | | | | ASHEVILLE | NC | 28816 | |
| ASHEVILLE WASTE PAPER CO INC | | PO BOX 3335 | | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE, CITY OF | | ASHEVILLE CITY OF | PO BOX 7148 | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE, CITY OF | | PO BOX 7148 | | | | ASHEVILLE | NC | 28802 | |
| ASHFAQ, MUJAHED | | Address Redacted | | | | | | | |
| ASHFORD MANAGEMENT GROUP INC | | 2295 PARKLAKE DR NE STE 425 | | | | ATLANTA | GA | 30345 | |
| ASHFORD, CORY M | | Address Redacted | | | | | | | |
| ASHFORD, JOHN | | 639 VIA CORONA | | | | MESQUITE | TX | 75150-3118 | |
| ASHFORD, JULIAN | | 731 N IDAHO ST | | | | SAN MATEO | CA | 94401 | |
| ASHFORD, JULIAN DEAN | | Address Redacted | | | | | | | |
| ASHFORD, LUGENIA E | | Address Redacted | | | | | | | |
| ASHFORD, MARKELL M | | Address Redacted | | | | | | | |
| ASHFORD, PERRY L | | Address Redacted | | | | | | | |
| ASHFORD, PRENTICE | | 1458 MINTER LANE | | | | ABILENE | TX | 79603-0000 | |
| ASHFORD, PRENTICE COURTLAND | | Address Redacted | | | | | | | |
| ASHFORD, WESLEY | | 1004 ROSETREE LN | | | | TARPON SPRINGS | FL | 34639 | |
| ASHFORD, WESLEY J | | Address Redacted | | | | | | | |
| Ashiah Bhatt | | 57 Newcastle Dr | | | | Williamsville | NY | 14221 | |
| ASHIN, SAMPSON | | Address Redacted | | | | | | | |
| ASHIR, AWEIS ABDI | | Address Redacted | | | | | | | |
| Ashish Bhatt | | 57 Newcastle Dr | | | | Williamsville | NY | 14221-1989 | |
| ASHISH, JOHN | | 1355 DRAKE AVE | | | | SAN LEANDRO | CA | 94579 | |
| ASHISH, JOHN K | | Address Redacted | | | | | | | |
| ASHITA, MENON | | 8420 VIA MALLORCA | | | | LA JOLLA | CA | 92037-2624 | |
| Ashkenazy Acquisition Corp | Attn Joel Suskin | 433 5th Ave | | | | New York | NY | 10016 | |
| ASHLAND BODY CO INC | | PO BOX 985 | | | | ASHLAND | VA | 23005 | |
| ASHLAND CONSTRUCTION CO | | 4601 ATLANTIC AVE | | | | RALEIGH | NC | 27604 | |
| ASHLAND COUNTY CLERK OF COURT | | COURT OF COMMON PLEAS | | | | ASHLAND | OH | 44805 | |
| ASHLAND COUNTY CLERK OF COURT | | PO BOX 365 142 W 2ND ST | COURT OF COMMON PLEAS | | | ASHLAND | OH | 44805 | |
| ASHLAND DAILY TIDINGS | | PO BOX 7 | | | | ASHLAND | OR | 97520 | |
| ASHLAND MACHINE CO INC | | PO BOX 849 | | | | ASHLAND | VA | 23005 | |
| ASHLAND MUNICIPAL COURT | | PO BOX 385 | 1209 E MAIN ST | | | ASHLAND | OH | 44805 | |
| ASHLAND PIZZA INC | | 10403A LEADBETTER RD | | | | ASHLAND | VA | 23005 | |
| ASHLAND PUBLISHING COMPANY | | PO BOX 311 | | | | ASHLAND | KY | 41105 | |
| ASHLAND TIMES GAZETTE | | 40 E SECOND STREET | | | | ASHLAND | OH | 44805 | |
| ASHLAND TV SALES AND SERVICE | | 4005 W OLD SHAKOPEE ROAD | | | | BLOOMINGTON | MN | 55437 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASHLAND WELDING INC | | 12297 S WASHINGTON HWY | | | | ASHLAND | VA | 23005 | |
| ASHLAND, TOWN OF | | PO BOX 1600 | 101 THOMPSON ST | | | ASHLAND | VA | 23005-4600 | |
| ASHLEE APPRAISALS | | 174 RIVER RD | | | | MANCHESTER | NH | 03104 | |
| Ashleigh Green | | 8924 S Eggleston | | | | Chicago | IL | 60620 | |
| ASHLEIGH JENSEN | | | | | | | | | |
| ASHLEY FURNITURE  POT LUCK ENTERPRISES INC | | 8099 MOORES LANE | | | | BRENTWOOD | TN | 37027 | |
| ASHLEY FURNITURE HOMESTORE | | 1400 NORTH ILLINOIS AVE | STE 501 | | | CARBONDALE | IL | 62901 | |
| Ashley Furniture Industries Inc | Euler Hermes ACI | Agent of Ashley Furniture Industries Inc | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | |
| ASHLEY FURNITURE INDUSTRIES, I | | ONE ASHLEY WAY | | | | ARCADIA | WI | 54612 | |
| ASHLEY FURNITURE INDUSTRIES, INC | | ONE ASHLEY WAY | | | | ARCADIA | WI | 54612 | |
| ASHLEY FURNITURE POT LUCK ENTERPRISES, INC | REAL ESTATE | 1400 NORTH ILLINOISE AVE SUITE 501 | | | | CARBONDALE | IL | 62901 | |
| Ashley Isaac | | 617 S 76th St | | | | Birmingham | AL | 35206-5227 | |
| ASHLEY QUIXIGN CO INC | | 30735 41 JOHN R ROAD | | | | MADISON HEIGHTS | MI | 48071 | |
| ASHLEY SAFE & LOCK CO | | 4225 VICAR LANE | | | | WINSTON SALEM | NC | 27107 | |
| ASHLEY SAFE & LOCK CO | | JK ASHLEY & ASSOC INC | 4225 VICAR LANE | | | WINSTON SALEM | NC | 27107 | |
| ASHLEY SAFE & LOCK LLC | | 1389 GULL CT | | | | CICERO | IN | 46034-9632 | |
| ASHLEY, ANDRE | | Address Redacted | | | | | | | |
| ASHLEY, ANTIONETTE | | Address Redacted | | | | | | | |
| ASHLEY, BRANDON | | 105 DICKENSON CT | | | | GEORGETOWN | KY | 40324 | |
| ASHLEY, BRENT | | Address Redacted | | | | | | | |
| ASHLEY, BRITANY SHANTEL | | Address Redacted | | | | | | | |
| ASHLEY, C J | | Address Redacted | | | | | | | |
| ASHLEY, CALEB GRANT | | Address Redacted | | | | | | | |
| ASHLEY, CHRISTIAN GARRETT | | Address Redacted | | | | | | | |
| ASHLEY, CHRISTOPHER RAPHAEL | | Address Redacted | | | | | | | |
| Ashley, Danny N | | 40 Gentry Ct | | | | Cedartown | GA | 30125 | |
| ASHLEY, ELIAS COLE | | Address Redacted | | | | | | | |
| ASHLEY, ERIC KEITH | | Address Redacted | | | | | | | |
| ASHLEY, JODY WAYNE | | Address Redacted | | | | | | | |
| ASHLEY, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| ASHLEY, KAREN ELAINE | | Address Redacted | | | | | | | |
| ASHLEY, KATE CAROLYN | | Address Redacted | | | | | | | |
| ASHLEY, KIMBERLY SUZANNE | | Address Redacted | | | | | | | |
| ASHLEY, LEWIS EDWARD | | Address Redacted | | | | | | | |
| ASHLEY, MARK | | 816 WILLARD ST | APT  NO 308 | | | QUINCY | MA | 02169 | |
| ASHLEY, NEOKA KELWONA | | Address Redacted | | | | | | | |
| ASHLEY, OMAR MALIKE | | Address Redacted | | | | | | | |
| ASHLEY, PHILLIP J | | 103 HIGHPOINTE CT | | | | WINCHESTER | VA | 22602 | |
| ASHLEY, PHILLIP JOHN | | Address Redacted | | | | | | | |
| ASHLEY, RYAN ALAN | | Address Redacted | | | | | | | |
| ASHLEY, SHADE ALISSA | | Address Redacted | | | | | | | |
| ASHLEY, STEVEN DOUGLAS | | Address Redacted | | | | | | | |
| ASHLEY, STYCE AUSTIN | | Address Redacted | | | | | | | |
| ASHLEY, VINCENT | | 1216 APEX RD | | | | RICHMOND | VA | 23235 | |
| ASHLEYS US LOCK & SECURITY | | 23 HENRY ST | | | | MARTINSVILLE | VA | 24112 | |
| ASHLINE, JOSEPH M | | Address Redacted | | | | | | | |
| ASHLINE, WILLIAM | | 16927 ENCHANTED CIRCLE EAST | | | | SUGARLAND | TX | 77478 | |
| ASHLINE, WILLIAM J | | Address Redacted | | | | | | | |
| ASHLOCK, STEVEN CHRISTOPHER | | Address Redacted | | | | | | | |
| ASHLY, CHASE | | 944 S  ALBALONE DR | | | | GILBERT | AZ | 85233 | |
| ASHMAN, NEIL | | 3370 KINGSFIELD RD | | | | ROCK HILL | SC | 29732 | |
| ASHMEADE, KEVIN J | | Address Redacted | | | | | | | |
| ASHMON, JEFFREY | | Address Redacted | | | | | | | |
| ASHMORE INN | | 4019 S LOOP 289 | | | | LUBBOCK | TX | 79423 | |
| ASHMORE, ANGELO TARELL | | Address Redacted | | | | | | | |
| ASHMORE, JEFFERY DAVID | | Address Redacted | | | | | | | |
| ASHMORE, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| ASHMUN, MARC | | 10026 A SOUTH MINGO RD NO 122 | | | | TULSA | OK | 74133 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASHMUN, MARC G | | Address Redacted | | | | | | | |
| ASHPAUGH, MICHAEL | | 8309 N WAYNE CT | | | | KANSAS CITY | MO | 64118-0000 | |
| ASHPAUGH, MICHAEL JOEL | | Address Redacted | | | | | | | |
| ASHPOLE, DANIELLE ARYA | | Address Redacted | | | | | | | |
| ASHRAE | | 1791 TULLIE CIR NE | | | | ATLANTA | GA | 30329 | |
| ASHRAF, GULNAWAZ | | Address Redacted | | | | | | | |
| ASHRAF, SYED SHAHIR | | Address Redacted | | | | | | | |
| ASHRAF, TALHA J | | Address Redacted | | | | | | | |
| ASHTABULA COUNTY PROBATE COURT | | 25 W JEFFERSON STREET | | | | JEFFERSON | OH | 44047 | |
| ASHTEN RACKS | | 15 CHRYSLER ST | DIRECTOR OF SALES | | | IRVINE | CA | 92618 | |
| ASHTON ELECTRONICS | | 10812 W WASHINGTON BLVD | | | | CULVER CITY | CA | 90232 | |
| ASHTON, ALEXIA ODETTE | | Address Redacted | | | | | | | |
| ASHTON, ANTHONY MARTIN | | Address Redacted | | | | | | | |
| ASHTON, LATEASHA QUATORA | | Address Redacted | | | | | | | |
| ASHTON, MATTHEW A | | Address Redacted | | | | | | | |
| ASHTON, NANNIE | | 8228 BAYARD ST | | | | PHILADELPHIA | PA | 19150-1702 | |
| ASHURST, DAN JOSEPH | | Address Redacted | | | | | | | |
| Ashwaubenon Water & Sewer | | 2155 Holmgren Wy | | | | Green Bay | WI | 54304 | |
| ASHWAUBENON WATER & SEWER UTILITY | Ashwaubenon Water & Sewer | | 2155 Holmgren Wy | | | Green Bay | WI | 54304 | |
| ASHWAUBENON WATER & SEWER UTILITY | | PO BOX 187 | | | | GREEN BAY | WI | 54305-0187 | |
| ASHWOOD ENTERPRISES | | 1430 FRONTIER VALLEY NO 24 | | | | AUSTIN | TX | 78741 | |
| ASHWORTH, DAVID THOMAS | | Address Redacted | | | | | | | |
| ASHWORTH, GARY A | | Address Redacted | | | | | | | |
| ASHWORTH, STEPHANIE NICOLE | | Address Redacted | | | | | | | |
| ASI | | 205 WADE HAMPTON BLVD | | | | GREENVILLE | SC | 29609 | |
| ASI | | PO BOX 2138 | | | | GREER | SC | 29652-2138 | |
| ASI APPLIANCE SERVICE | | 359 W IRONWOOD DR | | | | SALT LAKE CITY | UT | 84115 | |
| ASI MARYLAND INSURANCE ADMIN | | 8201 CORPORATE DR | | | | LANDOVER | MD | 20785 | |
| ASI SECURITY INC | | 1001 EAST CHICAGO AVE | | | | NAPERVILLE | IL | 60540 | |
| ASI STERLING SECURITY SERVICES | | 7263 ENGINEER RD STE D | | | | SAN DIEGO | CA | 92111 | |
| ASIA, FAVYAN | | Address Redacted | | | | | | | |
| ASIAMAH, KWAME A | | Address Redacted | | | | | | | |
| ASIAN JOURNAL | | 550 E 8T HST STE 6 | | | | NATIONAL CITY | CA | 91950 | |
| ASIAN PAGES | | PO BOX 11932 | | | | ST PAUL | MN | 55111-0932 | |
| ASIAN SOURCES GLOBAL SOURCES | | PO BOX 0203 | | | | RAFFLES CITY | | 911707 | SGP |
| ASIAN WEEK | | 809 SACRAMENTO ST | | | | SAN FRANCISCO | CA | 94108 | |
| ASIDO, ROBERT | | 12842 NEWPORT AVE | UNIT 29 | | | TUSTIN | CA | 92780 | |
| ASIEDU, WILLIAM KWAKU | | Address Redacted | | | | | | | |
| ASIF SIDAT | SIDAT ASIF | 18 KING ST | PALFREY WALSALL | | | WEST MID L0 | | WS1 4AF | |
| ASIF, ARIF | | 6536 LEE VALLEY DR NO 201 | | | | SPRINGFIELD | VA | 22150 | |
| ASIF, ARIF A | | Address Redacted | | | | | | | |
| ASIF, MOHAMMAD | | Address Redacted | | | | | | | |
| ASIF, MOHAMMAD MOBEEN | | Address Redacted | | | | | | | |
| ASIM, MUHAMED | | 20024 HOFFSTEAD LANE | | | | GERMANTOWN | MD | 20876 | |
| ASIMAH, JAMES BRIGHT | | Address Redacted | | | | | | | |
| ASINGER, CHRIS M | | Address Redacted | | | | | | | |
| ASIP, COLIN M | | Address Redacted | | | | | | | |
| ASIS | | 1625 PRINCE ST | | | | ALEXANDRIA | VA | 22314 | |
| ASIS | | PO BOX 79073 | | | | BALTIMORE | MD | 21279-0073 | |
| ASKAM, CLARK ROBERT | | Address Redacted | | | | | | | |
| ASKARI, OMEED | | 26772 CALLE ALCALA | | | | MISSION VIEJO | CA | 92691-0000 | |
| ASKARI, OMEED | | Address Redacted | | | | | | | |
| ASKARI, SIAVOSH | | Address Redacted | | | | | | | |
| ASKARI, TALHA SYED | | Address Redacted | | | | | | | |
| ASKARISOBI, HAMID | | Address Redacted | | | | | | | |
| ASKELAND, BRANDI MARIE | | Address Redacted | | | | | | | |
| ASKELAND, MICHAEL ALF | | Address Redacted | | | | | | | |
| ASKEW MARGARET | | 7 ROBERT ST | | | | CARTERSVILLE | GA | 30120 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASKEW, ALEX | | Address Redacted | | | | | | | |
| ASKEW, CARLOTTA MICHELLE | | Address Redacted | | | | | | | |
| ASKEW, CHRIS MICHAEL | | Address Redacted | | | | | | | |
| ASKEW, DONALD | | 1535 N SCOTTSDALE RD | 3035 | | | TEMPE | AZ | 85251-0000 | |
| ASKEW, DONALD | | Address Redacted | | | | | | | |
| ASKEW, FLOYD CURTISS | | Address Redacted | | | | | | | |
| ASKEW, JADE RASHARDE | | Address Redacted | | | | | | | |
| ASKEW, JESSICA LYNNE | | Address Redacted | | | | | | | |
| ASKEW, KENYATTA LENISE | | Address Redacted | | | | | | | |
| ASKEW, MEAGAN NICHOLE | | Address Redacted | | | | | | | |
| ASKEW, NATASHA SHERRELL | | Address Redacted | | | | | | | |
| ASKEW, NATASHA SHERRELL | | Address Redacted | | | | | | | |
| ASKEW, SHAELLA MARIE | | Address Redacted | | | | | | | |
| ASKEW, SHANITA C | | Address Redacted | | | | | | | |
| ASKEW, STANFORD LEE | | Address Redacted | | | | | | | |
| ASKEW, TENEIKA LATISHA | | Address Redacted | | | | | | | |
| ASKEW, TONY LAMAR | | Address Redacted | | | | | | | |
| ASKEW, XAVIER QUINTIN | | Address Redacted | | | | | | | |
| ASKEWIII, WILLIAM | | Address Redacted | | | | | | | |
| ASKEY, STEPHANIE YOLANDA | | Address Redacted | | | | | | | |
| ASKIA, RAHEEM SALIH | | Address Redacted | | | | | | | |
| ASKINS, GEORGE | | 945 CRESTMARK BLVD | | | | LITHIA SPRINGS | GA | 30122-4450 | |
| ASKINS, KRISTIN LOUISE | | Address Redacted | | | | | | | |
| ASL FREIGHT SYSTEMS | | PO BOX 497 | | | | WOOD DALE | IL | 60191 | |
| ASLAM, ADEEL | | Address Redacted | | | | | | | |
| ASLAM, ARSHAD | | Address Redacted | | | | | | | |
| ASLAM, MOHAMMED | | 4225 HAMPTON ST APT 705 | | | | ELMHURST | NV | 11373-2541 | |
| ASLAMI, BASHIR | | Address Redacted | | | | | | | |
| ASLANISHVILI, TELMURAZ | | 11 EAST NORTH ST | APT  7 | | | CINCINNATI | OH | 45215 | |
| ASLANYAN, AVO | | Address Redacted | | | | | | | |
| ASLANYAN, SONA | | Address Redacted | | | | | | | |
| ASLETT, ZACH TAYLOR | | Address Redacted | | | | | | | |
| ASLINGER, CHARLES | | 1339 W OLDHAM AVE NO 241 | | | | KNOXVILLE | TN | 37921 | |
| ASM APPLIANCES INC | | 9730 SOUTH CICERO AVENUE | D/B/A DIRECT MAYTAG | | | OAK LAWN | IL | 60453 | |
| ASM APPLIANCES INC | | D/B/A DIRECT MAYTAG | | | | OAK LAWN | IL | 60453 | |
| ASM Capital III LP | ASM Capital | 7600 Jericho Tpke Ste 302 | | | | Woodbury | NY | 11797 | |
| ASM Capital LP | | 7600 Jericho Tpke Ste 302 | | | | Woodbury | NY | 11797 | |
| ASM INTERNATIONAL | | PO BOX 473 | | | | NOVELTY | OH | 44072-9901 | |
| ASM/DPMA | | 1407 CUMMINGS DRIVE | | | | RICHMOND | VA | 23220 | |
| ASM/DPMA | | BILL TEMPLE/WHITEHALL ROBINS | 1407 CUMMINGS DRIVE | | | RICHMOND | VA | 23220 | |
| ASMAR, KATRINA VICTORIA | | Address Redacted | | | | | | | |
| ASMODEO, JOHN JOSEPH | | Address Redacted | | | | | | | |
| ASMUNDSON, MICHAEL JAMES | | Address Redacted | | | | | | | |
| ASMUS, SHANE DAVID | | Address Redacted | | | | | | | |
| Asmussen, Larry G | | 8396 E River Rd | | | | Coon Rapids | MN | 55433 | |
| ASOKAN, ARJUN | | Address Redacted | | | | | | | |
| ASP COMPUTER PRODUCTS | | 1501 WEBSTER STREET | | | | DAYTON | OH | 45404 | |
| ASP COMPUTER PRODUCTS INC | | 285 N WOLFE RD | | | | SUNNYVALE | CA | 94086 | |
| ASP OF RHODE ISLAND INC | | 620 WARWICK AVE | | | | WARWICK | RI | 02888-2632 | |
| ASPE TECHNOLOGY | | PO BOX 5488 | | | | CARY | NC | 27512 | |
| ASPECT LOSS PREVENTION LLC | | 5735 W OLD SHAKOPEE RD 100 | | | | BLOOMINGTON | MN | 55437 | |
| ASPECT TV SERVICE | | 5419 143RD ST CT NW | | | | GIG HARBOR | WA | 98332 | |
| ASPELL, BARBARA ANN | | Address Redacted | | | | | | | |
| ASPEN APPLIANCE CENTER | | 1325 S OTSEGO AVE | | | | GAYLORD | MI | 49735 | |
| ASPEN ELECTRONICS LLC | | 4126 STAMPER WY | | | | HOWELL | MI | 48855 | |
| ASPEN GROUP INC, THE | | 58 CONCORD ST | BOX 96 | | | NORTH READING | MA | 01864 | |
| ASPEN GROUP INC, THE | | BOX 96 | | | | NORTH READING | MA | 01864 | |
| ASPEN LAW & BUSINESS | | PO BOX 990 | | | | FREDERICK | MD | 21705-0990 | |
| ASPEN MARKETING INC | | PO BOX 711196 | | | | CINCINNATI | OH | 45271-1196 | |
| ASPEN PACKAGING & FOREST PROD | | 13719 OMEGA RD | | | | DALLAS | TX | 75244 | |
| ASPEN PUBLISHERS INC | | 4829 INNOVATION WY | | | | CHICAGO | IL | 60682-0048 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASPEN PUBLISHERS INC | | ACCTS REC DEPT | | | | FREDERICK | MD | 217010989 | |
| ASPEN PUBLISHERS INC | | PO BOX 64829 | ASPEN LAW & BUSINESS | | | BALTIMORE | MD | 21264-4829 | |
| ASPEN RIDGE APPRAISALS INC | | PO BOX 1604 | | | | MUKILTEO | WA | 98275 | |
| ASPENSON, RANDY W | | 3835 N 325 W | | | | COLUMBUS | IN | 47201 | |
| ASPETUCK ASSOCIATES INC | | 35 PARK LANE | | | | NEW MILFORD | CT | 06776 | |
| ASPHALL, RICHARD ANTHONY | | Address Redacted | | | | | | | |
| ASPHALT CONTRACTORS INC | | 11225 90TH AVE N | | | | MAPLE GROVE | MN | 55369 | |
| ASPHALT MAINT LLC | | 1675 CHILDERS RD | | | | MARION | IL | 62959 | |
| ASPHALT MANAGEMENT INC | | PO BOX 975 | | | | DOWNEY | CA | 90241 | |
| ASPHALT SEALCOATERS | | 3016 LODGE AVE | | | | DAYTON | OH | 45414 | |
| ASPHALT SEALCOATING CO INC | | 2805 S 87TH ST | | | | OMAHA | NE | 68124 | |
| ASPHALT SEALER KING | | 101 HAWKINS LN | | | | COLUMBIANA | OH | 44408 | |
| ASPHALT SERVICE | | 16869 SW 65TH AVE STE 287 | | | | LAKE OSWEGO | OR | 97035 | |
| ASPHALT SERVICE | | 20834 MORNINGSTAR | | | | BEND | OR | 97710 | |
| ASPHALT SERVICES CORP | | PO BOX 380312 | | | | EAST HARTFORD | CT | 06138 | |
| ASPHALT SPECIALIST OF ATLANTA | | PO BOX 373 | | | | ACWORTH | GA | 30101 | |
| ASPHALTECH INC | | 10220 FISHER AVE 7 | | | | TAMPA | FL | 33619 | |
| ASPINALL, BRIANNE | | Address Redacted | | | | | | | |
| ASPINWALL, PATRICIA M | | 3829 OLD BUCHINGHAM RD | | | | POWHATAN | VA | 23139 | |
| ASPIRE TECHNOLOGY GROUP | | 3810 CONCORD PKWY STE 800 | | | | CHANTILLY | VA | 20151 | |
| ASPIRE TECHNOLOGY GROUP | | SUITE 800 | | | | CHANTILLY | VA | 20151 | |
| ASPITIA, LUIS ALBERTO | | Address Redacted | | | | | | | |
| ASPLEAF, JAMES M | | Address Redacted | | | | | | | |
| ASPLUND, ASENCION GREGORY | | Address Redacted | | | | | | | |
| ASPRILLA, LIONEL | | Address Redacted | | | | | | | |
| ASRAR, ADAM TANVEER | | Address Redacted | | | | | | | |
| ASRIYAN, EMIL | | 124 LAKE SHORE RD APT 3 | | | | BRIGHTON | MA | 02135 | |
| ASRIYAN, EMIL M | | Address Redacted | | | | | | | |
| ASSAD, MOUNIR | | 2660 W BALL RD NO 43 | | | | ANAHEIM | CA | 92804 | |
| ASSADI, ALI | | Address Redacted | | | | | | | |
| ASSAID, CHERYL A | | Address Redacted | | | | | | | |
| ASSAM, JOSEPHINE | | 3804 MISTFLOWER LN | | | | NAPERVILLE | IL | 60564-5922 | |
| ASSAREH, SHAYA | | Address Redacted | | | | | | | |
| ASSASSA, FATIN | | Address Redacted | | | | | | | |
| ASSAYAG, JEAN CLAUDE JULES | | Address Redacted | | | | | | | |
| ASSEFA, YONNATHAN | | Address Redacted | | | | | | | |
| ASSELIN, ANDREW DEAN | | Address Redacted | | | | | | | |
| ASSELSTINE, BRIAN | | 62 E ROYAL PALM | | | | DEFUNIAK SPRINGS | FL | 32433-0000 | |
| ASSELSTINE, BRIAN S | | Address Redacted | | | | | | | |
| ASSELTA, THOMAS | | Address Redacted | | | | | | | |
| ASSEMBLE EASE INC | | PO BOX 70 | | | | ARLINGTON HEIGHTS | IL | 60006-0070 | |
| ASSEMBLY REPUBLICAN PAC | | 915 L ST STE 298 | | | | SACRAMENTO | CA | 95814 | |
| ASSEMBLY SHOP, THE | | PO BOX 53455 | C/O RIVIERA FINANCE | | | ATLANTA | GA | 30355 | |
| ASSEMBLY SHOP, THE | | PO BOX 53455 | | | | ATLANTA | GA | 30355 | |
| ASSESSMENT & TAXATION | | PO BOX 3587 | | | | PORTLAND | OR | 97208 | |
| ASSESSMENT SYSTEMS INC | | PO BOX 2357 | GEORGIA INSURANCE DEPT | | | SMYRNA | GA | 30081-2357 | |
| ASSESSMENT SYSTEMS INC | | PO BOX 38412 | | | | ATLANTA | GA | 30334-8412 | |
| ASSESSMENT SYSTEMS INC | | PO BOX 8588 | | | | PHILADELPHIA | PA | 19101-8588 | |
| ASSET ACCEPTANCE CORP | | 400 N 9TH ST 2ND FL | RICHMOND CITY GDC CIVIL DIV | | | RICHMOND | VA | 23219 | |
| ASSET ACCEPTANCE CORP | | 7177 MILLER RD | | | | WARREN | MI | 48092 | |
| ASSET ACCEPTANCE CORP | | PO BOX 2036 | | | | WARREN | MI | 48090 | |
| ASSET ACCEPTANCE CORP | | PO BOX 8407 | | | | ST CLAIR | MI | 48080 | |
| ASSET ACCEPTANCE LLC | | 2301 E COLUMBUS DR | | | | EAST CHICAGO | IN | 46312 | |
| ASSET ACCEPTANCE LLC | | 63 W JEFFERSON ST | C/O DENNIS B PORICK LTD | | | JOLIET | IL | 60432 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASSET ACCEPTANCE LLC | | PO BOX 398 | C/O GREEN & COOPER PSC | | | JEFFERSONVILLE | IN | 47131-0398 | |
| ASSET ACCEPTANCE LLC | | PO BOX 398 | | | | JEFFERSONVILLE | IN | 47121-0398 | |
| ASSET CONTROL SERVICES INC | | PO BOX 386 | | | | FAIRHOPE | AL | 36533 | |
| ASSET RECOVERY CORP | | 150 STATE ST | | | | ST PAUL | MN | 55107 | |
| ASSET RECOVERY GROUP | | PO BOX 14949 | | | | PORTLAND | OR | 97293 | |
| ASSET RELOCATION SERVICES INC | | 225 INTERNATIONAL DR | | | | MORRISVILLE | NC | 27502 | |
| ASSET SECURITY & PROTECTION | | 1725B MADISON AVE STE 628 | | | | MEMPHIS | TN | 68104 | |
| ASSET SYSTEMS INC | | PO BOX 14550 | | | | PORTLAND | OR | 97215 | |
| ASSET SYSTEMS INC | | PO BOX 14550 | | | | PORTLAND | OR | 97293 | |
| ASSETGENIE | | 220 HUFF AVE STE 400 | | | | GREENSBURG | PA | 15601 | |
| ASSETS ACCEPTANCE LLC | | PO BOX 9065 | C/O RODOLFO J MICRO | | | BRANDON | FL | 33509 | |
| ASSIA, PAULINE | | Address Redacted | | | | | | | |
| ASSIA, SARA | | Address Redacted | | | | | | | |
| ASSIBEY, JEFFREY OSEI | | Address Redacted | | | | | | | |
| ASSIGNED COUNSEL, OFFICE OF | | 111 S MICHIGAN RM 319 | | | | SAGINAW | MI | 48602 | |
| ASSIGNED RISK SAFETY ACCOUNT | | 443 LAFAYETTE RD | | | | ST PAUL | MN | 55155 | |
| ASSIGNED RISK SAFETY ACCOUNT | | SPECIAL COMPENSATION FUND | 443 LAFAYETTE RD | | | ST PAUL | MN | 55155 | |
| ASSILY, JOSEPH | | Address Redacted | | | | | | | |
| ASSINK, DANIEL P | | Address Redacted | | | | | | | |
| ASSISTANCE IN MARKETING | | 900 NATIONAL PKWY | STE 150 | | | SCHAUMBURG | IL | 60173 | |
| ASSOC FOR WOMEN IN COMPUTING | | 41 SUTTER ST STE 1006 | | | | SAN FRANCISCO | CA | 94104 | |
| ASSOC IN NEONATOLOGY | | PMB 243 | | | | FORT MYERS | FL | 33908 | |
| ASSOC OF APT OWNERS OF HIKINO | | 733 BISHOP ST STE 2301 | NEELEY & ANDERSON | | | HONOLULU | HI | 96813 | |
| ASSOC OF RECORDS MANAGERS | | 4200 SOMERSET DR | SUITE 215 | | | PRAIRIE VILLAGE | KS | 66208-0540 | |
| ASSOC OF RECORDS MANAGERS | | PO BOX 3379 | | | | FREDERICK | MD | 21705-3379 | |
| ASSOC OF RECORDS MANAGERS | | PO BOX 8540 | RECORDS MGMT & ADMINIST INC | | | PRAIRIE VILLAGE | KS | 66208-0540 | |
| ASSOC OF RECORDS MANAGERS | | PO BOX 931074 | ARMA INTERNATIONAL | | | KANSAS CITY | MO | 64193-1074 | |
| ASSOC OF RECORDS MANAGERS | | PO BOX 931074 | | | | KANSAS CITY | MO | 64193-1074 | |
| ASSOC WORKSITE HEALTH PROMOTN | | 60 REVERE DR STE 500 | | | | NORTHBROOK | IL | 60062 | |
| ASSOCIATE APPRAISERS | | 321 OLD HWY 8 | | | | NEW BRIGHTON | MN | 55112 | |
| ASSOCIATE CIRCUIT COURT | | II COURTHOUSE SQUARE STE I | | | | WARRENSBURG | MO | 64093 | |
| ASSOCIATED ABSTRACT | | 4101 TILGHMAN STREET | | | | ALLENTOWN | PA | 18107 | |
| ASSOCIATED ADVERTISERS INC | | 55 E JACKSON BLVD STE 1820 | | | | CHICAGO | IL | 60604-4196 | |
| ASSOCIATED APOLLO TV SERVICE | | 30 ROGERS DR | | | | LANDING | NJ | 07850 | |
| ASSOCIATED APOLLO TV SERVICE | | 385 BLOOMFIELD AVE | | | | MONTCLAIR | NJ | 07042 | |
| ASSOCIATED APPLIANCE SVC INC | | 533 MIDDLETOWN AVENUE | | | | NEW HAVEN | CT | 06513 | |
| ASSOCIATED APPRAISAL | | PO BOX 1160 | | | | LEAGUE CITY | TX | 77574 | |
| ASSOCIATED APPRAISAL GROUP INC | | PO BOX 5528 | | | | TRAVERSE CITY | MI | 49696-5528 | |
| ASSOCIATED APPRAISERS | | 112 W CENTER STE 555 | | | | FAYETTEVILLE | AR | 72701 | |
| ASSOCIATED APPRAISERS | | PO BOX 1717 | | | | HAYDEN LAKE | ID | 83835 | |
| ASSOCIATED APPRAISERS INC | | 1515 WEST CORNWALLIS DR NO 20 | | | | GREENSBORO | NC | 27408 | |
| ASSOCIATED APPRAISERS INC | | 1613 S DAWES ST | | | | KENNEWICK | WA | 99338 | |
| ASSOCIATED AUDIO TV & SERVICE | | 4320 F UNIVERSITY DR | | | | HUNTSVILLE | AL | 35816 | |
| ASSOCIATED AUTO AIR & RADIATOR | | 746 N BARRANCA | | | | COVINA | CA | 91723 | |
| ASSOCIATED BAG CO | | PO BOX 3036 | | | | MILWAUKEE | WI | 53201-3036 | |
| ASSOCIATED BAG CO | | PO BOX 37750 | | | | MILWAUKEE | WI | 53237-0750 | |
| ASSOCIATED BATTERY CO | | PO BOX 664 | | | | MATTHEWS | NC | 28106 | |
| ASSOCIATED BUILDERS OF FRESNO | | 3249 CONGRESSIONAL CIR | | | | FAIRFIELD | CA | 94534-7869 | |
| ASSOCIATED BUILDING MAINT | | 2124 PRIEST BRIDGE DR 11 | | | | CROFTON | MD | 21114 | |
| ASSOCIATED BUSINESS EQUIP | | 8412 W EL CAJON DR | | | | BATON ROUGE | LA | 70815 | |
| ASSOCIATED BUSINESS PROD | | PO BOX 30750 | | | | SALT LAKE CITY | UT | 84189-0750 | |
| ASSOCIATED COMMUNICATIONS | | 25823 KENDRA LN | | | | HAYWARD | CA | 94541 | |
| ASSOCIATED CONSTRUCTION & PLUM | | 2370 CALIFORNIA STREET | | | | REDDING | CA | 96001 | |
| ASSOCIATED CONTRACTORS | | PO BOX 3294 | | | | WITCHITA FALLS | TX | 76309 | |
| ASSOCIATED CREDIT BUREAUS INC | | 1090 VERMONT AVE NW | SUITE 200 | | | WASHINGTON | DC | 20005 | |
| ASSOCIATED CREDIT BUREAUS INC | | SUITE 200 | | | | WASHINGTON | DC | 20005 | |
| ASSOCIATED CREDIT SERVICES INC | | 180 TURNPIKE ROAD | | | | WESTBORO | MA | 01581 | |
| ASSOCIATED CREDIT SERVICES INC | | PO BOX 5171 | 180 TURNPIKE ROAD | | | WESTBORO | MA | 01581 | |
| ASSOCIATED CUTTING INC | | 2815A STOREY LN | | | | DALLAS | TX | 75220 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASSOCIATED ELECTRONICS INC | | 5204 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53216 | |
| ASSOCIATED ELECTRONICS INC | | 5233 S 27 ST | | | | MILWAUKEE | WI | 53037 | |
| ASSOCIATED ENVIRONMENTAL | | 1294 C ALPHARETTA ST SUITE H | | | | ROSWELL | GA | 30075 | |
| ASSOCIATED FINANCIAL SERVICES | | PO BOX 7215 | | | | ST CLOUD | MN | 56302 | |
| ASSOCIATED FIRE EQUIP CO INC | | 114 MEYER ROAD | | | | NAZARETH | PA | 18064 | |
| ASSOCIATED GAS PRODUCTS INC | | 24 VINE ST | | | | EVERETT | MA | 02149 | |
| ASSOCIATED GUARD & PATROL SVS | | P O BOX 3161 | | | | CITRUS HEIGHTS | CA | 95611-3161 | |
| ASSOCIATED INDUSTRIES MA INC | | 222 BERKELEY STREET | | | | BOSTON | MA | 021170763 | |
| ASSOCIATED INDUSTRIES MA INC | | PO BOX 763 | 222 BERKELEY STREET | | | BOSTON | MA | 02117-0763 | |
| ASSOCIATED INTERNIST INC | | 5855 BREMO ROAD | SUITE 403 | | | RICHMOND | VA | 23226 | |
| ASSOCIATED INTERNIST INC | | SUITE 403 | | | | RICHMOND | VA | 23226 | |
| ASSOCIATED MATERIAL HANDLING | | 31001 NETWORK PL | | | | CHICAGO | IL | 60673-1310 | |
| ASSOCIATED MATERIAL HANDLING | | 550 KEHOE BLVD | | | | CAROL STREAM | IL | 60188-1838 | |
| ASSOCIATED MATERIAL HANDLING | | PO BOX 02887 | | | | CHICAGO | IL | 60678-2887 | |
| ASSOCIATED MATERIAL HANDLING | | PO BOX 94783 | | | | CHICAGO | IL | 60690 | |
| ASSOCIATED MATERIAL HANDLING | | PO BOX 94784 | | | | CHICAGO | IL | 60690 | |
| ASSOCIATED OF LOS ANGELES INC | | PO BOX 3215 | | | | ONTARIO | CA | 91761-0922 | |
| ASSOCIATED OREGON INDUSTRIES | | 1149 COURT ST NE | | | | SALEM | OR | 973090519 | |
| ASSOCIATED OREGON INDUSTRIES | | 1149 COURT ST NE | | | | SALEM | OR | 97301-4030 | |
| ASSOCIATED PACKAGING INC | | PO BOX 307080 | | | | NASHVILLE | TN | 37230-7080 | |
| ASSOCIATED PACKAGING INC | | PO BOX 44047 | | | | DETROIT | MI | 48244-0047 | |
| ASSOCIATED PLUMBING SVCS INC | | 3916 VERO RD STE D | | | | BALTIMORE | MD | 21227-1515 | |
| ASSOCIATED PLUMBING SVCS INC | | SUITE D | | | | BALTIMORE | MD | 212271515 | |
| ASSOCIATED PRODUCTS SERVICES | | 2 EAST RD | | | | MECHANICSBURG | PA | 17050 | |
| ASSOCIATED PROFESSIONAL SVCINC | | 507 E UNIVERSITY DR NO 3 | | | | MESA | AZ | 85203 | |
| ASSOCIATED PROFESSIONAL SVCINC | | 507 E UNIVERSITY DR NO 4C | | | | MESA | AZ | 85203 | |
| ASSOCIATED REALTORS | | 1405 N MILES STREET | | | | ELIZABETHTOWN | KY | 42701 | |
| ASSOCIATED RECOVERY SYSTEMS | | 609 W LITTLETON BLVD 201 | | | | LITTLETON | CO | 80120 | |
| ASSOCIATED RESEARCH INC | | 13860 W LAUREL DR | | | | LAKE FOREST | IL | 60045 | |
| ASSOCIATED TV SERVICE INC | | 1313 EAST MAIN STREET | | | | LAKELAND | FL | 33801 | |
| ASSOCIATED VALUATION SERVICES | | 619 S MAIN ST | | | | LAKE MILLS | WI | 53551 | |
| ASSOCIATED VALUATION SERVICES | | 619 S MAIN ST | | | | LAKE MILLS | WI | 53551807 | |
| ASSOCIATES & ZIMMER | | 1724 ESPLANADE STE A | | | | REDONDO BEACH | CA | 90277-5321 | |
| ASSOCIATES FOR INTNL RESEARCH | | 1100 MASSACHUSETTS AVE | | | | CAMBRIDGE | MA | 02138 | |
| ASSOCIATES IN FAMILY MEDICINE | | 3130 ELLIS STREET | | | | BELLINGHAM | WA | 98225 | |
| ASSOCIATES IN WOMENS HEALT | | SUITE 202 | 675 W NORTH AVE | | | MELROSE PARK | IL | 60160 | |
| ASSOCIATES LOCK & SAFE | | 2016 N G STREET | | | | MERCED | CA | 95340 | |
| ASSOCIATES PLUMBING INC | | 14225 CHERRY LANE COURT | | | | LAUREL | MD | 20707 | |
| ASSOCIATES TRANSCAPITAL SVCS | | DEPT 4039 | | | | LOS ANGELES | CA | 90096-4039 | |
| ASSOCIATES, PELLETTIERIAND | | 991 OAK CREEK DR | | | | LOMBARD | IL | 00006-0148 | |
| ASSOCIATION FOR FINANCIAL PROF | | PO BOX 64714 | | | | BALTIMORE | MD | 21264 | |
| ASSOCIATION FOR FINANCIAL PROF | | PO BOX 64714D | | | | BALTIMORE | MD | 21264 | |
| ASSOCIATION FOR RETAIL TECH | | PO BOX 15066 | | | | READING | PA | 196125066 | |
| ASSOCIATION FOR RETAIL TECH | | STANDARDS | PO BOX 15066 | | | READING | PA | 19612-5066 | |
| ASSOCIATION FOR WORK PROCESS | | 185 DEVONSHIRE ST STE 770 | | | | BOSTON | MA | 021101407 | |
| ASSOCIATION FOR WORK PROCESS | | IMPORVEMENT INC | 185 DEVONSHIRE ST STE 770 | | | BOSTON | MA | 02110-1407 | |
| ASSOCIATION OF CERTIFIED FRAUD | | 716 WEST AVE | THE GREGOR BLDG | | | AUSTIN | TX | 78701 | |
| ASSOCIATION OF CORPORATE COUNSEL | | 1025 CONNECTICUT AVE NW | STE 200 | | | WASHINGTON | DC | 20038 | |
| ASSOCIATION OF CORPORATE COUNSEL | | PO BOX 791044 | | | | BALTIMORE | MD | 21279-1044 | |
| ASSUDANI, ANKIT PARSHOTAM | | Address Redacted | | | | | | | |
| ASSUMPTION PARISH COURT CLERK | | CRIMINAL RECORDS DIV | | | | NAPOLEONVILLE | LA | 70390 | |
| ASSUMPTION PARISH COURT CLERK | | PO DRAWER 249 | CRIMINAL RECORDS DIV | | | NAPOLEONVILLE | LA | 70390 | |
| ASSURANCE FIRE PROTECTION LLC | | 10041 CARNEGIE AVE | | | | EL PASO | TX | 79925 | |
| ASSURANT SOLUTIONS | | 260 INTERSTATE N CIRCLE NE | | | | ATLANTA | GA | 30339 | |
| ASSURANT SOLUTIONS | | 260 INTERSTATE N CIRCLE NE | | | | ATLANTA | GA | 30 339 00 | |
| ASSURE INTERMODAL LLC | | PO BOX 770209 | | | | MEMPHIS | TN | 38177-0209 | |
| ASSURED ACCESS CONTROLS | | 12919 SPRING BRANCH | | | | BALCH SPRINGS | TX | 75180 | |

Exhibit C
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASSURED APPLIANCE REPAIR | | 3110 WILBRAHAM RD | | | | MIDDLETOWN | OH | 45042 | |
| ASSURED APPRAISAL INC | | 2765 S COLORADO BLVD 201 | | | | DENVER | CO | 80222 | |
| ASSURED CREDIT | | 4726 SE 29TH | | | | DEL CITY | OK | 73115 | |
| ASSURED PERSONNEL INC | | 2100 S GREAT SOUTHWEST PKY | STE 511 | | | GRAND PRAIRIE | TX | 75051 | |
| ASSURED REALTY & APPRAISAL | | PMB 34 888 E ROUTE 120 STE 111 | | | | GRAYSLAKE | IL | 60030 | |
| ASSURED SECURITY SERVICES INC | | 911 DULUTH HWY STE D3114 | | | | LAWRENCEVILLE | GA | 30043 | |
| ASSURED STAFFING INC | | PO BOX 16253 | C/O AR FUNDING | | | GREENVILLE | SC | 29606 | |
| AST COMPUTERS | | 2029 CENTURY PARK E 14TH FL | | | | LOS ANGELES | CA | 90067 | |
| AST COMPUTERS | | 2029 CENTURY PARK E STE 1400 | | | | LOS ANGELES | CA | 90067 | |
| AST RESEARCH INC | | DRAWER CS198406 | | | | ATLANTA | GA | 30384-8406 | |
| ASTA & CO, JOHN | | PO BOX L715 | | | | LANGHORNE | PA | 19047 | |
| ASTA FUNDING INC | | 307 ALBERMARLE DR 2ND FL | C/O CITY OF CHESAPEAKE GDC | | | CHESAPEAKE | VA | 23322 | |
| ASTACHKINE, VLADIMIR A | | Address Redacted | | | | | | | |
| ASTACIO, CHAZ | | Address Redacted | | | | | | | |
| ASTACIO, LUIS ALBERT | | Address Redacted | | | | | | | |
| ASTAPHAN, ENOCH ALBERT | | Address Redacted | | | | | | | |
| ASTAR REFRIGERATION, HEATING | | 42 WES WARREN DRIVE | | | | MIDDLETOWN | NY | 10940 | |
| ASTAR REFRIGERATION, HEATING | | AIR CONDITIONING | 42 WES WARREN DRIVE | | | MIDDLETOWN | NY | 10940 | |
| ASTD | | PO BOX 1443 | 1640 KING STREET | | | ALEXANDRIA | VA | 22313-2043 | |
| ASTD | | PO BOX 1567 | | | | MERRIFIELD | VA | 22116-1567 | |
| ASTD | | PO BOX 3081 | SUBSCRIPTION FULFILLMENT DEPT | | | LANGHORNE | PA | 19047-9181 | |
| ASTD | | PO BOX 4856 | | | | BALTIMORE | MD | 21211-4856 | |
| ASTD GREATER ATLANTA CHAPTER | | 325 HAMMOND DRIVE NE | SUITE 104 | | | ATLANTA | GA | 30328 | |
| ASTD GREATER ATLANTA CHAPTER | | SUITE 104 | | | | ATLANTA | GA | 30328 | |
| ASTEA INTERNATIONAL | | 240 GIBRALTER RD | | | | HORSHAM | PA | 19044 | |
| ASTEA INTERNATIONAL | | | ASTEA INTERNATIONAL INC | 240 GIBRALTAR ROAD | | HORSHAM | PA | 19044 | |
| ASTERISK LUXURY HOMES INC | | 4227 NORTH BLVD | EH BLDG | | | PALMBEACH GARDEN | FL | 33410 | |
| ASTETE, MITCHELL PAUL | | Address Redacted | | | | | | | |
| ASTI MAGNETICS | | 45 WEST BROAD STREET | | | | BERGENFIELD | NJ | 07621 | |
| ASTILERO, MALYSSA MARIE | | Address Redacted | | | | | | | |
| ASTIN, JAMES C | | Address Redacted | | | | | | | |
| ASTLE II, DAVID WAYNE | | Address Redacted | | | | | | | |
| ASTLING, JOHN R | | Address Redacted | | | | | | | |
| ASTOCONDOR, INES K | | Address Redacted | | | | | | | |
| ASTOL, CARLOS G | | Address Redacted | | | | | | | |
| ASTON, DANIEL | | Address Redacted | | | | | | | |
| ASTON, JEFFREY WILLIAM | | Address Redacted | | | | | | | |
| ASTON, JESSICA CAPWELL | | Address Redacted | | | | | | | |
| ASTON, ZACHARY ROBERT | | Address Redacted | | | | | | | |
| ASTOR, DEREK KURT | | Address Redacted | | | | | | | |
| ASTORGA, ADRIAN | | Address Redacted | | | | | | | |
| ASTORGA, BRIAN | | 29170 STONEWOOD RD | | | | TEMECULA | CA | 92591 | |
| ASTORGA, LAURA ELIZABETH | | Address Redacted | | | | | | | |
| ASTORGA, NATALIE KATHERINE | | Address Redacted | | | | | | | |
| ASTORIA WIRE PRODUCTS INC | | 5303 WEST 74TH PL | | | | BEDFORD PARK | IL | 60638 | |
| ASTORINO, DOMINICK | | 8854 RADNER DR | | | | STERLING HEIGHTS | MI | 48314 | |
| ASTRID A FRANCESCHI | FRANCESCHI ASTRID A | 1281 OCKLAWAHA DR | | | | ORLANDO | FL | 32828-5222 | |
| ASTRO BUSINESS SOLUTIONS INC | | P O BOX 514637 | | | | LOS ANGELES | CA | 90051-4637 | |
| ASTRO ELECTRONICS | | 201 E 1ST ST STE A | | | | BROWNSVILLE | TX | 78520 | |
| ASTRO EVENTS LOUISVILLE | | 4710 SUMMIT DR NO 3 | | | | LOUISVILLE | KY | 40229 | |
| ASTRO GLASS INC | | 17120 S FIGUEROA | | | | GARDENA | CA | 90248 | |
| ASTRO HEATING/AIR CONDITIONING | | 130 DOTY CIRCLE | | | | W SPRINGFIELD | MA | 01089 | |
| ASTRO JUMP | | 5231 CUSHMAN PL STE 1 | | | | SAN DIEGO | CA | 92110 | |
| ASTRO JUMP OF SACRAMENTO | | PO BOX 2436 | | | | FAIR OAKS | CA | 95628 | |
| ASTRO LOCKSMITH III | | 1226 U ST NW | | | | AUBURN | WA | 98001 | |
| ASTRO TOOL CORPORATION | | 21615 SW TUALATIN VALLEY HWY | | | | BEAVERTON | OR | 97006 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASTRO TOOL CORPORATION | | PO BOX 6567 | | | | ALOHA | OR | 97007-0567 | |
| ASTRO TV SERVICE INC | | 2006 N MEMORIAL PKWY | | | | HUNTSVILLE | AL | 35810 | |
| ASTRO, JUDITH | | Address Redacted | | | | | | | |
| ASTRON CORPORATION | | 9 AUTRY | | | | IRVINE | CA | 92718 | |
| ASTRON SATELLITE ENTERTAINMENT | | 9906 S 236 E AVE | HIGHWAY 51 & S 236 E AVE | | | BROKEN ARROW | OK | 74014 | |
| ASTRON SATELLITE ENTERTAINMENT | | HIGHWAY 51 & S 236 E AVE | | | | BROKEN ARROW | OK | 74014 | |
| ASTROTURF | | PO BOX 971708 | | | | DALLAS | TX | 75397-1708 | |
| ASTROVISION SATELLITES | | 29907 BROWNSVILLE | | | | MAGNOLIA | TX | 77354 | |
| ASTROVISION SATELLITES | | RT 2 BOX 248A | | | | WALLER | TX | 77484 | |
| ASTURRIZAGA, NICHOLAS ANTHONY | | Address Redacted | | | | | | | |
| ASUEGA, JESSICA ANN ALEXIS | | Address Redacted | | | | | | | |
| ASUM, MICHAEL YEBOAH | | Address Redacted | | | | | | | |
| ASUNCION, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| ASUNCION, RONALD | | Address Redacted | | | | | | | |
| ASV SECURITY INC | | PO BOX 263095 | | | | TAMPA | FL | 33634 | |
| ASW ENGINEERING MANAGEMENT | | 2512 CHAMBERS RD STE 103 | | | | TUSTIN | CA | 92780-6950 | |
| ASYMKOS, CHARLES | JONATHAN HILL  ESQ | 52 SOUTH ST | | | | MORRISTOWN | NJ | 07960 | |
| ASYST A SYSTEMS CO | | 1330 N BROADWAY | | | | WALNUT CREEK | CA | 94596 | |
| At & t Capital Services Inc | Lowenstein Sandler Pc | Eric H Horn Esq | 65 Livingston Ave | | | Roseland | NJ | 07068-1791 | |
| At & t Capital Services Inc | Quagliano Seeger PC | c o Julie Quagliano Westemeier Esq | 2620 P St NW | | | Washington | DC | 20007 | |
| AT CROSS CO | | ONE ALBION RD | | | | LINCOLN | RI | 02865 | |
| AT HOME ELECTRONICS | | 313 EAST FIRST AVENUE | | | | KENNEWICK | WA | 99336 | |
| AT HOME THEATER OF HAWAII LLC | | 614 COOKE ST STE 100A | | | | HONOLULU | HI | 96813 | |
| AT HOME TV | | 1881 BLUE BELL DR | | | | LIVERMORE | CA | 94550 | |
| at STAKE INC | | 275 GROVE ST STE 3 400 | | | | AUBURNDALE | MA | 02466-2293 | |
| at STAKE INC | | BOX 83085 | | | | WOBURN | MA | 01813-3085 | |
| AT SYSTEMS ATLANTIC INC | | PO BOX 1223 | | | | WILMINGTON | DE | 19899-1223 | |
| AT SYSTEMS CENTRAL INC | | PO BOX 32930 | | | | LOUISVILLE | KY | 40232 | |
| AT SYSTEMS EAST INC | | PO BOX 1223 | | | | WILMINGTON | DE | 19899-1223 | |
| AT SYSTEMS EAST INC | | PO BOX 244 | | | | ANDERSON | SC | 29622 | |
| AT SYSTEMS SECURITY INC | | 2400 W DUNLAP AVE 225 | | | | PHOENIX | AZ | 85021-2886 | |
| AT SYSTEMS SECURITY INC | | 2400 W DUNLAP AVE STE 222 | | | | PHOENIX | AZ | 85021-2886 | |
| AT SYSTEMS SOUTHEAST INC | | PO BOX 1223 | | | | WILMINGTON | DE | 19899-1223 | |
| AT SYSTEMS WEST | | PO BOX 90131 | | | | PASADENA | CA | 91109-0131 | |
| AT TASK INC | | 1313 N RESEARCH WAY | BLDG K | | | OREM | UT | 84097 | |
| AT WILLIAMS OIL COMPANY | | 5446 UNIVERSITY PKY | | | | WINSTON SALEM | NC | 27105 | |
| AT WILLIAMS OIL COMPANY | | PO BOX 7287 | | | | WINSTON SALEM | NC | 27109 | |
| AT YOUR SERVICE GIFT BASKETS | | 8276 SANDPIPER | | | | CANTON | MI | 48187 | |
| AT&T | AT&T Attorney James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | | Bedminster | NJ | 07921 | |
| AT&T | AT&T Attorney James Grudus Esq | AT&T Services Inc | One AT&T Way Rm 3A218 | | | Bedminster | NJ | 07921 | |
| AT&T | DEBBIE LACOMB | | | | | HUNT VALLEY | MD | 21031 | |
| AT&T | | 11311 MCCORMICK RD | ATTN DEBBIE LACOMB | | | HUNT VALLEY | MD | 21031 | |
| AT&T | | 14250 CLAYTON ROAD | | | | TOWN & COUNTRY | MO | 63017 | |
| AT&T | | CS DRAWER 100659 | EASY LINK | | | ATLANTA | GA | 30384-0659 | |
| AT&T | | DEPT 0830 | PO BOX 55000 | | | DETROIT | MI | 48255-0830 | |
| AT&T | | PAYMENT CENTER | CONSUMER PRODUCTS | | | FOX VALLEY | IL | 60572-0002 | |
| AT&T | | PO BOX 100635 | MIU | | | ATLANTA | GA | 30384-0635 | |
| AT&T | | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 | |
| AT&T | | PO BOX 105262 | | | | ATLANTA | GA | 30348-5320 | |
| AT&T | | PO BOX 105306 | | | | ATLANTA | GA | 30348-5306 | |
| AT&T | | PO BOX 13128 | | | | NEWARK | NJ | 07101-5628 | |
| AT&T | | PO BOX 13134 | | | | NEWARK | NJ | 07101-1769 | |
| AT&T | | PO BOX 13134 | | | | NEWARK | NJ | 07101-5634 | |
| AT&T | | PO BOX 13146 | | | | NEWARK | NJ | 07101-1769 | |
| AT&T | | PO BOX 13146 | | | | NEWARK | NJ | 07101-5634 | |
| AT&T | | PO BOX 13146 | | | | NEWARK | NJ | 07101-5646 | |
| AT&T | | PO BOX 198401 | | | | ATLANTA | GA | 30384-8401 | |
| AT&T | | PO BOX 200013 | | | | PITTSBURG | PA | 15251-0013 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AT&T | | PO BOX 22111 | | | | TULSA | OK | 74121-2111 | |
| AT&T | | PO BOX 27 0520 | | | | KANSAS CITY | MO | 64180-0520 | |
| AT&T | | PO BOX 27 5843 | | | | KANSAS CITY | MO | 64184-5843 | |
| AT&T | | PO BOX 27 6380 | | | | KANSAS CITY | MO | 64184-6380 | |
| AT&T | | PO BOX 27 680 | | | | KANSAS CITY | MO | 64180-0680 | |
| AT&T | | PO BOX 27 820 | | | | KANSAS CITY | MO | 64184-0820 | |
| AT&T | | PO BOX 27 866 | | | | KANSAS CITY | MO | 64184 | |
| AT&T | | PO BOX 277019 | | | | ATLANTA | GA | 30384-7019 | |
| AT&T | | PO BOX 2840 | | | | OMAHA | NE | 68103-2840 | |
| AT&T | | PO BOX 29980 | | | | HONOLULU | HI | 96820-2380 | |
| AT&T | | PO BOX 30199 | | | | TAMPA | FL | 33630-3199 | |
| AT&T | | PO BOX 30247 | | | | TAMPA | FL | 33630-3247 | |
| AT&T | | PO BOX 371302 | | | | PITTSBURGH | PA | 15250-7302 | |
| AT&T | | PO BOX 371397 | | | | PITTSBURGH | PA | 15250-7397 | |
| AT&T | | PO BOX 371430 | | | | PITTSBURGH | PA | 15250-7430 | |
| AT&T | | PO BOX 380050 | | | | HONOLULU | HI | 96838-0050 | |
| AT&T | | PO BOX 4399 | | | | CAROL STREAM | IL | 60197-4399 | |
| AT&T | | PO BOX 641138 | | | | DETROIT | MI | 48264-1138 | |
| AT&T | | PO BOX 641571 | | | | DETROIT | MI | 48264-1571 | |
| AT&T | | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T | | PO BOX 650502 | | | | DALLAS | TX | 75266 | |
| AT&T | | PO BOX 650502 | | | | DALLAS | TX | 75265-0502 | |
| AT&T | | PO BOX 660324 | | | | DALLAS | TX | 75266-0324 | |
| AT&T | | PO BOX 78114 | | | | PHOENIX | AZ | 85062-8114 | |
| AT&T | | PO BOX 78152 | | | | PHOENIX | AZ | 85062-8152 | |
| AT&T | | PO BOX 78214 | | | | PHOENIX | AZ | 85062-8214 | |
| AT&T | | PO BOX 78225 | | | | PHOENIX | AZ | 85038-9039 | |
| AT&T | | PO BOX 78225 | | | | PHOENIX | AZ | 85062-8225 | |
| AT&T | | PO BOX 78225 | | | | PHOENIX | AZ | 85062-8522 | |
| AT&T | | PO BOX 78314 | | | | PHOENIX | AZ | 85062-8314 | |
| AT&T | | PO BOX 78355 | | | | PHOENIX | AZ | 85062-8355 | |
| AT&T | | PO BOX 78407 | | | | PHOENIX | AZ | 85062-8407 | |
| AT&T | | PO BOX 78425 | | | | PHOENIX | AZ | 85062-8425 | |
| AT&T | | PO BOX 78522 | | | | PHOENIX | AZ | 85038-9039 | |
| AT&T | | PO BOX 78522 | | | | PHOENIX | AZ | 85062-8522 | |
| AT&T | | PO BOX 78651 | | | | PHOENIX | AZ | 85062-8651 | |
| AT&T | | PO BOX 78667 | | | | PHOENIX | AZ | 85062-8667 | |
| AT&T | | PO BOX 78670 | | | | PHOENIX | AZ | 85062-8670 | |
| AT&T | | PO BOX 8210 | DETAIL MANAGER | | | FOX VALLEY | IL | 60572-8210 | |
| AT&T | | PO BOX 8212 | | | | AURORA | IL | 60572-8212 | |
| AT&T | | PO BOX 8221 | | | | AURORA | IL | 60572-8221 | |
| AT&T | | PO BOX 9001308 | | | | LOUISVILLE | KY | 40290-1308 | |
| AT&T | | PO BOX 9001309 | | | | LOUISVILLE | KY | 40290-1309 | |
| AT&T | | PO BOX 9001310 | | | | LOUISVILLE | KY | 40290-1310 | |
| AT&T | | PO BOX 911316 | | | | ORLANDO | FL | 32891-1316 | |
| AT&T | | PO BOX 914000 | | | | ORLANDO | FL | 32891-4000 | |
| AT&T | | PO BOX 914500 | | | | ORLANDO | FL | 32891-4500 | |
| AT&T | | PO BOX 945800 | | | | MAITLAND | FL | 32794-5800 | |
| AT&T | | PO BOX 989045 | | | | WEST SACRAMENTO | CA | 95798-9045 | |
| AT&T AMERITECH | | BILL PAYMENT CENTER | | | | SAGINAW | MI | 48663-0003 | |
| AT&T AMERITECH | | PO BOX 8100 | | | | AURORA | IL | 60507-8100 | |
| AT&T at HOME | | PO BOX 173819 | | | | DENVER | CO | 80217-3819 | |
| AT&T BELLSOUTH | | 85 ANNEX | | | | ATLANTA | GA | 30348-5320 | |
| AT&T BELLSOUTH | | 85 ANNEX | | | | ATLANTA | GA | 30385-0001 | |
| AT&T BELLSOUTH | | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 | |
| AT&T BELLSOUTH | | PO BOX 105262 | | | | ATLANTA | GA | 30348-5320 | |
| AT&T BELLSOUTH | | PO BOX 105320 | | | | ATLANTA | GA | 30348-5320 | |
| AT&T BELLSOUTH | | PO BOX 105503 | | | | ATLANTA | GA | 303485503 | |
| AT&T BELLSOUTH | | PO BOX 105503 | | | | ATLANTA | GA | 30348-5320 | |
| AT&T BELLSOUTH | | PO BOX 33009 | | | | CHARLOTTE | NC | 282430001 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AT&T BELLSOUTH | | | 85 ANNEX | | | ATLANTA | GA | | |
| AT&T BROADBAND | | 188 INVERNESS DR | ATTN CHRIS WHITNEY | | | ENGLEWOOD | CO | 80112 | |
| AT&T BROADBAND | | 3242 AIRWAY DR | | | | SANTA ROSA | CA | 95403-2070 | |
| AT&T BROADBAND | | 5401 STAPLES MILL RD | | | | RICHMOND | VA | 23223 | |
| AT&T BROADBAND | | 5401 STAPLES MILL RD | | | | RICHMOND | VA | 23228-5421 | |
| AT&T BROADBAND | | DEPT 799 | | | | ALEXANDRIA | VA | 22334-0799 | |
| AT&T BROADBAND | | PO BOX 1 | | | | WOBURN | MA | 01813-0001 | |
| AT&T BROADBAND | | PO BOX 64992 | | | | ST PAUL | MN | 55164-0992 | |
| AT&T BROADBAND | | PO BOX 78404 | | | | PHOENIX | AZ | 85062-8404 | |
| At&t Capital Services Inc | Vincent DAgostino Esq | Eric H Horn Esq | Lowenstein Sandler PC | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| AT&T CAPITAL SERVICES, INC | | | AT&T CAPITAL SERVICES INC | 2000 W AT&T CENTER DRIVE | | HOFFMAN ESTATES | IL | 60192 | |
| AT&T Corp | AT&T Attorney James Grudus Esq | One AT&T Way Rm 3A218 | | | | Bedminster | NJ | 07921 | |
| AT&T Corp | AT&T Attorney James Grudus Esq | | 1 ATT Way Rm 3A218 | | | Bedminster | NJ | 07921 | |
| AT&T Corp | c o Cheryl Becker Bankruptcy Dept | AT&T Accounts Receivable Center | 722 N Broadway 11th Fl | | | Milwaukee | WI | 53202 | |
| AT&T CORP | | PO BOX 277049 | PREPAID CARD | | | ATLANTA | GA | 30384-7049 | |
| AT&T CORP | | | AT&T CORP | ONE AT&T WAY | | BEDMINSTER | NJ | 07921 | |
| AT&T GBCS | | 1823 ELMORE STREET | | | | CRAWFORDSVILLE | IN | 47933 | |
| AT&T MBO | | ORLANDO MISC BILLING | | | | ATLANTA | GA | 303848375 | |
| AT&T MBO | | PO BOX 198375 | ORLANDO MISC BILLING | | | ATLANTA | GA | 30384-8375 | |
| AT&T MOBILITY | GONZALO NAVAS DIR SALES | 130 ORTEGON STREET | | GUAYNABO | | PUERTO RICO | PR | 00966 | |
| AT&T MOBILITY | | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-4300 | |
| AT&T MOBILITY | | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T OPERATION INC | | 530 MCCULLOUGH RM 6 S 06 | | | | SAN ANTONIO | TX | 78215 | |
| AT&T PACIFIC BELL | | PAYMENT CENTER | | | | SACRAMENTO | CA | 95887-0001 | |
| AT&T PITTSBURGH | | PO BOX 371348 | | | | PITTSBURGH | PA | 15250-7348 | |
| AT&T Services Inc | Attn James Grudus | One AT&T Way Rm 3A218 | | | | Bedminster | NJ | 07921 | |
| AT&T SNET | | PO BOX 5076 | | | | SAGINAW | MI | 48605-5076 | |
| AT&T SNET | | PO BOX 8110 | | | | AURORA | IL | 60507-8100 | |
| AT&T SNET | | PO BOX 8110 | | | | AURORA | IL | 60507-8110 | |
| AT&T SNET | | PO BOX 8110 AURORA IL | | | | AURORA | IL | 60507-8110 | |
| AT&T SOLUTIONS | | 5430 MILLSTREAM RD | | | | GREENSBORO | NC | 27301 | |
| AT&T SOLUTIONS | | PO BOX 406553 | | | | ATLANTA | GA | 30384 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 105414 | | | | ATLANTA | GA | 303485414 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 105414 | | | | ATLANTA | GA | 30348-5262 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 105414 | | | | ATLANTA | GA | 30348-5320 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 5001 | | | | CAROL STREAM | IL | 60197-4300 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 630047 | | | | DALLAS | TX | 75266 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 630047 | | | | DALLAS | TX | 75263-0047 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 650516 | | | | DALLAS | TX | 75265-0516 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 650661 | | | | DALLAS | TX | 75266 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 650661 | | | | DALLAS | TX | 75265-0502 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 650661 | | | | DALLAS | TX | 75265-0661 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 930170 | | | | DALLAS | TX | 75393-0170 | |
| AT&T TECHNICAL EDUCATION CNTR | | BUSINESS OFFICE | | | | ATLANTA | GA | 303848759 | |
| AT&T TECHNICAL EDUCATION CNTR | | PO BOX 198759 | BUSINESS OFFICE | | | ATLANTA | GA | 30384-8759 | |
| AT&T TRANSACTION ACCESS SVC | | PO BOX 5314 | | | | NEW YORK | NY | 10087-5314 | |
| AT&T WIRELESS | | PO BOX 105773 | | | | ATLANTA | GA | 30348-5773 | |
| AT&T WIRELESS | | PO BOX 60360 | | | | LOS ANGELES | CA | 90060-0360 | |
| AT&T WIRELESS | | PO BOX 620051 | | | | DALLAS | TX | 75262-0051 | |
| AT&T WIRELESS | | PO BOX 628065 | | | | ORLANDO | FL | 32862-8065 | |
| AT&T WIRELESS | | PO BOX 628072 | | | | ORLANDO | FL | 32862-8072 | |
| AT&T WIRELESS | | PO BOX 628085 | | | | ORLANDO | FL | 32862-8085 | |
| AT&T WIRELESS | | PO BOX 650054 | | | | DALLAS | TX | 75265-0054 | |
| AT&T WIRELESS | | PO BOX 7202 | | | | SAN FRANCISCO | CA | 94120-7202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AT&T WIRELESS | | PO BOX 78248 | | | | PHOENIX | AZ | 85062-8248 | |
| AT&T WIRELESS | | PO BOX 78360 | | | | PHOENIX | AZ | 85062-8360 | |
| AT&T WIRELESS | | PO BOX 78620 | | | | PHOENIX | AZ | 85062-8620 | |
| AT&T WIRELESS | | PO BOX 78654 | | | | PHOENIX | AZ | 85062-8654 | |
| AT&T WIRELESS | | PO BOX 78669 | | | | PHOENIX | AZ | 85062-8669 | |
| AT&T WIRELESS | | PO BOX 78674 | | | | PHOENIX | AZ | 85062-8674 | |
| AT&T WIRELESS | | PO BOX 79075 | | | | PHOENIX | AZ | 85062-9075 | |
| AT&T WIRELESS | | PO BOX 99512 | | | | OKLAHOMA CITY | OK | 73199-0001 | |
| AT&T WIRELESS OKLAHOMA CITY | | PO BOX 99513 | | | | OKLAHOMA CITY | OK | 71399-0001 | |
| AT&T WIRELESS OKLAHOMA CITY | | PO BOX 99698 | | | | OKLAHOMA CITY | OK | 73199-0001 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78014 | | | | PHOENIX | AZ | 85062-8014 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78053 | | | | PHOENIX | AZ | 85062-8053 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78054 | | | | PHOENIX | AZ | 85062-8054 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78065 | | | | PHOENIX | AZ | 85062-8065 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78110 | | | | PHOENIX | AZ | 85062-8110 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78132 | | | | PHOENIX | AZ | 85062-8132 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78224 | | | | PHOENIX | AZ | 85062-8224 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78356 | | | | PHOENIX | AZ | 85062-8356 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78521 | | | | PHOENIX | AZ | 85062-8521 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78524 | | | | PHOENIX | AZ | 85062 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78656 | | | | PHOENIX | AZ | 85062-8656 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78658 | | | | PHOENIX | AZ | 85062-8658 | |
| AT&T WIRELESS SERVICE | | PO BOX 650726 | | | | DALLAS | TX | 75265-0726 | |
| AT&T WIRELESS SERVICES | | 10000 GOETHE ROAD | | | | SACRAMENTO | CA | 95827 | |
| AT&T WIRELESS SERVICES | | 250 AUSTRALIA AVE SOUTH | ATTN SUE BRISTOW | | | WEST PALM BEACH | FL | 33401 | |
| AT&T WIRELESS SERVICES | | 617 EASTLAKE AVENUE EAST | | | | SEATTLE | WA | 98109 | |
| AT&T WIRELESS SERVICES | | 6500 WEST LOOP S NO 1 W10 | C/O HOUSTON CELLULAR TELEPHONE | | | BELLAIRE | TX | 77401-3503 | |
| AT&T WIRELESS SERVICES | | 651 GATEWAY BLVD | SUITE 1500 | | | S SAN FRANCISCO | CA | 94080 | |
| AT&T WIRELESS SERVICES | | 7900 XERXES AVE S | SUITE 301 | | | BLOOMINGTON | MN | 55431 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 215 | | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 499 | | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 579 | | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 650 | | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 743 | | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 873 | | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 935 | | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 34335 | | | | SEATTLE | WA | 98124-1332 | |
| AT&T WIRELESS SERVICES | | PO BOX 513316 | | | | LOS ANGELES | CA | 90051-3316 | |
| AT&T WIRELESS SERVICES | | PO BOX 51471 | | | | LOS ANGELES | CA | 90051-5771 | |
| AT&T WIRELESS SERVICES | | PO BOX 7107 | | | | SAN FRANCISCO | CA | 94120-7107 | |
| AT&T WIRELESS SERVICES | | PO BOX 7552 | | | | SAN FRANCISCO | CA | 94120-7552 | |
| AT&T WIRELESS SERVICES | | PO BOX 7663 | | | | SAN FRANCISCO | CA | 94120-7663 | |
| AT&T WIRELESS SERVICES | | PO BOX 97061 | ATTN EQUIPMENT | | | REDMOND | WA | 98073 | |
| AT&T WIRELESS SERVICES DALLAS | | 17300 NORTH DALLAS PKWY | SUITE 1000 | | | DALLAS | TX | 75248 | |
| ATA, CAMERON J | | Address Redacted | | | | | | | |
| ATAI, KEVIN | | 38 MOUNT GREY RD | | | | SETAUKET | NY | 11733 | |
| ATAIFO, LEMMY OMO | | Address Redacted | | | | | | | |
| ATAKORA, SEFA | | Address Redacted | | | | | | | |
| ATALIG, ANTHONY | | Address Redacted | | | | | | | |
| ATALLAH, ADRIEN | | Address Redacted | | | | | | | |
| ATAMIAN, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | | |
| ATAPATTU, NICHOLAS MOHANN | | Address Redacted | | | | | | | |
| ATARI INC | SHAWN GREEN | 417 FIFTH AVENUE | | | | NEW YORK | NY | 10016 | |
| ATARI INC | | 222 MUIRFIELD TRAIL | | | | HUDSON | WI | 55378 | |
| ATARI INC | | 417 5TH AVE | | | | NEW YORK | NY | 10016 | |
| ATARI INC | | PO BOX 026456 | | | | NEW YORK | NY | 10087-6456 | |
| ATAYAN, ALAN | | Address Redacted | | | | | | | |
| ATAYAN, GIAN CARLO BALATBAT | | Address Redacted | | | | | | | |
| ATC ASSOCIATES | | 1300 WILLIAMS DR STE A | | | | MARIETTA | GA | 30066-6299 | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATC ASSOCIATES | | DEPT CH 17565 | | | | PALATINE | IL | 60055-7565 | |
| ATC ASSOCIATES | | PO BOX 12054 | | | | NEWARK | NJ | 07101 | |
| ATC ASSOCIATES | | PO BOX 7700 | | | | INDIANAPOLIS | IN | 46277-3640 | |
| ATC ASSOCIATES | | PO BOX 90268 | | | | CHICAGO | IL | 60696-0268 | |
| ATC ASSOCIATES | | THREE TERRI LN | | | | BURLINGTON | NJ | 08016 | |
| ATC ENVIRONMENTAL INC | | PO BOX 1148 | | | | SIOUX FALLS | SD | 57101-1148 | |
| ATC FREIGHTLINER GROUP DALLAS | | PO BOX 848326 | | | | DALLAS | TX | 75284 | |
| ATC FREIGHTLINER GROUP DALLAS | | PO BOX 848326 | | | | DALLAS | TX | 75284-8326 | |
| ATC Group Services Inc dba ATC Associates Inc | | 600 W Cummings Park Ste 5500 | | | | Woburn | MA | 01801 | |
| ATC MECHANICAL SERVICES INC | | 1200 MILLBARY ST | SUITE 9G | | | WORCESTER | MA | 01607 | |
| ATC MECHANICAL SERVICES INC | | SUITE 9G | | | | WORCESTER | MA | 01607 | |
| ATCHAN, MAURICE | | 732 OCEANVIEW AVE | | | | SAN MATEO | CA | 94401 | |
| ATCHANAH, ASHVIN ADRIAN | | Address Redacted | | | | | | | |
| ATCHISON & DENMAN | | 302 155 UNIVERSITY AVE | | | | TORONTO | ON | M5H 3B7 | CAN |
| ATCHISON, ADAM TAYLOR | | Address Redacted | | | | | | | |
| ATCHISON, BRANT | | 801 RIVERCREST | | | | ALLEN | TX | 75002 | |
| ATCHISON, BRETT A | | Address Redacted | | | | | | | |
| ATCHISON, MARK C | | Address Redacted | | | | | | | |
| ATCHISON, STEVE | | Address Redacted | | | | | | | |
| ATCHISSON, HOLLY | | 6435 REINDEIRS RD | | | | ANDREW | IL | 62707 | |
| ATCHLEY, JIMMIE DALE | | Address Redacted | | | | | | | |
| ATCHLEY, SEAN EUGENE | | Address Redacted | | | | | | | |
| ATCO INTERNATIONAL | | 2136 KINGSTON CT | | | | MARIETTA | GA | 30067-8902 | |
| ATE COMMUNICATIONS | | 1520 HERMAN RD | | | | STAUNTON | IL | 62088 | |
| ATE COMMUNICATIONS | | 1520 HERMAN RD | | | | STAUTON | IL | 62088 | |
| ATE COMMUNICATIONS | | 301 W MAIN ST | | | | STAUNTON | IL | 62088 | |
| ATEEQ, MOHAMMED | | PO BOX 3357 | | | | COMMERCE | TX | 75429-3357 | |
| ATEHORTUA, ADRIANA | | Address Redacted | | | | | | | |
| ATEN & IOGEAR | VICTOR WANG  VP & GEN COUSNEL | 23 HUBBLE | | | | IRVINE | CA | 92618 | |
| ATENCIO, EMMANUEL DAVID | | Address Redacted | | | | | | | |
| ATENCIO, JOSEPH | | Address Redacted | | | | | | | |
| ATER, JACK AARON | | Address Redacted | | | | | | | |
| ATERNO, KRISTINE LYNNE | | Address Redacted | | | | | | | |
| ATES, LA TAN L | | Address Redacted | | | | | | | |
| ATHA, JOSEPH | | 2706 WEXFORD BLVD | | | | STOW | OH | 44224 | |
| ATHA, JOSEPH W | | Address Redacted | | | | | | | |
| ATHANAS, ANDREA KAY | | Address Redacted | | | | | | | |
| ATHANAS, JASON A | | 4830 NW 9TH TER | | | | FORT LAUDERDALE | FL | 33309-3851 | |
| ATHAR, ABBAS | | Address Redacted | | | | | | | |
| ATHENA COMPUTER LEARNING CTR | | 501 GREAT CIR RD STE 150 | | | | NASHVILLE | TN | 37228-1318 | |
| ATHENEOS, CHRISTOPHER EVANGELOS | | Address Redacted | | | | | | | |
| ATHENS & MACON | | PO BOX 403327 | CHAPTER 13 TRUSTEE MD GA | | | ATLANTA | GA | 30384 | |
| ATHENS APPRAISAL ASSOCIATES | | PO BOX 7428 | | | | ATHENS | GA | 30604 | |
| ATHENS BANNER HERALD | | GEORGE JAMES | 1 PRESS PLACE | | | ATHENS | GA | 30601 | |
| ATHENS BANNER HERALD | | PO BOX 1486 | | | | AUGUSTA | GA | 30903 | |
| ATHENS BANNER HERALD | | PO BOX 912 | | | | ATHENS | GA | 306130912 | |
| ATHENS CLARKE CO BUSINESS TAX | | BUSINESS TAX OFFICE | | | | ATHENS | GA | 30603 | |
| ATHENS CLARKE CO BUSINESS TAX | | PO BOX 1748 | BUSINESS TAX OFFICE | | | ATHENS | GA | 30603 | |
| ATHENS CLARKE CO COURTHOUSE | | 325 E WASHINGTON ST | | | | ATHENS | GA | 30601 | |
| ATHENS CLARKE COUNTY | | 596 PRINCE AVENUE | | | | ATHENS | GA | 306031948 | |
| ATHENS CLARKE COUNTY | | PO BOX 1948 | 596 PRINCE AVENUE | | | ATHENS | GA | 30603-1948 | |
| ATHENS CLARKE COUNTY CLERK | | 325 E WASHINGTON ST RM 450 | | | | ATHENS | GA | 30601 | |
| ATHENS CLARKE COUNTY STORMWATER UTILITY | Athens Clarke County Stormwater Utility | Attn Nancy Pursley | 1055 Gaines School Rd No 110 | | | Athens | GA | 30605 | |
| Athens Clarke County Stormwater Utility | Attn Nancy Pursley | 1055 Gaines School Rd No 110 | | | | Athens | GA | 30605 | |
| ATHENS CLARKE COUNTY STORMWATER UTILITY | | PO BOX 6088 | | | | ATHENS | GA | 30604-6088 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Athens Clarke County Tax Assessor | Nancy Denson | P O Box 1768 | Athens Clarke County Courthouse | 325 E Washington St Ste250 | | Athens | GA | 30603 | |
| ATHENS CLARKE COUNTY, GA | | P O BOX 1948 | | | | ATHENS | GA | 30603-1948 | |
| ATHENS INDUSTRIAL MEDICINE PC | | 1500 OGLETHROPE AVE STE 2400 | | | | ATHENS | GA | 30606 | |
| ATHENS MESSENGER, THE | | PO BOX 4210 | 9300 JOHNSON RD | | | ATHENS | OH | 45701 | |
| ATHENS PLUMBING & WELL INC | | PO BOX 626 | | | | ATHENS | GA | 30603 | |
| ATHENS VEST INC | | 6111 PEACH TREE DUNWOODY RD | BLDG B STE 102 | | | ATLANTA | GA | 30328 | |
| ATHENS, CITY OF | | ATHENS CITY OF | PO BOX 1089 | | | ATHENS | AL | 35612 | |
| ATHER, ZAYD | | Address Redacted | | | | | | | |
| ATHERLEY, ANTONIO JOSE | | Address Redacted | | | | | | | |
| ATHERLEY, CHARLES BRYAN | | Address Redacted | | | | | | | |
| ATHERTON, BRIAN CHRISTOPHE | | Address Redacted | | | | | | | |
| ATHERTON, CARLOS DANIEL | | Address Redacted | | | | | | | |
| ATHERTON, ERIC | | 284 PEVERLY RD | | | | NORTHFIELD | NH | 03276 | |
| ATHERTON, ERIC D | | Address Redacted | | | | | | | |
| ATHERTON, KERRISA J | | Address Redacted | | | | | | | |
| ATHERTON, KYLE JAMES | | Address Redacted | | | | | | | |
| ATHERTON, NICK TYLER | | Address Redacted | | | | | | | |
| ATHEY, JESSICA MAE | | Address Redacted | | | | | | | |
| ATHEY, MICHAEL R | | Address Redacted | | | | | | | |
| ATHEY, TIMMOTHY | | 1638 ALCOTT ST | | | | FORT COLLINS | CO | 80525 | |
| ATHILL, ANDREW | | 44 RIFLE CAMP RD | | | | WEST PATERSON | NJ | 07424-0000 | |
| ATHILL, ANDREW LEWIS | | Address Redacted | | | | | | | |
| ATHILL, TROY LEMAR | | Address Redacted | | | | | | | |
| ATHLETIC EQUIPMENT SPECIALIST | | 1127 ALVERSER DRIVE | | | | MIDLOTHIAN | VA | 23113 | |
| ATHLETIC WORLD ADVERTISING | | PO BOX 4458 | | | | FAYETTEVILLE | AR | 72702 | |
| ATHLETIC WORLD ADVERTISING | | PO BOX 8730 | | | | FAYETTEVILLE | AR | 72703-0013 | |
| ATHLON SPORTS COMMUNICATIONS | | 220 25TH AVE N | | | | NASHVILLE | TN | 37203 | |
| ATHLON SPORTS COMMUNICATIONS | | PO BOX 440190 | | | | NASHVILLE | TN | 37244 | |
| ATI SECURITY SYSTEMS | | 9 MERIDEN ST | | | | ROCHESTER | NY | 14612 | |
| ATI TECHNOLOGIES | | 33 COMMERCE VALLEY DR E | | | | THORNHILL | ON | L377N6 | CAN |
| ATIENZA, PAUL BENJAMIN | | Address Redacted | | | | | | | |
| ATIENZA, RICARDO D | | Address Redacted | | | | | | | |
| ATIKIAN, BEDROS P | | 7652 FARMDALE AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| ATIKIAN, BEDROS PETER | | Address Redacted | | | | | | | |
| ATIKIAN, MEKHITAR | | 7652 FARMDALE AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| ATILANO, ELIZABETH | | Address Redacted | | | | | | | |
| ATILANO, FERNANDO | | Address Redacted | | | | | | | |
| ATILANO, RICHARD EDWARD | | Address Redacted | | | | | | | |
| ATILES RODRIGUEZ, MANUEL A | | Address Redacted | | | | | | | |
| ATILES, EMANUEL | | Address Redacted | | | | | | | |
| ATILES, LUIS RAFAEL | | Address Redacted | | | | | | | |
| ATILIO, RIVERA | | 5523 DRYAD | | | | HOUSTON | TX | 77035-4329 | |
| ATIMUA, JONATHAN | | Address Redacted | | | | | | | |
| ATIQUL, ATIQ | | 7528 BALCOM AVE | | | | RESEDA | CA | 91335 | |
| ATIWETHIN, KARAN | | Address Redacted | | | | | | | |
| ATIYEH, ANIS ABRAHAM | | Address Redacted | | | | | | | |
| ATKIN, GAVIN LENZI | | Address Redacted | | | | | | | |
| ATKIN, TRISHA | | Address Redacted | | | | | | | |
| ATKINS INC, STUART | | 270 N CANON DR 1626 | | | | BEVERLY HILLS | CA | 90210 | |
| ATKINS INC, STUART | | 8383 WILSHIRE BLVD 920 | | | | BEVERLY HILLS | CA | 90211 | |
| ATKINS TRUCKING | | 109 PEMBROKE RD SW | | | | POPLAR GROVE | IL | 61065 | |
| ATKINS, AKKIM SAFFE | | Address Redacted | | | | | | | |
| ATKINS, ALJAWANA B | | Address Redacted | | | | | | | |
| ATKINS, ASA DIXON | | Address Redacted | | | | | | | |
| ATKINS, BENJAMIN | | 16123 INDIAN MOUND RD | | | | TAMPA | FL | 33618-1538 | |
| ATKINS, BRANDON DOUGLAS | | Address Redacted | | | | | | | |
| ATKINS, BRANDON L | | Address Redacted | | | | | | | |
| ATKINS, CHRISTOPHER | | 679 SOUTH ROOSEVELT AVE | | | | BEXLEY | OH | 43209 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATKINS, CHRISTOPHER A | | Address Redacted | | | | | | | |
| ATKINS, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | | |
| ATKINS, CLAUDETTE | | 23811 DABNEY MILL RD | | | | PETERSBURG | VA | 23803 | |
| ATKINS, CLAUDETTE D | | Address Redacted | | | | | | | |
| ATKINS, DAVID KYLE | | Address Redacted | | | | | | | |
| ATKINS, DEWAYNE ADOLPHUS | | Address Redacted | | | | | | | |
| ATKINS, DICK R | | Address Redacted | | | | | | | |
| ATKINS, DONALD BLAKE | | Address Redacted | | | | | | | |
| ATKINS, DONALD J | | Address Redacted | | | | | | | |
| ATKINS, DONNY | | 1008 LADY GEAN CT | | | | MIDLOTHIAN | VA | 23114 | |
| ATKINS, GARY L | | Address Redacted | | | | | | | |
| ATKINS, JACQUELYN ELIZABETH | | Address Redacted | | | | | | | |
| ATKINS, JAMES WELDON | | Address Redacted | | | | | | | |
| ATKINS, JASON | | Address Redacted | | | | | | | |
| ATKINS, JASON M | | Address Redacted | | | | | | | |
| ATKINS, JEFF | | 689 N CLINTON | | | | SYRACUSE | NY | 13204-0000 | |
| ATKINS, JENNIE CHERI | | Address Redacted | | | | | | | |
| ATKINS, JENNIFER | | Address Redacted | | | | | | | |
| ATKINS, JEREMY PATRICK | | Address Redacted | | | | | | | |
| ATKINS, JERMAINE DONEIL | | Address Redacted | | | | | | | |
| ATKINS, JERRY TAYLOR | | Address Redacted | | | | | | | |
| ATKINS, JESSICA QUANTA | | Address Redacted | | | | | | | |
| ATKINS, JON PATRICK | | Address Redacted | | | | | | | |
| ATKINS, JOY LETITIA | | Address Redacted | | | | | | | |
| ATKINS, KEIRA LASHONTE | | Address Redacted | | | | | | | |
| ATKINS, KYLE | | 2209 PLUM LN | | | | ARLINGTON | TX | 76010-0000 | |
| ATKINS, KYLE | | Address Redacted | | | | | | | |
| ATKINS, LAUREN | | 9521 ASHLEYVILLE TURN | | | | MIDLOTHIAN | VA | 23112-1690 | |
| ATKINS, LAUREN T | | Address Redacted | | | | | | | |
| ATKINS, LINDSEY B | | Address Redacted | | | | | | | |
| ATKINS, MARIO | | 12678 S 175TH LN | | | | GOODYEAR | AZ | 85338 | |
| ATKINS, MATTHEW | | 5748 PRESCOTT CT | | | | BENSALEM | PA | 19020 | |
| ATKINS, MATTHEW T | | Address Redacted | | | | | | | |
| ATKINS, NICHOLAS EARL | | Address Redacted | | | | | | | |
| ATKINS, PEGGY | | PO BOX 250 | | | | MANQUIN | VA | 23106 | |
| ATKINS, RENALDO NEHEMIAH | | Address Redacted | | | | | | | |
| ATKINS, RYAN | | Address Redacted | | | | | | | |
| ATKINS, SAVANNAH N | | Address Redacted | | | | | | | |
| Atkins, Shirley | | 155 La Solis Dr | | | | Rochester | NY | 14626 | |
| ATKINS, TEARZA | | 13773 YARMOUTH DR | | | | WELLINGTON | FL | 33414-0000 | |
| ATKINS, THOMAS RICHARD | | Address Redacted | | | | | | | |
| Atkins, Todd | | 26 Wildes Rd | | | | Chelmsford | MA | 01824 | |
| ATKINS, TODD | | Address Redacted | | | | | | | |
| ATKINS, TRACI | | 679 SOUTH ROOSEVELT AVE | | | | BEXLEY | VA | 43209 | |
| ATKINS, TRACI Y | | Address Redacted | | | | | | | |
| ATKINS, TREVOR | | 487 CARLTON AVE | | | | | | | |
| ATKINSON | | 11265 MATTINGLY RD | | | | LA PLATA | MD | 20646 | |
| ATKINSON | | PO BOX 2512 | | | | LA PLATA | MD | 20646 | |
| ATKINSON BAKER INC | | 500 N BRAND BLVD 3RD FL | | | | GLENDALE | CA | 91203-4725 | |
| ATKINSON JR , STEVEN DAVIS | | Address Redacted | | | | | | | |
| ATKINSON, ALAN MICHAEL | | Address Redacted | | | | | | | |
| ATKINSON, ANTHONY JEROME | | Address Redacted | | | | | | | |
| ATKINSON, ASHLEY T | | Address Redacted | | | | | | | |
| ATKINSON, BRADLEY A | | Address Redacted | | | | | | | |
| ATKINSON, BRITNEY NICHOLE | | Address Redacted | | | | | | | |
| ATKINSON, CARA ANN | | Address Redacted | | | | | | | |
| ATKINSON, CHELSEY MARIE | | Address Redacted | | | | | | | |
| ATKINSON, CHRIS | | Address Redacted | | | | | | | |
| ATKINSON, CHRISTINA MICHA | | Address Redacted | | | | | | | |
| ATKINSON, CHRISTOPHER MARTIN | | Address Redacted | | | | | | | |
| ATKINSON, COLIN | | 1212 WITHINGTON ST | | | | MEDFORD | OR | 97501-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATKINSON, COLIN STUART | | Address Redacted | | | | | | | |
| ATKINSON, DAVID C | | Address Redacted | | | | | | | |
| ATKINSON, DON | | 3523 PINNACLE RIDGE RD NE | | | | ROANOKE | VA | 24012-6563 | |
| ATKINSON, DULANI | | Address Redacted | | | | | | | |
| ATKINSON, ELIZABETH | | 1410 CLAREMONT AVE | | | | RICHMOND | VA | 23227 | |
| ATKINSON, ERICK | | 4234 NOFOLK AVE | | | | BALTO | MD | 21216 | |
| ATKINSON, ERNEST | | Address Redacted | | | | | | | |
| ATKINSON, GRANT | | 14303 SOUTHWELL TERRACE | | | | MIDLOTHIAN | VA | 23113 | |
| ATKINSON, GREGORY SCOTT | | Address Redacted | | | | | | | |
| ATKINSON, JARED DALE | | Address Redacted | | | | | | | |
| ATKINSON, JEFF T | | Address Redacted | | | | | | | |
| Atkinson, Jeffrey | | 413 Union Ave | | | | Mount Vernon | NY | 10550 | |
| ATKINSON, JERROD MITCHEL | | Address Redacted | | | | | | | |
| ATKINSON, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| ATKINSON, JOSIMAR RAMONE | | Address Redacted | | | | | | | |
| ATKINSON, KEIA | | Address Redacted | | | | | | | |
| ATKINSON, LATESHA KEAIRA | | Address Redacted | | | | | | | |
| ATKINSON, LORRAINE | | 30785 HALECREEK ST | | | | ROMULUS | MI | 48174-3202 | |
| ATKINSON, MATTHEW PAUL | | Address Redacted | | | | | | | |
| ATKINSON, MICHAEL A | | Address Redacted | | | | | | | |
| ATKINSON, MICHAELA ANTONETTE | | Address Redacted | | | | | | | |
| ATKINSON, NEIL ALAN | | Address Redacted | | | | | | | |
| ATKINSON, QUINCY F | | Address Redacted | | | | | | | |
| ATKINSON, RAYFIELD DENNARD | | Address Redacted | | | | | | | |
| ATKINSON, RAYMOND | | Address Redacted | | | | | | | |
| ATKINSON, RAYMOND JR LESTER | | Address Redacted | | | | | | | |
| ATKINSON, ROBERT VIRGIL | | Address Redacted | | | | | | | |
| ATKINSON, ROBERT WADE | | Address Redacted | | | | | | | |
| ATKINSON, SHAUNTE | | Address Redacted | | | | | | | |
| ATKINSON, SHAWNA LEIGH | | Address Redacted | | | | | | | |
| ATKINSON, TERRY SHAVON | | Address Redacted | | | | | | | |
| ATKINSONJR, STEVEN | | 1490 MARTIN ST | | | | MADISON | WI | 53713 | |
| ATKISON, DAVID AARON | | Address Redacted | | | | | | | |
| ATKISON, EMILY MARIE | | Address Redacted | | | | | | | |
| ATKISON, SAMUEL ADAM | | Address Redacted | | | | | | | |
| ATLANTA 24HR DOOR & WINDOW | | PO BOX 310415 | | | | ATLANTA | GA | 31131 | |
| ATLANTA ANTENNA INC | | 6105 BOYLSTON DRIVE | | | | ATLANTA | GA | 30328 | |
| ATLANTA APPRAISAL SERVICES | | 235 PEACHTREE ST STE 400 | | | | ATLANTA | GA | 30303 | |
| ATLANTA BRAVES | | 755 HANK AARON DRIVE | | | | ATLANTA | GA | 30315 | |
| ATLANTA BRAVES | | PO BOX 4064 | | | | ATLANTA | GA | 30302-4064 | |
| ATLANTA BREAD CO | | 9677 W BROAD ST | | | | GLEN ALLEN | VA | 23060 | |
| ATLANTA BREAD COMPANY | | 2158 OVERLAND WY | | | | POWDER SPRINGS | GA | 30127 | |
| ATLANTA BREAD COMPANY | | 3451 BARRETT PKY NO 200 | | | | MARIETTA | GA | 30064 | |
| ATLANTA BUILDING MAINTENANCE | | 1325 UNION HILL INDUSTRIAL CT | STE A | | | ALPHARETTA | GA | 30004 | |
| ATLANTA BUS SHELTER | | 2635 CENTURY PARKWAY N E | SUITE 1056 | | | ATLANTA | GA | 30345 | |
| ATLANTA BUS SHELTER | | SUITE 1056 | | | | ATLANTA | GA | 30345 | |
| ATLANTA BUSINESS CHRONICLE | | 1801 PEACHTREE STREET | | | | ATLANTA | GA | 30309 | |
| ATLANTA CENTRAL SERVICE INC | | PO BOX 367 | | | | FOREST PARK | GA | 30298 | |
| ATLANTA CHAMBER OF COMMERCE | | 235 A YNG INT BLVD NW | | | | ATLANTA | GA | 30303 | |
| ATLANTA CHAMBER OF COMMERCE | | 235 INTERNATIONAL BLVD NW | | | | ATLANTA | GA | 30303 | |
| ATLANTA CHILD SUPPORT N JUDICL | | 1718 PEACHTREE ST NW STE 385S | | | | ATLANTA | GA | 30309-2452 | |
| ATLANTA CHILD SUPPORT N JUDICL | | SUITE 500 NORTH | | | | ATLANTA | GA | 303090000 | |
| ATLANTA COMMUNICATIONS CO | | PO BOX 93726 | | | | ATLANTA | GA | 30377 | |
| ATLANTA CONVENTION & VISITOR | | PO BOX 101638 | | | | ATLANTA | GA | 30303 | |
| ATLANTA CYTO PATHOLOGY | | PO BOX 450342 | | | | ATLANTA | GA | 31145 | |
| ATLANTA DOCUMENT DESTRUCTION | | 35 HICKORY SPRINGS | INDUSTRIAL DR | | | CANTON | GA | 30115 | |
| ATLANTA DOCUMENT DESTRUCTION | | 35 HICKORY SPRINGS IND DR | | | | CANTON | GA | 30115 | |
| ATLANTA DOOR CONTROLS SERVICE | | COMPANY INC | PO BOX 833 | | | AUSTELL | GA | 30001-083 | |
| ATLANTA DOOR CONTROLS SERVICE | | PO BOX 833 | | | | AUSTELL | GA | 30001083 | |
| ATLANTA EMPLOYMENT WEEKLY | | 2076 WEST PARK PLACE | | | | STONE MOUNTAIN | GA | 30087 | |

Exhibit C
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATLANTA EMPLOYMENT WEEKLY | | WILLIAMS COMMUNICATIONS INC | 2076 WEST PARK PLACE | | | STONE MOUNTAIN | GA | 30087 | |
| ATLANTA FALCONS CHEERLEADERS | | 126 SILVER ARROW CR | | | | AUSTELL | GA | 30168 | |
| ATLANTA FAMILY SUPPORT REGISTR | | PO BOX 1800 | | | | CARROLLTON | GA | 30112-1800 | |
| ATLANTA FIRE SYSTEMS SERVICE | | PO BOX 601 | | | | ATLANTA | GA | 30301 | |
| ATLANTA FIXTURE & SALES CO | | 3185 NORTHEAST EXPWY | | | | ATLANTA | GA | 30341-5389 | |
| Atlanta Gas Chattanooga Gas | Atlanta Gas Chattanooga Gas | | 600 Granby St Rm 400 | | | Norfolk | VA | 23510 | |
| Atlanta Gas Chattanooga Gas | | 150 W Main St Ste 1510 | | | | Norfolk | VA | 23510 | |
| Atlanta Gas Chattanooga Gas | | 600 Granby St Rm 400 | | | | Norfolk | VA | 23510 | |
| Atlanta Gas Elizabethtown Gas | Atlanta Gas Elizabethtown Gas | | 600 Granby St Rm 400 | | | Norfolk | VA | 23510 | |
| Atlanta Gas Elizabethtown Gas | | 150 W Main St Ste 1510 | | | | Norfolk | VA | 23510 | |
| Atlanta Gas Elizabethtown Gas | | 600 Granby St Rm 400 | | | | Norfolk | VA | 23510 | |
| Atlanta Gas Florida City Gas | Atlanta Gas Florida City Gas | | 600 Granby St Rm 400 | | | Norfolk | VA | 23510 | |
| Atlanta Gas Florida City Gas | | 150 W Main St Ste 1510 | | | | Norfolk | VA | 23510 | |
| Atlanta Gas Florida City Gas | | 600 Granby St Rm 400 | | | | Norfolk | VA | 23510 | |
| Atlanta Gas Georgia Natural Gas | Atlanta Gas Georgia Natural Gas | | 600 Granby St Rm 400 | | | Norfolk | VA | 23510 | |
| Atlanta Gas Georgia Natural Gas | | 150 W Main St Ste 1510 | | | | Norfolk | VA | 23510 | |
| Atlanta Gas Georgia Natural Gas | | 600 Granby St Rm 400 | | | | Norfolk | VA | 23510 | |
| Atlanta Gas Virginia Natural Gas | Atlanta Gas Virginia Natural Gas | | 600 Granby St Rm 400 | | | Norfolk | VA | 23510 | |
| Atlanta Gas Virginia Natural Gas | | 150 W Main St Ste 1510 | | | | Norfolk | VA | 23510 | |
| Atlanta Gas Virginia Natural Gas | | 600 Granby St Rm 400 | | | | Norfolk | VA | 23510 | |
| ATLANTA HAWKS | | ONE CNN CTR STE 405 | | | | ATLANTA | GA | 30303 | |
| ATLANTA INDUSTRIAL PARK | | 4390 KIMBALL BRIDGE RD | | | | ALPHARETTA | GA | 30022 | |
| ATLANTA INDUSTRIAL PARK | | SUITE 300 | | | | ROSWELL | GA | 30076 | |
| ATLANTA JOBLINE | | FILE NO 91485 | | | | CHARLOTTE | NC | 282011067 | |
| ATLANTA JOBLINE | | PO BOX 1067 | FILE NO 91485 | | | CHARLOTTE | NC | 28201-1067 | |
| ATLANTA JOURNAL | | PO BOX 105126 | | | | ATLANTA | GA | 30348 | |
| ATLANTA JOURNAL | | PO BOX 105126 | | | | ATLANTA | GA | 30348-5126 | |
| ATLANTA JOURNAL | | PO BOX 105375 | | | | ATLANTA | GA | 30348-5375 | |
| ATLANTA JOURNAL CONSTITUTION | ATTN DAVID LOFE | DOUGLAS ROSS | 72 MARIETTA ST | | | ATLANTA | GA | 30303 | |
| ATLANTA JOURNAL CONSTITUTION | | DOUGLAS ROSS | 72 MARIETTA STREET | | | ATLANTA | GA | 30303 | |
| ATLANTA JOURNAL CONSTITUTION TMC | ATTN DAVID LOFE | DOUGLAS ROSS | 72 MARIETTA ST | | | ATLANTA | GA | 30303 | |
| ATLANTA JOURNAL CONSTITUTION TMC | | DOUGLAS ROSS | 72 MARIETTA STREET | | | ATLANTA | GA | 30303 | |
| ATLANTA JUDICIAL COURT | | CHILD SUPPORT ENFORCEMENT | | | | ATLANTA | GA | 30357 | |
| ATLANTA JUDICIAL COURT | | PO BOX 7848 | CHILD SUPPORT ENFORCEMENT | | | ATLANTA | GA | 30357 | |
| ATLANTA LATINO INC | | 6400 ATLANTIC BLVD STE 200 | | | | NORCROSS | GA | 30071 | |
| ATLANTA LEGAL PHOTO SERVICES | | 2139 LIDDELL DR NE | | | | ATLANTA | GA | 303244132 | |
| ATLANTA LEGAL PHOTO SERVICES | | DBA ALPS EVIDENCE & PHOTO | 2139 LIDDELL DR NE | | | ATLANTA | GA | 30324-4132 | |
| ATLANTA MARRIOTT GWINNETT PL | | 1775 PLEASANT HILL ROAD | | | | DULUTH | GA | 30136 | |
| ATLANTA METRO SPEECH CENTER | | 455 GRAYSON HWY STE 111 | | | | LAWRENCEVILLE | GA | 30046 | |
| ATLANTA METROPOLITAN COLLEGE | | 1630 METROPOLITAN PKWY SW | | | | ATLANTA | GA | 30310 | |
| ATLANTA METROPOLITAN COLLEGE | | 1630 METROPOLITAN PWY SW | | | | ATLANTA | GA | 30310 | |
| ATLANTA MOTOR SPEEDWAY | | PO BOX 500 | | | | HAMPTON | GA | 30228 | |
| ATLANTA NATIONAL LEAGUE BASEBALL CLUB, INC | | 3001 NORTH BLVD | | | | RICHMOND | VA | 23230 | |
| ATLANTA NEIGHBORHOOD DEV PRNTR | | 100 PEACHTREE ST NW STE 700 | | | | ATLANTA | GA | 30303 | |
| ATLANTA NEWSPAPERS, THE | | PO BOX 105375 | | | | ATLANTA | GA | 30348 | |
| ATLANTA PARENT | | 2346 PERIMETER PARK DR STE 101 | | | | ATLANTA | GA | 30341 | |
| ATLANTA PARTY BUS INC | | 150 BIRCHWOOD PASS | | | | CANTON | GA | 30114 | |
| ATLANTA PARTY RENTALS & SALES | | 3635 CLEARVIEW PKY | | | | DORAVILLE | GA | 30340 | |
| ATLANTA PET RESCUE & ADOPTION | | 4250 WOODLAND BROOK DR SE | | | | ATLANTA | GA | 30339 | |
| ATLANTA POLICE DEPT | | 675 PONCE DE LEON AVE NE | | | | ATLANTA | GA | 30308-1807 | |
| ATLANTA POLICE DEPT | | PO BOX 930847 | ALARM UNIT | | | ATLANTA | GA | 31193-0847 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATLANTA PROFESSIONAL ELECTRONICS INC | | 5555 OAKBROOK PKY STE 530 | | | | NORCROSS | GA | 30093 | |
| ATLANTA PROFESSIONAL INC | | 5555 OAKBROOK PKWY STE 530 | | | | NORCROSS | GA | 30093 | |
| ATLANTA REAL ESTATE APPRAISAL | | 541 VILLAGE TRACE BLDG 11A | STE 200 | | | MARIETTA | GA | 30067-4067 | |
| ATLANTA REAL ESTATE APPRAISAL | | STE 200 | | | | MARIETTA | GA | 300674067 | |
| ATLANTA SAFETY BRAKE SERVICE | | 1077 BRADY AVENUE NW | | | | ATLANTA | GA | 30318 | |
| ATLANTA SAFETY BRAKE SERVICE | | SOUTHERN PARTS & SUPPLY | 1077 BRADY AVENUE NW | | | ATLANTA | GA | 30318 | |
| ATLANTA STORAGE CONCEPTS | | 4300 BUSINESS PARK COURT | | | | LILBURN | GA | 30247 | |
| ATLANTA STORAGE CONCEPTS | | 4300 BUSINESS PARK CT | | | | LILBURN | GA | 30047 | |
| ATLANTA STRUCTURES LP | | 4100 ONE COMMERCE 2005 MARKET | CO THE RUBENSTEIN CO | | | PHILADELPHIA | PA | 19103-7041 | |
| ATLANTA STRUCTURES LP | | CO THE RUBENSTEIN CO | | | | PHILADELPHIA | PA | 191037041 | |
| ATLANTA SUPERIOR PERSONNEL | | PO BOX 200253 | C/O RIVIERA FINANCE | | | DALLAS | TX | 75320-0253 | |
| ATLANTA TESTING & ENGINEERING | | 3 TECHNOLOGY CIR | | | | COLUMBIA | SC | 29203 | |
| ATLANTA TESTING & ENGINEERING | | 98 ANNEX 365 | | | | ATLANTA | GA | 30398-0365 | |
| ATLANTA THRASHERS | | PO BOX 105267 | ATTN PATRICK DUNN MKTG REP | | | ATLANTA | GA | 30348 | |
| ATLANTA THRASHERS | | PO BOX 105267 | | | | ATLANTA | GA | 30348 | |
| ATLANTA UNIVERSITY CENTER | | 440 WESTVIEW DRIVE | CAREER PLANNING & PLACEMENT | | | S W ATLANTA | GA | 30314 | |
| ATLANTA UNIVERSITY CENTER | | CAREER PLANNING & PLACEMENT | | | | S W ATLANTA | GA | 30314 | |
| ATLANTA URBAN LEAGUE INC, THE | | 100 EDGEWOOD AVE STE 600 | | | | ATLANTA | GA | 30303 | |
| ATLANTA URBAN LEAGUE INC, THE | | MS BEVERLEY A CRAFT | 100 EDGEWOOD AVE STE 600 | | | ATLANTA | GA | 30303 | |
| ATLANTA WEST CREDIT COUNSELING | | 2959 CHAPEL HILL RD STE D NO 130 | | | | DOUGLASVILLE | GA | 301351785 | |
| ATLANTA WEST CREDIT COUNSELING | | 4057 KINGS HWY | | | | DOUGLASVILLE | GA | 30135 | |
| ATLANTA, CITY OF | | 55 TRINITY AVE SW RM 1350 | | | | ATLANTA | GA | 303350317 | |
| ATLANTA, CITY OF | | 55 TRINITY AVE SW 1350 | MUNICIPAL REVENUE COLLECTOR | | | ATLANTA | GA | 30335 | |
| ATLANTA, CITY OF | | 55 TRINITY AVENUE SW STE 3700 | BUREAU OF BUILDINGS HVAC DIV | | | ATLANTA | GA | 30335-0309 | |
| ATLANTA, CITY OF | | 675 PONCE DE LEON AVE NE | FIRE SAFETY DIVISION | | | ATLANTA | GA | 30308-1807 | |
| ATLANTA, CITY OF | | 675 PONCE DE LEON AVE NE | STE 2001 FIRE SAFETY DIV | | | ATLANTA | GA | 30308-1807 | |
| ATLANTA, CITY OF | | ATLANTA CITY OF | MUNICIPAL REVENUE COLLECTOR | 55 TRINITY AVE SW STE 1350 | | ATLANTA | GA | 30335 | |
| ATLANTA, CITY OF | | BUREAU OF BUILDINGS HVAC DIV | | | | ATLANTA | GA | 303350309 | |
| ATLANTA, CITY OF | | CITY HALL S | | | | ATLANTA | GA | 303350330 | |
| ATLANTA, CITY OF | | PO BOX 105288 | GENERAL BUSINESS LICENSE | | | ATLANTA | GA | 30348-5288 | |
| ATLANTA, CITY OF | | PO BOX 740560 | MUNICIPAL REVENUE COLLECTOR | | | ATLANTA | GA | 30374-0560 | |
| ATLANTA, CITY OF | | PO BOX 931695 | BUREAU OF TREASURY | | | ATLANTA | GA | 31193-1695 | |
| ATLANTA, CITY OF | | PO BOX 932053 | GENERAL BUSINESS LICENSE | | | ATLANTA | GA | 31193 | |
| ATLANTAS ONE STOP CAPITAL SHOP | | 675 PONCE DE LEON AVENUE | | | | ATLANTA | GA | 30308 | |
| ATLANTIC | | 452 5TH AVE 4TH FL | | | | NEW YORK | NY | 10018 | |
| ATLANTIC ACQUISITIONS | | 8395 GARDEN RD | | | | RIVIERA BEACH | FL | 33404 | |
| ATLANTIC AIR INC | | 409 CENTER STREET | | | | COCOA | FL | 32922 | |
| ATLANTIC APPLIANCE PARTS CO | | 350 WASHINGTON ST | | | | QUINCY | MA | 02169 | |
| ATLANTIC APPRAISALS | | PO BOX 834 | | | | MT PLEASANT | SC | 29465 | |
| ATLANTIC BROADBAND CABLE | | BOX 371801 | | | | PITTSBURGH | PA | 15250-7801 | |
| ATLANTIC BUSINESS SYSTEMS INC | | 3609 ASHLEY PHOSPHATE RD | | | | CHARLESTON | SC | 29418 | |
| ATLANTIC CAPITAL INC | | 6851 OAK HALL LN STE 105 | | | | COLUMBIA | MD | 21045 | |
| Atlantic Center Fort Greene Associates LP | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Center N | | | Brooklyn | NY | 11201 | |
| Atlantic Center Fort Greene Associates LP | FC Woodbridge Crossing LLC | Attn Michael Canning Esq | Arnold & Porter LLP | 399 Park Ave | | New York | NY | 10022 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATLANTIC CENTER FORT GREENE ASSOCIATES LP | PRESIDENT & GENERAL | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | | BROOKLYN | NY | 11201 | |
| ATLANTIC CENTER FORT GREENE ASSOCIATES, L P | | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | | BROOKLYN | NY | 11201 | |
| ATLANTIC CENTER FT GREEN ASSOC | | ONE METROTECH CENTER N | | | | NEW YORK | NY | 11201 | |
| ATLANTIC CENTER FT GREEN ASSOC | | PO BOX 29075 | C/O FIRST NEW YORK MNGMT CO | | | NEW YORK | NY | 10087 | |
| Atlantic City Electric | Atlantic City Electric | | PO Box 4875 | | | Trenton | NJ | 08650-4875 | |
| Atlantic City Electric | Pepco Holdings Inc | 5 Collins Dr Ste 2133 | | | | Carneys Point | NJ | 08069 | |
| Atlantic City Electric | | PO Box 4875 | | | | Trenton | NJ | 08650-4875 | |
| ATLANTIC CITY ELECTRIC /4875 | Atlantic City Electric | Pepco Holdings Inc | 5 Collins Dr Ste 2133 | | | Carneys Point | NJ | 08069 | |
| ATLANTIC CITY ELECTRIC /4875 | | P O BOX 4875 | | | | TRENTON | NJ | 08650-4875 | |
| ATLANTIC CITY WEEKLY | | PO BOX 1293 | | | | PLEASANTVILLE | NJ | 08232 | |
| ATLANTIC CITY WEEKLY | | PO BOX 1293 | | | | PLEASANTVILLE | NJ | 08232-6293 | |
| ATLANTIC COAST FIRE EQUIP | | 1601 SW 1ST WAY | | | | DEERFIELD | FL | 33441 | |
| ATLANTIC COAST FIRE EQUIP | | PO BOX 1499 | | | | BOYNTON BEACH | FL | 33425 | |
| ATLANTIC COASTAL ELECTRONICS | | 30 S PENMAN RD | | | | JACKSONVILLE BEACH | FL | 32250 | |
| ATLANTIC COASTAL ELECTRONICS | | 30 S PENMAN RD | | | | JACKSONVILLE | FL | 32250 | |
| ATLANTIC COFFEE & PROVISION | | 59 LONE ST | | | | MARSHFIELD | MA | 02050 | |
| ATLANTIC COMMUNICATIONS | | 4226 28TH ST | | | | LONG ISLAND | NY | 11101 | |
| ATLANTIC CONSTRUCTION COMPANY | | 4736 ROCKFORD PLAZA | | | | LOUISVILLE | KY | 40216 | |
| ATLANTIC CONSTRUCTORS | | 3800 DEEPWATER TERMINAL RD | | | | RICHMOND | VA | 23234 | |
| ATLANTIC CORP | | PO BOX 60002 | | | | CHARLOTTE | NC | 28260 | |
| ATLANTIC COUNTY PROBATE | | 5911 MAIN ST MAYS | | | | LANDING | NJ | 08330-1701 | |
| ATLANTIC COUNTY PROBATE | | 5911 MAIN STREET | | | | MAYS LANDING | NJ | 08330 | |
| ATLANTIC COUNTY PROBATION DEPT | | PO BOX 6080 | | | | BELLMAWR | NJ | 08099 | |
| ATLANTIC COUNTY SURROGATE | | 5911 MAIN ST | | | | MAYS LANDING | NJ | 08330-1701 | |
| ATLANTIC COUNTY, SHERIFF OF | | 5903 MAIN ST | | | | MAYS LANDING | NJ | 08330 | |
| ATLANTIC ELECTRIC SUPPLY CORP | | 3726 10TH STREET NE | | | | WASHINGTON | DC | 20017 | |
| ATLANTIC ELECTRICAL SUPPLY COR | | PO BOX 6807 | | | | RICHMOND | VA | 23230-0807 | |
| ATLANTIC ELECTRONICS INC | | 390 MAIN ST | | | | CENTER MORICHES | NY | 11934 | |
| ATLANTIC ENVELOPE CO | | PO BOX 932847 | C/O WACHOVIA BANK | | | ATLANTA | GA | 31193-2847 | |
| ATLANTIC EQUIPMENT & LEASING | | 108 NEWBURYPORT TPKE | | | | NEWBURY | MA | 01951-1606 | |
| ATLANTIC FAMILY MEDICAL CENTER | | PO BOX 15288 | | | | JACKSONVILLE | FL | 32239 | |
| ATLANTIC FIRE & SAFETY EQUIP | | PO BOX 4185 | | | | BRICK | NJ | 08723 | |
| ATLANTIC FIRE EQUIPMENT CO INC | | 10145 NW 27TH AVE | | | | MIAMI | FL | 33147 | |
| ATLANTIC FIRE SYSTEMS INC | | PO BOX 2183 | | | | FAYETTEVILLE | NC | 28302 | |
| ATLANTIC GEOTECHNICAL SERVICES | | 10971 RICHARDSON RD | | | | ASHLAND | VA | 23005 | |
| ATLANTIC HEALTH GROUP AIRPORT | | PO BOX 100491 | | | | ATLANTA | GA | 30384-0491 | |
| ATLANTIC INC | CHARLES CROSS | 10018 SANTA FE SPRINGS | | | | SANTA FE SPRINGS | CA | 90670 | |
| ATLANTIC INC | | 12801 BUSCH PL | | | | SANTA FE SPRINGS | CA | 90670 | |
| ATLANTIC INC | | PO BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | |
| ATLANTIC INDUSTRIAL | | 4500 OAKLEYS LN | | | | RICHMOND | VA | 23231 | |
| ATLANTIC INDUSTRIAL INC | | PO BOX 29223 | | | | GREENSBORO | NC | 27429 | |
| ATLANTIC INDUSTRIAL INC | | PO BOX 29223 | | | | GREENSBORO | NC | 27429-9223 | |
| ATLANTIC IRRIGATION CO | | 1392 DEFENSE HWY | | | | GAMBRILLS | MD | 21054 | |
| ATLANTIC LIFT TRUCK INC | | PO BOX 17126 | | | | BALTIMORE | MD | 21203 | |
| ATLANTIC LOGISTICS LLC | | 7240 CROSS COUNTRY RD | | | | N CHARLESTON | SC | 29418 | |
| ATLANTIC NORTHAMERICAN | | 1314 CHATTAHOOCHEE | | | | ATLANTA | GA | 30318 | |
| ATLANTIC OFFICE SUPPLY INC | | 2201 TOMLYN ST | | | | RICHMOND | VA | 23230 | |
| ATLANTIC PLASTICS & SUPPLY | | PO BOX 70851 | | | | CHICAGO | IL | 60673-0851 | |
| ATLANTIC PLYWOOD CORP | | PO BOX 83291 | | | | WOBURN | MA | 01813-3291 | |
| ATLANTIC PUMP & EQUIPMENT CO | | 301 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23224 | |
| ATLANTIC REAL ESTATE CORP | | 100 CAPITALA DRIVE | SUITE 309 | | | DURHAM | NC | 27713-4411 | |
| ATLANTIC REAL ESTATE CORP | | SUITE 309 | | | | DURHAM | NC | 277134411 | |
| ATLANTIC RELOCATION SYSTEMS | | 5415 PIONEER PARK BLVD | | | | TAMPA | FL | 33634 | |
| ATLANTIC RESOURCE GROUP INC | | 5511 STAPLES MILL ROAD | SUITE 100 | | | RICHMOND | VA | 23228 | |
| ATLANTIC RESOURCE GROUP INC | | SUITE 100 | | | | RICHMOND | VA | 23228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATLANTIC RESTORATION | | 5117 OLD FORESTER LN | | | | GLEN ALLEN | VA | 23060 | |
| ATLANTIC RESTORATION INC | | 101 NW 5TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| ATLANTIC RETAIL PROPERTIES | | 67 BATTERYMARCH ST | | | | BOSTON | MA | 02110 | |
| ATLANTIC ROOFING SVC INC | | 9420 LAZY LANE SUITE E13 | | | | TAMPA | FL | 33688-0212 | |
| ATLANTIC RURAL EXPOSITION INC | | P O BOX 26805 | | | | RICHMOND | VA | 23261 | |
| ATLANTIC SATELITE INC | | 2032 S MILITARY DRIVE | | | | WEST PALM BEACH | FL | 33415 | |
| ATLANTIC SATELLITE COMM INC | | 5085 ASH STREET | | | | FOREST PARK | GA | 30050 | |
| ATLANTIC SEAL & STRIPE | | 2033 HEN HOUSE DR | | | | VIRGINIA BEACH | VA | 23456 | |
| ATLANTIC SEAL & STRIPE | | 2636 PINE FOREST LN | | | | CHESAPEAKE | VA | 23322 | |
| ATLANTIC SECURITY GUARDS INC | | PO BOX 8538 245 | | | | PHILADELPHIA | PA | 19171-0245 | |
| ATLANTIC SIGN & GRAPHICS INC | | 5235 POPLAR ST | | | | BUFORD | GA | 30518 | |
| ATLANTIC SKYLINE EXHIBIT | | 601 N HAMMONDS FERRY RD STE E | | | | LINTHICUM | MD | 21090 | |
| ATLANTIC SPORTS MEDICINE | | JUDICIAL CTR COURTROOM A | 2ND FL BLDG 10 | | | VIRGINIA BEACH | VA | 23456-9057 | |
| ATLANTIC STAR ENTERTAINMENT | | PO BOX 550194 | | | | FT LAUDERDALE | FL | 33355 | |
| ATLANTIC SWEEPING SERVICE | | 2372 E ORANGEHILL AVE | | | | PALM HARBOR | FL | 34683 | |
| ATLANTIC SWEEPING SERVICE | | PO BOX 6828 | | | | OZONA | FL | 34660 | |
| ATLANTIC SWEEPING SERVICES | | 4026 27 AVE NORTH | | | | ST PETERSBURG | FL | 33713 | |
| ATLANTIC TAPE CO | | 1128 HWY 54 EAST | | | | FAYETTEVILLE | GA | 30214 | |
| ATLANTIC TAPE CO | | PO BOX 3197 | | | | PEACHTREE CTY | GA | 30269 | |
| ATLANTIC TECHNOLOGIES | | 343 VANDERBILT AVENUE | | | | NORWOOD | MA | 02062 | |
| ATLANTIC TESTING LABORATORIES | | PO BOX 36816 | 1861 MELBOURNE AVE | | | MELBOURNE | FL | 32936-0816 | |
| ATLANTIC TITLE COMPANY | | 76 ATLANTIC PLACE | | | | SOUTH PORTLAND | ME | 04106 | |
| ATLANTIC TRAFFIC & DESIGN | | 776 MOUNTAIN BLVD | | | | WATCHUNG | NJ | 07060 | |
| ATLANTIC TV & VIDEO | | 11 AIRPORT PLAZA | | | | HAZLET | NJ | 07730 | |
| ATLANTIC TV & VIDEO | | 125 RT 35 N | | | | KEYPORT | NJ | 07735 | |
| ATLANTIC VENTILATOR WORKS | | 3283 LA VENTURE DR | | | | ATLANTA | GA | 30341 | |
| ATLANTIC, MID | | 14301 MATTAWOMEN DR | | | | BRANDYWINE | MD | 20613 | |
| ATLANTIC, THE | | 601 N FT LAUDERDALE BEACH BLVD | | | | FORT LAUDERDALE | FL | 33304 | |
| ATLANTIS CASINO RESORT | | 3800 SOUTH VIRGINIA ST | | | | RENO | NV | 89502 | |
| ATLANTIS INVESTMENTS INC | | 23100 PROVIDENCE DRIVE | | | | SOUTHFIELD | MI | 48075 | |
| ATLANTIS INVESTMENTS INC | | 908 S ADAMS BOX 3025 | | | | BIRMINGHAM | MI | 48012-3025 | |
| ATLAS APPLIANCE INC | | PO BOX 7102 | | | | PUEBLO WEST | CO | 81007 | |
| ATLAS BUILDING MAINTENANCE | | PO BOX 1634 | | | | CARMICHAEL | CA | 95609 | |
| ATLAS COPCO | | PO BOX 91730 | DEPOSITORY ACCOUNT | | | CHICAGO | IL | 60693 | |
| ATLAS DOOR REPAIR INC | | PO BOX 552094 | | | | TAMPA | FL | 33655-2094 | |
| ATLAS DYNO WASH SERVICE CO | | 1164 HASTINGS PLACE | | | | BALDWIN | NY | 11510 | |
| ATLAS FENCE & GUARDRAIL CO | | 30 NE INDUSTRIAL RD | | | | BRANFORD | CT | 06405 | |
| ATLAS FLORAL DECORATORS INC | | 46 12 70TH ST | | | | WOODSIDE | NY | 11377 | |
| ATLAS FOOD SYSTEMS & SVCS INC | | 205 WOOD LAKE ROAD | | | | GREENVILLE | SC | 29607 | |
| ATLAS INFORMATION GROUP | | 1 BARKER AVE | | | | WHITE PLAINS | NY | 10601 | |
| ATLAS LIFT TRUCK RENTAL &SALES | | INC 5050 N RIVER ROAD | | | | SCHILLER PARK | IL | 60176 | |
| ATLAS LOCK & SAFE | | 1731 CENTRAL ST | | | | EVANSTON | IL | 60201 | |
| ATLAS LOCK INC | | 405 N JASPER ST | | | | DECATUR | IL | 62521 | |
| ATLAS LOCKSMITHS | | 1 MCCABE ST | | | | MANCHESTER | CT | 06040 | |
| ATLAS MACHINE & SUPPLY INC | | 1400 W JEFFERSON | | | | LOUISVILLE | KY | 40203 | |
| ATLAS MACHINE & SUPPLY INC | | 7000 GLOBAL DR | | | | LOUISVILLE | KY | 40258 | |
| ATLAS OVERHEAD DOOR SALES CO | | 1543 RIVER BLVD | | | | SUFFIELD | CT | 06078 | |
| ATLAS PEN & PENCIL CORP | | 408 MADISON ST No 126 | | | | SHELBYVILLE | TN | 37160 | |
| ATLAS PEN & PENCIL CORP | | PO BOX 600 | | | | HOLLYWOOD | FL | 33022-0600 | |
| ATLAS ROOFING CO INC | | PO BOX 565 | | | | FOREST PARK | GA | 30298 | |
| ATLAS ROOTER | | PO BOX 35451 | | | | RICHMOND | VA | 23235 | |
| ATLAS SATELLITE SYSTEMS | | 1060 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221 | |
| ATLAS SERVICES INC | | 1970 GLEN EVES DR | | | | ROSWELL | GA | 30076-4417 | |
| ATLAS SIGN COMPANY INC | | 1316 E POLK STREET | | | | INDIANAPOLIS | IN | 46202 | |
| ATLAS SIGNS INDUST | | 707 COMMERCE DR | | | | CONCORD | NC | 28025-7746 | |
| ATLAS VAN LINES INC | | 5578 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ATLAS VAN LINES INC | | PO BOX 75004 | | | | CHARLOTTE | NC | 28275 | |
| ATLAS VAN LINES INC | | PO BOX 952340 | | | | ST LOUIS | MO | 63195 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATLAS, ANTHONY K | | Address Redacted | | | | | | | |
| ATLAS, JOEL | | 25631 VESPUCCI AVE | | | | MORENO VALLEY | CA | 92557 | |
| ATLONIM BUSINESS SYSTEMS | | 1013 AIRPORT ST | | | | GAINESVILLE | GA | 30501 | |
| ATMAR, SAMIM | | Address Redacted | | | | | | | |
| ATMAR, YAMA | | Address Redacted | | | | | | | |
| ATMORE, JIMMIE JR | | 7901 FRED S GRIFFIS RD | | | | ORLANDO | FL | 32831-2515 | |
| ATMOS ENERGY | | PO BOX 10574 | | | | LUBBOCK | TX | 79408 | |
| ATMOS ENERGY | | PO BOX 10599 | | | | LUBBOCK | TX | 794083599 | |
| ATMOS ENERGY | | PO BOX 37360 | | | | LOUISVILLE | KY | 40233-7360 | |
| ATMOS ENERGY | | PO BOX 530594 | | | | ATLANTA | GA | 30353-0594 | |
| ATMOS ENERGY | | PO BOX 530595 | | | | ATLANTA | GA | 30353-0595 | |
| ATMOS ENERGY | | PO BOX 650201 | | | | DALLAS | TX | 75265-0201 | |
| ATMOS ENERGY | | PO BOX 650206 | | | | DALLAS | TX | 75265-0206 | |
| ATMOS ENERGY | | PO BOX 650708 | | | | DALLAS | TX | 75265-0708 | |
| ATMOS ENERGY | | PO BOX 660062 | | | | DALLAS | TX | 75266-0062 | |
| ATMOS ENERGY | | PO BOX 660066 | | | | DALLAS | TX | 75266-0066 | |
| ATMOS ENERGY | | PO BOX 660647 | | | | DALLAS | TX | 75266-0647 | |
| ATMOS ENERGY | | PO BOX 660651 | | | | DALLAS | TX | 75266-0651 | |
| ATMOS ENERGY | | PO BOX 79073 | | | | PHOENIX | AZ | 85062-9073 | |
| ATMOS ENERGY | | PO BOX 9001949 | | | | LOUISVILLE | KY | 40290-1949 | |
| Atmos Energy Co Ks Divisions A Division Of Atmos Energy Corporation | Attn Bankruptcy Group | Atmos Energy Corporation | PO Box 650205 | | | Dallas | TX | 75265-0205 | |
| Atmos Energy Kentucky Division A Division Of Atmos Energy Corporation | Attn Bankruptcy Group | Atmos Energy Corporation | PO Box 650205 | | | Dallas | TX | 75265-0205 | |
| ATMOS ENERGY LOUISIANA | | 3200 CLEARY AVE | | | | METAIRIE | LA | 700600001 | |
| ATMOS ENERGY LOUISIANA | | PO BOX 660067 | | | | DALLAS | TX | 75266-0067 | |
| Atmos Energy Louisiana Division 25 A Division Of Atmos Energy Corporation | Attn Bankruptcy Group | Atmos Energy Corporation | PO Box 650205 | | | Dallas | TX | 75265-0205 | |
| Atmos Energy Mid States Divisions A Division of Atmos Energy Corporation | Attn Bankruptcy Group | Atmos Energy Corporation | PO Box 650205 | | | Dallas | TX | 75265-0205 | |
| Atmos Energy Mid Tex Division a Division of Atmos Energy Corporation | Attn Bankruptcy Group | Atmos Energy Corporation | PO Box 650205 | | | Dallas | TX | 75265-0205 | |
| Atmos Energy Texas Division A Division Of Atmos Energy Corporation | Attn Bankruptcy Group | Atmos Energy Corporation | PO Box 650205 | | | Dallas | TX | 75265-0205 | |
| ATMOS ENERGY/78108 | | P O BOX 78108 | | | | PHOENIX | AZ | 85062-8108 | |
| ATMOS ENERGY/79073 | | P O BOX 79073 | | | | PHOENIX | AZ | 85062-9073 | |
| ATMOS ENERGY/9001949 | | P O BOX 9001949 | | | | LOUISVILLE | KY | 40290-1949 | |
| ATNIP, DANIELLE NICOLE | | Address Redacted | | | | | | | |
| ATNIP, JOEL | | 243 COLLIER RD | | | | CLARKSVILLE | TN | 37042 | |
| ATNM Corp | | 130 Woodside Ave | | | | Briarcliff Manor | NY | 10510 | |
| ATOIGUE, PHILLIP TENORIO | | Address Redacted | | | | | | | |
| ATOKA APPLIANCE SERVICE | | PO BOX 513 | | | | ATOKA | OK | 74525 | |
| ATOL SOLUTIONS INC | | 224 BIRMINGHAM DR STE 1A1 | | | | CARDIFF | CA | 92007 | |
| ATOL SOLUTIONS INC | | PO BOX 27740 | | | | LAS VEGAS | NV | 89126 | |
| ATOMATIC MECHANICAL | | 2300 N STONINGTON AVE | | | | HOFFMAN ESTATES | IL | 60195 | |
| ATOMIC ENTERPRISES INC | | 8745 REMMET AVE | | | | CANOGA PARK | CA | 91304 | |
| ATOMIC PLUMBING AND DRAIN | | 5900 A THURSTON AVE | | | | VIRGINIA BEACH | VA | 23455 | |
| ATOMIC PLUMBING AND DRAIN | | CLEANING CORP | 5900 A THURSTON AVE | | | VIRGINIA BEACH | VA | 23455 | |
| ATOMIC SCREEN PRINTING | | 407 W COLUMBIA DR | | | | KENNEWICK | WA | 99336 | |
| ATOMIC TELEVISION CO OF VA | | 2718 WILLIAMSON RD | | | | ROANOKE | VA | 24012 | |
| ATONDO, ERICA DANIELLE | | Address Redacted | | | | | | | |
| ATOP PRINTING & SIGNS | | PO BOX 72385 | | | | LOUISVILLE | KY | 40272 | |
| ATOUT, FIRAS FATHI | | Address Redacted | | | | | | | |
| ATRAIN ENTERTAINMENT | | 401 GRAND AVE STE 300 | | | | OAKLAND | CA | 94610 | |
| ATRAKCHI, ALIA F | | Address Redacted | | | | | | | |
| ATRIUM CAFE & SUNDRIES | | 17197 N LAUREL PARK DR | | | | LIVONIA | MI | 48152 | |
| ATS | | 1841 S THELMA AVE | | | | SPRINGFIELD | MO | 65807-2480 | |
| ATS ADVANCED TRAINING SOURCE | | 676 N LASALLE DR SUITE 408 | | | | CHICAGO | IL | 60610 | |
| ATS ADVANCED TRAINING SOURCE | | DETERMAN PRODUCTIONS DBA ATS | 676 N LASALLE DR SUITE 408 | | | CHICAGO | IL | 60610 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATS REAL ESTATE APPRAISAL SVC | | 5202 N 71ST AVE | | | | GLENDALE | AZ | 85303 | |
| ATS WELDING SERVICE INC | | 2110 HWY 92 | | | | ACWORTH | GA | 30102 | |
| ATSWA | | 3131 OLD 6TH AVE N | | | | DUNCANSVILLE | PA | 16635-8013 | |
| ATTACHMATE CORPORATION | | 3617 131ST AVE SE | | | | BELLEVUE | WA | 98006 | |
| ATTACHMATE CORPORATION | | PO BOX 84685 | | | | SEATTLE | WA | 98124-5985 | |
| ATTAH, CAMILE MARIE | | Address Redacted | | | | | | | |
| ATTALLA, SEAN | | Address Redacted | | | | | | | |
| ATTALURI, RAM | | 521 SPRUCE ST SE | | | | ALBUQUERQUE | NM | 87106-5236 | |
| ATTANASIO, NICKOLAS I | | Address Redacted | | | | | | | |
| ATTAPATTU, JEEVAKE | | Address Redacted | | | | | | | |
| ATTAR, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| ATTARD, CARLA | | Address Redacted | | | | | | | |
| ATTARD, JEREMY LEE | | Address Redacted | | | | | | | |
| ATTARD, MICHAEL LEO | | Address Redacted | | | | | | | |
| ATTARD, STACY ANN | | Address Redacted | | | | | | | |
| ATTASK / AT TASK | | 1313 RESEARCH WAY | | | | OREM | UT | 84097 | |
| ATTAWAY INC | | 1700 W WHITNER PO BOX 302 | | | | ANDERSON | SC | 29622 | |
| ATTAWAY INC | | PO BOX 302 | 1700 W WHITNER | | | ANDERSON | SC | 29622 | |
| ATTCO INC | | 2855 KOAPAKA STREET | | | | HONOLULU | HI | 96819 | |
| ATTEBERRY, BRANDON FRANKLIN | | Address Redacted | | | | | | | |
| ATTEBERRY, JOSHUA DALE | | Address Redacted | | | | | | | |
| ATTEBERRY, MATTHEW LOUIS | | Address Redacted | | | | | | | |
| ATTENSITY CORPORATION | | 178 S RIO GRANDE ST | STE 350 | | | SALT LAKE CITY | UT | 84101 | |
| ATTENSITY CORPORATION | | 2483 E BAYSHORE RD | STE 212 | | | PALO ALTO | CA | 94303 | |
| ATTENTION TO DETAIL | | 120 E PINE ST | | | | HOWEY IN THE HILLS | FL | 34737 | |
| ATTENTION TO DETAIL | | 120 E PINE ST | | | | HOWY IN THE HILLS | FL | 34737 | |
| ATTERBERRY, CHARLES EARL | | Address Redacted | | | | | | | |
| ATTERBERRY, CHAUNCEY | | Address Redacted | | | | | | | |
| ATTERSON, DEREK HALEY | | Address Redacted | | | | | | | |
| ATTFIELD PHD, MELVYN E | | 1250 FOREST AVENUE | | | | PORTLAND | ME | 04103 | |
| ATTI, ANTHONY C | | Address Redacted | | | | | | | |
| ATTIA, RAMSEY | | Address Redacted | | | | | | | |
| ATTIANESE. NICHOLAS JOE | | Address Redacted | | | | | | | |
| ATTIEH, AHMMAD | | Address Redacted | | | | | | | |
| ATTIEH, SAMMY ROBERT | | Address Redacted | | | | | | | |
| ATTILIO, PATRICK GABRIEL | | Address Redacted | | | | | | | |
| ATTLEBORO SUN CHRONICLE | | PAUL MORRISSEY | P O BOX 600 | | | ATTLEBORO | MA | 02703 | |
| ATTLEBOROUGH ASSOCIATES | | PO BOX 414095 | | | | BOSTON | MA | 02241-4095 | |
| ATTLES, MARCUS | | Address Redacted | | | | | | | |
| ATTMORE, BRANDON M | | Address Redacted | | | | | | | |
| ATTMORE, PATRICK | | Address Redacted | | | | | | | |
| ATTN COLLECTORS OFFICE | | DALLAS CO IRVING CITY OF | P O BOX 152288 | | | IRVING | TX | 75015-2288 | |
| ATTN COLLECTORS OFFICE | | LAKE COUNTY TAX COLLECTOR | | P O BOX 327 | | TAVARES | FL | 32778-0327 | |
| ATTN COLLECTORS OFFICE | | MCLENNAN CO COUNTY TAX OFFICE | | P O BOX 406 | | WACO | TX | 76703-0406 | |
| ATTN COLLECTORS OFFICE | | PLACER COUNTY TAX COLLECTOR | P O BOX 7790 | | | AUBURN | CA | 95604-7790 | |
| ATTN COLLECTORS OFFICE | | SAINT LOUIS COUNTY TAX COLLECTOR | PO BOX 11491 | | | ST LOUIS | MO | 63105-0291 | |
| ATTN COLLECTORS OFFICE | | TOM GREEN COUNTY CHIEF APPRAISER | | P O BOX 3307 | | SAN ANGELO | TX | 76902-3307 | |
| Attn Paul K Campsen Esq | C O Kaufman & Canoles | 150 West Main St 23510 | | | | Norfolk | VA | 23514 | |
| ATTORNEY GEN BILL PRYOR COMM | | PO BOX 11184 | | | | MONTGOMERY | AL | 36111 | |
| ATTORNEY GENERAL | ATTORNEY GENERAL MICHAEL B MUKASEY | 950 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20530 | |
| ATTORNEY GENERAL | | 300 N GRANT ROOM 301 | DIST CLERK ECTOR CO COURTHOUSE | | | ODESSA | TX | 79761 | |
| ATTORNEY GENERAL | | 500 E SAN ANTONIO | DIST CLERK COUNTY CTHSE RM 102 | | | EL PASO | TX | 79901 | |
| ATTORNEY GENERAL | | DISTRICT CLERK | | | | SHERMAN | TX | 75090 | |
| ATTORNEY GENERAL | | GRAYSON COUNTY COURTHOUSE | DISTRICT CLERK | | | SHERMAN | TX | 75090 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATTORNEY GENERAL | | PO BOX 1139 | GRAY COUNTY CLERK OF DIST CT | | | PAMPA | TX | 79066-1139 | |
| ATTORNEY GENERAL | | PO BOX 2997 | DISTRICT CLERK HARDIN CO CTHSE | | | KOUNTZE | TX | 77625 | |
| ATTORNEY GENERAL | | PO BOX 4367 | HARRIS COUNTY CHILD SUPPORT | | | HOUSTON | TX | 77210-4367 | |
| ATTORNEY GENERAL | | PO BOX 4367 | | | | HOUSTON | TX | 772104367 | |
| ATTORNEY GENERAL | | PO BOX 87 | DIST CLERK HIDALGO CO CTHOUSE | | | EDINBURG | TX | 78540 | |
| ATTORNEY GENERAL | | PO BOX 96 1014 | | | | FORT WORTH | TX | 761010014 | |
| ATTORNEY GENERAL | | PO BOX 961014 | TARRANT COUNTY CHILD SUPPORT | | | FORT WORTH | TX | 76101-0014 | |
| ATTORNEY GENERAL COX COMMITTEE | | PO BOX 531630 | | | | LIVONIA | MI | 48153-1630 | |
| ATTORNEY GENERAL OF TEXAS | | PO BOX 908 | CHILD SUPPORT UNIT | | | LUFKIN | TX | 75902 | |
| Attorney General of the State of Ohio | Collection Enforcement | 150 E Gay St 21st Fl | | | | Columbus | OH | 43215 | |
| ATTORNEY GENERAL, OFFICE OF | | 300 S SPRING ST STE 1702 | DEPT OF JUSTICE | | | LOS ANGELES | CA | 90013-1230 | |
| ATTORNEY GENERAL, OFFICE OF | | BELL CTY DIST CL CHILD SUPPORT | PO BOX 909 | | | BELTON | TX | 76513 | |
| ATTORNEY GENERAL, OFFICE OF | | CHILD SUPPORT DIV | | | | AUSTIN | TX | 787113499 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 13499 | CHILD SUPPORT DIV | | | AUSTIN | TX | 78711-3499 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 340 | CHILD SUPPORT DIVISION | | | CORPUS CHRISTI | TX | 78403 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 4119 | DIST CLERK CHILD SUPPORT DIV | | | BROWNSVILLE | TX | 78523-4119 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 495 | REGISTRY DISTRICT COURT | | | CLEBURNE | TX | 76033 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 839901 | BEXAR CO CHILD SUPPORT REG | | | SAN ANTONIO | TX | 78283-9901 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 909 | | | | BELTON | TX | 76513 | |
| ATTORNEY GENERAL, OFFICE OF THE | | ALABAMA STATE HOUSE | 11 SOUTH UNION ST | | | MONTGOMERY | AL | 36130 | |
| ATTORNEY GENERALS OFFICE | | 400 W CONGRESS S BLDG STE 315 | | | | TUCSON | AZ | 857011367 | |
| ATTORNEY GENERALS OFFICE | | CONSUMER PROTECTION/ADVOCACY | 400 W CONGRESS S BLDG | STE 315 | | TUCSON | AZ | 85701-1367 | |
| Attorney Sally J Buemi | | 270 Quinnipiac Ave | | | | North Haven | CT | 06473 | |
| ATTRELL, WENDY LEE | | Address Redacted | | | | | | | |
| ATTRONICA COMPUTERS INC | | PO BOX 17423 | | | | BALTIMORE | MD | 21297-0465 | |
| ATTRONICA LEARNING | | 15800 GAITHER DR | | | | GAITHERSBURG | MD | 20877 | |
| ATTRONICA LEARNING | | 15800 GAITHER DR NO 200 | | | | GAITHERSBURG | MD | 20877 | |
| ATTUA AFARI, EDWARD YAW | | Address Redacted | | | | | | | |
| ATTUCKS, AUSTIN DECHAUNCE | | Address Redacted | | | | | | | |
| ATTWOOD, RACHAEL ELIZABETH | | Address Redacted | | | | | | | |
| ATTWOODS APPLIANCE SERVICE | | 1524 JILL WAY | | | | FORT MOHAVE | AZ | 86426 | |
| ATTZS, JAMEELA EBIAH | | Address Redacted | | | | | | | |
| ATUR, HARNICK | | 6239 DUNN AVE | | | | SAN JOSE | CA | 95132-0000 | |
| ATUR, HARNICK SINGH | | Address Redacted | | | | | | | |
| ATV AUDIO | | 1641 W SAN CARLOS ST | | | | SAN JOSE | CA | 95128 | |
| ATV SERVICE CO | | 91 N BASCOM AVE | | | | SAN JOSE | CA | 95128 | |
| ATV SERVICE COMPANY | | 91 BASCOM AVE | | | | SAN JOSE | CA | 95128 | |
| ATW CUSTOM COMPUTER SERVICES | | 2035 1 HOWELL BRANCH | | | | MAITLAND | FL | 32751 | |
| ATWA, MOHAMED | | Address Redacted | | | | | | | |
| ATWAL, RONALD | | 8701 ARROW RTE | 114E | | | RANCHO CUCAMONGA | CA | 91730-0000 | |
| ATWAL, RONALD KISHAN | | Address Redacted | | | | | | | |
| ATWATER, ANDRE JOSHUA | | Address Redacted | | | | | | | |
| ATWELL, CHRISTIN G | | 1049 POWERS FERRY RD SE APT 60 | BLDG 600 | | | MARIETTA | GA | 30067-5800 | |
| ATWELL, DONALD PATRICK | | Address Redacted | | | | | | | |
| ATWELL, JAMES D | | Address Redacted | | | | | | | |
| ATWELL, JOHN H | | 9708 SEATTLE SLEW LANE | | | | KNOXVILLE | TN | 37931 | |
| ATWELL, JOHN HOWARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATWELL, LINDA B | | 3440 ORO BLANCO DR | | | | COLORADO SPRINGS | CO | 80917-2629 | |
| ATWELL, NICKOLAS | | 3555 CONROY RD UNIT 132 | | | | ORLANDO | FL | 32839-0000 | |
| ATWELL, NICKOLAS ROSS | | Address Redacted | | | | | | | |
| ATWOOD CENTER | | 720 S 4TH AVE RM 110 AMC SCSU | ATTN ACCOUNTS PAYABLE | | | ST CLOUD | MN | 56301 | |
| ATWOOD CENTER | | 720 S 4TH AVE RM 110 AMC SCSU | | | | ST CLOUD | MN | 56301 | |
| ATWOOD COMMUNITY CENTER | | 149 WAUBESA ST | | | | MADISON | WI | 53704 | |
| ATWOOD, ALLISON | | 2241 ARBOUR WALK CIR | | | | NAPLES | FL | 34109-0000 | |
| ATWOOD, ALLISON DAKOTA | | Address Redacted | | | | | | | |
| ATWOOD, BARRY | | 44270 CHOCTAW SQUARE | | | | ASHBURN | VA | 20147 | |
| ATWOOD, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| ATWOOD, DAVID SCOTT | | Address Redacted | | | | | | | |
| ATWOOD, DEREK MATTHEW | | Address Redacted | | | | | | | |
| ATWOOD, DOUG | | 1780 NORTH WATERBROOK WAY | | | | STAR | ID | 83669 | |
| Atwood, James W & Juanita | | 1434 Canterbury Rd | | | | Front Royal | VA | 22630 | |
| ATWOOD, JAMIE LEE | | Address Redacted | | | | | | | |
| ATWOOD, MATTHEW JOHN | | Address Redacted | | | | | | | |
| ATWOOD, RYAN JAMES | | Address Redacted | | | | | | | |
| ATWOOD, WILLIAM ROBERT T | | Address Redacted | | | | | | | |
| ATWORK PERSONNEL SERVICE | | DEPT 888 054 | | | | KNOXVILLE | TN | 37995-8054 | |
| ATX INC | | PO BOX 57194 | | | | PHILADELPHIA | PA | 19111-7194 | |
| ATX TECHNOLOGIES | | 10010 SAN PEDRO STE 200 | | | | SAN ANTONIO | TX | 78216 | |
| ATZL SCATASSA & ZIGLER | | 234 N MAIN ST | | | | NEW CITY | NY | 10956 | |
| AU FRANCE, ADRIENNE MAY | | Address Redacted | | | | | | | |
| AU YEUNG, ALEX | | 1706 CARRIAGE WAY | | | | SUGAR LAND | TX | 77478-4201 | |
| AU YEUNG, ALEX | | 6811 BANEWAY | | | | HOUSTON | TX | 77072 | |
| AU, AMANDA | | Address Redacted | | | | | | | |
| AU, ARTHUR | | Address Redacted | | | | | | | |
| AU, DAVID JOHN | | Address Redacted | | | | | | | |
| AU, HUY | | 4257 H ST | | | | PHILADELPHIA | PA | 19124-4822 | |
| AU, KALFRED PRESCOTT | | Address Redacted | | | | | | | |
| AU, STEVEN D | | Address Redacted | | | | | | | |
| AU, TIMOTHY HOANG | | Address Redacted | | | | | | | |
| AUAD, RAPHAEL FABRETTE | | Address Redacted | | | | | | | |
| AUBELE, RACHEL MARIE | | Address Redacted | | | | | | | |
| AUBERT, CHARLES | | 7870 SANIBEL DRIVE | | | | TAMARAC | FL | 33321 | |
| AUBERT, MARC | | 10 OAKWOOK COURT | | | | LAKE GROVE | NY | 11755 | |
| AUBEY, JORDAN DENNIS | | Address Redacted | | | | | | | |
| AUBIN, CHRISTINE | | Address Redacted | | | | | | | |
| AUBIN, MICHAEL VINCENT | | Address Redacted | | | | | | | |
| AUBIN, SCOTT MICHAEL | | Address Redacted | | | | | | | |
| AUBREY, JOHN | | Address Redacted | | | | | | | |
| AUBREY, KYLE LUKE | | Address Redacted | | | | | | | |
| AUBREY, NICHOLAS LEE | | Address Redacted | | | | | | | |
| AUBREY, RYAN CAMERON | | Address Redacted | | | | | | | |
| AUBRY, ALLEN | | 108 N GREENFIELD RD | APT 1192 | | | MESA | AZ | 85205 | |
| AUBUCHON CO INC, WE | | PO BOX 740196 | | | | ATLANTA | GA | 30374-0196 | |
| AUBURN CITIZEN | KEVIN JESSIE | 25 DILL ST | | | | AUBURN | NY | 13021 | |
| AUBURN HILLS CITY TREASURER OAKLAND | | ATTN COLLECTORS OFFICE | 1827 NORTH SQUIRREL RD | | | AUBURN HILLS | MI | | |
| AUBURN HILLS, CITY OF | | 1827 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-2753 | |
| AUBURN UNIVERSITY | | 303 MARTIN HALL | ATTN MELVIN K SMITH | | | AUBURN UNIVERSITY | AL | 36849-5139 | |
| AUBURN UNIVERSITY | | 303 MARTIN HALL | | | | AUBURN UNIVERSITY | AL | 36849-513 | |
| AUBURN UNIVERSITY | | 415 W MAGNOLIA AVE STE 105 | | | | AUBURN | AL | 36849 | |
| AUBURN UNIVERSITY | | 5690 DEREK AVE | CAREER HANDBOOK ADVERTISING | | | SARASOTA | FL | 34233-2410 | |
| AUBURN WEEKLY | KEVIN JESSIE | 25 DILL ST | | | | AUBURN | NY | 13021 | |
| AUBURN, CITY OF | | 144 TICHENOR AVE STE 6 | REVENUE OFFICE | | | AUBURN | AL | 36830 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUBURN, CITY OF | | AUBURN CITY OF | REVENUE OFFICE | 144 TICHENOR AVE STE NO 6 | | AUBURN | AL | 36830 | |
| AUBURN, CITY OF | | REVENUE OFFICE | | | | AUBURN | AL | 368313570 | |
| AUBURN, JOHN A JR | | 82 LUELLA ST | | | | PITTSBURGH | PA | 15212-3024 | |
| AUC DIGEST | | PO BOX 3191 | | | | ATLANTA | GA | 30302 | |
| AUCAMP DELLENBACK & WHITNEY | | 3998 FAU BLVD STE 300 | | | | BOCA RATON | FL | 33431 | |
| AUCAMP DELLENBACK & WHITNEY | | SUITE 102 | | | | BOCA RATON | FL | 33431 | |
| AUCELLO, MICHAEL | | 420 LONG CREEK RD | | | | BESSEMER CITY | NC | 28016 | |
| AUCLAIR, MARY KRISTIN | | Address Redacted | | | | | | | |
| AUCOIN JANITORIAL, RICHARD | | PO BOX 10464 | | | | JEFFERSON | LA | 70181 | |
| AUCOIN, APRIL ROSE | | Address Redacted | | | | | | | |
| AUCOIN, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| AUCOIN, JEREMY PAUL | | Address Redacted | | | | | | | |
| AUCOIN, JORDAN AUGUST | | Address Redacted | | | | | | | |
| AUCOIN, NICHOLAS | | Address Redacted | | | | | | | |
| AUCOIN, RONALD | | 810 MIMOSA DRIVE | | | | MARIETTA | GA | 30060 | |
| AUDAIN, DEADREA MICHELLE | | Address Redacted | | | | | | | |
| AUDAIN, GEOFFREY | | Address Redacted | | | | | | | |
| AUDAIN, JONATHAN ROBERT | | Address Redacted | | | | | | | |
| AUDAIN, NICOLE LAVERNE | | Address Redacted | | | | | | | |
| AUDAIN, SCHMID | | 444 BEDFORD AVE | | | | UNIONDALE | NY | 11553 | |
| AUDAIN, SCHMID ANTHONY | | Address Redacted | | | | | | | |
| AUDEH, NATHAN | | Address Redacted | | | | | | | |
| AUDET, ADAM | | Address Redacted | | | | | | | |
| AUDET, SHANNON M | | Address Redacted | | | | | | | |
| AUDI, FRANCIS MICHAEL | | Address Redacted | | | | | | | |
| Audi, Victor | | 17350 Northwoods Pl | | | | Hamilton | VA | 20158-9480 | |
| AUDIBERT, ANGELA | | Address Redacted | | | | | | | |
| AUDINO, BRANDON RENO | | Address Redacted | | | | | | | |
| AUDIO & VIDEO ELECTRONICS | | 94 759 KAAHOLO ST | | | | WAIPAHU | HI | 96797 | |
| AUDIO & VIDEO SERVICES | | 13351 D RIVERSIDE DRIVE NO 523 | | | | SHERMAN OAKS | CA | 91423 | |
| AUDIO & VIDEO SPECIALISTS INC | | 929 OXMOOR BLVD | | | | HOMEWOOD | AL | 35209 | |
| AUDIO AUTHORITY CORP | | 2048 MERCER RD | | | | LEXINGTON | KY | 40511-1071 | |
| AUDIO AUTHORITY CORP | | 2048 MERCER ROAD | | | | LEXINGTON | KY | 40511 | |
| AUDIO AUTHORITY INC | | 1720 B FORTUNE CT | | | | LEXINGTON | KY | 40505 | |
| AUDIO BUYS | | PO BOX 6134 | | | | RALEIGH | NC | 27628 | |
| AUDIO BUYS | | PO BOX 6134 | | | | RALEIGH | NC | 27628-6134 | |
| AUDIO CONCEPTS | | PO BOX 1064 | | | | MISHAWAKA | IN | 46545 | |
| AUDIO CONCEPTS | | PO BOX 1064 | | | | MISNAWAKA | IN | 46545 | |
| AUDIO CONNECTION INC | | 1657 LASKIN RD | | | | VIRGINIA BEACH | VA | 23451 | |
| AUDIO CONNECTION OF NC INC | | 8105 TOWN CREEK RD | | | | ELM CITY | NC | 27822 | |
| AUDIO DIMENSIONS SERVICE LTD | | 10437 N MAY AVE | | | | OKLAHOMA CITY | OK | 73120 | |
| AUDIO DYNAMICS INC | | 101 W HILLSIDE RD STE 113 | | | | LAREDO | TX | 78041 | |
| AUDIO ENHANCERS | | 23100 AUSTIN WHITT RD | | | | ARDMORE | TN | 38449 | |
| AUDIO EXCHANGE USA CORP | | 14259 E DON JULIAN RD | | | | CITY OF INDUSTRY | CA | 91746 | |
| AUDIO GRAPHICS TRAINING SYS | | 500 GABBETTVILLE RD | SUITE 200 | | | LAGRANGE | GA | 30240 | |
| AUDIO GRAPHICS TRAINING SYS | | SUITE 200 | | | | LAGRANGE | GA | 30240 | |
| AUDIO IMAGE PRODUCTIONS INC | | 110 N JEFFERSON ST | | | | RICHMOND | VA | 23220 | |
| AUDIO IMAGERY INC | | 3232 S W 35TH BLVD 236 | | | | GAINESVILLE | FL | 32608 | |
| AUDIO INNOVATIONS INC | | 133 NE 91 ST | | | | KANSAS CITY | MO | 64155 | |
| AUDIO INNOVATIONS/AI RESEARCH | | PO BOX 847979 | | | | DALLAS | TX | 75284-7979 | |
| AUDIO MAGAZINE | | PO BOX 52548 | | | | BOULDER | CO | 80322-2548 | |
| AUDIO METRICS INC | | 123 DARTSMOUTH ST | | | | NEW BEDFORD | MA | 02740 | |
| AUDIO MPEG, INC | JOHN C PAUL | FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP | 901 NEW YORK AVE NW | | | WASHINGTON | DC | 20001-4413 | |
| AUDIO ONE | | 5810 W BOARD ST | | | | RICHMOND | VA | 23230 | |
| AUDIO ONE | | 5810 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| AUDIO PARTS COMPANY | | 1081 S ORANGE DR | | | | LOS ANGELES | CA | 90019 | |
| AUDIO PHONICS | | 1326 30TH ST | | | | ROCK ISLAND | IL | 61201 | |
| AUDIO PLUS INC | | 225 SOUTH ST | | | | NACOGDOCHES | TX | 75961 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUDIO PLUS VIDEO | | 4613 N 10TH | | | | MCALLEN | TX | 78501 | |
| AUDIO REPAIR SERVICE | | 5553 TROY PIKE | IMPERIAL HEIGHTS CENTER | | | HUBER HTS | OH | 45424 | |
| AUDIO REPAIR SERVICE | | IMPERIAL HEIGHTS CENTER | | | | HUBER HTS | OH | 45424 | |
| AUDIO REPLAY | | 865 MEMORIAL AVENUE | | | | W SPRINGFIELD | MA | 01089 | |
| AUDIO SERVICES | | 1604 SAVANNAH RD | | | | LEWES | DE | 19958 | |
| AUDIO SOURCE | | 1327 N CAROLAN AVE | | | | BURLINGAME | CA | 94010 | |
| AUDIO SPORTS | | 1191 NORTH PLANTATION PARKWAY | | | | MACON | GA | 31220 | |
| AUDIO SYSTEMS OF FLORIDA INC | | 1985 CORPORATE SQUARE | | | | LONGWOOD | FL | 32750 | |
| AUDIO TECH BUSINESS BOOK | | 566 W ADAMS STREET | 7TH FLOOR STE 701 | | | CHICAGO | IL | 60661-3627 | |
| AUDIO TECH BUSINESS BOOK | | 7TH FLOOR STE 701 | | | | CHICAGO | IL | 606613627 | |
| AUDIO TECH BUSINESS BOOK | | 825 75TH ST STE C | | | | WILLOWBROOK | IL | 60527-8492 | |
| AUDIO TECHNICA | | 1221 COMMERCE DRIVE | | | | STOW | OH | 44224 | |
| AUDIO TECHNICA | | PO BOX 73237 | | | | CLEVELAND | OH | 44193 | |
| AUDIO VIDEO & DESIGN | | 319 LINDA LN | | | | FT WALTON BEACH | FL | 32548 | |
| AUDIO VIDEO ANALYST | | 137 ORANGE AVE | | | | DAYTONA BEACH | FL | 32114 | |
| AUDIO VIDEO ANALYST | | 1901 MASON AVE 101 | | | | DAYTONA BEACH | FL | 32117 | |
| AUDIO VIDEO ARCHITECHS | Ronald Pelligra Esq | | 205 S Townsend St | | | Syracuse | NY | 13202 | |
| AUDIO VIDEO ARCHITECHS | | 15 W KERMAN AVE | | | | WHITEBORO | NY | 13492 | |
| AUDIO VIDEO ARCHITECHS | | 15 W KERNAN AVE | | | | WHITESBORO | NY | 13492 | |
| AUDIO VIDEO ARCHITECTS INC | | 3205 WALNUT ST | | | | HOPEWELL | VA | 23860 | |
| AUDIO VIDEO BY WAYNE INC | | 803 MAPLEWOOD DR NO 31 | | | | JUPITER | FL | 33458 | |
| AUDIO VIDEO CLINIC | | 202 W WADE AVE | C/O JACK THOMPSON | | | PAYSON | AZ | 85541 | |
| AUDIO VIDEO CLINIC | | 202 W WADE AVE | | | | PAYSON | AZ | 85541 | |
| AUDIO VIDEO CLINIC | | 759 WARD DR STE C | | | | GOLETA | CA | 93111 | |
| AUDIO VIDEO CONNECTION | | 2410 RICE POND RD | | | | CHARLESTON | SC | 29414 | |
| AUDIO VIDEO DATA LLC | | PO BOX 101 | | | | SOUTH SALEM | NY | 10590 | |
| AUDIO VIDEO DATA LLC | | PO BOX 325 | | | | HOPEWELL JCT | NY | 12533 | |
| AUDIO VIDEO DEPOT | | 320 CANISTEAO ST | | | | HORNELL | NY | 14843 | |
| AUDIO VIDEO DEPOT | | 4 EMMETT ST | | | | HORNELL | NY | 14843 | |
| AUDIO VIDEO ELECTRONICS | | 11831 COURSEY BLVD STE A | | | | BATON ROUGE | LA | 70816 | |
| AUDIO VIDEO ELECTRONICS LLC | | 11831 COURSEY BLVD STE A | | | | BATON ROUGE | LA | 70816 | |
| AUDIO VIDEO ESSENTIALS | | 2712 OLD MAYFIELD RD | | | | PADUCAH | KY | 42003 | |
| AUDIO VIDEO ESSENTIALS | | 2821 HILL CR | | | | DACULA | GA | 30019 | |
| AUDIO VIDEO ETC | | 1606 CIMARRON TRL | | | | WICHITA FALLS | TX | 76306 | |
| AUDIO VIDEO ETC | | 1606 CIMARRON TRL | | | | WICHITA FALLS | TX | 76306-4848 | |
| AUDIO VIDEO ETC | | 2617 S CARAWAY RD | | | | JONESBORO | AR | 72401 | |
| AUDIO VIDEO EXCELLENCE | | 611 W MANLIUS ST | | | | E SYRACUSE | NY | 13057 | |
| AUDIO VIDEO EXPERTS LLC | | 935 WESTCHESTER AVE | | | | SHAKOPEE | MN | 55379 | |
| AUDIO VIDEO GROUP LLC | | 8415 PROGRESS DR STE G | | | | FREDERICK | MD | 21701-4762 | |
| AUDIO VIDEO HOME STEREO | | 2506 S 152ND AVE CIR | C/O JASON BREHMER | | | OMAHA | NE | 68144 | |
| AUDIO VIDEO HOME STEREO | | 2506 S 152ND AVE CIR | | | | OMAHA | NE | 68144 | |
| AUDIO VIDEO IMAGING | | 613 E WASHINGTON ST | | | | DELAVAN | WI | 53115 | |
| AUDIO VIDEO INSTALLATION | | 2235 BRANDYWINE DRIVE | | | | PALM HARBOR | FL | 34683 | |
| AUDIO VIDEO INSTALLATION SVCS | RICHARD CARRILLO | PO BOX 13471 | | | | EL PASO | TX | 79913 | |
| AUDIO VIDEO INSTALLATION SVCS | | CARRILLO RICHARD | AUDIO VIDEO INSTALLATION SERVICE | P O BOX 13471 | | EL PASO | TX | 79913 | |
| AUDIO VIDEO INSTALLATION SVCS | | PO BOX 13471 | | | | EL PASO | TX | 79913 | |
| AUDIO VIDEO INSTALLATION SVCS | | PO BOX 13471 | | | | EL PASO | TX | 799133471 | |
| AUDIO VIDEO INSTALLATIONS | | 4616 B WESTGROVE CT | | | | VIRGINIA BEACH | VA | 23455 | |
| AUDIO VIDEO INSTALLATIONS | | 6122 JESSICA WAY | | | | ROWLETT | TX | 75088 | |
| AUDIO VIDEO INSTALLATIONS | | PO BOX 1642 | | | | CHESAPEAKE | VA | 23327-1642 | |
| AUDIO VIDEO INTEGRATED SYSTEMS INC | | 5 CAPTAIN PIERCE DR | | | | W NEWBURY | MA | 01985 | |
| AUDIO VIDEO INTERIORS | | PO BOX 54017 | | | | BOULDER | CO | 80322-4017 | |
| AUDIO VIDEO PLUS | | 32322 COUNTY RD 473 | | | | LEESBURG | FL | 34788 | |
| AUDIO VIDEO PROS | | 2530 JELLICORSE RD | | | | MORRISTOWN | TN | 37814 | |
| AUDIO VIDEO REPAIR CENTER | | 140 FURLONG INDUSTRIAL DR | | | | KERNERSVILLE | NC | 27284-3241 | |
| AUDIO VIDEO SALES & SERVICE | | 3825 S STAPLES | | | | CORPUS CHRISTI | TX | 78411 | |
| AUDIO VIDEO SALES & SERVICE | | PO BOX 1295 | | | | CORPUS CHRISTI | TX | 78403 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUDIO VIDEO SATELLITE SYSTEMS | | 4000 FARA BIUNDO DR STE 34 | | | | MODESTO | CA | 95355 | |
| AUDIO VIDEO SERVICE | | 524 UNIVERSITY DRIVE EAST | | | | COLLEGE STATION | TX | 77840 | |
| AUDIO VIDEO SERVICE | | PO BOX 295 | | | | GYPSUM | CO | 81637 | |
| AUDIO VIDEO SERVICE CENTER | | 1507 SW 21ST ST 203 | | | | TOPEKA | KS | 66604-3172 | |
| AUDIO VIDEO SERVICE CENTER | | 3716A N LENSVILLE PIKE | | | | NASHVILLE | TN | 37211 | |
| AUDIO VIDEO SERVICE CENTER | | 690 YELLOWSTON STE F | | | | POCATELLO | ID | 83201 | |
| AUDIO VIDEO SERVICE CENTER | | 690 YELLOWSTONE STE F | | | | POCATELLO | ID | 83201 | |
| AUDIO VIDEO SERVICE CO | | 3338 S MCCARRAN BLVD | | | | RENO | NV | 89502 | |
| AUDIO VIDEO SERVICE CO | | 6232 GATEWAY E BLVD | | | | EL PASO | TX | 79905 | |
| AUDIO VIDEO SERVICE CO | | 840 HAWKINS DR STE A 1 | | | | EL PASO | TX | 79915 | |
| AUDIO VIDEO SERVICE LAB | | 829 LYNNHAVEN PKWY SUITE 128 | | | | VIRGINIA BEACH | VA | 23452 | |
| AUDIO VIDEO SERVICES INC | | PO BOX 146 | | | | LECOMPTON | KS | 66050-0146 | |
| AUDIO VIDEO SOLUTIONS | | 1 PARQUE DEL SOL | APTDO 361 | | | BAYAMON | PR | 00959 | |
| AUDIO VIDEO SOLUTIONS | | 101 CAMBRIDGE DR | | | | BETHEL PARK | PA | 15102 | |
| AUDIO VIDEO SOLUTIONS | | 101 CAMBRIDGE DRIVE | | | | BETHAL PARK | PA | 15102 | |
| AUDIO VIDEO SOLUTIONS | | 602 SUNSET DR | | | | PRATTVILLE | AL | 36067 | |
| AUDIO VIDEO SOLUTIONS | | 7225 JONATHAN CR | | | | SALT LAKE CITY | UT | 84121 | |
| AUDIO VIDEO SPECIALIST | | 1643 4TH AVE SE | | | | DECATUR | AL | 35601 | |
| AUDIO VIDEO SPECIALIST | | 512 BELTLINE RD | | | | DECATUR | AL | 35601 | |
| AUDIO VIDEO SPECIALISTS | | 810 CENTRAL AVENUE | | | | COOS BAY | OR | 97420 | |
| AUDIO VIDEO SPECIALISTS INC | | 5620 HEEBE ST | | | | HARAHAN | LA | 70123 | |
| AUDIO VIDEO TECHNOLOGIES | | 108 EAST AVE N | | | | LYONS | KS | 67554 | |
| AUDIO VISUAL | | | | | | | | | |
| AUDIO VISUAL INNOVATIONS | | 6313 BENJAMIN RD STE 110 | | | | TAMPA | FL | 33634 | |
| AUDIO VISUAL INNOVATIONS | | PO BOX 409523 | | | | ATLANTA | GA | 30384-9523 | |
| AUDIO VISUAL INNOVATIONS | | PO BOX 621146 | | | | ORLANDO | FL | 32862-1146 | |
| AUDIO VISUAL MASTERS INC | | 3216 MARINE DR NO 2E | | | | POMPANO BEACH | FL | 33062 | |
| AUDIO VISUAL SERVICES GROUP 2007 | | 9701 PHILADELPHIA CT | SUITE 3 | | | LANHAM | MD | 20706 | |
| AUDIO&VIDEO SERVICES | | 4434 FULTON AVE NO 206 | | | | SHERMAN OAKS | CA | 91423 | |
| AUDIO/VIDEO SOURCE | | 20641 SATICOY STREET | | | | CONOGA PARK | CA | 91306 | |
| AUDIOBAHN INC | | 114 S BERRY ST | ATTN ACCOUNTS RECEIVABLE | | | BREA | CA | 92821 | |
| AUDIOBAHN, INC | C/O JAMES A  HINDS  JR | 21515 HAWTHORNE BLVD  NO  1150 | | | | TORRANCE | CA | 90503-6516 | |
| AUDIOLINK | | 6928 W ASTER RD | | | | PEORIA | AZ | 85345 | |
| AUDIOMATIC | | 903 E LAS TUNAS DRIVE | | | | SAN GABRIEL | CA | 91776 | |
| AUDIOSOURCE | | 1327 N CAROLON AVE | | | | BURLINGAME | CA | 94010 | |
| AUDIOTECH INC | | 3601 PRINCETON NE | | | | ALBUQUERQUE | NM | 87107 | |
| AUDIOTECH LLP | | 209 BERKSHIRE DR | | | | MYRTLE BEACH | SC | 29588 | |
| AUDIOTRONICS INC | | 1635 BUSTLETON PIKE STE F | | | | FEASTERVILLE | PA | 19053 | |
| AUDIOVISUAL PRODUCTS | | PO BOX 1223 | | | | GRAFTON | VA | 23692 | |
| AUDIOVOX | LORIANN SHELTON | 150 MARCUS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| AUDIOVOX | | PO BOX 18000 | | | | HAUPPAUGE | NY | 11788 | |
| AUDIOVOX COMMUNICATIONS CORP | | 555 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788-8834 | |
| AUDIOVOX COMMUNICATIONS CORP | | PO BOX 18034 | | | | HAUPPAUGE | NY | 11788 | |
| AUDIOVOX CORP | | 150 MARCUS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| AUDIOVOX CORP | | PO BOX 18000 | AE DIVISION | | | HAUPPAUGE | NY | 11788-0800 | |
| AUDIOVOX CORP | | PO BOX 18000 | | | | HAUPPAUGE | NY | 11788080 | |
| Audiovox Corporation | Attn Loriann Shelton | 150 Marcus Blvd | | | | Hauppauge | NY | 11788 | |
| Audiovox Corporation | Attn Michael Stoehr | 150 Marcus Blvd | | | | Hauppauge | NY | 11788 | |
| Audiovox Corporation | Levy Stopol & Camelo LLP | Attn Larry N Stopol | 1425 Rexcorp Plaza | | | Uniondale | NY | 11556 | |
| Audiovox Corporation | Rudolf J DiMassa Jr Esq | Duane Morris | 30 S 17th St | | | Philadelphia | PA | 19103 | |
| AUDIOVOX SPECIALITY MARKETS CO | | 23319 COOPER DRIVE | P O BOX 4009 | | | ELKHART | IN | 46514 | |
| AUDIOVOX SPECIALIZED APPS LLC | | 53200 MARINA DR | | | | ELKHART | IN | 46514 | |
| AUDIT BUREAU OF CIRCULATIONS | | 135 S LASALLE DEPT 1884 | | | | CHICAGO | IL | 60674-1884 | |
| AUDIT BUREAU OF CIRCULATIONS | | 1884 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| AUDITOR CONTROLLER | | PO BOX 2399 | | | | MARTINEZ | CA | 94553 | |
| AUDITOR CONTROLLER CENTRAL COL | | FINANCE BLDG RM 203 | | | | MARTINEZ | CA | 94553 | |
| Auditor of State Jim Wood | Unclaimed Property Division | PO Box 251906 | | | | Little Rock | AR | 72225-1906 | |
| AUDITORE, ALISHA A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUDITORE, MICHAEL GREGORY | | Address Redacted | | | | | | | |
| AUDRAIN COUNTY | | 101 N JEFFERSON | | | | MEXICO | MO | 65265 | |
| AUDREY ARAZIE | ARAZIE AUDREY | C/O AUDREY LERNER | 10661 SANTA LAGUNA DR | | | BOCA RATON | FL | 33428-1208 | |
| Audrey H Smith | | 2693 Goose Creek Rd | | | | Marion | NC | 28752 | |
| Audrey Soltis | c o Butwinick Donaldson | 325 33rd Ave N Ste 104 | | | | Saint Cloud | MN | 56303 | |
| AUDREY, HARGAN | | 2122 HAVEN RD | | | | WILMINGTON | DE | 19809-0000 | |
| AUDREY, KELLEY | | 472 BARRACUDA PL | | | | CORPUS CHRISTI | TX | 78411-1522 | |
| AUDRI, BEUGELSDIJK | | 295 YOUNT ST SW | | | | WASHINGTON | DC | 20032-7417 | |
| AUDVI ELECTRONICS | | 140A ROBINSON DR | | | | FAYETTEVILLE | GA | 30214 | |
| AUE, STEPHANIE KATHLEEN | | Address Redacted | | | | | | | |
| AUEL JR , THOMAS JAMES | | Address Redacted | | | | | | | |
| AUEL, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| AUERBACH | | 2000 CORPORATE BLVD NW | | | | BOCA RATON | FL | 33431 | |
| AUERBACH | | PO BOX 6123 DEPT 200 | | | | FT LAUDERDALE | FL | 33310 | |
| AUERBACH, JOSHUA SCOTT | | Address Redacted | | | | | | | |
| AUFANG, JERRY | | 1621 WILMAR | | | | GROVER BEACH | CA | 93433 | |
| AUFFENBERG, COURTNEY FERRAN | | Address Redacted | | | | | | | |
| AUFFENORDE & AUFFENORDE PC | | 511 MADISON ST | | | | HUNTSVILLE | AL | 35801 | |
| AUFFENORDE & AUFFENORDE PC | | 511 MADISON ST | RE GERALD FRANKS | | | HUNTSVILLE | AL | 35801 | |
| AUGE, ANTHONY DAVID | | Address Redacted | | | | | | | |
| AUGELLO PEZOLD & HIRSCHMANN PC | | 120 MAIN ST | | | | HUNTINGTON | NY | 11743 | |
| AUGENSTEIN, ANDREW E | | Address Redacted | | | | | | | |
| AUGENSTEIN, JOSIAH | | Address Redacted | | | | | | | |
| AUGER, JENNIFER NICOLE | | Address Redacted | | | | | | | |
| AUGER, JON ALEXANDER | | Address Redacted | | | | | | | |
| AUGER, JOSEPH MICHEAL | | Address Redacted | | | | | | | |
| AUGER, MICHAEL | | Address Redacted | | | | | | | |
| AUGER, VICTORIA | | 288 MAIN ST | | | | ELIOT | ME | 3903 | |
| AUGHE, JOHN P | | Address Redacted | | | | | | | |
| AUGMON, KWESI SULE | | Address Redacted | | | | | | | |
| AUGOSTINI, VINCENT MARK | | Address Redacted | | | | | | | |
| AUGOUSTI, CHRIS JOSEPH | | Address Redacted | | | | | | | |
| AUGUISTE, CELSUS MARCELLUS | | Address Redacted | | | | | | | |
| AUGUR, REBECCA | | 22 DEWEY AVE | | | | MERIDEN | CT | 06451-5303 | |
| AUGUST JONES, BRYAN KEITH | | Address Redacted | | | | | | | |
| AUGUST, ANDREW | | Address Redacted | | | | | | | |
| AUGUST, ANTHONY NICHOLAS | | Address Redacted | | | | | | | |
| AUGUST, CRISTINA ASHLEY | | Address Redacted | | | | | | | |
| AUGUST, DANIEL ANTHONY | | Address Redacted | | | | | | | |
| AUGUST, JEFFREY PAUL | | Address Redacted | | | | | | | |
| AUGUST, KEN MICHAEL | | Address Redacted | | | | | | | |
| AUGUST, MARQUELL | | Address Redacted | | | | | | | |
| AUGUST, MICHAEL JOHN | | Address Redacted | | | | | | | |
| AUGUST, NEAL EVAN | | Address Redacted | | | | | | | |
| AUGUST, PHILIP JAMES | | Address Redacted | | | | | | | |
| AUGUSTA AUTOMATIC FIRE SYSTEMS | | 2040 BROAD ST | | | | AUGUSTA | GA | 30904 | |
| AUGUSTA CHRONICLE | | KATHLEEN CLEVELAND | 725 BROAD STREET | | | AUGUSTA | GA | 30903 | |
| AUGUSTA CHRONICLE, THE | Julie Odom | | PO Box 1486 | | | Augusta | GA | 30903-1486 | |
| AUGUSTA CHRONICLE, THE | | MORRIS COMMUNICATIONS | PO BOX 932759 | | | ATLANTA | GA | 31193-2759 | |
| AUGUSTA CHRONICLE, THE | | PO BOX 1928 | | | | AUGUSTA | GA | 30903-1928 | |
| AUGUSTA COUNTY | | ROOM 705 CITY COUNTY BLDG | CIVIL & MAGISTRATE COURT | | | AUGUSTA | GA | 30911 | |
| AUGUSTA COUNTY PROBATE | | PO BOX 689 | | | | STANTON | VA | 24402 | |
| AUGUSTA DEPT OF HUMAN SERVICES | | BOX 1098 | IV D CASHIER | | | AUGUSTA | ME | 04332 | |
| AUGUSTA DEPT OF HUMAN SERVICES | | BOX 1098 | | | | AUGUSTA | ME | 04332 | |
| AUGUSTA ELECTRIC INC | | 19383 E SHORE DR | | | | KIMBALL | MN | 55353 | |
| AUGUSTA EXCHANGE LLC | | 3483 SATELLITE BLVD | CRESCENT BLDG SOUTH SUITE 300 | | | DULUTH | GA | 30096 | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUGUSTA EXCHANGE LLC | | 3483 SATELLITE BLVD CRESCNT STE 300 | | | | DULUTH | GA | 30096 | |
| AUGUSTA FOCUS | | 1143 LANEY WALKER BLVD | | | | AUGUSTA | GA | 30901 | |
| AUGUSTA FUEL & PLUMBING CO ME | | P O BOX 2226 | | | | AUGUSTA | ME | 04338-2226 | |
| AUGUSTA GENERAL DISTRICT CT | | COUNTY OFFICE BLDG 2ND FL | | | | STAUNTON | VA | 24401 | |
| AUGUSTA INDUSTRIAL ELECTRIC | | 4988 LUCKEYS BRIDGE RD SE | | | | DEARING | GA | 30808 | |
| AUGUSTA JANITORIAL | | PO BOX 1229 | | | | AUGUSTA | GA | 30903 | |
| AUGUSTA JUDICIAL CIRCUIT COURT | | CHILD SUPPORT ENFORCEMENT | | | | AUGUSTA | GA | 30903 | |
| AUGUSTA JUDICIAL CIRCUIT COURT | | PO BOX 1427 | CHILD SUPPORT ENFORCEMENT | | | AUGUSTA | GA | 30903 | |
| AUGUSTA LICENSE & INSPECTIONS | | 1815 MARVIN GRIFFIN RD | PO BOX 9270 | | | AUGUSTA | GA | 30916-9270 | |
| AUGUSTA LICENSE AND INSPECTION | | AUGUSTA LICENSE AND INSPECTION | PO BOX 9270 | | | AUGUSTA | GA | 30196 | |
| AUGUSTA ME, CITY OF | | 16 CONY ST | CITY CENTER PLAZA | | | AUGUSTA | ME | 04330 | |
| AUGUSTA SANITARY DISTRICT | | 12 WILLIAMS ST | | | | AUGUSTA | ME | 04330 | |
| AUGUSTA STATE AIRPORT | CITY TREASURER | | | | | AUGUSTA | ME | 04330 | |
| AUGUSTA STATE AIRPORT | | 75 AIRPORT RD | ATTN CITY TREASURER | | | AUGUSTA | ME | 04330 | |
| AUGUSTA TECHNICAL SERVICES | | 47 SCHOOL STREET | | | | AUGUSTA | ME | 04330 | |
| Augusta Treasurer of State | Lucinda E White Assistant Attorney General | Office of the Attorney General | 6 State House Station | | | Augusta | ME | 04333-0006 | |
| Augusta Treasurer of State | Maine State Treasurers Office | Abandoned Property Division | 39 State House Station | | | Augusta | ME | 04333-0039 | |
| AUGUSTA UTILITIES DEPARTMENT | | 530 GREENE ST RM 118 | | | | AUGUSTA | GA | 30911 | |
| AUGUSTA UTILITIES DEPARTMENT | | PO BOX 1457 | | | | AUGUSTA | GA | 30903-1457 | |
| AUGUSTA UTILITIES DEPARTMENT | | WATER WORKS DEPT | 530 GREENE ST RM 118 | | | AUGUSTA | GA | 30911 | |
| AUGUSTA, ASHLEY RAE | | Address Redacted | | | | | | | |
| AUGUSTA, BRITTANY MONIQUE | | Address Redacted | | | | | | | |
| Augusta, Stephanie | | 36 Alhambra St | | | | Ponte Vedra Beach | FL | 32082 | |
| AUGUSTA, STERLING LOCKHART | | Address Redacted | | | | | | | |
| AUGUSTA, TREASURER OF STATE | | REPORTING & INFORMATION SECTIO | | | | AUGUSTA | ME | 043330101 | |
| AUGUSTA, TREASURER OF STATE | | STATION 101 | REPORTING & INFORMATION SECTIO | | | AUGUSTA | ME | 04333-0101 | |
| AUGUSTE, HANDY | | Address Redacted | | | | | | | |
| AUGUSTE, MEDFORD STEVEN | | Address Redacted | | | | | | | |
| AUGUSTE, PAUL EMMANUEL | | Address Redacted | | | | | | | |
| AUGUSTE, STEPHANIE DANIELLE | | Address Redacted | | | | | | | |
| AUGUSTI, CHRISTOPHER STEVEN | | Address Redacted | | | | | | | |
| Augustin, Anika | | 472 E Evanston Cir | | | | Ft Lauderdale | FL | 33312 | |
| AUGUSTIN, ANIKA A | | Address Redacted | | | | | | | |
| AUGUSTIN, CARL | | Address Redacted | | | | | | | |
| AUGUSTIN, DARRELL | | Address Redacted | | | | | | | |
| AUGUSTIN, EMMANUEL | | Address Redacted | | | | | | | |
| AUGUSTIN, LORD S | | Address Redacted | | | | | | | |
| AUGUSTIN, NADEGE | | Address Redacted | | | | | | | |
| AUGUSTIN, NICOLE | | 13385 SW 41ST ST | | | | DAVIE | FL | 33330-4752 | |
| AUGUSTIN, R | | 6617 AVE R | | | | HOUSTON | TX | 77011-1333 | |
| AUGUSTIN, RENEL JUNIOR | | Address Redacted | | | | | | | |
| AUGUSTIN, TAYLOR | | 321 MORRIS ST | 16 | | | PEWAUKEE | WI | 53188-0000 | |
| AUGUSTIN, TAYLOR JOHN | | Address Redacted | | | | | | | |
| AUGUSTIN, TERRENCE KESHON | | Address Redacted | | | | | | | |
| AUGUSTINE III, VICTOR DEMARK | | Address Redacted | | | | | | | |
| AUGUSTINE, AARON JOSEPH | | Address Redacted | | | | | | | |
| AUGUSTINE, BRIAN | | Address Redacted | | | | | | | |
| AUGUSTINE, ERIC ROBERT | | Address Redacted | | | | | | | |
| AUGUSTINE, JAMES J | | 11 UPPER RIVERDALE RD | | | | RIVERDALE | GA | 30274 | |
| AUGUSTINE, JOSEPH GREGORY | | Address Redacted | | | | | | | |
| AUGUSTINE, LAURA | | Address Redacted | | | | | | | |
| AUGUSTINE, MAYNERD | | 4950 78TH ST | | | | SACRAMENTO | CA | 95820-6207 | |
| AUGUSTINE, NATASHA | | 1701 SUMMIT WALK DR | | | | MARIETTA | GA | 30067 | |
| AUGUSTINE, NATASHA | | 4633 SHADOWOOD PKY | | | | ATLANTA | GA | 30339 | |
| AUGUSTINES CARPET CLEAN | | 9280 FLINT | | | | OVERLAND PARK | KS | 66214 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUGUSTJONES, BRYAN | | 1409 E PAULINE ST | 2 | | | COMPTON | CA | 90221-0000 | |
| AUGUSTSON, KORY | | 380 SANTA BARBARA SHORESDR | | | | GOLETA | CA | 93117-2400 | |
| AUGUSTSON, KORY S | | Address Redacted | | | | | | | |
| AUGUSTUS SHERIFF, FRANK | | MCCRACKEN COUNTY COURTHOUSE | | | | PADUCAH | KY | 42003 | |
| AUGUSTUS, CHRISTOPHER MARTIN | | Address Redacted | | | | | | | |
| AUGUSTYN, JOE | | Address Redacted | | | | | | | |
| AUGUSTYN, PIOTR | | Address Redacted | | | | | | | |
| AUGUSTYNIAK, GEORGE | | Address Redacted | | | | | | | |
| AUK, BRYAN MARINE | | Address Redacted | | | | | | | |
| AUKEEN DIVISION DISTRICT COURT | | 1210 S CENTRAL | | | | KENT | WA | 98031 | |
| AUKERMAN, ANDREW COLE | | Address Redacted | | | | | | | |
| AUKLAND, THOMAS | | 7216 PROVIDENCE ST | | | | WHITEHOUSE | OH | 43571-0000 | |
| AUKLAND, THOMAS CHARLES | | Address Redacted | | | | | | | |
| AULABI, ABDULRAHMAN WASIF | | Address Redacted | | | | | | | |
| AULABI, MOFID | | 43793 BARBORSVILLE MANSIO | | | | ASHBURN | VA | 20148-0000 | |
| AULABI, MOFID WASIF | | Address Redacted | | | | | | | |
| AULD, DON | | 11828 N HEMLOCK | | | | SPOKANE | WA | 99218 | |
| AULD, MARK A | | PO BOX 7472 | | | | TEMPE | AZ | 85281-0016 | |
| AULESTIA, ROBERT M | | Address Redacted | | | | | | | |
| AULET CASIANO, LENNIN RAUL | | Address Redacted | | | | | | | |
| AULETTA, JAY P | | Address Redacted | | | | | | | |
| AULISA, GERARD ANDREW | | Address Redacted | | | | | | | |
| AULISA, JOHN | | 6481 SAUK TRAIL | | | | SALINE | MI | 48176 | |
| AULT JR , DANIEL LINN | | Address Redacted | | | | | | | |
| AULT, JOE | | Address Redacted | | | | | | | |
| AULT, LINDSEY GAIL | | Address Redacted | | | | | | | |
| AULT, RYAN ANTHONY | | Address Redacted | | | | | | | |
| AULT, TIMOTHY | | 1 RYAN LN | | | | MYRTLE BEACH | SC | 29579-7500 | |
| AULTJR, DANIEL | | 26 COSTONIA LANE | | | | TORONTO | OH | 43964-0000 | |
| AULTMAN, DAVID | | 4391 WILDWOOD DRIVE | | | | DISPUTANTA | VA | 23842 | |
| AULTMAN, ERIC | | 204 WEST PARK LN | | | | DEQUINCY | LA | 70633 | |
| AULTMAN, ERIC S | | Address Redacted | | | | | | | |
| AULTMAN, JONATHAN BLAKE | | Address Redacted | | | | | | | |
| AULTOM, JOHN | | 7727 CODY LN | | | | KNOXVILLE | TN | 37938 | |
| AUMADA, EDILMA | | 21725 CALAMARY CIR | | | | STERLING | VA | 20164-2359 | |
| Auman Trevor John | | 210 S Church St | | | | Peterson | MN | 55962 | |
| AUMAN, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| AUMAN, TREVOR JOHN | Auman Trevor John | | 210 S Church St | | | Peterson | MN | 55962 | |
| AUMAN, TREVOR JOHN | | Address Redacted | | | | | | | |
| AUMILLER, STACY LEEANN | | Address Redacted | | | | | | | |
| AUN, THY | | 1154 ROUND TABLE LN | | | | RIVERDALE | GA | 30296-3089 | |
| AUNDRE, CHANG | | 1950 NE 185TH ST | | | | MIAMI | FL | 33162-1411 | |
| AUNDRE, Q | | 113 KNOLLWOOD ST | | | | LUFKIN | TX | 75904-7564 | |
| AUNE, CARSON RICHARD | | Address Redacted | | | | | | | |
| AUNE, JOSHUA SHANE | | Address Redacted | | | | | | | |
| AUNG, NAING | | 28 MAUREEN WAY | | | | BEAR | DE | 19701-6338 | |
| AUNG, PYI PHO | | Address Redacted | | | | | | | |
| AUNGST, RYAN ANDREW | | Address Redacted | | | | | | | |
| AUNT CORAS CATERING | | 1000 LANSING AVE | | | | JACKSON | MI | 49202 | |
| AUNT IRENES CARE PACKAGES | | 1080 W PATRICK ST STE 11174 | | | | FREDERICK | MD | 21703 | |
| AUPPERLE, NATHAN D | | Address Redacted | | | | | | | |
| AUQELEY, MARIAM | | Address Redacted | | | | | | | |
| AURA, DAVID ANTHONY | | Address Redacted | | | | | | | |
| AURAL TECHNOLOGIES | | 6 BELLFLOWER LN | | | | MOHNTON | PA | 19540 | |
| AURANDT, CORY N | | Address Redacted | | | | | | | |
| AURELIAN, CAMPA | | 14359 CENTER ST | | | | SALEM | OR | 97301-0000 | |
| AURELIO, GONZALES | | 3901 W CASS ST | | | | TAMPA | FL | 33609-0000 | |
| AURENTE, ALFREDO | | 6425 IVY GLEN WAY | | | | ROSEVILLE | CA | 95678-0000 | |
| AURENTZ, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| AURES, MELISSA LYNNE | | Address Redacted | | | | | | | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AURICCHIO FENCE | | 4331 NW 19 AVENUE | | | | POMPANO BEACH | FL | 33064 | |
| AURICH WILLIAM F | | 323 E WEST RD | | | | HOUSTON | TX | 77060 | |
| AURIEMMA, JOSH | | Address Redacted | | | | | | | |
| AURIEMMA, VINCENZO G | | Address Redacted | | | | | | | |
| Aurigema, Jerry C | | 3C Magnolia | | | | Toms River | NJ | 08757 | |
| AURILIO, CRAIG A | | 461 BONNIE BRAE | | | | NILES | OH | 44446 | |
| AURORA AUTOMATIONS | | PO BOX 2549 | | | | MYRTLE BEACH | SC | 29578 | |
| AURORA BEACON NEWS | | MATT SHERMAN | 350 NORTH ORLEANS | | | CHICAGO | IL | 60654 | |
| AURORA CORPORATION OF AMERICA | | PO BOX 31001 1669 | | | | PASADENA | CA | 91110-1669 | |
| AURORA ELECTRONICS | | 4755 ALLA ROAD | | | | MARINA DEL RAY | CA | 90292-6378 | |
| AURORA INDUSTRIAL CLINIC | | 730 POTOMAC STE B 20 | AURORA PRESBYTERIAN MEDICAL BL | | | AURORA | CO | 80011 | |
| AURORA INDUSTRIAL CLINIC | | AURORA PRESBYTERIAN MEDICAL BL | | | | AURORA | CO | 80011 | |
| AURORA MEDICAL GROUP | | 3031 W MONTANA ST | | | | MILWAUKEE | WI | 532943910 | |
| AURORA MEDICAL GROUP | | PO BOX 979 | | | | SHEBOYGAN | WI | 53082-0979 | |
| AURORA NATURAL GAS LLC | | PO BOX 971484 | | | | DALLAS | TX | 75397-1484 | |
| AURORA PRODUCTIONS INC | | 27 E GRAY ST | | | | SANDSTON | VA | 23150-2020 | |
| AURORA PRODUCTIONS INC | | 6712 G CARNATION STREET | | | | RICHMOND | VA | 23225 | |
| AURORA PUBLISHING CO | | 1730 SOUTH ABILENE ST NO 203 | | | | AURORA | CO | 80012 | |
| AURORA TRUCK BODY INC | | 339 MIDDLE AVENUE | | | | AURORA | IL | 60506 | |
| AURORA UTILITIES DEPT, CITY OF | | 1470 S HAVANA ST | | | | AURORA | CO | 80012-4090 | |
| AURORA UTILITIES DEPT, CITY OF | | DEPT 61 | | | | DENVER | CO | 80281-0061 | |
| AURORA UTILITIES DEPT, CITY OF | | PO BOX 687 | | | | AURORA | CO | 80040-0687 | |
| AURORA WATER | | 15151 E ALAMEDA PKWY STE 1200 | | | | AURORA | CO | 80012 | |
| AURORA WDC | | 520 W GRAND AVE | | | | CHIPPEWA FALLS | WI | 54729 | |
| AURORA, CITY OF | | AURORA CITY OF | TAX & LICENSING OFFICE | 15151 E ALAMEDA PKY | | AURORA | CO | 80012 | |
| AURORA, CITY OF | | PO BOX 470425 | | | | AURORA | CO | 80047-0425 | |
| AURORA, CITY OF | | ROOM 120 TAX & LIC DIV | | | | AURORA | CO | 80012 | |
| AURORA, CITY OF | | TAX & LICENSE OFFICE | 15151 E ALAMEDA PKY | | | AURORA | CO | 80012 | |
| AURORA, CITY OF | | TAX DIVISION | PO BOX 33001 | | | AURORA | CO | 80041-3001 | |
| AURORA, STACEY LYNN | | Address Redacted | | | | | | | |
| AURUM LEO PRODUCTIONS INC | | 8287 SCARECROW RD | | | | MECHANICSVILLE | VA | 23111-6562 | |
| AURUM PARTNERS | | 200 E RANDOLPH ST | ATTN CAROL MINGA | | | CHICAGO | IL | 60601 | |
| AURUM PARTNERS | | 200 EAST RANDOLPH 33RD FL | | | | CHICAGO | IL | 60601 | |
| AUSBORN, CORNELIUS L | | Address Redacted | | | | | | | |
| AUSBY JR, ROBERT LEE | | Address Redacted | | | | | | | |
| AUSSIE RESCUE & PLACEMENT HELPLINE | | 417 FIELDRUNS RD | | | | NEW CASTLE | PA | 16105 | |
| AUSSIEKER, JASON RYAN | | Address Redacted | | | | | | | |
| AUSSIEKER, JEFF | | Address Redacted | | | | | | | |
| AUSSIEKER, JEFFREY SCOTT | | Address Redacted | | | | | | | |
| AUSSPRUNG & ASSOCIATES | | W56 N851 MEADOW CT | | | | CEDARBURG | WI | 53012 | |
| AUST, VIRGINIA | | 94 PROVIDENT PLACE | | | | COVENTRY | RI | 02816-0000 | |
| AUST, VIRGINIA CATHERINE | | Address Redacted | | | | | | | |
| AUSTADS GOLF CO | | 741 F STREET | | | | SAN DIEGO | CA | 92101 | |
| AUSTELL COLLISION | | 2794 BROAD ST | | | | AUSTELL | GA | 30001 | |
| AUSTELL NATURAL GAS SYSTEM | | PO BOX 685 | | | | AUSTELL | GA | 30168-0685 | |
| AUSTELL NATURAL GAS SYSTEMS | | 2838 WASHINGTON ST | | | | AUSTELL | GA | 30001 | |
| AUSTELL NATURAL GAS SYSTEMS | | PO BOX 685 | 2838 WASHINGTON ST | | | AUSTELL | GA | 30168-0685 | |
| AUSTELL, ANDRE ALAN | | Address Redacted | | | | | | | |
| AUSTELL, DOUGLAS N | | 18 YEAMANS RD | | | | CHARLESTON | SC | 29407-7538 | |
| AUSTELL, MICHAEL | | 3013 CAPEHART DR | | | | SAINT LOUIS | MO | 63121 | |
| AUSTERA, BRIAN EDWARD | | Address Redacted | | | | | | | |
| AUSTERMANN, JAMES | | 8526 KATHLEEN | | | | AFFTON | MO | 63123 | |
| AUSTGEN, CORY RYAN | | Address Redacted | | | | | | | |
| AUSTILE, CHADRICK JAMODRICK | | Address Redacted | | | | | | | |
| AUSTIN AMERICAN STATESMAN | | PO BOX 1231 | | | | SAN ANTONIO | TX | 78294-1231 | |
| AUSTIN AMERICAN STATESMAN | | PO BOX 2000 | | | | AUSTIN | TX | 78768-2000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUSTIN AMERICAN STATESMAN | | PO BOX 2914 | | | | AUSTIN | TX | 787682914 | |
| AUSTIN AMERICAN STATESMAN | | PO BOX 660639 | | | | DALLAS | TX | 75266-0639 | |
| AUSTIN AMERICAN STATESMAN | | ROSEMARY WALLACE | 305 SOUTH CONGRESS AVENUE | | | AUSTIN | TX | 78704 | |
| AUSTIN APPRAISAL | | 409 DOGWOOD COVE | | | | ALABASTER | AL | 35007 | |
| AUSTIN APPRAISAL | | PO BOX 481 | | | | ALABASTER | AL | 35007 | |
| AUSTIN APPRAISAL GROUP | | 11754 JOLLYVILLE RD ST 104 | | | | AUSTIN | TX | 78759 | |
| AUSTIN CULLIGAN | | PO BOX 141339 | | | | AUSTIN | TX | 78714-1339 | |
| Austin Eckman, Alina | | 595 San Leon | | | | Irvine | CA | 92606 | |
| AUSTIN ECKMAN, ALINA BETH | | Address Redacted | | | | | | | |
| AUSTIN ELECTRONICS | | 101 JORDAN | | | | BUCKFIELD | ME | 04220 | |
| Austin Energy City of Austin | Don V Ploeger Assistant City Attorney | PO Box 96 | | | | Austin | TX | 78767-0096 | |
| AUSTIN FOAM PLASTICS INC | Austin Foam Plastics Inc | | 2933 AW Grimes Blvd | | | Pflugerville | TX | 78660 | |
| Austin Foam Plastics Inc | | 2933 AW Grimes Blvd | | | | Pflugerville | TX | 78660 | |
| AUSTIN FOAM PLASTICS INC | | PO BOX 200938 | | | | HOUSTON | TX | 77216-0938 | |
| AUSTIN HOME SATELLITE | | 7304 MCNEIL DR NO 601 | | | | AUSTIN | TX | 78729 | |
| AUSTIN HOUSE INC | | PO BOX 665 | | | | AMHERST | NY | 14228-0665 | |
| AUSTIN III, CHARLES JOHN | | Address Redacted | | | | | | | |
| AUSTIN III, GEORGE MAYNARD | | Address Redacted | | | | | | | |
| AUSTIN JR , JIMMY | | Address Redacted | | | | | | | |
| AUSTIN JR , MICHAEL CLAYTON | | Address Redacted | | | | | | | |
| AUSTIN LOGISTICS | | BOX 200237 | | | | PITTSBURGH | PA | 15251 | |
| Austin P Kirk | DBA HD Sports Guide Com | 612 Meadowridge Rd | | | | Baltimore | MD | 21204 | |
| Austin Police Department Alarm Unit | | PO Box 684279 | | | | Austin | TX | 78768-4279 | |
| AUSTIN POLICE DEPT | | 715 E 8TH ST | FINANCIAL MANAGEMENT | | | AUSTIN | TX | 78701 | |
| AUSTIN POLICE DEPT | | FINANCIAL MANAGEMENT | | | | AUSTIN | TX | 78701 | |
| AUSTIN PRINTING CO INC | | 130 E VORIS ST | | | | AKRON | OH | 44331 | |
| AUSTIN REED ENGINEERS LLC | | 6830 N ELRIDGE PKY STE 304 | | | | HOUSTON | TX | 77041 | |
| AUSTIN SATELLITE SYS | | 2819 KENSINGTON | | | | WESTCHESTER | IL | 60154 | |
| AUSTIN TV & ELECTRONICS INC | | 5207 AIRPORT BLVD | | | | AUSTIN | TX | 78751 | |
| AUSTIN VENDING SERVICE | | PO BOX 870915 | | | | ST MOUNTAIN | GA | 30087 | |
| AUSTIN, AARON L | | Address Redacted | | | | | | | |
| AUSTIN, ADRIAN DANA | | Address Redacted | | | | | | | |
| AUSTIN, ANDREW THOMAS | | Address Redacted | | | | | | | |
| AUSTIN, ANGELA | | 1025 EDGEFIELD DR | | | | SHREVEPORT | LA | 71118 | |
| AUSTIN, ANTONIO ENRIQUE | | Address Redacted | | | | | | | |
| AUSTIN, ASHTON HUNTER | | Address Redacted | | | | | | | |
| AUSTIN, BRITTANY DIANE | | Address Redacted | | | | | | | |
| AUSTIN, CAMERON DEVON | | Address Redacted | | | | | | | |
| AUSTIN, CARLOS J | | Address Redacted | | | | | | | |
| AUSTIN, CHARLES BENJAMIN | | Address Redacted | | | | | | | |
| Austin, Charles L | | 3136 SW 6th St | | | | Des Moines | IA | 50315-0000 | |
| AUSTIN, CHARLSTON GEORGE | | Address Redacted | | | | | | | |
| AUSTIN, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| AUSTIN, CITY OF | | 206 E 9TH ST STE 17 102 | ENVIRONMENTAL CONS SERV DEPT | | | AUSTIN | TX | 78701 | |
| AUSTIN, CITY OF | | LAW DEPT | 301 W 2ND ST PO BOX 1546 | | | AUSTIN | TX | 78767-1546 | |
| AUSTIN, CITY OF | | PO BOX 0096 | CLAIMS DIVISION | | | AUSTIN | TX | 78767-0096 | |
| AUSTIN, CITY OF | | PO BOX 2267 | | | | AUSTIN | TX | 78768-2267 | |
| AUSTIN, CITY OF | | PO BOX 684279 | ALARM UNIT | | | AUSTIN | TX | 78768-4279 | |
| AUSTIN, CITY OF | | UTILITY CUSTOMER SVC OFFICE | | | | DALLAS | TX | 752630063 | |
| AUSTIN, CODY ALAN | | Address Redacted | | | | | | | |
| AUSTIN, CRYSTAL W | | 1462 WATERSPRING RD | | | | ORANGEBURG | SC | 29118 | |
| AUSTIN, DANA | | Address Redacted | | | | | | | |
| AUSTIN, DANIEL AARON | | Address Redacted | | | | | | | |
| AUSTIN, DANIELLE MARIE | | Address Redacted | | | | | | | |
| AUSTIN, DARIN BRICE | | Address Redacted | | | | | | | |
| AUSTIN, DAVID B | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUSTIN, DAVID R | | Address Redacted | | | | | | | |
| AUSTIN, DEBORAH | | 11 MARTY CLOSE LN | | | | GLENMOORE | PA | 19343 | |
| AUSTIN, DEREK MICHAEL | | Address Redacted | | | | | | | |
| AUSTIN, DERRICK WILLIAM | | Address Redacted | | | | | | | |
| AUSTIN, DESTINY NICOLE | | Address Redacted | | | | | | | |
| AUSTIN, DEXTER JEROME | | Address Redacted | | | | | | | |
| AUSTIN, ELIZABETH ANNE | | Address Redacted | | | | | | | |
| AUSTIN, EMILY KATE | | Address Redacted | | | | | | | |
| AUSTIN, ERIC | | Address Redacted | | | | | | | |
| AUSTIN, ERIC EDWARD | | Address Redacted | | | | | | | |
| AUSTIN, ERIC S | | Address Redacted | | | | | | | |
| AUSTIN, ETNAN | | Address Redacted | | | | | | | |
| AUSTIN, GERRI LATASHA | | Address Redacted | | | | | | | |
| AUSTIN, GLEN | | 6771 SE 147TH ST | | | | SUMMERFIELD | FL | 34491-0000 | |
| AUSTIN, GLEN BROOKS | | Address Redacted | | | | | | | |
| AUSTIN, HERBERT VICTOR | | Address Redacted | | | | | | | |
| AUSTIN, HOWIE | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | | COLUMBIA | SC | 29223 | |
| AUSTIN, ISLAM | | Address Redacted | | | | | | | |
| AUSTIN, JASON | | 9428 HIDDEN BRANCH DR | | | | JONESBORO | GA | 30236 | |
| AUSTIN, JASON A | | Address Redacted | | | | | | | |
| AUSTIN, JAYMES | | 4604 VIRGINA LOOP RD | | | | MONTGOMERY | AL | 36116-0000 | |
| AUSTIN, JAYMES S | | Address Redacted | | | | | | | |
| AUSTIN, JEFFREY | | 5464 HOLLY SPRINGS DRIVE | | | | DOUGLASVILLE | GA | 30135 | |
| AUSTIN, JEFFREY D | | Address Redacted | | | | | | | |
| AUSTIN, JENNIFER LYNN | | Address Redacted | | | | | | | |
| AUSTIN, JEREMY | | Address Redacted | | | | | | | |
| AUSTIN, JINA R | | Address Redacted | | | | | | | |
| AUSTIN, JOE L | | Address Redacted | | | | | | | |
| AUSTIN, JOHN | | Address Redacted | | | | | | | |
| AUSTIN, JONATHAN | | 4108 HILLCREST RD | | | | RICHMOND | VA | 23225 | |
| AUSTIN, JONATHAN MARK | | Address Redacted | | | | | | | |
| AUSTIN, JOSEPH EDWARD | | Address Redacted | | | | | | | |
| AUSTIN, JOSEPH LOUIS | | Address Redacted | | | | | | | |
| AUSTIN, JOSIAH | | 543 EAST 21 ST D1 | | | | BROOKLYN | NY | 11226-0000 | |
| AUSTIN, JOSIAH | | Address Redacted | | | | | | | |
| AUSTIN, JUANITA | | 5805 STATE BRIDGE RD STE G | | | | DULUTH | GA | 30097 | |
| AUSTIN, JUANITA J | | Address Redacted | | | | | | | |
| AUSTIN, JURIE LATTEL | | Address Redacted | | | | | | | |
| AUSTIN, KEITH | | Address Redacted | | | | | | | |
| AUSTIN, KEVIN TIMOTHY | | Address Redacted | | | | | | | |
| AUSTIN, KINSHASA K | | Address Redacted | | | | | | | |
| AUSTIN, LAQUISHA | | Address Redacted | | | | | | | |
| AUSTIN, LAURIE | | 154 NEW BURY ST | | | | BOSTON | MA | 02116-0000 | |
| AUSTIN, MARK | | 5444 RESERVOIR DR | | | | SAN DIEGO | CA | 92120-0000 | |
| AUSTIN, MARK | | Address Redacted | | | | | | | |
| AUSTIN, MARK DONALD | | Address Redacted | | | | | | | |
| AUSTIN, MATTHEW GENE | | Address Redacted | | | | | | | |
| AUSTIN, MATTHEW RYAN | | Address Redacted | | | | | | | |
| AUSTIN, MATTHEW STEVEN | | Address Redacted | | | | | | | |
| AUSTIN, MECCA N | | Address Redacted | | | | | | | |
| AUSTIN, MICAH WALLACE | | Address Redacted | | | | | | | |
| AUSTIN, MICHAEL | | Address Redacted | | | | | | | |
| AUSTIN, MICHAEL A | | Address Redacted | | | | | | | |
| AUSTIN, MICHAEL ALLAN | | Address Redacted | | | | | | | |
| AUSTIN, MICHAEL G | | RR 2 BOX 55A | | | | BETHEL SPRINGS | TN | 38315-9802 | |
| AUSTIN, MICHAEL P | | Address Redacted | | | | | | | |
| AUSTIN, MILES ROBERT | | Address Redacted | | | | | | | |
| AUSTIN, MITCHELL | | Address Redacted | | | | | | | |
| AUSTIN, MONICA RENEE | | Address Redacted | | | | | | | |
| AUSTIN, MONICA TANE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUSTIN, MONIQUE RENEE | | Address Redacted | | | | | | | |
| AUSTIN, NAQUAN TEARELL | | Address Redacted | | | | | | | |
| AUSTIN, NAQUAN TEARELL | | Address Redacted | | | | | | | |
| AUSTIN, NATE | | 27 E CENTRAL AVE APT R2 | | | | PAOLI | PA | 19301-1358 | |
| AUSTIN, NATHANIEL | | Address Redacted | | | | | | | |
| AUSTIN, NICHOLAS ISAIAH | | Address Redacted | | | | | | | |
| AUSTIN, PAUL | | 255 EVERNIA ST | | | | WEST PALM BEACH | FL | 33401 | |
| AUSTIN, PETER SCOTT | | Address Redacted | | | | | | | |
| AUSTIN, RICHARD | | 203 KING DAVID LANE | | | | GASTONIA | NC | 28056 | |
| AUSTIN, RICHARD | | 702 CHURCH ST | | | | FLINT | MI | 48502 | |
| AUSTIN, RICKY EUGENE | | Address Redacted | | | | | | | |
| AUSTIN, ROBERT | | 1079 MIRROR LAKE DR | | | | SOUTHPORT | NC | 28461-0000 | |
| AUSTIN, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| AUSTIN, ROBERT EMANUEL | | Address Redacted | | | | | | | |
| AUSTIN, RONALD | | 1011 4TH ST | 105 | | | SANTA MONICA | CA | 90403-0000 | |
| AUSTIN, RONALD | | Address Redacted | | | | | | | |
| AUSTIN, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| AUSTIN, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| AUSTIN, SHARIYF | | Address Redacted | | | | | | | |
| AUSTIN, SMITH | | 13001 SW 21ST PL | | | | DAVIE | FL | 33325-5123 | |
| AUSTIN, STEPHANIE A | | Address Redacted | | | | | | | |
| AUSTIN, STEPHEN JOSEPH | | Address Redacted | | | | | | | |
| AUSTIN, STEVEN BRADLEY | | Address Redacted | | | | | | | |
| AUSTIN, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| AUSTIN, TERRELL ANTHONY | | Address Redacted | | | | | | | |
| AUSTIN, TERRY W | | 2200 MEMORIAL BLVD | | | | SPRINGFIELD | TN | 37172-3918 | |
| AUSTIN, TRAVIS | | PO BOX 317698 | | | | CINCINNATI | OH | 45231 | |
| AUSTIN, TRAVIS CHARLES | | Address Redacted | | | | | | | |
| AUSTIN, WALTER SIMON | | Address Redacted | | | | | | | |
| AUSTIN, WHITNEY LYNNELL | | Address Redacted | | | | | | | |
| AUSTINIII, GEORGE | | 814 WARNOCK ST | | | | PHILADELPHIA | PA | 19123-0000 | |
| AUSTINS ENTERTAINMENT CONNECTION | | 11027 LEADBETTER RD | | | | ASHLAND | VA | 23005 | |
| AUSTINS OF AMERICA | | 2211 DICKENS RD STE 100 | | | | RICHMOND | VA | 232302005 | |
| AUSTINS OF AMERICA | | 5711 GREENDALE RD | | | | RICHMOND | VA | 23228 | |
| AUSTINS OF AMERICA LLC | | 5711 GREENDALE RD | | | | RICHMOND | VA | 23228 | |
| AUSTINS PLUMBING, AC | | PO BOX 6765 | | | | SANTA MARIA | CA | 93456 | |
| AUSTRALIAN BODY WORKS INC | | 6331 ROSWELL RD | ATTN ACCOUNTS PAYABLE DEPT | | | ATLANTA | GA | 30328 | |
| AUSTRIA, ELAINE ANNE | | Address Redacted | | | | | | | |
| AUSTRIA, JOE | | Address Redacted | | | | | | | |
| AUSTRIACO, ALEXIS CAROLINA | | Address Redacted | | | | | | | |
| AUTAUGA CNTY CHILD SUPPORT DIV | | 203 N COURT STREET | | | | PRATTVILLE | AL | 36067 | |
| AUTAUGA CO, DISTRICT COURT OF | | 134 36 N COURT ST RM 114 | | | | PRATTVILLE | AL | 36067 | |
| AUTERY, DONALD GEROME | | Address Redacted | | | | | | | |
| AUTERY, ERIC ANTHONY | | Address Redacted | | | | | | | |
| AUTH, ALISON W | | 5531 FOREST HILL AVE | | | | RICHMOND | VA | 23225 | |
| AUTH, JASON DANIEL | | Address Redacted | | | | | | | |
| AUTH, TERRI MARIE | | Address Redacted | | | | | | | |
| AUTHAR, HICKS | | 26121 EUREKA RD | | | | TAYLOR | MI | 48180-0000 | |
| AUTHEMENT, DANNY JOSEPH | | Address Redacted | | | | | | | |
| AUTHENTIC FITNESS CORP | | PO BOX 10156 | | | | VAN NUYS | CA | 91410 | |
| AUTHIER, MICHAEL | | Address Redacted | | | | | | | |
| AUTHORIZE SERVICE CENTERS | | 113 05 QUEENS BLVD | | | | FOREST HILLS | NY | 11375 | |
| AUTHORIZED APPLIANCE PARTS | | & SERVICE | 15 D DILLON RD | | | HILTON HEAD | SC | 29926 | |
| AUTHORIZED APPLIANCE PARTS | | 15 D DILLON RD | | | | HILTON HEAD | SC | 29926 | |
| AUTHORIZED APPLIANCE SERVICE | | 804 N PARROTT AVE | | | | OKEECHOBEE | FL | 34972 | |
| AUTHORIZED APPLIANCE SVC INC | | 943 SO GALLATIN ST | | | | JACKSON | MS | 39204 | |
| AUTHORIZED APPLIANCE SVCE CO | | 305 E 16TH ST | | | | MT PLEASANT | TX | 75455 | |
| AUTHORIZED ELECTRONIC SERVICE | | 3907 HIXSON PIKE | | | | CHATTANOOGA | TN | 37415 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUTHORIZED MAYTAG HOME | | 1345B RIBAUT RD | | | | PORT ROYAL | SC | 29935 | |
| AUTHORIZED REPAIR SERVICE | | 179 11 JAMAICA AVE | | | | JAMAICA | NY | 11432 | |
| AUTHORIZED SERVICE CENTER INC | | 2310B MARIETTA BLVD | | | | ATLANTA | GA | 30318-1333 | |
| AUTHORIZED SERVICE CO | | PO BOX 2057 | | | | BOONE | NC | 28607 | |
| AUTHORIZED SERVICE COMPANY | | 1320 HWY 105 | | | | BOONE | NC | 28607 | |
| AUTHORIZED SERVICE COMPANY | | 1320A HWY 105 | | | | BOONE | NC | 28607 | |
| AUTHORIZED SERVICE INC | | PO BOX 1407 | | | | DAYTON | OH | 45401 | |
| AUTHORIZED SERVICE INC | | PO BOX 1407 | | | | DAYTON | OH | 45401-1407 | |
| AUTHORIZED SERVICE OF BREVARD | | 1386 CYPRESS AVE | | | | MELBOURNE | FL | 32935 | |
| AUTHORIZED TECH SERVICES | | 1215 CENTER ST STE 202 | | | | HONOLULU | HI | 96816 | |
| AUTHORIZED TECH SERVICES | | 3516 MALUHIA ST | | | | HONOLULU | HI | 96816 | |
| AUTHORIZED TECH SERVICES | | 3632 WAIALAE AVE STE 202 | | | | HONOLULU | HI | 96816-3261 | |
| AUTHORIZED TECHNICAL SERVICES | | 262 S PLUMER | | | | TUCSON | AZ | 85719 | |
| AUTHORIZED TV & ELECTRONIC SERV | | 1915 S CHURCH ST NO 129 | | | | SMITHFIELD | VA | 23430 | |
| AUTHORIZED TV & ELECTRONICS | | 357 MURPHY HWY STE 3 | | | | BLAIRSVILLE | GA | 30512 | |
| AUTHORIZED TV INC | | 506 9TH ST | | | | GREENBAY | WI | 54304 | |
| AUTIN, JAMES CHARLES | | Address Redacted | | | | | | | |
| AUTIN, PERRY | | 5012 RANDOLPH ST | | | | MARRERO | LA | 70072-4923 | |
| AUTMAN, LATASHA DENISE | | Address Redacted | | | | | | | |
| AUTO ACCEPTANCE | | PO BOX 30237 | | | | PORTLAND | OR | 97294 | |
| AUTO ADVANTAGE OF RICHMOND | | 400 N 9TH ST RM 203 | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| AUTO BODY PROS | | 6002 ADAMO DRIVE | | | | TAMPA | FL | 33619 | |
| AUTO CLAIMCO CORP | | 170 AMBASSADOR DR  UNIT 11 | | | | MISSISSAUGA | ON | L5T 2H9 | CAN |
| AUTO COLOR CO INC | | 419 GLOVER ST | | | | MARIETTA | GA | 30060 | |
| AUTO CREDIT OF BANGOR | | 278 MAIN ST STE 2 | | | | BANGOR | ME | 04401 | |
| AUTO CREDIT OF SOUTHERN ILLINOIS | | 1629 N MAIN | | | | BENTON | IL | 62812 | |
| AUTO DOOR | | 44307 MESQUITE DR | | | | INDIAN WELLS | CA | 92210 | |
| AUTO ELECTRIC RADIO | | 1841 W COMMONWEALTH AVE | | | | FULLERTON | CA | 92633 | |
| AUTO ELECTRICIAN & RESEARCH CO | | 4967 AUSTELL ROAD | | | | AUSTELL | GA | 30001 | |
| AUTO GLASS BY PFAFFS | | PO BOX 5065 | | | | WINSTON SALEM | NC | 27113-5065 | |
| AUTO GLASS BY PFAFFS | | PO BOX 5065 | | | | WINSTON SALEM | NC | 27113-5085 | |
| AUTO GLASS CENTER | | PO BOX 3366 | | | | OMAHA | NE | 68103-3366 | |
| AUTO GLASS SERVICE CO INC | | 11144 S E DIVISION ST | | | | PORTLAND | OR | 97266 | |
| AUTO IMAGE | | 271 S WASHINGTON | | | | CHANDLER | AZ | 85225 | |
| AUTO IMAGERY INC | | PO BOX 428 | | | | SAN DIMAS | CA | 91773 | |
| AUTO INDUSTRIAL MACHINE SVCE | | 510 SW 3RD | | | | ANKENY | IA | 50021 | |
| AUTO INFO FINANCE OF VA | | BLDG 10 2ND FL COURTHOUSE A | VA BEACH GEN DIST CT CIVIL DIV | | | VIRGINIA BEACH | VA | 23456 | |
| AUTO INFO FINANCE OF VA | | VA BEACH GEN DIST CT CIVIL DIV | | | | VIRGINIA BEACH | VA | 23456 | |
| AUTO INTERIORS | | 3807 ILLINOIS AVENUE | | | | ST CHARLES | IL | 60174 | |
| AUTO PARTS CLUB | | 2320 E ORANGETHORPE | | | | ANAHEIM | CA | 92806 | |
| AUTO PARTS CLUB | | 5825 OBERLIN DR | SUITE 100 | | | SAN DIEGO | CA | 92121-4786 | |
| AUTO PARTS CLUB | | SUITE 100 | | | | SAN DIEGO | CA | 921214786 | |
| AUTO RADIO REPAIR CENTER INC | | 3770 GREEN INDUSTRIAL WAY | | | | CHAMBLEE | GA | 30341 | |
| AUTO RADIO REPAIR CENTER INC | | DBA AUTO RADIO CENTER | 3770 GREEN INDUSTRIAL WAY | | | CHAMBLEE | GA | 30341 | |
| AUTO RELOCATION PLUS | | 1382 VALENCIA AVE STE C | | | | TUSTIN | CA | 92780-6472 | |
| AUTO SAN KNOXVILLE | | PO BOX 11779 | | | | MEMPHIS | TN | 38111 | |
| AUTO SOUND & SECURITY | | PO BOX 56952 | | | | BOULDER | CO | 80321-6952 | |
| AUTO TECH FIRE SYSTEMS | | 577 MIAMI ST | | | | AKRON | OH | 44311 | |
| AUTO TRAXX | | 400 N 9TH ST RM 203 | JM CT BLDG 2ND FL | | | RICHMOND | VA | 23219-1546 | |
| AUTO TRAXX | | PO BOX 176 | 7515 LIBRARY DR | | | HANOVER | VA | 23069 | |
| AUTO WORKS COLLISION CENTER | | 10975 LEBANON ROAD | | | | MT JULIET | TN | 37122 | |
| AUTO ZONE | | PO BOX 2198 DEPT 8700 | | | | MEMPHIS | TN | 38101-2198 | |
| AUTO, LUXOR | | 1301 N SCOTTSDALE RD | | | | TEMPE | AZ | 85281 | |
| AUTO, LUXOR | | 1301 N SCOTTSDALE RD | | | | TEMPE | AZ | 85281-1732 | |
| AUTO, MADISON | | 41 W 11 MILE RD | | | | TROY | MI | 48098 | |
| AUTOBELL CAR WASH INC | | 201 S INDEPENDENCE BLVD | | | | CHARLOTTE | NC | 28204 | |
| AUTOCAD TECH JOURNAL | | PO BOX 7367 | | | | SAN FRANCISCO | CA | 94120-7367 | |
| AUTOCRAFTERS | | 2659 BRISTOL PIKE | | | | BENSALEM | PA | 19020 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUTODESK INC | | PO BOX 2188 | | | | CAROL STREAM | IL | 60132-2188 | |
| AUTOEXEC MAGAZINE | | 8400 WESTPARK DR | | | | MCLEAN | VA | 22102 | |
| AUTOGLAS I | | 21301 VANOWEN ST | | | | CANOGA PARK | CA | 91303 | |
| AUTOGLASS SYSTEMS | | 3100 S 6TH ST | | | | SPRINGFIELD | IL | 62703 | |
| AUTOGRAPHIX | | 9512 CATESBY LN | | | | RICHMOND | VA | 23233 | |
| AUTOGRAPHIX | | THOMAS R HELSEL | 9512 CATESBY LN | | | RICHMOND | VA | 23233 | |
| AUTOLAND | | 4995 FISHER STREEET | | | | SAINT LAURENT | QC | H4T 1J8 | CAN |
| AUTOLAND | | 9500 RTE TRANSCANDIENNE | | | | SAINT LAURENT | QC | H4S 1R7 | CAN |
| AUTOLEASE | | 8406 W BROAD | | | | RICHMOND | VA | 23294 | |
| AUTOLOGIC INFORMATION INTL | | FILE NO 53353 | | | | LOS ANGELES | CA | 90074-3353 | |
| AUTOMATED ACCTS INC | | PO BOX 18190 | W 220 FRANCIS AVE | | | SPOKANE | WA | 99228 | |
| AUTOMATED ACCTS INC | | PO BOX 18190 | | | | SPOKANE | WA | 99228 | |
| AUTOMATED BUILDING COMPONENTS | | 17680 HANSOM CT | | | | SOUTH BEND | IN | 46635-1013 | |
| AUTOMATED BUSINESS MACHINES | | 5258 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612-3809 | |
| AUTOMATED BUSINESS RESOURCES | | PO BOX 15268 | | | | SAVANNAH | GA | 31416 | |
| AUTOMATED CONCEPTS UNLIMITED | | 3122 W MARSHALL STREET STE 212 | | | | RICHMOND | VA | 23230 | |
| AUTOMATED CONTRACT SERVICES | | 9260 BILLINGSLY RD | | | | WHITE PLAINS | MD | 20695 | |
| AUTOMATED DOOR INC | | PO BOX 15130 | | | | RIO RANCHO | NM | 87174 | |
| AUTOMATED DRYWALL SERVICE INC | | 1627 SOUTHWIND DR | | | | BRANDON | FL | 33510 | |
| AUTOMATED ENTERPRISES | | 10244 TIMBER RIDGE DRIVE | | | | ASHLAND | VA | 23005 | |
| AUTOMATED ENTERPRISES | | PO BOX 85080 | | | | RICHMOND | VA | 23285-4299 | |
| AUTOMATED ENTRANCE PRODUCTS | | 1862 BERKSHIRE LN N | | | | PLYMOUTH | MN | 55441 | |
| AUTOMATED ENTRANCE PRODUCTS | | 2960 JUDICIAL RD STE 120 | | | | BURNSVILLE | MN | 55337-5511 | |
| AUTOMATED ENTRANCE SYSTEMS INC | | 38291 SCHOOLCRAFT RD | SUITE 103 | | | LIVONIA | MI | 48150 | |
| AUTOMATED ENTRANCE SYSTEMS INC | | SUITE 103 | | | | LIVONIA | MI | 48150 | |
| AUTOMATED ENTRANCES | | 1989 WHITNEY MESA DR | | | | HENDERSON | NV | 89014 | |
| AUTOMATED ENTRANCES | | PO BOX 48111 | | | | FORT WORTH | TX | 76148 | |
| AUTOMATED ENTRANCES INC | | PO BOX 78671 | | | | INDIANAPOLIS | IN | 46278 | |
| AUTOMATED HOME SERVICES INC | | 2010 NORTHWEST 94TH AVE | | | | MIAMI | FL | 33172 | |
| AUTOMATED LIVING SYSTEMS INC | | 5730 KECK RD | | | | LOCKPORT | NY | 14094 | |
| AUTOMATED MAILING SYSTEMS | | 1221 ADMIRAL STREET | | | | RICHMOND | VA | 23222 | |
| AUTOMATED MAILING SYSTEMS INC | | PO BOX 12246 | | | | ROANOKE | VA | 24024-2246 | |
| AUTOMATED PRODUCTS | | 3 MEADOW RIDGE DR | | | | GREER | SC | 29651 | |
| AUTOMATED TECHNOLOGIES INC | | 130 LIVE OAK BLVD | | | | CASSELBERRY | FL | 32707-3828 | |
| AUTOMATED TRAINING SYSTEMS INC | | 20929 47 VENTURA BLVD NO 293 | | | | WOODLAND HILLS | CA | 91364 | |
| AUTOMATED TRAINING SYSTEMS LTD | | 21250 CALIFA ST STE 107 | | | | WOODLAND HILLS | CA | 91367 | |
| AUTOMATIC ACCESS INC | | 2308 TULANE AVENUE | P O BOX 19438 | | | NEW ORLEANS | LA | 70179 | |
| AUTOMATIC ACCESS INC | | P O BOX 19438 | | | | NEW ORLEANS | LA | 70179 | |
| AUTOMATIC APPLIANCE PARTS | | 2222 BURLINGTON AVE | | | | DOWNERS GROVE | IL | 60515-3218 | |
| AUTOMATIC APPLIANCE PARTS CORP | | 926 22ND STREET | | | | ROCKFORD | IL | 61108 | |
| AUTOMATIC APPLIANCE PARTS INC | | 2 STAGE DOOR ROAD | | | | FISHKILL | NY | 12524 | |
| AUTOMATIC COOLING CORP | | 1808 BEACH AVENUE | | | | BROADVIEW | IL | 60154 | |
| AUTOMATIC COOLING CORP | | 234 JAMES ST | | | | BENSENVILLE | IL | 60106 | |
| AUTOMATIC DETECTION SYSTEMS | | PO BOX 12744 | | | | BIRMINGHAM | AL | 35203-6744 | |
| AUTOMATIC DISTRIBUTING CORP | | PO BOX 840679 | | | | HOUSTON | TX | 77284 | |
| AUTOMATIC DOOR & GLASS | | PO BOX 777 | | | | MOORESVILLE | IN | 46158 | |
| AUTOMATIC DOOR SYSTEMS | | 36 CAPITAL DR | | | | WALLINGFORD | CT | 06492 | |
| AUTOMATIC DOOR SYSTEMS | | PO BOX 1321 | | | | LEWISVILLE | TX | 75067 | |
| AUTOMATIC DOOR SYSTEMS INC | | 982 TERMINAL WAY | | | | SAN CARLOS | CA | 94070 | |
| AUTOMATIC DOOR SYSTEMS INC | | PO BOX 397 | | | | MANDEVILLE | LA | 70470-0397 | |
| AUTOMATIC ELECTRIC CO | | 1609 CENTRAL AVE | | | | CHEYENNE | WY | 82001 | |
| AUTOMATIC ENTRANCES OF COLORAD | | 2746 WEST 13TH AVE | | | | DENVER | CO | 80204 | |
| AUTOMATIC ENTRANCES OF COLORAD | | DEPT 1509 | | | | DENVER | CO | 80291 | |
| AUTOMATIC ENTRIES INC | | 6720 210TH ST SW STE A | | | | LYNWOOD | WA | 98036 | |
| AUTOMATIC FIRE PROTECTION INC | | 3265 NORTH 126TH ST | | | | BROOKFIELD | WI | 53005 | |
| AUTOMATIC FOOD SERVICE INC | | 644 MAINSTREAM DRIVE | | | | NASHVILLE | TN | 37228 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUTOMATIC GARAGE DOOR CORP | | 2501 CESAR CHAVEZ ST | | | | ARMY S F | CA | 94124 | |
| AUTOMATIC ICEMAKER CO | | 700 LAKE AVE NE | | | | ATLANTA | GA | 31107 | |
| AUTOMATIC ICEMAKER CO | | PO BOX 5386 | 700 LAKE AVE NE | | | ATLANTA | GA | 31107 | |
| AUTOMATIC SALES OF LONGVIEW | | 5001 NORTH LAGOON AVE | | | | PORTLAND | OR | 97217 | |
| AUTOMATIC SALES OF LONGVIEW | | ESTERY CORP | 5001 NORTH LAGOON AVE | | | PORTLAND | OR | 97217 | |
| AUTOMATIC SERVICE COMPANY INC | | 249 BLANTON AVENUE | | | | NASHVILLE | TN | 37210 | |
| AUTOMATIC STOREFRONT SVC INC | | 4550 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | |
| AUTOMATION PLUS | | 3702 MAGNOLIA DR | | | | GRAND PRAIRIE | TX | 75052 | |
| AUTOMATION TEMPORARY SERVICES | | DRAWER 642 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0642 | |
| AUTOMATION TEMPORARY SERVICES | | PO BOX 11407 | | | | BIRMINGHAM | AL | 352460642 | |
| AUTOMATIONDIRECT | | PO BOX 2668 | | | | CUMMING | GA | 30028 | |
| AUTOMATIONDIRECT | | PO BOX 402417 | | | | ATLANTA | GA | 30384-2417 | |
| AUTOMOTIVE CREDIT CORPORATION | | PO BOX 2286 | C/O SHERYL S ZAMPLAS | | | SOUTHFIELD | MI | 48037 | |
| AUTOMOTIVE DETAIL SERVICE | | 136 N MARTINWOOD RD | | | | KNOXVILLE | TN | 37923 | |
| AUTOMOTIVE FLOORING SYSTEMS | | 526 KINGWOOD DR 359 | | | | KINGWOOD | TX | 77339 | |
| AUTOMOTIVE INDUSTRIAL INC | | 1103 E PATRICK ST | | | | FREDERICK | MD | 21701 | |
| AUTOMOTIVE NEWS | | 965 E JEFFERSON AVE | | | | DETROIT | MI | 48207 | |
| AUTOMOTIVE NEWS | | DEPT 77940 | SUBSCRIBER SERVICES | | | DETROIT | MI | 48277-0940 | |
| AUTOMOTIVE NEWS | | SUBSCRIBER SERVICES | | | | DETROIT | MI | 482770940 | |
| AUTOMOTIVE PRESS ASSOCIATION | | 400 RENAISSANCE CENTER STE 925 | | | | DETROIT | MI | 48243 | |
| AUTOMOTIVE PRESS ASSOCIATION | | PO BOX 640 | | | | DEARBORN HEIGHTS | MI | 48127 | |
| AUTOMOTIVE SPECIALTIES | | 5189 N HWY 259 | | | | LONGVIEW | TX | 75605 | |
| AUTON, BENJAMIN | | Address Redacted | | | | | | | |
| AUTOPAGE INC | | 1815 WEST 205TH STREET | SUITE 101 | | | TORRANCE | CA | 90501 | |
| AUTORENT INC | | 2430 SOUTHLAND DR | PO BOX 2970 | | | CHESTER | VA | 23831 | |
| AUTORIDAD DE ACUEDUCTOS Y | | ALCANTARILLADOS | PO BOX 70101 | | | SAN JUAN | PR | 00936-8101 | |
| AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADO | | P O BOX 70101 | | | | SAN JUAN | PR | 00936-8101 | |
| Autoridad de Energia Electrica | | P O Box 363508 | | | | San Juan | PR | 00936-3508 | |
| Autoridad de Energia Electrica Puerto Rico Electric Power Authority | Maria T Gorbea | Bankruptcy Claims Office | PO Box 364267 | | | San Juan | PR | 00936 | |
| Autoridad de Energia Electrica Puerto Rico Electric Power Authority | | P O Box 363508 | | | | San Juan | PR | 00936-3508 | |
| AUTOSOUND INC | | 2347 ROCKFORD LANE | | | | LOUISVILLE | KY | 40216 | |
| AUTOTALK INC | | 3350 SCOTT BLVD BLDG 4202 | | | | SANTA BARBARA | CA | 95054 | |
| AUTOTECH INC | | 2317 RALPH AVE | | | | BROOKLYN | NY | 11234 | |
| AUTOTIRE CAR CARE | | 10055 PAGE AVE | | | | OVERLAND | MO | 63132 | |
| AUTOTIRE CAR CARE | | 14090 NEW HALLS FERRY ROAD | | | | FLORISSANT | MO | 63033 | |
| AUTOTIRE CAR CARE | | 14943 MANCHESTER ROAD | | | | BALLWIN | MO | 63011 | |
| AUTOTIRE CAR CARE | | 3205 HAMPTON AVENUE | | | | ST LOUIS | MO | 63139 | |
| AUTOTIRE CAR CARE | | 3300 LEMAY FERRY ROAD | | | | MEHLVILLE | MO | 63125 | |
| AUTOTIRE CAR CARE | | 3501 SOUTH KINGSHIGHWAY | | | | ST LOUIS | MO | 63139 | |
| AUTOTIRE CAR CARE | | 3742 SOUTH LINDBERGH | | | | SUNSET HILLS | MO | 63127 | |
| AUTOTIRE CAR CARE | | 3840 ADIE RD | | | | ST ANN | MO | 63074 | |
| AUTOTIRE CAR CARE | | 5704 NATURAL BRIDGE | | | | ST LOUIS | MO | 63120 | |
| AUTOTIRE CAR CARE | | 6212 NORTH ILLINOIS | | | | FAIRVIEW HGTS | IL | 62208 | |
| AUTOTIRE CAR CARE | | 730 NORTH HIGHWAY 67 | | | | FLORISSANT | MO | 63031 | |
| AUTOTIRE CAR CARE | | 7319 MEXICO RD | | | | ST PETERS | MO | 63376 | |
| AUTOTIRE CAR CARE | | 9930 W FLORISSANT RD | | | | DELLWOOD | MO | 63136 | |
| AUTOTIRE CAR CARE 11 | | 1250 OLD ORCHARD CENTER | | | | MANCHESTER | MO | 63021 | |
| AUTOTIRE CAR CARE 11 | | 1250 OLD ORCHARD CTR | | | | MANCHESTER | MO | 63021 | |
| AUTOTIRE CAR CARE NO 8 | | 3620 HARVESTER ROAD | | | | ST CHARLES | MO | 63303 | |
| AUTOWEEK | | DEPT 77940 | SUBSCRIBER SERVICES | | | DETROIT | MI | 48277-0940 | |
| AUTOWEEK | | SUBSCRIBER SERVICES | | | | DETROIT | MI | 482770940 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUTOZONE NORTHEAST INC | WILLIAM POLLARD | ATTN PROPERTY MANAGEMENT DEPTARTMENT 8700 | 123 S FRONT ST | | | MEMPHIS | TN | 38103-3618 | |
| AUTOZONE NORTHEAST, INC | ATTN JIM MCCLAIN | ATTN PROPERTY MANAGEMENT DEPTARTMENT 8700 | 123 S FRONT STREET | | | MEMPHIS | TN | 38103-3618 | |
| AUTRAND, SCOTT | | Address Redacted | | | | | | | |
| AUTREY, JAMACIA MIKEL | | Address Redacted | | | | | | | |
| AUTREY, NICKOLAS MICHAEL | | Address Redacted | | | | | | | |
| AUTREY, RONNIE DALE | | Address Redacted | | | | | | | |
| AUTRON INC | | 880 GREAT SOUTHWEST PKY | | | | ATLANTA | GA | 30036 | |
| AUTRON INC | | 880 GREAT SOUTHWEST PKY | | | | ATLANTA | GA | 30336 | |
| AUTRON INC | | PO BOX 640265 | | | | CINCINNATI | OH | 45264-0265 | |
| AUTRY, BRENT W | | Address Redacted | | | | | | | |
| AUTRY, CAITLIN | | Address Redacted | | | | | | | |
| AUTRY, DAVID MARK | | Address Redacted | | | | | | | |
| AUTRY, JORDAN ANTHONY | | Address Redacted | | | | | | | |
| AUTRY, KATELYN ELIZABETH | | Address Redacted | | | | | | | |
| AUTRY, RAYMOND S | | 13651 LEGACY CIR APT B | | | | HERNDON | VA | 20171-4701 | |
| AUTRY, STUART NEIL | | Address Redacted | | | | | | | |
| AUTUMN COURT | | 1904 BYRD AVE STE 325 | | | | RICHMOND | VA | 23230 | |
| AUTUMN E FADDIS | FADDIS AUTUMN E | 9525 HUNGARY WOODS DR | | | | GLEN ALLEN | VA | 23060-3297 | |
| AUTUMN PRINTING | | 306 BOSTON RD | | | | N BILLERICA | MA | 01862 | |
| AUVIN, ANNEMARI | | 1204 SOMERSET AVE | | | | TAUNTON | MA | 02780-5033 | |
| AUWEN, DAVID ANTHONY | | Address Redacted | | | | | | | |
| AUXLER, JEFFREY A | | 5873 SARA KAY DR | CHESTERFIELD COUNTY POLICE | | | RICHMOND | VA | 23237 | |
| AUXLER, JEFFREY A | | 5873 SARA KAY DR | | | | RICHMOND | VA | 23237 | |
| AUYEUNG, RODNEY | | Address Redacted | | | | | | | |
| AUZ, DANIEL A | | Address Redacted | | | | | | | |
| AUZENNE, AARON CYRUS | | Address Redacted | | | | | | | |
| AUZENNE, BRANDON LAMAR | | Address Redacted | | | | | | | |
| AUZENNE, JALEESA | | Address Redacted | | | | | | | |
| AUZENNE, LINDSAY RENEE | | Address Redacted | | | | | | | |
| AV CONNECTION | | PO BOX 2146 | | | | PINELLAS PARK | FL | 33780-2146 | |
| AV ELECTRONIC SERVICE CENTER | | 9491 RAILROAD DRIVE | | | | EL PASO | TX | 79924 | |
| AV ELECTRONICS | | 269 KEAWE ST | | | | HILO | HI | 96720 | |
| AV ELECTRONICS | | 8480 CENTREVILLE RD | | | | MANASSAS PARK | VA | 20111 | |
| AV ELECTRONICS ISLAND VIDEO | | 269 KEAWE ST | | | | HILO | HI | 96720 | |
| AV INNOVATIVE SOLUTIONS LLC | | 2323 KAALA ST | | | | HONOLULU | HI | 96822 | |
| AV INTERGRATION WORKS | | 4426 HUGH HOWELL RD | | | | TUCKER | GA | 30084 | |
| AV MEDIA, PTE, LTD | | BLOCK 23  NO 02 106 BUKIT BATOK INDUSTRIAL PARK A | | | | | | | |
| AV REPAIR CORPORATION | | 2039 EL CAMINO REAL | | | | SANTA CLARA | CA | 95050 | |
| AV REPAIR SPECIALISTS | | 1215A FT CAMPBELL BLVD | | | | CLARKSVILLE | TN | 37042 | |
| AV SOLUTIONS INC | | 11246 NW 56TH ST | | | | DORAL | FL | 33178 | |
| AV TRONICS | | 2314 S MAIN ST | | | | JOPLIN | MO | 64804-2051 | |
| AV VIDEO CENTER INC | | 589 PARK AVENUE | | | | WORCHESTER | MA | 01603 | |
| AV WORKSHOP | | 500 W 37TH ST RM 310 | | | | NEW YORK | NY | 10018 | |
| AVADANEI, DAVID | | Address Redacted | | | | | | | |
| AVADIA, ANISHKUMAR A | | Address Redacted | | | | | | | |
| AVAGYAN, GEVORG | | Address Redacted | | | | | | | |
| AVAIL MARKETING CONCEPTS | | 1901 E FRANKLIN ST STUDIO 105 | | | | RICHMOND | VA | 23223 | |
| AVAIL MARKETING CONCEPTS | | STUDIO 105 | | | | RICHMOND | VA | 23223 | |
| AVAILABLE APPRAISAL SERVICE | | PO BOX 102 | | | | GENEVA | IL | 60134 | |
| AVAILABLE MEDICAL CARE PA | | PO BOX 11137 | | | | FORT SMITH | AR | 72917 | |
| AVAKIAN, ARAM A | | Address Redacted | | | | | | | |
| AVAKIAN, ARAMA | | 602 JESSMYTH DRIVE | | | | LONGBOAT KEY | FL | 34228-0000 | |
| AVAKIAN, SAM JACOB | | Address Redacted | | | | | | | |
| AVALA MARKETING GROUP INC, THE | | 1078 HEADQUARTERS PARK DR | | | | FENTON | MO | 63026 | |
| AVALANCHE ENTERPRISES INC | | 509 TWELVE OAKS CT | | | | CHESAPEAKE | VA | 23322 | |
| AVALLONE, JESSICA | | Address Redacted | | | | | | | |
| AVALON ELECTRONICS | | 208 METROPOLE AVE PO BOX 1922 | | | | AVALON | CA | 90704 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AVALON ELECTRONICS | | PO BOX 1922 | 208 METROPOLE AVE | | | AVALON | CA | 90704 | |
| AVALON GARDENS INC | | 3540 VESTMILL RD STE 9 | | | | WINSTON SALEM | NC | 27103 | |
| AVALON SECURITY CORP | | PO BOX 581848 | | | | MINNEAPOLIS | MN | 55458-1848 | |
| AVALOS, ALFREDO HURTADO | | Address Redacted | | | | | | | |
| AVALOS, ANTONIO | | 302 N FIGUEROA ST | | | | SANTA ANA | CA | 92703-3321 | |
| AVALOS, ARMANDO | | 4831 SOUTH RALINE | | | | CHICAGO | IL | 60609 | |
| AVALOS, CHRISTOP | | 5443 S HOMAN | | | | CHICAGO | IL | 60632 | |
| AVALOS, CYNTHIA MARLENE | | Address Redacted | | | | | | | |
| AVALOS, DANIEL ARTHUR | | Address Redacted | | | | | | | |
| AVALOS, DAVID DAGOBERTO | | Address Redacted | | | | | | | |
| AVALOS, FRANCISCO | | Address Redacted | | | | | | | |
| AVALOS, GRISELDA E | | Address Redacted | | | | | | | |
| AVALOS, JESSICA | | Address Redacted | | | | | | | |
| AVALOS, JESUS F | | 11703 GARD AVE | | | | NORWALK | CA | 90650-7910 | |
| AVALOS, JIMMY | | 9120 LILLY CT | | | | THORNTON | CO | 80229-7937 | |
| AVALOS, JORDAN C | | Address Redacted | | | | | | | |
| AVALOS, JORGE | | PSC 482 BOX 3057 | | | | FPO | AP | 96362-3099 | |
| AVALOS, MARIBEL | | Address Redacted | | | | | | | |
| AVALOS, MARIO DANIEL | | Address Redacted | | | | | | | |
| AVALOS, OLEGARIO | | Address Redacted | | | | | | | |
| AVALOS, RICARDO | | Address Redacted | | | | | | | |
| AVALOS, ROSARIO | | Address Redacted | | | | | | | |
| AVALOS, VICKIE | | Address Redacted | | | | | | | |
| AVALOS, WILLIAM | | Address Redacted | | | | | | | |
| AVALOS, WILLIAM S | | Address Redacted | | | | | | | |
| AVALOS, WILLIAMS | | 1601 MALTMAN AVE | | | | LOS ANGELES | CA | 90026-0000 | |
| AVANESIAN, BENO | | 1116 ELM AVE | | | | GLENDALE | CA | 91201-0000 | |
| AVANESIAN, BENO | | Address Redacted | | | | | | | |
| AVANQUEST PUBLISHING USA | | 7031 KOLL CENTER PKY | STE 150 | | | PLEASANTON | CA | 94566 | |
| AVANT, CHRIS | | Address Redacted | | | | | | | |
| AVANT, KRISTA DELRESE | | Address Redacted | | | | | | | |
| AVANTIS FINANCIAL LLC | | PO BOX 774 | | | | SIOUX FALLS | SD | 57101 | |
| AVANTOS PERFORMANCE SYSTEMS | | 5900 HOLLIS ST | STE A | | | EMERYVILLE | CA | 94608 | |
| AVANTOS PERFORMANCE SYSTEMS | | STE A | | | | EMERYVILLE | CA | 94608 | |
| AVAR INVESTIGATIVE SERVICES | | 3744 TEAYS VALLEY RD | | | | HURRICANE | NV | 25526 | |
| AVARBUCH, LEONARD | | Address Redacted | | | | | | | |
| AVARD, LINDA ANNE | | Address Redacted | | | | | | | |
| AVARY, PHILLIP RANDOLPH | | Address Redacted | | | | | | | |
| AVAS TWO GUYS & A TRUCK CO | | 1121 SOUTHERLY AVE | | | | INVERNESS | FL | 34452 | |
| AVAS TWO GUYS & A TRUCK CO | | 121 SOUTHERLY AVE | | | | INVERNESS | FL | 34452 | |
| AVATECH SOLUTIONS INC | | PO BOX 17687 | | | | BALTIMORE | MD | 21297-1687 | |
| AVATECH SOLUTIONS INC | | PO BOX 846206 | | | | DALLAS | TX | 75284-6206 | |
| AVAYA | | PB BOX 5332 | | | | NEW YORK | NY | 10087-5332 | |
| AVAYA | | | PB BOX 5332 | | | NEW YORK | NY | | |
| AVAYA FINANCIAL SERVICES | | PO BOX 93000 | | | | CHICAGO | IL | 60673 | |
| AVAYA INC | C O RMS | PO BOX 5126 | | | | TIMONIUM | MD | 21094-5126 | |
| Avaya Inc | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | | Timonium | MD | 21094-5126 | |
| Avaya Inc | c o RMS Bankruptcy Services | PO Box 5126 | | | | Timonium | MD | 21094 | |
| AVAYA INC | | PO BOX 27 850 | | | | KANSAS CITY | MO | 64180-0850 | |
| AVAYA INC | | PO BOX 39000 DEPT 05939 | QUINTUS | | | SAN FRANCISCO | CA | 94139-5939 | |
| AVAYA INC | | PO BOX 5125 | | | | CAROL STREAM | IL | 60197-5125 | |
| AVAYA INC | | PO BOX 5126 | | | | TIMONIUM | MD | 21094-5126 | |
| AVAYA INC | | PO BOX 5332 | | | | NEW YORK | NY | 10087-5332 | |
| AVAYA, INC | | | AVAYA INC | 211 MOUNT AIRY ROAD | | BASKING RIDGE | NJ | 07920 | |
| AVBADEVBORO, NELSON | | Address Redacted | | | | | | | |
| AVC | | 419 ELM ST | | | | LACONIA | NH | 03246 | |
| AVC MERCHANDISING LIMITED | GIOVANNI D GAPASIIN | 6/F ENTERPRISE SQUARE THREE | 39 WANG CHIU ROAD KOWLOON BAY | | | HONG KONG | | | CHN |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AVC TECHNOLOGY LTD | | 21 MAN LOK ST 11TH FL | FOCAL INDUSTRIAL CENTRE BLK A | | | HUNGHOM KOWLOON | | | HKG |
| AVCARRAGA, IRVIN | | 300 W  TRAUBE AVE | | | | WESTMONT | IL | 60559 | |
| AVCO FINANCIAL SERVICES | | 459 M GRANADA AVE | | | | TUCSON | AZ | 85701 | |
| AVCO FINANCIAL SERVICES | | PO BOX 552 | | | | PORTAGE | WI | 53901 | |
| AVCO FINANCIAL SERVICES | | PO BOX 594 | | | | HIGH POINT | NC | 27261 | |
| AVCOM HOME SYSTEMS LLC | | 2582 S MAGUIRE RD STE 146 | | | | OCEE | FL | 34761 | |
| AVCOM HOME SYSTEMS LLC | | 2582 S MCGUIRE RD STE 146 | | | | OCEE | FL | 34761 | |
| AVCOMM | | 57 CARPENTER AVE | | | | STATEN ISLAND | NY | 10314 | |
| AVCONET LLC | | 177 PALO ALTO CT | | | | HOLMDEL | NJ | 07733 | |
| AVD AUDIO VIDEO DATA LLC | | LOGGIA VIEW | PO BOX 101 | | | SOUTH SALEM | NY | 10590 | |
| AVD AUDIO VIDEO DATA LLC | | PO BOX 101 | | | | SOUTH SALEM | NY | 10590 | |
| Ave Forsyth LLC Cousins 335932 11 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| Ave Forsyth LLC Cousins Store No 4252 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | | Los Angeles | CA | 90067 | |
| AVE TV SERVICE | | 33412 WESTERN AVE | | | | UNION CITY | CA | 94587 | |
| AVEC ELECTRONICS INC | | 2002 STAPLES MILL ROAD | | | | RICHMOND | VA | 23230 | |
| AVEC WATER AGENCY | | 6500 WEST AVE N | | | | PALMDALE | CA | 93551 | |
| AVED, ISAAC EDWARD | | Address Redacted | | | | | | | |
| AVEJA, ELADIO | | 3207 S KOMENSKY AVE | | | | CHICAGO | IL | 60623-4916 | |
| AVELAR, BRENDA | | Address Redacted | | | | | | | |
| AVELAR, CARLOS | | Address Redacted | | | | | | | |
| AVELAR, ROBERT | | Address Redacted | | | | | | | |
| AVELAR, ROGELIO | | 1374 GRAN CRIQUE DR | | | | ROSWELL | GA | 30076-0000 | |
| AVELAR, STEVEN DAVID | | Address Redacted | | | | | | | |
| AVELAR, VICTOR ORLANDO | | Address Redacted | | | | | | | |
| AVELAR, WENDY CATALINA | | Address Redacted | | | | | | | |
| AVELLAN, ALBERTO GABRIEL | | Address Redacted | | | | | | | |
| AVELLO, STEPHEN DAVID | | Address Redacted | | | | | | | |
| AVELLO, VANESSA PAULINA | | Address Redacted | | | | | | | |
| AVEMARIA, CARLOS | | 6113 KIMBERLY CIR | | | | LAS VEGAS | NV | 89107-3784 | |
| AVEN, ANTHONY ZACHARY | | Address Redacted | | | | | | | |
| AVENA JR , RAYMOND MANUEL | | Address Redacted | | | | | | | |
| AVENA, JOSE ANGEL | | Address Redacted | | | | | | | |
| AVENDANO, GABRIEL | | Address Redacted | | | | | | | |
| AVENDANO, GABRIEL | | Address Redacted | | | | | | | |
| AVENDANO, KIMBERLY AILEEN | | Address Redacted | | | | | | | |
| AVENEL, ALBERT JOSEPH | | Address Redacted | | | | | | | |
| AVENT INC | | 3701 E COLUMBIA ST | | | | TUCSON | AZ | 85714 | |
| AVENT, BADR | | Address Redacted | | | | | | | |
| AVENTAIL CORP | | 808 HOWELL ST 2ND FL | | | | SEATTLE | WA | 98101 | |
| AVENTURA FLORIST | | 20445 BISCAYNE BLVD | PROMENADE SHOPS | | | AVENTURA | FL | 33180 | |
| AVENTURA FLORIST | | PROMENADE SHOPS | | | | AVENTURA | FL | 33180 | |
| AVENTURA LIMOUSINE SERVICE | | PO BOX 80 0146 | | | | AVENTURA | FL | 33280 | |
| AVENTURA POLICE DEPT | | 20475 BISCAYNE BLVD | SECONDARY EMPLOYMENT | | | AVENTURA | FL | 33180 | |
| AVENTURA, CITY OF | | 19200 W COUNTRY CLUB DR | | | | AVENTURA | FL | 33180 | |
| AVENTURA, CITY OF | | AVENTURA CITY OF | 19200 WEST COUNTRY CLUB DR | | | AVENTURA | FL | 33180 | |
| AVENTURA, CITY OF | | COMMUNITY DEVELOPMENT DEPT | | | | AVENTURA | FL | 33180 | |
| AVENTURERA, GINO H | | Address Redacted | | | | | | | |
| AVENUE FORSYTH LLC | ATTN CORPORATE SECRETARY | C O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE ST SUITE 3600 | | | ATLANTA | GA | 30303-1740 | |
| AVENUE FORSYTH LLC | CORPORATE SECRETARY | C/O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE STREET | SUITE 3600 | | ATLANTA | GA | 30303-1740 | |
| AVENUE RADIO & TV | | 115 E GRAHAM AVE | | | | PRYOR | OK | 74361 | |
| AVENUES | | 750 HOPE RD | | | | TINTON FALLS | NJ | 7724 | |
| AVENUES | | C/O MILBERG FACTORS | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| AVERATEC INC | | 1231 E DYER RD STE 150 | | | | SANTA ANA | CA | 92705 | |
| AVERATEC INC | | 1231 E DYER ROAD SUITE 150 | | | | SANTA ANNA | CA | 92705 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AVERATEC INC TRIGEM USA INC | Lim Ruger & Kim LLP | Samuel S Oh | 1055 W 7th St Ste 2800 | | | Los Angeles | CA | 90017 | |
| AVERATEC INC TRIGEM USA INC | | 1231 E DYER RD STE 150 | | | | SANTA ANA | CA | 92705 | |
| AVERETT, JARRET LANE | | Address Redacted | | | | | | | |
| AVERETT, NICHOLAS H | | Address Redacted | | | | | | | |
| AVERETT, TYLER JAMES | | Address Redacted | | | | | | | |
| AVERETT, WANDA | | 3809 SAILMAKER LN | | | | PLANO | TX | 75023-3716 | |
| AVERETT, ZACHARY LYNN | | Address Redacted | | | | | | | |
| AVERETTE, JEREMY CRAIG | | Address Redacted | | | | | | | |
| AVERETTE, LORI | | 1537 WINDING WAY RD | | | | RICHMOND | VA | 23235 | |
| AVERHOFF, ERICA N | | Address Redacted | | | | | | | |
| AVERILL, BUZZ | | 3913 LOUISIANA NE | | | | ALBUQUERQUE | NM | 87110 | |
| AVERILL, BUZZ | | PLUMBING & HEATING INC | 3913 LOUISIANA NE | | | ALBUQUERQUE | NM | 87110 | |
| AVERILL, FRED A | | 7211 BUTLER RD | | | | NASHVILLE | MI | 49073-9529 | |
| AVERILL, JEFFREY J | | Address Redacted | | | | | | | |
| AVERITT EXPRESS INC | | PO BOX 3145 | | | | COOKEVILLE | TN | 38502 | |
| AVERITT, MICHAEL WESTON | | Address Redacted | | | | | | | |
| AVERSA, DARREN | | Address Redacted | | | | | | | |
| AVERSA, MICHAEL | | Address Redacted | | | | | | | |
| AVERSANO, KENNETH J | | Address Redacted | | | | | | | |
| AVERY DENNISON | | PO BOX 96672 | | | | CHICAGO | IL | 60693-6672 | |
| AVERY HESS REALTORS | | 5673 STONE RD | C/O JACKIE SIMON | | | CENTERVILLE | VA | 20120 | |
| AVERY III, WILLIAM E | | Address Redacted | | | | | | | |
| AVERY INTERNATIONAL INC | | 20825 CURRIER RD | | | | WALNUT | CA | 91789 | |
| AVERY INTERNATIONAL INC | | AVERY INTERNATIONAL | ATTN TJ AVERY | 20825 CURRIER RD | | WALNUT | CA | 91789 | |
| AVERY JR , RANDY BERNARD | | Address Redacted | | | | | | | |
| AVERY L VAUGHAN | VAUGHAN AVERY L | 283 BUTTERCUP LN | | | | NEWPORT NEWS | VA | 23602-6813 | |
| AVERY PACIFIC INC | | 20825 CURRIER RD | | | | WALNUT | CA | 91789 | |
| AVERY SRA, BARBARA J | | 7001 142ND AVE N 260 | | | | LARGO | FL | 33771 | |
| AVERY SRA, BARBARA J | | 7001 142ND AVE N NO 260 | | | | LARGO | FL | 33771 | |
| AVERY TV SERVICE | | PO BOX 276 | HWY 194 S | | | NEWLAND | NC | 28657 | |
| AVERY, ANDRE | | Address Redacted | | | | | | | |
| AVERY, ANGELA | | Address Redacted | | | | | | | |
| AVERY, CARL MALON | | Address Redacted | | | | | | | |
| AVERY, CARLITA NICOLE | | Address Redacted | | | | | | | |
| AVERY, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| AVERY, EILEEN | | 79 HAWTHORNE RD | | | | BARRINGTON HILLS | IL | 60010-5321 | |
| AVERY, EMILY ELIZABETH | | Address Redacted | | | | | | | |
| AVERY, ERICK ONEIL | | Address Redacted | | | | | | | |
| AVERY, FRANK | | Address Redacted | | | | | | | |
| AVERY, JAMES RICHARD | | Address Redacted | | | | | | | |
| AVERY, JASMINE MARSHEA | | Address Redacted | | | | | | | |
| AVERY, JEREMY | | Address Redacted | | | | | | | |
| AVERY, KHALANI L | | 115 W 6TH AVE | BLDG W18 | | | GARY | IN | 46402 | |
| AVERY, KHALANI LASHAWN | | Address Redacted | | | | | | | |
| AVERY, LAPORSCHE SHCWAN | | Address Redacted | | | | | | | |
| AVERY, LAPORSCHE SHCWAN | | Address Redacted | | | | | | | |
| AVERY, MICHAEL MAURICE | | Address Redacted | | | | | | | |
| AVERY, NATHAN | | Address Redacted | | | | | | | |
| AVERY, NYESHA DENISE | | Address Redacted | | | | | | | |
| AVERY, ROBERT DONTE | | Address Redacted | | | | | | | |
| AVERY, RYAN | | 172 BRUNO AVE | 1 | | | DALY CITY | CA | 94014-0000 | |
| AVERY, RYAN DAVID | | Address Redacted | | | | | | | |
| AVERY, SAMANTHA NICOLE | | Address Redacted | | | | | | | |
| AVERY, SAUL | | Address Redacted | | | | | | | |
| AVERY, SCOTT MICHAEL | | Address Redacted | | | | | | | |
| AVERYHART, AMBER | | 1331 LAKE PARK | 303 | | | RALEIGH | NC | 00002-7606 | |
| AVERYHART, AMBER ARIEL | | Address Redacted | | | | | | | |
| AVES INC | | PO BOX 3573 | | | | TUPELO | MS | 38803 | |
| AVES INC | | PO BOX 3573 38801 / 417 S THOMAS | | | | TUPELO | MS | 38803 | |
| AVES, JERRY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AVEST LLC | | PO BOX 42333 | | | | RICHMOND | VA | 23242 | |
| AVETISYAN, MERUZHAN MIKE | | Address Redacted | | | | | | | |
| AVETYAN, ARMEN VAZGENOVIC | | Address Redacted | | | | | | | |
| AVETYAN, MADLEN ATHENA | | Address Redacted | | | | | | | |
| AVEYTIA, MIGUEL JOSE | | Address Redacted | | | | | | | |
| AVGERIS, JAMES | | 5170 COLUMBUS AVE NO 1 | | | | SHERMAN OAKS | CA | 91403 | |
| AVGEROPOULOS, SPIROS THEMIS | | Address Redacted | | | | | | | |
| AVI | | 919 S GLENBROOK CT | | | | GREENACRES | WA | 99016 | |
| AVI AUDIO VIDEO | | 10715 TRICIA PL | | | | FREDRICKSBURG | VA | 22408 | |
| AVI TECHNOLOGIES INC | | PO BOX 3078 | | | | CHESAPEAKE | VA | 23327 | |
| AVIAT | | 555 BRIARWOOD CIRCLE DRIVE | SUITE 140 | | | ANN ARBOR | MI | 48108 | |
| AVIAT | | SUITE 140 | | | | ANN ARBOR | MI | 48108 | |
| AVIATION & RIVERS AMOCO INC | | 6001 RIVERS AVE | | | | NORTH CHARLESTON | SC | 29406-4924 | |
| AVIATION MINISTRY NC BAPTIST | | 205 CONVENTION DR | AVIATION FUEL FUND | | | CARY | NC | 27512 | |
| AVID EVENTS | | 13110 N E 177TH PL | SUITE 229 | | | WOODINVILLE | WA | 98072-5714 | |
| AVID EVENTS | | 8553 154TH AVE NE | | | | REDMOND | WA | 98052 | |
| AVID EVENTS | | SUITE 229 | | | | WOODINVILLE | WA | 980725714 | |
| AVID HOME INSTALLS | | PO BOX 2280 | | | | STUART | FL | 34994 | |
| Avid Home Installs LLC | | PO Box 2280 | | | | Stuart | FL | 34995 | |
| AVID SUPPLY | | 630 LONGWOOD DR | | | | ALGONQUIN | IL | 60102 | |
| AVID TECHNOLOGY INC | | METRO TECH PARK ONE PARK W | | | | TEWKSBURY | MA | 01876 | |
| AVID TECHNOLOGY INC | | PO BOX 3197 | | | | BOSTON | MA | 02241-3197 | |
| AVILA GONZALEZ, BANU | | Address Redacted | | | | | | | |
| AVILA JR, ROSENDO | | 1987 MICHIGAN AVE | | | | STOCKTON | CA | 95204 | |
| AVILA YOS, ALEJANDRA ANALY | | Address Redacted | | | | | | | |
| AVILA, ALEX | | 411 THRUSH DRIVE | | | | PATTERSON | CA | 95363 | |
| AVILA, ALEXIE ADOLFO | | Address Redacted | | | | | | | |
| AVILA, ALFRED J D | | Address Redacted | | | | | | | |
| AVILA, ALFREDO | | Address Redacted | | | | | | | |
| AVILA, ANDRES | | Address Redacted | | | | | | | |
| AVILA, ANNABELLE | | 1414 CARTHAGE ST | APT 19 | | | SANFORD | NC | 27330 | |
| AVILA, ANTONIO | | 42 FAITH LANE | | | | MANCHESTER | NH | 03103 | |
| AVILA, ANTONIO A | | Address Redacted | | | | | | | |
| AVILA, ANTONIO VIVIANO | | Address Redacted | | | | | | | |
| AVILA, ANTUAL STEVE | | Address Redacted | | | | | | | |
| AVILA, ARMANDO | | Address Redacted | | | | | | | |
| AVILA, AUDREY | | 1014 MILESTONE AV | | | | PERRIS | CA | 00009-2571 | |
| AVILA, AUDREY MARIE | | Address Redacted | | | | | | | |
| AVILA, CARLOS | | Address Redacted | | | | | | | |
| AVILA, CESAR RICARDO | | Address Redacted | | | | | | | |
| AVILA, DEOSVANY | | 3381 E  2ND AVE | | | | HIALEAH | FL | 33013 | |
| Avila, Diego | | 12 Riveredge Rd | | | | Lincoln Park | NJ | 07035 | |
| AVILA, EDITH TOMASA | | Address Redacted | | | | | | | |
| AVILA, EDUARDO | | Address Redacted | | | | | | | |
| AVILA, ERICA | | Address Redacted | | | | | | | |
| AVILA, EYLEN | | Address Redacted | | | | | | | |
| AVILA, FERMIN ANTONIO | | Address Redacted | | | | | | | |
| AVILA, GABRIEL ARANTES | | Address Redacted | | | | | | | |
| AVILA, GILBERT | | 6629 KING AVE NO 8 | | | | BELL | CA | 90201 | |
| AVILA, GLORIA | | 619 HARBOR ST | | | | HOUSTON | TX | 770205562 | |
| AVILA, GUADALUP | | 2097 HOLLYWOOD DR NW | | | | ATLANTA | GA | 30318-3969 | |
| AVILA, HENRY | | 10000 NW 25TH ST | | | | MIAMI | FL | 33172-0000 | |
| AVILA, JATHNIEL HUMBERTO | | Address Redacted | | | | | | | |
| AVILA, JAVIER | | Address Redacted | | | | | | | |
| AVILA, JENNIFER JANET | | Address Redacted | | | | | | | |
| AVILA, JESUS ANTONIO | | Address Redacted | | | | | | | |
| AVILA, JOHN J | | Address Redacted | | | | | | | |
| AVILA, JORGE ALEJANDRO | | Address Redacted | | | | | | | |
| AVILA, KARINA LIZETTE | | Address Redacted | | | | | | | |
| AVILA, LIZBETH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AVILA, LUKAS JAMES RAY | | Address Redacted | | | | | | | |
| AVILA, MANUEL | | Address Redacted | | | | | | | |
| AVILA, MARCOS ALFREDO | | Address Redacted | | | | | | | |
| AVILA, MARISOL | | Address Redacted | | | | | | | |
| AVILA, MARITZA | | Address Redacted | | | | | | | |
| AVILA, MARTHA | | 129 WATERFORD CT | | | | NAPERVILLE | IL | 60540-4246 | |
| AVILA, MATT JOHN | | Address Redacted | | | | | | | |
| AVILA, MICHAEL | | Address Redacted | | | | | | | |
| AVILA, MICHAEL | | Address Redacted | | | | | | | |
| AVILA, MONICA | | Address Redacted | | | | | | | |
| AVILA, NICK | | Address Redacted | | | | | | | |
| AVILA, OTONIEL | | Address Redacted | | | | | | | |
| AVILA, RAPHAEL ALDO | | Address Redacted | | | | | | | |
| AVILA, RICARDO ALEJANDRO | | Address Redacted | | | | | | | |
| AVILA, ROSA | | 4966 DILLON ST | | | | DENVER | CO | 80239-6458 | |
| AVILA, SAUL | | Address Redacted | | | | | | | |
| AVILA, SAUL | | Address Redacted | | | | | | | |
| AVILA, SERGIO | | 3809 SEASHORE DR | | | | NEWPORT BEACH | CA | 92663 | |
| AVILA, SERGIO | | Address Redacted | | | | | | | |
| AVILA, SERGIO | | Address Redacted | | | | | | | |
| AVILA, VANESSA PAULINE | | Address Redacted | | | | | | | |
| AVILA, VENUSTIANO ALEX | | Address Redacted | | | | | | | |
| AVILA, VICTOR OMAR | | Address Redacted | | | | | | | |
| AVILES HECTOR E | | 606 N OCCIDENTAL BLVD | APTNO 106 | | | LOS ANGELES | CA | 90026 | |
| AVILES JR , ADALBERTO | | Address Redacted | | | | | | | |
| AVILES JR, ROLANDO | | Address Redacted | | | | | | | |
| AVILES LUGO, IVAN JAVIER | | Address Redacted | | | | | | | |
| AVILES, ANDREW BALTAZAR | | Address Redacted | | | | | | | |
| AVILES, CARLOS E | | Address Redacted | | | | | | | |
| AVILES, CESAR ARTURO | | Address Redacted | | | | | | | |
| AVILES, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| AVILES, GLORIA | | 2514 N KEDZIE BLVD | | | | CHICAGO | IL | 60647-2635 | |
| AVILES, GLORIA | | PO BOX 479471 | | | | CHICAGO | IL | 60647-9471 | |
| AVILES, GREGORY | | Address Redacted | | | | | | | |
| AVILES, JONATHAN M | | Address Redacted | | | | | | | |
| AVILES, JORGE ALFREDO | | Address Redacted | | | | | | | |
| AVILES, JOSE | | 1001 E 76TH ST | | | | LOS ANGELES | CA | 90001 | |
| AVILES, JOSE | | 1001 E 76TH ST | | | | LOS ANGELES | CA | 90001-2437 | |
| AVILES, MARIO | | 8200 OCEANVIEW TERRACE | 224 | | | SAN FRANCISCO | CA | 94132-0000 | |
| AVILES, MARIO ENRIQUE | | Address Redacted | | | | | | | |
| AVILES, MARISOL | | Address Redacted | | | | | | | |
| AVILES, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| AVILES, RAFAEL | | 663 SUNSET BLVD | | | | HAYWARD | CA | 94541-2513 | |
| AVILES, RAMON A | | 7001 W 35TH AVE UNIT 251 | | | | HIALEAH | FL | 33018-7133 | |
| AVILES, RICARDO MANUEL | | Address Redacted | | | | | | | |
| AVILES, SUSAN | | 8792 MIDDLETOWN | | | | NEW YORK | NY | 10940-0000 | |
| AVILES, TAYLOR ANNE B | | Address Redacted | | | | | | | |
| AVILES, TIFFANY MARIE | | Address Redacted | | | | | | | |
| AVILES, VICTOR ALBERTO | | Address Redacted | | | | | | | |
| AVILES, WILLIAM ISRAEL | | Address Redacted | | | | | | | |
| AVILEZ, CARLOS NOEL | | Address Redacted | | | | | | | |
| AVILLA GIBSON, ANTHONY MILES | | Address Redacted | | | | | | | |
| AVILLA, BRENTON LORENCE | | Address Redacted | | | | | | | |
| AVILLE, JASON S | | Address Redacted | | | | | | | |
| AVIN, GIOVANNI WILLIAM | | Address Redacted | | | | | | | |
| AVINA GARCIA, JAQUELINE | | Address Redacted | | | | | | | |
| AVINA GARCIA, JAQUELINE | | Address Redacted | | | | | | | |
| AVINA, ADAN | | 949 N MERCED | | | | ONTARIO | CA | 91764 | |
| AVINA, DAVID | | Address Redacted | | | | | | | |
| AVINA, GEORGE | | 1334 WHITTIER BLVD | | | | MONTEBELLO | CA | 00009-0640 | |
| AVINA, GEORGE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AVINA, JOSEPH ROSENDO | | Address Redacted | | | | | | | |
| AVINA, JURGEN | | Address Redacted | | | | | | | |
| AVIOUS, SAMUEL | | 11718 N 14TH ST | | | | TAMPA | FL | 33612 | |
| AVIROM & ASSOCIATES INC | | 50 SW 2ND AVE STE 102 | | | | BOCA RATON | FL | 33432 | |
| AVIS RENT A CAR | | 2140 N SKYLINE DR | | | | IDAHO FALLS | ID | 83402 | |
| AVIS RENT A CAR | | 6 SYLVAN WY | | | | PARSIPPANY | NJ | 07054 | |
| AVIS RENT A CAR | | 7876 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| AVIS RENT A CAR | | PO BOX 355 | | | | CARLE PLACE | NY | 11514-0355 | |
| AVIS RENT A CAR | | PO BOX 409309 | | | | ATLANTA | GA | 30384 | |
| AVIS RENT A CAR | | PO BOX 772 | | | | GARDEN CITY | NY | 11530 | |
| AVIS RENT A CAR BOCA RATON | | 1 NW YAMATO ROAD | | | | BOCA RATON | FL | 33487 | |
| AVIS RENT A CAR COMPANY INC | | P O BOX A 26 | | | | RICHMOND | VA | 23231 | |
| AVIS RENT A CAR INC | | 1 RICHARD E BYRD TERMINAL DR | SUITE 102 | | | RICHMOND | VA | 23250 | |
| AVIS RENT A CAR INC | | SUITE 102 | | | | RICHMOND | VA | 23250 | |
| Avis, Linda | | 5900 W Anthony Rd | | | | Ocala | FL | 34479 | |
| AVISADO, MICHAEL DAGDAG | | Address Redacted | | | | | | | |
| AVISADO, MICHAEL DAGDAG | | Address Redacted | | | | | | | |
| AVISTA UTILITIES | AVISTA UTILITIES | | 1411 E MISSION AVE | | | SPOKANE | WA | 99252 | |
| AVISTA UTILITIES | | 1411 E MISSION AVE | | | | SPOKANE | WA | 99252 | |
| AVISTA UTILITIES | | P O BOX 3727 | | | | SPOKANE | WA | 99220 | |
| AVISTA UTILITIES | | P O BOX 3727 | | | | SPOKANE | WA | 99220-3727 | |
| AVIT, ANDERSON | | Address Redacted | | | | | | | |
| AVITA CORPORATION | | 9F NO 78 SEC 1 KWANG FU RD | SAN CHUNG | TAIPEI COUNTY 241 | | TAIWAN ROC | | | TWN |
| AVITAL TECHNOLOGIES INC | | 1535 BARCLAY BLVD | | | | BUFFALO GROVE | IL | 60089 | |
| AVITIA, ENEDINA | | 1783 GREENBRIAR AVE | | | | BROWNSVILLE | TX | 78520-8515 | |
| AVITIA, EPIFANIO | | 3869 E OLIVE AVE | | | | FRESNO | CA | 93702-1202 | |
| AVITIA, JESUS MANUEL | | Address Redacted | | | | | | | |
| AVITIA, MARISA LISBETH | | Address Redacted | | | | | | | |
| AVLIES, JULIAN | | Address Redacted | | | | | | | |
| AVM PRODUCTS | | 843 COLUMBIA AVE | | | | SALINAS | CA | 93901 | |
| AVNET ASIA PTE LTD TAIWAN | | 5F NO 3 YUAN CYU ST | NANKANG SOFTWARE PARK | | | TAIPEI | | 115 | TWN |
| AVNET ELECTRONICS | | PO BOX 70390 | | | | CHICAGO | IL | 60673-0390 | |
| AVNET ELECTRONICS MARKETING | | PO BOX 70390 | | | | CHICAGO | IL | 60673-0390 | |
| AVNET INC | | 2211 S 47TH ST | | | | PHOENIX | AZ | 85034 | |
| AVNET INC | | PO BOX 360761 | | | | PITTSBURGH | PA | 15250-6761 | |
| AVNOR, YANIV | | Address Redacted | | | | | | | |
| AVOCET SYSTEMS INC | | PO BOX 490 | | | | ROCKPORT | ME | 04856 | |
| AVON BOOKS | | DIVISION OF HEARST CORP | | | | NEWARK | NJ | 071950112 | |
| AVON BOOKS | | PO BOX 19112 | | DIVISION OF HEARST CORP | | NEWARK | NJ | 07195-0112 | |
| AVON, THERESA C | | Address Redacted | | | | | | | |
| AVONDALE, CITY OF | | 114 W WESTERN AVE | TAX DEPT | | | AVONDALE | AZ | 85323 | |
| AVONDALE, CITY OF | | 11465 W CIVIC CTR DR STE 260 | | | | AVONDALE | AZ | 85323-6808 | |
| AVONDALE, CITY OF | | 11465 W CIVIC CTR DR STE 270 | SALES TAX DEPT | | | AVONDALE | AZ | 85323-6808 | |
| AVONDALE, CITY OF | | 1201 S 4TH ST | | | | AVONDALE | AZ | 85323 | |
| AVONDALE,CITY OF | | AVONDALE CITY OF | SALES TAX | 11456 W CIVIC CTR DR 270 | | AVONDALE | AZ | 85323-6808 | |
| AVOTUS CORP | | 2381 BRISTOL CIR | | | | OAKVILLE | ON | L6H 5S9 | CAN |
| AVOYELLES PARISH | | PO BOX 196 | 12TH DISTRICT COURT | | | MARKSVILLE | LA | 71351 | |
| AVPRESENTATIONS INC | | PO BOX 2568 | | | | NORCROSS | GA | 30091 | |
| AVR CPC Associates Inc | c o Hale Yazicioglu Esq | Jaspan Schlesinger LLP | 300 Garden City Plaza | | | Garden City | NY | 11530 | |
| AVR CPC ASSOCIATES LLC | AVR CPC Associates Inc | c o Hale Yazicioglu Esq | Jaspan Schlesinger LLP | 300 Garden City Plaza | | Garden City | NY | 11530 | |
| AVR CPC ASSOCIATES LLC | AVR CPC Associates LLC | c o Hale Yazicioglu Esq | Jaspan Schlesinger LLP | 300 Garden City Plz | | Garden City | NY | 11530 | |
| AVR CPC ASSOCIATES LLC | C O AVR REALTY | ONE EXECUTIVE BLVD | ATTN LILY ANN MARDEN | | | YONKERS | NY | 10701 | |
| AVR CPC ASSOCIATES LLC | C O AVR REALTY CO | 1 EXECUTIVE BLVD | | | | YONKERS | NY | 10701 | |
| AVR CPC Associates LLC | c o AVR Realty Company | One Executive Blvd | | | | Yonkers | NY | 10701 | |
| AVR CPC Associates LLC | c o Hale Yazicioglu Esq | Jaspan Schlesinger LLP | 300 Garden City Plz | | | Garden City | NY | 11530 | |
| AVR CPC ASSOCIATES LLC | | 1 EXECUTIVE BLVD | | | | YONKERS | NY | 10701 | |
| AVR CPC ASSOCIATES LLC | | COLUMBUS PARK CROSSING | PO BOX 8000 024 | | | BUFFALO | NY | 14267 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AVR INC | | 5301 TACONY ST BOX 205 | | | | PHILADELPHIA | PA | 19137 | |
| AVR INC | | 5301 TACONY ST BX 205 BLD 119 2FL | | | | PHILADELPHIA | PA | 19137 | |
| AVRAHAMI, DAN | | 6858 BRIDLEWOOD CT | | | | BOCA RATON | FL | 33433-3563 | |
| AVRAHIM DAVOD GOLAN, SHERVIN | | Address Redacted | | | | | | | |
| AVRAMIDIS, SPIROS | | Address Redacted | | | | | | | |
| AVRAMOV, MELISSA | | 12476 CURRENT DRIVE | | | | MIRA LOMA | CA | 91752 | |
| AVRAMOV, SHAUN | | Address Redacted | | | | | | | |
| AVS FORUM COM INC | | 41 MCCALL RD | | | | ROCHESTER | NY | 14615 | |
| AVS FORUM COM INC | | PO BOX 15499 | | | | ROCHESTER | NY | 14615 | |
| AVS INDUSTRIAL DOOR & CRANE | | 24110 MEADOWBROOK RD STE 102C | | | | NOVI | MI | 48375 | |
| AVS SYSTEMS | | 7 WEST LAKELAND ST | | | | BAY SHORE | NY | 11706 | |
| AVSAT CONTINENTAL CORP | | 4607 48TH AVE | | | | WOODSIDE | NY | 11377 | |
| AVSC ELECTRONICS | | 2661 PRODUCTION RD STE 103 | | | | VIRGINIA BEACH | VA | 23454 | |
| AVTS | | 25 NE WASHINGTON | | | | BRAINERD | MN | 56401 | |
| AVW AUDIO VISUAL INC | | PO BOX 650519 | | | | DALLAS | TX | 75265-0519 | |
| AVW INC | | PO BOX 9962 | | | | FT LAUDERDALE | FL | 33310 | |
| AW INDUSTRIES INC | | 8415 ARDMORE RD | | | | LANDOVER | MD | 20785 | |
| AW&W SECURITY INC | | 5656 A AUBURN BLVD | | | | SACRAMENTO | CA | 95841 | |
| AWAD APPLIANCE SERVICE | | 1522 BELLEVIEW DR | | | | CONOVER | NC | 28613 | |
| AWAD, ANDROU F | | Address Redacted | | | | | | | |
| AWAD, DAVID | | Address Redacted | | | | | | | |
| AWAD, GEORGE FAYEK | | Address Redacted | | | | | | | |
| AWAD, MARIAN | | Address Redacted | | | | | | | |
| AWAD, MINAH SAMEH | | Address Redacted | | | | | | | |
| AWAD, NADIA | | 4141 MADONNA RD | | | | JARRETTSVILLE | MD | 21084 | |
| AWAD, PAUL | | 12001 MARKET ST NO 408 | | | | RESTON | VA | 20190 | |
| AWAL, AHAMED S | | Address Redacted | | | | | | | |
| AWAL, MOHAMMED | | Address Redacted | | | | | | | |
| AWARD & SIGN CONNECTION LTD | | 6801 S DAYTON ST | | | | GREENWOOD VILLAGE | CO | 80112 | |
| AWARD CREATIONS | | 385 W MAIN STREET | | | | BATAVIA | OH | 45103 | |
| AWARD SYSTEMS INC | | 6519 SPRING ST STE A | | | | DOUGLASVILLE | GA | 30134 | |
| AWARDS & GRAPHICS STUDIO | | 6109 S ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32809 | |
| AWARDS & MORE | | 16730 FOSGATE RD | PO BOX 560312 | | | MONTVERDE | FL | 34756 | |
| AWARDS & MORE | | 16730 FOSGATE RD | | | | MONTVERDE | FL | 34756 | |
| AWARDS & MORE | | PO BOX 560312 | | | | MONTVERDE | FL | 34756 | |
| AWARDS & SIGN GRAPHICS INC | | 4985 GLENWAY AVE | | | | CINCINNATI | OH | 45238 | |
| AWARDS BY CATHEY | | 3811 SCHAEFER AVE | UNIT D | | | CHINO | CA | 91710 | |
| AWARDS BY CATHEY | | UNIT D | | | | CHINO | CA | 91710 | |
| AWARDS CENTER INC | | 4415 ST RITA DRIVE | | | | LOUISVILLE | KY | 40219 | |
| AWARDS CENTER, THE | | 1044 W 17TH ST | | | | BLOOMINGTON | IN | 47404 | |
| AWARDS COM INC | | PO BOX 357 | | | | LYNDHURST | NJ | 07071-0357 | |
| AWARDS GALLERY | | 10052 JUSTIN DRIVE | SUITE K | | | URBANDALE | IA | 50322 | |
| AWARDS GALLERY | | SUITE K | | | | URBANDALE | IA | 50322 | |
| AWARDS OF ELEGANCE | | 410 MAIN ST | | | | SOUTHINGTON | CT | 06489 | |
| AWARDS UNLIMITED | | 24 E AVE STE 175 | | | | NEW CANAAN | CT | 06840 | |
| AWARDS UNLIMITED | | 77 BROADWAY | | | | SOMERVILLE | MA | 02145 | |
| AWARDS WEST INC | | 1124 KRESKY AVE | | | | CENTRALIA | WA | 98531-3732 | |
| AWARDS WEST INC | | 1124 KRESKY AVENUE | | | | CENTRALIA | WA | 98531 | |
| AWASTY, RAJEEV | | 20808 GLENWOOD DRIVE | | | | CASTRO VALLEY | CA | 94552 | |
| AWBREY, CHRIS RENE | | Address Redacted | | | | | | | |
| AWC | | PO BOX 5781 | | | | BETHESDA | MD | 20824-5781 | |
| AWD COOLERS | | 301 THOMAS AVE N | | | | MINNEAPOLIS | MN | 55405-1042 | |
| AWD COOLERS | | SUITE 130 | | | | PLYMOUTH | MN | 55441 | |
| Awe Ocala Ltd | Attn Richard C Maxwell | Woods Rogers PLC | Po Box 14125 | | | Roanoke | VA | 24038-4125 | |
| Awe Ocala Ltd | c o Anthony Esernia | 2235 Encinitas Blvd Ste 111 | | | | Encinitas | CA | 92024 | |
| Awe Ocala Ltd | Woods Rogers PLC | 2235 Encinitas Blvd Ste 111 | | | | Encinitas | CA | 92024 | |
| AWE OCALA LTD | | 2533 NORTH CARSON ST | SUITE 2499 | | | CARSON CITY | NV | 89706 | |
| AWE OCALA, LTD | NO NAME SPECIFIED | 2533 NORTH CARSON ST | SUITE 2499 | | | CARSON CITY | NV | 89706 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AWE, ADEYEMI ADETOKUNBO | | Address Redacted | | | | | | | |
| AWE, MIGUEL AJIB | | Address Redacted | | | | | | | |
| AWEKE, DAVID | | Address Redacted | | | | | | | |
| AWG DEPARTMENT | | GENERAL REVENUE CORP | PO BOX 429511 IAWG | | | CINCINNATI | OH | 45242 | |
| AWG DEPARTMENT | | PO BOX 429511 IAWG | | | | CINCINNATI | OH | 45242 | |
| AWGUL, KATIE | | Address Redacted | | | | | | | |
| AWHFY LP | | 12055F ROJAS | | | | EL PASO | TX | 79936 | |
| AWI TELECOM | | 6782 BIRCHWOOD CT N | | | | KEIZER | OR | 97303 | |
| AWING, JOSEPH | | Address Redacted | | | | | | | |
| AWING, KIMBERLY | | Address Redacted | | | | | | | |
| AWISCO NEW YORK CORP | | 55 15 43RD ST | | | | MASPETH | NY | 11378 | |
| AWISZUS, CHRIS K | | 2120 NE 24TH TERR | | | | CAPE CORAL | FL | 33909 | |
| AWISZUS, CHRIS KARL | | Address Redacted | | | | | | | |
| AWNCLEAN USA INC | | 501 N NEWPORT AVE | | | | TAMPA | FL | 33606 | |
| AWNI A YOUSEF | YOUSEF AWNI A | C/O ALZAHEM INTERNATIONAL GROUP | PO BOX 22063 | | | SAFAT 13081 B1 | | 20705 | |
| AWOMEWE, OLUWATOPE OLADEJI | | Address Redacted | | | | | | | |
| AWOSOGBA, OLUFEMI | | Address Redacted | | | | | | | |
| AWOYEMI, CHRIS | | Address Redacted | | | | | | | |
| AWS CONVERGENCE TECHNOLOGIES | | 2 5 METROPOLITAN CT | | | | GAITHERSBURG | MD | 20878 | |
| AWS CONVERGENCE TECHNOLOGIES | | PO BOX 49100 | | | | SAN JOSE | CA | 95161-9100 | |
| AWTREY, CHRISTOPHER | | 8005 90TH AVE | | | | VERO BEACH | FL | 32967 | |
| AXCELER | | 600 UNICORN PARK DR | | | | WOBURN | MA | 01801 | |
| AXE, ROBERT SHANE | | Address Redacted | | | | | | | |
| AXEL, VILLEGAS | | 7275 NAPA VALLEY LN 205 | | | | SPRINGDALE | AR | 72762-0000 | |
| AXELROD, ERIC L | | Address Redacted | | | | | | | |
| AXELROD, JOSEPH RONALD | | Address Redacted | | | | | | | |
| AXELROD, RICHARD | | 2241 SWARTHMORE DR | | | | SACRAMENTO | CA | 95825-6607 | |
| AXELROD, SCOTT | | 4800 S WESTSHORE BLVD | | | | TAMPA | FL | 33611 | |
| AXELSON, BRADLEY ADAM | | Address Redacted | | | | | | | |
| AXELSON, WILLIAM | | 12024 ROBSON ST | | | | RICHMOND | VA | 23233 | |
| AXELTON, ZACHARY CHARLES | | Address Redacted | | | | | | | |
| AXIOHM IPB INC | | 950 DANBY RD | | | | ITHACA | NY | 14850 | |
| AXIOHM IPB INC | | PO BOX 371665 | | | | PITTSBURGH | PA | 15251 | |
| AXIOM COMMUNICATIONS SERVICES | | 22052 W 66TH ST STE 101 | | | | SHAWNEE | KS | 66226 | |
| AXIOM MARKETING COMMUNICATIONS | | 3800 AMERICAN BLVD | STE 1275 | | | BLOOMINGTON | MN | 55431 | |
| AXIOM MARKETING COMMUNICATIONS | | 4510 W 77TH ST STE 100 | ACCOUNTING DEPT | | | EDINA | MN | 55435 | |
| AXIOM REAL ESTATE MGMT INC | SPRINGBROOK PLAZA ACCOUNT | | | | | CLEVELAND | OH | 44115 | |
| AXIOM REAL ESTATE MGMT INC | | 1350 EUCLID AVE STE 300 | ATTN SPRINGBROOK PLAZA ACCOUNT | | | CLEVELAND | OH | 44115 | |
| AXIOM SERVICES | | 9311 RENTUR | | | | HOUSTON | TX | 77031 | |
| AXION TECHNOLOGIES | | 11160 SHELTON CT | | | | HOUSTON | TX | 77099 | |
| AXIS ELECTRONICS INC | | 22 CESSNA CT | | | | GAITHERSBURG | MD | 20882 | |
| AXIS REINSURANCE COMPANY | | AXIS FINANCIAL SOLUTIONS CONNELL CORPORATE PARK | 3 CONNELL DR | PO BOX 357 | | BERKLEY HEIGHTS | NJ | 07922-0357 | |
| AXIS SURPLUS INSURANCE COMPANY | | 11680 GREAT OAKS WAY | SUITE 500 | | | ALPHARETTA | GA | 30022 | |
| AXNER, JEFFREY MORRIS | | Address Redacted | | | | | | | |
| AXON | | PO BOX 45028 | | | | DALLAS | TX | 75235 | |
| AXON, JEREMY P | | 6705 N 90TH ST | | | | MILWAUKEE | WI | 53224 | |
| AXON, JEREMY PATRICK | | Address Redacted | | | | | | | |
| AXSOM, ASHLEY ELIZABETH | | Address Redacted | | | | | | | |
| AXSON, RANDY | | 7628 GAMBLE RD | | | | GEORGETOWN | TN | 37336-4028 | |
| AXT, LANDON KYLE | | Address Redacted | | | | | | | |
| AXTELL, BOBBY JAY | | Address Redacted | | | | | | | |
| AXTELL, DUSTIN SHAWN | | Address Redacted | | | | | | | |
| AXTELL, JEFF | | 838 MILLER CT | | | | LAKEWOOD | CO | 80215 | |
| AXTELL, MICHAEL RAY | | Address Redacted | | | | | | | |
| AXTELL, ROBERT | | 6569 FREEMONT HILL LOOP | | | | RIO RANCHO | NM | 87144-0813 | |
| AXTMAN, LISA MARIE | | Address Redacted | | | | | | | |
| AXXIS | | 845 SOUTH NINTH ST | | | | LOUISVILLE | KY | 40203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AYAD, CHRIS | | 1455 WASHO DR | | | | FREMONT | CA | 94539-0000 | |
| AYAD, CHRIS L | | Address Redacted | | | | | | | |
| AYAD, SHARIF A | | Address Redacted | | | | | | | |
| AYALA JR, EDWIN | | Address Redacted | | | | | | | |
| AYALA JR, HARRY | | Address Redacted | | | | | | | |
| AYALA JR, MOISES | | Address Redacted | | | | | | | |
| AYALA, AARON MATTHEW | | Address Redacted | | | | | | | |
| AYALA, ALEJANDRO | | Address Redacted | | | | | | | |
| AYALA, ALMA | | Address Redacted | | | | | | | |
| AYALA, AMBER M | | Address Redacted | | | | | | | |
| AYALA, AMNER JONATHAN | | Address Redacted | | | | | | | |
| AYALA, ANA A | | Address Redacted | | | | | | | |
| AYALA, ANA G | | Address Redacted | | | | | | | |
| AYALA, ARMANDO JOSEPH | | Address Redacted | | | | | | | |
| AYALA, BENNY | | 6092 HORSTMEYER RD | | | | LANSING | MI | 48911-6409 | |
| AYALA, CARLA STEPHANIA | | Address Redacted | | | | | | | |
| AYALA, CARLOS MANUEL | | Address Redacted | | | | | | | |
| AYALA, CHRISTIAN | | Address Redacted | | | | | | | |
| AYALA, CHRISTOPHER T | Ayala, Christopher T | | 11465 NW 45 St | | | Coral Springs | FL | 33065 | |
| Ayala, Christopher T | | 11465 NW 45 St | | | | Coral Springs | FL | 33065 | |
| AYALA, CHRISTOPHER T | | Address Redacted | | | | | | | |
| AYALA, CRISTOBAL | | Address Redacted | | | | | | | |
| AYALA, DANIEL | | Address Redacted | | | | | | | |
| AYALA, DANIEL ABRAHAM | | Address Redacted | | | | | | | |
| AYALA, DANIEL ESTEVAN | | Address Redacted | | | | | | | |
| AYALA, EDUARDO F | | Address Redacted | | | | | | | |
| AYALA, ELROY | | Address Redacted | | | | | | | |
| AYALA, FRANCISCO | | Address Redacted | | | | | | | |
| AYALA, GEORGE A | | 9029 BRADHURST ST | | | | PICO RIVERA | CA | 90660-3051 | |
| AYALA, GEORGE FLORES | | Address Redacted | | | | | | | |
| AYALA, ISRAEL ALFONSO | | Address Redacted | | | | | | | |
| AYALA, IVAN | | 15616 THREE OTTERS PL | | | | MANASSAS | VA | 20112-5426 | |
| AYALA, JABIEL ALBERTO | | Address Redacted | | | | | | | |
| AYALA, JAIME N | | 5727 N 67TH DR | | | | GLENDALE | AZ | 85303-4901 | |
| AYALA, JERIMIAH | | Address Redacted | | | | | | | |
| AYALA, JESUS M | | Address Redacted | | | | | | | |
| AYALA, JONATHAN | | Address Redacted | | | | | | | |
| AYALA, JORGE | | Address Redacted | | | | | | | |
| AYALA, JOSE ANTONIO | | Address Redacted | | | | | | | |
| AYALA, JOSE MAURICIO | | Address Redacted | | | | | | | |
| AYALA, JOSEPH | | Address Redacted | | | | | | | |
| AYALA, JOSHUA EMANUEL | | Address Redacted | | | | | | | |
| AYALA, JUAN | | Address Redacted | | | | | | | |
| AYALA, JUSTIN MATHEW | | Address Redacted | | | | | | | |
| AYALA, KAYLA REBECCA | | Address Redacted | | | | | | | |
| AYALA, LEONARDO | | 3014 PRAIRIE ST | | | | FRANKLIN PARK | IL | 60131-2350 | |
| AYALA, LESLEE ANN | | Address Redacted | | | | | | | |
| AYALA, LISSETTE | | Address Redacted | | | | | | | |
| AYALA, MARIA | | 5341 W MELROSE ST | | | | CHICAGO | IL | 60641-4115 | |
| AYALA, MARTIN ALEX | | Address Redacted | | | | | | | |
| AYALA, MICHAEL | | Address Redacted | | | | | | | |
| AYALA, MICHELLE | | Address Redacted | | | | | | | |
| AYALA, MICHELLE JAHIRA | | Address Redacted | | | | | | | |
| AYALA, MOISES G | | Address Redacted | | | | | | | |
| AYALA, MORALMA | | Address Redacted | | | | | | | |
| AYALA, NICOLE M | | Address Redacted | | | | | | | |
| AYALA, NILDA | | 338 EAST THIRD | | | | PITTSBURG | CA | 94565 | |
| AYALA, OMAR | | Address Redacted | | | | | | | |
| AYALA, OSCAR | | Address Redacted | | | | | | | |
| AYALA, OSCAR S | | 406 N FILLMORE AVE | | | | STERLING | VA | 20164-2512 | |
| AYALA, OTONIEL G | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AYALA, PABLO | | Address Redacted | | | | | | | |
| AYALA, RACHELLE | | 1626 ANNADEL AVE | | | | ROWLAND HEIGHTS | CA | 91748-0000 | |
| AYALA, RACHELLE IRENE | | Address Redacted | | | | | | | |
| AYALA, RAMON | | 3808 MONROE | | | | EL PASO | TX | 79930-0000 | |
| AYALA, RENE DAGOBERTO | | Address Redacted | | | | | | | |
| AYALA, ROBERT | | Address Redacted | | | | | | | |
| AYALA, ROBERTO | | Address Redacted | | | | | | | |
| AYALA, ROGER STEVE | | Address Redacted | | | | | | | |
| AYALA, ROSE | | 9237 BLUE GRASS RD APT 4 | | | | PHILADELPHIA | PA | 19114-4353 | |
| AYALA, SAMMY RODRIGUEZ | | Address Redacted | | | | | | | |
| AYALA, SAMUEL | | Address Redacted | | | | | | | |
| AYALA, STEPHANIE | | Address Redacted | | | | | | | |
| AYALA, VANESSA | | 5230 W PARKER AVE | | | | CHICAGO | IL | 60639-1507 | |
| AYALA, YESENIA | | Address Redacted | | | | | | | |
| AYAN, MELISSA MICHELLE | | Address Redacted | | | | | | | |
| AYANRU, AMEN | | Address Redacted | | | | | | | |
| AYBAR, ARIEL | | Address Redacted | | | | | | | |
| AYBC COM | | 1802 N CARSON ST STE 253 | | | | CARSON CITY | NV | 89701-1236 | |
| AYCA, ALICAN | | Address Redacted | | | | | | | |
| AYCOCK, JOHN SCOTT | | Address Redacted | | | | | | | |
| AYCOCK, KATHERINE ROSE | | Address Redacted | | | | | | | |
| AYCOCK, MIKE | | 4107 OAK GARDENS | | | | KINGWOOD | TX | 77339 | |
| AYCOCK, RUSSELL C | | Address Redacted | | | | | | | |
| AYCOX, TYRA E | | PSC 103 BOX 4401 | | | | APO | AE | 09603-4400 | |
| AYDELOTTE, JESSE CARTER | | Address Redacted | | | | | | | |
| AYDELOTTE, MICHAEL QUINN | | Address Redacted | | | | | | | |
| AYDELOTTE, MICHAEL QUINN | | Address Redacted | | | | | | | |
| AYDEMIR, HALIL | | 21920 E LINCOLN HWY STE 2 | | | | CHICAGO HTS | IL | 60411 | |
| AYDEMIR, HALIL I | | Address Redacted | | | | | | | |
| AYDOGAN, HALIS ALEX | | Address Redacted | | | | | | | |
| AYE NET LLC | | 424 WALL STREET | | | | JEFFERSONVILLE | IN | 47130 | |
| AYE, WILLIAM JASON | | Address Redacted | | | | | | | |
| AYELE, BEKALU | | 8660 PINEY BRANCH RD | | | | SILVER SPRING | MD | 20703-0000 | |
| AYELE, JOSEPH MESFIN | | Address Redacted | | | | | | | |
| AYELE, NEGASSI | | 3000 E SPRUCE ST | | | | SEATTLE | WA | 98122-6368 | |
| AYEMHENRE, EMMANUEL EHINOMEN | | Address Redacted | | | | | | | |
| AYENI, IZEDOMI | | 21 SAYBROOKE CROSSING | | | | ACWORTH | GA | 30101 | |
| AYER, JONATHAN MARTIN | | Address Redacted | | | | | | | |
| AYER, MELLISSIA PATRICIA | | Address Redacted | | | | | | | |
| AYERDIS, MIGUEL | | 2362 NW 15 ST | | | | MIAMI | FL | 33125 | |
| AYERS & ASSOCIATES | | P O BOX 786 | | | | GREENVILLE | SC | 29602-0786 | |
| AYERS APPLIANCE SHOP | | 106 W CALHOUN ST | | | | DILLON | SC | 29536 | |
| AYERS APPLIANCE SHOP | | PO BOX 430 | 106 W CALHOUN ST | | | DILLON | SC | 29536 | |
| AYERS II, LAWRENCE OTIS | | Address Redacted | | | | | | | |
| AYERS, BRANDON RICHARD | | Address Redacted | | | | | | | |
| AYERS, CAROLYN | | 2028 N 61ST ST | | | | EAST SAINT LOUIS | IL | 62204 | |
| AYERS, CAROLYN | | 2028 N 61ST ST | | | | EAST SAINT LOUIS | IL | 62204-1634 | |
| AYERS, CHRIS THOMAS | | Address Redacted | | | | | | | |
| AYERS, CHRISTOPHER | | Address Redacted | | | | | | | |
| AYERS, COLLEEN ROSE | | Address Redacted | | | | | | | |
| AYERS, DEVIN | | Address Redacted | | | | | | | |
| AYERS, HARRY | | 2577 ASHLAND | | | | DETROIT | MI | 48215 | |
| AYERS, JEFFREY MICHAEL | | Address Redacted | | | | | | | |
| AYERS, JOSH SCOTT | | Address Redacted | | | | | | | |
| AYERS, KEITH | | Address Redacted | | | | | | | |
| AYERS, KEITH MARHSALL | | Address Redacted | | | | | | | |
| AYERS, KYLE CHARLES | | Address Redacted | | | | | | | |
| AYERS, LEANDA KAY | | Address Redacted | | | | | | | |
| AYERS, LEE | | 825 HAMPTON HILL RD | | | | COLUMBIA | SC | 29209 | |
| AYERS, LUCAS RYAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AYERS, MIKE L | | 336 MAIN ST | | | | SODDY DAISY | TN | 37379- | |
| AYERS, MTUME | | 2014 WATERSTON LANE | | | | HIGH POINT | NC | 27265 | |
| AYERS, NATHAN D | | Address Redacted | | | | | | | |
| AYERS, PEGGY | | 109 JOHN PAUL JONES DRIVE | | | | RUTHER GLEN | VA | 22546 | |
| AYERS, RICHARD | | 1934 88TH AVE | | | | ZEELAND | MI | 49464 | |
| AYERS, SAMUEL THOMAS | | Address Redacted | | | | | | | |
| AYERS, SELENA S | | Address Redacted | | | | | | | |
| AYERS, STEPHANIE RENEE | | Address Redacted | | | | | | | |
| AYERS, SUSAN C | | Address Redacted | | | | | | | |
| AYERS, THOMAS | | 155 MIDDLE RD | | | | BRANCHVILLE | SC | 29432-6058 | |
| AYERS, TRAVIS NEIL | | Address Redacted | | | | | | | |
| AYERS, WILLIAM | | 2152 NEWTON RANSOM BLVD | | | | CLARKS SUMMIT | PA | 18411 | |
| AYERS, WILLIE HENRY | | Address Redacted | | | | | | | |
| AYERSMAN, BRIAN | | 1725 HOMAN DR | | | | SCHERERVILLE | IN | 46375 1861 | |
| AYHAN, FERHAD DAVID | | Address Redacted | | | | | | | |
| AYIVIE, WENDELL ANDREW | | Address Redacted | | | | | | | |
| AYLESWORTH, JAMES R | | Address Redacted | | | | | | | |
| AYLING, BERNARD | | 55 SAN ROQUE AVE | | | | VENTURA | CA | 93003 | |
| AYLOR, BRIAN WILLIAM | | Address Redacted | | | | | | | |
| AYLOR, DAVID CORBETT | | Address Redacted | | | | | | | |
| AYLOR, ROBERT H | | Address Redacted | | | | | | | |
| AYLOR, ROBERT L | | 8820 SOUTHWESTERN BLVD | APPT 316 | | | DALLAS | TX | 75206 | |
| AYLOR, ROBERT LEE | | Address Redacted | | | | | | | |
| AYNVARG, STAN | | Address Redacted | | | | | | | |
| AYO, JOSE | | 2600 S W 89 AVE | | | | MIAMI | FL | 33165 | |
| AYODELE, SEYI | | 8900 FONDREN RD APT 240 | | | | HOUSTON | TX | 77074 | |
| AYODELE, SEYI I | | Address Redacted | | | | | | | |
| AYON, JOSE | | 434 MARK AVE | | | | WATSONVILLE | CA | 95076 | |
| AYOTTE, ROGER | | 62 FIELDVIEW DR | | | | WARWICK | RI | 02886 | |
| AYOUB, MAKEEZ HUSNA | | Address Redacted | | | | | | | |
| AYOUB, MATTHEW | | Address Redacted | | | | | | | |
| AYOUB, MURAD | | Address Redacted | | | | | | | |
| AYOUB, NABIL SABER | | Address Redacted | | | | | | | |
| Ayoubi, Uzair Ahmed | | 9716 White Barn Way | | | | Riverview | FL | 33569-0000 | |
| AYOUBI, UZAIR AHMED | | Address Redacted | | | | | | | |
| Ayrault, George T | | 13731 Sycamore Village Dr | | | | Midlothian | VA | 23114 | |
| AYRAULT, GEORGE THEODORE | | Address Redacted | | | | | | | |
| AYRE PATRICIA S | | 1398 STATE RD | | | | ELIOT | ME | 03903 | |
| AYRES & ASSOCIATES INC, OWEN | | 3433 OAKWOOD HILLS PKWY | | | | EAU CLAIRE | WI | 54702 | |
| AYRES INN & SUITES | | 2260 GRIFFIN WAY | | | | CORONA | CA | 92879 | |
| AYRES SUITES | | 21951 GOLDEN SPRINGS DRIVE | | | | DIAMOND BAR | CA | 91765 | |
| AYRES, DANNY | | Address Redacted | | | | | | | |
| AYRES, GREGORY HUNTER | | Address Redacted | | | | | | | |
| AYRES, GREGORY HUNTER | | Address Redacted | | | | | | | |
| AYRES, RANDUS DAVIAN | | Address Redacted | | | | | | | |
| AYRES, SCOTT A | | Address Redacted | | | | | | | |
| AYRES, TOCHIA L | | Address Redacted | | | | | | | |
| AYSON, ADELINA | | 7191 NINETH ST NO B | | | | BUENA PARK | CA | 90621 | |
| AYSON, MIGUEL P | | 8348 CALLEYSTONE WAY | | | | ANTELOPE | CA | 95843 | |
| AYSON, MIGUEL PAMINTUAN | | Address Redacted | | | | | | | |
| AYTEM, MIKE L | | Address Redacted | | | | | | | |
| AYULE, LOGAN JASON | | Address Redacted | | | | | | | |
| AYUSO, LOUIE | | Address Redacted | | | | | | | |
| AYZENBERG, ANATOLIY | | 4013 OAK GLENN DRIVE | | | | DULUTH | GA | 30136 | |
| AZ APPLIANCE CO INC | | 454 FERRY ST | | | | MALDEN | MA | 02148 | |
| AZ AUDIO & VIDEO SERVICE INC | | 9205 N LEXINGTON AVE | | | | CIRCLE PINES | MN | 55014 | |
| AZ Department of Economic Security | PO Box 6123 | 1789 West Jefferson | Site Code 939A | | | Phoenix | AZ | 85005-6123 | |
| AZ FIRE & SAFETY | | PO BOX 9187 | | | | PHOENIX | AZ | 85068-9187 | |
| AZ LANDSCAPING | | 2476 RIVER RD | | | | WATSONTOWN | PA | 17777 | |
| AZ LANDSCAPING | | RR1 BOX 188 | | | | WATSONTOWN | PA | 17777 | |
| AZ TECH APPLIANCE | | PO BOX 221 | | | | CRESCENT MILLS | CA | 95934 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AZ TV | | 2804 N WEST ST | | | | FLAGSTAFF | AZ | 86004 | |
| AZAD, JUSTIN M | | Address Redacted | | | | | | | |
| AZADZOI, YOUSUF | | Address Redacted | | | | | | | |
| AZALEA CITY ELECTRICAL SERVICE | | 3718 D HALLS MILL ROAD | | | | MOBILE | AL | 36693 | |
| AZALEA FILMS | | 9821 CHEROKEE ROAD | | | | RICHMOND | VA | 23235 | |
| AZAM, MICHELE | | Address Redacted | | | | | | | |
| AZAM, NAJIB | | Address Redacted | | | | | | | |
| AZAMEY, SAYED | | 36000 FREMONT BLVD APT 45 | | | | FREMONT | CA | 94536 | |
| AZAMI, HALILULLAH | | Address Redacted | | | | | | | |
| AZAMIAN, TANYA | | Address Redacted | | | | | | | |
| AZAR LANDSCAPING, FRED | | PO BOX 3541 | | | | CUYAHOGA FALLS | OH | 44223 | |
| AZAR LANDSCAPING, FRED | | PO BOX 3541 | | | | CUYAHOGA FALLS | OH | 442237541 | |
| AZAR, DAVID | | 3572 SW 2557 | | | | MIAMI | FL | 33133-0000 | |
| AZAR, LISA | | 811 MORAN AVE | | | | SALEM | VA | 24153-6018 | |
| AZAR, ROBERT F | | Address Redacted | | | | | | | |
| AZAR, SULEIMAN | | 3179 PARKVIEW DR | | | | WHITEHALL | PA | 18052 | |
| AZAR, SULEIMAN F | | Address Redacted | | | | | | | |
| AZARES, RYAN | | 14148 CANYON VISTA LN | | | | DRAPER | UT | 84020-5627 | |
| AZARFAR, ARDAVAN | | 1200 WEST LATIMER AVE | | | | CAMPBELL | CA | 95008-0000 | |
| AZARFAR, ARDAVAN | | Address Redacted | | | | | | | |
| AZARGOON, SAM | | 2847 CEDAR LANE | | | | VIENNA | VA | 22180 | |
| AZARGOON, SAM | | 2847 CEDER LANE | | | | VIENNA | VA | 22180 | |
| AZARI, ALIREZA | | Address Redacted | | | | | | | |
| AZARI, JULIA | | 5400 KERWOOD OAKS DR | | | | CORAL GABLES | FL | 33156-2143 | |
| AZARIAN, ARIN N | | Address Redacted | | | | | | | |
| AZARIAS, ANNA | | Address Redacted | | | | | | | |
| AZAWI, MARY L | | 227 KENDRICK CT | | | | SCHAUMBURG | IL | 60194-4101 | |
| AZCO PARTNERS | | 125 E SWEDESFORD RD | | | | WAYNE | PA | 190871488 | |
| AZCO PARTNERS | | 125 E SWEDESFORD RD STE 100 | | | | WAYNE | PA | 19087-1488 | |
| AZCO PARTNERS | | 435 WEST MAIN STREET | | | | ASPEN | CO | 81611 | |
| AZELTINE & ASSOCIATES | | 15127 NE 24 ST | | | | REDMOND | WA | 98052 | |
| AZELTINE & ASSOCIATES | | 3105 86TH AVE E | | | | EDGEWOOD | WA | 98371 | |
| AZELTON, PAUL B | | 1000 LONGFELLOW BLVD | | | | LAKELAND | FL | 33801-6034 | |
| AZER, MINO S | | Address Redacted | | | | | | | |
| AZEREDO, ELLEN | | Address Redacted | | | | | | | |
| AZERO, XAVIER | | 37 HARVEST ST | | | | PROVIDENCE | RI | 02908 | |
| AZERTY INCORPORATED | | 13 CENTRE DRIVE | | | | ORCHARD PARK | NY | 14127 | |
| AZEVEDO, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| AZEVEDO, CHRISTOPHER | | 60 WILSON WAY SP NO 88 | | | | MILPITAS | CA | 00009-5035 | |
| AZEVEDO, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | | |
| AZEVEDO, DANIELLE LEIGH | | Address Redacted | | | | | | | |
| AZEVEDO, JILIAN MARIE | | Address Redacted | | | | | | | |
| AZEVEDO, JOHN MICHAEL | | Address Redacted | | | | | | | |
| AZEVEDO, LEAH | | 3681 ANCHORAGE ST | | | | HEMET | CA | 92545 | |
| AZEVEDO, LUIZ FELIPE | | Address Redacted | | | | | | | |
| AZEVEDO, PHILIP JOHN | | Address Redacted | | | | | | | |
| AZHAR, KHADEEJA | | Address Redacted | | | | | | | |
| AZHDERIAN, HERMINE | | PO BOX 223096 | | | | CARMEL | CA | 93922 | |
| AZIE, FRANKLIN UZODINMA | | Address Redacted | | | | | | | |
| AZIGI, EDMUND | | 306665 STUDENT SERVICE CTR | | | | PRINCESS ANNE | MD | 00002-8153 | |
| AZIGI, EDMUND K | | Address Redacted | | | | | | | |
| AZIM, SUSAN | | Address Redacted | | | | | | | |
| AZIM, TAMEM | | Address Redacted | | | | | | | |
| AZIMI, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| AZIMI, MUSTAFA KARIM | | Address Redacted | | | | | | | |
| AZIMUTH INSTALLATIONS | | 9650 W JEWELL PL | | | | LAKEWOD | CO | 80227 | |
| AZIMUTH INSTALLATIONS | | 9650 W JEWELL PL | | | | LAKEWOOD | CO | 80227 | |
| AZINGER, JEREMY TYLER | | Address Redacted | | | | | | | |
| AZITA, GHAHRAMANI | | 412 KATAHDIN DR | | | | LEXINGTON | MA | 02421-6446 | |
| AZIZ, ABDUL | | 49 POPLEY RD | | | | UPPER DARDY | PA | 19082 0000 | |
| AZIZ, AKHTAR | | 2741 W FARRAGUT | | | | CHICAGO | IL | 60625 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AZIZ, ARYAN | | Address Redacted | | | | | | | |
| AZIZ, DEBORAH MARIE | | Address Redacted | | | | | | | |
| AZIZ, EHTESHAM AMIR | | Address Redacted | | | | | | | |
| AZIZ, HAROON | | Address Redacted | | | | | | | |
| AZIZ, IMMACULA | | Address Redacted | | | | | | | |
| AZIZ, JAZEEL | | Address Redacted | | | | | | | |
| AZIZ, JULIANA | | Address Redacted | | | | | | | |
| AZIZ, MEHRIA | | Address Redacted | | | | | | | |
| AZIZ, MOHAMMAD MUSHTABA | | Address Redacted | | | | | | | |
| AZIZ, SAMEER | | Address Redacted | | | | | | | |
| AZIZ, TANYA JEAN | | Address Redacted | | | | | | | |
| AZIZI, ABDUL N | | Address Redacted | | | | | | | |
| Azizi, Faramarz | | 135 N Williaman Dr | | | | Beverly Hills | CA | 90211 | |
| AZIZI, SAHAR | | Address Redacted | | | | | | | |
| AZMAT, KINZA NAYAB | | Address Redacted | | | | | | | |
| AZO, FLEURIAN VERENO | | Address Redacted | | | | | | | |
| AZO, FREY | | 122 YELLOWSTONE DR | | | | CHARLOTTESVILLE | VA | 22903-0000 | |
| AZO, FREYCINEF | | Address Redacted | | | | | | | |
| AZONGHO, FIDELIS FONDA WANK | | Address Redacted | | | | | | | |
| AZONOBI, CHINEDU | | Address Redacted | | | | | | | |
| AZOR, JONATHON | | Address Redacted | | | | | | | |
| AZPEITIA, MATTHEW BRYON | | Address Redacted | | | | | | | |
| AZRAK HAMWAY INTERNATIONAL | | 1107 BROADWAY | SUITE 808 | | | NEW YORK | NY | 10010 | |
| AZRAN, EDO | | Address Redacted | | | | | | | |
| AZTEC ELECTRIC SERVICE INC | | 8900 S EDGEWORTH DR | | | | CAPITOL HEIGHTS | MD | 20743 | |
| AZTEC ELECTRONICS | | 1210 1/2 S WALNUT ST | | | | BLOOMINGTON | IN | 47401 | |
| AZTEC UNIFORM & TOWEL INC | | PO BOX 5894 | | | | SAN BERNARDINO | CA | 92412 | |
| AZTECH ELECTRIC INC | | PO BOX 11795 | | | | SPOKANE | WA | 99211 | |
| AZTECH RECRUITMENT | | 4131 N 24TH ST STE A122 | | | | PHOENIX | AZ | 85016 | |
| AZTECH TV | | 132 W MAIN ST | | | | CIRCLEVILLE | OH | 43113 | |
| AZTIAZARAIN, MARTIN A | | 5117 NW 66TH AVE | | | | LAUDERHILL | FL | 33319-7233 | |
| AZUA, ANTONIO | | Address Redacted | | | | | | | |
| AZUAJE, HELLA | | 3868 NE 169 ST NO 305 | | | | N MIAMI BEACH | FL | 33160-3210 | |
| AZUCENA, EDGAR | | Address Redacted | | | | | | | |
| AZUELA, JOSEPH ISAIAH | | Address Redacted | | | | | | | |
| AZUL SYSTEMS INC | | 1600 PLYMOUTH ST | | | | MOUNTAIN VIEW | CA | 94040 | |
| AZULAY, STEPHEN D | | Address Redacted | | | | | | | |
| AZUMA, EDWARD NORIYASU | | Address Redacted | | | | | | | |
| AZURDIA, MANUEL | | Address Redacted | | | | | | | |
| AZURIN, KATHERINE ARIAS | | Address Redacted | | | | | | | |
| AZUSA, CITY OF | | AZUSA CITY OF | BUSINESS LICENSE SECTION | P O BOX 1395 | | AZUSA | CA | 91702-1395 | |
| AZUSA, CITY OF | | BUSINESS LICENSE SECTION | | | | AZUSA | CA | 917021395 | |
| AZUSA, CITY OF | | PO BOX 1395 | BUSINESS LICENSE SECTION | | | AZUSA | CA | 91702-1395 | |
| AZZARITI, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| AZZARONE JR, DANIEL | | Address Redacted | | | | | | | |
| AZZIES STORAGE | | PO BOX 1145 | | | | FREEDOM | CA | 95019 | |
| AZZO, MARK | | Address Redacted | | | | | | | |
| AZZOPARDI, ALEX A | | Address Redacted | | | | | | | |
| B & B TRUCK SERVICE | | 1405 4TH AVE NW 55 | | | | ARDMORE | OK | 73401 | |
| B & C COMMUNICATION OF LITTLE | | 8500 W MARKHAM ST STE 230 | | | | LITTLE ROCK | AR | 72205 | |
| B & J LEKTRONICS | | 27580 E 51ST ST S | | | | BROKEN ARROW | OK | 74014-1746 | |
| B & J LEKTRONICS | | 3111 S SHERIDAN RD | | | | TULSA | OK | 74145 | |
| B & M ELECTRONICS | | 2417 WASHINGTON AVE | | | | EVANSVILLE | IN | 47714 | |
| B & M ELECTRONICS | | 2810 B COVERT AVE | | | | EVANSVILLE | IN | 47714 | |
| B E SCHENCK & ASSOCIATES | | 605 HELKE RD | | | | VANDALIA | OH | 45377 | |
| B HIVE AWARD CENTER, THE | | 1810 N HERCULES AVENUE | | | | CLEARWATER | FL | 34625 | |
| B MCATEE INC | | 7653 STONEY SIDE LN | | | | INDIANAPOLIS | IN | 46259 | |
| B R FRIES & ASSOCIATES LLC | | 34 W 32ND ST | 7TH FL | | | NEW YORK | NY | 10001 | |
| B R FRIES & ASSOCIATES LLC | | | | 34 WEST 32ND ST | | NEW YORK | NY | 10001 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| B Shawan Gillians | Buist Moore Smythe McGee PA | 5 Exchange St | | | | Charleston | SC | 29401 | |
| B&A CONSULTING ENGINEERS | | 1908 LUDOVIE LN | | | | DECATUR | GA | 30033 | |
| B&B APPLIANCE AND TV FURNITURE | | 712 714 CENTRAL | | | | CHEYENNE | WY | 82007-1399 | |
| B&B APPLIANCE INC | | 401 VINE ST | | | | VAN BUREN | AR | 72956 | |
| B&B APPLIANCE PARTS INC | | 660 HOLCOMBE AVENUE | | | | MOBILE | AL | 36606-4299 | |
| B&B APPLIANCE REPAIR | | 35251 MANON AVE | | | | MADERA | CA | 93638 | |
| B&B APPLIANCE SERVICE DEPT | | 1743 S ESC BLVD | | | | ESCONDIDO | CA | 92025 | |
| B&B APPLIANCES | | 109 WEST HERON STREET | | | | ABERDEEN | WA | 98520 | |
| B&B APPRAISAL SERVICE | | 275B S MAIN ST | | | | MADISONVILLE | KY | 42431 | |
| B&B ASSOCIATES | | 1111 S ARROYO PKWY STE 450 | | | | PASADENA | CA | 91105 | |
| B&B ASSOCIATES | | 802 COUNTRY CLUB RD | | | | BRIDGEWATER | NJ | 08807 | |
| B&B BUILDING SERVICES | | PO BOX 798 | | | | HIRAM | GA | 30141-0798 | |
| B&B ELECTRIC CO | | PO BOX 284 | | | | MCLEAN | TX | 79057 | |
| B&B ELECTRONICS | | 330 FROSTVIEW DR | | | | WINTERSVILLE | OH | 43953 | |
| B&B ELECTRONICS MFG CO INC | | 707 DAYTON ROAD | | | | OTTAWA | IL | 61350 | |
| B&B ELECTRONICS MFG CO INC | | PO BOX 1040 | 707 DAYTON ROAD | | | OTTAWA | IL | 61350 | |
| B&B EMPLOYMENT INC | | 7250 N 16TH ST | SUITE 212 | | | PHOENIX | AZ | 85020 | |
| B&B EMPLOYMENT INC | | SUITE 212 | | | | PHOENIX | AZ | 85020 | |
| B&B FLORIST AND DESIGN CENTER | | 2055 NORTH ALMA SCHOOL RD | STE 14 | | | CHANDLER | AZ | 85224 | |
| B&B FLORIST AND DESIGN CENTER | | STE 14 | | | | CHANDLER | AZ | 85224 | |
| B&B LANDSCAPE CONTRACTORS | | 450 PHELAN AVE | | | | SAN JOSE | CA | 95112-1010 | |
| B&B ON THE BEAM | | PO BOX 496764 | 2841 COUNTRY CLUB PKY | | | GARLAND | TX | 75049-6764 | |
| B&B PENNANTS AND FLAGS | | 9609 W 250 S MANILLA | | | | MANILLA | IN | 46150 | |
| B&B PENNANTS AND FLAGS | | 9609 W 250 S MANILLA | | | | MANILLA | IN | 96150 | |
| B&B PRINTING | | 521 RESEARCH RD | | | | RICHMOND | VA | 23236 | |
| B&B SERVICE | | 9718 LAS TUNAS DR | | | | TEMPLE CITY | CA | 91780 | |
| B&B SERVICE CENTER INC | | 3800 NORTH O STREET | | | | FORT SMITH | AR | 72904 | |
| B&B SIGN & LIGHTING MAINT | | 2043 RICKY RD | | | | HUNTSVILLE | AL | 35810 | |
| B&B SIGN CO INC | | 417 E TENTH ST | | | | TOPEKA | KS | 66607 | |
| B&B SPECIALTIES INC | | 2555 JACKSONVILLE HWY | | | | MEDFORD | OR | 97501 | |
| B&B TRUCK SERVICE | | 3325 BUSSELL RD | | | | ARDMORE | OK | 73401 | |
| B&B WASHINGTON CATERER | | 7041 BLAIN RD NW | | | | WASHINGTON | DC | 20012 | |
| B&B WASHINGTON CATERER | | C/O STEVE BAUGHAN | 7041 BLAIN RD NW | | | WASHINGTON | DC | 20012 | |
| B&B WELDERS SUPPLY INC | | PO BOX 9521 | | | | HAMPTON | VA | 23670 | |
| B&B WHOLESALE DISTRIBUTORS | | 409 UPLAND DRIVE | | | | WILMINGTON | NC | 28405 | |
| B&C SERVICE COMPANY | | 2511 SOUTHFIELD RD | SUITE 121 | | | SOUTHFIELD | MI | 48075 | |
| B&C SERVICE COMPANY | | SUITE 121 | | | | SOUTHFIELD | MI | 48075 | |
| B&C TROPHY | | 9410 ANDERSON MILL RD | | | | AUSTIN | TX | 78729 | |
| B&D APPLIANCE | | 31 CRICKET LN | C/O DONALD GRANNIS | | | NORTHFORD | CT | 06472 | |
| B&D APPLIANCE | | 31 CRICKET LN | | | | NORTHFORD | CT | 06472 | |
| B&D COMMERCIAL CLEANING | | 4829 DEVONHURST WAY | | | | POWDER SPRINGS | GA | 30127 | |
| B&D COMMUNICATIONS INC | | 2301 A HENRY CLOWER BLVD | | | | SNELLVILLE | GA | 30078 | |
| B&D COMMUNICATIONS INC | | 2711 THATCHER CT | | | | LAWRENCEVILLE | GA | 30044 | |
| B&D ELECTRICAL CONTRACTORS INC | | PO BOX 150482 | | | | LONGVIEW | TX | 75605 | |
| B&D ELECTRONICS | | 51015 US HWY 93 2 | | | | POLSON | MT | 59860-7194 | |
| B&D ELEVATOR INC | | 436 S SAGINAW ST STE 110 | | | | FLINT | MI | 48502 | |
| B&E CLEANING SERVICES INC | | 5011 59TH AVE | | | | HYATTSVILLE | MD | 20781 | |
| B&E TV | | 1111 GILMER | | | | SULPHUR SPRINGS | TX | 75482 | |
| B&F COFFEE SERVICE | | 3535 COMMERCIAL AVENUE | | | | NORTHBROOK | IL | 60062-1848 | |
| B&G ELECTRONIC REPAIR | | 382 N BROAD ST | | | | GLOBE | AZ | 85501 | |
| B&G IRRIGATION & LANDSCAPE CO | | 3705 N COURTENAY PKY | | | | MERRITT ISLAND | FL | 32953 | |
| B&G LOCKSMITHS | | 259 ROUTE 70 EAST | | | | CHERRY HILL | NJ | 08034 | |
| B&G MECHANICAL CONTRACTORS INC | | 13843 US 68 E | | | | BENTON | KY | 42025 | |
| B&G PRESSURE WASHING & SWEEP | | 2933 GROFTONS LN | | | | CHURCHVILLE | MD | 21028 | |
| B&G SATELLITE INC | | 3001 LAPLACE ST | | | | CHALMETTE | LA | 70043 | |
| B&G TRANSPORT | | 1820 HWY 20 STE 132 273 | | | | CONYERS | GA | 30013 | |
| B&G TV | | 2025 CHICAGO AVENUE A2 | | | | RIVERSIDE | CA | 92507 | |
| B&H PHOTO VIDEO INC | | 420 NINTH AVE | | | | NEW YORK | NY | 10001 | |
| B&H SEPTIC TANK SERVICE | | 5235 CANE RUN RD | | | | LOUISVILLE | KY | 40216 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| B&I ASSOCIATES | | PO BOX 290783 | | | | WETHERSFIELD | CT | 06129-0783 | |
| B&I INDUSTRIES | | DEPT 3284 | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-3284 | |
| B&J ELECTRIC INC | | 1500 W EL CAMINO AVE STE 13 | | | | SACRAMENTO | CA | 95833-1945 | |
| B&J LEK TRONIC SERVICE | | 3111 S SHERIDAN | | | | TULSA | OK | 74145 | |
| B&J LEK TRONIC SERVICE | | 3111 SOUTH SHERIDAN | | | | TULSA | OK | 74145 | |
| B&J REFRIGERATION INC | | 422 S OLSEN | | | | TUCSON | AZ | 85719-6337 | |
| B&J TV & APPL | | 128A W JACKSON ST | | | | DUBLIN | GA | 31021 | |
| B&K AUDIO | | 1317 S GLENSTONE | | | | SPRINGFIELD | MO | 65804 | |
| B&K ELECTRIC WHOLESALE | | PO BOX 54507 | | | | LOS ANGELES | CA | 90054-0507 | |
| B&K ELECTRONICS INC | | 4337 WINNERS CIR | | | | BELCAMP | MD | 21017 | |
| B&K ELECTRONICS INC | | 8622 24 LOCH RAVEN | | | | TOWSON | MD | 21286 | |
| B&K PRECISION | | 135 S LASALLE STREET | DEPT 1453 | | | CHICAGO | IL | 60674-1659 | |
| B&K PRECISION | | DEPT 1453 | | | | CHICAGO | IL | 606741659 | |
| B&K TECHNICAL SERVICE INC | | 1 E NINE MILE RD | | | | HIGHLAND SPRINGS | VA | 23075 | |
| B&K TECHNICAL SERVICE INC | | 1 EAST NINE MILE RD | | | | HIGHLAND SPRINGS | VA | 23076 | |
| B&L APPLIANCE REPAIR | | 2007 ALASKA ST | | | | SAVANNAH | GA | 31404 | |
| B&L APPLIANCE SERVICE CO | | 4309 FORD STREET | | | | GULFPORT | MS | 39501 | |
| B&L DELIVERY | | 4 KAREN LN | | | | MORGANTOWN | WV | 26501 | |
| B&L DELIVERY | | 4 KAREN LN | | | | MORGANTOWN | WV | 26505 | |
| B&L ELECTRONICS SERVICE | | 11699 15TH AVE NE | | | | RICE | MN | 56367 | |
| B&L FLOORCOVERING INC | Canfield Baer LLP | Robert A Canfield | 2201 Libbie Ave Ste 200 | | | Richmond | VA | 23320 | |
| B&L FLOORCOVERING INC | | 4113 WEST CLAY ST | | | | RICHMOND | VA | 23230-3307 | |
| B&L LOCK AND SAFE INC | | 12260 GULF FREEWAY SUITE A 1 | | | | HOUSTON | TX | 77034 | |
| B&L SERVICE CENTER | | 1402 KEM ROAD | | | | MARION | IN | 46952 | |
| B&M | | 1424 W PRICE RD NO 218 | | | | BROWNSVILLE | TX | 78521 | |
| B&M JANITORIAL | | 1417 E SELMA ST | | | | WICHITA | KS | 67216 | |
| B&M ROOFING | | 3768 EUREKA WAY | | | | ERIE | CO | 80516-9447 | |
| B&M SALES CO | | PO BOX 53128 | | | | OKLAHOMA CITY | OK | 73152 | |
| B&M SHEET METAL SHOP INC | | 816 W SALEM AVENUE | | | | ROANOKE | VA | 24016 | |
| B&N APPLIANCE SERVICE | | PO BOX 17 | | | | BEAVERSPRINGS | PA | 17813 | |
| B&N INDUSTRIES | | 1409 CHAPIN AVE 2ND FL | | | | BURLINGAME | CA | 94010 | |
| B&P LOCKSMITHS INC | | 160 CLAIRTON BLVD | ROUTE 51 SOUTH | | | PLEASANT HILLS | PA | 15236 | |
| B&P LOCKSMITHS INC | | ROUTE 51 SOUTH | | | | PLEASANT HILLS | PA | 15236 | |
| B&R APPLIANCE | | 5405 WASHINGTON RD | | | | ALBANY | OH | 45710 | |
| B&R CONSTRUCTION | | 12045 GALLIA PIKE | | | | WHEELERSBURG | OH | 45694 | |
| B&R EMPLOYMENT INC | | PO BOX 901864 | | | | CLEVELAND | OH | 44190-1864 | |
| B&R OIL CO INC | | 227 E CLEVELAND DR | UNIT 5 SUITE 5 | | | GRANGER | IN | 46530 | |
| B&R OIL CO INC | | UNIT 5 SUITE 5 | | | | GRANGER | IN | 46530 | |
| B&R SALES & SERVICE | | 5656 N NEWBURGH | | | | WESTLAND | MI | 48185 | |
| B&R SALES AND LEASING | | 8510 ALGOMA AVE N E | | | | ROCKFORD | MI | 49341 | |
| B&R SALVAGE INC | | 1488 EAST CLEVELAND AVE | | | | EAST POINT | GA | 30344 | |
| B&R SERVICE CO INC | | PO BOX 196 | | | | MILFORD | OH | 45150 | |
| B&S CORPORATION | | 2819 BATTERY AVENUE | | | | RICHMOND | VA | 23228 | |
| B&S LOCKSMITHS INC | | 14B BROAD ST | | | | NASHUA | NH | 03064-2011 | |
| B&S LOCKSMITHS INC | | 14D DROAD ST | | | | NASHUA | NH | 03064-2011 | |
| B&T INDUSTRIAL SUPPLY CO | | DIVISION OF OXYGEN SALES | | | | CHEHALIS | WA | 98532 | |
| B&T INDUSTRIAL SUPPLY CO | | PO BOX 116 | DIVISION OF OXYGEN SALES | | | CHEHALIS | WA | 98532 | |
| B&W AIR INC | | PO BOX 112 | RT 5 BOX 353 | | | COCHRAN | GA | 31014 | |
| B&W CLEANING SERVICES | | 4400 MOUNTAINVIEW RD | | | | BALTIMORE | MD | 21229 | |
| B&W ELECTRONICS | | PO BOX 1034 | | | | TAVERNIER | FL | 33070 | |
| B&W EXCAVATING&LAND CLEARINGCO | | 15907 LEE HIGHWAY | | | | CENTREVILLE | VA | 20121 | |
| B&W EXCAVATING&LAND CLEARINGCO | | 15907 LEE HIGHWAY | | | | CENTREVILLE | VA | 22020 | |
| B&W FENCE | | RT 5 BOX 301 | | | | GREENVILLE | NC | 27834 | |
| B&W PAINTING SERVICE | | RT 2 BOX 102 | | | | WATERFORD | OH | 45786 | |
| B&W PLUMBING HEATING & AC | | 2101 CUNNINGHAM RD | | | | SPEEDWAY | IN | 46224 | |
| B, HOPE | | 927 CENTRAL AVE | | | | OCEAN CITY | NJ | 08226-3538 | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| B, LIEBRANDEM | | 1224 VILLAGE WAY 8 | | | | SANTA ANA | CA | 92705-4751 | |
| B, MERAB | | 43805 MONTEREY AVE | | | | PALM DESERT | CA | 92260-9334 | |
| B2B Solutions Business to Business Solutions LLC | B2B Solutions | 3420 Pump Rd No 406 | | | | Richmond | VA | 23233-1111 | |
| BA EQUIPMENT INC | | PO BOX 24514 | | | | PITTSBURGH | PA | 15234 | |
| BA, ELHADJI ABDOULAYE | | Address Redacted | | | | | | | |
| BAAB, JESSICA LC | | Address Redacted | | | | | | | |
| BAADTE, LAURIE | | 4314 W MARY CIR | | | | GLENDALE | AZ | 85308 | |
| BAAH, TINA OSEI | | Address Redacted | | | | | | | |
| BAAKRIME, MOHAMED | | Address Redacted | | | | | | | |
| BAARS REALTY INC AS RECIEVER | MATTHEW W DURNEY | 221 S BAYLEN STREET | | | | PENSACOLA | FL | 32501 | |
| BAARS REALTY INC AS RECIEVER | | 221 S BAYLEN STREET | | | | PENSACOLA | FL | 32501 | |
| BAART, ADAM RYAN | | Address Redacted | | | | | | | |
| BAASKE, JOHN | | 8901 S MEADE AVE | | | | OAK LAWN | IL | 60453-1144 | |
| BABA, SHAUN ERIC | | Address Redacted | | | | | | | |
| BABAA, AYMAN K | | Address Redacted | | | | | | | |
| BABACO ALARM SYSTEMS INC | | 110 W COMMERCIAL AVE | | | | MOONACHIE | NJ | 07074 | |
| BABADALIR, DAVID | | 2340 BLACK OAK ST | | | | TURLOCK | CA | 95382 | |
| BABAEV, ALBERT | | Address Redacted | | | | | | | |
| BABAIAN, MARTIN | | Address Redacted | | | | | | | |
| BABAIE, SHAHRUZ | | 38157 PADARO ST | | | | MURRIETA | CA | 92563-0000 | |
| BABAKHANI, SAMATHA DEANN | | Address Redacted | | | | | | | |
| BABALOLA, SAMSON O | | Address Redacted | | | | | | | |
| BABANEJAD, RAMSIN | | 1805 N EVERGREEN ST | | | | BURBANK | CA | 91505 | |
| BABAR, MOHAMMAD | | 88 05 171 ST | | | | JAMAICA | NY | 00011-1432 | |
| BABAS, FELOUIE | | Address Redacted | | | | | | | |
| BABATAHER, JOSHUA KAVEH | | Address Redacted | | | | | | | |
| BABAYAN, ALEN | | Address Redacted | | | | | | | |
| BABAYANS, BRENT E | | Address Redacted | | | | | | | |
| BABAZADEH, HEATHER | | 577 WELBROOKE RD | | | | ESSEX | MD | 21221-0000 | |
| BABAZADEH, HEATHER MARIE | | Address Redacted | | | | | | | |
| BABB GEORGE, BRITTNEE SHAE | | Address Redacted | | | | | | | |
| Babb Jr, Kenneth C | KC Babb Jr | 3440 Sherwood Bluff Way | | | | Powhatan | VA | 23139 | |
| BABB JR, KENNETH C | | Address Redacted | | | | | | | |
| BABB, ANDREA ALLISON | | Address Redacted | | | | | | | |
| BABB, ANDREW BRIAN | | Address Redacted | | | | | | | |
| BABB, CYNTHIA L | | 520 MONTANA ST | | | | MARYSVILLE | MI | 48040-1024 | |
| BABB, DAVID | | Address Redacted | | | | | | | |
| BABB, ELLIOTT JAMES | | Address Redacted | | | | | | | |
| BABB, JAMES T | | Address Redacted | | | | | | | |
| BABB, JESSICA ANN | | Address Redacted | | | | | | | |
| BABB, JOHN RYAN | | Address Redacted | | | | | | | |
| BABB, JUSTIN E | | 107 WB YEATS DR | | | | JOHNSON CITY | TN | 37604-7538 | |
| BABB, KENNETH | | 54 CAPITOL PLAZA | | | | RENNSELAER | NY | 12144-0000 | |
| BABB, RICHARD | | 2132 ARGO DR | | | | ATLANTA | GA | 30354 | |
| BABB, SCOTT | | 2926 HEATHER FEILD DR | | | | WOODLAWN | TN | 37191 | |
| BABBER, ANKIT | | Address Redacted | | | | | | | |
| BABBIT, BRANDON SCOTT | | Address Redacted | | | | | | | |
| BABBITT INC, EARL L | | 1128 ELLIS ST | | | | AUGUSTA | GA | 30901 | |
| BABBITT, AMY EVOL | | Address Redacted | | | | | | | |
| BABBITT, AMY EVOL | | Address Redacted | | | | | | | |
| BABBITTS INC | | PO BOX 3551 | | | | AUGUSTA | GA | 30904 | |
| BABBS, LUCIUS JUSTIN | | Address Redacted | | | | | | | |
| BABCO CONSTRUCTION INC | | 4089 S INDUSTRIAL ROAD | | | | LAS VEGAS | NV | 89103 | |
| BABCO CONSTRUCTION INC | | DBA BPJ CONSTRUCTION CO | 4089 S INDUSTRIAL ROAD | | | LAS VEGAS | NV | 89103 | |
| BABCOCK & ASSOCIATES, HOWARD A | | 1100 WOODWARD AVE NO 125 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| BABCOCK, BENJAMEN ROBERT | | Address Redacted | | | | | | | |
| BABCOCK, CHRISTOPHER HARRY | | Address Redacted | | | | | | | |
| BABCOCK, CHRISTOPHER M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BABCOCK, HARRY ISAAC | | Address Redacted | | | | | | | |
| BABCOCK, JOSHUA CARL | | Address Redacted | | | | | | | |
| BABCOCK, JUSTIN | | 1330 GILLOTT ST NW | | | | PALM BAY | FL | 32907-0000 | |
| BABCOCK, JUSTIN GRANT | | Address Redacted | | | | | | | |
| BABCOCK, PATRICIA | | 3887 S BUSHMILL DR | | | | BLOOMINGTON | IN | 47403-8943 | |
| BABCOCK, RYAN ROBERT | | Address Redacted | | | | | | | |
| BABCOCK, SCOTT DAVID | | Address Redacted | | | | | | | |
| BABCOCK, SEAN MICHAEL | | Address Redacted | | | | | | | |
| BABE, ROBERT | | 610 HUMBERSON LN | | | | FREDERICK | MD | 21703 | |
| BABEL, MARILYN | | 2709 CIMARRON BLVD | | | | CORPUS CHRISTI | TX | 78414-3434 | |
| BABENKO, OLGA | | 5940 S HIGHWAY U | | | | EL DORADO SPRING | MO | 64744-6270 | |
| BABER INFORMATION SERVICE | | 8409 STERLING ST | | | | IRVING | TX | 75063 | |
| BABER J R , RUSSELL LYNN | | Address Redacted | | | | | | | |
| BABER, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| BABER, RICHARD | | 106 PINE CREEK  COURT | | | | ORMOND BEACH | FL | 32174 | |
| BABER, ROBERT L | | Address Redacted | | | | | | | |
| BABER, TAMEKA W | | Address Redacted | | | | | | | |
| BABERS ELECTRONICS | | 2900 LOUISVILLE | | | | MONROE | LA | 71201 | |
| BABERS, ARIANA | | Address Redacted | | | | | | | |
| BABI, CALLI ALEXANDRIA | | Address Redacted | | | | | | | |
| BABI, SARAH JEANNE | | Address Redacted | | | | | | | |
| BABIAK, WALTER ALAN | | Address Redacted | | | | | | | |
| BABIC, KRISTOPHER MITCHELL | | Address Redacted | | | | | | | |
| BABICH, AARON | | Address Redacted | | | | | | | |
| BABICH, WALKER | | Address Redacted | | | | | | | |
| BABICZ, MARIUSZ | | Address Redacted | | | | | | | |
| BABICZ, SARA | Babicz, Sara | | 40 Rusty Ln | | | Rochester | NY | 14626 | |
| BABICZ, SARA | | 27 SHELDON DRIVE | | | | SPENCERPORT | NY | 14559-0000 | |
| Babicz, Sara | | 40 Rusty Ln | | | | Rochester | NY | 14626 | |
| BABICZ, SARA SUZANNE | | Address Redacted | | | | | | | |
| BABIK, JASON | | 5421 NE 16 AVE | | | | FORT LAUDERDALE | FL | 33334 | |
| BABILON LEE R | | 5201 WOODCHUCK CT | | | | GLEN ALLEN | VA | 23060 | |
| BABILON, LEE R | Leora Cicco | | 5001 Hickory Park Dr Apt 326 | | | Glen Allen | VA | 23059 | |
| BABILON, LEE R | | 5001 HICKORY PK DR APT 326 | | | | GLEN ALLEN | VA | 23059 | |
| BABIN, AMANDA ASHLEY | | Address Redacted | | | | | | | |
| BABIN, ANGELIQUE DANIELLE | | Address Redacted | | | | | | | |
| BABIN, DERK D | | Address Redacted | | | | | | | |
| BABIN, JAMES THOMAS | | Address Redacted | | | | | | | |
| BABIN, JOSH DONN | | Address Redacted | | | | | | | |
| BABIN, MICHELLE | | Address Redacted | | | | | | | |
| BABIN, RICHARD | | 206 VICTORIA DR | | | | SLIDELL | LA | 70461-4912 | |
| Babineaux, Drake P | Drake Babineaux | 11928 Alamo Dr | | | | Baton Rouge | LA | 70818 | |
| BABINEAUX, GAVIN RENE | | Address Redacted | | | | | | | |
| BABINEAUX, ROBBY | | 1386 EAST GALLAGHER | | | | JENNINGS | LA | 70546 | |
| BABINGTON, WEYLIN THOMAS | | Address Redacted | | | | | | | |
| BABINSKA, JOANNA MARIA | | Address Redacted | | | | | | | |
| BABIO, MIKE | | Address Redacted | | | | | | | |
| BABITSKAYA, VALERIA | | Address Redacted | | | | | | | |
| BABOMIAN, ARIN | | Address Redacted | | | | | | | |
| BABOMIAN, ARIS | | Address Redacted | | | | | | | |
| BABOVICH AND SPEDALE LLP | | 111 VETERANS BLVD STE 340 | | | | METAIRIE | LA | 70005 | |
| BABOVICH AND SPEDALE LLP | | PO BOX 24726 | | | | NEW ORLEANS | LA | 701844726 | |
| BABSON COLLEGE | | SCHOOL OF EXEC EDUCATION | ATTN LINDA SNOOK | | | BABSON PARK | MA | 02457-0310 | |
| BABSON, ADRIAN CHRISTOPHE | | Address Redacted | | | | | | | |
| BABT | | CLAREMONT HOUSE 34 MOLESEY RD | HERSHAM WALTON ON THAMES | | | SUREY | | KT124RQ | GBR |
| BABT | | HERSHAM WALTON ON THAMES | | | | SUREY UK | | KT124Q | GBR |
| BABU, CHARLES C | | Address Redacted | | | | | | | |
| BABU, SATISH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BABUL, NIZAR | | Address Redacted | | | | | | | |
| BABULIC, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| BABUROV, ANNA | | Address Redacted | | | | | | | |
| BABUSIAK, KYLE GERARD | | Address Redacted | | | | | | | |
| BABY BACK BBQ SHACK | | 220 EUCLID AVENUE 10 A | | | | SAN DIEGO | CA | 92126 | |
| BABY CENTER LLC | | 163 FREEDOM ST | ACCOUNTS RECEIVABLE | | | SAN FRANCISCO | CA | 94107 | |
| BABY CENTER LLC | | 163 FREEDOM ST | | | | SAN FRANCISCO | CA | 94107 | |
| BABY DOES RESTAURANT | | 3305 HARRY HINES | | | | DALLAS | TX | 75201 | |
| BABY SUPERSTORE INC | | 1 GEOFFREY WAY | ATTN SENIOR VP REAL ESTATE | | | WAYNE | NJ | 07470-2030 | |
| BABY SUPERSTORE INC | | PO BOX 100 | | | | DUNCAN | SC | 29334-0100 | |
| BABY SUPERSTORE INC NO 9545 CAM ONLY | | 5142 SOUTH WADSWORTH BLVD | | | | LITTLETON | CO | 80130-3604 | |
| BABY SUPERSTORE, INC | NO NAME SPECIFIED | 1 GEOFFREY WAY | ATTN  SENIOR V P REAL ESTATE | | | WAYNE | NJ | 07470-2030 | |
| BABYKUTTY, THOMSON | | 7 ELMAR DRIVE | | | | DANBURY | CT | 06811 | |
| Bac, Gregory J | | 45527 Tournament Dr | | | | Northville | MI | 48168 | |
| BAC, MICHAEL RYAN | | Address Redacted | | | | | | | |
| BACA ALBERTINA E | | 9650 BERT ST | | | | PICO RIVERA | CA | 90660 | |
| BACA FOR SENATE, JOE | | PO BOX 246057 | | | | SACRAMENTO | CA | 95824 | |
| BACA, BRANDON LOUIS | | Address Redacted | | | | | | | |
| BACA, CRISTINA AMANDA | | Address Redacted | | | | | | | |
| BACA, DAVID | | 18412 TOWNE AVE | | | | CARSON | CA | 90746 | |
| BACA, DEVIN A | | Address Redacted | | | | | | | |
| BACA, EDWIN | | 8701 HURON ST | APT 9 212 | | | THORNTON | CO | 80260 | |
| BACA, GABRIELLE VICTORIA | | Address Redacted | | | | | | | |
| BACA, JACKIE | | 540 ARMITOS PLACE | | | | DIAMOND BAR | CA | 91765-0000 | |
| BACA, JACKIE MARIE | | Address Redacted | | | | | | | |
| BACA, JERRY | | Address Redacted | | | | | | | |
| BACA, JOSEPH ROBERT | | Address Redacted | | | | | | | |
| BACA, JUSTIN | | 8468 EDINGER AVE NO Q204 | | | | HUNTINGTON BEACH | CA | 92647 | |
| BACA, MARY ANGELA | | Address Redacted | | | | | | | |
| BACA, NICHOLAS | | Address Redacted | | | | | | | |
| BACA, NICHOLAS JARED | | Address Redacted | | | | | | | |
| BACA, RAMIRO C | | Address Redacted | | | | | | | |
| BACAL, JOSHUA DANIEL | | Address Redacted | | | | | | | |
| BACALLAN, ARLYN O | | Address Redacted | | | | | | | |
| BACCARI, ANTHONY | | Address Redacted | | | | | | | |
| BACCARO ASSOCIATES, A | | 246 POTOMAC DRIVE | | | | BASKING RIDGE | NJ | 07920 | |
| BACCHE, JYOTHI | | 4505 YORKMINSTER DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| BACCHETTI, CASSANDRA | | Address Redacted | | | | | | | |
| BACCHI, DANIELLE | | Address Redacted | | | | | | | |
| BACCHI, RAYMOND | | 9460 DEE RD APT 2D | | | | DES PLAINES | IL | 60016-3831 | |
| BACCHUS MD INC, HASSAN | | 43723 N 20TH ST STE 101 | | | | LANCASTER | CA | 93534 | |
| BACCHUS, ANDREW | | Address Redacted | | | | | | | |
| BACCHUS, DUANE OWEN | | Address Redacted | | | | | | | |
| BACCHUS, KEITH ARUNDEL | | Address Redacted | | | | | | | |
| BACCHUS, MOHAMED SAFRAZ | | Address Redacted | | | | | | | |
| BACCHUS, ZAYNAH | | Address Redacted | | | | | | | |
| BACEN & JORDAN PA | | 2699 STIRLING RD STE A302 | | | | FT LAUDERDALE | FL | 33312 | |
| BACEN & KAPLAN | | 501 SOUTHEAST 12TH STREET | | | | FORT LAUDERDALE | FL | 33316 | |
| BACERO, SAVANNAH | | 4801 NAN LANE | | | | SALIDA | CA | 95368 | |
| BACH, CODY FRANKLIN | | Address Redacted | | | | | | | |
| BACH, CRYSTAL DAWN | | Address Redacted | | | | | | | |
| BACH, HARRY CHARLES | | Address Redacted | | | | | | | |
| BACH, KATELYN PATRICIA | | Address Redacted | | | | | | | |
| BACH, PATRICIA | | 9500 MINNA DRIVE | | | | RICHMOND | VA | 23229 | |
| BACH, RICHARD JAMES | | Address Redacted | | | | | | | |
| BACHA, TOD WILLIAM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BACHAN, DOUGLAS | | 5059 CRESTMONT DR | | | | TROY | MI | 48098-2441 | |
| BACHAND, DONALD N | | LOT NO 105 | 215 N POWER RD | | | MESA | AZ | 85205 | |
| BACHAND, ASHLEY LYNN | | Address Redacted | | | | | | | |
| BACHAND, KENNETH PAUL | | Address Redacted | | | | | | | |
| BACHELOR RICHARD P | | 2890 FT CHURCHILL ST | | | | SILVER SPRINGS | NV | 89429 | |
| BACHELOR, MC KENLY NEIL | | Address Redacted | | | | | | | |
| BACHEWICZ, CHRISTOPHER D | | Address Redacted | | | | | | | |
| BACHHU, VENKATESH BABU S | | Address Redacted | | | | | | | |
| BACHICHA, CORRINE | | 1818 GARWOOD DR | | | | PUEBLO | CO | 81005 | |
| BACHICHA, ISAAC | | Address Redacted | | | | | | | |
| BACHLER, ANTHONY DANIEL | | Address Redacted | | | | | | | |
| BACHMAN, AMBER JANINE | | Address Redacted | | | | | | | |
| BACHMAN, ANDREW JOEL | | Address Redacted | | | | | | | |
| BACHMAN, ASTIN JAMES | | Address Redacted | | | | | | | |
| BACHMAN, BARBARA ANN | | Address Redacted | | | | | | | |
| BACHMAN, DAWN | | 3787 NATHAN CRT | | | | BRUNSWICK | OH | 44212 | |
| BACHMAN, DAWN | | 3787 NATHAN CT | | | | BRUNSWICK | OH | 44212 | |
| BACHMAN, JOHN | | 1505 UPPERBURY TERRACE | | | | MIDLOTHIAN | VA | 23114-1206 | |
| BACHMAN, JOHN S | | Address Redacted | | | | | | | |
| BACHMAN, MATTHEW JAMES | | Address Redacted | | | | | | | |
| BACHMAN, TORRY | | 160 SINCLAIR ST APT 346 | | | | RENO | NV | 89501 | |
| BACHMAN, TORRY NICHOLAS | | Address Redacted | | | | | | | |
| BACHMAN, W J | | 178 RIDGE ROAD | | | | LACKAWANNA | NY | 14218 | |
| BACHMAN, ZACHARY SHAYNE | | Address Redacted | | | | | | | |
| BACHMANN, ERIC | | 140 WAIKU RD | | | | RIDGEWOOD | NJ | 07450 | |
| Bachmann, Janet & Joel | | 3800 Bradford St No 28 | | | | La Verne | CA | 91750 | |
| BACHMANN, JASON | | Address Redacted | | | | | | | |
| BACHMANN, JOHN | | 520 BALTON AVE | | | | SAN DIMAS | CA | 91773 | |
| BACHMANN, JONATHAN BRADLEY | | Address Redacted | | | | | | | |
| BACHMANN, RYAN | | 4173 E ENGLISH DR | | | | MERIDIAN | ID | 83642 | |
| BACHMANN, RYAN M | | Address Redacted | | | | | | | |
| BACHMANS CREDIT DEPT | | 6010 LYNDALE AVENUE S | | | | MINNEAPOLIS | MN | 55419-2289 | |
| BACHNER, ERIC B | | Address Redacted | | | | | | | |
| BACHOFNER ELECTRIC INC | | 55 S E MAIN | | | | PORTLAND | OR | 97214 | |
| BACHOR, RICARDO AGUSTIN | | Address Redacted | | | | | | | |
| BACHTEL, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| BACHTELL HORACE | | 2720 WEST COVINGTON DR | | | | DELTONA | FL | 32738 | |
| BACINE, ADAM | | Address Redacted | | | | | | | |
| BACIO, JOHN CHRISTOPHE | | Address Redacted | | | | | | | |
| BACK TO EDEN LANDSCAPING INC | | PO BOX 1515 | | | | CAPITOLA | CA | 95010 | |
| BACK, BRIAN DOUGLAS | | Address Redacted | | | | | | | |
| BACK, BRYAN | | Address Redacted | | | | | | | |
| BACK, JUSTIN | | 4408 BLOOMFIELD RD | | | | TAYLORSVILLE | KY | 40071 | |
| BACK, KASEY ELIZABETH | | Address Redacted | | | | | | | |
| BACK, MARLIN D | | Address Redacted | | | | | | | |
| BACK, MIKE ALEXANDER | | Address Redacted | | | | | | | |
| BACKE, BRANDON | | Address Redacted | | | | | | | |
| BACKER, MICHAEL E | | 1114 LAKE ESTATES DR | | | | SUGAR LAND | TX | 77498 | |
| BACKER, RONALD A | | PO BOX 110846 | | | | NAPLES | FL | 34108-0115 | |
| BACKER, STEVEN | | 1114 LAKE ESTATES DR | | | | SUGAR LAND | TX | 77498 | |
| BACKES, DANIEL ADAM | | Address Redacted | | | | | | | |
| BACKFLOW APPARATUS & VALVE CO | | 20435 S SUSANA RD | | | | LONG BEACH | CA | 90810-1136 | |
| BACKFLOW ENGINEERING GROUP INC | | PO BOX 2145 | | | | LAWRENCEVILLE | GA | 30046 | |
| BACKFLOW PREVENTION INC | | 1222 S DALE MABRY HWY | PMB 303 | | | TAMPA | FL | 33629-5009 | |
| BACKFLOW PREVENTION SUPPLY INC | | 962 E 900 S | | | | SALT LAKE CITY | UT | 84105 | |
| BACKFLOW SERVICES | | 2046 WHITEHEAD RD | | | | COLUMBUS | OH | 43223 | |
| BACKFLOW TECH INC | | 256 N 3920 W | | | | HURRICANE | UT | 84737 | |
| BACKFLOW TECH INC | | 608 GARRISON ST UNIT L | | | | LAKEWOOD | CO | 80215 | |
| BACKFLOW TESTING SERVICE | | 11504 SANDPOINT WAY NE | | | | SEATTLE | WA | 98125 | |
| BACKFLOW TESTING SERVICES INC | | 3009 MOUNT PARAN CHURCH RD | | | | MONROE | GA | 30655 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BACKHAUS, JESSICA LYNN | | Address Redacted | | | | | | | |
| BACKHAUS, JESSICA LYNN | | Address Redacted | | | | | | | |
| BACKLAS, ANDREW EDWARD | | Address Redacted | | | | | | | |
| BACKLUND, JENNIFER MARIE | | Address Redacted | | | | | | | |
| BACKOR, ZACHARY | | Address Redacted | | | | | | | |
| BACKSTAGE INC | | 310 WEST BROAD ST | | | | RICHMOND | VA | 23220 | |
| BACKSTROM, INDIA | | 3422 WEST 7TH ST | 5 | | | HATTIESBURG | MS | 39401-0000 | |
| BACKSTROM, INDIA | | Address Redacted | | | | | | | |
| BACKUS, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| BACKUS, LASHAWNDA ANGIENETTE | | Address Redacted | | | | | | | |
| BACKUS, MICHELLE | | 3197 HILL AVE | APT NO 1 | | | GRAND JUNCTION | CO | 81504 | |
| BACKUS, TRISHA INES | | Address Redacted | | | | | | | |
| BACLAAN JR , ROBERT PASAMONTE | | Address Redacted | | | | | | | |
| BACLAAN, DERICK | | Address Redacted | | | | | | | |
| BACLAGAN, ROLLIE | | Address Redacted | | | | | | | |
| BACON & CO, ROBERT P | | 12456 CARLSON CT | | | | MERCERSBURG | PA | 17236 | |
| BACON JR, CHARLES | | 100 VILLA CR | | | | DORA | AL | 35062-0000 | |
| BACON, ADAM PATRICK | | Address Redacted | | | | | | | |
| BACON, ALISON TAMIKA | | Address Redacted | | | | | | | |
| BACON, ANDREW | | Address Redacted | | | | | | | |
| BACON, CHARLES M | | Address Redacted | | | | | | | |
| BACON, DARRYL | | 211 S PEAR ORCHARD RD | | | | RIDGELAND | MS | 39157 | |
| BACON, DARRYL J | | Address Redacted | | | | | | | |
| BACON, DEBORAH A | | 7120 SHADY OAK LN | | | | CUMMING | GA | 30040-4224 | |
| BACON, DOUGLAS BUCKINGHAM | | Address Redacted | | | | | | | |
| BACON, DWAYNE LAMONT | | Address Redacted | | | | | | | |
| BACON, GEORGE | | 4262 ASPEN HILL WAY | | | | CLAYTON | WA | 99110 | |
| BACON, GREGORY MAURICE | | Address Redacted | | | | | | | |
| BACON, JEREMY RYAN | | Address Redacted | | | | | | | |
| BACON, KELLI | | Address Redacted | | | | | | | |
| BACON, LENARD DONTE | | Address Redacted | | | | | | | |
| BACON, MATTHEW | | 2020 CAMPUS DR | | | | WACO | TX | 76705 | |
| BACON, MATTHEW HENRY | | Address Redacted | | | | | | | |
| BACON, MATTHEW JAMES | | Address Redacted | | | | | | | |
| BACON, MATTHEW ROSS | | Address Redacted | | | | | | | |
| BACON, PAUL | | 305 WILEY AVE | | | | AUGUSTA | GA | 30906 | |
| BACON, ROBERT | | 337 WHIE BIRCH CIRCLE | | | | COLUMBIA | SC | 29223 | |
| BACON, TYLER | | Address Redacted | | | | | | | |
| BACONS INFORMATION INC | | PO BOX 98869 | | | | CHICAGO | IL | 60693-8869 | |
| BACONS MULTIVISION | | 14043 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| BACONS MULTIVISION | | 2700 YGNACIO VALLEY RD STE 135 | | | | WALNUT CREEK | CA | 94598 | |
| BACONS MULTIVISION | | 66 FRANKLIN ST 3RD FL | | | | OAKLAND | CA | 94607 | |
| BACORN, JAMIE LEE | | Address Redacted | | | | | | | |
| BACSIK, SHAWN BRIAN | | Address Redacted | | | | | | | |
| BACULIK, CHARLES JOSEPH | | Address Redacted | | | | | | | |
| BACY, RON C | | 7021 ELK CANYON RD | | | | OKLAHOMA CITY | OK | 73162 | |
| BACZKOWSKI, WALTER JOHN | | Address Redacted | | | | | | | |
| BADAK, HUSEYIN SERDAR | | Address Redacted | | | | | | | |
| BADAKHSHANIAN, KEYON J | | Address Redacted | | | | | | | |
| BADAL, BRANDON A | | Address Redacted | | | | | | | |
| BADALAMENTI, ANTHONY DOMINICK | | Address Redacted | | | | | | | |
| BADALAMENTI, ANTHONY VITO | | Address Redacted | | | | | | | |
| BADALAMENTI, DANNY JOSEPH | | Address Redacted | | | | | | | |
| BADALATY, CHRIS RICHARD | | Address Redacted | | | | | | | |
| BADALIAN, MENOOA | | Address Redacted | | | | | | | |
| BADALYAN, GAYIK RICHARD | | Address Redacted | | | | | | | |
| BADAME, PAIGE ELIZABETH | | Address Redacted | | | | | | | |
| BADAMO, LANCE JUSTIN | Badamo, Lance Justin | | 3338 Arden Villas Blvd Bldg 1 Apt No 27 | | | Orlando | FL | 32817 | |
| Badamo, Lance Justin | | 3338 Arden Villas Blvd Bldg 1 Apt No 27 | | | | Orlando | FL | 32817 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BADAMO, LANCE JUSTIN | | Address Redacted | | | | | | | |
| BADAOUI, RYAN HADI KHALIL | | Address Redacted | | | | | | | |
| BADDELEY, ADAM ROBERT | | Address Redacted | | | | | | | |
| BADDELEY, THOMAS | | 12549 WALMER ST | | | | OVERLAND PARK | KS | 66209 | |
| BADDERS, AMANDA MARIE | | Address Redacted | | | | | | | |
| BADDERS, WENDY | | 700 AUGUSTA RD | | | | WINTER HAVEN | FL | 33884-1203 | |
| BADDING, DUNCAN A | | Address Redacted | | | | | | | |
| BADDING, DUNCANA | | 258 HIGH PARK | | | | AMHERST | NY | 14226-0000 | |
| BADE ROOFING & SHEET METAL CO | | 3806 LEMAY FERRY RD | | | | ST LOUIS | MO | 63125 | |
| BADE, ANDREW DAVID | | Address Redacted | | | | | | | |
| Bade, Brian | | 11200 Prescott Pl | | | | Glen Allen | VA | 23059 | |
| BADE, BRIAN M | | Address Redacted | | | | | | | |
| BADE, JOSHUA WALTER | | Address Redacted | | | | | | | |
| BADEAUX, JONATHAN CECIL | | Address Redacted | | | | | | | |
| BADEAUX, JONATHAN M | | Address Redacted | | | | | | | |
| BADEAUX, LESLIE MICHELLE | | Address Redacted | | | | | | | |
| BADEAUX, MARK RYAN | | Address Redacted | | | | | | | |
| BADEMAN, CHAZ | | Address Redacted | | | | | | | |
| BADEN, DANIEL | | 4570 LAKEFIELD BND | | | | DULUTH | GA | 30096 | |
| BADER & ASSOCIATES | | 11520 SAINT CHARLES ROCK RD STE 10 | | | | BRIDGETON | MO | 63044-2732 | |
| BADER & ASSOCIATES | | SUITE 120 | | | | BRIDGETON | MO | 63044 | |
| BADER & DONKEL | | 20200 GOVERNORS DR STE 101 | | | | OLYMPIA FIELDS | IL | 60461 | |
| BADER & DONKEL | | SUITE 101 | | | | OLYMPIA FALLS | IL | 60461 | |
| BADER APPRAISAL SERVICE | | PO BOX 86074 | | | | MONTGOMERY VILLAGE | MD | 20886-6074 | |
| BADER MGMT SERVICES INC, DH | | PO BOX 2430 | | | | SILVER SPRING | MD | 20915 | |
| Bader, Bijan | Ben Bader | 953 Lake Ridge Bay | | | | Woodbury | MN | 55129 | |
| BADER, CHAD LOUIS | | Address Redacted | | | | | | | |
| Bader, Hasan | | 17349 SW Hurrell Ln | | | | Beaverton | OR | 97006 | |
| BADER, JASON ALAN | | Address Redacted | | | | | | | |
| BADER, JULIA LYNN | | Address Redacted | | | | | | | |
| BADER, MICHAEL J | | 19578 SEMONROE ST | | | | STUART | FL | 34997 | |
| BADER, NASER | | Address Redacted | | | | | | | |
| BADER, REX | | 9613 CRAIGS MILL DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| BADER, REX J | | Address Redacted | | | | | | | |
| BADER, TODD ANTHONY | | Address Redacted | | | | | | | |
| BADERE, RAYMOND MICHAEL | | Address Redacted | | | | | | | |
| BADERTSCHER, JASON TREVOR | | Address Redacted | | | | | | | |
| BADESSA, CHRISTOFFER | | Address Redacted | | | | | | | |
| BADESSA, MICHAEL | | Address Redacted | | | | | | | |
| BADEY, CRYSTAL T | | Address Redacted | | | | | | | |
| BADGER BUS DEPOT | | 635 N 7TH ST | | | | MILWAUKEE | WI | 53233 | |
| BADGER EXCAVATING LTD | | PO BOX 2818 | | | | CHEYENNE | WY | 82003 | |
| BADGER, BILL | | 2690 SKILLET CREEK RD | | | | HARTSVILLE | TN | 37074 | |
| BADGER, CHRISTOPHER BENJAMIN | | Address Redacted | | | | | | | |
| BADGER, ELVAIA | | Address Redacted | | | | | | | |
| BADGER, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| BADGER, KEENAN | | Address Redacted | | | | | | | |
| BADGER, KRYSTAL | | 419 E DENGAR | | | | MIDLAND | TX | 79705-0000 | |
| BADGER, KRYSTAL LARAVEN | | Address Redacted | | | | | | | |
| BADGER, LOGAN NEAL | | Address Redacted | | | | | | | |
| BADGER, ZACHARY SCOTT | | Address Redacted | | | | | | | |
| BADGERLAND CABLE | | 6420 GLENMORE RD | | | | DENMARK | WI | 54208 | |
| BADGERLAND LAWN & LANDSCAPE | | 1624 S WEST AVE UNIT D | | | | WAUKESHA | WI | 53189 | |
| BADGETT, MARIE | | Address Redacted | | | | | | | |
| BADGETT, UTHANA | | 5015 PLATINUM DR | | | | COLORADO SPRINGS | CO | 80918 5014 | |
| BADGLEY, BRITTANY NICOLE | | Address Redacted | | | | | | | |
| BADGLEY, KEVIN LEE | | Address Redacted | | | | | | | |
| BADI, AHSAN | | Address Redacted | | | | | | | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BADIA, ALEXA | | Address Redacted | | | | | | | |
| BADIE, MONICA ROCHELLE | | Address Redacted | | | | | | | |
| BADIKIAN, HAMLET | | Address Redacted | | | | | | | |
| BADILLA, JOSE | | 7144 W HOLLYHOCK | | | | PHOENIX | AZ | 85033 | |
| BADILLO, EVES A | | Address Redacted | | | | | | | |
| BADILLO, JESUS | | 155 PALM ST | | | | HOLLISTER | CA | 95023-4864 | |
| BADILLO, NELSON JOEL | | Address Redacted | | | | | | | |
| BADILLO, NELSON JOEL | | Address Redacted | | | | | | | |
| BADIOLA, MELVIGN LEGASPI | | Address Redacted | | | | | | | |
| BADO, ANDREW U | | Address Redacted | | | | | | | |
| BADO, MAXIMILIAN | | Address Redacted | | | | | | | |
| BADON, CEZANNE TERESE | | Address Redacted | | | | | | | |
| BADON, CEZANNE TERESE | | Address Redacted | | | | | | | |
| BADON, KEITH MICHAEL | | Address Redacted | | | | | | | |
| BADOO, VICTOR | | Address Redacted | | | | | | | |
| BADR, TAMER WAFAI | | Address Redacted | | | | | | | |
| Badran Madani Sep Ira | Badran Madani | 7109 Lawson Ct | | | | Highland | CA | 92346 | |
| BADRPAY, KIYA | | Address Redacted | | | | | | | |
| BADUA, JOHN C | | 92 1246 MAKAKILO DRIVE NO 58 | | | | KAPOLEI | HI | 96707 | |
| BADUA, JOHN CAMPOS | | Address Redacted | | | | | | | |
| BADUA, RONALD PABLO | | Address Redacted | | | | | | | |
| BADURA, MICHAEL RAYMOND | | Address Redacted | | | | | | | |
| BAE, JONATHAN | | Address Redacted | | | | | | | |
| BAE, JUNHYUN | | 8309 N KEATING | | | | SKOKIE | IL | 00006-0076 | |
| BAE, SOO | | 11800 ALDER RIDGE PLACE | | | | GLEN ALLEN | VA | 23059 | |
| BAE, SOOHO | | Address Redacted | | | | | | | |
| BAECKEL, JEFFREY SCOTT | | Address Redacted | | | | | | | |
| BAECKER, KENT S | | Address Redacted | | | | | | | |
| BAECKER, SHAWN F | | Address Redacted | | | | | | | |
| BAEHR, FRANK | | C/O HENRICO POLICE | | | | RICHMOND | VA | 23273 | |
| BAEHR, FRANK | | PO BOX 27032 | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| BAEHR, KENNETH | | 75 BTIGHTMOOR | | | | FLORISSANT | MO | 63033 | |
| BAEK, ANDREW SUNG | | Address Redacted | | | | | | | |
| BAEL, BALTAZAR | | 1971 NW 96 TERR APT C | | | | PEMBROKE PINES | FL | 33024 | |
| BAER III, LESTER JOHN | | Address Redacted | | | | | | | |
| BAER, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| BAER, DAVID | | 234 YEOMAN DR | | | | SPRINGFIELD | IL | 62704 | |
| BAER, FREDRIC | | 1003 BUCKINGHAM DR | | | | EDEN PRAIRE | MN | 55347 | |
| BAER, JAMES | | 6384 HOLLYWOOD DRIVE | | | | FOREST PARK | GA | 30050 | |
| BAER, NICHOLAS M | | Address Redacted | | | | | | | |
| BAER, RYAN | | Address Redacted | | | | | | | |
| BAER, SHAWN | | 12 WINCHESTER ST | | | | FREDERICK | MD | 21701-0000 | |
| BAER, SHAWN MICHAEL | | Address Redacted | | | | | | | |
| BAESMAN, YURIZADAY FERNANDEZ | | Address Redacted | | | | | | | |
| BAEZ GONZALEZ, BETZALEE | | Address Redacted | | | | | | | |
| BAEZ, ADAM V | | Address Redacted | | | | | | | |
| BAEZ, AILIN ESTELA | | Address Redacted | | | | | | | |
| BAEZ, ALEJANDRO RAFAEL | | Address Redacted | | | | | | | |
| BAEZ, ARMANDO | | 5229 S TRIPP AVE | | | | CHICAGO | IL | 60632-4603 | |
| BAEZ, BRIAN | | 31 CHURCHILL DR | | | | MILLVILLE | NJ | 08332 | |
| BAEZ, CHRISTINA RAQUEL | | Address Redacted | | | | | | | |
| BAEZ, DANIEL | | Address Redacted | | | | | | | |
| BAEZ, DANIEL L | | 218 AUGUSTA DRIVE | | | | HOPEWELL JUNCTION | NY | 12533 | |
| BAEZ, DANIEL LOUIS | | Address Redacted | | | | | | | |
| BAEZ, DAVID | | Address Redacted | | | | | | | |
| BAEZ, DAVID | | Address Redacted | | | | | | | |
| BAEZ, EDGAR MAGANA | | Address Redacted | | | | | | | |
| BAEZ, ELIZABET | | 3313 SW CRESTVIEW RD | | | | PORT ST LUCIE | FL | 34953-3534 | |
| BAEZ, ESTHER | | 19409 ZINNIA CR | | | | GERMANTOWN | MD | 20876-0000 | |
| BAEZ, FRANCESCA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAEZ, GERALD REYNA | | Address Redacted | | | | | | | |
| BAEZ, IGNACIO | | Address Redacted | | | | | | | |
| BAEZ, JEREMY V | | Address Redacted | | | | | | | |
| BAEZ, JOSE | | Address Redacted | | | | | | | |
| BAEZ, JUAN ALBERTO | | Address Redacted | | | | | | | |
| BAEZ, LUIS ANTHONY | | Address Redacted | | | | | | | |
| BAEZ, MICHAEL ANGELO | | Address Redacted | | | | | | | |
| BAEZ, PHYLLIS | | 30 LAZY W RD | | | | FOUNTAIN | CO | 80817-3315 | |
| BAEZ, RICARDO M | | Address Redacted | | | | | | | |
| BAEZ, RICHELLE | | Address Redacted | | | | | | | |
| BAEZ, RICKY J | | Address Redacted | | | | | | | |
| BAEZ, SABRINA | | Address Redacted | | | | | | | |
| BAEZ, YASMINE S | | Address Redacted | | | | | | | |
| BAEZ, YASMINES | | 16 HOBSONST APT 1 | | | | BRIGHTON | MA | 02135-0000 | |
| BAEZA III, JOSE | | Address Redacted | | | | | | | |
| BAEZA, ANGEL | | Address Redacted | | | | | | | |
| BAEZA, GERARDO | | Address Redacted | | | | | | | |
| BAEZA, JONATHAN PETE | | Address Redacted | | | | | | | |
| BAEZA, JOSH PHILIP | | Address Redacted | | | | | | | |
| BAEZA, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| BAFFOUR, DESMOND | | Address Redacted | | | | | | | |
| BAFFOUR, RHYES | | Address Redacted | | | | | | | |
| BAFILE, JASON JOHN | | Address Redacted | | | | | | | |
| BAGAAS, MICHAEL JAMES | | Address Redacted | | | | | | | |
| BAGBY & RUSSELL ELECTRIC CO | | 513 BELTLINE HWY N | | | | MOBILE | AL | 36670-7098 | |
| BAGBY & RUSSELL ELECTRIC CO INC | | 513 W I 65 SERVICE RD | | | | N MOBILE | AL | 36608 | |
| BAGBY & RUSSELL ELECTRIC CO INC | | 513 WEST I 65 SERVICE RD N | | | | MOBILE | AL | 36608 | |
| Bagby & Russell Electric Company Inc | T Julian Motes | Sirote & Permutt PC | 1 St Louis Ctr Ste 1000 | | | Mobile | AL | 36652 | |
| BAGBY ELECTRIC OF VA INC | | 10491 LAKERIDGE PKWY | | | | ASHLAND | VA | 23005 | |
| BAGBY, KEVIN | | Address Redacted | | | | | | | |
| BAGBY, MARCUS A | | Address Redacted | | | | | | | |
| BAGDASARIAN, BRIAN | | Address Redacted | | | | | | | |
| BAGDASARIAN, BRIAN | | Address Redacted | | | | | | | |
| BAGDONAS. CHARLES | | 57 GARDNER ST | | | | GARDNER | MA | 01440 | |
| BAGEL CAFE | | 647 ROUTE 18 S | | | | EAST BRUNSWICK | NJ | 08816 | |
| BAGELSTEINS | | PO BOX 803364 | | | | DALLAS | TX | 75380 | |
| BAGG, DARIN M | | Address Redacted | | | | | | | |
| BAGG, JASON ANDREW | | Address Redacted | | | | | | | |
| BAGGALEY, GRANT THOMAS | | Address Redacted | | | | | | | |
| BAGGERLY, MATTHEW D | | Address Redacted | | | | | | | |
| BAGGETT & PHILLIPS ELECTRIC | | PO BOX 30446 | 1651 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | |
| BAGGETT & PHILLIPS ELECTRIC | | PO BOX 491 | | | | CLARKSVILLE | TN | 37040 | |
| BAGGETT, ANTHONY LEE | | Address Redacted | | | | | | | |
| BAGGETT, CORBIN VAN | | Address Redacted | | | | | | | |
| BAGGETT, CORY M | | Address Redacted | | | | | | | |
| BAGGETT, HEATHER | | Address Redacted | | | | | | | |
| BAGGETT, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| BAGGETT, JOSHUA SHANE | | Address Redacted | | | | | | | |
| BAGGETT, PAUL | | 2057 MUIRFIELD VILLAGE WAY | | | | RALEIGH | NC | 27604-5892 | |
| BAGGETT, ROXANNE D | | Address Redacted | | | | | | | |
| BAGGIO, FRED | | 262 E GUN HILL RD | | | | BRONX | NY | 10467-0000 | |
| BAGGOTT, ALCY | | 1015 NEWMANS TRAIL | | | | HENDERSONVILLE | TN | 37075-0000 | |
| BAGGOTT, ALCY BENJAMIN | | Address Redacted | | | | | | | |
| BAGGS, DEVIN | | Address Redacted | | | | | | | |
| BAGGS, JENNIFER NICOLE | | Address Redacted | | | | | | | |
| BAGGS, NATALIE DENICE | | Address Redacted | | | | | | | |
| BAGHDAD, KAWTAR ABDELHADI | | Address Redacted | | | | | | | |
| BAGHDADI, SUHAIL | | Address Redacted | | | | | | | |
| BAGHDASARIAN, TANIA | | Address Redacted | | | | | | | |
| BAGHDASSARIAN, RICK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAGHERIAN, NIMA | | Address Redacted | | | | | | | |
| BAGHSHI, RASHID | | 5451 SE 15TH DR | | | | GRESHAM | OR | 97080 | |
| BAGHZOUZ, LILA | | Address Redacted | | | | | | | |
| BAGI, DAVID MICHAEL | | Address Redacted | | | | | | | |
| BAGIROV, SIMON | | Address Redacted | | | | | | | |
| BAGIROV, YULIAN | | Address Redacted | | | | | | | |
| BAGLEY, ANTONIO | | Address Redacted | | | | | | | |
| BAGLEY, ERIC ROBERT | | Address Redacted | | | | | | | |
| BAGLEY, JEFFREY | | 1926 ACADEMY ST | | | | CHARLOTTE | NC | 28205 | |
| BAGLEY, JEFFREY S | | Address Redacted | | | | | | | |
| BAGLEY, JOHN GABRIEL | | Address Redacted | | | | | | | |
| BAGLEY, KAREEM | | Address Redacted | | | | | | | |
| BAGLEY, LUCAS ADAM | | Address Redacted | | | | | | | |
| BAGLEY, LYNN | | Address Redacted | | | | | | | |
| BAGLEY, MICHAEL J | | Address Redacted | | | | | | | |
| BAGLEY, MICHAEL STANTON | | Address Redacted | | | | | | | |
| BAGLEY, NATHAN LAVERN | | Address Redacted | | | | | | | |
| BAGLEY, RACHEL MICHELLE | | Address Redacted | | | | | | | |
| BAGLEY, RICHARD | | 1505 E G AVE | | | | KALAMAZOO | MI | 49004-1702 | |
| BAGLIERI, ERNESTO ANGELO | | Address Redacted | | | | | | | |
| BAGLIERI, JOSEPH J | | Address Redacted | | | | | | | |
| BAGLIERI, NICOLE T | | Address Redacted | | | | | | | |
| BAGMAN CAFE | | 23412 W VALLEY HWY | | | | KENT | WA | 98032 | |
| BAGMAN DELI INC | | 19033 W V HWY D 108 | | | | KENT | WA | 98032 | |
| BAGMASTERS | | 1160 CALIFORNIA AVE | | | | CORONA | CA | 91719 | |
| BAGMASTERS | | DIVSN OF CTA MANUFACTURING INC | 1160 CALIFORNIA AVE | | | CORONA | CA | 91719 | |
| BAGNALL, CURTIS HOWARD | | Address Redacted | | | | | | | |
| BAGNALL, JULIE ANN | | Address Redacted | | | | | | | |
| BAGNAS, OSCAR NARTATEZ | | Address Redacted | | | | | | | |
| BAGNELL, SETH | | 16321 CANTERBURY CT | | | | MACOMB | MI | 48044-3900 | |
| BAGNELL, WILLIAM | | Address Redacted | | | | | | | |
| Bagner Donis | Bagner Donis | | PO Box 4337 | | | Anaheim | CA | 92803 | |
| Bagner Donis | | 2253 E Sandalwood Pl | | | | Anaheim | CA | 92806 | |
| Bagner Donis | | PO Box 4337 | | | | Anaheim | CA | 92803 | |
| BAGOSY, MICHAEL | | 7100 JOHNSON FARM LN APT 305 | | | | CHADDS FORD | PA | 19317-9061 | |
| BAGRAMYAN, GARY KAREN | | Address Redacted | | | | | | | |
| BAGSBY JR , TERRY L | | Address Redacted | | | | | | | |
| BAGSBY, BYRON | | 7633 TABER DR | | | | ST LOUIS | MO | 00006-3133 | |
| BAGSBY, BYRON G | | Address Redacted | | | | | | | |
| BAGSBY, EWING DWIGHT | | Address Redacted | | | | | | | |
| BAGSHAM, ANDREW | | 4732 WALDEN CIRCLE | | | | ORLANDO | FL | 32811-7163 | |
| BAGSIC, ANDREW | | Address Redacted | | | | | | | |
| BAGTAS, GLENN MONTEPIO | | Address Redacted | | | | | | | |
| BAGU, RAFEAL | | 2150 CRESTON AVE | | | | BRONX | NY | 10453-0000 | |
| BAGUDEKIA, GAYLOR KAJAD M | | Address Redacted | | | | | | | |
| BAGWELL, ANTHONY MAURICE | | Address Redacted | | | | | | | |
| Bagwell, Brandon R | | 9 Bonita Dr | | | | Hampton | VA | 23664-0000 | |
| BAGWELL, CHARLES MICHAEL | | Address Redacted | | | | | | | |
| BAGWELL, CHRIS RYAN | | Address Redacted | | | | | | | |
| BAGWELL, CLINT J | | Address Redacted | | | | | | | |
| BAGWELL, CLINT J | | Address Redacted | | | | | | | |
| BAGWELL, JAKOB | | Address Redacted | | | | | | | |
| BAH, ALPHA | | 7320 OLIVER ST | | | | LANHAM | MD | 20706 | |
| BAH, AMADU SARRAH | | Address Redacted | | | | | | | |
| BAH, ELIYASH | | Address Redacted | | | | | | | |
| BAH, MAJU | | 1019 IRVING ST NW | | | | WASHINGTON | DC | 20010 | |
| BAH, MARLYATOU | | Address Redacted | | | | | | | |
| BAH, OMAR | | PO BOX 2523 | | | | GERMANTOWN | MD | 20875 | |
| BAH, OSMAN | | Address Redacted | | | | | | | |
| BAH, UMU | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAHA, EMRAN | | Address Redacted | | | | | | | |
| BAHAD, SALIM Y | | Address Redacted | | | | | | | |
| BAHADUR, DARSHAN CHRIS | | Address Redacted | | | | | | | |
| BAHADUR, MATTHEW KHRESEN | | Address Redacted | | | | | | | |
| BAHAM, CELESTICA G | | Address Redacted | | | | | | | |
| BAHAM, KEVIN ROYCE | | Address Redacted | | | | | | | |
| BAHAM, RYAN JOSEPH | | Address Redacted | | | | | | | |
| BAHAMA SOUNDS SPEAKERCRAFT | | 1650 SEVENTH ST | | | | RIVERSIDE | CA | 92507 | |
| BAHAMONDE, MELISSA | | Address Redacted | | | | | | | |
| BAHAMUNDI, RAYMEE S | | Address Redacted | | | | | | | |
| BAHAN, JEFFREY | | Address Redacted | | | | | | | |
| BAHENA JR, ANDRES | | 2340 NORTH MCVICKER | | | | CHICAGO | IL | 60639 | |
| BAHENA, CESAR OMAR | | Address Redacted | | | | | | | |
| BAHENA, EMMANUEL | | Address Redacted | | | | | | | |
| BAHENA, GALDINO | | Address Redacted | | | | | | | |
| BAHENA, KRISOPHER MICHAEL | | Address Redacted | | | | | | | |
| BAHENA, MAIRA | | Address Redacted | | | | | | | |
| BAHENA, PEDRO | | 2323 GOODWIN DR | | | | KATY | TX | 77493 | |
| BAHENA, PEDRO E | | Address Redacted | | | | | | | |
| BAHIA HOTEL SAN DIEGO | | 998 W MISSION BAY DRIVE | | | | SAN DIEGO | CA | 92109-7895 | |
| BAHIA, ALBERT NICHOL | | Address Redacted | | | | | | | |
| BAHIA, JOSE | | 8654 TRENTON CHAPEL WAY | | | | MANASSAS | VA | 20109 | |
| BAHL TV SERVICE | | 88 ELAINE AVE | | | | DALTON | MA | 01226 | |
| BAHL, MATHEW L | | 2190 MORGAN WICLAND LANE | 302 | | | LAKELAND | FL | 33813 | |
| BAHL, SAHIL | | Address Redacted | | | | | | | |
| BAHL, SHARON | | Address Redacted | | | | | | | |
| BAHL, SIDDHARTH | | Address Redacted | | | | | | | |
| BAHLER, JOHN | | 223 DEVONSHIRE DR | | | | BRANSON | MO | 65616 | |
| BAHNAN, GEORGE TONY | | Address Redacted | | | | | | | |
| BAHNIWAL, PARAMJIT | | 7717 OCEAN PARK DR | | | | ANTELOPE | CA | 95843-6034 | |
| BAHNSEN, HARRO CARSTEN | | Address Redacted | | | | | | | |
| BAHOZHONI, INGRID | | PO BOX 3160 | | | | CHINLE | AZ | 86503-3160 | |
| BAHR, AARON | | Address Redacted | | | | | | | |
| BAHR, ANDREA | | Address Redacted | | | | | | | |
| BAHR, CAREN LINDSAY | | Address Redacted | | | | | | | |
| BAHR, KARL | | 302 E CRESTON ST | | | | SANTA MARIA | CA | 93454-1932 | |
| BAHR, PEGGY | | PO BOX 2041 | | | | KENNESAW | GA | 30156-9100 | |
| BAHR, UNK | | 122 KAYWOOD DR | | | | BOALSBURG | PA | 16827 | |
| BAHRAM, TAMEEM | | Address Redacted | | | | | | | |
| BAHRAMAND, MANSOOR | | Address Redacted | | | | | | | |
| BAHRAMI, CAMERON | | Address Redacted | | | | | | | |
| BAHRAMI, KAVEH | | Address Redacted | | | | | | | |
| BAHRAMI, MILAD | | Address Redacted | | | | | | | |
| BAHRE, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| BAHRENBURG INC, J F | | 35 MANCHESTER CIRCLE | | | | POUGHKEEPSIE | NY | 12603 | |
| BAHRNS EQUIPMENT INC | | 1708 S BANKER ST | | | | EFFINGHAM | IL | 62401 | |
| BAI SUPPLY | | 9900 WESTPOINT DR STE 110 | | | | INDIANAPOLIS | IN | 46256 | |
| BAIARDI, ANTHONY | | Address Redacted | | | | | | | |
| BAICELIA, ORTEGA | | 700 E CEDAR ST | | | | BURBANK | CA | 91501-0000 | |
| BAICHOO, DEREK B | | Address Redacted | | | | | | | |
| BAICHU, NANDRANIE | | Address Redacted | | | | | | | |
| BAIDA, RONI | | Address Redacted | | | | | | | |
| BAIDOO, SAM | | Address Redacted | | | | | | | |
| BAIDWAN, JASJEET SINGH | | Address Redacted | | | | | | | |
| BAIER, CURRAN D | | Address Redacted | | | | | | | |
| BAIER, SEAN MICHAEL | | Address Redacted | | | | | | | |
| BAIER, ZENRIETTA | | 1549 STEVEN RD | | | | FERNANDINA BEACH | FL | 32034-7465 | |
| BAIG, EHSAN | | Address Redacted | | | | | | | |
| BAIG, MIRZA KUMAIL RAZA | | Address Redacted | | | | | | | |
| BAIG, MIRZA SACHAL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAIG, MOHAMMAD | | Address Redacted | | | | | | | |
| BAIGLE, PATRICIA | | 6 PARTRIDGE ST | | | | WATERTOWN | MA | 02472 | |
| BAIGLOBAL INC | | 36755 EAGLE WAY | | | | CHICAGO | IL | 60678-1367 | |
| BAIGORRIA, JASON N | | Address Redacted | | | | | | | |
| BAIGORRIA, VANESSA RENEE | | Address Redacted | | | | | | | |
| BAIJNATH, CHRISTINE | | Address Redacted | | | | | | | |
| BAIJNAUTH, DEOANAND | | 11 BARTON LN | | | | HOPATCONG | NJ | 07843-1640 | |
| BAIJNAUTH, KEVIN | | 116 05 111 AVE | | | | SOUTH OZONE PARK | NY | 11420 | |
| BAIK, KELLY | | Address Redacted | | | | | | | |
| BAILEM, DOROTHY | | 1165 HURO DRIVE | | | | MT PLEASANT | SC | 29466-0000 | |
| BAILEM, DOROTHY ELIZABETH | | Address Redacted | | | | | | | |
| BAILER, THOMAS BROOKS | | Address Redacted | | | | | | | |
| BAILES ELECTRIC CO | | PO BOX 3 | | | | LEESVILLE | LA | 71496-0003 | |
| BAILES GLASS COMPANY | | 1537 4TH AVE | | | | CHARLESTON | WV | 25312 | |
| BAILES, GERALD W | | Address Redacted | | | | | | | |
| BAILESS, MICHAEL | | 150 HUNTING RIDGE DR | | | | HURT | VA | 24563-3836 | |
| BAILEY & ASSOCIATES | | 124 COMMERCE ST STE 204 | | | | KINGSPORT | TN | 37660 | |
| Bailey and Benfield | | 6256 Poplar Ave | | | | Memphis | TN | 38119 | |
| BAILEY APPRAISAL CO INC | | 6329 MALLORY DRIVE | | | | RICHMOND | VA | 23226 | |
| BAILEY APPRAISAL CO INC | | 9700 UNIVERSITY BLVD | | | | RICHMOND | VA | 23229 | |
| BAILEY CO | | 1815 ALLIN ST | | | | CHATTANOOGA | TN | 37406 | |
| BAILEY CO | | 2340 WHEELER ST | | | | KNOXVILLE | TN | 37917 | |
| BAILEY CO | | PO BOX 30094 | | | | NASHVILLE | TN | 37241-0094 | |
| BAILEY CO | | PO BOX 3486 | | | | KNOXVILLE | TN | 37917 | |
| BAILEY CONNOR CATERING | | 8741 KATY FWY | | | | HOUSTON | TX | 77024 | |
| BAILEY ENGINEERING INC | | 1205 NOBLE ST | | | | ANNISTON | AL | 36201 | |
| BAILEY JOY J | | 2932 CLYDE B RD | | | | WALNUT GROVE | MS | 39189 | |
| BAILEY JR , RICHARD LEE | | Address Redacted | | | | | | | |
| BAILEY OFFICE PRODUCTS | | 7382 CHANCELLOR DRIVE | | | | ORLANDO | FL | 32809 | |
| BAILEY OXYGEN & TOOL CO INC | | 812 S BRYAN ST | | | | BRYAN | TX | 77806 | |
| BAILEY OXYGEN & TOOL CO INC | | PO BOX 431 | 812 S BRYAN ST | | | BRYAN | TX | 77806 | |
| BAILEY PINNEY & ASSOCIATES LLC | | 1498 SE TECH CENTER PL | STE 290 | | | VANCOUVER | WA | 98683 | |
| BAILEY RIVERA, MACKIE L | | Address Redacted | | | | | | | |
| BAILEY, AARON | | Address Redacted | | | | | | | |
| BAILEY, AARON MICHAEL | | Address Redacted | | | | | | | |
| BAILEY, ALEXANDER JASON | | Address Redacted | | | | | | | |
| BAILEY, AMANDA RAE | | Address Redacted | | | | | | | |
| BAILEY, ANDREW PATRICK | | Address Redacted | | | | | | | |
| BAILEY, ANDREW ROBERT | | Address Redacted | | | | | | | |
| BAILEY, ANTHONY MIGUEL | | Address Redacted | | | | | | | |
| BAILEY, APRIL SHAVONNE | | Address Redacted | | | | | | | |
| BAILEY, ASHLEY ANN | | Address Redacted | | | | | | | |
| BAILEY, BARRY KANYLES | | Address Redacted | | | | | | | |
| BAILEY, BILL G | | 3149 B RD | | | | GRAND JUNCTION | CO | 81503-9618 | |
| BAILEY, BILLY | | 10800 Rippling Brook Way | | | | EULESS | TX | 76040-7768 | |
| BAILEY, BRAD | | 137 MONTEREY WAY | | | | ROYAL PALM BEACH | FL | 33411-7802 | |
| BAILEY, BRANDEN A | | Address Redacted | | | | | | | |
| BAILEY, BRANDON | | 409 DEPTFORD DR | | | | GLASSBORO | NJ | 08028-0000 | |
| BAILEY, BRANDON | | Address Redacted | | | | | | | |
| BAILEY, BRANDON KYLE | | Address Redacted | | | | | | | |
| BAILEY, BRANDON LORENZO | | Address Redacted | | | | | | | |
| BAILEY, BRANDYCE ASHLEY | | Address Redacted | | | | | | | |
| BAILEY, BRENT MATTHEW | | Address Redacted | | | | | | | |
| BAILEY, BRETT AUSTIN | | Address Redacted | | | | | | | |
| BAILEY, BRETT WILLIAM | | Address Redacted | | | | | | | |
| BAILEY, BRIANNA | | Address Redacted | | | | | | | |
| BAILEY, BRIDGET M | | 2931 CAROL CIR | | | | ROCKY FACE | GA | 30740-8711 | |
| BAILEY, BRINT HAYES | | Address Redacted | | | | | | | |
| BAILEY, BRITTANY L | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAILEY, BRITTANY NICHOLE | | Address Redacted | | | | | | | |
| BAILEY, BRITTANY NICHOLE | | Address Redacted | | | | | | | |
| Bailey, Bruce R & Selma Robbin Bailey JT | | 2220 Compton | | | | Plano | TX | 75025-2466 | |
| BAILEY, BRYAN | | 1125 MAGNOLIA DR APT D71 | | | | FRANKLIN | TN | 37064 | |
| BAILEY, BRYAN | | Address Redacted | | | | | | | |
| BAILEY, BRYAN M | | Address Redacted | | | | | | | |
| BAILEY, BYRON | | 2029 HEARST AVE APT4 | | | | BERKELEY | CA | 00009-4709 | |
| BAILEY, BYRON THOMAS | | Address Redacted | | | | | | | |
| BAILEY, CAROLYN | | 20100 LORRAINE RD | APT 124 | | | FAIRVIEW PARK | OH | 44126 | |
| BAILEY, CATHERINE CLAUDIA | | Address Redacted | | | | | | | |
| BAILEY, CHAD | | 1404 WILLIAMS DR | | | | OKLAHOMA CITY | OK | 73119 | |
| BAILEY, CHAD M | | Address Redacted | | | | | | | |
| BAILEY, CHESTER | | Address Redacted | | | | | | | |
| BAILEY, CHISTOPHER STEPHEN | | Address Redacted | | | | | | | |
| BAILEY, CHRIS | | 3305 SINGLELEAF LN | | | | RALEIGH | NC | 27616-8726 | |
| BAILEY, CHRIS | | Address Redacted | | | | | | | |
| BAILEY, CHRIS WALTON | | Address Redacted | | | | | | | |
| BAILEY, CHRISOTPHER DAVID | | Address Redacted | | | | | | | |
| BAILEY, CHRISTOPHER | | Address Redacted | | | | | | | |
| BAILEY, CHRISTOPHER M | | Address Redacted | | | | | | | |
| BAILEY, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| BAILEY, CLAYTON M | | 2703 APPLECREEK | | | | BRYAN | TX | 77802 | |
| BAILEY, CLAYTON MATTHEW | | Address Redacted | | | | | | | |
| BAILEY, CLINTON DEWANYE | | Address Redacted | | | | | | | |
| BAILEY, CORTLAND STAY | | Address Redacted | | | | | | | |
| BAILEY, COTY A | | Address Redacted | | | | | | | |
| BAILEY, CRAIG | | Address Redacted | | | | | | | |
| BAILEY, CRISA K | | Address Redacted | | | | | | | |
| BAILEY, DAN THOMAS | | Address Redacted | | | | | | | |
| BAILEY, DANIEL | | 2120 AITKIN LOOP | | | | LEESBURG | FL | 34748-2962 | |
| BAILEY, DANIEL K | | Address Redacted | | | | | | | |
| BAILEY, DANIEL T | | Address Redacted | | | | | | | |
| BAILEY, DANIEL T | | Address Redacted | | | | | | | |
| BAILEY, DANIELH | | Address Redacted | | | | | | | |
| BAILEY, DANNY JOE | | Address Redacted | | | | | | | |
| BAILEY, DAVID L | | Address Redacted | | | | | | | |
| BAILEY, DAVID N | | Address Redacted | | | | | | | |
| BAILEY, DAVIS W | | Address Redacted | | | | | | | |
| BAILEY, DEBORAH | | 7255 VALANCE LN | | | | CUMMING | GA | 30040-7374 | |
| BAILEY, DEBRA | | 220 PINE ST NW | | | | ATLANTA | GA | 30313-2017 | |
| BAILEY, DESEAN MARQUESE | | Address Redacted | | | | | | | |
| BAILEY, DOMINIQUE TERRELL | | Address Redacted | | | | | | | |
| BAILEY, DONTE XAVIER | | Address Redacted | | | | | | | |
| BAILEY, DREW M | | Address Redacted | | | | | | | |
| BAILEY, DUSTIN JOHN | | Address Redacted | | | | | | | |
| BAILEY, DYLAN | | Address Redacted | | | | | | | |
| BAILEY, EDWARD L | | Address Redacted | | | | | | | |
| BAILEY, ERIC GORDON | | Address Redacted | | | | | | | |
| BAILEY, ERICA | | PO BOX 551 | | | | WALLINS CREEK | KY | 40873-0551 | |
| BAILEY, ERREKA JANAY | | Address Redacted | | | | | | | |
| BAILEY, GEORGE TABRINE | | Address Redacted | | | | | | | |
| BAILEY, GHIA R | | Address Redacted | | | | | | | |
| BAILEY, GREG | | Address Redacted | | | | | | | |
| Bailey, Howard C | | PO Box 3 | | | | Pineville | PA | 18946 | |
| BAILEY, JACK D | | Address Redacted | | | | | | | |
| BAILEY, JACSHA ANLEIGH | | Address Redacted | | | | | | | |
| BAILEY, JAMEL Q | | Address Redacted | | | | | | | |
| BAILEY, JAMES | | 3801 E HWY 80 NO 81 | | | | MIDLAND | TX | 79706 | |
| BAILEY, JAMES A | | Address Redacted | | | | | | | |
| BAILEY, JAMES L | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAILEY, JAMES RYAN | | Address Redacted | | | | | | | |
| BAILEY, JARELL JASON | | Address Redacted | | | | | | | |
| BAILEY, JASON ANTHONY | | Address Redacted | | | | | | | |
| BAILEY, JASON C | | Address Redacted | | | | | | | |
| BAILEY, JASON LEE | | Address Redacted | | | | | | | |
| BAILEY, JASON MATTHEW | | Address Redacted | | | | | | | |
| BAILEY, JAWAN CARLTON | | Address Redacted | | | | | | | |
| BAILEY, JEREMY DONALD | | Address Redacted | | | | | | | |
| BAILEY, JEREMY SCOTT | | Address Redacted | | | | | | | |
| BAILEY, JERVON TRISTAN | | Address Redacted | | | | | | | |
| BAILEY, JESSIE TRUTT | | Address Redacted | | | | | | | |
| BAILEY, JOHN | | 3907 LOCHGLEN CT | | | | HOUSTON | TX | 77059 | |
| BAILEY, JOHN | | Address Redacted | | | | | | | |
| BAILEY, JOHN C | | Address Redacted | | | | | | | |
| BAILEY, JOHN WILLIAM | | Address Redacted | | | | | | | |
| BAILEY, JONATHAN | | 1304 ARGONNE DRIVE | | | | BALTIMORE | MD | 21218-0000 | |
| BAILEY, JONATHAN BOYD | | Address Redacted | | | | | | | |
| BAILEY, JONATHAN M | | Address Redacted | | | | | | | |
| BAILEY, JONATHAN MATTHEW | | Address Redacted | | | | | | | |
| BAILEY, JONATHAN WAYNE | | Address Redacted | | | | | | | |
| BAILEY, JORDAN | | Address Redacted | | | | | | | |
| BAILEY, JORDAN S | | 1122 MARY AVE APT 304 | | | | LANSING | MI | 48910 | |
| BAILEY, JOSH SCOTT | | Address Redacted | | | | | | | |
| BAILEY, JOSHUA DUANE | | Address Redacted | | | | | | | |
| BAILEY, JOSHUA M | | Address Redacted | | | | | | | |
| BAILEY, JOY | | 2932 CLYDE B RD | | | | WALNUT GROVE | MS | 39189 | |
| BAILEY, JUSTIN | | 16019 COE LOOP | | | | MAGNOLIA | TX | 77355 | |
| BAILEY, JUSTIN RYAN | | Address Redacted | | | | | | | |
| BAILEY, KAREN SUE | | Address Redacted | | | | | | | |
| BAILEY, KATHRYN MARIE | | Address Redacted | | | | | | | |
| BAILEY, KEENAN DUANE | | Address Redacted | | | | | | | |
| BAILEY, KEITH | | 2251 LONGVIEW RD | | | | IRVING | TX | 75063 | |
| BAILEY, KEITH D | | Address Redacted | | | | | | | |
| BAILEY, KENNETH DAVID | | Address Redacted | | | | | | | |
| BAILEY, KEVIN | | 24665 AFTON WAY | | | | MORENO VALLEY | CA | 925577843 | |
| BAILEY, KEVIN | | Address Redacted | | | | | | | |
| BAILEY, KIMBERLY M | | Address Redacted | | | | | | | |
| BAILEY, KIMBERLY M | | Address Redacted | | | | | | | |
| BAILEY, KIMBERLY RENEE | | Address Redacted | | | | | | | |
| BAILEY, KRYSTAL | | Address Redacted | | | | | | | |
| BAILEY, LASHAN A | | Address Redacted | | | | | | | |
| BAILEY, LEE NICHOLAS | | Address Redacted | | | | | | | |
| BAILEY, LOUIS ERIC | | Address Redacted | | | | | | | |
| BAILEY, LOWELL LEWIS | | Address Redacted | | | | | | | |
| BAILEY, MAGAN FELICIA | | Address Redacted | | | | | | | |
| BAILEY, MARTIN L | | 9145 COPPAHAUNK RD | | | | WAVERLY | VA | 23890-3536 | |
| BAILEY, MATT | | Address Redacted | | | | | | | |
| BAILEY, MATTHEW | | 24714 COUNTY DOWN CT | | | | KATY | TX | 77494-0000 | |
| BAILEY, MATTHEW | | Address Redacted | | | | | | | |
| BAILEY, MATTHEW CRAIG | | Address Redacted | | | | | | | |
| BAILEY, MATTHEW JOHN | | Address Redacted | | | | | | | |
| BAILEY, MATTHEW L | | Address Redacted | | | | | | | |
| BAILEY, MICHAEL | | Address Redacted | | | | | | | |
| BAILEY, MICHAEL BOYD | | Address Redacted | | | | | | | |
| BAILEY, MICHAEL D | | Address Redacted | | | | | | | |
| BAILEY, MICHELLE CAPECE | | Address Redacted | | | | | | | |
| BAILEY, MONTY B | | Address Redacted | | | | | | | |
| BAILEY, MORGAN ELIZABETH | | Address Redacted | | | | | | | |
| BAILEY, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| BAILEY, OKITTO | | Address Redacted | | | | | | | |
| BAILEY, PATRICK | | 2800 HIGHPOINT RD | | | | SNELLVILLE | GA | 30078-6904 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAILEY, RACHEL K | | Address Redacted | | | | | | | |
| BAILEY, RANDALL | | 407 PLUM ST | | | | EDWARDSVILLE | IL | 62025 | |
| BAILEY, RANDY WAYNE | | Address Redacted | | | | | | | |
| BAILEY, RAYMOND N | | 2001 RESERVOIR RD APT 21 | | | | LITTLE ROCK | AR | 72227-4922 | |
| BAILEY, REID F | | Address Redacted | | | | | | | |
| BAILEY, RICCO MONTINEZ | | Address Redacted | | | | | | | |
| BAILEY, RICH | | 1476 BUTTERFIELD CIR | | | | NILES | OH | 44446 | |
| BAILEY, RICHARD R | | Address Redacted | | | | | | | |
| BAILEY, ROBERT CRAIG | | Address Redacted | | | | | | | |
| BAILEY, ROBERT M | | Address Redacted | | | | | | | |
| BAILEY, ROBERT MELVIN | | Address Redacted | | | | | | | |
| BAILEY, ROBERT PARKMAN | | Address Redacted | | | | | | | |
| BAILEY, ROCKY | | 1535 WASHINGTON AVE | | | | HUNTINGTON | WV | 25704 | |
| BAILEY, RONALD | | 2638 SUNMEADOW DR | | | | CHESTERFIELD | MO | 63005 | |
| BAILEY, RUBY J | | Address Redacted | | | | | | | |
| BAILEY, RYAN ANDREW | | Address Redacted | | | | | | | |
| BAILEY, RYAN DOUGLAS | | Address Redacted | | | | | | | |
| BAILEY, RYAN KENYON | | Address Redacted | | | | | | | |
| BAILEY, RYAN SCOTT | | Address Redacted | | | | | | | |
| BAILEY, SABRINA E | | Address Redacted | | | | | | | |
| BAILEY, SARAH | | Address Redacted | | | | | | | |
| BAILEY, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| BAILEY, SEAN KENNETH | | Address Redacted | | | | | | | |
| BAILEY, SEAN TAYLOR | | Address Redacted | | | | | | | |
| BAILEY, SHELBY DAWN | | Address Redacted | | | | | | | |
| BAILEY, SHELLY LEE | | Address Redacted | | | | | | | |
| BAILEY, SHELLY R | | 16254 SAN JUAN DR | | | | DETROIT | MI | 48221-2919 | |
| BAILEY, SONGHUI | | Address Redacted | | | | | | | |
| BAILEY, STEPHEN | | 313 EAST TABOR AVE | 05 | | | FAIRFIELD | CA | 94533-0000 | |
| BAILEY, STEPHEN JAMES | | Address Redacted | | | | | | | |
| BAILEY, STEPHEN LOUIS | | Address Redacted | | | | | | | |
| BAILEY, SUSAN L | | USS ELLICOTT 00967 | | | | FPO | AP | 96664 | |
| BAILEY, SYLVESTER CURTIS | | Address Redacted | | | | | | | |
| BAILEY, TAYLOR | | 1417 57TH STE | | | | BRADENTON | FL | 34208-6303 | |
| BAILEY, TIFFANY DANDREA | | Address Redacted | | | | | | | |
| BAILEY, TIFFANY JENNE | | Address Redacted | | | | | | | |
| BAILEY, TIMOTHY DAVID | | Address Redacted | | | | | | | |
| BAILEY, TIMOTHY W | | Address Redacted | | | | | | | |
| BAILEY, TINA LEE | | Address Redacted | | | | | | | |
| BAILEY, TJ | | 174 SUSAN DR | | | | BLAIRSVILLE | PA | 15717-0000 | |
| BAILEY, TONY R | | 3520 HORN LAKE ROAD | HELP I HAVE ELECTRONICS | | | MEMPHIS | TN | 38109 | |
| BAILEY, TONY R | | 4334 ROXBURGHE CT | | | | MURFREESBORO | TN | 37128 | |
| BAILEY, TRAVIS | | Address Redacted | | | | | | | |
| BAILEY, TREACHOUS D | | 755 POWNAL LN | | | | HAMPTON | GA | 30228 | |
| BAILEY, TREMOND ANTHONY | | Address Redacted | | | | | | | |
| BAILEY, VALERIE D | | 816 BENNINGER DR | | | | BRANDON | FL | 33510-3841 | |
| BAILEY, VIANCA VIANCA | | Address Redacted | | | | | | | |
| BAILEY, VINCE JAY | | Address Redacted | | | | | | | |
| BAILEY, WADE CARSON | | Address Redacted | | | | | | | |
| BAILEY, WALTER | | NO 9 HALE COURT | | | | LOS LUNAS | NM | 87031 | |
| BAILEY, WARREN | | 7973 RIO GRANDE DR | | | | CLEVES | OH | 45002 | |
| BAILEY, WILLIAM | | 125 REDMEAD LANE | | | | RICHMOND | VA | 23236 | |
| BAILEY, WILLIAM | | Address Redacted | | | | | | | |
| Bailey, William C and Lurie R | | 6813 Irongate Dr | | | | Richmond | VA | 23234-2842 | |
| BAILEY, WILLIAM WALKER | | Address Redacted | | | | | | | |
| BAILEY, YASA | | 839 CRESTVIEW AVE | | | | LAKELAND | FL | 33815 | |
| BAILEYS | | 651 HALES CHAPEL RD | | | | GRAY | TN | 37615 | |
| BAILEYS APPLIANCE PARTS CNTR | | 3709 MISSISSIPPI AVE | | | | CAHOKIA | IL | 62206 | |
| BAILEYS CONSIDINE & CO, RITA | | 415 EISENHOWER DR STE 7 | | | | SAVANNAH | GA | 31419 | |
| BAILEYS CROSSROADS LLLP | | 9475 DEERECO RD STE 302 | | | | TIMONIUM | MD | 21093 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAILEYS CROSSROADS SHOPPING | GALE MOORE | | | | | BAILEYS CRSRDS | VA | 22041 | |
| BAILEYS CROSSROADS SHOPPING | | 5812 COLUMBIA PIKE | ATTN GALE MOORE | | | BAILEYS CRSRDS | VA | 22041 | |
| BAILEYS GLASS | | RR 1 BOX 803B | | | | SULPHUR | OK | 73086 | |
| BAILEYS HOME ENTERTAINMNT CTR | | PO BOX 821 | | | | TIFTON | GA | 31793 | |
| BAILEYS LAKELAND PAVING | | 115 JACKSON ST | | | | HASKELL | NJ | 07420 | |
| BAILEYS RADIATOR SERVICE | | 2509 BANKHEAD HWY NW | | | | ATLANTA | GA | 30318 | |
| BAILEYS, BRIAN C | | Address Redacted | | | | | | | |
| BAILEYS, MICHAEL B | | 133 RAIL TRAIL LN | | | | DAVISVILLE | WV | 26142 | |
| BAILEYS, MICHAEL BRUCE | | Address Redacted | | | | | | | |
| BAILIE, WILLIAM ROBERT | | Address Redacted | | | | | | | |
| BAILIFF, LISA | | 300 W SHERIDAN ST | | | | NEWBERG | OR | 97132 | |
| BAILIN, PAUL | | PO BOX 1456 | | | | SKOKIE | IL | 60076-8456 | |
| BAILIWICK DATA SYSTEMS INC | | 4260 NOREX DR | | | | CHASKA | MN | 55318 | |
| BAILLARGEON, KYLE MARC | | Address Redacted | | | | | | | |
| BAILON, ARTHUR | | Address Redacted | | | | | | | |
| BAILOUS, CHE XAVIER | | Address Redacted | | | | | | | |
| BAILY, GREG | | 38 DUNLAP ST | | | | SALEM | MA | 01970-2364 | |
| BAIMA, KURT | | 1501 CLEVELAND ST | | | | CLEARWATER | FL | 33755 | |
| BAIMA, KURT MARTIN | | Address Redacted | | | | | | | |
| BAIN & ASSOCIATES, DAVID | | 2828 W PARKER RD B206 | | | | PLANO | TX | 75075 | |
| BAIN & ASSOCIATES, JW | | 11034 CULDESAC WAY | | | | BOISE | ID | 83703 | |
| BAIN & CO INC | | PO BOX 11321 | C/O FLEET BANK | | | BOSTON | MA | 02211 | |
| BAIN PEST CONTROL SERVICE | | 1320 MIDDLESEX STREET | | | | LOWELL | MA | 01851-1279 | |
| BAIN, ALICIA NICHOLE | | Address Redacted | | | | | | | |
| BAIN, ALLYSON M | | Address Redacted | | | | | | | |
| BAIN, BRIAN MARK | | Address Redacted | | | | | | | |
| BAIN, CHRISTOPHER E | | Address Redacted | | | | | | | |
| BAIN, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| BAIN, COREY S SR | | 167 CLAIRE AVE | | | | HELLAM | PA | 17406-1007 | |
| BAIN, DAVID IAN | | Address Redacted | | | | | | | |
| BAIN, DONALD | | 4289 HAMPTON RIDGE | | | | LEXINGTON | KY | 40514-1854 | |
| BAIN, DONALD D | | Address Redacted | | | | | | | |
| BAIN, JENNIFER LYNNE | | Address Redacted | | | | | | | |
| BAIN, JERRY | | P O BOX 302 | | | | NESBIT | MS | 38651 | |
| BAIN, JONATHAN ROSS | | Address Redacted | | | | | | | |
| BAIN, RYAN EVAN | | Address Redacted | | | | | | | |
| BAIN, RYAN PATRICK | | Address Redacted | | | | | | | |
| BAIN, TERRY JEROME | | Address Redacted | | | | | | | |
| BAIN, WILLIAM | | 3317 BOAT CLUB RD | | | | BELMONT | NC | 28012 | |
| BAIN, WILLIAM L | | Address Redacted | | | | | | | |
| BAINBRIDGE LAND DEVELOPMENT | ROBERT R KRACHT ESQ | MCCARTHY LEBIT CRYSTAL & LIFFMAN | 101 W PROSPECT AVE STE 1800 | | | CLEVELAND | OH | 44115 | |
| Bainbridge Shopping Center II LLC | Attn Matt McGill | McGill Property Group | 4425 Military Trail Unit 202 | | | Jupiter | FL | 33458 | |
| Bainbridge Shopping Center II LLC | Bainbridge Shopping Center II LLC | Robert R Kracht | McCarthy Lebit Crystal & Liffman | 101 W Prospect Ave Ste 1800 | | Cleveland | OH | 44115 | |
| Bainbridge Shopping Center II LLC | Matt McGill Proj Mgr | McGill Property Group | 125 W Indiantown Rd Ste 102 | | | Jupiter | FL | 33458 | |
| Bainbridge Shopping Center II LLC | Robert R Kracht | McCarthy Lebit Crystal & Liffman | 101 W Prospect Ave Ste 1800 | | | Cleveland | OH | 44115 | |
| BAINBRIDGE SHOPPING CENTER II LLC | ROBERT R KRACHT ESQ | MCCARTHY LEBIT CRYSTAL & LIFFMAN | 101 W PROSPECT AVE STE 1800 | | | CLEVELAND | OH | 44115 | |
| BAINBRIDGE SHOPPING CENTER II LLC | | PO BOX 643839 | | | | CINCINNATI | OH | 45264-3839 | |
| BAINBRIDGE SHOPPING CENTER LLC | ROBERT R KRACHT ESQ | MCCARTHY LEBIT CRYSTAL & LIFFMAN | 101 W PROSPECT AVE STE 1800 | | | CLEVELAND | OH | 44115 | |
| BAINBRIDGE TOWNSHIP | | 17826 CHILLICOTHE RD | | | | CHAGRIN FALLS | OH | 44023 | |
| BAINBRIDGE TV SERVICE | | 1240 E CRESCENT HARBOR RD | | | | OAK HARBOR | WA | 98277 | |
| BAINBRIDGE, JASON MICHAEL | | Address Redacted | | | | | | | |
| BAINBRIDGE, TAMMY LYNNE | | Address Redacted | | | | | | | |
| BAINE, FREDRICK | | 3005 DRIFTWOOD CT | | | | VIRGINIA BEACH | VA | 23452 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAINES, COREY | | 79 CANDLELIGHT LANE | | | | ATLANTA | GA | 30331 | |
| BAINES, CRAIG A | | Address Redacted | | | | | | | |
| BAINES, JAMEL S | | Address Redacted | | | | | | | |
| BAINES, JEFF | | 2229 OLD JACKSONVILLE RD | APT I | | | SPRINGFIELD | IL | 62704 | |
| BAINES, JEFFREY D | | Address Redacted | | | | | | | |
| BAINES, LARRY MARSELL | | Address Redacted | | | | | | | |
| BAINES, ROBERT | | 18 AINSWORTH LANE | | | | SICKLERVILLE | NJ | 08081 | |
| BAINES, ROBERT J | | Address Redacted | | | | | | | |
| BAINES, TYLER EDWARD | | Address Redacted | | | | | | | |
| BAINTER JANI KING, STEVEN | | 5664 S 3525 W | | | | TAYLORSVILLE | UT | 84118 | |
| BAIO, GERARD T | | Address Redacted | | | | | | | |
| BAIOA, MARGARET | | 5600 W CALDWELL AVE | | | | VISALIA | CA | 93277-0000 | |
| BAIR PLUMBING HEATING, ROBERT | | 447 ROGERS ST | | | | DOWNERS GROVE | IL | 60515 | |
| BAIR, CATHARINE | | 6320 CARPENTER ST | | | | EAST PETERSBURG | PA | 17520 | |
| BAIR, CATHARINE E | | Address Redacted | | | | | | | |
| BAIR, CORY LEE | | Address Redacted | | | | | | | |
| BAIR, DEREK DANIEL | | Address Redacted | | | | | | | |
| BAIR, ERIC EDWIN | | Address Redacted | | | | | | | |
| BAIR, JARED W | | Address Redacted | | | | | | | |
| BAIR, JASON | | 31 HIGH STREAM CT | | | | GERMAN TOWN | MD | 20874 | |
| BAIR, JASON | | Address Redacted | | | | | | | |
| BAIR, JASON A | | Address Redacted | | | | | | | |
| BAIR, JONATHAN TYLER | | Address Redacted | | | | | | | |
| BAIR, KAITLIN AMANDA | | Address Redacted | | | | | | | |
| BAIR, MICHAEL DENNIS | | Address Redacted | | | | | | | |
| BAIR, SANDRA | | 333 W OCEAN AVE | | | | LANTANA | FL | 33462-2861 | |
| BAIR, TIMOTHY ANDREW | | Address Redacted | | | | | | | |
| BAIRD & WARNER | | 200 W MADISON | | | | CHICAGO | IL | 60606 | |
| BAIRD MACHNE CO INC | | PO BOX 44 | | | | JOHNSON CITY | TN | 37605 | |
| BAIRD PUMPHREY, DEBBIE F | | 1907 PENNINGTON DR | | | | MURFREESBORO | TN | 37129-0845 | |
| BAIRD SATELLITE | | 3160 LOGAN AVE | | | | WATERLOO | IA | 50703-1026 | |
| BAIRD, ANDREW | | 1161 SUMNER CIRCLE | | | | GURNEE | IL | 60031-0000 | |
| BAIRD, ANDREW G | | Address Redacted | | | | | | | |
| BAIRD, APRIL | | Address Redacted | | | | | | | |
| BAIRD, BRIAN ALLAN | | Address Redacted | | | | | | | |
| BAIRD, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | | |
| BAIRD, CINDY | | 824 ALDERBROOK CT | | | | CROWN POINT | IN | 46307-2684 | |
| BAIRD, CLORINDA C | | Address Redacted | | | | | | | |
| BAIRD, CORY TAYLOR | | Address Redacted | | | | | | | |
| BAIRD, DONNA L | | 5537 CALLE OCHO | | | | CARPINTERIA | CA | 93013 | |
| BAIRD, GARRY JACK | | Address Redacted | | | | | | | |
| BAIRD, GLEN | | 600 WINDING LAKE DR | | | | CLERMONT | FL | 34711 | |
| BAIRD, GLEN | | 660 WINDING LAKE DR | | | | CLERMONT | FL | 34711 | |
| BAIRD, GLEN K | | 600 RIVER BIRCH COURT 12 | 1 | | | CLERMONT | FL | 34711 | |
| BAIRD, GLEN K | | Address Redacted | | | | | | | |
| BAIRD, HERSHELL M | | Address Redacted | | | | | | | |
| BAIRD, JAMES LEE | | Address Redacted | | | | | | | |
| BAIRD, JOHN WILLIAM | | Address Redacted | | | | | | | |
| BAIRD, KILO | | 1551 AULENA PLACE | | | | HONOLULU | HI | 96821 | |
| BAIRD, KILO W | | Address Redacted | | | | | | | |
| BAIRD, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| BAIRD, MATTHEW TODD | | Address Redacted | | | | | | | |
| BAIRD, PAUL LEWIS | | Address Redacted | | | | | | | |
| BAIRD, PEGGY | | PO BOX 786 | | | | BIRMINGHAM | MI | 48012-0786 | |
| BAIRD, RANDAL | | 400 UNION ST | | | | PLAINWELL | MI | 49080 | |
| BAIRD, ROBERT | | 14525 MORNING MOUNTAIN WAY | | | | ALPHARETTA | GA | 30004 | |
| BAIRD, SEAN | | Address Redacted | | | | | | | |
| BAIRD, SEAN DANIEL | | Address Redacted | | | | | | | |
| BAIRD, STACEY ANNE | | Address Redacted | | | | | | | |
| BAIRD, TRAVIS | | 9508 THIRD ST RD | | | | LOUISVILLE | KY | 40272 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAIRD, TREVOR | | Address Redacted | | | | | | | |
| BAIRD, WILLIAM | | 5813 SNOW RD | | | | HENRYVILLE | IN | 47126-8921 | |
| Baireuther, Ronald F | | 259 Santa Rosa Ave | | | | San Francisco | CA | 94112 | |
| BAIROS, TONY | | Address Redacted | | | | | | | |
| BAIS, TRACY NICOLE | | Address Redacted | | | | | | | |
| BAISA, SOLOMON | | 1039 N LINCOLN ST | | | | BURBANK | CA | 91506-1534 | |
| BAISCH, ANTHONY | | Address Redacted | | | | | | | |
| BAISCH, SAM | | 14 STRATFORD LN | | | | BRENTWOOD | MO | 63144-1628 | |
| BAISDEN, JUSTIN LEE | | Address Redacted | | | | | | | |
| BAISE, ANTHONY DARNELL | | Address Redacted | | | | | | | |
| BAISION, ROBERT DONALD | | Address Redacted | | | | | | | |
| BAISLEY, ER | | 128 N RIVER RD | | | | WAPPINGERS FALLS | NY | 12590 | |
| BAISLEY, ER | | 2 OLD STATE RD | | | | WAPPINGERS FALLS | NY | 12590 | |
| BAITA SUGARLAND PARTNERS | | 3340 PEACHTREE RD NE STE 1500 | | | | ATLANTA | GA | 311932152 | |
| BAITA SUGARLAND PARTNERS | | PO BOX 102403 | | | | ATLANTA | GA | 30368-2403 | |
| BAITZ, BRIAN T | | Address Redacted | | | | | | | |
| BAIZ, ELIZABETH | | Address Redacted | | | | | | | |
| BAIZ, MARK ANTHONY | | Address Redacted | | | | | | | |
| BAIZ, MARKA | | 6914 THOUSAND OAKS RD | | | | ORLANDO | FL | 00003-2818 | |
| BAIZE, JAMES A | | Address Redacted | | | | | | | |
| BAIZER PROPERTIES INC | | 2313 LAKE AUSTIN BLVD | | | | AUSTIN | TX | 78703-4545 | |
| BAJAJ, ANUJ | | Address Redacted | | | | | | | |
| BAJAJ, RISHI LALU | | Address Redacted | | | | | | | |
| BAJANA, MARCELO | | Address Redacted | | | | | | | |
| BAJAWORY, FAWAD | | Address Redacted | | | | | | | |
| BAJEMA, JACOB CHRISTOPHER | | Address Redacted | | | | | | | |
| BAJERSKI FRED | | 231 CONCORD CIRCLE | | | | ROCKY MOUNTAIN | VA | 24151 | |
| BAJIER, KELLY LYNNE | | Address Redacted | | | | | | | |
| BAJIT, JEHAN RADAM | | Address Redacted | | | | | | | |
| BAJOREK, ANDREW DONALD | | Address Redacted | | | | | | | |
| BAJORSKI, ROBERT | | Address Redacted | | | | | | | |
| BAJRAMI, FUAD | | Address Redacted | | | | | | | |
| BAJWA, AMANDA MARIE | | Address Redacted | | | | | | | |
| BAJWA, SALMAN ZAFAR | | Address Redacted | | | | | | | |
| BAJWA, SATINDERJIT | | 2804 MOUNTAIN HILLS LN | | | | CHINO HILLS | CA | 91709 | |
| BAK, DMITRIY | | Address Redacted | | | | | | | |
| BAK, DMITRIY N | | Address Redacted | | | | | | | |
| BAK, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| BAK, TOMASZ DOMINIK | | Address Redacted | | | | | | | |
| BAKALIAN, JOSEPH | | Address Redacted | | | | | | | |
| BAKANE, CHRISTOPHER MARK | | Address Redacted | | | | | | | |
| BAKAYSA, ANDREW THOMAS | | Address Redacted | | | | | | | |
| BAKEBERG, JACOB ANTHONY | | Address Redacted | | | | | | | |
| BAKEER ZAHER N | | P O BOX 3457 | | | | AMMAN | | 11953 | JORDAN |
| BAKEER, ZAHER N | | Address Redacted | | | | | | | |
| BAKER & ASSOCIATES, DERWARD W | | 1500 PINEY PLAINS RD STE 102 | | | | CARY | NC | 27511 | |
| Baker & Hostetler LLP | Pamela Gale Johnson | 1000 Louisiana Ste 2000 | | | | Houston | TX | 77002 | |
| BAKER & HOSTETLER LLP | | 1900 E 9TH ST STE 3200 | | | | CLEVELAND | OH | 44114 | |
| BAKER & HOSTETLER LLP | | PO BOX 70189 | | | | CLEVELAND | OH | 44190-0189 | |
| BAKER & MCKENZIE | ATTN COLE FERGUSON | 815 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20006-4078 | |
| BAKER & MCKENZIE | | 815 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20006-4078 | |
| Baker & McKenzie LLP | Attn Junghye June Yeum | Counsel for Korea Export Insurance Corporation | 1114 Avenue of the Americas | | | New York | NY | 10036 | |
| BAKER & MILLER PC | | 211 W WACKER DRIVE 17TH FL | | | | CHICAGO | IL | 60606-1217 | |
| BAKER & TAYLOR | | 2709 WATER RIDGE PKY STE 500 | | | | CHARLOTTE | NC | 28217 | |
| BAKER APPLIANCE REPAIR | | 201 S COMMERCIAL | | | | CENTRALIA | IL | 62801 | |
| BAKER ARCHITECT, LS | | 16738 MOUNTAIN RD | | | | MONTPELIER | VA | 23192 | |
| BAKER ASSOCIATES, MICHAEL | | 220 S SAFFORD AVE | | | | TARPON SPRINGS | FL | 34689 | |
| BAKER CATERING | | 251 PAGE NE | | | | GRAND RAPIDS | MI | 49505 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAKER COLLEGE OF FLINT | JENNIFER ACKLEY | | | | | FLINT | MI | 48507 | |
| BAKER COLLEGE OF FLINT | | 1050 W BRISTOL RD | ATTN JENNIFER ACKLEY | | | FLINT | MI | 48507 | |
| BAKER CPA PC, LEONARD F | | 3550 N CENTRAL AVENUE NO 1130 | | | | PHOENIX | AZ | 85012 | |
| BAKER DAVIS, SHANIQUE LATRICE | | Address Redacted | | | | | | | |
| BAKER DISTRIBUTING CO | | PO BOX 27527 | | | | RICHMOND | VA | 23261 | |
| BAKER DISTRIBUTING CO | | PO BOX 861765 | | | | ORLANDO | FL | 32886-1765 | |
| BAKER DONELSON BEARMAN ET AL | | 265 BROOKVIEW TOWN CENTRE WAY STE 600 | | | | KNOXVILLE | TN | 37919 | |
| BAKER DONELSON BEARMAN ET AL | | 3 SANCTUARY BLVD | STE 201 | | | MANDEVILLE | LA | 70471 | |
| BAKER FREDDY | | 2290 FELUCCA DRIVE | | | | MIDDLEBURG | FL | 32068 | |
| BAKER GERALD | | 11 710 GARNET WAY | NO 3 | | | AUBURN | CA | 95602 | |
| BAKER GLASS CO INC | | 427 HARDING INDUSTRIAL DRIVE | | | | NASHVILLE | TN | 37211 | |
| BAKER GLASS CO INC | | PO BOX 3896 | | | | EL PASO | TX | 79923-3896 | |
| BAKER II, MICHAEL CEDRIC | | Address Redacted | | | | | | | |
| BAKER III, JOHN | | 4221 MANZANITA | | | | IRVINE | CA | 92604 | |
| BAKER JAMES | | P O BOX 142 | | | | CHAMOIS | MO | 65024 | |
| BAKER JOAN | | 1001 DIRK DRIVE | | | | RICHMOND | VA | 23227 | |
| BAKER JR , WILLIAM ALAN | | Address Redacted | | | | | | | |
| BAKER JR INC, MICHAEL | | PO BOX 280 | | | | BEAVER | PA | 150090280 | |
| BAKER JR INC, MICHAEL | | PO BOX 360451 | | | | PITTSBURGH | PA | 15251-6451 | |
| BAKER JR, ANTONIO MASON | | Address Redacted | | | | | | | |
| BAKER JR, DAVID | | Address Redacted | | | | | | | |
| BAKER MILLER MARKOFF & KRASNY | | 29 N WACKER DR 5TH FL | | | | CHICAGO | IL | 60606-3221 | |
| BAKER NATICK PROMENADE LLC | BILL BAKER | 209 ROYAL TERN ROAD NORTH SUITE 100 | ATTN CHIEF MANAGER | | | PONTE VEDRA | FL | 32082 | |
| BAKER NATICK PROMENADE LLC | BILL BAKER BAKER PARTNERS | 209 ROYAL TERN RD NORTH SUITE 100 | ATTN CHIEF MANAGER | | | PONTE VEDRA | FL | 32082 | |
| Baker Natick Promenade LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | | Boston | MA | 02110 | |
| BAKER NATICK PROMENADE LLC | | 209 ROYAL TERN RD N | | | | PONTE VEDRA | FL | 32082 | |
| BAKER NATICK PROMENADE LLC | | ONE BURLINGTON WOODS DR | C/O KEYPOINT PARTNERS LLC | | | BURLINGTON | MA | 01803 | |
| BAKER NEVINS MURIEL | | 2 SUMMIT DR NO 67 | | | | READING | MA | 01867 | |
| BAKER PATSY L | | 9216 OPOSSUMTOWN RD | | | | FREDERICK | MD | 21702 | |
| BAKER ROOFING CO | | PO BOX 1896 | | | | NORFOLK | VA | 23501 | |
| BAKER ST ASSOCIATES | | PO BOX 5091 | | | | BROOKFIELD | CT | 06804-5091 | |
| BAKER STOREY MCDONALD PROP | | 3011 ARMORY DR STE 140 | | | | NASHVILLE | TN | 37204 | |
| BAKER STOREY MCDONALD PROP | | 5300 VIRGINIA WAY STE 100 | | | | BRENTWOOD | TN | 37027 | |
| BAKER TOWING INC, ROSS | | 8750 VANALDEN | | | | NORTHRIDGE | CA | 91324 | |
| BAKER, AARON | | Address Redacted | | | | | | | |
| BAKER, ADAM | | 7511 PARK MAPLE DR | | | | WEST JORDAN | UT | 84084 | |
| BAKER, ADAM PERRY | | Address Redacted | | | | | | | |
| BAKER, ADAM R | | Address Redacted | | | | | | | |
| BAKER, ADAM WILLIAM | | Address Redacted | | | | | | | |
| BAKER, AKIRA KEYANA | | Address Redacted | | | | | | | |
| BAKER, ALAN | | 108 TARRYTOWN DR | | | | SMYRNA | TN | 37167 | |
| BAKER, ALBERT CLARK | | Address Redacted | | | | | | | |
| BAKER, ALEX HUNTER | | Address Redacted | | | | | | | |
| BAKER, ALEXANDRA NICOLE | | Address Redacted | | | | | | | |
| BAKER, ALFRED | | Address Redacted | | | | | | | |
| BAKER, ALLEN BRIAN | | Address Redacted | | | | | | | |
| BAKER, AMANDAH KATURAH | | Address Redacted | | | | | | | |
| BAKER, AMBER DANIELLE | | Address Redacted | | | | | | | |
| BAKER, AMBER DAWN | | Address Redacted | | | | | | | |
| BAKER, AMY | | 1324 COLLEGE AVE | | | | DUNMORE | PA | 18509 | |
| BAKER, AMY LEE | | Address Redacted | | | | | | | |
| BAKER, AMY M | | 618 GATES LN | | | | ENOLA | PA | 17025-1600 | |
| BAKER, AMY M | | Address Redacted | | | | | | | |
| BAKER, ANDRA | | PO BOX 164 | | | | LUPTON | AZ | 86508-1164 | |
| BAKER, ANDREW DANIEL | | Address Redacted | | | | | | | |
| BAKER, ANDREW M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, ANDREW THOMAS | | Address Redacted | | | | | | | |
| BAKER, ANGELA MARIE | | Address Redacted | | | | | | | |
| BAKER, ANTHONY L | | Address Redacted | | | | | | | |
| BAKER, ARCHIE LEE | | Address Redacted | | | | | | | |
| BAKER, ARTHUR | | 511 CANDLEWOOD PARK | | | | NASHUA | NH | 03062-4456 | |
| BAKER, ASHLEY | | Address Redacted | | | | | | | |
| BAKER, AUBREY D | | Address Redacted | | | | | | | |
| BAKER, BARRETT JAMES | | Address Redacted | | | | | | | |
| BAKER, BENJAMIN | | 428 RESERVOIR ST | | | | NORTH ATTLEBORO | MA | 02760-0000 | |
| BAKER, BENJAMIN ALLEN | | Address Redacted | | | | | | | |
| BAKER, BOLTON WAYNE | | Address Redacted | | | | | | | |
| BAKER, BRANDEN | | Address Redacted | | | | | | | |
| BAKER, BRANDON | | Address Redacted | | | | | | | |
| BAKER, BRANDON E | | Address Redacted | | | | | | | |
| BAKER, BRANDON EDWARD | | Address Redacted | | | | | | | |
| BAKER, BRANDON MICHEAL | | Address Redacted | | | | | | | |
| BAKER, BREEANNA MAY | | Address Redacted | | | | | | | |
| BAKER, BRENT | | Address Redacted | | | | | | | |
| BAKER, BRITTANY JANAY | | Address Redacted | | | | | | | |
| BAKER, BRITTANY SHABRIE | | Address Redacted | | | | | | | |
| BAKER, BRYCE W | | Address Redacted | | | | | | | |
| BAKER, BRYSON KENNETH | | Address Redacted | | | | | | | |
| BAKER, CANDI LYNN | | Address Redacted | | | | | | | |
| BAKER, CAROLE J | | Address Redacted | | | | | | | |
| BAKER, CASSANDRA LYNN | | Address Redacted | | | | | | | |
| BAKER, CHAD JORDAN | | Address Redacted | | | | | | | |
| BAKER, CHARLES L | | 309 FREDERICK DR | | | | LA PLATA | MD | 20646 | |
| BAKER, CHARLES LUKE | | Address Redacted | | | | | | | |
| BAKER, CHARLIE CLAY | | Address Redacted | | | | | | | |
| BAKER, CHAUNCY MARSHALL | | Address Redacted | | | | | | | |
| BAKER, CHRIS | | 35 30TH ST NW | | | | BARBERTON | OH | 44203 | |
| BAKER, CHRIS | | Address Redacted | | | | | | | |
| BAKER, CHRIS CASEY | | Address Redacted | | | | | | | |
| BAKER, CHRIS GORDON | | Address Redacted | | | | | | | |
| BAKER, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| BAKER, CHRISTOPHER | | 1847 WHITEWOOD DR | | | | LAREDO | TX | 78045 | |
| BAKER, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| BAKER, CHRISTOPHER GLEN | | Address Redacted | | | | | | | |
| BAKER, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| BAKER, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| BAKER, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| BAKER, CINDY NICOLE | | Address Redacted | | | | | | | |
| BAKER, CODY | | Address Redacted | | | | | | | |
| BAKER, CORTNEY | | 4520 LAKE PARK DR | | | | ACWORTH | GA | 30101-0000 | |
| BAKER, CRAIG AARON | | Address Redacted | | | | | | | |
| BAKER, CRAIG JOSEPH | | Address Redacted | | | | | | | |
| BAKER, CRYSTAL KATHLEEN | | Address Redacted | | | | | | | |
| BAKER, DAISY T | | Address Redacted | | | | | | | |
| BAKER, DALE L | | Address Redacted | | | | | | | |
| BAKER, DAMARIS CARMEN | | Address Redacted | | | | | | | |
| BAKER, DANIEL AARON | | Address Redacted | | | | | | | |
| BAKER, DANIEL ALLEN | | Address Redacted | | | | | | | |
| BAKER, DANIEL ISAIAH | | Address Redacted | | | | | | | |
| BAKER, DANIEL LEWIS | | Address Redacted | | | | | | | |
| BAKER, DANIEL LYNN | | Address Redacted | | | | | | | |
| BAKER, DANIEL MARC | | Address Redacted | | | | | | | |
| BAKER, DANIEL MICHAEL | | Address Redacted | | | | | | | |
| BAKER, DANIELLE ELIZABETH | | Address Redacted | | | | | | | |
| BAKER, DANIELLE TYISHA | | Address Redacted | | | | | | | |
| BAKER, DANNY S | | 3476 W 5660 S | | | | SALT LAKE CITY | UT | 84118-3265 | |
| BAKER, DARRELL | | 132 CHAMBORD | | | | MAUMELLE | AR | 72113 | |
| BAKER, DAVID | | 157 COLONY BLVD | | | | GEORGETOWN | KY | 40324-2506 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, DAVID BRIAN | | Address Redacted | | | | | | | |
| BAKER, DAVID L | | 448 JEFFERSON ST NO 3 | | | | ROCHESTER | PA | 15074-1902 | |
| BAKER, DAVID STUART | | Address Redacted | | | | | | | |
| BAKER, DEBORAH L | | Address Redacted | | | | | | | |
| BAKER, DELISA MONIQUE | | Address Redacted | | | | | | | |
| BAKER, DELORES | | 3006 W 13680 S | | | | RIVERTON | UT | 84065 | |
| BAKER, DELORES A | | Address Redacted | | | | | | | |
| BAKER, DENNIS G | | 12451 W ABLE DR APT B | | | | STAR | ID | 83669-5101 | |
| BAKER, DEON S | | 4650 W LEITNER DR | | | | CORAL SPRINGS | FL | 33067-2027 | |
| BAKER, DERECK MAURICE | | Address Redacted | | | | | | | |
| BAKER, DESA R | | Address Redacted | | | | | | | |
| BAKER, DESMOND J | | Address Redacted | | | | | | | |
| BAKER, DON | | 156 PONT ABBY ST | | | | FORT BRAGG | NC | 28307 | |
| BAKER, DONALD | | 1513 OAKLEY RD | | | | CASTLE HAYNE | NC | 28429 | |
| BAKER, DONZELLO ALFORD | | Address Redacted | | | | | | | |
| BAKER, DOROTHY MARIE | | Address Redacted | | | | | | | |
| BAKER, DYLAN CODY | | Address Redacted | | | | | | | |
| BAKER, EASTON | | 13009 SE FOREST ST | | | | VANCOUVER | WA | 98683-0000 | |
| BAKER, EASTON JEFFERY | | Address Redacted | | | | | | | |
| BAKER, EDDIE | | Address Redacted | | | | | | | |
| BAKER, EDWARD | | 24 WALNUT ST | | | | WATSONTOWN | PA | 17777 | |
| BAKER, EDWARD A | | Address Redacted | | | | | | | |
| BAKER, ELLIOTT L | | Address Redacted | | | | | | | |
| BAKER, ELLIOTT L | | Address Redacted | | | | | | | |
| BAKER, ENJOLI E | | Address Redacted | | | | | | | |
| BAKER, ERIC | | 133 30 222ND ST | | | | LAURELTON | NY | 11413-0000 | |
| BAKER, ERIC | | 7342 W 6 MILE RD | | | | BRIMLEY | MI | 49715-9280 | |
| BAKER, ERIC | | Address Redacted | | | | | | | |
| BAKER, ERIC HUNTER | | Address Redacted | | | | | | | |
| BAKER, ERIC M | | Address Redacted | | | | | | | |
| BAKER, ERIC STEPHEN | | Address Redacted | | | | | | | |
| BAKER, ERIN MICHAEL | | Address Redacted | | | | | | | |
| BAKER, ESTHER M | | 19618 PARKSIDE | | | | ST CLAIR SHORE | MI | 48080-3360 | |
| BAKER, EUREKA MICIALA | | Address Redacted | | | | | | | |
| BAKER, FAITH DANIELLE | | Address Redacted | | | | | | | |
| BAKER, FAUSTINA | | 601 LENORA ST | | | | PITTSBURGH | PA | 15206-2617 | |
| BAKER, FRANCES AMBROSIA | | Address Redacted | | | | | | | |
| BAKER, FRANK ANTHONY | | Address Redacted | | | | | | | |
| BAKER, FRED H | | Address Redacted | | | | | | | |
| BAKER, GENE | | 4300 MANDALE SUITE 200 | | | | ALVIN | TX | 77511 | |
| BAKER, GREG | | 142 EDGEFIELD DR | | | | CLEVES | OH | 45002 | |
| BAKER, GREG SCOTT | | Address Redacted | | | | | | | |
| BAKER, HAROLD | | PO BOX 463 | | | | FORT WORTH | TX | 76101-0463 | |
| BAKER, HAROLD DOUGLAS | | Address Redacted | | | | | | | |
| BAKER, HARTLEY | | 169 12 114TH AVE | | | | JAMAICA | NY | 11434 | |
| BAKER, HAYDEN WILLIAMS | | Address Redacted | | | | | | | |
| BAKER, HEATHER MICHELLE | | Address Redacted | | | | | | | |
| BAKER, HELEN M | | Address Redacted | | | | | | | |
| BAKER, HOPE MARIE | | Address Redacted | | | | | | | |
| BAKER, IAN JAMES | | Address Redacted | | | | | | | |
| BAKER, IAN L | | Address Redacted | | | | | | | |
| BAKER, J PAUL | | Address Redacted | | | | | | | |
| BAKER, JABARI ANDREW | | Address Redacted | | | | | | | |
| BAKER, JACK THOMAS | | Address Redacted | | | | | | | |
| BAKER, JACOB RAY | | Address Redacted | | | | | | | |
| BAKER, JAMES | | 400 S  OAK ST  NO 2 | | | | SEARCY | AR | 72143 | |
| BAKER, JAMES | | 624 OLD STAGE RD | | | | SURGOINSVILLE | TN | 37873 | |
| BAKER, JAMES | | Address Redacted | | | | | | | |
| BAKER, JAMES PHILLIP | | Address Redacted | | | | | | | |
| BAKER, JAMES R | | Address Redacted | | | | | | | |
| BAKER, JAN | | 6311 RUTLAND AVE | | | | RIVERSIDE | CA | 92503-1729 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, JANNIE | | 483 E COUNTY LINE RD | | | | CALIMESA | CA | 92320 | |
| BAKER, JARED | | 630 NO 2 FORD AVE | | | | SNOHOMISH | WA | 98290-0000 | |
| BAKER, JARED | | Address Redacted | | | | | | | |
| BAKER, JASMINE IESHA | | Address Redacted | | | | | | | |
| BAKER, JASON | | 5500 10TH AVE N | | | | SAINT PETERSBURG | FL | 33710-6428 | |
| BAKER, JASON M | | Address Redacted | | | | | | | |
| BAKER, JASON RORY | | Address Redacted | | | | | | | |
| BAKER, JATISHA S | | Address Redacted | | | | | | | |
| BAKER, JAY WILLIAM | | Address Redacted | | | | | | | |
| BAKER, JENNA SHAY | | Address Redacted | | | | | | | |
| BAKER, JENNIFER NIKOLE | | Address Redacted | | | | | | | |
| BAKER, JERRY JAMES | | Address Redacted | | | | | | | |
| BAKER, JERRY W | | Address Redacted | | | | | | | |
| BAKER, JERRY WAYNE | | Address Redacted | | | | | | | |
| BAKER, JESSICA ANNE MARIE | | Address Redacted | | | | | | | |
| BAKER, JOHN | | 111 NORTH BEST AVE | | | | WALNUTPORT | PA | 18088 | |
| BAKER, JOHN | | Address Redacted | | | | | | | |
| BAKER, JOLIE NATILE | | Address Redacted | | | | | | | |
| BAKER, JONATHAN | | 154 ROBERTS RD | | | | LAKE BARRINGTON | IL | 60010 | |
| BAKER, JONATHAN L | | Address Redacted | | | | | | | |
| BAKER, JONATHAN M | | 152 CLEARLAKE DR | | | | PONTE VEDRA BEAC | FL | 32082-2109 | |
| BAKER, JORDAN ALAN | | Address Redacted | | | | | | | |
| BAKER, JORDAN RYAN | | Address Redacted | | | | | | | |
| BAKER, JOSEPH P | | Address Redacted | | | | | | | |
| BAKER, JOSEPH R | | Address Redacted | | | | | | | |
| BAKER, JOSEPH SAMUEL | | Address Redacted | | | | | | | |
| BAKER, JOSH STEPHEN | | Address Redacted | | | | | | | |
| BAKER, JOSHUA C | | Address Redacted | | | | | | | |
| BAKER, JOSHUA CRAIG | | Address Redacted | | | | | | | |
| BAKER, JOSHUA PETER | | Address Redacted | | | | | | | |
| BAKER, JUSTAN LEE | | Address Redacted | | | | | | | |
| BAKER, JUSTIN | | 3609 MATTHEWS INDIAN TR | | | | MATTHEWS | NC | 00002-8104 | |
| BAKER, JUSTIN | | Address Redacted | | | | | | | |
| BAKER, JUSTIN ALLEN | | Address Redacted | | | | | | | |
| BAKER, JUSTIN D | | Address Redacted | | | | | | | |
| BAKER, JUSTIN SCOTT | | Address Redacted | | | | | | | |
| BAKER, JUSTIN WAYNE | | Address Redacted | | | | | | | |
| BAKER, KAITLIN COLLEEN | | Address Redacted | | | | | | | |
| BAKER, KAREN | | 2819 RAMADA DR WEST | | | | MOBILE | AL | 36693 | |
| BAKER, KAREN M | | Address Redacted | | | | | | | |
| BAKER, KARENN | | 11750 3 1/2 MILE RD | | | | BATTLE CREEK | MI | 49015-9322 | |
| BAKER, KATIE ELIZABETH | | Address Redacted | | | | | | | |
| BAKER, KEITH ALAN | | Address Redacted | | | | | | | |
| BAKER, KEVIN ANDERSON | | Address Redacted | | | | | | | |
| BAKER, KEVIN LEE | | Address Redacted | | | | | | | |
| BAKER, KEVIN ROBERT | | Address Redacted | | | | | | | |
| BAKER, KEVIN ROY | | Address Redacted | | | | | | | |
| BAKER, KIMBERLY | | 573 DIANA PL | | | | ARROYO GRANDE | CA | 93420 | |
| BAKER, KIMBERLY ANN | | Address Redacted | | | | | | | |
| BAKER, KRISTINA | | Address Redacted | | | | | | | |
| BAKER, KRYSTAL RENAE | | Address Redacted | | | | | | | |
| BAKER, KYLE | | Address Redacted | | | | | | | |
| BAKER, KYLE ANTHONY | | Address Redacted | | | | | | | |
| BAKER, LAUREL ANNA | | Address Redacted | | | | | | | |
| BAKER, LEANGELA J | | Address Redacted | | | | | | | |
| BAKER, LINDLEY FRANCES | | Address Redacted | | | | | | | |
| BAKER, LORENZA L | | Address Redacted | | | | | | | |
| BAKER, LOUISA M | | Address Redacted | | | | | | | |
| BAKER, LUIS THATCHER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, MADELYN JEAN | | Address Redacted | | | | | | | |
| BAKER, MAGGIE ANITA | | Address Redacted | | | | | | | |
| BAKER, MARCUS BRANDON | | Address Redacted | | | | | | | |
| BAKER, MARCUS GREGORY | | Address Redacted | | | | | | | |
| BAKER, MARIE | | 1331 BONNELIA CIR | | | | SODDY DAISY | TN | 37379-7006 | |
| BAKER, MARK | | 1012 1/2 W WASHINGTON ST | | | | FORT WAYNE | IN | 46802 | |
| BAKER, MARK A | | Address Redacted | | | | | | | |
| BAKER, MARK L | | Address Redacted | | | | | | | |
| BAKER, MARY | | 5123 ARROWHEAD RD | | | | HANOVER | VA | 23069 | |
| BAKER, MARY | | 5123 ARROWHEAD RD | | | | HANOVER | VA | 23069-1846 | |
| BAKER, MATT | | Address Redacted | | | | | | | |
| BAKER, MATTHEW | | Address Redacted | | | | | | | |
| BAKER, MATTHEW COLBY | | Address Redacted | | | | | | | |
| BAKER, MATTHEW NORMAN | | Address Redacted | | | | | | | |
| BAKER, MATTHEW RAYMOND | | Address Redacted | | | | | | | |
| BAKER, MATTHEW T | | Address Redacted | | | | | | | |
| BAKER, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| BAKER, MAXWELL KYLE | | Address Redacted | | | | | | | |
| BAKER, MELANIE NICHOLE | | Address Redacted | | | | | | | |
| BAKER, MELINDA ROBERTS | | Address Redacted | | | | | | | |
| BAKER, MERYL | | 329 SWEET BAY AVE | | | | NEW SMYRNA BEACH | FL | 32168-7971 | |
| BAKER, MICAHEL STEVEN | | Address Redacted | | | | | | | |
| BAKER, MICHAEL | | 121 AARON DR | | | | LAFAYETTE | LA | 70508 | |
| BAKER, MICHAEL | | 8802 GLADSTONBERRY PLACE | | | | LOUISVILLE | KY | 40258 | |
| BAKER, MICHAEL | | Address Redacted | | | | | | | |
| BAKER, MICHAEL | | Address Redacted | | | | | | | |
| BAKER, MICHAEL | | Address Redacted | | | | | | | |
| BAKER, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| BAKER, MICHAEL GARY | | Address Redacted | | | | | | | |
| BAKER, MICHAEL J | | 200 COVE WAY | UNIT 1004 | | | QUINCY | MA | 02169 | |
| BAKER, MICHAEL J | | Address Redacted | | | | | | | |
| BAKER, MICHAEL JAMES | | Address Redacted | | | | | | | |
| BAKER, MICHAEL JARROD | | Address Redacted | | | | | | | |
| BAKER, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| BAKER, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| BAKER, MICHAEL STEPHEN | | Address Redacted | | | | | | | |
| BAKER, MICHAEL THAD | | Address Redacted | | | | | | | |
| BAKER, MITCH GREOGERY | | Address Redacted | | | | | | | |
| BAKER, MITCHELL CHET | | Address Redacted | | | | | | | |
| BAKER, NATAISHA CHANELLE | | Address Redacted | | | | | | | |
| BAKER, NATHAN RYAN | | Address Redacted | | | | | | | |
| BAKER, NEIL | | Address Redacted | | | | | | | |
| BAKER, NEIL ALEXANDER | | Address Redacted | | | | | | | |
| BAKER, NICHOLAS COLIN | | Address Redacted | | | | | | | |
| BAKER, NICHOLE LEE | | Address Redacted | | | | | | | |
| BAKER, NICOLE MARIE | | Address Redacted | | | | | | | |
| BAKER, NOAH | | 8306 CAROLINA DRIVE | | | | CENTRAL POINT | OR | 97502-0000 | |
| BAKER, NOAH WEBSTER | | Address Redacted | | | | | | | |
| BAKER, OBIE DANIEL | | Address Redacted | | | | | | | |
| BAKER, OSCAR DANIEL | | Address Redacted | | | | | | | |
| BAKER, PATRICE D | | Address Redacted | | | | | | | |
| BAKER, PATRICK | | 85 MAYERS TRACE | | | | SLIDELL | LA | 70460 | |
| BAKER, PATRICK JAMES | | Address Redacted | | | | | | | |
| BAKER, PATRICK JUSTIN | | Address Redacted | | | | | | | |
| BAKER, PAUL JOHN | | Address Redacted | | | | | | | |
| BAKER, REBECCA | | 6324 OAKMAN BLVD | | | | DEARBORN | MI | 48126-2373 | |
| BAKER, REGINA | | PO BOX 182 | | | | MACCLESFIELD | NC | 27852 | |
| BAKER, REGINALD H | | Address Redacted | | | | | | | |
| BAKER, RICHARD P | | Address Redacted | | | | | | | |
| BAKER, ROBERT | | 21772 EAGLE LAKE CIRCLE | | | | LAKE FOREST | CA | 92630 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, ROBERT | | 4717 HOLLOWAY ST | | | | CHARLOTTE | NC | 28213-6737 | |
| Baker, Robert J | UBS Financial Services Inc | 131 S Rodeo Dr Ste 200 | | | | Beverly Hills | CA | 90212-2428 | |
| BAKER, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| BAKER, ROBERT PAUL | | Address Redacted | | | | | | | |
| BAKER, ROBERT R | | PO BOX 225 | | | | STANFORD | KY | 40484 | |
| BAKER, ROBERT THOMAS | | Address Redacted | | | | | | | |
| BAKER, ROBERTJ | | 33509 10TH ST | | | | UNION CITY | CA | 94587-0000 | |
| BAKER, RODNEY | | 3627 NORTH ROCKTON | | | | ROCKFORD | IL | 61103 | |
| Baker, Roland | | 281 A Broadway | | | | Lawrence | MA | 01841 | |
| BAKER, RONDA | | 153 SW | | | | MIAMI | FL | 33 177 00 | |
| BAKER, ROSS ALLEN | | Address Redacted | | | | | | | |
| BAKER, RUTHANN | | 15116 FOAL COURT | | | | VICTORVILLE | CA | 92394 | |
| BAKER, RYAN A | | Address Redacted | | | | | | | |
| BAKER, RYAN JOSEPH | | Address Redacted | | | | | | | |
| BAKER, RYAN LEE | | Address Redacted | | | | | | | |
| BAKER, SANDRA DENISE | | Address Redacted | | | | | | | |
| BAKER, SCOTT | | 7292 US 258 N | | | | FARMVILLE | NC | 27828 | |
| BAKER, SEAN | | Address Redacted | | | | | | | |
| BAKER, SELAPHEA DEVON | | Address Redacted | | | | | | | |
| BAKER, SHANNON | | 1569 STAFFORD AVE | | | | MERRITT ISLAND | FL | 32952-0000 | |
| BAKER, SHANNON LEIGH | | Address Redacted | | | | | | | |
| BAKER, SHAWN STEPHEN | | Address Redacted | | | | | | | |
| BAKER, SHYMANE | | Address Redacted | | | | | | | |
| BAKER, STEPHANIE ELIZABETH | | Address Redacted | | | | | | | |
| BAKER, STEPHANIE MELISSA | | Address Redacted | | | | | | | |
| BAKER, STEPHEN EUGENE | | Address Redacted | | | | | | | |
| BAKER, STEPHEN SCOTT | | Address Redacted | | | | | | | |
| BAKER, STEVE JAMES | | Address Redacted | | | | | | | |
| BAKER, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| BAKER, STUART M | | Address Redacted | | | | | | | |
| BAKER, TANIA | | 501 WEST 156TH ST 24 | | | | NEW YORK | NY | 10032 | |
| BAKER, TERRENCE JOSEPH | | Address Redacted | | | | | | | |
| BAKER, TERRY | | 733 N ST | | | | RIO LINDA | CA | 95673 | |
| BAKER, TERRY DREW | | Address Redacted | | | | | | | |
| BAKER, TEVIN TERRELL | | Address Redacted | | | | | | | |
| BAKER, THOMAS DONALD | | Address Redacted | | | | | | | |
| BAKER, THOMAS EUGENE | | Address Redacted | | | | | | | |
| BAKER, THOMAS U | | Address Redacted | | | | | | | |
| BAKER, TIMOTHY | | 508 SORRELLS DRIVE | | | | JACKSONVILLE | AR | 72076-0000 | |
| BAKER, TIMOTHY M | | Address Redacted | | | | | | | |
| BAKER, TRACY A | | 2843 S BENNET CT | | | | TUCSON | AZ | 85708-1502 | |
| BAKER, TRAVIS | | Address Redacted | | | | | | | |
| BAKER, TRAVIS ANDREW | | Address Redacted | | | | | | | |
| BAKER, TY | | Address Redacted | | | | | | | |
| BAKER, TYLER B | | Address Redacted | | | | | | | |
| BAKER, TYLER JOSEPH | | Address Redacted | | | | | | | |
| BAKER, VALERIE DEE | | Address Redacted | | | | | | | |
| BAKER, WALTER | | 45 OCEAN AVE | | | | MONMOUTH BEACH | NJ | 07750-1301 | |
| BAKER, WILHELMENIA | | Address Redacted | | | | | | | |
| BAKER, WILL E | | 318 CHAPEL ST | | | | HAMPTON | VA | 23669-4024 | |
| BAKER, WILLIAM | | 80 WENDOVER WAY | | | | BEDFORD | NH | 03110 | |
| BAKER, WILLIAM CODY | | Address Redacted | | | | | | | |
| BAKER, WILLIAM MICHAEL | | Address Redacted | | | | | | | |
| BAKER, WILLIAM PHILLIP | | Address Redacted | | | | | | | |
| BAKER, WILLIE | | 16306 BLANCO ST | | | | SAN LEANDRO | CA | 94577 | |
| BAKER, XAVIER JAMAR | | Address Redacted | | | | | | | |
| BAKER, ZACHARY KENNETH | | Address Redacted | | | | | | | |
| BAKERII, MICHAEL | | 5020 EL CAMINO DRIVE | | | | COLORADO SPRINGS | CO | 80918-0000 | |
| BAKERS FLOWERS | | 18494 VAN BUREN BLVD | | | | RIVERSIDE | CA | 92508 | |
| BAKERS SAFE & LOCK CO INC | | 5612 FONDREN RD | | | | HOUSTON | TX | 77036 | |

Exhibit C
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAKERSFIELD CALIFORNIAN | ATTN CIRCULATION AR DEPT | PO BOX 80967 | | | | BAKERSFIELD | CA | 93380-0967 | |
| BAKERSFIELD CALIFORNIAN | | PAM PRESTON | 1707 EYE STREET | | | BAKERSFIELD | CA | 93303 | |
| BAKERSFIELD CALIFORNIAN | | PO BOX 80967 | ATTN CIRCULATION AR DEPT | | | BAKERSFIELD | CA | 93380-0967 | |
| BAKERSFIELD CALIFORNIAN | | PO BOX 81015 | | | | BAKERSFIELD | CA | 933901015 | |
| BAKERSFIELD CALIFORNIAN | | PO BOX 81015 | | | | BAKERSFIELD | CA | 93380-1015 | |
| BAKERSFIELD LOCK & SAFE CO INC | | 4630 EASTON DRIVE STE 8 | | | | BAKERSFIELD | CA | 93309 | |
| BAKERSFIELD OCC MEDICAL GROUP | | PO BOX 12022 | | | | BAKERSFIELD | CA | 93389 | |
| BAKERSFIELD OCC MEDICAL GROUP | | PO BOX 7002 | | | | LANCASTER | CA | 93539 | |
| BAKERSFIELD PLAZA CO | | 9864 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90210 | |
| BAKERSFIELD PLUMBING CO INC | | 4400 ASHE RD NO 213 | | | | BAKERSFIELD | CA | 93313 | |
| BAKERSFIELD, CITY OF | | 1501 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93301-5201 | |
| BAKERSFIELD, CITY OF | | BAKERSFIELD CITY OF | P O BOX 2057 | | | BAKERSFIELD | CA | 93303 | |
| BAKERSFIELD, CITY OF | | PO BOX 2057 | | | | BAKERSFIELD | CA | 93303 | |
| BAKERSFIELD, CITY OF | | PO BOX 25120 | PARKING ADMINISTRATION | | | SANTA ANA | CA | 92799-5120 | |
| BAKES BARBEQUE | | 9798 THIRD ST RD | | | | LOUISVILLE | KY | 40272 | |
| BAKHARYAN, YERVAND | | Address Redacted | | | | | | | |
| BAKHSH, CORDES ALEXANDER | | Address Redacted | | | | | | | |
| BAKHSH, KHURRAM SHAHZAD | | Address Redacted | | | | | | | |
| BAKHSH, KHURRAM SHAHZAD | | Address Redacted | | | | | | | |
| BAKHTADZE, GEORGIY Z | | Address Redacted | | | | | | | |
| BAKHTAMYAN, KHOREN | | Address Redacted | | | | | | | |
| BAKHTAVAR, ASAL | | 3333 MICHELSON DR | | | | IRVINE | CA | 92612-0000 | |
| BAKHTAVAR, ASAL | | Address Redacted | | | | | | | |
| BAKHTIARI, MOE | | Address Redacted | | | | | | | |
| BAKIBINGA, JEREMY M | | Address Redacted | | | | | | | |
| BAKION, BRIAN RUSSELL | | Address Redacted | | | | | | | |
| BAKK, PAUL MICHAEL | | Address Redacted | | | | | | | |
| BAKKALAPULO, LOUIS | | 111 N BELCHER RD STE 201 | | | | CLEARWATER | FL | 33765 | |
| BAKKALI, LAILA | | 11055 SW 5TH CT | | | | PEMBROKE PINES | FL | 33025-0000 | |
| BAKKEN, TONY S | | Address Redacted | | | | | | | |
| BAKKEN, WAYNE ALLEN | | Address Redacted | | | | | | | |
| BAKKER, SHARI | | 1623 ST JOHNS PLACE | | | | BROOKLYN | NY | 11233 | |
| BAKKO, JUSTIN | | Address Redacted | | | | | | | |
| BAKO, DANIEL R | | Address Redacted | | | | | | | |
| BAKSH, HABIBUR RAHMAN | | Address Redacted | | | | | | | |
| BAKSH, IMRAN AHMAD | | Address Redacted | | | | | | | |
| BAKSH, NATHRAJ | | 10014 SW 154TH ST | | | | MIAMI | FL | 33157-1637 | |
| BAKSH, NATHRAJ | | 15314 SW 103RD AVE | | | | MIAMI | FL | 33157-0000 | |
| BAKSI, DEVLEEN RONOMIT | | Address Redacted | | | | | | | |
| BAKTHASEKARAN, MATTHEW | | Address Redacted | | | | | | | |
| BAKUM, DMITRIY | | Address Redacted | | | | | | | |
| BAKUTIS, RICHARD | | Address Redacted | | | | | | | |
| BAKUWEL, BRANDON GERRIT | | Address Redacted | | | | | | | |
| BAL OT, BYRON S | | Address Redacted | | | | | | | |
| BAL, NURBIR S | | Address Redacted | | | | | | | |
| BALAAM SHERIFF, DENNIS | | 630 GREENBRAE DR | | | | SPARKS | NV | 89431 | |
| BALABAEVA, ALLA A | | Address Redacted | | | | | | | |
| BALABAN FURNITURE LTD | | 4717 S ASHLAND AVE | | | | CHICAGO | IL | 60609 | |
| BALABAN, BRETT ERIC | | Address Redacted | | | | | | | |
| BALABAN, JARED H | | Address Redacted | | | | | | | |
| BALABAN, JASON | | Address Redacted | | | | | | | |
| BALABANIS, DANIEL THOMAS | | Address Redacted | | | | | | | |
| BALABANOFF, SINJUN | | Address Redacted | | | | | | | |
| BALAC, JELENA | | Address Redacted | | | | | | | |
| BALADAD, TERI LINN | | Address Redacted | | | | | | | |
| BALAGAT, NICHOLAS JORDAN | | Address Redacted | | | | | | | |
| BALAGAT, SAMANTHA JAIMES | | Address Redacted | | | | | | | |
| BALAGBIS, MARK LYNDON | | Address Redacted | | | | | | | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BALAGTAS, ALGINO AGUILERA | | Address Redacted | | | | | | | |
| BALAGTAS, JOSHUA NEIL | | Address Redacted | | | | | | | |
| BALAGUER, ROSA ESTELA | | Address Redacted | | | | | | | |
| BALAJADIA, EDWARDS | | Address Redacted | | | | | | | |
| BALAKRISHA, NAVIN | | 3062 HAYDEN RD | | | | COLUMBUS | OH | 43235-0000 | |
| BALANAG, EDDIE JOE DELA CRUZ | | Address Redacted | | | | | | | |
| BALANCE CONSULTING | | 1050 HIGHLAND DR STE F | | | | ANN ARBOR | MI | 48108-2262 | |
| BALANDRANO, GABRIEL RAUL | | Address Redacted | | | | | | | |
| BALANESCU, ANDREW | | Address Redacted | | | | | | | |
| BALANZAT, VAN | | 729 WEST LINCOLN AVE | | | | RAHWAY | NJ | 07065-0000 | |
| BALANZAT, VAN KRISTOFF | | Address Redacted | | | | | | | |
| BALAS, SHAY | | Address Redacted | | | | | | | |
| BALASINORWALA, MURTUZA | | 5477 FULLER DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| BALASUBRAMANIAN, KARTIK | | Address Redacted | | | | | | | |
| Balasubramanian, Ram | | 125 Oakmont Dr | | | | Thorndale | PA | 19372 | |
| BALATBAT, RON PUNASI | | Address Redacted | | | | | | | |
| BALAZA, DONALD PETER | | Address Redacted | | | | | | | |
| BALAZIC, AMY ELIZABETH | | Address Redacted | | | | | | | |
| BALAZIC, COURTNEY ELAINE | | Address Redacted | | | | | | | |
| BALAZIC, ERIN MARIE | | Address Redacted | | | | | | | |
| BALBERCHAK, JOSEPH M | | Address Redacted | | | | | | | |
| BALBI, MICHAEL | | Address Redacted | | | | | | | |
| BALBI, NESTOR | | Address Redacted | | | | | | | |
| BALBOA TRUSTEE, ISABEL | | PO BOX 3820 | | | | CHERRY HILL | NJ | 08034 | |
| BALBOA, CLEMENTE SANTA CRUZ | | Address Redacted | | | | | | | |
| BALBOA, ISABEL C | | CHAPTER 13 STANDING TRUSTEE | 535 ROUTE 38 SUITE 580 | | | CHERRY HILL | NJ | 08002 | |
| BALBONI, FLAVIO J | | Address Redacted | | | | | | | |
| BALBUENA, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| BALCAZAR, OLGA L | | 198 W 16TH ST | | | | HOLLAND | MI | 49423-3325 | |
| BALCER, WILLIAM | | 803 JONES CIR | | | | SPRING HILL | TN | 37174 | |
| BALCERAK, CHRIS TYLER | | Address Redacted | | | | | | | |
| BALCERAK, MARK A | | Address Redacted | | | | | | | |
| BALCETA, ERIC J | | Address Redacted | | | | | | | |
| BALCH & BINGHAM LLP | | PO BOX 306 | | | | BIRMINGHAM | AL | 35201 | |
| BALCH, RYAN | | Address Redacted | | | | | | | |
| BALCOM, GREG | | 2052 MAIN ST | | | | SHELBY | MI | 49455 | |
| BALCOMB, CHRISTIN | | 8607 TUPELO DRIVE | | | | TAMPA | FL | 33637-9025 | |
| BALCOMBE, JASON | | 10490 66TH AVE N | | | | SEMINOLE | FL | 33772 | |
| BALD, AARON WILLIAM | | Address Redacted | | | | | | | |
| BALDARI, JOSEPH R | | Address Redacted | | | | | | | |
| BALDASSARI, PATRICK JAMES | | Address Redacted | | | | | | | |
| BALDASTI, RICK | | Address Redacted | | | | | | | |
| BALDAUF, JASON D | | Address Redacted | | | | | | | |
| BALDAUF, JOHN EDWARD | | Address Redacted | | | | | | | |
| BALDAUF, JOHNATHAN RICHARD | | Address Redacted | | | | | | | |
| BALDAUF, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| BALDAUFJR, JAMES | | 3740 RIVERSIDE DR | | | | LAKE STATION | IN | 46405-1738 | |
| BALDELLI, KEITH R | | Address Redacted | | | | | | | |
| BALDEMAR, C | | 238 SEGURA ST | | | | SAN ANTONIO | TX | 78237 | |
| BALDER, CAITLIN ELIZABETH | | Address Redacted | | | | | | | |
| BALDER, JAMES | | 700 BROOKRIDGE DR | | | | MUSKEGON | MI | 49441 | |
| BALDERACH, MELINDA | | 742 CUNNINGHAM LANE | | | | NEW CASTLE | PA | 16105 | |
| BALDERAS JR, JESUS | | Address Redacted | | | | | | | |
| BALDERAS USED APPLIANCES NO 2 | | 1321 W PICACHO & VALLEY | | | | LAS CRUCES | NM | 88001 | |
| BALDERAS, FERNANDO | | 4226 S ASHLAND AVE | | | | CHICAGO | IL | 60609-2306 | |
| BALDERAS, JANELLE MARISSA | | Address Redacted | | | | | | | |
| BALDERAS, MARISOL | | Address Redacted | | | | | | | |
| BALDERAS, VERONICA ANA | | Address Redacted | | | | | | | |
| BALDERAZ, MICHAEL | | 1500 SPRING CREEK DR | | | | ALLEN | TX | 75002-0000 | |
| BALDERAZ, MICHAEL JOE | | Address Redacted | | | | | | | |

Exhibit A
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BALDERELLI, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| BALDERRAMA, CECILIO | | Address Redacted | | | | | | | |
| BALDERRAMA, DANIEL | | Address Redacted | | | | | | | |
| BALDERSON, NATHAN ANDREW | | Address Redacted | | | | | | | |
| BALDETTI, NICK | | Address Redacted | | | | | | | |
| BALDHOSKY, CONNIE | | 241 NORTH AVE NO A | | | | APTOS | CA | 95003-4412 | |
| BALDI, ANDREW DOUGLAS | | Address Redacted | | | | | | | |
| BALDI, SUSAN | | Address Redacted | | | | | | | |
| BALDINELLI, DONALD | | 114 RICHMOND RD  NO A | | | | WINCHESTER | NH | 03470 | |
| BALDINI, CARLO ROBERT | | Address Redacted | | | | | | | |
| BALDINI, DOMINICK A | | Address Redacted | | | | | | | |
| BALDINOS LOCK & KEY SERVICE | | PO BOX 1417 | | | | NEWINGTON | VA | 22122-1417 | |
| BALDNER, JEFFRI R | | 3544 W SUZANNE PL | | | | SPRINGFIELD | MO | 65810 | |
| BALDNER, JEFFRI RYAN | | Address Redacted | | | | | | | |
| BALDO, BENITA A | | Address Redacted | | | | | | | |
| BALDO, FEDERICO | | Address Redacted | | | | | | | |
| BALDOCK, DAVID JAMES | | Address Redacted | | | | | | | |
| BALDON, LULA M | | 1174 WOODBRIDGE DR | | | | CLARKSVILLE | TN | 37042-5935 | |
| BALDONADO, JENIELYN | | 3109 SEACREST AVE | Q 3 | | | MARINA | CA | 93933-0000 | |
| BALDONADO, JENIELYN | | Address Redacted | | | | | | | |
| BALDONADO, ROMY | | 985 IO LANE | A | | | HONOLULU | HI | 96817-0000 | |
| BALDONADO, ROMY M | | Address Redacted | | | | | | | |
| BALDONADO, ROMYM | | 985 IO LANE | A | | | HONOLULU | HI | 96817-0000 | |
| BALDONE, FELIX ADRIAN | | Address Redacted | | | | | | | |
| BALDONE, FELIX ADRIAN | | Address Redacted | | | | | | | |
| BALDONI, JOSEPH RAYMOND | | Address Redacted | | | | | | | |
| BALDRIDGE CO | | 12813 FLUSHING MEADOWS DRIVE | SUITE 200 | | | ST LOUIS | MO | 63131 | |
| BALDRIDGE CO | | SUITE 200 | | | | ST LOUIS | MO | 63131 | |
| BALDRIDGE, BLAIR ARMAND | | Address Redacted | | | | | | | |
| BALDRIDGE, KENNY PAUL | | Address Redacted | | | | | | | |
| BALDUCCI, CHELSEA SUZANNE | | Address Redacted | | | | | | | |
| BALDUCCI, CHRIS | | 5225 RUFINA CT | | | | HANOVER | VA | 23069 | |
| BALDUCCI, DENNIS | | 5207 RUFINA CT | | | | HANOVER | VA | 23069-1855 | |
| BALDUCCI, SEAN C | | Address Redacted | | | | | | | |
| BALDUS, PETER JAMES | | Address Redacted | | | | | | | |
| BALDWIN & GREGG LTD | | 300 E MAIN ST STE 370 | | | | NORFOLK | VA | 23510-1769 | |
| BALDWIN ASSOCIATES | | 401 EXPOSITION AVE | | | | DALLAS | TX | 75226 | |
| BALDWIN COOKE | | PO BOX 312 | | | | GLOVERSVILLE | NY | 12078 | |
| BALDWIN COOKE CO | | PO BOX 6213 | | | | CAROL STREAM | IL | 60197-6213 | |
| BALDWIN COOKE CO | | PO BOX 6217 | | | | CAROL STREAM | IL | 601974757 | |
| BALDWIN COUNTY | | ADRIAN T JOHNS PROBATE JUDGE | PO BOX 459 | | | BAY MINATTE | AL | 36507 | |
| BALDWIN COUNTY | | PO BOX 1329 | SALES & USE TAX DEPT | | | BAY MINETTE | AL | 36507 | |
| BALDWIN COUNTY PROBATE | | PO BOX 459 | | | | BAY MINETTE | AL | 36507 | |
| BALDWIN PARK RECREATION DEPT | | 14019 BELLBROOK ST | | | | BALDWIN PARK | CA | 91206 | |
| BALDWIN PRIESMEYER | | 1235 HANLEY INDUSTRIAL CT | | | | ST LOUIS | MO | 63144 | |
| BALDWIN PRIESMEYER | | 4209 CLAYTON AVE | | | | ST LOUIS | MO | 63110 | |
| BALDWIN SR, JOHN C | | Address Redacted | | | | | | | |
| BALDWIN, ALLEN | | 129 CREST BLUFF | | | | CIBOLO | TX | 78108-0000 | |
| BALDWIN, ALLEN | | Address Redacted | | | | | | | |
| BALDWIN, ALLEN | | Address Redacted | | | | | | | |
| BALDWIN, AMANDA J | | Address Redacted | | | | | | | |
| BALDWIN, ANDREW | | Address Redacted | | | | | | | |
| BALDWIN, ASHLEE P | | 13834 E LEHIGH AVE NO A | | | | AURORA | CO | 80014-6128 | |
| BALDWIN, AUSTIN LEE | | Address Redacted | | | | | | | |
| BALDWIN, BAILLEE DANIELLE | | Address Redacted | | | | | | | |
| BALDWIN, BETTY J | | Address Redacted | | | | | | | |
| BALDWIN, BRANDON | | 1259 OLIVER AVE | | | | SAN DIEGO | CA | 92109 | |
| BALDWIN, BRENDA | | 103 FORTUNA DR | | | | SIMPSONVILLE | SC | 29681 | |
| BALDWIN, BRETT AARON | | Address Redacted | | | | | | | |
| BALDWIN, BRIELLE TRELLIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN, CHAZ SHAKEL | | Address Redacted | | | | | | | |
| BALDWIN, CHRISTOPHER L | | Address Redacted | | | | | | | |
| BALDWIN, COREY MICHAEL | | Address Redacted | | | | | | | |
| BALDWIN, CYRIL HENRY | | Address Redacted | | | | | | | |
| BALDWIN, DANIEL DARRYL | | Address Redacted | | | | | | | |
| BALDWIN, DAVID | | 712 FURNACE HILLS PIKE | | | | LITIZ | PA | 00001-7543 | |
| BALDWIN, DONAVON SCOTT | | Address Redacted | | | | | | | |
| BALDWIN, EDWARD | | 5192 KINGS CREEK RD | | | | WEIRTON | WV | 26062 | |
| BALDWIN, EDWARD ALLEN | | Address Redacted | | | | | | | |
| BALDWIN, EDWARD RAY | | Address Redacted | | | | | | | |
| BALDWIN, ELWOOD L | | Address Redacted | | | | | | | |
| BALDWIN, ERIK ALBERT | | Address Redacted | | | | | | | |
| BALDWIN, EVELYN | | 4115 PEGGY DR | | | | SAGINAW | MI | 48601-5013 | |
| BALDWIN, GLEN | | 20506 INDIANA | | | | DETROIT | MI | 48221 | |
| BALDWIN, GUY M | | 1863 BETHANY RD | | | | WOMELSDORF | PA | 19567-9214 | |
| BALDWIN, JAMES BENOIT | | Address Redacted | | | | | | | |
| BALDWIN, JASON LEE | | Address Redacted | | | | | | | |
| BALDWIN, JASON MICHAEL | | Address Redacted | | | | | | | |
| BALDWIN, JENNIFER | | 5525 REVERE RUN | | | | CANFIELD | OH | 44405 | |
| BALDWIN, JENNIFER R | | Address Redacted | | | | | | | |
| BALDWIN, JERROD A | | Address Redacted | | | | | | | |
| BALDWIN, JONATHAN M | | Address Redacted | | | | | | | |
| BALDWIN, JONATHON WELDON | | Address Redacted | | | | | | | |
| BALDWIN, JOSHUA ROBERT | | Address Redacted | | | | | | | |
| BALDWIN, JUSTIN R | | Address Redacted | | | | | | | |
| BALDWIN, KRISTOPHER RYAN | | Address Redacted | | | | | | | |
| BALDWIN, KYLE JOSEPH | | Address Redacted | | | | | | | |
| BALDWIN, LAURIE | | Address Redacted | | | | | | | |
| BALDWIN, LINDSAY | | PSC 473 BOX 1402 | | | | FPO | AP | 96349 5555 | |
| BALDWIN, LINDSEY ELIZABETH | | Address Redacted | | | | | | | |
| BALDWIN, MARK | | 115 LAKE HARBOR DR | | | | JOHNSON CITY | TN | 37615 | |
| BALDWIN, MARVIN C | | Address Redacted | | | | | | | |
| BALDWIN, MEAGAN C | | Address Redacted | | | | | | | |
| BALDWIN, MELISSA | | Address Redacted | | | | | | | |
| BALDWIN, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | | |
| BALDWIN, NATHANIEL JOHN | | Address Redacted | | | | | | | |
| BALDWIN, PATRICK S MD | | 3939 W GREEN OAKS BLVD ST | | | | ARLINGTON | TX | 76016 | |
| BALDWIN, PHARIS F | | Address Redacted | | | | | | | |
| BALDWIN, RONALD CRAIG | | Address Redacted | | | | | | | |
| BALDWIN, ROY | | 121 ST LOUIS DRIVE | | | | ELKTON | MD | 21921 | |
| BALDWIN, SCOTT LEE | | Address Redacted | | | | | | | |
| BALDWIN, SIMON GEORGE | | Address Redacted | | | | | | | |
| BALDWIN, THOMAS | | 608 N ROLLING VW | | | | SAN ANTONIO | TX | 78253-5373 | |
| BALDWIN, TIFFANY KAMELLE | | Address Redacted | | | | | | | |
| BALDWIN, TIFFANY MONET | | Address Redacted | | | | | | | |
| BALDWIN, VICTORIA | | Address Redacted | | | | | | | |
| BALDWIN, WESLEY BLAKE | | Address Redacted | | | | | | | |
| BALDWIN, WHITNEY LACHELLE | | Address Redacted | | | | | | | |
| BALDY, MARY | | 7903 WEST CARROLL RD | | | | CARROLLTON | GA | 30116 | |
| BALDY, MARY H | | Address Redacted | | | | | | | |
| BALDYGA, LAURA | | 7206 MEADOW LANE | | | | PARMA | OH | 44134 | |
| BALDYGA, LISA J | | Address Redacted | | | | | | | |
| BALENGER, JUANITA | | 27 W BANK ST B | | | | PETERSBURG | VA | 23803 | |
| BALENTINE, ASHLEY SYLVIA | | Address Redacted | | | | | | | |
| BALER SERVICES OF FLORIDA INC | | 5771 MINING TERR STE 204 | | | | JACKSONVILLE | FL | 32257-3229 | |
| BALERS INC | | 1680B QUINCY AVE | | | | NAPERVILLE | IL | 60540 | |
| BALES, AARON C | | Address Redacted | | | | | | | |
| BALES, ANDREA LYNNE | | Address Redacted | | | | | | | |
| BALES, BARRY L | | 8517 MELROSE | | | | OVERLAND PARK | KS | 66214 | |
| BALES, BRETT | | Address Redacted | | | | | | | |
| BALES, BRIAN T | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BALES, CHARLES L | | 7406 MAURER LANE | | | | LOUISVILLE | KY | 40258 | |
| BALES, DAVID ANTHONY | | Address Redacted | | | | | | | |
| BALES, DUSTIN BENNETT | | Address Redacted | | | | | | | |
| BALES, JOHN ALEX | | Address Redacted | | | | | | | |
| BALES, RYAN WILLIAM | | Address Redacted | | | | | | | |
| BALES, SARA LEANN | | Address Redacted | | | | | | | |
| BALES, SARAH JEAN | | Address Redacted | | | | | | | |
| BALESTERI, JOSEPH PETER | | Address Redacted | | | | | | | |
| BALESTRA, CRAIG JOSEPH | | Address Redacted | | | | | | | |
| BALESTRIERI, JOHN TYLER | | Address Redacted | | | | | | | |
| BALFOUR, BYRON M | | 1350 NE 50TH CT APT 208 | | | | FT LAUDERDALE | FL | 33334-4947 | |
| BALFOUR, BYRON MAURICE | | Address Redacted | | | | | | | |
| BALFOUR, BYRON MAURICE | | Address Redacted | | | | | | | |
| BALFOUR, ERIC PAUL | | Address Redacted | | | | | | | |
| BALFOUR, GEORGE DAVID | | Address Redacted | | | | | | | |
| BALGAVY, PAUL | | 605 TRUMPET CT | | | | CHESAPEAKE | VA | 23323 | |
| BALGOBIN, CALVIN KAREEM | | Address Redacted | | | | | | | |
| BALGOBIN, KELLY | | Address Redacted | | | | | | | |
| BALI, HARPREET SINGH | | Address Redacted | | | | | | | |
| BALI, HARPREET SINGH | | Address Redacted | | | | | | | |
| BALIDIO, MATTHEW | BALIDIO, MATTHEW | | 86 173 KAWILL ST | | | Waianae | HI | 96792 | |
| BALIDIO, MATTHEW | | 86 173 KAWILL ST | | | | Waianae | HI | 96792 | |
| BALIDIO, MATTHEW | | 951009 KELAKELA ST | | | | MILILANI | HI | 96789-5991 | |
| BALIDIO, MATTHEW AKIO | | Address Redacted | | | | | | | |
| BALIGUAT, ABNER K | | Address Redacted | | | | | | | |
| BALIK, SALIM | | 471 MARINERS WAY | | | | NORFOLK | VA | 23503 | |
| BALIK, SALIM | | 901 ARKLEY DR | | | | VIRGINIA BCH | VA | 23462-4650 | |
| BALINAO, ALAN A | | 6037 N ARTESIAN AVE | | | | CHICAGO | IL | 60659-4101 | |
| BALINGIT, GERARD | | 240 LAKE MERCED BLVD APT 15 | | | | DALY CITY | CA | 94015 | |
| BALINO, ROBIN CAPISTRANO | | Address Redacted | | | | | | | |
| BALINOS, YUNEISI | | 554 E 40TH ST | | | | HIALEAH | FL | 33013-2335 | |
| BALINT, ADAM DAVID | | Address Redacted | | | | | | | |
| BALINT, DANIEL ALLEN | | Address Redacted | | | | | | | |
| BALINTFY, ERICA LYN | | Address Redacted | | | | | | | |
| BALIO, JOHN | | 284 TAFT ST | | | | NAPLES | FL | 34104-0000 | |
| BALISTRERI REALTY INC | | 1350 N FEDERAL HWY | | | | POMPANO BEACH | FL | 33062 | |
| BALISTRERI, CHAE | | Address Redacted | | | | | | | |
| BALISTRERI, JASON | | 10450 SIERRA VISTA LN | | | | LA MESA | CA | 91941 | |
| BALISTRERI, JASON M | | Address Redacted | | | | | | | |
| BALISTRERI, SALVATORE | | Address Redacted | | | | | | | |
| BALK, JOSEPH | | 1626 SWEETWATER RD G110 | | | | NATIONAL CITY | CA | 91950 | |
| BALK, JOSEPH F | | Address Redacted | | | | | | | |
| BALKARAN, RODEEISH O | | Address Redacted | | | | | | | |
| BALKARAN, SYLVAN | | 127 07 89 AVE | | | | JAMAICA | NY | 11418-0000 | |
| BALKARAN, SYLVAN | | Address Redacted | | | | | | | |
| BALKCOM, ASHLEY SHANTAE | | Address Redacted | | | | | | | |
| BALKE, CRYSTAL GAYLE | | Address Redacted | | | | | | | |
| BALKE, TRAVIS | | Address Redacted | | | | | | | |
| BALKEMA, ERICA DANNELLE | | Address Redacted | | | | | | | |
| BALKOVEC, DAVID MICHAEL | | Address Redacted | | | | | | | |
| BALKOVIC, JAMES | | 2509 GETTYSBURG RD | | | | CAMP HILL | PA | 17011-7308 | |
| BALKUS, TARA MARIE | | Address Redacted | | | | | | | |
| BALL CHEMICAL & EQUIPMENT CO | | PO BOX 347329 | | | | CLEVELAND | OH | 44134 | |
| BALL CHEMICAL & EQUIPMENT CO | | PO BOX 347329 | 5380 BROOKPARK RD | | | CLEVELAND | OH | 441347329 | |
| BALL FLORAL AND GIFT SHOP INC | | 517 EAST MAIN ST | | | | LOWELL | MI | 49331 | |
| Ball Janik LLP | | 101 SW Main Ste 1100 | | | | Portland | OR | 97204 | |
| BALL JANIK&NOVAK | Justin D Leonard | 101 S W MAIN STREET | SUITE 1100 | | | PORTLAND | OR | 97204 | |
| BALL JANIK&NOVAK | | SUITE 1100 | | | | PORTLAND | OR | 97204 | |
| BALL REALTY & AUCTION INC | | 1894 HIGHWAY 25 E | | | | TAZEWELL | TN | 37879 | |
| BALL, ADAM | | 3102 ELMHURST | | | | ROYAL OAK | MI | 48073 | |
| BALL, AMANDA JASMINE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BALL, ANDREW | | 6209 NIGEL DRIVE | | | | LOUISVILLE | KY | 40216 | |
| BALL, ANDREW | | Address Redacted | | | | | | | |
| BALL, ANDREW BRIAN | | Address Redacted | | | | | | | |
| BALL, ANDREW J | | Address Redacted | | | | | | | |
| BALL, ANETRA D | | Address Redacted | | | | | | | |
| BALL, ASHLEY | | Address Redacted | | | | | | | |
| BALL, ASHYRII L | | Address Redacted | | | | | | | |
| BALL, BEDHAN K | | Address Redacted | | | | | | | |
| BALL, BERTRAND FRANCIS | | Address Redacted | | | | | | | |
| BALL, BOBBY JOE | | Address Redacted | | | | | | | |
| BALL, BRANDON LEE | | Address Redacted | | | | | | | |
| BALL, BRIAN ASHLEY | | Address Redacted | | | | | | | |
| BALL, CASEY JONES | | Address Redacted | | | | | | | |
| BALL, CASSANDRA NICOLE | | Address Redacted | | | | | | | |
| BALL, CHARLETTA | | Address Redacted | | | | | | | |
| BALL, CHARRANCE ETHAN | | Address Redacted | | | | | | | |
| BALL, CHRIS | | 26463 BOWLIN RD | APT 514 | | | OAKWOOD VILLAGE | OH | 44146 | |
| BALL, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| BALL, CLARENCE W | | Address Redacted | | | | | | | |
| BALL, DANIELLE | | Address Redacted | | | | | | | |
| BALL, DAVID | | CHESTERFIELD POLICE DEPT | | | | CHESTERFIELD | VA | 23832 | |
| BALL, DAVID | | PO BOX 148 | CHESTERFIELD POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |
| BALL, DIRLEY L | | Address Redacted | | | | | | | |
| BALL, DON | | 16342 ANITA LANE | | | | HUNTINGTON BEACH | CA | 92647 | |
| BALL, GEORGE WREY | | Address Redacted | | | | | | | |
| BALL, JACK LELAND | | Address Redacted | | | | | | | |
| BALL, JACKIE | | PO BOX 531 | | | | FESTUS | MO | 63028-0000 | |
| BALL, JAMES | | 17737 TRIPLE J RANCH RD | | | | SPRING HILL | FL | 34610 | |
| BALL, JASON CAMERON | | Address Redacted | | | | | | | |
| BALL, JASON DAVID | | Address Redacted | | | | | | | |
| BALL, JASON LEE | | Address Redacted | | | | | | | |
| BALL, JASON R | | Address Redacted | | | | | | | |
| BALL, JENNIFER MICHELE | | Address Redacted | | | | | | | |
| BALL, JESSICA ERIN | | Address Redacted | | | | | | | |
| BALL, JONATHAN N | | 4309 MANCHESTER CT | | | | JACKSON | MI | 49201 | |
| BALL, JONATHAN NATHAN | | Address Redacted | | | | | | | |
| BALL, JOSEPH D | | 3564 NESHAMINY VALLEY DR | | | | BENSALEM | PA | 19020-1109 | |
| BALL, JUSTIN ANTHONY | | Address Redacted | | | | | | | |
| BALL, LAREN ALLEN | | Address Redacted | | | | | | | |
| BALL, LARRY WAYNE | | Address Redacted | | | | | | | |
| BALL, MELVYN DUDLEY | | Address Redacted | | | | | | | |
| BALL, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| BALL, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| BALL, MICHAEL DAWSON | | Address Redacted | | | | | | | |
| BALL, MICHAEL GREGORAY | | Address Redacted | | | | | | | |
| BALL, MICHAEL JEFFREY | | Address Redacted | | | | | | | |
| BALL, NATE | | Address Redacted | | | | | | | |
| BALL, NICK PAUL | | Address Redacted | | | | | | | |
| BALL, ROBERT E | | Address Redacted | | | | | | | |
| BALL, RONI L | | Address Redacted | | | | | | | |
| BALL, RYAN | | 1527 ALPINE ST | | | | LONGMONT | CO | 80501-3064 | |
| BALL, SAMANTHA ELYSE | | Address Redacted | | | | | | | |
| BALL, SARAH | | Address Redacted | | | | | | | |
| BALL, SARAH JAYNE | | Address Redacted | | | | | | | |
| BALL, SKYLER A | | Address Redacted | | | | | | | |
| BALL, STEPHEN | | 8209 HIGH MEADOW | | | | LAS VEGAS | NV | 00008-9131 | |
| BALL, STEPHEN | | Address Redacted | | | | | | | |
| BALL, THELMA | | RR 3 BOX 141B | | | | BRIDGEPORT | WV | 26330-9408 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BALL, VICTORIA | | 5130 N AUSTIN | | | | CHICAGO | IL | 60630-2211 | |
| BALL, WILLIAM SAMUEL | | Address Redacted | | | | | | | |
| BALLA, JAMES WILLIAM | | Address Redacted | | | | | | | |
| BALLA, KORBOI | | Address Redacted | | | | | | | |
| BALLADARES, GERMAN J | | Address Redacted | | | | | | | |
| BALLADARES, JOSE | | 800 BRAZIL AVE | | | | SAN FRANCISCO | CA | 94112 | |
| BALLADARES, YOLIBETH RAQUEL | | Address Redacted | | | | | | | |
| BALLADEO, KRYSTLE | | 4161 VERNAL CIRCLE | | | | COLORADO SPRINGS | CO | 80916-0000 | |
| BALLADEO, KRYSTLE ANN | | Address Redacted | | | | | | | |
| BALLAN, JENNIFER KRISTEN | | Address Redacted | | | | | | | |
| BALLANCA, VALDET | | 4828 BEYFILD RD | | | | ALLISON PARK | PA | 15101 | |
| BALLANCE, CHAD A | | 17 E CAPE TERRACE | | | | MC CLURE | IL | 62957 | |
| BALLANCE, MICHAEL JAMES | | Address Redacted | | | | | | | |
| BALLANCO, JOSHUA RYAN | | Address Redacted | | | | | | | |
| BALLANTINE, JOHN | | 206 LORRAINE DRIVE | | | | LIMERICK | PA | 19468 | |
| BALLANTINE, JOHN W | | Address Redacted | | | | | | | |
| BALLARD COMPANIES INC | | PO BOX 5947 | | | | ROCKFORD | IL | 61125 | |
| BALLARD DENNIS | | US BANK | 3325 E RUSSELL RD | | | LAS VEGAS | NV | 89120 | |
| BALLARD GLENN B | | 2844 TY DRIVE | | | | LOUISVILLE | TN | 37777 | |
| BALLARD RONALD L | | 6344 WAR HORSE LANE | | | | MECHANICSVILLE | VA | 23111 | |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos & Charles W Chotvacs | 601 13th St NW ST 1000 S | | | | Washington | DC | 20005-3807 | |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos & Jesse N Silverman | 601 13th St NW ST 1000 S | | | | Washington | DC | 20005-3807 | |
| BALLARD SPAHR ANDREWS ET AL | | 1735 MARKET ST | 51ST FLOOR | | | PHILADELPHIA | PA | 19103-7599 | |
| BALLARD SPAHR ANDREWS ET AL | | 51ST FLOOR | | | | PHILADELPHIA | PA | 191037599 | |
| BALLARD, BRANDON KENT | | Address Redacted | | | | | | | |
| BALLARD, BRENNAN MICHAEL | | Address Redacted | | | | | | | |
| BALLARD, BRYCE G | | Address Redacted | | | | | | | |
| BALLARD, CARROLL | | 65 JOHNNY GOLD LN | | | | ROCHESTER | NY | 14626 | |
| BALLARD, CHARLES | | 1050 E 10TH ST | | | | MOUNTAIN HOME | ID | 83647 | |
| BALLARD, CHRISTOPHER KYLE | | Address Redacted | | | | | | | |
| BALLARD, COREY RASHAD | | Address Redacted | | | | | | | |
| BALLARD, DANIEL WAYNE | | Address Redacted | | | | | | | |
| BALLARD, DANIELLE RANEE | | Address Redacted | | | | | | | |
| BALLARD, DAVID | | 7717 STUART HALL RD | | | | RICHMOND | VA | 23229 | |
| BALLARD, DAVID | | Address Redacted | | | | | | | |
| BALLARD, DONNISHA DASHON | | Address Redacted | | | | | | | |
| BALLARD, DOROTHY | | 642 FAIRVIEW RD | | | | ELLENWOOD | GA | 30294 | |
| BALLARD, DOROTHY JEAN | | Address Redacted | | | | | | | |
| BALLARD, EMMA | | 5949 S CAMPBELL AVE | | | | CHICAGO | IL | 60629-1119 | |
| BALLARD, EMMETT | | 9308 BEDFORD LANE | | | | MCKINNEY | TX | 75071 | |
| BALLARD, FRED | | 108 REMMINGTON RD | | | | HOPKINSVILLE | KY | 42240 | |
| BALLARD, GEORGE RONALD | | Address Redacted | | | | | | | |
| BALLARD, GREGORY | | 9314 SKYVIEW DRIVE | | | | RICHMOND | VA | 23229 | |
| BALLARD, JANE | | 2406 BOYLE AVE | | | | RICHMOND | VA | 23230 | |
| BALLARD, JANE C | | Address Redacted | | | | | | | |
| BALLARD, JASON EARL | | Address Redacted | | | | | | | |
| BALLARD, JERROD CHRISTOPHE | | Address Redacted | | | | | | | |
| BALLARD, JESSICA TYAN | | Address Redacted | | | | | | | |
| BALLARD, JONATHAN | | Address Redacted | | | | | | | |
| BALLARD, JOSHUA KEITH | | Address Redacted | | | | | | | |
| BALLARD, JOSHUA S | | Address Redacted | | | | | | | |
| BALLARD, KACI ELAINE | | Address Redacted | | | | | | | |
| BALLARD, KAYLA ANN | | Address Redacted | | | | | | | |
| BALLARD, KELLY J | | Address Redacted | | | | | | | |
| BALLARD, KESHA M | | Address Redacted | | | | | | | |
| BALLARD, MICHAEL DENNIS | | Address Redacted | | | | | | | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BALLARD, PATRICK V | | Address Redacted | | | | | | | |
| BALLARD, SCOTT M | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| BALLARD, SCOTT M | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| BALLARD, SHARDAY LASHONDA | | Address Redacted | | | | | | | |
| BALLARD, SHAWN MATTHEW | | Address Redacted | | | | | | | |
| BALLARD, SIERRA L | | Address Redacted | | | | | | | |
| BALLARD, STEPHEN WAYNE | | Address Redacted | | | | | | | |
| BALLARD, TAMMY | | 8725 MEMORIAL BLVD | | | | PORT ARTHUR | TX | 77640 | |
| BALLARD, TAMMY | | 8725 MEMORIAL BLVD | | | | PORT ARTHUR | TX | 77640-1554 | |
| BALLARD, THADEUS MAURICE | | Address Redacted | | | | | | | |
| BALLARD, TROY NILES | | Address Redacted | | | | | | | |
| BALLARD, TYRONE J | | Address Redacted | | | | | | | |
| BALLARD, WILLIAM | | 1080 ESTES | | | | FLORISSANT | MO | 63031 | |
| BALLARD, WILLIAM | | 2655 CAMELOT WAY | | | | RENO | NV | 89509 | |
| BALLARDO, GABRIELA | | Address Redacted | | | | | | | |
| BALLASH, JUSTIN PAUL | | Address Redacted | | | | | | | |
| BALLASY, NICHOLAS ALEXANDER | | Address Redacted | | | | | | | |
| BALLATO, JOSEPH FRANK | | Address Redacted | | | | | | | |
| BALLAY, BRITTANY CHRISTINE | | Address Redacted | | | | | | | |
| BALLENGER, AMANDA | | 13109 PEBBLE LANE | | | | FAIRFAX | VA | 22033 | |
| BALLENGER, KIMBERLY DENISE | | Address Redacted | | | | | | | |
| BALLENTINE, ALEXIS | | Address Redacted | | | | | | | |
| BALLENTINE, PAUL MATTHEW | | Address Redacted | | | | | | | |
| BALLENTINE, VINCENT V | | Address Redacted | | | | | | | |
| BALLERT, MATTHEW RYAN | | Address Redacted | | | | | | | |
| BALLES, BRANDON ROBERT | | Address Redacted | | | | | | | |
| BALLES, KEISHELLE MAUREEN | | Address Redacted | | | | | | | |
| BALLES, MICHAEL F | | Address Redacted | | | | | | | |
| BALLESTER, DANIEL JAMES | | Address Redacted | | | | | | | |
| BALLESTER, JOSE D | | Address Redacted | | | | | | | |
| BALLESTER, NICK A | | 4598 STELLA ST | | | | KEEZLETOWN | VA | 22832 | |
| BALLESTER, NICK ANTHONY | | Address Redacted | | | | | | | |
| BALLESTEROS, ALISSA CHRISTINA | | Address Redacted | | | | | | | |
| BALLESTEROS, CYNTHIA | | Address Redacted | | | | | | | |
| BALLESTEROS, JAMIE | | 3248 N DRAKE AVE | | | | CHICAGO | IL | 60618-5411 | |
| BALLESTEROS, JOSHUA D | | Address Redacted | | | | | | | |
| BALLESTEROS, JULIE | | 1103 S KILSON DR | | | | SANTA ANA | CA | 92701-0000 | |
| BALLESTEROS, JULIE ANN | | Address Redacted | | | | | | | |
| BALLESTEROS, MARIO | | Address Redacted | | | | | | | |
| BALLESTEROS, VICTOR M | | Address Redacted | | | | | | | |
| BALLESTRA, ERICA | | 8081 JANES AVE | | | | WOODRIDGE | IL | 60517-0000 | |
| BALLETTO, CATHERINE E | | Address Redacted | | | | | | | |
| BALLEW, BENNIE J | | Address Redacted | | | | | | | |
| BALLEW, JAMES MARK | | Address Redacted | | | | | | | |
| BALLEW, JEREMY KREGG | | Address Redacted | | | | | | | |
| BALLI, ADAM JOSEPH | | Address Redacted | | | | | | | |
| BALLI, DEAN | | 1539 WEST 11TH ST | | | | MERCED | CA | 95340-0000 | |
| BALLI, DEAN CHESTER | | Address Redacted | | | | | | | |
| BALLI, JAIME | | Address Redacted | | | | | | | |
| BALLICK, KEVIN | | Address Redacted | | | | | | | |
| BALLIET, COLLEEN L | | 6600 PORTAGE LAKE RD LOT 170 | | | | MUNITH | MI | 49259-9622 | |
| BALLIET, RICHARD THOMAS | | Address Redacted | | | | | | | |
| BALLIN II, ROY GABERIEL | | Address Redacted | | | | | | | |
| BALLIN, DONALD JR | | PO BOX 15010 | | | | NEWPORT NEWS | VA | 23608-0020 | |
| BALLIN, GREGORY | | Address Redacted | | | | | | | |
| BALLINAS, CESAR A | | Address Redacted | | | | | | | |
| BALLINAS, CESARA | | 13330 RIDGEWOOD KNOLL LN | N/A | | | HOUSTON | TX | 77047-0000 | |
| BALLINES, GUADALUP | | 3110 N 100EAST | | | | LAGRANGE | IN | 46761-9351 | |
| BALLINGER, BRADLEY WARREN | | Address Redacted | | | | | | | |
| BALLINGER, JUSTIN CARL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BALLINGER, SCOTT | | 261 SIESTA AVE | | | | THOUSAND OAKS | CA | 91360-1818 | |
| BALLINGER, SCOTT | | Address Redacted | | | | | | | |
| BALLIS, SOFIA | | 7030 34TH ST | | | | BERWYN | IL | 60402-3370 | |
| BALLOON A & FLORAL FAMILY | | PO BOX 5642 | | | | CHEYENNE | WY | 82003 | |
| BALLOON A FLORIST & MORE, A | | 2900 DELK RD EXT | SUITE 2200 | | | MARIETTA | GA | 30067 | |
| BALLOON A FLORIST & MORE, A | | SUITE 2200 | | | | MARIETTA | GA | 30067 | |
| BALLOON ACCENTS | | 8717 OCONNELL CT | | | | ELK GROVE | CA | 95624 | |
| BALLOON CREATIONS | | P O BOX 283 | | | | SARTELL | MN | 56377 | |
| BALLOON EMPORIUM LTD , THE | | 802 W GANSON ST | | | | JACKSON | MI | 49202-4203 | |
| BALLOON EXPRESS | | 2906 TAYLORSVILLE ROAD | | | | LOUISVILLE | KY | 40205 | |
| BALLOON HAVEN | | 13867 CENTRAL AVE | | | | CHINO | CA | 91710-5528 | |
| BALLOON INNOVATIONS INC | | 3908 SHIRLEY DRIVE | | | | ATLANTA | GA | 30336 | |
| BALLOON INVASION INC | | 1252 W 86TH STREET | | | | INDIANAPOLIS | IN | 46260 | |
| BALLOON ON WHEELS | | 2118 LAUREN DR | | | | BILOXI | MS | 39532 | |
| BALLOON PROMOTIONS INC | | 4321 MALLARD DRIVE | | | | GLOUCESTER | VA | 23061 | |
| BALLOON SPECIALTIES | | 1115 REGENTS BLVD NO 9 | | | | FIRCREST | WA | 98466 | |
| BALLOON SPECIALTIES | | NW GASES WCOPY | 1115 REGENTS BLVD NO 9 | | | FIRCREST | WA | 98466 | |
| BALLOON THRILLS | | 2883 FYNE DR | | | | WALNUT CREEK | CA | 94598 | |
| BALLOON WORLD | | 828 N MILLS AVE | | | | ORLANDO | FL | 32803 | |
| BALLOONORAMA INC | | 4658 WILMINGTON PIKE | | | | KETTERING | OH | 45440 | |
| BALLOONS & MORE | | 1048 INDEPENDENT AVE STE A210 | | | | GRAND JUNCTION | CO | 81502 | |
| BALLOONS & MORE | | PO BOX 537 | | | | GRAND JUNCTION | CO | 81502 | |
| BALLOONS A BLOOMIN | | 2915 N OAKLAND AVE | | | | DECATUR | IL | 62526 | |
| BALLOONS ABOVE CHICAGO | | 3920 N PIONEER | | | | CHICAGO | IL | 60634 | |
| BALLOONS BY MAGIC WORLD | | 10122 TOPANGA CANYON BLVD | | | | CHATSWORTH | CA | 91311 | |
| BALLOONS BY THE BUNCH | | 2610 SALEM NO 1 | | | | LUBBOCK | TX | 79410-1732 | |
| BALLOONS BY THE BUNCH | | 4336 CORINTH BLVD | | | | DAYTON | OH | 45410 | |
| BALLOONS GALORE | | 1816 HEATON ROAD | | | | LOUISVILLE | KY | 40216 | |
| BALLOONS GALORE | | 8387 N MAIN ST | RANDOLPH PLAZA | | | DAYTON | OH | 45415 | |
| BALLOONS GALORE | | RANDOLPH PLAZA | | | | DAYTON | OH | 45415 | |
| BALLOONS N MORE | | 27105 FORD ROAD | | | | DEARBORN HTS | MI | 48127 | |
| BALLOONS N TUNES | | 9733 KENWOOD ROAD | | | | CINCINNATI | OH | 45242 | |
| BALLOONS N TUNES | | KEYSTONE PLAZA | 9733 KENWOOD ROAD | | | CINCINNATI | OH | 45242 | |
| BALLOONS OVER ATLANTA | | 739 TRABERT AVE NW | | | | ATLANTA | GA | 30318 | |
| BALLOONS OVER ATLANTA | | 748 MOROSGO DRIVE NE | | | | ATLANTA | GA | 30324 | |
| BALLOONS TO GOGO | | 3931 WASHINGTON BLVD | | | | FREMONT | CA | 94538 | |
| BALLOONS UNLIMITED INC | | PO BOX 5097 | | | | NAPERVILLE | IL | 60567 | |
| BALLOONZ & BOUQUETS | | 1020 REX ST | | | | LOUISVILLE | CO | 80027 | |
| BALLOS, STEPHEN TYLER | | Address Redacted | | | | | | | |
| BALLOUS RENT ALL | | 3230 FRANKFORT AVE | | | | LOUISVILLE | KY | 40206 | |
| BALLOWE, MICHAEL P | | Address Redacted | | | | | | | |
| BALLPARK ADVERTISING AGENCY | | 11601 WILTSHIRE BLVD STE 1440 | | | | LOS ANGELES | CA | 90025 | |
| BALLS, JESSIE S | | Address Redacted | | | | | | | |
| BALLS, JESSIES | | 1466 SW SANTIAGO AVE | | | | PORT ST LUCIE | FL | 00003-4953 | |
| BALLSRUD, JACOB KURT | | Address Redacted | | | | | | | |
| BALLSRUD, NICK DAVID | | Address Redacted | | | | | | | |
| BALLWEBER, ANTHONY | | 2950 MONTEBELLO DR W | | | | COLORADO SPRINGS | CO | 80918-2024 | |
| BALLWIN ELECTRIC INC | | 302 RIES ROAD | | | | BALLWIN | MO | 63021 | |
| BALLYMORE COMPANY | | 3135 LOWER VALLEY RD | | | | PARKESBURG | PA | 19365-9617 | |
| BALLYS LAS VEGAS | | 3645 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109 | |
| BALLYS LAS VEGAS | | DEPT 50 | | | | WASHINGTON | DC | 20042 | |
| BALLYS PARK PLACE | | PARK PL & THE BOARDWALK | | | | ATLANTIC CITY | NJ | 08401-6709 | |
| BALMACEDA, ROGER ARNULFO | | Address Redacted | | | | | | | |
| BALMER, MICHAEL CHRISTOPHER | | Address Redacted | | | | | | | |
| BALMERT, CHRIS MICHAEL | | Address Redacted | | | | | | | |
| BALMES, DEVIN ANN | | Address Redacted | | | | | | | |
| BALOCKI, JAMES DAN | | Address Redacted | | | | | | | |
| BALOGA, JOSEPH STEPHEN | | Address Redacted | | | | | | | |
| BALOGH BECKER LTD | | 3100 W LAKE ST STE 210 | | | | MINNEAPOLIS | MN | 55416 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BALOGH BECKER LTD | | 4150 OLSON MEMORIAL HWY | STE 200 | | | MINNEAPOLIS | MN | 55422-4811 | |
| BALOGH, LUKE STEVEN | | Address Redacted | | | | | | | |
| BALOGH, ROBERT | | 777 ARTHUR GODFREY RD STE 310 | | | | MIAMI BEACH | FL | 33140 | |
| BALOGH, ZACHARY DAVID | | Address Redacted | | | | | | | |
| BALOGUN, OLAYINKA | | 99 KINGS HWY | | | | NORTH HAVEN | CT | 06473 | |
| BALON, JOSEPH | | 8345 ERICSON DR | | | | WILLIAMSVILLE | NY | 14221 | |
| BALORDA, GORAN | | Address Redacted | | | | | | | |
| BALOUSEK, TODD | | 5436 W ORCHARD TRAIL | | | | MONEE | IL | 60449 | |
| BALOUSEK, TODD R | | Address Redacted | | | | | | | |
| BALRAM, CODY | | Address Redacted | | | | | | | |
| BALRAM, SATYAVAN KEITH | | Address Redacted | | | | | | | |
| BALSAI, BRAUN | | Address Redacted | | | | | | | |
| BALSAMA, RICH | | Address Redacted | | | | | | | |
| BALSAMO, DEREK LOGAN | | Address Redacted | | | | | | | |
| BALSAMO, JOSEPH ALLEN | | Address Redacted | | | | | | | |
| BALSECA, EDUARDO G | | Address Redacted | | | | | | | |
| BALSECA, EDUARDO G | | Address Redacted | | | | | | | |
| BALSEIRO & ASSOCIATES INC | | 1211 N WESTSHORE BLVD | | | | TAMPA | FL | 33607 | |
| BALSEIRO, EDUARDO | | Address Redacted | | | | | | | |
| BALSEIRO, MICHELLE IRAIDA | | Address Redacted | | | | | | | |
| BALSER, HARRY CALVIN | | Address Redacted | | | | | | | |
| BALSLEY, STEPHEN G | | ONE MADISON ST | | | | ROCKFORD | IL | 61104 | |
| BALSLEY, VANESSA MICHELLE | | Address Redacted | | | | | | | |
| BALT CITY CIRCUIT COURT | | PO BOX 6758 | SUPPORT & CUSTODY DIVISION | | | TOWSON | MD | 21285 | |
| BALT CITY CIRCUIT COURT | | SUPPORT & CUSTODY DIVISION | | | | TOWSON | MD | 21285 | |
| BALTAYAN, CHARLES | | Address Redacted | | | | | | | |
| BALTAZAR, AMBER AMANDA | | Address Redacted | | | | | | | |
| BALTAZAR, ERICK JAVIER | | Address Redacted | | | | | | | |
| BALTAZAR, JORGE | | Address Redacted | | | | | | | |
| BALTAZAR, ROY | | Address Redacted | | | | | | | |
| BALTAZAR, SALVADOR | | 174 ROSE ST | | | | WAHIAWA | HI | 96786 | |
| BALTAZAR, SALVADOR P | | Address Redacted | | | | | | | |
| BALTER CO. ROBERT B | | 18 MUSIC FAIR RD | | | | OWINGS MILLS | MD | 21117 | |
| BALTGEM DEVELOPMENT CORP ET AL | | 120 S CENTRAL AVE STE 100 | C/O SANSONE GROUP DDR LLC | | | ST LOUIS | MO | 63105 | |
| BALTGEM DEVELOPMENT CORP ET AL | | 120 S CENTRAL AVE STE 100 | | | | ST LOUIS | MO | 63105 | |
| BALTHAZAR, MARK W | | Address Redacted | | | | | | | |
| BALTHAZAR, SHETERICA MONIQUE | | Address Redacted | | | | | | | |
| BALTHAZOR, JESSICA STEPHANIE | | Address Redacted | | | | | | | |
| BALTHIS, DONALD L | | 1591 MCLAIN | | | | LINEELA PARK | MI | 48146 | |
| BALTIERRA, SAMUEL | | Address Redacted | | | | | | | |
| BALTIMORE 40 WEST SS | | 6026 BALTIMORE NATIONAL PK | | | | CATONSVILLE | MD | 21228 | |
| BALTIMORE AIRCOIL CO | | 7595 MONTEVIDEO RD | | | | JESSUP | MD | 20794 | |
| BALTIMORE AIRCOIL CO | | PO BOX 62199 | | | | BALTIMORE | MD | 21264-2199 | |
| BALTIMORE AIRCOIL CO | | PO BOX 98936 | | | | CHICAGO | IL | 60693 | |
| BALTIMORE CITY | | CHILD SUPPORT ENFORCEMENT | | | | BALTIMORE | MD | 212030778 | |
| BALTIMORE CITY | | PO BOX 778 | CHILD SUPPORT ENFORCEMENT | | | BALTIMORE | MD | 21203-0778 | |
| BALTIMORE CITY PROBATE | | 111 N CALVERT ST | COURT HOUSE E 3RD FL | | | BALTIMORE | MD | 21202 | |
| BALTIMORE CONVENTION CENTER | | 1 W PRATT ST | ATTN UTILITY DEPT | | | BALTIMORE | MD | 21201 | |
| BALTIMORE COUNTY | | 401 BOSLEY AVE PO BOX 6754 | CLERK OF THE CIRCUIT COURT | | | TOWSON | MD | 21285-6754 | |
| BALTIMORE COUNTY | | 700 E JOPPA RD | | | | TOWSON | MD | 212865500 | |
| BALTIMORE COUNTY | | 700 E JOPPA RD 8TH FL | ALARM REDUCTION TEAM | | | TOWSON | MD | 21286 | |
| BALTIMORE COUNTY | | CLERK OF THE CIRCUIT COURT | | | | TOWSON | MD | 212856754 | |
| BALTIMORE COUNTY | | DEPT OF PERMITS & LICENSES | 111 CHESAPEAKE AVE ROOM 100 | | | TOWSON | MD | 21204 | |

Exhibit C
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BALTIMORE COUNTY | | FIRE PREVENTION DIVISON | 700 E JOPPA RD | | | TOWSON | MD | 21286-5500 | |
| BALTIMORE COUNTY | | PO BOX 64076 | | | | BALTIMORE | MD | 21264-4076 | |
| BALTIMORE COUNTY | | PO BOX 64139 | FALSE ALARM REDUCTION UNIT | | | BALTIMORE | MD | 21264-4139 | |
| BALTIMORE COUNTY | | ZONING DEPARTMENT | 111 CHESAPEAKE AVE | | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY CIRCUIT COURT | | BALTIMORE COUNTY CIRCUIT COURT | 401 BOSLEY AVE | SUZANNE MENSH CLERK | | TOWSON | MD | 21204-6754 | |
| BALTIMORE COUNTY CIRCUIT COURT | | PO BOX 6754 401 BOSLEY AVE | SUZANNE MENSH CLERK | | | TOWSON | MD | 21285-6754 | |
| BALTIMORE COUNTY CIRCUIT COURT | | PO BOX 6758 | DIVISION OF CHILD SUPPORT | | | TOWSON | MD | 21285-6758 | |
| BALTIMORE COUNTY CIRCUIT COURT | | PO BOX 6758 | | | | TOWSON | MD | 212856758 | |
| BALTIMORE COUNTY FINANCE DEPT | | 400 WASHINGTON AVE RM 152 | OFFICE OF BUDGET & FINANCE | | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY FINANCE DEPT | | RM 150 COURTHOUSE | | | | TOWSON | MD | 21204 | |
| Baltimore County Maryland | John E Beverungen County Atty | 400 Washington Ave | | | | Towson | MD | 21204 | |
| Baltimore County Maryland | John E Beverungen County Atty | 400 Washington Ave Rm 219 | | | | Towson | MD | 21204 | |
| Baltimore County Maryland | John E Beverungen County Atty | Baltimore County Office of Law | 400 Washington Ave | | | Towson | MD | 21204 | |
| BALTIMORE COUNTY MD | | BALTIMORE COUNTY MD | BALTIMORE COUNTY | PO BOX 64281 | | BALTIMORE | MD | 21264-4281 | |
| BALTIMORE COUNTY MD | | PO BOX 64281 | | | | BALTIMORE | MD | 21264-42 | |
| BALTIMORE COUNTY PROBATE | | 401 BOSLEY AVE STE 500 | | | | BALTIMORE | MD | 21204 | |
| Baltimore County Recording Clerk | Land Records Department | 401 Bosley AVE | | | | Towson | MD | 21204 | |
| BALTIMORE COUNTY REGISTER WILL | | 401 BOSLEY AVE STE 500 | | | | BALTIMORE | MD | 21204 | |
| Baltimore County Tax Sale | Tax Collector | 400 Washington Ave | | | | Towson | MD | 21204 | |
| BALTIMORE FINANCE DEPT | | 200 HOLLIDAY ST | | | | BALTIMORE | MD | 21202 | |
| BALTIMORE FINANCE DEPT | | 200 N HOLLIDAY ST | | | | BALTIMORE | MD | 21202 | |
| BALTIMORE GAS & ELECTRIC CO | | PO BOX 1431 | | | | BALTIMORE | MD | 21203-1431 | |
| BALTIMORE NEWSPAPER PUBLISHING | | 400 E PRATT ST | | | | BALTIMORE | MD | 21202 | |
| BALTIMORE NEWSPAPER PUBLISHING | | PO BOX 630712 | | | | BALTIMORE | MD | 21263-0712 | |
| BALTIMORE ORIOLES INC | | 333 WEST CAMDEN STREET | | | | BALTIMORE | MD | 21201 | |
| BALTIMORE SUN | | PO BOX 17111 | 501 N CALVERT ST | | | BALTIMORE | MD | 21297 | |
| BALTIMORE SUN | | PO BOX 3132 | | | | BOSTON | MA | 02241 | |
| BALTIMORE SUN | | PO BOX 3132 | | | | BOSTON | MA | 02241-0001 | |
| BALTIMORE SUN | | PO BOX 3132 | | | | BOSTON | MA | 02241-3132 | |
| BALTIMORE SUN | | PO BOX 9581 | C/O JOSEPH T HOLEHOUSE | | | BALTIMORE | MD | 21237 | |
| BALTIMORE SUN | | SUSAN SCHMIDT | 501 N CALVERT STREET | | | BALTIMORE | MD | 21278 | |
| BALTIMORE TIMES | | 12 W 25TH STREET | | | | BALTIMORE | MD | 21218 | |
| BALTIMORE, CATHY J | | 249 SAN MARCO DR | | | | VENICE | FL | 34285-3136 | |
| BALTIMORE, CITY OF | | 200 HOLIDAY ST | DEPT OF FINANCE | | | BALTIMORE | MD | 21202 | |
| BALTIMORE, LATOSHA ANDREA | | Address Redacted | | | | | | | |
| BALTIMORE, SHEBNA | | 7714 CHADDS LANDING WAY | | | | MASSASAS | VA | 20111 | |
| BALTIMORE, SHUNDREA RENEE | | Address Redacted | | | | | | | |
| BALTIMORE, TYSON L | | Address Redacted | | | | | | | |
| BALTODANO, DELIA | | 968 BRUNSWICK ST | | | | DALY CITY | CA | 94014-0000 | |
| BALTOS, JASON HADDOCK | | Address Redacted | | | | | | | |
| BALTRUN, JOSEPH RAYMOND | | Address Redacted | | | | | | | |
| BALTZ, CHRISTOPHER | | 1725 OVERVIEW DRIVE | | | | BENTON | AR | 72015-0000 | |
| BALTZ, CHRISTOPHER KEA | | Address Redacted | | | | | | | |
| BALTZ, JEFFREY K | | Address Redacted | | | | | | | |
| BALTZ, JONATHAN DAVID | | Address Redacted | | | | | | | |
| BALTZ, STEPHEN A | | Address Redacted | | | | | | | |
| BALTZELL, WESLEY ALAN | | Address Redacted | | | | | | | |
| BALTZELL, WESLEY ALAN | | Address Redacted | | | | | | | |
| BALTZER, CHRISTOPHER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BALUJA, TEODY | | 2203 SW 137 PL | | | | MIAMI | FL | 33175-0000 | |
| BALUJA, TEODY | | Address Redacted | | | | | | | |
| BALUKAS, RYAN T | | Address Redacted | | | | | | | |
| BALUN, ADAM CHARLES | | Address Redacted | | | | | | | |
| BALUN, ERICA | | Address Redacted | | | | | | | |
| BALUN, STEVEN | | 22835 REDWOOD DR | | | | RICHTON PARK | IL | 60471 | |
| BALUN, STEVEN K | | Address Redacted | | | | | | | |
| BALUYOT, JAN LEANDRO FAJARDA | | Address Redacted | | | | | | | |
| BALUYOT, KIRSTEN MARIE | | Address Redacted | | | | | | | |
| BALUYUT, RUTH | | 6442 79TH AVE | | | | PINELLAS PARK | FL | 33781 | |
| BALUYUT, RUTH S | | Address Redacted | | | | | | | |
| BALWA, IMRAN ISMAIL | | Address Redacted | | | | | | | |
| BALZ, CHRISTOPHER JORDAN | | Address Redacted | | | | | | | |
| BALZANO, AMANDA | | 4207 W 141ST | | | | HAWTHORNE | CA | 90250-0000 | |
| BALZANO, AMANDA ROSE | | Address Redacted | | | | | | | |
| BALZANO, ANDREW SCOOT | | Address Redacted | | | | | | | |
| BALZARINI, DUSTIN LEDEE | | Address Redacted | | | | | | | |
| BALZER JR, WILLIAM | | 14A OLD SOOSE RD | | | | Pittsburgh | PA | 15209-1713 | |
| BALZER JR, WILLIAM G | | Address Redacted | | | | | | | |
| BALZER, BELINDA | | 5973 DEER SPRINGS LANE NW | | | | ACWORTH | GA | 30101 | |
| BALZER, BELINDA J | | Address Redacted | | | | | | | |
| BALZER, CHRISTOPHER | | 5973 DEER SPRINGS LANE | | | | ACWORTH | GA | 30101 | |
| BALZER, TIMOTHY CHARLES | | Address Redacted | | | | | | | |
| BAM ARCHITECTS LLC | | 3310 W CLAY ST | | | | RICHMOND | VA | 23230 | |
| BAMA SUPPLY COMPANY INC | | PO BOX 1801 | | | | MONTGOMERY | AL | 36102-1801 | |
| Bamat, Craig F & Mary Beth Bamat | | HCI Box 20A | | | | Karthaus | PA | 16845-8900 | |
| BAMBA, MAJOR | | 18226 MIDDLEBELT RD | | | | LIVONIA | MI | 48152-3638 | |
| BAMBA, VINCENT JOSEPH | | Address Redacted | | | | | | | |
| BAMBA, YOQUETA TENELLE | | Address Redacted | | | | | | | |
| BAMBACUS, ALEXIA | | Address Redacted | | | | | | | |
| BAMBARA, VIVION | | Address Redacted | | | | | | | |
| BAMBER, NICHOLAS | | Address Redacted | | | | | | | |
| BAMBER, STEVE | | 138 GARNET ST | | | | SPRINGFIELD | MA | 01129 | |
| BAMBERG COUNTY PROBATE | | PO BOX 180 | ATTN NANCY H GREEN | | | BAMBERG | SC | 29003 | |
| BAMBINO, GREGORY | | Address Redacted | | | | | | | |
| BAMBU, TIMOTHY PAUL | | Address Redacted | | | | | | | |
| BAME, JEFF STEVEN | | Address Redacted | | | | | | | |
| BAMFORD, ANTHONY JAY | | Address Redacted | | | | | | | |
| BAMFORD, BRYAN MICHAEL | | Address Redacted | | | | | | | |
| BAMFORD, JOSH CLINTON | | Address Redacted | | | | | | | |
| BAMFORD, LINDSEY | LINDSEY BAMFORD | | 31 HART ST | | | FALL RIVER | MA | 02724 | |
| BAMFORD, LINDSEY | | 170 SUFFOLK ST | 1 EAST | | | FALL RIVER | MA | 02720-0000 | |
| BAMFORD, LINDSEY RITA | LINDSEY BAMFORD | | 31 HART ST | | | FALL RIVER | MA | 02724 | |
| BAMFORD, LINDSEY RITA | | Address Redacted | | | | | | | |
| BAMIGBOYE, OLUTOSIN | | 5639 CLOVERMEADE DR | | | | BRENTWOOD | TN | 37027-0000 | |
| BAMIGBOYE, OLUTOSIN ADEWALE | | Address Redacted | | | | | | | |
| BAMMEL TV | | 14530 WALTERS RD | | | | HOUSTON | TX | 77014 | |
| BAMMEL, NICHOLE RENEE | | Address Redacted | | | | | | | |
| BAMUHAIRA, BRIAN D | | Address Redacted | | | | | | | |
| BAN, MARLON JOEL | | Address Redacted | | | | | | | |
| BAN, PHILIP | | Address Redacted | | | | | | | |
| BANAAG, ERICK ANDRE | | Address Redacted | | | | | | | |
| BANAAG, MICHAEL | | Address Redacted | | | | | | | |
| BANAAG, PATRICK RAY | | Address Redacted | | | | | | | |
| BANACH, JENNIFER LEE | | Address Redacted | | | | | | | |
| BANACH, MATHEW | | Address Redacted | | | | | | | |
| BANACH, TRACY L | | 586 RED HILL TRL APT 1D | | | | CAROL STREAM | IL | 60188-1747 | |
| BANACOM INSTANT SIGNS | | 10254 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40223 | |
| BANACOM INSTANT SIGNS | | 1308 BRICE RD | | | | COLUMBUS | OH | 43608 | |
| BANAGAN, PAUL RICHARD | | Address Redacted | | | | | | | |
| BANAHENE, HENRY O | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BANALES, LIZBETH | | Address Redacted | | | | | | | |
| BANARES, BERWIN FLORES | | Address Redacted | | | | | | | |
| BANAS, DAVID JOHNATHAN | | Address Redacted | | | | | | | |
| BANAS, JASON WILLIAM | | Address Redacted | | | | | | | |
| BANAS, RAFAEL S | | 1574 RUSTY RAIL RD | | | | JACKSONVILLE | FL | 32225-5521 | |
| BANASEK, RYAN | | Address Redacted | | | | | | | |
| BANASZAK, JARED | | Address Redacted | | | | | | | |
| BANASZEWSKI PRO WINDOW CLEAN | | 1137 MICHAEL DR | | | | PITTSBURGH | PA | 15227 | |
| BANBURY, DAVIS & ERSHCEN PC | | 122 W DOWNER PLACE | BOX 938 | | | AURORA | IL | 60507 | |
| BANBURY, DAVIS & ERSHCEN PC | | BOX 938 | | | | AURORA | IL | 60507 | |
| BANC OF AMERICA SECURITIES LLC | | PO BOX 503446 | 800 MARKET ST | | | ST LOUIS | MO | 63150-3446 | |
| Banc One Building Corporation | c o Kevin G Mruk | JPMorgan Chase Legal & Compliance Dept | 10 S Dearborn Fl 6 | | | Chicago | IL | 60603-2003 | |
| BANC ONE CORP | | PO BOX 19266 E OLD STATE CAP | NATIONAL ACH EDI SVCS IL2 8264 | | | SPRINGFIELD | IL | 62794-9266 | |
| BANCA MONTE DEI PASCHI | | 245 PARK AVENUE | | | | NEW YORK | NY | 101670036 | |
| BANCA MONTE DEI PASCHI | | 55 E 59TH ST 9TH FL | | | | NEW YORK | NY | 10022-1112 | |
| BANCA MONTE DEI PASCHI | | DI SIENA SPA ATTN BOB WOODS | 245 PARK AVENUE | | | NEW YORK | NY | 10167-0036 | |
| BANCA NAZIONALE DEL LAVORO | FRANCO ALLEGRI | 25 WEST 51ST STREET | | | | NEW YORK | NY | 10019 | |
| BANCA NAZIONALE DEL LAVORO | | 25 WEST 51ST STREET | | | | NEW YORK | NY | 10019 | |
| BANCBOSTON LEASING INC | | PO BOX 1730 | | | | BOSTON | MA | 02105 | |
| BANCO POPULAR | AMARILIS GINNES | 209 PONCE DE LEON AVE | POPULAR CENTER BUILDING FLOOR 6 | | | HATO REY | | 00917 | Puerto Rico |
| BANCONE, ALEXANDER | | Address Redacted | | | | | | | |
| BANCROFT II, DOUGLAS L | | Address Redacted | | | | | | | |
| BANCROFT JR, JAMES HOWARD | | Address Redacted | | | | | | | |
| BANCROFT, ERIC WILLIAM | | Address Redacted | | | | | | | |
| BANCROFT, MARK | | Address Redacted | | | | | | | |
| BANCROFT, MARK FORREST | | Address Redacted | | | | | | | |
| BANDA GARCIA, CRISTAL | | Address Redacted | | | | | | | |
| BANDA, JESUS ESTEBAN | | Address Redacted | | | | | | | |
| BANDA, MABEL | | Address Redacted | | | | | | | |
| BANDA, RICARDO G | | 2211 MAREEBA RD EAST | | | | JAX | FL | 32246 | |
| BANDA, SILAS | | 3730 W EVERGREEN AVE | | | | VISALIA | CA | 93277 | |
| BANDA, SILAS RICHARD | | Address Redacted | | | | | | | |
| BANDA, TINASHE | | Address Redacted | | | | | | | |
| BANDAI OF AMERICA INC | | PO BOX 4357 | TERMINAL ANNEX | | | LOS ANGELAS | CA | 900514857 | |
| BANDARRIGI, ASADULLAH | | 1052 PEPPER CIRCLE | | | | ACWORTH | GA | 30101 | |
| BANDEJAS, RAVEN MARIE | | Address Redacted | | | | | | | |
| BANDEN, AIMEE M | | 801 ALLEN AVE APT B | | | | SAINT LOUIS | MO | 63104-4045 | |
| BANDERA COUNTY CLERK | | PO BOX 823 | | | | BANDERA | TX | 78003 | |
| BANDERA EXCHANGE PLAZA LTD | | 4040 BROADWAY STE 522 | | | | SAN ANTONIO | TX | 78209 | |
| BANDERA EXCHANGE PLAZA LTD | | PO BOX 12570 | C/O RL WORTH & ASSOCIATES | | | SAN ANTONIO | TX | 78212-0570 | |
| BANDERAS, ANTONIO | | 1332 N MCLELLAND | | | | SANTA MARIA | CA | 93454-0000 | |
| BANDIMERE SPEEDWAY | | 3051 S ROONEY RD | | | | MORRISON | CO | 80465 | |
| BANDLI, STEVEN JAMES | | Address Redacted | | | | | | | |
| BANDLI, ZACAHRY EUGENE | | Address Redacted | | | | | | | |
| BANDONG, MICARRO | | Address Redacted | | | | | | | |
| BANDOR, TIM JOHN | | Address Redacted | | | | | | | |
| BANDROWSKI, JAMES | | 3160 CROW CANYON PL STE 150 | STRATEGIC ACTION ASSOC | | | SAN RAMON | CA | 94583 | |
| BANDROWSKI, JAMES | | STRATEGIC ACTION ASSOC | | | | SAN RAMON | CA | 94583 | |
| BANDUSKY, TRACY | | Address Redacted | | | | | | | |
| BANDY JR, LAWRENCE | | Address Redacted | | | | | | | |
| BANDY, ABRAHAM CHRISTOPHER | | Address Redacted | | | | | | | |
| BANDY, AMBER NICOLE | | Address Redacted | | | | | | | |
| BANDY, CHRIS B | | Address Redacted | | | | | | | |
| BANDY, DAVID | | Address Redacted | | | | | | | |
| BANDY, ERIC SHANE | | Address Redacted | | | | | | | |
| BANDY, JAMES P | | Address Redacted | | | | | | | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BANDY, KIMBERLY LASAHWN | | Address Redacted | | | | | | | |
| BANDY, SHAUN MICHAEL | | Address Redacted | | | | | | | |
| BANDY, SYLVESTER | | Address Redacted | | | | | | | |
| BANDYOPADHYA, PALASH | | 400 N CORONADO ST APT NO1127 | | | | CHANDLER | AZ | 85224-4183 | |
| BANE, ALLISON NICOLE | | Address Redacted | | | | | | | |
| BANE, JACOB EARL | | Address Redacted | | | | | | | |
| BANE, MICHAEL R | | 7 OVERLOOK RD | | | | NORTHWOOD | NH | 3261 | |
| BANE, WESLEY H | | Address Redacted | | | | | | | |
| BANECK, JEN | | 6610 EGYPT RIDGE | | | | ROCKFORD | MI | 49341 | |
| BANEGAS, VANESSA LYNN | | Address Redacted | | | | | | | |
| BANEGAS, WENDY | | Address Redacted | | | | | | | |
| BANERJEE & GOFF | | 1941 NORMANDSTONE DR | | | | MIDLOTHIAN | VA | 23113 | |
| BANERJEE & GOFF | | 408 W FRANKLIN ST STE 200 | | | | RICHMOND | VA | 23220 | |
| BANES, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| BANEY, DANIEL | | 42 7TH AVE UNIT 122 | | | | SHALIMAR | FL | 32579 | |
| BANEY, PATRICK B | | 25 N HANNA ST | | | | LOCK HAVEN | PA | 17745-2243 | |
| BANEZ, ALLISON ANNE BERNARDINO | | Address Redacted | | | | | | | |
| BANEZ, CONSTANT | | 12100 MONTECITO RD | | | | LOS ALAMITOS | CA | 90720 | |
| BANEZ, CONSTANT | | 12100 MONTECITO RD | | | | LOS ALAMITOS | CA | 90720-4854 | |
| BANEZ, MATTHEW ADAM | | Address Redacted | | | | | | | |
| BANFIELD, KARL W | | Address Redacted | | | | | | | |
| BANFIELD, MARK | | Address Redacted | | | | | | | |
| BANG & OLUFSEN OF AMERICA INC | | 1150 FEEHANVILLE DRIVE | | | | MOUNT PROSPECT | IL | 60056 | |
| BANG, SHENG | | 2510 A ST | | | | PHILADELPHIA | PA | 19125-0000 | |
| BANG, SHENG | | Address Redacted | | | | | | | |
| BANG, SHERRILL J | | PO BOX 1407 | | | | CHURCH ST STATIO | NY | 10227 | |
| BANGA, NATHAN RYAN | | Address Redacted | | | | | | | |
| BANGANAY, MELIA | | 15 LEA CT | | | | POMONA | NY | 10970-3219 | |
| BANGARI, KEVIN EMANUEL | | Address Redacted | | | | | | | |
| BANGERT, KARL CHRISTIAN | | Address Redacted | | | | | | | |
| BANGERT, WAYNE OLIVER | | Address Redacted | | | | | | | |
| BANGIYEV, JOHN | | 308 E MISSOURI ST APT D | | | | KIRKSVILLE | MO | 63501-3077 | |
| BANGIYEV, JOHN N | | Address Redacted | | | | | | | |
| BANGOR DAILY NEWS | Bangor Publishing Company dba Bangor Daily News | | 491 Main St | | | Bangor | ME | 04401 | |
| BANGOR DAILY NEWS | | 491 MAIN ST | | | | BANGOR | ME | 04402 | |
| BANGOR DAILY NEWS | | PO BOX 1329 | | | | BANGOR | ME | 04402-1329 | |
| Bangor Daily News dba Bangor Publishing Company | | 491 Main St | PO Box 1329 | | | Bangor | ME | 04402-1329 | |
| BANGOR GAS | | PO BOX 980 | | | | BANGOR | ME | 04401-0980 | |
| Bangor Gas, ME | | 21 Main ST | | | | Bangor | ME | 4401 | |
| BANGOR GAS, ME | | 21 MAIN STREET | | | | BANGOR | ME | 04401 | |
| BANGOR HYDRO ELECTRIC CO | | PO BOX 11008 | | | | LEWISTON | ME | 04243-9459 | |
| BANGOR HYDRO ELECTRIC CO | | PO BOX 932 | 33 STATE ST | | | BANGOR | ME | 04402-0932 | |
| Bangor Hydro Electric Company | | P O  Box 11008 | | | | Lewiston | ME | 04243-9459 | |
| BANGOR NEWS | KEITH ENGLEHART | 491 MAIN STREET | | | | BANGOR | ME | 04402 | |
| Bangor Publishing Company dba Bangor Daily News | | 491 Main St | | | | Bangor | ME | 04401 | |
| BANGOR WATER DISTRICT | | PO BOX 1129 | | | | BANGOR | ME | 04402-1129 | |
| BANGOR, CITY OF | | 73 HARLOW ST | ASSESSING DEPT | | | BANGOR | ME | 04401 | |
| BANGOR, CITY OF | | BANGOR CITY OF | PO BOX 937 | | | BANGOR | ME | 04402-0937 | |
| BANGOR, CITY OF | | PO BOX 937 | | | | BANGOR | ME | 04402-0937 | |
| BANGS II, DAVID | | 7884 CONSTANTINOPLE AVE | | | | LAS VEGAS | NV | 89129-5597 | |
| BANGS, MATTHEW | | Address Redacted | | | | | | | |
| BANGS, SARAH JEANLOUISE | | Address Redacted | | | | | | | |
| BANGURA, SAIDU I | | Address Redacted | | | | | | | |
| BANGURA, SHEKU GABRIEL | | Address Redacted | | | | | | | |
| BANGURAH, SANTIGIE | | Address Redacted | | | | | | | |
| BANH, HUNG KIEN | | Address Redacted | | | | | | | |
| BANIK, STEVEN MARK | | Address Redacted | | | | | | | |
| BANIN JENKIN, LIZA | | 3805 FILLMORE DR | | | | WOODBRIDGE | VA | 22193-2202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BANISTER, RUSSELL BRADLEY | | Address Redacted | | | | | | | |
| BANJOMAN, CORELLE HUSTON | | Address Redacted | | | | | | | |
| BANK ADMINISTRATION INSTITUTE | | DEPT 77 6028 | | | | CHICAGO | IL | 60678-6028 | |
| Bank of America | Jay Norris | 101 South Tryon ST | | | | Charlotte | NC | 28255 | |
| BANK OF AMERICA | KATHY DIMOCK | 100 FEDERAL ST MA5 100 09 09 | | | | BOSTON | MA | 02110 | |
| BANK OF AMERICA | TURNER COGGIN | | | | | RICHMOND | VA | 23261 | |
| BANK OF AMERICA | | 1 FLEET WAY | | | | SCRANTON | PA | 18507 | |
| BANK OF AMERICA | | 100 FEDERAL ST | MADE10008F | | | BOSTON | MA | 02110 | |
| BANK OF AMERICA | | 100 N TRYON ST | | | | CHARLOTTE | NC | 28255-0001 | |
| BANK OF AMERICA | | 1111 E MAIN ST 7TH FL | | | | RICHMOND | VA | 23219 | |
| BANK OF AMERICA | | 185 BERRY STREET 3RD FLOOR | | | | SAN FRANCISCO | CA | 94107 | |
| BANK OF AMERICA | | 1850 GATEWAY BLVD 5TH FL | CA4 706 05 11 | | | CONCORD | CA | 94520 | |
| BANK OF AMERICA | | 214 N TRYON ST | NC1 027 19 01 | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | | 214 N TRYON ST | | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | | 231 SOUTH LASALLE STREET | | | | CHICAGO | IL | 60697 | |
| BANK OF AMERICA | | 333 S BEAUDRY AVE 19TH FL | MAIL CODE CA9 703 19 23 | | | LOS ANGELES | CA | 90017-1488 | |
| BANK OF AMERICA | | 333 SOUTH BEUDRY | ATTN KAREN RICHARDS | | | LOS ANGELES | CA | 90017 | |
| BANK OF AMERICA | | 401 N TRYON ST NC1 021 02 20 | | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | | 425 FIRST STREET 2ND FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| BANK OF AMERICA | | 5310 NW 33RD AVE STE 100 | FLYNN LAVRAR | | | FT LAUDERDALE | FL | 33309 | |
| BANK OF AMERICA | | 555 S FLOWER ST 6TH FL | | | | LOS ANGELES | CA | 90071 | |
| BANK OF AMERICA | | 75 STATE STREET | | | | BOSTON | MA | 021091810 | |
| BANK OF AMERICA | | 8300 NORMAN CTR DR STE 1000 | ATTN ZEKE BAISSA | | | BLOOMINGTON | MN | 55437 | |
| BANK OF AMERICA | | 8300 NORMAN CTR DR STE 1000 | | | | BLOOMINGTON | MN | 55437 | |
| BANK OF AMERICA | | PO BOX 32509 | | | | HARTFORD | CT | 06150-2509 | |
| BANK OF AMERICA | | PO BOX 34414 | CASC | | | SEATTLE | WA | 98124-1414 | |
| BANK OF AMERICA | | PO BOX 34414 | | | | SEATTLE | WA | 981241414 | |
| BANK OF AMERICA | | PO BOX 35140 | BANK OF AMERICA MORTGAGE | | | LOUISVILLE | KY | 40232-5140 | |
| BANK OF AMERICA | | PO BOX 37000 | INTERACTIVE BANKING OPS 3460 | | | SAN FRANCISCO | CA | 94137 | |
| BANK OF AMERICA | | PO BOX 550588 | ACCOUNT ANALYSIS | | | TAMPA | FL | 33655-0588 | |
| BANK OF AMERICA | | PO BOX 61000 FILE 719880 | ACCOUNT ANALYSIS | | | SAN FRANCISCO | CA | 94161-9880 | |
| BANK OF AMERICA | | PO BOX 830175 | ACCOUNT ANALYSIS | | | DALLAS | TX | 75283-0175 | |
| BANK OF AMERICA | | PO BOX 841935 | ACCOUNT ANALYSIS | | | DALLAS | TX | 75284-1935 | |
| Bank of America Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage | Pass Through Certificates Series 2007 C1 as Collateral Assignee of TRC Associates | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Bank of America Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage | TRC ASSOCIATES LLC | C O SAMCO ASSOCIATES | 455 FAIRWAY DR STE 301 | | | DEERFIELD BEACH | FL | 33443 | |
| Bank of America N A | Attn Gary Cohen and Ronald Torok | Bank of America Tower 3rd Fl | One Bryant Park | | | New York | NY | 10036 | |
| Bank of America NA as Agent for Lenders on Schedule I | Attn Rick Hill | Bank of America NA as Agent | 100 Federal St 9th Fl | | | Boston | MA | 02110 | |
| Bank of America NA as Agent for the Lenders on Schedule I | Attn Rick Hill | Bank of America NA as Agent | 100 Federal St 9th Fl | | | Boston | MA | 02210-0000 | |
| Bank of America NA as Agent for the Lenders on Schedule I | RIEMER BRAUNSTEIN | JENNIFER C CONWAY ESQ | 3 CENTER PLAZA | | | BOSTON | MA | 02108-2003 | |
| Bank of America NA as Agent of the lenders on Schedule I | Attn Rick Hill | Bank of America NA as Agent | 100 Federal St 9th Fl | | | Boston | MA | 02215 | |
| Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | | Dallas | TX | 75201 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bank of America NA as successors by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 | |
| Bank of America NA as successors by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | | Dallas | TX | 75201 | |
| Bank of America NA as Trustee for the Registered Holders of CD 2005 CD1 Commercial Mortgage Trust Commercial Mortgage Pass | JOHNSON CITY CROSSING DELAWARE LLC | C O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKWY STE 250 | | | ATLANTA | GA | 30327 | |
| Bank of America NA as Trustee for the Registered Holders of CD 2005 CD1 Commercial Mortgage Trust Commercial Mortgage Pass | Through Certificates Series 2005 CD1 as Collateral Assignee of Johnson City Crossing Delaware LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Bank of America NA as trustee for the Registered Holders of GMAC Commercial Mortgage Securities Inc | c o Capmark Finance | Attn Peyton Inge | 700 N Pearl St | | | Dallas | TX | 75201 | |
| Bank of America NA as Trustee for the Registered Holders of GMAC Commercial Mortgage Securities Inc Mortgage Pass Through  C2 | Attn Peyton Inge | c o Capmark Finance | 700 N Pearl St | | | Dallas | TX | 75201 | |
| Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage | ABERCORN COMMON LLLP | | 114 BARNARD ST STE 2B | | | SAVANNAH | GA | 31401 | |
| Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage | Bear Valley Road Partners LLC | Milantz LLC | 3252 Holiday Ct Ste 100 | | | La Jolla | CA | 92037 | |
| Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage | NP SSP BAYBROOK LLC | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE 7TH FL | | | NEW YORK | NY | 10170 | |
| Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage | Trust 2004 GG1 Commercial Mortgage Pass Through Certificates Series 2004 GG1 as Collateral Assignee of Bear Valley Road | Partners LLC Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage | Trust 2007 G G9 Commercial Mortgage Pass Through Certificates Series 2007 G G9 as Collateral Assignee of Abercorn Common LLLP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage | Trust 2007 GG9 Commercial Mortgage Pass Through Certificates Series 2007 GG9 as Collateral Assignee of NP SSP Baybrook LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial | Encinitas PFA LLC | Attn Dr Frederick Aladjem | 845 Las Palmas Rd | | | Pasadena | CA | 91105 | |
| Bank of America NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2003 MLI as Collateral Assignee of Encinitas PFA LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bank of America NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Trust 2007 CIBC19 | BRICK 70 LLC | C O ARC PROPERTIES | 1401 BROAD ST | | | CLIFTON | NJ | 07013 | |
| Bank of America NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Trust 2007 CIBC19 | Commercial Mortgage Pass Through Certificates Series 2007 CIBC 19 as Collateral Assignee of Brick 70 LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2002 C4 Commercial Mortgage Pass | Decatur Plaza LLC | c o Brad Barkau | 239 E St Luis St | PO Box 224 | | Nashville | IL | 62263 | |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2002 C4 Commercial Mortgage Pass | Through Certificates Series 2002 C4 as Collateral Assignee of Decatur Plaza LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2002 C7 Commercial Mortgage Pass | Shoppes of Beavercreek LLC | c o Schottenstein Property Group | 1798 Frebis Ave | | | Columbus | OH | 43206 | |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2002 C7 Commercial Mortgage Pass | Through Certificates Series 2002 C7 as Collateral Assignee of Shoppes of Beavercreek LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2003 C1 Commercial Mortgage Pass | Circuit Sports LP | | Dept 355 | PO Box 4408 | | Houston | TX | 77210-4408 | |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2003 C1 Commercial Mortgage Pass | HIP STEPHANIE LLC | C O US BANK | STEPHANIE ST POWER CTR | PO BOX 4500 UNIT 31 | | PORTLAND | OR | 97208-4500 | |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2003 C1 Commercial Mortgage Pass | Through Certificates Series 2003 C1 as Collateral Assignee of Circuit Sports LP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2003 C1 Commercial Mortgage Pass | Through Certificates Series 2003 C1 as Collateral Assignee of HIP Stephanie LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2003 C1 Commercial Mortgage Pass | Through Certificates Series 2003 C1 as Collateral Assignee of W&S Associates LP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2003 C1 Commercial Mortgage Pass | W&S ASSOCIATES LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2004 C6 Commercial Mortgage Pass | THF HARRISONBURG CROSSINGS LLC | C O THF REALTY | 2127 INNERBELT BUSINESS CTR STE 200 | | | ST LOUIS | MO | 63114 | |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2004 C6 Commercial Mortgage Pass | Through Certificates Series 2004 C6 as Collateral Assignee of THF Harrisonburg Crossings LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Bank of America NA as Trustee for the Registered Holders of Morgan Stanley Capital I Inc Commercial Mortgage Pass Through | Certificates Series 1998 HF1 as Collateral Assignee of Forecast Danbury Limited Partnership | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bank of America NA as Trustee for the Registered Holders of Morgan Stanley Capital I Inc Commercial Mortgage Pass Through | Forecast Danbury Limited Partnership | c o Forest Properties Management Co | 19 Needham St | | | Newton | MA | 02161 | |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association | Joseph Orsatti | c o Capmark Finance Inc | 116 Welsh Rd | | | Horsham | PA | 19044 | |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association as Trustee for | Bryan Cave LLP | Attn Keith Aurzada | 2200 Ross Ave Ste 3300 | | | Dallas | TX | 75201 | |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association as Trustee for | the Registered Holders of the Morgan Stanley Capital Inc Commercial Mortgage Pass Through Certificates Series 1997 C1 | c o Capmark Finance Inc | Joseph Orsatti | 116 Welsh Rd | | Horsham | PA | 19044 | |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association as Trustee for the | Registered Holders of CDC Commercial Mortgage Trust 2002 FX1 Commercial Mortgage Pass Through Certificates Series 2002 FX1 | c o Capmark Finance Inc | Peyton Inge | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association as Trustee for the | Registered Holders of CDC Commercial Mortgage Trust 2002 FX1 Commercial Mortgage Pass Through Certificates Series 2002 FX1 | Joseph Orsatti | c o Capmark Finance Inc | 116 Welsh Rd | | Horsham | PA | 19044 | |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association as Trustee for the Registere | c o Capmark Finance Inc | Joseph Orsatti | 116 Welsh Rd | | | Horsham | PA | 19044 | |
| Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | | Dallas | TX | 75201 | |
| Bank of America National Association as Successor by merger to LaSalle Bank National Association fka LaSalle National Bank as | Bryan Cave LLP | Attn Keith Aurzada | 2200 Ross Ave Ste 3300 | | | Dallas | TX | 75201 | |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank as | c o Berkadia Commercial Mortgage LLC | Geraldine Kohut | 5 Park Plz Ste 400 | | | Irvine | CA | 92614 | |
| Bank of America National Association As Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 | |
| Bank of America National Association As Sucessor By Merger to LaSalle Bank National Association fka LaSalle National Bank As | Peyton Inge | c o Capmark Finance Inc | 700 N Pear St Ste 2200 | | | Dallas | TX | 75201 | |
| Bank of America National Association As Sucessor By Merger to LaSalle Bank National Association fka LaSalle National Bank As | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | | Dallas | TX | 75201 | |
| Bank of America National Association Successor by Merger to LaSalle Bank National Association | Attn Diane Schapiro | c o Berkadia Commercial Mortgage LLC | 700 N Pearl St Ste 2200 | | | Dallas | TX | 75201 | |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Bryan Cave | Amy Simpson Esq | JP Morgan Chase Tower | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 | |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | | Dallas | TX | 75201 | |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | | Dallas | TX | 75201 | |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | c o Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 | |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | c o Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | | Dallas | TX | 75201 | |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 | |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | | Dallas | TX | 75201 | |
| Bank of America National Association Successor by Merger to LaSalle National Bank a Nationally Chartered Bank as Trustee for | Bryan Cave | Amy Simpson Esq | JP Morgan Chase Tower | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 | |
| Bank of America National Association Successor by Merger to LaSalle National Bank a Nationally Chartered Bank as Trustee for | c o Capmark Finance Inc | Payton Inge | 700 N Pearl St Ste 2200 | | | Dallas | TX | 75201 | |
| BANK OF AMERICA OREGON | | 1001 SW 5TH AVE | | | | PORTLAND | OR | 97204 | |
| BANK OF AMERICA OREGON | | PO BOX 34414 | WA1 501 21 20 | | | SEATTLE | WA | 98124 | |
| BANK OF AMERICA PLAZA BLDG | | 101 S TRYON ST | | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA RETAIL FINANCE | | 100 FEDERAL ST MA5 100 09 | | | | BOSTON | MA | 02110 | |
| Bank of America/CRP Securities, LLC | Laura Bynum | 600 Peachtree St  NE | 4th Floor | | | Atlanta | GA | 30308 | |
| Bank of American National Association as Successor by Merger to LaSalle National Association as Trustee for the Register | c o Capmark Finance Inc | Peyton Inge | 700 N Pearl St Ste 2200 | | | Dallas | TX | 75201 | |
| BANK OF NEW YORK | PAULA DIPONZIO | | | | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK | | ONE WALL STREET 8TH FLOOR | ATTN PAULA DIPONZIO | | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK | | PO BOX 19445 | FINANCIAL CONTROL BILLING DEPT | | | NEWARK | NJ | 07195-0445 | |
| BANK OF NEW YORK, THE | MATT LEWIS NO 411689 | | | | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK, THE | | 101 BARCLAY ST 8W FL ESCROW | ATTN MATT LOUIS 411581 | | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK, THE | | 101 BARCLAY ST 8W FL ESCROW | ATTN MATT LOUIS 411689 | | | NEW YORK | NY | 10286 | |
| BANK ONE | MELODIE BREWER | | | | | DAYTON | OH | 45423 | |
| BANK ONE | | 1717 MAIN ST | | | | DALLAS | TX | 75201 | |
| BANK ONE | | 950 FORRER BLVD | TOM MIGELY OH3 4272 | | | KETTERING | OH | 45420 | |
| BANK ONE | | PO BOX 19266 | NATIONAL ACH/EDI SVCS IL28264 | | | SPRINGFIELD | IL | 62794-9266 | |
| BANK ONE ARIZONA | | 1820 E SKY HARBOR CIR S | AZ2 2179 | | | PHOENIX | AZ | 85034-9701 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BANK ONE ARIZONA | | PO BOX 52874 | | | | PHOENIX | AZ | 85072-2874 | |
| BANK ONE CARD SERVICES | | 2500 WESTFIELD DR | | | | ELGIN | IL | 50123 | |
| BANK ONE CASH MANAGEMENT | | 9960 MAYLAND DR | | | | RICHMOND | VA | 23233 | |
| BANK ONE CASH MANAGEMENT | | PO BOX 70176 | | | | CHICAGO | IL | 60673-0176 | |
| BANK ONE I 40 OFFICE | | 5601 I 40 WEST | | | | AMARILLO | TX | 79106 | |
| BANK ONE INDIANA | | PO BOX 664015 | | | | INDIANAPOLIS | IN | 46266-4015 | |
| BANK ONE LONGVIEW OFFICE | | 2606 JUDSON RD | | | | LONGVIEW | TX | 75601 | |
| BANK ONE OF WEST VIRGINIA | | DDD ACCT 992784638 BLENNA Y | | | | CHARLESTON | WV | 253241113 | |
| BANK ONE OF WEST VIRGINIA | | PO BOX 1113 ATTN KAREN CLARK | DDD ACCT 992784638 BLENNA Y | | | CHARLESTON | WV | 25324-1113 | |
| BANK ONE, DELAWARE NATIONAL ASSOCIATION | | 3 CHRISTINA CENTRE | 201 NORTH WALNUT ST | | | WILMINGTON | DE | 19801 | |
| BANK, MICHAEL S | | 1509 LE ROY AVE | | | | BERKELEY | CA | 94708 | |
| BANKAIR COURIER INC | | 2533 AIRPORT BLVD | | | | WEST COLUMBIA | SC | 29170 | |
| BANKBOSTON | | PO BOX 1843 MAILSTOP 321 | ANALYSIS DEPT | | | BOSTON | MA | 02105-1843 | |
| BANKER, MICHAEL | RICHARD WATTERS | P O  BOX 87 | | | | MOBILE | AL | 36601 | |
| BANKERS ADVERTISING COMPANY | | P O BOX 2687 | | | | IOWA CITY | IA | 52244 | |
| BANKERS APPRAISAL CO | | PO BOX 6043 | | | | NORFOLK | VA | 23508 | |
| BANKERS SYSTEMS INC | | PO BOX 1493 | | | | ST CLOUD | MN | 56302-1493 | |
| BANKERS TRUST COMPANY | | 221 3RD AVE SE | SUITE 150 | | | CEDAR RAPIDS | IA | 52401 | |
| BANKERS TRUST COMPANY | | CORPORATE TRUST & AGENCY GROUP | | | | NEW YORK | NY | 10008 | |
| BANKERS TRUST COMPANY | | FOUR ALBANY STREET | | | | NEW YORK | NY | 10006 | |
| BANKERS TRUST COMPANY | | PO BOX 1757 CHURCH ST STATION | CORPORATE TRUST & AGENCY GROUP | | | NEW YORK | NY | 10008 | |
| BANKETT, CHARISSE DEANN | | Address Redacted | | | | | | | |
| BANKETT, SHARONDA | | 2010 HONEYSUCKLE DRIVE | | | | MISSOURI CITY | TX | 77489 | |
| BANKETT, SHARONDA TRANEICE | | Address Redacted | | | | | | | |
| BANKHEAD JR, GEORGE | | 3656 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218 | |
| BANKHEAD JR, GEORGE W | | Address Redacted | | | | | | | |
| BANKHEAD, JACQUELI | | 1220 REBECCA DR | | | | MERRITT ISLAND | FL | 32952-6057 | |
| BANKHEAD, JOHN PAUL | | Address Redacted | | | | | | | |
| BANKHEAD, TYE | | Address Redacted | | | | | | | |
| BANKING & FINANCE, DEPT OF | | 2990 BRANDYWINE RD STE 200 | | | | ATLANTA | GA | 30341-5565 | |
| BANKO INC | | PO BOX 7247 6640 | | | | PHILADELPHIA | PA | 19170-6640 | |
| BANKO, JASON | | 8328 ALTON ST | | | | CANTON | MI | 48187 | |
| BANKO, JASON A | | Address Redacted | | | | | | | |
| BANKRUPTCY LEGAL CLINIC | | 400 N 9TH ST RM 203 | | | | RICHMOND | VA | 23219 | |
| BANKRUPTCY RECOVERY NETWORK | | 18002 IRVINE BLVD | SUITE 160 | | | TUSTIN | CA | 92780 | |
| BANKRUPTCY RECOVERY NETWORK | | SUITE 160 | | | | TUSTIN | CA | 92780 | |
| BANKS DAVID J | | 6905 WEST RD | | | | CHESTERFIELD | VA | 23832 | |
| BANKS II, LEON LEROY | | Address Redacted | | | | | | | |
| BANKS JR , KENNETH FITZGERALD | | Address Redacted | | | | | | | |
| BANKS JR , MARK | | Address Redacted | | | | | | | |
| BANKS NATHANIEL | | 196 HIDDEN HILLS DRIVE | | | | FAIRFIELD | OH | 45014 | |
| BANKS PROGRESSIVE LLC | | PO BOX 85080 LOCK BOX 4451 | C/O FIRST UNION BANK | | | RICHMOND | VA | 23285-4451 | |
| BANKS PROGRESSIVE LLC | | WORLD TRADE CENTER | | | | NORFOLK | VA | 235101687 | |
| BANKS, AARON | | Address Redacted | | | | | | | |
| BANKS, AARON S | | Address Redacted | | | | | | | |
| BANKS, AERIAL | | 5181 GILL RD | | | | MEMPHIS | TN | 38109-7229 | |
| BANKS, AERIAL NICHELLE | | Address Redacted | | | | | | | |
| BANKS, ALEX R | | Address Redacted | | | | | | | |
| BANKS, ALICIA | | Address Redacted | | | | | | | |
| BANKS, ALONZO ABDIEL | | Address Redacted | | | | | | | |
| BANKS, ALONZO R | | Address Redacted | | | | | | | |
| BANKS, ANTHONY L | | Address Redacted | | | | | | | |
| BANKS, ANTHONY O | | Address Redacted | | | | | | | |
| BANKS, ASA COLBY | | Address Redacted | | | | | | | |
| BANKS, ASHLIE L | | Address Redacted | | | | | | | |
| BANKS, BARBARA | | 9153 S LAFLIN | | | | CHICAGO | IL | 60620 | |
| BANKS, BARBARA | | 9153 S LAFLIN ST | | | | CHICAGO | IL | 60620 | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BANKS, BARBARA E | | Address Redacted | | | | | | | |
| BANKS, BENJAMIN GRANT | | Address Redacted | | | | | | | |
| BANKS, BRANDON JOHN | | Address Redacted | | | | | | | |
| BANKS, BRIAN E | | Address Redacted | | | | | | | |
| BANKS, BRIAN J | | Address Redacted | | | | | | | |
| BANKS, BRITTNEY NICOLE | | Address Redacted | | | | | | | |
| BANKS, CHANDRA DEVETTE | | Address Redacted | | | | | | | |
| BANKS, CHANDRA KAY MARIE | | Address Redacted | | | | | | | |
| BANKS, CHIQUITA | | 14413 LAZY OAKS DR | | | | GONZALES | LA | 70737 | |
| BANKS, CHIQUITA | | 14413 LAZY OAKS DR | | | | GONZALES | LA | 70737-8907 | |
| BANKS, CHRISTOP | | 207 TREEHAVEN DR | | | | JACKSON | MS | 39212-2952 | |
| BANKS, CHRISTOPHER | | 1474 SNIPE ST | | | | BATON ROUGE | LA | 70807-0000 | |
| BANKS, CHRISTOPHER | | Address Redacted | | | | | | | |
| BANKS, CHRISTOPHER A | | Address Redacted | | | | | | | |
| BANKS, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| BANKS, CORDERO LARON | | Address Redacted | | | | | | | |
| BANKS, CYNTHIA | | 608 BANGOR CT | | | | FAYETTEVILLE | NC | 28314 | |
| BANKS, CYNTHIA S | | Address Redacted | | | | | | | |
| BANKS, DANIEL KEITH | | Address Redacted | | | | | | | |
| BANKS, DARRELL | | PO BOX 15279 | | | | LANSING | MI | 48901-5279 | |
| BANKS, DEBRA E | | Address Redacted | | | | | | | |
| BANKS, DENIECE | | 13 CEDAR RUN | | | | ATLANTA | GA | 30350-0000 | |
| BANKS, DENIS | | Address Redacted | | | | | | | |
| BANKS, DERRELL AQUIL | | Address Redacted | | | | | | | |
| BANKS, DONTE JUAN | | Address Redacted | | | | | | | |
| BANKS, DOUGLAS CHRISTOPHE | | Address Redacted | | | | | | | |
| BANKS, DSHAWN ANDRE | | Address Redacted | | | | | | | |
| BANKS, ELI | | Address Redacted | | | | | | | |
| BANKS, FRANCESCA CHANEL | | Address Redacted | | | | | | | |
| BANKS, IRIS | | 1920 GUNBARREL RD | APT 1419 | | | CHATTANOOGA | TN | 37421 | |
| BANKS, JACQUELINE RAE | | Address Redacted | | | | | | | |
| BANKS, JAMES AARON | | Address Redacted | | | | | | | |
| BANKS, JESSICA LYNN | | Address Redacted | | | | | | | |
| BANKS, JIMMIE | | 4562 HAIRLAND DR APT 1 | | | | WEST PALM BEACH | FL | 33415 | |
| BANKS, JOHN | | 10 OAKWOOD DR 203 | | | | PEEKSKILL | NY | 10566 | |
| BANKS, JORDAN MICHAEL | | Address Redacted | | | | | | | |
| BANKS, JOSHUA | | 818 UNIVERSITY ST | 3421A | | | CHATTANOOGA | TN | 37403-0000 | |
| BANKS, JOSHUA M | | Address Redacted | | | | | | | |
| BANKS, JOSHUA OMAR | | Address Redacted | | | | | | | |
| BANKS, JOSHUA W | | Address Redacted | | | | | | | |
| BANKS, KASHONDA | | Address Redacted | | | | | | | |
| BANKS, KEITH | | 494 BLACK JACK SIMPSON RD | | | | GREENVILLE | NC | 27858 | |
| BANKS, KEN | | 15025 72ND RD | | | | FLUSHING | NY | 11367-2133 | |
| BANKS, KYTAH YARIN | | Address Redacted | | | | | | | |
| BANKS, KYTAHY | | 196 ERTTER DR 101 | | | | LAUREL | MD | 20724-0000 | |
| BANKS, KYTAHYARIN | | 196 ERTTER DR 101 | | | | LAUREL | MD | 20724-0000 | |
| BANKS, LATESHA | | Address Redacted | | | | | | | |
| BANKS, LINDA | | 146 LIONS GATE RD | | | | SAVANNAH | GA | 31419 | |
| BANKS, MA | | C/O HENRICO POLICE | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| BANKS, MA | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| BANKS, MARIO | | Address Redacted | | | | | | | |
| BANKS, MARK A | | Address Redacted | | | | | | | |
| BANKS, MARKESHIA ALPHATINA | | Address Redacted | | | | | | | |
| BANKS, MARVIN RUSSELL | | Address Redacted | | | | | | | |
| BANKS, MATT | | 123 LAKE WISTERIA COURT | | | | KINGSLAND | GA | 31548 | |
| BANKS, MELANIE JOY | | Address Redacted | | | | | | | |
| BANKS, MICAH | | 1150 HORSEMANS LN APT 10 | | | | LEXINGTON | KY | 40504-2568 | |
| BANKS, MICAH RAY | | Address Redacted | | | | | | | |
| BANKS, MICHAEL | | 4 BEL AIRE DR | | | | PLAINVILLE | CT | 06062-1002 | |
| BANKS, MICHAEL | | 4119 N 45TH ST | | | | MILWAUKEE | WI | 53126 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BANKS, MICHAEL G | | Address Redacted | | | | | | | |
| BANKS, MITCH LEVANDER | | Address Redacted | | | | | | | |
| BANKS, MONIQUE ALISA | | Address Redacted | | | | | | | |
| BANKS, MORRIS W | | Address Redacted | | | | | | | |
| BANKS, PAUL ALEXANDER | | Address Redacted | | | | | | | |
| BANKS, PHILLIP D | | 3706 MIDLAND RD | | | | MIDLAND | VA | 22728-2321 | |
| BANKS, RAHMAAD MICHEAL | | Address Redacted | | | | | | | |
| BANKS, RAY | | 906 EAST 17TH ST | | | | WILMINGTON | DE | 19802-0000 | |
| BANKS, RAY JAMES | | Address Redacted | | | | | | | |
| BANKS, REGGIE | | Address Redacted | | | | | | | |
| BANKS, RICHARD LOGAN | | Address Redacted | | | | | | | |
| BANKS, RICKY | | Address Redacted | | | | | | | |
| BANKS, ROBERT STEPHEN | | Address Redacted | | | | | | | |
| BANKS, RODERICK TERRELL | | Address Redacted | | | | | | | |
| BANKS, ROSLYN RENEE | | Address Redacted | | | | | | | |
| BANKS, SAMANTHA | | 1669 COLUMBIA RD NW APT 308 | | | | WASHINGTON | DC | 20009-3627 | |
| BANKS, SEAN | | 3690 EAST AVE | | | | ROCHESTER | NY | 00001-4618 | |
| BANKS, SEAN ELLIOT | | Address Redacted | | | | | | | |
| BANKS, SHAREESE S | | Address Redacted | | | | | | | |
| BANKS, SHEENA LEONTYNE | | Address Redacted | | | | | | | |
| BANKS, SHONNA M | | 1283 A BAYVIEW COURT | | | | MOBILE | AL | 36615 | |
| BANKS, SHONNA MARIE | | Address Redacted | | | | | | | |
| BANKS, STEPHEN LAMAR | | Address Redacted | | | | | | | |
| BANKS, SUMMER LEIGH | | Address Redacted | | | | | | | |
| BANKS, TAMMY | | PO BOX 1013 | | | | MANSFIELD | LA | 71052-1013 | |
| BANKS, TAMMY MICHELLE | | Address Redacted | | | | | | | |
| BANKS, TANIQUA SHAQUEENA | | Address Redacted | | | | | | | |
| BANKS, TEREASA SOPHIE | | Address Redacted | | | | | | | |
| BANKS, THOMAS ANDREW | | Address Redacted | | | | | | | |
| BANKS, TIA S | | Address Redacted | | | | | | | |
| BANKS, TIARRA DEONDRA | | Address Redacted | | | | | | | |
| BANKS, TIEHEARRA | | Address Redacted | | | | | | | |
| BANKS, TIMOTHY | | 1132 BEECHWOOD LN | | | | CEDAR HILL | TX | 75104 | |
| BANKS, TODD ANDREW | | Address Redacted | | | | | | | |
| BANKS, TOMMY LYNN | | Address Redacted | | | | | | | |
| BANKS, VERONICA | | 8300 MIDWOOD AVE | | | | SAINT LOUIS | MO | 63134 | |
| BANKS, WADE JEROME | | Address Redacted | | | | | | | |
| BANKS, WILBERT H | | Address Redacted | | | | | | | |
| BANKS, WILLIAM B | | Address Redacted | | | | | | | |
| BANKS, WYNONA | | PO BOX 28492 | | | | RICHMOND | VA | 23228 | |
| BANKSTON II, RODNI ISAAC | | Address Redacted | | | | | | | |
| BANKSTON, BRANDON | | Address Redacted | | | | | | | |
| BANKSTON, BYRON JOHN W | | Address Redacted | | | | | | | |
| BANKSTON, JOYCE JOHNAYLE | | Address Redacted | | | | | | | |
| BANKSTON, LAUREN MONIQUE | | Address Redacted | | | | | | | |
| BANKSTON, MONICA LEIGHANN | | Address Redacted | | | | | | | |
| BANKSTON, RACHEL BROOKE | | Address Redacted | | | | | | | |
| BANKSTON, TAWANDA PATRICE | | Address Redacted | | | | | | | |
| BANNA, STEPHANIE M | | Address Redacted | | | | | | | |
| BANNAN, DILLON JEFFREY | | Address Redacted | | | | | | | |
| BANNEMER, HANS P | | P O BOX 2282 | | | | MANTECA | CA | 95336 | |
| BANNER & WITCOFF LTD | | 1001 G ST NW STE 1100 | | | | WASHINGTON | DC | 20001 | |
| BANNER & WITCOFF LTD | | 1100 13TH ST NW SUITE 1200 | | | | WASHINGTON | DC | 20005-4051 | |
| BANNER BALLOON COMPANY | | 35138 SE FISH HATCHERY RD | | | | FALL CITY | WA | 98024 | |
| BANNER BROTHERS INC | | 75 NE 44TH ST | SUITE 2 | | | FT LAUDERDALE | FL | 33334-1400 | |
| BANNER BROTHERS INC | | SUITE 2 | | | | FT LAUDERDALE | FL | 333341400 | |
| BANNER COMPANIES, THE | | 443 N FREDERICK AVENUE | C/O BANNER MANAGEMENT | | | GAITHERSBURG | MD | 20877 | |
| BANNER COMPANIES, THE | | C/O BANNER MANAGEMENT | | | | GAITHERSBURG | MD | 20877 | |
| BANNER DIRECT INC | | 630 FIFTH AVE STE 2109 | ROCKEFELLER CTR | | | NEW YORK | NY | 10111 | |
| BANNER EXPRESS INSTANT SIGNS | | 6002 W BROAD ST | | | | RICHMOND | VA | 23230 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BANNER EXPRESS INSTANT SIGNS | | CLYDE O WILLIS | 6002 W BROAD ST | | | RICHMOND | VA | 23230 | |
| BANNER FINANCE | | 109 W MAIN | | | | MARION | IL | 62959 | |
| BANNER FINANCE | | 822 E POPLAR | | | | HARRISBURG | IL | 62946 | |
| BANNER FLOWER HOUSE | | 1017 S BUCKEYE ST | | | | KOKOMO | IN | 76902 | |
| BANNER II, WADE ASWAN | | Address Redacted | | | | | | | |
| BANNER MAN | | 25 DAVIS PL | | | | COLLINSVILLE | IL | 62234 | |
| BANNER PERSONNEL SERVICE INC | | 1701 E WOODFIELD RD | SUITE 600 | | | SCHAUMBURG | IL | 60173 | |
| BANNER PLUMBING SUPPLY CO INC | | 7255 COTTAGE GROVE | | | | CHICAGO | IL | 60619 | |
| BANNER STRIPING | | 5935 FALLS RD | | | | BALTIMORE | MD | 21209 | |
| BANNER TV & STEREO | | 11780 W CENTER STREET | | | | MILWAUKEE | WI | 53222 | |
| BANNER, ANTIA JERE | | Address Redacted | | | | | | | |
| BANNER, BRANDON | | Address Redacted | | | | | | | |
| BANNER, BRIDGET | | Address Redacted | | | | | | | |
| BANNER, ELLEN M | | PO BOX 66942 | | | | SEATTLE | WA | 98166 | |
| BANNER, JULIE CATHERINE | | Address Redacted | | | | | | | |
| BANNERS CENTRAL ELECTRIC | | 5840 E FURGUSON | ATTN HELNA CONTRERAS | | | COMMERCE | CA | 90022 | |
| BANNERS CENTRAL ELECTRIC | | 5840 E FURGUSON | | | | COMMERCE | CA | 90022 | |
| BANNESTER, KATIE | | 10008 GARFIELD | | | | REDFORD | MI | 48239-0000 | |
| BANNESTER, KATIE LYNN | | Address Redacted | | | | | | | |
| BANNING, MICHAEL D | | 10801 OLD MANCHACA | 1213 | | | AUSTIN | TX | 78748 | |
| BANNING, MICHAEL DAVID | | Address Redacted | | | | | | | |
| BANNISTER, CHAD R | | Address Redacted | | | | | | | |
| BANNISTER, HEATHER | | 28 FAIRLAWN RD | | | | WEYMOUTH | MA | 02191 | |
| BANNISTER, JAMES ROOSEVELT | | Address Redacted | | | | | | | |
| BANNISTER, LESLIE | | 926A KUPULAU RD | | | | HILO | HI | 96720-3671 | |
| BANNISTER, NATALYA | | 2330 SW WILLISTON RD | APT 2124 | | | GAINESVILLE | FL | 32608-0000 | |
| BANNISTER, NATALYA RUBY | | Address Redacted | | | | | | | |
| BANNISTER, THOMAS JOSEPH | | Address Redacted | | | | | | | |
| BANNISTER, TOMMY E | | Address Redacted | | | | | | | |
| BANNISTER, WILLIAM | | 621 DUPONT ST | | | | CHESTER | PA | 19013-0000 | |
| BANNISTER, WILLIAM ERIC | | Address Redacted | | | | | | | |
| BANNON, ANTHONY JOHN | | Address Redacted | | | | | | | |
| BANNON, CHRISTOPHER | | 1536 CROCKETT DRIVE | | | | TYLER | TX | 75701 | |
| BANNON, CHRISTOPHER W | | Address Redacted | | | | | | | |
| BANNON, DAN | | PO BOX 627 | | | | GRIFFITH | IN | 46319 | |
| BANNON, HALEY PERRY | | Address Redacted | | | | | | | |
| BANNON, JAMES M | | Address Redacted | | | | | | | |
| BANNON, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| BANNON, SHELLEY LANE | | Address Redacted | | | | | | | |
| BANNON, STEPHEN JAMES | | Address Redacted | | | | | | | |
| BANNON, SUSAN LYNNE | | Address Redacted | | | | | | | |
| BANNON, VALERIE P | | Address Redacted | | | | | | | |
| BANNORA, MICHAEL | | 327 S PRIMROSE AVE | | | | MONROVIA | CA | 91016-0000 | |
| BANNORA, MICHAEL GEORGE | | Address Redacted | | | | | | | |
| BANOCY, DANIEL ALEXANDER | | Address Redacted | | | | | | | |
| BANOGR, JOE ANTHONY | | Address Redacted | | | | | | | |
| BANOS, JORGE | | 6940 OAK RIDGE RD | | | | FALLS CHURCH | VA | 22042-2630 | |
| BANOUVONG, ROBERT | | Address Redacted | | | | | | | |
| BANSAH, ENO AKUA | | Address Redacted | | | | | | | |
| BANSAL, SHEFALI | | Address Redacted | | | | | | | |
| BANSIL, KING L | | 162 APACHA LN | | | | YIGO | GU | 96929-2406 | |
| BANT, BENJAMIN | | Address Redacted | | | | | | | |
| BANT, IAN | | 5585 LODGE POLE | | | | WRIGHTWOOD | CA | 92397 | |
| BANTA, ADAM NATHANIEL | | Address Redacted | | | | | | | |
| BANTA, JOEL | | Address Redacted | | | | | | | |
| BANTE, SEAN THOMAS | | Address Redacted | | | | | | | |
| BANTIGUE, JONATHAN MAYO | | Address Redacted | | | | | | | |
| BANTILES, SABRINA E | | Address Redacted | | | | | | | |
| BANTING, DAVID A | | Address Redacted | | | | | | | |
| BANTON, LACKISHA D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BANTZ, PHILLIP JUSTIN | | Address Redacted | | | | | | | |
| BANUELAS, ARMANDO | | 3278 HELEN ST | | | | OAKLAND | CA | 94608-0000 | |
| BANUELAS, ARMANDO MANUEL | | Address Redacted | | | | | | | |
| BANUELOS, ANTONIO | | Address Redacted | | | | | | | |
| BANUELOS, ANTONIO RAMON | | Address Redacted | | | | | | | |
| BANUELOS, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| BANUELOS, DANIEL | | Address Redacted | | | | | | | |
| BANUELOS, GILBERTO | | Address Redacted | | | | | | | |
| BANUELOS, JORGE | | 9742 VENUS LANE | | | | FONTANA | CA | 92335 | |
| BANUELOS, JOSE ANTONIA | | Address Redacted | | | | | | | |
| BANUELOS, JOSHUA JOB | | Address Redacted | | | | | | | |
| BANUELOS, LISA LORRAINE | | Address Redacted | | | | | | | |
| BANUELOS, SERGIO | | Address Redacted | | | | | | | |
| BANUELOS, VICENTE | | 510 N MELROSE DR | | | | VISTA | CA | 92083-0000 | |
| BANUELOS, YOSEL M | | Address Redacted | | | | | | | |
| BANUET, ANDREW | | Address Redacted | | | | | | | |
| BANYAI, ANDREW ROBERT | | Address Redacted | | | | | | | |
| BANYAN SYSTEMS INC | | PO BOX 5719 | | | | BOSTON | MA | 02206 | |
| BANYARD, LESLIE FREDERICK | | Address Redacted | | | | | | | |
| BANYAS, ROBIN | | 2128 SOUTHFORK DR | | | | DARLINGTON | SC | 29532 | |
| BANZHAF, SAM BRETT | | Address Redacted | | | | | | | |
| BAPTIST CARE CENTERS | | PO BOX 32054 | | | | HARTFORD | CT | 061502050 | |
| BAPTIST CARE CENTERS | | PO BOX 32054 | | | | HARTFORD | CT | 06150-2054 | |
| BAPTIST CENTRA CARE | | PO BOX 307015 | | | | NASHVILLE | TN | 37230 | |
| BAPTIST MEDICAL CENTER | | 6601 ROCKHILL RD | | | | KANSAS CITY | MO | 64131 | |
| BAPTIST MINOR MEDICAL CENTER | | C/O AMS | P O BOX 1000 DEPT 343 | | | MEMPHIS | TN | 38148-0002 | |
| BAPTIST MINOR MEDICAL CENTER | | P O BOX 1000 DEPT 343 | | | | MEMPHIS | TN | 381480002 | |
| BAPTIST ST VINCENTS OCCUP HLTH | | PO BOX 31440 | | | | TAMPA | FL | 33631 | |
| BAPTIST SUNDAY SCHOOL BOARD THE | | 3621 NORTH WEST EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73112 | |
| BAPTIST SUNDAY SCHOOL BOARD, THE | BOOK STORE FACILITIES MSN 139 | 127 9TH AVE NORTH | | | | NASHVILLE | TN | 37232-0139 | |
| BAPTIST, ALEXANDER | | Address Redacted | | | | | | | |
| BAPTIST, BEATRICE LATRISHA | | Address Redacted | | | | | | | |
| BAPTIST, BEULAH | | 202 SHALOM LN | | | | HENDERSONVILLE | NC | 28739-0000 | |
| BAPTIST, DORSEY DANE | | Address Redacted | | | | | | | |
| BAPTIST, LIBERTY | | 325 ELBERTA ST | | | | NASHVILLE | TN | 37210-4929 | |
| BAPTISTA, ANDREW | | 10 JAMIES WAY | | | | LAKEVILLE | MA | 02347-0000 | |
| BAPTISTA, ANDREW JAMES | | Address Redacted | | | | | | | |
| BAPTISTA, GUSTAVO COSTA MELO | | Address Redacted | | | | | | | |
| BAPTISTA, KRISTEN PERES | | Address Redacted | | | | | | | |
| BAPTISTE, ANDRIA | | Address Redacted | | | | | | | |
| BAPTISTE, BRYNITA MARIE | | Address Redacted | | | | | | | |
| BAPTISTE, CLAUDE JACQUES | | Address Redacted | | | | | | | |
| BAPTISTE, DIANA | | Address Redacted | | | | | | | |
| BAPTISTE, ELANO B | | Address Redacted | | | | | | | |
| BAPTISTE, ERIC | | 100 CHESTNUT ST | 44 | | | EAST ORANGE | NJ | 07018-0000 | |
| BAPTISTE, ERIC LAMAR | | Address Redacted | | | | | | | |
| BAPTISTE, GERALD | | Address Redacted | | | | | | | |
| BAPTISTE, JEEVON EDWARD | | Address Redacted | | | | | | | |
| BAPTISTE, JOVANY | | 16 YUILL CIR | | | | BOSTON | MA | 02136-0000 | |
| BAPTISTE, JOVANY | | Address Redacted | | | | | | | |
| BAPTISTE, MARQUISE HENRY ALEX | | Address Redacted | | | | | | | |
| BAPTISTE, MICARLIE PASCALE | | Address Redacted | | | | | | | |
| BAPTISTE, NYRONE | | 245 MIDWOOD ST | | | | BROOKLYN | NY | 11225 | |
| BAPTISTE, NYRONE | | Address Redacted | | | | | | | |
| BAPTISTE, REGGY MOORE | | Address Redacted | | | | | | | |
| BAPTISTE, SUZETTE J | | 5831 N AMERICAN ST | | | | PHILADELPHIA | PA | 19120-1862 | |
| BAPTISTE, TYRANNIE LYNN | | Address Redacted | | | | | | | |
| BAPTISTE, WINSTON J | | Address Redacted | | | | | | | |
| BAPTISTWORX | | 3303 FERN VALLEY RD STE 200 | | | | LOUISVILLE | KY | 40213 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAQUERIZO, PAOLA ANDREA | | Address Redacted | | | | | | | |
| BAQUERO, JUAN | | 2716 S HAVERHILL RD | | | | WEST PALM BEACH | FL | 33415 | |
| BAQUERO, JUAN D | | Address Redacted | | | | | | | |
| BAQUERO, MISAEL | | PO BOX 1661 | | | | COVINA | CA | 91722 | |
| BAR ASSOCIATION OF RICHMOND | | PO BOX 1213 | | | | RICHMOND | VA | 23218-1213 | |
| BAR B Q EXPRESS | Bar B Q Express | | 169 Sailor Ln | | | Ardmore | OK | 73401 | |
| Bar B Q Express | | 169 Sailor Ln | | | | Ardmore | OK | 73401 | |
| BAR B Q EXPRESS | | NO 55 TIFFANY PLAZA | | | | ARDMORE | OK | 73401-2534 | |
| BAR JO T V & APPLIANCE | | 241 SUNRISE AVE | | | | ROSEVILLE | CA | 95661 | |
| BAR S MONOGRAMS INC | | ROUTE 2 BOX 86 | | | | ARNETT | OK | 73832 | |
| BAR ZION, GIL | | Address Redacted | | | | | | | |
| BAR ZION, SOPHIA | | Address Redacted | | | | | | | |
| BAR, GRILL | | 181 S JOLIET CIR | | | | AURORA | CO | 80012-0000 | |
| BARABAN, MARCY ANN | | Address Redacted | | | | | | | |
| BARABINO, WILLIAM J | | Address Redacted | | | | | | | |
| BARADA, ALI | | Address Redacted | | | | | | | |
| BARADA, HASSAN | | 1142 EVANGELINE | | | | DEARBORN HEIGHTS | MI | 48127-0000 | |
| BARADA, HASSAN | | Address Redacted | | | | | | | |
| BARAHONA, DIEGO A | | Address Redacted | | | | | | | |
| BARAHONA, HAZEL | | 11271 ANDES ST | | | | RENO | NV | 89506-0000 | |
| BARAHONA, HAZELT | | Address Redacted | | | | | | | |
| BARAHONA, HENRY A | | Address Redacted | | | | | | | |
| BARAHONA, JEAN BRIAN | | Address Redacted | | | | | | | |
| BARAHONA, JOHN CHRIS | | Address Redacted | | | | | | | |
| BARAHONA, JONATHAN ANGEL | | Address Redacted | | | | | | | |
| BARAHONA, JOSE | | 5592 PLUMBRIDGE WAY | | | | ANTIOCH | CA | 94531 | |
| BARAHONA, MIGUEL | | 10221 ORCHARD GRASS CT | | | | CHARLOTTE | NC | 00002-8278 | |
| BARAHONA, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| BARAHONA, MIKE A | | Address Redacted | | | | | | | |
| BARAHONA, MIRYAN | | Address Redacted | | | | | | | |
| BARAHONA, OSWALDO | | Address Redacted | | | | | | | |
| BARAHONA, RICHARD R | | Address Redacted | | | | | | | |
| BARAIDT, BUTCH | | 4397 AVOCADO BLVD | | | | ROYAL PALM BEACH | FL | 33411 | |
| BARAINYAK, WILLIAM | | 644 SUMMIT ST | | | | KING OF PRUSSIA | PA | 19406-2720 | |
| BARAJAS, ADRIAN JOSE | | Address Redacted | | | | | | | |
| BARAJAS, ANTONIO RAFAEL | | Address Redacted | | | | | | | |
| BARAJAS, CESAR | | Address Redacted | | | | | | | |
| BARAJAS, CHRISTOPHER STEVEN | | Address Redacted | | | | | | | |
| BARAJAS, DESIREE ASHLEY | | Address Redacted | | | | | | | |
| BARAJAS, IRVING FRANCISCO | | Address Redacted | | | | | | | |
| BARAJAS, IRVING FRANCISCO | | Address Redacted | | | | | | | |
| BARAJAS, JENNIFER MARIE | | Address Redacted | | | | | | | |
| BARAJAS, JESSE JAMES | | Address Redacted | | | | | | | |
| BARAJAS, JESSICA PAULINA | | Address Redacted | | | | | | | |
| BARAJAS, JOHANA C | | Address Redacted | | | | | | | |
| BARAJAS, JONATHAN JOSE | | Address Redacted | | | | | | | |
| BARAJAS, JOSE | | 2265 N CEDAR AVE | | | | RIALTO | CA | 92377-4409 | |
| BARAJAS, JOSE | | 2448 NORTH HARDING | | | | CHICAGO | IL | 60647-0000 | |
| BARAJAS, JOSE A | | Address Redacted | | | | | | | |
| BARAJAS, JOSE I | | Address Redacted | | | | | | | |
| BARAJAS, JOSE MANUEL | | Address Redacted | | | | | | | |
| BARAJAS, KAREN | | Address Redacted | | | | | | | |
| BARAJAS, MARIANO | | 7976 S KOLIN AVE | | | | CHICAGO | IL | 60652-2221 | |
| BARAJAS, MELISSA LETHINA | | Address Redacted | | | | | | | |
| BARAJAS, OSCAR VICENTE | | Address Redacted | | | | | | | |
| BARAJAS, PEDRO | | Address Redacted | | | | | | | |
| BARAJAS, PEDRO | | Address Redacted | | | | | | | |
| BARAJAS, RAMON | | 7310 TANGELO AVE | | | | FONTANA | CA | 92336-2240 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARAJAS, RANDY EFRAIN | | Address Redacted | | | | | | | |
| BARAJAS, RICHARD | | Address Redacted | | | | | | | |
| BARAJAS, STEFAN JOSEPH | | Address Redacted | | | | | | | |
| BARAJAS, VICENTE | | Address Redacted | | | | | | | |
| BARAKA, HAVON KESEAN | | Address Redacted | | | | | | | |
| BARAKAT, SHADEN N | | Address Redacted | | | | | | | |
| BARAKOS LANDINO | | 2911 DIXWELL AVE | | | | HAMDEN | CT | 06518 | |
| BARAKZAI, ZAKEEI | | Address Redacted | | | | | | | |
| BARAL, SRIMAD | | Address Redacted | | | | | | | |
| BARAN, ANDRZEJ | | 2329 ELM ST | | | | RIVER GROVE | IL | 60171-1803 | |
| BARAN, CYNDL ANNE | | Address Redacted | | | | | | | |
| BARAN, IGA M | | Address Redacted | | | | | | | |
| BARAN, JEFFREY E | | Address Redacted | | | | | | | |
| BARAN, JONATHAN | | 421 GARFIELD AVE | | | | AVON | NJ | 07717 | |
| BARAN, JONATHAN JOSEPH | | Address Redacted | | | | | | | |
| BARAN, MATTHEW RICHARD | | Address Redacted | | | | | | | |
| BARAN, TOMASZ | | Address Redacted | | | | | | | |
| BARANARD, CLAUDIA | | PO BOX 3550 | | | | OLDTOWN | ID | 83822 | |
| BARANCHUK, STEVEN | | Address Redacted | | | | | | | |
| BARANCYK, NEIL JOSEPH | | Address Redacted | | | | | | | |
| BARANCZYK, MEGAN ASHLEA | | Address Redacted | | | | | | | |
| BARANDA SUAREZ, MAGALI | | Address Redacted | | | | | | | |
| BARANDES, DAVID JASON | | Address Redacted | | | | | | | |
| BARANET, CARRIE | | Address Redacted | | | | | | | |
| BARANISHYN, NATHAN R | | Address Redacted | | | | | | | |
| BARANOWSKI, JOSEPH JAMES | | Address Redacted | | | | | | | |
| BARANOWSKI, MICHAEL | | 149 TIMOTHY ST | | | | BRICK | NJ | 08724-0000 | |
| BARANOWSKI, MICHAEL A | | Address Redacted | | | | | | | |
| BARANOWSKI, PAWEL | | Address Redacted | | | | | | | |
| BARANOWSKY, DANIEL ROBERT | | Address Redacted | | | | | | | |
| BARANSKI, ASHLEYAPRIL DAWN | | Address Redacted | | | | | | | |
| BARANSKI, JAMES PAUL | | Address Redacted | | | | | | | |
| BARAQUIL, GINO J | | Address Redacted | | | | | | | |
| BARARI, NEAMA | | 4920 ROCK CASTLE CT | | | | OAK PARK | CA | 91377-0000 | |
| BARARI, NEAMA CORY | | Address Redacted | | | | | | | |
| BARATELLI, CHAS | | 108 COLONIAL PARK DR | | | | SPRINGFIELD | PA | 19064 2620 | |
| BARATTINI, HOPE | | Address Redacted | | | | | | | |
| BARATUCCI, ANDREW SCOTT | | Address Redacted | | | | | | | |
| BARATZ, ALYSSA RAE | | Address Redacted | | | | | | | |
| BARAUSKAS, MICHAEL J | | Address Redacted | | | | | | | |
| BARAUSKAS, RAYMOND JOHN | | Address Redacted | | | | | | | |
| BARAVARIAN, JOSHUA | | Address Redacted | | | | | | | |
| BARAZESH, ELLYAR YOUSEF | | Address Redacted | | | | | | | |
| BARB, DAVE | | 7787 HILLS AND DALES RD NW | | | | MASSILLON | OH | 44646 | |
| BARB, DAVE R | | Address Redacted | | | | | | | |
| BARB, GLENN W | | Address Redacted | | | | | | | |
| BARBA IBARRA, JOSE RODRIGO | | Address Redacted | | | | | | | |
| BARBA, AUDREY | | 913 GRISWOLD ST | NO 3 | | | GLENDALE | CA | 91205 | |
| BARBA, ELENA | | Address Redacted | | | | | | | |
| BARBA, ENRIQUE | Enrique Barba | | 1741 S Huntington St | | | Pomona | CA | 91766 | |
| BARBA, ENRIQUE | | Address Redacted | | | | | | | |
| BARBA, HENRY | | 229 CUTTING HORSE LN | | | | KELLER | TX | 76248-0000 | |
| BARBA, HENRY | | Address Redacted | | | | | | | |
| BARBA, KALEBH RAYMOND | | Address Redacted | | | | | | | |
| BARBA, LISA MARIE | | Address Redacted | | | | | | | |
| BARBA, MARY LOURDES | | Address Redacted | | | | | | | |
| BARBA, MICAH ANDRES | | Address Redacted | | | | | | | |
| BARBA, RAYMOND B | | Address Redacted | | | | | | | |
| BARBAGALLO, JOSEPH S | | BOX 753 | TAX COLLECTOR | | | LEVITTOWN | PA | 19058 | |
| BARBAGALLO, JOSEPH S | | TAX COLLECTOR | | | | LEVITTOWN | PA | 19058 | |
| BARBAN, JESSE LEWIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARBANTI, THOMAS PAUL | | Address Redacted | | | | | | | |
| BARBANTI, TOMMY | | 15245 N 53TH DR | | | | GLENDALE | AZ | 85306 | |
| BARBAO, AMANDA ERIN | | Address Redacted | | | | | | | |
| BARBARA ANN FEDUN | FEDUN BARBARA ANN | 505 RUSTIC RD | | | | DRADELL | NJ | 07649-1320 | |
| Barbara Goldsmith | | 550 Park Ave No 17 E | | | | New York | NY | 10065 | |
| BARBARA J MATHES | MATHES BARBARA J | 1700 W HEIDELBERG RD SW | | | | CORYDON | IN | 47112-5244 | |
| BARBARA JACKSONS CLNG SVCE | | 203 C STREET SW | | | | ARDMORE | OK | 73401 | |
| BARBARA L  GOLDSMITH | LEONARD EISENMESSER | C/O HECHT AND COMPANY  P C | 111 WEST 40TH ST 20TH FLOOR | | | NEW YORK | NY | 10018 | |
| Barbara L Goldsmith | Attn Michael Hecht | Hecht & Company PC | 111 W 40th St | | | New York | NY | 10018 | |
| Barbara L Goldsmith | Ehrenkranz & Ehrenkranz | Attn Roger A Goldman Esq | 375 Park Ave | | | New York | NY | 10152 | |
| BARBARA L GOLDSMITH | LEONARD EISENMESSER | C/O HECHT AND COMPANY P C | 622 3RD AVE RM 801 | | | NEW YORK | NY | 10017 | |
| BARBARA L GOLDSMITH | LEONARD EISENMESSER ACCOUNTANT SEE CONTACT NOTES | C O HECHT AND COMPANY PC | 111 WEST 40TH ST 20TH FLOOR | | | NEW YORK | NY | 10018 | |
| Barbara L Goldsmith | Schulte Roth & Zabel LLP | Attn Michael L Cook Esq | 919 3rd Ave | | | New York | NY | 10022 | |
| BARBARA L SALAS | SALAS BARBARA L | 525 OSPREY DR | | | | PATTERSON | CA | 95363-8713 | |
| BARBARA P PRITCHARD | PRITCHARD BARBARA P | 700 QUEENS CROSSE CT APT 2C | | | | HENRICO | VA | 23238 | |
| Barbara S Feigin | | 535 E 86th St Apt 7H | | | | New York | NY | 10028 | |
| Barbara Williams | John E Williams & Barbara Williams Rev Trust | Barbara Williams Trustee | 12 September Rd | | | Storrs Mansfield | CT | 06268 | |
| Barbara Wilson & Sandra Woo | | 1389 Via Acta | | | | Santa Maria | CA | 93455 | |
| BARBARA, GABERT | | 24 S 5TH ST | | | | NEWPORT | PA | 17074-9523 | |
| BARBARA, LATHAM | | 7115 NW QUNITY | | | | PARKVILLE | MO | 64155-0000 | |
| BARBARA, MILES | | 7125 LENNOX AVE 252 | | | | VAN NUYS | CA | 91405-0000 | |
| BARBARA, RAINEY | | 4701 SAINT FERDINAND DR | | | | NEW ORLEANS | LA | 70126-4628 | |
| BARBAREE, JUSTIN | | 1807 OATES DR | | | | REDFIELD | AR | 72132-9174 | |
| BARBARETTA, JAMES M JR | | 2232 GROVE PART RD | | | | FENTON | MI | 48430 | |
| BARBARITO, EDWARD | | Address Redacted | | | | | | | |
| BARBARITO, SEBASTIAN JOSEPH | | Address Redacted | | | | | | | |
| BARBARO, CHARLES ANTHONY | | Address Redacted | | | | | | | |
| BARBARO, MARCUS CARLO | | Address Redacted | | | | | | | |
| BARBARO, ROCCO ANTHONY | | Address Redacted | | | | | | | |
| BARBARO, SALVATORE | | Address Redacted | | | | | | | |
| BARBATI, EMIDIO F | | 279 W CENTRAL AVE | | | | PAOLI | PA | 19301-1745 | |
| BARBATO, NICHOLAS CAMILLO | | Address Redacted | | | | | | | |
| BARBATOE, JONATHAN | | Address Redacted | | | | | | | |
| BARBE, CHRIS VINCENT | | Address Redacted | | | | | | | |
| BARBE, LANCE | | 2110 CARROLL CREEK VIEW COURT | | | | FREDERICK | MD | 21702 | |
| BARBE, STEPHANIE ELAINE | | Address Redacted | | | | | | | |
| BARBEAU, STEVEN JEFFREY | | Address Redacted | | | | | | | |
| BARBECHO, THANIA | | Address Redacted | | | | | | | |
| BARBECUE CO INC, THE | | 4636 S 36TH ST | | | | PHOENIX | AZ | 85040 | |
| BARBEE, AMANDA LAUREN | | Address Redacted | | | | | | | |
| BARBEE, BRANDON | | 921 E MILLBROOK | | | | FLINT | MI | 00004-8503 | |
| BARBEE, BRANDON W | | Address Redacted | | | | | | | |
| BARBEE, DAKARAI W | | Address Redacted | | | | | | | |
| BARBEE, EDWINA NAIOMI | | Address Redacted | | | | | | | |
| BARBEE, ERRON | | Address Redacted | | | | | | | |
| BARBEE, FABIENNE | | 1967 GOLDSMITHS LANE | | | | LOUISVILLE | KY | 40218 | |
| BARBEE, LAQUIVIA SHONNETTE | | Address Redacted | | | | | | | |
| BARBEE, SCOTT LEE | | Address Redacted | | | | | | | |
| BARBEE, SHIHAN A S | | Address Redacted | | | | | | | |
| BARBELL, BRYEN | | 9 ROYAL CT | | | | LUMBERTON | NJ | 08048 | |
| BARBEQUES GALORE | | 15041 BAKE PARKWAY | NO A | | | IRVINE | CA | 92618 | |
| BARBEQUES GALORE | | NO A | | | | IRVINE | CA | 92618 | |
| BARBER & BATZ | | 525 S MAIN ST STE 800 | | | | TULSA | OK | 74103 | |
| BARBER COMPANIES, THE | | 27 INVERNESS CENTER PKWY | | | | BIRMINGHAM | AL | 35242 | |
| BARBER ELECTRONICS INC | | 3801 APALACHEE PARKWAY | | | | TALLAHASSEE | FL | 32311 | |
| BARBER ELECTRONICS INC | | 3801 APALACHEE PKY | | | | TALLAHASSEE | FL | 32311 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARBER GALLERY, THE | | 5812 1/2 GROVE AVE | | | | RICHMOND | VA | 23226 | |
| BARBER II, TERRY LYNDELL | | Address Redacted | | | | | | | |
| BARBER JR, ROYE L | | Address Redacted | | | | | | | |
| BARBER, AARON PAUL | | Address Redacted | | | | | | | |
| BARBER, ALBERT | | Address Redacted | | | | | | | |
| BARBER, ALEX JOHN | | Address Redacted | | | | | | | |
| BARBER, ANDRE MICHEL | | Address Redacted | | | | | | | |
| BARBER, ANGELA MARIE | | Address Redacted | | | | | | | |
| BARBER, APRIL STAR | | Address Redacted | | | | | | | |
| BARBER, BLAKE DAGGETT | | Address Redacted | | | | | | | |
| BARBER, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| BARBER, BRETT ANDREW | | Address Redacted | | | | | | | |
| BARBER, BRIAN CHARLES | | Address Redacted | | | | | | | |
| BARBER, BRYAN D | | Address Redacted | | | | | | | |
| BARBER, BRYON K | | 2315 PRATT ST | | | | MEMPHIS | TN | 38106-8040 | |
| BARBER, CHAKA SHANIA | | Address Redacted | | | | | | | |
| BARBER, CHRIS | | Address Redacted | | | | | | | |
| BARBER, CHRIS MARK | | Address Redacted | | | | | | | |
| BARBER, CHRIS R | | Address Redacted | | | | | | | |
| BARBER, CHRISTOPHER | | Address Redacted | | | | | | | |
| BARBER, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| BARBER, CHYNA SHYANNA | | Address Redacted | | | | | | | |
| BARBER, DANIEL | | 48 STRATHCONA RD | | | | CRANSTON | RI | 02910 | |
| BARBER, DANIEL NOZOMI | | Address Redacted | | | | | | | |
| BARBER, DARRELL | | Address Redacted | | | | | | | |
| BARBER, DAVID | | 4107 BOWLES DDR | | | | KILLEEN | TX | 76549-0000 | |
| BARBER, DAVID | | Address Redacted | | | | | | | |
| BARBER, DIONNE SHANTESE | | Address Redacted | | | | | | | |
| BARBER, EDWARD JAMES | | Address Redacted | | | | | | | |
| BARBER, GERALD SR | | 204 CHOWAN DR APT A | | | | PORTSMOUTH | VA | 23701-2463 | |
| BARBER, GUINEVERE JANETTE | | Address Redacted | | | | | | | |
| BARBER, HOLLY NEVA | | Address Redacted | | | | | | | |
| BARBER, JAMES | | Address Redacted | | | | | | | |
| BARBER, JARED MICHAEL | | Address Redacted | | | | | | | |
| BARBER, JASON E | | Address Redacted | | | | | | | |
| BARBER, JEFFREY STEVEN | | Address Redacted | | | | | | | |
| BARBER, JOHN | | 11778 CARMEL CREEK RD | C201 | | | SAN DIEGO | CA | 92130-0000 | |
| BARBER, JOHN KYLE | | Address Redacted | | | | | | | |
| BARBER, JOSEPH CHRIS | | Address Redacted | | | | | | | |
| BARBER, JOSEPH DAVID | | Address Redacted | | | | | | | |
| BARBER, JOSEPH DAVID | | Address Redacted | | | | | | | |
| BARBER, KAREN DENISE | | Address Redacted | | | | | | | |
| BARBER, KARI L | | Address Redacted | | | | | | | |
| BARBER, KELSEY MARIE | | Address Redacted | | | | | | | |
| BARBER, KENNETH | | 4763 NETHERSTONE CT NE | | | | MARIETTA | GA | 30066-6908 | |
| BARBER, KLA INEZ | | Address Redacted | | | | | | | |
| BARBER, MARIA LACHELLE | | Address Redacted | | | | | | | |
| BARBER, MEAGAN NICOLE | | Address Redacted | | | | | | | |
| BARBER, MELISSA S | | Address Redacted | | | | | | | |
| BARBER, MICHAEL KERRY | | Address Redacted | | | | | | | |
| BARBER, NICHOLAS A | | Address Redacted | | | | | | | |
| BARBER, NORMAN | | 7412 AMERICA WAY | | | | NEW PORT RICHEY | FL | 34654 | |
| BARBER, QUINCY MONTRELL | | Address Redacted | | | | | | | |
| BARBER, RICO SAJUAN | | Address Redacted | | | | | | | |
| BARBER, ROBERT EDWARD | | Address Redacted | | | | | | | |
| BARBER, RONDE | | 10421 GREEN HEDGES DR | | | | TAMPA | FL | 33626 | |
| BARBER, SAMUEL JUSTIN | | Address Redacted | | | | | | | |
| BARBER, SEAN | | Address Redacted | | | | | | | |
| BARBER, SHONDREA J | | Address Redacted | | | | | | | |
| BARBER, STEVEN | | 2720 MONTVALE RD SW | | | | ROANOKE | VA | 24015-4028 | |
| BARBER, STEVEN TERRELL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARBER, TERRI | | 8406 ROBERT E LEE DRIVE | | | | SPOTSYLVANIA | VA | 22553-3505 | |
| BARBER, TRAVIS STEPHEN | | Address Redacted | | | | | | | |
| BARBER, TREMAIN JAMAR | | Address Redacted | | | | | | | |
| BARBER, TRUNITA LYNNETTE | | Address Redacted | | | | | | | |
| BARBER, TYLER | | 5447 VLG WNDS DR APT C | | | | NOBLESVILLE | IN | 46060-7372 | |
| BARBERA, DANA ANN | | Address Redacted | | | | | | | |
| BARBERA, NICHOLAS | | Address Redacted | | | | | | | |
| BARBERA, TIMOTHY | | 1307 GOLFVIEW DR | | | | N MYRTLE BCH | SC | 29582-2611 | |
| BARBERA, TIMOTHY PATRICK | | Address Redacted | | | | | | | |
| BARBERICH, FRANK | | 521 BREWSTER LANE | | | | WILMINGTON | NC | 28412 | |
| BARBERICH, FRANK W | | Address Redacted | | | | | | | |
| BARBERIO JANET | | 430 ROUTE 211 EAST | | | | MIDDLETOWN | NY | 10940 | |
| BARBERIO, BRUCE | | P O BOX 1035 | | | | LANSDALE | PA | 19446 | |
| BARBERIO, DANIEL | | Address Redacted | | | | | | | |
| BARBERIO, JANET | NO NAME SPECIFIED | 430 ROUTE 211 EAST | | | | MIDDLETOWN | NY | 10940 | |
| BARBERIO, JANET | | 430 RT 211 E | | | | MIDDLETOWN | NY | 10940 | |
| BARBERIO, RUTH | | 794 FISHER BLVD | | | | TOMS RIVER | NJ | 08753 | |
| BARBERTON MUNICIPAL COURT | | 576 WEST PARK AVE | | | | BARBERTON | OH | 44203 | |
| BARBEY | | PO BOX 2 | | | | READING | PA | 19603 | |
| BARBIER, JEAN PAUL | | Address Redacted | | | | | | | |
| BARBIER, ROBERTO | | Address Redacted | | | | | | | |
| BARBIER, TILLIE | | 5788 HWY 1 | | | | NAPOLEONVILLE | LA | 70390 | |
| BARBIERI DDS, STEVEN J | | 4301 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| BARBIERI DDS, STEVEN J | | 7515 LIBRARY DR | C/O HANOVER COUNTY GDC | | | HANOVER | VA | 23069-0176 | |
| BARBIN, JENNIFER CINDY | | Address Redacted | | | | | | | |
| BARBIN, JONATHAN D | | Address Redacted | | | | | | | |
| BARBIZON CAPITOL | | 6437G GENERAL GREEN WAY | | | | ALEXANDRIA | VA | 22312 | |
| BARBOA, MARK | | 2631 LAKEVIEW RD SW | | | | ALBUQUERQUE | NM | 87105-5319 | |
| BARBONE JR, JOHN ANTHONY | | Address Redacted | | | | | | | |
| BARBOSA, CARLOS | | Address Redacted | | | | | | | |
| Barbosa, David | | 357 Crowell Ln | | | | Royse City | TX | 75189 | |
| BARBOSA, FRANCISCO JAVIER | | Address Redacted | | | | | | | |
| BARBOSA, JASON M | | Address Redacted | | | | | | | |
| BARBOSA, JOE | | Address Redacted | | | | | | | |
| BARBOSA, MARCOS PEREIRA | | Address Redacted | | | | | | | |
| BARBOSA, OSCAR DANIEL | | Address Redacted | | | | | | | |
| BARBOSA, PAUL | | 175 INTRIGUE | | | | IRVINE | CA | 92620 | |
| BARBOSA, PAUL F | | Address Redacted | | | | | | | |
| BARBOSA, SAMUEL | | Address Redacted | | | | | | | |
| BARBOSA, SER AMADO | | Address Redacted | | | | | | | |
| BARBOSA, SER AMADO | | Address Redacted | | | | | | | |
| BARBOUR, ALEXIER DAWN | | Address Redacted | | | | | | | |
| BARBOUR, AMBER LYNN | | Address Redacted | | | | | | | |
| BARBOUR, BRYAN | | Address Redacted | | | | | | | |
| BARBOUR, DENNIS | | Address Redacted | | | | | | | |
| BARBOUR, J MICHAEL | | 16488 CONNIE HALL RD | | | | MONTPELIER | VA | 23192 | |
| BARBOUR, JAY | | Address Redacted | | | | | | | |
| BARBOUR, KATHRYN NICKERSON | | Address Redacted | | | | | | | |
| BARBOUR, KELBY | | Address Redacted | | | | | | | |
| BARBOUR, MARCUS S | | 202 GRANTOWN PLACE | | | | LOUISVILLE | KY | 40243 | |
| BARBOUR, MARK E | | Address Redacted | | | | | | | |
| BARBOUR, MELISIA PATRICE | | Address Redacted | | | | | | | |
| BARBOUR, SHAWN RUSSELL | | Address Redacted | | | | | | | |
| BARBOUR, STEPHANIE ANNE | | Address Redacted | | | | | | | |
| BARBOUR, STEPHEN | | 104 GEORGE PLACE | | | | APEX | NC | 27502-0000 | |
| BARBOUR, STEPHEN | | Address Redacted | | | | | | | |
| BARBOUR, STEPHEN EDWARD | | Address Redacted | | | | | | | |
| BARBOURSVILLE APPLIANCE SERVIC | | 2250 MCCOMAS RD PO BOX 101 | | | | BARBOURSVILLE | WV | 25504 | |
| BARBOURSVILLE APPLIANCE SERVIC | | PO BOX 101 | 2250 MCCOMAS RD | | | BARBOURSVILLE | WV | 25504 | |
| BARBOURSVILLE, CITY OF | | BARBOURSVILLE CITY OF | CITY COLLECTOR | P O BOX 266 | | BARBOURSVILLE | WV | 25504 | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARBOURSVILLE, CITY OF | | PO BOX 266 | | | | BARBOURSVILLE | WV | 25504 | |
| BARBOZA, MICHAEL | | 1718 41ST ST APT D | | | | NORTH BERGEN | NJ | 07047 | |
| BARBOZA, MICHAEL K | | Address Redacted | | | | | | | |
| BARBOZA, RICHARD ENEMENCIO | | Address Redacted | | | | | | | |
| BARBOZA, SAHARAY CRYSTAL | | Address Redacted | | | | | | | |
| BARBOZA, SHAUNTE | | Address Redacted | | | | | | | |
| BARBQUE EXPRESS | | 1731 E TELEGRAPH RD STE G | | | | SANTA FE SPRINGS | CA | 90670 | |
| BARBRE, BONNIE JEAN | | Address Redacted | | | | | | | |
| BARBUR, PATRICIA LYNN | | Address Redacted | | | | | | | |
| BARBUTO, JENNIFER NICOLE | | Address Redacted | | | | | | | |
| BARBY, JOSHUA ANDREW | | Address Redacted | | | | | | | |
| BARC, AMANDA LEAH | | Address Redacted | | | | | | | |
| BARCELLONA, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| BARCELONA COURT | ACCOUNTING DEPT | | | | | LUBBOCK | TX | 79424 | |
| BARCELONA COURT | | 5215 LOOP 289 SOUTH | ATTN ACCOUNTING DEPT | | | LUBBOCK | TX | 79424 | |
| BARCELONA, CHETT S | | 107 BLAISDELL WAY | | | | FREMONT | CA | 94536 | |
| BARCENAS, DAVID | | 1160 17TH ST SW | | | | NAPLES | FL | 34117-0000 | |
| BARCENAS, DAVID ANTHONY | | Address Redacted | | | | | | | |
| BARCENAS, JOSE ANTONIO | | Address Redacted | | | | | | | |
| BARCHARD, BRIDGET | | Address Redacted | | | | | | | |
| BARCHASCH, JAMES A | | Address Redacted | | | | | | | |
| BARCHENGER, TYLER GRANT | | Address Redacted | | | | | | | |
| BARCHI, DALE E | | Address Redacted | | | | | | | |
| BARCHINE, SALAIM | | Address Redacted | | | | | | | |
| BARCI, EMIL | | 1429 W FILLMORE | | | | CHICAGO | IL | 60607-4615 | |
| BARCI, EMIL E | | Address Redacted | | | | | | | |
| BARCINAS, KIN CHARGUALAF | | Address Redacted | | | | | | | |
| BARCLAY, ANDRE DAINAN | | Address Redacted | | | | | | | |
| BARCLAY, CURTIS | | 869 MAY ST | | | | AKRON | OH | 44311 | |
| BARCLAY, JASON ALEXANDER | | Address Redacted | | | | | | | |
| BARCLAY, LARRY | | 14006 SPRING MILL RD | | | | LOUISVILLE | KY | 40245 | |
| BARCLAY, MICHELLE | | Address Redacted | | | | | | | |
| BARCLAY, WILLIAM KARRH | | Address Redacted | | | | | | | |
| BARCO CARLOS | | 9415 FONTAINEBLEAU BLVD | NO 205 | | | MIAMI | FL | 33172 | |
| BARCO II, JOHN PATRICK | | Address Redacted | | | | | | | |
| BARCO PRODUCTS CO | | 11 N BATAVIA AVE | | | | BATAVIA | IL | 60510 | |
| BARCO, GRACIELA | | Address Redacted | | | | | | | |
| BARCO, MARIO O | | NAMRU 3 | | | | FPO | AE | 09835-0140 | |
| BARCO, VICTOR ALEXANDER | | Address Redacted | | | | | | | |
| BARCODE ID SYSTEMS | | 1100 JOHNSON FERRY RD | STE 575 | | | ATLANTA | GA | 30342 | |
| Barcoding Inc | Bowie & Jensen LLC | Vince Guida Esq | 29 W Susquehanna Ave Ste 600 | | | Towson | MD | 21204 | |
| Barcoding Inc | | 2220 Boston St | PO Box 17170 | | | Baltimore | MD | 21231 | |
| BARCODING INCORPORATED | Barcoding Inc | | 2220 Boston St | PO Box 17170 | | Baltimore | MD | 21231 | |
| BARCODING INCORPORATED | | 2220 BOSTON ST STE 200 | | | | BALTIMORE | MD | 21231 | |
| BARCODING INCORPORATED | | PO BOX 17170 | | | | BALTIMORE | MD | 21297-1170 | |
| BARCODING INCORPORATED | | PO BOX 758653 | | | | BALTIMORE | MD | 21275-8653 | |
| BARCROFT, KIMBERLY MICHELLE | | Address Redacted | | | | | | | |
| BARCUS, CHRISTOPHER REAAL | | Address Redacted | | | | | | | |
| BARCUS, DAVID | | 424A DUKE ST | | | | ENOLA | PA | 17025-0000 | |
| BARCUS, DAVID JOHN | | Address Redacted | | | | | | | |
| BARCUS, KODY MATTHEW | | Address Redacted | | | | | | | |
| BARCZYKOWSKI, MICHAEL QUINN | | Address Redacted | | | | | | | |
| BARCZYKOWSKI, MICHAELQUINN | | 135 BACK CREEK DRIVE | | | | MIDDLETOWN | DE | 19709-0000 | |
| BARD ELECTRONICS | | 211 DENROCK | | | | DALHART | TX | 79022 | |
| BARD ERVIN & SUSANNE CHARITABLE REMAINDER TRUST | | 6346 MARYLAND DRIVE | C/O DAVID FRANK | | | LOS ANGELES | CA | 90048 | |
| BARD ERVIN & SUZANNE BARD | | 1100 ALTA LOMA RD | SUITE 16B | | | LOS ANGELES | CA | 90069 | |
| BARD, AARON EDMUND | | Address Redacted | | | | | | | |

Exhibit A
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARD, ERVIN & SUSANNE | | 1100 ALTA LOMA RD UNIT 16B | | | | LOS ANGELES | CA | 90069 | |
| BARD, ERVIN & SUSANNE CHARITABLE | | 6346 MARYLAND DR | C/O DAVID FRANK AGENT/MANAGER | | | LOS ANGELES | CA | 90048 | |
| BARD, ERVIN & SUZANNE BARD | NO NAME SPECIFIED | 1100 ALTA LOMA ROAD | SUITE 16B | | | LOS ANGELES | CA | 90069 | |
| BARD, JAMES C | | Address Redacted | | | | | | | |
| BARD, JONATHAN MARSHALL | | Address Redacted | | | | | | | |
| BARDAJI, MELODY ROSE | | Address Redacted | | | | | | | |
| BARDEHLE PAGENBERG DOST | | TEXAS COMMERCE BANK | THREE RIVERWAY SUITE 500 | | | HOUSTON | TX | 77056 | |
| BARDEHLE PAGENBERG DOST | | THREE RIVERWAY SUITE 500 | | | | HOUSTON | TX | 77056 | |
| BARDELEBEN, MATTHEW PHILLIP | | Address Redacted | | | | | | | |
| BARDEN & SONS INC, MP | | 1430 ANDERSON HWY | | | | POWHATAN | VA | 23139 | |
| BARDEN, ALEXZENA ELIZABETH | | Address Redacted | | | | | | | |
| BARDEN, CARLO LATORE | | Address Redacted | | | | | | | |
| BARDEN, CASEY DOUGLAS | | Address Redacted | | | | | | | |
| BARDEN, JOHN | | 6056 MECHANICSVILLE TPKE | | | | MECHANICSVILLE | VA | 23111-4564 | |
| BARDEN, MICHAEL DAVID | | Address Redacted | | | | | | | |
| BARDESIS, JAKE LEE | | Address Redacted | | | | | | | |
| BARDILL, JENNIFER LEIGH | | Address Redacted | | | | | | | |
| BARDMOORE GOLF & TENNIS CLUB | | 8001 CUMBERLAND RD | | | | LARGO | FL | 33777 | |
| BARDO, SHAWN P | | 2500 FEDERAL AVE | 226 | | | WILLIAMSPORT | PA | 17701 | |
| BARDOL PLUMBING/CONSTRUCTION | | 6943 BLUFF SPRINGS CT | | | | ST LOUIS | MO | 63129 | |
| Bardoloi, Manash | | 2316 Avenida De Guadalupe | | | | Santa Clara | CA | 95054 | |
| BARDON, GREGORY ALLEN | | Address Redacted | | | | | | | |
| BARDON, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| BARDOWELL, EDDER E | | Address Redacted | | | | | | | |
| BARDSLEY, PAUL | | 5 OAK KNOLL DR | | | | N ATTLEBORO | MA | 02760 | |
| BARDUSCH | | 2707 SMITHFIELD RD | | | | PORTSMOUTH | VA | 23701 | |
| BARDUSCH | | PO BOX 24343 | | | | RICHMOND | VA | 23224 | |
| BARDWELL, JANINA R | | Address Redacted | | | | | | | |
| BARDWELL, JASON LEE | | Address Redacted | | | | | | | |
| BARDWELL, KENT | | 61 JEAN ST | | | | FRAMINGHAM | MA | 01701 | |
| BARDWELL, KENT MIYAZAKI | | Address Redacted | | | | | | | |
| BARDWELL, MICHAEL R | | 813 E BAYSHORE DR | | | | OZARK | MO | 65721-4247 | |
| BARE BROS | | 3101 LEE HIGHWAY | | | | BRISTOL | VA | 24201 | |
| BARE SCREEN PRINTING INC | | 2635 ARLINGTON CT | | | | LITHIA SPRINGS | GA | 30122 | |
| BARE, JUSTIN DAVID | | Address Redacted | | | | | | | |
| BARE, TEDDI ANN | | Address Redacted | | | | | | | |
| BAREFIELD II, CLARENCE ALLEN | | Address Redacted | | | | | | | |
| BAREFOOT, DEREK | | 1308 WHITINGS NECK RD | | | | MARTINSBURG | WV | 25401-0000 | |
| BAREFOOT, DEREK JOHN | | Address Redacted | | | | | | | |
| BAREFOOT, KATHY | | Address Redacted | | | | | | | |
| BAREITHER, SCOTT M | | 366 HOGAN ST | | | | BOLINGBROOK | IL | 60490 | |
| BAREKATEIN, OMID | | Address Redacted | | | | | | | |
| BAREKZOY, BAHIER | | Address Redacted | | | | | | | |
| BARELA, CATALINA T | | Address Redacted | | | | | | | |
| BARELA, FERNANDO WILLIE | | Address Redacted | | | | | | | |
| BARELA, SHONE PAUL | | Address Redacted | | | | | | | |
| BAREMAN, MICHAEL RYAN | | Address Redacted | | | | | | | |
| BARENG, CHRISTOPHER AARON | | Address Redacted | | | | | | | |
| BARENG, COURTNEY A | | Address Redacted | | | | | | | |
| BARENG, KENNEDY A | | Address Redacted | | | | | | | |
| BARERY WASTE SERVICE & RECYCLI | | 110 CHIEF JUSTICE CUSHING WAY | | | | COHASSET | MA | 02025 | |
| BARET, RONNY ANTONY | | Address Redacted | | | | | | | |
| BARETTINO, EDWARD VINCENT | | Address Redacted | | | | | | | |
| BAREWOOD FURNITURE & MORE | | PO BOX 68 | | | | ELDORADO | IL | 62930 | |
| BARFIELD II, MELVIN GENE | | Address Redacted | | | | | | | |
| BARFIELD, AUSTIN KYLE | | Address Redacted | | | | | | | |
| BARFIELD, BONNIE | | | | | | | | | |
| BARFIELD, JAMIE M | | Address Redacted | | | | | | | |
| BARFIELD, JEFF C | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARFIELD, PHILLIP | | 8 S PARK NO 631 | | | | UNIVERSAL CTY | TN | 78148 | |
| BARFIELD, QUAIN ANTHONY | | Address Redacted | | | | | | | |
| BARFIELD, RALPH | | 101 LONGVIEW LANE | | | | PICKENS | SC | 29671 | |
| BARGAIN BOOK | | 1811 N 23RD STREET | | | | MCALLEN | TX | 78501 | |
| BARGAIN HOUSE APPLIANCE | | 452 MAIN ST W | | | | VALDESE | NC | 28690 | |
| BARGAIN JUNCTION LLC, THE | | 3912 ANDERSON PIKE | | | | SIGNAL MOUNTAIN | TN | 37377 | |
| BARGAIN PARTY RENT ALL SALES | | 453 W BEDFORD | | | | FRESNO | CA | 93711 | |
| BARGAIN SIGNS | | 3601 WEST ALABAMA STREET NO 106 | | | | HOUSTON | TX | 77027 | |
| BARGALLO, KATRINA | | Address Redacted | | | | | | | |
| BARGAMIN, PAUL | | 15011 MANOR GATE CT | | | | MIDLOTHIAN | VA | 231122272 | |
| BARGAS, DORI | | 3320 WAUKE ST | | | | HONOLULU | HI | 96815 | |
| BARGAS, PHYLLIS | | 3109 CASCADE LN | | | | ARLINGTON | TX | 76014-2619 | |
| BARGAS, PRESTON THOMAS | | Address Redacted | | | | | | | |
| BARGE, SHANNON TAWRENCE | | Address Redacted | | | | | | | |
| BARGELOH, BRANDON ADAM | | Address Redacted | | | | | | | |
| BARGER & DEAN ARCHITECTS INC | | 227 CENTRAL AVE | | | | SARASOTA | FL | 34236 | |
| BARGER, BRANDY MICHELLE | | Address Redacted | | | | | | | |
| BARGER, ERIC | | 27695 BUFFALO GRASS PT NO 67 | | | | CALHAN | CO | 80808 | |
| BARGER, ERIC JOSEPH | | Address Redacted | | | | | | | |
| BARGER, JAMES WILEY | | Address Redacted | | | | | | | |
| BARGER, MICHAEL JUSTIN | | Address Redacted | | | | | | | |
| BARGER, TAI CAMERON | | Address Redacted | | | | | | | |
| Barghash, Raed & Tonya | | 1161 Shelley St | | | | Manhattan Beach | CA | 90266 | |
| BARGHAUSEN CONSULTING ENGINEER | | 18215 72ND AVENUE SOUTH | | | | KENT | WA | 98032 | |
| BARGTEIL, DYLAN ZACHARY | | Address Redacted | | | | | | | |
| BARHAM III, NELSON EDDY | | Address Redacted | | | | | | | |
| BARHAM, ALEXANDER JAMES | | Address Redacted | | | | | | | |
| BARHAM, BRIAN KEITH | | Address Redacted | | | | | | | |
| BARHAM, DAVID | | Address Redacted | | | | | | | |
| BARHYDT, LANDON C | | Address Redacted | | | | | | | |
| BARI, JONATHAN | | Address Redacted | | | | | | | |
| BARI, ROBERT C | | Address Redacted | | | | | | | |
| BARIA, ELIZABETH JO | | Address Redacted | | | | | | | |
| BARIAS, FREDDY EDUARDO | | Address Redacted | | | | | | | |
| BARIBEAU, GREG | | Address Redacted | | | | | | | |
| BARIBEAU, MICHAEL LEE | | Address Redacted | | | | | | | |
| BARID, GORDON | | 4105 TROPICAL ISLE BLVD | | | | KISSIMMEE | FL | 34741 | |
| BARIFE, THEODORE LEMA | | Address Redacted | | | | | | | |
| BARIHE, RAHEL | | Address Redacted | | | | | | | |
| BARIHE, RAHWA ABRAHAM | | Address Redacted | | | | | | | |
| BARIKZAI, FAHIMEH | | Address Redacted | | | | | | | |
| BARIL, DAVID | | 16 POND RIDGE DR | | | | LEWISTON | ME | 04240-0000 | |
| BARIL, DAVID ROGER | | Address Redacted | | | | | | | |
| BARIL, FRIENDS OF STEVE | | PO BOX 17023 | | | | RICHMOND | VA | 23226 | |
| BARILA, MATT JAMES | | Address Redacted | | | | | | | |
| BARILE, JAMES CASEY | | Address Redacted | | | | | | | |
| BARILLA, COURTNEY LYNN | | Address Redacted | | | | | | | |
| BARILLARO, JESSICA | | 2700 TUOLUMNE ST APT F4 | | | | VALLEJO | CA | 94589 | |
| BARILLARO, JESSICA MARIE | | Address Redacted | | | | | | | |
| BARILLARO, MELODIE A | | Address Redacted | | | | | | | |
| BARILLAS, BORIS RAFAEL | | Address Redacted | | | | | | | |
| BARILLAS, CINDY ROSSANA | | Address Redacted | | | | | | | |
| BARILLAS, EDDIE ANTHONY | | Address Redacted | | | | | | | |
| BARILLAS, JULIO EMMANUEL | | Address Redacted | | | | | | | |
| BARILLAS, RUBY | | 12126 MURIEL DRIVE | | | | LYNWOOD | CA | 90262-0001 | |
| BARILLAS, RUBY VERENICE | | Address Redacted | | | | | | | |
| BARILLAS, STEVEN JEOVANNI | | Address Redacted | | | | | | | |
| BARILONE APPRAISAL SERVICE | | 2501 W MAIN STREET | | | | LEESBURG | FL | 34748 | |
| BARISICH, BLAKE LEE | | Address Redacted | | | | | | | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARISICH, BLAKE LEE | | Address Redacted | | | | | | | |
| BARISO, CAITLIN ANN | | Address Redacted | | | | | | | |
| BARKALOW APPRAISALS LTD | | 1133 23RD AVENUE NORTH | | | | ST CLOUD | MN | 56303 | |
| BARKALOW, CAROLE | | 960 KUTLEDGE DR | | | | ROCKVALE | TN | 37153 | |
| BARKALOW, PAULA | | 21 ALLEN AVE | | | | WYOMING | OH | 45215 | |
| BARKDOLL, SARAH ANN | | Address Redacted | | | | | | | |
| BARKDULL, RICHARD EDWARD | | Address Redacted | | | | | | | |
| BARKDULL, STEVE | | 2005 CREEKS EDGE DR | | | | SOUTH BEND | IN | 46635 | |
| BARKE, JON | | Address Redacted | | | | | | | |
| BARKER & ASSOCIATES INC | | 603 PILOT HOUSE DR STE 275 | | | | NEWPORT NEWS | VA | 23606 | |
| BARKER CONSULTING | | 147 MILL RIDGE RD | | | | LYNCHBURG | VA | 24502 | |
| BARKER ENTERPRISE | | ROUTE 6 BOX 65 | | | | LIVINGSTON | TX | 77351 | |
| BARKER ERNEST C | | 19 WHITE OAK BLVD | | | | SCROGGINS | TX | 75480 | |
| BARKER JR , CHARLES EDWIN | | Address Redacted | | | | | | | |
| BARKER, AMBER MARIE | | Address Redacted | | | | | | | |
| BARKER, BELLE EVALINE | | Address Redacted | | | | | | | |
| BARKER, BILLIE R | | 1745 GILBERT LN | | | | FRIENDSVILLE | TN | 37737-3505 | |
| BARKER, BRIAN ANDREW | | Address Redacted | | | | | | | |
| BARKER, BRYAN ARTHUR | | Address Redacted | | | | | | | |
| BARKER, CAROLYN | | PO BOX 9067 | | | | BOMONT | WV | 25030-0067 | |
| BARKER, CASEY MARIE | | Address Redacted | | | | | | | |
| BARKER, CHAD FRIEDRICH | | Address Redacted | | | | | | | |
| BARKER, CHARLENE | | 1732 WALPOLE DR | | | | MODESTO | CA | 95357 | |
| BARKER, CHARLENE | | LOC NO 0587 PETTY CASH | 400 LONGFELLOWS CT B | | | LIVERMORE | CA | 94550 | |
| BARKER, CHARLENE K | | 1732 WALPOLE DR | | | | MODESTO | CA | 95358-6917 | |
| BARKER, CHRISTOPHER B | | 12472 STARK CT | | | | SAINT JOHN | IN | 46373 | |
| BARKER, CHRISTOPHER BRYAN | | Address Redacted | | | | | | | |
| BARKER, CHRISTOPHER J | | Address Redacted | | | | | | | |
| BARKER, CLINT R | | Address Redacted | | | | | | | |
| BARKER, CONNIE | | 105 FREEDOM VALLEY CIRCLE | | | | COATESVILLE | PA | 19320 | |
| BARKER, DALE | | 110 ADAH | | | | FULTON | MO | 65251 | |
| BARKER, EMILY ELIZABETH | | Address Redacted | | | | | | | |
| BARKER, ERIC BERNARD | | Address Redacted | | | | | | | |
| BARKER, ERICA H | | Address Redacted | | | | | | | |
| BARKER, GENA BOURNE | | 6067 ELKO RD | | | | SANDSTON | VA | 23150 | |
| BARKER, GREG | | Address Redacted | | | | | | | |
| BARKER, HEATHER CAY | | Address Redacted | | | | | | | |
| BARKER, IVAN L III | | CMR 464 BOX 1184 | | | | APO | AE | 09226-1101 | |
| Barker, Janis & John | | 224 W Silverleaf St | | | | Greer | SC | 29650 | |
| BARKER, JEFFREY | | Address Redacted | | | | | | | |
| BARKER, JEFFREY MAX | | Address Redacted | | | | | | | |
| BARKER, JOE | | 6179 SPRAGUE ST | | | | DELTON | MI | 49046 | |
| BARKER, JOHN | | 4007 7TH AVE | | | | PARKERSBURG | WV | 26101 | |
| BARKER, JOHN D | | Address Redacted | | | | | | | |
| BARKER, JOSHUA DAVID | | Address Redacted | | | | | | | |
| BARKER, KAREN | | 3805 SHELBOURNE CT | | | | RICHMOND | VA | 23233 | |
| BARKER, KATIE RAE | | Address Redacted | | | | | | | |
| BARKER, LAURA ANN | | Address Redacted | | | | | | | |
| BARKER, LAUREN E | | Address Redacted | | | | | | | |
| BARKER, LEONARD W | | Address Redacted | | | | | | | |
| BARKER, LEVI T | | Address Redacted | | | | | | | |
| BARKER, MATTHEW LEE | | Address Redacted | | | | | | | |
| BARKER, MICHAEL | | 83 GATES ST | | | | PORTSMOUTH | NH | 03801-3810 | |
| BARKER, MICHAEL M | | 4110 CHAIN BRIDGE RD | | | | FAIRFAX | VA | 22030 | |
| BARKER, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| BARKER, NATALIE WISE | | Address Redacted | | | | | | | |
| BARKER, NATHAN EVAN | | Address Redacted | | | | | | | |
| BARKER, NICK BRIAN | | Address Redacted | | | | | | | |
| BARKER, RACHEL MIRIAH | | Address Redacted | | | | | | | |
| BARKER, ROBBIE JAY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARKER, RUSSELL C | | 128 ANTELOPE WAY APT 1B | | | | COLUMBUS | OH | 43235 | |
| BARKER, RUSSELL CLYDE | | Address Redacted | | | | | | | |
| BARKER, RUSSELL JOHN | | Address Redacted | | | | | | | |
| BARKER, SAMANTHA AMELIA | | Address Redacted | | | | | | | |
| BARKER, SARAH ALESIA | | Address Redacted | | | | | | | |
| BARKER, SHELLY | | PO BOX 59 | | | | THACKERVILLE | OK | 73459-0059 | |
| BARKER, TOM E | | Address Redacted | | | | | | | |
| BARKER, TYLER | | Address Redacted | | | | | | | |
| BARKES, JOSH LLOYD | | Address Redacted | | | | | | | |
| BARKHAR, FIAZ | | 86 30 126ST | | | | RICHMOND HILL | NY | 11418-0000 | |
| BARKHAR, FIAZ | | Address Redacted | | | | | | | |
| BARKHATOVA, ARINA | | 85 ALEX CIRCLE | | | | STATEN ISLAND | NY | 10305-0000 | |
| BARKLEY COURT REPORTERS | | 11900 WEST OLYMPIC BLVD | SUITE 780 | | | LOS ANGELES | CA | 90064 | |
| BARKLEY COURT REPORTERS | | SUITE 780 | | | | LOS ANGELES | CA | 90064 | |
| Barkley Court Reporters Inc | | 1875 Century Park East Ste 1300 | | | | Los Angeles | CA | 90067 | |
| BARKLEY COURT REPORTERS INC | | PO BOX 515436 | | | | LOS ANGELES | CA | 90051-6736 | |
| BARKLEY JR, HAROLD J | | PO BOX 4476 | | | | JACKSON | MS | 39296 | |
| BARKLEY JR, HAROLD J | | PO BOX 902 | | | | MEMPHIS | TN | 38101 | |
| BARKLEY, CARRIE ANN | | Address Redacted | | | | | | | |
| BARKLEY, DAQUOA DESHELLE | | Address Redacted | | | | | | | |
| BARKLEY, JAMEISHA MONSHA | | Address Redacted | | | | | | | |
| BARKLEY, KRYSTEL ELAINE | | Address Redacted | | | | | | | |
| BARKLEY, MAX ANDREW | | Address Redacted | | | | | | | |
| BARKLEY, NICHOLAS ANTHONY | | Address Redacted | | | | | | | |
| BARKLEY, SCOTT | | 6834 S UNIVERSITY BLVD NO 461 | | | | CENTENNIAL | CO | 80122-1515 | |
| BARKLEY, TODD ANTHONY | | Address Redacted | | | | | | | |
| BARKLOW, LAURA ELIZABETH | | Address Redacted | | | | | | | |
| BARKS, ED JOSEPH | | Address Redacted | | | | | | | |
| BARKSDALE CO | | 75 COUNTY ROAD 135 | | | | GLENWOOD SPGS | CO | 81601 | |
| BARKSDALE, CHEVONNE ROSE ANN | | Address Redacted | | | | | | | |
| BARKSDALE, CHYIENNE JOSEPH | | Address Redacted | | | | | | | |
| BARKSDALE, DOMINIQUE JACQUES | | Address Redacted | | | | | | | |
| BARKSDALE, ERIC WALTER | | Address Redacted | | | | | | | |
| BARKSDALE, JASMINE | | Address Redacted | | | | | | | |
| BARKSDALE, JUSTIN GLEN | | Address Redacted | | | | | | | |
| BARKSDALE, KAROL M | | Address Redacted | | | | | | | |
| BARKSDALE, KERRY V | | Address Redacted | | | | | | | |
| BARKSDALE, NORMAN W | | Address Redacted | | | | | | | |
| BARKSDALE, SANDRA | | 3670 S WHITNALL AVE | | | | MILWAUKEE | WI | 53207-3368 | |
| BARKSDALE, TERRELL DENEANE | | Address Redacted | | | | | | | |
| BARKSDALE, VANESSA | | 133 FONT BLVD | | | | SAN FRANCISCO | CA | 94132-2553 | |
| BARKWELL, JAMES D | | Address Redacted | | | | | | | |
| BARKYOUMB, ANDREW JOHN | | Address Redacted | | | | | | | |
| BARLAND SOFTWARE CORPORATION | | 100 ENTERPRISE WAY | | | | SCOTTS VALLEY | CA | 95066-3249 | |
| BARLETT, EMMALEE MARIE | | Address Redacted | | | | | | | |
| BARLETTA, ADAM JOSEPH | | Address Redacted | | | | | | | |
| Barletta, Michael | | 307 Devon Dr | | | | Johnstown | PA | 15904-0000 | |
| BARLETTA, SALLY | | Address Redacted | | | | | | | |
| BARLETTO, RYAN V | | Address Redacted | | | | | | | |
| BARLEY, JEDIDIAH JOSEPH | | Address Redacted | | | | | | | |
| BARLEY, KAITLIN E | | Address Redacted | | | | | | | |
| BARLEY, MARCUS | | 3983 GAFFNEY LOOP | | | | TALLAHASSEE | FL | 32303 | |
| BARLEY, REGINALD M | | Address Redacted | | | | | | | |
| BARLEY, SEDRIC HARDY | | Address Redacted | | | | | | | |
| BARLO SIGNS | | 158 GREELEY ST | | | | HUDSON | NH | 03051 | |
| BARLO SIGNS | | 158 GREELEY ST | | | | HUDSON | NH | 03051-3422 | |
| BARLO, DAN | | Address Redacted | | | | | | | |
| BARLOGIO, TONY | | 2205 HILLTOP DR | APT 174 | | | REDDING | CA | 96002 | |
| BARLOK, MARK | | LOC NO 0558 PETTY CASH | 2300 SPEIGEL DR | | | COLUMBUS | OH | 43125 | |
| BARLOW, BRANDON SCOTT | | Address Redacted | | | | | | | |
| BARLOW, CLIFFORD JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARLOW, CRYSTAL NICHELLE | | Address Redacted | | | | | | | |
| BARLOW, DANIELLE KAYE | | Address Redacted | | | | | | | |
| BARLOW, DWAYNE | | Address Redacted | | | | | | | |
| BARLOW, GREG | | 1211 YALE AVE | | | | SALT LAKE CITY | UT | 84105-1516 | |
| BARLOW, JAHMELA MELINA | | Address Redacted | | | | | | | |
| BARLOW, JAMIE LYONS | | Address Redacted | | | | | | | |
| BARLOW, JENNIFER | | 3946 SAN LUIS DR | | | | SARASOTA | FL | 34235-3545 | |
| BARLOW, LARS H | | Address Redacted | | | | | | | |
| BARLOW, NICHOLAS EDWIN | | Address Redacted | | | | | | | |
| BARLOW, NICHOLE | | Address Redacted | | | | | | | |
| BARLOW, RAYMOND BARLOW EMANUEL | | Address Redacted | | | | | | | |
| BARLOW, RICHARD | | Address Redacted | | | | | | | |
| BARLOW, RICKY | | 1033 PEPPERTREE DRIVE | | | | FAIRFIELD | CA | 94533 | |
| BARLOW, ROBERT | | 1408 CHEROKEE DR | | | | SALINAS | CA | 93906-0000 | |
| BARLOW, ROBERT NEIL | | Address Redacted | | | | | | | |
| BARLOW, TERRY A | | Address Redacted | | | | | | | |
| BARLOW, THOMAS ANDREW | | Address Redacted | | | | | | | |
| BARLOW, THOMASN | | Address Redacted | | | | | | | |
| BARLOW, TIM ALAN | | Address Redacted | | | | | | | |
| BARLOW, WHITNEY D | | Address Redacted | | | | | | | |
| BARLOW, WILLIAM ROBERT | | Address Redacted | | | | | | | |
| BARLOWORLD HANDLING LP | | PO BOX 402473 | | | | ATLANTA | GA | 30384-2473 | |
| BARMORE, BRYAN | | 2421 GREEN HOLLOW CT | | | | CONYERS | GA | 30012 | |
| BARMORE, BRYAN DUJUAN | | Address Redacted | | | | | | | |
| BARMOREIII, JOHN ALEXANDER | | Address Redacted | | | | | | | |
| BARNA, JOE WALTER | | Address Redacted | | | | | | | |
| BARNA, SAM | | Address Redacted | | | | | | | |
| BARNA, TIMOTHY | | 114 FOAL CT | | | | LANCASTER | PA | 17602 | |
| BARNA, WILLIAM J | | 2175 HENN HYDE RD | | | | WARREN | OH | 44484 | |
| BARNABE, NICHOLAS PAUL | | Address Redacted | | | | | | | |
| BARNABY BETTY L | | 9883 DEL MAR AVE | | | | MONTCLAIR | CA | 91763-3438 | |
| BARNABY, AARON D | | Address Redacted | | | | | | | |
| BARNABY, BETTY L | | 9883 DELMAR AVE | | | | MONTCLAIR | CA | 91763 | |
| BARNABY, JUSTIN C | | Address Redacted | | | | | | | |
| BARNABY, KEISHA KERRENA | | Address Redacted | | | | | | | |
| BARNAIK, STEPHEN ALBERT | | Address Redacted | | | | | | | |
| BARNAO, ANTHONY H | | 5984 CARDIFF AVE | | | | COCOA | FL | 32927-9142 | |
| BARNARD, ADRIAN | | 17886 BERTA CYN RD | | | | PRUNEDALE | CA | 93907 | |
| BARNARD, ALEXANDER ANTHONY | | Address Redacted | | | | | | | |
| BARNARD, BRYAN ALAN | | Address Redacted | | | | | | | |
| BARNARD, HOLLY S | | Address Redacted | | | | | | | |
| BARNARD, JAMES CLEMENT | | Address Redacted | | | | | | | |
| BARNARD, JEFFRY KRISTIAN | | Address Redacted | | | | | | | |
| BARNARD, JOHN | | Address Redacted | | | | | | | |
| BARNARD, ROBERT CHRISTIAN | | Address Redacted | | | | | | | |
| BARNARD, RYAN DAVID | | Address Redacted | | | | | | | |
| BARNARDS APPLIANCE SERVICE | | 1060 THIRD ST | | | | ATWATER | CA | 95301 | |
| BARNAS JR, JAMES MICHAEL | | Address Redacted | | | | | | | |
| BARND, ANTHONY PAUL | | Address Redacted | | | | | | | |
| BARNDT, JEFF | | 2914 GIULIANO AVE | | | | LAKE WORTH | FL | 33461-3727 | |
| BARNER & ASSOCIATES | | 603 E UNIVERSITY DR 334 | | | | CARSON | CA | 90746 | |
| BARNER, ALEXANDER D | | Address Redacted | | | | | | | |
| BARNER, COREY R | | Address Redacted | | | | | | | |
| BARNER, JEREL R | | Address Redacted | | | | | | | |
| BARNER, SHAWN JERMAINE | | Address Redacted | | | | | | | |
| BARNER, STACI S | | Address Redacted | | | | | | | |
| BARNES & BRASS CO | | PO BOX 1956 | | | | CLARKSBURG | WV | 26302-1956 | |
| BARNES & BRASS ELECTRIC | | PO BOX 1956 | 375 FORD ST | | | CLARKSBURG | WV | 26302-1956 | |
| BARNES & NOBLE | | 50 BARRETT PKY STE 1100 | | | | MARIETTA | GA | 30066 | |
| BARNES & NOBLE | | PO BOX 601679 | | | | CHARLOTTE | NC | 28260-1679 | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARNES & NOBLE COM | | 76 9TH AVE 11TH FL | | | | NEW YORK | NY | 10011 | |
| BARNES & NOBLES BOOKSTORE NO 645 | | 1651 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| BARNES & NOBLES BOOKSTORE NO 645 | | C/O J SARGEANT REYNOLDS CC | 1651 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| Barnes & Powers North LLC | Attn Chris Jenkins | 111 S Tejon Ste 222 | | | | Colorado Springs | CO | 80903 | |
| BARNES & POWERS NORTH LLC | | 111 S TEJON ST STE 222 | | | | COLORADO SPRINGS | CO | 80903 | |
| Barnes & Thornburg LLP | Michael K McCrory | 11 S Meridian St | | | | Indianapolis | IN | 46204 | |
| BARNES & THORNBURG LLP | | 11 SOUTH MERIDIAN ST | ACCOUNTING DEPT | | | INDIANAPOLIS | IN | 46204-3535 | |
| BARNES AND POWERS NORTH LLC | | 111 SOUTH TEJON | SUITE 222 | ATTN  CHRIS JENKINS | | COLORADO SPRINGS | CO | 80903 | |
| BARNES APPRAISAL SVC, DAVID | | PO BOX 16916 | | | | RAYTOWN | MO | 64133 | |
| BARNES DISTRIBUTION | | 205 W PAUL | | | | PAULS VALLEY | OK | 73075 | |
| BARNES DORRIS | | PO BOX 6451 | | | | LOS OSOS | CA | 93412-6451 | |
| BARNES FOR GOVERNOR | | PO BOX 78949 | | | | ATLANTA | GA | 30357 | |
| BARNES INC | | 6433 NESBITT RD | | | | MADISON | WI | 53719 | |
| BARNES INC | | P O BOX 5511 | | | | MADISON | WI | 53705 | |
| BARNES JR , JIMMY LEE | | Address Redacted | | | | | | | |
| BARNES JR SHERIFF, LONNIE | | 142 TEMPLE ST STE 300 | | | | NEW HAVEN | CT | 06570 | |
| BARNES JR, DANNY | | 2216 POCOSHOCK BLVD | | | | RICHMOND | VA | 23235 | |
| BARNES JR, DANNY O | | Address Redacted | | | | | | | |
| BARNES MAURICE | | 1638 BETTINA COURT | | | | MABLETON | GA | 30126 | |
| BARNES PHILIP W | | 7472 COLLINS BLVD | PO BOX 295 | | | LADYSMITH | VA | 22501 | |
| BARNES REALTY DEVELOPMT, DAVID | | PO BOX 9235 | | | | CHATTANOOGA | TN | 37412 | |
| BARNES SATELLITE INSTALLATION | | ALFRED R BARNES JR | LOT 7 WINSTEAD MOBILE TERRACE | | | ROCKY MOUNT | NC | 27801 | |
| BARNES SATELLITE INSTALLATION | | LOT 7 WINSTEAD MOBILE TERRACE | | | | ROCKY MOUNT | NC | 27801 | |
| BARNES SWAN JANITORIAL SERVICE | | 404 S MONTEREY DR | | | | CHESAPEAKE | VA | 23320 | |
| BARNES TELEVISION SERVICE | | 735 SE 24TH | | | | PARIS | TX | 75460 | |
| BARNES TEXTILES, JHANE | | 1839 MORGANTON BLVD | | | | LENOIR | NC | 28645 | |
| BARNES TEXTILES, JHANE | | PO BOX 300 | 1839 MORGANTON BLVD | | | LENOIR | NC | 28645 | |
| BARNES, AARON TAYLOR | | Address Redacted | | | | | | | |
| BARNES, AMY | | 411 GREENWAY AVE | | | | NASHVILLE | TN | 37205 | |
| BARNES, ANASTASIA | | 11906 LAKEMIST CIRCLE | | | | TAMPA | FL | 00003-3617 | |
| BARNES, ANASTASIA | | Address Redacted | | | | | | | |
| BARNES, ANDY LOGAN | | Address Redacted | | | | | | | |
| BARNES, ANTHONY | | Address Redacted | | | | | | | |
| BARNES, ANTHONY DAVID | | Address Redacted | | | | | | | |
| BARNES, ANTOINE JOSEPH | | Address Redacted | | | | | | | |
| BARNES, ARINESSA ELIZABETH | | Address Redacted | | | | | | | |
| BARNES, BARRY | | 316 GRANDVIEW CR | | | | OLD HICKORY | TN | 37138 | |
| BARNES, BEN F | | Address Redacted | | | | | | | |
| BARNES, BOBBY LEE | | Address Redacted | | | | | | | |
| BARNES, BRANDON | | 2600 PRESTON RD | | | | PLANO | TX | 75093 | |
| BARNES, BRANDON FREDERICK | | Address Redacted | | | | | | | |
| BARNES, BRANDON PATRICK | | Address Redacted | | | | | | | |
| BARNES, BRIAN BRODERICK | | Address Redacted | | | | | | | |
| BARNES, BRITTANY | | Address Redacted | | | | | | | |
| BARNES, BRYAN ALLEN | | Address Redacted | | | | | | | |
| BARNES, CASSANDRA | | 4504 WEST ST | | | | BRIGHTON | AL | 35020 | |
| BARNES, CASSANDRA MECHELLE | | Address Redacted | | | | | | | |
| BARNES, CEDRIC | | HHC 3/66 AR BLDG 14020 | | | | FORT HOOD | TX | 76544-0000 | |
| BARNES, CHARLES | | Address Redacted | | | | | | | |
| BARNES, CHARLES MICHAEL | | Address Redacted | | | | | | | |
| BARNES, CHRIS RYAN | | Address Redacted | | | | | | | |
| BARNES, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| BARNES, CHRISTOPHER HASCALL | | Address Redacted | | | | | | | |
| BARNES, CHRISTOPHER PATRICK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARNES, CLARISSA T | | Address Redacted | | | | | | | |
| BARNES, CLAUDE | | 22 TURNBERRY DRIVE | | | | MANALAPAN | NJ | 07726 | |
| BARNES, CLAUDE EDWARD | | Address Redacted | | | | | | | |
| BARNES, COURTNEY LECLARIA | | Address Redacted | | | | | | | |
| BARNES, CRAIG NOLAN | | Address Redacted | | | | | | | |
| BARNES, CRYSTAL | | 1423 WOODSCAPE LN | | | | VIRGINIA BEACH | VA | 23462 | |
| BARNES, CRYSTAL | | 1423 WOODSCAPE LN | | | | VIRGINIA BEACH | VA | 23462-7432 | |
| BARNES, CUTLASS J | | Address Redacted | | | | | | | |
| BARNES, DAMIAN SANDOR | | Address Redacted | | | | | | | |
| BARNES, DANNETTE DAPHINE | | Address Redacted | | | | | | | |
| BARNES, DARRYL KEITH | | Address Redacted | | | | | | | |
| BARNES, DAVID | | 1249 ALLAMANDA WAY | | | | WESTON | FL | 33327-2042 | |
| BARNES, DAVID RYAN A | | Address Redacted | | | | | | | |
| BARNES, DAVID W | | 46134 LITCHFIELD DR | | | | PLYMOUTH | MI | 48170 | |
| BARNES, DEBBIE | | 471 SNAKE RD | | | | LUMBERTON | NC | 28358-4341 | |
| BARNES, DEBORAH | | 2823 WATERFORD WAY | | | | RICHMOND | VA | 23233 | |
| BARNES, DEBRA L | | Address Redacted | | | | | | | |
| BARNES, DEMETRIUS LEVAR | | Address Redacted | | | | | | | |
| BARNES, DERRICK T | | Address Redacted | | | | | | | |
| BARNES, DONNA | | 4142 QUINN DR | | | | EVANS | GA | 30809 | |
| BARNES, DORIAN | | Address Redacted | | | | | | | |
| BARNES, EARNEST L | | 858 ALBURN DR | | | | BILOXI | MS | 39531 | |
| BARNES, EDGAR ALPHONSO | | Address Redacted | | | | | | | |
| BARNES, EDWARD VINCENT | | Address Redacted | | | | | | | |
| BARNES, EMMA LEE | | Address Redacted | | | | | | | |
| BARNES, ERIC WAYNE | | Address Redacted | | | | | | | |
| BARNES, FARON | | 310 ECOLOGY LOOP | | | | EADS | TN | 38028 | |
| BARNES, FRANKLIN | | Address Redacted | | | | | | | |
| BARNES, FRANKLIN | | P O BOX 28098 | | | | BALTIMORE | MD | 00002-1239 | |
| BARNES, GIOVANNI RAVON | | Address Redacted | | | | | | | |
| Barnes, Grace B | | 12087 Hanover Courthouse Rd | | | | Hanover | VA | 23069 | |
| BARNES, GREG | | 220 TULSA | | | | JACKSONVILLE | AR | 72076 | |
| BARNES, GWENDOLYN | | 509 ALLEN ST | | | | PLANT CITY | FL | 33566 | |
| BARNES, HANNIBAL JEREMY | | Address Redacted | | | | | | | |
| BARNES, JACKLYN D | | Address Redacted | | | | | | | |
| BARNES, JACOB JOHN | | Address Redacted | | | | | | | |
| BARNES, JAMARK RANDELL | | Address Redacted | | | | | | | |
| BARNES, JAMES DAVID | | Address Redacted | | | | | | | |
| BARNES, JAMILIA | | Address Redacted | | | | | | | |
| BARNES, JANEIKA A | | Address Redacted | | | | | | | |
| BARNES, JARED | | 2905 ELLA ST | | | | WEST JORDAN | UT | 84088-8635 | |
| BARNES, JARED | | Address Redacted | | | | | | | |
| BARNES, JASON THOMAS | | Address Redacted | | | | | | | |
| BARNES, JENNIFER | | 901 PARKRIDGE DR | | | | JACKSON | TN | 38301-3855 | |
| BARNES, JODIE DEANN | | Address Redacted | | | | | | | |
| BARNES, JOHN | | Address Redacted | | | | | | | |
| BARNES, JOHN H | | 124 S RUN CIR | | | | HOOVER | AL | 35244 | |
| BARNES, JOHN HENRY | | Address Redacted | | | | | | | |
| BARNES, JOHN JOSEPH | | Address Redacted | | | | | | | |
| BARNES, JOHN V | | Address Redacted | | | | | | | |
| BARNES, JONATHAN | | 944 ROCKCREEK RD | | | | CHARLOTTESVILLE | VA | 22902-0000 | |
| BARNES, JONATHAN | | Address Redacted | | | | | | | |
| BARNES, JOSEPH H | | Address Redacted | | | | | | | |
| BARNES, JOSH OTIS | | Address Redacted | | | | | | | |
| BARNES, JOSHUA | | Address Redacted | | | | | | | |
| BARNES, JOSHUA DAVID | | Address Redacted | | | | | | | |
| BARNES, JOSHUA NATHAN | | Address Redacted | | | | | | | |
| BARNES, JOY A | | 1705 HORNBUCKLE LN | | | | NASHVILLE | TN | 37218-3220 | |
| Barnes, Judy S | | 11240 Quail Run | | | | Dallas | TX | 75238 | |
| BARNES, JUSTIN DAVID | | Address Redacted | | | | | | | |
| BARNES, JUSTIN KETH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARNES, KANESHA NASHAY | | Address Redacted | | | | | | | |
| BARNES, KANISHA | | 1741 INDEPENDENCE AVE SE | N/A | | | WASHINGTON | DC | 20003-0000 | |
| BARNES, KANISHA RENEE | | Address Redacted | | | | | | | |
| BARNES, KAREN L | | Address Redacted | | | | | | | |
| BARNES, KATHERINE | | Address Redacted | | | | | | | |
| BARNES, KELVIN | | 105 ROCKFORD AVE | | | | FOREST PARK | IL | 60130 | |
| BARNES, KELVIN TERRELL | | Address Redacted | | | | | | | |
| BARNES, KENTON WADE | | Address Redacted | | | | | | | |
| BARNES, KENTON WADE | | Address Redacted | | | | | | | |
| BARNES, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| BARNES, KYLE D | | 822 CHEVY CHASE DR | | | | GARLAND | TX | 75043 | |
| BARNES, KYLE DEE | | Address Redacted | | | | | | | |
| BARNES, LAUREN MICHELLE | | Address Redacted | | | | | | | |
| BARNES, LAWRENCE | | 4400 OAKMONT ST FL 1 | | | | PHILADELPHIA | PA | 19136-3718 | |
| BARNES, LEKEEZIA MARIE | | Address Redacted | | | | | | | |
| BARNES, LORENZO DAVID LEON | | Address Redacted | | | | | | | |
| BARNES, LYDIA L | | Address Redacted | | | | | | | |
| BARNES, MARISSA NICOLE | | Address Redacted | | | | | | | |
| BARNES, MARIYA ELISABETH | | Address Redacted | | | | | | | |
| BARNES, MARK RAY | | Address Redacted | | | | | | | |
| BARNES, MATTHEW | | 4865 JUTLAND DR | | | | SAN DIEGO | CA | 92117-0000 | |
| BARNES, MATTHEW G | | Address Redacted | | | | | | | |
| BARNES, MATTHEW MURPHY | | Address Redacted | | | | | | | |
| BARNES, MATTHEW STEVEN | | Address Redacted | | | | | | | |
| BARNES, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| BARNES, MAURICE | | Address Redacted | | | | | | | |
| BARNES, MICHAEL STEPHEN | | Address Redacted | | | | | | | |
| BARNES, MICHAEL TERRELL | | Address Redacted | | | | | | | |
| BARNES, MICHELE | | 369 GATEWAY DR | | | | BROOKLYN | NY | 11239 | |
| BARNES, MICHELE | | 754 SOLITUDE LN | | | | GRANTS PASS | OR | 97527-6174 | |
| BARNES, MONICA | | Address Redacted | | | | | | | |
| BARNES, MONIQUE LESHAUN | | Address Redacted | | | | | | | |
| BARNES, MORGAN LEE | | Address Redacted | | | | | | | |
| BARNES, NATHAN | | Address Redacted | | | | | | | |
| BARNES, NATHAN DANIEL | | Address Redacted | | | | | | | |
| BARNES, NICOLE KASARA | | Address Redacted | | | | | | | |
| BARNES, PETER GREGORY | | Address Redacted | | | | | | | |
| BARNES, PHILLIP | | Address Redacted | | | | | | | |
| BARNES, RANDY | | 120 22 201ST ST | | | | ST ALBANS | NY | 11412-0000 | |
| BARNES, RAYMOND TYLER | | Address Redacted | | | | | | | |
| BARNES, REGINALD LAMAR | | Address Redacted | | | | | | | |
| BARNES, RONALD E | | 2304 LYNCREST CT | | | | VALRICO | FL | 33596 | |
| BARNES, RONALD E | | Address Redacted | | | | | | | |
| BARNES, SAMANTHA TAWANA | | Address Redacted | | | | | | | |
| BARNES, SAMUEL COLEMAN | | Address Redacted | | | | | | | |
| BARNES, SHALANDRA MICHELLE | | Address Redacted | | | | | | | |
| BARNES, SHANE A | | Address Redacted | | | | | | | |
| BARNES, SHANE DAVID | | Address Redacted | | | | | | | |
| BARNES, SHARIF AMIN | | Address Redacted | | | | | | | |
| BARNES, SHERITA NICOLE | | Address Redacted | | | | | | | |
| BARNES, SHERRY | | 6413 LINN WAY | | | | RIO LINDA | CA | 95673 | |
| BARNES, SHERRY | | 732 STRIKER AVE SUITE D | | | | SACRAMENTO | CA | 95834 | |
| BARNES, SHERRY | | LOC NO 0586 PETTY CASH | 732 STRIKER AVE STE D | | | SACRAMENTO | CA | 95834 | |
| BARNES, STEPHANIE | | 164 W ALBEMARLE AVE | | | | LANSDOWNE | PA | 19050-1127 | |
| BARNES, STEPHEN | | Address Redacted | | | | | | | |
| BARNES, STEVEN D | | 707 NORTH DOUTY ST | | | | HANFORD | CA | 93230 | |
| BARNES, STEVEN DARNELL | | Address Redacted | | | | | | | |
| BARNES, TERRY J | | Address Redacted | | | | | | | |
| BARNES, TIM | | 216 N NORTH CENTER ST | | | | BLOOMINGTON | IL | 61701 | |
| BARNES, TROY A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARNES, TYLER ALAN | | Address Redacted | | | | | | | |
| BARNES, WAYNE S | | Address Redacted | | | | | | | |
| BARNES, WILL CODY | | Address Redacted | | | | | | | |
| BARNES, WILLIAM J | | PO BOX 221082 | | | | BEACHWOOD | OH | 44122 | |
| BARNES, WILLIAM OTIS | | Address Redacted | | | | | | | |
| BARNES, XAVIER LYN | | Address Redacted | | | | | | | |
| BARNES, ZACH TYLER | | Address Redacted | | | | | | | |
| BARNETT BANKS INC | | ANALYSIS DEPT MC576 604 | P O BOX 43125 | | | JACKSONVILLE | FL | 32232-3125 | |
| BARNETT BANKS INC | | P O BOX 43125 | | | | JACKSONVILLE | FL | 322323125 | |
| BARNETT DATA SYSTEMS | | 10895 LAKE POINTE DR | | | | PICKNEY | MI | 48169 | |
| BARNETT DATA SYSTEMS | | 10895 LAKE POINTE DR | | | | PINCKNEY | MI | 48169 | |
| BARNETT ENTERPRISES INC | | PO BOX 771177 | | | | HOUSTON | TX | 77215-1177 | |
| BARNETT LONGVIEW AUTOS | | 800 HWY 31 E | | | | LONGVIEW | TX | 75604 | |
| BARNETT RONNIE | | 321 INGER DRIVE | C 2 | | | SANTA MARIA | CA | 93454 | |
| BARNETT, AARON | | 3442 CLOVER DRIVE | | | | COVINGTON | KY | 41015 | |
| BARNETT, AKEEM E | | Address Redacted | | | | | | | |
| BARNETT, AMANDA | | Address Redacted | | | | | | | |
| BARNETT, ANDREW CLAYTON | | Address Redacted | | | | | | | |
| BARNETT, ANGELA | | 753 NELSON PL | | | | BURLESON | TX | 76028-6833 | |
| BARNETT, ANTHONY B | | Address Redacted | | | | | | | |
| BARNETT, BENJAMIN | | Address Redacted | | | | | | | |
| BARNETT, BENJAMIN BRADFORD | | Address Redacted | | | | | | | |
| BARNETT, BOBBY | | 2155 ROCK CHAPEL RD | | | | LITHONIA | GA | 30058-5165 | |
| BARNETT, BRANDON CHRISTOPHER | | Address Redacted | | | | | | | |
| BARNETT, BRENDAN EUGENE | | Address Redacted | | | | | | | |
| BARNETT, BRIAN THOMAS | | Address Redacted | | | | | | | |
| BARNETT, BRUCE LEON | | Address Redacted | | | | | | | |
| BARNETT, BRYAN EDWARD | | Address Redacted | | | | | | | |
| BARNETT, BYRON LASHAY | | Address Redacted | | | | | | | |
| BARNETT, CANDICE | | Address Redacted | | | | | | | |
| BARNETT, CHARLES | | 90A NORTHRIDGE CT NE | | | | ROME | GA | 30161-8976 | |
| BARNETT, CHARLES RANDALL | | Address Redacted | | | | | | | |
| BARNETT, COQUICE | | Address Redacted | | | | | | | |
| BARNETT, DANIEL | | Address Redacted | | | | | | | |
| BARNETT, DANIEL ERIC | | Address Redacted | | | | | | | |
| BARNETT, DANIEL J | | Address Redacted | | | | | | | |
| BARNETT, DANIEL MARK | | Address Redacted | | | | | | | |
| BARNETT, DAVID | | PO BOX 24A 81 | | | | LOS ANGELES | CA | 90024 | |
| BARNETT, DEANNA SPAIN | | Address Redacted | | | | | | | |
| BARNETT, DEVIN AJA | | Address Redacted | | | | | | | |
| BARNETT, DEVON LARAY | | Address Redacted | | | | | | | |
| BARNETT, DREW ALAN | | Address Redacted | | | | | | | |
| BARNETT, DYLAN THOMAS | | Address Redacted | | | | | | | |
| BARNETT, ERIKA JANAE | | Address Redacted | | | | | | | |
| BARNETT, HARLES | | 29 BROOKS CT | | | | PLYMOUTH | OH | 44865 | |
| BARNETT, HARLES | | 29 BROOKS CT | | | | PLYMOUTH | OH | 44865-1030 | |
| BARNETT, HEATHER | | 2562 NORWOOD CREEK WAY | | | | POWHATAN | VA | 23139 | |
| BARNETT, HEATHER H | | Address Redacted | | | | | | | |
| BARNETT, HYANNA SHERU | | Address Redacted | | | | | | | |
| BARNETT, IYANAH ITHEOPHIA | | Address Redacted | | | | | | | |
| BARNETT, JACOB A | | Address Redacted | | | | | | | |
| BARNETT, JAMES KEITH | | Address Redacted | | | | | | | |
| BARNETT, JAMES WILLIAM | | Address Redacted | | | | | | | |
| BARNETT, JAMIE | | 5027 W FORK RD | | | | CINCINNATI | OH | 45247-5943 | |
| BARNETT, JASON LEE | | Address Redacted | | | | | | | |
| BARNETT, JESSE DAVID | | Address Redacted | | | | | | | |
| BARNETT, JESSICA | | Address Redacted | | | | | | | |
| BARNETT, JOHN M | | Address Redacted | | | | | | | |
| BARNETT, JOI MARIA | | Address Redacted | | | | | | | |
| BARNETT, JONATHAN EDWARD | | Address Redacted | | | | | | | |
| BARNETT, JONATHAN J | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARNETT, JONATHAN W | | Address Redacted | | | | | | | |
| BARNETT, JOSHUA ANTHONY | | Address Redacted | | | | | | | |
| BARNETT, JOSHUA THOMAS | | Address Redacted | | | | | | | |
| BARNETT, JULIE L | | Address Redacted | | | | | | | |
| BARNETT, JUSTIN MATTHEW | | Address Redacted | | | | | | | |
| BARNETT, KAREN | | 2452 1/2 ELVANS RD SE NO 101 | | | | WASHINGTON | DC | 20020- | |
| BARNETT, KELLY JEAN | | Address Redacted | | | | | | | |
| BARNETT, KEVIN MATTHEW | | Address Redacted | | | | | | | |
| BARNETT, LANCE DARYCK | | Address Redacted | | | | | | | |
| BARNETT, LANELLE | | 578 BIGHORN CIR | | | | SILVERTHORNE | CO | 80498 | |
| BARNETT, MARK | | 13811 NIGHTHAWK TERR | | | | BRADENTON | FL | 34202-0000 | |
| BARNETT, MARK RENARD | | Address Redacted | | | | | | | |
| BARNETT, MARLON JAREESE | | Address Redacted | | | | | | | |
| BARNETT, MATTHEW BRIAN | | Address Redacted | | | | | | | |
| BARNETT, MIA ASHLEY | | Address Redacted | | | | | | | |
| BARNETT, MICHAEL | | 8932 HIMEBAUGH LANE | | | | INDIANAPOLIS | IN | 46231 | |
| BARNETT, MICHAEL | | Address Redacted | | | | | | | |
| BARNETT, MICHAEL A | | Address Redacted | | | | | | | |
| BARNETT, MICHAEL DAVID | | Address Redacted | | | | | | | |
| BARNETT, MITCHELL TODD | | Address Redacted | | | | | | | |
| BARNETT, NICHOLAS HURST | | Address Redacted | | | | | | | |
| BARNETT, NICHOLAS STEPHEN | | Address Redacted | | | | | | | |
| BARNETT, PAUL ADAM | | Address Redacted | | | | | | | |
| BARNETT, PETER | | 271 BENTON LANE | | | | BLOOMINGDALE | IL | 60108 | |
| BARNETT, PETER A | | Address Redacted | | | | | | | |
| BARNETT, PHILLIP ANTHONY | | Address Redacted | | | | | | | |
| BARNETT, RHONDA | | 115 PLEASANT VALLEY LANE | | | | IRVINGTON | KY | 40146 | |
| BARNETT, RONNIE L | | Address Redacted | | | | | | | |
| BARNETT, SARAH ELISABETH | | Address Redacted | | | | | | | |
| BARNETT, SCOTT | | Address Redacted | | | | | | | |
| BARNETT, SHALONDA NICOLE | | Address Redacted | | | | | | | |
| BARNETT, STEPHEN P | | Address Redacted | | | | | | | |
| BARNETT, STEVEN THOMAS | | Address Redacted | | | | | | | |
| BARNETT, TATIANNA L | | Address Redacted | | | | | | | |
| BARNETT, TATIANNA L | | Address Redacted | | | | | | | |
| BARNETT, TODD | | Address Redacted | | | | | | | |
| BARNETT, TREVOR LAWRENCE | | Address Redacted | | | | | | | |
| BARNETT, TROY | | 10307 LA PLAZA DR | | | | LOUISVILLE | KY | 40272 | |
| BARNETT, WINSTON | | Address Redacted | | | | | | | |
| BARNETTE JR , PAUL LARRY | | Address Redacted | | | | | | | |
| BARNETTE, ALEX | | Address Redacted | | | | | | | |
| BARNETTE, CHLOE CHANTALL | | Address Redacted | | | | | | | |
| BARNETTE, DERRICK LEE | | Address Redacted | | | | | | | |
| BARNETTE, DONALD | | 1913 JACOBS CT | | | | FAIRFIELD | CA | 94533 | |
| BARNETTE, LATORYA MONIQUE | | Address Redacted | | | | | | | |
| BARNETTE, LESA TABITHA | | Address Redacted | | | | | | | |
| BARNETTE, TANNER RUSSELL | | Address Redacted | | | | | | | |
| BARNETTEJR, PAUL | | 10 MELON ST | | | | SLATER | SC | 29683-0000 | |
| BARNEWOLT, JONATHAN M | | 3710A BLUFF LN | | | | ST AUGUSTINE | FL | 32086-6814 | |
| BARNEY JR, LEO | | Address Redacted | | | | | | | |
| BARNEY, AARON MIKEL | | Address Redacted | | | | | | | |
| BARNEY, BARBARA | | Address Redacted | | | | | | | |
| BARNEY, EDWARD GARY | | Address Redacted | | | | | | | |
| BARNEY, GARED CLAYTON | | Address Redacted | | | | | | | |
| BARNEY, GREGORY LEWIS | | Address Redacted | | | | | | | |
| BARNEY, JEFF MICHAEL | | Address Redacted | | | | | | | |
| BARNEY, JEREMY DAVID | | Address Redacted | | | | | | | |
| BARNEY, JOHN | | 10811 USTICK RD | APT 206 | | | BOISE | ID | 837131120 | |
| BARNEY, JOHN FRANCIS | | Address Redacted | | | | | | | |
| BARNEY, JUSTIN | | 2054 PARK AVE | 254 | | | LONG BEACH | CA | 90815-0000 | |
| BARNEY, JUSTIN EDWARD | | Address Redacted | | | | | | | |

Exhibit F
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARNEY, KRYSTAL NICOLE | | Address Redacted | | | | | | | |
| BARNEY, MATTHEW GEORGE | | Address Redacted | | | | | | | |
| BARNEY, NICHOLAS JAY | | Address Redacted | | | | | | | |
| BARNEY, RYAN CHARLES | | Address Redacted | | | | | | | |
| BARNEYS TV | | 2703 E MARKLAND AVE | | | | KOKOMO | IN | 46901 | |
| BARNHARDT, KARLEEN | | 5709 WHITBY RD | | | | BALTIMORE | MD | 21206 | |
| BARNHART, BRENDAN JOEL | | Address Redacted | | | | | | | |
| BARNHART, DOMINICK JAMES | | Address Redacted | | | | | | | |
| BARNHART, GLENN D | | Address Redacted | | | | | | | |
| BARNHART, JANA DANIELLE | | Address Redacted | | | | | | | |
| BARNHART, JEFF L | | Address Redacted | | | | | | | |
| BARNHART, JON | | Address Redacted | | | | | | | |
| BARNHART, JOSH MICHAEL | | Address Redacted | | | | | | | |
| BARNHART, JOSHUA RYAN | | Address Redacted | | | | | | | |
| BARNHART, KELLY LYNN | | Address Redacted | | | | | | | |
| BARNHART, KENNA E | | Address Redacted | | | | | | | |
| BARNHART, RICHARD PAUL | | Address Redacted | | | | | | | |
| BARNHART, SPENCER | | 6623 WACONA ST | | | | DISTRICT HEIGHTS | MD | 20747 | |
| BARNHART, WILLIAM ANDREW | | Address Redacted | | | | | | | |
| BARNHILL, KIMBERLY | | 1306 THRASHER WAY | | | | SUISUN | CA | 94585 | |
| BARNHILL, KIMBERLY S | | Address Redacted | | | | | | | |
| BARNHILL, MELISSA | | Address Redacted | | | | | | | |
| BARNHILL, WILMA E | | 8317 LOGGERS RUN | | | | CHARLESTON | SC | 29420-8344 | |
| BARNHORN REAL ESTATE SERVICES | | 31 E GALBRAITH RD | | | | CINCINNATI | OH | 45216 | |
| BARNHOUSE, ERIC | | Address Redacted | | | | | | | |
| BARNHOUSE, MICHAEL DAVID | | Address Redacted | | | | | | | |
| BARNHOUSE, ROBERT MATTHEW | | Address Redacted | | | | | | | |
| BARNICOAT, KELLY JANINE | | Address Redacted | | | | | | | |
| BARNIEH, KWAKU NA | | Address Redacted | | | | | | | |
| BARNIKOW, ROBERT | | RR2 BOX 158A3 | | | | MONTROSE | PA | 18801 | |
| BARNINGER & ASSOCIATES, DAN | | 2807 MARKET STREET | | | | CAMP HILL | PA | 17011 | |
| BARNOSKI, RAYMOND L | | Address Redacted | | | | | | | |
| BARNOSKY, MATTHEW JAMES | | Address Redacted | | | | | | | |
| BARNS, STACY | | 221 BAYLEE MIKA PLACE | | | | JOELTON | TN | 37080 | |
| BARNSFATHER, ZACHARY ALAN | | Address Redacted | | | | | | | |
| BARNSTABLE, SCOTT MICHAEL | | Address Redacted | | | | | | | |
| BARNSTABLE, TOWN OF | | PO BOX B 1200 PHINNEY S LN | CO RECORDS DEPT | | | HYANNIS | MA | 02601 | |
| BARNSTEAD VIDEO AND MORE | | PO BOX 98 | | | | BARNSTEAD | NH | 03218 | |
| BARNTHOUSE, MARIAN | | 7837 BALSA AVE | | | | YUCCA VALLEY | CA | 92284 | |
| BARNUM, ASHLEY SHENELL | | Address Redacted | | | | | | | |
| BARNUM, CLIFTON LAWRENCE | | Address Redacted | | | | | | | |
| BARNUM, JESSICA LYNN | | Address Redacted | | | | | | | |
| BARNUM, LISA | | 6519 RIEFTON CT | | | | ALEXANDRIA | VA | 22310-2619 | |
| BARNUM, RACHEL LEE | | Address Redacted | | | | | | | |
| BARNWELL, ADAM MATHEW | | Address Redacted | | | | | | | |
| BARNWELL, DEVIN MARIE | | Address Redacted | | | | | | | |
| BARNWELL, JAMES A | | 232 STANTON HALL LN | | | | FRANKLIN | TN | 37069 | |
| BARNWELL, RICHARD FRANCIS | | Address Redacted | | | | | | | |
| BARNWELL, ROBERT | | Address Redacted | | | | | | | |
| BARNWELL, SHARON | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| BAROCIO, JESUS | | Address Redacted | | | | | | | |
| BAROCIO, MARCO ANTONIO | | Address Redacted | | | | | | | |
| BAROCIO, MARTIN | | Address Redacted | | | | | | | |
| BAROI, DAVID | | Address Redacted | | | | | | | |
| BAROL TRUSTEE, EDWARD N | | 5000 ATRIUM WAY | | | | MT LAUREL | NJ | 08054 | |
| BAROL TRUSTEE, EDWARD N | | C/O TRAVEL ONE | 5000 ATRIUM WAY | | | MT LAUREL | NJ | 08054 | |
| BAROL, MARTIN | | 3455 ST RD SHERMAN NO 9 | | | | BENSALEM | PA | 19020 | |
| BARON INDUSTRIES INC | | 12 GARFIELD CIRCLE | | | | BURLINGTON | MA | 01803 | |
| BARON SIGN COMPANY, THE | | 900 W 13TH ST | | | | WEST PALM BCH | FL | 33404-6712 | |
| BARON, BENJAMIN | | Address Redacted | | | | | | | |
| BARON, CHARLES THOMAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARON, CORNELIUS DAMIEN | | Address Redacted | | | | | | | |
| BARON, DANIEL JAMES | | Address Redacted | | | | | | | |
| BARON, DEBORAH HANNAH | | Address Redacted | | | | | | | |
| BARON, DWARKA | | 490 ILIWAI DR | | | | WAHIAWA | HI | 96786 | |
| BARON, ERIK PAUL | | Address Redacted | | | | | | | |
| BARON, MARK | | 6158 WILLOW CREEK DR | | | | CANTON | MI | 48187-3354 | |
| BARON, NICHOLAS RAYMOND | | Address Redacted | | | | | | | |
| BARON, RAY | | Address Redacted | | | | | | | |
| BARON, RAYMOND FRANCIS | | Address Redacted | | | | | | | |
| BARON, SAKIEF MIKKO | | Address Redacted | | | | | | | |
| BARON, SAMUEL | | Address Redacted | | | | | | | |
| BARONA, HORAKIS | | 545 ACADEMY ST | | | | NEW YORK | NY | 10034-3443 | |
| BARONDESS, IAN | | 5166 WOODLEY AVE | | | | ENCINO | CA | 91436 | |
| BARONE & SONS INC | | PO BOX 98068 | | | | PITTSBURGH | PA | 15227 | |
| BARONE, CHRIS G | | 8705 NW 35TH LN | | | | GAINESVILLE | FL | 32606 | |
| BARONE, CHRIS GEORGE | | Address Redacted | | | | | | | |
| BARONE, DANIEL J | | Address Redacted | | | | | | | |
| BARONE, JAY ROBERT | | Address Redacted | | | | | | | |
| BARONE, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| BARONE, NATASCHA | | 5055 NW 7TH ST NO 1104 | | | | MIAMI | FL | 33126 | |
| BARONE, NICK R | | Address Redacted | | | | | | | |
| BARONE, VINCENT | | Address Redacted | | | | | | | |
| BARONE, ZACH | | Address Redacted | | | | | | | |
| BARONI, CESAR | | Address Redacted | | | | | | | |
| BARONS EXPRESS INC | | 900 S 13TH ST | | | | ST LOUIS | MO | 63103 | |
| BAROODY, DAVID STEPHEN | | Address Redacted | | | | | | | |
| BAROODY, WALID | | 6110 NW 58TH TERR | | | | OCALA | FL | 34482 | |
| BAROODY, WALID HILAL | | Address Redacted | | | | | | | |
| BAROSSTI, TERESA K | | 393 ROSELAND PL | | | | MEMPHIS | TN | 38111-7619 | |
| BAROT, LEENA K | | 557 W 162ND ST | | | | SOUTH HOLLAND | IL | 60473-2047 | |
| BAROUK, NASSER | | Address Redacted | | | | | | | |
| BARR FURNITURE INC | | 400 N 9TH ST RM 203 2ND FL | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| Barr Ruth | | 4147 Overcrest Dr | | | | Whittier | CA | 90601-4703 | |
| BARR SYSTEMS INC | | PO BOX 147015 | | | | GAINESVILLE | FL | 32614-7015 | |
| BARR, AARON | | 1430 MOHICAN DRIVE | | | | PITTSBURGH | PA | 00001-5228 | |
| BARR, AARON | | Address Redacted | | | | | | | |
| BARR, AARON N | | Address Redacted | | | | | | | |
| BARR, ALEXANDRA E | | Address Redacted | | | | | | | |
| BARR, ALYSON MARIE | | Address Redacted | | | | | | | |
| BARR, CHALANT NICOLE | | Address Redacted | | | | | | | |
| BARR, CHRISTIAN ANDREW | | Address Redacted | | | | | | | |
| BARR, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| BARR, DUSTIN | | Address Redacted | | | | | | | |
| BARR, EBONY NICOLE | | Address Redacted | | | | | | | |
| BARR, EBONY PEARL | | Address Redacted | | | | | | | |
| BARR, GEORGE | | 9 LESLEY DR | | | | SYOSSET | NY | 11791-5211 | |
| BARR, JAMES P | | Address Redacted | | | | | | | |
| BARR, JASON | | 358 HICKORY NUT COURT | | | | PASADENA | MD | 21122 | |
| BARR, JEFFREY C | | Address Redacted | | | | | | | |
| BARR, JOEY ROY | | Address Redacted | | | | | | | |
| BARR, JOHNNY JAY | | Address Redacted | | | | | | | |
| BARR, JOSHUA DAVID | | Address Redacted | | | | | | | |
| BARR, KATY MARIE | | Address Redacted | | | | | | | |
| BARR, KENYA L | | Address Redacted | | | | | | | |
| BARR, LINDA | | 10131 VENANGO LANE | | | | RICHMOND | VA | 23236 | |
| BARR, LUKE DOUGLAS | | Address Redacted | | | | | | | |
| BARR, MARKUS DEVAUGHN | | Address Redacted | | | | | | | |
| BARR, MATTHEW PHILLIP | | Address Redacted | | | | | | | |
| BARR, RACHEL CHRISTINE | | Address Redacted | | | | | | | |
| BARR, ROBERT | | 1932 2ND ST NE APT 6 | | | | BIRMINGHAM | AL | 35215-4869 | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARR, ROBERT DAVID | | Address Redacted | | | | | | | |
| BARR, RUTH | Diana D Mann Trustee | Ruth B Barr Family Trust DTD 11/20/89 | UA OTD 11/20/89 | 4147 Overcrest Dr | | Whittier | CA | 90601 | |
| BARR, RYAN JASON | | Address Redacted | | | | | | | |
| BARR, SAMUEL LONGSTRETH | | Address Redacted | | | | | | | |
| BARR, VINCENT MAURICE | | Address Redacted | | | | | | | |
| BARRA, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| BARRACA, CHRIS | | Address Redacted | | | | | | | |
| BARRACO, TIM M | | Address Redacted | | | | | | | |
| BARRADAS, ROBERTO | | Address Redacted | | | | | | | |
| BARRAGAN, ANGEL DANIEL | | Address Redacted | | | | | | | |
| BARRAGAN, ARMANDO | | Address Redacted | | | | | | | |
| BARRAGAN, ARRON FLOYD | | Address Redacted | | | | | | | |
| BARRAGAN, BRIAN ANTONIO | | Address Redacted | | | | | | | |
| BARRAGAN, CHRISTOPHER BARRON | | Address Redacted | | | | | | | |
| BARRAGAN, ESEQUIEL | | Address Redacted | | | | | | | |
| BARRAGAN, GUILLERMO ALONSO | | Address Redacted | | | | | | | |
| BARRAGAN, HENRY | | 13505 SKYWATCH LN | UNIT 201 | | | LOUISVILLE | KY | 40245-7596 | |
| BARRAGAN, HENRY CARLOS | | Address Redacted | | | | | | | |
| BARRAGAN, ISMAEL | | Address Redacted | | | | | | | |
| BARRAGAN, JANETTE | | Address Redacted | | | | | | | |
| BARRAGAN, JON M | | Address Redacted | | | | | | | |
| BARRAGAN, LORENZO | | Address Redacted | | | | | | | |
| BARRAGAN, MONICA BEATRIZ | | Address Redacted | | | | | | | |
| BARRAGAN, RAFAEL | | Address Redacted | | | | | | | |
| BARRAGAN, RAUL | | 1314 W HURON ST | | | | CHICAGO | IL | 60622-5741 | |
| BARRAGAN, ROCIO | | Address Redacted | | | | | | | |
| BARRAGAN, STACY | | Address Redacted | | | | | | | |
| BARRAGAN, STEPHANIE ANN | | Address Redacted | | | | | | | |
| Barrager, Thorne | | 3087 Washington St | | | | Placerville | CA | 95667 | |
| BARRAGHI, ALI | | Address Redacted | | | | | | | |
| BARRALES, JULLIAN | | Address Redacted | | | | | | | |
| BARRALES, VICTOR MARIO | | Address Redacted | | | | | | | |
| BARRAN, JENNIFER | | Address Redacted | | | | | | | |
| BARRAN, RICHARD DEVRY | | Address Redacted | | | | | | | |
| BARRANCO, MICHAEL JOHN | | Address Redacted | | | | | | | |
| BARRANGER & COMPANY INC | | PO BOX 35645 | | | | RICHMOND | VA | 23235 | |
| BARRANO, JOSEPH SALVATOR | | Address Redacted | | | | | | | |
| BARRAQUIO, PATRICK RODA | | Address Redacted | | | | | | | |
| BARRAR, W | | 40 SPRINGFIELD DR | | | | MERRIMACK | NH | 03054-0000 | |
| BARRAS, CHELSA JAQUELINE | | Address Redacted | | | | | | | |
| BARRATT, DAVID WILLIAM | | Address Redacted | | | | | | | |
| BARRATT, TIFFANY MICHELLE | | Address Redacted | | | | | | | |
| BARRAZA, ANTHONY | | Address Redacted | | | | | | | |
| BARRAZA, FREEMAN | | Address Redacted | | | | | | | |
| BARRAZA, GEORGE ARMANDO | | Address Redacted | | | | | | | |
| BARRAZA, GILBERTO | | 14318 ORANGE AVE | | | | PARAMOUNT | CA | 90723-3102 | |
| BARRAZA, GREGORIO D | | Address Redacted | | | | | | | |
| BARRAZA, ISAIAH DAVID | | Address Redacted | | | | | | | |
| BARRAZA, JANNEL M | | Address Redacted | | | | | | | |
| BARRAZA, JANNEL M | | Address Redacted | | | | | | | |
| BARRAZA, JONATHAN | | Address Redacted | | | | | | | |
| BARRAZA, MARCOS | | Address Redacted | | | | | | | |
| BARRAZA, MARK EZEKIEL | | Address Redacted | | | | | | | |
| BARRAZA, MARTIN | | Address Redacted | | | | | | | |
| BARRAZA, RONALD A | | Address Redacted | | | | | | | |
| BARRAZA, SALVADOR | | Address Redacted | | | | | | | |
| BARRE, ABDIHAMID FARAH | | Address Redacted | | | | | | | |
| BARRE, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| BARRE, DUSTIN ALAN | | Address Redacted | | | | | | | |
| BARRE, JASON G | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARREAU, GERALD | | Address Redacted | | | | | | | |
| BARREDA, ALEXIS OVID | | Address Redacted | | | | | | | |
| BARREDA, ROCIO | | Address Redacted | | | | | | | |
| BARREDO, ROBERT F | | Address Redacted | | | | | | | |
| BARREIRA, TODD JOESPH | | Address Redacted | | | | | | | |
| BARREIRO, CARLOS | | 4904 PHEASANT RIDGE RD | | | | FAIRFAX | VA | 22030-6213 | |
| BARREIRO, MARCOS | | Address Redacted | | | | | | | |
| BARRELL, DEVIN T | | Address Redacted | | | | | | | |
| BARREN, DEBRA A | | Address Redacted | | | | | | | |
| BARRER, MELISSA | | 11727 FRANCIS LEWIS BLVD | | | | CAMBRIA HEIGHTS | NY | 11411-1521 | |
| BARRERA III, SAMUEL | | Address Redacted | | | | | | | |
| BARRERA, AGUSTIN R | | Address Redacted | | | | | | | |
| BARRERA, ALBERTO | | 13718 PEAR WOODS CT | | | | HOUSTON | TX | 77059 | |
| BARRERA, ALBERTO BRANDON | | Address Redacted | | | | | | | |
| BARRERA, ALEJANDRO PAOLO | | Address Redacted | | | | | | | |
| BARRERA, ANGELICA | | Address Redacted | | | | | | | |
| BARRERA, ARACELI | | 2742 EAST 3RD ST | | | | LONG BEACH | CA | 90814 | |
| BARRERA, CECILIO | | Address Redacted | | | | | | | |
| BARRERA, DIXIE | | 618 W 76TH ST | | | | LOS ANGELES | CA | 91205 | |
| BARRERA, ERIK | | Address Redacted | | | | | | | |
| BARRERA, EVA | | 1014 W VESTAL  APT 1 | | | | SAN ANTONIO | TX | 78221 | |
| BARRERA, FRANK RAYMOND | | Address Redacted | | | | | | | |
| BARRERA, GEORGE | | 3016 VANNA LANE | | | | RICHMOND | VA | 23233 | |
| BARRERA, GLORIA LISA | | Address Redacted | | | | | | | |
| BARRERA, HUMBERTO | | Address Redacted | | | | | | | |
| BARRERA, ISABEL | | Address Redacted | | | | | | | |
| BARRERA, JEREMY JOE | | Address Redacted | | | | | | | |
| BARRERA, JESSICA A | | Address Redacted | | | | | | | |
| BARRERA, JOSE | | 1465 PINEWOOD HWY 29 LOT NO K3 | | | | ATHENS | GA | 30601 | |
| BARRERA, JOSE MANUEL | | Address Redacted | | | | | | | |
| BARRERA, JUAN ALBERTO | | Address Redacted | | | | | | | |
| BARRERA, JUAN CARLOS | | Address Redacted | | | | | | | |
| BARRERA, JUSTIN | | Address Redacted | | | | | | | |
| BARRERA, LAUREN NICHOLE | | Address Redacted | | | | | | | |
| BARRERA, LEVI M | | Address Redacted | | | | | | | |
| BARRERA, MICHAEL ADAM | | Address Redacted | | | | | | | |
| BARRERA, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| BARRERA, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| BARRERA, MYRA ALICIA | | Address Redacted | | | | | | | |
| BARRERA, NOEL | | Address Redacted | | | | | | | |
| BARRERA, PABLO ALFONSO | | Address Redacted | | | | | | | |
| BARRERA, PATRICIA | | Address Redacted | | | | | | | |
| BARRERA, PATRICK R | | Address Redacted | | | | | | | |
| BARRERA, RACHEL VERAS | | Address Redacted | | | | | | | |
| BARRERA, RAMIRO | | Address Redacted | | | | | | | |
| BARRERA, ROCIO | | Address Redacted | | | | | | | |
| BARRERA, SABRINA ALICIA | | Address Redacted | | | | | | | |
| BARRERA, SARA NICHOLE | | Address Redacted | | | | | | | |
| BARRERA, TONY | | Address Redacted | | | | | | | |
| BARRERA, VICTORIA ROSA | | Address Redacted | | | | | | | |
| BARRERA, WILLARD | | Address Redacted | | | | | | | |
| BARRERA, YESICA | | Address Redacted | | | | | | | |
| BARRERA, YLAINE VICKY | | Address Redacted | | | | | | | |
| BARRERAS, JOHN NA | | Address Redacted | | | | | | | |
| BARRERAS, PEDRO | | 347 WISHING STAR DR | | | | DUNCANVILLE | TX | 75116 | |
| BARRERAS, ROSA | | 10317WEST CAMPBELL | | | | PHOENIX | AZ | 85037 | |
| BARRESI, JOSEPH | | Address Redacted | | | | | | | |
| BARRESI, TED JAMES | | Address Redacted | | | | | | | |
| BARRETO HERNANDEZ, EMMANUEL | | Address Redacted | | | | | | | |
| BARRETO, HIRAM | | Address Redacted | | | | | | | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARRETO, JEREMY | | 2416 HYBRID DRIVE | | | | KISSIMMEE | FL | 34758 | |
| BARRETO, JEREMY JOSHUA | | Address Redacted | | | | | | | |
| BARRETO, OLIVER FEDERICO | | Address Redacted | | | | | | | |
| BARRETO, STEVEN | | Address Redacted | | | | | | | |
| BARRETT BONACCI & VAN WEELE PC | | 175A COMMERCE DR | | | | HAUPPAUGE | NY | 11788 | |
| BARRETT BUSINESS SERVICES INC | | 2380 SALVIO ST STE 300 | | | | CONCORD | CA | 94520 | |
| BARRETT ESQ, NICHOLAS | | PO BOX 14309 | | | | EAST PROVIDENCE | RI | 02914 | |
| Barrett Jr, Paul J & Susan H | | 14909 Rocking Spring Dr | | | | Rockville | MD | 20853-3636 | |
| BARRETT PARKWAY ASSOCIATES LP | | PO BOX 680024 | | | | HOUSTON | TX | 77268 | |
| BARRETT PARKWAY ASSOCIATES, L P | | 851 TRAEGER | SUITE 200 | | | SAN BRUNO | CA | 94066 | |
| BARRETT TAYLOR, SASHA A | | Address Redacted | | | | | | | |
| BARRETT TRANSLATIONS | | 4211 S 160TH ST | | | | TUKWILA | WA | 98188 | |
| BARRETT WAREHOUSE & TRANSPORT | | 15 FREEDOM WAY | | | | FRANKLIN | MA | 02038 | |
| BARRETT, ALEX ALLEN | | Address Redacted | | | | | | | |
| BARRETT, ALFRED | | 16611 ROSE GLADE DR | | | | CYPRESS | TX | 77429 | |
| BARRETT, ALJIR | | 10 JEFFERSON PLACE | | | | MONTCLAIR | NJ | 07042-0000 | |
| BARRETT, ALJIR ALLEN | | Address Redacted | | | | | | | |
| BARRETT, ALYSSA ASHLEY | | Address Redacted | | | | | | | |
| BARRETT, ANDRE OBRIAN | | Address Redacted | | | | | | | |
| BARRETT, ANDREW | | Address Redacted | | | | | | | |
| BARRETT, ASHLYNN SHEA | | Address Redacted | | | | | | | |
| BARRETT, BLAKE EDWARD | | Address Redacted | | | | | | | |
| BARRETT, BRANDON HARRIS | | Address Redacted | | | | | | | |
| BARRETT, BRENT JAMES | | Address Redacted | | | | | | | |
| BARRETT, BRETT AUBREY | | Address Redacted | | | | | | | |
| BARRETT, BYRON | | 308 JEFFERIS RD | | | | DOWNINGTOWN | PA | 19335-0000 | |
| BARRETT, BYRON FRANCIS | | Address Redacted | | | | | | | |
| BARRETT, CALEB MICHAEL | | Address Redacted | | | | | | | |
| BARRETT, CARL EUGENE | | Address Redacted | | | | | | | |
| BARRETT, CHAD AARON | | Address Redacted | | | | | | | |
| BARRETT, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| BARRETT, CLIFFORD JOSEPH | | Address Redacted | | | | | | | |
| BARRETT, COYDRE | | 3845 SWEETBRIAR DR | | | | ORANGE PARK | FL | 20735 | |
| BARRETT, COYDRE T | | Address Redacted | | | | | | | |
| BARRETT, CYNTHIA | | 4381 EUGENE WAY | | | | DENVER | CO | 80239 | |
| BARRETT, DANIEL MARK | | Address Redacted | | | | | | | |
| BARRETT, DEBBIE MCMILLAN | | PO BOX 682247 | WILLIAMSON CO CIRCUIT CT CLERK | | | FRANKLIN | TN | 37068 | |
| BARRETT, EDSON | | 106 SCHREINER DR | | | | NORTH WALES | PA | 19454-4281 | |
| BARRETT, ELSA | | 7908 EMBASSY BLVD | | | | MIRAMAR | FL | 33023 | |
| BARRETT, ERIK LOUIS | | Address Redacted | | | | | | | |
| BARRETT, ERROLAND | | 8853 WEST LONG ACRE DR | | | | MIRAMAR | FL | 33025 | |
| BARRETT, ERROLAND E | | Address Redacted | | | | | | | |
| BARRETT, EUGENE CHRISTOPHE | | Address Redacted | | | | | | | |
| BARRETT, EVAN ROBERT | | Address Redacted | | | | | | | |
| BARRETT, GRADY | | 706 DUMAS | | | | DALLAS | TX | 75214 | |
| BARRETT, HEATHER | | Address Redacted | | | | | | | |
| BARRETT, JAMES ANDREW | | Address Redacted | | | | | | | |
| BARRETT, JAMIE LYNN | | Address Redacted | | | | | | | |
| BARRETT, JARVIS TUCKER | | Address Redacted | | | | | | | |
| BARRETT, JASON ALAN | | Address Redacted | | | | | | | |
| BARRETT, JASON MICHAEL | | Address Redacted | | | | | | | |
| BARRETT, JERMAINE M | | Address Redacted | | | | | | | |
| BARRETT, JOHN | | 4 INDEPENDENCE AVE | | | | DERRY | NH | 03038 | |
| BARRETT, JOHNNY FRANKLIN | | Address Redacted | | | | | | | |
| BARRETT, JOSH MARTIN | | Address Redacted | | | | | | | |
| BARRETT, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| BARRETT, JULIAN D | | Address Redacted | | | | | | | |
| BARRETT, KARA T | | 14904 STEEL ST | | | | DETROIT | MI | 48227-3958 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Barrett, Keith E | | 7400 Addison Rd | | | | Masury | OH | 44438 | |
| BARRETT, KELLY LEEGRANDE | | Address Redacted | | | | | | | |
| BARRETT, KELSEY JEAN | | Address Redacted | | | | | | | |
| BARRETT, KENNY C | | Address Redacted | | | | | | | |
| BARRETT, LOUIS L | | Address Redacted | | | | | | | |
| BARRETT, MARISSA LYNN | | Address Redacted | | | | | | | |
| BARRETT, MATTHEW | | Address Redacted | | | | | | | |
| BARRETT, MATTHEW ALFRED | | Address Redacted | | | | | | | |
| BARRETT, MATTHEW EDWARD | | Address Redacted | | | | | | | |
| BARRETT, MATTHEW ROY | | Address Redacted | | | | | | | |
| BARRETT, MERCADEZ DAWN | | Address Redacted | | | | | | | |
| BARRETT, MICHAEL | | 1013 59TH AVE DR E | | | | BRADENTON | FL | 34203-0000 | |
| BARRETT, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| BARRETT, MICHAEL JAMES | | Address Redacted | | | | | | | |
| BARRETT, MICHAEL LEIGH | | Address Redacted | | | | | | | |
| BARRETT, MICHAEL LOWE | | Address Redacted | | | | | | | |
| BARRETT, MORRIS | | 1442 NEW CASTLE RD APT B2 | | | | DURHAM | NC | 27704-0000 | |
| BARRETT, NATASHA LISA | | Address Redacted | | | | | | | |
| BARRETT, NIKELLE | | Address Redacted | | | | | | | |
| BARRETT, PAT | | 11250 WOLFWOODS DR | | | | ARLINGTON | TN | 38002 | |
| BARRETT, PAUL J | | Address Redacted | | | | | | | |
| BARRETT, REE | | 9911 LEAHY RD | | | | JACKSONVILLE | FL | 32246 | |
| BARRETT, REE | | 9911 LEAHY RD | | | | JACKSONVILLE | FL | 32246-3451 | |
| BARRETT, RICHARD A | | 254 WESLEY RD | | | | GREEN COVE SPRIN | FL | 32043-9571 | |
| BARRETT, RICHARD WILLAM | | Address Redacted | | | | | | | |
| BARRETT, ROBERT | | Address Redacted | | | | | | | |
| BARRETT, ROBERT MARK | | Address Redacted | | | | | | | |
| BARRETT, RYAN C | | Address Redacted | | | | | | | |
| BARRETT, RYAN LIONEL | | Address Redacted | | | | | | | |
| BARRETT, SARA MARIE | | Address Redacted | | | | | | | |
| BARRETT, SHANNON ASHLEY | | Address Redacted | | | | | | | |
| BARRETT, SHANNON ELIZABETH | | Address Redacted | | | | | | | |
| BARRETT, SHIRLEY | | 22 E PETTEBONE ST | | | | FORTY FORT | PA | 18704-4928 | |
| BARRETT, STEVE | | 223 W 9TH ST | | | | NEW ALBANY | IN | 47150 | |
| BARRETT, STEVEN JAMES | | Address Redacted | | | | | | | |
| BARRETT, STEVEN MATTHEW | | Address Redacted | | | | | | | |
| BARRETT, TELISHA N | | Address Redacted | | | | | | | |
| BARRETT, THOMAS ANTHONY | | Address Redacted | | | | | | | |
| BARRETT, THOMAS ANTHONY | | Address Redacted | | | | | | | |
| BARRETT, TIM | | 1419 DAWN DR | | | | BEDFORD | VA | 24523 | |
| BARRETT, TOM | | 1431 PHEASANT LN | | | | GLEN MILLS | PA | 19342-1901 | |
| BARRETT, TONY | | 15455 GLENOAKS BLVD NO 596 | | | | SYLMAR | CA | 91342 | |
| BARRETT, TRAVIS RAYMOND | | Address Redacted | | | | | | | |
| BARRETT, TRISTAN NICOLE | | Address Redacted | | | | | | | |
| BARRETT, WILLIAM | | 15350 THOMPSON RD | | | | ALPHARETTA | GA | 30004 | |
| BARRETTA HENRY | | 1337 LORANNE AVE | | | | POMONA | CA | 91767 | |
| BARRETTA INC | | 476 ALLING FARM RD | | | | ORANGE | CT | 06477 | |
| BARRETTA INC | | 510 HOWELLTON ROAD | | | | ORANGE | CT | 06477 | |
| BARRETTA, HENRY P | | 1337 LORANNE AVE | | | | POMONA | CA | 91767 | |
| BARRETTS ANTENNA & SERVICE INC | | 291 COMMONWEALTH DR | | | | CAROL STREAM | IL | 60188 | |
| BARRICK TRI CITY REAL ESTATE | | 3405 COUNTY ST | | | | PORTSMOUTH | VA | 23707 | |
| BARRICK, DUSTIN SCOTT | | Address Redacted | | | | | | | |
| BARRICK, JESSICA | | Address Redacted | | | | | | | |
| BARRICK, JOSEPH PAUL | | Address Redacted | | | | | | | |
| BARRICK, RICHARD JORDAN | | Address Redacted | | | | | | | |
| BARRICKLOW, SYDNEY RAE | | Address Redacted | | | | | | | |
| BARRIELUS, DAVID | | 1090 E  MICHIGAN ST | | | | ORLANDO | FL | 32807 | |
| BARRIENTES, HENRY | | Address Redacted | | | | | | | |
| BARRIENTOS, AMANDA ASHLIE | | Address Redacted | | | | | | | |
| BARRIENTOS, AMY DIANE | | Address Redacted | | | | | | | |

Exhibit A
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARRIENTOS, CARLOS ALEXANDER | | Address Redacted | | | | | | | |
| BARRIENTOS, DAVID | | Address Redacted | | | | | | | |
| BARRIENTOS, DIANA ELENA | | Address Redacted | | | | | | | |
| BARRIENTOS, FELIX | | 9132 W IOWA AVE | | | | LAKEWOOD | CO | 80232-6439 | |
| BARRIENTOS, GHISLAINE JESSICA | | Address Redacted | | | | | | | |
| BARRIENTOS, HERVIN F | | Address Redacted | | | | | | | |
| BARRIENTOS, JENNIFER | | Address Redacted | | | | | | | |
| BARRIENTOS, JESSIKA | | Address Redacted | | | | | | | |
| BARRIENTOS, JULIAN | | Address Redacted | | | | | | | |
| BARRIENTOS, MANUEL A | | Address Redacted | | | | | | | |
| BARRIENTOS, NEIL A | | 4922 NEWPORT COVE DR | UNIT D | | | LAS VEGAS | NV | 89119 | |
| BARRIENTOS, NEIL ANDREW | | Address Redacted | | | | | | | |
| BARRIENTOS, REBECCA ANTOINETTE | | Address Redacted | | | | | | | |
| BARRIENTOS, TAMMY L | | 5089 W 62ND AVE | | | | ARVADA | CO | 80003-6607 | |
| BARRIER PEST CONTROL INC | | 1953 SAM RITTENBERG BLVD | | | | CHARLESTON | SC | 29407 | |
| BARRIER, ARTHUR DIAGGIO | | Address Redacted | | | | | | | |
| BARRIER, CHRISTOPHER BRANDON | | Address Redacted | | | | | | | |
| BARRIERA, FERNANDO T | | Address Redacted | | | | | | | |
| BARRIERE, JARED | | 12 W 104TH ST 1R | | | | NEW YORK | NY | 10025 | |
| BARRIGA, CESAR ENOC | | Address Redacted | | | | | | | |
| BARRIGAR, KELLY MICHELLE | | Address Redacted | | | | | | | |
| BARRIGAR, KELLY MICHELLE | | Address Redacted | | | | | | | |
| BARRILLEAUX, KAREN | | 3023 DEVAULT RD | | | | LOUISVILLE | TN | 37777-3637 | |
| BARRINEAU, JAMES ROBERT | | Address Redacted | | | | | | | |
| BARRINGER III, FRED ALEXANDER | | Address Redacted | | | | | | | |
| BARRINGER, JERMAINE OLIVER | | Address Redacted | | | | | | | |
| BARRINGER, RON | | 2623 SUNRISE BLVD | | | | KODAK | TN | 37764-1733 | |
| BARRINGTON, ALVARO S | | Address Redacted | | | | | | | |
| BARRINGTON, BRITTANY GAYE | | Address Redacted | | | | | | | |
| BARRINGTON, DRU BANE | | Address Redacted | | | | | | | |
| BARRINGTON, JASON MICHAEL | | Address Redacted | | | | | | | |
| BARRINGTON, JUSTIN | | Address Redacted | | | | | | | |
| BARRIO, EDGAR E | | Address Redacted | | | | | | | |
| BARRIOS III, LUIS | | Address Redacted | | | | | | | |
| BARRIOS JESUS | | 52 MARCELLA DRIVE | | | | LITTLE ROCK | AR | 72223 | |
| BARRIOS RIOS, JOSE O | | Address Redacted | | | | | | | |
| BARRIOS, ALEJANDRO | | Address Redacted | | | | | | | |
| BARRIOS, ALFONSO | | 120 WEST LAKEVIEW DRIVE | | | | LAPLACE | LA | 70068 | |
| BARRIOS, ANAIS | | Address Redacted | | | | | | | |
| BARRIOS, ANDREW J | | Address Redacted | | | | | | | |
| BARRIOS, ANDREY FELIPE | | Address Redacted | | | | | | | |
| BARRIOS, BRENDA ILIANA | | Address Redacted | | | | | | | |
| BARRIOS, CARLOS ALFONSO | | Address Redacted | | | | | | | |
| BARRIOS, CRYSTAL MELANIE | | Address Redacted | | | | | | | |
| BARRIOS, EDGAR | | Address Redacted | | | | | | | |
| BARRIOS, FRANCISCA | | 6418 MILL RIVER TRACE | | | | CHESTERFIELD | VA | 23832 | |
| BARRIOS, HUMBERTO J | | Address Redacted | | | | | | | |
| BARRIOS, IRMA I | | Address Redacted | | | | | | | |
| BARRIOS, JAMIE | | Address Redacted | | | | | | | |
| BARRIOS, JAVIER | | Address Redacted | | | | | | | |
| BARRIOS, JESUS | | 52 MARCELLA DR | | | | LITTLE ROCK | AR | 72223-9172 | |
| BARRIOS, JOSE IGNACIO | | Address Redacted | | | | | | | |
| BARRIOS, LISBETH MURIEL | | Address Redacted | | | | | | | |
| BARRIOS, MARIA | | 12133 MALL BLVD | | | | VICTORVILLE | CA | 92392-7647 | |
| BARRIOS, MARIA C | | Address Redacted | | | | | | | |
| BARRIOS, MATTHEW | | Address Redacted | | | | | | | |
| BARRIOS, MATTHEW JAMES | | Address Redacted | | | | | | | |
| BARRIOS, PHILLIP | | Address Redacted | | | | | | | |
| BARRIOS, ROBERTO N | | Address Redacted | | | | | | | |
| BARRIOS, RODRIGO | | Address Redacted | | | | | | | |
| BARRIS, AARON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARRIS, CHAD WILLIAM | | Address Redacted | | | | | | | |
| BARRIS, NEIL DAVID | | Address Redacted | | | | | | | |
| BARRISH, LORI | | 1026 PRINCETON | | | | HIGHLAND PARK | IL | 60035-0000 | |
| BARRISON, WILLIAM EDWARD | | Address Redacted | | | | | | | |
| BARRISTERS CAFE | | 101 N 5TH ST | | | | RICHMOND | VA | 23219 | |
| BARRITEAU, TRUMAN K | | Address Redacted | | | | | | | |
| BARRITT & ASSOCIATES | | ONE W PENNSYLVANIA AVE STE 500 | | | | TOWSON | MD | 21204 | |
| BARRO, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| BARROCAS, MOSHE | | 2231 SHADY AVE | | | | PITTSBURGH | PA | 15217-2113 | |
| BARRON & ASSOCIATES PC | | 10440 MAIN ST | | | | CLARENCE | NY | 14031 | |
| BARRON & RICH | | 775 UNIVERSITY AVE | | | | SACRAMENTO | CA | 95825 | |
| BARRON REALTY CO , PHILIP H | | 1722 OLIVE ST | | | | ST LOUIS | MO | 63103 | |
| BARRON, AMANDA INEZ | | Address Redacted | | | | | | | |
| BARRON, ASHTON CAMILLE | | Address Redacted | | | | | | | |
| BARRON, BECA | | 3911 MITCHELL AVE | | | | CKERSFIELD 93 | | 306-0000 US | |
| BARRON, BRIAN | | Address Redacted | | | | | | | |
| BARRON, CHANCE GAVIN | | Address Redacted | | | | | | | |
| BARRON, CHASE MILES | | Address Redacted | | | | | | | |
| BARRON, CHRISTIAN PHILIP | | Address Redacted | | | | | | | |
| BARRON, COURTNEY ALESHIA | | Address Redacted | | | | | | | |
| BARRON, DANIEL LEO | | Address Redacted | | | | | | | |
| BARRON, DAVEON LASHAWN | | Address Redacted | | | | | | | |
| BARRON, ELIZABETH | | Address Redacted | | | | | | | |
| BARRON, ELIZABETH | | Address Redacted | | | | | | | |
| BARRON, FELENCIA | | Address Redacted | | | | | | | |
| BARRON, GREGORY A | | Address Redacted | | | | | | | |
| BARRON, HECTOR MIGUEL | | Address Redacted | | | | | | | |
| BARRON, JESSICA M | | Address Redacted | | | | | | | |
| BARRON, JOSE | | 7319 W MEADOWBROOK AVE | | | | PHOENIX | AZ | 85033 | |
| BARRON, JOSE M | | Address Redacted | | | | | | | |
| BARRON, JOSE ROBERTO | | Address Redacted | | | | | | | |
| BARRON, KEITH G | | Address Redacted | | | | | | | |
| BARRON, MARCOS DANIEL | | Address Redacted | | | | | | | |
| BARRON, MATTHEW | | Address Redacted | | | | | | | |
| BARRON, MELISSA ANN | | Address Redacted | | | | | | | |
| BARRON, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| BARRON, PAUL CHRISTOPHE | | Address Redacted | | | | | | | |
| BARRON, PHILIP WAYNE | | Address Redacted | | | | | | | |
| BARRON, RACHEL | | Address Redacted | | | | | | | |
| BARRON, RAMON | | Address Redacted | | | | | | | |
| BARRON, RICARDO | | Address Redacted | | | | | | | |
| BARRON, ROCKY A | | Address Redacted | | | | | | | |
| BARRON, RUBEN | | Address Redacted | | | | | | | |
| BARRON, RUSSELL | | 2165 FENNEL DRIVE | | | | CORONA | CA | 92879 | |
| BARRON, RUSSELL THOMAS | | Address Redacted | | | | | | | |
| BARRON, SEAN THOMAS | | Address Redacted | | | | | | | |
| BARRON, SHELBY MONIQUE | | Address Redacted | | | | | | | |
| BARRON, SHERI | | 1777 S NORMAN AVE | | | | EVANSVILLE | IN | 47714-3646 | |
| BARRONS | | PO BOX 7031 | | | | CHICOPEE | MA | 01021-7031 | |
| BARRONS, KYLE JAMES | | Address Redacted | | | | | | | |
| BARROS BROOKS, TANYA MARIE | | Address Redacted | | | | | | | |
| BARROS PIZZA | | 21000 GOLDEN SPRING DR | | | | DIAMOND BAR | CA | 91789 | |
| BARROS, ALEX DE | | Address Redacted | | | | | | | |
| BARROS, ASHLEE ELAINE | | Address Redacted | | | | | | | |
| BARROS, FRANK | | Address Redacted | | | | | | | |
| BARROS, FRANK DAVID | | Address Redacted | | | | | | | |
| BARROS, MARCUS A | | 6346 W FAIRFIELD DR APT B | | | | PENSACOLA | FL | 32506-3482 | |
| BARROSO, BRANDON STEPHEN | | Address Redacted | | | | | | | |
| BARROSO, GEORGE | Barroso, George | | 28 Middlesex Pk | | | Lowell | MA | 01851-0000 | |
| BARROSO, GEORGE | | 13 LORRI RD | | | | DERRY | NH | 03038-0000 | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Barroso, George | | 28 Middlesex Pk | | | | Lowell | MA | 01851-0000 | |
| BARROSO, GEORGE M | Barroso, George M | | 28 Middlesex Park | | | Lowell | MA | 01857-0000 | |
| Barroso, George M | | 28 Middlesex Park | | | | Lowell | MA | 01857-0000 | |
| BARROSO, GEORGE M | | Address Redacted | | | | | | | |
| BARROSO, NANCY ELIZABETH | | Address Redacted | | | | | | | |
| BARROW GADDIS GRIFFITH GRIMM | | 610 S MAIN STE 300 | | | | TULSA | OK | 74119-1248 | |
| BARROW NETWORK, THE | | 4817 E PLACITA ABREVADERO | | | | TUCSON | AZ | 85712 | |
| BARROW, ANDREW JOESPH | | Address Redacted | | | | | | | |
| BARROW, BERNISHA LAKHIA | | Address Redacted | | | | | | | |
| BARROW, BRENT ERIC | | Address Redacted | | | | | | | |
| BARROW, DANIEL JAMES | | Address Redacted | | | | | | | |
| BARROW, DENNIS | | Address Redacted | | | | | | | |
| BARROW, DENTIS NA | | Address Redacted | | | | | | | |
| BARROW, DONNA A | | 5199 PROCTOR LNDG NW | | | | ACWORTH | GA | 30101-3824 | |
| BARROW, J ADAM | | Address Redacted | | | | | | | |
| BARROW, JAMAL | | Address Redacted | | | | | | | |
| BARROW, JAMES | | 792 DECATUR COURT | | | | CINCINNATI | OH | 45240 | |
| BARROW, JAMES ALLEN | | Address Redacted | | | | | | | |
| BARROW, KENDRICK | | Address Redacted | | | | | | | |
| BARROW, KEVIN C | | Address Redacted | | | | | | | |
| BARROW, LERONE D | | Address Redacted | | | | | | | |
| BARROW, MICHELLE A | | Address Redacted | | | | | | | |
| BARROW, RYAN | | Address Redacted | | | | | | | |
| BARROWS, AMANDA MAUREEN | | Address Redacted | | | | | | | |
| BARROWS, CHRISTOPHER KYLE | | Address Redacted | | | | | | | |
| Barrows, Eugene C | | 5407 Hugh Howell Rd | | | | Stone Mtn | GA | 30087 | |
| BARROWS, HEATH R | | Address Redacted | | | | | | | |
| BARROWS, JOHN | | 3208 SEMINARY AVE | | | | RICHMOND | VA | 23227 | |
| BARROWS, JOHN | | ART BROKER | 3208 SEMINARY AVE | | | RICHMOND | VA | 23227 | |
| BARROWS, JOSHUA LYN | | Address Redacted | | | | | | | |
| BARROWS, LEANNE MARIE | | Address Redacted | | | | | | | |
| BARROWS, LESLIE A | | 1725 W FLORIDA AVE | | | | DENVER | CO | 80223-3301 | |
| BARROWS, MATTHEW ALBERT | | Address Redacted | | | | | | | |
| BARROWS, MICHAEL F | | Address Redacted | | | | | | | |
| BARROWS, RINA LOUISE | | Address Redacted | | | | | | | |
| BARROZO, ROBERT DANIEL | | Address Redacted | | | | | | | |
| BARRS APPLIANCE SERVICE | | 7137 MAIN STREET | | | | BROHMAN | MI | 49312 | |
| BARRS TV | | 1451 FM 3349 | | | | TAYLOR | TX | 76574 | |
| BARRS, RYAN DANIEL | | Address Redacted | | | | | | | |
| BARRTT, KIAI | | 205 175TH SE | | | | SPANAWAY | WA | 98387-0000 | |
| BARRY BERMAN | BERMAN BARRY | 215 BROOKE AVE APT 509 | | | | NORFOLK | VA | 23510-1236 | |
| BARRY C NELSON | | 1534 RIDGEMONT DR | | | | LA VERGNE | TN | 37086-3141 | |
| BARRY CONSTRUCTION COMPANY | | 2696 ALBILENE TRAIL | | | | SNELLVILLE | GA | 30278 | |
| BARRY COUNTY TRIAL COURT | | 220 W COURT ST STE 302 | | | | HASTINGS | MI | 49058 | |
| BARRY IV, NELSON | | Address Redacted | | | | | | | |
| BARRY J BOTELHO & | BOTELHO BARRY J | CHERYL A BOTELHO JT TEN | 70 WARBURTON ST APT 3 | | | FALL RIVER | MA | 02720 | |
| Barry J Shkolnik | Ungaretti & Harris LLP | 70 W Madison | | | | Chicago | IL | 60602 | |
| BARRY R TIDWELL | TIDWELL BARRY R | 1328 LUNAR DR | | | | MURFREESBORO | TN | 37129-2685 | |
| BARRY S BARNES | BARNES BARRY S | 316 GRANDVIEW DR | | | | OLD HICKORY | TN | 37138-1645 | |
| BARRY SANDERS, CALAYA DOMINIQUE | | Address Redacted | | | | | | | |
| BARRY W BECK | BECK BARRY W | 1070 TUTTLE RD | | | | RURAL HALL | NC | 27045-9510 | |
| BARRY, BONNIE S | | 405 ASH RD | | | | COATESVILLE | PA | 19320-1137 | |
| BARRY, BRADLEY MARSHAL | | Address Redacted | | | | | | | |
| BARRY, C | | 1102 CARLETON DR | | | | RICHARDSON | TX | 75081-5913 | |
| BARRY, CAMERON | | 104 VIRGINIA ST | | | | CARRBORO | NC | 27510-0000 | |
| BARRY, CATHEY O | | 1052 WELSH RD | | | | HUNTINGDON VALLE | PA | 19006-6024 | |
| BARRY, CHRISTOPHER | | Address Redacted | | | | | | | |
| BARRY, CHRISTOPHER D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARRY, COREY JAMES | | Address Redacted | | | | | | | |
| BARRY, DANA LYNN | | Address Redacted | | | | | | | |
| BARRY, DANIKA MARIE | | Address Redacted | | | | | | | |
| BARRY, DAVID | | PO BOX 561 | | | | JACUMBA | CA | 91934 | |
| BARRY, DOMINIC CARL | | Address Redacted | | | | | | | |
| BARRY, DWAYNE MATTHEW | | Address Redacted | | | | | | | |
| BARRY, ERICA LEIGH | | Address Redacted | | | | | | | |
| BARRY, JAMES JOHN | | Address Redacted | | | | | | | |
| BARRY, JOHN | | 17908 VILLAMOURA DR | | | | POWAY | CA | 92064 | |
| BARRY, JOHN J | | 1650 E RIVE RD NO 104 | | | | TUCSON | AZ | 85718 | |
| BARRY, JOSEPH D | | Address Redacted | | | | | | | |
| BARRY, KAREN | | 2831 CHATHAM ST | | | | PHILA | PA | 19134-4213 | |
| BARRY, KELLY | | 39 ARCHMORE ST | | | | SARATOGA SPRINGS | UT | 84043-4746 | |
| BARRY, KELLY PATRICK | | Address Redacted | | | | | | | |
| BARRY, KWASI ERIC | | Address Redacted | | | | | | | |
| BARRY, MICHAEL LEE ROY | | Address Redacted | | | | | | | |
| BARRY, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| BARRY, MIKE | | 415 1ST AVE | | | | MARENGO | IL | 60152-2403 | |
| BARRY, PHILLIP | | 2001 E GRACE ST APT 403 | | | | RICHMOND | VA | 23223 | |
| BARRY, PHILLIP | | Address Redacted | | | | | | | |
| BARRY, RACHEL MICHELLE | | Address Redacted | | | | | | | |
| BARRY, ROBERT | | 9414 LARKBUNTING DR | | | | TAMPA | FL | 33647 | |
| BARRY, ROBERT H | | Address Redacted | | | | | | | |
| BARRY, RYAN E | | Address Redacted | | | | | | | |
| BARRY, SCOTT RICHARD | | Address Redacted | | | | | | | |
| BARRY, STEPHEN | | Address Redacted | | | | | | | |
| BARRY, STEPHEN M | | Address Redacted | | | | | | | |
| BARRY, TONY M | | Address Redacted | | | | | | | |
| BARRY, TREGOB | | 184 ROSETTI ST APT A | | | | BILOXI | MS | 39530-4027 | |
| BARRYS CARPET & JANITORIAL | | 328 HIGHLAND BLVD | | | | GLOUCESTER | NJ | 08030 | |
| BARRYS ELECTRIC | | PO BOX 80471 | | | | MIDLAND | TX | 79708-0471 | |
| BARRYS VCR SERVICE | | 702 E OHIO ST | | | | CLINTON | MO | 64735 | |
| BARSA CONSULTING GROUP LLC | | 2900 WESTCHESTER AVE | | | | PURCHASE | NY | 10577 | |
| BARSANTI, AMANDA LOUISE | | Address Redacted | | | | | | | |
| BARSCO | | PO BOX 460 | | | | ADDISON | TX | 75001 | |
| BARSHINGER, ANDREW | | 916 LISMORE BLVD | | | | YORK | PA | 17402 | |
| BARSOUM, IRINI | | P O  BOX 2819 | | | | ORANGE | CA | 92860 | |
| BARSTOW APPLIANCE SERVICE | | 215 S MAIN | | | | OFALLON | MO | 63366 | |
| BARSTOW, ELYSE ANN | | Address Redacted | | | | | | | |
| BARSTOW, THOMAS | | 2142 MARBELLA DRIVE | | | | WALDORF | MD | 20601-0000 | |
| BARSTOW, THOMAS JEFFERSON | | Address Redacted | | | | | | | |
| BART J WELFORD | | 1251 FRASER PINE BLVD | | | | SARASOTA | FL | 34240-1416 | |
| BART, BARKER | | 29718 SWEETWATER ST | | | | MAGNOLIA | TX | 77354-2996 | |
| BART, SHERWOOD | | 6401 EDGEWATER DR 324 | | | | MIAMI | FL | 33133-0000 | |
| BARTA APPRAISAL SERVICE INC | | 19355 WARWICK DR | | | | BROOKFIELD | WI | 53045 | |
| BARTA, CHASE WILLIAM | | Address Redacted | | | | | | | |
| BARTAKOVITS, TROY BARRY | | Address Redacted | | | | | | | |
| BARTCH ROOFING INC | | 11604 BOWLING GREEN | | | | ST LOUIS | MO | 63146 | |
| BARTEAU, MATTHEW JAMES | | Address Redacted | | | | | | | |
| BARTECK, CHRISTOPHER J | | Address Redacted | | | | | | | |
| BARTEE, CHRISTOP L | | 4901 BIG SPRINGS RD | | | | FRIENDSVILLE | TN | 37737-2931 | |
| BARTEK, ASHLEY LAUREN | | Address Redacted | | | | | | | |
| BARTEL, FRED W | | Address Redacted | | | | | | | |
| BARTELL APPLIANCE SERVICE | | RT 1 7079 BIRCH RD | | | | LAKE TOMAHAWK | WI | 54539 | |
| BARTELL, DAVID MICHAEL | | Address Redacted | | | | | | | |
| BARTELL, JAMES | | 1428 W CALLE LAURELES | | | | SANTA MARIA | CA | 93458 | |
| BARTELL, JAMES W | | Address Redacted | | | | | | | |
| BARTELL, PETER RYAN | | Address Redacted | | | | | | | |
| BARTELLE JR , JAMES RICHARD | | Address Redacted | | | | | | | |
| BARTELLI SAM | | 8187 PALMETTO AVE | NO 110 | | | FONTANA | CA | 92335 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARTELS, ERIC DAVID | | Address Redacted | | | | | | | |
| BARTELS, KRIS | | 21337 TOWN LAKES DRIVE | | | | BOCA RATON | FL | 33486-0000 | |
| BARTELS, KRIS | | Address Redacted | | | | | | | |
| BARTELS, MATTHEW JASON | | Address Redacted | | | | | | | |
| BARTEN, TERESA ASHLEY | | Address Redacted | | | | | | | |
| BARTENFELDER, FRIENDS OF JOE | | 8336 BELAIR RD | ATTN ERNEST E ELLIS JR | | | BALTIMORE | MD | 21236 | |
| BARTER III, HAROLD SYLVESTER | | Address Redacted | | | | | | | |
| BARTH ELECTRIC COMPANY INC | | 1934 N ILLINOIS ST | | | | INDIANAPOLIS | IN | 46202 | |
| BARTH ELECTRONICS | | 27930 GREENS POINT RD | | | | RED WING | MN | 550665653 | |
| BARTH ELECTRONICS | | JERRY J BARTH | 27930 GREENS POINT RD | | | RED WING | MN | 55066-5653 | |
| BARTH SALES, TIM | | BOX 783 | | | | WHITE SULPHUR SP | MT | 59645 | |
| BARTH, BROCK ALAN | | Address Redacted | | | | | | | |
| BARTH, BRYAN | | Address Redacted | | | | | | | |
| BARTH, JARED NOLAN | | Address Redacted | | | | | | | |
| BARTH, JOSHUA JAMES | | Address Redacted | | | | | | | |
| BARTH, STEVEN WILLIAM | | Address Redacted | | | | | | | |
| BARTHE, PIERRE GREGORY | | Address Redacted | | | | | | | |
| BARTHEL TV | | 620 E GREEN BAY AVE | | | | SAUKVILLE | WI | 53080 | |
| BARTHEL, BRANDON THOMAS | | Address Redacted | | | | | | | |
| BARTHEL, JOHN J | | Address Redacted | | | | | | | |
| BARTHEL, JOHNNY | | 12424 HATTON CHASE LN W | | | | JACKSONVILLE | FL | 32258-4435 | |
| BARTHEL, RYAN | | Address Redacted | | | | | | | |
| BARTHELEMY, BRANDON | | Address Redacted | | | | | | | |
| BARTHELEMY, CASEY JOSEPH | | Address Redacted | | | | | | | |
| BARTHELEMY, JOHN ADAIR | | Address Redacted | | | | | | | |
| BARTHELEMY, SETH | | Address Redacted | | | | | | | |
| BARTHELUS, EDERNST | | Address Redacted | | | | | | | |
| BARTHOLD, KYLE F | | Address Redacted | | | | | | | |
| BARTHOLET, PETER CHRISTIAN | | Address Redacted | | | | | | | |
| BARTHOLF, GORDON | | Address Redacted | | | | | | | |
| BARTHOLOMAY, ANGELA MICHELE | | Address Redacted | | | | | | | |
| BARTHOLOMAY, PATRICK | | Address Redacted | | | | | | | |
| BARTHOLOMEW COUNTY TREASURER | | BARTHOLOMEW COUNTY TREASURER | PO BOX 1986 | | | COLUMBUS | IN | | |
| BARTHOLOMEW COUNTY TREASURER | | PO BOX 1986 | | | | COLUMBUS | IN | 47202-1986 | |
| BARTHOLOMEW, ADAM BLAKE | | Address Redacted | | | | | | | |
| BARTHOLOMEW, ALICIA L | | Address Redacted | | | | | | | |
| BARTHOLOMEW, BRIAN D | | Address Redacted | | | | | | | |
| BARTHOLOMEW, BRIAN K | | Address Redacted | | | | | | | |
| BARTHOLOMEW, CARL PHILIP | | Address Redacted | | | | | | | |
| BARTHOLOMEW, CLAYTON HOWARD | | Address Redacted | | | | | | | |
| BARTHOLOMEW, EMMA | | Address Redacted | | | | | | | |
| Bartholomew, Fred | | 8911 Magnolia Chase Cir | | | | Tampa | FL | 33647 | |
| BARTHOLOMEW, JANA | | Address Redacted | | | | | | | |
| BARTHOLOMEW, JASON | | 2206 EMERALD ISLE DR | | | | LEANDER | TX | 78641 | |
| BARTHOLOMEW, JESSICA LYNN | | Address Redacted | | | | | | | |
| BARTHOLOMEW, KELLY ELIZABETH | | Address Redacted | | | | | | | |
| BARTHOLOMEW, SCOTT EVANS | | Address Redacted | | | | | | | |
| BARTHOLOMEW, WHITNEY ANN | | Address Redacted | | | | | | | |
| BARTIE SGT AT ARMS, JAMES | | JUSTICE 5 & MICKLE BLVD | | | | CAMDEN | NJ | 08103 | |
| BARTIE SGT AT ARMS, JAMES | | SPECIAL CIVIL PART HALL OF | JUSTICE 5 & MICKLE BLVD | | | CAMDEN | NJ | 08103 | |
| Bartik, Dave | | 8101 Piers Dr No 1804 | | | | Woodridge | IL | 60517 | |
| BARTIMAEUS GROUP LLC | | 1481 CHAIN BRIDGE RD | STE 100 | | | MCLEAN | VA | 22101 | |
| BARTIROMO, DAVE | | 301 MEADOW CREEK DR | | | | WADSWORTH | OH | 44281 | |
| BARTIS, SARAH MARIE | | Address Redacted | | | | | | | |
| BARTISH, WILLIAM DONOVAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARTKO, ERIC | | 5700 BUNKERHILL ST APT 2205 | | | | PITTSBURGH | PA | 15206-1182 | |
| BARTKO, JACOB LEE | | Address Redacted | | | | | | | |
| BARTKOWIAK, BRANDON JAMES | | Address Redacted | | | | | | | |
| BARTKOWIAK, PATRICK JAMES | | Address Redacted | | | | | | | |
| BARTKOWSKI, MARK HILARY | | Address Redacted | | | | | | | |
| BARTKOWSKI, RICK | | Address Redacted | | | | | | | |
| BARTKUS, JENNIFER MARIE | | Address Redacted | | | | | | | |
| BARTLEET, ZACHARY KURT ALLEN | | Address Redacted | | | | | | | |
| BARTLESON, THOMAS PORTER | | Address Redacted | | | | | | | |
| Bartlett Hackett Feinberg PC | Counsel for Iron Mountain Info Mgmt Inc | 155 Federal St 9th Fl | | | | Boston | MA | 02110 | |
| BARTLETT KDB ELECTRIC CO INC | | 905 GILMER STREET | | | | KILLEEN | TX | 76541 | |
| BARTLETT SERVICENTER | | PO BOX 6430 | | | | SCARBOROUGH | ME | 04070 | |
| BARTLETT TREE EXPERTS | | PO BOX 3067 | | | | STAMFORD | CT | 06905-0067 | |
| BARTLETT, AARON MICHAEL | | Address Redacted | | | | | | | |
| BARTLETT, AMANDA VICTORIA | | Address Redacted | | | | | | | |
| BARTLETT, ANTHONY DANTE | | Address Redacted | | | | | | | |
| BARTLETT, BRIAN | | PO BOX 574 | | | | NORTH SALEM | NH | 03073 | |
| BARTLETT, BRIAN SCOTT | | Address Redacted | | | | | | | |
| BARTLETT, BRYAN DANIEL | | Address Redacted | | | | | | | |
| BARTLETT, BRYAN JAMES | | Address Redacted | | | | | | | |
| BARTLETT, BRYAN JAMES | | Address Redacted | | | | | | | |
| BARTLETT, CANDICE NICOLE | | Address Redacted | | | | | | | |
| BARTLETT, CHRIS KONRAD | | Address Redacted | | | | | | | |
| BARTLETT, DAVID | | 646 W FAIRVIEW NO 37 | | | | ARCADIA | CA | 91007 | |
| BARTLETT, DREW | | 95 PETERBOROUGH ST APT 6 | | | | JAFFREY | NH | 03452 | |
| BARTLETT, DUSTIN KYLE | | Address Redacted | | | | | | | |
| BARTLETT, ERIC | | Address Redacted | | | | | | | |
| BARTLETT, ERIK | | Address Redacted | | | | | | | |
| BARTLETT, IAN | | Address Redacted | | | | | | | |
| BARTLETT, JORDAN | | Address Redacted | | | | | | | |
| BARTLETT, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| BARTLETT, KARIN | | 4000 GREENBRIAR DR STE 200 | | | | STAFFORD | TX | 77477 | |
| BARTLETT, KARIN | | LOC NO 0052 PETTYCASH | 4000 GREENBRIAR DR STE 200 | | | STAFFORD | TX | 77477 | |
| BARTLETT, KIMBERLY LAURA | | Address Redacted | | | | | | | |
| BARTLETT, MARC | | 8130 195TH AVE UNIT 4 | | | | BRISTOL | WI | 53104 | |
| BARTLETT, MATT | | 8213 212TH AVE E | | | | BONNEY LAKE | WA | 98391 | |
| BARTLETT, MATT J | | Address Redacted | | | | | | | |
| BARTLETT, MELINDA ELLEN | | Address Redacted | | | | | | | |
| BARTLETT, MICHAEL A | | Address Redacted | | | | | | | |
| BARTLETT, MICHAEL JOHN | | Address Redacted | | | | | | | |
| BARTLETT, RICHARD | | 17511 BATHURST AVE | | | | SRPINGHILL | FL | 34610-0000 | |
| BARTLETT, RICHARD | | 233 W 300 S | | | | BLANDING | UT | 84511-3836 | |
| BARTLETT, RYAN THOMAS | | Address Redacted | | | | | | | |
| BARTLETT, STACY ANNE | | Address Redacted | | | | | | | |
| BARTLETT, SUNNIL | | Address Redacted | | | | | | | |
| BARTLETT, TERRY | | 124 GLENWOOD | | | | EAGLE POINT | OR | 97524 | |
| BARTLEY, ADAM | | Address Redacted | | | | | | | |
| BARTLEY, ALLEN LEE | | Address Redacted | | | | | | | |
| BARTLEY, ANNMARIE JENNIFER | | Address Redacted | | | | | | | |
| BARTLEY, BLAKE WILLIAM | | Address Redacted | | | | | | | |
| BARTLEY, BRADLEY LERON | | Address Redacted | | | | | | | |
| BARTLEY, BRANDON HAYES | | Address Redacted | | | | | | | |
| BARTLEY, CHRISTOPHER LOMAR | | Address Redacted | | | | | | | |
| BARTLEY, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| BARTLEY, DEZI | | 2459 S 216TH ST | | | | SEATTLE | WA | 98198-4300 | |
| BARTLEY, JUSTIN RICHARD | | Address Redacted | | | | | | | |
| BARTLEY, KEENAN MAURICE | | Address Redacted | | | | | | | |
| BARTLEY, MATTHEW SHANE | | Address Redacted | | | | | | | |
| BARTLEY, NICHOLE MARIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARTLEY, SAMANTHA JANELL | | Address Redacted | | | | | | | |
| BARTLEY, SCOTT LOUIS | | Address Redacted | | | | | | | |
| BARTLEY, TYLER | | 7008 GOSLING TERRACE | | | | BRADENTON | FL | 34203-0000 | |
| BARTLEY, TYLER JAMES | | Address Redacted | | | | | | | |
| BARTLEY, WILLIAM | | Address Redacted | | | | | | | |
| BARTLING, ADAM | | Address Redacted | | | | | | | |
| BARTLING, BRANDON C | | Address Redacted | | | | | | | |
| BARTMAN, JACOB LEE | | Address Redacted | | | | | | | |
| BARTMAN, SCOTT | | 2011 SHALE RIDGE CT | | | | COLUMBIA | MO | 65203 | |
| BARTMANN, JOHN ROBERT | | Address Redacted | | | | | | | |
| BARTMESS, KAYLA LYNN | | Address Redacted | | | | | | | |
| BARTMESS, TYLER JORDAN | | Address Redacted | | | | | | | |
| BARTNEK, PAUL MICHAEL | | Address Redacted | | | | | | | |
| BARTNER, MATTHEW ADAM | | Address Redacted | | | | | | | |
| BARTNETT, MICHAEL RAYMOND | | Address Redacted | | | | | | | |
| BARTNICK, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| BARTO, JOANNA L | | Address Redacted | | | | | | | |
| BARTO, MARSHALL CHARLES | | Address Redacted | | | | | | | |
| BARTO, NANCY | | 1003 WESTLAKE DRIVE | | | | WYMAUMA | FL | 33598 | |
| BARTOCCI, NOEL VINCENT | | Address Redacted | | | | | | | |
| BARTOLDUS, PETER | | Address Redacted | | | | | | | |
| BARTOLF, MICHAEL M | | Address Redacted | | | | | | | |
| BARTOLINI, DONNA ANN | | Address Redacted | | | | | | | |
| BARTOLIS, SEAN MICHAEL | | Address Redacted | | | | | | | |
| BARTOLO JR , JEFFREY P | | Address Redacted | | | | | | | |
| BARTOLO, JESSEJ | | Address Redacted | | | | | | | |
| BARTOLO, JOSHUA DAVID | | Address Redacted | | | | | | | |
| BARTOLOME, KENNETH | | Address Redacted | | | | | | | |
| BARTOLOME, TARA MARIE | | Address Redacted | | | | | | | |
| BARTOLOMEI, GIANNINA | | Address Redacted | | | | | | | |
| BARTOLONE, BRONSON JAMES | | Address Redacted | | | | | | | |
| BARTOLONE, CHRIS | | 16720 FAULMAN RD | | | | CLINTON TOWNSHIP | MI | 48035 | |
| BARTOLONE, NICHOLAS MARIO | | Address Redacted | | | | | | | |
| BARTOLOTTI, ANTHONY TYRRELL | | Address Redacted | | | | | | | |
| BARTOLOWITS, MATTHEW VINCENT | | Address Redacted | | | | | | | |
| BARTON & COMPANY | | 108 N 8TH ST | | | | RICHMOND | VA | 23219 | |
| BARTON KENT, CHRISTOPHER LEON | | Address Redacted | | | | | | | |
| BARTON OVERHEAD DOOR INC | | 1132 N CARPENTER | | | | MODESTO | CA | 95351 | |
| BARTON, ADAM | | Address Redacted | | | | | | | |
| BARTON, AMY JEAN | | Address Redacted | | | | | | | |
| BARTON, ASHLEY | | 2328 W 247TH ST | | | | LOMITA | CA | 90717-0000 | |
| BARTON, ASHLEY BREANNE | | Address Redacted | | | | | | | |
| BARTON, BLAKE ALLEN | | Address Redacted | | | | | | | |
| BARTON, BRADLEY ALLAN | | Address Redacted | | | | | | | |
| BARTON, BRYAN | | 2441 COMPTON BRIDGE RD | | | | INMAN | SC | 29349-0000 | |
| BARTON, CASEY L | | Address Redacted | | | | | | | |
| BARTON, CHARLES | | 903 W LINCOLN AVE | | | | WELLINGTON | KS | 67152-3336 | |
| BARTON, CHRISTOPHER J | | 2061 WEST 1215 SOUTH | | | | SYRACUSE | UT | 84075 | |
| BARTON, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| BARTON, CHRISTOPHER KENNETH | | Address Redacted | | | | | | | |
| BARTON, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| BARTON, CORY DOUGLAS | | Address Redacted | | | | | | | |
| BARTON, DAVID JAMES | | Address Redacted | | | | | | | |
| BARTON, DAVID M | | 540 BUCKINGHAM RD | 436 | | | RICHARDSON | TX | 75081 | |
| BARTON, DAVID MICHAEL | | Address Redacted | | | | | | | |
| BARTON, DION | | 7372 CAMERON ST | | | | DETROIT | MI | 48211 | |
| BARTON, FLORA VALERA | | Address Redacted | | | | | | | |
| BARTON, FLORENCE CHRISTINA | | Address Redacted | | | | | | | |
| BARTON, IAN | | 1416 BERNICE ST | | | | HONOLULU | HI | 96817-2701 | |
| BARTON, JASON ROBERT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARTON, JEFF A | | Address Redacted | | | | | | | |
| BARTON, JEREMY ADAM | | Address Redacted | | | | | | | |
| BARTON, JEREMY L | | 308 COBB ST | | | | JEFFERSON | GA | 30549-1340 | |
| BARTON, JEREMY LEE | | Address Redacted | | | | | | | |
| BARTON, JERRICA NICOLE | | Address Redacted | | | | | | | |
| BARTON, JOE | | 10824 TUJUNGA CANYON BLVD | | | | TUJUNGA | CA | 91042 | |
| BARTON, JONATHAN WILLIAM | | Address Redacted | | | | | | | |
| BARTON, JOSHUA RYAN | | Address Redacted | | | | | | | |
| BARTON, JUSTIN MITCHELL G | | Address Redacted | | | | | | | |
| BARTON, JUSTIN RYAN | | Address Redacted | | | | | | | |
| BARTON, KENNETH | | Address Redacted | | | | | | | |
| BARTON, KRIS JAMES | | Address Redacted | | | | | | | |
| BARTON, LENFORD | | 392 3 ARMIJO PLACE | | | | TUBA CITY | AZ | 86045 | |
| BARTON, LULA | | RR 1 BOX 84B | | | | KINGFISHER | OK | 73750-9740 | |
| BARTON, MARCUS LASHAUN | | Address Redacted | | | | | | | |
| BARTON, MAURICE LAURENCE | | Address Redacted | | | | | | | |
| BARTON, ROBERT PAUL | | Address Redacted | | | | | | | |
| BARTON, SAM J | | Address Redacted | | | | | | | |
| BARTON, THOMAS A | | PO BOX 15181 | | | | NEW BERN | NC | 28561 | |
| BARTON, TIM D | | Address Redacted | | | | | | | |
| BARTON, TRAVIS J | | Address Redacted | | | | | | | |
| BARTON, W CRAIG | | PO BOX 54886 | | | | OKLAHOMA CITY | OK | 73154 | |
| BARTON, WILLIAM JOHN | | Address Redacted | | | | | | | |
| BARTONE, TESLA L | | Address Redacted | | | | | | | |
| BARTOS, BRANDON MATTHEW | | Address Redacted | | | | | | | |
| BARTOS, DENNIS JAMES | | Address Redacted | | | | | | | |
| BARTOS, MICHAEL P | | 563 S 5TH ST | | | | DUNDEE | IL | 60118-2827 | |
| BARTOS, ROBERT S | | PO BOX 774 | | | | CANTON | CT | 06019 | |
| BARTOSAVAGE, TRACY ANN | | Address Redacted | | | | | | | |
| BARTOSH, DANIELLE RENE | | Address Redacted | | | | | | | |
| BARTOSH, SHANE | | 214B LINDA DR | | | | SAN MARCOS | TX | 78666-0000 | |
| BARTOSH, SHANE CODY | | Address Redacted | | | | | | | |
| BARTOSIEWICZ, BRENT GERGORY | | Address Redacted | | | | | | | |
| BARTOSIEWICZ, JASON N | | Address Redacted | | | | | | | |
| BARTOSIEWICZ, MICHELLE MARIE | | Address Redacted | | | | | | | |
| BARTOSIK, RICHARD | | Address Redacted | | | | | | | |
| BARTOSZ, MARCIN | | Address Redacted | | | | | | | |
| BARTOW CLERK OF CIRCUIT COURT | | DOMESTIC RELATIONS | | | | BARTOW | FL | 338309000 | |
| BARTOW CLERK OF CIRCUIT COURT | | PO BOX 9000 DRAWER CC5 | DOMESTIC RELATIONS | | | BARTOW | FL | 33830-9000 | |
| BARTRAM, EDWARD RAY | | Address Redacted | | | | | | | |
| BARTRIGE, THOMAS | | 514 THIRD ST | | | | DUNMORE | PA | 00001-8512 | |
| BARTRIGE, THOMAS PATRICK | | Address Redacted | | | | | | | |
| BARTROP, NICHOLAS EUGENE | | Address Redacted | | | | | | | |
| BARTRUG, SANDRA K | | 6273 GREYSTONE CREEK RD | | | | MECHANICSVILLE | VA | 23111 | |
| BARTRUG, TABITHA ANN | | Address Redacted | | | | | | | |
| BARTSCH, BRADLEY | | 12001 FOOTHILL BLVD SP76 | | | | LAKEVIEW TERR | CA | 91342 | |
| BARTSCH, JENNIFER | | Address Redacted | | | | | | | |
| BARTUSCH, ERIC GORDON | | Address Redacted | | | | | | | |
| BARTUSH SIGNS INC | | 302 N WASHINGTON STREET | | | | ORWIGSBURG | PA | 17961 | |
| BARTUSKA, FRAYAH | | Address Redacted | | | | | | | |
| BARTZ CONTRACTING, PAT | | 131 SIERRA VISTA | | | | SANTA BARBARA | CA | 93108 | |
| BARTZ DISPLAYS | | 3225 N 126TH STREET | | | | BROOKFIELD | WI | 53005 | |
| BARTZ, MATTHIAS ALLEN | | Address Redacted | | | | | | | |
| BARUA, AMIT | | 164 10 84TH AVE 6A | | | | JAMAICA | NY | 11432 | |
| BARUA, PRITAM | | Address Redacted | | | | | | | |
| BARUCH COLLEGE CAREER SVCS | | 17 LEXINGTON AVE BOX H 0820 | | | | NEW YORK | NY | 10010 | |
| BARUCH COLLEGE CAREER SVCS | | DR PATRICIA IMBIMBO DIR | 17 LEXINGTON AVE BOX H 0820 | | | NEW YORK | NY | 10010 | |
| BARUCH II, SHANNON KADESH | | Address Redacted | | | | | | | |
| BARUCIC, ERTAN | | 129 LOALDO DRIVE | | | | BURLINGTON | VT | 05408 | |
| BARUM, MATHEW STEVEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARUSO, RYAN CHRIS | | Address Redacted | | | | | | | |
| BARWICK, CHRISTOPHER KEITH | | Address Redacted | | | | | | | |
| BARWIG, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| BARYO, GREGORIE PAUL | | Address Redacted | | | | | | | |
| BARZANJY, ZANYAR | | Address Redacted | | | | | | | |
| BARZEE, DEVIN ALAN | | Address Redacted | | | | | | | |
| BARZEL L DAN | | 303 FERN VALLEY COVE N | | | | CORDOVA | TN | 38018 | |
| BARZEY, LOUISA PARAMORE | | Address Redacted | | | | | | | |
| BARZOLA, DIOGENES | | 110 KING ST | | | | BELLMORE | NY | 11710 | |
| BARZOLA, DIOGENES J | | Address Redacted | | | | | | | |
| BARZOLA, JENNY | | Address Redacted | | | | | | | |
| BARZOLA, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| BASA, FRANCES ELIZABETH | | Address Redacted | | | | | | | |
| BASA, GUS | | 7309 ROB RAY RD | | | | FORT WAYNE | IN | 46814 | |
| BASA, JOSHUA | | Address Redacted | | | | | | | |
| BASA, NIQUELETTE LAXAMANA | | Address Redacted | | | | | | | |
| BASA, NIQUELETTE LAXAMANA | | Address Redacted | | | | | | | |
| BASA, RENATO | | 539 N HOBART BLVD | | | | LOS ANGELES | CA | 900041814 | |
| BASA, RYAN JAMES | | Address Redacted | | | | | | | |
| BASAGOITIA, FERNANDO | | Address Redacted | | | | | | | |
| BASAGOITIA, STEVEN | | Address Redacted | | | | | | | |
| BASAK, DANIELLE MARIE | | Address Redacted | | | | | | | |
| BASAK, SELCUK | | Address Redacted | | | | | | | |
| BASALDUA, MARTIN HUMBERTO | | Address Redacted | | | | | | | |
| BASANES, FRANCIS RICHARD | | Address Redacted | | | | | | | |
| BASANES, GABRIELA | | Address Redacted | | | | | | | |
| BASANESE, PAUL W | | Address Redacted | | | | | | | |
| BASANISE, ANTHONY | | 568 W POTTER ST | | | | WOOD DALE | IL | 60191-1738 | |
| BASANT, DRIPAUL | | Address Redacted | | | | | | | |
| BASAR, STEVEN GEORGE | | Address Redacted | | | | | | | |
| BASARA, PAULINA | | Address Redacted | | | | | | | |
| BASCETTA, ALYSSA M | | Address Redacted | | | | | | | |
| BASCH, JACOB LLOYD | | Address Redacted | | | | | | | |
| BASCO, JESSE LEE | | Address Redacted | | | | | | | |
| BASCOE, FITZROY ANTHONY | | Address Redacted | | | | | | | |
| BASCOM, BRANDY | | 693 W  SANTA ANA | APT 215 | | | CLOVIS | CA | 93612 | |
| BASCOM, LADARIUS DEWAYNE | | Address Redacted | | | | | | | |
| BASCOPHONICS | | 1293 SUITE B HILBY STREET | | | | SEASIDE | CA | 93955 | |
| BASDEO, RYAN | | Address Redacted | | | | | | | |
| BASE PROPERTY | | PO BOX 200004 | | | | CAMP LEJEUNE | NC | 28542-0000 | |
| BASEHART & COTTRELL INC | | 1532 OLD OKEECHOBEE RD | SUITE 101 | | | WEST PALM BEACH | FL | 33409 | |
| BASEHART & COTTRELL INC | | SUITE 101 | | | | WEST PALM BEACH | FL | 33409 | |
| BASELINE LICENSING GROUP, LLC | | 5257 CLEVELAND ST | STE 106 | | | VA BEACH | VA | 23462 | |
| BASELINE SEW & VAC | | 115 E BASELINE RD 1 | | | | TEMPE | AZ | 85283 | |
| BASELINE SOFTWARE INC | | PO BOX 1219 | | | | SAUSALITO | CA | 94966 | |
| BASER, CASSIE R | | Address Redacted | | | | | | | |
| BASF CORPORATION | | PO BOX 75882 | | | | CHARLOTTE | NC | 28275 | |
| BASF SYSTEMS CORPORATION | | PO BOX 75882 | | | | CHARLOTTE | NC | 28231 | |
| BASH, JEFF | | Address Redacted | | | | | | | |
| BASH, YAJAIRA ANELA | | Address Redacted | | | | | | | |
| BASHAM, ALEXANDER RYAN | | Address Redacted | | | | | | | |
| BASHAM, JASON RICHARD | | Address Redacted | | | | | | | |
| BASHAM, TIFFINEY DAWN | | Address Redacted | | | | | | | |
| BASHAMS ELECTRONIC SUPPLY | | 345 W COLLEGE AVE | | | | SANTA ROSA | CA | 95401 | |
| BASHARAT, HAZIQ | | Address Redacted | | | | | | | |
| BASHARAT, HAZIQ | | Address Redacted | | | | | | | |
| BASHAY, KYLE NICHOLAS | | Address Redacted | | | | | | | |
| BASHER, JOSEPH ROBERT | | Address Redacted | | | | | | | |
| BASHER, NASSER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BASHIR, AHMED | | 903 CARTHAGE WAY | | | | ARLINGTON | TX | 76017-0000 | |
| BASHIR, AHMED ARIF | | Address Redacted | | | | | | | |
| BASHIR, ALRIZA | | | | | | | | | |
| BASHIR, BASHIR ABDULLAHI | | Address Redacted | | | | | | | |
| BASHIR, JIMMY JAMIL | | Address Redacted | | | | | | | |
| BASHIR, MOHAMED A | | Address Redacted | | | | | | | |
| BASHIR, MUHAMMED SHAFQAT | | Address Redacted | | | | | | | |
| BASHIR, SAFIYYAH A | | Address Redacted | | | | | | | |
| BASHOOR, RAYMOND | | 2710 HIDDEN VALLEY RD | | | | ACCOKEEK | MD | 20607 | |
| BASI, JASPREET SINGH | | Address Redacted | | | | | | | |
| BASIC BACKFLOW | | 3424 N DEL ROSA AVE SUITE B | | | | SAN BERNARDINO | CA | 92404 | |
| BASIC CHEMICALS INC | | 8677 N PALAFOX STREET | | | | PENSACOLA | FL | 32534 | |
| BASIC ENERGY INC | | 2818 S HALLADAY ST | | | | SANTA ANA | CA | 92705-5621 | |
| BASIC MOVING COMPANY | | 1559 DEERHAVEN DR | | | | CRYSTAL LAKE | IL | 60014 | |
| BASICALLY BALLOONS | | PO BOX 602 | | | | WAYNE | NJ | 07474 | |
| BASICK, BRET ALAN | | Address Redacted | | | | | | | |
| BASICK, RANDALL CURTIS | | Address Redacted | | | | | | | |
| BASIL, JACK | | Address Redacted | | | | | | | |
| BASILE LIMITED LIABILITY CO | Basile Limited Liability Co | c o Hirschler Fleischer PC | Attn Sheila deLa Cruz | PO Box 500 | | Richmond | VA | 23218-0500 | |
| Basile Limited Liability Co | c o Hirschler Fleischer PC | Attn Sheila deLa Cruz | PO Box 500 | | | Richmond | VA | 23218-0500 | |
| BASILE LIMITED LIABILITY CO | | 43 RIDGECREST LN | | | | BRISTOL | CT | 06010 | |
| BASILE LIMITED LIABILITY CO | | LOCK BOX 642303 | C/O MIDLAND LOAN SERV INC | | | PITTSBURG | IL | 15264-2303 | |
| BASILE LIMITED LIABILITY COMPANY | VICTOR BASILLE | C O MIDLAND LOAN SERVICE INC | LOCK BOX 642303 | | | PITTSBURG | PA | 15264-2303 | |
| Basile Limited Liability Company Acting by and through Midland Loan Services Inc | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | | Dallas | TX | 75201 | |
| Basile Limited Liability Company c o Midland Loan Services Inc a Delaware Corporation | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | | Dallas | TX | 75201 | |
| Basile Limited Liability Company c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | | Fort Worth | TX | 76155 | |
| BASILE, JAMES | | 206 PEBBLE BEACH | | | | ELKTON | MD | 21921 | |
| BASILE, JEANETTE | | 505 BARTON LN | | | | NESHANIC STA | NJ | 08853-0000 | |
| BASILE, JOE ANTHONY | | Address Redacted | | | | | | | |
| BASILE, JUSTIN | | Address Redacted | | | | | | | |
| BASILE, RICHARD | | 6305 IVY LANE STE 416 | | | | GREENBELT | MD | 20770 | |
| BASILIERE, MICHAEL | | Address Redacted | | | | | | | |
| BASILIERE, SEAN PATRICK | | Address Redacted | | | | | | | |
| BASILIO, DAVID | | Address Redacted | | | | | | | |
| BASILIO, LAIS | | Address Redacted | | | | | | | |
| BASILIO, MICHAEL GAVIN | | Address Redacted | | | | | | | |
| BASILOID PRODUCTS CORP | | 312 N EAST STREET | | | | ELNORA | IN | 47529 | |
| BASILONE, PATRICK MICHAEL | | Address Redacted | | | | | | | |
| BASILOTTO, MICHAEL CHRISTOPHE | BASILOTTO, MICHAEL CHRISTOPHE | Address Redacted | | | | | | | |
| BASILOTTO, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | | |
| BASILOTTO, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | | |
| BASILOTTO, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | | |
| BASIN STREET RECORDS LLC | | 4130 CANAL | | | | NEW ORLEANS | LA | 70119 | |
| BASINGER, ALLISON PAIGE | | Address Redacted | | | | | | | |
| BASINGER, AMANDA JEAN | | Address Redacted | | | | | | | |
| BASINGER, BLAKE LEE | | Address Redacted | | | | | | | |
| BASINGER, JESSICA ANN | | Address Redacted | | | | | | | |
| BASIR, HUSAIN MURTAZA | | Address Redacted | | | | | | | |
| BASIR, JONATHAN | | Address Redacted | | | | | | | |
| BASIST, ALAN | | 380 HEATHER DOWN DR | | | | ALEXANDER | NC | 28701 | |
| BASISTA, SETH DAVID | | Address Redacted | | | | | | | |
| BASIX COMMUNICATIONS LLC | | PO BOX 1206 | | | | ELIXABETHTOWN | KY | 427020437 | |
| BASIX COMMUNICATIONS LLC | | PO BOX 1206 | | | | ELIZABETHTOWN | KY | 42702-0437 | |
| BASKARAN, SETHUPAT | | 4512 TIMING WAY LN | | | | COVINGTON | GA | 30075-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BASKENT, HULYA | | Address Redacted | | | | | | | |
| BASKER ELSIE | | 1907 GRAYS PEAK DR | NO 101 | | | LOVELAND | CO | 80538 | |
| BASKERVILL & SON | | 101 S 15TH | STE 200 | | | RICHMOND | VA | 23219 | |
| BASKERVILL & SON | | PO BOX 400 | | | | RICHMOND | VA | 232190400 | |
| BASKERVILLE COMMUNICATIONS COR | | PO BOX 6589 | | | | TORRANCE | CA | 90504-9960 | |
| BASKERVILLE, DAVID MICHAEL | | Address Redacted | | | | | | | |
| BASKERVILLE, DESMOND ORLANDO | | Address Redacted | | | | | | | |
| BASKERVILLE, FRED ANTONIO | | Address Redacted | | | | | | | |
| BASKERVILLE, THERESA M | | 823 EVESHAM AVE | | | | BALTIMORE | MD | 21212 | |
| BASKERVILLE, WALTER JAMAR | | Address Redacted | | | | | | | |
| BASKET PATCH, THE | | 8609 MIDDLE RD | | | | RICHMOND | VA | 23235 | |
| BASKETCASE LLC | | 228 SOUTH OATES ST | | | | DOTHAN | AL | 36301 | |
| BASKETS OF PLENTY | | PO BOX 621 | | | | CHESTERFIELD | VA | 23832 | |
| BASKETT, FRED LAWRENCE | | Address Redacted | | | | | | | |
| BASKETTE, ASHTON L | | Address Redacted | | | | | | | |
| BASKETTE, ASHTON L | | PO BOX 4950 | | | | GLEN ALLEN | VA | 23058 | |
| BASKETTE, GENE | | 2101 W LABURNUM AVE | RICHMOND POLICE | | | RICHMOND | VA | 23227 | |
| BASKETTE, GENE | | 4397 THREE BRIDGE RD | | | | POWHATAN | VA | 23139 | |
| BASKETTE, MEGAN RENEE | | Address Redacted | | | | | | | |
| BASKETTE, ROBERT | | 7116 SUNSET DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| BASKIN BEY, LESLIE MAREI | | Address Redacted | | | | | | | |
| BASKIN, GENVA | | 609 N METROPOLITAN AVE | | | | WAUKEGAN | IL | 60085 | |
| BASKIN, JAMES CHARLES | | Address Redacted | | | | | | | |
| BASKIN, RAYSHAUN DEMETRE | | Address Redacted | | | | | | | |
| BASKIN, TERRANCE RYNELL | | Address Redacted | | | | | | | |
| BASKIN, TIFFANY RENEE | | Address Redacted | | | | | | | |
| BASKIN, TYMEIKA RENEA | | Address Redacted | | | | | | | |
| BASKIN, YOUSEF JEROME | | Address Redacted | | | | | | | |
| BASKO, KORY KIRK | | Address Redacted | | | | | | | |
| BASLER GARCIA & GIFFORD INVEST | | 425 W BONITA AVE STE 210 | | | | SAN DIMAS | CA | 91773 | |
| BASLER, GEORGE BRANDON | | Address Redacted | | | | | | | |
| BASLEY, WILLETTA | | Address Redacted | | | | | | | |
| BASMAJIAN, SAMVEL | | Address Redacted | | | | | | | |
| BASMAN, JEREMY DAVID | | Address Redacted | | | | | | | |
| BASNAW, KAREN PATRICIA | | 1307 WATER ST | | | | PORT HURON | MI | 48060-4306 | |
| BASNETT, LAILAH | | PSC 488 BOX 100 | | | | FPO | AP | 96537-0000 | |
| BASNIGHT, JASON | | 3009 BOWLING GREEN DRIVE | | | | VIRGINIA BEACH | VA | 23452 | |
| BASNIGHT, MATTHEW ADAM | | Address Redacted | | | | | | | |
| BASNIGHT, NATOSHA EVETTE | | Address Redacted | | | | | | | |
| BASOLO, JOHN | | 3508 E 29TH | | | | TULSA | OK | 74127-0000 | |
| BASORE, CAROL | | 18818 PORTER FIELD WAY | | | | GERMANTOWN | MD | 20874 | |
| BASQUILL, EDWARD THOMAS | | Address Redacted | | | | | | | |
| BASRI, AMIR G | | Address Redacted | | | | | | | |
| BASS & ASSOCIATES | | BUCKHEAD CENTRE STE 622 | 2970 PEACHTREE ROAD NW | | | ATLANTA | GA | 30305 | |
| BASS & ASSOCIATES | | PO BOX 11988 | | | | ATLANTA | GA | 30355 | |
| BASS APPLIANCE PARTS & REPAIR | | 834 E MARKLAND AVE | | | | KOKOMO | IN | 46901 | |
| BASS BERRY & SIMS PLC | | 315 DEADERICK ST | STE 2700 | | | NASHVILLE | TN | 37238-3001 | |
| BASS BOTTLED GAS CO | | HWY 251 S | | | | ROCHELLE | IL | 61068 | |
| BASS BOTTLED GAS CO | | PO BOX 212 | HWY 251 S | | | ROCHELLE | IL | 61068 | |
| BASS CORPORATION | | 4304 LONG BRANCH TR | | | | RALEIGH | NC | 27604 | |
| BASS DONNIE L | | 1031 75TH ST SE | NO 53 | | | EVERETT | WA | 98203 | |
| BASS ELECTRIC INC, RK | | PO BOX 2464 | | | | HARKER HEIGHTS | TX | 76548 | |
| BASS FRANKLIN I | | 720 EASTWOOD DRIVE | | | | REIDSVILLE | NC | 27320 | |
| BASS INDUSTRIES | | 355 NE 71ST ST | | | | MIAMI | FL | 33138 | |
| BASS MIMS TIRE & SERVICE CO | | PO BOX 1466 | | | | WINDER | GA | 30680 | |
| BASS RICHARD A | | 10306 SHALIMAR WOOD DRIVE | | | | THONOTOSASSA | FL | 33592-2768 | |
| BASS SECURITY SERVICES INC | | PO BOX 901805 | | | | CLEVELAND | OH | 44190-1805 | |
| BASS, AARON | | Address Redacted | | | | | | | |
| BASS, BENJAMIN | | 2142 STERLING CREEK LN | | | | FRANKLINTON | NC | 27525 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BASS, BENJAMIN K | | Address Redacted | | | | | | | |
| BASS, BERRY & SIMS, PLC | | 315 DEADERICK ST | AMSOUTH CENTER SUITE 2700 | | | NASHVILLE | TN | 37238 | |
| BASS, BRYAN JAY | | Address Redacted | | | | | | | |
| BASS, BRYAN LANIER | | Address Redacted | | | | | | | |
| BASS, CHRIS | | Address Redacted | | | | | | | |
| BASS, DANNY LEE | | Address Redacted | | | | | | | |
| BASS, DARRELL | | Address Redacted | | | | | | | |
| BASS, DEMETRIUS R | | 5405 RAVEN DR | | | | RAND | WV | 25306 | |
| BASS, DEMETRIUS RASHON | | Address Redacted | | | | | | | |
| BASS, DOMINIQUE BLAKE | | Address Redacted | | | | | | | |
| BASS, EBONY C | | Address Redacted | | | | | | | |
| BASS, GORDON | | 727 BYRD PARK CT | | | | RICHMOND | VA | 23220 | |
| BASS, JAMES KYLE | | Address Redacted | | | | | | | |
| BASS, JARED | | Address Redacted | | | | | | | |
| BASS, JASMINE TRAVAE | | Address Redacted | | | | | | | |
| BASS, JASON C | | Address Redacted | | | | | | | |
| BASS, JESSICA LYNN | | Address Redacted | | | | | | | |
| BASS, JOHANA | | 912 EASTGATE AVE | | | | UNIVERSITY CITY | MO | 63130 | |
| BASS, JONATHAN E | | Address Redacted | | | | | | | |
| BASS, JONATHAN ELLIOTT | | Address Redacted | | | | | | | |
| BASS, JORDAN COLE | | Address Redacted | | | | | | | |
| BASS, KEN | | 9 SASSAFRAS PARC COURT | | | | OFALLON | MO | 63336 | |
| BASS, KIRVIN L | | Address Redacted | | | | | | | |
| BASS, LARHONDA MOLLENA | | Address Redacted | | | | | | | |
| BASS, LAURA ANNE | | Address Redacted | | | | | | | |
| BASS, LIYA | | Address Redacted | | | | | | | |
| BASS, MARKEE | | Address Redacted | | | | | | | |
| BASS, MAX F | | Address Redacted | | | | | | | |
| BASS, RASHAD ALLEN | | Address Redacted | | | | | | | |
| BASS, RICHARD A | | Address Redacted | | | | | | | |
| BASS, RICHARD T | | 1032 SAN CARLOS DR | | | | ANTIOCH | CA | 94509 | |
| BASS, ROBERT | | Address Redacted | | | | | | | |
| BASS, RYAN KENNETH | | Address Redacted | | | | | | | |
| BASS, RYAN NELSON | | Address Redacted | | | | | | | |
| BASS, SAVANNAH SIMONE | | Address Redacted | | | | | | | |
| BASS, SEAN | | 1036 DUTCHTOWN RD | | | | SAVANNAH | GA | 31419 | |
| BASS, SHANAE P | | Address Redacted | | | | | | | |
| BASS, TERRY W | | 5356 CRAIGMONT DR | | | | MEMPHIS | TN | 38134-8418 | |
| BASS, TOMMY L | | Address Redacted | | | | | | | |
| BASS, TYHESHA | | 6101 TULLIS DR APT 189 H | | | | N O | LA | 70131 | |
| BASS, TYHESHA N | | Address Redacted | | | | | | | |
| BASS, ZACH THOMAS | | Address Redacted | | | | | | | |
| BASSAN CONSULTING ENG, RAPHAEL | | 1560 BROADWAY | | | | NEW YORK | NY | 10036 | |
| BASSELGIA, BRAD M | | Address Redacted | | | | | | | |
| Basser Kaufman | Attn Marc Kemp | 335 Central Ave | | | | Lawrence | NY | 11559 | |
| Basser Kaufman | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | | New York | NY | 10178 | |
| Basser Kaufman 222 LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| Basser Kaufman 222 LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| Basser Kaufman 222 LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| BASSER KAUFMAN 222 LLC | KEVIN MCCABE CONTROLLER | 335 CENTRAL AVE | | | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN 222, LLC | KEVIN MCCABE | 335 CENTRAL AVENUE | | | | LAWRENCE | NY | 11559 | |
| Basser Kaufman 312 LLC | Attn James S Carr Esq | Robert L LeHane Esq | 101 Park Ave | | | New York | NY | 10178 | |
| Basser Kaufman 312 LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Basser Kaufman 312 LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| Basser Kaufman 312 LLC | Basser Kaufman | Attn Marc Kemp | 335 Central Ave | | | Lawrence | NY | 11559 | |
| BASSER KAUFMAN INC | NO NAME SPECIFIED | 335 CENTRAL AVENUE | AGENT FOR BASSER KAUFMAN 222 | | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN INC | | 335 CENTRAL AVE | | | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN INC | | 335 CENTRAL AVENUE | AGENT FOR BASSER KAUFMAN 222 | | | LAWRENCE | NY | 11559 | |
| BASSET, KILBY | | 4810 CEDAR SPRINGS RD | | | | DALLAS | TX | 75219-1272 | |
| BASSETT & ASSOCIATES RW | | 621 E FOSTER AVE | | | | ROSELLE | IL | 60172-3032 | |
| BASSETT MIRROR COMPANY, INC | DARLENE ROOP | P O BOX 627 | | | | BASSETT | VA | 24055 | |
| BASSETT, ANDREW JAMES | | Address Redacted | | | | | | | |
| BASSETT, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| BASSETT, AUBURN DAESHELL | | Address Redacted | | | | | | | |
| BASSETT, BRANDON MARK | | Address Redacted | | | | | | | |
| BASSETT, BRIA TESHAY | | Address Redacted | | | | | | | |
| BASSETT, JESSE JAMES | | Address Redacted | | | | | | | |
| BASSETT, KAYLEIGH | | Address Redacted | | | | | | | |
| BASSETT, PAM | | 536 COMMAGERE BLVD | | | | BAY ST LOUIS | MS | 39520 | |
| BASSETT, ROBERT | | 12521 RIVERWAY RD | | | | CHESTERFIELD | VA | 23838-2126 | |
| BASSETT, ROBIN J | | Address Redacted | | | | | | | |
| BASSETT, ROSCOE D | | Address Redacted | | | | | | | |
| BASSETT, SEAN DUANE | | Address Redacted | | | | | | | |
| BASSETTA, DANNY ERIC | | Address Redacted | | | | | | | |
| BASSETTE WILDLIFE LLC | | 2200 HWY 98 STE 4 NO 164 | | | | DAPHNE | AL | 36526 | |
| BASSEY, ALEXANDER U | | Address Redacted | | | | | | | |
| BASSI, ADAM VICTOR | | Address Redacted | | | | | | | |
| BASSI, NICHOLAS | | Address Redacted | | | | | | | |
| BASSICK, CARINA LENORE | | Address Redacted | | | | | | | |
| BASSIE, KANI JOHN | | Address Redacted | | | | | | | |
| BASSIE, MARK | | 305 CAPITAL LANE | | | | FOREST | VA | 24551 | |
| BASSIL DEL | | 11554 POEMA PLACE | APTNO 101 | | | CHATSWORTH | CA | 91311 | |
| BASSILLO, JONATHAN | | Address Redacted | | | | | | | |
| BASSIT, RYAN ANTHONY | | Address Redacted | | | | | | | |
| BASSLER, MICHAEL KENNETH | | Address Redacted | | | | | | | |
| BASSO ALBERTO | | 13301 SE 79TH PLACE | APTNO B410 | | | NEWCASTLE | WA | 98059 | |
| BASSO, ALBERTO | | Address Redacted | | | | | | | |
| BASSS FURNITURE & APPLIANCE | | PO BOX 327 303 NW HATLEY ST | | | | JASPER | FL | 32052 | |
| BASSS FURNITURE & APPLIANCE | | WAREHOUSE INC | PO BOX 327 303 NW HATLEY ST | | | JASPER | FL | 32052 | |
| BASSS SERVICE DEPARTMENT | | PO BOX 327 | 303 NW HATLEY ST | | | JASPER | FL | 32052 | |
| BAST, CAITLIN E | | Address Redacted | | | | | | | |
| BASTA, ANTHONY M | | Address Redacted | | | | | | | |
| BASTEDO, STEPHANIE ANN | | Address Redacted | | | | | | | |
| Basten, William | | 11133 Bridge House Rd | | | | Windermere | FL | 34786 | |
| BASTI, CRISTINE MICHELLE | | Address Redacted | | | | | | | |
| BASTIAN CO , J W | | 3010 LINCOLN AVE | | | | RICHMOND | VA | 23228 | |
| BASTIAN MATERIAL HANDLING CORP | | PO BOX 5491 | | | | INDIANAPOLIS | IN | 46255 | |
| BASTIAN MATERIAL HANDLING CORP | | PO BOX 6069 DEPT 61 | | | | INDIANAPOLIS | IN | 46206-6069 | |
| BASTIAN, DEBORAH M | | 11105 GAINSBOROUGH CT APT 6 | | | | FAIRFAX | VA | 22030-4905 | |
| BASTIAN, KIMBERLY ANNE | | Address Redacted | | | | | | | |
| BASTIAN, NICOLE L | | Address Redacted | | | | | | | |
| BASTIAN, VERNON FRANK | | Address Redacted | | | | | | | |
| BASTIDAS, DEBORA LIZBETH | | Address Redacted | | | | | | | |
| BASTIDAS, MIGUEL JAIME | | Address Redacted | | | | | | | |
| BASTIDOS, RYAN ALAN | | Address Redacted | | | | | | | |
| BASTIEN, DAVIDSON | | Address Redacted | | | | | | | |
| BASTIEN, JHERRY JB | | Address Redacted | | | | | | | |
| BASTIEN, PAULINE | | 2066 N OCEAN BLVD | | | | BOCA RATON | FL | 33431-7871 | |
| BASTIEN, RYAN MATTHEW | | Address Redacted | | | | | | | |
| BASTIEN, STEVE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BASTION, CHESTER CURTIS | | Address Redacted | | | | | | | |
| BASTO, JUAN CARLOS | | Address Redacted | | | | | | | |
| BASTOCK, DAWN MARIE | | Address Redacted | | | | | | | |
| BASTOCK, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| BASTOLA, ANANDA | | 11419 ABNER AVE | | | | FAIRFAX | VA | 22030 | |
| BASTON, DAVID | | Address Redacted | | | | | | | |
| BASTON, JEFFERY TERRANCE | | Address Redacted | | | | | | | |
| BASTOS, RAFAEL | | Address Redacted | | | | | | | |
| BASTOUNIS, GREG | | 2097 BEECHWOOD ST NE | | | | WARREN | OH | 44483-4202 | |
| BASTOVAN, NICK | | 668 LOYOLA WAY | | | | LIVERMORE | CA | 94550-0000 | |
| BASTOVAN, NICK ROSS | | Address Redacted | | | | | | | |
| BASU, KEVIN NICKOLAS | | Address Redacted | | | | | | | |
| BASUA, STEVEN D | | Address Redacted | | | | | | | |
| BASULTO, DANIEL PECINA | | Address Redacted | | | | | | | |
| BASURITO, RAMON | | 1954 S MUSKEGO AVE | | | | MILWAUKEE | WI | 53204-0000 | |
| BASURTO, HERLINDA | | 4205 N HIGHWAY 1 | | | | FORT COLLINS | CO | 80524 | |
| BASURTO, SILVIA | | 1105 MUIRFIELD AVE | | | | WAUKEGAN | IL | 60085-2642 | |
| BASYOONI, RYAN BAHAA | | Address Redacted | | | | | | | |
| BAT JAC GLASS CO | | 3605 W 1ST STREET | | | | SANTA ANA | CA | 92703 | |
| BATAINEH, RONNY | | Address Redacted | | | | | | | |
| BATALLA, JEFFREY ENRIQUE | | Address Redacted | | | | | | | |
| BATALLA, RONALD BOBIS | | Address Redacted | | | | | | | |
| BATAVIA FLORAL DESIGNS | | 229 E MAIN ST | | | | BATAVIA | OH | 45103 | |
| BATAVIA, CITY OF | | 100 N ISLAND AVE | ATTN AR | | | BATAVIA | IL | 60510 | |
| BATCHELDER, ANGELA | | 8300 E YALE AVE | APT NO  1 207 | | | DENVER | CO | 80231 | |
| BATCHELDER, BRENDON E | | Address Redacted | | | | | | | |
| BATCHELDER, DAVID BRADLEY | | Address Redacted | | | | | | | |
| BATCHELDER, MICHAEL JUSTIN | | Address Redacted | | | | | | | |
| BATCHELDER, RICHARD A | | 86 SHAGBARK RD | | | | CONCORD | MA | 01742-2058 | |
| BATCHELLER, EVAN JACKSON | | Address Redacted | | | | | | | |
| BATCHELOR, JOSHUA BENJAMIN | | Address Redacted | | | | | | | |
| BATCHELOR, KEITH RECHE | | Address Redacted | | | | | | | |
| BATCHELOR, LINDSAY H | | Address Redacted | | | | | | | |
| BATCHELOR, RUSSELL | | 856 HOFSTRA DRIVE | | | | FORT MYERS | FL | 33919-5025 | |
| BATCHELOR, TAYLOR D | | Address Redacted | | | | | | | |
| BATCHELOR, TOBIN W | | Address Redacted | | | | | | | |
| BATCHELOR, TROY LEE | | Address Redacted | | | | | | | |
| BATCHELOR, WAYNE | | Address Redacted | | | | | | | |
| BATCHELORS SERVICE | | PO BOX 603 | | | | LOXLEY | AL | 36551-0603 | |
| BATCHIS, ANDREW SAMUEL | | Address Redacted | | | | | | | |
| BATDORF, ETHAN | | 3 ELLIES RD | | | | FAIRFAX | VT | 05454 | |
| BATDORF, ETHAN M | | Address Redacted | | | | | | | |
| BATDORF, JOHN R JR | | 2579 LAURELCREST DR | | | | MEMPHIS | TN | 38133-5190 | |
| BATDORF, SCOTT D | | Address Redacted | | | | | | | |
| BATDORFF, MARIA JEAN | | Address Redacted | | | | | | | |
| BATE PETERSON DEACON ET AL | | 888 S FIGUEROA ST 15TH FL | | | | LOS ANGELES | CA | 90017 | |
| BATE, AMANDA NAWICHE | | Address Redacted | | | | | | | |
| BATE, BRANDON ALLEN | | Address Redacted | | | | | | | |
| BATE, HAROLD | | 999 NOTTINGHAM RD | | | | GROSSE POINTE PA | MI | 48230 1764 | |
| BATE, TYSON JOE | | Address Redacted | | | | | | | |
| BATEMAN HALL INC | | 1405 FOOTE DR | PO BOX 1464 | | | IDAHO FALLS | ID | 83402 | |
| BATEMAN HALL INC | | PO BOX 1464 | | | | IDAHO FALLS | ID | 83403 | |
| BATEMAN HAROLD M | | 135 PINEWOOD ACRES DRIVE | | | | HENRICO | NC | 27842 | |
| BATEMAN, ANTHONY DAVID | | Address Redacted | | | | | | | |
| BATEMAN, BRIAN | | Address Redacted | | | | | | | |
| BATEMAN, CHRISTOPHER | | 5425 WOODMILL DR | | | | SALEM | OR | 97306-0000 | |
| BATEMAN, CHRISTOPHER | | Address Redacted | | | | | | | |
| BATEMAN, CHRISTOPHER LAMONT | | Address Redacted | | | | | | | |
| BATEMAN, DANNY | The Law Office of Donald D Zuccarello | | 3209 W End Ave | | | Nashville | TN | 37203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BATEMAN, DANNY | | 3209 WEST END AVE | | | | NASHVILLE | TN | 37203 | |
| BATEMAN, DAVID AUSTIN | | Address Redacted | | | | | | | |
| BATEMAN, DEREK JAMES | | Address Redacted | | | | | | | |
| BATEMAN, JARED LOVE | | Address Redacted | | | | | | | |
| BATEMAN, JORDAN VALE | | Address Redacted | | | | | | | |
| BATEMAN, JOSH BRIAN | | Address Redacted | | | | | | | |
| BATEMAN, KRISTIN | | Address Redacted | | | | | | | |
| BATEMAN, LAUREN ELIZABETH | | Address Redacted | | | | | | | |
| BATEMAN, MICHAEL S | | 2008 WATTS DR | | | | GREENBRIER | TN | 37073-5702 | |
| BATEMAN, RACHELLE DENISE | | Address Redacted | | | | | | | |
| BATEMAN, ROBERT THOMAS | | Address Redacted | | | | | | | |
| BATEMAN, STEPHEN THOMAS | | Address Redacted | | | | | | | |
| BATES CHAPTER 13 TRUSTEE, CARL | | PO BOX 1433 | | | | MEMPHIS | TN | 38101-1433 | |
| BATES FOR ASSEMBLY, PAT | | 1029 K ST STE 36 | C/O MB ASSOCIATES | | | SACRAMENTO | CA | 95814 | |
| Bates Hinck, Sandra | | 24 Altamount Dr | | | | Orinda | CA | 94563 | |
| BATES II, DARRELL J | | Address Redacted | | | | | | | |
| BATES JR, DAVID ALBERT | | Address Redacted | | | | | | | |
| BATES SR DONALD E | | 8303 BELLA VISTA COURT | | | | FORT WASHINGTON | MD | 20744 | |
| BATES TROY | | 3102 VESTAL PARKWAY EAST | | | | VESTAL | NY | 13850 | |
| BATES TV | | 123 LAKEVIEW AVE | | | | FREDONIA | NY | 14063 | |
| BATES, ALVIN | | 45 A BUTLER ST | | | | NORWALK | CT | 06854-0000 | |
| BATES, ALVIN JAMES | | Address Redacted | | | | | | | |
| BATES, ASHLEY M | | Address Redacted | | | | | | | |
| BATES, BRANDON | | Address Redacted | | | | | | | |
| BATES, BRIGHTON NICHOLE | | Address Redacted | | | | | | | |
| BATES, BRITTNEY | | Address Redacted | | | | | | | |
| BATES, BRITTNI NICOLE | | Address Redacted | | | | | | | |
| BATES, CARLTON F | | Address Redacted | | | | | | | |
| BATES, CASEY R | | Address Redacted | | | | | | | |
| BATES, CECELIA DENETTE | | Address Redacted | | | | | | | |
| BATES, CHRIS | | Address Redacted | | | | | | | |
| BATES, CHRISTOPHER PATRICK | | Address Redacted | | | | | | | |
| BATES, DANICA NICOLLE | | Address Redacted | | | | | | | |
| BATES, DARRELL ANDRE | | Address Redacted | | | | | | | |
| BATES, DERRICK CLEVELAND | | Address Redacted | | | | | | | |
| BATES, DUSTIN ALLEN | | Address Redacted | | | | | | | |
| BATES, EDWARD | | 1238 EAGLEWOOD DRIVE | | | | VIRGINIA BEACH | VA | 23454 | |
| BATES, ELDOROUS RUSSELL | | Address Redacted | | | | | | | |
| BATES, GAVIN JERAMIE | | Address Redacted | | | | | | | |
| BATES, GREG ALLEN | | Address Redacted | | | | | | | |
| BATES, HARRIET | | Address Redacted | | | | | | | |
| BATES, ISAAC CARRINGTON | | Address Redacted | | | | | | | |
| BATES, JACQUELINE JIGGETTS | | Address Redacted | | | | | | | |
| BATES, JAMAL ANTWON | | Address Redacted | | | | | | | |
| BATES, JAMICKO | | Address Redacted | | | | | | | |
| BATES, JEFFERY CHARLES | | Address Redacted | | | | | | | |
| BATES, JOEY A | | Address Redacted | | | | | | | |
| BATES, JONATHAN THOMAS | | Address Redacted | | | | | | | |
| BATES, JONATHON CADILLAC | | Address Redacted | | | | | | | |
| BATES, JOSEPH DONOVAN | | Address Redacted | | | | | | | |
| BATES, KAMBER L | | Address Redacted | | | | | | | |
| BATES, KAMESHA MONEY | | Address Redacted | | | | | | | |
| BATES, KATHLEEN ELLYN | | Address Redacted | | | | | | | |
| BATES, KATRELL KEVIN | | Address Redacted | | | | | | | |
| BATES, KEINAN W | | Address Redacted | | | | | | | |
| BATES, KENDRA NEKIAH | | Address Redacted | | | | | | | |
| BATES, KEVIN PAUL | | Address Redacted | | | | | | | |
| BATES, KYLEIGH ANN | | Address Redacted | | | | | | | |
| Bates, Maezel | | 1701 Dinuba Sp 149 | | | | Selma | CA | 93662 | |
| BATES, MALENA J | | Address Redacted | | | | | | | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BATES, MATHEW | | 1008 7TH ST | | | | SANTA MONICA | CA | 90403-4055 | |
| BATES, MELWEESE | | Address Redacted | | | | | | | |
| BATES, MICCIAH TRAVION | | Address Redacted | | | | | | | |
| BATES, MICHAEL ADAM | | Address Redacted | | | | | | | |
| BATES, MICHAEL REEF | | Address Redacted | | | | | | | |
| BATES, NADINE | | Address Redacted | | | | | | | |
| BATES, NICHOLAS WILLIAM | | Address Redacted | | | | | | | |
| Bates, Pamela | | Address Redacted | | | | | | | |
| BATES, PHILLIP | | Address Redacted | | | | | | | |
| BATES, PHILLIP ANDRE | | Address Redacted | | | | | | | |
| BATES, REYNALDO | | Address Redacted | | | | | | | |
| BATES, RICCIAH | | Address Redacted | | | | | | | |
| BATES, RICHARD | | 11231 N US HWY 1 PMB266 | | | | NORTH PALM BEACH | FL | 33408 | |
| BATES, ROBERT | | 200 FORT POND INN RD | | | | LANCASTER | MA | 01523 | |
| BATES, ROBERT | | 395 BRIGHAM ST | | | | MARLBORO | MA | 01752-6107 | |
| BATES, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| BATES, RONALD | | 10886 S PROSPECT AVE | | | | CHICAGO | IL | 60643 | |
| BATES, RYAN | | 2020 STEFANIE LN | | | | MOORE | OK | 73160-0000 | |
| BATES, RYAN CHRISTOPHER | | Address Redacted | | | | | | | |
| BATES, RYAN JOSEPH | | Address Redacted | | | | | | | |
| BATES, SARAH NEAL | | Address Redacted | | | | | | | |
| BATES, SHARON H | | Address Redacted | | | | | | | |
| BATES, SHASEN TEMERA | | Address Redacted | | | | | | | |
| BATES, SHASENTE | | 8720 CARLTON DRIVE | | | | INGLEWOOD | CA | 90305-0000 | |
| BATES, SPENCER | | 126 LEEDS CREEK CIRCLE | | | | ODENTON | MD | 21113-0000 | |
| BATES, SPENCER DEWAYNE | | Address Redacted | | | | | | | |
| BATES, STACY MARIE | | Address Redacted | | | | | | | |
| BATES, STEVE | | Address Redacted | | | | | | | |
| BATES, STEVEN | | Address Redacted | | | | | | | |
| BATES, TAMEKA DONETTA | | Address Redacted | | | | | | | |
| BATES, TERRELL | | Address Redacted | | | | | | | |
| BATES, TIMOTHY JEROLD | | Address Redacted | | | | | | | |
| BATES, TREVOR RAY | | Address Redacted | | | | | | | |
| BATES, TYJINA TRIARKA | | Address Redacted | | | | | | | |
| BATES, WALTER C | | 9933 S LASALLE | | | | CHICAGO | IL | 60628-1311 | |
| BATES, WENDY L | | Address Redacted | | | | | | | |
| BATES, WILLIAM | | Address Redacted | | | | | | | |
| BATES, WILLIAM E | | Address Redacted | | | | | | | |
| BATESON, DAVID CARR | | Address Redacted | | | | | | | |
| BATEY, CYNTHIA | | 534 DANUBE RD | | | | ATLANTA | GA | 30342 | |
| BATEY, SEAN A | | Address Redacted | | | | | | | |
| BATEYS TV & APPLIANCE | | 136 MAIN ST | | | | FAIRFIELD | ME | 04937 | |
| BATH, BRANDON CARL | | Address Redacted | | | | | | | |
| BATHAEI, SHERWIN T | | Address Redacted | | | | | | | |
| BATHE, ANDREW L | | Address Redacted | | | | | | | |
| BATHERWICH, RONALD EDWARD | | Address Redacted | | | | | | | |
| BATHON, KATHRYN | | Address Redacted | | | | | | | |
| BATHON, SHAYDN NICKLAS | | Address Redacted | | | | | | | |
| BATHURST, TRAVIS SCOTT | | Address Redacted | | | | | | | |
| BATIE, BRODERICK N | | Address Redacted | | | | | | | |
| BATIE, BRODERICK NATHANIEL | | Address Redacted | | | | | | | |
| BATIE, CRYSTAL S | | Address Redacted | | | | | | | |
| BATIE, KARSHAWN J | | Address Redacted | | | | | | | |
| BATIESTE, SHEREE MARIE | | Address Redacted | | | | | | | |
| Batioff John | Law Offices of Gilbert D Sigala | 1818 W Beverly Blvd Ste 206 | | | | Montebello | CA | 90640 | |
| BATIOFF, JOHN | | 15103 BARNWALL ST | | | | LA MIRADA | CA | 90638 | |
| BATISTA JR , ARMANDO | | Address Redacted | | | | | | | |
| BATISTA, ALAN ALFREDO | | Address Redacted | | | | | | | |
| BATISTA, ANDREA | | 11 FOSTER RD | | | | BEDFORD | MA | 01730 | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BATISTA, ANGIE | | 850 COLUMBUS AVE | | | | NEW YORK | NY | 10025 | |
| BATISTA, ANGIE | | 850 COLUMBUS AVE | | | | NEW YORK | NY | 10025-4560 | |
| BATISTA, ANTONIO | | Address Redacted | | | | | | | |
| BATISTA, CHRISTOPHER NICHOLAS | | Address Redacted | | | | | | | |
| BATISTA, FELIX D | | Address Redacted | | | | | | | |
| BATISTA, FRANK | | 8227 SW 107TH AVE | | | | MIAMI | FL | 33173-0000 | |
| BATISTA, JOEL A | | Address Redacted | | | | | | | |
| BATISTA, JONATHAN E | | Address Redacted | | | | | | | |
| BATISTA, JOSUE | | Address Redacted | | | | | | | |
| BATISTA, LUIS | | Address Redacted | | | | | | | |
| BATISTA, MANUEL | | 12416 15TH AVE | | | | COLLEGE POINT | NY | 11356-1808 | |
| BATISTA, MARLON ALEJANDRO | | Address Redacted | | | | | | | |
| BATISTA, MIGUEL MAYOBANEX | | Address Redacted | | | | | | | |
| BATISTA, STARLYN | | Address Redacted | | | | | | | |
| BATISTA, VERONICA YOLANDA | | Address Redacted | | | | | | | |
| BATISTA, WERNER R | | Address Redacted | | | | | | | |
| BATISTE, ASHLEY SIMONE | | Address Redacted | | | | | | | |
| BATISTE, BRANDON ALEXANDER | | Address Redacted | | | | | | | |
| BATISTE, DIAMOND | | Address Redacted | | | | | | | |
| BATISTE, LAWRENCE JOSEPH | | Address Redacted | | | | | | | |
| BATJES, SAMANTHA JOSEPHINE | | Address Redacted | | | | | | | |
| BATKO, ERIN E | | Address Redacted | | | | | | | |
| BATMAN, HANNAH | | Address Redacted | | | | | | | |
| BATMANIAN, SHAHAN | | 5460 WHITE OAK AVE NO D 103 | | | | ENCINO | CA | 91316 | |
| BATNIJ, KHALDON YOUSEF | | Address Redacted | | | | | | | |
| BATOK, JOSEPH JACOB | | Address Redacted | | | | | | | |
| BATON ROUGE ADVOCATE | | DON CASSANO | P O BOX 588 | | | BATON ROUGE | LA | 70821 | |
| BATON ROUGE CITY CONSTABLE | | PO BOX 1471 | | | | BATON ROUGE | LA | 70821 | |
| BATON ROUGE CITY COURT | | 233 ST LOUIS ST | | | | BATON ROUGE | LA | 70802 | |
| BATON ROUGE CITY OF | | BATON ROUGE CITY OF | PO BOX 2590 | 222 ST LOUIS ST | | BATON ROUGE | LA | 70821-2590 | |
| BATON ROUGE SHERIFFS DEPT | | PO BOX 3277 | ATTN A PALMER | | | BATON ROUGE | LA | 70821 | |
| BATON ROUGE WATER COMPANY | | PO BOX 96016 | | | | BATON ROUGE | LA | 70896 | |
| BATON ROUGE WATER COMPANY | | PO BOX 96025 | | | | BATON ROUGE | LA | 70896-9025 | |
| BATON ROUGE, CITY OF | | PO BOX 2406 | ATTN LT GOINS | | | BATON ROUGE | LA | 70821 | |
| BATON ROUGE, CITY OF | | PO BOX 2590 | | | | BATON ROUGE | LA | 70821-2590 | |
| BATON ROUGE, CITY OF | | PO BOX 70 | EAST BATON ROUGE PARISH | | | BATON ROUGE | LA | 70821-0070 | |
| BATON ROUGE, CITY OF | | PO BOX 96091 | | | | BATON ROUGE | LA | 70896 | |
| BATON, TIFFANY LANEE | | Address Redacted | | | | | | | |
| BATONGMALAQUE, JON M | | Address Redacted | | | | | | | |
| BATOON, BENEDICT MALAWIS | | Address Redacted | | | | | | | |
| BATOR, ADRIANA EVA | | Address Redacted | | | | | | | |
| BATOR, CAROL A | | Address Redacted | | | | | | | |
| BATOVSKY, JOHN | | 101 3RD ST | | | | UNIONTOWN | PA | 15401 | |
| BATOVSKY, JOHN E | | Address Redacted | | | | | | | |
| Batra, Amit | | 255 Huguenot St No 1410 | | | | New Rochelle | NY | 10801 | |
| BATRES, ANTHONY | | Address Redacted | | | | | | | |
| BATRES, DANIEL | | Address Redacted | | | | | | | |
| BATRES, EDWIN | | 2304 BLUERIDGE AVE | 305 | | | WHEATON | MD | 20902-0000 | |
| BATRES, EDWIN EXSARAHIN | | Address Redacted | | | | | | | |
| BATRES, TINA L | | 7527 RUFFNER AVE | | | | VAN NUYS | CA | 91406 | |
| BATRES, TINA LORRAINE | | Address Redacted | | | | | | | |
| BATSON, BRETT D | | Address Redacted | | | | | | | |
| BATSON, FRANKLIN | | 441 N KNIGHT ST | | | | WICHITA | KS | 67203-5266 | |
| BATSON, JESSICA SHIRMEL | | Address Redacted | | | | | | | |
| BATSON, JOSEPH | | 342 PLAZA TOLUCA | | | | CHULA VISTA | CA | 91914 | |
| BATSON, JUSTIN A | | Address Redacted | | | | | | | |
| BATSON, RYAN BANKS | | Address Redacted | | | | | | | |
| BATSON, SARAH BETH | | Address Redacted | | | | | | | |
| BATT JR, KENNETH R | | Address Redacted | | | | | | | |
| BATT JR, KENNETH RAYMOND | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BATT, CHRISTOPHER N | | Address Redacted | | | | | | | |
| BATT, DEREK | | Address Redacted | | | | | | | |
| BATT, DEREK MATTHEW | | Address Redacted | | | | | | | |
| BATT, JEFF | | FNANB ACCT MGMT PETTY CASH | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| BATT, JEFFREY | | 9604 ROCKSTONE CT | | | | RICHMOND | VA | 23233 | |
| BATTAGLIA, ANTHONY DAVID | | Address Redacted | | | | | | | |
| BATTAGLIA, BRITTANY SUE | | Address Redacted | | | | | | | |
| BATTAGLIA, MARIO ANTHONY | | Address Redacted | | | | | | | |
| BATTAGLIA, MICHAEL J | | Address Redacted | | | | | | | |
| BATTAGLIA, PAUL | | Address Redacted | | | | | | | |
| BATTAGLIA, TONY | | 1475 TULIP | | | | UPLAND | CA | 91784 | |
| BATTAGLINO, NICHOLAS JAY | | Address Redacted | | | | | | | |
| BATTANI, VINCENT JOHN | | Address Redacted | | | | | | | |
| BATTEAST CONSTRUCTION CO INC | | 430 E LASALLE AVE | | | | SOUTH BEND | IN | 46617 | |
| BATTEMA, JOHN P | | 6765 DARTMOUTH AVE | | | | RICHMOND | VA | 23226 | |
| BATTEMA, JOHN P | | Address Redacted | | | | | | | |
| BATTEN | | Address Redacted | | | | | | | |
| BATTEN INVESTIGATIONS/SECURITY | | P O BOX 68 | | | | EAGLE SPRINGS | NC | 27242 | |
| BATTEN INVESTIGATIONS/SECURITY | | SERVICE INC | P O BOX 68 | | | EAGLE SPRINGS | NC | 27242 | |
| BATTEN, JOHN | | 373 S MAIN ST | | | | MADISON | GA | 30650-1610 | |
| BATTEN, KRIS ROSS | | Address Redacted | | | | | | | |
| BATTEN, KRISTIN MICHELLE | | Address Redacted | | | | | | | |
| BATTEN, WENDY | | Address Redacted | | | | | | | |
| BATTENFIELD, LONNY KEITH | | Address Redacted | | | | | | | |
| BATTENFIELD, LONNY KEITH | | Address Redacted | | | | | | | |
| BATTENKILL REAL ESTATE | | PO BOX 1783 | | | | MANCHESTER | VT | 05255 | |
| BATTERIES FOR INDUSTRY INC | | 247 FULTON PL | | | | PATERSON | NJ | 07501 | |
| BATTERIES PLUS | | 1350 NW MAYNARD | | | | CARY | NC | 27513 | |
| BATTERIES PLUS | | 2233 S 3RD ST | | | | TERRE HAUTE | IN | 47802 | |
| BATTERIES PLUS | | PO BOX 27545 | | | | TEMPE | AZ | 85285 | |
| BATTERMAN, JARED MICHAEL | | Address Redacted | | | | | | | |
| BATTERSBY ASSOCIATES | | 19846 MACK AVE | | | | GROSSE POINTE | MI | 48236-2506 | |
| BATTERSON, LAURICE EDEN | | Address Redacted | | | | | | | |
| BATTERSON, MICHAEL G | | Address Redacted | | | | | | | |
| BATTERTON, ANITA E | | Address Redacted | | | | | | | |
| BATTERY & CHARGER SERVICE INC | | PO BOX 33656 | | | | SAN ANTONIO | TX | 78265 | |
| BATTERY NETWORK INC | | PO BOX 501043 | DIVISION E | | | ST LOUIS | MO | 63150-1043 | |
| BATTERY ONE | | 424 E PATRICK ST | | | | FREDERICK | MD | 21701 | |
| BATTERY PLUS | | 9422 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| BATTERY SHOP OF NEW ENGLAND | | 40 SILVA LN | | | | DRACUT | MA | 01826 | |
| BATTERY SPECIALISTS | | 3509 SOUTH MAIN | | | | SALT LAKE CITY | UT | 84115 | |
| BATTERY SYSTEMS | | DEPT 1121 | | | | LOS ANGELES | CA | 90084-1121 | |
| BATTERY SYSTEMS | | PO BOX 91624 | | | | LONG BEACH | CA | 908091624 | |
| BATTERY SYSTEMS CORP | | 11940 BROOKFIELD | | | | LIVONIA | MI | 48150 | |
| BATTERY TEST EQUIPMENT CO LTD | | 539 S MAIN ST | | | | NAZAARETH | PA | 18064 | |
| BATTERY TEST INC | | 805 CANAL ST | | | | EASTON | PA | 18042 | |
| BATTERY WAREHOUSE | | 1430 PROGRESS WAY STE 121 | | | | ELDERSBURG | MD | 21784-6485 | |
| BATTERY WAREHOUSE | | 200 S WASHINGTON | | | | ARDMORE | OK | 73401 | |
| BATTERY X CHANGE INC | | 6150 NE 92ND DR STE 102 | INDUSTRIAL DIVISION | | | PORTLAND | OR | 97220 | |
| BATTERY X CHANGE INC | | INDUSTRIAL DIVISION | | | | PORTLAND | OR | 97220 | |
| BATTESTELLI, VINCE | | Address Redacted | | | | | | | |
| BATTEY, ASHLEY LYNN | | Address Redacted | | | | | | | |
| BATTH, TROY WELLINGON | | Address Redacted | | | | | | | |
| BATTICE, GREGORY | | 164 HARBOR DR | | | | DALY CITY | CA | 94014-0000 | |
| BATTICE, GREGORY LYNN | | Address Redacted | | | | | | | |
| BATTISON, JOY ERIN | | Address Redacted | | | | | | | |
| BATTISTA, ANTHONY FRANCIS | | Address Redacted | | | | | | | |
| BATTISTA, ASHLEY M | | Address Redacted | | | | | | | |
| BATTISTA, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| BATTISTA, GREGORY J | | Address Redacted | | | | | | | |
| BATTISTA, JESSE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BATTISTE II, MICHAEL C | | Address Redacted | | | | | | | |
| BATTISTELLI, ANDREW M | | Address Redacted | | | | | | | |
| BATTISTELLI, GARY PATRICK | | Address Redacted | | | | | | | |
| BATTLE CREEK ENQUIRER | | PO BOX 30318 | 120 E LENAWEE ST | | | LANSING | MI | 48909 | |
| BATTLE CREEK ENQUIRER | | PO BOX 549 | | | | BATTLE CREEK | MI | 49016 | |
| BATTLE FRANKLIN | | 633 W 3RD ST | | | | RIVIERA BEACH | FL | 33404 | |
| BATTLE III, JAMES WILBERT | | Address Redacted | | | | | | | |
| BATTLE JR, JAMES | | Address Redacted | | | | | | | |
| BATTLE OIL COMPANY | | 400 N 9TH ST | | | | RICHMOND | VA | 23219 | |
| BATTLE, ALEX | | 2200 SCORPIAN AVE BOX 236 | NSB BANGOR | | | SILVERDALE | WA | 98315 | |
| BATTLE, ANTHONY | | 213 CEDARCREEK DR | | | | NASHVILLE | TN | 37211 | |
| BATTLE, BOOKER T | | Address Redacted | | | | | | | |
| BATTLE, BRANDON ERIC | | Address Redacted | | | | | | | |
| BATTLE, BRANDON JOSEPH | | Address Redacted | | | | | | | |
| BATTLE, BRIANA MONIQUE | | Address Redacted | | | | | | | |
| BATTLE, CHRIS ANDREW | | Address Redacted | | | | | | | |
| BATTLE, CLEATON | | PO BOX 148 | | | | CHESTERFIELD CTY | VA | 23832 | |
| BATTLE, COURTNEY MCKINLEY | | Address Redacted | | | | | | | |
| BATTLE, CURTIS MARTIN | | Address Redacted | | | | | | | |
| BATTLE, DAMON | | 7112 CLAYMORE AVE | | | | HYATTSVILLE | MD | 20782 | |
| BATTLE, DREIME LENEAIR | | Address Redacted | | | | | | | |
| BATTLE, ERIN | | 15031 ASHWOOD LN | | | | CHINO HILLS | CA | 91709-0000 | |
| BATTLE, ERIN | | Address Redacted | | | | | | | |
| BATTLE, JERRAY | | Address Redacted | | | | | | | |
| BATTLE, KARLA | | 4616 MILFAX RD | | | | RICHMOND | VA | 23224 | |
| BATTLE, KARLA J | | Address Redacted | | | | | | | |
| BATTLE, MATTHEW LEWIS | | Address Redacted | | | | | | | |
| BATTLE, PETRA | | 2218 MOHEGAN DR | A2 | | | FALLS CHURCH | VA | 22043-0000 | |
| BATTLE, PETRA | | Address Redacted | | | | | | | |
| BATTLE, RANDY | | 1305 WILLIAMSBURG RD | | | | RICHMOND | VA | 23231 | |
| BATTLE, RONALD A | | Address Redacted | | | | | | | |
| BATTLE, RONETTE MARESA | | Address Redacted | | | | | | | |
| BATTLE, RUSSELL HAYES | | Address Redacted | | | | | | | |
| BATTLE, RYAN GARNETT | | Address Redacted | | | | | | | |
| BATTLE, SAKEENA RENA | | Address Redacted | | | | | | | |
| BATTLE, SAMANTHA | | 15 REEVEES AVE | | | | HAMILTON | NJ | 08610 | |
| BATTLE, SELENA MICHELLE | | Address Redacted | | | | | | | |
| BATTLE, SHUNTESIA DEYONNA | | Address Redacted | | | | | | | |
| BATTLE, SIMONE | | Address Redacted | | | | | | | |
| BATTLE, SYLVIA MICHELLE | | Address Redacted | | | | | | | |
| BATTLE, TIMOTHY EUGENE | | Address Redacted | | | | | | | |
| BATTLE, VICTORIA HOLLEY | | Address Redacted | | | | | | | |
| BATTLE, WILLETTE P | | Address Redacted | | | | | | | |
| BATTLE, WILLIAM JR | | 845 WEDGEFIELD CT | | | | NORFOLK | VA | 23502-4336 | |
| BATTLEFIELD FE LIMITED PARTNERSHIP | C O UNIWEST COMMERCIAL REALTY | 8191 STRAWBERRY LANE STE 3 | ATTN KEITH J ALLEN | | | FALLS CHURCH | VA | 22042 | |
| BATTLEFIELD FE LP | | 8191 STRAWBERRY LANE STE 3 | C/O UNIWEST COMMERCIAL REALTY | | | FALLS CHURCH | VA | 22042 | |
| BATTLES, CORDERO ROBERT | | Address Redacted | | | | | | | |
| BATTLES, SONIA MAHAFFRY | | Address Redacted | | | | | | | |
| BATTLES, TAMMY RENEE | | Address Redacted | | | | | | | |
| BATTLES, THOMAS DALE | | Address Redacted | | | | | | | |
| BATTLETOWN APPRAISERS INC | | 202 NORTH LOUDON | SUITE 302 | | | WINCHESTER | VA | 22601 | |
| BATTLETOWN APPRAISERS INC | | SUITE 302 | | | | WINCHESTER | VA | 22601 | |
| BATTOCCHIO, JOHN GEORGE | | Address Redacted | | | | | | | |
| BATTOE, GREGG L | | 26 FAIRGROUND AVE | | | | HAGERSTOWN | MD | 21740 | |
| BATTOE, GREGG LYNN | | Address Redacted | | | | | | | |
| BATTON, RANDAL | | 7150 W HWY U U | | | | COLUMBIA | MO | 65203 | |
| BATTON, SHAKEENA LANEE | | Address Redacted | | | | | | | |
| BATTONI JR , NEIL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BATTS JR, MELVIN | | Address Redacted | | | | | | | |
| BATTS, AHMED JAMES | | Address Redacted | | | | | | | |
| BATTS, ANDRE | | Address Redacted | | | | | | | |
| BATTS, CHRISTOPHER SHANE | | Address Redacted | | | | | | | |
| BATTS, JASON DOUGLAS | | Address Redacted | | | | | | | |
| BATTS, JOHNNY | | 2503 BALLARDS CROSSRODS RD | | | | GREENVILLE | NC | 27834-4701 | |
| BATTS, NICHOLAS | | 12603 WOODFOREST BVLD | 1003 | | | HOUSTON | TX | 77015-0000 | |
| BATTS, NICHOLAS JAVAR | | Address Redacted | | | | | | | |
| BATTSE, PURNELL | | Address Redacted | | | | | | | |
| BATTUNG, CHRISTIAN GUILLEN | | Address Redacted | | | | | | | |
| BATTUNG, CHRISTIAN GUILLEN | | Address Redacted | | | | | | | |
| BATTUNG, CHRISTOPHER CESAR | | Address Redacted | | | | | | | |
| BATTY, DAVID RYAN | | Address Redacted | | | | | | | |
| BATV | | S MAIN ST | | | | CORBIN | KY | 40701 | |
| BATY, HOLM & NUMERICH | NICHOLAS PORTO | 4600 MADISON AVE | | | | KANSAS CITY | MO | 64112 | |
| BATY, KRYSTOPHER JAMES | | Address Redacted | | | | | | | |
| BATY, MARY | | 5345 E MCLELLAN RD | | | | MESA | AZ | 85205-3412 | |
| BATZ, BRANDON | | 95 DEEP RUN RD | | | | MYERSTOWN | PA | 17067-2102 | |
| BATZ, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| BATZA, KELLY LYNN | | Address Redacted | | | | | | | |
| BATZER, MARK | | 6 NORMAN DRIVE | | | | FRAMINGHAM | MA | 01701 | |
| BAUCHAM, MILAN N | | 949 245TH ST | | | | HARBOR CITY | CA | 90710-1804 | |
| BAUCOM APPLIANCE REPAIR | | 220 PIERCE RD | | | | COLUMBUS | MS | 39702-3225 | |
| BAUCOM, DAVID | | 1320 CRESCENT CIR APT 3 | | | | FORT WAYNE | IN | 46825-8120 | |
| BAUCOM, RANDY | | Address Redacted | | | | | | | |
| BAUCOM, RAVEN DAWN | | Address Redacted | | | | | | | |
| BAUCOM, TIM | | 13690 MOORESVILLE RD | | | | ATHENS | AL | 35613-8212 | |
| BAUDENDISTEL, BARB | | 463 WYOMING AVE | | | | FAIRFIELD | OH | 45014-1659 | |
| BAUDER, ANITA K | | Address Redacted | | | | | | | |
| BAUDER, PATRICIA | | 6305 DOE RUN RD | | | | LOUISVILLE | KY | 40216 | |
| BAUDER, PATRICIA A | | Address Redacted | | | | | | | |
| BAUDIN CLAUDE | | 2904 CROOKED CREEK DRIVE | | | | DIAMOND BAR | CA | 91765 | |
| BAUDIN, COLIN JACKSON | | Address Redacted | | | | | | | |
| BAUDIN, JERRY | | Address Redacted | | | | | | | |
| BAUDISCH, ALEXANDER JAMES | | Address Redacted | | | | | | | |
| BAUDOIN, MORGAN RUSSELL | | Address Redacted | | | | | | | |
| BAUDVILLE | | 5380 52ND ST SE | | | | GRAND RAPIDS | MI | 49512-9765 | |
| BAUDVILLE | | 5380 52ND STREET S E | | | | GRAND RAPIDS | MI | 49512 | |
| BAUEN CORPORATION, THE | | 801 EAST 52ND AVENUE | | | | DENVER | CO | 80216 | |
| BAUER & ASSOCIATES INC | | 2625 CHARLESTOWN RD | | | | NEW ALBANY | IN | 47150 | |
| BAUER & RAETHER BUILDERS INC | | 5513 FEMRITE DR | | | | MADISON | WI | 53704 | |
| BAUER & RAETHER BUILDERS INC | | 5513 FEMRITE DR | | | | MADISON | WI | 53718 | |
| BAUER CRIDER PELLEGRINO ET AL | | 1550 S HIGHLAND AVE STE C | | | | CLEARWATER | FL | 34616 | |
| BAUER PC, DAVID A | | 2594 S LEWIS WAY STE A | | | | LAKEWOOD | CO | 80227 | |
| BAUER PLUMBING | | 1911 S SALINA ST | | | | SYRACUSE | NY | 13205 | |
| BAUER SIGN CO | | W184 S8408 CHALLENGER DR | | | | MUSKEGO | WI | 53150 | |
| BAUER, BRANDON | | 2166 SAINT PAUL RD | | | | SAINT PAUL | MO | 63366-0000 | |
| BAUER, BRANDON | | Address Redacted | | | | | | | |
| BAUER, BRIAN | | Address Redacted | | | | | | | |
| BAUER, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| BAUER, CARA CATHERINE | | Address Redacted | | | | | | | |
| BAUER, CATHERINE S | | Address Redacted | | | | | | | |
| BAUER, CHRISTOPHER TODD | | Address Redacted | | | | | | | |
| BAUER, DANIEL ALLEN | | Address Redacted | | | | | | | |
| BAUER, DAVID MARVIN | | Address Redacted | | | | | | | |
| BAUER, DONALD | | 9562 TRAFALGAR CT | | | | CINCINNATI | OH | 45251-2229 | |
| BAUER, DUSTIN | | 15605 LARCH ST NW | | | | ANDOVER | MN | 55304-0000 | |
| BAUER, DUSTIN JOHN | | Address Redacted | | | | | | | |
| BAUER, EDDIE | | PO BOX 97000 | ATTN CASH CONTROL EBN | | | REDMOND | WA | 98073-9700 | |
| BAUER, EDDIE | | PO BOX 97000 | | | | REDMOND | WA | 980739700 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAUER, ELAINE F | | 10440 KARMONT AVE | | | | SOUTH GATE | CA | 90280 | |
| BAUER, ERIC | | 125 N CARLISLE ST | | | | GREENCASTLE | PA | 17225-0000 | |
| BAUER, ERIC J | | Address Redacted | | | | | | | |
| BAUER, GUENTHER | | 7911 FLOWER ST UNIT C | | | | ARVADA | CO | 80005-4371 | |
| BAUER, JACQUELI | | 6262 WEBER RD NO 104 | | | | CORPUS CHRISTI | TX | 78413-4030 | |
| BAUER, JAMES L | | Address Redacted | | | | | | | |
| BAUER, JAMES ROBERT | | Address Redacted | | | | | | | |
| BAUER, JEFFREY DANILE | | Address Redacted | | | | | | | |
| BAUER, JOSEPH M | | Address Redacted | | | | | | | |
| BAUER, JOSH WILLIAM | | Address Redacted | | | | | | | |
| BAUER, KATIE LYNN | | Address Redacted | | | | | | | |
| BAUER, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| BAUER, KEVIN PAUL | | Address Redacted | | | | | | | |
| BAUER, LORRAINE | | 9421 ELMS RD | | | | CLIO | MI | 48420-0000 | |
| BAUER, MATTHEW | | 249 VIA TAVIRA | | | | ENCINITAS | CA | 92024-0000 | |
| BAUER, MATTHEW | | Address Redacted | | | | | | | |
| BAUER, MIKE TRAVIS | | Address Redacted | | | | | | | |
| BAUER, NATHAN A | | Address Redacted | | | | | | | |
| BAUER, REBECCA LYNN | | Address Redacted | | | | | | | |
| BAUER, RICHARD A | | Address Redacted | | | | | | | |
| BAUER, RICHARD A | | Address Redacted | | | | | | | |
| BAUER, RICHARD JAMES | | Address Redacted | | | | | | | |
| BAUER, ROBERT STEPHEN | | Address Redacted | | | | | | | |
| BAUER, SHERRY | | 4309 RESERVIOR LANE | | | | RICHMOND | VA | 23234 | |
| BAUER, STEFAN | | Address Redacted | | | | | | | |
| BAUER, STEVEN | | 347 B EAST MONTCASTLE | | | | GREENSBORO | NC | 27406 | |
| BAUER, TERRY LEE | | Address Redacted | | | | | | | |
| BAUER, TROY D | | Address Redacted | | | | | | | |
| BAUEREIS, KEITH | | 1253 S SEACLIFF CT | | | | VENTURA | CA | 93003 | |
| BAUERJR, JOSEPH L | | 1716 S BROADWAY | | | | SAINT LOUIS | MO | 63104-4049 | |
| BAUERKEMPER, SHANAE DIANE | | Address Redacted | | | | | | | |
| BAUERLE, JEREMY ALEXANDER | | Address Redacted | | | | | | | |
| BAUERLEIN, RICHARD | | Address Redacted | | | | | | | |
| BAUERSCHMIDT, SCOTT | | Address Redacted | | | | | | | |
| BAUGH APPLIANCE SALES INC | | 5805 RINGGOLD ROAD | | | | CHATTANOOGA | TN | 37412 | |
| BAUGH AUTO BODY&TRUCK REPAIR | | 6018 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| BAUGH BROOKS, LYDIA A | | Address Redacted | | | | | | | |
| BAUGH FOR ASSEMBLY 98, SCOTT | | 221 17TH STREET | | | | HUNTINGTON BEACH | CA | 92648 | |
| BAUGH, ALTON LOCKSLEY | | Address Redacted | | | | | | | |
| BAUGH, ASHLEY IRENE | | Address Redacted | | | | | | | |
| BAUGH, CRYSTAL ANN | | Address Redacted | | | | | | | |
| BAUGH, DALTON | | Address Redacted | | | | | | | |
| BAUGH, DOUGLAS A | | Address Redacted | | | | | | | |
| BAUGH, NICHOLE M | | Address Redacted | | | | | | | |
| BAUGHMAN COMPANY | | 315 ELLIS | | | | WICHITA | KS | 67211 | |
| BAUGHMAN, CHRIS H | | Address Redacted | | | | | | | |
| BAUGHMAN, CHRISTOPHER RAY | | Address Redacted | | | | | | | |
| BAUGHMAN, DEBRA ELAINE | | Address Redacted | | | | | | | |
| BAUGHMAN, DEREK KEITH | | Address Redacted | | | | | | | |
| BAUGHMAN, GEORGE | | 833 LAKE SHORE DR | | | | COLUMBUS | OH | 43085 | |
| BAUGHMAN, JENNIFER LYNN | | Address Redacted | | | | | | | |
| BAUGHMAN, MICHELLE LEONE | | Address Redacted | | | | | | | |
| BAUGHMAN, RYAN MATTHEW | | Address Redacted | | | | | | | |
| BAUGHMAN, SETH LEE | | Address Redacted | | | | | | | |
| BAUGHMAN, TYLER W | | 379 POLECAT RD | | | | EAST FREEDOM | PA | 16637 | |
| BAUGHN, DANIEL LAWTON | | Address Redacted | | | | | | | |
| BAUGHN, RYAN | | PO BOX 392 | 29157 SAN DEIGO AVE | | | WELLTON | AZ | 85356-0000 | |
| BAUGHN, RYAN KEITH | | Address Redacted | | | | | | | |
| BAUGUS, BRANDON SCOTT | | Address Redacted | | | | | | | |
| Baugus, Reginald | | 4501 Packard Dr | | | | Nashville | TN | 37211 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAUGUS, REGINALD | | Address Redacted | | | | | | | |
| BAUL, TAMARA | | Address Redacted | | | | | | | |
| BAULA, JEANPAUL E | | 811 EUCLID AVE | | | | PUEBLO | CO | 81004-1709 | |
| BAULDRY, CRAIGEN DAVID | | Address Redacted | | | | | | | |
| BAULDRY, JAREN DAVID | | Address Redacted | | | | | | | |
| BAULDRY, NICOLE M | | Address Redacted | | | | | | | |
| BAULER, ELISE C | | Address Redacted | | | | | | | |
| BAULERS SATELLITE SERVICE | | 445 SOUTH DOBSON ROAD NO 2024 | | | | MESA | AZ | 85202 | |
| BAULICK, JOHN ROBERT | | Address Redacted | | | | | | | |
| BAUM DDS, PHILIP J | | 12001 COURTHOUSE CIR | C/O NEW KENT CO GDC | | | NEW KENT | VA | 23124-0127 | |
| BAUM DENNIS | | 925 NE 1ST PL | | | | CAPE CORAL | FL | 33909 | |
| BAUM JR, ROBERT | | 207 NORTH DEPOT ST | | | | MT PLEASANT | PA | 15666 | |
| BAUM JR, ROBERT E | | Address Redacted | | | | | | | |
| BAUM, AARON MICHAEL | | Address Redacted | | | | | | | |
| BAUM, AMANDA MARIE | | Address Redacted | | | | | | | |
| BAUM, JEREMY R | | Address Redacted | | | | | | | |
| BAUM, JUSTIN | | 15 HAMPSHIRE DRIVE | | | | CONCORD | NH | 03301-0000 | |
| BAUM, JUSTIN JAMES | | Address Redacted | | | | | | | |
| BAUM, LAUREN | | 3057 S HIGUERA ST SPC 235 | | | | SAN LUIS OBISPO | CA | 93401-6675 | |
| BAUM, LEN D | | Address Redacted | | | | | | | |
| BAUM, TIMOTHY ANDREW | | Address Redacted | | | | | | | |
| BAUM, WENDY | | 595 PARK AVE APT 8 | | | | SATELLITE BCH | FL | 32937 | |
| BAUM, ZACKERY LEE | | Address Redacted | | | | | | | |
| BAUMAN | | PO BOX 773 | | | | BEAVER FALLS | PA | 15010-0773 | |
| BAUMAN APPLIANCE & AC | | 5257 E CLINTON 120 | | | | FRESNO | CA | 93727 | |
| BAUMAN APPLIANCE & AC | | 5757 E CLINTON SPACE 120 | | | | FRESNO | CA | 93727 | |
| BAUMAN, BRUCE | | 1417 EASTON ST NE | | | | N CANTON | OH | 44721 | |
| BAUMAN, DAVID R | | Address Redacted | | | | | | | |
| BAUMAN, DENNIS RYAN | | Address Redacted | | | | | | | |
| BAUMAN, JARED | | Address Redacted | | | | | | | |
| BAUMAN, KRISTA MARGARET | | Address Redacted | | | | | | | |
| BAUMAN, LAUREN DANIELLE | | Address Redacted | | | | | | | |
| BAUMAN, MATTHEW ALLEN | | Address Redacted | | | | | | | |
| BAUMAN, QUENTIN D | | Address Redacted | | | | | | | |
| BAUMAN, ZACHARY LEE | | Address Redacted | | | | | | | |
| BAUMANN, DAVID | | Address Redacted | | | | | | | |
| BAUMANN, FREDERICK WILLIAM | | Address Redacted | | | | | | | |
| BAUMANN, GARY ROBERT | | Address Redacted | | | | | | | |
| BAUMANN, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| BAUMANN, JULIA DOLORES | | Address Redacted | | | | | | | |
| BAUMANN, MAXWELL NICHOLS | | Address Redacted | | | | | | | |
| BAUMANS CARPET & FURNITURE | | NORTH HIGHWAY 59 | | | | GARNETT | KS | 66032 | |
| BAUMBACH, JOSEPH | | 3254 COIN ST | | | | BURTON | MI | 48519-1540 | |
| BAUMBERGER APPRAISALS | | 111 STURGES AVE | | | | MANSFIELD | OH | 4903 | |
| BAUMBERGER ELECTRIC/MAINT INC | | 181 SOUTH ILLINOIS AVE | | | | MANSFIELD | OH | 44905 | |
| BAUMEL, ANNA ELIZABETH | | Address Redacted | | | | | | | |
| BAUMER, JENNINGS | | 122 NORTH PENN ST | | | | ALLENTOWN | PA | 18102 | |
| BAUMER, PATRICK ROBERT | | Address Redacted | | | | | | | |
| BAUMGARDNER & ASSOCIATES PSC | | PO BOX 721 | | | | ELIZABETHTOWN | KY | 42702 | |
| BAUMGARDNER, BLAKE ANDERSON | | Address Redacted | | | | | | | |
| BAUMGARDNER, BRANDON LEE | | Address Redacted | | | | | | | |
| BAUMGARDNER, DERICK ANTHONY | | Address Redacted | | | | | | | |
| BAUMGARDNER, DREW PATRICK | | Address Redacted | | | | | | | |
| BAUMGARDNER, JOHN THANH | | Address Redacted | | | | | | | |
| BAUMGARDNER, JUSTIN | | Address Redacted | | | | | | | |
| BAUMGARDNER, LUCAS | | Address Redacted | | | | | | | |
| BAUMGARDNER, STEPHANY | | Address Redacted | | | | | | | |
| BAUMGARDNER, STEVEN | | 98 AUGUSTA 82 | | | | IRVINGTON | NJ | 07111-0000 | |
| BAUMGART, AUSTIN LEE | | Address Redacted | | | | | | | |

Exhibit A
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAUMGART, JARED MICHAEL | | Address Redacted | | | | | | | |
| BAUMGARTEL, MARK STEPHEN | | Address Redacted | | | | | | | |
| BAUMGARTEN COMPANY | | 325 WASHINGTON BLVD | | | | LAUREL | MD | 20707 | |
| BAUMGARTEN, KATIE LYNN | | Address Redacted | | | | | | | |
| BAUMGARTNER, CARRIE | | Address Redacted | | | | | | | |
| BAUMGARTNER, TIMOTHY | | 6117 CHADSWORTH TERRACE | | | | GLEN ALLEN | VA | 23060 | |
| BAUMGRAS, AIMEE | | Address Redacted | | | | | | | |
| BAUMIS, SHAWN | | Address Redacted | | | | | | | |
| BAUMY, COURTNEY LYNNE | | Address Redacted | | | | | | | |
| BAUN, JASON | | Address Redacted | | | | | | | |
| BAUN, VIRGINIA FRIAS | | Address Redacted | | | | | | | |
| BAUNACK, LUKE MYRON | | Address Redacted | | | | | | | |
| BAUNE, NATHAN ALLEN | | Address Redacted | | | | | | | |
| BAUOMY, AHAMED H | | Address Redacted | | | | | | | |
| BAUR, EMILY ELIZABETH | | Address Redacted | | | | | | | |
| BAUR, NICOLE MARIE | | Address Redacted | | | | | | | |
| BAURLE, RICHARD BRYAN | | Address Redacted | | | | | | | |
| BAUSAS, REX V | | Address Redacted | | | | | | | |
| BAUSCH, BENJAMIN JOSEPH | | Address Redacted | | | | | | | |
| BAUSCHEK, MARCUS DANIEL | | Address Redacted | | | | | | | |
| BAUSERMAN, HEATHER R | | Address Redacted | | | | | | | |
| BAUSMAN, CHARLES S | | Address Redacted | | | | | | | |
| BAUSONE, ANTHONY | | 9423 CAMROSE RD | | | | RICHMOND | VA | 23229 | |
| BAUSONE, ANTHONY W | | Address Redacted | | | | | | | |
| BAUSTIAN, JEANNINE LAUREN | | Address Redacted | | | | | | | |
| BAUSUM INC, S R | | 667 D STREET | | | | PASADENA | MD | 21122 | |
| BAUTISTA JR, ARTURO | | Address Redacted | | | | | | | |
| BAUTISTA, AGNES D | | 8624 JOURNAL COURT | | | | LAS VEGAS | NV | 89117 | |
| BAUTISTA, AGNES DORADO | | Address Redacted | | | | | | | |
| BAUTISTA, ALFRED RIC | | Address Redacted | | | | | | | |
| BAUTISTA, ALFREDO A | | Address Redacted | | | | | | | |
| BAUTISTA, ALVIN JOHN | | Address Redacted | | | | | | | |
| BAUTISTA, ANTHONY JAMES DIZON | | Address Redacted | | | | | | | |
| BAUTISTA, AXEL | | Address Redacted | | | | | | | |
| BAUTISTA, BRIAN MALIC | | Address Redacted | | | | | | | |
| BAUTISTA, CHRISTIANNE JOY | | Address Redacted | | | | | | | |
| BAUTISTA, CLAUDIA EVELINA | | Address Redacted | | | | | | | |
| BAUTISTA, FRANCISCO MD | | 8251 KILBOURN AVE | | | | SKOKIE | IL | 60076 | |
| BAUTISTA, GUADALUP | | PO BOX 549 | | | | MOUNT JACKSON | VA | 22842-0656 | |
| BAUTISTA, HERIBERTO | | Address Redacted | | | | | | | |
| BAUTISTA, HERMENEG | | 9407 GROUSE MEADOW LN | | | | AUSTIN | TX | 78758-6351 | |
| BAUTISTA, ISAAC | | Address Redacted | | | | | | | |
| BAUTISTA, ISRAEL A | | 16130 CYPRESS POINT | | | | CYPRESS | TX | 77429 | |
| BAUTISTA, ISRAEL AARON | | Address Redacted | | | | | | | |
| BAUTISTA, JAMES CARLO A | | Address Redacted | | | | | | | |
| BAUTISTA, JAMES MOKE | | Address Redacted | | | | | | | |
| BAUTISTA, JESUS BALTAZAR | | Address Redacted | | | | | | | |
| BAUTISTA, JO | | Address Redacted | | | | | | | |
| BAUTISTA, JOSHUA JASON | | Address Redacted | | | | | | | |
| BAUTISTA, JOYNER | | Address Redacted | | | | | | | |
| BAUTISTA, JUAN CARLOS | | Address Redacted | | | | | | | |
| BAUTISTA, JULIENNE NEPOMUCENO | | Address Redacted | | | | | | | |
| BAUTISTA, MARICELA | | Address Redacted | | | | | | | |
| BAUTISTA, MARISOL | | Address Redacted | | | | | | | |
| BAUTISTA, MARK CHAVEZ | | Address Redacted | | | | | | | |
| BAUTISTA, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| BAUTISTA, ORISMILD | | 1638 GUNDERSON AVE | | | | BERWYN | IL | 60402-1456 | |
| BAUTISTA, PHILIP C | | Address Redacted | | | | | | | |
| BAUTISTA, RYNER GARCIA | | Address Redacted | | | | | | | |
| BAUTISTIA, ALFONSO | | 2001 LINCOLN AVE | | | | CHOWCHILLA | CA | 93610 | |
| BAUTISTIA, ALFONSO | | 2001 LINCOLN AVE | | | | CHOWCHILLA | CA | 93610-1800 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAUZA, DANIEL LEE | | Address Redacted | | | | | | | |
| BAUZA, SEAN V | | Address Redacted | | | | | | | |
| BAUZON, MICHAEL | | 118 FUCHSIA CT | | | | VALLEJO | CA | 94591 | |
| BAV EXPOSITIONS INC | | 14 STAWBERRY HILL AVE 2ND FL | | | | NORWALK | CT | 06855 | |
| BAVARO, ANTONIO ORLANDO | | Address Redacted | | | | | | | |
| BAVDA, DHARMESH | | Address Redacted | | | | | | | |
| BAVEDAS, JENNIFER | | Address Redacted | | | | | | | |
| Baveja, Saurabh | | 12216 Canterfield Ter | | | | Germantown | MD | 20876 | |
| BAVER, BRIAN RUSSELL | | Address Redacted | | | | | | | |
| BAVERY, KARA MARIE | | Address Redacted | | | | | | | |
| BAVETTA, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| BAVIS, KYLE J | | Address Redacted | | | | | | | |
| BAVOL, MELODIE | | Address Redacted | | | | | | | |
| BAW PLASTICS INC | James D Slovonic | 2148 CENTURY DR | CENTURY III BUSINESS CTR | | | JEFFERSON HILLS | PA | 15025 | |
| BAW PLASTICS INC | | 2148 CENTURY DR | CENTURY III BUSINESS CTR | | | JEFFERSON HILLS | PA | 15025 | |
| BAW PLASTICS INC | | PO BOX 18388 | | | | PITTSBURGH | PA | 152360388 | |
| BAWAZIR, EMAD N | | Address Redacted | | | | | | | |
| BAWDEN, JACOB BYRON | | Address Redacted | | | | | | | |
| BAWDEN, JOE RICHARD | | Address Redacted | | | | | | | |
| BAWEZIR, AHMED NEGIB | | Address Redacted | | | | | | | |
| BAWLA, NAEEM | | 4 NEW HYDE PARK RD | | | | FRANKLIN SQUARE | NY | 11010-0000 | |
| BAWLA, NAEEM | | Address Redacted | | | | | | | |
| BAWLSON, JAMES CHRISTOPHE | | Address Redacted | | | | | | | |
| BAWOL, ROBERT | | Address Redacted | | | | | | | |
| BAX GLOBAL | | 16808 ARMSTRON AVE | | | | IRVINE | CA | 927139571 | |
| BAX GLOBAL | | DEPT CH10391 | | | | PALATINE | IL | 60055-0391 | |
| BAX GLOBAL | | DEPT LA 21047 | | | | PASADENA | CA | 91185-1047 | |
| BAX GLOBAL | | PO BOX 371963 | | | | PITTSBURGH | PA | 15250-7963 | |
| BAX, BRENDAN | | 291 GLASGOW DR | | | | SAINT CHARLES | MO | 63301-4478 | |
| BAX, BRENDAN | | Address Redacted | | | | | | | |
| BAXLEY, BILLY R | | 632 MAPLE AVE | | | | HARVEY | LA | 70058 | |
| BAXLEY, BILLY RYAN | | Address Redacted | | | | | | | |
| BAXLEY, ETHAN DANIEL | | Address Redacted | | | | | | | |
| BAXLEY, JOHN | | 11721 SANTA CRUZ DR | | | | AUSTIN | TX | 78759 | |
| BAXTER & SONS ELEVATOR COMPANY | | 10865 SANDEN DRIVE | | | | DALLAS | TX | 75238 | |
| BAXTER II, RUSSELL ALLEN | | Address Redacted | | | | | | | |
| BAXTER, ADAM | | 14818 KNEISEL | | | | VERMILION | OH | 44089-0000 | |
| BAXTER, ADAM BRADFORD | | Address Redacted | | | | | | | |
| BAXTER, ADAM JOHN | | Address Redacted | | | | | | | |
| BAXTER, ANDREA | | 1627 DEN HERTOG ST SW | | | | WYOMING | MI | 49519-3334 | |
| BAXTER, ANDREA LEIGH | | Address Redacted | | | | | | | |
| BAXTER, ANDREW JAMES | | Address Redacted | | | | | | | |
| BAXTER, AUSTIN L | | Address Redacted | | | | | | | |
| BAXTER, BEVERLY | | Address Redacted | | | | | | | |
| BAXTER, BLAKE ANTHONY | | Address Redacted | | | | | | | |
| BAXTER, BRIAN L | | Address Redacted | | | | | | | |
| BAXTER, BRIAN RICHARD | | Address Redacted | | | | | | | |
| BAXTER, CHRISTOPHER J | | 7619 MEMPHIS AVE | | | | BROOKLYN | OH | 44144 | |
| BAXTER, DANIEL MARK | | Address Redacted | | | | | | | |
| BAXTER, DEAN | | 5522 FLOYD | | | | AMARILLO | TX | 79106 | |
| BAXTER, DEMOND EUGENE | | Address Redacted | | | | | | | |
| BAXTER, DOMINIC L | | Address Redacted | | | | | | | |
| BAXTER, EURDINE | | 5625 WINDSOR AVE | | | | PHILADELPHIA | PA | 19143-4726 | |
| BAXTER, FREDA | | 123 LUCY LANE | | | | STATESVILLE | NC | 28625 | |
| BAXTER, HASHENDA LATEESHA | | Address Redacted | | | | | | | |
| BAXTER, HEATHER ANNE | | Address Redacted | | | | | | | |
| BAXTER, JAMESON LAMONTE | | Address Redacted | | | | | | | |
| BAXTER, JAYSEN JOSE | | Address Redacted | | | | | | | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAXTER, JERRY | | 27211 CORDERO LANE | | | | MISSION VIEJO | CA | 92691 | |
| BAXTER, JUSTIN BRIAN | | Address Redacted | | | | | | | |
| BAXTER, KATELYN DEANN | | Address Redacted | | | | | | | |
| BAXTER, KEITH KENNETH | | Address Redacted | | | | | | | |
| BAXTER, LAURA LEE | | Address Redacted | | | | | | | |
| BAXTER, LESLIE | | 8507 KIMBERLY WAY | | | | LOUISVILLE | KY | 40291 | |
| BAXTER, LESLIE K | | Address Redacted | | | | | | | |
| BAXTER, LOYD | | PO BOX 7 | | | | BRAZORIA | TX | 77422 | |
| BAXTER, MATTHEW DAVID | | Address Redacted | | | | | | | |
| BAXTER, MICHAEL TODD | | Address Redacted | | | | | | | |
| BAXTER, NINA MARIE | | Address Redacted | | | | | | | |
| BAXTER, PAMELA A | | Address Redacted | | | | | | | |
| BAXTER, PAUL ERIC | | Address Redacted | | | | | | | |
| BAXTER, PAUL K | | Address Redacted | | | | | | | |
| BAXTER, RANDY | | 4627 E DELTA AVE | | | | MESA | AZ | 85206 | |
| BAXTER, RONALD | | 8495 E CHARTER OAK DR | | | | SCOTTSDALE | AZ | 85260 | |
| BAXTER, ROY E DSW | | ADULT PARENT CHILD C | 2391 NE LOOP 410 STE 309 | | | SAN ANTONIO | TX | 78217 | |
| BAXTER, STEPHEN ANDREW | | Address Redacted | | | | | | | |
| BAXTER, THOMAS | | 2300 DENTON CT | | | | SCHAUMBURG | IL | 60194 2514 | |
| BAXTER, TYRELL | | Address Redacted | | | | | | | |
| BAXTER, WEST | | Address Redacted | | | | | | | |
| BAXTER, WILLIAM | | 1300 PAPALAS DR | | | | LINCOLN PARK | MI | 48146-1356 | |
| BAXTERS PLUMBING & HEATING | | RT 1 BOX 28AB | | | | ARDMORE | OK | 73401 | |
| BAY AIR INC | | 1300 GALAXY WAY NO 9 | | | | CONCORD | CA | 94520 | |
| BAY ALARM COMPANY INC | | 925 YGNACIO VALLEY RD | | | | WALNUT CREEK | CA | 945968140 | |
| BAY ALARM COMPANY INC | | PO BOX 30520 | | | | LOS ANGELES | CA | 90030-0520 | |
| BAY ALARM COMPANY INC | | PO BOX 7137 | | | | SAN FRANCISCO | CA | 94120 | |
| BAY ALARM COMPANY INC | | PO BOX 7965 | | | | SAN FRANCISCO | CA | 94120-7965 | |
| BAY AREA CELLULAR CELLULAR ONE | | 219 BROADWAY STE 515 | | | | LAGUNA BEACH | CA | 92651 | |
| BAY AREA GLASS & DOOR SVC INC | | 920D E 124TH AVE | | | | TAMPA | FL | 33612 | |
| BAY AREA GRAPHICS | | 4040 ADAMO DR | | | | TAMPA | FL | 33605 | |
| BAY AREA INSPECTION AGENCY | | 200 CHESAPEAKE BLVD STE 2900 | | | | ELKTON | MD | 21921-6664 | |
| BAY AREA INSPECTION AGENCY | | 31 CAMI WAY | | | | ELKTON | MD | 21921 | |
| Bay Area News Group East Bay | | PO Box 5007 | | | | San Ramon | CA | 94583-0507 | |
| BAY AREA SERVICES INC | | 1449 SOUTH BROADWAY ST | | | | GREEN BAY | WI | 54304 | |
| BAY AREA SIGNS | | PO BOX 1601 | | | | GIBSONTON | FL | 33534-1601 | |
| BAY AREA TRASH COMPACTOR | | 1764 NEWELL AVE | | | | WALNUT CREEK | CA | 94595 | |
| BAY AREA TV | | 2709 HWY 145 | | | | SEABROOK | TX | 77586 | |
| BAY CABLE ADVERTISING | | 20902 CABOT BLVD | | | | HAYWARD | CA | 94545 | |
| BAY CITY SCALE INC | | 25352 CYPRESS AVE NO A | | | | HAYWARD | CA | 94544-2208 | |
| Bay City Times | Attn Robin Mallory | 155 Michigan St NW | | | | Grand Rapids | MI | 49503 | |
| BAY CITY TIMES | | DIANE WOLVERTON | 311 FIFTH STREET | | | BAY CITY | MI | 48708 | |
| BAY CITY TIMES, THE | | 311 5TH STREET | | | | BAY CITY | MI | 487085853 | |
| BAY CITY TIMES, THE | | PO BOX 3338 | | | | GRAND RAPIDS | MI | 49501-3338 | |
| BAY CONSTRUCTION CO INC | | PO BOX 6239 | | | | NEWPORT NEWS | VA | 23606 | |
| BAY COUNTIES PITCOCK PETROLEUM | | 3357 GARDELLA PLAZA | | | | LIVERMORE | CA | 94550 | |
| BAY COUNTIES PITCOCK PETROLEUM | | DEPT 33850 | PO BOX 3900 | | | SAN FRANCISCO | CA | 94139 | |
| BAY COUNTIES PITCOCK PETROLEUM | | PO BOX 23684 | | | | PLEASANT HILL | CA | 94523-0684 | |
| Bay County Clerk of the Court | | 300 East 4th St | | | | Panama City | FL | 32401 | |
| Bay County Florida Tax Collector | Paul S Bliley Jr Esq | Attorney and Agent for Bay County Tax Collector | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | |
| BAY COUNTY PROBATE | | 1230 WASHINGTON AVE STE 715 | | | | BAY CITY | MI | 48708 | |
| Bay County Tax Collector | Peggy Brannon | 648 Mulberry AVE | Po Box 2285 | | | Panama City | FL | 32401/32402 | |
| BAY ELECTRONICS INC | | 1183 JOHN SIMS PKY | | | | NICEVILLE | FL | 32578 | |
| BAY KNIGHTS PRO PROTECTION | | 1530 LA PRADA CT | | | | LIVERMORE | CA | 94550 | |
| BAY LOCK & KEY | | 7311 VILLAGE PKWY | | | | DUBLIN | CA | 94568 | |
| BAY LOGICS INC | | 1133 COLUMBIA ST STE 202 | | | | SAN DIEGO | CA | 92101 | |
| BAY MINETTE, CITY OF | | BAY MINETTE CITY OF | P O BOX 1208 | | | BAY MINETTE | AL | 36507 | |
| BAY MINETTE, CITY OF | | PO BOX 1208 | | | | BAY MINETTE | AL | 36507 | |
| BAY REFLECTIONS | | 3879 PINECONE CIRCLE | | | | WALDORF | MD | 20602 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAY RENTALS | | 3396 STEVENS CREEK BLVD | | | | SAN JOSE | CA | 95117 | |
| BAY SHORES MEDICAL GROUP INC | | 200 S PACIFIC COAST HWY | | | | REDONDO BEACH | CA | 90277 | |
| Bay State Gas | Attn Bankruptcy Dept | PO Box 2025 | | | | Springfield | MA | 01102 | |
| Bay State Gas | Bay State Gas Company | | 300 Friberg Pkwy | | | West Borough | MA | 01581 | |
| Bay State Gas | | PO Box 2025 | | | | Springfield | MA | 01102-2025 | |
| BAY STATE GAS | | PO BOX 4310 | | | | WOBURN | MA | 01888-4310 | |
| BAY STATE GAS | | PO BOX 9001843 | | | | LOUISVILLE | KY | 40290-1843 | |
| Bay State Gas Company | Attn Bankruptcy Dept | PO Box 2025 | | | | Springfield | MA | 01102-2025 | |
| Bay State Gas Company | | 300 Friberg Pkwy | | | | West Borough | MA | 01581 | |
| BAY STREET DISCOUNT | | BAY & VARNEY | | | | WOLFEBORO | NH | 03894 | |
| BAY STREET DISCOUNT | | PO BOX 1077 | BAY & VARNEY | | | WOLFEBORO | NH | 03894 | |
| BAY TOOL & SUPPLY INC | | PO BOX 361329 | | | | MILPITAS | CA | 95036 | |
| BAY VIEW FUNDING | | 2121 S EL CAMINO REAL STE B100 | CAMELOT MANAGEMENT & CONSULT | | | SAN MATEO | CA | 94403-1897 | |
| BAY VIEW FUNDING | | PO BOX 16623 | INSERT TRANSPORTATION SERVICE | | | ATLANTA | GA | 30321-6623 | |
| BAY WINDOW CATERING | | 243 TERRY ST | | | | LONGMONT | CO | 80501 | |
| BAY, BRIAN | | 5114 MONTAUK DR | | | | PLAINFIELD | IL | 60586 | |
| BAY, BRIAN | | Address Redacted | | | | | | | |
| BAY, JOHN | | Address Redacted | | | | | | | |
| BAY, JOHN WILLIAM | | Address Redacted | | | | | | | |
| BAY, KIMBERLY | | 1460 CHESTNUT CT | | | | WEST CHESTER | PA | 19380-0000 | |
| BAY, LISA | | 2207 23RD ST | | | | COLUMBUS | IN | 47201 | |
| BAY, PHILLIP DONALD | | Address Redacted | | | | | | | |
| BAY, SERVET | | Address Redacted | | | | | | | |
| BAYALIS, LAURA | | 101 DANFORTH PLACE | | | | WILMINGTON | DE | 19810 | |
| BAYAMDZHYAN, SARKIS VAZGEN | | Address Redacted | | | | | | | |
| BAYAN, JEFFREY ABANO | | Address Redacted | | | | | | | |
| BAYANDURYAN, RUBIK | | Address Redacted | | | | | | | |
| BAYANZAY, HEDAYAT | | Address Redacted | | | | | | | |
| BAYARD ELECTRONICS | | 10925 ALDER CR | | | | DALLAS | TX | 75238 | |
| BAYARD ELECTRONICS | | 10925 LADER CR | | | | DALLAS | TX | 75238 | |
| BAYARD, DEVIN ANDREW | | Address Redacted | | | | | | | |
| BAYARD, GATRICE GUY | | Address Redacted | | | | | | | |
| BAYARD, JEFF M | | Address Redacted | | | | | | | |
| BAYARENA, AMANDA RAQUEL | | Address Redacted | | | | | | | |
| BAYAT, NIMATULLA | | Address Redacted | | | | | | | |
| BAYATI, FARANAK | | Address Redacted | | | | | | | |
| BAYBROOK MUD | | 873 DULLES AVE STE A | | | | STAFFORD | TX | 77477-5710 | |
| BAYBROOK MUD | | PO BOX 1368 | | | | FRIENDSWOOD | TX | 77549-1368 | |
| BAYBROOK MUD NO 1 | | 12818 CENTURY DR 200 | TAX ASSESSOR COLLECTOR | | | STAFFORD | TX | 77477-4204 | |
| BAYBROOK MUD NO 1 | | PO BOX 4811 | | | | HOUSTON | TX | 77210-4811 | |
| Baybrook Municipal Utility District No 1 | Baybrook Municipal Utility District No 1 | | PO Box 1368 | | | Friendswood | TX | 77549 | |
| Baybrook Municipal Utility District No 1 | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | | Houston | TX | 77008 | |
| Baybrook Municipal Utility District No 1 | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | | Houston | TX | 77008 | |
| Baybrook Municipal Utility District No 1 | | PO Box 1368 | | | | Friendswood | TX | 77549 | |
| BAYE, RICHARD | | Address Redacted | | | | | | | |
| BAYER, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| BAYER, JUSTIN GEORGE | | Address Redacted | | | | | | | |
| BAYER, KARALEE ROSE | | Address Redacted | | | | | | | |
| BAYER, MARK THOMAS | | Address Redacted | | | | | | | |
| BAYER, RYAN J | | Address Redacted | | | | | | | |
| BAYER, SIEGER REMINGTON | | Address Redacted | | | | | | | |
| BAYER, WILLIAM | | 630 NW 86TH TERR | | | | PLANTATION | FL | 33324 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAYERFSCHE LANDESBANK GIROZENTRALE | | 80333 MUNCHEN | BRIENNER STRASSE 20 | | | MUNCHEN GERMA | NY | 80333 | |
| BAYERISCHE VEREINSBANK | | 335 MADISON AVE 19TH FLOOR | | | | NEW YORK | NY | 10017 | |
| BAYERISCHE VEREINSBANK | | NEW YORK BRANCH | 335 MADISON AVE 19TH FLOOR | | | NEW YORK | NY | 10017 | |
| BAYES, ERIC SCOTT | | Address Redacted | | | | | | | |
| BAYES, JEFFREY | | 20700 STATE ROUTE 4 | | | | MARYSVILLE | OH | 43040 | |
| BAYFRONT CENTRAL | | 1001 ARLINGTON AVE NORTH | | | | ST PETERSBURG | FL | 33705 | |
| BAYHA, JAIME ALISON | | Address Redacted | | | | | | | |
| BAYLA, REMOLIVER ALBERTO | | Address Redacted | | | | | | | |
| BAYLARK, THOMAS DIXON | | Address Redacted | | | | | | | |
| BAYLE, ROBERT LEE | | Address Redacted | | | | | | | |
| BAYLE, SAVANNAH ELIZABETH | | Address Redacted | | | | | | | |
| BAYLES, CHARLES WILLIAM | | Address Redacted | | | | | | | |
| BAYLES, ROY CHAPMAN | | Address Redacted | | | | | | | |
| BAYLESS, RICHARD A | | 12 CASSANDRA DR | | | | NILES | OH | 44446 | |
| BAYLEY, CHRISTOPHER | | Address Redacted | | | | | | | |
| BAYLEY, KEVIN WILLIAM | | Address Redacted | | | | | | | |
| BAYLIAN, BRANDON CHARLES | | Address Redacted | | | | | | | |
| BAYLIFF, JOSHUA PAUL | | Address Redacted | | | | | | | |
| BAYLIN, MICHAEL ROSS | | Address Redacted | | | | | | | |
| BAYLIS, CRAIG MICHAEL | | Address Redacted | | | | | | | |
| BAYLISS, CHELSEA V | | Address Redacted | | | | | | | |
| BAYLOR PLAZAS FLOWERS FLOWERS | | 3600 GASTON | BARNETT TOWER NO 101 | | | DALLAS | TX | 75246 | |
| BAYLOR PLAZAS FLOWERS FLOWERS | | BARNETT TOWER NO 101 | | | | DALLAS | TX | 75246 | |
| BAYLOR, ANTWON L | | Address Redacted | | | | | | | |
| BAYLOR, ASHLEY C | | Address Redacted | | | | | | | |
| BAYLOR, CHAZ R | | Address Redacted | | | | | | | |
| BAYLOR, CHERELLE D | | Address Redacted | | | | | | | |
| BAYLOR, CHEVONNE LATOYA | | Address Redacted | | | | | | | |
| BAYLOR, DEHAVILAND A | | 1056 TEMPLE AVE | | | | LONG BEACH | CA | 90804 | |
| BAYLOR, LISA MARIE | | Address Redacted | | | | | | | |
| BAYLY, ROBERT JORDAN | | Address Redacted | | | | | | | |
| BAYMON, TIFFANY | | Address Redacted | | | | | | | |
| BAYMONT INN | | 8484 ABERCORN ST | | | | SAVANNAH | GA | 31406 | |
| BAYMONT INN & SUITES | | 2326 N US 31 S | | | | TRAVERSE CITY | MI | 49684 | |
| BAYMONT INN & SUITES | | 2326 US 31 S | | | | TRAVERSE CITY | MI | 49684 | |
| BAYMONT INNS & SUITES | | 1001 AERIAL CTR PKY | | | | MORRISVILLE | NC | 27560 | |
| BAYMONT INNS & SUITES | | 1010 BRECKENRIDGE | | | | LITTLE ROCK | AR | 72205 | |
| BAYMONT INNS & SUITES | | 10821 CARIBBEAN BLVD | | | | CUTLER RIDGE | FL | 33189 | |
| BAYMONT INNS & SUITES | | 12701 N FWY | | | | HOUSTON | TX | 77060 | |
| BAYMONT INNS & SUITES | | 13651 NW 2ND ST | | | | SUNRISE | FL | 33325 | |
| BAYMONT INNS & SUITES | | 2123 BURNHAM RD | | | | FORT SMITH | AR | 72903 | |
| BAYMONT INNS & SUITES | | 2873 KRAFT AVE | | | | GRAND RAPIDS | MI | 49512 | |
| BAYMONT INNS & SUITES | | 41211 FORD RD | | | | CANTON | MI | 48187 | |
| BAYMONT INNS & SUITES | | 4311 WARDEN RD | | | | N LITTLE ROCK | AR | 72116 | |
| BAYMONT INNS & SUITES | | 45311 PARK DR | | | | UTICA | MI | 48315 | |
| BAYMONT INNS & SUITES | | 513 CAHABA PARK CIR | | | | BIRMINGHAM | AL | 35242 | |
| BAYMONT INNS & SUITES | | 5225 CARMICHAEL ROAD | | | | MONTGOMERY | AL | 36106 | |
| BAYMONT INNS & SUITES | | 602 S FAULKENBURG RD | | | | TAMPA | FL | 33619 | |
| BAYMONT INNS & SUITES | | 8601 HILLCREST RD | | | | KANSAS CITY | MO | 64138 | |
| BAYMONT INNS & SUITES | | 911 BUSH RIVER RD | | | | COLUMBIA | SC | 29210 | |
| BAYNARD, ASHLEY RENEE | | Address Redacted | | | | | | | |
| BAYNE, ALYCE E | | 24684 JUDY LN | | | | MONROE | OR | 97456 | |
| BAYNE, JAMES | | 18050 KELLY BLVD APT 510 | | | | DALLAS | TX | 75287 | |
| BAYNE, KENNETH B | | 13813 KENTUCKY DERBY PL | | | | MIDLOTHIAN | VA | 23112 | |
| BAYNE, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| BAYNE, THERESA CLARA | | Address Redacted | | | | | | | |
| BAYNES ELECTRIC SUPPLY CO | | 900 W CHESTNUT ST | PO BOX 1850 | | | BROCKTON | MA | 02303-1850 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAYNHAM, BRENDA | | 3501 FRANKLIN AVE APT 401 | | | | SAINT LOUIS | MO | 63106-1614 | |
| BAYNHAM, SHERICE JOYCE | | Address Redacted | | | | | | | |
| BAYNUM, TARA L | | Address Redacted | | | | | | | |
| BAYO, GEOFFREY | | Address Redacted | | | | | | | |
| BAYON, ALDARA | | Address Redacted | | | | | | | |
| BAYONE APPRAISAL SERVICES | | 4915 W CYPRESS ST 200 | | | | TAMPA | FL | 33614 | |
| BAYONITO, RICHARD V | | Address Redacted | | | | | | | |
| BAYOU CITY FORD TRUCK SLS INC | | 3625 EASTEX FRWY PO BOX 21321 | | | | HOUSTON | TX | 77826 | |
| BAYOU FIRE PROTECTION | | PO BOX 5394 | | | | LAKE CHARLES | LA | 70606 | |
| BAYOU LA BARTE, CITY OF | | 13785 S WINTZELL AVE | | | | BAYOU LA BARTE | AL | 36509 | |
| BAYOU LA BARTE, CITY OF | | 33 SOUTH WINTZELL AVE | | | | BAYOU LA BARTE | AL | 36509 | |
| BAYOU LA BARTE, CITY OF | | BAYOU LA BARTE CITY OF | 13785 SOUTH WINTZELL AVE | | | BAYOU LA BATRE | AL | 36509 | |
| BAYOU TECH SOLUTIONS | | 2101 OAKMONT ST | | | | MONROE | LA | 71201 | |
| BAYS, DALTON J | | Address Redacted | | | | | | | |
| BAYS, JONATHAN ALEXANDER | | Address Redacted | | | | | | | |
| BAYS, PERRY LYNN | | Address Redacted | | | | | | | |
| BAYSIDE APPRAISAL SERVICES | | 6 PONCHONTAS WAY | | | | MATTAPOISETT | MA | 02739 | |
| BAYSIDE ELECTRONICS | | 3111 US 23 S | | | | ALPENA | MI | 49707 | |
| BAYSIDE GROUP, THE | | 400 N ASHLEY DR STE 1725 | | | | TAMPA | FL | 33602 | |
| BAYSINGER, ANDREW JAY | | Address Redacted | | | | | | | |
| BAYSINGER, ANDREW JAY | | Address Redacted | | | | | | | |
| BAYSINGER, TREASURE ANTOINETTE | | Address Redacted | | | | | | | |
| BAYSORE, JANA MARRIETTA | | Address Redacted | | | | | | | |
| BAYSTATE MEDICAL CENTER INC | | POST OFFICE BOX 50054 | | | | WOBURN | MA | 1815 | |
| BAYTOFF, CONNOR JAMES | | Address Redacted | | | | | | | |
| BAYTOPS, BRANDON ALLAN | | Address Redacted | | | | | | | |
| Baytown Equity Traders | | 7711 Spring Creek | | | | Baytown | TX | 77523 | |
| BAYUK, CHRISTOPHER | | Address Redacted | | | | | | | |
| BAYUS, DANIEL CHRISTIAN | | Address Redacted | | | | | | | |
| BAYVIEW ENVIRONMENTAL SERIVICE | | 1366 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577 | |
| BAYYOUK, MICHAEL A | | Address Redacted | | | | | | | |
| BAYZE, BRIAN | | 142 S TUCSON BLVD 38 | | | | TUCSON | AZ | 85716-0000 | |
| BAYZE, BRIAN EDWARD | | Address Redacted | | | | | | | |
| BAZ JR , DOUGLAS MCARTHUR | | Address Redacted | | | | | | | |
| BAZ, KATTAR R | | 2303 STATE ST | | | | SAGINAW | MI | 48602-3964 | |
| BAZ, NABIL | | 6700 METROPOLITAN CENTER DRIVE | | | | SPRINGFIELD | VA | 00002-2150 | |
| BAZ, NABIL | | Address Redacted | | | | | | | |
| BAZA, GRACY | | 2500 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | 78664-5771 | |
| BAZA, NATHAN TYLER | | Address Redacted | | | | | | | |
| BAZAARVOICE | | ATTN ZACK HOTCHKISS | 11921 N MOPAC EXPRESSWAY | SUITE 420 | | AUSTIN | TX | 78759 | |
| BAZALDUA, HANAH NICOLE | | Address Redacted | | | | | | | |
| BAZALDUA, MICHELLE | | Address Redacted | | | | | | | |
| BAZAN, BRANDON S | | Address Redacted | | | | | | | |
| BAZAN, CHRISTIAN ADRIEL | | Address Redacted | | | | | | | |
| BAZAN, DONALD | | 198 ARORA BLVD APT 806 | | | | ORANGE PARK | FL | 32073 | |
| BAZAN, DONALD P | | Address Redacted | | | | | | | |
| BAZAN, DONNA LUCIA | | Address Redacted | | | | | | | |
| BAZAN, EDWARD | | Address Redacted | | | | | | | |
| BAZAN, JASON | | Address Redacted | | | | | | | |
| BAZAN, JASON MICHAEL | | Address Redacted | | | | | | | |
| BAZAN, JESUS CARLOS | | Address Redacted | | | | | | | |
| BAZAN, JOSHUA | | Address Redacted | | | | | | | |
| BAZAN, JUSTIN | | 109 W SIOUX RD | | | | SAN JUAN | TX | 78589-0000 | |
| BAZAN, JUSTIN LEE | | Address Redacted | | | | | | | |
| BAZAN, NATALIE A | | Address Redacted | | | | | | | |
| BAZAN, RICARDO MATTHEW | | Address Redacted | | | | | | | |
| BAZAN, RICARDO MATTHEW | | Address Redacted | | | | | | | |
| BAZAR, BEAU DAVID | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAZARA, JOSH | | Address Redacted | | | | | | | |
| BAZAZ, ALISHA | | 1701 EAST 12TH ST | APT  NO 23 | | | CLEVELAND | OH | 44114 | |
| BAZDAR, DINO | | Address Redacted | | | | | | | |
| Bazel MD, Saeed | | 65 E Elizabeth Ave Ste 303 | | | | Bethlehem | PA | 18018 | |
| BAZELAIS, CARL SIDNEY | | Address Redacted | | | | | | | |
| BAZELEY, DAVID PAUL | | Address Redacted | | | | | | | |
| BAZELL, MICHAEL | | 3302 52ND AVE DR W | | | | BRADENTON | FL | 34207 | |
| BAZEMORE, CHRISTOPHER JORDAN | | Address Redacted | | | | | | | |
| BAZEMORE, DARYL | | 4723 TIPPIT TRAIL | | | | FAYETTEVILLE | NC | 28306 | |
| BAZEMORE, JAHNELLA NICOLE | | Address Redacted | | | | | | | |
| BAZEMORE, JENNIFER DENISE | | Address Redacted | | | | | | | |
| BAZEMORE, JOSEPH | | Address Redacted | | | | | | | |
| BAZEMORE, WALTER L | | Address Redacted | | | | | | | |
| BAZEMORE, WILLIE L | | 1163 CENTRE RD | | | | WILMINGTON | DE | 19805 | |
| BAZEMORE, WILLIE LAMAR | | Address Redacted | | | | | | | |
| Bazikyan, Gayk | | 1001 Glenwood Rd | | | | Glendale | CA | 91202 | |
| BAZIL, ASHLEY N | | Address Redacted | | | | | | | |
| BAZILE, BRANDON A | | Address Redacted | | | | | | | |
| BAZILE, DEBRA E | | Address Redacted | | | | | | | |
| Bazilet, Sandra | | 555 W Middlefield Rd Apt H 306 | | | | Mountain View | CA | 94043 | |
| Bazilet, Sandra | | 555 W Middlefield Rd Apt H 306 | | | | Mountain View | CA | 94043-0000 | |
| BAZIN, MARJORIE KAREEN | | Address Redacted | | | | | | | |
| BAZINET, JASON | | 103 VARAO AVE | | | | SOMERSET | MA | 02726 | |
| BAZINET, PATRICK | | Address Redacted | | | | | | | |
| BAZLEN, LISA | | 37 COTTONTAIL LN | | | | IRVINGTON | NY | 10533-0000 | |
| BAZZANI, PAOLO ANDRES | | Address Redacted | | | | | | | |
| BAZZI, HASSAN KAMEL | | Address Redacted | | | | | | | |
| BAZZI, SAM I | | 6106 MIDDLESEX ST | | | | DEARBORN | MI | 48126-2167 | |
| BAZZOLI, LYNN | | 2904 PORT VIEW CT | | | | RICHMOND | VA | 23233 | |
| BB Fonds International 1 USA L P | Dion W Hayes | Douglas M Foley | McGuire Woods LLP | One James Ctr | | Richmond | VA | 23219 | |
| BB Fonds International 1 USA L P | Gregg M Galardi | Skadden Arps Slate Meagher & Flom | One Rodney Sq | PO Box 636 | 901 E Cary St | Wilmington | DE | 19899-0636 | |
| BB Fonds International 1 USA L P | Hayes Boon LLP | Attn Jason Binford | 2323 Victory Ave Ste 700 | | | Dallas | TX | 75219 | |
| BB Fonds International 1 USA L P | Skadden Arps Slate Meagher & Flom LLP | Chris L Dickerson | 333 W Wacker Dr | | | Chicago | IL | 60606 | |
| BB Fonds International 1 USA L P | Skadden Arps Slate Meagher & Flom LLP | Gregg M Galardi and Ian S Fredericks | One Rodney Sq | PO Box 636 | | Wilmington | DE | 19899-0636 | |
| BB Fonds International 1 USA LP | Eric Horan | Pheonix Property Co | 5950 Sherry Ln Ste 320 | | | Dallas | TX | 75225 | |
| BB Fonds International 1 USA LP | Jason Binford | Haynes and Boone LLP | 2323 Victory Ave Ste 700 | | | Dallas | TX | 75219 | |
| BB LINCOLN US PROPERTIES | | 500 N AKARA STE 3300 | CO LINCOLN PROPERTY CO CSE | | | DALLAS | TX | 75201 | |
| BB LINCOLN US PROPERTIES | | 500 N AKARA STE 3300 | CO LINCOLN PROPERTY CO CSE | | | DALLAS | TX | 75201 | |
| BB LINCOLN US PROPERTIES LP | MICHELLE THRASHER ASSISTANT PROPERTY MGR | C O LINCOLN PROPERTY COMPANY CSE INC | 500 NORTH AKARD | SUITE 3300 | | DALLAS | TX | 75201 | |
| BB LINCOLN US PROPERTIES, L P | MICHELLE THRASHER | C/O LINCOLN PROPERTY COMPANY CSE INC | 500 NORTH AKARD | SUITE 3300 | | DALLAS | TX | 75201 | |
| BB LOCKSMITH | | 3898 29TH AVE SW | | | | NAPLES | FL | 34103 | |
| BB LOCKSMITH | | 3898 29TH AVE SW | | | | NAPLES | FL | 34117 | |
| BB VANCE DIVISION OF NABHOLZ | | 1815 GRANT AVE | | | | JONESBORO | AK | 72401 | |
| BB&G SERVICES INC | | PO BOX 380056 | | | | THE COLONY | TX | 75056 | |
| BBC | | 9100 N CENTRAL AVE | SUITE C | | | PHOENIX | AZ | 85020 | |
| BBC | | SUITE C | | | | PHOENIX | AZ | 85020 | |
| BBC AMERICA | | 7475 WISCONSIN AVE 1100 | | | | BETHESDA | MD | 20814 | |
| BBC AMERICA | | PO BOX 79966 | | | | BALTIMORE | MD | 21279-0966 | |
| BBC ENGINEERING INC | | 8650 BUSINESS PARK DRIVE | | | | SHREVEPORT | LA | 71105-5650 | |
| BBC/VAUDIO | | 315 C S CALUMET RD | | | | CHESTERTON | IN | 46304 | |
| BBD Rosedale LLC | BBD ROSEDALE LLC | | PO BOX 5902 | | | METAIRIE | LA | 70009 | |
| BBD ROSEDALE LLC | Mr Chad Morrow | Sher Garner Law Firm | 909 Poydras St 28th Fl | | | New Orleans | LA | 70112 | |
| BBD ROSEDALE LLC | | PO BOX 5902 | | | | METAIRIE | LA | 70009 | |
| BBD ROSEDALE LLC | | PO BOX 5902 | | | | METAIRIE | LA | 70009-5902 | |
| BBG SERVICES INC | | 55 13 VAN CLEEF ST | | | | CORONA | NY | 11368-3914 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BBG SERVICES INC | | 55 13 VAN CLEEF STREET | | | | CORONA | NY | 11368 | |
| BBI LLC | | 1215 OLD BLACKTOP RD | | | | MCEWEN | TN | 37101 | |
| BBJ LINEN | | 7855 GROSS POINT RD STE G6 | | | | SKOKIE | IL | 60077 | |
| BBP Muncy LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | | Boston | MA | 02110 | |
| BBT LOGISTICS INC | | 329 DOREMUS AVE | | | | NEWARK | NJ | 07105 | |
| BC ANTENNA & SATELLITE SALES | | 1844 WASHINGTON N RD | | | | MANSFIELD | OH | 44903 | |
| BC CONCRETE CUTTING | | 3810 ASPEN LN | | | | CHINO HILLS | CA | 91709 | |
| BC MACHINE | | 301 S ANNA | | | | WEST FRANKFORT | IL | 62896 | |
| BC PARKING LOT MAINTENANCE | | PO BOX 1228 | | | | CAPITOLA | CA | 95010 | |
| BC PORTLAND PARTNERS INC | | 675 THIRD AVE | ATTN ARTHUR WALKER | | | NEW YORK | NY | 10017 | |
| BC PORTLAND PARTNERS, INC | NO NAME SPECIFIED | 675 THIRD AVE | ATTN ARTHUR WALKER | | | NEW YORK | NY | 10017 | |
| BC QUALITY SATELLITE | | PO BOX 218 | | | | CATHEDRAL CITY | CA | 92235 | |
| BC WOOD PRODUCTS INC | | 11364 AIR PARK RD | | | | ASHLAND | VA | 23005 | |
| BC&C SERVICE | | 1696 BISHOP RD | | | | CHEHALIS | WA | 98532 | |
| BCA DIGITAL SOLUTIONS | | 949 AMMA RD | | | | CLENDENIN | WV | 25045 | |
| BCA DIGITAL SOLUTIONS | | PO BOX 1011 | | | | CLENDENIN | WV | 25045 | |
| BCB INTERNATIONAL | | 1245 NIAGARA ST | | | | BUFFALO | NY | 14213 | |
| BCE CORPORATION | | 11910 A PARKLAWN DR | | | | ROCKVILLE | MD | 20852 | |
| BCI AUSTIN APPRAISERS | | 1705 S CAPITAL OF TEXAS | HWY 160 | | | AUSTIN | TX | 78746 | |
| BCI ECLIPSE LLC | | PO BOX 1450 | NW 5186 | | | MINNEAPOLIS | MN | 55485-5186 | |
| BCI GROUP LTD | | RM 9 8F GOLDFIELD IND CENTRE | NO 1 SUI WO ROAD FO TAN SHATIN NT | | | HONG KONG | | | HKG |
| BCI PROPERTY COMPANY NO 37 | | 2115 REXFORD ROAD | C/O THE BISSELL COMPANIES INC | | | CHARLOTTE | NC | 28211 | |
| BCI PROPERTY COMPANY NO 37 | | C/O THE BISSELL COMPANIES INC | | | | CHARLOTTE | NC | 28211 | |
| BCL APPRAISALS | | 2855 ANTHONY LANE S | | | | MINNEAPOLIS | MN | 55418 | |
| BCON LIFO INTERNATIONAL INC | | 6100 CENTER DR | STE 660 | | | LOS ANGELES | CA | 90045 | |
| BCS | | 8745 REMMENT AVE | | | | CANOGA PARK | CA | 91304 | |
| BCS APPLIANCE INC | | 101 RISSER RD | | | | BAINBRIDGE | PA | 17502 | |
| BD HOME SERVICES | | 2294 DAULT ST | | | | OSSINEKE | MI | 49766 | |
| BDI LAGUNA INC | | 350 STARKE RD STE 400 | | | | CARLSTADT | NJ | 07072 | |
| BDI LAGUNA INC | | 96 HOBART ST | | | | HACKENSACK | NJ | 7601 | |
| BDI LAGUNA, INC | | 350 STARKE RD STE 400 | | | | CARLSTADT | NJ | 07072 | |
| BDP INTERNATIONAL INC | | PO BOX 8500 2295 | | | | PHILADELPHIA | PA | 19178-2295 | |
| BDPA | | PO BOX 26243 | RICHMOND CHAPTER | | | RICHMOND | VA | 23260-6243 | |
| BDPA | | RICHMOND CHAPTER | | | | RICHMOND | VA | 232606243 | |
| BDR EXPRESS INC | | 5111 PEGASUS CT STE H | | | | FREDERICK | MD | 21704 | |
| BDS MARKETING | | 10 HOLLAND | | | | IRVINE | CA | 92618 | |
| BDS MARKETING | | FILE 1021 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-1021 | |
| BDS TECHNOLOGIES INC | | 385 LANCASTER AVE | | | | MALVERN | PA | 19355 | |
| BE EQUIPMENT INC | | 1775 WENTZ ROAD | | | | QUAKERTOWN | PA | 18951 | |
| BEA CONFERENCES | | 415 E PACES FERRY RD NE | STE 200 | | | ATLANTA | GA | 30305 | |
| BEA SYSTEMS | | 5450 GREAT AMERICA PKWY | | | | SANTA CLARA | CA | 95054 | |
| BEA SYSTEMS | | 7074 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| BEA WEBLOGIC | | 5450 GREAT AMERICA PKWY | | | | SANTA CLARA | CA | 95054 | |
| BEA, TEE | | 1130 E HAMPTON WAY | | | | FRESNO | CA | 93704-4327 | |
| BEABOUT, MICHAEL | | Address Redacted | | | | | | | |
| BEACH APPLIANCE & AC | | PO BOX 320597 | | | | COCOA BEACH | FL | 32932 | |
| BEACH BANNERS INC | | 3545 1 ST JOHNS BLUFF RD | PMB 320 | | | JACKSONVILLE | FL | 32224 | |
| BEACH CARWASH | | 528 FIRST COLONIAL ROAD | | | | VIRGINIA BEACH | VA | 23451 | |
| BEACH CITIES INSTALLATIONS | | PO BOX 91144 | | | | LONG BEACH | CA | 90809 | |
| BEACH COMMUNITY EMERGENCY | | MEDICAL GROUP | 6782 VISTA DEL SOL DR | | | HUNTINGTON BEACH | CA | 92647 | |
| BEACH DELIVERY CO | | 4304 HILLCREST FARM CIR | | | | VIRGINIA BEACH | VA | 23456 | |
| BEACH DOOR SERVICE INC | | 5788 ARROWHEAD DR | | | | VIRGINIA BEACH | VA | 23462 | |
| BEACH JR, JOHN | | 9250 MARINE DRIVE | | | | MIAMI | FL | 33189-1843 | |
| BEACH WIRE &CABLE | | 15881 CHEMICAL LANE | | | | HUNTINGTON BEACH | CA | 92649 | |
| BEACH, BRIAN | | Address Redacted | | | | | | | |
| BEACH, BRITTNEY | | Address Redacted | | | | | | | |
| BEACH, CHRIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEACH, COREY REED | | Address Redacted | | | | | | | |
| BEACH, FRED | | 906 938 HOWE STREET | OFFICIAL COURT REPORTERS | | | VANCOUVER | BC | V6Z 1N9 | CAN |
| BEACH, FRED | | OFFICIAL COURT REPORTERS | | | | VANCOUVER | BC | V6Z 19 | CAN |
| BEACH, FREDA | | 525 DALE ST | | | | HIGHLAND SPRINGS | VA | 23075 | |
| BEACH, JAMES C | | Address Redacted | | | | | | | |
| BEACH, JENNIFER | | Address Redacted | | | | | | | |
| BEACH, JEREMY SCOTT | | Address Redacted | | | | | | | |
| BEACH, JERRY | | 171 LEGION RD | | | | HUDSON | NC | 28638 | |
| BEACH, JOHN O JR | | 9250 MARINE DRIVE | | | | MIAMI | FL | 33189 | |
| BEACH, JORDAN PATRICK | | Address Redacted | | | | | | | |
| BEACH, JOZEF MARTIN | | Address Redacted | | | | | | | |
| BEACH, KENT W | | Address Redacted | | | | | | | |
| BEACH, KRISTEN ELIZABETH | | Address Redacted | | | | | | | |
| BEACH, MICHEAL C | | 5550 MALL DR W APT 3106 | | | | LANSING | MI | 48917-1975 | |
| BEACH, RACHEL N | | Address Redacted | | | | | | | |
| BEACH, RAY | | 68 BRIARCLIFF DR | | | | NEW CASTLE | DE | 19720-1339 | |
| BEACH, RONALD | | Address Redacted | | | | | | | |
| BEACH, SHANE JOSHUA | | Address Redacted | | | | | | | |
| BEACH, TY MATTHEW | | Address Redacted | | | | | | | |
| BEACH, VALRIE L | | Address Redacted | | | | | | | |
| BEACH, WILLIAM DALE | | Address Redacted | | | | | | | |
| BEACHAM, CHARLES | | 950 MARIETTA ST 6204 | | | | ATLANTA | GA | 30313-0000 | |
| BEACHAM, CHARLES | | Address Redacted | | | | | | | |
| BEACHAM, MICHAEL GEORGE | | Address Redacted | | | | | | | |
| BEACHER, ERIN | | 9734 ZIMBRO AVE | | | | MANASSAS | VA | 20110 | |
| BEACHS HARDWARE | | RT 413 & FORD RD | | | | BRISTOL | PA | 19007 | |
| BEACHUM, BRANDA NICOLE | | Address Redacted | | | | | | | |
| BEACOCK, MIKE | | 4763 LONG DR | | | | HAMILTON | OH | 45011-0000 | |
| BEACOCK, MIKE J | | Address Redacted | | | | | | | |
| BEACOM, JOSHUA HAROLD | | Address Redacted | | | | | | | |
| BEACON ALARMS | | 1201 15TH ST STE B | | | | TUSCALOOSA | AL | 35401 | |
| BEACON ELECTRICAL CONTRACTORS | | PO BOX 40284 | | | | CINCINNATI | OH | 45240 | |
| BEAD, BRIAN | | 6 VINCENT ST | | | | NANUET | NY | 10954-3134 | |
| BEADIA, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| BEADLES, VIOLA ANN | | Address Redacted | | | | | | | |
| BEADLING, GENEVA B | | Address Redacted | | | | | | | |
| BEAGLE, JOSHUA | | Address Redacted | | | | | | | |
| BEAGLE, THOMAS | | Address Redacted | | | | | | | |
| BEAGLES, JASON RICHARD | | Address Redacted | | | | | | | |
| BEAHAN, CHRIS | | 8300 WEST TRAILSWEST | | | | COLUMBIA | MO | 65202 | |
| BEAHAN, MADELINE RACHEL | | Address Redacted | | | | | | | |
| BEAHL, PEGGY | | 1405 GROVE WOOD LANE | | | | LOUISVILLE | KY | 40272 | |
| BEAHL, PEGGY D | | Address Redacted | | | | | | | |
| BEAL INDUSTRIAL PRODUCTS INC | | 190 J PENROD CT | | | | GLEN BURNIE | MD | 21061 | |
| BEAL JR , ISSAC RAY | | Address Redacted | | | | | | | |
| BEAL, AMY NICOLE | | Address Redacted | | | | | | | |
| BEAL, ASHLEE M | | Address Redacted | | | | | | | |
| BEAL, BRENT L | | Address Redacted | | | | | | | |
| BEAL, CHRIS M | | 1513 STONY POINT RD | | | | KNOXVILLE | TN | 37914-8917 | |
| BEAL, CHRISTINA THERESA | | Address Redacted | | | | | | | |
| BEAL, DENINE RONDA | BEAL, DENINE RONDA | | 3350 SWEETWATER RD APT 403 | | | LAWRENCEVILLE | GA | 30044 | |
| BEAL, DENINE RONDA | | 3350 SWEETWATER RD APT 403 | | | | LAWRENCEVILLE | GA | 30044 | |
| BEAL, DUSTIN KARON | | Address Redacted | | | | | | | |
| BEAL, ERIC | | 4385 GLENVIEW | | | | WARRINSVILLE | OH | 44128 | |
| BEAL, JAMES | | Address Redacted | | | | | | | |
| BEAL, JARREL | | Address Redacted | | | | | | | |
| BEAL, JEFF R | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEAL, JONATHAN JESSE | | Address Redacted | | | | | | | |
| BEAL, LATASHA | | Address Redacted | | | | | | | |
| BEAL, SHERRI LYNN | | Address Redacted | | | | | | | |
| BEAL, SHIRLEY R | | Address Redacted | | | | | | | |
| BEAL, STEPHEN BRIAN | | Address Redacted | | | | | | | |
| BEAL, TAYLOR CHRISTIAN | | Address Redacted | | | | | | | |
| BEALE BALFOUR DAVIDSON ETHERIN | | 701 E FRANKLIN ST | | | | RICHMOND | VA | 23219 | |
| BEALE ENTERPRISES | | PO BOX 220 | | | | STONY CREEK | VA | 23882 | |
| BEALE, BILL | | 149 PROSPECT ST | | | | NORWELL | MA | 02061 | |
| BEALE, BRANDON | | Address Redacted | | | | | | | |
| BEALE, GARY | | 2930 CHAVEZ DR | | | | RENO | NV | 89502 | |
| BEALE, GARY | | 2930 CHAVEZ DR | | | | RENO | NV | 89502-4908 | |
| Beale, Guy | | 2006 Rocky Creek Ln | | | | Richmond | VA | 23238 | |
| BEALE, JAMES | | 3680 N 700 E | | | | MONTPELIER | IN | 47359 | |
| BEALE, JAMES CURTIS | | Address Redacted | | | | | | | |
| BEALE, JAMES M | | Address Redacted | | | | | | | |
| BEALE, JESSICA NICOLE | | Address Redacted | | | | | | | |
| BEALE, JOHN | | 716 RAPIDAN RIVER CT APT B | | | | CHESAPEAKE | VA | 23320-6824 | |
| BEALE, SHAQUAN LAMAR | | Address Redacted | | | | | | | |
| BEALEAU, DAN | | 2079 SE TRIUMPH RD | | | | PORT SAINT LUCIE | FL | 34952 | |
| BEALER, JEREMY WAYNE | | Address Redacted | | | | | | | |
| BEALL, ANNMARIE | | 9 PETER A BEET DR | | | | CORTLANDT MANOR | NY | 10567 | |
| BEALL, AUSTIN ADAM | | Address Redacted | | | | | | | |
| BEALL, IEYSHA | | 14430 LORNE DR | | | | HOUSTON | TX | 77049 | |
| BEALL, IEYSHA SHONTE | | Address Redacted | | | | | | | |
| BEALL, JUSTIN | | 26 E 6TH ST | 2ND FL | | | LANSDALE | PA | 19446-0000 | |
| BEALL, JUSTIN WILLIAM | | Address Redacted | | | | | | | |
| BEALL, KIMBERLY | | Address Redacted | | | | | | | |
| BEALL, LAKEITHA | | 14430 LORNE DR | | | | HOUSTON | TX | 77049-0000 | |
| BEALL, LAKEITHA LOUISE | | Address Redacted | | | | | | | |
| BEALL, VERNISHA ANTIONETTE | | Address Redacted | | | | | | | |
| BEALLS OUTLET STORES INC | | 1806 38TH AVE EAST | | | | BRADENTON | FL | 34208 | |
| BEALS, ANDREW ORVAL | | Address Redacted | | | | | | | |
| BEALS, ASHLEY | | Address Redacted | | | | | | | |
| BEALS, ERNIE | | 2425 N MOHAWK TRL | | | | CHINO VALLEY | AZ | 863238688 | |
| BEALS, ERNIE A | | Address Redacted | | | | | | | |
| BEALS, KELSY JOELLE | | Address Redacted | | | | | | | |
| BEAM DDS, DAVID R | | 5737 HOPKINS RD | | | | RICHMOND | VA | 23234 | |
| BEAM GROUP, THE | | PO BOX 24143 | | | | LOUISVILLE | KY | 40224 | |
| BEAM JR, ALFRED J | | 2902 JAFFE RD | | | | WILMINGTON | DE | 19808 | |
| BEAM, DENNIE | | 3850 BIRCHLEAF RD | | | | MEMPHIS | TN | 38116-0000 | |
| BEAM, KENNETH | | PO BOX 344 | | | | MICANOPY | FL | 32667 | |
| BEAM, KENNETH R | | Address Redacted | | | | | | | |
| BEAM, MICHAEL W | | 5227 SCOTSGLEN DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| BEAM, PATRICK DEWAYNE | | Address Redacted | | | | | | | |
| BEAMAN BROS PLUMBING & HEATIN | | 14160 HESPERIA RD | P O BOX 716 | | | VICTORVILLE | CA | 92392 | |
| BEAMAN BROS PLUMBING & HEATIN | | 14160 HESPERIA RD | | | | VICTORVILLE | CA | 92392 | |
| BEAMER, BRUNO ANTHONY | | Address Redacted | | | | | | | |
| BEAMER, FLOYD R | | 5706 N GRANITE REEF RD | | | | SCOTTSDALE | AZ | 85250-6767 | |
| BEAMISH, DANIEL | | Address Redacted | | | | | | | |
| BEAMON JR, ROBERT LEE | | Address Redacted | | | | | | | |
| BEAMON, ARTHUR | | 2233 RIDGELEY DR | | | | LOS ANGELES | CA | 90016-0000 | |
| BEAMON, DYLAN MARTIN | | Address Redacted | | | | | | | |
| BEAMON, TAWANA | | 516 FISHER AVE | | | | CHATTANOOGA | TN | 37406-0000 | |
| BEAMON, TRAVIS LAMONT | | Address Redacted | | | | | | | |
| BEAMS BAKER, JORI A | | Address Redacted | | | | | | | |
| BEAMS, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| BEAN BAG INC | | 10400 OLD GEORGETOWN RD | | | | BETHESDA | MD | 20814 | |
| BEAN CONSTRUCTION, STEVE | | 2014 VETERANS BLVD | | | | ARDMORE | OK | 73401 | |
| BEAN SR PAUL R | | 516 OSSIPEE TRAIL WEST | | | | STANDISH | ME | 04084 | |

Exhibit
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEAN, ALEXANDER S | | Address Redacted | | | | | | | |
| BEAN, ANDRANIQUE BRIANA | | Address Redacted | | | | | | | |
| BEAN, ANDREW R | | 139 LONGTOWN RD | | | | LUGOFF | SC | 29078-9045 | |
| BEAN, ANDREW THOMAS | | Address Redacted | | | | | | | |
| BEAN, CHARLES DANA | | Address Redacted | | | | | | | |
| BEAN, CHRIS BRIAN | | Address Redacted | | | | | | | |
| BEAN, CORTEZ DESHON | | Address Redacted | | | | | | | |
| BEAN, DARREN PATRICK | | Address Redacted | | | | | | | |
| BEAN, GERALD N | | 2113 JASON ST | | | | BAKERSFIELD | CA | 93312-2815 | |
| BEAN, HERBERT F | | 12821 MULHOLLAND DR | | | | BEVERLY HILLS | CA | 90210 | |
| BEAN, IRENE | | Address Redacted | | | | | | | |
| BEAN, JACOB JON | | Address Redacted | | | | | | | |
| BEAN, JARROD RYAN | | Address Redacted | | | | | | | |
| BEAN, JOSEPH CHRIS | | Address Redacted | | | | | | | |
| BEAN, JUSTIN ANTHONY | | Address Redacted | | | | | | | |
| BEAN, KYLE WILLIAM | | Address Redacted | | | | | | | |
| BEAN, LEVENIA ANYA | | Address Redacted | | | | | | | |
| BEAN, LILLIAN G | | 400 MAIN AVE | | | | KNOXVILLE | TN | 37902 | |
| BEAN, LILLIAN G | | SESSIONS COURT CLERK | 400 MAIN AVE | | | KNOXVILLE | TN | 37902 | |
| BEAN, MARCI | | Address Redacted | | | | | | | |
| BEAN, MATTHEW ALLEN | | Address Redacted | | | | | | | |
| BEAN, MELINDA | | Address Redacted | | | | | | | |
| BEAN, MICHAEL SEAN | | Address Redacted | | | | | | | |
| Bean, Patricia A | | 11734 Chisholm Trl | | | | Victorville | CA | 92392-9277 | |
| BEAN, PRESTEN | | 11388 79TH ST NE | | | | OTSEGO | MN | 55301 | |
| Bean, Robert E | | 505 Acorn Ln | | | | Reading | PA | 19605 | |
| BEAN, TERRY | | 202 SYCDMORE DR | | | | MAULDIN | SC | 29662 | |
| BEAN, WINDSOR RUSSELL | | Address Redacted | | | | | | | |
| BEANE II, THOMAS PATRICK | | Address Redacted | | | | | | | |
| BEANE WESTERN WEAR | | PO BOX 354 | | | | LONE GROVE | OK | 73443 | |
| BEANE, BRANDON CRAIG | | Address Redacted | | | | | | | |
| BEANE, BRENT | | Address Redacted | | | | | | | |
| BEANE, BRIDGET WANN | | Address Redacted | | | | | | | |
| BEANE, KEVIN EDWIN | | Address Redacted | | | | | | | |
| BEANE, RYAN | | 3127 HUNSINGER BLVD | | | | LOUISVILLE | KY | 40220 | |
| Beane, Sharon | | 183 Foxden Rd | | | | Ardmore | OK | 73401 | |
| BEANER, ERIC LONDELL | | Address Redacted | | | | | | | |
| BEANSTALK TECHNOLOGY INC | | 411 NW FLANDERS ST STE 706 | | | | PORTLAND | OR | 97209 | |
| BEANUM, ARVIAN LYNITA | | Address Redacted | | | | | | | |
| BEAR DISTRIBUTION INC | | 421 S ROCKTON AVE | | | | ROCKFORD | IL | 61102 | |
| BEAR ELECTRIC CO NO 9924 | | 6 ANNA STREET | | | | VINCETOWN | NJ | 08088 | |
| BEAR FLOOR MAINTENANCE | | PO BOX 1473 | | | | PLEASANTON | CA | 94566 | |
| BEAR II, SCOTT | | Address Redacted | | | | | | | |
| BEAR INDUSTRIES INC | | PO BOX 9174 | | | | NEWARK | DE | 19711-9174 | |
| BEAR PAPER CO | | 17795 FOOTHILL BLVD | | | | FONTANA | CA | 92335 | |
| Bear Valley Road Partners LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | | | San Francisco | CA | 94111 | |
| Bear Valley Road Partners LLC | Attn Brad Becker | c o Becker Development Investments | 12730 High Bluff Dr | | | San Diego | CA | 92130 | |
| Bear Valley Road Partners LLC | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | | San Francisco | CA | 94111-0000 | |
| Bear Valley Road Partners LLC | Milantz LLC | 3252 Holiday Ct Ste 100 | | | | La Jolla | CA | 92037 | |
| BEAR VALLEY ROAD PARTNERS LLC | | PO BOX 722253 | C/O CAM COMMERCIAL M MCLEMORE | | | SAN DIEGO | CA | 92172 | |
| BEAR VALLEY ROAD PARTNERS LLC & MLANTZ LLC | BRAD BECKER | 3262 HOLIDAY COURT | SUITE 100 | | | LAJOLLA | CA | 92037 | |
| BEAR, GENE S | | Address Redacted | | | | | | | |
| BEAR, MATHEW JAMES | | Address Redacted | | | | | | | |
| BEAR, SCOTT S | | Address Redacted | | | | | | | |
| BEAR, STEARNS FUNDING, INC | | 245 PARK AVE | 3RD FLOOR | | | NEW YORK | NY | 10167 | |
| BEAR, WESLEY | | Address Redacted | | | | | | | |
| BEAR, WHITE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEARCOM | | PO BOX 832405 | | | | RICHARDSON | TX | 75083 | |
| BEARCOM WIRELESS WORLDWIDE | Bearcom Wireless Worldwide | | PO Box 559001 | | | Dallas | TX | 75355 | |
| BEARCOM WIRELESS WORLDWIDE | | PO BOX 200600 | | | | DALLAS | TX | 75320-0600 | |
| Bearcom Wireless Worldwide | | PO Box 559001 | | | | Dallas | TX | 75355 | |
| BEARD, ADAM C | | Address Redacted | | | | | | | |
| BEARD, ALTON RICARDO | | Address Redacted | | | | | | | |
| BEARD, BARRY ALLAN | | Address Redacted | | | | | | | |
| BEARD, BRANDEE | | Address Redacted | | | | | | | |
| BEARD, BRANDON | | 1617 ARLINGTON ST | | | | BOLINGBROOK | IL | 60490-0000 | |
| BEARD, BRANDON GERARD | | Address Redacted | | | | | | | |
| BEARD, BROGAN LEWIS | | Address Redacted | | | | | | | |
| BEARD, CAMILLE | | Address Redacted | | | | | | | |
| BEARD, CHARLES ANTHONY | | Address Redacted | | | | | | | |
| BEARD, CHRISTOPHER BENTON | | Address Redacted | | | | | | | |
| BEARD, CHRISTOPHER NEAL | | Address Redacted | | | | | | | |
| Beard, Cortney | | 7062 Magnolia Dr | | | | Jenison | MI | 49428 | |
| BEARD, CORTNEY J | | Address Redacted | | | | | | | |
| BEARD, DANIELLA DAVINA | | Address Redacted | | | | | | | |
| BEARD, DAVID DANIEL | | Address Redacted | | | | | | | |
| BEARD, DONTELL L | | Address Redacted | | | | | | | |
| BEARD, HAYDEN PATRICK | | Address Redacted | | | | | | | |
| BEARD, JASON THOMAS | | Address Redacted | | | | | | | |
| BEARD, JAY | | 2820 HALEYS HOLLOW RD | | | | GLEN ALLEN | VA | 23060-4304 | |
| BEARD, JOEL HARRISON | | Address Redacted | | | | | | | |
| BEARD, JUSTIN BLAKE | | Address Redacted | | | | | | | |
| BEARD, KIMBERLY ANN | | Address Redacted | | | | | | | |
| BEARD, LATASHA S | | Address Redacted | | | | | | | |
| BEARD, LATOYA A | | Address Redacted | | | | | | | |
| BEARD, LATOYA MICHELLE | | Address Redacted | | | | | | | |
| BEARD, LEE | | 496 WASHINGTON ST | | | | CRAMERTON | NC | 28032 | |
| BEARD, MARK | | Address Redacted | | | | | | | |
| BEARD, MARSHALL EDMUND | | Address Redacted | | | | | | | |
| BEARD, ROBERT | | 602 W ESCALON AVE | | | | CLOVIS | CA | 93612 | |
| BEARD, ROBERT A | | Address Redacted | | | | | | | |
| BEARD, ROBERT EUGENE | | Address Redacted | | | | | | | |
| BEARD, RONALD | | 162 WEST THICKET DRIVE | | | | ANGIER | NC | 27501-9746 | |
| BEARD, ROSALYN | KAREN MCDONOUGH INVESTIGATOR  EEOC | 801 MARKET ST  13TH FLOOR | | | | PHILADELPHIA | PA | 19103 | |
| BEARD, ROSALYN B | | 5426 NORTH ELEVENTH ST | | | | PHILA | PA | 19141 | |
| BEARD, RYAN EMILE | | Address Redacted | | | | | | | |
| BEARD, RYAN M | | Address Redacted | | | | | | | |
| BEARD, SCOTT MATTHEW | | Address Redacted | | | | | | | |
| BEARD, TENEKA | | Address Redacted | | | | | | | |
| BEARD, TONI | | 13270 SEQUOIA ST | | | | HOLLAND | MI | 49424-8259 | |
| BEARD, TONY | | 1287 CEDAR SHOALS DR | APT 1001 | | | ATHENS | GA | 30605 | |
| BEARD, TONY ALLEN | | Address Redacted | | | | | | | |
| BEARD, TRAVAINE A | | Address Redacted | | | | | | | |
| BEARD, WILLIAM ROBERT | | Address Redacted | | | | | | | |
| BEARDEN, JOHN | | 5 BUNKER ST | | | | FARMINGTON | NH | 03835 | |
| BEARDEN, MICHELLE | | Address Redacted | | | | | | | |
| BEARDEN, PATRICIA | | 4215 DON TOMASO DR NO 8 | | | | LOS ANGELES | CA | 90008 | |
| BEARDEN, ROBERT E | | Address Redacted | | | | | | | |
| BEARDEN, SCOTT | | 9929 PERRY DR | | | | OVERLAND PARK | KS | 66212 | |
| BEARDEN, SCOTT G | | Address Redacted | | | | | | | |
| BEARDEN, TYE | | Address Redacted | | | | | | | |
| BEARDSLEE, JOHN ANDY | | Address Redacted | | | | | | | |
| BEARDSLEE, NICO | | Address Redacted | | | | | | | |
| BEARDSLEY, ANTHONY JAMES | | Address Redacted | | | | | | | |
| BEARDSLEY, DAVID BRUCE | | Address Redacted | | | | | | | |
| BEARDSLEY, DONALD | | 3001 N THATCHER AVE | | | | RIVER GROVE | IL | 60171-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEARDSLEY, GJ | | Address Redacted | | | | | | | |
| BEARDSLEY, JESSEE WAYNE | | Address Redacted | | | | | | | |
| BEARDSLEY, KATHRYN JEAN | | Address Redacted | | | | | | | |
| BEARDSLEY, NICHOLAS ROTH | | Address Redacted | | | | | | | |
| BEARDSLEY, SCOTT JEFFREY | | Address Redacted | | | | | | | |
| BEARFIELD, BRETT | | 940 MILFORD LN | | | | LOUISVILLE | KY | 40207-4451 | |
| BEARFIELD, CARL EUGENE | | Address Redacted | | | | | | | |
| BEARFRIELD, TERRELL | | | | | | | | | |
| BEARING POINT | | DEPT AT 40297 | | | | ATLANTA | GA | 31192-0297 | |
| BEARINGS & DRIVES INC | | PO BOX 4325 | | | | MACON | GA | 31208-4325 | |
| BEARINGS INC | | PO BOX 631625 | | | | CINCINNATI | OH | 45263-1625 | |
| BEARJAR, PETER ANDREW | | Address Redacted | | | | | | | |
| BEARMAN, BRIAN SCOTT | | Address Redacted | | | | | | | |
| BEARNOS PIZZA | | 7895 DIXIE HWY | | | | LOUISVILLE | KY | 40258 | |
| BEARS, ANGELA CARLINA | | Address Redacted | | | | | | | |
| BEARTH, DAVID | | Address Redacted | | | | | | | |
| BEAS JOE | | 607 N CORNWELL ST | | | | LOS ANGELES | CA | 90033 | |
| BEASLEY APPRAISAL SERVICES INC | | 1402 AIRVIEW DR | | | | MOUNT AIRY | NC | 27030 | |
| BEASLEY FOR GOVERNOR | | PO BOX 11451 | | | | COLUMBIA | SC | 29211 | |
| BEASLEY, AARON ALEXANDER | | Address Redacted | | | | | | | |
| BEASLEY, ALLISON TERENCES | | Address Redacted | | | | | | | |
| BEASLEY, BARTON COX | | Address Redacted | | | | | | | |
| BEASLEY, BRANTLEY LEE | | Address Redacted | | | | | | | |
| BEASLEY, CHELSEY RENEE | | Address Redacted | | | | | | | |
| BEASLEY, CHRISTIAN MATTHEW | | Address Redacted | | | | | | | |
| BEASLEY, CHRISTIE LATEAH | | Address Redacted | | | | | | | |
| BEASLEY, DOUG | | 7 PORTSMITH TERR | | | | YARMOUTHPORT | MA | 02675-0000 | |
| BEASLEY, DOUG WAYNE | | Address Redacted | | | | | | | |
| BEASLEY, ERIC TODD | | Address Redacted | | | | | | | |
| BEASLEY, GREG | | 10450 ROCKING HORSE RD | | | | SALADO | TX | 76571 | |
| BEASLEY, JAMAAL A | | Address Redacted | | | | | | | |
| BEASLEY, JASON | | Address Redacted | | | | | | | |
| BEASLEY, JERAMY CHARLES | | Address Redacted | | | | | | | |
| BEASLEY, JONATHAN LAMAR | | Address Redacted | | | | | | | |
| BEASLEY, JOSEPH | | 200 BETHEL LOOP 12D | | | | BROOKLYN | NY | 11239 | |
| BEASLEY, JOSEPH | | 200 BETHEL LOOP 12D | | | | BROOKLYN | NY | 00001-1239 | |
| BEASLEY, JOSEPH E | | Address Redacted | | | | | | | |
| BEASLEY, JOSHUA WAYNE | | Address Redacted | | | | | | | |
| BEASLEY, JUSTIN ALEXZANDER | | Address Redacted | | | | | | | |
| BEASLEY, LASHANNA | | Address Redacted | | | | | | | |
| BEASLEY, LIZELL F | | 1804 VALLEY PARK DR E | | | | AUGUSTA | GA | 30909-4146 | |
| BEASLEY, OYANA D | | 207 HICKORY HILL RD | | | | HAMPTON | VA | 23666-4511 | |
| BEASLEY, OYANA DELIVESIUS | | Address Redacted | | | | | | | |
| BEASLEY, RANDALL L | | Address Redacted | | | | | | | |
| BEASLEY, ROBERT PAUL JOSEPH | | Address Redacted | | | | | | | |
| BEASLEY, ROCHELLE | | 5337 GAINSBOROUGH CT | | | | INDIANAPOLIS | IN | 46254-1794 | |
| BEASLEY, RONNEY H | | 9185 COVE AVE | | | | PENSACOLA | FL | 32534-1620 | |
| BEASLEY, THOMAS | | 4008 KIMBALL AVE | | | | MEMPHIS | TN | 38111-0000 | |
| BEASLEY, THOMAS B | | Address Redacted | | | | | | | |
| BEASLEY, TIMOTHY | | 901 WEST MAIN ST | | | | CRAWFORDSVILLE | IN | 47933 | |
| BEASLEY, TIMOTHY C | | Address Redacted | | | | | | | |
| BEASLEY, WILLIAM D | | Address Redacted | | | | | | | |
| BEASLEY, WILLIAM JOSEPH | | Address Redacted | | | | | | | |
| BEASLEYS ELECTRONICS | | 313 MOHAWK ST | | | | HERKIMER | NY | 13350 | |
| BEASLEYS SATELLITE | | PO BOX 218 | | | | CATHEDRAL CITY | CA | 92235 | |
| BEASOCK, RAYMOND GEORGE | | Address Redacted | | | | | | | |
| BEASON, AUSTINE MARIE | | Address Redacted | | | | | | | |
| BEASON, CHIQUITA | | 4705HAWTHORNEPL DR APT7 | | | | LOUISVILLE | KY | 40272-2790 | |
| BEASON, CHIQUITA A | | Address Redacted | | | | | | | |
| BEASON, HAYLEY BRIGHTON | | Address Redacted | | | | | | | |
| BEATON, BRAD | | 12620 ESCADA DR | | | | CHESTERFIELD | VA | 23832 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEATON, DEREK STERLING | | Address Redacted | | | | | | | |
| BEATON, HOWARD J | | Address Redacted | | | | | | | |
| BEATON, KYLIE ELIZABETH | | Address Redacted | | | | | | | |
| BEATRICE JACKSON | | | | | | | | | |
| BEATRICE, DICKINSON | | 467 E CREEK CIRCLE DR | | | | MOBILE | AL | 36617-2330 | |
| BEATRICE, MARTIN | | 1412 BROOKLYN AVE | | | | BROOKLYN | NY | 11210-1861 | |
| BEATTIE, KYLE STEPHEN | | Address Redacted | | | | | | | |
| BEATTIE, LINNEA | | 4639 KNOXVILLE AVE | | | | LAKEWOOD | CA | 90713 | |
| Beattie, Matthew | | 19 Stevens Rd | | | | Pelhom | NH | 03076 | |
| BEATTIE, MATTHEW | | Address Redacted | | | | | | | |
| BEATTIE, MICHAEL DAVID | | Address Redacted | | | | | | | |
| BEATTIE, NICKOLAS JAMES | | Address Redacted | | | | | | | |
| BEATTIE, PAUL STEVEN | | Address Redacted | | | | | | | |
| BEATTIE, SHARON T | | HCR 74 BOX 19D | | | | LITTLE PLYMOUTH | VA | 23091 | |
| BEATTIE, SHERMAN | | 5 SUGAR MILL LN | | | | FLAGLER BEACH | FL | 32136-0000 | |
| BEATTY JR, HENRY | | PO BOX 311 | | | | SURRY | VA | 23883 | |
| BEATTY TELEVISUAL INC | | 1287 WABASH AVE | | | | SPRINGFIELD | IL | 62704 | |
| BEATTY, ANNETTE J | | Address Redacted | | | | | | | |
| BEATTY, BRANDON GERROD | | Address Redacted | | | | | | | |
| BEATTY, BRIAN JEFFERY | | Address Redacted | | | | | | | |
| BEATTY, BROOKS AUSTIN | | Address Redacted | | | | | | | |
| BEATTY, CHRISTOPHER | | Address Redacted | | | | | | | |
| BEATTY, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| BEATTY, CHRISTY R | | Address Redacted | | | | | | | |
| BEATTY, DESTINY NICOLE | | Address Redacted | | | | | | | |
| BEATTY, DOUGLAS | | 23230 JOAQUIN RIDGE DR | | | | MURRIETA | CA | 92562-3202 | |
| BEATTY, DOUGLAS PEARSON | | Address Redacted | | | | | | | |
| BEATTY, EMMANUEL TERRY | | Address Redacted | | | | | | | |
| BEATTY, HENRY L | | LOC NO 0050 PETTY CASH | 5770 THURSTON AVE | | | VIRGINIA BEACH | VA | 23455 | |
| BEATTY, JASON STEWART | | Address Redacted | | | | | | | |
| BEATTY, JEFF MORIAH | | Address Redacted | | | | | | | |
| BEATTY, JERRON ANTHONY | | Address Redacted | | | | | | | |
| BEATTY, KERI | | Address Redacted | | | | | | | |
| BEATTY, KIRSTEN | | Address Redacted | | | | | | | |
| BEATTY, KYLE E | | 6509 N 5TH ST | | | | PHILADELPHIA | PA | 19126-3840 | |
| BEATTY, LUCAS S | | Address Redacted | | | | | | | |
| BEATTY, LUCASS | | 4703 BENTREE AVE | | | | LONG BEACH | CA | 90807-0000 | |
| BEATTY, MICHAEL LEE | | Address Redacted | | | | | | | |
| BEATTY, RICHARD W | | 104 BOUVANT DR | | | | PRINCETON | NJ | 08540 | |
| BEATTY, RYAN P | | Address Redacted | | | | | | | |
| BEATTY, RYAN PATRICK | | Address Redacted | | | | | | | |
| BEATTY, TERRY | | 1720 5TH AVE | | | | BEAVER FALLS | PA | 15010-4031 | |
| BEATTY, TRAVIS RAY | | Address Redacted | | | | | | | |
| BEATTY, TYLISE JAMICE | | Address Redacted | | | | | | | |
| BEATTY, TYRONE | | Address Redacted | | | | | | | |
| BEATTY, WAYLON LEWIS | | Address Redacted | | | | | | | |
| BEATTYGRAHAM, JENNIFER ELIZABETH | | Address Redacted | | | | | | | |
| BEATY JR, STANLEY | | Address Redacted | | | | | | | |
| BEATY, JASON | | 835 NW 8TH LANE | | | | CORAL SPRINGS | FL | 33071 | |
| BEATY, MICHAEL | | Address Redacted | | | | | | | |
| BEATY, SCOTT PATRICK | | Address Redacted | | | | | | | |
| BEATY, TIFFANY MICHELLE | | Address Redacted | | | | | | | |
| BEATY, TONYA LYNN | | Address Redacted | | | | | | | |
| BEAU RIVAGE | | PO BOX 7777 | | | | BILOXI | MS | 39532 | |
| BEAUBIEN, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| BEAUBRUN, KERSON | | Address Redacted | | | | | | | |
| BEAUBRUN, LUC JUNIOR | | Address Redacted | | | | | | | |
| BEAUCHAMP, BRENDA | | Address Redacted | | | | | | | |
| BEAUCHAMP, KENNETH | | Address Redacted | | | | | | | |
| BEAUCHAMP, RYAN STEVEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEAUCHAMP, STEPHANIE | | Address Redacted | | | | | | | |
| BEAUCHAMP, STEPHANIE RAEANNE | | Address Redacted | | | | | | | |
| BEAUCHEMIN, NICHOLAS RICHARD | | Address Redacted | | | | | | | |
| BEAUCHEMIN, ZACHARY | | 70 BLOSSOM ST | | | | LEOMINSTER | MA | 01453 | |
| BEAUDET, KARA MARIE | | Address Redacted | | | | | | | |
| BEAUDETTE, TY MORGAN | | Address Redacted | | | | | | | |
| BEAUDIN, MIKE | | | | | | DOVER | NH | 03820 | |
| BEAUDION, FELTON JAMES | | Address Redacted | | | | | | | |
| BEAUDOIN, KRYSTAL LOU | | Address Redacted | | | | | | | |
| BEAUDOIN, LAURA M | | Address Redacted | | | | | | | |
| BEAUDOIN, MARK | | Address Redacted | | | | | | | |
| BEAUDOIN, MICHAEL | | 1103 MEADOWVIEW DRIVE | | | | EAST WINDSOR | CT | 06088 | |
| BEAUDOIN, MICHAEL A | | Address Redacted | | | | | | | |
| BEAUDOIN, PAULINE T | | 10 SOUTH CAROL PRK | | | | MARGATE | FL | 33068- | |
| BEAUDOIN, WENDI | | Address Redacted | | | | | | | |
| BEAUDROT, MARK | | Address Redacted | | | | | | | |
| BEAUDRY, BENJAMIN | | Address Redacted | | | | | | | |
| BEAUFAIT, PAUL | | 2201 LOVELAND DR | | | | LOS ANGELES | CA | 90065 | |
| BEAUFALT, PAUL | | 2201 LOVELAND DR | | | | LOS ANGELES | CA | 90065-3532 | |
| BEAUFORD, MONIQUE J | | Address Redacted | | | | | | | |
| BEAUFORD, RICO DION | | Address Redacted | | | | | | | |
| BEAUFORD, TARIK | | Address Redacted | | | | | | | |
| BEAUGH, BENJAMIN JAMES | | Address Redacted | | | | | | | |
| BEAUGRAND, STEPHEN RICHARD | | Address Redacted | | | | | | | |
| BEAULIER, TIM C | | Address Redacted | | | | | | | |
| BEAULIEU BROTHERS LAWN CARE | | 1207 LUTHER WARD TERRACE | | | | POWDER SPRINGS | GA | 30127 | |
| BEAULIEU COMMERCIAL | | PO BOX 120638 DEPT 0638 | | | | DALLAS | TX | 75312-0638 | |
| BEAULIEU, AARON ROBERT | | Address Redacted | | | | | | | |
| BEAULIEU, ANGELA MARIE | | Address Redacted | | | | | | | |
| BEAULIEU, JAMES | | 81 HUNTINGRIDGE DR | | | | S GLASTONBURY | CT | 06073-3614 | |
| BEAULIEU, JEFFREY D | | Address Redacted | | | | | | | |
| BEAULIEU, MARTIN E | | Address Redacted | | | | | | | |
| BEAULIEU, SIEGBERT J | | Address Redacted | | | | | | | |
| BEAULIEU, TIMOTHY D | | Address Redacted | | | | | | | |
| BEAUMAN, SEAN MICHAEL | | Address Redacted | | | | | | | |
| BEAUMIER, BRENTON R | | Address Redacted | | | | | | | |
| Beaumont Enterprise | | 801 Texas Ave | | | | Houston | TX | 77002 | |
| BEAUMONT ENTERPRISE | | PAM BUSH | P O BOX 3071 | | | BEAUMONT | TX | 77704 | |
| BEAUMONT ENTERPRISE | | PO BOX 2991 | | | | BEAUMONT | TX | 77704 | |
| BEAUMONT ENTERPRISE | | PO BOX 80097 | | | | PRESCOTT | AZ | 86304-8097 | |
| BEAUMONT, CITY OF | | PO BOX 3827 | CASH MANAGEMENT | | | BEAUMONT | TX | 77704 | |
| BEAUMONT, CITY OF | | PO BOX 521 | | | | BEAUMONT | TX | 77704 | |
| BEAUMONT, COLBY WAYNE | | Address Redacted | | | | | | | |
| BEAUMONT, COLIN DANIEL | | Address Redacted | | | | | | | |
| BEAUMONT, LES | | 105 B EAST MAIN ST | | | | VICTOR | NY | 14564-0000 | |
| BEAUMONT, TROY A | | Address Redacted | | | | | | | |
| BEAUMONT, WILLIAM | | 1370 N OAKLAND BLVD STE 110 | C/O DEAN F ELDON | | | WATERFORD | MI | 48327 | |
| BEAUPIN, WOLNER | | 1518 SAFFRON COURT | | | | CHARLOTTE | NC | 28215-0000 | |
| BEAUPIN, WOLNER | | Address Redacted | | | | | | | |
| BEAUPLAN, GATSHEENA | | Address Redacted | | | | | | | |
| BEAUPRE, CAITLIN A | | Address Redacted | | | | | | | |
| BEAUPRE, JESSY DANIELLE | | Address Redacted | | | | | | | |
| BEAUREGARD PARISH COURT CLERK | | 36TH DISTRICT COURT | | | | DERIDDER | LA | 70634 | |
| BEAUREGARD PARISH COURT CLERK | | PO BOX 100 | 36TH DISTRICT COURT | | | DERIDDER | LA | 70634 | |
| BEAUREGARD PARISH SHERIFFS DEPT | | PO BOX 639 | SALES TAX DEPARTMENT | | | DERIDDER | LA | 70634-0639 | |
| BEAUREGARD, CHARLES | | Address Redacted | | | | | | | |
| BEAUREGARD, DAVID | | Address Redacted | | | | | | | |
| BEAUREGARD, JOSH | | Address Redacted | | | | | | | |
| BEAUREGARD, JOSHUA C | | Address Redacted | | | | | | | |
| BEAUREGARD, MICHAEL E | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEAUREGARD, MICHELLE ANN | | Address Redacted | | | | | | | |
| BEAUREGARD, RACHEL | | 2001 POPLAR DR | | | | ABILENE | TX | 79605-0000 | |
| BEAUREGARD, RACHEL MARION | | Address Redacted | | | | | | | |
| BEAUREGARD, ZAK ELLIOT | | Address Redacted | | | | | | | |
| BEAUSOLEIL, AUSTIN | | 875 DERBYSHIRE RD 1 | | | | DAYTONA BEACH | FL | 32117-0000 | |
| BEAUSOLEIL, AUSTIN | | Address Redacted | | | | | | | |
| BEAUSOLEIL, BRIAN | | 49 BALDWIN ST 1ST FLOOR | | | | WEST SPRINGFIELD | MA | 01089 | |
| BEAUTRONICS UNLIMITED | | 2403 W SPRINGFIELD AVE | | | | CHAMPAIGN | IL | 61821 | |
| BEAUVAIS, JONATHAN C | | Address Redacted | | | | | | | |
| BEAUVOIS, JENNIFER MICHELLE | | Address Redacted | | | | | | | |
| BEAUX ARTS GROUP, THE | | 401 N ASHLEY DR | | | | TAMPA | FL | 33602 | |
| BEAVER COUNTY CLERK OF COURTS | | BEAVER CO COURTHOUSE 3RD ST | COURT OF COMMON PLEAS CRIMINAL | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY PROBATE | | REGISTER OF WILLS | | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY SHERIFFS OFFICE | | 810 3RD ST | | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY TIMES | | 400 FAIR AVE | | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY TIMES | | 400 FAIR AVE | | | | BEAVER | PA | 15009-0400 | |
| BEAVER COUNTY TIMES | | ALLEGHENY TIMES | | | | BEAVER | PA | 150090045 | |
| BEAVER GUNITE | | 130 E MACKIE | | | | BEAVER DAM | WI | 53916 | |
| Beaver Valley Limited Partnership | | 200 S Broad St 3rd Fl | | | | Philadelphia | PA | 19102 | |
| BEAVER, BRANDON LEE | | Address Redacted | | | | | | | |
| BEAVER, DAVID A | | Address Redacted | | | | | | | |
| BEAVER, GINA MARIE | | Address Redacted | | | | | | | |
| BEAVER, JONATHAN EARL | | Address Redacted | | | | | | | |
| BEAVER, JONATHAN HUNTER | | Address Redacted | | | | | | | |
| BEAVER, KARL GRZEGORZ | | Address Redacted | | | | | | | |
| BEAVER, KIMBALL ROYCE | | Address Redacted | | | | | | | |
| BEAVER, RUSTY | | 109 PAIGE LANE | | | | CORBIN | KY | 40701 | |
| BEAVER, SELENA DAWN | | Address Redacted | | | | | | | |
| BEAVER, STEPHEN JOEL | | Address Redacted | | | | | | | |
| BEAVER, THOMAS | | 400 CHINCHILLA DR | | | | ARABI | LA | 70032 | |
| BEAVER, ZACHARY LEE | | Address Redacted | | | | | | | |
| BEAVERCREEK APPLIANCE | | 1201 NORTH FAIRFIELD RD | | | | DAYTON | OH | 45432 | |
| BEAVERCREEK FLORIST | | 2173 N FAIRFIELD RD | | | | BEAVERCREEK | OH | 45431 | |
| BEAVERCREEK RENTAL | | 4119 INDUSTRIAL LANE | | | | DAYTON | OH | 45430 | |
| BEAVERDAM CREEK APT | | 7264 COLD HARBOR RD | | | | MECHANICSVILLE | VA | 23111 | |
| BEAVERS AUTO BODY REPAIR CTR | | PO BOX 156 | | | | ABERDEEN | MD | 21001 | |
| BEAVERS, CHRISTOPHERL | | Address Redacted | | | | | | | |
| BEAVERS, DEREK TRAVIS | | Address Redacted | | | | | | | |
| BEAVERS, ERIK DAVID | | Address Redacted | | | | | | | |
| BEAVERS, FRANK L | | 3295 ERIE AVE | | | | CINCINNATI | OH | 45208 | |
| BEAVERS, MICHAEL ROSS | | Address Redacted | | | | | | | |
| BEAVERS, RENA | | 5117 CRENSHAW BLWD APTNO 10 | | | | LOS ANGELES | CA | 90043 | |
| BEAVERS, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| BEAVERSON PLUMBING & HEAT, CV | | 4314 LINCOLN HWY | | | | YORK | PA | 17406 | |
| BEAVERSON, TIMOTHY EUGENE | | Address Redacted | | | | | | | |
| BEAVERTON POLICE DEPARTMENT | | PO BOX 4755 | | | | BEAVERTON | OR | 97076 | |
| BEAVERTON, CITY OF | | BEAVERTON CITY OF | PO BOX 4755 | BUSINESS LICENSE DEPT | | BEAVERTON | OR | | |
| BEAVERTON, CITY OF | | PO BOX 4755 | BUSINESS LICENSE DEPT | | | BEAVERTON | OR | 97076-4755 | |
| BEAVEX INC | | 3715 NORTHSIDE PKWY | NORTHCREEK BLDG 200 STE 300 | | | ATLANTA | GA | 30327 | |
| BEAVEX INC | | 3715 NORTHSIDE PKY | NORTHCREEK BLDG 200 STE 300 | | | ATLANTA | GA | 30327 | |
| BEAZER HOMES | | 19601 CYPRESS VIEW DR | | | | FT MYERS | FL | 33967-6217 | |
| BEAZLEY III, ROLAND PRICE | | Address Redacted | | | | | | | |
| BEBBINGTON, JOE | | 37067 TRICID COURT | | | | STERLING HEIGHTS | MI | 48310 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEBBINGTON, PHILIP J | | Address Redacted | | | | | | | |
| BEBE, MATTHEW | | 3005 KELLERTON PL | | | | WENTZVILLE | MO | 63385 | |
| BEBERG, JACOB MICHAEL | | Address Redacted | | | | | | | |
| BEBERNES, DANIEL K | | Address Redacted | | | | | | | |
| BEBERNITZ, BENJAMIN | | Address Redacted | | | | | | | |
| BEBIS, MICHAEL | | 6 LATHEM TERRACE | | | | BRIDGEWATER | MA | 02324 | |
| BEBOUT, BRIAN | | Address Redacted | | | | | | | |
| BEBOUT, CHRISTOPHER BLAKE | | Address Redacted | | | | | | | |
| BEBOUT, MICHAEL | | 235 W MILL DRVIE | | | | STOCKBRIDGE | GA | 30281 | |
| BEBOUT, SONNY JAMES | | Address Redacted | | | | | | | |
| BEC | | 2600 WALNUT AVE STE D | | | | TUSTIN | CA | 92680 | |
| BECARD, DEMETRIUS ALEXANDER | | Address Redacted | | | | | | | |
| BECCARELLI, ASHLEY ELIZABETH | | Address Redacted | | | | | | | |
| BECCARI, DANIEL | | 1349 STERLING OAKS DRIVE | | | | CASSELBERRY | FL | 32707-0000 | |
| BECCARI, DANIEL | | Address Redacted | | | | | | | |
| BECERRA JR , ANTONIO | | Address Redacted | | | | | | | |
| BECERRA LOPEZ, YESENIA | | Address Redacted | | | | | | | |
| BECERRA, ALICIA MARIE | | Address Redacted | | | | | | | |
| BECERRA, CARMI SHEILA | | Address Redacted | | | | | | | |
| BECERRA, CESAR | | Address Redacted | | | | | | | |
| BECERRA, FERNANDO | | Address Redacted | | | | | | | |
| BECERRA, IRVIN | | 1926 E 71 ST | | | | LOS ANGELES | CA | 90001-0000 | |
| BECERRA, IRVIN | | Address Redacted | | | | | | | |
| BECERRA, JONATHAN MATTHEW | | Address Redacted | | | | | | | |
| BECERRA, MARLENE | | 108 WEST EAGLE AVE | | | | PHARR | TX | 78577-0000 | |
| BECERRA, MARLENE | | Address Redacted | | | | | | | |
| BECERRA, RACHEL ANDREA | | Address Redacted | | | | | | | |
| BECERRA, RODOLFO PENA | | Address Redacted | | | | | | | |
| BECERRA, ROMAN | | Address Redacted | | | | | | | |
| BECERRA, RUTH | | 32479 SAINT MARTIN ST | | | | WINCHESTER | CA | 92596-0000 | |
| BECERRA, RUTH G | | Address Redacted | | | | | | | |
| BECERRA, SALVADOR | | Address Redacted | | | | | | | |
| BECHARD, JON GREGORY | | Address Redacted | | | | | | | |
| BECHER, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| BECHER, WILLIAM ROBERT | | Address Redacted | | | | | | | |
| BECHHOLD, JERRY ROY | | Address Redacted | | | | | | | |
| BECHTEL, AARON W | | 1104 WINDHORST RIDGE DR | | | | BRANDON | FL | 33510-3100 | |
| BECHTEL, COLIN MICHAEL | | Address Redacted | | | | | | | |
| BECHTEL, MICHELLE DIANE | | Address Redacted | | | | | | | |
| BECHTEL, RACHEL | | Address Redacted | | | | | | | |
| BECHTOL, BRYAN B | | Address Redacted | | | | | | | |
| BECHTOLD DAVID J | | 2 MAYFIELD DRIVE | | | | S PETERS | MO | 63376 | |
| BECHTOLD, KARA | | 9786 MONTCLAIRE DR | | | | MASON | OH | 45040-0000 | |
| BECHTOLD, KARA SUZANNE | | Address Redacted | | | | | | | |
| BECHTOLD, KYLE ANDREW | | Address Redacted | | | | | | | |
| BECHTOLDT, HOLLY | | 37 BURR ST | | | | WEST HARTFORD | CT | 06107-2505 | |
| BECIROVIC, ILHANA | | Address Redacted | | | | | | | |
| BECK ADJUSTMENT SERVICES INC | | PO BOX 571 | | | | BURLINGTON | NJ | 08016 | |
| BECK APPLIANCE SERVICE, BOB | | 4829 E US HWY 84 | | | | GATESVILLE | TX | 76528 | |
| BECK BUS TRANSPORATION CORP | | PO BOX 768 | | | | MT VERNON | IL | 62864 | |
| BECK CASTRO, JOSEPH | | Address Redacted | | | | | | | |
| BECK COHEN | | PO BOX 1112 | | | | CHARLOTTESVILLE | VA | 22902-1112 | |
| BECK DONNA M | | 1671 MAIN BLVD | | | | GLEN ALLEN | VA | 23059 | |
| BECK JR , CRAIG JAY | | Address Redacted | | | | | | | |
| BECK PACKAGING | | PO BOX 20250 | | | | LEHIGH VALLEY | PA | 18002-0250 | |
| BECK, ALEX N | | Address Redacted | | | | | | | |
| BECK, ALEXIS DENISE | | Address Redacted | | | | | | | |
| BECK, AMANDA LYN | | Address Redacted | | | | | | | |
| BECK, AMBER LYNN | | Address Redacted | | | | | | | |
| BECK, ANDREW GLENN | | Address Redacted | | | | | | | |
| BECK, ASHLEY W | | Address Redacted | | | | | | | |

Exhibit A
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BECK, AUSTIN | | 186 CHESTNUT RIDGE DRIVE | E | | | HARRISONBURG | VA | 22801-0000 | |
| BECK, AUSTIN EMORY | | Address Redacted | | | | | | | |
| BECK, BOBBY | | 1000 N 9TH ST | | | | GRAND JUNCTION | CO | 81501-3107 | |
| BECK, BRIAN | | Address Redacted | | | | | | | |
| BECK, BRYAN L | | Address Redacted | | | | | | | |
| BECK, CAMERON CHRISTOPHE | | Address Redacted | | | | | | | |
| BECK, CHARLES WILLIAM | | Address Redacted | | | | | | | |
| BECK, CHASITI SHEREE | | Address Redacted | | | | | | | |
| BECK, CODY MICHAEL | | Address Redacted | | | | | | | |
| BECK, DANA M | | Address Redacted | | | | | | | |
| BECK, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| BECK, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| BECK, ETHAN T | | Address Redacted | | | | | | | |
| BECK, FRANK | | Address Redacted | | | | | | | |
| BECK, GEORGE JERRITT | | Address Redacted | | | | | | | |
| BECK, GEORGE ROBERT | | Address Redacted | | | | | | | |
| BECK, GORDON | | 10031 85TH WAY NORTH | | | | LARGO | FL | 33777 | |
| BECK, GORDON C | | Address Redacted | | | | | | | |
| BECK, JACOB N | | Address Redacted | | | | | | | |
| BECK, JAMES | | 3009 RUTHLAND RD | | | | RICHMOND | VA | 23228 | |
| BECK, JAMES MITCHELL | | Address Redacted | | | | | | | |
| BECK, JASON | | 5210 PENNSYLVANIA ST | | | | WHITEHALL | PA | 18052 | |
| BECK, JASON M | | Address Redacted | | | | | | | |
| BECK, JEREMY | | 9764 85TH ST NE | | | | FOLEY | MN | 56301 | |
| BECK, JEREMY JAMES | | Address Redacted | | | | | | | |
| BECK, JOHN | | 1905UPPERHUNTERS TR | | | | LOUISVILLE | KY | 40216-0000 | |
| BECK, JOHN ALEX | | Address Redacted | | | | | | | |
| BECK, JOHN HUNTER | | Address Redacted | | | | | | | |
| BECK, JOSEPHINE C | | Address Redacted | | | | | | | |
| BECK, JOSH RYAN | | Address Redacted | | | | | | | |
| BECK, KEVIN MATTHEW | | Address Redacted | | | | | | | |
| BECK, LERONE EARL | | Address Redacted | | | | | | | |
| BECK, LINDSAY M | | 8762 MALAGA DRIVE APT 1D | | | | INDIANAPOLIS | IN | 46250 | |
| BECK, MATT DELOS | | Address Redacted | | | | | | | |
| BECK, MELISSA F | | Address Redacted | | | | | | | |
| BECK, MICHAEL JAMES | | Address Redacted | | | | | | | |
| BECK, NATALIE MARIE | | Address Redacted | | | | | | | |
| BECK, RANDY J | | Address Redacted | | | | | | | |
| BECK, RAVEN DANIELLE | | Address Redacted | | | | | | | |
| BECK, REGINALD RAMOND | | Address Redacted | | | | | | | |
| BECK, RICHARD CHARLES | | Address Redacted | | | | | | | |
| BECK, ROBERT D | | Address Redacted | | | | | | | |
| BECK, ROBERT LEE | | Address Redacted | | | | | | | |
| BECK, RONALD | | 1431 MONTE VERDE AVE | | | | UPLAND | CA | 91786 | |
| BECK, RYAN | | 9 GERARD AVE | | | | LUTHERVILLE | MD | 21093 | |
| BECK, S GARRETT | | 224 MICHIGAN ST | | | | PETOSKEY | MI | 49770 | |
| BECK, SCOTT WARREN | | Address Redacted | | | | | | | |
| BECK, SEAN THOMAS | | Address Redacted | | | | | | | |
| BECK, SHAWN | | 1625 LAUREL TOP DRIVE | | | | MIDLOTHIAN | VA | 23114 | |
| BECK, TAYLOR MICHELLE | | Address Redacted | | | | | | | |
| BECK, TREVOR DAVIS | | Address Redacted | | | | | | | |
| BECK, VICTORIA KATE | | Address Redacted | | | | | | | |
| BECK, WAYNE D | | Address Redacted | | | | | | | |
| BECK, WAYNE JOSEPH | | Address Redacted | | | | | | | |
| Beck, William | | PO Box 631 | | | | Capon Bridge | WV | 26711 | |
| BECKA, JULIANN | | 3425 W 54TH ST | | | | CLEVELAND | OH | 44102-5707 | |
| BECKAGE, AMBER NICOLE | | Address Redacted | | | | | | | |
| BECKE, JESSICA LEE | | Address Redacted | | | | | | | |
| BECKEL, SARAH MARIE | | Address Redacted | | | | | | | |
| BECKELHYMER, SARA ANN | | Address Redacted | | | | | | | |
| BECKENBAUGH, HEATHER N | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BECKER CONSULTING ENG, JAMES B | | 9959 GRAVOIS RD STE A | | | | ST LOUIS | MO | 63123 | |
| BECKER INVESTMENT COMPANY | TRACY REIDY | 50 SOUTH JONES BOULEVARD | SUITE 100 | | | LAS VEGAS | NV | 89107-2699 | |
| BECKER INVESTMENT COMPANY | TRACY REIDY LEASING ASSOCIATE MAINTENANCE | 50 SOUTH JONES BLVD | SUITE 100 | | | LAS VEGAS | NV | 89107-2699 | |
| BECKER INVESTMENT COMPANY | | 50 S JONES BLVD STE 100 | | | | LAS VEGAS | NV | 89107 | |
| BECKER JANE G | | 2602 RUDOLPH RD | | | | RICHMOND | VA | 23294 | |
| BECKER TRUST LLC | BARRY BECKER | 50 S JONES BLVD STE 100 | | | | LAS VEGAS | NV | 89107 | |
| BECKER TRUST LLC | BARRY BECKER OWNER | 50 SOUTH JONES BLVD | SUITE 100 | | | LAS VEGAS | NV | 89107 | |
| BECKER TRUST LLC | BECKER ENTERPRISES | 50 S JONES BLVD STE 100 | | | | LAS VEGAS | NV | 89107 | |
| Becker Trust LLC | c o Steven H Greenfeld Esq | Cohen Baldinger & Greenfeld LLC | 7910 Woodmont Ave Ste 760 | | | Bethesda | MD | 20814 | |
| BECKER TRUST LLC | LAW OFFICES OF JOHN M NETZORG | JOHN M NETZORG | 2810 W CHARLESTON BLVD STE H81 | | | LAS VEGAS | NV | 89102 | |
| Becker Trust LLC | Steven H Greenfeld | Cohen Baldinger & Greenfeld LLC | 7910 Woodmont Ave Ste 760 | | | Bethesda | MD | 20814 | |
| BECKER TRUST LLC | | 50 S JONES BLVD STE 100 | | | | LAS VEGAS | NV | 89107 | |
| Becker Trust LLC | | Location No 272 | 5055 Sahara Ave | | | Las Vegas | NV | | |
| Becker Trusts LLC | | 50 S Jones Blvd Ste 100 | | | | Las Vegas | NV | 89107 | |
| BECKER, ADAM H | | Address Redacted | | | | | | | |
| BECKER, ALEXANDRIA MICHELLE | | Address Redacted | | | | | | | |
| BECKER, ALICIA ANN | | Address Redacted | | | | | | | |
| BECKER, AMORETTE LEDILYNN | | Address Redacted | | | | | | | |
| BECKER, ANDREW DALE | | Address Redacted | | | | | | | |
| BECKER, ASHLEY | | Address Redacted | | | | | | | |
| BECKER, BAYLEN | | 38105 COUNTY RD 10 | | | | ALBANY | MN | 56307 | |
| BECKER, BECKYSUE | | 2147 RIVERBIRCH CT | | | | LAWRENCEVILLE | GA | 30044-4563 | |
| BECKER, BENJAMIN DONALD | | Address Redacted | | | | | | | |
| BECKER, BRANDI LYNN | | Address Redacted | | | | | | | |
| BECKER, CAROL | | 829 KING ST | | | | SIDNEY | NE | 69162 | |
| BECKER, CHRISTOPHER | | Address Redacted | | | | | | | |
| BECKER, CHRISTOPHER J | | Address Redacted | | | | | | | |
| BECKER, DALE ALAN | | Address Redacted | | | | | | | |
| BECKER, DANIEL | | Address Redacted | | | | | | | |
| BECKER, DANIEL PHILIP | | Address Redacted | | | | | | | |
| BECKER, DANIELLE NICHOLE | | Address Redacted | | | | | | | |
| BECKER, DIANA | | Address Redacted | | | | | | | |
| BECKER, ELLIOT | Elliot Becker | | 3019 Hanover Ave | | | Richmond | VA | 23221 | |
| BECKER, ELLIOT | JOHN J TREXLER ESQ | Address Redacted | | | | | | | |
| BECKER, ELLIOT | | Address Redacted | | | | | | | |
| BECKER, ELLIOT F | | DR1 3RD FL | | | | RICHMOND | VA | 23233 | |
| BECKER, GERALD STEWART | | Address Redacted | | | | | | | |
| BECKER, GREGORY SEAN | | Address Redacted | | | | | | | |
| BECKER, J | | PO BOX 337411 | | | | LAS VEGAS | NV | 89033-7411 | |
| BECKER, J | | PO BOX 934174 | | | | POMPANO BEACH | FL | 33093-0000 | |
| BECKER, JANE | | 2602 RUDOLPH RD | | | | RICHMOND | VA | 23294 | |
| BECKER, JASMINE | | Address Redacted | | | | | | | |
| BECKER, JENNIFER J | | Address Redacted | | | | | | | |
| BECKER, JOEL | | 3052 CHEROKEE LANE | | | | ST CHARLES | MO | 63301 | |
| BECKER, JOEL C | | Address Redacted | | | | | | | |
| BECKER, JOHANNA C | | Address Redacted | | | | | | | |
| BECKER, JON | | 5297 HUGO RD | | | | WHITE BEAR LAKE | MN | 55110-0000 | |
| BECKER, JON PAUL | | Address Redacted | | | | | | | |
| BECKER, JONATHAN J | | Address Redacted | | | | | | | |
| BECKER, JOSEPH K | | Address Redacted | | | | | | | |
| BECKER, JOSHUA RYAN | | Address Redacted | | | | | | | |
| BECKER, JULES | | 2271 VIA PUERTA D | | | | LAGUNA HILLS | CA | 92653-0000 | |
| BECKER, JUSTIN | | Address Redacted | | | | | | | |
| BECKER, JUSTIN ANTHONY | | Address Redacted | | | | | | | |
| BECKER, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| BECKER, KEVIN C | | Address Redacted | | | | | | | |
| BECKER, KYLE ROBERT | | Address Redacted | | | | | | | |

Exhibit ...
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BECKER, LEONARD S | | 330 S WELLS | SUITE 1310 | | | CHICAGO | IL | 60606 | |
| BECKER, LEONARD S | | SUITE 1310 | | | | CHICAGO | IL | 60606 | |
| BECKER, LINDSAY MARIE | | Address Redacted | | | | | | | |
| BECKER, LORI | | 8 NORWOOD ST | | | | ALBANY | NY | 12203-3411 | |
| BECKER, MARIA | | 9512 GLENLAKE AVE APT 129 | | | | ROSEMONT | IL | 60018-5143 | |
| BECKER, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| BECKER, MELISA | | Address Redacted | | | | | | | |
| BECKER, MICHAEL | | 3380 SPIRIT DRIVE NW | | | | KENNESAW | GA | 30144 | |
| BECKER, MICHAEL J | | Address Redacted | | | | | | | |
| BECKER, MICHALENE | | Address Redacted | | | | | | | |
| BECKER, RENEE D | | 34 RHODES AVE | | | | COLLINGDALE | PA | 19023-1910 | |
| BECKER, ROGER | | 682 EAST PHELPS | | | | GILBERT | AZ | 85296 | |
| BECKER, RYAN JOHN | | Address Redacted | | | | | | | |
| BECKER, SARAH KATHLEEN | | Address Redacted | | | | | | | |
| BECKER, SEAN ROBERT | | Address Redacted | | | | | | | |
| BECKER, SHAWNA ELAINE | | Address Redacted | | | | | | | |
| BECKER, STACI | | 419 HEATHER HIGHLANDS | | | | PITTSTON | PA | 18640-0000 | |
| BECKER, STACI MARIE | | Address Redacted | | | | | | | |
| BECKER, THOMAS JOHN | | Address Redacted | | | | | | | |
| BECKER, TODD RICHARD | | Address Redacted | | | | | | | |
| BECKER, TOM ROGER | | Address Redacted | | | | | | | |
| BECKERDITE, TONYA | | 280 H VILLAGE CREEK CIRCLE | | | | WINSTON SALEM | NC | 27104 | |
| BECKERMAN, SAM | | Address Redacted | | | | | | | |
| BECKERT, JENNIFER LYNN | | Address Redacted | | | | | | | |
| BECKERT, WHITNEY MARIE | | Address Redacted | | | | | | | |
| BECKETT GALLIC, LYDIA | | 485 FRED TAYLOR RD | | | | SILETZ | OR | 97380-9708 | |
| BECKETT GALLIC, LYDIA A | | Address Redacted | | | | | | | |
| BECKETT, AHMAD | | Address Redacted | | | | | | | |
| BECKETT, B | | PO BOX 947 | | | | MOUNT PLEASANT | SC | 29465-0947 | |
| BECKETT, CHAD HARRISON | | Address Redacted | | | | | | | |
| BECKETT, COLIN A | | Address Redacted | | | | | | | |
| BECKETT, DAVID A | | Address Redacted | | | | | | | |
| BECKETT, TED | | 10060 W ROYAL OAK DR | | | | TOLLESON | AZ | 85353 | |
| BECKFORD, ANDREW LEE | | Address Redacted | | | | | | | |
| BECKFORD, CLAUDIUS | | 3965 BROSHAIR DR | | | | LOGANVILLE | GA | 30052-0000 | |
| BECKFORD, LAMAR DESHAWN | | Address Redacted | | | | | | | |
| BECKFORD, MAKEDA | | Address Redacted | | | | | | | |
| BECKFORD, MICHAEL QUINN | | Address Redacted | | | | | | | |
| BECKFORD, ROVAN | | 211 WAYNE ST | | | | BRIDGEPORT | CT | 06606-0000 | |
| BECKFORD, ROVAN | | Address Redacted | | | | | | | |
| BECKHAM, CRYSTAL | | Address Redacted | | | | | | | |
| BECKHAM, ELIZABETH | | Address Redacted | | | | | | | |
| BECKHAM, FRANK E | | 662 SEMINARY RD | | | | MC KENZIE | TN | 38201 | |
| BECKHAM, GEORGE | | 31 LACLEDE AVE | | | | TRENTON | NJ | 08618-0000 | |
| BECKHAM, GEORGE ALFONZO | | Address Redacted | | | | | | | |
| BECKHAM, JASON | | Address Redacted | | | | | | | |
| BECKHAM, JEANETTE ELYSE | | Address Redacted | | | | | | | |
| BECKHAM, MICHAEL | | 3177 W 20TH PL | | | | GARY | IN | 46404-2636 | |
| BECKHAM, ROBERT C | | Address Redacted | | | | | | | |
| BECKHAM, ROGER D | | Address Redacted | | | | | | | |
| BECKHAM, TIM | | 7073 TERRA MEADOWS LANE | NO 626 | | | FORT WORTH | TX | 76137 | |
| BECKLES, ASHLEY SYMONE | | Address Redacted | | | | | | | |
| BECKLES, ERROL | | Address Redacted | | | | | | | |
| BECKLEY, ANDREW | | 4701 NE 39TH ST | | | | VANCOUVER | WA | 98661 | |
| BECKLEY, ANDREW L | | Address Redacted | | | | | | | |
| BECKLEY, ROBERT DEMORE | | Address Redacted | | | | | | | |
| BECKLEY, TODD LELAND | | Address Redacted | | | | | | | |
| BECKLIN INC | | 12940 W 191ST ST | | | | SPRING HILL | KS | 66083 | |
| BECKLIN, KEITH CHARLES | | Address Redacted | | | | | | | |
| BECKMAN ELECTRICAL SERVICE | | 605 E 44THST STE 4 | | | | BOISE | ID | 83714 | |
| BECKMAN ELECTRICAL SERVICE | | PO BOX 4915 | | | | BOISE | ID | 837114915 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BECKMAN LAWSON LLP | | 800 STANDARD FEDERAL PLAZA | PO BOX 800 | | | FORT WAYNE | IN | 46801-0800 | |
| BECKMAN, ALFRED | | 1767 BROADWAY | | | | HEWLETT | NY | 11557 | |
| BECKMAN, ANDREW E | | 3430 TULLY RD | STE 20 | | | MODESTO | CA | 95350-0840 | |
| BECKMAN, DELORIS A | | 1146 BAYRIDGE DR | | | | RIVERDALE | GA | 30296-1248 | |
| BECKMAN, KAREN | | Address Redacted | | | | | | | |
| BECKMAN, MEGAN | | 8229 PARKVIEW AVE | | | | MUNSTER | IN | 46321-1418 | |
| BECKMANN DISTRIBUTION SERVICE INC | | 10416 BARTELSO RD | | | | CARLYLE | IL | 62231 | |
| BECKMANN, AARON | | Address Redacted | | | | | | | |
| BECKMANN, CARRIE | | 6225 JUNE AVE  N | | | | BROOKLYN CENTER | MN | 55429 | |
| BECKMANN, DOMINIC A | | Address Redacted | | | | | | | |
| BECKMANN, JARET SCOT | | Address Redacted | | | | | | | |
| BECKMANS APPLIANCE & TV | | 27 E DEPOT | | | | LITCHFIELD | MN | 55355 | |
| BECKMEYER, LAUREN R | | Address Redacted | | | | | | | |
| BECKNER, ELLEN JANE | | Address Redacted | | | | | | | |
| BECKS ENTERTAINMENT | | 10147 KNIGHT DR | | | | SAN DIEGO | CA | 92126 | |
| BECKS STUDIO | | 559 E WABASH AVE | | | | DECATUR | IL | 62523-1010 | |
| BECKS, JONATHAN LEWIS | | Address Redacted | | | | | | | |
| BECKSTEAD, MATTHEW | | Address Redacted | | | | | | | |
| BECKSTRAND, TIMOTHY DOUGLAS | | Address Redacted | | | | | | | |
| BECKSTROM ELECTRIC | | 37277 E RICHARDSON LN | | | | PURCELLVILLE | VA | 20132-3505 | |
| BECKSTROM, MATTHEW | | 1140 PRESERVE AVE | 210 | | | NAPERVILLE | IL | 60564-0000 | |
| BECKSTROM, MATTHEW | | Address Redacted | | | | | | | |
| BECKTON, DENNIS | | 1079 AMANDA ROAD | | | | DAYTONA BEACH | FL | 32114 | |
| BECKUM, NATHAN DAVID | | Address Redacted | | | | | | | |
| BECKUM, TRAVIS ARLEN | | Address Redacted | | | | | | | |
| BECKWITH III, EARLY | | Address Redacted | | | | | | | |
| BECKWITH, ASHTON KATIE | | Address Redacted | | | | | | | |
| BECKWITH, CODY TODD | | Address Redacted | | | | | | | |
| BECKWITH, CRYSTAL LYNN | | Address Redacted | | | | | | | |
| BECKY, COX | | 1415 E BUSCH BLV | | | | TAMPA | FL | 33612-8307 | |
| BECKY, L | | 1305 BAYOU DR | | | | ALVIN | TX | 77511-3605 | |
| BECKY, TAYLOR | | 1058 CROYDEN CT | | | | FORT MILL | SC | 29715-8876 | |
| BECNEL, ANGELA ROSE | | Address Redacted | | | | | | | |
| BECO INC | | PO BOX 2023 | | | | HIGH POINT | NC | 27261 | |
| BECOVITZ, JOSEPH LOUIS | | Address Redacted | | | | | | | |
| BECQUER, TONY ROMERO | | Address Redacted | | | | | | | |
| BECQUET, AMANDA | | Address Redacted | | | | | | | |
| BECRAFT, JOSEPH ERNEST | | Address Redacted | | | | | | | |
| BECRAFT, KAITLIN MARIE | | Address Redacted | | | | | | | |
| BECRAFT, MARK TIMOTHY | | Address Redacted | | | | | | | |
| BECTON, DONTE WESLEY | | Address Redacted | | | | | | | |
| BECTON, JIM BRITT | | Address Redacted | | | | | | | |
| BECU RECOVERY DEPARTMENT | | PO BOX 97050 | | | | SEATTLE | WA | 98124-9750 | |
| BECZKIEWICZ, PETER | | 2474 PERKINSVILLE RD | | | | MAIDENS | VA | 23102 | |
| BED MART INC | | 141519 CENTER CIR DR | | | | DOWNERS GROVE | IL | 60515 | |
| BEDARD, DAN | | Address Redacted | | | | | | | |
| BEDARD, NATHAN SCOTT | | Address Redacted | | | | | | | |
| BEDARD, RICARDO | | Address Redacted | | | | | | | |
| BEDARD, SEITH M | | Address Redacted | | | | | | | |
| BEDDOW MARLEY & ASSOCIATES | | CHESTERFIELD GEN DIST COURT | PO BOX 144 | | | CHESTERFIELD | VA | 23832 | |
| BEDDOW MARLEY & ASSOCIATES | | PO BOX 144 | | | | CHESTERFIELD | VA | 23832 | |
| BEDEAU, ELISSA YASMIN | | Address Redacted | | | | | | | |
| BEDEAU, JW MD | | 1450 MERCANTILE LN | | | | LARGO | MD | 20774 | |
| BEDELL, COLIN FITZHUGH | | Address Redacted | | | | | | | |
| BEDENBAUGH, JON | | 2018 LEICESTER WAY | | | | FORT COLLINS | CO | 80526-1207 | |
| BEDERKA, AIMEE | | Address Redacted | | | | | | | |
| BEDFORD DARLENE S | | 370 LEGACY DRIVE | | | | HENDERSON | NV | 89014 | |
| BEDFORD GENERAL DISTRICT COURT | | 123 MAIN ST COURTHOUSE BLDG | | | | BEDFORD | VA | 24523 | |
| BEDFORD MUNICIPAL COURT | | 65 COLUMBUS RD | | | | BEDFORD | OH | 44146 | |

Exhibit A
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bedford Park Properties LLC | c o Ron L Estes | Center Management | 300 Park St Ste 410 | | | Birmingham | MI | 48009 | |
| BEDFORD PARK PROPERTIES LLC | KEN SWANEK CONTROLLER | 300 PARK ST | SUITE 410 | | | BIRMINGHAM | MI | 48009 | |
| Bedford Park Properties LLC | Quarles & Brady LLP | Catherine M Guastello Esq | 1 Renaissance Sq | 2 N Central Ave | | Phoenix | AZ | 85004 | |
| BEDFORD PARK PROPERTIES LLC | | PO BOX 2088 | DEPT 3900 | | | MILWAUKEE | WI | 53201 | |
| BEDFORD PARK PROPERTIES LLC | | PO BOX 79001 | | | | DETROIT | MI | 48279-0392 | |
| BEDFORD PARK PROPERTIES, L L C | KEN SWANEK | 300 PARK ST | SUITE 410 | | | BIRMINGHAM | MI | 48009 | |
| BEDFORD PARK, VILLAGE OF | | 6701 S ARCHER | ORDINANCE ENFORCEMENT OFFICER | | | BEDFORD PARK | IL | 60501 | |
| BEDFORD PARK, VILLAGE OF | | BEDFORD PARK VILLAGE OF | P O BOX 128 | | | BEDFORD PARK | IL | 60501-0128 | |
| BEDFORD PARK, VILLAGE OF | | PO BOX 128 | | | | BEDFORD PARK | IL | 60501-0128 | |
| BEDFORD PROPERTY INVESTORS INC | | LOCKBOX NO 73048 EXECUTIVE CTR | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-3048 | |
| BEDFORD PROPERTY INVESTORS INC | | PO BOX 60000 | | | | SAN FRANCISCO | CA | 941603048 | |
| BEDFORD ROOFING & SHEET METAL | | PO BOX 350 | 2320 TRUMBAUERSVILLE RD | | | TRUMBAUERSVILLE | PA | 18970 | |
| BEDFORD, ANDREA | | 52213 WOODHAVEN DR | | | | GRANGER | IN | 46530 | |
| BEDFORD, BRIAN LANE | | Address Redacted | | | | | | | |
| BEDFORD, DANIELLE | | 3269 1/2 3/10 RD | | | | CLIFTON | CO | 81520 | |
| BEDFORD, JEREMY ROGER | | Address Redacted | | | | | | | |
| BEDFORD, JOSHUA | | Address Redacted | | | | | | | |
| BEDFORD, KEVIN CHARLES | | Address Redacted | | | | | | | |
| BEDFORD, RACHEL | | 41 EAST COUNTY RD | 2500 NORTH | | | MAHOMET | IL | 61853 | |
| BEDFORD, RAYMOND | | Address Redacted | | | | | | | |
| BEDGOOD, RENE J | | Address Redacted | | | | | | | |
| BEDICH, JARED | | 2006 SPRUCEBROOK DR | | | | HENDERSON | NV | 89014 | |
| BEDICH, JARED B | | Address Redacted | | | | | | | |
| BEDINGER, MARK ROGERS | | Address Redacted | | | | | | | |
| BEDINGFIELD, ROBERT DANIEL | | Address Redacted | | | | | | | |
| BEDIR, AHMED F | | Address Redacted | | | | | | | |
| BEDISON, EARL SANDY | | Address Redacted | | | | | | | |
| BEDMINSTER, VINETTA A | | 205 ASHLEY CREEK CT | | | | STONE MOUNTAIN | GA | 30083-6301 | |
| BEDNAR, JOAN | | 51 GORDON AVE | | | | DALLAS | PA | 18612-1112 | |
| BEDNAR, MATT ROBERT | | Address Redacted | | | | | | | |
| BEDNARICK, MATTHEW KENNETH | | Address Redacted | | | | | | | |
| BEDNAROWSKI, MARTA | | Address Redacted | | | | | | | |
| BEDNARSKI, BRANDON H | | Address Redacted | | | | | | | |
| BEDNARZ, BARRETT ALLAN | | Address Redacted | | | | | | | |
| BEDNOV, EUGENE VITALY | | Address Redacted | | | | | | | |
| BEDO, WILLIAM | | 3012 HOUSTON BLVD | | | | LOUISVILLE | KY | 40220 | |
| BEDO, WILLIAM J | | Address Redacted | | | | | | | |
| BEDOLLA, ALEX | | Address Redacted | | | | | | | |
| BEDOLLA, CHRISTOPHER | | 6755 S KEELER AVE | | | | CHICAGO | IL | 60629 | |
| BEDOLLA, ENRIQUE G | | 7911 ARLINGTON AVE APT 3 | | | | RIVERSIDE | CA | 92503 | |
| BEDOLLA, FRANCISCO XAVIER | | Address Redacted | | | | | | | |
| BEDOLLA, KENNETH | | Address Redacted | | | | | | | |
| BEDON, KASSANDRA ANGELA | | Address Redacted | | | | | | | |
| BEDOW, MARK WAYNE | | Address Redacted | | | | | | | |
| BEDOYA CASTANO, JUAN CAMILO | | Address Redacted | | | | | | | |
| BEDOYA, ANDRES F | | Address Redacted | | | | | | | |
| BEDOYA, DANIEL | | Address Redacted | | | | | | | |
| BEDOYA, JESUS M | | PO BOX 34325 | | | | RICHMOND | VA | 23234-0325 | |
| BEDOYA, JOANNA AMELIA | | Address Redacted | | | | | | | |
| BEDOYA, JOSE LUIS | | Address Redacted | | | | | | | |
| BEDOYA, RUBEN DARIO | | Address Redacted | | | | | | | |
| BEDRAN, ANTOINE KOZAH | | Address Redacted | | | | | | | |
| BEDROCK CATERING INC | | 144 W 92ND ST STE 1A | | | | NEW YORK | NY | 10025 | |
| BEDROCK FREIGHT BROKERAGE LP | | 4835 LBJ FWY | STE 700 | | | DALLAS | TX | 75244 | |
| BEDROCK FREIGHT BROKERAGE LP | | PO BOX 973752 | | | | DALLAS | TX | 75397-3752 | |
| BEDROSIAN JR , MICHAEL JAMES | | Address Redacted | | | | | | | |