| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEDROSS, LANCE JOESPH | | Address Redacted | | | | | | | |
| BEDROSSIAM, CHRIS | | 11514 NW 38TH AVE | | | | VANCOUVER | WA | 98685 | |
| BEDSOLE, DONALD | | 580 Hagans Ct | | | | Fleming Island | FL | 32003 | |
| BEDSOLE, DONALD | | 580 HAGANS CT | | | | GREENCOVE SPRIN | FL | 32043 | |
| BEDSOLE, FLDONALD W | | 580 HAGANS CT | | | | FLEMING ISLE | FL | 32043-4536 | |
| BEDSOLE, KENNETH | | 5065 TOUCAN LANE | | | | KERNERSVILLE | NC | 27284 | |
| BEDSTED, JORGEN CHRISTIAN | | Address Redacted | | | | | | | |
| BEDUS, JULIAN | | 68 RENWICK RD | | | | WAKEFIELD | MA | 01880-0000 | |
| BEDUS, JULIAN WALTER | | Address Redacted | | | | | | | |
| BEDWELL, DANIEL KELLY | | Address Redacted | | | | | | | |
| BEDWELL, DEVIN | | 1308 TETBURY LN | | | | AUSTIN | TX | 78748 | |
| BEDWELL, JOSEPH | | 4601 LEONA AVE | | | | MEMPHIS | TN | 38117 | |
| BEDWELL, JOSEPH W | | Address Redacted | | | | | | | |
| BEE GEE CONSTRUCTION | | 4622 BOWIE | | | | MIDLAND | TX | 79703 | |
| BEE LINE COURIER SERVICE | | P O BOX 32186 | | | | LOUISVILLE | KY | 40232-2186 | |
| BEE LINE DELIVERY SERVICE INC | | PO BOX 571267 | | | | HOUSTON | TX | 77257-1267 | |
| BEE SAFE LOCK & KEY | | 906 S BROADWAY | | | | SANTA MARIA | CA | 93454 | |
| BEE TV INC | | 15300 NW 7TH AVE | | | | MIAMI | FL | 33169 | |
| BEE, DEREK | | Address Redacted | | | | | | | |
| BEE, LAWRENCE D | | Address Redacted | | | | | | | |
| BEEBE, CHRIS LESTER | | Address Redacted | | | | | | | |
| BEEBE, JEFFRY | | PO BOX G | | | | CHARLOTTE | MI | 48813 | |
| BEEBE, JOEL E | | Address Redacted | | | | | | | |
| BEEBE, JONATHAN THOMAS | | Address Redacted | | | | | | | |
| BEEBE, JUSTIN M | | Address Redacted | | | | | | | |
| BEEBE, MARCUS SHERIDAN | | Address Redacted | | | | | | | |
| BEEBE, PATRICK | | 4995 WOODLAND RD | | | | JACKSON | MI | 49203-0000 | |
| BEEBE, RICHIE | | Address Redacted | | | | | | | |
| BEEBE, TABITHA | | 1022 COLLEGE PARK RD | | | | SUMMERVILLE | SC | 29483-0000 | |
| BEEBE, TABITHA LAUREN | | Address Redacted | | | | | | | |
| BEEBER, JOSH ANDREW | | Address Redacted | | | | | | | |
| BEEBY, RICHARD D | | 3010 S 94TH EAST AVENUE | | | | TULSA | OK | 74129 | |
| BEECH ISLAND APPLIANCE | | 1576 SAND BAR FERRY ROAD | | | | BEECH ISLAND | SC | 29841 | |
| BEECH, DAMIAN N | | Address Redacted | | | | | | | |
| BEECH, WOLF | | 7777 EDINGER AVE | | | | HUNTINGTON BEACH | CA | 92647-3601 | |
| BEECHAM, COREY THOMAS | | Address Redacted | | | | | | | |
| BEECHAM, FRANKIE | | 2035 WA WALKER RD | | | | MCCOMB | MS | 39648 | |
| BEECHER CARLSON | | 21800 OXNARD STREET STE 1080 | | | | WOODLAND HILLS | CA | 91367 | |
| BEECHER CARLSON | | PO BOX 933216 | | | | ATLANTA | GA | 31193-3216 | |
| BEECHER CARLSON | | RISK MANAGEMENT INC | 21800 OXNARD STREET STE 1080 | | | WOODLAND HILLS | CA | 91367 | |
| BEECHER CHRISTINE M | | 35 WOODBURY RD | | | | BILLERICA | MA | 01821 | |
| BEECHER, BRIAN | | 35 WOODBURY RD | | | | BILLERICA | MA | 01821 | |
| BEECHER, BRIAN | | 35 WOODBURY RD | | | | BILLERICA | MA | 01821-1928 | |
| BEECHER, CHRISTINE | | LOC NO 0057 PETTY CASH | 18 ESQUIRE RD | | | BILLERICA | MA | 01821 | |
| BEECHER, RAMOYE DUWAYNE | | Address Redacted | | | | | | | |
| BEECHFIELD LANDSCAPING INC | | PO BOX 190 | | | | WOODBINE | MD | 21797 | |
| BEECHUM, HEATHER | | 6000 S  FRAYSER ST | 8 108 | | | CENTENNIAL | CO | 80016 | |
| BEECKLER, PATRICK S | | Address Redacted | | | | | | | |
| BEECROFT, CLINT | | 1423 HIGHLAND HOLLOW DR | | | | WEST JORDAN | UT | 84084-4116 | |
| BEEDIAHRAM, MARSHA AMANDA | | Address Redacted | | | | | | | |
| BEEDLE, CHRIS | | 21123 OKINAWA ST NE | | | | HAM LAKE | MN | 55001-0000 | |
| BEEDY, DANE BRADFORD | | Address Redacted | | | | | | | |
| BEEGLE, JONATHON CHARLES | | Address Redacted | | | | | | | |
| BEEGLE, SETH OLIVER | | Address Redacted | | | | | | | |
| BEEHIVE COMPUTER COMPANY | | 2 INDUSTRIAL PARK DRIVE | | | | CONCORD | NH | 03301 | |
| BEEHIVE STORAGE | | 12519 MINUTEMAN DR | | | | DRAPER | UT | 84020 | |
| BEEKEN APPRAISAL INC | | 154 FRONT ST N | | | | ISSAQUAH | WA | 98029 | |
| BEEKER, CHRISTOPHER R | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEEKER, TIMOTHY STEVEN | | Address Redacted | | | | | | | |
| Beekil, Irving B | | 145 N Milwaukee Apt 425 | | | | Vernon Hills | IL | 60061 | |
| BEEKMAN, PATRICK JAMES | | Address Redacted | | | | | | | |
| BEELEN, ROBERT JUSTIN | | Address Redacted | | | | | | | |
| BEELER JR, TERRY GENE | | Address Redacted | | | | | | | |
| BEELER, CODY WADE | | Address Redacted | | | | | | | |
| BEELER, JAMES | | 10610 E 66TH ST 108 | | | | TULSA | OK | 74133 | |
| BEELER, JAMES RICHARD | | Address Redacted | | | | | | | |
| BEELER, KEVIN | | 7700 RALPH YOUMANS RD | | | | CORRYTON | TN | 37721 | |
| BEELER, KEVIN E | | Address Redacted | | | | | | | |
| BEELER, MATTHEW E | | Address Redacted | | | | | | | |
| BEELER, MICHAEL JAMES | | Address Redacted | | | | | | | |
| BEELER, STEPHANIE | | 113 PATRICK AVE | | | | WILLOW SPRINGS | IL | 60480 | |
| BEELINE GROUP | | 7000 GATEWAY BLVD | | | | NEWARK | CA | 94560 | |
| Beeline LPDG | Kevin Checkett | 517 S Main St | PO Box 409 | | | Carthage | MO | 64836 | |
| BEEM, RICHARD WILLAM | | Address Redacted | | | | | | | |
| BEEMAN, BRENT KRIS | | Address Redacted | | | | | | | |
| BEEMAN, BRIAN S | | Address Redacted | | | | | | | |
| BEEMAN, MICHAEL GLEN | | Address Redacted | | | | | | | |
| BEEMILLER, JOSHUA ANDREW | | Address Redacted | | | | | | | |
| BEEN, JAMES MICHAEL | | Address Redacted | | | | | | | |
| BEEN, TYLER | | 31 AMY DRIVE | | | | EAST PETERSBURG | PA | 17520 | |
| BEENE, DEVIN | | 175 BELMONT AVE | | | | COCOA | FL | 32927-6049 | |
| BEENE, DOWELL | | 521 WESTERN DR | | | | NORTH LITTLE ROCK | AR | 72118 | |
| BEENE, SKYLER WESLEY | | Address Redacted | | | | | | | |
| BEENER, KATY ANN | | Address Redacted | | | | | | | |
| BEENEY, DONALD | | 1149 53RD ST | | | | ALTOONA | PA | 16601 | |
| BEENKEN, MARTHA | | 5557 126TH ST W | | | | SAINT PAUL | MN | 55124 | |
| BEENKEN, MARTHA | | 5557 126TH ST W | | | | SAINT PAUL | MN | 55124-8229 | |
| BEEP ONE | | MORRIS COMMUNICATIONS | P O BOX 17069 | | | GREENVILLE | SC | 29606-8069 | |
| BEEP ONE | | P O BOX 17069 | | | | GREENVILLE | SC | 296068069 | |
| BEEPATH, SUNIL BOBBY | | Address Redacted | | | | | | | |
| BEER, ALEX ROBERT | | Address Redacted | | | | | | | |
| BEER, CATHERINE ELIZABETH | | Address Redacted | | | | | | | |
| BEER, SHANNON I | | 745 HEATH ST | CHESTNUT HILL MA 02467 2200 | | | | MA | | |
| BEER, TRAVIS | | Address Redacted | | | | | | | |
| BEERAM, AVINASH REDDY | | Address Redacted | | | | | | | |
| BEERBAUM, KONRAD C | | Address Redacted | | | | | | | |
| BEERBOWER, DAVID JAMES | | Address Redacted | | | | | | | |
| BEERCHECK STEPHEN K | | 8158 E CARNATION WAY | | | | ANAHEIM HILLS | CA | 92808 | |
| BEERS II, KENNETH W | | Address Redacted | | | | | | | |
| BEERS IRON WORKS INC | | 6377 RESERVOIR RD | | | | HAMILTON | NY | 13346 | |
| BEERS, BRANDON ANTHONY | | Address Redacted | | | | | | | |
| BEERS, BRITTANY LYN | | Address Redacted | | | | | | | |
| BEERS, MATHEW CHARLES | | Address Redacted | | | | | | | |
| BEERS, RAYMOND JAMES | | Address Redacted | | | | | | | |
| BEERS, ROBERT B | | Address Redacted | | | | | | | |
| BEERS, ZACH ALLEN | | Address Redacted | | | | | | | |
| BEERWA, CAROL | | 207 MICHAEL LN | | | | STROUDSBURG | PA | 18360 | |
| BEESE, JOHN | | Address Redacted | | | | | | | |
| BEESLEY, BRAD | | 4619 WEST 10600 NORTH | | | | HIGHLAND | UT | 84003 | |
| BEESLEY, JOSEPH ROY | | Address Redacted | | | | | | | |
| BEESLEY, KELLY ALESHA | | Address Redacted | | | | | | | |
| BEESON, CHARITY | | 106 ROCKWELL RD | | | | WILMINGTON | NC | 28411 | |
| BEESON, CHRISTOPHER BRANDON | | Address Redacted | | | | | | | |
| BEESON, DANIEL PAUL | | Address Redacted | | | | | | | |
| BEESON, ELJAN MITCHELL | | Address Redacted | | | | | | | |
| BEESON, JOHN CHRISTOPHER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEESON, JUSTIN | | Address Redacted | | | | | | | |
| BEESON, RYAN L | | Address Redacted | | | | | | | |
| BEETLE, KRISTEN | | 4160 53RD AVE WEST | 1212 | | | BRADENTON | FL | 34210-0000 | |
| BEETLE, KRISTEN MARIE | | Address Redacted | | | | | | | |
| BEETSO, BRIAN HORSEHERDE | | Address Redacted | | | | | | | |
| BEETZ, JOSEPH H PLUMBING CO | | 2659 GRAVOIS AVENUE | | | | ST LOUIS | MO | 63118 | |
| BEFEKADU, YODIT | | 14617 E OREGON DR | | | | AURORA | CO | 80012-5761 | |
| BEFORT, ANDREW JAMES | | Address Redacted | | | | | | | |
| BEFORT, SHAUN | | 206 TAYLOR ST | | | | ELLIS | KS | 67637 | |
| BEFORT, SHAUN R | | 206 TAYLOR ST | | | | ELLIS | KS | 67637 | |
| BEFORT, SHAUN R | | 9700 WELBY RD NO 536 | | | | THORNTON | CO | 80229 | |
| BEFREE INC | | PO BOX 5600 | ATTN ACCOUNTS RECEIVABLE | | | THOUSAND OAKS | CA | 91359-5600 | |
| BEG, ABEER | | Address Redacted | | | | | | | |
| BEG, HINA | | Address Redacted | | | | | | | |
| BEG, KABIR ALI | | Address Redacted | | | | | | | |
| BEG, KABIRALI | | 1501 NORTH POINT DRAPT 102 | | | | RESTON | VA | 20194-0000 | |
| BEG, RASHID M | | Address Redacted | | | | | | | |
| BEG, RAZA PERVEZ | | Address Redacted | | | | | | | |
| BEGA, LINDA | | 677 ESTUDILLO AVE | | | | SAN LEANDRO | CA | 94577 | |
| BEGAY, BRANDON LLOYD | | Address Redacted | | | | | | | |
| BEGAY, DARYL | | Address Redacted | | | | | | | |
| BEGAY, DION | | Address Redacted | | | | | | | |
| BEGAZO, ROBERT ALEXANDER | | Address Redacted | | | | | | | |
| BEGERMAN, RYAN | | Address Redacted | | | | | | | |
| BEGESSE, CHRISTOPHER CHARLES | | Address Redacted | | | | | | | |
| BEGGEN, MICHAEL | | Address Redacted | | | | | | | |
| BEGGS, CRYSTAL GAYLE | | Address Redacted | | | | | | | |
| BEGGS, MARK | | 305 COUNTRY LN | | | | CHURCH HILL | TN | 37642-5400 | |
| BEGGS, ROBERT D | | Address Redacted | | | | | | | |
| BEGIC, AMIR | | Address Redacted | | | | | | | |
| BEGIN, KELSEY LEE | | Address Redacted | | | | | | | |
| BEGIN, MICHAEL JARRED | | Address Redacted | | | | | | | |
| BEGLEROVIC, ELVIN | | Address Redacted | | | | | | | |
| BEGLEY, CORA ELLEN | | Address Redacted | | | | | | | |
| BEGLEY, JEFFREY THOMAS | | Address Redacted | | | | | | | |
| BEGLEY, NICHOLAS | | 5806 FOXBORO | | | | NORTH LITTLE ROCK | AR | 72118 | |
| BEGLEY, NICHOLAS B | | Address Redacted | | | | | | | |
| BEGLEY, NOLAN TRAVIS | | Address Redacted | | | | | | | |
| BEGLEY, PATRICIA S | | Address Redacted | | | | | | | |
| BEGLEY, SOREN ERIC | | Address Redacted | | | | | | | |
| BEGNAUD, JED M | | Address Redacted | | | | | | | |
| BEGNER, ZACH | | Address Redacted | | | | | | | |
| BEGOLE, JONATHAN ANDREW | | Address Redacted | | | | | | | |
| BEGOVIC, NEZIR | | Address Redacted | | | | | | | |
| BEGUN, ANNE | | 10307 TRELLIS CROSSING LANE | | | | RICHMOND | VA | 23238 | |
| BEGY, KARA MICHELLE | | Address Redacted | | | | | | | |
| BEHAN, NICHOLAS RYAN | | Address Redacted | | | | | | | |
| BEHAR, JON DAVID | | Address Redacted | | | | | | | |
| BEHAR, PAVINDERVIR SINGH | | Address Redacted | | | | | | | |
| BEHARI, NARESHWAR | | Address Redacted | | | | | | | |
| BEHARI, SATYUWATIE | | Address Redacted | | | | | | | |
| BEHARRY, ERIC | | Address Redacted | | | | | | | |
| BEHAVIORAL AWARENESS CENTER | | PO BOX 144 | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| BEHAVIORAL TECHNOLOGY INC | | PO BOX 30000 DEPT 5408 | | | | HARTFORD | CT | 06150-5408 | |
| BEHAVIORAL TECHNOLOGY INC | | PO BOX 952 DEPT 7 | | | | MEMPHIS | TN | 38101-0952 | |
| BEHBAHANI, MOHAMMAD KAZEM | | Address Redacted | | | | | | | |
| BEHBEHANI, ANDREW | | 3753 MONETS LN | | | | CINCINNATI | OH | 45241 | |
| BEHBEHANI, ANDREW R | | Address Redacted | | | | | | | |
| BEHBEHANI, ANDREW R | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEHEE, RYAN ANTHONY | | Address Redacted | | | | | | | |
| BEHEN, RAYMOND M | | Address Redacted | | | | | | | |
| BEHESHTAIEN, AMIR | | Address Redacted | | | | | | | |
| BEHL, TRACY | | 200 BIG SHANTY RD | | | | MARIETTA | GA | 30066 | |
| BEHL, TRACY | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| BEHLER JR , RICHARD EUGENE | | Address Redacted | | | | | | | |
| BEHLER, ALAN | | Address Redacted | | | | | | | |
| BEHLER, BRADLEY | | Address Redacted | | | | | | | |
| BEHLER, JAMES E | | Address Redacted | | | | | | | |
| BEHLING, AARON JOHN | | Address Redacted | | | | | | | |
| BEHLING, ALEX BRIAN | | Address Redacted | | | | | | | |
| BEHM, KIMMI E A | | Address Redacted | | | | | | | |
| BEHM, NICK M | | Address Redacted | | | | | | | |
| BEHM, SEAN MICHAEL | | Address Redacted | | | | | | | |
| BEHN, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| BEHN, JOHNNY CARL | | Address Redacted | | | | | | | |
| BEHNEMAN, ERNEST W | | 6162 NW GRAND AVE LOT 33 | | | | GLENDALE | AZ | 85301-1889 | |
| BEHNEY, ERIC | | Address Redacted | | | | | | | |
| BEHNFELDT, PHILIP | | 2222 CHARLESTOWN AVE | | | | TOLEDO | OH | 43613 | |
| BEHNFELDT, PHILIP J | | Address Redacted | | | | | | | |
| BEHNKE, RYAN CURTIS | | Address Redacted | | | | | | | |
| BEHORY III, JOHN STEPHEN | | Address Redacted | | | | | | | |
| BEHR, JOHN D | | 3812 SUNSET DR | | | | ELLENTON | FL | 34222-3750 | |
| BEHR, MIKK | | Address Redacted | | | | | | | |
| BEHRANG, SARA VANINA DINA | | Address Redacted | | | | | | | |
| BEHRENBRINKER, MAXWELL JOHN | | Address Redacted | | | | | | | |
| BEHREND, JOHN | | 2836 W KANDICE ST | | | | MERIDIAN | ID | 83646-0000 | |
| BEHREND, JOHN PAUL | | Address Redacted | | | | | | | |
| BEHREND, ZACHARY THOMAS | | Address Redacted | | | | | | | |
| BEHRENDS, SCOTT | | 23743 MONUMENT CANYON DR | | | | DIAMOND BAR | CA | 91765 | |
| BEHRENDS, SHERRY | | 23743 MONUMENT CANYON DRIVE | | | | DIAMOND BAR | CA | 91765 | |
| BEHRENDT, CHARLESCHASE LOUIS | | Address Redacted | | | | | | | |
| BEHRENDT, RUSSELL WAYNE | | Address Redacted | | | | | | | |
| BEHRENS, AMANDA G | | Address Redacted | | | | | | | |
| BEHRENS, CASS ROBERT | | Address Redacted | | | | | | | |
| BEHRENS, FRED A | | Address Redacted | | | | | | | |
| BEHRENS, KAYLA CHRISTINE | | Address Redacted | | | | | | | |
| BEHRENS, LAWRENCE JOSEPH | | Address Redacted | | | | | | | |
| BEHRENS, PAUL CHARLES | | Address Redacted | | | | | | | |
| BEHRINGER, DENNIS | | 1706 MARKER RD | | | | POLK CITY | FL | 00003-3868 | |
| BEHRINGER, DENNIS | | Address Redacted | | | | | | | |
| BEHRMAN, ANDREW | | 16421 ONTARIO PL | | | | FORT LAUDERDALE | FL | 33331 | |
| BEHRMAN, DEBORAH | | Address Redacted | | | | | | | |
| BEHRMAN, NEIL | | Address Redacted | | | | | | | |
| BEHRMANN, KELLY LYNN | | Address Redacted | | | | | | | |
| BEHRUZI, TOM | | Address Redacted | | | | | | | |
| BEHSHADPOOR, ARASH | | Address Redacted | | | | | | | |
| BEHSHADPOOR, ARASH | | Address Redacted | | | | | | | |
| BEHUNIN, BRANDON SHANE | | Address Redacted | | | | | | | |
| BEICHLER, ZACHORY R | | Address Redacted | | | | | | | |
| BEICKERT, ROBERT | | 49 ROBERT ST | | | | PATCHOGUE | NY | 11772-0000 | |
| BEICKERT, ROBERT PATRICK | | Address Redacted | | | | | | | |
| BEIDEMAN, LARRY | | Address Redacted | | | | | | | |
| BEIDEMAN, WILLIAM MICHAEL | | Address Redacted | | | | | | | |
| BEIERSDORF, JENNIFER BETH | | Address Redacted | | | | | | | |
| BEIGEL, ERNIE | | 70 HILLCREST LANE | | | | NEWPORT BEACH | CA | 92660 | |
| BEIGHTOL, LOREN | | 2119 CRYSTAL SPRING LN | | | | HERMITAGE | TN | 37076 | |
| BEIGHTOL, LOREN P | | Address Redacted | | | | | | | |
| BEIKE, KRISTIN LYNN | | Address Redacted | | | | | | | |
| BEIKLER, WILLIAM MICHEAL | | Address Redacted | | | | | | | |
| BEILER, DAVID RYAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEILER, MICHAEL EDGAR | | Address Redacted | | | | | | | |
| BEILFUSS, RICHARD DAVID EARL | | Address Redacted | | | | | | | |
| BEILFUSS, SARA ELIZABETH | | Address Redacted | | | | | | | |
| BEIM & JAMES PROPERTIES III | | 15 S W COLORADO AVE STE G | | | | BEND | OR | 97702 | |
| BEIMAN, NATHANIEL | | 1111 ARMY NAVY DR APT 1614 | | | | ARLINGTON | VA | 22202 | |
| BEINING, NICK WILLIAM | | Address Redacted | | | | | | | |
| BEINKE, JEFF | | 4664 BUCKLINE CR | | | | JONESBORO | GA | 30238 | |
| BEINOR, EDWARD | | 1924 WOOD BROOK ST | | | | TARPON SPRINGS | FL | 34689 | |
| BEIR, DEVENDRA | | 2 RALPH AVE | | | | BRENTWOOD | NY | 11717-0000 | |
| BEIR, DEVENDRA | | Address Redacted | | | | | | | |
| BEIR, STEPHEN J | | Address Redacted | | | | | | | |
| BEIREIS, LEROY L | | Address Redacted | | | | | | | |
| BEIRNE MAYNARD & PARSONS LLP | | 1300 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| BEIRNE MAYNARD & PARSONS LLP | | PO BOX 27457 | | | | HOUSTON | TX | 77227-7457 | |
| BEISE, ANTHONY EUGENE | | Address Redacted | | | | | | | |
| BEISEL & ASSOCIATES INC | | 4005 SUSSEX CT | | | | WOODSTOCK | GA | 30189 | |
| BEISELL, TREVOR JOSEPH | | Address Redacted | | | | | | | |
| BEISER, ZACHARY BRUCE | | Address Redacted | | | | | | | |
| BEISH, KAREN | | 1214 VILLAGE RD | | | | CLEARFIELD | PA | 16830-1107 | |
| BEISHIR LOCK & SAFE INC | | 5423 S LINDBERGH | | | | ST LOUIS | MO | 63123 | |
| BEISLER, EVAN ANTHONY | | Address Redacted | | | | | | | |
| BEISLER, ROBERT J | | 4 COBBLESTONE LN | | | | TROY | NY | 12180 | |
| BEISLER, ROBERT JAMES | | Address Redacted | | | | | | | |
| BEISNER, BRIAN WAYNE | | Address Redacted | | | | | | | |
| BEISTLINE, JARED | | 42 PATRIOT DRIVE | | | | CHALFONT | PA | 18914-0000 | |
| BEISTLINE, JARED ADAM | | Address Redacted | | | | | | | |
| BEITENHEIMER, GARY | | 5 MAURITANIA CT | | | | SEASIDE | CA | 93955 | |
| BEITER, ERIC MICHAEL | | Address Redacted | | | | | | | |
| BEITERS | | 560 MONTGOMERY PIKE | | | | WILLIAMSPORT | PA | 17702 | |
| BEITLER, DAVID | | 705 SELKIRK CT | | | | BEL AIR | MD | 21015 | |
| BEITLER, JOSHUA A | | Address Redacted | | | | | | | |
| BEITZ, JAMES | | 733 KING ST | 213 | | | LAYTON | UT | 84041 | |
| BEITZ, JAMES | | 733 KING ST | | | | LAYTON | UT | 84041-4672 | |
| BEITZ, WILLIAM | | 16773 NW 13TH CT | | | | PEMBROKE PINES | FL | 33028-1905 | |
| BEJARANA, JOHN | | Address Redacted | | | | | | | |
| BEJARANO, ALMA DELIA | | Address Redacted | | | | | | | |
| BEJARANO, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| BEJARANO, DYLAN | | 4 RIDGE RD | | | | FRAMINGHAM | MA | 01701 | |
| BEJARANO, ENRIQUE EMILIO | | Address Redacted | | | | | | | |
| BEJARANO, VALENTE ELIAD | | Address Redacted | | | | | | | |
| BEJGER, TED JOSEPH | | Address Redacted | | | | | | | |
| BEJUSUS COLON, BENJIE | | Address Redacted | | | | | | | |
| BEK INC DBA B&D CO | | 99 1374 KOAHA PLACE NO 6 | | | | AIEA | HI | 96701 | |
| BEK INC DBA B&D CO | | 991374 KOAHA PLACE NO 6 | | | | ALEA | HI | 96701 | |
| BEK, SIRMET N | | Address Redacted | | | | | | | |
| BEKAL, GAUTAM | | Address Redacted | | | | | | | |
| BEKANCOURT, JUAN | | 3755 RIVER RD | | | | NEW HOPE | PA | 18938 | |
| BEKELE, HANA M | | Address Redacted | | | | | | | |
| BEKINS DISTRIBUTION SERVICES | | PO BOX 500737 | | | | ST LOUIS | MO | 63150-0737 | |
| BEKINS VAN LINES CO | | 33314 TREASURY CTR | | | | CHICAGO | IL | 60694-3330 | |
| BEKINS VAN LINES CO | | PO BOX 95987 | | | | CHICAGO | IL | 60694 | |
| BEKINS WORLDWIDE SOLUTIONS | | 135 S LASALLE DEPT 1624 | | | | CHICAGO | IL | 60674-1624 | |
| BEKINS WORLDWIDE SOLUTIONS | | 135 S LASALLE DEPT 1701 | BEKINS VAN LINES | | | CHICAGO | IL | 60674-1701 | |
| BEKINS WORLDWIDE SOLUTIONS | | PO BOX 95987 | | | | CHICAGO | IL | 60694-5987 | |
| BEKISHEVA, ANASTASIA | | Address Redacted | | | | | | | |
| BEKISZ, MELISSA ELIZABETH | | Address Redacted | | | | | | | |
| BEKKUM, GARY S | | Address Redacted | | | | | | | |
| BEKO, GERRIT KEVIN | | Address Redacted | | | | | | | |
| BEKS, STACY | | 100 CRESTWOOD FOREST DR | | | | GREENVILLE | SC | 29609 | |
| BEL AIR BUREAU OF SUPPORT ENFC | | 101 S MAIN ST 2ND FL | | | | BEL AIR | MD | 21014 | |
| BEL AIR SQUARE JOINT VENTURE | | 601 E PRATT ST STE 600 | | | | BALTIMORE | MD | 21202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEL AIR SQUARE LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | | OAK BROOK | IL | 60523 | |
| Bel Air Square LLC | c o Bert Bittourna Esq | Inland US Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | |
| BEL AIR SQUARE LLC | C O INLAND US MANAGEMENT LLC | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| Bel Air Square LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| BEL AIR SQUARE LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| BEL AIR, TOWN OF | | 39 HICKORY AVENUE | | | | BEL AIR | MD | 21014 | |
| BEL AIR, TOWN OF | | BEL AIR TOWN OF | 39 HICKORY AVE | | | BEL AIR | MD | 21014 | |
| BEL O THE PLUMBER INC | | 1999 SOUTH 59TH STREET | | | | BELLEVILLE | IL | 62223 | |
| BEL TRONICS LTD | | 5442 WEST CHESTER | | | | WEST CHESTER | OH | 45069 | |
| BELAIR, CALVIN JOSHUA | | Address Redacted | | | | | | | |
| BELAMOUR, TARA ROCHELLE | | Address Redacted | | | | | | | |
| BELANGER APPRAISALS INC | | 4620 HAYGOOD RD STE 2A | | | | VIRGINIA BEACH | VA | 23455 | |
| BELANGER, AMANDA NICOLE | | Address Redacted | | | | | | | |
| BELANGER, DANIEL | | 2217 STUART AVE | | | | RICHMOND | VA | 23220 | |
| BELANGER, JAMEY A | | 683 NEWBRIDGE LN | | | | LINCOLN | CA | 95648 | |
| BELANGER, JAMEY ARTHER | | Address Redacted | | | | | | | |
| BELANGER, JEREMY ERIC | | Address Redacted | | | | | | | |
| BELANGER, LEO A | | Address Redacted | | | | | | | |
| BELANGER, MATTHEW CHRISTOPHER | | Address Redacted | | | | | | | |
| BELANGER, MEGAN LYNN | | Address Redacted | | | | | | | |
| BELANGER, SCOTT | | 1300 WOODBOUGH DR | | | | KELLER | TX | 76248 | |
| BELAS, KATIA | | Address Redacted | | | | | | | |
| BELASCO, ANDREW | | Address Redacted | | | | | | | |
| BELASCO, JESSE | | Address Redacted | | | | | | | |
| BELASQUEZ, ANNA | | 19088 MANILA ST | | | | BLOOMINGTON | CA | 92316 | |
| BELBEL, ERIC MICHAEL | | Address Redacted | | | | | | | |
| BELCAN STAFFING SERVICES | | PO BOX 960534 | | | | CINCINNATI | OH | 45296-0534 | |
| BELCARO GROUP INC | | 7100 E BELLEVIEW AVE 208 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| BELCARO GROUP INC DBA SHOP AT HOME | | 7100 E BELLEVIEW AVE 208 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| BELCASTRO, ERIC MICHAEL | | Address Redacted | | | | | | | |
| BELCASTRO, HOLLY JILL | | Address Redacted | | | | | | | |
| BELCHER ROOFING CORPORATION | | 912 FITZWATERTOWN RD | | | | GLENSIDE | PA | 19038 | |
| BELCHER, ANDREW DANIEL | | Address Redacted | | | | | | | |
| BELCHER, CARL EVERETT | | Address Redacted | | | | | | | |
| BELCHER, DEREK | | 6310 SPRINGSIDE DR | | | | POWHATAN | VA | 23139 | |
| BELCHER, DON | | 1300 S WILLOW ST | | | | DENVER | CO | 80247-2147 | |
| BELCHER, GREG | | 81 PARK PLAZA DRIVE | | | | DALY CITY | CA | 94015-0000 | |
| BELCHER, GREG | | Address Redacted | | | | | | | |
| BELCHER, GREGORY | | 149 RODGERS RD | | | | BROOKS | KY | 40109 | |
| BELCHER, GREGORY A | | Address Redacted | | | | | | | |
| BELCHER, JAKEISHA | | Address Redacted | | | | | | | |
| BELCHER, KEITH THOMAS | | Address Redacted | | | | | | | |
| BELCHER, LARRY | | 245 CONGAREE RD APT 203 | | | | GREENVILLE | SC | 00002-9607 | |
| BELCHER, LARRY | | Address Redacted | | | | | | | |
| BELCHER, MATT GREGORY | | Address Redacted | | | | | | | |
| BELCHER, MELVIN | | 8050 VINEYARDS PARKWAY | | | | NEW KENT | VA | 23124 | |
| BELCHER, STEPHANI | | 1926 WINDFLOWER CT | | | | MONTGOMERY | AL | 36117-6976 | |
| BELCHER, TRAVIS DANIEL | | Address Redacted | | | | | | | |
| BELCHER, VICTOR STEPHEN | | Address Redacted | | | | | | | |
| BELCO ELECTRIC CO INC | | 1148 LOGAN ST | | | | LOUISVILLE | KY | 40204 | |
| BELCO ELECTRIC CO INC | | 4545 POPLAR LEVEL RD | | | | LOUISVILLE | KY | 40213 | |
| BELCO ELECTRIC INC | | 3118 MARJAN DR | | | | ATLANTA | GA | 30340 | |
| BELCO SIGNS INC | | PO BOX 2019 | | | | HARKER HEIGHTS | TX | 76548 | |
| BELCONIS, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| BELCOURT PACKARD, DANIEL M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELDEN TAX COLLECTOR, DOUG | | PO BOX 172920 | | | | TAMPA | FL | 33672-0920 | |
| BELDEN TAX COLLECTOR, DOUG | | TAX COLLECTOR | | | | TAMPA | FL | 33672 | |
| BELDEN VILLAGE SVC & TOWING IN | | PO BOX 36108 | | | | CANTON | OH | 44735 | |
| BELDEN, ANNA | | 5107 CYRA COURT | | | | BAKERSFIELD | CA | 93306 | |
| BELDEN, BRYAN JOSEPH | | Address Redacted | | | | | | | |
| BELDEN, JARRETT | | Address Redacted | | | | | | | |
| BELDEN, KATHRYN J | | Address Redacted | | | | | | | |
| BELDEN, RAYMOND | | Address Redacted | | | | | | | |
| BELDIA, PAUL A | | 8230 N OLEANDER AVE | | | | NILES | IL | 60714-2550 | |
| BELDIN, TRISTA RENAE | | Address Redacted | | | | | | | |
| BELDING, GREGORY THOMAS | | Address Redacted | | | | | | | |
| BELECINA, JOEBEL | | 2878 EL MONTE WAY | | | | SAN JOSE | CA | 95127 | |
| BELECINA, JOEBEL ROMERO | | Address Redacted | | | | | | | |
| BELELLA, LARRY | | 8 EAST DOUGLAS COURT | | | | SMITHSBURG | MD | 21783-9707 | |
| BELEN A ABRILES ARCE | | SAN PATRICIO CHALETS 9 | J 11 SAN PATRICIO AVE | | | GUAYNABO | PR | 00968 | |
| BELEN, MICHAEL | | 4419 SHADY TERRACE LANE NO 102 | | | | TAMPA | FL | 33613 | |
| BELENITSKY, YURIY | | Address Redacted | | | | | | | |
| BELENITSKY, YURIY B | | Address Redacted | | | | | | | |
| BELERT, KARL | | Address Redacted | | | | | | | |
| BELESKI, MICHELE | | 15A SYLVAN DR | | | | HOLLIDAYSBURG | PA | 16648-2718 | |
| BELESOVSKI, DENI | | Address Redacted | | | | | | | |
| BELETE, BEZAYE | | Address Redacted | | | | | | | |
| BELETE, NITSUH | | 27329 24TH PL S APT 111 | | | | FEDERAL WAY | WA | 98003 | |
| BELEW JR, ROBERT W | | Address Redacted | | | | | | | |
| BELEW, KENNETH WILLIAM | | Address Redacted | | | | | | | |
| Belew, Linda | | 1125 Merlot | | | | Southlake | TX | 76092 | |
| BELEW, MARK A | | 6 MARWOOD DR | | | | PALMYRA | VA | 22963-2814 | |
| BELEW, MARK ANDREW | | Address Redacted | | | | | | | |
| BELEWS WELDING SERVICE INC | | 15701 OLD US HWY 441 | | | | TAVARES | FL | 32778-5056 | |
| BELFIELD JR, WILLIE LEE | | Address Redacted | | | | | | | |
| BELFIELD, ALEX | | Address Redacted | | | | | | | |
| BELFIELD, DOUGLAS L | | Address Redacted | | | | | | | |
| BELFIORE, ADDAM PATRICK | | Address Redacted | | | | | | | |
| BELFIORE, JONATHAN | | Address Redacted | | | | | | | |
| BELFIORE, VINCENT | | Address Redacted | | | | | | | |
| BELFON JR, CALVIN | | Address Redacted | | | | | | | |
| BELFON, JAMES | | Address Redacted | | | | | | | |
| BELFORD, JAMES | | Address Redacted | | | | | | | |
| BELFORT INSTRUMENT CO | | 727 S WOLFE ST | | | | BALTIMORE | MD | 21231 | |
| BELFORT, DWINEL M | | Address Redacted | | | | | | | |
| BELGARDE, MARTIN C | | Address Redacted | | | | | | | |
| BELGER, ERIC | | W1204 COLBO RD | | | | BURLINGTON | WI | 53105-0000 | |
| BELGRADE TV & APPL REPAIR | | 638 BELGRADE AVE | | | | N MANKATO | MN | 56003 | |
| BELGRAVE, CHANELL JESSEL | | Address Redacted | | | | | | | |
| BELGRAVE, CHANTELL JANNEL | | Address Redacted | | | | | | | |
| BELGRAVE, CURTIS | | Address Redacted | | | | | | | |
| BELHUMEUR, LANCE | | 2671 W SADDLERANCH PL | | | | TUCSON | AZ | 85745 | |
| BELHUMEUR, LANCE W | | Address Redacted | | | | | | | |
| BELIANKONDA, SRINIVASARA | | 8553 W FAIRVIEW AVE APT 205 | | | | BOISE | ID | 83704-8921 | |
| BELIARD, JAMES | | Address Redacted | | | | | | | |
| BELICH, JEREMY LEE | | Address Redacted | | | | | | | |
| BELICS, ANDREW DAVID | | Address Redacted | | | | | | | |
| BELILE, CURTIS TYLER | | Address Redacted | | | | | | | |
| BELIN, KEN | | 19335 SHAFTSBURY | | | | DETROIT | MI | 48219 | |
| BELINCKY, DAVID MICHAEL | | Address Redacted | | | | | | | |
| BELINO, MACMILL DAVE | | Address Redacted | | | | | | | |
| BELINSKI, JASON M | | Address Redacted | | | | | | | |
| BELINSON, ANTOINE JORDAN | | Address Redacted | | | | | | | |
| BELITCH, JERRY ADAM | | Address Redacted | | | | | | | |
| BELIVEAU, BRITTNY A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELIZAIRE, JASON MARIO | | Address Redacted | | | | | | | |
| BELIZAIRE, MOISE | | Address Redacted | | | | | | | |
| BELIZAIRE, RULX ELOY | | Address Redacted | | | | | | | |
| BELK STORE SERVICES INC | | 2801 W TYVOLA RD | ATTN BILL BUDD | | | CHARLOTTE | NC | 28217-4500 | |
| BELK, SAM | | 211 OLD ORCHARD LN | | | | RICHMOND | VA | 23226-2246 | |
| BELK, STEPHEN | | Address Redacted | | | | | | | |
| BELKHEIRI, MOHAMED | | Address Redacted | | | | | | | |
| BELKIN COMPONENTS | | PO BOX 200195 | | | | DALLAS | TX | 75320-0195 | |
| BELKIN INC | JOE CAPONETTO | 501 WEST WALNUT STREET | | | | COMPTON | CA | 90220 | |
| BELKIN INC | | PO BOX 200195 | | | | DALLAS | TX | 75320-0195 | |
| Belkin Intl Inc | Attn Credit Mgr | 501 W Walnut St | | | | Compton | CA | 90220 | |
| BELKIN LOGISTICS INC | JOE CAPONETTO | 501 WEST WALNUT STREET | | | | COMPTON | CA | 90220 | |
| BELKIN, MATTHEW | | Address Redacted | | | | | | | |
| BELKNAP, ERIC JAMES | | Address Redacted | | | | | | | |
| BELKS ANTIQUE SHOP | | 1008 NORTH TRYON STREET | | | | CHARLOTTE | NC | 28206-3253 | |
| BELL & ASSOCIATES, GARY | | 862 26TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| BELL & HOWELL IMAGING SOLUTIONS | | PO BOX 7086 | | | | CHICAGO | IL | 60680-7086 | |
| BELL APPLIANCE PARTS INC | | 3822 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46254-2405 | |
| BELL ATLANTIC | | 1719A ROUTE 10 | THIRD FLOOR | | | PARSIPPANY | NJ | 07054 | |
| BELL ATLANTIC | | 180 WASHINGTON VALLEY ROAD | | | | BEDMINSTER | NJ | 07921 | |
| BELL ATLANTIC | | 2800 BRITTON ROAD | NETWORK INTEGRATION INC | | | RICHMOND | VA | 23230 | |
| BELL ATLANTIC | | 400 N 9TH ST STE 203 | | | | RICHMOND | VA | 23219 | |
| BELL ATLANTIC | | INTEGRATION INC | PO BOX 64283 | | | BALTIMORE | MD | 21264-4283 | |
| BELL ATLANTIC | | NETWORK INTEGRATION INC | | | | RICHMOND | VA | 23230 | |
| BELL ATLANTIC | | PO BOX 15531 | | | | WORCESTER | MA | 01615-0531 | |
| BELL ATLANTIC | | PO BOX 15559 | | | | WORCESTER | MA | 01615-0559 | |
| BELL ATLANTIC | | PO BOX 15608 | | | | WORCESTER | MA | 01615-0608 | |
| BELL ATLANTIC | | PO BOX 64010 | | | | BALTIMORE | MD | 21264-4010 | |
| BELL ATLANTIC | | RICHMOND GEN DIST COURT | 400 N 9TH ST STE 203 | | | RICHMOND | VA | 23219 | |
| BELL ATLANTIC | | THIRD FLOOR | | | | PARSIPPANY | NJ | 07054 | |
| BELL ATLANTIC MOBILE | | PO BOX 15485 | | | | WORCHESTER | MA | 01615-0485 | |
| BELL ATLANTIC MOBILE BALTIMORE | | PO BOX 64508 | | | | BALTIMORE | MD | 21264 | |
| BELL ATLANTIC NTWK INTGRTN INC | | PO BOX 64283 | | | | BALTIMORE | MD | 21264-4283 | |
| BELL ATLANTIC NYNEX MOBILE | | 180 WASHINGTON VALLEY RD | | | | BEDMINSTER | NJ | 07921 | |
| BELL ATLANTIC TELEPRODUCTS | | PO BOX 8538 635 | | | | PHILADELPHIA | PA | 19171 | |
| BELL ATLANTIC VIDEO SERVICES | | PO BOX 64825 | | | | BALTIMOR | MD | 21264-4825 | |
| BELL ATLANTIC VIRGINIA INC | | PO BOX 60 | | | | COCKEYSVILLE | MD | 21030 | |
| BELL BOYD & LLOYD | | 1615 L STREET NW | SUITE 1200 | | | WASHINGTON | DC | 20036 | |
| BELL BOYD & LLOYD | | SUITE 1200 | | | | WASHINGTON | DC | 20036 | |
| BELL BUILDING MAINTENANCE CO | | 15501 SAN FERNANDO | MISSION BLVD STE 103 | | | MISSION HILLS | CA | 91345 | |
| BELL BUILDING MAINTENANCE CO | | 15501 SAN FERNANDO M BLVD STE103 | | | | MISSION HILLS | CA | 91345 | |
| BELL CHEMICAL CO | | 1112 GILLONVILLE RD | | | | ALBANY | GA | 31707 | |
| BELL COLFER, BRANDON THOMAS | | Address Redacted | | | | | | | |
| BELL COMPANY, THE | | 33341 KELLY ROAD | | | | FRASER | MI | 48026 | |
| BELL COPIERS BELL DUTCHESS | | 548 VIOLET AVENUE UNIT NO 500 | | | | HYDE PARK | NY | 12538 | |
| BELL COPIERS BELL DUTCHESS | | INC PO BOX 2015 | 548 VIOLET AVENUE UNIT NO 500 | | | HYDE PARK | NY | 12538 | |
| BELL COUNTY CHIEF APPRAISER | | ATTN APPRAISERS OFFICE | | P O BOX 390 | | BELTON | TX | | |
| BELL COUNTY CLERKS PROBATE COURT | | PO BOX 480 | | | | BELTON | TX | 76513 | |
| BELL COUNTY COUNTY CLERK | | BELTON COURTHOUSE ANNEX | 550 E 2ND ST | | | BELTON | TX | 76513 | |
| BELL COUNTY TAX APPRAISAL DIST | | PO BOX 390 | | | | BELTON | TX | 76513-0390 | |
| BELL COUNTY TAX ASSESSOR COLLECTOR | SHARON LONG ASSESSOR & COLLECTOR | PO BOX 669 | | | | BELTON | TX | 76513 | |
| BELL DANSBY, ROSETTA JOYCE | | Address Redacted | | | | | | | |
| BELL ELECTRICAL CONTRACTORS | | PO BOX 1114 | | | | MARYLAND HEIGHTS | MO | 63043 | |
| BELL ELECTRONICS | | 955 SOUTH STATE | | | | PROVO | UT | 84606 | |
| BELL FINANCE | | 333 W MAIN ST STE 100 | | | | ARDMORE | OK | 73401-6320 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELL FIRE EQUIPMENT LLC, TOM | | 16485 GOODMAN RD | | | | OLIVE BRANCH | MS | 38654 | |
| BELL FIRE EQUIPMENT LLC, TOM | | 3529 DEBBIE RD | | | | OLIVE BRANCH | MS | 38654 | |
| BELL FRANKLIN | | 2501 ST REGIS DRIVE | | | | RICHMOND | VA | 23236 | |
| BELL GARDENS, CITY OF | | PO BOX 958 | C/O PARKING CITATION SVC CTR | | | TORRANCE | CA | 90508-0958 | |
| BELL GLORIA | | 1095 KENDALL DRIVE | M 201 | | | SAN BERNARDINO | CA | 92407 | |
| BELL II, JEROME | | Address Redacted | | | | | | | |
| BELL INDUSTRIES, DON | | 365 OAK PL | | | | PORT ORANGE | FL | 32127 | |
| BELL JANITORAL SUPPLIES & SRV | | PO BOX 59267 | | | | DALLAS | TX | 75229-1267 | |
| BELL JANITORIAL SUPPLY | | 1776 WALL AVE | | | | OGDEN | UT | 84404 | |
| BELL JR, LAWRENCE | | Address Redacted | | | | | | | |
| BELL JR, LONNIE | | Address Redacted | | | | | | | |
| BELL JR, TERRY | | Address Redacted | | | | | | | |
| BELL LABS TECHNICAL JOURNAL | | 700 MOUNTAIN RD PO BOX 636 | | | | MURRAY HILL | NJ | 079740636 | |
| BELL LABS TECHNICAL JOURNAL | | PO BOX 636 CIRCULATION RM3C412 | 700 MOUNTAIN AVE | | | MURRAY HILL | NJ | 07974-0636 | |
| BELL MAINTENANCE PRODUCTS | | 930 BOOT RD | | | | WEST CHESTER | PA | 19380 | |
| BELL MASON, ANDREA DIANE | | Address Redacted | | | | | | | |
| Bell Microproducts | Attn Tina Moore | 201 Monroe St Ste 300 | | | | Montgomery | AL | 36104 | |
| BELL MICROPRODUCTS | Bell Microproducts | Attn Tina Moore | 201 Monroe St Ste 300 | | | Montgomery | AL | 36104 | |
| BELL MICROPRODUCTS | PATRICK OMALLEY | 706 MAGALLOWAY DRIVE | | | | CARY | NC | 27519 | |
| BELL MICROPRODUCTS | | 1941 RINGWOOD AVE | | | | SAN JOSE | CA | 95131 | |
| BELL MICROPRODUCTS INC | | 12778 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| BELL MICROPRODUCTS INC | | PO BOX 13812 | | | | NEWARK | NJ | 07188-0812 | |
| Bell O International Corp | Henry P Baer Jr Esq | Finn Dixon & Herling LLP | 177 Brad St | | | Stamford | CT | 06901 | |
| Bell O International Corp | Henry P Baer Jr Esq | Finn Dixon & Herling LLP | 177 Broad St | | | Stamford | CT | 06901 | |
| BELL PARTS SUPPLY | | 2609 45TH AVENUE | | | | HIGHLAND | IN | 46322 | |
| BELL PLUMBING & HEATING SVC | | 103 MCKINNEY AVE | | | | DUNBAR | WV | 25064 | |
| BELL REAL ESTATE APPRAISALS | | 39256 CHESTNUT RIDGE RD | | | | ELYRIA | OH | 44035 | |
| BELL ROOFING & MAINTENANCE INC | | 1422 S OLDEN AVE | | | | TRENTON | NJ | 08610 | |
| BELL SOUTH | | PO BOX 105320 | | | | ATLANTA | GA | 30348-5320 | |
| BELL TECH LOGIX | | PO BOX 73286 | | | | CHICAGO | IL | 60673-7286 | |
| BELL TELEVISION INC | | 4925 W IRVING PARK RD | | | | CHICAGO | IL | 60641 | |
| BELL THOMAS, CONSTANCE DENISE | | Address Redacted | | | | | | | |
| BELL TV | | 17474 OKAHOMA ST | | | | COFFEEVILLE | MS | 38922 | |
| BELL TV | | PO BOX 463 | | | | COFFEEVILLE | MS | 38922 | |
| BELL WERNERS & RANDYS TV | | 203 E MONTAUK HWY | | | | LINDENHURST | NY | 11757 | |
| BELL WINDOW CLEANING INC | | 85 MANCHESTER ST STE 1 | | | | CONCORD | NH | 03301 | |
| BELL, ABIGAIL | | Address Redacted | | | | | | | |
| BELL, ADAM ROBERT | | Address Redacted | | | | | | | |
| BELL, ALAN RICHARD | | Address Redacted | | | | | | | |
| BELL, ALANA MARIE | | Address Redacted | | | | | | | |
| BELL, AMBER RAE | | Address Redacted | | | | | | | |
| BELL, AMBER STARR | | Address Redacted | | | | | | | |
| BELL, AMY | | 1187 HATCHER CT | | | | INDEPENDENCE | KY | 41051-6951 | |
| BELL, ANDRE M | | 945 UNIT C ASHLEY LANE | | | | FORT WALTON | BC | 32547-5524 | CAN |
| BELL, ANDREA E | | Address Redacted | | | | | | | |
| BELL, ANDREW | | 3351 CASEY DR APT 201 | | | | LAS VEGAS | NV | 89120-1113 | |
| BELL, ANDREW DURHAM | | Address Redacted | | | | | | | |
| BELL, ANDREW MARTIN | | Address Redacted | | | | | | | |
| BELL, ANDY H | | Address Redacted | | | | | | | |
| BELL, ANGELA ALICIA | | Address Redacted | | | | | | | |
| BELL, ANTHONY KEITH | | Address Redacted | | | | | | | |
| BELL, ANTHONY LAMONT | | Address Redacted | | | | | | | |
| BELL, APRIL PATRICIA | | Address Redacted | | | | | | | |
| BELL, ARDIS | | Address Redacted | | | | | | | |
| BELL, ARTHUR | | 10467 S SUNUP AVE | | | | YUMA | AZ | 85367-7336 | |
| BELL, BARBARA | | 2102 FIFTH AVENUE | | | | RICHMOND | VA | 23222 | |
| BELL, BETTY | | 510 PANDIAN LANE | | | | COCKEYSVILLE | MD | 21030 | |
| BELL, BEVERLY | | 3120 CEDAR RIDGE DRIVE | | | | RICHARDSON | TX | 75082 | |
| BELL, BLAKE CHARLES | | Address Redacted | | | | | | | |
| BELL, BRADDOCK RICHARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELL, BRANDON EDWARD | | Address Redacted | | | | | | | |
| BELL, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| BELL, BRENETTA | | 580 WILKERSON ST | | | | CINCINNATI | OH | 45206 | |
| BELL, BRIAN | | 210 PRINCETON DR | | | | ALIQUIPPA | PA | 15001 | |
| BELL, BRIAN D | | Address Redacted | | | | | | | |
| BELL, BRIAN SCOTT | | Address Redacted | | | | | | | |
| BELL, BYRON DAVID | | Address Redacted | | | | | | | |
| BELL, CARDIA T | | Address Redacted | | | | | | | |
| BELL, CAROLE | | 401 SANDALWOOD LANE | | | | SCHAUMBURG | IL | 60193 | |
| BELL, CHANITRA DASHAUN | | Address Redacted | | | | | | | |
| BELL, CHARLES ANTHONY | | Address Redacted | | | | | | | |
| BELL, CHARLIE WILLIAM | | Address Redacted | | | | | | | |
| BELL, CHELSEA L | | Address Redacted | | | | | | | |
| BELL, CHRISTOPHER | | Address Redacted | | | | | | | |
| BELL, CHRISTOPHER A | | Address Redacted | | | | | | | |
| BELL, CHRISTOPHER ADAM | | Address Redacted | | | | | | | |
| BELL, CHRISTOPHER ALLAN | | Address Redacted | | | | | | | |
| BELL, CHRISTOPHER M | | Address Redacted | | | | | | | |
| BELL, CONNIE R | | CITY COUNTY COMPLEX | CLERK OF COURT FAMILY CT DIV | | | FLORENCE | SC | 29501 | |
| BELL, COREY D | | Address Redacted | | | | | | | |
| BELL, CORY JOSEPH | | Address Redacted | | | | | | | |
| BELL, COURTNEY | | 329 E HAVEN DR | | | | BIRMINGHAM | AL | 35215 | |
| BELL, DANA | | 2334 KIPLAND DR | | | | SANTA ROSA | CA | 95401 | |
| BELL, DARNELL TYRONE | | Address Redacted | | | | | | | |
| BELL, DAVID | | 5119 N SHERWOOD AVE | | | | PEORIA | IL | 61614-4726 | |
| BELL, DAVID | | Address Redacted | | | | | | | |
| BELL, DAVID A | | 22146 SCHAAF CT | | | | RICHTON PARK | IL | 60471-1032 | |
| BELL, DAVID DARWIN | | Address Redacted | | | | | | | |
| BELL, DAVID E | | 56 AMHERST RD | | | | BELMONT | MA | 02478 | |
| BELL, DEMETRA CERISE | | Address Redacted | | | | | | | |
| BELL, DIACHELLE N | | Address Redacted | | | | | | | |
| BELL, DILLON | | Address Redacted | | | | | | | |
| BELL, DONALD EDWARD | | Address Redacted | | | | | | | |
| BELL, DUSTYN MITCHELL | | Address Redacted | | | | | | | |
| BELL, EARL | | 904 AMBEAU CIR | | | | MCDONOUGH | GA | 30253-4100 | |
| BELL, EARL C | | Address Redacted | | | | | | | |
| BELL, EARL WAYNE | | Address Redacted | | | | | | | |
| BELL, ELEANORE ELIZABETH | | Address Redacted | | | | | | | |
| BELL, ELI | | Address Redacted | | | | | | | |
| BELL, ELIZABETH MARIE | | Address Redacted | | | | | | | |
| BELL, ELLEATHA L | | Address Redacted | | | | | | | |
| BELL, ELYSE KRISTINA | | Address Redacted | | | | | | | |
| BELL, ERIC CHARLES | | Address Redacted | | | | | | | |
| BELL, ERIKA LATRICE | | Address Redacted | | | | | | | |
| BELL, EVERETT MITCHELL | | Address Redacted | | | | | | | |
| BELL, FRANK | | 8007 NORTHRUP AVE | | | | KANSAS CITY | KS | 66112-2739 | |
| Bell, Franklin W | | 2501 St Regis Dr | | | | Richmond | VA | 23236-1593 | |
| BELL, FRANKLIN W | | Address Redacted | | | | | | | |
| BELL, GABRIEL | | Address Redacted | | | | | | | |
| BELL, GARY CHARLES | | Address Redacted | | | | | | | |
| BELL, GEREMY SHANE | | Address Redacted | | | | | | | |
| BELL, GORDON | | Address Redacted | | | | | | | |
| BELL, GRAIG HERBERT | | Address Redacted | | | | | | | |
| BELL, GREGORY | | Address Redacted | | | | | | | |
| BELL, HASSAN MUHAMMAD | | Address Redacted | | | | | | | |
| BELL, HEATHER LYNNAE | | Address Redacted | | | | | | | |
| BELL, HEATHER M | | Address Redacted | | | | | | | |
| BELL, IVORY SHANNEL | | Address Redacted | | | | | | | |
| BELL, JAMES P | | 7541 CASHEW DR | | | | ORLAND PARK | IL | 60462-5001 | |
| BELL, JANAE | | 200 SW 117TH TERRACE | | | | PEMBROKE PINES | FL | 33025-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELL, JANAE | | 2206 MORAY AVENUE | | | | SAN PADRO | CA | 90732 | |
| BELL, JANAE SHANICE | | Address Redacted | | | | | | | |
| BELL, JASMINE JAMARA | | Address Redacted | | | | | | | |
| BELL, JASON | | 4443 WEST 159 TERR | APT 120 | | | OVERLAND PARK | KS | 66085 | |
| BELL, JASON ALAN | | Address Redacted | | | | | | | |
| BELL, JASON WAYNE | | Address Redacted | | | | | | | |
| BELL, JEFF JAMES | | Address Redacted | | | | | | | |
| BELL, JENNIFER L | | Address Redacted | | | | | | | |
| Bell, Jentonda | Jentonda Bell | | PO Box 802 | | | Burnside | KY | 42519 | |
| Bell, Jentonda | | 337 Holiness Ch Rd | | | | Tateville | KY | 42558 | |
| BELL, JEREMY | | Address Redacted | | | | | | | |
| BELL, JEREMY EDWARD | | Address Redacted | | | | | | | |
| BELL, JEROME EDEM | | Address Redacted | | | | | | | |
| BELL, JERRY LEE | | Address Redacted | | | | | | | |
| BELL, JESSE A | | 251 RAFAEL DR | | | | ELVERTA | CA | 95626 | |
| BELL, JESSE ALBERT | | Address Redacted | | | | | | | |
| BELL, JESSICA | | 6437 CEDARWOOD DRIVE | | | | JACKSON | MS | 39213-0000 | |
| BELL, JESSICA | | Address Redacted | | | | | | | |
| BELL, JESSICA LYNDSEY | | Address Redacted | | | | | | | |
| BELL, JESSICA T | | Address Redacted | | | | | | | |
| BELL, JESSIE D | | Address Redacted | | | | | | | |
| BELL, JOHN | | 1257 VENTURA CT | | | | MOBILE | AL | 36608 | |
| BELL, JOHN JEWETT | | Address Redacted | | | | | | | |
| BELL, JOHNNY LYNN | | Address Redacted | | | | | | | |
| BELL, JONATHAN | | 7328 E COUNTY RD 600 N | | | | COATESVILLE | IN | 46121-8976 | |
| BELL, JONATHAN ANDREW | | Address Redacted | | | | | | | |
| BELL, JONATHAN DWAYNE | | Address Redacted | | | | | | | |
| BELL, JONATHAN LEDALE | | Address Redacted | | | | | | | |
| BELL, JONATHAN MATTHEW | | Address Redacted | | | | | | | |
| BELL, JORITA M | | Address Redacted | | | | | | | |
| BELL, JOSEPH LARON | | Address Redacted | | | | | | | |
| BELL, JOSEY LEE | | Address Redacted | | | | | | | |
| BELL, JOSHUA D | | Address Redacted | | | | | | | |
| BELL, JOSHUA EVERITT | | Address Redacted | | | | | | | |
| BELL, JOSHUA S | | Address Redacted | | | | | | | |
| BELL, JUSTIN | | Address Redacted | | | | | | | |
| BELL, JUSTIN DAVID | | Address Redacted | | | | | | | |
| BELL, JUSTIN LEWIS | | Address Redacted | | | | | | | |
| BELL, JUSTIN NATHANIEL | | Address Redacted | | | | | | | |
| BELL, JUSTIN RYAN | | Address Redacted | | | | | | | |
| BELL, JVIERA DENISE | | Address Redacted | | | | | | | |
| BELL, KALYA R | | Address Redacted | | | | | | | |
| BELL, KATINIA F | | 2848 MCCORDS FERRY RD | | | | EASTOVER | SC | 29044 | |
| BELL, KATINIA FREDONIA | | Address Redacted | | | | | | | |
| BELL, KEITH D | | Address Redacted | | | | | | | |
| BELL, KENDRA SHARLESE | | Address Redacted | | | | | | | |
| BELL, KENNETH | | 768 BARRET AVE | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| BELL, KENNETH | | CO STEPHEN N HALL | | | | LOUISVILLE | KY | 40204 | |
| BELL, KENNY RYAN | | Address Redacted | | | | | | | |
| BELL, KEVIN | | Address Redacted | | | | | | | |
| BELL, KIANA SHANICE | | Address Redacted | | | | | | | |
| BELL, KIFFANIE DEANDRA | | Address Redacted | | | | | | | |
| BELL, KISHA T | | Address Redacted | | | | | | | |
| BELL, KOREY | | Address Redacted | | | | | | | |
| BELL, LANCE ROSE | | Address Redacted | | | | | | | |
| BELL, LANCE WILLIAM | | Address Redacted | | | | | | | |
| BELL, LATOYA | | Address Redacted | | | | | | | |
| BELL, LAURA CRISTINE | | Address Redacted | | | | | | | |
| BELL, LAUREN NICOLE | | Address Redacted | | | | | | | |
| BELL, LEIGH VICTORIA | | Address Redacted | | | | | | | |
| BELL, LEQUESHIA DENISE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bell, Marcia C | Edward Jones & Co Custodian | FBO Marcia C Bell RTH | 1905 Huguenot Rd Ste 102 | | | Richmond | VA | 23235 | |
| Bell, Marcia C | | 8232 Ammonett Dr | | | | Richmond | VA | 23235 | |
| BELL, MARK | | 10804 UNITED CT | | | | WALDORF | MD | 20603 | |
| BELL, MARK | | 12309 CHADSWORTH COURT | | | | GLEN ALLEN | VA | 23059 | |
| BELL, MARK STEPHEN | | Address Redacted | | | | | | | |
| BELL, MAURICE WILLIAM | | Address Redacted | | | | | | | |
| BELL, MEGAN ELIZABETH | | Address Redacted | | | | | | | |
| BELL, MELISSA | | Address Redacted | | | | | | | |
| BELL, MICHAEL | | 3700 COUNTY RD 525 | | | | NACOGDOCHES | TX | 75961 | |
| BELL, MICHAEL | | Address Redacted | | | | | | | |
| BELL, MICHAEL BRANDON | | Address Redacted | | | | | | | |
| BELL, MICHAEL GERANCE | | Address Redacted | | | | | | | |
| BELL, MICHAEL J | | Address Redacted | | | | | | | |
| BELL, MICHAEL JAMAL | | Address Redacted | | | | | | | |
| BELL, MICHAEL S | | 240 ALLISON AVE APT 4 | | | | WASHINGTON | PA | 15301 | |
| BELL, MICHELE | | Address Redacted | | | | | | | |
| BELL, MONICA A | | Address Redacted | | | | | | | |
| Bell, Nancy A | | 101 7th Ave | | | | Luray | VA | 22835 | |
| BELL, NATASHA M | | Address Redacted | | | | | | | |
| BELL, NATHAN | | Address Redacted | | | | | | | |
| BELL, NICHOLAS ROBERT | | Address Redacted | | | | | | | |
| BELL, NICHOLAS RODNEY | | Address Redacted | | | | | | | |
| BELL, NICOLAS ADAM | | Address Redacted | | | | | | | |
| BELL, NOAH DAVID | | Address Redacted | | | | | | | |
| BELL, PATRICIA | | | | | | | | | |
| BELL, PAXTON | | Address Redacted | | | | | | | |
| BELL, QUENTIN RASHAD | | Address Redacted | | | | | | | |
| BELL, RACHAEL DIANE | | Address Redacted | | | | | | | |
| BELL, RHONDA J | | Address Redacted | | | | | | | |
| BELL, RICHARD | | 7463 N STATE RD NO 37 | | | | BLOOMINGTON | IN | 47404 | |
| BELL, RITA | | 18000  GRUEBNER ST | | | | DETROIT | MI | 48234 | |
| BELL, ROBERT L | | Address Redacted | | | | | | | |
| BELL, RODGER | | 9 CALLE SONOMA | | | | RANCHO SANTA MA | CA | 92688 | |
| BELL, RON | | | | | | ROCKVILLE | MD | 21754 | |
| BELL, RONALD | | 1020 S 13TH AVE | | | | MAYWOOD | IL | 60153-0000 | |
| BELL, RONALD | | Address Redacted | | | | | | | |
| BELL, RONALD LORENZO | | Address Redacted | | | | | | | |
| BELL, RUSSELL CLAYTON | | Address Redacted | | | | | | | |
| BELL, RUSSELL WARREN | | Address Redacted | | | | | | | |
| BELL, RYAN | | Address Redacted | | | | | | | |
| BELL, SABRINA ANN | | Address Redacted | | | | | | | |
| BELL, SARAH A | | Address Redacted | | | | | | | |
| BELL, SARAH LOUISE | | Address Redacted | | | | | | | |
| BELL, SEAN | | 350 EST 18TH ST | | | | BROOKLYN | NY | 11226-0000 | |
| BELL, SEAN M | | Address Redacted | | | | | | | |
| BELL, SHAMIKA S | | Address Redacted | | | | | | | |
| BELL, SHANA CHRISTIAN | | Address Redacted | | | | | | | |
| BELL, SHANNUN TRUMANE | | Address Redacted | | | | | | | |
| BELL, SHARON | | PO BOX 5382 | | | | BEAUFORT | SC | 29905 | |
| BELL, STACEY LYNN | | Address Redacted | | | | | | | |
| BELL, STANLEY A | | 5317 AUTUMN FORREST DR | | | | MEMPHIS | TN | 38125-4135 | |
| BELL, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| BELL, STEPHEN TYRONE | | Address Redacted | | | | | | | |
| BELL, STEVEN | | PO BOX 41554 | | | | SACRAMENTO | CA | 95841-1554 | |
| BELL, TABARIS RAYON | | Address Redacted | | | | | | | |
| BELL, TALBERT JOE | | Address Redacted | | | | | | | |
| BELL, TARA | | Address Redacted | | | | | | | |
| BELL, TERRY | | 201 COLLEGE ST | | | | HOLLY | MI | 48442 | |
| BELL, TEVON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELL, THESIUS T | | Address Redacted | | | | | | | |
| BELL, TIM | | Address Redacted | | | | | | | |
| BELL, TIMOTHY ALAN | | Address Redacted | | | | | | | |
| BELL, TIMOTHY JOHN | | Address Redacted | | | | | | | |
| BELL, TODD | | 3380 CROSSGATE CT | | | | LOGANVILLE | GA | 30052-2292 | |
| BELL, VALASHA S | | Address Redacted | | | | | | | |
| BELL, WADE | | Address Redacted | | | | | | | |
| BELL, WALTER | | 11 S CRENSHAW AVE | | | | RICHMOND | VA | 23221 | |
| BELL, WALTER E | | 11330 SHORECREST LN | | | | CHESTERFIELD | VA | 23838 | |
| BELL, WALTER WILLIAM | | Address Redacted | | | | | | | |
| BELL, WILLIAM RUSSELL | | Address Redacted | | | | | | | |
| BELL, WYATT A | | Address Redacted | | | | | | | |
| BELL, ZARIA AKAHN | | Address Redacted | | | | | | | |
| BELLA NOTTE RESTURANT INC | | 8580 STATE RD 84 | | | | DAVIE | FL | 33324 | |
| BELLA TERRA ASSOCIATES LLC | Bella Terra Associates LLC | | 60 S Market St Ste 1120 | | | San Jose | CA | 95113 | |
| BELLA TERRA ASSOCIATES LLC | ERIC SAHN | C O DJM CAPITAL PARNERS | 60 S MARKET ST SUITE 1120 | ATTN ERIC SAHN | | SAN JOSE | CA | 95113 | |
| BELLA TERRA ASSOCIATES LLC | ERIC SAHN VICE PRESIDENT | C O DJM CAPITAL PARNERS | 60 S MARKET ST SUITE 1120 | ATTN ERIC SAHN | | SAN JOSE | CA | 95113 | |
| BELLA TERRA ASSOCIATES LLC | J BENNETT FRIEDMAN ESQ | FRIEDMAN LAW GROUP | 1900 AVE OF THE STARS STE 1800 | | | LOS ANGELES | CA | 90067-4409 | |
| BELLA TERRA ASSOCIATES LLC | | 60 S MARKET ST STE 1120 | C/O DJM CAPITAL PARTNERS | | | SAN JOSE | CA | 95113 | |
| Bella Terra Associates LLC | | 60 S Market St Ste 1120 | | | | San Jose | CA | 95113 | |
| BELLA TERRA ASSOCIATES LLC | | PNC BANK LOCKBOX 911071 | ACCT 8611683142 PO BOX 310011071 | | | PASADENA | CA | 91110-1071 | |
| BELLA, ALEXANDRA MAGDALENA | | Address Redacted | | | | | | | |
| BELLA, STEPHEN | | 33 CAMELIA LANES | | | | HOLTWOOD | PA | 17532 | |
| BELLA, STEPHEN M | | 7939 REDLAND WOODS DRIVE | | | | HOUSTON | TX | 77040 | |
| BELLA, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| BELLAFLORES, NAOMI IVELIZ | | Address Redacted | | | | | | | |
| BELLAFORE, JOSEPH SAMUEL | | Address Redacted | | | | | | | |
| BELLAGAMBA, BRUCE | | 20 W CANYON DR | | | | HAMBURG | NY | 14075 | |
| BELLAGIO | | PO BOX 98810 | | | | LAS VEGAS | NV | 89195 | |
| BELLAIRE, JOSHUA MATTHEW | | Address Redacted | | | | | | | |
| BELLAIRS REAL ESTATE | | 940 PENN AVE | | | | WYOMISSING | PA | 19610 | |
| BELLAM, JUDSON ANDREW | | Address Redacted | | | | | | | |
| BELLAMY, ALEXIS YVETTE | | Address Redacted | | | | | | | |
| BELLAMY, CRAIG J | | Address Redacted | | | | | | | |
| BELLAMY, DANIEL JEREMIAH | | Address Redacted | | | | | | | |
| BELLAMY, DENNIS LAMAR | | Address Redacted | | | | | | | |
| BELLAMY, DOMINIQUE LANAE | | Address Redacted | | | | | | | |
| BELLAMY, ELESHA | | Address Redacted | | | | | | | |
| BELLAMY, JAMES B | | Address Redacted | | | | | | | |
| BELLAMY, JORDAN S | | Address Redacted | | | | | | | |
| BELLAMY, KEVIN KEITH | | Address Redacted | | | | | | | |
| BELLAMY, LATOYA ALEASE | | Address Redacted | | | | | | | |
| BELLAMY, MICHOL R | | Address Redacted | | | | | | | |
| BELLAMY, NATHANIEL | | Address Redacted | | | | | | | |
| BELLAMY, OCTAVIUS | | Address Redacted | | | | | | | |
| BELLAMY, PAUL | | Address Redacted | | | | | | | |
| BELLAMY, REGINAL J | | 2213 9TH LN NE | | | | WINTER HAVEN | FL | 33881-1718 | |
| BELLAMY, SARIA JANNIELLE | | Address Redacted | | | | | | | |
| BELLAMY, TIFFANY M | | Address Redacted | | | | | | | |
| BELLANCO, CHRIS | | 429 E HAMILTON AVE | | | | STATE COLLEGE | PA | 16801-0000 | |
| BELLANCO, CHRIS | | Address Redacted | | | | | | | |
| BELLANDE, STEPHANE | | Address Redacted | | | | | | | |
| BELLANGER, BRITTANY NICOLE | | Address Redacted | | | | | | | |
| BELLANI, CHAD J | | Address Redacted | | | | | | | |
| BELLANT, KAYLEIGH | | Address Redacted | | | | | | | |
| BELLANT, TYLER OREN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELLAOUSOV, STANISLAV R | | Address Redacted | | | | | | | |
| BELLARD, JEREMY S | | Address Redacted | | | | | | | |
| BELLARD, NICK ALEXANDER | | Address Redacted | | | | | | | |
| BELLARD, RECHELLE NICOLE | | Address Redacted | | | | | | | |
| BELLARD, STEPHANIE | | 116 ESTATES LANE | | | | YOUNGSVILLE | LA | 70592-0000 | |
| BELLARD, STEPHANIE GAIL | | Address Redacted | | | | | | | |
| BELLAS CUSTOM DESIGN | | PO BOX 159 | | | | SHERWOOD | WI | 54169-0159 | |
| BELLAS, BRITTNEY DEANNA | | Address Redacted | | | | | | | |
| BELLASSAI, JOSEPH EMMANUEL | | Address Redacted | | | | | | | |
| BELLCORE | | PO BOX 18192 | | | | NEWARK | NJ | 07191 | |
| BELLE & KITCHEN KUISINE | | 1601 WILLOW LAWN DR | | | | RICHMOND | VA | 23230 | |
| BELLE & KITCHEN KUISINE | | 1601 WILLOW LAWN DR STE 302A | | | | RICHMOND | VA | 23230 | |
| BELLE & KITCHEN KUISINE | | 3426 PUMP RD | | | | RICHMOND | VA | 23233 | |
| BELLE ARBOR PROMOTION CO INC | | 921 C CONKLIN ST | | | | FARMINGDALE | NY | 11735 | |
| BELLE DEVELOPMENT | | 6278 N FEDERAL HWY UNIT 384 | | | | FT LAUDERDALE | FL | 33308 | |
| BELLE KUISINE | | 3044 STONY POINT ROAD | | | | RICHMOND | VA | 23235 | |
| BELLE, GERMAINE | | 9322 DEER TRAIL | | | | ALPHARETTA | GA | 30004-0000 | |
| BELLE, SADE M | | Address Redacted | | | | | | | |
| BELLE, SHERMAN LEE | | Address Redacted | | | | | | | |
| BELLEAU, DAVID | | 939 LAPORTE AVE | | | | FORT COLLINS | CO | 80521-2522 | |
| BELLEFEUILLE, MICHELLE | | 7805 ARNOLD TER | | | | N RICHLND HLS | TX | 76180 | |
| BELLEFEUILLE, MICHELLE ANNETTE | | Address Redacted | | | | | | | |
| BELLEFEUILLE, ROBERT | | Address Redacted | | | | | | | |
| BELLEFEUILLE, THOMAS FORBES | | Address Redacted | | | | | | | |
| BELLEFLEUR, GARY J | | Address Redacted | | | | | | | |
| BELLER VIDEO REPAIR | | 114 N 20TH | | | | FORT SMITH | AR | 72901 | |
| BELLER, KATIE | | 8872 CORNWALLIS CT | | | | POWELL | OH | 43065 | |
| BELLER, SHAUN S | | Address Redacted | | | | | | | |
| BELLER, THOMAS | | 213 CONCORD DR S | | | | OSWEGO | IL | 60543 | |
| BELLERBY SR, STEPHEN G | | Address Redacted | | | | | | | |
| BELLERBY, TIMOTHY M | | Address Redacted | | | | | | | |
| BELLESTRI, FRANK | | 2051 WENTWORTH | | | | ROCHESTER HILLS | MI | 48307 | |
| BELLEVIEW PROPERTY SERVICES | | 752 ALTARA HILLS DR | | | | SANDY | UT | 84094 | |
| BELLEVILLE CLERK OF CIRCUIT CT | | PO BOX 7930 | | | | BELLEVILLE | IL | 62220 | |
| BELLEVILLE CLERK OF CIRCUIT CT | | PO BOX 8447 | ST CLAIR CO COURTHOUSE | | | BELLEVILLE | IL | 62222-8447 | |
| BELLEVILLE COUNTY COLLECTOR | | CHARLES SUAREZ | | | | BELLEVILLE | IL | 622220567 | |
| BELLEVILLE COUNTY COLLECTOR | | PO BOX 567 | CHARLES SUAREZ | | | BELLEVILLE | IL | 62222-0567 | |
| Belleville News Democrat | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Belleville News Democrat | Belleville News Democrat | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| Belleville News Democrat | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | | Sacramento | CA | 95814 | |
| BELLEVILLE NEWS DEMOCRAT | | AMANDA BENYR | 120 S ILLINOIS STREET | | | BELLEVILLE | IL | 62222 | |
| BELLEVILLE SCALE CO INC | | 91 MAIN ST NO 100 | | | | WEST ORANGE | NJ | 07052-5403 | |
| BELLEVILLE SUPPLY | | 1609 ROSENEATH ROAD | | | | RICHMOND | VA | 23230 | |
| BELLEVILLE, EDWARD | | Address Redacted | | | | | | | |
| BELLEVILLE, MICHAEL W | | Address Redacted | | | | | | | |
| BELLEVUE CITY TREASURER | | PO BOX 90030 | | | | BELLEVUE | WA | 98009-9030 | |
| BELLEVUE CITY TREASURER, WA | | P O BOX 90030 | | | | BELLEVUE | WA | 98009-9030 | |
| BELLEVUE FLORIST INC | | 220 OLD HICKORY BLVD | | | | NASHVILLE | TN | 37221-1301 | |
| BELLEVUE PATROL & SECURITY INC | | 8331 SAWYER BROWN ROAD | | | | NASHVILLE | TN | 37221 | |
| BELLEVUE, CITY OF | | PO BOX 34349 | | | | SEATTLE | WA | 98124-1349 | |
| BELLEVUE, CITY OF | | PO BOX 34372 | | | | SEATTLE | WA | 98124 | |
| BELLEVUE, CITY OF | | PO BOX 90012 | FINANCE DEPARTMENT | | | BELLEVUE | WA | 98009-9012 | |
| BELLEVUE, JINNY | | Address Redacted | | | | | | | |
| BELLEW, BRENT E | | Address Redacted | | | | | | | |
| BELLEW, WILLIAM CASEY | | Address Redacted | | | | | | | |
| BELLEWS APPLIANCE SERVICE | | 10661 STATE ROUTE 22 & 3 | | | | SABINA | OH | 45169 | |
| BELLEZZA, AMY JO RENEE | | Address Redacted | | | | | | | |
| BELLEZZA, FRANK | | 24112 HOLLYOAK APT E | | | | ALISO VIEJO | CA | 92656-6991 | |
| BELLEZZA, FRANK L | | Address Redacted | | | | | | | |
| BELLFIELD, DANIEL ROY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELLFIELD, SHAYLA IRENE | | Address Redacted | | | | | | | |
| BELLFY, JULIE | | Address Redacted | | | | | | | |
| BELLHORN, MICHAEL | | Address Redacted | | | | | | | |
| BELLI, MICHAEL | | Address Redacted | | | | | | | |
| BELLI, NORMAN M | | Address Redacted | | | | | | | |
| BELLIARD, BILL | | Address Redacted | | | | | | | |
| BELLIARD, CARLOS | | Address Redacted | | | | | | | |
| BELLIARD, FREDDY | | Address Redacted | | | | | | | |
| BELLIARD, JUAN FREDDY | | Address Redacted | | | | | | | |
| BELLIARD, KEVIN | | 10846 KING BAY DRIVE | | | | BOCA RATON | FL | 33498-0000 | |
| BELLIARD, KEVIN RAFAEL | | Address Redacted | | | | | | | |
| BELLIARD, TAURINO | | Address Redacted | | | | | | | |
| BELLIDO, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| BELLIN HOSPITAL | | 744 SO WEBSTER AVE | | | | GREEN BAY | WI | 54305 | |
| BELLIN, KATHLEEN | | 417 W SPRUCE ST | | | | JUNCTION CITY | KS | 66441-3626 | |
| BELLIN, KEITH | | 9720 NW 18TH PL | | | | PLANTATION | FL | 33322 | |
| BELLIN, KEITH M | | Address Redacted | | | | | | | |
| BELLIN, SAMUEL PHELAN | | Address Redacted | | | | | | | |
| Bellina, Regina M | | 1469 Canterbury Ct | | | | Murrells Inlet | SC | 29576 | |
| BELLING, RICHARD M | | Address Redacted | | | | | | | |
| BELLING, ROBERT VICTOR | | Address Redacted | | | | | | | |
| BELLINGAR, BENNETT JAMES | | Address Redacted | | | | | | | |
| BELLINGER, AARON EDWARD | | Address Redacted | | | | | | | |
| BELLINGHAM FINANCE DEPT, CITY | | P O BOX V | | | | BELLINGHAM | WA | 98227 | |
| Bellingham Herald | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Bellingham Herald | Bellingham Herald | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| Bellingham Herald | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | | Sacramento | CA | 95814 | |
| BELLINGHAM HERALD, THE | | PO BOX 1277 | | | | BELLINGHAM | WA | 98227 | |
| BELLINGHAM POLICE DEPT | EILEEN SMITH | | | | | BELLINGHAM | WA | 98227 | |
| BELLINGHAM POLICE DEPT | | 505 GRAND AVE | ATTN GLADYS FULLFORD | | | BELLINGHAM | WA | 98227 | |
| BELLINGHAM, CITY OF | | 505 GRAND AVE | | | | BELLINGHAM | WA | 98225 | |
| BELLISARIO PLUMBING & SEWAGE | | 2200 DE COOK AVE | | | | PARK RIDGE | IL | 60068 | |
| BELLISSIMO, JOHN DAVID | | Address Redacted | | | | | | | |
| BELLISTON, JANTZEN | | Address Redacted | | | | | | | |
| BELLITTA, ANTHONY THOMAS | | Address Redacted | | | | | | | |
| BELLITTA, JOHN A | | 165B PARKER AVE | | | | PHILADELPHIA | PA | 19128 | |
| BELLITTA, JOHN ANTHONY | | Address Redacted | | | | | | | |
| BELLIVEAU, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| BELLIVEAU, PAUL | | Address Redacted | | | | | | | |
| BELLKEY MAINTENANCE CORP | | PO BOX 340 | | | | OCEANSIDE | NY | 11572 | |
| BELLMANN, MICHAEL A | | Address Redacted | | | | | | | |
| BELLMER, JACOB MCKINLEY | | Address Redacted | | | | | | | |
| BELLO INTERNATIONAL LLC | | 711 GINESI DR | | | | MORGANVILLE | NJ | 07751 | |
| BELLO INTERNATIONAL LLC | | 711 GINESI DRIVE | | | | MORGANVILLE | NJ | 7751 | |
| BELLO LIF, ANDREUS | | Address Redacted | | | | | | | |
| BELLO, ALEXANDER EDWARD | | Address Redacted | | | | | | | |
| BELLO, ANTHONY JORGE | | Address Redacted | | | | | | | |
| BELLO, BRYAN | | Address Redacted | | | | | | | |
| BELLO, CARLOS ALBERTO | | Address Redacted | | | | | | | |
| BELLO, CAYLON B | | Address Redacted | | | | | | | |
| BELLO, CHRISTOPHER | | 61 MINNEHAHA PATH | | | | LINCOLN PARK | NJ | 07035 | |
| BELLO, CHRISTOPHER E | | Address Redacted | | | | | | | |
| BELLO, DOMINIQUE Y | | Address Redacted | | | | | | | |
| BELLO, ERICK JULIAN | | Address Redacted | | | | | | | |
| BELLO, FRANK J | | PO BOX 15 | | | | WOBURN | MA | 01801 | |
| BELLO, FRANK JOSEPH | | Address Redacted | | | | | | | |
| BELLO, FRANK JOSEPH | | Address Redacted | | | | | | | |
| BELLO, HAMEED | | 14311 NAGS HEAD DR | | | | ACCOKEEK | MD | 20607 | |
| BELLO, HAMEED | | 14311 NAGS HEAD DR | | | | ACCOKEEK | MD | 20607-3731 | |
| BELLO, JENNIFER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELLO, JOSEPH DANIEL | | Address Redacted | | | | | | | |
| BELLO, LIZBETH | | Address Redacted | | | | | | | |
| BELLO, RONALD | | Address Redacted | | | | | | | |
| BELLO, STEPHANIE MARIE | | Address Redacted | | | | | | | |
| BELLO, THOMAS DANIEL | | Address Redacted | | | | | | | |
| BELLO, VERONICA MICHELLE | | Address Redacted | | | | | | | |
| BELLOFATTO, JAMES M | | Address Redacted | | | | | | | |
| BELLOGGETTI INTERNATIONAL LTD | | 711 GINESI DR | | | | MORGANVILLE | NJ | 07751 | |
| BELLONI, JAMES ALLAN | | Address Redacted | | | | | | | |
| BELLONI, ZACHARY LOUIS | | Address Redacted | | | | | | | |
| BELLOSO, ENA E | | Address Redacted | | | | | | | |
| BELLOSO, JOANNA | | 433 NEWPORT DR | | | | ORANGE PARK | FL | 32073 | |
| BELLOSO, JOANNA V | | Address Redacted | | | | | | | |
| BELLOT, SIMSON | | Address Redacted | | | | | | | |
| BELLOTTI, SEBASTIAN | | Address Redacted | | | | | | | |
| BELLOW, CHAD | | Address Redacted | | | | | | | |
| BELLS ELECTRONICS | | 502 S KINGS HIGHWAY | | | | SIKESTON | MO | 63801 | |
| BELLS ELECTRONICS | | 502 S KINGS HWY | | | | SIKESTON | MO | 63801 | |
| BELLS MIDWEST APPLIANCE | | 6320 E JACKSON | | | | MUNCIE | IN | 47303 | |
| BELLSOUTH | | 125 PERIMETER CTR W RM 170 | | | | ATLANTA | GA | 30346 | |
| BELLSOUTH | | 250 WILLIAMS ST NW | STE 5090 | | | ATLANTA | GA | 30303 | |
| BELLSOUTH | | 85 ANNEX | | | | ATLANTA | GA | 30385-0001 | |
| BELLSOUTH | | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 | |
| BELLSOUTH | | PO BOX 105320 | | | | ATLANTA | GA | 30348 | |
| BELLSOUTH | | PO BOX 105320 | | | | ATLANTA | GA | 30348-5262 | |
| BELLSOUTH | | PO BOX 105503 | | | | ATLANTA | GA | 30348 | |
| BELLSOUTH | | PO BOX 105503 | | | | ATLANTA | GA | 30348-5262 | |
| BELLSOUTH | | PO BOX 33009 | | | | CHARLOTTE | NC | 28243-0001 | |
| BELLSOUTH | | PO BOX 740144 | | | | ATLANTA | GA | 30374-0144 | |
| BELLSOUTH CELLULAR NATIONAL | | 1100 PEACHTREE ST NE | SUITE 12A03 | | | ATLANTA | GA | 30309 | |
| BELLSOUTH DIRECTORY SALES | | PO BOX 277371 | | | | ATLANTA | GA | 30384-7371 | |
| BELLSOUTH ENTERTAINMENT | | 2500 N ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32804-4807 | |
| BELLSOUTH ENTERTAINMENT | | PO BOX 740542 | | | | ATLANTA | GA | 30374-0542 | |
| BELLSOUTH MOBILITY | | 1650 LYNDON FARMS CT | | | | LOUISVILLE | KY | 40223 | |
| BELLSOUTH MOBILITY | | 5600 GLENRIDGE DRIVE | SUITE 600 | | | ATLANTA | GA | 30342 | |
| BELLSOUTH MOBILITY BIRMINGHAM | | DEPT 1100 | | | | BIRMINGHAM | AL | 352871100 | |
| BELLSOUTH MOBILITY BIRMINGHAM | | PO BOX 2153 | DEPT 1100 | | | BIRMINGHAM | AL | 35287-1100 | |
| BELLSOUTH MOBILITY FT LAUDERDA | | P O BOX 407148 | | | | FT LAUDERDALE | FL | 33340 | |
| BELLSOUTH PUBLIC COMMUNICATION | | PO BOX 740509 | | | | ATLANTA | GA | 30374-0509 | |
| BellSouth Telecommunications Inc | AT&T Services Inc | Attn James Grudus | One AT&T Way Rm 3A218 | | | Bedminster | NJ | 07921 | |
| BellSouth Telecommunications Inc | Vincent A DAgostino Esq | c o Lowenstein Sandler PC | 65 Livingston Ave | | | Roseland | NJ | 07068 | |
| BELLTON, RODRICK | | 3789 CATAWBA CREEK DR | | | | GASTONIA | NC | 28056 | |
| BELLUCCI, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| BELLUCY, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| BELLUOMINI, BRANDON LEE | | Address Redacted | | | | | | | |
| BELLUS, ASHLEY F | | Address Redacted | | | | | | | |
| BELLVILLE, CALLUM LEE | | Address Redacted | | | | | | | |
| BELLWOOD FEDERAL CREDIT UNION | | 9500 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |
| BELLWOOD FEDERAL CREDIT UNION | | CHESTERFIELD GENERAL DIST CRT | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| BELMAIN, KATHERINA MARIE | | Address Redacted | | | | | | | |
| BELMER, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| BELMON, JESSE | | Address Redacted | | | | | | | |
| BELMONT & CRYSTAL SPRINGS | | PO BOX 23 | | | | BOSTON | MA | 022970023 | |
| BELMONT & CRYSTAL SPRINGS | | PO BOX 530578 | | | | ATLANTA | GA | 30353-0578 | |
| BELMONT & CRYSTAL SPRINGS | | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| BELMONT CHILD SUPPORT ENF | | PO BOX 428 | | | | ST CLAIRSVILLE | OH | 43950-9765 | |
| BELMONT COUNTY | | PO BOX 457 | SANITARY SEWER DISTRICT | | | CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY COURT | | 147 W MAIN ST | WESTERN DIVISION | | | ST CLAIRSVILLE | OH | 43950 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELMONT COUNTY PROBATE COURT | | 101 W MAIN ST | | | | CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY SANITARY SEWER DIST, OH | | P O BOX 457 | | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY TREASURER | BELMONT COUNTY COURTHOUSE | 101 W MAIN ST | | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY TREASURER | | 101 W MAIN ST | | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY TREASURER | | COURTHOUSE | JOSEPH A GAUDIO | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT GOLF COURSE | | 1600 HILLIARD RD | | | | RICHMOND | VA | 23228 | |
| BELMONT TV | | 110 W MAIN | | | | BELMONT | MS | 38827 | |
| BELMONT TV | | 65 DEXTER AVE | | | | WATERTOWN | MA | 02472 | |
| BELMONT, ANGELINE ROSE | | Address Redacted | | | | | | | |
| BELMONT, CHRISTOPHER | | Address Redacted | | | | | | | |
| BELMONT, CONRAD A | | Address Redacted | | | | | | | |
| BELMONT, JOSE | | 3172 LA PLAZA DR | | | | BROWNSVILLE | TX | 78521 | |
| BELMONT, MICHAEL A | | Address Redacted | | | | | | | |
| BELMONTE, CESAR J | | Address Redacted | | | | | | | |
| BELMONTE, JOSEPH | | 6893 LONG RIDGE DR | | | | HERRIMAN | UT | 84096-3467 | |
| BELMONTE, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| BELMONTE, JOSPH | | 6893 LONG RIDGE DR | | | | HERRIMAN | UT | 84096-3467 | |
| BELMONTE, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| BELMONTES JR, DAVID | | Address Redacted | | | | | | | |
| BELMONTES, BERTREM | | 743 CAMERON DR | | | | ANTIOCH | IL | 60002 | |
| BELNAP, ZACH | | 2649 MEADOWBROOK PL | | | | ESCONDIDO | CA | 92027-0000 | |
| BELNAP, ZACH BRUCE | | Address Redacted | | | | | | | |
| BELNAVIS, JOSE JOHN | | Address Redacted | | | | | | | |
| BELNICK INC | | PO BOX 1835 | | | | KENNESAW | GA | 30156 | |
| BELO INTERACTIVE INC | | DEPT 1012 | PO BOX 121012 | | | DALLAS | TX | 75312 | |
| BELO, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| BELOBRAYDIC, PAUL DAVID | | Address Redacted | | | | | | | |
| BELOIS PACER, ERICA | | 10 SILVER BIRCH CIR | | | | FAIRPORT | NY | 14450-2621 | |
| BELOIT ENTERTAINMENT CENTER | | 705 N MILL | | | | BELOIT | KS | 67420 | |
| BELOKAS, GEORGE M | | Address Redacted | | | | | | | |
| BELOKAS, PATRICK | | 4063 E PRINCETON AVE | | | | HIGLEY | AZ | 85236 | |
| BELONE, ELVIS | | Address Redacted | | | | | | | |
| BELOTE, PATRICK RYAN | | Address Redacted | | | | | | | |
| BELOTT, LANDIS BLAINE | | Address Redacted | | | | | | | |
| BELOVICH, ANDREW FRANCIS | | Address Redacted | | | | | | | |
| BELOVSKIY, DENIS | | Address Redacted | | | | | | | |
| BELOW, GARRETT T | | Address Redacted | | | | | | | |
| BELOW, RYAN DAVID | | Address Redacted | | | | | | | |
| BELOZEROWS, PAMELA DAWN | | Address Redacted | | | | | | | |
| BELSER, BRANDAN | | Address Redacted | | | | | | | |
| BELSER, FELTON | | 986 ELM DRIVE | | | | CROWN POINT | IN | 46307-0000 | |
| BELSER, FELTON LEMARK | | Address Redacted | | | | | | | |
| BELSER, FELTONE | | 986 ELM DRIVE | | | | CROWN POINT | IN | 46307-0000 | |
| BELSKE, LEWIS | | Address Redacted | | | | | | | |
| BELT, CHARLES | | Address Redacted | | | | | | | |
| BELT, DEAN M | | Address Redacted | | | | | | | |
| BELT, JESSICA LYNN | | Address Redacted | | | | | | | |
| BELTON III, BYRON BERNARD | | Address Redacted | | | | | | | |
| BELTON JR, LAWRENCE THOMAS | | Address Redacted | | | | | | | |
| BELTON ZACK W | | 7809 LEUDERS ST | | | | JACKSONVILLE | FL | 32208 | |
| BELTON, ANISSA | | 305 JAYBIRD LANE | | | | COLUMBIA | SC | 29223-0000 | |
| BELTON, ANISSA | | Address Redacted | | | | | | | |
| BELTON, BARRICK RASHAD | | Address Redacted | | | | | | | |
| BELTON, CHRISTA LEA | | Address Redacted | | | | | | | |
| BELTON, DERRICK | | Address Redacted | | | | | | | |
| BELTON, ELIZABETH | | 1404 PAUL JACK DR | | | | HAMPTON | VA | 23666 | |
| BELTON, ELIZABETH A | | Address Redacted | | | | | | | |
| BELTON, JASON ANDRE | | Address Redacted | | | | | | | |
| BELTON, LANGSTON GREGORY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELTON, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| BELTON, TRIBECCA DENISE | | Address Redacted | | | | | | | |
| BELTRAN CAUSE NO 3712, MARIA | | CO DISTRICT CLERK | | | | CHANNING | TX | 79018 | |
| BELTRAN CAUSE NO 3712, MARIA | | PO BOX Q | CO DISTRICT CLERK | | | CHANNING | TX | 79018 | |
| BELTRAN JARAMILLO, RENE | | Address Redacted | | | | | | | |
| BELTRAN JR, JOSE LUIS | | Address Redacted | | | | | | | |
| BELTRAN, ABRAHAM | | Address Redacted | | | | | | | |
| BELTRAN, ADRIAN | | Address Redacted | | | | | | | |
| BELTRAN, ANDREA ILSE | | Address Redacted | | | | | | | |
| BELTRAN, BLASCO ARTHUR | | Address Redacted | | | | | | | |
| BELTRAN, CHRIS | | Address Redacted | | | | | | | |
| BELTRAN, DANIEL GLENN | | Address Redacted | | | | | | | |
| BELTRAN, DAVID ALEXANDER | | Address Redacted | | | | | | | |
| BELTRAN, EPIGMENI | | 2718 S 59TH AVE | | | | CICERO | IL | 60804-3131 | |
| BELTRAN, ERIKA | | Address Redacted | | | | | | | |
| BELTRAN, ESTEPHAN JOSEPH | | Address Redacted | | | | | | | |
| BELTRAN, EVA JANNETTE | | Address Redacted | | | | | | | |
| BELTRAN, FRANCISC | | 8333 BROADWAY ST | | | | EL PASO | TX | 79915-0000 | |
| BELTRAN, GERMAN | | Address Redacted | | | | | | | |
| BELTRAN, JANNA SHANTELL | | Address Redacted | | | | | | | |
| BELTRAN, JEFFREY | | Address Redacted | | | | | | | |
| BELTRAN, JEREMY SETH | | Address Redacted | | | | | | | |
| BELTRAN, JOSE | | 8933 117TH ST | | | | RICHMOND HILL | NY | 11418-3112 | |
| BELTRAN, JOSE C | | Address Redacted | | | | | | | |
| BELTRAN, JOSEPH ARTHUR | | Address Redacted | | | | | | | |
| BELTRAN, JUAN RICARDO | | Address Redacted | | | | | | | |
| BELTRAN, JUSTIN CHRISTOPHE | | Address Redacted | | | | | | | |
| BELTRAN, KENNY ALBERTO | | Address Redacted | | | | | | | |
| BELTRAN, LAUREN ASHLEY | | Address Redacted | | | | | | | |
| BELTRAN, MARIO | | 409 AMESWOOD DR | | | | ROUND ROCK | TX | 78664 | |
| BELTRAN, MARIO A MD | | PO BOX 4610 | | | | LAKE CHARLES | LA | 70606 | |
| BELTRAN, OMAYRA | | Address Redacted | | | | | | | |
| BELTRAN, RAUL | | Address Redacted | | | | | | | |
| BELTRAN, SERGIO | | Address Redacted | | | | | | | |
| BELTRAN, TONI MARLENA | | Address Redacted | | | | | | | |
| BELTRAN, YADIRA YVETTE | | Address Redacted | | | | | | | |
| BELTRE, JEAN | | 441 W CAMBRIA ST | 3A | | | PHILADELPHIA | PA | 19133-0000 | |
| BELTRE, JEAN CARLOS | | Address Redacted | | | | | | | |
| BELTRE, JOHNATHAN CASTENADA | | Address Redacted | | | | | | | |
| BELTRE, MANUEL EMILIO | | Address Redacted | | | | | | | |
| BELTRONICS | ATTN DENISE VONDER STRAUSSE | 5442 WESTCHESTER RD | | | | WEST CHESTER | OH | 45069 | |
| BELTRONICS | | PO BOX 706005 | | | | CINCINNATI | OH | 45270-6005 | |
| BELTRONICS USA INC | | PO BOX 706005 | | | | CINCINNATI | OH | 45270-6005 | |
| BELTWAY ALARM SERVICES | | 10741 TUCKER ST | | | | BELTSVILLE | MD | 20705 | |
| BELTWAY AUTO & PLATE GLASS INC | | 3827 PENN BELT PLACE | | | | FORESTVILLE | MD | 20747 | |
| BELTWAY DOORS INC | | 8004 BELLEFONTE LN | | | | CLINTON | MD | 20735 | |
| BELTWAY GLASS & MIRRORS INC | | 1666 SULPHUR SPRING RD | | | | BALTIMORE | MD | 21227 | |
| BELTYUKOV, ALEX | | Address Redacted | | | | | | | |
| BELTZ, CARSON | | Address Redacted | | | | | | | |
| BELTZ, CHAD DOUGLAS | | Address Redacted | | | | | | | |
| BELTZ, LANCE CHRISTOPHE | | Address Redacted | | | | | | | |
| BELTZER & SCHULTZ APPRAISALS | | 405 S MADISON ST | | | | GRAND ISLAND | NE | 68801 | |
| BELVA, CHEVIS | | PO BOX 2803 | | | | ORANGE BEACH | AL | 36561-0000 | |
| BELVAL TV | | 3 WILLIAMS ST | | | | LYNDONVILLE | VT | 05851 | |
| BELVER, LORI A | | Address Redacted | | | | | | | |
| BELVETT, DAMION ANTONIO | | Address Redacted | | | | | | | |
| BELVETT, LOCKERIA CARLISSA | | Address Redacted | | | | | | | |
| BELVILLE, ELIZABETH | | Address Redacted | | | | | | | |
| BELVILLE, REBECCA RUTH | | Address Redacted | | | | | | | |
| BELVISO, LAWRENCE M | | 1206 AMESBURG LN | | | | RICHMOND | VA | 23227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELYEA, CHRISTOPHER | | 600 E INSKIP DR | A303 | | | KNOXVILLE | TN | 37912-0000 | |
| BELYEA, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| BELYEU, CHRISTOPHER | | Address Redacted | | | | | | | |
| BELZECKY, DAVID J | | Address Redacted | | | | | | | |
| BELZER, BRETT | | 167 YACHT CLUB WAY | | | | HYPOLUXO | FL | 33462-0000 | |
| BEMAN, ERIC ANDREW | | Address Redacted | | | | | | | |
| BEMBAS, RICHARD JOHN | | Address Redacted | | | | | | | |
| BEMBENEK, ALEXANDRA TERESE | | Address Redacted | | | | | | | |
| BEMBERY, COREY | | 4442 63RD ST N | | | | KENNETH CITY | FL | 33709 | |
| BEMBRY, THERESA MICHELLE | | Address Redacted | | | | | | | |
| BEMBRY, TRAVERS D | | Address Redacted | | | | | | | |
| BEMENT, MIRANDA JOAN | | Address Redacted | | | | | | | |
| BEMIS, ANDREW SAMUEL | | Address Redacted | | | | | | | |
| BEMIS, CAITY MARIE | | Address Redacted | | | | | | | |
| BEMIS, CORY | | Address Redacted | | | | | | | |
| BEMIS, TODD | | 4451 N BANTA RD | | | | BARGERSVILLE | IN | 46106-8800 | |
| BEMOUNT, MARCUS RAY | | Address Redacted | | | | | | | |
| BEMPAH, BERNARD | | Address Redacted | | | | | | | |
| BEMRICH, ELIZABETH ASHLEY | | Address Redacted | | | | | | | |
| BEMRICH, JOHN | | 2449 DERBY | | | | ABILENE | TX | 79606 | |
| BEMRICH, JOHN C | | Address Redacted | | | | | | | |
| BEN & PATS CLEANING SERVICE | | PO BOX 191 | | | | SWARTSWOOD | NJ | 07877-0191 | |
| BEN ABDELJELIL, SHEMSEDDINE | | Address Redacted | | | | | | | |
| BEN ARONOLD & ASSOCIATES | | 3143 W BECK LANE | | | | PHOENIX | AZ | 85023 | |
| BEN FRANKLIN CRAFTS & FRAMES | | PO BOX 6206 | | | | RICHMOND | VA | 23230 | |
| BEN HANSON | | 7907 HERMITAGE ROAD | | | | RICHMOND | VA | 23228 | |
| BEN ISRAEL, RONNI | | Address Redacted | | | | | | | |
| BEN KEREM, ASAPH | | Address Redacted | | | | | | | |
| BEN MARSHALLS LOCK & SAFE SVC | | 6 COMET ST SW | | | | FT WALTON BEACH | FL | 32548 | |
| BEN MCELROY & ASSOCIATES INC | | P O BOX 5516 | | | | ATHENS | GA | 30604 | |
| BEN MUSA, QOUSEY BISHR | | Address Redacted | | | | | | | |
| BEN OWENS CARPET CO INC | | 1211 VETERANS BLVD | | | | ARDMORE | OK | 73401 | |
| BEN, ARRIOLA | | 100 PUESTA MIRADOR | | | | SANTA TERESA | NM | 88089-0000 | |
| BEN, BUTLER E | | Address Redacted | | | | | | | |
| BEN, ESCOBEDO | | PO BOX 1926 | | | | BROWNSVILLE | TX | 78522-1926 | |
| BEN, R | | 123 E LULLWOOD AVE | | | | SAN ANTONIO | TX | 78212-2317 | |
| BEN, SIMS | | 1104 ST MICHAELS DR SE | | | | CONOVER | NC | 28613 | |
| BEN, SIMS | | 2080 TRAVIS RD 9 | | | | NEWTON | NC | 28658-0000 | |
| BEN, SUWING | | Address Redacted | | | | | | | |
| BEN, TOLAND | | 1018 SHIELS DR | | | | CORPUS CHRISTI | TX | 78412-3552 | |
| BENALFEW, VICTORIA | | 180 MOUNTAIN AVE UNIT 14 | | | | MALDEN | MA | 02148-0000 | |
| BENALFEW, VICTORIA | | Address Redacted | | | | | | | |
| BENALLY, JERRY LEE | | Address Redacted | | | | | | | |
| BENALLY, JERRY LEE | | Address Redacted | | | | | | | |
| BENALLY, MELISSA MICHELLE | | Address Redacted | | | | | | | |
| BENALLY, MELISSA MICHELLE | | Address Redacted | | | | | | | |
| BENARBASHIAN, BEDROS PETER | | Address Redacted | | | | | | | |
| BENARD, JACOLBRIAN TERRELL | | Address Redacted | | | | | | | |
| BENASSI, JAMES ESTEBAN | | Address Redacted | | | | | | | |
| BENASSI, RYAN | | Address Redacted | | | | | | | |
| BENAVENTE, CHASE A | | Address Redacted | | | | | | | |
| BENAVIDES, BLANCA ALICIA | | Address Redacted | | | | | | | |
| BENAVIDES, CHRISTINA LYNN | | Address Redacted | | | | | | | |
| BENAVIDES, CLAUDIO | | Address Redacted | | | | | | | |
| BENAVIDES, GLORIA | | 4840 MONETTE | | | | CORPUS CHRISTI | TX | 78412 | |
| BENAVIDES, GLORIA LUCINDA | | Address Redacted | | | | | | | |
| BENAVIDES, JAMES | | Address Redacted | | | | | | | |
| BENAVIDES, JASON BRETT | | Address Redacted | | | | | | | |
| BENAVIDES, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| BENAVIDES, MICHAEL BRIAN | | Address Redacted | | | | | | | |
| BENAVIDES, MICHAEL ROBERT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENAVIDES, PATRICIA | | 10 S 540 YINDJAMMER LN | | | | NAPERVILLE | IL | 60564 | |
| BENAVIDES, SANDY | | Address Redacted | | | | | | | |
| BENAVIDES, VICENTE ANDRES | | Address Redacted | | | | | | | |
| BENAVIDEZ, CASSI LANAE | | Address Redacted | | | | | | | |
| BENAVIDEZ, CASSI LANAE | | Address Redacted | | | | | | | |
| BENAVIDEZ, JACQUELINE S | | Address Redacted | | | | | | | |
| BENAVIDEZ, JOE | | Address Redacted | | | | | | | |
| BENAVIDEZ, JORDAN | | Address Redacted | | | | | | | |
| BENAVIDEZ, JOSE EFRAIN | | Address Redacted | | | | | | | |
| BENAVIDEZ, JOY P | | 1612 BRENTWOOD DR | | | | TROY | MI | 48098-2706 | |
| BENAVIDEZ, KEITH RICHARD | | Address Redacted | | | | | | | |
| BENAVIDEZ, MARCUS X | | 2403 87TH ST | UNIT B | | | LUBBOCK | TX | 79423 | |
| BENAVIDEZ, MARCUS XAVIER | | Address Redacted | | | | | | | |
| BENAVIDEZ, OSCAR RENE | | Address Redacted | | | | | | | |
| BENAVIDEZ, REIANN MONIQUE | | Address Redacted | | | | | | | |
| BENBOW, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| BENBOW, JULIAN | | 8404 MULDOON CT | UNITE NO 304 | | | RICHMOND | VA | 23228 | |
| BENBOW, JULIAN | | 8404 MULDOON CT UNIT 304 | | | | RICHMOND | VA | 23228 | |
| BENBOW, JULIAN J | | Address Redacted | | | | | | | |
| BENBROOKS, ROBERTM | | Address Redacted | | | | | | | |
| BENCES MAYTAG | | 72 FRANKLIN ST | | | | CLYMER | PA | 15728 | |
| BENCH, BRYCE RAY | | Address Redacted | | | | | | | |
| BENCH, DUSTIN TYLER | | Address Redacted | | | | | | | |
| BENCH, MATT EVAN | | Address Redacted | | | | | | | |
| Benchmark | Attn Mary Gonzalez | Div of Robert Half International | 5720 Stoneridge Dr Ste 3 | | | Pleasanton | CA | 94588 | |
| BENCHMARK APPRAISAL | | 1521 NW 11TH ST | | | | BOCA RATON | FL | 33486 | |
| BENCHMARK APPRAISAL IV INC | | 1717 GLOVER ST | | | | JOPLIN | MO | 64801 | |
| BENCHMARK PORTAL INC | | 3130 SKYWAY DR STE 702 | | | | SANTA MARIA | CA | 93455 | |
| BENCHMARK STAFFING INC | | PO BOX 60000 | FILE 73484 | | | SAN FRANCISCO | CA | 94160-3484 | |
| BENCHMARK VALUATION | | PO BOX 702254 | | | | DALLAS | TX | 75370 | |
| BENCIVENGA, JARED DAVID | | Address Redacted | | | | | | | |
| BENCKENDORF, BRANDON DANE | | Address Redacted | | | | | | | |
| BENCO INC | | 1061 BLOOMFIELD AVE | | | | WEST CALDWELL | NJ | 07006 | |
| BENCOSME, CLAUDIA S | | Address Redacted | | | | | | | |
| BENCOSME, FEDERICO JUNIOR | | Address Redacted | | | | | | | |
| BENCOSME, LYSBEL CECILIA | | Address Redacted | | | | | | | |
| BENDA, BRAD DOUGLAS | | Address Redacted | | | | | | | |
| BENDA, ERIC CHRISTOPHE | | Address Redacted | | | | | | | |
| BENDA, ROBBIE | | 402 W HIGHWAY AVE | NONE | | | PRAGUE | NE | 68050-0000 | |
| BENDA, ROBBIE LEE | | Address Redacted | | | | | | | |
| BENDALL, ANTHONY WAYNE | | Address Redacted | | | | | | | |
| BENDANA, NELIA ANNE | | Address Redacted | | | | | | | |
| BENDAVID, ELIA ANNA | | Address Redacted | | | | | | | |
| BENDEBEL, WAYNE JASON | | Address Redacted | | | | | | | |
| BENDEL JR, RICHARD | | Address Redacted | | | | | | | |
| BENDELE, BRENT | | Address Redacted | | | | | | | |
| BENDER COMPUTER & ELECTRONICS | | RR 5 BOX 2384 | | | | ALTOONA | PA | 16601 | |
| BENDER CUST, CHARLES | | SAMUEL BENDER | | | | UNIF TRF MIN ACT MI | MI | | |
| BENDER GOLDMAN & HELPER INC | | 11500 W OLYMPIC BLVD 655 | | | | LOS ANGELES | CA | 90064 | |
| BENDER, ASHLEY NICHOLE | | Address Redacted | | | | | | | |
| BENDER, ASHLEY NICHOLE | | Address Redacted | | | | | | | |
| BENDER, CRAIG P | | Address Redacted | | | | | | | |
| BENDER, DANIEL | | 1508 NEW PINERY RD | | | | PORTAGE | WI | 53901 | |
| BENDER, DAWN | | Address Redacted | | | | | | | |
| BENDER, ED | | 260 SKYLINE DR | | | | MOUNT PENN | PA | 19606 | |
| BENDER, JACOB GLENN | | Address Redacted | | | | | | | |
| BENDER, JASON | | 4326 COLLINGSWOOD DRIVE | | | | CHESTERFIELD | VA | 23832 | |
| BENDER, JASON JOHN | | Address Redacted | | | | | | | |
| BENDER, JASON MICHAEL | | Address Redacted | | | | | | | |
| BENDER, JOEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENDER, JOHN D | | 5830 NW EXPRESSWAY ST NO 264 | | | | OKLAHOMA CITY | OK | 73132 | |
| BENDER, JOHN DEAN | | Address Redacted | | | | | | | |
| BENDER, JOSH | | Address Redacted | | | | | | | |
| BENDER, KAYLA M | | Address Redacted | | | | | | | |
| BENDER, NICHOLAS EDWARD | | Address Redacted | | | | | | | |
| Bender, Ryan | | 2266 Thomsen Wy | | | | Lincoln | CA | 95648 | |
| BENDER, RYAN | | Address Redacted | | | | | | | |
| BENDER, TALISHA | | Address Redacted | | | | | | | |
| BENDERS JR, ODELL | | Address Redacted | | | | | | | |
| BENDERSON 85 1 TRUST | | PO BOX 660 | C/O HOLIDAY UNION ASSOCIATES | | | BUFFALO | NY | 14201-0660 | |
| BENDERSON 85 1 TRUST | | PO BOX 660 | | | | BUFFALO | NY | 142010660 | |
| BENDERSON PROPERTIES & DONALD ROBINSON | SHARON ALCORN | 8441 COOPER CREEK BLVD | | | | UNIVERSITY PARK | FL | 34201 | |
| BENDERSON PROPERTIES & DONALD ROBINSON | | 8441 COOPER CREEK BLVD | | | | PORT ST LUCIE | FL | 34201 | |
| BENDERSON PROPERTIES INC | | WRI ASSOCIATES LTD | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| Benderson Properties Inc and Donald E Robinson | Attn James S Carr | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Benderson Properties Inc and Donald E Robinson | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | | Buffalo | NY | 14202 | |
| Benderson Properties Inc and Donald E Robinson | Benderson Properties Inc and Donald E Robinson | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| BENDERSON PROPERTIES INC WRI ASSOCIATES LTD | | 8441 COOPER CREEK BLVD | ATTN RANDALL BENDERSON | | | UNIVERSITY PARK | FL | 34201 | |
| BENDERSON ROBINSON | | 8441 COOPER CREEK BLVD | | | | UNIVERSITY PARK | FL | 34201 | |
| BENDERSON ROBINSON | | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| BENDERSON1995TRUST,RONALD | | 570 DELAWARE AVE | C/O BENDERSON DEVELOPMENT CO  INC | | | BUFFALO | NY | 14202 | |
| BENDIFF, SABRINA BENTCHERIF | | Address Redacted | | | | | | | |
| BENDIK, WILLIAM LARACUENTE | | Address Redacted | | | | | | | |
| BENDIXEN, NICCOLE | | Address Redacted | | | | | | | |
| BENDOFF, BRIAN | | 4552 ELEANOR DRIVE | | | | LONG GROVE | IL | 60047-0000 | |
| BENDOFF, BRIAN GILBERT | | Address Redacted | | | | | | | |
| BENDOR CUST, CHARLES | | SAMUEL BENDER | | | | UNIF TRF MIN ACT MI | MI | | |
| BENE, ROY D | | 16962 ROCKCREEK CIR APT 47 | | | | HUNTINGTON BEACH | CA | 92647-8313 | |
| BENE, ROY D | | Address Redacted | | | | | | | |
| BENEATH YOUR SOLE INC | | 20 BEECHWOOD AVE | | | | MT VERNON | NY | 10553-1333 | |
| BENECASA, JAMES DOMINIC | | Address Redacted | | | | | | | |
| BENEDETTI, JOEL ANTHONY | | Address Redacted | | | | | | | |
| BENEDETTI, MARY | | 5017 BEVERLY RD | | | | KNOXVILLE | TN | 37918 | |
| BENEDETTI, NEIGHBORS FOR | | 1805 MONUMENT AVE STE 203 | | | | RICHMOND | VA | 23220 | |
| BENEDETTO, JOSHUA F | | Address Redacted | | | | | | | |
| BENEDETTO, RYAN JEFFREY | | Address Redacted | | | | | | | |
| BENEDIC, MELODY LYNN | | Address Redacted | | | | | | | |
| BENEDICK, TROY ANTHONY | | Address Redacted | | | | | | | |
| BENEDICT COMPUTER | | 220 FELTON DRIVE | | | | MENLO PARK | CA | 94025 | |
| BENEDICT, CLYDE M | | Address Redacted | | | | | | | |
| BENEDICT, JOEL | | Address Redacted | | | | | | | |
| BENEDICT, JULIA ELIZABETH | | Address Redacted | | | | | | | |
| BENEDICT, KIMBERLY ANN | | Address Redacted | | | | | | | |
| BENEDICT, MALCIOLN | | 15710 RIVERSIDE DR W APT 6N | | | | NEW YORK | NY | 10032-7039 | |
| BENEDICT, REYES | | 1020 DALE RD | | | | HOGESVILLE | WV | 25427-0000 | |
| BENEDICT, SARAH ASHLEY | | Address Redacted | | | | | | | |
| BENEDICT, TIMOTHY CHARLES | | Address Redacted | | | | | | | |
| BENEDICT, TRACY | | 1138 SUMMERWOOD BLVD | | | | GREENFIELD | IN | 46140-7831 | |
| BENEDICTINE HIGH SCHOOL | | 304 N SHEPPARD ST | | | | RICHMOND | VA | 23221 | |
| BENEDINI, EDUARDA DONATO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENEDIS, DELILAH LYNN | | Address Redacted | | | | | | | |
| BENEFICIAL COLORADO | | PO BOX 2330 | | | | BOULDER | CO | 80306 | |
| BENEFICIAL INVESTIGATION SVS | | PO BOX 3332 | | | | MILFORD | CT | 06460 | |
| BENEFICIAL NATIONAL BANK USA | | PO BOX 15521 | | | | WILMINGTON | DE | 19850 | |
| BENEFICIAL PETERSBURG | | 3330 S CRATER RD | | | | PETERSBURG | VA | 23803 | |
| BENEFICIAL RICHMOND | | 4842 S LABURNUM AVE | | | | RICHMOND | VA | 23231 | |
| BENEFICIAL VIRGINIA | | JUDICIAL CENTER 2ND FL CIVIL | | | | VIRGINIA BEACH | VA | 23456 | |
| BENEFICIAL VIRGINIA | | VA BEACH GENERAL DISTRICT CT | JUDICIAL CENTER 2ND FL CIVIL | | | VIRGINIA BEACH | VA | 23456 | |
| BENEFIT CONCEPTS INC | | 10 RISHO AVENUE | | | | EAST PROVIDENCE | RI | 02914-1287 | |
| BENEFIT SERVICES OF HAWAII INC | | PO BOX 31000 | | | | HONOLULU | HI | 96849-5136 | |
| BENEFITSLINK COM INC | | 1298 MINNESOTA AVE STE H | | | | WINTER PARK | FL | 32789 | |
| BENEFORD, SEDRIC L | | Address Redacted | | | | | | | |
| BENEJAM, EVELYN | | 16424 FRAMINGHAM CIRCLE | | | | PFLUGERVILLE | TX | 78660 | |
| BENEJAM, EVELYN R | | Address Redacted | | | | | | | |
| BENEK, ALLISON | | 117 TALGRATH CT | | | | EXTON | PA | 19341 | |
| BENEK, ALLISON M | | Address Redacted | | | | | | | |
| BENEK, ANTHONY F | | 117 TALGRATH CT | | | | EXTON | PA | 19341 | |
| BENEK, ANTHONY FRANCIS | | Address Redacted | | | | | | | |
| BENELLI, MICHAEL JAMES | | Address Redacted | | | | | | | |
| BENENATI, MATTHEW J | | Address Redacted | | | | | | | |
| BENENSON CAPITAL COMPANY LLC, THE | | 708 THIRD AVE 28TH FL | | | | NEW YORK | NY | 10017 | |
| BENENSON COLUMBUS OH TRUST | C O BENENSON CAPITAL COMPANY | 708 THIRD AVE | | | | NEW YORK | NY | 10017 | |
| Benenson Columbus OH Trust | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| Benenson Columbus OH Trust | Christopher L Perkins | LeClairRyan a Professional Corporation | 951 E Byrd St 8th Fl | | | Richmond | VA | 23219 | |
| BENENSON COLUMBUS OH TRUST | NO NAME SPECIFIED | C/O BENENSON CAPITAL COMPANY | 708 THIRD AVENUE | | | NEW YORK | NY | 10017 | |
| BENEPLACE INC | | PO BOX 203550 | | | | AUSTIN | TX | 78720 | |
| BENES & ASSOCIATES, JOSEPH B | | 19855 SOUTHWEST FWY 130 | | | | SUGAR LAND | TX | 77479 | |
| BENES, KYLE BRADLEY | | Address Redacted | | | | | | | |
| BENES, ROB JAMES | | Address Redacted | | | | | | | |
| BENESKI, RICH | | Address Redacted | | | | | | | |
| BENETTI, MATT | | 2911 N LOCKWOOD RIDGE RD LOT 14 | | | | SARASOTA | FL | 34234-6564 | |
| BENETTI, MATT | | 800 CELEBRATION AVE | | | | KISSIMMEE | FL | 34747-0000 | |
| BENEVENT, ROSS J | | Address Redacted | | | | | | | |
| BENEVIDES, JESSIKA | | Address Redacted | | | | | | | |
| BENEVIDES, KERRIE A | | Address Redacted | | | | | | | |
| BENEVIDES, KERRIE A | | Address Redacted | | | | | | | |
| BENEVIDES, MICHEAL WILLIAM | | Address Redacted | | | | | | | |
| BENFIELD ELECTRIC COMPANY | | PO BOX 256 | | | | FOREST HILL | MD | 21050 | |
| BENFIELD ELECTRIC COMPANY | | PO BOX 791116 | | | | BALTIMORE | MD | 21279-1116 | |
| BENFIELD, JOHN ANTHONY | | Address Redacted | | | | | | | |
| BENFIELD, KENTON JAMES | | Address Redacted | | | | | | | |
| BENFIELD, TONISHA TATTIANA | | Address Redacted | | | | | | | |
| BENFORD, ANTWORNETTE | | Address Redacted | | | | | | | |
| BENFORD, JAHMAAL XEMETRIUS | | Address Redacted | | | | | | | |
| BENFORD, JESSICA LYNN | | Address Redacted | | | | | | | |
| BENFORD, JUSTIN ALEXANDER | | Address Redacted | | | | | | | |
| BENFORD, LAVICIUS YVONNE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENFORD, SANDREA | | 1850 S 61ST AVE APT 2B | | | | CICERO | IL | 60804 | |
| BENGAL | | CAMPUS BOX 8009 | IDAHO STATE UNIVERSITY | | | POCATELLO | ID | 83209 | |
| BENGAL | | IDAHO STATE UNIVERSITY | | | | POCATELLO | ID | 83209 | |
| BENGE INDUSTRIES | | PO BOX 1604 | | | | TUALATIN | OR | 97062 | |
| BENGE, LOREN CURTIS | | Address Redacted | | | | | | | |
| BENGE, SAMANTHA | | 30 LAKESIDE AVE | | | | GRANITE FALLS | NC | 28630-0000 | |
| BENGE, SAMANTHA MARGARET | | Address Redacted | | | | | | | |
| BENGEL COMPANY, PAUL E | | 420 EAST PROSPECT AVENUE | | | | JACKSON | MI | 49203 | |
| BENGOUGH JR , LAWRENCE BERNARD | | Address Redacted | | | | | | | |
| Bengtson, Britt | | 5040 Alencia Ct | | | | Delray Beach | FL | 33484 | |
| BENGTSON, BRITT S | | Address Redacted | | | | | | | |
| BENGTSON, JOHN GARNER | | Address Redacted | | | | | | | |
| BENGTSON, MASON DEAN | | Address Redacted | | | | | | | |
| BENGTSON, MIKE ANTHONY | | Address Redacted | | | | | | | |
| BENGTSSON, ERIK G | | Address Redacted | | | | | | | |
| BENGUIAT, KEITH | | 4921 WEST 12TH | | | | KENNEWICK | WA | 99338 | |
| BENGWAY, VENANCE DESIDERI | | Address Redacted | | | | | | | |
| BENHAM, ANUSH | | 10175 SPRING MOUNTAIN RD | APT  2032 | | | LAS VEGAS | NV | 89117 | |
| BENHAMS BOUNCEABLES | | PO BOX 121 | | | | CROZIER | VA | 23039 | |
| BENIAK, ERIN | | 9700 ROCKSIDE ROAD STE 290 | | | | VALLEYVIEW | OH | 44125 | |
| BENIAK, ERIN | | LOC NO 1032 PETTY CASH | 9700 ROCKSIDE RD STE 290 | | | VALLEYVIEW | OH | 44125 | |
| BENICIA APPLIANCE CTR | | PO BOX 1975 | | | | BENICIA | CA | 94510 | |
| BENICK, BRAD | | Address Redacted | | | | | | | |
| BENIGNO, MARC ANTHONY | | Address Redacted | | | | | | | |
| BENINATI, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| BENINATI, FRANK | | 265 GREAT RD | | | | MAYNARD | MA | 01754-2136 | |
| BENINATI, TYLER ANTHONEY | | Address Redacted | | | | | | | |
| BENINCASA, AMANDA NORA | | Address Redacted | | | | | | | |
| BENISE, CARLOS THOMAS | | Address Redacted | | | | | | | |
| BENISH ELIZABETH G | | 12601 KIRKHAM RD | | | | LOUISVILLE | KY | 40299 | |
| BENISH, BRENDON STEPHEN | | Address Redacted | | | | | | | |
| BENISH, DERICK DONALD | | Address Redacted | | | | | | | |
| BENISH, JONATHAN | | Address Redacted | | | | | | | |
| BENITA, JEFFREY DAVID | | Address Redacted | | | | | | | |
| BENITES, DIANE | | 932 SOUTH 2ND AVE | | | | TUCSON | AZ | 85701 | |
| BENITES, LINDA C | | Address Redacted | | | | | | | |
| BENITES, LUIS ALBERTO | | Address Redacted | | | | | | | |
| BENITEZ CANDELARIO, ORLANDO | | Address Redacted | | | | | | | |
| BENITEZ DELGADO, ANGEL A | | Address Redacted | | | | | | | |
| BENITEZ, ALEXANDE | | 39560 SWEETFERN LN | | | | LOVETTSVILLE | VA | 20180-3332 | |
| BENITEZ, ALVARADO | | 7 MELVILLE RD | | | | HUNTINGTON STATION | NY | 11746 | |
| BENITEZ, ASHLEY CAROLINA | | Address Redacted | | | | | | | |
| BENITEZ, DANIA IRMA | | Address Redacted | | | | | | | |
| BENITEZ, DAVID W | | Address Redacted | | | | | | | |
| BENITEZ, EDGAR CRUZ | | Address Redacted | | | | | | | |
| BENITEZ, EDWARD | | Address Redacted | | | | | | | |
| BENITEZ, GABE | | 3300 AUTUMN ASH CT | | | | MODESTO | CA | 95355-0000 | |
| BENITEZ, GIANCARLO | | Address Redacted | | | | | | | |
| BENITEZ, GREG J | | 5869 INDIANOLA AVE | | | | INDIANAPOLIS | IN | 46220 | |
| BENITEZ, JEAN CARLOS | | Address Redacted | | | | | | | |
| BENITEZ, JEFFERSON | | Address Redacted | | | | | | | |
| BENITEZ, JONATHAN | | Address Redacted | | | | | | | |
| BENITEZ, JOSE | | 2807 S ROAN ST | | | | JOHNSON CITY | TN | 37601-7635 | |
| BENITEZ, JOSEFINA MAGALI | | Address Redacted | | | | | | | |
| BENITEZ, JOSEPH SEBASTION | | Address Redacted | | | | | | | |
| BENITEZ, JUAN JESUS | | Address Redacted | | | | | | | |
| BENITEZ, JUANITA | | 1225 W 3RD ST | | | | SANTA ANA | CA | 92703-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENITEZ, JUANITA ELIZABETH | | Address Redacted | | | | | | | |
| BENITEZ, LUIS RICARDO | | Address Redacted | | | | | | | |
| BENITEZ, MARQUIS | | Address Redacted | | | | | | | |
| BENITEZ, NADINE BENITEZ | | Address Redacted | | | | | | | |
| BENITEZ, PEDRO | | 6916 N BREVARD AVE | | | | TAMPA | FL | 33604-4749 | |
| BENITEZ, QUEMILLE EVADINE | | Address Redacted | | | | | | | |
| BENITEZ, ROLANDO | | 15645 SW 74TH CR | | | | ORLANDO | FL | 32811-0000 | |
| BENITEZ, RYAN | | Address Redacted | | | | | | | |
| BENITEZ, SANDRA | | 294 CHAPARRAL CIR | | | | ELGIN | IL | 60120-4854 | |
| BENITEZ, STEPHANIE | | Address Redacted | | | | | | | |
| BENITEZ, STEVEN | | Address Redacted | | | | | | | |
| BENITEZ, WILLIAM FRANCISCO | | Address Redacted | | | | | | | |
| BENITEZ, ZULY | | Address Redacted | | | | | | | |
| BENJAMIN CHIN | CHIN BENJAMIN | 208 NAYLOR ST | | | | SAN FRANCISCO | CA | 94112-4511 | |
| BENJAMIN FORSHAY | FORSHAY BENJAMIN | 25 BRENTWOOD RD | | | | EXETER | NH | 03833-1502 | |
| BENJAMIN HARRISON | HARRISON BENJAMIN | 6485 SW 204TH PL | | | | BEAVERTON | OR | 97007-4250 | |
| BENJAMIN MOORE & CO | | 51 CHESTNUT RIDGE RD | | | | MONTVALE | NJ | 07645 | |
| BENJAMIN PLUMBING INC | | 5396 KING JAMES WAY | | | | MADISON | WI | 53719 | |
| BENJAMIN SELDEN | SELDEN BENJAMIN | 1215 WINDSOR AVE | | | | RICHMOND | VA | 23227-3744 | |
| BENJAMIN, ALISA JANAY | | Address Redacted | | | | | | | |
| BENJAMIN, ALISA JANAY | | Address Redacted | | | | | | | |
| BENJAMIN, ANN M | | Address Redacted | | | | | | | |
| BENJAMIN, APRIL E | | Address Redacted | | | | | | | |
| BENJAMIN, APRIL E | | Address Redacted | | | | | | | |
| BENJAMIN, AURORA C | | Address Redacted | | | | | | | |
| BENJAMIN, BRADLEY RANDALL | | Address Redacted | | | | | | | |
| BENJAMIN, BRIAN SAMUEL | | Address Redacted | | | | | | | |
| BENJAMIN, COREY | | Address Redacted | | | | | | | |
| BENJAMIN, COREY SHAVAR | | Address Redacted | | | | | | | |
| BENJAMIN, CORY AUSTIN | | Address Redacted | | | | | | | |
| BENJAMIN, DENISE | | 11362 TOMAR ST | | | | FONTANA | CA | 92337 | |
| BENJAMIN, DENISE N | | Address Redacted | | | | | | | |
| BENJAMIN, DENNIS ANTUWAN | | Address Redacted | | | | | | | |
| BENJAMIN, DUSTIN LEE | | Address Redacted | | | | | | | |
| BENJAMIN, F | | 12820 GREENWOOD FOREST DRIVE | NO 911 | | | HOUSTON | TX | 77066 | |
| BENJAMIN, FRANKLIN THEODORE | | Address Redacted | | | | | | | |
| BENJAMIN, HINES | | 562 TANYARD RD | | | | ZEBULON | GA | 30295-0000 | |
| BENJAMIN, JASON MARK | | Address Redacted | | | | | | | |
| BENJAMIN, JASON MICHAEL | | Address Redacted | | | | | | | |
| BENJAMIN, JAY H | | Address Redacted | | | | | | | |
| BENJAMIN, JEFFREY G | | Address Redacted | | | | | | | |
| BENJAMIN, JOHN | | 910 WHITE SANDS RD | | | | HOLLY HILL | SC | 290599229 | |
| BENJAMIN, JOHNATHAN | | Address Redacted | | | | | | | |
| BENJAMIN, JULIAN ANTONIO | | Address Redacted | | | | | | | |
| BENJAMIN, KEVIN | | 9874 CORRYSTONE DR | | | | CHARLOTTE | NC | 28277 | |
| BENJAMIN, KEVIN | | Address Redacted | | | | | | | |
| BENJAMIN, KEVIN L | | Address Redacted | | | | | | | |
| BENJAMIN, LATIFAH L | | Address Redacted | | | | | | | |
| BENJAMIN, MARIO | | Address Redacted | | | | | | | |
| BENJAMIN, MARQUELL EMONTE | | Address Redacted | | | | | | | |
| BENJAMIN, MELISSA | | 29 COUCH ST | | | | TAUNTON | MA | 02780 | |
| BENJAMIN, MICHAEL DAVID | | Address Redacted | | | | | | | |
| BENJAMIN, MICHAEL JAMES | | Address Redacted | | | | | | | |
| BENJAMIN, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| BENJAMIN, OMARI J | | Address Redacted | | | | | | | |
| BENJAMIN, PATRICK | | Address Redacted | | | | | | | |
| BENJAMIN, PEREZ | | 1120 HOUSTON ST | | | | COLUMBUS | TX | 78934-2540 | |
| BENJAMIN, QUINTIN | | Address Redacted | | | | | | | |
| BENJAMIN, RACHEL RAYNELL | | Address Redacted | | | | | | | |
| BENJAMIN, REGINOLD | | 41 NELLIE BROOK DRIVE SW | | | | MABLETON | GA | 30126 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENJAMIN, REGINOLD J | | Address Redacted | | | | | | | |
| BENJAMIN, RYAN JEFFREY | | Address Redacted | | | | | | | |
| BENJAMIN, SCOTT ALFRED | | Address Redacted | | | | | | | |
| BENJAMIN, SEMONS FLAHERTY | | Address Redacted | | | | | | | |
| BENJAMIN, SHAWN | | 518 S MAGNOLIA AVE | | | | ANAHEIM | CA | 92804-0000 | |
| BENJAMIN, SHAWN RAY | | Address Redacted | | | | | | | |
| BENJAMIN, SHEALYN MARIE | | Address Redacted | | | | | | | |
| BENJAMIN, SHURE | | 12110 CARRSWOLD DR | | | | HOUSTON | TX | 77071-3616 | |
| BENJAMIN, SHUREDA N | | Address Redacted | | | | | | | |
| BENJAMIN, VICKERY | | 1951 MAIN ST 281 | | | | WATSONVILLE | CA | 95076-0000 | |
| BENJAMIN, WALTER | | 3311 CALUMET AVE | | | | CHICAGO | IL | 60616 | |
| BENJAMIN, WANNO | | Address Redacted | | | | | | | |
| BENJAMIN, WANNO NMN | | Address Redacted | | | | | | | |
| BENJAMIN, WINSTON DERRICK | | Address Redacted | | | | | | | |
| BENJELLOUN, NAJIB | | Address Redacted | | | | | | | |
| BENJEY, BRADLEY SCOTT | | Address Redacted | | | | | | | |
| BENJEY, BRIAN | | Address Redacted | | | | | | | |
| BENJMAIN, KATIE | | Address Redacted | | | | | | | |
| BENKA COKER, DERRICK | | Address Redacted | | | | | | | |
| BENKE, BRAD R | | Address Redacted | | | | | | | |
| BENKEN, MINDY | | 1001 TRADEPORT DR | | | | ORLANDO | FL | 32824 | |
| BENKEN, MINDY | | 4102 BOB WHITE CT | | | | ST CLOUD | FL | 34772 | |
| BENKEN, MINDY | | LOC NO 0044 PETTY CASH | 1001 TRADEPORT DR | | | ORLANDO | FL | 32824 | |
| BENKEN, MINDY | | LOC NO 1455 PETTY CASH | 205D KELSEY LN | | | TAMPA | FL | 33619 | |
| BENKINS | | 5300 N POWERLINE RD 100 | | | | FT LAUDERDALE | FL | 33309 | |
| BENKO, AMANDA GAIL | | Address Redacted | | | | | | | |
| BENKO, RILEY ANDREW | | Address Redacted | | | | | | | |
| Benmoussa, Hubert | | 16500 Collins Ave No 955 | | | | Sunny Isle | FL | 33160 | |
| BENN, ANDREW TRAVIS | | Address Redacted | | | | | | | |
| BENN, DAVID | | 10545 WASHINGTON 101 | | | | KANSAS CITY | MO | 00006-4114 | |
| BENN, JASON DONALD | | Address Redacted | | | | | | | |
| BENNALLIE, EVANS JAMES | | Address Redacted | | | | | | | |
| BENNAZAR, KARLA M | | Address Redacted | | | | | | | |
| BENNECKE, THOMAS A | | Address Redacted | | | | | | | |
| BENNEFIELD, CHRISTOPHER RAY | | Address Redacted | | | | | | | |
| BENNER MECHANICAL & ELECTRICAL | ATTN TED WILLIAMS | 1760 LAKELAND PARK DR | | | | BURLINGTON | KY | 41005 | |
| BENNER MECHANICAL & ELECTRICAL | ATTN TED WILLIAMS | 1760 LAKELAND PARK DR | | | | BURLINGTON | KY | 41005-8066 | |
| BENNER MECHANICAL & ELECTRICAL | | 1760 LAKELAND PARK DR | | | | BURLINGTON | KY | 41005 | |
| Benner Mechanical & Electrical Inc | Attn Ted Williams | 1760 Lakeland Park Dr | | | | Burlington | KY | 41005-8066 | |
| BENNER PATRICIA A | | 6111 WEST PAGES LANE | | | | LOUISVILLE | KY | 40258 | |
| BENNER, ADAM GREGORY | | Address Redacted | | | | | | | |
| BENNER, CANDACE | | 89 SEVEN TREE LN | | | | WARREN | ME | 04864-4453 | |
| BENNER, CHAD | | Address Redacted | | | | | | | |
| BENNER, DARREL A | | Address Redacted | | | | | | | |
| BENNER, JACOB C | | Address Redacted | | | | | | | |
| BENNER, JAMES MICHAEL | | Address Redacted | | | | | | | |
| BENNER, JOE | | 2005 WELSBY AVE | | | | STEVENS POINT | WI | 54481-4070 | |
| BENNER, MICHAEL E | | Address Redacted | | | | | | | |
| BENNER, RICHARD K | | 533 EVERGREEN CT | | | | BENSALEM | PA | 19020 | |
| BENNERS, JORDAN PAUL | | Address Redacted | | | | | | | |
| BENNERS, JOSHUA CHARLES | | Address Redacted | | | | | | | |
| BENNET, DOUGLAS EDWARD | | Address Redacted | | | | | | | |
| BENNET, RICK | | 5275 LEE HWY | NO 303 | | | ARLINGTON | VA | 22207 | |
| BENNETT BROTHERS INC | | 30 E ADAMS ST | | | | CHICAGO | IL | 60603 | |
| BENNETT CATERERS | | 2605 COUNTRY CREEK CT | | | | FORT WASHINGTON | MD | 20744 | |
| BENNETT CHATTERTON, RYAN ROY | | Address Redacted | | | | | | | |
| BENNETT COMMUNICATIONS INC | | ONE BENNETT LN | | | | QUINCY | MA | 02169 | |
| BENNETT DRIVE AWAY | | PO BOX 100004 | | | | MCDONOUGH | GA | 30253 | |
| BENNETT DRIVE AWAY | | PO BOX 931570 | | | | ATLANTA | GA | 31193 | |
| BENNETT ELECTRIC | | PO BOX 1069 | | | | VALRICO | FL | 33594 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENNETT ELECTRONICS CORP | | 4104 83RD AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| BENNETT EXPRESS INC | | PO BOX 3517 | COMMERCE COURT POSTAL STA | | | TORONTO | ON | M5L 1K1 | CAN |
| BENNETT HOME & AUTO SUPPLY INC | | 118 126 MAIN ST | | | | WESTON | WV | 26452 | |
| BENNETT III, JERRY DONALD | | Address Redacted | | | | | | | |
| BENNETT III, JOHN ROBERT | | Address Redacted | | | | | | | |
| BENNETT IV, AARON MARK | | Address Redacted | | | | | | | |
| BENNETT JR , HARRY NICHOLAS | | Address Redacted | | | | | | | |
| BENNETT JR , JERRY | | Address Redacted | | | | | | | |
| BENNETT JR, ROBERT E | | Address Redacted | | | | | | | |
| BENNETT PLUMBING & HEATING INC | | 10 ROSE MORIN DRIVE | | | | FALMOUTH | MA | 02540 | |
| BENNETT SECURITY SERVICE | | PO BOX 344 | | | | DOVER | DE | 19903-0344 | |
| BENNETT SERVICE CO | | PO BOX 811 | | | | HINESVILLE | GA | 31310 | |
| BENNETT, ADAM M | | Address Redacted | | | | | | | |
| BENNETT, ADRIAN ALEXANDER | | Address Redacted | | | | | | | |
| BENNETT, ALEX EDWARD | | Address Redacted | | | | | | | |
| BENNETT, ALEX ISAIAH | | Address Redacted | | | | | | | |
| BENNETT, ALEXANDER JAMES | | Address Redacted | | | | | | | |
| BENNETT, ALEXANDER THOMAS | | Address Redacted | | | | | | | |
| BENNETT, ANDREW | | Address Redacted | | | | | | | |
| BENNETT, ANDREW JUSTIN | | Address Redacted | | | | | | | |
| BENNETT, ANDREW WADE | | Address Redacted | | | | | | | |
| BENNETT, ANDY JAMES | | Address Redacted | | | | | | | |
| BENNETT, ANTHONY DRAKE | | Address Redacted | | | | | | | |
| BENNETT, ANTHONY MATHEW | | Address Redacted | | | | | | | |
| BENNETT, BEN | | 3440 BELL ST UNIT 320 | | | | AMARILLO | TX | 79109 | |
| BENNETT, BENJAMIN WILLIAM | | Address Redacted | | | | | | | |
| BENNETT, BERNADETTE | | Address Redacted | | | | | | | |
| BENNETT, BERT | | 47 PARTRIDGE VALLEY RD | | | | W YARMOUTH | MA | 02673 | |
| BENNETT, BILLY | | 1731 S 19TH ST | | | | MILWAUKEE | WI | 53204 3126 | |
| BENNETT, BOSEPHUS | | 2415 S  9TH ST | | | | ARLINGTON | VA | 22204 | |
| BENNETT, BRAD | | 8236 CHICKASAW TRAIL | | | | TALLAHASSEE | FL | 32312 | |
| BENNETT, BRANDON | | Address Redacted | | | | | | | |
| BENNETT, BRANDON KARL | | Address Redacted | | | | | | | |
| BENNETT, BRIAN | | 41 SOUTH MAIN ST APT NO 1 | | | | MUNCY | PA | 17756 | |
| BENNETT, BRIAN ANTHONY | | Address Redacted | | | | | | | |
| BENNETT, BRIAN J | | Address Redacted | | | | | | | |
| BENNETT, BRIAN JEROME | | Address Redacted | | | | | | | |
| BENNETT, BRUCE S | | Address Redacted | | | | | | | |
| BENNETT, BRYAN CHAD | | Address Redacted | | | | | | | |
| BENNETT, CAMERON | | Address Redacted | | | | | | | |
| BENNETT, CARLY ANN | | Address Redacted | | | | | | | |
| BENNETT, CAROLYN | | 6219 HICKORY RD | | | | QUINTON | VA | 23141 | |
| BENNETT, CHARLES | | 2638 S TROY CT | | | | AURORA | CO | 80014 | |
| BENNETT, CHASE MAXTON | | Address Redacted | | | | | | | |
| BENNETT, CHRIS | | 8714 BEACONTREE LN APT 1 | | | | RICHMOND | VA | 23294 | |
| BENNETT, CHRISTA MICHELLE | | Address Redacted | | | | | | | |
| BENNETT, CHRISTIAN J | | Address Redacted | | | | | | | |
| BENNETT, CHRISTINA M | | Address Redacted | | | | | | | |
| BENNETT, CHRISTOPHER DANIEL | | Address Redacted | | | | | | | |
| BENNETT, CHRISTOPHER J | | Address Redacted | | | | | | | |
| BENNETT, CHRISTY | | Address Redacted | | | | | | | |
| BENNETT, CLAYTON MADISON | | Address Redacted | | | | | | | |
| BENNETT, CLINT E | | Address Redacted | | | | | | | |
| BENNETT, COLIE | | 7518  BISCAYNE BLVD | | | | MIDDLE RIVER | MD | 21220 | |
| BENNETT, CONROY PHILIP | | Address Redacted | | | | | | | |
| BENNETT, CONSTANCE L | | Address Redacted | | | | | | | |
| Bennett, Constance Leigh | | 1227 C Gaskins Rd | | | | Henrico | VA | 23238 | |
| BENNETT, DANIEL | | Address Redacted | | | | | | | |
| BENNETT, DANIEL GEORGE | | Address Redacted | | | | | | | |
| BENNETT, DANIEL LEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENNETT, DANNY | | 7551 STONEY CREEK DR | | | | HIGHLAND | CA | 92346-6544 | |
| BENNETT, DANNY | | 7551 STONEY CREEK DRIVE | | | | HIGHLAND | CA | 92346 | |
| Bennett, Danny | | 7551 Stony Creek Dr | | | | Highland | CA | 92346-6544 | |
| BENNETT, DANNY | | LOC NO 0353 PETTY CASH | | | | WALNUT | CA | 91789 | |
| BENNETT, DAVID | | Address Redacted | | | | | | | |
| BENNETT, DAVID ROBERT | | Address Redacted | | | | | | | |
| BENNETT, DEBEKA VANESSA | | Address Redacted | | | | | | | |
| BENNETT, DEJUAN | | Address Redacted | | | | | | | |
| BENNETT, DENISE | | 188 RIVER ROCK CT | | | | SANTEE | CA | 92071 | |
| BENNETT, DENNIS | | 633 W STONE ST | | | | INDEPENDINCE | MO | 64050 | |
| BENNETT, DEREK ANDREW | | Address Redacted | | | | | | | |
| BENNETT, DIANA L | | PO BOX 855 | | | | NAHUNTA | GA | 31553-0855 | |
| BENNETT, DIANNE | | 18975 BURNT LEAF WAY | | | | MONUMENT | CO | 80132-9016 | |
| BENNETT, DOUGLAS JACK | | Address Redacted | | | | | | | |
| BENNETT, DUSTIN | | Address Redacted | | | | | | | |
| BENNETT, EDWIN G | | Address Redacted | | | | | | | |
| BENNETT, ELLE KRISTINE | | Address Redacted | | | | | | | |
| BENNETT, EMILY ANNE | | Address Redacted | | | | | | | |
| BENNETT, ERIC LAMONT | | Address Redacted | | | | | | | |
| BENNETT, ERIN ROSE | | Address Redacted | | | | | | | |
| BENNETT, GARY | | 3500 PSC | | | | NELLIS AFB | NV | 89191-0000 | |
| BENNETT, GARY TODD | | Address Redacted | | | | | | | |
| BENNETT, GEORGE | | 3157 GARDNER OAKS LANE | | | | LAKELAND | FL | 33810 | |
| BENNETT, GEORGINA | | Address Redacted | | | | | | | |
| BENNETT, GERALD | | 5805 BRAMBLEWOOD | | | | RALEIGH | NC | 27612 | |
| BENNETT, GREGORY DUSON | | Address Redacted | | | | | | | |
| BENNETT, HAZEL | | 39 SHERMAN LN | | | | GREENVILLE | SC | 29605 | |
| BENNETT, HOWARD | | 4417 ANDREW JACKSON PKWY | | | | HERMITAGE | TN | 37076 | |
| BENNETT, JAMES | | 136 BIRKHALL CIRCLE | | | | GREENVILLE | SC | 29605-0000 | |
| BENNETT, JAMES J | | Address Redacted | | | | | | | |
| BENNETT, JAMIE | | 665 JESSICA CIRCLE | | | | FOWLERVILLE | MI | 48836 | |
| BENNETT, JAMIE MICHELLE | | Address Redacted | | | | | | | |
| BENNETT, JASON G | | Address Redacted | | | | | | | |
| BENNETT, JASON LEE | | Address Redacted | | | | | | | |
| BENNETT, JEANISE | | Address Redacted | | | | | | | |
| BENNETT, JEFF | | Address Redacted | | | | | | | |
| BENNETT, JEREMY JAMES | | Address Redacted | | | | | | | |
| BENNETT, JERMAINE | | 2413 VISTA ST | | | | PHILADELPHIA | PA | 19152-4304 | |
| BENNETT, JESSE R | | Address Redacted | | | | | | | |
| BENNETT, JODI LYNN | | Address Redacted | | | | | | | |
| BENNETT, JOHN | | 1762 CARNEGIE AVE | | | | CLEARWATER | FL | 33756-1208 | |
| BENNETT, JOHN ANTHONY | | Address Redacted | | | | | | | |
| BENNETT, JOHN C | | Address Redacted | | | | | | | |
| BENNETT, JORDAN | | 1033 W BRUCE AVE | | | | GILBERT | AZ | 00008-5233 | |
| BENNETT, JORDAN KEITH | | Address Redacted | | | | | | | |
| BENNETT, JOSHUA LAMAR | | Address Redacted | | | | | | | |
| BENNETT, JOSHUA NATHANIEL | | Address Redacted | | | | | | | |
| BENNETT, JOSHUA S | | Address Redacted | | | | | | | |
| BENNETT, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| BENNETT, KALEB CHRISTOPHER | | Address Redacted | | | | | | | |
| BENNETT, KAMAR CECIL | | Address Redacted | | | | | | | |
| BENNETT, KARIE | | 2014 ADAMS HILL RD | | | | VIENNA | VA | 22182 | |
| BENNETT, KATHERINE | | 5012 ALBERTA RD | | | | CHESTERFIELD | VA | 23832-6948 | |
| BENNETT, KENNETH WILLIAM | | Address Redacted | | | | | | | |
| BENNETT, KIMBERLY P | | 58TH 7TH ST | | | | SHALIMAR | FL | 32579 | |
| BENNETT, KRISTINA MARIE | | Address Redacted | | | | | | | |
| BENNETT, LAINE | | 20 BUCKFIELD CT | | | | SIMPSONVILLE | SC | 29680-6908 | |
| BENNETT, LATHEAL | | Address Redacted | | | | | | | |
| BENNETT, LATOYA RENEE | | Address Redacted | | | | | | | |
| BENNETT, LAURINDA TERRIE | | Address Redacted | | | | | | | |
| BENNETT, LAWRENCE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENNETT, LENISE JASMINE | | Address Redacted | | | | | | | |
| BENNETT, LYNN MARIE | | Address Redacted | | | | | | | |
| BENNETT, MAGGIE KATHERINE | | Address Redacted | | | | | | | |
| BENNETT, MATTHEW | | 4806 LAMBS RD | | | | N CHARLESTON | SC | 29418-0000 | |
| BENNETT, MATTHEW ALLEN | | Address Redacted | | | | | | | |
| BENNETT, MATTHEW JAMES | | Address Redacted | | | | | | | |
| BENNETT, MATTHEW PHILIP | | Address Redacted | | | | | | | |
| BENNETT, MATTHEW TYLER | | Address Redacted | | | | | | | |
| BENNETT, MAURICE JAVONE | | Address Redacted | | | | | | | |
| BENNETT, MICHAEL | | 2108 C CLAY STREET | | | | RICHMOND | VA | 23223 | |
| BENNETT, MICHAEL | | 422 VINTAGE RD | | | | ALBANY | GA | 31705 | |
| BENNETT, MICHAEL ALBERT | | Address Redacted | | | | | | | |
| BENNETT, MICHAEL ALEXANDER | | Address Redacted | | | | | | | |
| BENNETT, MICHAEL H | | Address Redacted | | | | | | | |
| BENNETT, MICHAEL RAYMOND | | Address Redacted | | | | | | | |
| BENNETT, MYKEL DAMIEN | | Address Redacted | | | | | | | |
| BENNETT, NATHAN ANDER | | Address Redacted | | | | | | | |
| BENNETT, NATHANIEL ETHAN | | Address Redacted | | | | | | | |
| BENNETT, NICHOLAS EUGENE | | Address Redacted | | | | | | | |
| BENNETT, NICK DANIEL | | Address Redacted | | | | | | | |
| BENNETT, NYRON F | | Address Redacted | | | | | | | |
| BENNETT, NYRONE | | 5223 GRAFTON DR | | | | CHARLOTTE | NC | 00002-8215 | |
| BENNETT, OLIVIA | | Address Redacted | | | | | | | |
| BENNETT, OTHNIEL T | | Address Redacted | | | | | | | |
| BENNETT, PAUL DAVID | | Address Redacted | | | | | | | |
| BENNETT, PAULA MICHELLE | | Address Redacted | | | | | | | |
| BENNETT, RAJIVE D L | | Address Redacted | | | | | | | |
| BENNETT, RAMONE ALI | | Address Redacted | | | | | | | |
| BENNETT, RANDY | | Address Redacted | | | | | | | |
| BENNETT, RAVENELL | | Address Redacted | | | | | | | |
| BENNETT, REGINA | | Address Redacted | | | | | | | |
| BENNETT, RICK | | 1216 DOVESVILLE HWY | | | | HARTSVILLE | SC | 29550 | |
| BENNETT, RICK | | 190 MAPLE DR | | | | FAIRFAX | SC | 29827 | |
| BENNETT, ROBERT C | | Address Redacted | | | | | | | |
| BENNETT, RYAN S | | Address Redacted | | | | | | | |
| BENNETT, SAMUEL GEISE | | Address Redacted | | | | | | | |
| BENNETT, SAMYRIA | | Address Redacted | | | | | | | |
| BENNETT, SAMYRIA D | | Address Redacted | | | | | | | |
| BENNETT, SASHA NICOLE | | Address Redacted | | | | | | | |
| BENNETT, SEANA KAYE ALICIA | | Address Redacted | | | | | | | |
| BENNETT, SHANIKA NICOLE | | Address Redacted | | | | | | | |
| BENNETT, SHANNON COLLEEN | | Address Redacted | | | | | | | |
| BENNETT, SHARON | | 7502 GLEBE RD | | | | RICHMOND | VA | 23229 | |
| BENNETT, SIDNEY | | 3204 HIGHWOOD DR SE | | | | WASHINGTON | DC | 20020-2308 | |
| BENNETT, STEFANI DIANE | | Address Redacted | | | | | | | |
| BENNETT, STEPHANIE NICHOLE | | Address Redacted | | | | | | | |
| BENNETT, STEPHAUN EMIL | | Address Redacted | | | | | | | |
| BENNETT, STEVEN | | Address Redacted | | | | | | | |
| BENNETT, TERRILL DEMARCUS | | Address Redacted | | | | | | | |
| BENNETT, THOMAS KELLI | | Address Redacted | | | | | | | |
| BENNETT, TROY ALLEN | | Address Redacted | | | | | | | |
| BENNETT, WALTER EMMETT | | Address Redacted | | | | | | | |
| BENNETT, WILLIAM CLARK | | Address Redacted | | | | | | | |
| BENNETT, WILLIAM D | | 10237 ACWORTH DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| BENNETT, WILLIAM J | | Address Redacted | | | | | | | |
| BENNETT, YVETTE | | 159 PARK AVE | | | | EAST WAREHAM | MA | 02538 | |
| BENNETT, ZACHERY ALLEN | | Address Redacted | | | | | | | |
| BENNETTE, BERNARD MITCHELL | | Address Redacted | | | | | | | |
| BENNETTE, MICHAEL JAMES | | Address Redacted | | | | | | | |
| BENNETTI, THOMAS N | | Address Redacted | | | | | | | |
| BENNETTS BAR B QUE INC | | 12503 E EUCLID DR NO 80 | | | | ENGLEWOOD | CO | 80111 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENNETTS GLASS SERVICE INC | | PO BOX 11103 | | | | JACKSONVILLE | FL | 32239 | |
| BENNETTS OFFICE PRODUCTS INC | | PO BOX 57610 | | | | JACKSONVILLE | FL | 32241-7610 | |
| BENNETTS, JOSEPH RICHARD | | Address Redacted | | | | | | | |
| BENNICK, RYAN JOSEPH | | Address Redacted | | | | | | | |
| BENNIE T MCDOWELL | MCDOWELL BENNIE T | 2707 MAPLEWOOD RD | | | | RICHMOND | VA | 23228-5521 | |
| BENNIE YOUNG | | | | | | | GA | | |
| BENNIES TV SERVICE | | PO BOX 1062 | 811 E BLVD | | | WILLIAMSTON | NC | 27892 | |
| BENNING, DANIEL | | 11037 OLD MILLRACE TER | | | | GLEN ALLEN | VA | 23059 | |
| BENNING, JESSICA KATE | | Address Redacted | | | | | | | |
| BENNING, JESSICA KATE | | Address Redacted | | | | | | | |
| BENNING, ZACH B | | Address Redacted | | | | | | | |
| BENNING, ZACHB | | 728 DARTMOUTH DR | | | | ISLAND LAKE | IL | 60042-0000 | |
| BENNINGER, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| BENNINGFIELD, CALEB THOMAS ROB | | Address Redacted | | | | | | | |
| BENNINGFIELD, RYAN LEE | | Address Redacted | | | | | | | |
| BENNINGTON COUNTY | | 1 VETERANS MEMORIAL DR | DISTRICT COURT | | | BENNINGTON | VT | 05201 | |
| BENNINGTON, DOUGLAS D | | 1105 SUBURBAN ST | | | | CEDAR HILL | TX | 75104-3256 | |
| BENNINK, DANIEL EDWARD | | Address Redacted | | | | | | | |
| BENNIS, ROBERT | | Address Redacted | | | | | | | |
| BENNIS, VIRGINIA A | | Address Redacted | | | | | | | |
| BENNISON APPLIANCE SERVICE | | 401 WEST COLER | | | | NEOSHO | MO | 64850 | |
| BENNITT, STEPHEN CRAIG | | Address Redacted | | | | | | | |
| BENNY, DENIESCIA ANGELA | | Address Redacted | | | | | | | |
| BENNYS FLORIST & GREENHOUSE | | 748 S MARKET BLVD | | | | CHEHALIS | WA | 98532 | |
| BENNYS FLORIST & GREENHOUSE | | 748 S MARKET BLVD | | | | CHEHALIS | WA | 98532-3401 | |
| BENNYS TV & APPLIANCE | | PO BOX 1005 | | | | PRINCETON | MN | 55371-4005 | |
| BENO, MICHAEL WAYNE | | Address Redacted | | | | | | | |
| BENOIST, JEREMY R | | Address Redacted | | | | | | | |
| BENOIT, ALLAN GEORGE | | Address Redacted | | | | | | | |
| BENOIT, ALLIE | | Address Redacted | | | | | | | |
| BENOIT, ARTHUR | | 1701 MARSHALL RD | | | | VACAVILLE | CA | 95687-5979 | |
| BENOIT, CHRIS N | | Address Redacted | | | | | | | |
| BENOIT, CHRISTINA | | Address Redacted | | | | | | | |
| BENOIT, CHRISTOPHER | | Address Redacted | | | | | | | |
| BENOIT, CHRISTOPHER ROSS | | Address Redacted | | | | | | | |
| BENOIT, DANIEL | | Address Redacted | | | | | | | |
| BENOIT, DANIEL ROSS | | Address Redacted | | | | | | | |
| BENOIT, DANYEL SHANISE | | Address Redacted | | | | | | | |
| BENOIT, DARNELL JAMAL | | Address Redacted | | | | | | | |
| BENOIT, GERREN | | Address Redacted | | | | | | | |
| BENOIT, GINA M | | PO BOX 384 | | | | NEW LONDON | NH | 03257-0384 | |
| BENOIT, JEAN DENISA | | Address Redacted | | | | | | | |
| BENOIT, JOSHUA ADAM | | Address Redacted | | | | | | | |
| BENOIT, JOSHUA DAVID | | Address Redacted | | | | | | | |
| BENOIT, MARIO MANUEL | | Address Redacted | | | | | | | |
| BENOIT, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| BENOIT, MELANIE ELIZABETH | | Address Redacted | | | | | | | |
| BENOIT, PAUL | | Address Redacted | | | | | | | |
| BENOMRAN, AHMED F | | Address Redacted | | | | | | | |
| BENQ | | 15375 BARRANCA PKWY STE A205 | | | | IRVINE | CA | 92618-2224 | |
| BENQ AMERICA CORP | | 15375 BARRANCA PKWY STE A205 | | | | IRVINE | CA | 92618 | |
| BENS BARGAINS NET LLC | | PO BOX 190816 | | | | SAN FRANCISCO | CA | 94109 | |
| BENS BARGAINS NET LLC | | PO BOX 190816 | | | | SAN FRANCISCO | CA | 94119-0816 | |
| BENS DELI | | 103 E BRIDGE ST | | | | MORRISVILLE | PA | 19067 | |
| BENS MAYTAG CO | | 300 NORTH MAIN | | | | BROOKFIELD | MO | 64628 | |
| BENS TV | | 123 ARLINGTON ST | | | | ADA | OK | 74820 | |
| BENS TV | | 1703 N BROADWAY | | | | ADA | OK | 74820 | |
| BENSCOTER, ADAM | | 4517 MAVERICK WAY | | | | BOISE | ID | 83709 | |
| BENSCOTER, DIANE | | RR 1 BOX 1664 | | | | LACEYVILLE | PA | 18623-9555 | |
| BENSER COMMISSIONER, FRANK L | | PO BOX 118 | | | | BOWLING GREEN | VA | 22427 | |
| BENSER, MICHAEL KURTIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENSINGER DUPONT & ASSOCIATES | | 11300 ROCKVILLE PIKE | STE 713 | | | ROCKVILLE | MD | 20852 | |
| BENSINGER DUPONT & ASSOCIATES | | STE 713 | | | | ROCKVILLE | MD | 20852 | |
| BENSKEN, RONALD G | | Address Redacted | | | | | | | |
| BENSKIN, JONATHAN BLAKE | | Address Redacted | | | | | | | |
| BENSLEY, BRADLEY JAMES | | Address Redacted | | | | | | | |
| BENSLEY, JERILYN | | 2504 BOOK FLOWER LANE | | | | STRASBURG | PA | 17579 | |
| BENSON CO INC, LA | The LA Benson Company Incorporated | | 3707 E Monument St | | | Baltimore | MD | 21205 | |
| BENSON CO INC, LA | | PO BOX 2137 | | | | BALTIMORE | MD | 21203 | |
| BENSON CO INC, LA | | PO BOX 2137 | | | | BALTIMORE | MD | 21203-2137 | |
| BENSON HOTEL, THE | | 309 SW BROADWAY AT OAK | | | | PORTLAND | OR | 97205 | |
| BENSON III, WILLIAM JOHN | | Address Redacted | | | | | | | |
| BENSON KING | | 401 EXECUTIVE CENTER DR APT A216 | | | | WEST PALM BEACH | FL | 33401-2967 | |
| BENSON RIVERSIDE BOOK & BIBLE | | PO BOX 75536 | | | | CHICAGO | IL | 60675-5536 | |
| BENSON SYSTEMS | | 310 N PASADENA ST | | | | GILBERT | AZ | 85233 | |
| BENSON, ADRIAN DANIEL | | Address Redacted | | | | | | | |
| BENSON, BLAKE EDWARD | | Address Redacted | | | | | | | |
| BENSON, BRANDON | | Address Redacted | | | | | | | |
| BENSON, BRANDON DEAN | | Address Redacted | | | | | | | |
| BENSON, BRENDAN P | | Address Redacted | | | | | | | |
| BENSON, BRETT | | Address Redacted | | | | | | | |
| BENSON, BRYAN | | 18 CENTRAL AVE | B | | | NEW BRUNSWICK | NJ | 08901-0000 | |
| BENSON, BRYAN | | 6 REHOBOTH RD | | | | FLANDERS | NJ | 07836 | |
| BENSON, BRYAN | | Address Redacted | | | | | | | |
| BENSON, CAMERON DEAN | | Address Redacted | | | | | | | |
| BENSON, CARL J | | 1069 INDIAN CV | | | | AUBURN | PA | 17922-9227 | |
| BENSON, CHAD J | | Address Redacted | | | | | | | |
| BENSON, CHIANTI MARTIN | | Address Redacted | | | | | | | |
| BENSON, CHRISTOPHER | | 12340 TRIPLE TREE TER | | | | VICTORVILLE | CA | 92392 | |
| BENSON, CHRISTOPHER A | | Address Redacted | | | | | | | |
| BENSON, CHRISTOPHER B | | Address Redacted | | | | | | | |
| BENSON, CITY OF | | BENSON CITY OF | BUSINESS LIC DEPT | PO BOX 2223 | | BENSON | AZ | | |
| BENSON, DAN | | Address Redacted | | | | | | | |
| BENSON, DANA R | | Address Redacted | | | | | | | |
| BENSON, DANIEL MARTIN | | Address Redacted | | | | | | | |
| BENSON, DAVID JUSTEN | | Address Redacted | | | | | | | |
| BENSON, DEBRA S | | Address Redacted | | | | | | | |
| BENSON, ERIC PALMER | | Address Redacted | | | | | | | |
| BENSON, ERICA | | 13320 NW 11TH LANE | | | | SUNRISE | FL | 33323-0000 | |
| BENSON, ERICA LEE | | Address Redacted | | | | | | | |
| BENSON, GEORMEL MARTELL | | Address Redacted | | | | | | | |
| BENSON, GRETCHEN | | 655 W WOODLAND ST | | | | FERNDALE | MI | 48220-2761 | |
| BENSON, HEATHER L | | CMR 450 BOX 1246 | | | | APO | AE | 09705-4512 | |
| BENSON, JAIME ROSS | | Address Redacted | | | | | | | |
| BENSON, JAMES ZACHARY | | Address Redacted | | | | | | | |
| BENSON, JAMES ZACHARY | | Address Redacted | | | | | | | |
| BENSON, JEFFREY J | | Address Redacted | | | | | | | |
| BENSON, JOHN BERNARD | | Address Redacted | | | | | | | |
| BENSON, JOSHUA JOSEPH | | Address Redacted | | | | | | | |
| BENSON, JOSHUA SCOTT | | Address Redacted | | | | | | | |
| BENSON, JULIAN WAYNE | | Address Redacted | | | | | | | |
| BENSON, JULIE | | 305 LIBERTY ST APT 110 | | | | KILLEEN | TX | 76543-4004 | |
| BENSON, JULIE C | | Address Redacted | | | | | | | |
| BENSON, KENDRICK L | | 10000 NORTH ELDRIDGE PARKWAY APT 13 | | | | HOUSTON | TX | 77065 | |
| BENSON, KENDRICK LESHAWN | | Address Redacted | | | | | | | |
| BENSON, KENTRIC | | 40 RUTH ST | | | | HAMMOND | IN | 46320-2327 | |
| BENSON, KLIVENDEAR CHAD GUTIERREZ | | Address Redacted | | | | | | | |
| BENSON, KRYSTAL ELYSEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENSON, MARCUS E | | Address Redacted | | | | | | | |
| BENSON, MARK | | 61 OLDEN HUNT RD | | | | MILLSTONE TOWNSHIP | NJ | 08510 | |
| BENSON, MICHAEL | | 102 LAREDO PLACE | | | | LOCHBUIE | CO | 80603 | |
| BENSON, NICHOLAS | | 1110 STABLE RUN DR | | | | CORDOVA | TN | 38018 | |
| BENSON, NICHOLAS M | | Address Redacted | | | | | | | |
| BENSON, NICK | | 5384 NEW CENTRE DR | | | | WILMINGTON | NC | 28403-8767 | |
| BENSON, RICHARD ODONALD | | Address Redacted | | | | | | | |
| BENSON, RICHARD T | | Address Redacted | | | | | | | |
| BENSON, RYAN | | Address Redacted | | | | | | | |
| BENSON, SCOTT | Scott Benson | | 411 N Almon No 207 | | | Moscow | ID | 83843 | |
| BENSON, SCOTT | | 1107 S 10TH ST APT 9 | | | | ALTOONA | PA | 16602-6368 | |
| BENSON, SCOTT | | 925 JOHNSON ST | | | | MOSCOW | ID | 838433968 | |
| BENSON, SCOTT R | | Address Redacted | | | | | | | |
| BENSON, SEAN A | | Address Redacted | | | | | | | |
| BENSON, SHANA MICHELLE | | Address Redacted | | | | | | | |
| BENSON, TERESA DAWN | | Address Redacted | | | | | | | |
| BENSON, TIMOTHY JOHN | | Address Redacted | | | | | | | |
| BENSON, TOTIANNA DESIRAE | | Address Redacted | | | | | | | |
| BENSON, WILLIAM BRANDON | | Address Redacted | | | | | | | |
| BENSON, WORYENEH LIZZY | | Address Redacted | | | | | | | |
| BENSONHAVER, TABATHA MCCRARY | | Address Redacted | | | | | | | |
| BENSONS | | 321 N PLUM ST | HOWARD & PLUM | | | PONTIAC | IL | 61764 | |
| BENSONS | | 404 ELDORADO RD | | | | BLOOMINGTON | IL | 61704 | |
| BENSONS | | 4510 BRANDYWINE | | | | PEORIA | IL | 61614 | |
| BENSUSSEN DEUTSCH & ASSOC | SHERYL SZWEDA | 15525 WOODINVILLE REDMOND RD NE | | | | WOODINVILLE | WA | 98072 | |
| BENSUSSEN DEUTSCH & ASSOC | | 1525 WOODINVILLE REDMOND | | | | COTTAGE LAKE | WA | 98072 | |
| BENSUSSEN DEUTSCH & ASSOC | | 1525 WOODINVILLE REDMOND RD NE | | | | WOODINVILLE | WA | 98072 | |
| BENSUSSEN DEUTSCH & ASSOC INC | | 15525 WOODINVILLE REAMOND RD | | | | WOODINVILLE | WA | 98072 | |
| BENSUSSEN DEUTSCH & ASSOC INC | | 15525 WOODINVILLE REDMOND RD | NE | | | WOODINVILLE | WA | 98072 | |
| BENSUSSEN DEUTSCH & ASSOC INC | | PO BOX 34935 DEPT 119 | | | | SEATTLE | WA | 98124 | |
| Bensussen Deutsch & Associates | Euler Hermes ACI | Agent of Bensussen Deutsch & Associates Inc | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | |
| BENSUSSEN, SIMON DAVID | | Address Redacted | | | | | | | |
| BENT, ADONIS KENNETH | | Address Redacted | | | | | | | |
| BENT, IAN HUGH | | Address Redacted | | | | | | | |
| BENT, JEFFERY CLAY | | Address Redacted | | | | | | | |
| BENT, RANDY | | 30 SPALDING ST | | | | NASHUA | NH | 03060-4737 | |
| BENTALEB, LARBI | | Address Redacted | | | | | | | |
| BENTATA HOET& ASOCIADOS | | APARTADO 104 | | | | CARACAS | | 1010A | VEN |
| BENTATA HOET& ASOCIADOS | | CARACAS 1010 A | | | | CARACAS | | | VEN |
| BENTHAM, IAN | | 2005 MONUMENT AVE APT 5 | | | | RICHMOND | VA | 22963 | |
| BENTHIN, BROOKE ANNE | | Address Redacted | | | | | | | |
| BENTI, TAMRAT | | 2491 S ANDES CIR | | | | AURORA | CO | 80013 | |
| BENTICK, SHIRLENE | | 243 08 147 AVE | | | | ROSEDALE | NY | 11422-0000 | |
| BENTIVOGLIO, JOSEPH J | | Address Redacted | | | | | | | |
| BENTKOWSKI, FRED | | 10950 SPORSTMAN TRL | | | | LAKELAND | FL | 33809 | |
| BENTLEY COLLEGE | | CONSUMER ACTION LINE | 175 FOREST ST | | | WALTHAM | MA | 02452 | |
| BENTLEY DAVID B | | 13 ASH DRIVE | | | | OLMSTEAD TOWNSHIP | OH | 44138-2901 | |
| BENTLEY, ADAM THOMAS | | Address Redacted | | | | | | | |
| BENTLEY, ALEX KEITH | | Address Redacted | | | | | | | |
| BENTLEY, AMANDA LORRAINE | | Address Redacted | | | | | | | |
| BENTLEY, CAROL G | | 11635 NORTHGATE TRL | | | | ROSWELL | GA | 30075-2335 | |
| BENTLEY, CASEY | | 861 TUXEDO | | | | WEBSTER GROVES | MO | 63119 | |
| BENTLEY, CHELSEA DANIELLE | | Address Redacted | | | | | | | |
| BENTLEY, DANIEL C | | Address Redacted | | | | | | | |
| BENTLEY, ERIN E | | Address Redacted | | | | | | | |
| BENTLEY, JAMES REED | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENTLEY, JENNIFER | | 2390 E 109TH DR | | | | NORTH GLENN | CO | 80233 | |
| BENTLEY, JENNIFER | | Address Redacted | | | | | | | |
| BENTLEY, JESSICA ANN | | Address Redacted | | | | | | | |
| BENTLEY, JUSTIN PHILLIP | | Address Redacted | | | | | | | |
| BENTLEY, KRISTINE HEATHER | | Address Redacted | | | | | | | |
| BENTLEY, LESTER LEON | | Address Redacted | | | | | | | |
| BENTLEY, LINDA | | 4516 CUMBERLAND RD | | | | FAYETTEVILLE | NC | 28306 | |
| BENTLEY, MARK | | 810 URBANDALE AVE | | | | DE PERE | WI | 54115-3037 | |
| BENTLEY, MELISSA LUZ | | Address Redacted | | | | | | | |
| BENTLEY, MICHELLE D | | Address Redacted | | | | | | | |
| BENTLEY, PETER ALEXANDER | | Address Redacted | | | | | | | |
| BENTLEY, SCOTT EUGENE | | Address Redacted | | | | | | | |
| BENTLEY, TYRONE SURPREME | | Address Redacted | | | | | | | |
| BENTLEY, VANCE | | Address Redacted | | | | | | | |
| BENTLEY, WAYNE | | 14831 PALMERSTON SQ | | | | CENTERVILLE | VA | 20120 | |
| BENTO, JARROD JOSEPH | | Address Redacted | | | | | | | |
| BENTO, JOSEPH | | PO BOX 12984 | | | | LAHAINA | HI | 96761-7984 | |
| BENTON COUNTY PROBATE | | 102 NE A | | | | BENTONVILLE | AR | 72712 | |
| Benton County Prosecuting Attorney | | 7122 W Okanogan Pl Bldg A | | | | Kennewick | WA | 99336-2359 | |
| BENTON COUNTY PUBLIC UTILITY | | PO BOX 6270 | KENNEWICK BUSINESS OFFICE | | | KENNEWICK | WA | 99336-0270 | |
| BENTON COUNTY SUPERIOR COURT | | 7320 W QUINAULT | COURT CLERK | | | KENNEWICK | WA | 99336-7690 | |
| BENTON COUNTY SUPERIOR COURT | | COURT CLERK | | | | KENNEWICK | WA | 993367690 | |
| BENTON COUNTY TREASURER | Benton County Prosecuting Attorney | | 7122 W Okanogan Pl Bldg A | | | Kennewick | WA | 99336-2359 | |
| BENTON COUNTY TREASURER | BENTON COUNTY TREASURER | BENTON COUNTY PROSECUTING ATTORNEY | 7122 W OKANOGAN PL BLDG A | | | KENNEWICK | WA | 99336-2359 | |
| BENTON COUNTY TREASURER | BENTON COUNTY TREASURER | | PO BOX 630 | | | PROSSER | WA | 99350 | |
| BENTON COUNTY TREASURER | BENTON COUNTY TREASURER | | PO BOX 630 | | | PROSSER | WA | 99350-0630 | |
| BENTON COUNTY TREASURER | | ATTN COLLECTORS OFFICE | P O BOX 630 | | | PROSSER | WA | | |
| BENTON COUNTY TREASURER | | PO BOX 630 | | | | PROSSER | WA | 99350 | |
| BENTON COUNTY TREASURER | | PO BOX 630 | | | | PROSSER | WA | 99350-0630 | |
| BENTON II, GEORGE SAMUEL | | Address Redacted | | | | | | | |
| BENTON PUD | | 2721 W 10TH AVE | | | | KENNEWICK | WA | 99336-0270 | |
| BENTON, ALEXANDER M | | Address Redacted | | | | | | | |
| BENTON, AMANDA CAROL | | Address Redacted | | | | | | | |
| BENTON, AMANDA MARIE | | Address Redacted | | | | | | | |
| BENTON, BETH J | | Address Redacted | | | | | | | |
| BENTON, CHRISTINA LEE | | Address Redacted | | | | | | | |
| BENTON, COREY | | Address Redacted | | | | | | | |
| BENTON, EDWARD | | 1134 CAMDEN RD | APT G | | | FAYETTEVILLE | NC | 00002-8306 | |
| BENTON, EDWARD | | Address Redacted | | | | | | | |
| BENTON, JERRY | | Address Redacted | | | | | | | |
| BENTON, JUSTIN B | | Address Redacted | | | | | | | |
| BENTON, KENNETH WAYNE | | Address Redacted | | | | | | | |
| BENTON, KYLE RAYMOND | | Address Redacted | | | | | | | |
| BENTON, LARRY DEAN | | Address Redacted | | | | | | | |
| BENTON, MATT PHILLIP | | Address Redacted | | | | | | | |
| BENTON, MATTHEW ZACHARY | | Address Redacted | | | | | | | |
| BENTON, PAMELA SUE | | 200 S NINTH ST | CIRCUIT CLERK OF SANGAMON CO | | | SPRINGFIELD | IL | 62705 | |
| BENTON, PATRICK | | 217 AMBER LN | | | | VERNON HILLS | IL | 60061-0000 | |
| BENTON, PATRICK JAMES | | Address Redacted | | | | | | | |
| BENTON, PHILIP | | 15360 ZAHARIAS ST | | | | MORENO VALLEY | CA | 92555 | |
| BENTON, PHILIP G | | Address Redacted | | | | | | | |
| BENTON, RICK K | | 7651 US 19 N | FLORIDA HWY PATROL | | | PINELLAS PARK | FL | 33781 | |
| BENTON, RICK K | | 7651 US 19 N | | | | PINELLAS PARK | FL | 33781 | |
| BENTON, ROBERT ANDREW | | Address Redacted | | | | | | | |
| BENTON, RYAN LEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENTON, SCOTT ALLEN | | Address Redacted | | | | | | | |
| BENTON, TATYANA | | 1814 SANDRINGHAM DRIVE | | | | ATLANTA | GA | 30311 | |
| BENTON, TAWNE J | | Address Redacted | | | | | | | |
| BENTON, VIKIA | | Address Redacted | | | | | | | |
| BENTON, WILLIAM T | | Address Redacted | | | | | | | |
| BENTONS REFRIGERATION INC | | 6665 ISLAND RD | | | | CICERO | NY | 13039 | |
| BENTRUP, DOROTHY JEANNINE | | 16834 KEHRSBROOK CT | | | | CHESTERFIELD | MO | 63005 | |
| BENTSON ROYAL, MICHAEL SOLOMON | | Address Redacted | | | | | | | |
| BENTZ & WEATHERSBY | | 3691 TOXAWAY COURT | | | | ATLANTA | GA | 30341 | |
| BENTZ & WEATHERSBY | | 3691 TOXAWAY CT | | | | ATLANTA | GA | 30341 | |
| BENTZ, CHAD | | 943 BERKS ST | | | | BIRDSBORO | PA | 19508 | |
| BENTZ, CHAD | | Address Redacted | | | | | | | |
| BENTZ, DANIEL RUSSELL | | Address Redacted | | | | | | | |
| BENTZ, JASON | | Address Redacted | | | | | | | |
| BENTZ, KYLE DAVID | | Address Redacted | | | | | | | |
| BENTZ, WILLIAM MICHAEL | | Address Redacted | | | | | | | |
| Bentzen, George T | | 127 Via De La Reina | | | | Merritt Island | FL | 32953-2426 | |
| BENUSA CONTRACT SALES | | 26 S 8TH AVE | | | | ST CLOUD | MN | 56301 | |
| BENVIN, DANIEL DOMINIC | | Address Redacted | | | | | | | |
| BENWELL COMPANY, THE | | PO BOX 365 | | | | GARDNER | KS | 66030 | |
| BENYA LIGHTING DESIGN | | 3491 CASCADE TERR | | | | WEST LINN | OR | 97068 | |
| BENYAH, PAULINA | | Address Redacted | | | | | | | |
| BENYAHICH, OMAR | | Address Redacted | | | | | | | |
| BENYARD, CHRISTIAN CHAD | | Address Redacted | | | | | | | |
| BENYI, STEPHEN KENNETH | | Address Redacted | | | | | | | |
| BENYO, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| BENZ CHERYL | | 3440 ROSE CIRCLE | | | | TRENTON | MI | 48183 | |
| BENZ, CHERYL F | | 3440 ROSE CIRCLE | | | | TRENTON | MI | 48183 | |
| BENZ, ROBERT F | | Address Redacted | | | | | | | |
| BENZA, TRACEY ELIZABETH | | Address Redacted | | | | | | | |
| BENZAL, STUART A | | Address Redacted | | | | | | | |
| BENZEL, DARYL ALAN | | Address Redacted | | | | | | | |
| BENZENHAFER, WILLIAM | | 1705 E CENTERVILLE APT 20 | | | | GARLAND | TX | 75041 | |
| BENZENHAFER, WILLIAM N | | Address Redacted | | | | | | | |
| BENZENHOEFER, BENJAMIN A | | Address Redacted | | | | | | | |
| BEORIS, JOHN EDWARD | | Address Redacted | | | | | | | |
| BEOTE, RACHAEL CORINNE | | Address Redacted | | | | | | | |
| BEQUETTE, EVAN PAUL | | Address Redacted | | | | | | | |
| BERAIN, RICK | | Address Redacted | | | | | | | |
| BERAKSA JR , STEVEN PAUL | | Address Redacted | | | | | | | |
| BERALDE, RANDEL | | 2207 RAINTREE CT | | | | ROCKLIN | CA | 95765-0000 | |
| BERALDE, RANDELL ALLAN MANIPOD | | Address Redacted | | | | | | | |
| BERALDE, RUSSELL ARON | | Address Redacted | | | | | | | |
| BERAMENDI, MELISSA LEE | | Address Redacted | | | | | | | |
| BERAN, ELIZABETH VICTORIA | | Address Redacted | | | | | | | |
| BERANEK, AMANDA ELIZABETH | | Address Redacted | | | | | | | |
| BERANEK, ANGELA R | | Address Redacted | | | | | | | |
| BERARD, WILLIAM E | | 1669 E BELMONT ST | | | | PENSACOLA | FL | 32501-4357 | |
| BERARDI, ANDY | | Address Redacted | | | | | | | |
| BERARDI, CHAD V | | Address Redacted | | | | | | | |
| BERARDI, CHRISTOPHER CARL | | Address Redacted | | | | | | | |
| BERARDI, JUSTIN PAUL | | Address Redacted | | | | | | | |
| BERARDI, LAURA ANN | | Address Redacted | | | | | | | |
| BERARDI, SEAN M | | Address Redacted | | | | | | | |
| BERAZOUSKAYA, NATALIA G | | Address Redacted | | | | | | | |
| BERAZOUSKAYA, NATALLIA G | | Address Redacted | | | | | | | |
| BERBARY, ANDREW TIMOTHY | | Address Redacted | | | | | | | |
| BERBARY, ANTHONY | | 5036 WATERGATE DR | | | | MYRTLE BEACH | SC | 29588 | |
| BERBARY, ANTHONY T | | Address Redacted | | | | | | | |
| BERBER, NADIA MARIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERBERA, BIRIDIANA | | Address Redacted | | | | | | | |
| BERBERETTE, MICHAEL | | Address Redacted | | | | | | | |
| BERBERETTE, NANCY ROBIN | | Address Redacted | | | | | | | |
| BERBERIAN, DANIEL | | Address Redacted | | | | | | | |
| BERBERICH, ADAM GLENN | | Address Redacted | | | | | | | |
| BERBERICH, JAMES PATRICK | | Address Redacted | | | | | | | |
| BERBERICH, MATTHEW IAN | | Address Redacted | | | | | | | |
| BERBERICH, SEAN MICHAEL | | Address Redacted | | | | | | | |
| BERBERISTANIN, MERSIHA | | Address Redacted | | | | | | | |
| BERBERISTANIN, SEAD | | Address Redacted | | | | | | | |
| BERBRICH, KEVIN JAMES | | Address Redacted | | | | | | | |
| BERCH, KRISTINA MARIE | | Address Redacted | | | | | | | |
| BERCHENKO, ALLEN ANDREW | | Address Redacted | | | | | | | |
| BERCHTOLD, BRIAN E | | Address Redacted | | | | | | | |
| BERCI, ADRIAN | | 8533 OAK ARBOR CT | | | | FAIR OAKS | CA | 95628-0000 | |
| BERCI, ADRIAN DAVID | | Address Redacted | | | | | | | |
| BERCIER, LANNY J | | 71 BUNGAY RD | | | | SEYMOUR | CT | 06483 | |
| BERDAI, NADIA JANINE | | Address Redacted | | | | | | | |
| BERDANIER, REESE EMERSON | | Address Redacted | | | | | | | |
| BERDEJA, ENRIQUE A | | 5538 PEPPERCORN DR | | | | BURKE | VA | 22015-1859 | |
| BERDEN, RAY C | | Address Redacted | | | | | | | |
| BERDING & ASSOCIATE, PATRICK C | | 4995 DELHI ROAD | | | | CINCINNATI | OH | 45238 | |
| BERDING, JOSHUA RAY | | Address Redacted | | | | | | | |
| BERDUGO, GABRIEL E | | Address Redacted | | | | | | | |
| BEREA MUNICIPAL COURT | | 11 BEREA COMMONS | | | | BEREA | OH | 44017 | |
| BEREAL, ANTHONY CHARLES | | Address Redacted | | | | | | | |
| BEREL, CHRISTINA | | Address Redacted | | | | | | | |
| BERENDS, BRIAN ALLEN | | Address Redacted | | | | | | | |
| BERENDS, CASANDRA JOY | | Address Redacted | | | | | | | |
| BERENDT, NICHOLAS JON | | Address Redacted | | | | | | | |
| BERENICE, VICTOR | | 467 MAPLE AVE | | | | UNIONDALE | NY | 11553 | |
| BERENICE, VICTOR EMMANUEL | | Address Redacted | | | | | | | |
| BERENS, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| BERENSON, WENDY | | 10263 TARLETON DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| BERENYI, JOSH JAMES | | Address Redacted | | | | | | | |
| BERENYI, JUSTIN N | | Address Redacted | | | | | | | |
| BERES ELLIOTT | | 2175 DECOTO RD | NO 41 | | | UNION CITY | CA | 94587 | |
| BERES, DYLAN ALEXANDER | | Address Redacted | | | | | | | |
| BERES, ROBERT | | 740 MOHAWK TRAIL S W | | | | HARTVILLE | OH | 44632 | |
| BERESH, STEPHEN J | | 37539 FIELDCREST LN | | | | STERLING HEIGHTS | MI | 48312-2514 | |
| BERESKI JR, GREGORY LEONARD | | Address Redacted | | | | | | | |
| BERETA, CHRISSY ANNE | | Address Redacted | | | | | | | |
| BERETTO JR , ROBERT JOHN | | Address Redacted | | | | | | | |
| BEREZNAK, ADAM DAVID | | Address Redacted | | | | | | | |
| BEREZONSKY, MIKE | | 473 SPRING GROVE DR | | | | TALLMADGE | OH | 44278-1341 | |
| BERFIELD, BENJAMIN ERNEST | | Address Redacted | | | | | | | |
| BERG ENTERPRISES INC, CHARLES | | 1220 NW 53RD AVENUE | | | | GAINESVILLE | FL | 32609 | |
| BERG ENTERPRISES INC, CHARLES | | 1220 NW 53RD AVENUE | | | | GAINESVILLE | FL | 32653 | |
| BERG JOHNSEN, DAVID | | Address Redacted | | | | | | | |
| BERG PHD & ASSOC, PAUL SD | | 400 29TH ST STE 315 | | | | OAKLAND | CA | 94609 | |
| BERG, ANDREW LORAN | | Address Redacted | | | | | | | |
| BERG, CARL | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | | DALLAS | TX | 75236 | |
| BERG, CARL | | LOC NO 0075 PETTY CASH | 7255 S KYRENE RD | | | TEMPE | AZ | 85283 | |
| BERG, CARL E | | 4458 IMAGE LN | | | | DALLAS | TX | 75211-8007 | |
| BERG, CHAD K | | Address Redacted | | | | | | | |
| BERG, CHARLES R DDS | | 11 S LA GRANGE RD | | | | LA GRANGE | IL | 60525 | |
| BERG, COURTNEY ANN | | Address Redacted | | | | | | | |
| BERG, DANIEL EVERETT | | Address Redacted | | | | | | | |
| BERG, DAVID | | Address Redacted | | | | | | | |
| BERG, DENNIS MICHEAL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERG, ELLIOT MITCHELL | | Address Redacted | | | | | | | |
| BERG, JAMES FLETCHER | | Address Redacted | | | | | | | |
| BERG, JASON | | 269 EDWARD LANE | | | | CATASAUQUA | PA | 18032-0000 | |
| BERG, JASON E | | Address Redacted | | | | | | | |
| BERG, JASON M | | Address Redacted | | | | | | | |
| BERG, JASON ROBERT | | Address Redacted | | | | | | | |
| BERG, JON ANDREW | | Address Redacted | | | | | | | |
| BERG, JOSEPH GRANT | | Address Redacted | | | | | | | |
| BERG, KARRAN SINGH | | Address Redacted | | | | | | | |
| BERG, KEVIN | | Address Redacted | | | | | | | |
| BERG, KYLE BRANDON | | Address Redacted | | | | | | | |
| BERG, LINDA | | 4500 VIENNA WOODS PL | | | | GLEN ALLEN | VA | 23060-6272 | |
| BERG, LINDA BE | | 4500 VIENNA WOODS PL | | | | GLEN ALLEN | VA | 23060 | |
| BERG, MARK DANIEL | | Address Redacted | | | | | | | |
| BERG, MATTHEW WAYNE | | Address Redacted | | | | | | | |
| BERG, MICHAEL | | Address Redacted | | | | | | | |
| BERG, NATALIE J | | Address Redacted | | | | | | | |
| BERG, NATHAN | | 8124 MANOR AVE | | | | MUNSTER | IN | 46321-1509 | |
| BERG, PATRICK | | 2628 226TH AVE SE | | | | ISSAQUAH | WA | 98029 | |
| BERG, ROBERT | | 300 ROBERTS ST | | | | CAMPOBELLO | SC | 29322 | |
| BERG, ROBERT E | | Address Redacted | | | | | | | |
| BERG, ROGER | | 4867 DENNWOOD DR | | | | SHEBOYGAN | WI | 53083-2226 | |
| BERG, RYAN JON | | Address Redacted | | | | | | | |
| BERG, TERRY L | | Address Redacted | | | | | | | |
| BERG, TIMOTHY | | 12868 HAMLET AVE | | | | APPLE VALLEY | MN | 55124-0000 | |
| BERG, TIMOTHY JOESEPH | | Address Redacted | | | | | | | |
| BERGA, MIKE JR | | 210 S ELM ST | | | | PACIFIC | MO | 63069-2124 | |
| BERGAMASCHI, MARCHELLE | | 229 WOODBRIDGE CIRCLE | | | | SAN MATEO | CA | 94403 | |
| BERGAMASCO, LEANDRO B | | Address Redacted | | | | | | | |
| BERGAMASCO, MIKE | | Address Redacted | | | | | | | |
| BERGAN, BRANDON TAYLOR | | Address Redacted | | | | | | | |
| BERGAN, ERIK L | | Address Redacted | | | | | | | |
| BERGAN, FELIX | | 5 FRANK CT | | | | STATEN ISLAND | NY | 10312-0000 | |
| BERGAN, FELIX | | Address Redacted | | | | | | | |
| BERGARA JR, RAYMOND | | Address Redacted | | | | | | | |
| BERGE, BRIAN CHARLES | | Address Redacted | | | | | | | |
| BERGE, PAUL NORMAN | | Address Redacted | | | | | | | |
| BERGELECTRIC CORP CONTRACTORS & ENGINEERS | | 3480 SUNRISE BLVD | STE 100 | | | RANCHO CORDOVA | CA | 95742 | |
| BERGEMAN, BRIAN MATHEW | | Address Redacted | | | | | | | |
| BERGEMAN, LEE GARRETT | | Address Redacted | | | | | | | |
| BERGEN CO SURROGATES COURT | | 10 MAIN ST | | | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY CLERK | | COURTHOUSE ROOM 119 | CRIMINAL DEPT | | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY CLERK | | CRIMINAL DEPT | | | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY PROBATE | | 10 MAIN ST RM 211 | | | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY RECORD/PASSAIC | | RENEE BILLY | 150 RIVER ST | | | HACKENSACK | NJ | 76017 | |
| BERGEN COUNTY SHERIFF | | 10 MAIN ST WAGE DEPT | BERGEN COUNTY JUSTICE CTR | | | HACKENSACK | NJ | 07601-3672 | |
| BERGEN, GEORGE | | 3881 MORGANS RIDGE DR | | | | BUFORD | GA | 30519-3796 | |
| BERGEN, JOHN J | | Address Redacted | | | | | | | |
| BERGEN, NICOLE MARIE | | Address Redacted | | | | | | | |
| BERGENSTOCK ROBERT | | 711 WOLFE ST | | | | MOHNTON | PA | 19540 | |
| BERGENSTOCKS TV & MAJOR APPL | | 314 316 N 13TH STREET | | | | ALLENTOWN | PA | 18102 | |
| BERGER SINGERMAN PA | | 350 E LAS OLAS BLVD NO 1000 | | | | FORT LAUDERDALE | FL | 33301 | |
| BERGER WILLIAM C | | 2850 HADRIAN DRIVE | | | | SNELLVILLE | GA | 30078 | |
| BERGER, AARON PAUL | | Address Redacted | | | | | | | |
| BERGER, ALEC CHARLES | | Address Redacted | | | | | | | |
| BERGER, ALICIA NICOLE | | Address Redacted | | | | | | | |
| BERGER, ALLAN | | 15235 LAKES OF DELRAY | | | | DELRAY BEACH | FL | 33484 | |
| BERGER, BETH | | 1214 CRANBERRY COURT | | | | HOLLAND | MI | 49423 | |
| BERGER, BRIAN ROBERT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERGER, BRYAN MILTON | | CHESTERFIELD POLICE DEPT UNIFO | | | | CHESTERFIELD | VA | 23832 | |
| BERGER, BRYAN MILTON | | PO BOX 148 | CHESTERFIELD POLICE DEPT UNIFO | | | CHESTERFIELD | VA | 23832 | |
| BERGER, COREY M | | Address Redacted | | | | | | | |
| BERGER, CYNDA ANN | | Address Redacted | | | | | | | |
| BERGER, DAMIEN S | | Address Redacted | | | | | | | |
| BERGER, DANIEL | | 371 CENTRAL AVE NO 2E | | | | HIGHLAND PARK | IL | 60035 | |
| BERGER, DANIEL P | | 371 CENTRAL AVE 2E | | | | HIGHLAND PARK | IL | 60035 | |
| BERGER, DIANE | | 4850 CURTIS ST | | | | DEARBORN | MI | 48126-4125 | |
| BERGER, DUANE | | 121 THOMPSON ST | | | | ASHLAND | VA | 23005 | |
| BERGER, ERIKA BETH | | Address Redacted | | | | | | | |
| BERGER, ERIN J | | Address Redacted | | | | | | | |
| BERGER, JARED JAMES | | Address Redacted | | | | | | | |
| BERGER, JASON ANTHONY | | Address Redacted | | | | | | | |
| BERGER, JIM | | 4637 AQUILA AVE N | | | | NEW HOPE | MN | 55428 | |
| BERGER, JOSEF R | | 6508 OLD COACH CT | | | | ALEXANDRIA | VA | 22315-5045 | |
| BERGER, JUDY M | | Address Redacted | | | | | | | |
| BERGER, KRISTINA M | | Address Redacted | | | | | | | |
| BERGER, LINDA | | 19 BLUFF POINTE RD | | | | NORTHPORT | NY | 11768 | |
| BERGER, MATTHEW JOEL | | Address Redacted | | | | | | | |
| BERGER, MICHAEL | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| BERGER, MICHAEL | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| BERGER, MICHAEL G | | Address Redacted | | | | | | | |
| BERGER, MICHELLE | | Address Redacted | | | | | | | |
| BERGER, MICHELLE | | Address Redacted | | | | | | | |
| BERGER, ROBERT | | 11032 THORNCROFT DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| BERGER, ROBERT | | Address Redacted | | | | | | | |
| BERGER, RYAN MICHAEL | | Address Redacted | | | | | | | |
| BERGER, RYAN PATRICK | | Address Redacted | | | | | | | |
| BERGER, SOPHIE | | Address Redacted | | | | | | | |
| BERGER, TAJANA V | | Address Redacted | | | | | | | |
| BERGER, THOMAS | | Address Redacted | | | | | | | |
| BERGER, TYSON JOHN | | Address Redacted | | | | | | | |
| BERGER, WENDY | | 58 N SLOPE | | | | CLINTON | NJ | 08809-1134 | |
| BERGERON, AARON STAPLETON | | Address Redacted | | | | | | | |
| BERGERON, ANNIE J | | Address Redacted | | | | | | | |
| BERGERON, ART | | 101 ALLEN RD | | | | GRAND ISLE | VT | 05458 | |
| BERGERON, DANIEL | | 50 CROSS ST | | | | NASHUA | NH | 03064-2416 | |
| BERGERON, DAVID | | Address Redacted | | | | | | | |
| BERGERON, DREW | | Address Redacted | | | | | | | |
| BERGERON, DWAYNE | | 855 NOA ST | | | | FORT PIERCE | FL | 34982 | |
| BERGERON, JUSTIN SCOTT | | Address Redacted | | | | | | | |
| BERGERON, KEITH A | | Address Redacted | | | | | | | |
| BERGERON, KEITH JOSEPH | | Address Redacted | | | | | | | |
| BERGERON, KEN PETER | | Address Redacted | | | | | | | |
| Bergeron, Kristen | | 52 Harbor Ave | | | | Nashua | NH | 03060 | |
| BERGERON, KRISTEN LEE | | Address Redacted | | | | | | | |
| BERGERON, PAUL JARIT | | Address Redacted | | | | | | | |
| BERGERON, RYAN J | | Address Redacted | | | | | | | |
| BERGERON, SAMANTHA LAURA | | Address Redacted | | | | | | | |
| BERGERON, TYNESHA NICOLE | | Address Redacted | | | | | | | |
| BERGERSTOCK, KEITH DANIEL | | Address Redacted | | | | | | | |
| BERGESEN, BRYAN D | | Address Redacted | | | | | | | |
| BERGET, JONATHAN PAUL | | Address Redacted | | | | | | | |
| BERGEVINE, MICHAEL JOHN | | Address Redacted | | | | | | | |
| BERGEY, KYLE | | Address Redacted | | | | | | | |
| BERGEY, THOMAS F | | Address Redacted | | | | | | | |
| BERGGREN, MICHAEL | | 121 REX PLACE | | | | LOUISBURG | NC | 27549-9519 | |
| BERGGREN, MICHAEL J | | Address Redacted | | | | | | | |
| BERGH, JULIA DENISE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Berghoudian, Chris | | 13950 Cantlay St | | | | Van Nuys | CA | 91405 | |
| BERGIN, DANIEL | | Address Redacted | | | | | | | |
| BERGIN, DAVID JOHN | | Address Redacted | | | | | | | |
| BERGIN, KIMBERLY | | 4010 BEACH DR | | | | CHESAPEAKE BEACH | MD | 20732 | |
| BERGLUND, DANIEL LEE | | Address Redacted | | | | | | | |
| BERGLUND, JOSEPH FRANCIS | | Address Redacted | | | | | | | |
| BERGLUND, STEPHANIE | | Address Redacted | | | | | | | |
| BERGMAN HOROWITZ & REYNOLDS PC | | 157 CHURCH ST | BOX 426 | | | NEW HAVEN | CT | 06502 | |
| BERGMAN HOROWITZ & REYNOLDS PC | | BOX 426 | | | | NEW HAVEN | CT | 06502 | |
| BERGMAN, ANA | | Address Redacted | | | | | | | |
| BERGMAN, BRUCE | | 429 DARTMOUTH CT | | | | BENSALEM | PA | 19020 | |
| BERGMAN, BRUCE M | | Address Redacted | | | | | | | |
| BERGMAN, CARY L | | Address Redacted | | | | | | | |
| BERGMAN, DANE | | 1809 HARRIS AVE | | | | BELLINGHAM | WA | 98225-0000 | |
| BERGMAN, DANE | | Address Redacted | | | | | | | |
| BERGMAN, DAVID EDWARD | | Address Redacted | | | | | | | |
| BERGMAN, DREW DAVID | | Address Redacted | | | | | | | |
| BERGMAN, EDWARD HUNTER | | Address Redacted | | | | | | | |
| BERGMAN, HEATHER INA | | Address Redacted | | | | | | | |
| BERGMAN, HEATHERINA | | 211 LANCASTER AVE | | | | HATBORO | PA | 19040 | |
| BERGMAN, JEREMY EDWARD | | Address Redacted | | | | | | | |
| Bergman, Michael S | | 410 S Joliet St | | | | Kennewick | WA | 99336 | |
| BERGMAN, SANDRA | | 3741 REEDS LANDING CIRCLE | | | | MIDLOTHIAN | VA | 23113 | |
| BERGMAN, TONY LEE | | Address Redacted | | | | | | | |
| BERGMANN, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| BERGMANN, LISA | | 6343 NE 32ND AVE | | | | PORTLAND | OR | 97211 | |
| BERGMANS LOCK & KEY | | 1714 12TH AVE | | | | SEATTLE | WA | 98122-2436 | |
| BERGMANS, MATTHEW J | | Address Redacted | | | | | | | |
| BERGMEIER, JAMIE | | 515 W KEATING CR | | | | LINCOLN | NE | 68521 | |
| BERGMEIER, JAMIE ANN | | Address Redacted | | | | | | | |
| BERGNER, SKYE BODINE | | Address Redacted | | | | | | | |
| BERGOLLO, HECTOR I | | Address Redacted | | | | | | | |
| BERGQUIST, FRANK JOSEPH | | Address Redacted | | | | | | | |
| BERGQUIST, TYANNE MARIE | | Address Redacted | | | | | | | |
| BERGREN, ERIC RANDALL | | Address Redacted | | | | | | | |
| BERGSAGEL, MEGAN E | | Address Redacted | | | | | | | |
| BERGSAGEL, MEGANE | | 15111 12TH DR SE | | | | MILL CREEK | WA | 98012-0000 | |
| BERGSTRESSER, ERIC JAMES | | Address Redacted | | | | | | | |
| BERGSTROM, BENJAMIN | | 4858 SCOTTS VALLEY DR | | | | SCOTTS VALLEY | CA | 95066-0000 | |
| BERGSTROM, JAMES R | | Address Redacted | | | | | | | |
| BERGSTROM, JENNA ELIZABETH | | Address Redacted | | | | | | | |
| BERGSTROM, JOHN M | | Address Redacted | | | | | | | |
| BERGSTROM, MICHAEL JOHN | | Address Redacted | | | | | | | |
| BERGSTROM, RIC | | 11803 RUTGERS DR | | | | RICHMOND | VA | 23233 | |
| BERGSTROM, SARAH D | | Address Redacted | | | | | | | |
| BERGTOLD, CORINN | | Address Redacted | | | | | | | |
| BERGUIDO, NORMA | | 3655 SW 163RD AVE | | | | MIRAMAR | FL | 33027-4559 | |
| BERGVALL, CHARLES | | 2009 16TH ST | | | | TEXAS CITY | TX | 77590 | |
| BERHOW, ANTHONY | | 163 HILLSIDE AVE 107 | | | | GLEN RIDGE | NJ | 07028 | |
| BERHOW, ANTHONY NICHOLAS | | Address Redacted | | | | | | | |
| BERIA, SHILOH MICHAEL | | Address Redacted | | | | | | | |
| BERIN, ANTON | | Address Redacted | | | | | | | |
| BERINA, GERARD | | Address Redacted | | | | | | | |
| BERINATO, PETER | | 3419 MERKNER DR | | | | GLEN ALLEN | VA | 23060 | |
| BERINATO, SUE | | 3419 MERKNER DR | | | | GLEN ALLEN | VA | 23060 | |
| BERINGER, CRAIG MATTHEW | | Address Redacted | | | | | | | |
| BERINGER, DAVID JAMES | | Address Redacted | | | | | | | |
| BERISTAIN, DANA FABIAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERIT, GRAHAM | | 3080 WATERCHASE WAY SW 204 | | | | WYOMING | MI | 49519-5962 | |
| BERJAOUI, MOHAMAD | | 7809 WENDY RIDGE LN | | | | ANNANDALE | VA | 22003 | |
| BERJUSTE, ESLAND | | Address Redacted | | | | | | | |
| BERK, ANTHONY E | | Address Redacted | | | | | | | |
| BERK, LANE KILLIAN | | Address Redacted | | | | | | | |
| BERK, MICHELLE NICOLE | | Address Redacted | | | | | | | |
| BERKA, CAROL | | 6697 S FOREST WAY UNIT A | | | | LITTLETON | CO | 80121-3572 | |
| BERKANI, LAZZI | | Address Redacted | | | | | | | |
| BERKEBILE, CLOYD GARRETT | | Address Redacted | | | | | | | |
| BERKEL, BRIAN M | | Address Redacted | | | | | | | |
| BERKEL, STEVEN LOWELL | | Address Redacted | | | | | | | |
| Berkelely & DeGaetani | P Matthew Roberts | 1301 N Hamilton St Ste 200 | | | | Richmond | VA | 23230 | |
| BERKELEY CIRCUIT COURT, CLERK OF | | BERKELEY COUNTY COURTHOUSE | | | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY CLERK OF COURT | | PO BOX 219 | | | | MONKS CORNER | SC | 29461-0219 | |
| BERKELEY COUNTY PROBATE | | 100 W KING ST RM 2 | | | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY PROBATE COURT | | 300B CALIFORNIA AVE | | | | MONKS CORNER | SC | 29135-1458 | |
| BERKELEY COUNTY SCHOOLS | | 401 S QUEEN ST | | | | MARTINSBURG | WV | 25401 | |
| BERKELEY HOTEL, THE | | 1200 E CARY ST | | | | RICHMOND | VA | 23219-4116 | |
| BERKELEY LOCKSMITH | | 128 TALL PINES CT | | | | LADSON | SC | 29456 | |
| BERKELEY, CITY OF | | 2180 MILVIA STREET | | | | BERKELEY | CA | 94704 | |
| BERKELEY, CITY OF | | PO BOX 519 | PARKING CITATION CTR | | | SAN LEANDRO | CA | 94577-0519 | |
| BERKELEY, LAMONT B | | 16246 WEST PATRICK HENRY | | | | MONTPELIER | VA | 23192 | |
| BERKELEY, LAMONT BARISH | | Address Redacted | | | | | | | |
| BERKES, ALAN | | 1460 18TH ST | | | | MANHATTAN BEACH | CA | 90266 | |
| BERKEYHEISER, DAVID LLOYD | | Address Redacted | | | | | | | |
| BERKHEIMER | | PO BOX 995 | | | | BANGOR | PA | 18013 | |
| BERKHEIMER ASSOCIATES | | 325 A NORTH POTTSTOWN PIKE | | | | EXTON | PA | 19341 | |
| BERKHEIMER ASSOCIATES | | 50 N 7TH ST | | | | BANGOR | PA | 18013-1797 | |
| BERKHEIMER ASSOCIATES | | PO BOX 912 | HAB RET | | | BANGOR | PA | 18013-0912 | |
| BERKHEIMER ASSOCIATES | | PO BOX 915 | HAB BPT | | | BANGOR | PA | 18013 | |
| BERKHEIMER, PATRICIA | | 9722 STOCKBRIDGE DR | | | | RICHMOND | VA | 232281225 | |
| BERKHEIMER, PATRICIA A | | Address Redacted | | | | | | | |
| BERKIN, JAMES AARON | | Address Redacted | | | | | | | |
| BERKING, HEATHER LYNN | | Address Redacted | | | | | | | |
| BERKLEY CO CLERK OF COURT | | PO BOX 219 | MARY P BROWN | | | MONCKS CORNER | SC | 29461-0219 | |
| BERKLEY CO CLERK OF COURT | | PO BOX 785 | | | | MONCKS CORNER | SC | 29461 | |
| BERKLEY REYNOLDS | | | | | | | | | |
| BERKLEY, JUMAANE KENYATTA | | Address Redacted | | | | | | | |
| BERKLEY, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| BERKLINE CORPORATION, THE | | 1525 W WT HARRIS BLVD | LOCKBOX PO BOX 751740 BLDG 2C2 | | | CHARLOTTE | NC | 28262 | |
| BERKMAN, BRYAN SAMUEL | | Address Redacted | | | | | | | |
| BERKMAN, ERIC D | | Address Redacted | | | | | | | |
| BERKMAN, GREGORY | | Address Redacted | | | | | | | |
| Berko, Edward M | | 50 Broadview Ave | | | | Kings Park | NY | 11754 | |
| BERKOH, JESSE MARLO | | Address Redacted | | | | | | | |
| BERKOWICZ, SARA | | 510 SKOKIE BLVD | | | | WILMETTE | IL | 60091-2108 | |
| BERKOWICZ, WERONIKA | | Address Redacted | | | | | | | |
| BERKOWITZ, AMANDA DOROTHY | | Address Redacted | | | | | | | |
| BERKOWITZ, DANIEL | | Address Redacted | | | | | | | |
| BERKOWITZ, MARTIN | | 3411 GATES CT | | | | MORIS PLAINS | NJ | 07950 | |
| BERKOWITZ, MARTIN | | 3411 GATES CT | | | | MORRIS PLAINS | NJ | 07950 | |
| BERKOWITZ, MICHAEL B | | Address Redacted | | | | | | | |
| BERKS COUNTY DOMESTIC RELATION | | 633 COURT STREET | 6TH FLOOR | | | READING | PA | 19601-3595 | |
| BERKS COUNTY DOMESTIC RELATION | | 6TH FLOOR | | | | READING | PA | 196013595 | |
| BERKS COUNTY PROBATE COURT | | 633 COURT ST 2ND FL | | | | READING | PA | 19601 | |
| BERKS E I T BUREAU | | 920 VAN REED RD | | | | WYOMISSING | PA | 19610-1700 | |
| BERKS SECURITY | | 440 PENN AVE | | | | WEST READING | PA | 19611 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERKSHIRE AMHERST LLC | ATTN ROBERT CUNNINGHAM | 41 TAYLOR ST 4TH FLOOR | | | | SPRINGFIELD | MA | 1103 | |
| BERKSHIRE AMHERST, LLC | | 41 TAYLOR ST | 4TH FL | | | SPRINGFIELD | MA | 01103 | |
| BERKSHIRE AMHERST, LLC | ROBERT CUNNINGHAM | 41 TAYLOR STREET 4TH FLOOR | | | | SPRINGFIELD | MA | 01103 | |
| BERKSHIRE AMHERST, LLC | | ATTN ROBERT CUNNINGHAM | 41 TAYLOR STREET 4TH FLOOR | | | SPRINGFIELD | MA | 01103 | |
| BERKSHIRE ARMORED CAR SVCS INC | | 343 PECKS RD | PO BOX 62 | | | PITTSFIELD | MA | 01202 | |
| BERKSHIRE ARMORED CAR SVCS INC | | PO BOX 62 | | | | PITTSFIELD | MA | 01202 | |
| BERKSHIRE COLLECTION | | PO BOX 6213 | | | | CAROL STREAM | IL | 60197-6213 | |
| BERKSHIRE HYANNIS LLC | | 41 TAYLOR ST | | | | SPRINGFIELD | MA | 1103 | |
| BERKSHIRE HYANNIS, LLC | | 41 TAYLOR ST | | | | SPRINGFIELD | MA | 01103 | |
| Berkshire Management Corp | Agent for Berkshire Hyannis LLC for Premises Located at 624 640 Iyanough Rd Barnstable MA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103-0000 | |
| Berkshire Management Corp Agent for Berkshire Amherst Crossing Amherst NH | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Berkshire Management Corp Agent for Berkshire Amherst LLC ta Amherst Crossing Amherst NH | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103-7599 | |
| Berkshire Management Corp Agent for Berkshire Hyannis LLC Premises Located at 624 640 Iyanough Road Barnstable MA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103-0000 | |
| BERKSHIRE OPERA COMPANY | | 297 NORTH ST | | | | PITTSFIELD | MA | 01201 | |
| BERKSHIRE PETROLEUM | | 11 UNIVERSAL DR | | | | NORTH HAVEN | CT | 06473 | |
| BERKSHIRE SYSTEMS GOUP INC | | 50 SOUTH MUSEUM RD | | | | READING | PA | 19607 | |
| BERKSHIRE WEST | | 1665 STATE HILL ROAD | | | | WYOMISSING | PA | 19610 | |
| BERKSHIRE WEST LLC | | PO BOX 510209 | | | | PHILADELPHIA | PA | 19175-0209 | |
| BERKSHIRE WEST LLC | | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175-0209 | |
| BERKSHIRE, MICHAEL | | 1722 CIMARRON PLACE CT APT C | | | | SHELBYVILLE | IN | 46176 8616 | |
| BERKSTRESSER, ZACHARY WAYNE | | Address Redacted | | | | | | | |
| BERLANGA, RENA LORRAINE | | Address Redacted | | | | | | | |
| BERLANGA, RENA LORRAINE | | Address Redacted | | | | | | | |
| BERLANGA, ROBERT | | Address Redacted | | | | | | | |
| BERLANGA, ROBERT | | Address Redacted | | | | | | | |
| BERLANGA, WILLIAM GUELLERMO JOSEPH | | Address Redacted | | | | | | | |
| BERLIERE ALAN J | | 196 BIG RIDGE | | | | EAST STROUDSBURG | PA | 18302 | |
| BERLIN & JONES CO LLC | | 2 EAST UNION | | | | EAST RUTHERFORD | NJ | 07073 | |
| BERLIN & JONES CO LLC | | 510 COMMERCIAL AVE | | | | CARL STADT | NJ | 07072 | |
| BERLIN JR, RICHARD RAY | | Address Redacted | | | | | | | |
| BERLIN PROPERTIES INC | | CO NEW ENGLAND DEVELOPMENT | | | | NEWTON | MA | 02159 | |
| BERLIN PROPERTIES INC | | ONE WELLS AVE STE 303 | CO NEW ENGLAND DEVELOPMENT | | | NEWTON | MA | 02159 | |
| BERLIN, BENJAMIN CHARLES | | Address Redacted | | | | | | | |
| BERLIN, DANNY | | 2020 GRAHAM AVE | 202 | | | REDONDO BEACH | CA | 90278 | |
| BERLIN, DANNY | | 2020 GRAHAM AVE | | | | REDONDO BEACH | CA | 90278-1940 | |
| BERLIN, ERNEST FLOYD | | Address Redacted | | | | | | | |
| BERLIN, MATT ALAN | | Address Redacted | | | | | | | |
| BERLIN, TOWN OF | | PO BOX 41 | | | | BERLIN | MA | 01503 | |
| BERLIN, TOWN OF | | TAX COLLECTOR | PO BOX 41 | | | BERLIN | MA | 01503 | |
| BERLINER SPECIALTY DISTRIBUTOR | | 5101 BUCHANAN ST | | | | HYATTSVILLE | MD | 20781 | |
| BERLINGIERI, TC L | | 650 VICKERS ST | | | | SEBASTIAN | FL | 32958-4458 | |
| BERLS, CHAD C | | Address Redacted | | | | | | | |
| BERLYAND, MICHAEL | | Address Redacted | | | | | | | |
| BERMAN & DOWELL | | 210COMMERCIAL ST | | | | BOSTON | MA | 02109 | |
| BERMAN & RABIN PA | | 10670 BARKLEY 2ND FL | ATTN KELSEY BAUCHUM | | | OVERLAND PARK | KS | 66212 | |
| BERMAN SINGER & RABIN | | PO BOX 33159 | | | | KANSAS CITY | MO | 64111 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERMAN, AMANDA SHOSHANA | | Address Redacted | | | | | | | |
| BERMAN, JAMES A | | Address Redacted | | | | | | | |
| BERMAN, JEREMIAH J | | Address Redacted | | | | | | | |
| BERMAN, JOE | | 440 TROOPER CT | | | | VIRGINIA BEACH | VA | 23451 | |
| BERMAN, JOE | | 816 W BALBOA B | | | | NEWPORT BEACH | CA | 92661-0000 | |
| BERMAN, LORI M | | Address Redacted | | | | | | | |
| BERMAN, TODD | | Address Redacted | | | | | | | |
| BERMEA, IRIS KAROL | | Address Redacted | | | | | | | |
| BERMEJO, ALBERT | | Address Redacted | | | | | | | |
| BERMEL, BRIAN J | | Address Redacted | | | | | | | |
| BERMEO, DIANA CAROLINA | | Address Redacted | | | | | | | |
| BERMEO, EDGAR EDUARDO | | Address Redacted | | | | | | | |
| BERMEO, WALTER | | 1613 YORK CT | | | | MUNDELEIN | IL | 60060 | |
| BERMILLO, MERCEDES | | Address Redacted | | | | | | | |
| BERMON, GREG | | 834 GREEN RIDGE CRICLE | | | | LANGHORNE | PA | 19053 | |
| BERMUDEZ, AARON | | 8815 EDENBERRY ST | | | | DUBLIN | CA | 94568-0000 | |
| BERMUDEZ, AARON JAMES | | Address Redacted | | | | | | | |
| BERMUDEZ, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| BERMUDEZ, EDWARD | | Address Redacted | | | | | | | |
| BERMUDEZ, ERICK | | Address Redacted | | | | | | | |
| BERMUDEZ, JASON ADRIAN | | Address Redacted | | | | | | | |
| BERMUDEZ, JASON ROMAN | | Address Redacted | | | | | | | |
| BERMUDEZ, JULIAN FLOYD | | Address Redacted | | | | | | | |
| BERMUDEZ, KAREN | | 2414 NORTONIA RD | | | | HENRICO | VA | 23229 | |
| BERMUDEZ, KAREN E | | Address Redacted | | | | | | | |
| BERMUDEZ, LISSETH ELENA | | Address Redacted | | | | | | | |
| BERMUDEZ, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| BERMUDEZ, NELSON | | Address Redacted | | | | | | | |
| BERMUDEZ, RENEE | | 6906 COLUMBIA DR | | | | ALEXANDRIA | VA | 22307-0000 | |
| BERMUDEZ, ROBERT | | 2109 W YARNELL ST | | | | WEST COVINA | CA | 91790 | |
| BERMUDEZ, RUDY SANCHEZ | | Address Redacted | | | | | | | |
| BERMUDEZ, SAM A | | Address Redacted | | | | | | | |
| BERNA, BEN ALLAN | | Address Redacted | | | | | | | |
| BERNABE, ANTONIO | | 2504 BLESSINGS AVE | | | | ROUND ROCK | TX | 78681-0000 | |
| BERNABE, ANTONIO C | | MELQUIADES CAMPOS 2182 | | | | GUADALAJARA JAL | MX | 44700 | MEXICO |
| BERNABE, LUISA | | 220 MOUNT HOPE PL APT 22 | | | | BRONX | NY | 10457-5436 | |
| BERNABE, NINO R | | Address Redacted | | | | | | | |
| BERNABEL, ALCYR ALBERT | | Address Redacted | | | | | | | |
| BERNACETT, FERNANDO LUIS | | Address Redacted | | | | | | | |
| BERNADET, ALLAVESEN | | 1102 W ANGELENO AVE | | | | BURBANK | CA | 91506-0000 | |
| Bernadette Johnson | | | | | | | | | |
| BERNADETTE M ROBERTS | ROBERTS BERNADETTE M | 218 LOUIS ST | | | | CANTONMENT | FL | 32533-1515 | |
| Bernadette Volpe | | 350 Great Kills Rd | | | | Staten Island | NY | 10308 | |
| BERNADIN, LUCY MARIE | | Address Redacted | | | | | | | |
| BERNADO, ALIE | | Address Redacted | | | | | | | |
| BERNAL, ARTURO DANIEL | | Address Redacted | | | | | | | |
| BERNAL, CARL | | Address Redacted | | | | | | | |
| BERNAL, ERIC MATTHEW | | Address Redacted | | | | | | | |
| BERNAL, ERIKA LEE | | Address Redacted | | | | | | | |
| BERNAL, ISMAEL B | | Address Redacted | | | | | | | |
| BERNAL, JACK | | Address Redacted | | | | | | | |
| BERNAL, JASON MICHAEL | | Address Redacted | | | | | | | |
| BERNAL, JENNIFER IRENE | | Address Redacted | | | | | | | |
| BERNAL, JESSIE | | 7602 LAKE BOLSCENA | | | | CORPUS CHRISTI | TX | 78413 | |
| BERNAL, JORGE | | 13847 LLOYD RD | | | | JAMAICA | NY | 11435-4819 | |
| BERNAL, JUAN R | | Address Redacted | | | | | | | |
| BERNAL, KUMAR | | Address Redacted | | | | | | | |
| BERNAL, MARY CRUZ | | Address Redacted | | | | | | | |
| BERNAL, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| BERNAL, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| BERNAL, OLIVIA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERNAL, PABLO E | | Address Redacted | | | | | | | |
| BERNAL, ROBERT GABRIEL | | Address Redacted | | | | | | | |
| BERNAL, ROBERT J | | Address Redacted | | | | | | | |
| BERNAL, ROBERT LEE | | Address Redacted | | | | | | | |
| BERNAL, ROLAND JAMES | | Address Redacted | | | | | | | |
| BERNAL, SERGIO ARMANDO | | Address Redacted | | | | | | | |
| BERNAL, SERGIO D | | Address Redacted | | | | | | | |
| BERNAL, VANESSA NA | | Address Redacted | | | | | | | |
| BERNAL, VICTORIA | | Address Redacted | | | | | | | |
| BERNALDEZ, NINO PAULO | | Address Redacted | | | | | | | |
| BERNALDO, COWO | | 4041 SW 27TH PL | | | | OKLAHOMA CITY | OK | 73108-4625 | |
| BERNALILLO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 269 | | ALBUQUERQUE | NM | | |
| Bernalillo County Treasurers Office | Patrick J Padilla Treasurer | PO Box 627 | | | | Albuquerque | NM | 87103-0627 | |
| BERNALILLO, COUNTY OF | | 2ND JUDICIAL DIST COURT CLERK | | | | ALBUQUERQUE | NM | 87103 | |
| BERNALILLO, COUNTY OF | | PO BOX 269 | | | | ALBUQUERQUE | NM | 87103-0269 | |
| BERNALILLO, COUNTY OF | | PO BOX 488 COUNTY COURTHOUSE | 2ND JUDICIAL DIST COURT CLERK | | | ALBUQUERQUE | NM | 87103 | |
| BERNARD A VEON | VEON BERNARD A | PO BOX 3064 | | | | NORFOLK | VA | 23514-3064 | |
| Bernard B Blaydes Credit Soonja Blaydes TTEE | Soonja Blaydes | 820 S Gretna Green Way No 7 | | | | Los Angeles | CA | 90049 | |
| BERNARD C JAMES | JAMES BERNARD C | 621 23RD AVE NE | | | | BIRMINGHAM | AL | 35215-3823 | |
| BERNARD COMPANY, THE | | 999 INDIANA ST | | | | SAN FRANCISCO | CA | 94107 | |
| BERNARD EKELEMU | EKELEMU BERNARD | 4201 LAVENDER LN | | | | BOWIE | MD | 20720-4285 | |
| BERNARD GRAPHIC DESIGN ASSOC | | 1359 MILLERS LN | | | | MANAKIN SABOT | VA | 23103 | |
| BERNARD L HILL | HILL BERNARD L | 4857 BURTWOOD LN | | | | RICHMOND | VA | 23224-6007 | |
| BERNARD RICHARD | | 6905 AMBERWICK WAY | | | | CITRUS HEIGHTS | CA | 95621 | |
| BERNARD S GLASSMAN | GLASSMAN BERNARD S | 5500 NW 78TH CT | | | | OCALA | FL | 34482-8025 | |
| BERNARD STEWARD | STEWARD BERNARD | 2381 LACONIA CT | | | | CROFTON | MD | 21114-3229 | |
| BERNARD, ADRIAN | | 10600 SW 141 DR | | | | MIAMI | FL | 33176 | |
| BERNARD, AMANDA | | Address Redacted | | | | | | | |
| BERNARD, ANGELA MARIE | | Address Redacted | | | | | | | |
| BERNARD, ANN F | | Address Redacted | | | | | | | |
| BERNARD, ANNF | | 846 GREENWAY TERRANCE | | | | READING | PA | 19607-0000 | |
| BERNARD, CAMERON PHILIP | | Address Redacted | | | | | | | |
| BERNARD, CHARLES M | | Address Redacted | | | | | | | |
| BERNARD, DANYELL R | | Address Redacted | | | | | | | |
| BERNARD, DEWAYNE ST LINCOLN | | Address Redacted | | | | | | | |
| BERNARD, DIONNE E | | Address Redacted | | | | | | | |
| BERNARD, EUGENE | | 4790 WEDEKIND RD UNIT A | | | | SPARKS | NV | 89431 | |
| BERNARD, HAILI | | Address Redacted | | | | | | | |
| BERNARD, JEANETTE EDITH | | Address Redacted | | | | | | | |
| BERNARD, JENNICA JHANA | | Address Redacted | | | | | | | |
| BERNARD, JOSEPH | | Address Redacted | | | | | | | |
| BERNARD, JOSHUA | | Address Redacted | | | | | | | |
| BERNARD, JUSTIN ELLIS | | Address Redacted | | | | | | | |
| BERNARD, KAREN PATRICIA | | Address Redacted | | | | | | | |
| BERNARD, KATHLINE | | Address Redacted | | | | | | | |
| BERNARD, KUAN | | Address Redacted | | | | | | | |
| BERNARD, LEIGH | | 5823 BRADINGTON DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| BERNARD, LEIGH | | LOC NO 8003 PETTY CASH | ACCTS PAYABLE 9954 MAYLAND DR | | | RICHMOND | VA | 23223 | |
| BERNARD, LEIGH T | | Address Redacted | | | | | | | |
| BERNARD, MARLON ANDRAE | | Address Redacted | | | | | | | |
| BERNARD, MATT MICHAEL | | Address Redacted | | | | | | | |
| BERNARD, NICHOLAS SCOTT | | Address Redacted | | | | | | | |
| BERNARD, PAUL EDWARD | | Address Redacted | | | | | | | |
| BERNARD, PHILLIP | | Address Redacted | | | | | | | |
| BERNARD, RICHARD | | 11503 PACIFIC BREEZE AVE | | | | BAKERSFIELD | CA | 93312 | |
| BERNARD, RICHARD P | | Address Redacted | | | | | | | |
| BERNARD, RONDELL MITCH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERNARD, SALADO | | 120 BRUMBELOW RD | | | | CARROLLTON | GA | 30117-2721 | |
| BERNARD, SCOTT | | 190 WASHINGTON ST | | | | ANNISTON | AL | 36266-0000 | |
| BERNARDES, STEFAN MICHEAL | | Address Redacted | | | | | | | |
| BERNARDES, JOEL FILLIP | | Address Redacted | | | | | | | |
| BERNARDEZ, JEFFREY | | Address Redacted | | | | | | | |
| BERNARDEZ, LEANDRO | | Address Redacted | | | | | | | |
| BERNARDI, LOUIS | | 501 S ARLINGTON ST | | | | WINTERS | TX | 79567 | |
| BERNARDIN, GERARD | | Address Redacted | | | | | | | |
| BERNARDINO, BENJIE A | | Address Redacted | | | | | | | |
| BERNARDINO, GIOVANNI ALEXANDER | | Address Redacted | | | | | | | |
| BERNARDINO, RITA MARIE | | Address Redacted | | | | | | | |
| BERNARDIS HALLMARK | | 926 S MAIN ST | | | | SALINAS | CA | 93901 | |
| BERNARDO, CARL M | | Address Redacted | | | | | | | |
| BERNARDO, CATAN | | 42237 LOCHMOOR ST | | | | CLINTON TOWNSHIP | MI | 48038 | |
| BERNARDO, CHRISTOPHER MARC | | Address Redacted | | | | | | | |
| BERNARDO, MARTIN ALAN PAULINO | | Address Redacted | | | | | | | |
| BERNARDO, PEREZ | | 10109 FLAXMAN ST | | | | HOUSTON | TX | 77029-2705 | |
| BERNARDO, RONALD JOHN | | Address Redacted | | | | | | | |
| BERNARDS BROS CONST | | 610 ILEX STREET | | | | SAN FERNANDO | CA | 91340 | |
| BERNARDY, CHARLES L | | Address Redacted | | | | | | | |
| BERNARDY, NICHOLAS | | Address Redacted | | | | | | | |
| BERNASCONI, JUAN | | Address Redacted | | | | | | | |
| BERNAT, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| BERNAT, CHARLES | | 560 AVENUE B NE | | | | WINTER HAVEN | FL | 33881-4720 | |
| BERNAT, CHARLES LAWRENCE | | Address Redacted | | | | | | | |
| BERNAT, ORIOL | | 1983 N VERMONT AVE | | | | LOS ANGELES | CA | 90027-1893 | |
| BERNATH, ANDREA | | 625 RIVER BEND RD | | | | GREAT FALLS | VA | 22066-2712 | |
| BERNATIS, CHRISTOPHER | | Address Redacted | | | | | | | |
| BERNATONIS, HENRY | | 1302 TERESA DR | | | | ACCOKEEK | MD | 20607 | |
| BERNDT, AARON ROBERT | | Address Redacted | | | | | | | |
| BERNDT, CASSANDRA MASIE | | Address Redacted | | | | | | | |
| BERNDT, JAMES | | Address Redacted | | | | | | | |
| BERNDT, JAMES WAYNE | | Address Redacted | | | | | | | |
| BERNDT, LANE | | 2474 NW SCHMIDT WAY | 359 | | | BEAVERTON | OR | 97006-0000 | |
| BERNDT, LANE | | Address Redacted | | | | | | | |
| BERNE, TURHAN ALEXANDER | | Address Redacted | | | | | | | |
| BERNECHE, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| BERNECKER, TIM | | Address Redacted | | | | | | | |
| BERNENS MEDICAL | | 5053 GLENWAY AVE | | | | CINCINNATI | OH | 45238 | |
| BERNER, DON M | | Address Redacted | | | | | | | |
| BERNER, LANE | | 10000 KEMPWOOD | 643 | | | HOUSTON | TX | 77080-0000 | |
| BERNER, LANE | | Address Redacted | | | | | | | |
| BERNER, RACHEL FRANCES | | Address Redacted | | | | | | | |
| BERNER, RACHELS | | 192 ENCHANTED FOREST WAY | | | | BURNSIDE | KY | 42519 | |
| BERNER, WENDY A | | 9208 BOEHM DR | | | | LENEXA | KS | 66219-2196 | |
| BERNER, WILLIAM PAUL | | Address Redacted | | | | | | | |
| BERNESKI, DAVID JAMES | | Address Redacted | | | | | | | |
| BERNEY, CALLIE MARTIN | | Address Redacted | | | | | | | |
| BERNHARD, PETER JOHN | | Address Redacted | | | | | | | |
| BERNHARD, YETTA | | 5285 VILLAGE GRN | | | | LOS ANGELES | CA | 90016-5207 | |
| BERNHARDT, ANDREW | | 3870 GEORGIA N W | | | | MASSILLON | OH | 44646-0000 | |
| BERNHARDT, ANDREW SCOTT | | Address Redacted | | | | | | | |
| BERNHARDT, BRADIE A | | Address Redacted | | | | | | | |
| BERNHARDT, BRIAN | | 817 SAINT CLAIR AVE NO 1 | | | | SHEBOYGAN | WI | 53081-3410 | |
| BERNHARDT, CHARLES | | 315 DICKINSON ST NO 2R | | | | PHILADELPHIA | PA | 19147-6514 | |
| BERNHARDT, JAMES S | | 345 FRANKLIN ST | | | | SAN FRANCISCO | CA | 94102 | |
| BERNHARDT, JAMES S | | ABRAHAM CAMHY AS ATTORNEY | 345 FRANKLIN STREET | | | SAN FRANCISCO | CA | 94102 | |
| BERNHARDT, KATIE | | 408 KINGSLEY ST | | | | PHILADELPHIA | PA | 19128 3602 | |
| BERNHARDT, ROBERT LAWRENCE | | Address Redacted | | | | | | | |
| BERNHEISEL, JEREMY MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERNHOFT, KURT | | 12 VIA NEBLINA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| BERNICE, CRITTENDEN | | 52 SOUTHMONT CT | | | | MONTGOMERY | AL | 36105-2260 | |
| BERNICE, O | | 2331 BLOSSOM DR | | | | SAN ANTONIO | TX | 78217-6012 | |
| BERNICH, COREY | | Address Redacted | | | | | | | |
| BERNIER THERESE | | 378 OXFORD RD | | | | LADSON | SC | 29456 | |
| BERNIER, CAROL | | 14850 SW 180 TERR | | | | MIAMI | FL | 33187 | |
| BERNIER, CAROL B | | Address Redacted | | | | | | | |
| BERNIER, DEREK ROBERT | | Address Redacted | | | | | | | |
| BERNIER, JARED LOUIS | | Address Redacted | | | | | | | |
| BERNIER, JILL LYNN | | Address Redacted | | | | | | | |
| BERNIER, JOEL | | Address Redacted | | | | | | | |
| BERNIER, JOHN | | 128 GEMSTONE LANE | | | | ACWORTH | GA | 30101-0000 | |
| Bernier, Kimberly A | | 1476 Bluewater Rd | | | | Harrisonburg | VA | 22801 | |
| BERNIER, PATRICK | | Address Redacted | | | | | | | |
| BERNIER, TODD | | 86 ANTHOINE ST | | | | SOUTH PORTLAND | ME | 04106 | |
| BERNKNOPF, MIKE ADAM | | Address Redacted | | | | | | | |
| BERNOSKY, MATTHEW JAMES | | Address Redacted | | | | | | | |
| BERNOTAS, TIM | | 1 HELVIC APT NO 4 | | | | MONTEREY | CA | 93940 | |
| BERNREUTER, JEFFREY | | 308 LAS OLAS DR | | | | BELLEVILLE | IL | 622213119 | |
| BERNREUTER, JEFFREY L | | Address Redacted | | | | | | | |
| BERNS, ALEX | | Address Redacted | | | | | | | |
| BERNS, ARTIE WILLIAM | | Address Redacted | | | | | | | |
| BERNS, CAITLYN ELLEN | | Address Redacted | | | | | | | |
| BERNS, MATTHEW CHARLES | | Address Redacted | | | | | | | |
| BERNSDORF, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| BERNSHAUSEN, TINA | | 7943 CR684 | | | | SWEENY | TX | 77480 | |
| BERNSTEIN BERNARD | | 378 SUNFFLOWER DR | | | | EGG HARBOR TWP | NJ | 08234 | |
| BERNSTEIN, ANDREW | | 222 FAIFFIELD DRIVE EAST | | | | HOLBROOK | NY | 11741-0000 | |
| BERNSTEIN, ANDREW | | Address Redacted | | | | | | | |
| BERNSTEIN, ERIC BRIAN | | Address Redacted | | | | | | | |
| BERNSTEIN, JARED D | | Address Redacted | | | | | | | |
| BERNSTEIN, JOSEPH | | Address Redacted | | | | | | | |
| Bernstein, Meredith | | 598 Bay Rd | | | | Stoughton | MA | 02072 | |
| BERNSTEIN, MICHAEL | | Address Redacted | | | | | | | |
| BERNSTEIN, RENEE DANIELLE | | Address Redacted | | | | | | | |
| BERNTSEN, MARYANN | | 410 S PALO CEDRO RD | | | | DIAMOND BAR | CA | 91765 | |
| BERNTSEN, THOMAS | | 410 S PALO CEDRO DRIVE | | | | DIAMOND BAR | CA | 91765 | |
| BERNTSON, JOHNATHAN CONRAD | | Address Redacted | | | | | | | |
| BERO, BETHANY ANN | | Address Redacted | | | | | | | |
| BERO, JASON LEE | | Address Redacted | | | | | | | |
| BEROVIDES, RICHARD | | Address Redacted | | | | | | | |
| BERR, AMBER | | Address Redacted | | | | | | | |
| BERRACHED, IMAN | | Address Redacted | | | | | | | |
| BERRAIN, MARION | | Address Redacted | | | | | | | |
| BERRELEZ, JOSHUA | | 804 W COMAL | | | | PEARSALL | TX | 78061 | |
| BERRELEZ, JOSHUA D | | Address Redacted | | | | | | | |
| BERRETT KOEHLER PUBLISHERS INC | | 450 SANSOME ST | SUITE 1200 | | | SAN FRANCISCO | CA | 94111-3320 | |
| BERRETT KOEHLER PUBLISHERS INC | | SUITE 1200 | | | | SAN FRANCISCO | CA | 941113320 | |
| BERRETT, JOSHUA S | | Address Redacted | | | | | | | |
| BERRETT, NATE | | Address Redacted | | | | | | | |
| BERREY, MATTHEW | | Address Redacted | | | | | | | |
| BERRIAN, TONY LEE | | Address Redacted | | | | | | | |
| BERRIDGE, KYLE STEVEN | | Address Redacted | | | | | | | |
| BERRIDGE, TODD AARON | | Address Redacted | | | | | | | |
| BERRIE & CO INC, RUSS | | 111 BAUER DR | | | | OAKLAND | NJ | 07436 | |
| BERRIEN PROBATE COURT | | 811 PORT ST | | | | SAINT JOSEPH | MI | 49085 | |
| BERRIER, BRANDI | | 1345 ASHLEY TER | | | | WINSTON SALEM | NC | 27127 | |
| BERRIER, BRITTON WAYNE | | Address Redacted | | | | | | | |
| BERRIER, JOHN | | Address Redacted | | | | | | | |
| BERRIER, JUSTIN SETH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERRINGTON, CAMERON C | | Address Redacted | | | | | | | |
| BERRINGTON, CAMERON C | | Address Redacted | | | | | | | |
| BERRIOCHOA, PAUL CHARLES | | Address Redacted | | | | | | | |
| BERRIOS III, GEORGE ALBERT | | Address Redacted | | | | | | | |
| BERRIOS JR, ISMAEL ENRIQUE | | Address Redacted | | | | | | | |
| BERRIOS LOPEZ, JAIME F | | Address Redacted | | | | | | | |
| BERRIOS, ADAM | | 79 BRANCHVILLE RD | | | | VALLEY COTTAGE | NY | 10989-0000 | |
| BERRIOS, ADAM | | Address Redacted | | | | | | | |
| BERRIOS, BRENT DOUGLAS | | Address Redacted | | | | | | | |
| BERRIOS, CARLOS ABRAHAM | | Address Redacted | | | | | | | |
| BERRIOS, CARLOS JOSE | | Address Redacted | | | | | | | |
| BERRIOS, DAVID ANDREW | | Address Redacted | | | | | | | |
| BERRIOS, ERIC E | | Address Redacted | | | | | | | |
| BERRIOS, FELIX J | | Address Redacted | | | | | | | |
| BERRIOS, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| BERRIOS, JUDY | | Address Redacted | | | | | | | |
| BERRIOS, KEVIN DAVID | | Address Redacted | | | | | | | |
| BERRIOS, LUIS HUMBERTO | | Address Redacted | | | | | | | |
| BERRIOS, LUIS M | | Address Redacted | | | | | | | |
| BERRIOS, MANUEL J | | Address Redacted | | | | | | | |
| BERRIOS, RUBEN | | Address Redacted | | | | | | | |
| BERRIOS, YESENIA | | Address Redacted | | | | | | | |
| BERRO, ALI | | Address Redacted | | | | | | | |
| BERROA ROA, FRANY | | Address Redacted | | | | | | | |
| BERROA, VALENTINA | | Address Redacted | | | | | | | |
| BERROCAL, SERINA MARIE | | Address Redacted | | | | | | | |
| BERRON, DAVID | | Address Redacted | | | | | | | |
| BERRONES, ELODIA | | FRANCISCO CASTELLANOS | | | | CIUDAD VICTORIA MX | | 12345 | |
| BERRONES, NICHOLAS | | Address Redacted | | | | | | | |
| BERRONES, SANTIAGO JAY | | Address Redacted | | | | | | | |
| BERRONG, TAMEY R | | Address Redacted | | | | | | | |
| BERROUET, JEAN D | | Address Redacted | | | | | | | |
| BERROYA, GIANCARLO | | Address Redacted | | | | | | | |
| BERRU, DAVID JOSEPH | | Address Redacted | | | | | | | |
| BERRUETA, ALEXANDER | | Address Redacted | | | | | | | |
| BERRY & ASSOCIATES, ML | | 14500 BIG BASIN WAY STE G | | | | SARATOGA | CA | 95070 | |
| Berry & Block | Rex Berry | 2150 River Plz Dr Ste 415 | | | | Sacramento | CA | 95833 | |
| BERRY & BLOCK LLP | | 2150 RIVER PLAZA DR STE 415 | | | | SACRAMENTO | CA | 95833 | |
| BERRY & BLOCK LLP | | | LOZIER CORP | | | | | | |
| BERRY COFFEE CO | | 14797 MARTIN DRIVE | | | | EDEN PRAIRIE | MN | 55344-2009 | |
| BERRY CONCRETE CONSTRUCTION | | 15460 MOELLERS RD | | | | MARION | IL | 62959 | |
| BERRY II, KEVIN DOUGLAS | | Address Redacted | | | | | | | |
| BERRY II, WILLIAM MICHAEL | | Address Redacted | | | | | | | |
| BERRY III, RANDY B | | Address Redacted | | | | | | | |
| BERRY PACKAGING INC | | 2601G TAMPA E BLVD | | | | TAMPA | FL | 33619 | |
| BERRY PACKAGING INC | | PO BOX 550446 | | | | TAMPA | FL | 33655-0446 | |
| BERRY, ALANA | | 6900 S SYCAMORE AVE | | | | BROKEN ARROW | OK | 74011 | |
| BERRY, ALLIE M | | 500 N METRO BLVD APT 2047 | | | | CHANDLER | AZ | 85226 | |
| BERRY, ALLIE MOHAMED | | Address Redacted | | | | | | | |
| BERRY, ANTHONY DEMAR | | Address Redacted | | | | | | | |
| BERRY, ASHLEY N | | Address Redacted | | | | | | | |
| BERRY, AUSTIN REED | | Address Redacted | | | | | | | |
| BERRY, BOBBY | | Address Redacted | | | | | | | |
| BERRY, BONNIE | | 7820 EL PASO ST | | | | LA MESA | CA | 91942 | |
| BERRY, BRIAN | | 7515 JEREZ CT APT A | | | | CARLSBAD | CA | 00009-2009 | |
| BERRY, BRIAN DWAIN | | Address Redacted | | | | | | | |
| BERRY, BRIAN PAUL | | Address Redacted | | | | | | | |
| BERRY, BRITTNI | | Address Redacted | | | | | | | |
| BERRY, BRYAN | | 490 MCKINLEY LANE | | | | DELAWARE | OH | 43015 | |
| BERRY, CAITLIN EMILY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERRY, CHAZ FREDRICK | | Address Redacted | | | | | | | |
| BERRY, CHRISTIN MARIE | | Address Redacted | | | | | | | |
| BERRY, CHRISTOPHER | | Address Redacted | | | | | | | |
| BERRY, CHRISTOPHER C | | Address Redacted | | | | | | | |
| BERRY, CHRISTOPHER JAMAR | | Address Redacted | | | | | | | |
| BERRY, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| BERRY, CLIFTON J | | Address Redacted | | | | | | | |
| BERRY, CRAIG MATTHEW | | Address Redacted | | | | | | | |
| BERRY, CRAIG T | | 612 WREXHAM AVE | | | | COLUMBUS | OH | 43223 | |
| BERRY, CRAIG THOMAS | | Address Redacted | | | | | | | |
| BERRY, DAN | | 8955 NEVADA DR | | | | NEWBURGH | IN | 47630 | |
| BERRY, DANIECE M | | Address Redacted | | | | | | | |
| BERRY, DANIECE MERCEDES | | Address Redacted | | | | | | | |
| BERRY, DANIEL | | 12 CARL ST | | | | RONKONKOMA | NY | 11779-0000 | |
| BERRY, DANIEL BRENT | | Address Redacted | | | | | | | |
| BERRY, DANIEL C | | Address Redacted | | | | | | | |
| BERRY, DAVID KEVIN | | Address Redacted | | | | | | | |
| BERRY, DAYNA RACHELLE | | Address Redacted | | | | | | | |
| BERRY, DELISHIA M | | Address Redacted | | | | | | | |
| BERRY, DYLAN THOMAS | | Address Redacted | | | | | | | |
| BERRY, FELICIA MARIE | | Address Redacted | | | | | | | |
| BERRY, GILES WARREN | | Address Redacted | | | | | | | |
| BERRY, JAMES | | 8913 SE 145 AVE | | | | PORTLAND | OR | 00009-7236 | |
| BERRY, JARIUS DANTOINE | | Address Redacted | | | | | | | |
| BERRY, JARON KEEFE | | Address Redacted | | | | | | | |
| BERRY, JEFFREY | | Address Redacted | | | | | | | |
| BERRY, JEFFREY | | Address Redacted | | | | | | | |
| BERRY, JEFFREY EDWARD | | Address Redacted | | | | | | | |
| BERRY, JELISSA LUCILLE | | Address Redacted | | | | | | | |
| BERRY, JENNIFER | | Address Redacted | | | | | | | |
| BERRY, JESSICA LANETTE | | Address Redacted | | | | | | | |
| BERRY, JOEL DANIEL | | Address Redacted | | | | | | | |
| BERRY, JON M | | Address Redacted | | | | | | | |
| BERRY, JONNIQUE MARIE | | Address Redacted | | | | | | | |
| BERRY, JOSEPH FRANCIS | | Address Redacted | | | | | | | |
| BERRY, JUSTIN RAY | | Address Redacted | | | | | | | |
| BERRY, KATIE GREY | | Address Redacted | | | | | | | |
| BERRY, KELLY STEVEN | | Address Redacted | | | | | | | |
| BERRY, KEVIN | | Address Redacted | | | | | | | |
| BERRY, KHALID OMAR | | Address Redacted | | | | | | | |
| BERRY, KRISTOPHER LAWRENCE | | Address Redacted | | | | | | | |
| BERRY, LATRIECE DEMETRIA | | Address Redacted | | | | | | | |
| BERRY, LEANORA | | Address Redacted | | | | | | | |
| BERRY, LINDA GAIL | | Address Redacted | | | | | | | |
| BERRY, LUANNE | | 205 CHEROKEE CIR | | | | MADISONVILLE | TN | 37354-6010 | |
| BERRY, LUKE A | | Address Redacted | | | | | | | |
| BERRY, MARCUS R | | Address Redacted | | | | | | | |
| BERRY, MATTHEW J | | Address Redacted | | | | | | | |
| BERRY, MERISHA DANIELLE | | Address Redacted | | | | | | | |
| BERRY, MICHAEL | | Address Redacted | | | | | | | |
| BERRY, MICHAEL C | | Address Redacted | | | | | | | |
| BERRY, MICHAEL DAVID | | Address Redacted | | | | | | | |
| BERRY, MICHAEL R | | Address Redacted | | | | | | | |
| BERRY, MONCENACA | | 4212 LARCHMONT ST | | | | JACKSON | MS | 39209 | |
| BERRY, NATHANIEL | | 1501 CHARLES MICHAEL CT APT 4 | | | | WINSTON SALEM | NC | 27103 | |
| BERRY, PATRICK A | | Address Redacted | | | | | | | |
| BERRY, RAYMOND | | 5111 HEDDELL CT | TOWNHOUSE B | | | LAS VEGAS | NV | 89118 | |
| BERRY, RENATTA R | | Address Redacted | | | | | | | |
| BERRY, RICKY T | | Address Redacted | | | | | | | |
| BERRY, RONALD BRYANT | | Address Redacted | | | | | | | |
| BERRY, SAKETHA LACONYA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERRY, SARAH E | | Address Redacted | | | | | | | |
| BERRY, SARENA DENISE | | Address Redacted | | | | | | | |
| BERRY, SEAN MICHAEL | | Address Redacted | | | | | | | |
| BERRY, SHANI GYMEL | | Address Redacted | | | | | | | |
| BERRY, SOLOMON KING | | Address Redacted | | | | | | | |
| BERRY, STEPHEN | | 5448 KNOTTY PINE WAY | | | | SACRAMENTO | CA | 95835 | |
| BERRY, STEPHEN R | | Address Redacted | | | | | | | |
| BERRY, STEVEN DALE | | Address Redacted | | | | | | | |
| BERRY, STEVEN EDWARD | | Address Redacted | | | | | | | |
| BERRY, TAMEKKA | | Address Redacted | | | | | | | |
| BERRY, TERENCE LEE | | Address Redacted | | | | | | | |
| BERRY, THOMAS | | 153 WESTTOWN WAY | D204 | | | WEST CHESTER | PA | 19382-0000 | |
| BERRY, THOMAS | | PO BOX 241243 | | | | MILWAUKEE | WI | 53223 | |
| BERRY, THOMAS JEFFERSON | | Address Redacted | | | | | | | |
| BERRY, THOMAS LEE | | Address Redacted | | | | | | | |
| BERRY, TIFFANY | | Address Redacted | | | | | | | |
| BERRY, TONYA D | | Address Redacted | | | | | | | |
| BERRY, TRISTAN DAIN | | Address Redacted | | | | | | | |
| BERRY, WILLIAM J | | Address Redacted | | | | | | | |
| BERRYHILL, BRUCE | | 7230 BERWICK ROAD | | | | RICHMOND | VA | 23225 | |
| BERRYHILL, NICHOLAS LEE | | Address Redacted | | | | | | | |
| BERRYMAN JR , EDWARD ROLAND | | Address Redacted | | | | | | | |
| BERRYMAN, BRIAN | | 15 N WILLE ST | | | | MT PROSPECT | IL | 60056 | |
| BERRYMAN, CHAD LECOMPTE | | Address Redacted | | | | | | | |
| BERRYMAN, ELIZABETH JANE | | Address Redacted | | | | | | | |
| BERRYMAN, JONATHAN GRANT | | Address Redacted | | | | | | | |
| BERRYMAN, KELLY | | 11348 LONG MEADOW DR | | | | GLEN ALLEN | VA | 23059 | |
| BERRYMAN, KELLY B | | Address Redacted | | | | | | | |
| BERRYMAN, ZACHARY RHEA | | Address Redacted | | | | | | | |
| BERRYS LOCKSMITH & MOBILE SVC | | PO BOX 90 | | | | WOODVILLE | FL | 32362 | |
| BERSAMIN, LEO ADRIEL | | Address Redacted | | | | | | | |
| BERSCH, BRIAN T | | Address Redacted | | | | | | | |
| BERSHINSKY, STANLEY COLE | | Address Redacted | | | | | | | |
| BERT MURPHY | MURPHY BERT | 618 COOPER ST | | | | BEVERLY | NJ | 08010-3410 | |
| BERT NELSON ASSOCIATES INC | | 407 EAST MEADOW AVENUE | | | | EAST MEADOW | NY | 11554 | |
| BERTAGNA, DANA | | 14473 RINCON RD | | | | APPLE VALLEY | CA | 92307 | |
| BERTAGNA, DANA L | | Address Redacted | | | | | | | |
| BERTAGNI, LINDSEY | | Address Redacted | | | | | | | |
| BERTAGNOLI JAY W | | 2905 HUNTWICK CT | | | | RICHMOND | VA | 23233 | |
| BERTAGNOLI, JAYNE | | 2940 E BROADWAY DR 261 | | | | MESA | AZ | 85204 | |
| BERTAGNOLI, JAYNE A | | 2940 E BROADWAY DR 261 | | | | MESA | AZ | 85204 | |
| BERTAINA, ANGELA | | 18790 RANCHITO DEL RIO DR | | | | SALINAS | CA | 939089654 | |
| BERTAINA, ANGELA C | | Address Redacted | | | | | | | |
| BERTAO, LEO MATTHEW | | Address Redacted | | | | | | | |
| BERTAO, PAUL ALEXANDRO | | Address Redacted | | | | | | | |
| BERTASSO, ANDREW R | | Address Redacted | | | | | | | |
| BERTCO GRAPHICS | | PO BOX 26220 | | | | LOS ANGELES | CA | 90026 | |
| BERTELLI, DANIEL | | Address Redacted | | | | | | | |
| BERTELLI, DAVID | | Address Redacted | | | | | | | |
| BERTELS, MICHAEL DAVID | | Address Redacted | | | | | | | |
| BERTELSEN, AIMEE LYNNE | | Address Redacted | | | | | | | |
| BERTELSEN, CORY | | 1539 WEST BLVD | | | | RACINE | WI | 53405 | |
| BERTENTHAL & SONS, DH | | PO BOX 13527 | | | | PITTSBURGH | PA | 15243-0527 | |
| BERTHE, ABDOULAYE | | Address Redacted | | | | | | | |
| BERTHELSON, ERIC SCOTT | | Address Redacted | | | | | | | |
| BERTHIAUME, DANA | | Address Redacted | | | | | | | |
| BERTHIAUME, JACOB | | Address Redacted | | | | | | | |
| BERTHIAUME, JENNIFER | | Address Redacted | | | | | | | |
| BERTHOLDS FLOWER BARN | | 434 E DEVON AVE | | | | ELK GROVE | IL | 60007 | |
| BERTKE ELECTRIC CO INC | | 1645 BLUE ROCK ST | | | | CINCINNATI | OH | 45223 | |
| BERTOIA, DAVID C | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERTOLA, DAVID | | Address Redacted | | | | | | | |
| BERTOLASIO, ANTHONY JAMES | | Address Redacted | | | | | | | |
| BERTOLDI, JAMES MICHAEL | | Address Redacted | | | | | | | |
| BERTOLL LUCAS YALE | | Address Redacted | | | | | | | |
| BERTOLINO & CO, MIKE | | 1333 PARAMORE DRIVE | | | | VIRGINIA BEACH | VA | 23454 | |
| BERTOLO, KEVIN | | Address Redacted | | | | | | | |
| BERTON, EDUARDO | | 2534 ROY CIRCLE | | | | HOUSTON | TX | 77007 | |
| BERTONE, JASON D | | 2005 HARVARD AVE NO BRADENT | | | | ON | FL | 34207 | |
| BERTONE, NICHOLAS JOHN | | Address Redacted | | | | | | | |
| BERTONI, NINA MARIE | | Address Redacted | | | | | | | |
| BERTOS, BRYAN | | Address Redacted | | | | | | | |
| BERTOZZI INC, A | | 3006 IMPALA PL | | | | RICHMOND | VA | 23228 | |
| BERTRAM, CHRISTIAN MICHAEL | | Address Redacted | | | | | | | |
| BERTRAM, DAVID A | | 8333 WILLOW BASIN CT | | | | LAS VEGAS | NV | 89131 | |
| BERTRAM, KURT HARRISON | | Address Redacted | | | | | | | |
| Bertram, Lincoln | | 1000 Newlins Rd E | | | | Easton | PA | 18040 | |
| BERTRAM, MIKE | | 14295 VALLEY VEIW RD APT 105 | | | | EDEN PRAIRIE | MN | 55344 | |
| BERTRAM, MIKE B | | Address Redacted | | | | | | | |
| BERTRAMS | | 24 THIRD STREET NW | | | | AITKIN | MN | 56431 | |
| BERTRAND, ALEXANDER RICHARD | | Address Redacted | | | | | | | |
| BERTRAND, BRETT TYLER | | Address Redacted | | | | | | | |
| BERTRAND, BROOKS MICHAEL | | Address Redacted | | | | | | | |
| BERTRAND, JAMES | | Address Redacted | | | | | | | |
| BERTRAND, JON | | 10627 FOREST LEAF DRIVE | | | | SUGARLAND | TX | 77478 | |
| BERTRAND, KERN KURTIS | | Address Redacted | | | | | | | |
| BERTRAND, KESTON V | | Address Redacted | | | | | | | |
| BERTRAND, MARK FRANCIS | | Address Redacted | | | | | | | |
| BERTRAND, MICHAEL EUGENE | | Address Redacted | | | | | | | |
| BERTRAND, ROBERT JAMES | | Address Redacted | | | | | | | |
| BERTRAND, TIMOTHY A | | Address Redacted | | | | | | | |
| BERTROCHE LAW OFFICES | | 1120 2ND AVENUE S E | | | | CEDAR RAPIDS | IA | 52406 | |
| BERTROCHE LAW OFFICES | | CEDAR RAP OFFICE AVERILL HOUSE | 1120 2ND AVENUE S E | | | CEDAR RAPIDS | IA | 52406 | |
| BERTS FLOWER SHOP INC | | 1253 OLD BUCKROE ROAD | | | | HAMPTON | VA | 23663 | |
| BERTUCCI, EDWARD FRANCIS | | Address Redacted | | | | | | | |
| BERTUGLIA, ANTHONY MATTHEW | | Address Redacted | | | | | | | |
| BERTZ, JONATHAN | | Address Redacted | | | | | | | |
| BERTZ, SPENCER | | 14107 LORA ST | | | | SMITHVILLE | MO | 64089-0000 | |
| BERTZ, SPENCER LARRY | | Address Redacted | | | | | | | |
| BERU, SELAMAWI A | | 5640 POCUSSET ST | | | | PGH | PA | 15217- | |
| BERUBE, AMIDOUX S | | Address Redacted | | | | | | | |
| BERUBE, ANDREW JOHN | | Address Redacted | | | | | | | |
| BERUBE, CLIFTON | | Address Redacted | | | | | | | |
| BERUBE, DAVAINA MARIE | | Address Redacted | | | | | | | |
| BERUBE, DERILYN R | | Address Redacted | | | | | | | |
| BERUBE, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| BERUBE, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| BERUBE, KYLE | | Address Redacted | | | | | | | |
| BERUBE, MATTHEW | | 108 CAMELOT CT APT 105 | | | | CHEYENNE | WY | 82009 | |
| BERUBE, MATTHEW JAMES | | Address Redacted | | | | | | | |
| BERUBE, NIKOLAY | | Address Redacted | | | | | | | |
| BERUBE, THOMAS VINCENT | | Address Redacted | | | | | | | |
| BERUE LTD, P | | PO BOX 4391 | | | | ALLENTOWN | PA | 18105 | |
| BERUMEN, AHRIS OLIVIA | | Address Redacted | | | | | | | |
| BERUMEN, JAMES JACOB | | Address Redacted | | | | | | | |
| BERUMEN, NINA MARCELLA | | Address Redacted | | | | | | | |
| BERUTY, MICHAEL R | | Address Redacted | | | | | | | |
| BERVERAGES PRIVATE LABEL INC | | PO BOX 191037 | | | | MIAMI BEACH | FL | 33119-1037 | |
| BERWALD, EMILY MARIE | | Address Redacted | | | | | | | |
| BERWICK KRAUSZ | | C/O THE KRAUSZ COMPANIES INC | 44 MONTGOMERY ST STE 3300 | | | SAN FRANCISCO | CA | 94104 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERWICK KRAUSZ | | PO BOX 2844 | | | | SAN FRANCISCO | CA | 94083 | |
| BERWICK MANOR RESTAURANT & | | 3250 REFUGEE ROAD | | | | COLUMBUS | OH | 43232 | |
| BERWICK MANOR RESTAURANT & | | PARTY HOUSE | 3250 REFUGEE ROAD | | | COLUMBUS | OH | 43232 | |
| BERWYN POLICE DEPT | | COMMUNITY T ROOM | 6401 W 31ST ST | | | BERWYN | IL | 60402 | |
| BERWYN, CITY OF | | 6401 W 31ST ST | | | | BERWYN | IL | 60402 | |
| BERWYN, CITY OF | | 6700 W 26TH STREET | | | | BERWYN | IL | 60402 | |
| BERWYN, CITY OF | | BERWYN CITY OF | 6700 WEST 26TH ST | CITY HALL | | BERWYN | IL | 60402 | |
| BERZINS, EDWARD VALDIS | | Address Redacted | | | | | | | |
| BES TELEPRODUCTIONS INC | | 6829 E ATMORE ROAD | | | | RICHMOND | VA | 23225 | |
| BESABELLA, DESHAWN D | | Address Redacted | | | | | | | |
| BESAM | Waller, Thomas W | Besam US Inc | 1900 Airport Rd | | | Monroe | NC | 28110 | |
| BESAM | | 1900 Airport Rd | | | | Monroe | NC | 28110-7396 | |
| BESAM | | 84 TWIN RIVERS DR | | | | HIGHTSTOWN | NJ | 08520-5213 | |
| BESAM | | 9731 DINO DRIVE | SUITE 100 | | | ELK GROVE | CA | 95624 | |
| BESAM | | PO BOX 18207 | | | | NEWARK | NJ | 07191 | |
| BESAM | | PO BOX 18278 | | | | NEWARK | NJ | 07191 | |
| BESAM | | PO BOX 827375 | | | | PHILADELPHIA | PA | 19182-7375 | |
| BESAM AUTOMATED ENTRANCE INC | | 7548 W 99TH PLACE | | | | BRIDGEVIEW | IL | 60455 | |
| BESAM AUTOMATED ENTRANCE SYS | | 4100 N POWERLINE RD STE C3 | | | | POMPANO BEACH | FL | 33073 | |
| BESAM NORTHEAST | | PO BOX 18278 | | | | NEWARK | NJ | 07191 | |
| BESAM NORTHEAST | | PO BOX 18302 | | | | NEWARK | NJ | 07191 | |
| BESAM SOUTHEAST INC | | PO BOX 25455 | | | | RALEIGH | NC | 27611-5455 | |
| BESANKO, BRUCE H | | Address Redacted | | | | | | | |
| BESCO SYSTEMS INC | | 6 STATE RD STE 110 | | | | MECHANICSBURG | PA | 17055 | |
| BESEDA, STEPHEN SCOTT | | Address Redacted | | | | | | | |
| BESEDA, TAYLOR JAMES | | Address Redacted | | | | | | | |
| BESEGAI, ANTHONY BRIAN | | Address Redacted | | | | | | | |
| BESHENICH, SCOTT MATTHEW | | Address Redacted | | | | | | | |
| BESHIR, YASSEN A | | Address Redacted | | | | | | | |
| BESKO APPLIANCE | | 20 DALEY RD | | | | POUGHKEEPSIE | NY | 12603 | |
| BESKO APPLIANCE | | 20 DALEY RD | | | | POUKEEPSIE | NY | 12603 | |
| BESONG, PHILIP MAXWELL | | Address Redacted | | | | | | | |
| BESOZZI, EDWARD | | Address Redacted | | | | | | | |
| BESS O QUINN | | 208 LAKE FOREST SOUTH | | | | KINGSLAND | GA | | |
| BESS, AARON J | | PSC 1 BOX 444 | | | | APO | AE | 09009-0400 | |
| BESS, ANDREW LUKAS | | Address Redacted | | | | | | | |
| BESS, CHARITY M | | Address Redacted | | | | | | | |
| BESS, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| BESS, GEORGE LEONARD | | Address Redacted | | | | | | | |
| BESS, JOSHUA J | | Address Redacted | | | | | | | |
| BESS, SEABY | | 614 DOWNING RD | | | | LIBERTYVILLE | IL | 60048 | |
| BESS, TIFFANY MICHELLE | | Address Redacted | | | | | | | |
| BESSA, NICOLE SOUZA | | Address Redacted | | | | | | | |
| BESSANT, MATTHEW GARY | | Address Redacted | | | | | | | |
| BESSARD, BRUCE | | Address Redacted | | | | | | | |
| BESSE, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| BESSE, DAVID M | | Address Redacted | | | | | | | |
| BESSELLIEU SR, SHAWN | | Address Redacted | | | | | | | |
| BESSEMER FAMILY COURT | | 309 COURTHOUSE | | | | BESSEMER | AL | 35020 | |
| BESSEMER FAMILY COURT | | 309 COUTHOUSE | | | | BESSEMER | AL | 35020 | |
| BESSEMER, CITY OF | | 3001 2ND AVE SOUTH | C/O ALA TAX INC BUS LICENSES | | | BIRMINGHAM | AL | 35233 | |
| BESSEMER, CITY OF | | BESSEMER CITY OF | 1806 3RD AVE NORTH | REVENUE DEPARTMENT | | BESSEMER | AL | 35020 | |
| BESSEMER, CITY OF | | BESSEMER CITY OF | C/O ALA TAX INC BUS LIC | | | BIRMINGHAM | AL | | |
| BESSEMER, CITY OF | | PO BOX 1190 | | | | BESSEMER | AL | 35021-1190 | |
| BESSENT, OMAR R | | Address Redacted | | | | | | | |
| BESSETT, MITCHELL | | Address Redacted | | | | | | | |
| BESSIE B MERRITT & | MERRITT BESSIE B | CLARENCE LINWOOD MERRITT JR & | ROBERT WAYNE MERRITT JT TEN | 5303 BLOOMINGDALE AVE | | RICHMOND | VA | 23228-6103 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BESSINAS, NICHOLAS ZOGRAFOS | | Address Redacted | | | | | | | |
| BESSINGER, JAMES MICHAEL | | Address Redacted | | | | | | | |
| BESSINGER, JEFFREY | | 2477 NIELSON RD | | | | MUSKEGON | MI | 49445 | |
| BESSINGER, JEFFREY D | | Address Redacted | | | | | | | |
| BESSINGERS AUTOMOTIVE | | 1901 WEST OSAGE | | | | PACIFIC | MO | 63069 | |
| BESSLER, RYAN | | Address Redacted | | | | | | | |
| BESSO, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| BESSO, DUANNE | | 13 BISBEE ST | | | | WAREHAM | MA | 02576-0000 | |
| BESSO, DUANNE MICHAEL | | Address Redacted | | | | | | | |
| BESSOM, MATTHEW | | 1401 NARROW LN APT 3 | | | | JOHNSON CITY | TN | 37604 | |
| BESSON, JEAN GARDY | | Address Redacted | | | | | | | |
| BESSON, MARK J | | Address Redacted | | | | | | | |
| BESSON, RONALD M | | 1000 BOLTON AVE | | | | ALEXANDRIA | LA | 71301 | |
| BEST & FRIEDRICH, MICHAEL | | 100 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| BEST & FRIEDRICH, MICHAEL | | N19W24 | 133 RIVERWOOD DR STE 200 | | | WAUKESHA | WI | 53188 | |
| BEST AMERICAN OVERHEAD DOOR | | PO BOX 184 | | | | PENNSAUKEN | NJ | 08110 | |
| BEST APPLIANCE | | 73 091 COUNTRY CLUB DR A5 PMB 51 | | | | PALM DESERT | CA | 92260 | |
| BEST APPLIANCE SERVICE | | 12521 FOOT HILL DR | PO BOX 675 | | | CLEARLAKE OAKS | CA | 95423-0675 | |
| BEST APPLIANCE SERVICE | | P O BOX 675 | | | | CLEARLAKE OAKS | CA | 95423 | |
| BEST APPRAISALS INC | | 10900 PLANTSIDE DR STE C | | | | LOUISVILLE | KY | 40299 | |
| BEST BREW COFFEE CO | | 3001 MERCIER | | | | KANSAS CITY | MO | 64108 | |
| BEST BREW COFFEE SERVICE, A | | 2383 ORTHODOX STREET | | | | PHILADELPHIA | PA | 19137 | |
| BEST BREW COFFEE SERVICE, A | | 7340 STATE RD | | | | PHILADELPHIA | PA | 19136-4220 | |
| BEST BUY ENTERPRISE SERVICES INC | | PO BOX 9312 | | | | MINNEAPOLIS | MN | 55440-9312 | |
| BEST BUY RENTAL | | 737 W MAIN ST | | | | MERCED | CA | 95340 | |
| BEST CLEANING SERVICES | | PO BOX 9441 | 7354R GARNES FERRY RD | | | COLUMBIA | SC | 29290 | |
| BEST CONCRETE CUTTING INC | | PO BOX 451526 | | | | KISSIMMEE | FL | 34745 | |
| BEST CONVEYORS | | P O BOX 4017 | | | | JONESBORO | AR | 72403 | |
| BEST CONVEYORS | | PO BOX 503188 | ATTN ACCTS RECEIVABLE | | | ST LOUIS | MO | 63150-3188 | |
| BEST CREDIT SERVICES INC | | PO BOX 6719 | | | | SHERWOOD | AR | 72124-6719 | |
| BEST DATA PRODUCTS INC | | 9650 DE SOTO AVE | | | | CHATSWORTH | CA | 91311 | |
| BEST DIVERSIFIED PRODUCTS INC | | PO BOX 4017 | | | | JONESBORO | AR | 72403-4017 | |
| BEST DIVERSIFIED PRODUCTS INC | | PO BOX 503188 | | | | ST LOUIS | MO | 63150-3188 | |
| BEST ELECTRIC | | 1322 7TH ST | | | | MODESTO | CA | 95354 | |
| BEST ELECTRONICS | | 3227 LORNA RD | | | | BIRMINGHAM | AL | 35216 | |
| BEST ELECTRONICS & APPLIANCE | | 212 KELLOGG ST | | | | WICHITA | KS | 67202 | |
| BEST ENVIRONMENTAL SYSTEMS | | 1108 NOWELL RD | | | | RALEIGH | NC | 27607 | |
| BEST GLASS INC | | 5049 N 7TH AVE | | | | PHOENIX | AZ | 85013 | |
| BEST III, WILL DAVIS | | Address Redacted | | | | | | | |
| BEST IMAGE SYSTEMS INC | | PO BOX 702985 | | | | DALLAS | TX | 75370 | |
| BEST IMPRESIONS CATALOG CO | | 345 N LEWIS AVE | | | | OGLESBY | IL | 61348-9776 | |
| BEST INN & SUITES | | 600 RIVERSIDE AVE | | | | SANTA CRUZ | CA | 95060 | |
| BEST INNS | | 5001 HINKLEVILLE RD | | | | PADUCAH | KY | 42001 | |
| BEST INSTALLERS | | 1495 W 9TH STREET SUITE 507 | | | | UPLAND | CA | 91786 | |
| BEST JOINT | | 19TH FL CHINACHEM CENTURY | 178 GLOUCESTER RD | | | WAN CHAI | | | HKG |
| BEST JR, JOSEPH M | | 1914 BASS LAKE RD | | | | FUQUAY VARINA | NC | 27526 | |
| BEST LIMO & TRANSPORTATION INC | | 7472 WARNER AVE | | | | HUNTINGTON BEACH | CA | 92647 | |
| BEST LITTLE FLOWER SHOP | | 10800 ALPHARETTA HWY | STE 228 | | | ROSWELL | GA | 30076 | |
| BEST LITTLE FLOWER SHOP | | STE 228 | | | | ROSWELL | GA | 30076 | |
| BEST LOAN SERVICE | | EIGHT W 7TH ST | | | | TULSA | OK | 74119 | |
| BEST LOCKING SYSTEMS DALLAS | | 11426 E NORTHWEST HWY | | | | DALLAS | TX | 75218 | |
| BEST LOCKING SYSTEMS LOUISVILL | | 10310 BLUEGRASS PKWY | | | | LOUISVILLE | KY | 40299 | |
| BEST MADE FLAGS | | 5704 DEWEY ST | | | | HOLLYWOOD | FL | 33023 | |
| BEST MADE FLAGS | | 5704 DEWEY ST W | | | | HOLLYWOOD | FL | 33023 | |
| BEST ONE TIRE INC | | 1001 N COURT | | | | MARION | IL | 62959 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEST PARKING LOT CLEANING | | PO BOX 4 | | | | SUMNER | WA | 98390 | |
| BEST PLUMBING & DRAIN CLEANING | | 7811 MISSION GORGE RD | | | | SAN DIEGO | CA | 92120 | |
| BEST PRODUCTS | PROPERTY ADMINISTRATION | | | | | RICHMOND | VA | 232606303 | |
| BEST PRODUCTS | | 1400 BEST PLAZA | | | | RICHMOND | VA | 23227 | |
| BEST PRODUCTS | | PO BOX 26303 | ATTN PROPERTY ADMINISTRATION | | | RICHMOND | VA | 23260-6303 | |
| BEST RATE PLUMBING | | 11767 SUNNY ACRES ROAD | | | | FORT MILL | SC | 29715 | |
| BEST RENTAL | | 4235 SOUTH MASON NO B | | | | FORT COLLINS | CO | 80525 | |
| BEST RENTAL CENTER | | 1450 E HIGHWAY 436 | | | | ALTAMONTE SPRING | FL | 32701 | |
| BEST RETAIL SOLUTIONS INC | | PO BOX 1819 | | | | ROANOKE | TX | 76262 | |
| BEST ROOFING INC | | 2760 NW 55 COURT | | | | FT LAUDERDALE | FL | 33309 | |
| BEST ROOFING TECHNOLOGY | | PO BOX 420 | | | | BOILING SPRINGS | PA | 17007 | |
| BEST ROOFING TECHNOLOGY INC | | PO BOX 10803 | | | | RALEIGH | NC | 27605 | |
| BEST SAFE & LOCK INC | | PO BOX 1922 | | | | NEDERLAND | TX | 77627 | |
| BEST SERVICE CENTER | | 1133 FOURTH STREET | | | | PORTSMOUTH | OH | 45662 | |
| BEST SERVICE CO | | 1295 S HURON ST | | | | DENVER | CO | 80223 | |
| BEST SERVICE CO | | CASEY IND PK NO 1000 | | | | PITTSBURGH | PA | 15233-2254 | |
| BEST SIDE PHOTOGRAPHIC | | 703 LIVERNOIS | | | | FERNDALE | MI | 48220 | |
| BEST SIGNS PLUS | | 7178 S SWEETWATER RD | | | | LITHIA SPRINGS | GA | 30122 | |
| BEST SOFTWARE SB INC | | 1505 PAVILION PL | | | | NORCROSS | GA | 30093 | |
| BEST STAMP & SEAL CO INC | | 631 W MAIN ST | | | | LOUISVILLE | KY | 40202 | |
| BEST SUITES | | 5155 CARMICHAEL RD | | | | MONTGOMERY | AL | 36106 | |
| BEST SUITES | | 5155 CARMICHAEL RD | | | | MONTGOMERY | AL | 36116 | |
| BEST TEMP MECHANICAL CORP | | 1755 JULIA GOLDBACH AVE | | | | RONKONKOMA | NY | 11779 | |
| BEST TIME MANUFACTURING LTD | | RM 1 3F CANNY INDUSTRIAL BUILDING | NO 33 TAI YAU STREET SAN PO KONG | | | KOWLOON HONG KONG | | | HKG |
| BEST TONE ASSOCIATES LTD | | RM 2101B NANFUNG CTR | 264 298 CASTLE PEAK RD | | | TSUEN WAN | NT | | HK |
| BEST TONE ASSOCIATES LTD | | RM 2101B NANFUNG CTR | 264 298 CASTLE PEAK RD | | | TSUEN WAN NT | | | HKG |
| BEST TOOLS & EQUIPMENT | | 2012 MOORE ST | | | | BELLINGHAM | WA | 98227 | |
| BEST TOOLS & EQUIPMENT | | PO BOX 428 | 2012 MOORE ST | | | BELLINGHAM | WA | 98227 | |
| BEST TV SERVICE INC, THE | | 212 E KELLOGG ST | | | | WICHITA | KS | 67202 | |
| BEST UNIFORM | | 800 CREEK RD | | | | BELLMAWR | NJ | 08031 | |
| BEST VACUUM & JANITORIAL STORE | | 1912 E MCFADDEN AVE | | | | SANTA ANA | CA | 92705 | |
| Best Vendors | Compass Group USA dba Best Vendors | 2400 Yorkmont Rd | | | | Charlotte | NC | 28217 | |
| BEST VENDORS MANAGEMENT CO INC | | 4000 OLSON MEMORIAL HWY | STE 406 | | | MINNEAPOLIS | MN | 55422 | |
| BEST VENDORS MANAGEMENT INC | | 4000 OLSON MEMORIAL HWY | STE 400 | | | GOLDEN VALLEY | MN | 55422 | |
| BEST VENDORS, LLC | | 2626 WEST LAKE ST | | | | MINNEAPOLIS | MN | 55416 | |
| BEST WESTERN | | 110 W INTERSTATE 20 | | | | ODESSA | TX | 79761 | |
| BEST WESTERN | | 123 WEST COLORADO | | | | GLENDALE | CA | 91204 | |
| BEST WESTERN | | 150 ROYAL PLAZA DR | | | | FITCHBURG | MA | 01420 | |
| BEST WESTERN | | 16102 THEME PARK WAY | | | | DOSWELL | VA | 23047 | |
| BEST WESTERN | | 16999 S LAUREL PARK | | | | LIVONIA | MI | 48154 | |
| BEST WESTERN | | 1709 EDGEWOOD RD | | | | EDGEWOOD | MD | 21040 | |
| BEST WESTERN | | 1720 BUSH RIVER RD | | | | COLUMBIA | SC | 29210 | |
| BEST WESTERN | | 1720 EL CAMINO REAL W | | | | MT VIEW | CA | 94040-2455 | |
| BEST WESTERN | | 185 S 3RD ST | SALES & CATERING DEPT | | | EASTON | PA | 18042 | |
| BEST WESTERN | | 200 WOLF RD | | | | ALBANY | NY | 12205 | |
| BEST WESTERN | | 2000 HOTEL PLAZA BLVD | PO BOX 22205 | | | LAKE BUENAVISTA | FL | 32830 | |
| BEST WESTERN | | 2100 BRICE ROAD | | | | REYNOLDSBURG | OH | 43068 | |
| BEST WESTERN | | 2155 N 11TH ST | | | | BEAUMONT | TX | 77703 | |
| BEST WESTERN | | 2220 BATH STREET | | | | SANTA BARBARA | CA | 93105 | |
| BEST WESTERN | | 2434 OLD DORSETT RD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| BEST WESTERN | | 2600 MOELING ST | | | | LAKE CHARLES | LA | 70615-2055 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEST WESTERN | | 27706 JEFFERSON | | | | TEMECULA | CA | 92590 | |
| BEST WESTERN | | 280 W 7200 S | | | | MIDVALE | UT | 84047 | |
| BEST WESTERN | | 31525 TWELVE MILE RD | | | | FARMINGTON HILLS | MI | 48334 | |
| BEST WESTERN | | 3285 MONTGOMERY HWY | | | | DITHAN | AL | 36503 | |
| BEST WESTERN | | 3285 MONTGOMERY HWY | | | | DOTHAN | AL | 36503 | |
| BEST WESTERN | | 3850 STATE ST | PEPPER TREE INN | | | SANTA BARBARA | CA | 93105 | |
| BEST WESTERN | | 3850 STATE ST | | | | SANTA BARBARA | CA | 93105 | |
| BEST WESTERN | | 401 WINCHESTER ST | | | | KEENE | NH | 03431 | |
| BEST WESTERN | | 490 SAWMILL RD | | | | WEST HAVEN | CT | 06516 | |
| BEST WESTERN | | 6224 HEIMOS IND PARK DR | | | | ST LOUIS | MO | 63129 | |
| BEST WESTERN | | 6224 HEIMOS INDUSTRIAL PARK DR | | | | ST LOUIS | MO | 63129 | |
| BEST WESTERN | | 625 N HWY 190 | | | | COVINGTON | LA | 70433 | |
| BEST WESTERN | | 625 NORTH HIGHWAY 190 | | | | COVINGTON | LA | 70433 | |
| BEST WESTERN | | 6400 DUDLEY DR | | | | NAPLES | FL | 34105 | |
| BEST WESTERN | | 6900 CRAIN HWY RT 301 | | | | LA PLATA | MD | 20646 | |
| BEST WESTERN | | 7076 HIGHLAND RD | | | | WATERFORD | MI | 48327 | |
| BEST WESTERN | | 7900 S FEDERAL HWY | | | | PORT ST LUCIE | FL | 34952 | |
| BEST WESTERN | | 845 N EXPY 77 83 | | | | BROWNSVILLE | TX | 78520 | |
| BEST WESTERN | | 85 ENCINITAS BLVD | | | | ENCINITAS | CA | 92024 | |
| BEST WESTERN | | 880 LAVER RD S & US 30 | | | | MANSFIELD | OH | 44905 | |
| BEST WESTERN | | 9310 KEARNY MESA RD | | | | SAN DIEGO | CA | 92126-4503 | |
| BEST WESTERN | | 9826 MIDLOTHIAN TPKE | | | | RICHMOND | VA | 23235 | |
| BEST WESTERN | | PO BOX 2528 | | | | HUNTINGTON | WV | 25726 | |
| BEST WESTERN | | USE V NO 180915 | | | | COVINGTON | LA | 70433 | |
| BEST WESTERN AIRPORT INN | | 6815 W KELLOGG | | | | WICHITA | KS | 67209 | |
| BEST WESTERN ANTIOCH | | 13010 OLD HICKORY BLVD | MUSIC CITY INN | | | ANTIOCH | TN | 37013 | |
| BEST WESTERN ANTIOCH | | MUSIC CITY INN | | | | ANTIOCH | TN | 37013 | |
| BEST WESTERN BAYVIEW INN | | 5640 KITSAP WAY | | | | BREMERTON | WA | 98312 | |
| BEST WESTERN BENJAMIN | | 6101 E 87TH ST | | | | KANSAS CITY | MO | 64138 | |
| BEST WESTERN BLOOMINGTON | | 1801 EASTLAND DRIVE | | | | BLOOMINGTON | IL | 61704 | |
| BEST WESTERN BLOOMINGTON | | 8151 BRIDGE RD | SEVILLE PLAZA | | | BLOOMINGTON | MN | 55437 | |
| BEST WESTERN BLOOMINGTON | | SEVILLE PLAZA | | | | BLOOMINGTON | MN | 55437 | |
| BEST WESTERN BLUE ASH | | 5901 PFEIFFER ROAD | | | | BLUE ASH | OH | 45242 | |
| BEST WESTERN BROOKFIELD | | 1005 S MOORLAND RD | MIDWAY HOTEL | | | BROOKFIELD | WI | 53005 | |
| BEST WESTERN BROOKFIELD | | MIDWAY HOTEL | | | | BROOKFIELD | WI | 53005 | |
| BEST WESTERN CHARLOTTE | | 3024 EAST INDEPENDENCE BLVD | | | | CHARLOTTE | NC | 28205 | |
| BEST WESTERN COLLEGE STATEION | | 901 UNIVERSITY DRIVE EAST | BEST WESTERN CHIMNEY HILL | | | COLLEGE STATION | TX | 77840 | |
| BEST WESTERN COLLEGE STATEION | | BEST WESTERN CHIMNEY HILL | | | | COLLEGE STATION | TX | 77840 | |
| BEST WESTERN COLONIAL INN | | 170 N MILLEDGE AVE | | | | ATHENS | GA | 30601 | |
| BEST WESTERN COLUMBIA INN | | 3100 I 70 DRIVE SE | | | | COLUMBIA | MO | 65201 | |
| BEST WESTERN CORDELIA | | 4373 CENTRAL PLACE | | | | CORDELIA | CA | 94585 | |
| BEST WESTERN CROWN SUITES | | 9705 LEITNER DR | | | | PINEVILLE | NC | 28134 | |
| BEST WESTERN DALLAS | | 6104 LBJ FREEWAY | PRESTON SUITES | | | DALLAS | TX | 75240 | |
| BEST WESTERN DALLAS | | PRESTON SUITES | | | | DALLAS | TX | 75240 | |
| BEST WESTERN DELAWARE INN | | 260 CHAPMAN RD | | | | NEWARK | DE | 19702 | |
| BEST WESTERN DELAWARE INN | | 260 CHAPMAN RD | | | | NEWARK | NJ | 19702 | |
| BEST WESTERN DROVERS INN | | 701 S CONCORD ST | | | | SOUTH ST PAUL | MN | 55075 | |
| BEST WESTERN DUBLIN | | 6680 REGIONAL STREET | | | | DUBLIN | CA | 94568 | |
| BEST WESTERN EAST TOWNE SUITES | | 4801 ANNAMARK DR | | | | MADISON | WI | 53704 | |
| BEST WESTERN EVERETT | | 2800 PACIFIC AVENUE | | | | EVERETT | WA | 98201 | |
| BEST WESTERN EXECUTIVE INN | | 333 W DRACHMAN | | | | TUCSON | AZ | 85705 | |
| BEST WESTERN FEDERAL WAY | | 31611 20TH AVENUE SOUTH | | | | FEDERAL WAY | WA | 98003 | |
| BEST WESTERN GRAND MANOR INN | | 971 KRUSE WAY | | | | SPRINGFIELD | OR | 97477 | |
| BEST WESTERN GREEN TREE INN | | 14173 GREEN TREE BLVD | | | | VICTORVILLE | CA | 92392 | |
| BEST WESTERN GRESHAM | | 1060 NE CLEVELAND AVE | PONY SOLIDERS MOTOR INNS | | | GRESHAM | OR | 97030 | |
| BEST WESTERN GRESHAM | | PONY SOLIDERS MOTOR INNS | | | | GRESHAM | OR | 97030 | |
| BEST WESTERN HERITAGE INN | | 25 HERITAGE LANE | | | | CHICO | CA | 95926 | |
| BEST WESTERN INN | | 2170 SOUTH RD ROUTE 9 | | | | POUGHKEEPSIE | NY | 12601 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEST WESTERN INN | | 679 SOUTH ROAD RT 9 | | | | POUGHKEEPSIE | NY | 12601 | |
| BEST WESTERN INN & SUITES | | 4681 CHAMBERS RD | | | | MACON | GA | 31206 | |
| BEST WESTERN INN & SUITES | | 5649 N MAIN ST | | | | MISHAWAKA | IN | 46545 | |
| BEST WESTERN INN & SUITES | | 815 S EISENHOWER BLVD | | | | MIDDLETOWN | PA | 17057 | |
| BEST WESTERN INN PALM SPRINGS | | 1633 SOUTH PALM CANYON DRIVE | | | | PALM SPRINGS | CA | 92264 | |
| BEST WESTERN INN SUITES | | 6201 N ORACLE RD | | | | TUCSON | AZ | 85704 | |
| BEST WESTERN JOHNSON CITY | | 569 HARRY L DRIVE | | | | JOHNSON CITY | NY | 13790 | |
| BEST WESTERN KELLY INN | | 2705 N ANNAPOLIS LANE | | | | PLYMOUTH | MN | 55441 | |
| BEST WESTERN KELLY INN | | 3640 E CORK ST | | | | KALAMAZOO | MI | 49001 | |
| BEST WESTERN KENNER | | 1021 AIRLINE HWY | | | | KENNER | LA | 70062 | |
| BEST WESTERN KILLEEN | | 2709 E BUSINESS HWY 190 | | | | KILLEEN | TX | 76543 | |
| BEST WESTERN LAKEWOOD | | 1600 ROUTE 70 | | | | LAKEWOOD | NJ | 08701 | |
| BEST WESTERN LANDMARK HOTEL | | 4300 200TH STREET SOUTH WEST | | | | LYNNWOOD | WA | 98036 | |
| BEST WESTERN LANDMARK INN | | 455 S COLORADO BLVD | | | | DENVER | CO | 80222 | |
| BEST WESTERN LAPLACE | | 4289 MAIN STREET | | | | LAPLACE | LA | 70068 | |
| BEST WESTERN LEHIGH VALLEY | | 300 GATEWAY DR | | | | BETHLEHEM | PA | 18017 | |
| BEST WESTERN LIBERTYVILLE | | 1765 N MILWAUKEE | | | | LIBERTYVILLE | IL | 60048 | |
| BEST WESTERN LUBBOCK | | 6624 I 27 | | | | LUBBOCK | TX | 79404 | |
| BEST WESTERN MADISON | | 1331 W 14 MILE ROAD | | | | MADISON HEIGHTS | MI | 48071 | |
| BEST WESTERN MAGIC CARPET | | 1875 FREMONT BLVD | | | | SEASIDE | CA | 93955 | |
| BEST WESTERN MARTINSVILLE INN | | 1755 VIRGINIA AVE | | | | MARTINSVILLE | VA | 24112 | |
| BEST WESTERN MIDWAY HOTELS | | 7711 W SAGINAW HWY | | | | LANSING | MI | 48917 | |
| BEST WESTERN MILL CREEK INN | | 3125 RYAN DRIVE SE | | | | SALEM | OR | 97301 | |
| BEST WESTERN MONTGOMERYVILLE | | 969 BETHLAHEM PIKE RTE 309 | | | | MONTGOMERYVILLE | PA | 18936 | |
| BEST WESTERN NASA SPACE CENTER | | 889 W BAY AREA BLVD | | | | WEBSTER | TX | 77598 | |
| BEST WESTERN PHILADELPHIA | | 11580 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19116 | |
| BEST WESTERN PORTLAND | | 1215 N HAYDEN MEADOWS DRIVE | AT THE MEADOW | | | PORTLAND | OR | 97217 | |
| BEST WESTERN PORTLAND | | AT THE MEADOW | | | | PORTLAND | OR | 97217 | |
| BEST WESTERN RALEIGH | ACCOUNTS RECEIVABLE | | | | | RALEIGH | NC | 27612 | |
| BEST WESTERN RALEIGH | | 6619 GLENWOOD AVENUE | ATTN ACCOUNTS RECEIVABLE | | | RALEIGH | NC | 27612 | |
| BEST WESTERN RAMA INN | | 1711 21ST ST | | | | LA GRANDE | OR | 97850 | |
| BEST WESTERN REGENCY WEST | | 909 S 107TH AVE | | | | OMAHA | NE | 68114 | |
| BEST WESTERN RESORT | | 820 E BUSCH BLVD | | | | TAMPA | FL | 33612 | |
| BEST WESTERN RIME GARDEN | | 5320 BEACON DR | | | | BIRMINGHAM | AL | 35210 | |
| BEST WESTERN ROANOKE | | 5050 VALLEY VIEW BLVD | | | | ROANOKE | VA | 24012 | |
| BEST WESTERN ROSEMONT | | 10300 W HIGGINS | AT OHARE | | | ROSEMONT | IL | 60018 | |
| BEST WESTERN ROSEMONT | | AT OHARE | | | | ROSEMONT | IL | 60018 | |
| BEST WESTERN ROUND ROCK | | 1851 N IH 35 | | | | ROUND ROCK | TX | 78664 | |
| BEST WESTERN ROWLAND HEIGHTS | | 18880 E GALE AVE | | | | ROWLAND HEIGHTS | CA | 91748 | |
| BEST WESTERN SACRAMENTO | | 1413 HOWE AVE | | | | SACRAMENTO | CA | 95825 | |
| BEST WESTERN SALT LAKE PLAZA | | 122 W S TEMPLE | | | | SALT LAKE CITY | UT | 84101 | |
| BEST WESTERN SAN JOSE LODGE | | 1440 NORTH FIRST STREET | | | | SAN JOSE | CA | 95112 | |
| BEST WESTERN SANDMAN | | 708 HORIZON DR | | | | GRAND JUNCTION | CO | 81501 | |
| BEST WESTERN SANDMAN | | 708 HORIZON DR | | | | GRAND JUNCTION | CO | 81506 | |
| BEST WESTERN SEACLIFF INN | | 7500 OLD DOMINION COURT | | | | APTOS | CA | 95003 | |
| BEST WESTERN SKYLAND INN | | 5400 US 70 W | | | | DURHAM | NC | 27705 | |
| BEST WESTERN SLIDELL INN | | 120 TAOS ST | | | | SLIDELL | LA | 70458 | |
| BEST WESTERN SPRING HILL INN | | 104 KEDRON RD | | | | SPRING HILL | TN | 37174 | |
| BEST WESTERN STARLITE VILLAGE | | 13 SE DELAWARE | P O BOX 378 | | | ANKENY | IA | 50021 | |
| BEST WESTERN STARLITE VILLAGE | | P O BOX 378 | | | | ANKENY | IA | 50021 | |
| BEST WESTERN SUITES | | 1133 EVANS WAY COURT | | | | COLUMBUS | OH | 43228 | |
| BEST WESTERN TACOMA | | 8726 SO HOSMER ST | | | | TACOMA | WA | 98444 | |
| BEST WESTERN TNPK W ORLANDO | | 10945 W COLONIAL DR | | | | OCOEE | FL | 34761 | |
| BEST WESTERN VALENCIA | | 27413 N TOURNEY | | | | VALENCIA | CA | 91355 | |
| BEST WESTERN VILLAGER COURT | | 5200 O STREET | | | | LINCOLN | NE | 68510 | |
| BEST WESTERN WESTBANK | | 1700 LAPALCO BLVD | | | | HARVEY | LA | 70058 | |
| BEST, ADAM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEST, ADRIAN WALTER | | Address Redacted | | | | | | | |
| BEST, BROCK FREEMAN | | Address Redacted | | | | | | | |
| BEST, BRYAN | | 3429 E LYDIUS ST | | | | SCHENECTADY | NY | 12303 | |
| BEST, BRYANT | | 909 LAKE LINDLEY DR N | | | | DELAND | FL | 32724 | |
| BEST, BRYANT GREGORY | | Address Redacted | | | | | | | |
| BEST, CHARLES HAROLD | | Address Redacted | | | | | | | |
| BEST, CHRISTOPHER DANIEL | | Address Redacted | | | | | | | |
| BEST, DANIEL JEROME | | Address Redacted | | | | | | | |
| BEST, ERICA SHANTA | | Address Redacted | | | | | | | |
| BEST, FRONZ | | Address Redacted | | | | | | | |
| BEST, HARRIETTE | | 1856 WOOD VALLEY RD | | | | MACON | GA | 31211-1617 | |
| BEST, HERBERT A | | Address Redacted | | | | | | | |
| BEST, JALEESA MARSHA | | Address Redacted | | | | | | | |
| BEST, JENNIFER RUTH | | Address Redacted | | | | | | | |
| BEST, JONATHAN P | | Address Redacted | | | | | | | |
| BEST, JULIE | | 9419 WILD ROSE CT | | | | MECHANICSVILLE | VA | 23116 | |
| BEST, KENDRA | | Address Redacted | | | | | | | |
| BEST, KEVIN TAYLOR | | Address Redacted | | | | | | | |
| BEST, KIREN | | 3884 PAOLI PIKE | | | | FLOYDS KNOBS | IN | 47119 9667 | |
| BEST, MARY | | 14402 BLACKANKLE RD | | | | MT AIRY | MD | 21771 | |
| BEST, MARY | | 9886 SCRIPPS WESTVIEW WAY UNIT 280 | | | | SAN DIEGO | CA | 92131-2402 | |
| BEST, MARY J | | Address Redacted | | | | | | | |
| BEST, MICHAEL R | | Address Redacted | | | | | | | |
| BEST, NATHAN MARCUS | | Address Redacted | | | | | | | |
| BEST, NICHOLAS RYAN | | Address Redacted | | | | | | | |
| BEST, PATRICK | | 6023 GEYSER PEAK PL | | | | EUGENE | OR | 00009-7402 | |
| BEST, PATRICK M | | Address Redacted | | | | | | | |
| BEST, SARAH I | | Address Redacted | | | | | | | |
| BEST, SHAMAUDE N | | Address Redacted | | | | | | | |
| BEST, STACEY ANN | | Address Redacted | | | | | | | |
| BEST, THEODORE LLOYD | | Address Redacted | | | | | | | |
| BESTE, GLENN H | | Address Redacted | | | | | | | |
| BESTEC ELECTRONICS CO | | 19600 S WILMINGTON AVE | | | | CARSON | CA | 90746 | |
| BESTEDA, BRYANT | | 3555 LINCOLN AVE | 5 | | | OAKLAND | CA | 94602-0000 | |
| BESTEDA, BRYANT ISSAIAH | | Address Redacted | | | | | | | |
| BESTEDA, BRYANTI | | 3555 LINCOLN AVE | 5 | | | OAKLAND | CA | 94602-0000 | |
| BESTEK ELECTRONICS CORP | | 2ND FL NO 8 ALLEY 2 SUE WEI LN | CHUNG CHENG RD HSINTIEN | TAIPEI | | TAIWAN ROC | | | TWN |
| BESTEN, BRITTANY ANN | | Address Redacted | | | | | | | |
| BESTER, APRIL RENEE | | Address Redacted | | | | | | | |
| BESTER, JATAUN | | Address Redacted | | | | | | | |
| BESTER, PHILLIP ALEXANDER | | Address Redacted | | | | | | | |
| BESTER, SHERRI | | Address Redacted | | | | | | | |
| BESTERCI, JOSEPH M | | Address Redacted | | | | | | | |
| BESTFLOWERS COM | | 7420 SW 48TH ST STE 101 | | | | MIAMI | FL | 33155 | |
| BESTIC, MICHAEL | | 151 ROCHE WAY | | | | YOUNGSTOWN | OH | 44512-0000 | |
| BESTIC, MICHAEL DAVID | | Address Redacted | | | | | | | |
| BESTMAN, WOLO M | | Address Redacted | | | | | | | |
| BESTMARK INC | | 5605 GREEN CR DR NO 200 | | | | MINNETONKA | MN | 55343 | |
| BESTRONIX INC | | 3705 W MORSE AVENUE | | | | LINCOLNWOOD | IL | 60645 | |
| BESTVALUESUPPLY INC | | PO BOX 108 | | | | GREAT NECK | NY | 11022 | |
| BESTWAY APPLIANCE REPAIR INC | | PO BOX 31336 | | | | CHARLESTON | SC | 29417 | |
| BESTWAY PRODUCTS CO | | 333 WEST 700 SOUTH | | | | SALT LAKE CITY | UT | 84101 | |
| BESTWAY TRUCKING INC | | 4403 HAMBURG PIKE | | | | JEFFERSONVILLE | IN | 47130 | |
| BESTWAY TRUCKING INC | | DEPT 94698 | | | | LOUISVILLE | KY | 40294-4698 | |
| BESTWIND ENTERPRISE LIMITED | | NANXIN CUN DONGER AREA | GUICHENG NANHAI | | | FOSHAN GUANGDONG | | | CHN |
| BESUDEN, ALEXANDRA L | | Address Redacted | | | | | | | |
| BESWICK, JASON P | | Address Redacted | | | | | | | |
| BET COM | | 2000 M ST NW STE 602 | | | | WASHINGTON | DC | 20036 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BETA ALPHA PSI | | 370 JACOBS MANAGEMENT CENTER | | | | BUFFALO | NY | 14260 | |
| BETA ALPHA PSI | | COLLEGE OF BUSINESS ACCTG | MSC 0203 | | | HARRISONBURG | VA | 22807 | |
| BETANCE, RANDY | | Address Redacted | | | | | | | |
| BETANCES ELECTONICS SVCS | | AVE BETANCES D13 | HERMANAS DAVILA | | | BAYAMON | | 00956 | |
| BETANCO, JULIO | | 7925 SW 2 ST | | | | MIAMI | FL | 33144-0000 | |
| BETANCO, JULIO EFRAIM | | Address Redacted | | | | | | | |
| BETANCOURT, ANILU | | Address Redacted | | | | | | | |
| BETANCOURT, ASHLEY DANIELLE | | Address Redacted | | | | | | | |
| BETANCOURT, CESAR | | 26 CAPITOL ST | | | | SALINAS | CA | 93901-0000 | |
| BETANCOURT, CESAR C | | Address Redacted | | | | | | | |
| BETANCOURT, CHARLES TREVOR | | Address Redacted | | | | | | | |
| BETANCOURT, CINDY | | Address Redacted | | | | | | | |
| BETANCOURT, CYNTHIA MARIA | | Address Redacted | | | | | | | |
| BETANCOURT, DANIEL I | | Address Redacted | | | | | | | |
| BETANCOURT, EMILIO | | VIA FAVIANA | | | | VILLA FONTANA | PR | 009838811 | |
| BETANCOURT, FERNANDO | | Address Redacted | | | | | | | |
| BETANCOURT, JACQUELINE | | Address Redacted | | | | | | | |
| BETANCOURT, JECER | | 6950 W 6TH AVE | | | | HIALEAH | FL | 33014-4893 | |
| BETANCOURT, JENNIFER MARIE | | Address Redacted | | | | | | | |
| BETANCOURT, JESUS OSCAR | | Address Redacted | | | | | | | |
| BETANCOURT, JOHN EDWARD | | Address Redacted | | | | | | | |
| BETANCOURT, JOSEPH | | Address Redacted | | | | | | | |
| BETANCOURT, JOSHUA WILLIAM | | Address Redacted | | | | | | | |
| BETANCOURT, JULIO | | 5341 39TH AVE | | | | ST PETERSBURG | FL | 33709 | |
| BETANCOURT, MARK | | Address Redacted | | | | | | | |
| BETANCOURT, MARY THERESE | | Address Redacted | | | | | | | |
| BETANCOURT, VICTOR | | 2702 SUNRAY CIRCLE | APT  NO B | | | CORPUS CHRISTI | TX | 78409 | |
| BETANCOURT, VINCENT GABRIEL | | Address Redacted | | | | | | | |
| BETANGA, MESODE LISETTE | | Address Redacted | | | | | | | |
| BETATRONICS | | 12642 BROAD ST RD | | | | RICHMOND | VA | 23233 | |
| Betatronics Inc | BETATRONICS INC | | PO BOX 213 | | | MANAKIN SABOT | VA | 23103 | |
| Betatronics Inc | | 2518 Manakin Rd | | | | Manakin Sabot | VA | 23103 | |
| BETATRONICS INC | | PO BOX 213 | | | | MANAKIN SABOT | VA | 23103 | |
| BETE CO INC, CHANNING L | | PO BOX 84 5897 | | | | BOSTON | MA | 02284-5897 | |
| BETETA, JOSUE | | Address Redacted | | | | | | | |
| BETETTA, ALEXANDER JOAQUIN | | Address Redacted | | | | | | | |
| BETGEORGE, DANIEL | | Address Redacted | | | | | | | |
| BETGUEN, ALLERD | | 7553 BUCCANEER AVE | | | | NORTH BAY VILLAGE | FL | 33141-0000 | |
| BETGUEN, ALLERD VICTOR VIRTUDES | | Address Redacted | | | | | | | |
| BETH, BROWN | | 435 W MAIN ST | | | | COLLEGEVILLE | PA | 19426-1900 | |
| BETH, TERESA | | Address Redacted | | | | | | | |
| BETHANY ASSOCIATES | | 340 S EGG HARBOR RD | PO BOX 986 | | | HAMMONTON | NJ | 08037 | |
| BETHANY LIMOUSINE | | 2120 W VIRGINIA AVE NE | | | | WASHINGTON | DC | 20002 | |
| BETHANY LIMOUSINE | | SUITE 300 | | | | WASHINGTON | DC | 20037 | |
| BETHEA JR, JOSHUA | | RTE 4 BOX 258 B | | | | FAIRMONT | NC | 28340 | |
| BETHEA, ANTONIO MAURICE | | Address Redacted | | | | | | | |
| BETHEA, BRANDON DONELL | | Address Redacted | | | | | | | |
| BETHEA, BRITTANY SHAVONE | | Address Redacted | | | | | | | |
| BETHEA, OTIS LEE | | Address Redacted | | | | | | | |
| BETHEA, SHACCARA J | | Address Redacted | | | | | | | |
| BETHEL PAUL | | 2441 SIAM COURT | | | | DELTONA | FL | 32738 | |
| BETHEL TV | | 13 VAN CAMPEN LN | | | | BETHEL | CT | 06801-2937 | |
| BETHEL TV & SATELLITE | | 13 VAN CAMPEN LN | | | | BETHEL | CT | 06801-2937 | |
| BETHEL, BRIAN G | | Address Redacted | | | | | | | |
| BETHEL, CHRISTOPHER RILEY | | Address Redacted | | | | | | | |
| BETHEL, JERWON PAUL | | Address Redacted | | | | | | | |
| BETHEL, JOHN | | 3506G KING JAMES CT | | | | RICHMOND | VA | 23223-1653 | |
| BETHEL, PAUL | | 6300 B MUIRFIELD DRIVE | | | | HANOVER PARK | IL | 60103 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BETHEL, PAUL | | LOC NO 0226 PETTY CASH | 6300 B MUIRFIELD DRIVE | | | HANOVER PARK | IL | 60103 | |
| BETHEL, SHANA | | Address Redacted | | | | | | | |
| BETHEL, YOLANDA DENISE | | Address Redacted | | | | | | | |
| BETHEL, ZACH EUGENE | | Address Redacted | | | | | | | |
| BETHELL, KYRO CHESTER | | Address Redacted | | | | | | | |
| BETHESDA HEALTHCARE | | DEPT 00185 | | | | CINCINNATI | OH | 45263 | |
| BETHESDA HEALTHCARE | | DEPT 630185 | ATTN NONHOSPITAL REC | | | CINCINNATI | OH | 45263 | |
| BETHESDA HEALTHCARE | | PO BOX 630185 | | | | CINCINNATI | OH | 45263-0185 | |
| BETHESDA RESPIRAT | | PO BOX 1407 | | | | CHURCH ST STATIO | NY | 10008 | |
| BETHESDA SOFTWORKS | JILL BRALOVE | 1370 PICCARD DR | SUITE 120 | | | ROCKVILLE | MD | 20850 | |
| BETHESDA SOFTWORKS | | 1370 PICCARD DR NO 120 | | | | ROCKVILLE | MD | 20850 | |
| Bethesda Softworks LLC | Attn J Griffin Lesher Esq | 1370 Piccard Dr No 120 | | | | Rockville | MD | 20850 | |
| Bethesda Softworks LLC | Attn J Griffin Lesher Esq | 1370 Piccard Dr Ste 120 | | | | Rockville | MD | 20850-4304 | |
| BETHESDA SOFTWORKS LLC | J Griffin Lesher Esq | ZeniMax Media Inc | 1370 Piccard Dr Ste 120 | | | Rockville | MD | 20850 | |
| Bethesda Softworks LLC | ZeniMax Media Inc | J Griffin Lesher Esq | 1370 Piccard Dr Ste 120 | | | Rockville | MD | 20850 | |
| Bethesda Softworks LLC | | 1370 Piccard Dr No 120 | | | | Rockville | MD | 20850 | |
| BETHKE, JOSHUA JOHN | | Address Redacted | | | | | | | |
| BETHKE, KAMI | | 7401 W ARROWHEAD CLUBHOUSE DR NO 1056 | | | | GLENDALE | AZ | 85308-8834 | |
| BETHKE, KAMI | | Address Redacted | | | | | | | |
| BETHKE, SHAD | | 1825 E GOSHEN | | | | FRESNO | CA | 93710 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | 1516 SYCAMORE STREET | | | | BETHLEHEM | PA | 18017 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | BETHLEHEM AREA SCHOOL DISTRICT | 1516 SYCAMORE ST | | | BETHLEHEM | PA | 18017 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | BETHLEHEM AREA SCHOOL DISTRICT | PO BOX 410 | | | BETHLEHEM | PA | 18016-0410 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | PO BOX 410 | | | | BETHLEHEM | PA | 18016-0410 | |
| BETHLEHEM CENTRES LLC | | 2441 POINCIANNA CT | | | | WESTON | FL | 33327 | |
| BETHLEHEM PLUMBING SUPPLY CO | | 1302 W BROAD ST | | | | BETHLEHEM | PA | 18018 | |
| BETHLEHEM TOWNSHIP | | 2740 FIFTH STREET | | | | BETHLEHEM | PA | 18017 | |
| BETHLEHEM TOWNSHIP | | 4225 EASTON AVE | TREASURER | | | BETHLEHEM | PA | 18020-1496 | |
| BETHLEHEM TOWNSHIP | | BETHLEHEM TOWNSHIP | MUNICIPAL BUILDING | 4225 EASTON AVE | | BETHLEHEM | PA | 18020 | |
| BETHLEHEM TOWNSHIP | | PO BOX 3189 | 2740 FIFTH STREET | | | BETHLEHEM | PA | 18017 | |
| BETHLEHEM TOWNSHIP SEWER DEPT | | 2740 FIFTH STREET | | | | BETHLEHEM | PA | 18017-3499 | |
| BETHLEHEM TOWNSHIP SEWER DEPT | | 4225 EASTON AVE | | | | BETHLEHEM | PA | 18020 | |
| BETHLEHEM TOWNSHIP SEWER DEPT | | 4225 WILLIAM PENN HWY | | | | BETHLEHEM | PA | 18020 | |
| BETHLEHEM, CITY OF | | 10 E CHURCH ST | | | | BETHLEHEM | PA | 180186025 | |
| BETHLEHEM, CITY OF | | PO BOX 440 | | | | BETHLEHEM | PA | 18016-0440 | |
| BETHONEY, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| BETHUNE JR , LEE VAUGHN | | Address Redacted | | | | | | | |
| BETHUNE, CALLUM | | Address Redacted | | | | | | | |
| BETHUNE, CALLUM DOUG | | Address Redacted | | | | | | | |
| BETHUNE, CHRIS JON | | Address Redacted | | | | | | | |
| BETHUNE, GRADY | | 725 REDONDO CT | | | | SAN DIEGO | CA | 92109-7129 | |
| BETJOSEPH MABEL | | 185 SUN RIDGE LN | | | | SAN JOSE | CA | 95123 | |
| BETKE, WILLIAM R | | Address Redacted | | | | | | | |
| BETLAND, NOEL JARED | | Address Redacted | | | | | | | |
| BETLEM SERVICE CORPORATION | | 704 SOUTH CLINTON AVENUE | | | | ROCHESTER | NY | 14620 | |
| BETLEY, JAMES MICHAEL | | Address Redacted | | | | | | | |
| BETLEY, JENNIFER M | | Address Redacted | | | | | | | |
| BETLEY, KAITLIN ELIZABETH | | Address Redacted | | | | | | | |
| BETMALECK, ASHUR | | Address Redacted | | | | | | | |
| BETONIO, JONATHAN SO | | Address Redacted | | | | | | | |
| BETOURNE, BENJAMIN | | Address Redacted | | | | | | | |
| BETSON, COINOP | | 2707 W CARSON ST | | | | PITTSBURGH | PA | 15204-1937 | |
| Betsy Johnson Burn | | 1320 Main St 17th Fl | PO Box 11070 | | | Columbia | SC | 29211-1070 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BETTA, NOVAK | | 1893 RIDGEWICK DR | | | | EASTLAKE | OH | 44095-0000 | |
| BETTENCOURT, CRAIG | | Address Redacted | | | | | | | |
| BETTENCOURT, JASON BELMIRO | | Address Redacted | | | | | | | |
| BETTENCOURT, MICHAEL MANUEL | | Address Redacted | | | | | | | |
| BETTENCOURT, PAUL | | PO BOX 4622 | TAX ASSESSOR COLLECTOR | | | HOUSTON | TX | 77210-4622 | |
| BETTENCOURT, RYAN JAMES | | Address Redacted | | | | | | | |
| BETTENCOURT, TRAVIS SHERWOOD | | Address Redacted | | | | | | | |
| BETTENCOURTT, DENISE ANN | | Address Redacted | | | | | | | |
| BETTENDORF, HENRY SPAULDING | | Address Redacted | | | | | | | |
| BETTENS, PATRICIA D | | 1109 OSAGE ST | | | | SAINT CHARLES | MO | 63301-2388 | |
| BETTER BUILDING SERVICES INC | | PO BOX 352 | | | | UNCASVILLE | CT | 06382 | |
| BETTER BUSINESS BUREAU | | 1504 SPANISH MOSS | | | | LUFKIN | TX | 75904 | |
| BETTER BUSINESS BUREAU | | 20TH FLOOR STE 2006 | | | | CHICAGO | IL | 60611 | |
| BETTER BUSINESS BUREAU | | 31 W CAMPBELL AVE | | | | ROANOKE | VA | 24011 | |
| BETTER BUSINESS BUREAU | | 330 NORTH WABASH | 20TH FLOOR STE 2006 | | | CHICAGO | IL | 60611 | |
| BETTER BUSINESS BUREAU | | 4245 KEMP STE 900 | | | | WICHITA FALLS | TX | 76308-2830 | |
| BETTER BUSINESS BUREAU | | 4411 BEACON CIR STE 4 | | | | WEST PALM BEACH | FL | 33407 | |
| BETTER BUSINESS BUREAU | | 740 NORTH PLANKINTON AVE | | | | MILWAUKEE | WI | 53203-2478 | |
| BETTER BUSINESS BUREAU | | PO BOX 2464 | | | | SHAWNEE MISSION | KS | 66201 | |
| BETTER BUSINESS BUREAU | | PO BOX 3868 | | | | BRYAN | TX | 77805-3868 | |
| BETTER BUSINESS BUREAU | | PO BOX 6652 | | | | TYLER | TX | 75711 | |
| BETTER BUSINESS BUREAU RICHMON | | 701 EAST FRANKLIN STREET | SUITE 712 | | | RICHMOND | VA | 23219 | |
| BETTER BUSINESS BUREAU RICHMON | | SUITE 712 | | | | RICHMOND | VA | 23219 | |
| BETTER BUSINESS BUREAUS | | DEPT 023 | | | | WASHINGTON | DC | 20042-0023 | |
| BETTER BUSINESS BUREAUS | | PO BOX 79168 | DOS & DONTS IN ADVERTISING | | | BALTIMORE | MD | 21279-0168 | |
| BETTER BUSINESS EQUIP CO INC | | PO BOX 40265 | | | | NASHVILLE | TN | 37204-0265 | |
| BETTER BUSINESS SYSTEMS | | PO BOX 9277 | | | | VAN NUYS | CA | 91409 | |
| BETTER HOME DELIVERIES INC | | PO BOX 71288 | | | | CHICAGO | IL | 60694 | |
| BETTER HOUSING COALITION | | PO BOX 12117 | | | | RICHMOND | VA | 23241 | |
| BETTER IMAGE, THE | | 3333 S HALSTED | | | | CHICAGO | IL | 60608 | |
| BETTER LIFE FOUNDATION | | 700 SOUTH 28TH STREET | SUITE 202A | | | BIRMINGHAM | AL | 35233 | |
| BETTER LIFE FOUNDATION | | SUITE 202A | | | | BIRMINGHAM | AL | 35233 | |
| BETTER MARKETING ASSOC INC | | PO BOX 190 | | | | OAKS | PA | 19456 | |
| BETTER OFFICE SYSTEMS INC | | FILE NO 73005 | P O BOX 60000 | | | SAN FRANCISCO | CA | 94160-3005 | |
| BETTER OFFICE SYSTEMS INC | | P O BOX 60000 | | | | SAN FRANCISCO | CA | 941603005 | |
| BETTER RECEPTION | | 2471 MONTPELIER ROAD | | | | COLUMBIA | KY | 42728 | |
| BETTER WAY CREDIT COUNSELING, A | | 12850 MIDDLEBROOK RD STE 415 | | | | GERMANTOWN | MD | 20874 | |
| BETTERMAN, MICHAEL SEAN | | Address Redacted | | | | | | | |
| BETTERS, PAUL | | Address Redacted | | | | | | | |
| BETTERSON, FAIRLENA L | | Address Redacted | | | | | | | |
| BETTES, JESSIE | | 14535 NE 184TH PL | | | | WOODINVILLE | WA | 98072-9239 | |
| BETTILYON, JESSICA | | Address Redacted | | | | | | | |
| BETTINESCHI, JAMES | | PO BOX 10070 | HERNANDO COUNTY SHERIFF OFFICE | | | BROOKSVILLE | FL | 34603 | |
| BETTINI, STEVEN | | Address Redacted | | | | | | | |
| BETTIS APPLICANCE SERVICE | | 608 2ND STREET | | | | WEBSTER CITY | IA | 50595 | |
| BETTIS III, GEORGE FRANKLIN | | Address Redacted | | | | | | | |
| BETTIS, ANTHONY RICHARD | | Address Redacted | | | | | | | |
| BETTIS, BRENDAN | | Address Redacted | | | | | | | |
| BETTIS, JASON G | | 127 CAMELLIA CREEK DR | | | | RICHLANDS | NC | 28574-7416 | |
| BETTIS, JASON G | | 34870 GRAUTHAM COLLEGE RD | | | | SLIDELL | LA | 70460 | |
| BETTNER, STEPHANIE RAE | | Address Redacted | | | | | | | |
| BETTS JT, CURTIS LEON | | Address Redacted | | | | | | | |
| BETTS, ANDREW DAVID | | Address Redacted | | | | | | | |
| BETTS, ANDREW NEWMAN | | Address Redacted | | | | | | | |
| BETTS, BRADLEY JORDAN | | Address Redacted | | | | | | | |
| BETTS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| BETTS, CHRISTOPHER R | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BETTS, DAN KRESS | | Address Redacted | | | | | | | |
| BETTS, DANELLE BETTY | | Address Redacted | | | | | | | |
| BETTS, DANK | | 741 WINDSOR GREEN BLVD | | | | GOODLETTSVILLE | TN | 37072 | |
| BETTS, DAVID | | Address Redacted | | | | | | | |
| BETTS, JAMAR QUINTEZ | | Address Redacted | | | | | | | |
| BETTS, JASON ALLEN | | Address Redacted | | | | | | | |
| BETTS, JOHN THOMAS | | Address Redacted | | | | | | | |
| BETTS, JOHN THOMAS | | Address Redacted | | | | | | | |
| BETTS, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| BETTS, KIMBERELY ANN | | Address Redacted | | | | | | | |
| Betts, Kimberly A | | 467 S Broton Rd | | | | Muskegon | MI | 49442 | |
| BETTS, KYRA | | Address Redacted | | | | | | | |
| BETTS, MICAH AARON | | Address Redacted | | | | | | | |
| BETTS, MICAHA | | 3007 N DECLARATION | | | | WALDORF | MD | 20603-0000 | |
| BETTS, MICHAEL ADAM | | Address Redacted | | | | | | | |
| BETTS, NOAH | | Address Redacted | | | | | | | |
| BETTS, RON | | | | | | | | | |
| BETTS, TIMOTHY DWAYNE | | Address Redacted | | | | | | | |
| BETTS, WILLIAM | | 35463 CABRAL DR | | | | FREMONT | CA | 94536-0000 | |
| BETTS, WILLIAM EDWARD | | Address Redacted | | | | | | | |
| BETTY ASTIN & | | SAM ASTIN | JT TEN | | | | | | |
| BETTY FANG SUN BIENERT | BIENERT BETTY FANG S | 1273 REEDER CIR NE | | | | ATLANTA | GA | 30306-2270 | |
| Betty S Wong Chu Fang Cheng | | 7744 Water Oak Ct | | | | Kissimmee | FL | 34747 | |
| Betty Thomas | | 625 NW 210 St No 201 | | | | Miami | FL | 33169 | |
| BETTY, J | | C/O ATTORNEY HENRY GONZALEZ | 205 N PRESA ST BLDG A | | | SAN ANTONIO | TX | 78205-2614 | |
| BETTY, PITTS | | 4355 GRAY HWY 129 | | | | GRAY | GA | 31032-0000 | |
| BETTY, SAMUEL CASSIN | | Address Redacted | | | | | | | |
| BETTY, SHABAZZ | | 710 HIGHWAY 206 1J | | | | BORDENTOWN | NJ | 08505-0000 | |
| BETTY, VILES | | 55524 YUCCA TRL | | | | YUCCA VALLEY | CA | 92284-0000 | |
| BETTYE, AVERY | | 10134 ZENITH CT | | | | SAINT LOUIS | MO | 63123-7420 | |
| BETTYS FLORIST | | 8205 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | |
| BETTYS PLUMBING & HEATING | | PO BOX 6479 | | | | NEWPORT NEWS | VA | 23606 | |
| BETTYS PLUMBING & HEATING | | PO BOX 6479 | | | | NEWPORT NEWS | VA | 236060479 | |
| BETZ, DONNA | | 439 UNION ST | | | | NAZARETH | PA | 18064-2935 | |
| BETZ, ERIK | | 1820 MOET WAY | | | | MODESTO | CA | 95351-0000 | |
| BETZ, ERIK MICHAEL | | Address Redacted | | | | | | | |
| BETZ, JOHN J | | Address Redacted | | | | | | | |
| BETZ, MARY | | 50 SAYLES HILL RD 2 | | | | MANVILLE | RI | 02838 | |
| BETZ, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| BETZ, TODD | | 17305 CORNERSTONE DR | | | | YARDLEY | PA | 19067 | |
| BETZLER, JACKIE MARIE | | Address Redacted | | | | | | | |
| BETZOLD, ALICIA ANNE | | Address Redacted | | | | | | | |
| BEUCHERIE, CASSANDRA | | 13414 E 500TH AVE | | | | NEWTON | IL | 62448 | |
| BEUCHERIE, CASSANDRA ELIZABETH | | Address Redacted | | | | | | | |
| BEUK, EVAN DANIEL | | Address Redacted | | | | | | | |
| BEUKELMAN, JASON DANIEL | | Address Redacted | | | | | | | |
| BEUKEMA, JESSE GEORGE | | Address Redacted | | | | | | | |
| BEULAH BISHOP | | | | | | | | | |
| BEUMEL, JESSICA SCOTT | | Address Redacted | | | | | | | |
| BEUMER, NATHAN | | 1722 GRAVES CT | | | | NORTHGLENN | CO | 80233 | |
| BEURKET, CHRIS M | | 1443 CONWAY DR | | | | SWARTHMORE | PA | 19081-2716 | |
| BEURMANN, KURT | | MARSHALL CENTER | CMR 409 BOX 201 | | | APO | AE | 09053 | |
| BEURY, MICHAEL J | | Address Redacted | | | | | | | |
| BEUSCHEL SALES INC | | 2835 14 MILE ROAD NW | | | | SPARTA | MI | 49345 | |
| BEUTEL, TRACY LEE | | Address Redacted | | | | | | | |
| BEUTERBAUGH, SAMANTHA | | 4400 S QUEBEC ST | | | | DENVER | CO | 80237 | |
| BEUTERBAUGH, SAMANTHA MARIE | | Address Redacted | | | | | | | |
| BEUTLER, ANN K | | 818 PRAIRIE SKY WY | | | | OFALLON | MO | 63368 | |
| BEUTTER, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| BEV & STANS ELECTRONICS | | 2314 A ASHEVILLE HWY | | | | HENDERSONVILLE | NC | 28739 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEV CON I LLC | c o Vornado Realty Trust | 210 Rte 4 E | | | | Paramus | NJ | 07652 | |
| BEV GRAEBER HOUSE OF DELEGATES | | 300 WORLD TRADE CENTER | | | | NORFOLK | VA | 23505 | |
| BEV GRAEBER HOUSE OF DELEGATES | | TOWN POINT CLUB | 300 WORLD TRADE CENTER | | | NORFOLK | VA | 23505 | |
| BEVAN HEATH & JARED | | 1605 WILLYS KNIGHT NE | | | | ALBUQUERQUE | NM | 87112 | |
| BEVAN, BENJAMIN JOESEPH | | Address Redacted | | | | | | | |
| BEVAN, ERIK LEE | | Address Redacted | | | | | | | |
| BEVAN, JAMES | | 129 GENESEE ST | | | | NEW HARTFORD | NY | 13413 | |
| BEVAN, JEFFREY | | 1450 W RIVER RD N | | | | ELYRIA | OH | 44035-0000 | |
| BEVAN, JEFFREY ALAN | | Address Redacted | | | | | | | |
| BEVANS, CLINT | | 11991 OCOTILLO DRIVE | | | | FONTANA | CA | 92337 | |
| BEVANS, CLINT | | 20501 PLUMMER ST | | | | CHATSWORTH | CA | 91311 | |
| BEVANS, MICHAEL | DENISE X  LONG SUPERVISOR EEOC | 255 E  TEMPLE ST  4TH FLOOR | | | | LOS ANGELES | CA | 90012 | |
| BEVANS, MICHAEL L | | 11991 OCOTILLO DRIVE | | | | FONTANA | CA | 92334 | |
| BEVARD, BEN MICHAEL | | Address Redacted | | | | | | | |
| BEVEGH, VIRGINIA | | 4730 NORTHEAST TERRACE | | | | FORT LAUDERDALE | FL | 33334 | |
| BEVELED EDGE, THE | | 10811 W BROAD ST | | | | GLEN ALLEN | VA | 23060 | |
| Bevelhimer, Patricia A | | 3207 W 8th St | | | | Anderson | IN | 46011 | |
| BEVELL, JASMINE H | | Address Redacted | | | | | | | |
| BEVER, KEN B | | Address Redacted | | | | | | | |
| BEVER, TROY MICHAEL | | Address Redacted | | | | | | | |
| BEVERAGE SOLUTIONS PLUS | | 1707 E 58TH AVE | | | | DENVER | CO | 80216 | |
| BEVERAGES PRIVATE LABEL | | PO BOX 191037 | | | | MIAMI BEACH | FL | 33119-1037 | |
| BEVERAGES PRIVATE LABEL INC | | PO BOX 191037 | | | | MIAMI BEACH | FL | 33119 | |
| BEVERE, T J JOHN | | Address Redacted | | | | | | | |
| BEVERELY, RILEY | | 10205 N MCARTHUR | | | | IRVING | TX | 75063-0000 | |
| BEVERIDGE, DANIEL | | 3 CARRIAGE DR | | | | HORSHAM | PA | 19044 | |
| BEVERIDGE, DANIEL T | | Address Redacted | | | | | | | |
| BEVERLEY INDUSTRIAL COMPANY LTD | | FLAT B 6F YIP INDUSTRIAL BUILDING | PHASE 1 77 HOI YUEN RD KWUN TONG | | | KOWLOON HONG KONG | | | HKG |
| BEVERLIN, ALYCIA MARIE | | Address Redacted | | | | | | | |
| BEVERLY E LAPRADE | LAPRADE BEVERLY E | 1902 FALCONBRIDGE CT | | | | RICHMOND | VA | 23238-3808 | |
| BEVERLY HILL CLEANING SERVICE | | 207 QUAIL RUN DR | | | | ELKTON | VA | 22827 | |
| BEVERLY M KAMPE | KAMPE BEVERLY M | 6856 AMSTER RD | | | | RICHMOND | VA | 23225-7050 | |
| BEVERLY W CRISP | CRISP BEVERLY W | 130 PARKWOOD DR | | | | AYLETT | VA | 23009-2954 | |
| BEVERLY, A | | 910 WAYNELEE DR | | | | LANCASTER | TX | 75146-2240 | |
| BEVERLY, ARMANDO MANUEL | | Address Redacted | | | | | | | |
| BEVERLY, BRANDON | | Address Redacted | | | | | | | |
| BEVERLY, CHANTEL | | Address Redacted | | | | | | | |
| BEVERLY, CHERRELLE KORSICA | | Address Redacted | | | | | | | |
| BEVERLY, CHRIS MICHAEL | | Address Redacted | | | | | | | |
| BEVERLY, COLLINS | | 231 CLINTON ST | | | | AUBURNDALE | FL | 33823 | |
| BEVERLY, CORNELLA D | | Address Redacted | | | | | | | |
| BEVERLY, DEMETRIUS DESHAWN | | Address Redacted | | | | | | | |
| BEVERLY, HAWK | | 3625 ST RT 7 | | | | HOWES CAVE | NY | 12092-0000 | |
| BEVERLY, JAMES | | 3345 BRUSH ST | | | | COTTONWOOD | CA | 96022-0000 | |
| BEVERLY, JOSHUA LAMAR | | Address Redacted | | | | | | | |
| BEVERLY, KARYL NICOLE | | Address Redacted | | | | | | | |
| BEVERLY, KENNETH | | PO BOX 331734 | | | | HOUSTON | TX | 77233-1734 | |
| BEVERLY, LOTT | | XX | | | | MORENO VALLEY | CA | 92553-0000 | |
| BEVERLY, MARK | | 13452 FORDWELL DR | | | | ORLANDO | FL | 32828 | |
| BEVERLY, MARK C | | Address Redacted | | | | | | | |
| BEVERLY, TRAVIS DALE | | Address Redacted | | | | | | | |
| BEVERLY, WILLIAM T | | 905 ORCHARD ROAD | | | | RICHMOND | VA | 23226 | |
| BEVERLY, WILLIE | | 6773 LANDAU CT | | | | FLORRISANT | MO | 00006-3033 | |
| BEVERLY, WILLIE L | | Address Redacted | | | | | | | |
| BEVERLY, WILLIEL | | 6773 LANDAU CT | | | | FLORRISANT | MO | 00006-3033 | |
| BEVERS, ELLIOTT CALDWELL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEVERS, SCOTT ALEXANDER | | Address Redacted | | | | | | | |
| BEVILL, JOE | | 2153 US HIGHWAY 389 | | | | STARKVILLE | MS | 39759 | |
| BEVILL, JOE LEWIS | | Address Redacted | | | | | | | |
| BEVILLE, DANIEL ADAM | | Address Redacted | | | | | | | |
| BEVILLE, ERIC ANDREW | | Address Redacted | | | | | | | |
| BEVILLE, SELMA | | Address Redacted | | | | | | | |
| BEVINS, BRAD ALLEN | | Address Redacted | | | | | | | |
| BEVINS, DEREK TROY | | Address Redacted | | | | | | | |
| BEVINS, BRYAN CHARLES | | Address Redacted | | | | | | | |
| BEVIS, DIANE | | 7710 THOR DR | | | | ANNANDALE | VA | 22003-1432 | |
| BEVIS, LAUREN NICOLE | | Address Redacted | | | | | | | |
| BEWELL NET CORP | | PO BOX 126 | | | | PARKER | CO | 80134 | |
| BEWI PRODUCTIONS INC | | 135 SECOND AVE | | | | WALTHAM | MA | 02451 | |
| BEWKES, DONALD | | 1860 SHEPPARD TOWN RD | | | | CROIZER | VA | 23039 | |
| BEWLEY, CHAD | | Address Redacted | | | | | | | |
| BEX COURIER INC | | PO BOX 5554 | | | | RICHMOND | VA | 23220 | |
| Bexar County | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | | San Antonio | TX | 78205 | |
| Bexar County | Sylvia S Romo CPA RTA CTA | Bexar County Tax Assessor Collector | 233 N Pecos La Trinidad | | | San Antonio | TX | 78207 | |
| BEXAR COUNTY CHSP REGISTRY | | PO BOX 839901 | | | | SAN ANTONIO | TX | 78283901 | |
| BEXAR COUNTY CHSP REGISTRY | | PO BOX 839901 | | | | SAN ANTONIO | TX | 782833901 | |
| BEXAR COUNTY CLERK | | 100 DOLOROSA STE 108 | BEXAR CO COURTHOUSE | | | SAN ANTONIO | TX | 78205-3083 | |
| BEXAR COUNTY CLERK | | BEXAR CO COURTHOUSE | | | | SAN ANTONIO | TX | 782053083 | |
| BEXAR COUNTY PROBATE DEPT | | 100 DOLOROSA | BEXAR CTY COURTHOUSE RM 219 | | | SAN ANTONIO | TX | 78205 | |
| BEXAR COUNTY PROBATE DEPT | | 100 DOLORSA STE 108 | | | | SAN ANTONIO | TX | 78205 | |
| BEXAR COUNTY TAX ASSESSOR | | PO BOX 839950 | SYLVIA S ROMO | | | SAN ANTONIO | TX | 78283 | |
| BEXAR COUNTY TAX ASSESSOR | | PO BOX 839950 | | | | SAN ANTONIO | TX | 782833950 | |
| BEXAR COUNTY W C I D | | 8601 MIDCROWN | | | | WINDCREST | TX | 78239 | |
| BEXAR COUNTY WCID NO 10 | | 8601 MIDCROWN | | | | WINDCREST | TX | 78239 | |
| BEXAR ELECTRIC CO LTD | | 2238 NW LOOP 410 | | | | SAN ANTONIO | TX | 78230 | |
| BEXAR FIRE&SAFETY EQUIP CO INC | | 4220 S FLORES ST | | | | SAN ANTONIO | TX | 78214 | |
| BEXFIELD, CHRISTINE MICHELLE | | Address Redacted | | | | | | | |
| BEXIM TECHNOLOGIES INC | | 1124 E DEL AMO BLVD | | | | CARSON | CA | 90746-3180 | |
| BEY, TIFFANI | | Address Redacted | | | | | | | |
| BEYAZYAN, ANNA | | Address Redacted | | | | | | | |
| BEYDA, TRISTIN KELLY | | Address Redacted | | | | | | | |
| BEYDOUN, AIDA | | 6117 KENILWORTH ST | | | | DEARBORN | MI | 48126-0000 | |
| BEYDOUN, AMAL HOUSSAM | | Address Redacted | | | | | | | |
| BEYDOUN, MARIAM JAMAL | | Address Redacted | | | | | | | |
| BEYENE, ALEXANDER MENKERIOS | | Address Redacted | | | | | | | |
| BEYENE, DARARA | | 12106 PUNCH ST | | | | SILVER SPRING | MD | 00002-0906 | |
| BEYENE, SAMUEL | | 5055 SEMINARY RD APT 1636 | | | | ALEXSANDRA | VA | 23311 | |
| BEYENHOF, NEIL ANTHONY | | Address Redacted | | | | | | | |
| BEYER APPLIANCE | | PO BOX 701 | | | | MARQUETTE | MI | 49855 | |
| BEYER IRA H | | 4727 MEISE DRIVE | | | | BALTIMORE | MD | 21206 | |
| BEYER PLUMBING CO | | 4711 BROOM | | | | SAN ANTONIO | TX | 78217 | |
| BEYER, ADAM J | | Address Redacted | | | | | | | |
| BEYER, CASSANDRA MAE | | Address Redacted | | | | | | | |
| BEYER, JONATHAN M | | Address Redacted | | | | | | | |
| BEYER, KATHRYN | | Address Redacted | | | | | | | |
| BEYER, SEAN MARTIN | | Address Redacted | | | | | | | |
| BEYER, STEPHANIE LEE | | Address Redacted | | | | | | | |
| BEYER, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| BEYER, TROY PATRICK | | Address Redacted | | | | | | | |
| BEYER, ZACHARY PETER | | Address Redacted | | | | | | | |
| BEYERBACH, WILLIAM | | 461 COUGAR RUN CT | | | | CLIFTON | CO | 81520 | |
| BEYERLE, DAN | | Address Redacted | | | | | | | |
| BEYL, TRAVIS | | 1136 NEW HAVEN DR | | | | CANTONMENT | FL | 32533 | |
| BEYL, TRAVIS J | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEYNON, ADRIANA | | Address Redacted | | | | | | | |
| BEYOND COMPONENTS | | 304COMMERCE DR | | | | EXTON | PA | 19341 | |
| BEYOND MARKETING | | 17500 RED HILL AVE | STE 230 | | | IRVINE | CA | 92614 | |
| BEYOND SOLUTIONS INC | | 5415 W DEVON | | | | CHICAGO | IL | 60646 | |
| BEYOND TOMORROWS TECHNOLOGY | | 126 PAUL REVERE LN | | | | FLINT | MI | 48507 | |
| BEYOND TOMORROWS TECHNOLOGY | | 126 PAUL REVERE LN | | | | FLINT | MI | 48507-5931 | |
| BEYOND TOMORROWS TECHNOLOGY | | 7366 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473 | |
| BEYTIA, JOSE | | 2500 WINDSOR AVE | | | | WACO | TX | 76708-3340 | |
| BEZA, AMBER CELESTE | | Address Redacted | | | | | | | |
| BEZA, JAMES THOMAS | | Address Redacted | | | | | | | |
| BEZAK INC, JS | | 488 VERSAILLES AVE | | | | WALL | PA | 15148 | |
| BEZARES, JOSHUA | | Address Redacted | | | | | | | |
| BEZDICEK, KATELYN ELIZABETH | | Address Redacted | | | | | | | |
| BEZEMEK, BENJAMIN JOHN | | Address Redacted | | | | | | | |
| BEZEREDI, SCOTT D | | Address Redacted | | | | | | | |
| BEZERRA, JULIANA A | | Address Redacted | | | | | | | |
| BEZERRA, RENE MATOS | | Address Redacted | | | | | | | |
| BEZUSKA, ALEX | | Address Redacted | | | | | | | |
| BF APPRAISALS | | 22431 B160 ANTONIO PKY STE 609 | | | | RANCHO SANTA MARGARI | CA | 92688 | |
| BF APPRAISALS | | 22431 B160 ANTONIO PKY STE 609 | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| BFB INC DBA BALLOONS ETC | | 2121 S PRIEST NO 1007 | | | | TEMPE | AZ | 85282 | |
| BFI WEST | | PO BOX 9001154 | | | | LOUISVILLE | KY | 40290-1154 | |
| BFLO Waterford Associates LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 | |
| BFLO Waterford Associates LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | | Buffalo | NY | 14202 | |
| BFLO WATERFORD ASSOCIATES LLC | ATTN RANDALL BENDERSON | C O BENDERSON DEVELOPMENT COMPANY | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| BFLO Waterford Associates LLC | BFLO Waterford Associates LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| BFLO WATERFORD ASSOCIATES, LLC | RANDALL BENDERSON | C/O BENDERSON DEVELOPMENT COMPANY | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| BFPE | | 2733 N WESLEYAN BLVD | | | | ROCKY MOUNT | NC | 27804 | |
| BFPE | | 7512 CONNELLEY DR | | | | HANOVER | MD | 21076 | |
| BFPE | | PO BOX 630067 | | | | BALTIMORE | MD | 21263 | |
| BFPE | | PO BOX 651301 | | | | CHARLOTTE | NC | 28265-1301 | |
| BFW Pike Associates LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 | |
| BFW Pike Associates LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| BFW Pike Associates LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| BFW PIKE ASSOCIATES LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | | BEACHWOOD | OH | 44122 | |
| BFW Pike Associates LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | |
| BFW Pike Associates LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| BFW PIKE ASSOCIATES LLC | | DEPT 592350 DEPT S16862 | PO BOX 73612 | | | CLEVELAND | OH | 44193 | |
| BFW PIKE ASSOCIATES LLC | | PO BOX 73612 | DEPT 101880 20618 1728 | | | CLEVELAND | OH | 44193 | |
| BG OFFICE PRODUCTS | | 3236 AUBURN BLVD | | | | SACRAMENTO | CA | 95821 | |
| BG SEARCH ASSOCIATES | | 2110 POWERS FERRY RD STE 160 | | | | ATLANTA | GA | 30339 | |
| BG WALKER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| BG WALKER LLC | | PO BOX 643474 DEPT 592180 | DEPT 101880 20273 1726 | | | PITTSBURGH | PA | 15264-3474 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BG WALKER, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | WALKER | OH | 44122 | |
| BGC | | 584 CASTRO STREET SUITE 543 | | | | SAN FRANCISCO | CA | 94114 | |
| BGE  Baltimore Gas & Electric | | P O Box 13070 | | | | Philadelphia | PA | 19101-3070 | |
| BGK SECURITY SERVICES INC | | PO Box 6570 | | | | VERNON HILLS | IL | 60061-6570 | |
| BGM EQUIPMENT | | SECTION 629 | | | | LOUISVILLE | KY | 40289 | |
| BGR INC | | PO BOX 631061 | | | | CINCINNATI | OH | 45263-1061 | |
| BGW DESIGN LTD INC | | 3628 NE 2ND AVE | | | | MIAMI | FL | 33137 | |
| BGW SYSTEMS INC | | 13130 YUKON AVE | | | | HAWTHORNE | CA | 90251-5042 | |
| BH TANK WORKS | | 555 EL CAMINO REAL SO | | | | SALINAS | CA | 93908 | |
| BHAALA, ROMELL | | Address Redacted | | | | | | | |
| BHACHU, RAJINDER | | Address Redacted | | | | | | | |
| BHAGAT, VIPUL T | | Address Redacted | | | | | | | |
| BHAGIRATH, WINSTON | | Address Redacted | | | | | | | |
| BHAGWANDEEN, RAMESH | | 18 BUDD AVE | | | | MIDDLETOWN | NY | 10940 | |
| BHAIDASNA, SIDD | | 2307 BOBOLINK DR | | | | WEST LAFAYETTE | IN | 47906 | |
| BHAJAN, CHRISTOPHER | | Address Redacted | | | | | | | |
| BHAKTA, HETAL N | | Address Redacted | | | | | | | |
| BHAKTA, KUNAL | | Address Redacted | | | | | | | |
| BHAKTA, RITESH NATU | | Address Redacted | | | | | | | |
| BHALLE, SRINATH K | | Address Redacted | | | | | | | |
| BHAMBHANI, DEEPAK | | 3717 BARING ST NO 1 | | | | PHILADELPHIA | PA | | |
| BHANGOO, GURPREET SINGH | | Address Redacted | | | | | | | |
| BHARATH, RAJENDRA | | Address Redacted | | | | | | | |
| BHARDE, MUNAWAR | | Address Redacted | | | | | | | |
| BHARDWAJ, VIKAS | | Address Redacted | | | | | | | |
| BHARGAV, JANI | | Address Redacted | | | | | | | |
| BHARGAV, SURAJ | | Address Redacted | | | | | | | |
| BHARGAVA, NANDITA | | Address Redacted | | | | | | | |
| BHARGAVA, SACHIN | | Address Redacted | | | | | | | |
| BHARRAT, MICHAEL | | Address Redacted | | | | | | | |
| BHARUCHA, MAYUR | | Address Redacted | | | | | | | |
| BHASIN, ANILA | | P O BOX 8511 | | | | ROWLAND HEIGHTS | CA | 91748 | |
| BHAT, SUNIL | | 4104 HARWIN CIR APT 1305 | | | | GLEN ALLEN | VA | 23060-4314 | |
| BHAT, SURESH | | 5212 CLAYTONSHIRE CT | | | | GLEN ALLEN | VA | 23060 | |
| BHAT, SURESH S | | Address Redacted | | | | | | | |
| BHATHIJA, KUNAL GIRISH | | Address Redacted | | | | | | | |
| BHATIA, HARPARAM | | 15 PRINCETON RD | | | | BURLINGTON | MA | 18030 | |
| BHATIA, HARPARAM SINGH | | Address Redacted | | | | | | | |
| BHATIA, NEAL | | Address Redacted | | | | | | | |
| BHATIA, PARDEEP M | | Address Redacted | | | | | | | |
| BHATIA, SATINDER | | 629 IVY LEAGUE GLEN | | | | ROCKVILLE | MD | 20850 | |
| BHATIA, VIKAS | | Address Redacted | | | | | | | |
| BHATKAR, SONALI | | 42498 REGAL WOOD DR | | | | ASHBURN | VA | 20148 | |
| BHATKAR, SONALI A | | Address Redacted | | | | | | | |
| BHATT, AJAY | | Address Redacted | | | | | | | |
| Bhatt, Anil | | 812 Plumwood Dr | | | | Schaumburg | IL | 60173 | |
| Bhatt, Darshna | | 812 Plumwood Dr | | | | Schaumburg | IL | 60173 | |
| BHATT, JAYDEV | | 12000 KEMPS LANDING CR | | | | MANASSAS | VA | 20109 | |
| BHATT, JAYDEV G | | Address Redacted | | | | | | | |
| BHATT, NAKUL | | Address Redacted | | | | | | | |
| BHATT, SOOR | | Address Redacted | | | | | | | |
| BHATT, VIRAJ | | Address Redacted | | | | | | | |
| BHATTACHARJE, BISWAJIT | | 379 THORNALL ST | | | | EDISON | NJ | 08837-2225 | |
| BHATTACHARJEE, BRANDON CLARK | | Address Redacted | | | | | | | |
| BHATTI, AAMIR SHABBIR | | Address Redacted | | | | | | | |
| BHATTI, BABAR ALI | | Address Redacted | | | | | | | |
| BHATTI, HASHAM | | Address Redacted | | | | | | | |
| BHATTI, JENNY L | | Address Redacted | | | | | | | |
| BHATTI, MOHAMMED K | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BHATTI, MUGHEES FAROOQ | | Address Redacted | | | | | | | |
| BHATTI, SHAZIA | | Address Redacted | | | | | | | |
| BHATTI, WAQAS AHMAD | | Address Redacted | | | | | | | |
| BHAVNAGRI, ASIF RASHID | | Address Redacted | | | | | | | |
| BHAWANIE, JENNY | | 107 48 139TH ST | | | | JAMAICA | NY | 11435 | |
| BHF LLC | | 8396 RIXEYVILLE RD | | | | RIXEYVILLE | VA | 22737 | |
| BHG AUDIO VISUAL SERVICE | | 3526 INVESTMENT BLVD NO 214 | | | | HAYWARD | CA | 94545 | |
| BHIKHA, RANDY VISHAN | | Address Redacted | | | | | | | |
| BHIKSHA, RAJ | | 9 CHAUNCEY ST | | | | WATERTOWN | MA | 02472-1973 | |
| BHIMANI, GITA | | 7408 CALVIN AVE | | | | RESEDA | CA | 91335 | |
| Bhimbhai, Jasvant | | 9601 4th View St | | | | Norfolk | VA | 23503 | |
| BHIMDASS, NAVISHA | | 406 S W 77 AVE | | | | NORTH LADERDALE | FL | 33068 | |
| BHIRUD, AMEYA RAJAN | | Address Redacted | | | | | | | |
| BHOJANI, FAISAL | | Address Redacted | | | | | | | |
| BHOJEDAT, PREETI | | Address Redacted | | | | | | | |
| BHOLAI, QUAMAR RAHIYM | | Address Redacted | | | | | | | |
| BHUEE, AMARJIT SINGH | | Address Redacted | | | | | | | |
| BHULAR, GOBIND SINGH | | Address Redacted | | | | | | | |
| BHUTA, AMAR | | 20209 TREE SAP WAY | | | | ROUND ROCK | TX | 78664 | |
| BHUTA, AMAR J | | Address Redacted | | | | | | | |
| BI | | NW 5055 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5055 | |
| BI COUNTY GLASS INC | | PO BOX 62 | | | | BELLEVILLE | IL | 62222-0062 | |
| BI COUNTY LANDSCAPING | | 2978 PORT ROYAL RD | | | | ADAMS | TN | 37010 | |
| BI STATE LOADING DOCKS | | 7314 HAZELWOOD AVENUE | | | | HAZELWOOD | MO | 63042 | |
| BI STATE LOADING DOCKS | | PO BOX 66971 DEPT A1 | | | | ST LOUIS | MO | 63166 | |
| BIABANI, FASEEHUDDIN | | 7030 W CAROL AVE | | | | NILES | IL | 60714 | |
| BIAGGI, KELLY MARIE | | Address Redacted | | | | | | | |
| BIAGGNE, JOSEPH T | | Address Redacted | | | | | | | |
| BIAGI, CHRISTOPHER ALAN | | Address Redacted | | | | | | | |
| BIAGINI, DEREK EDWARD | | Address Redacted | | | | | | | |
| BIAGINI, MATTHEW LAWRENCE | | Address Redacted | | | | | | | |
| BIAGIOS FLORIST | | 512 HAMILTON ST | | | | SOMERSET | NJ | 08873 | |
| BIALEK, CHRISTOPHER | | 1206 RUSSEL DR | | | | OCOEE | FL | 34761-0000 | |
| BIALEK, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| BIALEK, MICHAEL JESSE | | Address Redacted | | | | | | | |
| BIALKOWSKI, JESSE | | Address Redacted | | | | | | | |
| BIALKOWSKI, KARLY | | 272 LYONS RD | | | | TROY | MI | 48083 | |
| BIALKOWSKI, KARLY J | | Address Redacted | | | | | | | |
| BIALKOWSKI, STEPHEN | | 402 NORFOLK AVE | | | | BUFFALO | NY | 14211 | |
| BIALKOWSKI, STEVE SCOTT | | Address Redacted | | | | | | | |
| BIALO, MARK THOMAS | | Address Redacted | | | | | | | |
| BIAMONTE, VINCE T | | Address Redacted | | | | | | | |
| BIANCA E RAMIREZ | RAMIREZ BIANCA E | 11360 CARRIAGE AVE | | | | MONTCLAIR | CA | 91763-6406 | |
| BIANCA, MATT K | | Address Redacted | | | | | | | |
| BIANCHI MARINA | | 1035 S MARIPOSA AVE | APT NO 1 | | | LOS ANGELES | CA | 90006-2532 | |
| BIANCHI, BRIANNA MARIA | | Address Redacted | | | | | | | |
| BIANCHI, CHRIS J | | 1719 ROSSHIRE CT | | | | LAKELAND | FL | 33813-2342 | |
| BIANCHI, ITALO GIOVANNI | | Address Redacted | | | | | | | |
| BIANCHI, MARINA | | 1035 S MARIPOSA AVE APT 1 | | | | LOS ANGELES | CA | 90006-2532 | |
| BIANCHI, MARIO | | Address Redacted | | | | | | | |
| BIANCHI, MARK NICHOLAS | | Address Redacted | | | | | | | |
| BIANCHI, MATTHEW | | 30 ARDEN ST | | | | SPRINGFIELD | MA | 01118-0000 | |
| BIANCHI, MATTHEW PATRICK | | Address Redacted | | | | | | | |
| BIANCHI, RANDY JAMES | | Address Redacted | | | | | | | |
| BIANCHI, RYAN JOSEPH | | Address Redacted | | | | | | | |
| BIANCHINI, ANTHONY S | | Address Redacted | | | | | | | |
| BIANCO MCKAY, BRIGIT | | Address Redacted | | | | | | | |
| BIANCO MCKAY, BRIGIT | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | | RICHMOND | VA | 23233 | |
| BIANCO, CHRISTOPHER ERIC | | Address Redacted | | | | | | | |
| BIANCO, DIANA | | 413 BREA HILLS AVE | | | | BREA | CA | 92823 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BIANCO, PHILIP | | 879 YELLOW PINE AVE | | | | ROCKLEDGE | FL | 32955-3536 | |
| BIANCO, WINSTON ALBERT | | Address Redacted | | | | | | | |
| BIANCOFIORI, LEONARD A III | | 5707 BOHLANDER AVE | | | | BERKBLEY | IL | 60613-4034 | |
| BIANCONI, SANDIE ELLEN | | Address Redacted | | | | | | | |
| BIANCULLI, CHRIS LOUIS | | Address Redacted | | | | | | | |
| BIANDIS, BARRET COURTNEY | | Address Redacted | | | | | | | |
| BIAS, HOLLY ELIZABETH | | Address Redacted | | | | | | | |
| BIAS, MICHAEL | | 1701 E D ST 301 | | | | ONTARIO | CA | 91764 | |
| Bias, Michael | | 7903 Elm Ave No 167 | | | | Rancho Cucamonga | CA | 91730 | |
| BIAS, MICHAEL E | | Address Redacted | | | | | | | |
| BIAS, STACY LEROY | | Address Redacted | | | | | | | |
| BIAS, TANYA HELENA | | Address Redacted | | | | | | | |
| BIASE, ROSEANNE | | 2516 CHIMNEY HOUSE CT | | | | MIDLOTHIAN | VA | 23112 | |
| BIASIELLO, NICHOLAS | | Address Redacted | | | | | | | |
| BIASILLO, SEAN GAETANO | | Address Redacted | | | | | | | |
| BIAVEBRY, JIM | | 327 W 11TH ST | | | | NATIONAL CITY | CA | 91950 | |
| BIB COUNTY PROBATE | | PO BOX 6518 | | | | MACON | GA | 31208 | |
| BIBB CO, MAGISTRATE COURT OF | | BIBB COUNTY COURTHOUSE | CLERKS OFFICE RM 101 | | | MACON | GA | 31201-7396 | |
| BIBB COUNTY CIVIL COURT | | BIBB COUNTY COURTHOUSE | | | | MACON | GA | 31201 | |
| BIBB COUNTY CIVIL COURT | | CLERKS OFFICE ROOM 101 | BIBB COUNTY COURTHOUSE | | | MACON | GA | 31201 | |
| Bibb County Clerk Of the Superior Court | | 601 Mulberry ST Rm 216 | P O  Box 1015 | | | Macon | GA | 31201 | |
| BIBB COUNTY PROBATE/CLERK | | PO BOX 6518 | | | | MACON | GA | 31208 | |
| BIBB COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 4724 | | MACON | GA | | |
| BIBB, JIMMY MACK | | Address Redacted | | | | | | | |
| BIBB, JOSEPH ROBERT | | Address Redacted | | | | | | | |
| BIBBENS WILLIAMS, CHRISTOPHER MAX | | Address Redacted | | | | | | | |
| BIBBER, DANIELLE NICOLE | | Address Redacted | | | | | | | |
| BIBBINS, LATASHA RENE | | Address Redacted | | | | | | | |
| BIBBS, JANICE | | 114 W EMERSON ST | | | | KALAMAZOO | MI | 49001-2719 | |
| BIBBS, KIMBERLEE | | Address Redacted | | | | | | | |
| BIBBS, MICHAEL C | | Address Redacted | | | | | | | |
| BIBBS, NICHOLAS | | Address Redacted | | | | | | | |
| BIBBY, JAMES R | | Address Redacted | | | | | | | |
| BIBEAU, NICHOLAS PATRICK | | Address Redacted | | | | | | | |
| BIBEAU, RONALD | | 638 S E 21ST PLACE | | | | OCALA | FL | 34471 | |
| BIBEAU, SHEYANN LEE | | Address Redacted | | | | | | | |
| BIBEAULT, JOSHUA RYAN | | Address Redacted | | | | | | | |
| BIBEL, JAMES FRANK | | Address Redacted | | | | | | | |
| BIBELHEIMER, MIKE RITCHIE | | Address Redacted | | | | | | | |
| BIBENS, FRANK | | 5412 GENERAL HARRIS DR | | | | MACON | GA | 31217 | |
| BIBER, TIMOTHY | | 375 MINER RD | | | | ARDMORE | OK | 73401 | |
| BIBI, KARIM | | 2269 HOFFMAN AVE 200172 | | | | SOUTH OZONE PARK | NY | 11420-0000 | |
| BIBIAN, MARISSA | | Address Redacted | | | | | | | |
| BIBLE, DESMON | | 1922 SAVOY DR | | | | ARLINGTON | TX | 76006 | |
| BIBLE, DESMON RAE | | Address Redacted | | | | | | | |
| BIBLE, MELODY ANN | | Address Redacted | | | | | | | |
| BIBLER & NEWMAN PA | | PO BOX 47068 | | | | WICHITA | KS | 67201 | |
| BIBLER, ALAN | | 525 SE 37TH ST B | | | | TOPEKA | KS | 66605 | |
| BICE, COLTON ALEXANDER | | Address Redacted | | | | | | | |
| BICE, JASON | | 58 FOX CREEK DRIVE | | | | DALLAS | GA | 30157-0000 | |
| BICE, JASON MATTHEW | | Address Redacted | | | | | | | |
| BICE, JEFF M | | Address Redacted | | | | | | | |
| BICE, JULIE K | | PO BOX 309 | | | | COLCHESTER | IL | 62326-0309 | |
| BICE, REBECCA | | Address Redacted | | | | | | | |
| BICE, RICHARD E | | 833 WARWICK DRIVE | | | | PLANO | TX | 75023 | |
| BICE, SAGE | | 115 EMS D13 LN | | | | SYRACUSE | IN | 46567 | |
| BICEKS HOUSE OF FLOWERS | | 2500 S CHRISTIANA AVE | | | | CHICAGO | IL | 60623 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BICES FLORIST | | 555 BEDFORD EULESS RD W | | | | HURST | TX | 76053 | |
| BICET, JORGE MIGUEL | | Address Redacted | | | | | | | |
| BICHA, DEREK JAMES | | Address Redacted | | | | | | | |
| BICIC, AMEL | | Address Redacted | | | | | | | |
| BICK, JOHN | | 207 W  ADMIRAL WAY | | | | CARMEL | IN | 46032 | |
| BICKEL, ANITA | | 9417 KENNESAW RD | | | | RICHMOND | VA | 23236 | |
| BICKEL, ERIC HUSTON | | Address Redacted | | | | | | | |
| BICKEL, JARRETT DANE | | Address Redacted | | | | | | | |
| BICKEL, MICHAEL | | 530 WOLY HUNT RD | | | | MIDDLE RIVER | MD | 21220 | |
| BICKEL, RUSSELL FREDERIC | | Address Redacted | | | | | | | |
| BICKEL, THERESA | | 921 SUNRISE AVE | | | | MEDFORD | OR | 97504 | |
| BICKER, JONATHAN ELLIOT | | Address Redacted | | | | | | | |
| BICKERS JR APPRAISALS, WA | | 55 BOLLING CIR | | | | PALMYRA | VA | 22963 | |
| BICKERS, DEBORAH A | | Address Redacted | | | | | | | |
| BICKERS, HANNAH WILSON | | Address Redacted | | | | | | | |
| BICKERS, KARINA | | 14750 SW 34TH ST | | | | MIAMI | FL | 33185 | |
| BICKERTON, ANGELA M | | 19 CHARLES ST NO 2 | | | | DRAVOSBURG | PA | 15034-1341 | |
| BICKETT, AARON M | | Address Redacted | | | | | | | |
| BICKETT, CHRISTOPHER D | | Address Redacted | | | | | | | |
| BICKETT, JOHN MICHAEL | | Address Redacted | | | | | | | |
| BICKFORD APPRAISAL GROUP | | 6 MAURONER DR | | | | HAMMOND | LA | 70401 | |
| BICKFORD JR , GLEN A | | Address Redacted | | | | | | | |
| BICKFORD, ANGELA | | Address Redacted | | | | | | | |
| BICKFORD, JOSHUA MICHEAL | | Address Redacted | | | | | | | |
| BICKFORD, MICHAEL | | 138 ROUND TOP RD | | | | ASHEVILLE | NC | 28803-0000 | |
| BICKFORD, MICHAEL ADAM | | Address Redacted | | | | | | | |
| BICKFORD, MICHAEL P | | Address Redacted | | | | | | | |
| BICKFORD, PATRICIA | | Address Redacted | | | | | | | |
| BICKFORD, RICHARD J | | Address Redacted | | | | | | | |
| BICKHAM, AMANDA ELYSE | | Address Redacted | | | | | | | |
| BICKHAM, ARYEL MARIE | | Address Redacted | | | | | | | |
| BICKHART, LISA MARIE | | Address Redacted | | | | | | | |
| BICKINGS, EMILY ANNE | | Address Redacted | | | | | | | |
| BICKIS, GEORGE | | 1010 18TH ST NORTHWEST | | | | CANTON | OH | 44703 | |
| BICKLER, BRIAN TIMOTHY | | Address Redacted | | | | | | | |
| BICKLEY, BRANDON JAMES | | Address Redacted | | | | | | | |
| BICKLEY, LYLE STEPHEN | | Address Redacted | | | | | | | |
| BICKLEY, ZACHARIA LAYNE | | Address Redacted | | | | | | | |
| BICKMAN, JASON ROBERT | | Address Redacted | | | | | | | |
| BICKNELL, AARON MICHAEL | | Address Redacted | | | | | | | |
| BICKNELL, JASON | | 196 NASSAU WAY | | | | BALLWIN | MO | 63021 | |
| BICKNELL, NIKOLAS SCOTT | | Address Redacted | | | | | | | |
| BICKOM, NATHAN HENRY | | Address Redacted | | | | | | | |
| BICOCCA, MATTHEW | | Address Redacted | | | | | | | |
| BIDAD, ASHLEY | | Address Redacted | | | | | | | |
| BIDART, PETER BRYANT | | Address Redacted | | | | | | | |
| BIDART, PETER BRYANT | | Address Redacted | | | | | | | |
| BIDDINGER MALICKI APPRAISERS | | 411 GLENWOOD AVE | | | | GLEN BURNIE | MD | 21061-2235 | |
| BIDDLE & ASSOC, DEAN W | | 6963 COUNTRYVIEW DR | | | | KALAMAZOO | MI | 49009-8897 | |
| BIDDLE, BRANDY | | 302 E CECIL AVE | | | | NORTH EAST | MD | 21901-4015 | |
| BIDDLE, DEREK SCOTT | | Address Redacted | | | | | | | |
| BIDDLE, JOSHUA ADAM | | Address Redacted | | | | | | | |
| BIDDLE, JUSTIN | | 2514 E CARMEL | | | | MESA | AZ | 85204 | |
| BIDDLE, JUSTIN D | | Address Redacted | | | | | | | |
| BIDDLE, NATHAN JAMES | | Address Redacted | | | | | | | |
| BIDDLE, RANDY ROBERT | | Address Redacted | | | | | | | |
| BIDDULPH, LISA MARIE | | Address Redacted | | | | | | | |
| BIDDULPH, RYAN LEE | | Address Redacted | | | | | | | |
| BIDDULPH, SCOTT | | 9 LINDEN AVE | | | | BORDENTOWN | NJ | 08505-0000 | |
| BIDDULPH, SCOTT HOWARD | | Address Redacted | | | | | | | |
| BIDDY, BENNY | | 824 GORDON | | | | VERNON | TX | 76384 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BIDINGER, MATT | | 425 LAKESIDE AVE | | | | CLEVELAND | OH | 44113-0000 | |
| BIDINGER, RODNEY WILLIAM | | Address Redacted | | | | | | | |
| BIDLACK, JENNIFER LEE | | Address Redacted | | | | | | | |
| BIDLE, JESSICA | | 410 SAINT PAUL ST | | | | BOONSBORO | MD | 21713-1328 | |
| BIDLEMAN, VIRGINA | | 105 MOUNTAIN PIKE | | | | BLOOMSBURG | PA | 17815 | |
| BIDLINGMEYER, ROBERT M | | Address Redacted | | | | | | | |
| BIDOT, VINCENT RICHARD | | Address Redacted | | | | | | | |
| BIDWELL TITLE & ESCROW | | 500 WALL ST | | | | CHICO | CA | 95928 | |
| BIDWELL, JACOB EDWARD | | Address Redacted | | | | | | | |
| BIDWELL, MICHAEL | | Address Redacted | | | | | | | |
| BIEBEL BROS | | 1600 N LINDBERGH | | | | ST LOUIS | MO | 63132 | |
| BIEBEL, CHRISTOP | | PO BOX 680 | | | | ARCHER | FL | 32618-0000 | |
| BIEBEL, LAURA ANNE | | Address Redacted | | | | | | | |
| BIEBER, LESLIE E | | Address Redacted | | | | | | | |
| BIEBLY APPRAISAL CO | | PO BOX 356 | | | | GROSSE ILE | MI | 48138 | |
| BIEBRICHER, DANNY | | 414 LAKE POINT TRACE | | | | CANTON | GA | 30114 | |
| BIEDA, JEFF | | Address Redacted | | | | | | | |
| BIEDERMAN, SEAN ROBERT | | Address Redacted | | | | | | | |
| BIEDLINGMAIER, KRIS | | Address Redacted | | | | | | | |
| BIEGEL JR, THOMAS EDWARD | | Address Redacted | | | | | | | |
| BIEGEL, ALEXANDRA FRANCHESCA | | Address Redacted | | | | | | | |
| BIEHL, ASHLEY SAVANNAH | | Address Redacted | | | | | | | |
| BIEHL, AUSTIN STEVEN | | Address Redacted | | | | | | | |
| BIEHLE ELECTRIC INC | | 9605 W US HIGHWAY 50 | | | | SEYMOUR | IN | 47274 | |
| BIEHLE, MICHAEL JAMES | | Address Redacted | | | | | | | |
| BIEKE, WILLIAM | | 23213 FIRWOOD AVE | | | | EASTPOINTE | MI | 48021-0000 | |
| BIEKER ELECTRIC INC | | 3001 N ALBERT PIKE | | | | FORT SMITH | AR | 72904 | |
| BIELA, CLAYTON MICHAEL | | Address Redacted | | | | | | | |
| BIELAGA, KEVIN | | 4906 15TH AVE N | | | | KEIZER | OR | 97303-6220 | |
| BIELANSKI, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| BIELAWA, RYAN JORDAN | | Address Redacted | | | | | | | |
| BIELEFELD, RYAN SHAY | | Address Redacted | | | | | | | |
| BIELER INDUSTRIAL FLOOR MAINT | | 3592 N BUFFALO RD | | | | ORCHARD PARK | NY | 14127 | |
| BIELIK IV, JOSEPH EDMUND | | Address Redacted | | | | | | | |
| BIELIK, BRITTNEE MARIE | | Address Redacted | | | | | | | |
| BIELMAN, MICHELE | | 519 CALLE MONTEREY | | | | SAN DIMAS | CA | 91773-0000 | |
| BIELSKI, LUCY | | 2600 PUALANI WAY 702 | | | | HONOLULU | HI | 96815 | |
| BIELSKI, MIKE | | 1310 WEST BRANCH | | | | NORTHFIELD | IL | 60093 | |
| BIEM JR , RONALD WILLIAM | | Address Redacted | | | | | | | |
| BIEN AIME, DAROLD JEFFERY | | Address Redacted | | | | | | | |
| BIEN AIME, WILSON | | Address Redacted | | | | | | | |
| BIEN, AMANDA JEAN | | Address Redacted | | | | | | | |
| BIEN, ERIC W | | PO BOX 515 | | | | DEXTER | MO | 63841-0515 | |
| BIEN, KRZYSZTO | | 2453 N 75TH CT | | | | ELMWOOD PARK | IL | 60707-2530 | |
| BIENEMY, BRYAN SIDNEY | | Address Redacted | | | | | | | |
| BIENEMY, HERBERT LEE | | Address Redacted | | | | | | | |
| BIENEMY, LUCILLE SLACK | | Address Redacted | | | | | | | |
| BIENENSTOCK & ASSOC, LAUREN | | 30800 TELEGRAPH RD STE 2985 | | | | BINGHAM FARMS | MI | 48025 | |
| BIENES, CARLOS | | Address Redacted | | | | | | | |
| BIENKOWSKI, BRET ROBERT | | Address Redacted | | | | | | | |
| BIENKOWSKI, RACHEL E | | Address Redacted | | | | | | | |
| BIENSTOCK, MARTIN | | PO BOX 610700 | | | | BAYSIDE | NY | 11361 | |
| BIENSTOCK, MARTIN A | | 36 35 BELL BLVD | CITY MARSHALL | | | BAYSIDE | NY | 11361 | |
| BIENSTOCK, MARTIN A | | PO BOX 610700 | CITY MARSHALL 75 | | | BAYSIDE | NY | 11361 | |
| BIENVENU, TABITHA ALEXIS | | Address Redacted | | | | | | | |
| BIENVENUE, JASON MICHAEL | | Address Redacted | | | | | | | |
| BIER, KENNETH MICHAEL | | Address Redacted | | | | | | | |
| BIER, LARRY | | 2 VICEROY | | | | IRVINE | CA | 92714 | |
| BIERA, KATRINA LANEASE | | Address Redacted | | | | | | | |
| BIERBOWER, SEAN | | 103 DARROW DR | | | | PENNINGTON | NJ | 08534 | |
| BIERBOWER, SEAN PATRICK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BIERBRAUER, SARAH | | Address Redacted | | | | | | | |
| BIERCE, BRYAN ANDREW | | Address Redacted | | | | | | | |
| BIERDS, MICHAEL KYLE | | Address Redacted | | | | | | | |
| BIERK, PARIS | | 99 SWIMMING RIVER RD | | | | LINCROFT | NJ | 07738-0000 | |
| BIERK, PARIS F | | Address Redacted | | | | | | | |
| BIERLE, JACOB | | 2169 S BEAR CLAW WAY | | | | MERIDIAN | ID | 83642-0000 | |
| BIERLE, JACOB DEAN | | Address Redacted | | | | | | | |
| BIERLEIN, ALEXANDRIA LESLIE | | Address Redacted | | | | | | | |
| BIERLEIN, JOSEPH BRIAN | | Address Redacted | | | | | | | |
| BIERLY LITMAN LOCK & DOOR | | 1800 6TH ST SW | | | | CANTON | OH | 44706 | |
| BIERLY, DEBORAH LEE | | REAR 412 PENNSYLVANIA AVE | | | | WATSONTOWN | PA | 17777 | |
| BIERMAN, BEN JOESPH | | Address Redacted | | | | | | | |
| BIERMAN, COURTNEY | | 2003 DIAMOND HEAD WAY | | | | WEST RICHLAND | WA | 99353 | |
| BIERMAN, COURTNEY M | | Address Redacted | | | | | | | |
| BIERMAN, KURT WILLIAM | | Address Redacted | | | | | | | |
| BIERMAN, MARK B | | Address Redacted | | | | | | | |
| BIERMANN, JOSEPH K | | Address Redacted | | | | | | | |
| BIERNACKI, JAMES | | 1120 WAUCONDA RD | | | | WAUCONDA | IL | 60084-1462 | |
| BIERS, DANIELLE D | | Address Redacted | | | | | | | |
| BIERSCHBACH, JEFFERY MICHAEL | | Address Redacted | | | | | | | |
| BIERSCHENK, RYAN WILLIAM | | Address Redacted | | | | | | | |
| BIERSCHWALE, JOHN | | 3802 KERVILLE | | | | CORPUS CHRISTI | TX | 78415 | |
| BIERTEMPFEL, RANDAL JUSTIN | | Address Redacted | | | | | | | |
| BIES, JOSHUA E | | Address Redacted | | | | | | | |
| BIES, KASANDRA JEAN | | Address Redacted | | | | | | | |
| BIES, KRISTY J | | 801 S FEDERAL HWY APT 519 | | | | POMPANO BEACH | FL | 33062-6745 | |
| BIES, TANK RAYMOND | | Address Redacted | | | | | | | |
| BIES, TYLER JASON | | Address Redacted | | | | | | | |
| BIESCHKE, CLINTON LOUIS | | Address Redacted | | | | | | | |
| BIESE CHIROPRACTIC CLINIC SC | | 10117 74TH ST STE 190 | | | | KENOSHA | WI | 53142 | |
| BIESECKER, MARK | | Address Redacted | | | | | | | |
| BIESEL, PATRICK ANDREW | | Address Redacted | | | | | | | |
| BIESELIN, THOMAS GEORGE | | Address Redacted | | | | | | | |
| BIESENDORFER, TIMOTHY H | | Address Redacted | | | | | | | |
| BIESER, DUSTIN KIRK | | Address Redacted | | | | | | | |
| BIESER, TIMOTHY | | 907 DAMMERT | | | | ST LOUIS | MO | 63125 | |
| BIESER, TIMOTHY R | | Address Redacted | | | | | | | |
| BIESIADA, JAMES | | Address Redacted | | | | | | | |
| BIESIADA, STEVEN ANDREW | | Address Redacted | | | | | | | |
| BIESINGER, BRAD THOMAS | | Address Redacted | | | | | | | |
| BIESZKE, JACOB JOSEPH | | Address Redacted | | | | | | | |
| BIEVENUE, NICOLETTE | | 231 WEST WASHINGTON | | | | COLUMBIA | IL | 62236 | |
| BIEVER, TRAVIS MICHAEL | | Address Redacted | | | | | | | |
| BIEWER, ANDREW | | Address Redacted | | | | | | | |
| BIFFLE, LOREN DUANE | | Address Redacted | | | | | | | |
| BIFOLCO, MIKE Q | | Address Redacted | | | | | | | |
| Bifulco, Joseph | | 3325 90 St Apt 2B | | | | Jackson Hts | NY | 11372 | |
| BIG 3 PRECISION PRODUCTS INC | | PO DRAWER A | 2925 WABASH AVE | | | CENTRALIA | IL | 62801 | |
| BIG 3D | | 1419 M ST | | | | FRESNO | CA | 93721 | |
| BIG 4 RENTS INC | | 5500 COMMERCE BLVD | | | | ROHNERT PARK | CA | 94928 | |
| BIG ALS SMOKE HOUSE | | 3125 INWOOD RD | | | | DALLAS | TX | 75235 | |
| BIG ALS SMOKE HOUSE | | 800 E ARAPAHO | | | | RICHARDSON | TX | 75081 | |
| BIG APPLE BAGELS | | 4365 FIRST ST | | | | LIVERMORE | CA | 94550 | |
| BIG APPLE BAGELS | | 8501 W HIGGINS ROAD STE 320 | | | | CHICAGO | IL | 60631 | |
| BIG APPLE VISUAL GROUP | | 247 W 35TH ST | | | | NEW YORK | NY | 10001 | |
| BIG BANG ELECTRONICS | | 14545 INDUSTRIAL RD 6 | | | | OMAHA | NE | 68144 | |
| BIG BROTHERS BIG SISTERS | | 2 E CHURCH ST | | | | FREDERICK | MD | 21701 | |
| BIG BUILDER | | 8600 FREEPORT PKWY NO 200 | | | | IRVING | TX | 75063 | |
| BIG BUILDER | | PO BOX 612128 | | | | DALLAS | TX | 75261-2128 | |
| BIG C APPLIANCE | | 500 8TH STREET | | | | WICHITA FALLS | TX | 76301 | |
| BIG CANYON TELEVISION | | PO BOX 192 | | | | ALPINE | TX | 79831 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BIG D COMMUNICATION PRODUCTS | | 803 BUSINESS PKY | | | | RICHARDSON | TX | 75081 | |
| BIG D PRINTERS | | 102 W FAIRMEADOWS | | | | DUNCANVILLE | TX | 75116 | |
| BIG DIPPER | | 1502 N COURT | | | | MCHENRY | IL | 60050 | |
| BIG DISCOUNT GLASS | | 5207 TILDEN AVE | | | | VAN NUYS | CA | 91401 | |
| BIG DONS WELDING SERVICE | | 4230 LORDS LANE | | | | RICHMOND | VA | 23231 | |
| BIG EARS AUDIO BOOKS INC | | 9500 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |
| BIG EARS AUDIO BOOKS INC | | CHESTERFIELD GEN DIST CT | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| BIG FISH MEDIA LLC | | 7405 LIZ CT | | | | WEST HILLS | CA | 91304 | |
| BIG FUN BALLOONS INC | | 2121 S PRIEST 107 | | | | TEMPE | AZ | 85282 | |
| BIG IMAGE GRAPHICS INC | | 3703 CAROLINA AVE | | | | RICHMOND | VA | 23222 | |
| BIG JOE CALIFORNIA INC | | 1112 E DOMINGUEZ ST | | | | CARSON | CA | 90746-3518 | |
| BIG JOE MANUFACTURING CO | | 1843 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| BIG JOE MANUFACTURING CO | | PO BOX 5988 | DEPT 20 5001 | | | CAROL STREAM | IL | 60197-5988 | |
| BIG JOHN CORP | | PO BOX 5250 | 780 W COLLEGE AVE | | | PLEASANT GAP | PA | 16823-5250 | |
| BIG JOHNS TIRE SERVICE | | PO BOX 664 | | | | LONE GROVE | OK | 73443 | |
| BIG K CLEANING SERVICE | | P O BOX 360281 | | | | DECATUR | GA | 30036 | |
| BIG LOTS 1527 | | 300 PHILLIPI RD | | | | COLUMBUS | OH | 43228-5311 | |
| BIG MAMAS CATERING | | 814 MARTHA | | | | DEER PARK | TX | 77536 | |
| BIG PINES TELEVISION | | 3648 SOCASTEE BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| BIG PINES TELEVISION | | 3648 SOCASTEE BLVD | | | | MYRTLE BEACH | SC | 29588 | |
| BIG RED ENTERPRISES | | 1911 N QUAKER AVE | | | | LUBBOCK | TX | 79416 | |
| BIG RED LOCKSMITHS INC | | 629 N 46TH ST | | | | OMAHA | NE | 68132-2507 | |
| BIG RED ROOSTER INC | | 121 EAST THURMAN AVE | | | | COLUMBUS | OH | 43206 | |
| BIG SCIENCE | | 216 BLVD OF THE ALLIES | | | | PITTSBURGH | PA | 15222 | |
| BIG SCREEN TV SERVICES | | 529 PAOKANO LOOP | | | | KAILUA | HI | 96734 | |
| BIG SCREEN UNLIMITED | | 224 C REINDOLLAR AVE | | | | MARINA | CA | 93933 | |
| BIG SHANTY TROPHIES | | 3057 RUTLEDGE RD | | | | KENNESAW | GA | 30144 | |
| BIG SKY | | 6A LIBERTY STE 200 | | | | ALISO VIEJO | CA | 92656 | |
| BIG SOLUTIONS INC | | 1761 W HILLSBORO BLVD | SUITE 409 | | | DEERFIELD BEACH | FL | 33442-1563 | |
| BIG SOLUTIONS INC | | SUITE 409 | | | | DEERFIELD BEACH | FL | 33442 | |
| BIG STEER RESTAURANT & LOUGE | | 1715 ADVENTURELAND DRIVE | | | | ALTOONA | IA | 50009 | |
| BIG STUFF INC | | 1301 RITCHIE RD | | | | CAPITOL HEIGHTS | MD | 20743 | |
| BIG SUR BOTTLED WATER INC | | 21875 ROSEHART WAY | | | | SALINAS | CA | 93908-9726 | |
| BIG T ELECTRIC | | 4013 W YORKSHIRE DRIVE | | | | GLENDALE | AZ | 85308 | |
| BIG T TV VCR & ELECTRONIC | | 3836 A EAST MAIN STREET | | | | FARMINGTON | NM | 87402-8726 | |
| BIG TOP ENTERTAINMENT A CLOWN | | PO BOX 440190 | | | | JACKSONVILLE | FL | 32222-0190 | |
| BIG TOP PARTY SHOP INC | | 12638 JEFFERSON AVE | SUITE 23 | | | NEWPORT NEWS | VA | 23602 | |
| BIG TOP PARTY SHOP INC | | SUITE 23 | | | | NEWPORT NEWS | VA | 23602 | |
| BIG TS SATELLITE | | 543 E DUTTON ST | | | | KALAMAZOO | MI | 49007 | |
| BIG VAC INC | | 809 S 38TH | | | | TACOMA | WA | 98408 | |
| BIG VALLEY | | 3282 AUTO CENTER CIRCLE | | | | STOCKTON | CA | 95212 | |
| BIGA, J D | | Address Redacted | | | | | | | |
| BIGA, MARYANNE M | | 44 WASHINGTON TER | | | | PITTSTON | PA | 18640-2727 | |
| Bigalke, Justin M | | 25011 W Fox Ave | | | | Antioch | IL | 60002 | |
| BIGALKE, JUSTIN MATHEW | | Address Redacted | | | | | | | |
| BIGBEE, NICHOLAS ADAM | | Address Redacted | | | | | | | |
| BIGBEE, SHANE MARCUS | | Address Redacted | | | | | | | |
| BIGBY HAVIS & ASSOCIATES INC | | 12750 MERIT DR STE 660 | | | | DALLAS | TX | 75251 | |
| BIGBY, BRANDON TYRONE | | Address Redacted | | | | | | | |
| Bigeleisen, Julia | | 8855 Bay Pkwy Apt No 8D | | | | Brooklyn | NY | 11214 | |
| BIGELOW, BRYAN KENT | | Address Redacted | | | | | | | |
| BIGELOW, MATTHEW CHARLES | | Address Redacted | | | | | | | |
| BIGELOW, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| BIGELOW, ROBERT ALAN | | Address Redacted | | | | | | | |
| BIGELOW, RYAN CODY | | Address Redacted | | | | | | | |
| BIGELOW, SAM | | Address Redacted | | | | | | | |
| BIGELOWS APPLIANCE SERVICE | | 346 QUEEN ST | | | | BOSCAWEN | NH | 03303 | |
| BIGG, CHRISTOPHER GEORGE | | Address Redacted | | | | | | | |
| BIGGER, CAMILLE IRENE | | Address Redacted | | | | | | | |
| BIGGER, DYMETRIA MICHELLE | | Address Redacted | | | | | | | |
| BIGGER, SANDRA | | 13818 US HIGHWAY 41 | | | | SPRING HILL | FL | 34610 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BIGGERS TV VCR SERVICE | | 1006 MAIN | | | | CLOVIS | NM | 88101 | |
| BIGGERS, CASEY MARIE | | Address Redacted | | | | | | | |
| BIGGERS, JASON | | 4017 HOLLY ST | | | | KANSAS CITY | MO | 00006-4111 | |
| BIGGERSTAFF PLUMBING/HEATING | | 3605 N 40TH | | | | LINCOLN | NE | 68504 | |
| BIGGERSTAFF PLUMBING/HEATING | | AND AIR CONDITIONING INC | 3605 N 40TH | | | LINCOLN | NE | 68504 | |
| BIGGERSTAFF, JACOB GLENN | | Address Redacted | | | | | | | |
| BIGGIN, MEREDITH ELLEN | | Address Redacted | | | | | | | |
| BIGGINS, JARED ALAN | | Address Redacted | | | | | | | |
| BIGGS PLUMBING | | 1615 DUNGAN | | | | AUSTIN | TX | 78754 | |
| BIGGS, ALEXANDRA ELISE | | Address Redacted | | | | | | | |
| BIGGS, AMANDA DANEIL | | Address Redacted | | | | | | | |
| BIGGS, BRANDON TYLER | | Address Redacted | | | | | | | |
| BIGGS, BRIAN | | PO BOX 25922 | | | | PHILADELPHIA | PA | 19128 | |
| BIGGS, CHRISTIAN ROBERT | | Address Redacted | | | | | | | |
| BIGGS, CHRISTOPHER LAWRENCE | | Address Redacted | | | | | | | |
| BIGGS, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| BIGGS, DENNIS M | | Address Redacted | | | | | | | |
| BIGGS, JAMAL A | | Address Redacted | | | | | | | |
| BIGGS, JAMES E | | 142 PRESCOTT RD | | | | BRENTWOOD | NH | 03833 | |
| BIGGS, JAMES SCOTT | | Address Redacted | | | | | | | |
| BIGGS, JARROD | | 525 MOUNTAIN VIEW DR | | | | MONTE VISTA | CO | 81144 | |
| BIGGS, JARROD MICHAEL | | Address Redacted | | | | | | | |
| BIGGS, JASON MICHAEL | | Address Redacted | | | | | | | |
| BIGGS, JEFF | | Address Redacted | | | | | | | |
| BIGGS, LAWRENCE BRANDON | | Address Redacted | | | | | | | |
| BIGGS, MICHAEL | | 6523 RIVERVALLEY DRIVE | 304 | | | NASHVILLE | TN | 37221-0000 | |
| BIGGS, MICHAEL TYLER | | Address Redacted | | | | | | | |
| BIGGS, NATHAN | | 2009 MILL CREEK RD | | | | EDMOND | OK | 73003 | |
| BIGGS, NATHAN KYLE | | Address Redacted | | | | | | | |
| BIGGS, RICK | | Address Redacted | | | | | | | |
| BIGGS, SEAN M | | Address Redacted | | | | | | | |
| BIGGS, STEVEN W | | Address Redacted | | | | | | | |
| BIGGS, VINCENT | | 2734 B WINCHESTER DR | | | | VALPARAISO | IN | 46383-0000 | |
| BIGHAM IV, JOHN ROBERT | | Address Redacted | | | | | | | |
| BIGHAM TAYLOR ROOFING CO INC | | 22721 ALICE STREET | | | | HAYWARD | CA | 94541 | |
| BIGHAM, BRYKEN KEITH | | Address Redacted | | | | | | | |
| BIGHAM, DOUG | | 10609 CLINTON AVE | | | | LUBBOCK | TX | 79424 | |
| BIGHAM, DOUG T | | Address Redacted | | | | | | | |
| BIGHAM, SEAN JOSEPH | | Address Redacted | | | | | | | |
| BIGHEM, CHRISTOPHER ELAN | | Address Redacted | | | | | | | |
| BIGIO, PAUL | | 16554 CROSSINGS BLVD | APT  216 | | | CLERMONT | FL | 34711 | |
| BIGLANE, LINDSAY ERIN | | Address Redacted | | | | | | | |
| BIGLER, CATHERIN | | 735 ANDERSON HILL RD | | | | PURCHASE | NY | 10577-0000 | |
| BIGLER, LUKE THARIN | | Address Redacted | | | | | | | |
| BIGLER, LUKE THARIN | | Address Redacted | | | | | | | |
| BIGLER, MARISSA ANN | | Address Redacted | | | | | | | |
| BIGLEY, JOANNA | | 210 PARKWAY DRIVE | | | | NEWPORT NEWS | VA | 23606 | |
| BIGLOW, LAYANA ROSLYN | | Address Redacted | | | | | | | |
| BIGNESS, DENNIS | | 2833 LEOPOLD LANE | | | | RICHLAND | WA | 99352 | |
| BIGONESS, ROXANNE A | | 1706 ELMWOOD AVE | | | | WILMETTE | IL | 60091-1556 | |
| BIGORNIA, JEFFREY | | 106 FOURTH ST | | | | GARDEN CITY PARK | NY | 11040-0000 | |
| BIGORNIA, JEFFREY MARTIN | | Address Redacted | | | | | | | |
| BIGSBY, PHILLIP RAY | | Address Redacted | | | | | | | |
| BIGSTON CORP | | 1590 TOUHY AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| BIGSTON CORP | | 1590 TOUHY AVE | | | | ELK GROVE VILLGE | IL | 60007 | |
| BIHUN, PAMELA DENISE | | Address Redacted | | | | | | | |
| BIHUN, ROBERT | | Address Redacted | | | | | | | |
| BIJAK, JAKUB | | Address Redacted | | | | | | | |
| BIJAN BAKERY & CAFE | | 441 SARATOGA AVE | | | | SAN JOSE | CA | 95129 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BIJEDIC, HARIS | | Address Redacted | | | | | | | |
| BIJOU, DARIUS | | Address Redacted | | | | | | | |
| BIKAKIS, GEORGE | | 8812 VICTORY LANE | | | | POTOMAC | MD | 20854 | |
| BIKAKIS, GEORGE VASSILIOS | | Address Redacted | | | | | | | |
| BIKASHI, SHAHI | | 3917 43RD AVE | | | | QUEENS | NY | 11377-0000 | |
| BIKE LINE BETHLEHEM | | 2112 SCHOENBERSVILLE ROAD | | | | BETHLEHEM | PA | 18018 | |
| BIKE LINE OF ALLENTOWN | | 1728 TILGHMAN STREET | | | | ALLENTOWN | PA | 18104 | |
| BIKE SURGEON | | 404 S ILLINOIS AVE | | | | CARBONDALE | IL | 62901 | |
| BIKE WORKS | | 12473 S ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32837 | |
| BIKE WORKS | | 9100 E COLONIAL DR | | | | ORLANDO | FL | 32817-4107 | |
| BIKOFSKY, JESSICA MARIE | | Address Redacted | | | | | | | |
| BILAL, HOZYFAH JOSEPH | | Address Redacted | | | | | | | |
| BILAL, RAHEEM SHABAZZ | | Address Redacted | | | | | | | |
| BILANCINI, JOHN CLEMENT | | Address Redacted | | | | | | | |
| BILANX SOLUTIONS INC | | 6756 N RAMONA AVE | | | | LINCOLNWOOD | IL | 60712 | |
| BILBAO, SUNJUANA | | PO BOX 1015 | | | | CLEVELAND | TX | 77328-1015 | |
| BILBERRY, LEANE NICOLE | | Address Redacted | | | | | | | |
| BILBERRY, SARAH MICHELLE | | Address Redacted | | | | | | | |
| BILBERRY, TIMOTHY LANCE | | Address Redacted | | | | | | | |
| BILBREY, BUDDY | | 1151 COUNTY RD 1160 | | | | GOSHEN | AL | 36035 | |
| BILBREY, FRED | | 35845 N  3RD ST | | | | PHOENIX | AZ | 85086 | |
| BILBREY, JON RAYMOND | | Address Redacted | | | | | | | |
| BILBREY, MICHAEL | | 518 SANDY PLACE | | | | OXON HILL | MD | 20745 | |
| BILBREY, WILLIAM ROBERT | | Address Redacted | | | | | | | |
| BILBRO, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| BILBRUCK, NICHOLE MARIE | | Address Redacted | | | | | | | |
| BILBY, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| BILDER, GASTON | | OLAZABAL 5416 6B | | | | BS AS ARGENTINA TI | | | |
| BILDSON, KEN D | | Address Redacted | | | | | | | |
| BILELLO, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| BILENKIN BORIS Y | | 1121 UNIVERSITY BLVD WEST | NO 1418 | | | SILVER SPRINGS | MD | 20902 | |
| BILENKIN, BORIS | | Address Redacted | | | | | | | |
| BILENTSCHUK, ANNE | | 831 RONDA MENDOZA | | | | LAGUNA WOODS | CA | 92637-5936 | |
| BILES, DESIREE MARIE | | Address Redacted | | | | | | | |
| BILES, KEVIN | | 180 WATER ST | | | | PITTSBURG | CA | 94565-3156 | |
| BILES, RICHARD | | Address Redacted | | | | | | | |
| BILGER, PAUL ROBERT | | Address Redacted | | | | | | | |
| BILGERA, CLARENCE SERRANO | | Address Redacted | | | | | | | |
| BILHA, EMILY | | 3711 FAULKNER DR APT 305 | | | | LINCOLN | NE | 68516 | |
| BILHA, EMILY FAGUNDES | | Address Redacted | | | | | | | |
| BILIK, STEVE W | | Address Redacted | | | | | | | |
| BILINSKA, MIRA | | 510 W BELMONT AVE | | | | CHICAGO | IL | 60657-4600 | |
| BILINSKI, MILOSZ M | | Address Redacted | | | | | | | |
| BILISKI, MICHAEL J | | Address Redacted | | | | | | | |
| BILITY, OMAR A | | Address Redacted | | | | | | | |
| BILITZO, WESLEY WAYNE | | Address Redacted | | | | | | | |
| BILJAN, BRANDON JAMES | | Address Redacted | | | | | | | |
| BILL & RODS APPLIANCE INC | | 15210 MIDDLEBELT RD | | | | LIVONIA | MI | 48154 | |
| BILL BAKER QUALITY APPLIANCE | | 15 EAST AVE | | | | ELYRIA | OH | 44035 | |
| BILL DIXONS TV SALES & SERVIC | | 115 SYLVAN ST | | | | VERONA | PA | 15147-1032 | |
| BILL GILLAM | | | | | | | | | |
| BILL LAW | | 1363 DONLAN ST UNIT 14 | REAL ESTATE APPRAISERS | | | VENTURA | CA | 93003 | |
| BILL LAW | | REAL ESTATE APPRAISERS | | | | VENTURA | CA | 93003 | |
| BILL MCCOLLUM | OFFICE OF THE ATTORNEY GENERAL | STATE OF FLORIDA | THE CAPITOL PL 01 | | | TALLAHASSEE | FL | 32399-1050 | |
| Bill Patterson | | 314 E Hickory St | PO Box 369 | | | Denton | TX | 76202 | |
| BILL THE PLUMBER INC | | 6020 F DEACON RD | | | | SARASOTA | FL | 34238 | |
| BILL VOORHEES CO, THE | | 1133 POLK AVE | | | | NASHVILLE | TN | 37210-4330 | |
| BILL, A | | 7105 E COUNTY RD 90 | | | | MIDLAND | TX | 79706-4545 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BILL, ALLEN | | 1532 PORTER ST 159 | | | | FREDERICK | MD | 21702-0000 | |
| BILL, DEHAAS | | 15820 RIO NIDO RD | | | | GUERNEVILLE | CA | 95446-0000 | |
| BILL, FIELD | | 34902 TEEVIEW LN | | | | ZEPHYRHILLS | FL | 33541-0000 | |
| BILL, KELLEY CHRISTINE | | Address Redacted | | | | | | | |
| BILL, THOMPSON | | 5710 E TROPICANA AVE | | | | LAS VEGAS | NV | 89122-0000 | |
| BILLADEAU, ERIKA KRISTINE | | Address Redacted | | | | | | | |
| BILLADEAU, STEPHANIE NICOLE | | Address Redacted | | | | | | | |
| BILLAND, CHRISTOPHER T | | 1791 SAWGRASS CIRCLE | | | | GREENACRES | FL | 33413 | |
| BILLAND, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| BILLARD INC, WT | | 10261 MATERN PL | | | | SANTA FE SPRINGS | CA | 90670 | |
| BILLARD INC, WT | | PO BOX 3683 | | | | SANTA FE SPRINGS | CA | 90670-3258 | |
| BILLBOARD | | PO BOX 17480 | | | | FOUNTAIN HILLS | AZ | 852697480 | |
| BILLBOARD | | PO BOX 17480 CIRCULATION DEPT | 16913 ENTERPRISE DR | | | FOUNTAIN HILLS | AZ | 85269-7480 | |
| BILLBOARD | | PO BOX 1993 | | | | MARION | OH | 43305-1993 | |
| BILLBOARD | | PO BOX 2011 | SUBSCRIPTON SERVICE DEPT | | | MARION | OH | 43306-4111 | |
| BILLBOARD | | PO BOX 3595 | | | | NORTHBROOK | IL | 60065 | |
| BILLBOARD | | PO BOX 7247 7194 | | | | PHILADELPHIA | PA | 19170-7194 | |
| BILLBOARD | | SUBSCRIPTON SERVICE DEPT | | | | MARION | OH | 433064111 | |
| BILLBOARD DIRECTORIES | | DEPT BDLD3075 | | | | LAKEWOOD | NJ | 08701 | |
| BILLBOARD DIRECTORIES | | PO BOX 2016 | DEPT BDLD3075 | | | LAKEWOOD | NJ | 08701 | |
| BILLBOARD POSTER CO INC | | 4229 NORTH 40TH AVE | | | | PHOENIX | AZ | 85019 | |
| BILLCOM EXPOSITION & CONF | | PO BOX 17413 | DULLES INTL AIRPORT | | | WASHINGTON | DC | 20041 | |
| BILLE, JOE DOUGLAS | | Address Redacted | | | | | | | |
| BILLEDEAUX, CLINTON JOSEPH | | Address Redacted | | | | | | | |
| BILLEDO, RONALD YI | | Address Redacted | | | | | | | |
| BILLEL, TYLER CHRISTOPHE | | Address Redacted | | | | | | | |
| BILLENA, GEORGE G | | Address Redacted | | | | | | | |
| BILLER, JOHN C | | Address Redacted | | | | | | | |
| BILLERBECK, KODI CONNER | | Address Redacted | | | | | | | |
| BILLERBECK, KODI CONNER | | Address Redacted | | | | | | | |
| BILLERICA LOCK CO | | 49 RIO VISTA ST | | | | BILLERICA | MA | 01862 | |
| BILLERICA POLICE DEPARTMENT | | 6 GOOD STREET | | | | BILLERICA | MA | 01821 | |
| BILLERICA, TOWN OF | | BILLERICA TOWN OF | PO BOX 190 | | | MEDFORD | MA | 02155-0002 | |
| BILLERICA, TOWN OF | | COLLECTOR OF TAXES | | | | BILLERICA | MA | 018210344 | |
| BILLERICA, TOWN OF | | PO BOX 190 | COLLECTOR OF TAXES | | | BILLERICA | MA | 02155-0002 | |
| BILLERICA, TOWN OF | | PO BOX 596 | | | | BELLERICA | MA | 01821 | |
| Billert, Debbie | | 8904 Fame Island Blvd | | | | Knoxville | TN | 37930 | |
| BILLETDEAUX, TRAVIS L | | Address Redacted | | | | | | | |
| BILLETT, TIA MARIE | | Address Redacted | | | | | | | |
| BILLETTE, ELI | | Address Redacted | | | | | | | |
| BILLI J SANTOS | SANTOS BILLI J | C/O BILLI J SANTOS GERVACIO | 521 AUSTIN ST | | | NORFOLK | VA | 23503-5500 | |
| BILLIARD, SHARON | | 1909 MELINDA AVE | | | | CHAMPAIGN | IL | 61821 | |
| BILLIARDS & BARSTOOLS | | 18605 E GALE STE 130 | | | | CITY OF INDUSTRY | CA | 91748 | |
| BILLIE, GADISON | | 3004 BUTTONWOOD WALK | | | | HAZEL CREST | IL | 60429-2104 | |
| BILLIES, TIMOTHY S | | 1739 STABLE TRAILS | | | | AMELIA | OH | 45102 | |
| BILLIET, ERIN M | | 6602 CAMDEN BAY DR APT 210 | | | | TAMPA | FL | 33635-9065 | |
| BILLIG, KELLY JOANNE | | Address Redacted | | | | | | | |
| Billing Cochran Lyles Mauro G Ramsey PA | Attn Michael J Pawelczyk | SunTrust Center | 515 E Las Olas Blvd 6th Fl | | | Fort Lauderdale | FL | 33301 | |
| BILLING, ROB | | 259 FIRST AVE | | | | MASSAPEQUA PARK | NY | 11762 | |
| BILLINGER, MEGAN NICHOLE | | Address Redacted | | | | | | | |
| BILLINGER, SPENCER ALAN | | Address Redacted | | | | | | | |
| BILLINGS GAZETTE | | 401 N 28TH ST | | | | BILLINGS | MT | 59101 | |
| BILLINGS, ADAM HAROLD | | Address Redacted | | | | | | | |
| BILLINGS, AMANDA | | Address Redacted | | | | | | | |
| BILLINGS, AMANDA | | C/O LABOR COMMSIONER | 50 D ST STE 360 | | | SANTA ROSA | CA | 95404 | |
| BILLINGS, BARBARA A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BILLINGS, BONNIE ANTOINETTE | | Address Redacted | | | | | | | |
| BILLINGS, BRITTANY MEGAN | | Address Redacted | | | | | | | |
| BILLINGS, CAMILLE TENISHA | | Address Redacted | | | | | | | |
| BILLINGS, EDDIE | | 4756 HESS RD | | | | SAGINAW | MI | 48601 | |
| BILLINGS, ERIC | | Address Redacted | | | | | | | |
| BILLINGS, JACQUELYN | | 539 PONDEROSA AVE | 5 | | | OFALLON | IL | 62269-0000 | |
| BILLINGS, JACQUELYN TERESA | | Address Redacted | | | | | | | |
| BILLINGS, JAYVON M | | Address Redacted | | | | | | | |
| BILLINGS, JEREMY M | | Address Redacted | | | | | | | |
| BILLINGS, JOSEPH E | | 19542 115TH AVE APT D | | | | MOKENA | IL | 60448-1817 | |
| BILLINGS, KELVYN | | 2583 WEST REMUDA DRIVE | | | | FARR WEST | UT | 84401 | |
| BILLINGS, MICHAEL W | | Address Redacted | | | | | | | |
| BILLINGS, ROSS G | | Address Redacted | | | | | | | |
| BILLINGS, SEAN KELLY | | 16 NORTH 18TH STREET APT NO 2 | | | | RICHMOND | VA | 23223 | |
| BILLINGS, SHANE V | | Address Redacted | | | | | | | |
| BILLINGS, SHANE V | | Address Redacted | | | | | | | |
| BILLINGSLEA, JON MICHAEL T | | Address Redacted | | | | | | | |
| BILLINGSLEA, JONATHAN | | 402 BENTON WOODS LN | | | | REISTERSTOWN | MD | 21136 | |
| BILLINGSLEA, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| BILLINGSLEY, BRANDEN LAMONT | | Address Redacted | | | | | | | |
| BILLINGSLEY, CLEO | | 1175 WILLIS PROFFITT RD | | | | MINERAL | VA | 23117 | |
| BILLINGSLEY, CONNIE | | 6327 CAMBRIDGE 2 | | | | SAN ANTONIO | TX | 78218 | |
| BILLINGSLEY, CURTIS | | 44652 VIA LUCIDO | | | | TEMECULA | CA | 92592 | |
| BILLINGSLEY, DANIEL | | Address Redacted | | | | | | | |
| BILLINGSLEY, HOUSTON F | | 1358 MANCHESTER DR NE | | | | CONYERS | GA | 30012-3881 | |
| BILLINGSLEY, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| BILLINGSLEY, TYWANE | | Address Redacted | | | | | | | |
| BILLINGTON, MICHAEL | | 18408 LONG LAKE DR | | | | HUDSON | FL | 34667 | |
| BILLINGTON, MICHAEL | | 18408 LONG LAKE DR | | | | HUDSON | FL | 34667-9400 | |
| BILLINI, PHILLIP | | 4875 ROLLING HILL RD | | | | EVANS | GA | 30809 | |
| BILLIOT, DANA RENEE | | Address Redacted | | | | | | | |
| BILLIOT, KEVIN PAUL | | Address Redacted | | | | | | | |
| BILLITER, CODY THOMAS | | Address Redacted | | | | | | | |
| BILLIU, JEFFREY A | | Address Redacted | | | | | | | |
| BILLMAN ELECTRIC | | 410 ZIONS CHURCH ROAD | | | | SHOEMAKERSVILLE | PA | 19555 | |
| BILLMAN, ANGELIA MARIE | | Address Redacted | | | | | | | |
| BILLMAN, JAY DEE | | Address Redacted | | | | | | | |
| BILLMAN, TIMOTHY FRANCIS | | Address Redacted | | | | | | | |
| BILLMANN, ADAM J | | Address Redacted | | | | | | | |
| BILLOCK, BRIAN | | Address Redacted | | | | | | | |
| BILLONE, ANTHONY | | Address Redacted | | | | | | | |
| BILLOT, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| BILLS APPLIANCE | | 444 MICHIGAN N E | | | | GRAND RAPIDS | MI | 49503 | |
| BILLS APPLIANCE CENTER | | 2098 LYCOMING CREEK RD | | | | WILLIAMSPORT | PA | 17701 | |
| BILLS APPLIANCE REPAIR | | 125 LOVETT PARK | | | | GEORGETOWN | KY | 40324 | |
| BILLS APPLIANCE SERVICE | | 234 BEATYS CHAPEL RD | | | | TELLICO PLAINS | TN | 37385 | |
| BILLS APPLIANCE SERVICE | | 72 CR 2070 | | | | EUREKA SPRINGS | AR | 72632 | |
| BILLS APPLIANCE SERVICE | | PO BOX 1192 | 208 BIC RD | | | DOTHAN | AL | 36302 | |
| BILLS APPLIANCE SERVICE INC | | 410 N BROADWAY | PO BOX 1255 | | | ADA | OK | 74820 | |
| BILLS APPLIANCE SERVICE INC | | PO BOX 1255 | | | | ADA | OK | 74820 | |
| BILLS AUDIO VIDEO TV | | 2705 CLINTON TER | | | | SANTA BARBARA | CA | 93105-3734 | |
| BILLS BARBECUE | | 927 MYERS ST | | | | RICHMOND | VA | 23230 | |
| BILLS FLOOR MACHINE SERVICE | | 1227 TRACY | | | | KANSAS CITY | MO | 64106 | |
| BILLS FLOWER BOX | | 714 MAIN STREET | | | | BECKVILLE | PA | 18452 | |
| BILLS KEY SHOP INC | | 536 UNIVERSITY AVENUE | | | | MADISON | WI | 53703 | |
| BILLS LOCK & KEY | | 4302 VIOLET RD | | | | CORPUS CHRISTI | TX | 78410 | |
| BILLS LOCK & SAFE | | 401 W 7TH ST | | | | LITTLE ROCK | AR | 72201 | |
| BILLS LOCKSMITH | | PO BOX 3287 | | | | DANBURY | CT | 06813 | |
| BILLS LOCKSMITH INC | | 409 NORTH U S HGWY 1 | | | | ORMOND BEACH | FL | 32174 | |
| BILLS PARKING LOT MAINTENANCE | | 1716 S WEBSTER | | | | MIDWEST CITY | OK | 73130 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BILLS PARKING LOT MAINTENANCE | | 3945 SE 15TH STE NO 201 | | | | DEL CITY | OK | 73115 | |
| BILLS PAVEMENT MAINTENANCE LLC | | 2121 GENERAL PERSHING BLVD | | | | OKLAHOMA CITY | OK | 73107 | |
| BILLS RADIO & TV SERVICE | | 115 S INTEROCEAN AVE | | | | HOLYOKE | CO | 80734 | |
| BILLS REFRIGERATION CO INC | | PO BOX 29741 | | | | RICHMOND | VA | 23242 | |
| BILLS REFRIGERATION CO INC | | PO BOX 29741 | | | | RICHMOND | VA | 232420741 | |
| BILLS SATELLITE TV | | 680 WHITE MTN HWY | | | | TAMWORTH | NH | 03886 | |
| BILLS SIGNS & SERVICE INC | | 5765 MANDY LN | | | | TALLAHASSEE | FL | 32304 | |
| BILLS T V AND ELECTRONICS | | 925 W 1ST | | | | MT PLEASANTS | TX | 75455 | |
| BILLS TEXAS PLUMBING CO INC | | PO BOX 3366 | | | | EL PASO | TX | 79923 | |
| BILLS TIRES | | 1042 ANDERSON DR HWY 178 | | | | LIBERTY | SC | 29657 | |
| BILLS TOWING | | PO BOX 2138 | | | | SAN LEANDRO | CA | 94577 | |
| BILLS TRUCK REPAIR | | 4417 RAVINNIA DRIVE | | | | ORLANDO | FL | 32809 | |
| BILLS TRUCK REPAIR | | PO BOX 780345 | | | | ORLANDO | FL | 32878-0345 | |
| BILLS TV | | 204 8TH AVE E | | | | SPRINGFIELD | TN | 37172 | |
| BILLS TV & ELECTRONICS | | 925 W 1ST ST | | | | MT PLEASANT | TX | 75455 | |
| BILLS TV & SATELLITE | | 702 RICHMOND RD | | | | STAUNTON | VA | 24401 | |
| BILLS TV SERVICE | | 2974 N US 27 | | | | WINCHESTER | IN | 47394 | |
| BILLS TV SERVICE | | 909 S SUNSET | | | | ROSWELL | NM | 88201 | |
| BILLS VIDEO & TV SERVICE | | NO 12 N UNIVERSITY DRIVE | | | | FARGO | ND | 58102 | |
| BILLS WRECKER & RADIATOR SVC | | 2610 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895 | |
| BILLS, CHRISTOPHER ALAN | | Address Redacted | | | | | | | |
| BILLS, DANTE | | 6981 KRAMERIA ST | | | | COMMERCE CITY | CO | 80022-0000 | |
| BILLS, DANTE RAFAEL | | Address Redacted | | | | | | | |
| BILLS, DAVID MICHAEL | | Address Redacted | | | | | | | |
| BILLS, DEVIN GUY | | Address Redacted | | | | | | | |
| BILLS, JEFFREY MIKEL | | Address Redacted | | | | | | | |
| BILLS, JUSTIN OSBOURNE | | Address Redacted | | | | | | | |
| BILLS, LACEE | | 8349 BOWSPIRIT LANE | | | | HURST | TX | 76053 | |
| BILLS, PAUL | | 3011 S KENWOOD ST | | | | SALT LAKE CITY | UT | 84106-0000 | |
| BILLS, PAUL CHRISTIAN | | Address Redacted | | | | | | | |
| BILLUPS, L A | | Address Redacted | | | | | | | |
| BILLUPS, NAKIA MICHELLE | | Address Redacted | | | | | | | |
| BILLUPS, SCOTT J | | Address Redacted | | | | | | | |
| BILLUPS, WILLIAM AMIRE | | Address Redacted | | | | | | | |
| BILLY A Z BELL ELECTRONICS INC | | 1813 SPEIGHT AVE | | | | WACE | TX | 70706 | |
| BILLY BOBS TEXAS | | 2520 RODEO PLAZA | | | | FORT WORTH | TX | 76106 | |
| BILLY E NEWMAN & | NEWMAN BILLY E | SANDRA C NEWMAN JT TEN | 306 BEECHWOOD DR | | | WILLIAMSBURG | VA | 23185-2768 | |
| BILLY SAME DAY SERVICE, DAN | | 1929 WILSON | | | | SAGINAW | MI | 48603 | |
| BILLY, GRIZZLE | | PO BOX 332 | | | | BUNA | TX | 77612-0332 | |
| BILLY, HILL | | 9213 HOMESTEAD DR 10 | | | | CHARLOTTE | NC | 28262-0000 | |
| BILLYS SATELLITE INSTALLATION | | 130 DAUGHTRY DR | | | | PLEASANT PLAINS | AR | 72568 | |
| BILLYS WASHER SERVICE | | 2 BIRCH AVENUE | | | | YUKON | OK | 73099 | |
| BILMOR WITH ADV SPECIALTIES | | 16155 SW 117 AVENUE UNIT B 3 | | | | MIAMI | FL | 33177 | |
| BILO, NICHOLAS ANDREW | | Address Redacted | | | | | | | |
| BILODEAU, DENNIS KENJI | | Address Redacted | | | | | | | |
| BILODEAU, JULIE | | 10303 PERRINS MILL LANE | | | | MECHANICSVILLE | VA | 23116 | |
| BILODEAU, JULIE SCOTT | | LOC NO 8068 PETTY CASH | 9950 MAYLAND DR CORP PLANNING | | | RICHMOND | VA | 23233 | |
| BILODEAU, MARC ALLEN | | Address Redacted | | | | | | | |
| BILODEAU, MATTHEW ARMAND | | Address Redacted | | | | | | | |
| BILOTTA, NICHOLAS JOHN | | Address Redacted | | | | | | | |
| BILOTTI, MATTHEW ANTHONY | | Address Redacted | | | | | | | |
| Biloxi Sun Herald | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Biloxi Sun Herald | Biloxi Sun Herald | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| Biloxi Sun Herald | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | | Sacramento | CA | 95814 | |
| BILQUIST, MISTI DANIELLE | | Address Redacted | | | | | | | |
| BILSKIE, MATTHEW VERNON | | Address Redacted | | | | | | | |
| BILSKIE, TRAVIS JOSEPH | | Address Redacted | | | | | | | |
| BILT RITE TRANSMISSION | | 7022 ALBEMARLE ROAD | | | | CHARLOTTE | NC | 28227 | |
| BILTHUIS, JOHN | | Address Redacted | | | | | | | |
| BILTMORE GRILL | | 16 ELLIEWOOD AVE | | | | CHARLOTTESVILLE | VA | 22903 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BILYEU, ROCKY LEE | | Address Redacted | | | | | | | |
| BILZIN SUMBERG DUNN ET AL | | 2500 FIRST UNION FINANCIAL CTR | | | | MIAMI | FL | 33131 | |
| Bimbaum, Richard S | TROUTMAN SANDERS LLP | ATTN VIVIEON E KELLEY | 600 PEACHTREE NE | BOA PLZ STE 5200 | | ATLANTA | GA | 303082216 | |
| Bimbaum, Richard S | Troutman Sanders LLP | Vivieon E Kelley | 600 Peachtree St NE Ste 5200 | Bank of America Plaza | | Atlanta | GA | 30308-2216 | |
| Bimbaum, Richard S | | 10480 Cherokee Rd | | | | Richmond | VA | 23235-1007 | |
| BIMBO, KATHERINE ANN | | Address Redacted | | | | | | | |
| BIMSON, JOHN SR | | 2722 CARVER AVE | | | | WILLOW GROVE | PA | 19090-3907 | |
| Bin Zhao and Xinrong Dong | | 21 Cleveland Ave | | | | East Hanover | NJ | 07936 | |
| BIN, SEDNEY VAN | | Address Redacted | | | | | | | |
| BINASCO, JONATHAN FRANCESCO | | Address Redacted | | | | | | | |
| BINAU, CHARLES E | | Address Redacted | | | | | | | |
| BINCZEWSKI II, FREDERICK EDWARD | | Address Redacted | | | | | | | |
| Binder & Malter LLP | Julie H Rome Banks Esq | 2775 Park Ave | | | | Santa Clara | CA | 95050 | |
| BINDER PLUMBING & HEATING INC | | 1975 E PERSHING RD | | | | DECATUR | IL | 62526 | |
| BINDER, ADAM GORDON | | Address Redacted | | | | | | | |
| BINDER, BARRY | | 10461 ELDERODO WAY | | | | LOS ALAMITOS | CA | 90720 | |
| BINDER, EARL | | 2335 MANOR GROVE DR NO 16 | | | | CHESTERFIELD | MO | 63017 | |
| BINDER, EARL R | | Address Redacted | | | | | | | |
| Binder, George L | | 2919 Ronan St Apt 2 | | | | Midland | MI | 48642 | |
| BINDER, KYLE R | | Address Redacted | | | | | | | |
| BINDEX CORP | | 2979 PACIFIC DR STE A | | | | NORCROSS | GA | 30071 | |
| BINETTE, CODY | | 38 GRIMARD ST | | | | LUDLOW | MA | 01056-2216 | |
| BINETTE, CODY ROBERT | | Address Redacted | | | | | | | |
| BING, HANIYYAH NICOLE | | Address Redacted | | | | | | | |
| BINGAMAN, ALEX KEITH | | Address Redacted | | | | | | | |
| BINGAMAN, ZACHARY A | | Address Redacted | | | | | | | |
| BINGEL, RICHARD F | | Address Redacted | | | | | | | |
| BINGER, KRISTIN NICOLE | | Address Redacted | | | | | | | |
| BINGHAM ELECTRIC | | 3308 L AVE | | | | LUBBOCK | TX | 79405 | |
| BINGHAM LEWIS, SHARON JACQUELINE | | Address Redacted | | | | | | | |
| Bingham McCutchen LLP | Attn Cassandra Aquart | 399 Park Ave | | | | New York | NY | 10022 | |
| BINGHAM MCCUTCHEN LLP | | 150 FEDERAL ST | | | | BOSTON | MA | 02110-1726 | |
| BINGHAM MCCUTCHEN LLP | | PO BOX 3486 | | | | BOSTON | MA | 02241-3486 | |
| BINGHAM, BONNIE | | 727 BELL RD | | | | ANTIOCH | TN | 37013-8019 | |
| BINGHAM, CAMERON ALECK | | Address Redacted | | | | | | | |
| BINGHAM, DAVID | | 757 L ST NO 2 | | | | IDAHO FALLS | ID | 83402 | |
| BINGHAM, DAVID N | | Address Redacted | | | | | | | |
| BINGHAM, DOMINIQUE RENEE | | Address Redacted | | | | | | | |
| BINGHAM, GREGORY SCOTT | | Address Redacted | | | | | | | |
| BINGHAM, JAMES DANIEL | | Address Redacted | | | | | | | |
| BINGHAM, JARRED WINSTON | | Address Redacted | | | | | | | |
| BINGHAM, JOEL ANTHONY | | Address Redacted | | | | | | | |
| BINGHAM, JONATHEN P | | Address Redacted | | | | | | | |
| BINGHAM, KYLE DOUGLAS | | Address Redacted | | | | | | | |
| BINGHAM, LEE ALAN | | Address Redacted | | | | | | | |
| BINGHAM, LEKISKIA K | | Address Redacted | | | | | | | |
| BINGHAM, NICHOLAS RYAN | | Address Redacted | | | | | | | |
| BINGHAM, RACHEL ELISABETH | | Address Redacted | | | | | | | |
| BINGHAM, RYAN ANDREW | | Address Redacted | | | | | | | |
| BINGHAM, SARA | | Address Redacted | | | | | | | |
| BINGHAM, WILLIAM KEITH | | Address Redacted | | | | | | | |
| BINGHAM, ZACKARY EDWARD | | Address Redacted | | | | | | | |
| BINGHAMPTON PRESS | | PO BOX 1270 | | | | BINGHAMPTON | NY | 13902 | |
| BINGHAMTON GREENE TRUCK LINES | | PO BOX 157 | | | | GREENE | NY | 13778 | |
| BINGHAMTON PRESS & SUN BLLTN | ERIC RANDOLPH | P O BOX 1270 | | | | BINGHAMTON | NY | 13902 | |
| BINGHAMTON UNIV CAREER DEV CTR | | PO BOX 6013 | | | | BINGHAMTON | NY | 13902-6013 | |
| BINGO PRODUCTS | | 6001 MILLER STORE RD | SUITE 305 | | | NORFOLK | VA | 23502 | |
| BINGO PRODUCTS | | SUITE 305 | | | | NORFOLK | VA | 23502 | |
| BINI, DILLIO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BINION, ADRIANNA MARIEL | | Address Redacted | | | | | | | |
| BINION, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| BINION, IRA SR | | PO BOX 32 | | | | MOUNT JACKSON | VA | 22842-0032 | |
| BINION, SHAY THOMAS | | Address Redacted | | | | | | | |
| BINKLEY, ADAM EDWARD | | Address Redacted | | | | | | | |
| BINKLEY, ASHLEY JUSTINE | | Address Redacted | | | | | | | |
| BINKLEY, BRANDYN TODD | | Address Redacted | | | | | | | |
| BINKLEY, CHRIS LEE | | Address Redacted | | | | | | | |
| BINKLEY, CURTIS | | 1674 TIMBER HOLLOW DR | | | | WILDWOOD | MO | 63011-0000 | |
| BINKLEY, CURTIS MICHAEL | | Address Redacted | | | | | | | |
| BINKLEY, JASON LEE | | Address Redacted | | | | | | | |
| BINKLEY, ROBERT A | | Address Redacted | | | | | | | |
| BINKLEY, TYLER SPENCER | | Address Redacted | | | | | | | |
| BINKLEY, WILLIAM | | 112 FITZPATRICK CT | | | | NASHVILLE | TN | 37214 | |
| BINKS, MICHAEL | | 2105 ST THOMAS WAY | | | | SWANEE | GA | 30024 | |
| BINLEY, ADAM G | | Address Redacted | | | | | | | |
| BINNARH, GUNTAS | | Address Redacted | | | | | | | |
| BINNER, DALLAS BENJAMIN | | Address Redacted | | | | | | | |
| BINNIE, NICK E D | | Address Redacted | | | | | | | |
| BINNION, RODNEY S | | Address Redacted | | | | | | | |
| BINNS, CHRISTOPHER MARLOW | | Address Redacted | | | | | | | |
| BINNS, CYNTHIA | | 178 RIDGEWOOD TRL NO 1372 | | | | WALESKA | GA | 30183-3938 | |
| BINNS, MIKHAIL AMIR | | Address Redacted | | | | | | | |
| BINNS, TODD | | Address Redacted | | | | | | | |
| BINON, DONALD J | | Address Redacted | | | | | | | |
| BINSSE, JOHN WILLIAM | | Address Redacted | | | | | | | |
| BINSWANGER GLASS | | 1500 TOMLYN ST STE B | | | | RICHMOND | VA | 23230-3350 | |
| BINSWANGER GLASS | | PO BOX 172321 | | | | MEMPHIS | TN | 38187-2321 | |
| BINSWANGER OF TEXAS INC | | TWO LOGAN SQUARE | | | | PHILADELPHIA | PA | 19103 | |
| BIO DIAGNOSTICS LABORATORIES | | 20221 HAMILTON AVE STE 200 | | | | TORRANCE | CA | 90502-1313 | |
| BIO SHINE INC | | 190 SUMMERHILL RD | | | | SPOTSWOOD | NJ | 08884 | |
| BIO TEC | | 228 PENNSYLVANIA AVE | | | | VIRGINIA BEACH | VA | 23462 | |
| BIO TEC | | PO BOX 62323 | 228 PENNSYLVANIA AVE | | | VIRGINIA BEACH | VA | 23462 | |
| BIOLCHINI, BRIAN | | 1303 NE 12TH AVE | | | | CAPE CORAL | FL | 33909 | |
| BIOLCHINI, BRIAN EDWARD | | Address Redacted | | | | | | | |
| BIOLSI, MIKE ALBERT | | Address Redacted | | | | | | | |
| BIONDO JOHN | | 125 DELAWARE CROSSING | | | | SWEDESBORO | NJ | 08085 | |
| BIONDO, CHARLES J | | Address Redacted | | | | | | | |
| BIONDO, CRISTINA ROSA | | Address Redacted | | | | | | | |
| Biorn Corporation | Craig H Biorn President | PO Box 464 | | | | Rockford | MN | 55373 | |
| BIOVERIS CORP | | PO BOX 50416 | | | | INDIANAPOLIS | IN | 46250 | |
| BIPIN, THAPA | | 4439 RAINER ST | | | | IRVING | TX | 75062-0000 | |
| BIPPES ENTERPRISES | | PO BOX 1905 | | | | DUMAS | TX | 79029 | |
| Bir Singh | | 3308 Pemberton Creek Ct | | | | Richmond | VA | 23233 | |
| BIR, NORBERT | | 818 LEG CASTLE PLACE | | | | MIAMISBURG | OH | 45342 | |
| BIRAKDAR, MOHAMAD | | 29321 SANDALWOOD CRT | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| BIRBAL, ALAN RAVINDRA | | Address Redacted | | | | | | | |
| BIRBAL, DURAN | | Address Redacted | | | | | | | |
| BIRBECK, THOMAS ROSCHI | | Address Redacted | | | | | | | |
| BIRCH APPRAISAL GROUP | | 1042 WASHINGTON ST | | | | RALEIGH | NC | 27605 | |
| BIRCH APPRAISAL GROUP OF CARY | | 1145 E EXECUTIVE CR | | | | CARY | NC | 27511 | |
| BIRCH JR , RAYMOND WESTLEY | | Address Redacted | | | | | | | |
| BIRCH OGBURN & CO | | 158 MINE LAKE CT | STE 200 | | | RALEIGH | NC | 27615 | |
| BIRCH REA PARTNERS | | 40 WILLIAM ST STE 130 | | | | WELLESLEY | MA | 02481-3905 | |
| BIRCH, ALEX L | | Address Redacted | | | | | | | |
| BIRCH, ALTHEA M | | Address Redacted | | | | | | | |
| BIRCH, CHRIS DAVID | | Address Redacted | | | | | | | |
| BIRCH, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| BIRCH, DELANO DEAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BIRCH, MARK LESLIE | | Address Redacted | | | | | | | |
| BIRCH, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| BIRCH, ROBERT D DO | | 501 CHIPETA WAY | | | | SALT LAKE CITY | UT | 84108 | |
| BIRCH, SHANE | | Address Redacted | | | | | | | |
| BIRCHALL, NICK EARL | | Address Redacted | | | | | | | |
| BIRCHARD, KRISTEN LEE | | Address Redacted | | | | | | | |
| BIRCHEM, SAMUEL JOHN | | Address Redacted | | | | | | | |
| BIRCHER JR, LEON | | Address Redacted | | | | | | | |
| BIRCHFIELD, ERIC DONALD | | Address Redacted | | | | | | | |
| BIRCHFIELD, GEOFFREY KRAIG | | Address Redacted | | | | | | | |
| BIRCHFIELD, VINCE | | 134 LUTHER ST | | | | COLLEGE STATION | TX | 77840-6106 | |
| BIRCHFIELD, VINCE J | | 134 LUTHER ST | | | | COLLEGE STATION | TX | 77840 | |
| BIRCHLER, NATHAN | | PO BOX 336854 | | | | GREELEY | CO | 80633-0615 | |
| BIRCHMAN COMPANY, THE | | 1705 S CAP TX HWY NO 360 | | | | AUSTIN | TX | 78746 | |
| BIRCHMEIER, BRANDON L | | Address Redacted | | | | | | | |
| BIRCHWOOD, WESLEY J | | Address Redacted | | | | | | | |
| BIRCKHEAD, CRYSTAL A | | Address Redacted | | | | | | | |
| BIRD FINANCE | | 5 N WASHINGTON | | | | ARDMORE | OK | 73201 | |
| BIRD X | | 300 N ELIZABETH ST | | | | CHICAGO | IL | 60607 | |
| BIRD, CHAD E | | Address Redacted | | | | | | | |
| BIRD, CHRISTINA LOUISE | | Address Redacted | | | | | | | |
| BIRD, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| BIRD, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| BIRD, DEREK LEE | | Address Redacted | | | | | | | |
| BIRD, ERIC THOMAS | | Address Redacted | | | | | | | |
| BIRD, HARRISON KYLE | | Address Redacted | | | | | | | |
| BIRD, HEATHER | | 296 EAST 8000 SOUTH | | | | SANDY | UT | 84070 | |
| BIRD, HEATHER L | | Address Redacted | | | | | | | |
| BIRD, JAMES | | 320 HOLLOWTREE DR | | | | SEFFNER | FL | 33584 | |
| BIRD, JEREMIAH MICHAEL | | Address Redacted | | | | | | | |
| BIRD, LAWRENCE BJ | | Address Redacted | | | | | | | |
| BIRD, LUKE | | 1325 THOREAU LANE | | | | ALLEN | TX | 75002 | |
| BIRD, MATTHEW SHANE | | Address Redacted | | | | | | | |
| BIRD, MICHAEL STEVEN | | Address Redacted | | | | | | | |
| BIRD, RONALD D | | Address Redacted | | | | | | | |
| BIRD, WILLIAM RAUL | | Address Redacted | | | | | | | |
| BIRD, ZACHARY H | | Address Redacted | | | | | | | |
| BIRDDOG SOLUTIONS | | 2102 N 117TH AVE | | | | OMAHA | NE | 68164 | |
| BIRDDOG SOLUTIONS | | 2301 N 117TH AVE STE 201 | | | | OMAHA | NE | 68164-3675 | |
| BIRDSALL, JARROD P | | Address Redacted | | | | | | | |
| BIRDSAWAY PIGEONS AWAY | | 3100 DEL OCEANO DR | VAN GELDER ENTERPRISES INC | | | LAFAYETTE | CA | 94549 | |
| BIRDSAWAY PIGEONS AWAY | | 3478 BUSKIRK AVE STE 242 | | | | PLEASANT HILL | CA | 94523 | |
| BIRDSELL JR, DAVID REUBEN | | Address Redacted | | | | | | | |
| Birdsong Timothy A | | 27706 Autumn Ter | | | | Boerne | TX | 78006 | |
| BIRDSONG, BENJAMIN J | | Address Redacted | | | | | | | |
| BIRDSONG, DEBORAH | | 3500 COLONNADE DRIVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| BIRDSONG, DEBORAH A | | Address Redacted | | | | | | | |
| BIRDSONG, TIMOTHY A | Birdsong Timothy A | | 27706 Autumn Ter | | | Boerne | TX | 78006 | |
| BIRDSONG, TIMOTHY A | Timothy A Birdsong | | 27706 Autumn Terr | | | Boerne | TX | 78006 | |
| BIRELEY, THOMAS | | 4577 S  US 33 | | | | CHURUBUSCO | IN | 46723 | |
| BIRENBACH, JEFF | | 27 GERALDINE PL | | | | NEW CITY | NY | 10956 | |
| BIRENBAUM, BRYAN MICHAEL | | Address Redacted | | | | | | | |
| BIRENBAUM, STEVEN EVERETT | | Address Redacted | | | | | | | |
| BIRENCWAJG, ADRIAN | | 3400 NE 192ND ST | | | | MIAMI | FL | 33180 | |
| BIRES CATERING, MARK | | 1045 W MADISON ST | | | | CHICAGO | IL | 60607 | |
| BIRES, DEREK ALAN | | Address Redacted | | | | | | | |
| Birge III, Brian K | Dr Brian Birge | 1319 Saxony Ln | | | | Houston | TX | 77058 | |
| BIRGE, ALICIA CATHERINE | | Address Redacted | | | | | | | |
| BIRGE, CHAZ MICHAEL | | Address Redacted | | | | | | | |
| BIRGE, LEROYLAN MAURICE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BIRGE, NOAH WATSON | | Address Redacted | | | | | | | |
| BIRGE, SCOTT | | 9 HAROLD AVE | | | | LATHAM | NY | 12110 | |
| BIRGE, SCOTT | | 9 HAROLD AVE | | | | LATHAM | NY | 12110-2435 | |
| BIRGE, TONYA RENAY | | Address Redacted | | | | | | | |
| BIRGERSON, BO ERIK | | Address Redacted | | | | | | | |
| BIRI, ADDISU | | Address Redacted | | | | | | | |
| BIRK, ERIC | | Address Redacted | | | | | | | |
| BIRK, JEFFREY ALAN | | Address Redacted | | | | | | | |
| BIRK, NICHOLE A | | Address Redacted | | | | | | | |
| BIRKBY, BRUCE | | 163 PHEASANT RUN RD | | | | AMHERST | NY | 14228 | |
| BIRKENBACH, ADAM | | Address Redacted | | | | | | | |
| BIRKETT FOR ATTORNEY GENERAL | | PO BOX 792 | | | | WHEATON | IL | 60187 | |
| BIRKETT, CLEACIA | | 1602 E FRANKFORD RD | | | | CARROLLTON | TX | 75007-6106 | |
| BIRKHOLZ, BRADLEY LEE | | Address Redacted | | | | | | | |
| BIRKHOLZ, BRYTTNEY LEE | | Address Redacted | | | | | | | |
| BIRKHOLZ, LANCE ROBERT | | Address Redacted | | | | | | | |
| BIRKINBINE, DANIEL RICHARD | | Address Redacted | | | | | | | |
| BIRKLAND, CRAIG | | 5409 TINCUP DR | | | | LAS VEGAS | NV | 89130 | |
| Birkland, Greg | | 1704 Steeplechase | | | | Washington | IL | 61571 | |
| BIRKMEIER, ERIC | | Address Redacted | | | | | | | |
| BIRKMIER, DAVID | | Address Redacted | | | | | | | |
| BIRKS, DAVID WADE | | Address Redacted | | | | | | | |
| BIRKS, JASMINE BIANCA | | Address Redacted | | | | | | | |
| BIRKS, WALTER | | 339 RED OAK LANE | | | | BRIDGEPORT | CT | 06606 | |
| BIRKY, BRITTANY | | Address Redacted | | | | | | | |
| BIRMINGHAM FENCE CO INC | | P O BOX 320233 | | | | BIRMINGHAM | AL | 35232 | |
| BIRMINGHAM LOCK & KEY | | 6914 1ST AVENUE NORTH | | | | BIRMINGHAM | AL | 35208 | |
| BIRMINGHAM LOCKSMITH | | 1166 SOUTH WOODWARD | | | | BIRMINGHAM | MI | 48009 | |
| BIRMINGHAM NEWS | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0025 | |
| BIRMINGHAM NEWS | | PO BOX 905523 | | | | CHARLOTTE | NC | 28290-5523 | |
| BIRMINGHAM NEWS | | VERNA PERRY | P O BOX 2553 | | | BIRMINGHAM | AL | 35202 | |
| BIRMINGHAM NEWS, THE | | PO BOX 2553 | | | | BIRMINGHAM | AL | 35202-2553 | |
| BIRMINGHAM NEWS, THE | | PO BOX 854 | | | | BIRMINGHAM | AL | 35201 | |
| BIRMINGHAM TV CO INC | | 33263 WOODWARD AVE | | | | BIRMINGHAM | MI | 48009 | |
| BIRMINGHAM WATER WORKS BOARD | | 3600 FIRST AVE NORTH | PO BOX 830269 | | | BIRMINGHAM | AL | 35283-0269 | |
| BIRMINGHAM WATER WORKS BOARD | | PO BOX 830269 | | | | BIRMINGHAM | AL | 352830269 | |
| BIRMINGHAM, CITY OF | | BIRMINGHAM CITY OF | REVENUE DIV | P O BOX 830638 | | BIRMINGHAM | AL | 35283-0638 | |
| BIRMINGHAM, CITY OF | | PO BOX 10566 | | | | BIRMINGHAM | AL | 35296 | |
| BIRMINGHAM, CITY OF | | REVENUE DIVISION | PO BOX 830638 | | | BIRMINGHAM | AL | 35283-0638 | |
| BIRMINGHAM, IAN JAMES | | Address Redacted | | | | | | | |
| BIRMINGHAM, KRISTYANA LAUREN | | Address Redacted | | | | | | | |
| BIRMINGHAM, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| BIRMINGHAM, ZACHARY JOHN | | Address Redacted | | | | | | | |
| BIRNBAUM, NATHAN ADAM | | Address Redacted | | | | | | | |
| BIRNBAUM, RICHARD | | 10480 CHEROKEE RD | | | | RICHMOND | VA | 23235 | |
| BIRNBAUM, RICHARD S | | 10480 CHEROKEE RD | | | | RICHMOND | VA | 23235 | |
| BIRNBAUM, RICHARD S | | 10480 CHEROKEE RD | | | | RICHMOND | VA | 23235-1007 | |
| BIRNBAUM, RICHARD S | | Address Redacted | | | | | | | |
| BIRNBAUM, WILLIAM | | 333 LAS OLAS WY APT 2302 | | | | FT LAUDERDALE | FL | 33301 | |
| BIRNBERG MACHINERY INC | | 4828 W MAIN STREET | | | | SKOKIE | IL | 60077 | |
| BIRNSTEIN, BEN | | Address Redacted | | | | | | | |
| BIROCZKY, ETHAN JARED | | Address Redacted | | | | | | | |
| BIRON DEVELOPMENT CORP | | 531 S CLEWELL ST | | | | BETHLEHEM | PA | 18015 | |
| BIRON, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| BIRON, MATTHEW | | Address Redacted | | | | | | | |
| BIRON, PHILIP ROBERT | | Address Redacted | | | | | | | |
| BIRRER, DANIELLE | | 4545 41 ST | | | | SUNNYSIDE | NY | 11104-3417 | |
| BIRSIC, MATTHEW I | | Address Redacted | | | | | | | |
| BIRT, AMY LYNN | | Address Redacted | | | | | | | |
| BIRT, JANOCHA | | 565 GREENSFERRY AVE | 1404 | | | ATLANTA | GA | 30314-0000 | |
| BIRT, JANOCHA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BIRT, KARLOS | | 7504 SENATORS RIDGE DR | | | | GROVETOWN | GA | 30813 | |
| BIRT, KARLOS I | | Address Redacted | | | | | | | |
| BIRT, TERRICKA MICHELLE | | Address Redacted | | | | | | | |
| BIRTS, DAVID WARREN | | Address Redacted | | | | | | | |
| BIRUNAS, COREY HERBERT | | Address Redacted | | | | | | | |
| BISANAR INC, JOHN | | 125A HAMPTON CT | | | | CRAMERTON | NC | 28032 | |
| BISARRA, ROXANNE PAGDILAO | | Address Redacted | | | | | | | |
| Bisarya, Pradeep | | 413 Riggsbee Farm Dr | | | | Cary | NC | 27519-7378 | |
| BISBEE, GRIFF STARRITT | | Address Redacted | | | | | | | |
| BISCARDI, KATHY | | 6085 MAJORS LANE NO 12 | | | | COLUMBIA | MD | 21045 | |
| BISCHOF, EDWARD C | | 1200 S DIAMOND BAR NO 216 | | | | DIAMOND BAR | CA | 91765 | |
| BISCHOF, GERALD | | 34 CARTER PL | | | | CARLISLE | PA | 17013 4427 | |
| BISCHOF, JONATHON JOSEPH | | Address Redacted | | | | | | | |
| BISCHOFF MARKET RESEARCH INC | | 915 31ST AVE | | | | SAN MATEO | CA | 94403-3152 | |
| BISCHOFF, BRADLEY JPSEPH | | Address Redacted | | | | | | | |
| BISCHOFF, CHRISTOPHER J | | Address Redacted | | | | | | | |
| BISCHOFF, JODI | | 10708 ANNA MARIE DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| BISCHOFF, JUSTYN MICHAEL | | Address Redacted | | | | | | | |
| BISCO INC | | 2904 W CLAY ST | | | | RICHMOND | VA | 23230 | |
| BISCO INDUSTRIES INC | | 1500 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | |
| BISCO INTL INC | | 543 GRANVILLE | | | | HILLSIDE | IL | 60162-1754 | |
| BISCOCHO, PHILIP P | | Address Redacted | | | | | | | |
| BISCOM INC | | 321 BILLERICA RD | | | | CHELMSFORD | MA | 01824 | |
| BISCONTINI, CARL | | Address Redacted | | | | | | | |
| BISCONTINI, RUDY | | RR 1 BOX 9 | | | | FALLS | PA | 18615-0000 | |
| BISCONTINI, RUDY J | | Address Redacted | | | | | | | |
| BISEL, BRANDON SCOTT | | Address Redacted | | | | | | | |
| BISER, AUSTIN ALAN | | Address Redacted | | | | | | | |
| BISGER, FRED | | 400 N NINTH ST RM 203 | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 23219 | |
| BISGER, FRED | | CITY OF RICHMOND CIVIL | | | | RICHMOND | VA | 23219 | |
| BISH & ASSOCIATES INC | | 520 S MAIN ST STE 2501 | | | | AKRON | OH | 44311 | |
| BISH & ASSOCIATES INC | | 812 KEY BLDG | | | | AKRON | OH | 44308 | |
| BISH, ANDY ETHAN | | Address Redacted | | | | | | | |
| BISH, DAVID | | 1121 CARVER AVE | | | | VIRGINIA BEACH | VA | 23451 | |
| BISH, KYLE PATRICK | | Address Redacted | | | | | | | |
| BISHI, ANASTASIA ADRIEANNA | | Address Redacted | | | | | | | |
| BISHNU DASRATH | | 10427 INDIANA AVE N | | | | MINNEAPOLIS | MN | 55443 | |
| BISHOP & ASSOCIATES | | PO BOX 2027 | | | | BOTHELL | WA | 98041 | |
| BISHOP 7 LYNCH P S | | 720 OLIVE WAY SUITE 1600 | | | | SEATTLE | WA | 98101-1801 | |
| BISHOP CONTRACTOR INC, J L | | 700 GROVE ROAD | SUITE A | | | MIDLOTHIAN | VA | 23113 | |
| BISHOP CONTRACTOR INC, J L | | SUITE A | | | | MIDLOTHIAN | VA | 23113 | |
| Bishop Dwayne Funches Individually and as Independent Executor of the Estates of Travis Funches Dione Funches and Dwayne Func | Daniel J Biederman Esq | Biederman & Associates | 208 S LaSalle St Ste 640 | | | Chicago | IL | 60604 | |
| Bishop Dwayne Funches Individually and as Independent Executor of the Estates of Travis Funches Dione Funches and Dwayne Func | Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | | Richmond | VA | 23218-1998 | |
| BISHOP FIXTURE & MILLWORK INC | | NW 7489 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| BISHOP III, JAMES E | | Address Redacted | | | | | | | |
| BISHOP III, ROBERT E | | Address Redacted | | | | | | | |
| BISHOP JR, MARVIN LLYOD | | Address Redacted | | | | | | | |
| BISHOP JR, STEVEN DOUGLAS | | Address Redacted | | | | | | | |
| BISHOP PAVING CO INC | | PO BOX 25981 | | | | OKLAHOMA CITY | OK | 73125 | |
| BISHOP TV | | 133 EAST LINE ST | | | | BISHOP | CA | 93514 | |
| BISHOP WISECARVER CORP | | 2104 MARTIN WAY | PO BOX 1109 | | | PITTSBURG | CA | 94565 | |
| BISHOP WISECARVER CORP | | PO BOX 1109 | | | | PITTSBURG | CA | 94565 | |
| BISHOP, ALYSSA K | | Address Redacted | | | | | | | |
| BISHOP, AMANDA NICOLETTE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BISHOP, ANDREW D | | Address Redacted | | | | | | | |
| BISHOP, ASHLEY | | 8 LORI LANE | | | | CENTERVILLE | OH | 45449-0000 | |
| BISHOP, ASHLEY | | Address Redacted | | | | | | | |
| BISHOP, ASHLEY ROSEMARY | | Address Redacted | | | | | | | |
| BISHOP, BENJAMIN T | | Address Redacted | | | | | | | |
| BISHOP, BRADLEY WALTER | | Address Redacted | | | | | | | |
| BISHOP, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| BISHOP, BRITTANY | | Address Redacted | | | | | | | |
| BISHOP, CHERYL L | | Address Redacted | | | | | | | |
| BISHOP, CHRISTOPHER RAY | | Address Redacted | | | | | | | |
| BISHOP, DAVID | | 5522 RYAN DR | | | | OREANA | IL | 62554 | |
| BISHOP, DAVID | | Address Redacted | | | | | | | |
| BISHOP, DAVID M | | Address Redacted | | | | | | | |
| BISHOP, DAVID THOMAS | | Address Redacted | | | | | | | |
| BISHOP, DAWN | | 1141 NE 31ST ST | | | | BELLE GLADE | FL | 33430-0000 | |
| BISHOP, DERRICK LEE | | Address Redacted | | | | | | | |
| BISHOP, DIONNE S | | Address Redacted | | | | | | | |
| BISHOP, DOUGLAS HOWELL | | Address Redacted | | | | | | | |
| BISHOP, GARIE | | Address Redacted | | | | | | | |
| BISHOP, GENE | | 3075 ALA POHA PLACE | NO 1710 | | | HONOLULU | HI | 96818 | |
| BISHOP, GEOFFREY RUSSELL | | Address Redacted | | | | | | | |
| BISHOP, GILBERT E | | 845 13TH AVE N | | | | SAINT PETERSBURG | FL | 33701-1015 | |
| BISHOP, JAMEL ANTOINE | | Address Redacted | | | | | | | |
| BISHOP, JAMIE R | | Address Redacted | | | | | | | |
| BISHOP, JARED LEE | | Address Redacted | | | | | | | |
| BISHOP, JASMINE JENE | | Address Redacted | | | | | | | |
| BISHOP, JASON S | | 500 JIMMY ANN DRIVE | 814 | | | DAYTONA BEACH | FL | 32114 | |
| BISHOP, JASON SCOTT | | Address Redacted | | | | | | | |
| BISHOP, JEFF | | PO BOX 600 | | | | ATHOL | ID | 83801-0600 | |
| BISHOP, JEFFREY | | Address Redacted | | | | | | | |
| BISHOP, JENNIFER JEAN | | Address Redacted | | | | | | | |
| BISHOP, JEREMY | | 724 SAVIN AVE | C 5 | | | WEST HAVEN | CT | 06516 | |
| BISHOP, JESSE WALTON | | Address Redacted | | | | | | | |
| BISHOP, JESSICA NICHOLE | | Address Redacted | | | | | | | |
| BISHOP, JONATHAN EDWARD | | Address Redacted | | | | | | | |
| BISHOP, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| BISHOP, KATHRYN | | Address Redacted | | | | | | | |
| BISHOP, KEN LUCAS | | Address Redacted | | | | | | | |
| BISHOP, KEVIN B | | Address Redacted | | | | | | | |
| BISHOP, KEVIN W | | 213 10TH ST | | | | MANISTEE | MI | 49660-3165 | |
| BISHOP, KIMBERLY LOUISE | | Address Redacted | | | | | | | |
| BISHOP, KYLE DAVID | | Address Redacted | | | | | | | |
| BISHOP, LAURIE J | | Address Redacted | | | | | | | |
| BISHOP, LAWRENCE | | 472 LINKS VIEW DRIVE | | | | HAGERSTOWN | MD | 00002-1740 | |
| BISHOP, LAWRENCE | | Address Redacted | | | | | | | |
| BISHOP, LEON | | Address Redacted | | | | | | | |
| BISHOP, LEVI JAKUS | | Address Redacted | | | | | | | |
| BISHOP, LINDA | | 7464 RTE 219 N | | | | ELLICOTTVILLE | NY | 14731 | |
| BISHOP, LOUIS JOSEPH | | Address Redacted | | | | | | | |
| BISHOP, MALISA | | Address Redacted | | | | | | | |
| BISHOP, MATTHEW BENNETT | | Address Redacted | | | | | | | |
| BISHOP, MICHAEL | | PO BOX 57 | | | | SANDSTON | VA | 23150-0057 | |
| BISHOP, MICHAEL LAUREANO | | Address Redacted | | | | | | | |
| BISHOP, NATHEN | | 7404 LADYBUG ST | | | | AUSTIN | TX | 78744-6519 | |
| BISHOP, NICOLAS GAGE | | Address Redacted | | | | | | | |
| BISHOP, ORIELLE LEE | | Address Redacted | | | | | | | |
| BISHOP, PAUL R | | Address Redacted | | | | | | | |
| BISHOP, ROY | | Address Redacted | | | | | | | |
| BISHOP, ROY ADAM | | Address Redacted | | | | | | | |
| BISHOP, SABRINA PAULINE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BISHOP, SAVONYA | | 7526 N DAMEN AVE | APT 2 | | | CHICAGO | IL | 60645 | |
| BISHOP, SAVONYA N | | Address Redacted | | | | | | | |
| BISHOP, SETH | | 22 GRAFTON DRIVE | | | | BEDFORD | NH | 03110-0000 | |
| BISHOP, SETH ARTHUR | | Address Redacted | | | | | | | |
| BISHOP, SHAUNACY ROY | | Address Redacted | | | | | | | |
| BISHOP, SHEILA | | 102 HILLHAVEN DR | | | | WAVERLY | TN | 37185-1333 | |
| BISHOP, SHERI MARIE | | Address Redacted | | | | | | | |
| BISHOP, STANLEY JAVIAIR | | Address Redacted | | | | | | | |
| BISHOP, STEPHEN | | 111 ANDREW DRIVE | | | | COTTAGE GROVE | OR | 97424 | |
| BISHOP, STEPHEN KENT | | Address Redacted | | | | | | | |
| BISHOP, STEPHEN TURNER | | Address Redacted | | | | | | | |
| BISHOP, STEPHON C | | Address Redacted | | | | | | | |
| BISHOP, STEVEN SCOTT | | Address Redacted | | | | | | | |
| BISHOP, THOMAS MICHAEL | | Address Redacted | | | | | | | |
| BISHOP, TIM ROY | | Address Redacted | | | | | | | |
| BISHOP, TODD | | 91 APPLETON RD | | | | AUBURN | MA | 01501-3328 | |
| BISHOP, TODD JAMES | | Address Redacted | | | | | | | |
| BISHOP, WILLIAM M | | 1420 GARVEY DRIVE | | | | LOUISVILLE | KY | 40216 | |
| BISHOP, WILLIAM MICHAEL | | Address Redacted | | | | | | | |
| BISHOP, WILLIAM ROBERTSMIT | | Address Redacted | | | | | | | |
| BISIO, PAULETTE D | | 5TH MAINT COMPANY | | | | APO | AE | 09227-3103 | |
| BISKAMP & ASSOCIATES INC | | 14001 DALLAS PKY STE 1200 | | | | DALLAS | TX | 75240 | |
| BISKE, MATTHEW LEE | | Address Redacted | | | | | | | |
| BISMARCK PARADISE ASSOC | | 50 ROCKEFELLER PLAZA 2ND FL | | | | NEW YORK | NY | 10020 | |
| BISMILLAH, DAWUD | | PO BOX 1424 | | | | SAN GABRIEL | CA | 91778 | |
| BISNATH, RISHIL | | Address Redacted | | | | | | | |
| BISNETT, EDWARD | | 16 SANDLE DR | | | | FAIRPORT | NY | 14450 | |
| BISON, STEVEN ROBERT | | Address Redacted | | | | | | | |
| BISONO, ROQUE | | Address Redacted | | | | | | | |
| BISOR, NATASHA RAYNEE | | Address Redacted | | | | | | | |
| BISOU, ANNA | | Address Redacted | | | | | | | |
| BISSARO, JAKE ANDREW | | Address Redacted | | | | | | | |
| BISSELL HOMECARE INC | ATTN J RACINOWSKI | 2345 WALKER NW | | | | GRAND RAPIDS | MI | 49544 | |
| Bissell Homecare Inc | BISSELL HOMECARE INC | JAMES M RACINOWSKI | 2345 WALKER RD | | | GRAND RAPIDS | MI | 49544 | |
| Bissell Homecare Inc | James M Racinowski | | 2345 Walker Rd | | | Grand Rapids | MI | 49544 | |
| BISSELL HOMECARE INC | JIM RACINOWSKI | 2345 WALKER AVE NW | | | | GRAND RAPIDS | MI | 49544 | |
| BISSELL HOMECARE INC | | 2345 WALKER NW | | | | GRAND RAPIDS | MI | 49544 | |
| Bissell Homecare Inc | | 2345 Walker Rd | | | | Grand Rapids | MI | 49544 | |
| BISSELL HOMECARE INC | | A/R REGIONAL COORDINATOR | 2345 WALKER NW | | | GRAND RAPIDS | MI | 49544 | |
| BISSELL INC | | PO BOX 73669 0 | | | | CHICAGO | IL | 60673-7690 | |
| BISSELL, DAVID A | | Address Redacted | | | | | | | |
| BISSELL, JENNIFER M | | Address Redacted | | | | | | | |
| BISSEN, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| BISSEN, TERRY E | | 1714 SHERBOURNE ST | | | | WINTER GARDEN | FL | 34787-4600 | |
| BISSESSAR, AMELIA | | Address Redacted | | | | | | | |
| BISSESSAR, NAVIN J | | Address Redacted | | | | | | | |
| BISSET, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| BISSETT, BRETT DEARMOND | | Address Redacted | | | | | | | |
| BISSETT, JOHN STERLING | | Address Redacted | | | | | | | |
| BISSETTE, ELIZABETH | | 8433 HALESWORTH RD | | | | RICHMOND | VA | 23235 | |
| BISSIN, SEAN M | | Address Redacted | | | | | | | |
| BISSON, ADAM | | Address Redacted | | | | | | | |
| BISSON, DEREK J | | Address Redacted | | | | | | | |
| BISSON, EDWIN | | 706 WESTERN AVE | | | | HENNIKER 03 | | 03242-0000 | |
| BISSON, HOLLY NOEL | | Address Redacted | | | | | | | |
| BISSON, JEREMY | | Address Redacted | | | | | | | |
| BISSON, KENNETH ANDREW | | Address Redacted | | | | | | | |
| BISSON, TRAVIS R | | Address Redacted | | | | | | | |
| BISSONNETTE, ALEX | | 8 CARDINAL CIRCLE | | | | LONDONDERRY | NH | 03053-0000 | |
| BISSONNETTE, ALEX STEVENSON | | Address Redacted | | | | | | | |
| BISSONNETTE, MICHAEL CHARLES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BISTONATH, RICKY | | Address Redacted | | | | | | | |
| BISTREVSKY, DMITRY | | Address Redacted | | | | | | | |
| BISTROS PANTRY CATERING | | 10190 W BROAD ST & FORT | MCKENNY PKWY | | | GLEN ALLEN | VA | 23060 | |
| BISTROS PANTRY CATERING | | MCKENNY PKWY | | | | GLEN ALLEN | VA | 23060 | |
| BISUANO, DANNY | | Address Redacted | | | | | | | |
| BISWAS, MONIQUE POLLY | | Address Redacted | | | | | | | |
| BISWELL, JENNIFER | | 5900 SKY POINTE DR APT 2048 | | | | LAS VEGAS | NV | 89130 | |
| BISWELL, JENNIFER LYNN | | Address Redacted | | | | | | | |
| BIT 3 COMPUTER CORPORATION | ACCOUNTS RECEIVBALE | 8120 PENN AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55431-1393 | |
| BIT 3 COMPUTER CORPORATION | | 8120 PENN AVENUE SOUTH | | | | MINNEAPOLIS | MN | 554311393 | |
| BITAR, JONATHAN | | Address Redacted | | | | | | | |
| BITAR, MAHER | | Address Redacted | | | | | | | |
| BITAR, MARWAN H | | Address Redacted | | | | | | | |
| BITER, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| BITERMAN, MIHA | | Address Redacted | | | | | | | |
| BITETTO, JAMES | | 719 NW 48TH AVE | | | | DEERFIELD | FL | 33442 | |
| BITEYE, ANNA | | Address Redacted | | | | | | | |
| BITHELL, JENNIFER | | Address Redacted | | | | | | | |
| BITHER, CHARLES | | Address Redacted | | | | | | | |
| BITLER, ANDREW | | 6343 DODGE RD | | | | LAFAYETTE | NY | 13084-0000 | |
| BITLER, ANDREW LYLE | | Address Redacted | | | | | | | |
| BITMAN, RONNIE | | 2120 N UMBRIA DR | | | | SANFORD | FL | 32771 | |
| BITNUN, IVAN | | Address Redacted | | | | | | | |
| BITOLAS, NATALIE MARIE | | Address Redacted | | | | | | | |
| BITONDO, EDWARD WILLIAM | | Address Redacted | | | | | | | |
| BITONDO, NICHOLAS | | Address Redacted | | | | | | | |
| BITTAR, GEORGE | | Address Redacted | | | | | | | |
| BITTEL, ETHELMAE | | 7606 RENWOOD DR | | | | CLEVELAND | OH | 44129-4457 | |
| BITTEL, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| BITTEL, THOMAS MATTHEW | | Address Redacted | | | | | | | |
| BITTEN, ROBIN P | | PO BOX 55604 | | | | ATLANTA | GA | 30308 | |
| BITTEN, TERRELL | | 308 41ST AVE NE | | | | BIRMINGHAM | AL | 35215 | |
| BITTENBENDER, DAVID | | Address Redacted | | | | | | | |
| BITTENBENDER, WILLIAM JAMES | | Address Redacted | | | | | | | |
| BITTERLICH, MIKE | | Address Redacted | | | | | | | |
| BITTERMAN SILADIN, MA | | 13304 TEASDALE CT | | | | RICHMOND | VA | 23233-1026 | |
| BITTERMAN SILADIN, MARIA I | | Address Redacted | | | | | | | |
| BITTING ELECTRICAL CONTRACTORS | | 358 DORRANCE ST | | | | BRISTOL | PA | 19007 | |
| BITTKE, DENIS G | | Address Redacted | | | | | | | |
| BITTNER COMPANY, THE | | 7215 MAPLE AVE | | | | PENNSAUKEN | NJ | 08109 | |
| BITTNER HYRNS LASATA ET AL | | 610 SHIP ST PO BOX 290 | | | | ST JOSEPH | MI | 49085 | |
| BITTNER HYRNS LASATA ET AL | | PO BOX 290 | 610 SHIP ST | | | ST JOSEPH | MI | 49085 | |
| BITTNER, FRED W | | 6154 MAYFIELD RD | | | | MAYFIELD HTS | OH | 44124 | |
| BITTNER, JEREMIAH D | | Address Redacted | | | | | | | |
| BITTNER, MICAH BRANDON | | Address Redacted | | | | | | | |
| BITTNER, WILLIAM KENNY | | Address Redacted | | | | | | | |
| BITZ, CAMERON MICHAEL | | Address Redacted | | | | | | | |
| BITZ, JAMES | | 1828 S 11TH | | | | LINCOLN | NE | 68502 | |
| BITZER, JOHN | | 1307B GREEN ST | | | | NORFOLK | VA | 23513-0000 | |
| BITZER, JOHN ALBERT | | Address Redacted | | | | | | | |
| BITZER, SETH R | | Address Redacted | | | | | | | |
| BITZINGER, ANNA LEIGH | | Address Redacted | | | | | | | |
| BITZNBYTES COMPUTER CENTER | | 233 LOUDON RD | | | | CONCORD | NH | 03301 | |
| BIVENS & BROWN WOODWORKS | | 4744 KIDD ST | | | | MARYVILLE | TN | 37804-4518 | |
| BIVENS ELECTRIC INC | | 95 1003 LUAEHU ST | | | | MILILANI | HI | 96789 | |
| BIVENS, ANDREA MARCIANA | | Address Redacted | | | | | | | |
| BIVENS, CECILY ANN | | Address Redacted | | | | | | | |
| BIVENS, CHRIS ALLEN | | Address Redacted | | | | | | | |
| BIVENS, DIONNE NICOLE | | Address Redacted | | | | | | | |
| BIVENS, JASTON SAMUEL | | Address Redacted | | | | | | | |
| BIVENS, JEFFREY | | 5155 CAMBRY LANE | | | | LAKELAND | FL | 33805 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BIVENS, JESSICA LYNN | | Address Redacted | | | | | | | |
| BIVENS, JOSEPH ANDREW | | Address Redacted | | | | | | | |
| BIVENS, LINDA DANIELLE | | Address Redacted | | | | | | | |
| BIVENS, MARCELLUS | | 6638 ANTELOPE CT | | | | WALDORF | MD | 20603 | |
| BIVENS, MICHAEL AARON | | Address Redacted | | | | | | | |
| BIVENS, ZACHARY ADAM | | Address Redacted | | | | | | | |
| BIVER, PENELOPE | | 2146 W LOWA ST NO F | | | | CHICAGO | IL | 60622 | |
| BIVINS GARRISON | | 1713 LANE ST | | | | FALLS CITY | NE | 68355 | |
| BIVINS JR, SAMMIE | | 5799 NOVACK ST | | | | WINSTON SALEM | NC | 27105 | |
| BIVINS JR, SAMMIE L | | Address Redacted | | | | | | | |
| BIVINS, MARK | | 7800 YOUREE DR | 415 | | | SHREVEPORT | LA | 71105-0000 | |
| BIVINS, MARK ALLEN | | Address Redacted | | | | | | | |
| BIVINS, TYLER JORDAN | | Address Redacted | | | | | | | |
| BIVONA, SCOTT STEVEN | | Address Redacted | | | | | | | |
| BIXBY, REBECCA LYNN | | Address Redacted | | | | | | | |
| BIXBY, ROSWELL E JR | | 278 SORBER MOUNTAIN RD | | | | NOXEN | PA | 18636-6408 | |
| BIXLER, BRIAN | | Address Redacted | | | | | | | |
| BIXLER, KARISA MARIE | | Address Redacted | | | | | | | |
| BIXLER, WALTER DANIEL | | Address Redacted | | | | | | | |
| BIZE JR, LARRY | | Address Redacted | | | | | | | |
| BIZJOURNALS | | 120 WEST MOREHEAD ST | STE 400 | | | CHARLOTTE | NC | 28202 | |
| BIZLINK TECHNOLOGY | | 44911 INDUSTRIAL DR | | | | FREMONT | CA | 94538 | |
| BIZON, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| BIZOUKAS, VALERIE | | 555 31ST ST RM 312 | CO MIDWESTERN UNIVERSITY | | | DOWNERS GROVE | IL | 60515 | |
| BIZOUKAS, VALERIE | | CO MIDWESTERN UNIVERSITY | | | | DOWNERS GROVE | IL | 60515 | |
| BIZPORT LTD | CHRISTIAN & BARTON LLP | JENNIFER M MCLEMORE | COUNSEL FOR BIZPORT LTD | 909 E MAIN ST STE 1200 | | RICHMOND | VA | 23219-3095 | |
| BIZPORT LTD | Christian & Barton LLP | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| BIZPORT LTD | Craig Bram | 9 NORTH THIRD ST | | | | RICHMOND | VA | 23219 | |
| BIZPORT LTD | | 2 S 6TH ST | | | | RICHMOND | VA | 23219 | |
| BIZPORT LTD | | 9 N THIRD ST | | | | RICHMOND | VA | 23219 | |
| BIZRATE COM | | 4053 REDWOOD AVE | | | | LOS ANGELES | CA | 90066 | |
| BIZRATE COM 2007 | | 4053 REDWOOD AVE | | | | LOS ANGELES | CA | 90066 | |
| BIZZELL, DANIEL JAMES | | Address Redacted | | | | | | | |
| BIZZELL, EUGENE NA | | Address Redacted | | | | | | | |
| BIZZELL, EUGENE NA | | Address Redacted | | | | | | | |
| BIZZELL, JACK H | | 3409 INDIAN PATH | | | | WILLIAMSBURG | VA | 23188-2404 | |
| BJ ELECTRONICS | | 10 WESTMINSTER AVE | | | | HANOVER | PA | 17331 | |
| BJ FISHER PLUMBING | | PO BOX 5127 | | | | LACEY | WA | 98509-5127 | |
| BJARNASON, BRANDON R | | Address Redacted | | | | | | | |
| BJARNSON, BENJAMIN | | 594 E 7500S | | | | MIDVALE | UT | 84047-0000 | |
| BJARNSON, BENJAMIN BLAINE | | Address Redacted | | | | | | | |
| BJC CORPORATE HEALTH SERVICES | | 5000 MANCHESTER AVE | | | | ST LOUIS | MO | 631102012 | |
| BJC CORPORATE HEALTH SERVICES | | 5000 MANCHESTER AVE | | | | SAINT LOUIS | MO | 63110-2012 | |
| BJC CORPORATE HEALTH SERVICES | | PO BOX 502808 | | | | ST LOUIS | MO | 63150-2808 | |
| BJC MEDICAL GROUP | | PO BOX 2567 | | | | MARYLAND HEIGHTS | MO | 63043-2567 | |
| BJC MEDICAL GROUP | | PO BOX 2567 | | | | MARYLAND HEIGHTS | MO | 63043-8567 | |
| BJELIC, ALEKSANDAR | | Address Redacted | | | | | | | |
| BJERK, GUNNAR ALAN | | Address Redacted | | | | | | | |
| BJERKE, JUSTIN MIKAEL | | Address Redacted | | | | | | | |
| BJERKE, TIMOTHY JOEL | | Address Redacted | | | | | | | |
| BJERREGAARD, SEAN C | | Address Redacted | | | | | | | |
| BJERREGAARD, SHANNON R | | Address Redacted | | | | | | | |
| BJF APPRAISALS | | 4214 CHEYENNE | | | | ROWLETT | TX | 75088 | |
| BJL AUDIO VISUAL | | 712 PITTSTOWN RD | | | | FRENCHTOWN | NJ | 08825-4146 | |
| BJORCK, LAUREN ELIZABETH | | Address Redacted | | | | | | | |
| BJORK, BRIAN KEVIN W | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BJORK, DUSTIN J | | Address Redacted | | | | | | | |
| BJORK, ERIK R | | Address Redacted | | | | | | | |
| BJORK, JASON ALLEN | | 11149 CARRINGTON GREEN DR | | | | GLENN ALLEN | VA | 23060 | |
| BJORK, JASON ALLEN | | | J ALLEN BJORK CONSULTING INC | 11149 CARRINGTON GREEN DR | | GLEN ALLEN | VA | 23060 | |
| BJORKE, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| BJORKHOLM, JONTHAN O | | 2047A 10TH AVE | | | | HONOLULU | HI | 96816-2929 | |
| BJORKLUND ARMSTRONG, RICHARD A | | Address Redacted | | | | | | | |
| BJORKMAN INDUSTRIAL POWER CORP | | 70 FINNELL DR | | | | WEYMOUTH | MA | 02188 | |
| BJORKMAN, PER R | | Address Redacted | | | | | | | |
| Bjorkman, Reuben | | 8057 McFadden Ave | | | | Salem | MI | 48175 | |
| BJORKMAN, REUBEN AARON | | Address Redacted | | | | | | | |
| BJORKMAN, RUSTON DARRYL | | Address Redacted | | | | | | | |
| BJORKSTRAND COMPANIES | | 11919 LARC INDUSTRIAL BLVD | | | | BURNSVILLE | MN | 55337 | |
| BJORNLIE, KERMIT | | 1082 GRIZZLY AVE | | | | IDAHO FALLS | ID | 83402-3822 | |
| BJORNSON, VIVIAN | | Address Redacted | | | | | | | |
| BJORSON, SEAN KRISTOFER | | Address Redacted | | | | | | | |
| BJS APPLIANCE SERVICE | | 120 OAK AVE | | | | SULPHUR SPRINGS | TX | 75482 | |
| BJS JANITORIAL SERVICES INC | | PO BOX 282 | | | | POWDER SPRINGS | GA | 30073 | |
| BJS RENTAL STORE | | 7585 MISSION GORGE RD | | | | SAN DIEGO | CA | 92120 | |
| BJS TURNPIKE TOWING INC | | 8 DEPOT ROAD | | | | GOLETA | CA | 93117 | |
| BJS WELDING SERVICE | | 4110 MC ARTHUR DR | | | | N LITTLE ROCK | AR | 72118 | |
| BK ELECTRONICS | | 121 6TH AVE | | | | ALEXANDRIA | MN | 56308 | |
| BK ELECTRONICS | | 121 6TH AVE E PO BOX 1219 | | | | ALEXANDRIA | MN | 56308 | |
| BK INSTALLATIONS & COMMUNICATION | | 147 PECAN ST | | | | SUTERSVILLE | PA | 15083 | |
| BK PRECISION | | 1031 SEGOVIA CIR | | | | PLACENTIA | CA | 92870 | |
| BK PROPERTIES LP | | 3000 SHADOWOOD PARKWAY | | | | ATLANTA | GA | 30339 | |
| BK PROPERTIES LP | | 3000 SHADOWOOD PKY | | | | ATLANTA | GA | 30339 | |
| BL COMPANIES | | PO BOX 845920 | | | | BOSTON | MA | 02284-5920 | |
| BL NTV I LLC | ATTN BETH ARNOLD | C O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON ST STE 100 | | | SYRACUSE | NY | 13202 | |
| BL NTV I LLC | C O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON ST SUITE 100 | ATTN BETH ARNOLD | | | SYRACUSE | NY | 13202 | |
| BL NTV I LLC | Hancock & Estabrook LLP | Counsel for BL NTV LLC | 100 Madison St | | | Syracuse | NY | 13202 | |
| BL NTV I LLC | R John Clark Esq | Hancock & Estabrook LLP | 1500 AXA Tower I | 100 Madison St | | Syracuse | NY | 13202 | |
| BL NTV I LLC | | 221 WALTON ST STE 100 | | | | SYRACUSE | NY | 13202 | |
| BL NTV I LLC | | M&T BANK ACCT 98495416685 | PO BOX 8000 DPT 113 | | | BUFFALO | NY | 14267 | |
| BLAASE, DENNIS | | 10727 CORTLAND RIDGE LANE | | | | CYPRESS | TX | 77433 | |
| BLACK & DECKER | | 1424 CHAMBERLAYNE AVENUE | | | | RICHMOND | VA | 23222-5204 | |
| BLACK & DECKER U S INC | | PO BOX 15055 | | | | NEWARK | NJ | 07192 | |
| Black & Decker US Inc | | 701 E Joppa Rd | MY005 | | | Towson | MD | 21286 | |
| BLACK & SONS INC, MORRIS | | PO BOX 20570 | | | | LEHIGH VALLEY | PA | 18002-0570 | |
| BLACK AND DECKER | | PO BOX 198947 | | | | ATLANTA | GA | 30384-8947 | |
| BLACK ANGUS | | 507 BROADWAY | | | | TEMPE | AZ | 85282 | |
| BLACK BOX CORPORATION | | 1000 PARK DR | | | | LAWRENCE | PA | 15055 | |
| BLACK BOX CORPORATION | | 1010 HALEY RD | | | | MURFREESBORO | TN | 37129 | |
| BLACK BOX CORPORATION | | PO BOX 371671 | | | | PITTSBURGH | PA | 15251-7671 | |
| BLACK BOX NETWORK SERVICES | | 6330 RELIABLE PKY | | | | CHICAGO | IL | 60686 | |
| BLACK BOX NETWORK SERVICES INC | | 1010 HALEY RD | | | | MURFREESBORO | TN | 37129 | |
| BLACK BOX NETWORK SERVICES INC | | 2707 MAIN ST | | | | DULUTH | GA | 30096 | |
| BLACK BOX NETWORK SERVICES INC | | DEPT AT 40187 | BBNS ATLANTA OPERATIONS | | | ATLANTA | GA | 31192-0187 | |
| BLACK BOX NETWORK SERVICES INC | | DEPT AT 40445 | | | | ATLANTA | GA | 31192-0429 | |
| BLACK COLLEGIAN SERVICES INC | | 140 CARONDELET ST | | | | NEW ORLEANS | LA | 70130 | |
| BLACK COLLEGIAN SERVICES INC | | ACCTS RECEIVABLE DEPT | 140 CARONDELET ST | | | NEW ORLEANS | LA | 70130 | |
| BLACK CONSTRUCTION SERVICES | | PO BOX 963 | | | | MT VERNON | IL | 62864 | |
| BLACK DIAMOND PACKAGING | | 1630 CHALLENGE DR | | | | CONCORD | CA | 94520 | |
| BLACK DOME MOUNTAIN SPORTS | | 140 TUNNEL RD | | | | ASHEVILLE | NC | 28805 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLACK ENTERPRISE | | PO BOX 11602 | | | | DES MOINES | IA | 50350-1602 | |
| BLACK ENTERTAINMENT | | PO BOX 79440 | | | | BALTIMORE | MD | 21279 | |
| BLACK HILLS APPRAISALS | | 629 QUINCY ST STE 205 | | | | RAPID CITY | SD | 55701 | |
| Black Hills Energy | Cindy Miller | PO Box 3407 | | | | Omaha | NE | 68013 | |
| BLACK HILLS ENERGY | | PO BOX 4660 | | | | CAROL STREAM | IL | 60197-4660 | |
| BLACK HUBERT | | 5401 UPSHUR ST | | | | BLADENSBURG | MD | 20710 | |
| BLACK III, RUSSELL | | 4102 14TH AVE EAST | | | | BRADENTON | FL | 34208 | |
| BLACK IV, EMERY | | Address Redacted | | | | | | | |
| BLACK JR , DERRICK ANTHONY | | Address Redacted | | | | | | | |
| BLACK JR, BRUCE A | | Address Redacted | | | | | | | |
| BLACK LAKE APPRAISAL GROUP | | 2103 HARRISON AVE NW STE 2432 | | | | OLYMPIA | WA | 98502 | |
| BLACK MBA MAGAZINE | | 909 POYDRAS ST 36TH FL | | | | NEW ORLEANS | LA | 70112 | |
| BLACK MOUNTAIN SPRING WATER | | PO BOX 3010 | | | | SAN CARLOS | CA | 940701310 | |
| BLACK MOUNTAIN SPRING WATER | | PO BOX 52237 | PROCESSING CTR | | | PHOENIX | AZ | 85072-2237 | |
| BLACK PLUMBING CO INC, TM | | PO BOX 6159 | | | | MARIETTA | GA | 30065-0159 | |
| BLACK RIVER COMPUTER INC | | PO BOX 383 | | | | AMHERST | OH | 44001-0383 | |
| BLACK TIE EXPERIENCE | | 7611 S ORANGE BLOSSOM TRAIL | STE 318 | | | ORLANDO | FL | 32809 | |
| BLACK VOICE NEWS, THE | | 3585 MAIN STREET | SUITE 201 | | | RIVERSIDE | CA | 92501 | |
| BLACK VOICE NEWS, THE | | SUITE 201 | | | | RIVERSIDE | CA | 92501 | |
| BLACK, ANDREW J | | Address Redacted | | | | | | | |
| BLACK, ANDREW M | | Address Redacted | | | | | | | |
| BLACK, ANTHONY K | | Address Redacted | | | | | | | |
| BLACK, BENJAMIN THOMAS | | Address Redacted | | | | | | | |
| BLACK, BONNY JOY | | Address Redacted | | | | | | | |
| BLACK, BRANDON C | | Address Redacted | | | | | | | |
| BLACK, BRANDON JAMAR | | Address Redacted | | | | | | | |
| BLACK, BRITTANY | | 302 E JOHN ST | APT 1609 | | | CHAMPAIGN | IL | 61820 | |
| BLACK, CALVIN DESHAWN | | Address Redacted | | | | | | | |
| BLACK, CASEY SUE | | Address Redacted | | | | | | | |
| BLACK, CHAD S | | Address Redacted | | | | | | | |
| BLACK, CHRIS | | 216 E CHANDLER AVE | | | | EVANSVILLE | IN | 47713-1643 | |
| BLACK, CHRIS | | Address Redacted | | | | | | | |
| BLACK, CHRIS | | Address Redacted | | | | | | | |
| BLACK, CHRISTOPHER HAROLD | | Address Redacted | | | | | | | |
| BLACK, CORBIN LEE MOSS | | Address Redacted | | | | | | | |
| BLACK, CORY SHAWN | | Address Redacted | | | | | | | |
| BLACK, COURTNEY JANEE | | Address Redacted | | | | | | | |
| BLACK, CYNTHIA A | | 210 BURGUNDY SQ APT 202 | | | | EAST LANSING | MI | 48823-2070 | |
| BLACK, DANA S | | Address Redacted | | | | | | | |
| BLACK, DANIEL | | Address Redacted | | | | | | | |
| BLACK, DANIEL RICHARD | | Address Redacted | | | | | | | |
| BLACK, DANIEL STEPHEN | | Address Redacted | | | | | | | |
| BLACK, DANIELLE | | Address Redacted | | | | | | | |
| BLACK, DAVID HARDY | | Address Redacted | | | | | | | |
| BLACK, DELEGATE RICHARD | | 20918 FLAT BOAT COUNT | | | | STERLING | VA | 20165 | |
| BLACK, DERRICK ANTHONY | | Address Redacted | | | | | | | |
| BLACK, DETRIC | | Address Redacted | | | | | | | |
| BLACK, DEVIN ANDREW | | Address Redacted | | | | | | | |
| BLACK, DONNA | | 15524 SW 13TH CIRCLE | | | | OCALA | FL | 34473 | |
| BLACK, DONNELL GENE | | Address Redacted | | | | | | | |
| BLACK, DWAYNE RAMON | | Address Redacted | | | | | | | |
| BLACK, EDWARD | | 6112 RUNNING BROOK LN | | | | FT WAYNE | IN | 46835- | |
| BLACK, ELIJAH QUALLS | | Address Redacted | | | | | | | |
| BLACK, ERIC C | | Address Redacted | | | | | | | |
| BLACK, ERIC JAMAR | | Address Redacted | | | | | | | |
| BLACK, GARY | | 2118 W MALONE ST | | | | PEORIA | IL | 61605-3306 | |
| BLACK, GARY | | 627 E DIVISION ST | | | | BOONVILLE | IN | 47601-1966 | |
| BLACK, GARY CLARENCE | | Address Redacted | | | | | | | |
| BLACK, HEIDI LEIGH | | Address Redacted | | | | | | | |
| Black, Henry Clay And Moira Black | | 3412 McKinley St NW | | | | Washington | DC | 20015-2512 | |
| BLACK, HUBERT L | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLACK, JACOB AARON | | Address Redacted | | | | | | | |
| BLACK, JACOB ANTHONY | | Address Redacted | | | | | | | |
| BLACK, JAMES E | | Address Redacted | | | | | | | |
| BLACK, JEFF | | 6500 CAREFREELN | APT A14 | | | ROANOKE | VA | 24019-4129 | |
| BLACK, JEFF | | Address Redacted | | | | | | | |
| BLACK, JEFFREY | | 8303 COLEBROOK RD | | | | RICHMOND | VA | 23227 | |
| BLACK, JEFFREY L | | Address Redacted | | | | | | | |
| BLACK, JENETTE CARRIE | | Address Redacted | | | | | | | |
| BLACK, JENNIFER | | 860 17 ST | | | | BOULDER | CO | 80302-0000 | |
| BLACK, JENNIFER | | Address Redacted | | | | | | | |
| BLACK, JENNIFER | | Address Redacted | | | | | | | |
| BLACK, JEREMY | | 14207 ROUNDSTONE LANE | | | | HOUSTON | TX | 77015-0000 | |
| BLACK, JEREMY STEWART | | Address Redacted | | | | | | | |
| BLACK, JERRY | | RR 1 BOX 504 | | | | MOSELLE | MS | 39459-9801 | |
| BLACK, JOEY R | | Address Redacted | | | | | | | |
| BLACK, JOHN | | 118 E CANDLEWYCK APT1010 | | | | KALAMAZOO | MI | 49001 | |
| BLACK, JOHN | | Address Redacted | | | | | | | |
| BLACK, JOHN ROBERT | | Address Redacted | | | | | | | |
| BLACK, JOSEPH | | Address Redacted | | | | | | | |
| BLACK, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| BLACK, JOSH C | | Address Redacted | | | | | | | |
| BLACK, JOSHUA D | | Address Redacted | | | | | | | |
| BLACK, JOSIE MARIE | | Address Redacted | | | | | | | |
| BLACK, JOSIE MARIE | | Address Redacted | | | | | | | |
| BLACK, KACIE N | | Address Redacted | | | | | | | |
| BLACK, KAREEMA M | | Address Redacted | | | | | | | |
| BLACK, KAREN MICHELLE | | Address Redacted | | | | | | | |
| BLACK, KARL | | 409 BECKYS DR | | | | BONNEAU | SC | 29461 | |
| BLACK, KATELYN | | Address Redacted | | | | | | | |
| BLACK, KELLEY | | 609 OLD TOWN LANE | | | | ALABASTER | AL | 35007-9191 | |
| BLACK, KELLY | | 2000 DAVID AVE APT 21 | | | | MONTEREY | CA | 00009-3940 | |
| BLACK, KELLY JEAN | | Address Redacted | | | | | | | |
| BLACK, KENDELL | | 14 OFFICE PARK DR STE 103 | | | | LITTLE ROCK | AR | 72211 | |
| BLACK, KIRCHARR TOCOREY | | Address Redacted | | | | | | | |
| BLACK, KODY DAVID | | Address Redacted | | | | | | | |
| BLACK, KORDELL JAY | | Address Redacted | | | | | | | |
| BLACK, KYLE | | Address Redacted | | | | | | | |
| BLACK, KYLE | | Address Redacted | | | | | | | |
| BLACK, KYLE | | Address Redacted | | | | | | | |
| BLACK, KYLE JOSEPH | | Address Redacted | | | | | | | |
| BLACK, LARHAE D | | Address Redacted | | | | | | | |
| BLACK, LINDA | | 1232 RIVERMONT CIR S | | | | GALLATIN | TN | 37066-5639 | |
| BLACK, MARLON V | | Address Redacted | | | | | | | |
| BLACK, MARY | | 550 RUBY LN | | | | BOLIVAR | TN | 38008-1245 | |
| BLACK, MATTHEW | | 91 S BROOK HILL LN | | | | VERNON HILLS | IL | 60061-0000 | |
| BLACK, MATTHEW | | Address Redacted | | | | | | | |
| BLACK, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| BLACK, MELISSA J | | 2608 HOPE DR APT 3 | | | | ERIE | PA | 16510-3924 | |
| BLACK, MICHAEL | | Address Redacted | | | | | | | |
| BLACK, RASHEED | | Address Redacted | | | | | | | |
| BLACK, RAY T | | 7361 RIVER RD | | | | WADLEY | GA | 30477 | |
| BLACK, RICHARD | | 209 PARKERS GLEN RD | | | | SHOHOLA | PA | 18458 | |
| BLACK, RICHARD | | 3958 PARKVIEW DR | | | | SALT LAKE CITY | UT | 84124 | |
| BLACK, ROBERT | | 13331 WATERSIDE CIR | | | | GERMANTOWN | MD | 20874 | |
| BLACK, ROBERT | | 585 OLD MAGNOLIA TRL | | | | CANTON | GA | 30115-7979 | |
| BLACK, ROBERT I | | 2842 WATERFORD WAY W | | | | RICHMOND | VA | 23233 | |
| BLACK, ROBERT JAMES | | Address Redacted | | | | | | | |
| BLACK, RYAN | | Address Redacted | | | | | | | |
| BLACK, RYAN CARL | | Address Redacted | | | | | | | |
| BLACK, SAMUEL A | | Address Redacted | | | | | | | |
| BLACK, SERENA ELIZABETH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLACK, SHAPHAUN TAMARA | | Address Redacted | | | | | | | |
| BLACK, SHARON YVETTE | | Address Redacted | | | | | | | |
| BLACK, STEVE | | 1449 EAST 101ST ST 1 | | | | BROOKLYN | NY | 11236-0000 | |
| BLACK, STEVE | | Address Redacted | | | | | | | |
| BLACK, STEVEN | | 869 LOGAN AVE APT 4 | | | | SALT LAKE CITY | UT | 84105-2248 | |
| BLACK, STEVEN JONES | | Address Redacted | | | | | | | |
| BLACK, TIMOTHY | | 214 BLANCO LANE | | | | SUNNYVALE | TX | 75182-0000 | |
| BLACK, TIMOTHY ADAM | | Address Redacted | | | | | | | |
| BLACK, TIMOTHY RYAN | | Address Redacted | | | | | | | |
| BLACK, TORIAN | | Address Redacted | | | | | | | |
| BLACK, TOSHA ANN | | Address Redacted | | | | | | | |
| BLACK, TYLER JAMES | | Address Redacted | | | | | | | |
| BLACK, WESLEY | | 3574 E BRAINERD DR | 806 | | | CHATTANOOGA | TN | 37421-0000 | |
| BLACK, WESLEY DANIEL | | Address Redacted | | | | | | | |
| BLACK, WILLIAM CODY | | Address Redacted | | | | | | | |
| BLACKARD, CHARLIE | | 4992 MORNING DOVE LANE | | | | SPRING HILL | TN | 37174 | |
| BLACKARD, CHARLIE G | | Address Redacted | | | | | | | |
| BLACKBIRD ELECTRIC INC | | 406 LAREDO DR | | | | SMYRNA | DE | 19977 | |
| BLACKBIRD, JUSTIN M | | Address Redacted | | | | | | | |
| BLACKBOURN MEDIA PACKAGING | | NW 8740 | P O BOX 1450 | | | MINNEAPOLIS | MN | 55485-8740 | |
| BLACKBOURN MEDIA PACKAGING | | P O BOX 1450 | | | | MINNEAPOLIS | MN | 554858740 | |
| BLACKBURN ELECTRONICS | | 2709 NICHOL AVE | | | | ANDERSON | IN | 46011 | |
| BLACKBURN JR, GEOFFREY LYNN | | Address Redacted | | | | | | | |
| BLACKBURN OFFICE EQUIPMENT | | 203 WEST CHESTNUT | | | | BELLINGHAM | WA | 98225-4305 | |
| BLACKBURN RANDY | | 8247 BAYSHORE LANE | | | | AVON | IN | 46123 | |
| BLACKBURN TRAILER & EQUIPMENT | | 3609 AVALON COVE DR E | | | | JACKSONVILLE | FL | 32224 | |
| BLACKBURN TRAILER & EQUIPMENT | | PO BOX 99567 | | | | LOUISVILLE | KY | 40299 | |
| BLACKBURN, ADAM | | Address Redacted | | | | | | | |
| BLACKBURN, ANDREW PAUL | | Address Redacted | | | | | | | |
| BLACKBURN, ANDREW STEPHEN | | Address Redacted | | | | | | | |
| BLACKBURN, ASHLI ANNE | | Address Redacted | | | | | | | |
| BLACKBURN, BLAKE PORTER | | Address Redacted | | | | | | | |
| BLACKBURN, BRYAN K | | Address Redacted | | | | | | | |
| BLACKBURN, CHRIS | | 1000 MONOCO COURT | | | | INDIAN TRAIL | NC | 28079 | |
| BLACKBURN, CHRISTOPHER MICHEAL | | Address Redacted | | | | | | | |
| BLACKBURN, CODY ELIZABETH | | Address Redacted | | | | | | | |
| BLACKBURN, CODY SPENCER | | Address Redacted | | | | | | | |
| BLACKBURN, EDWARD J | | Address Redacted | | | | | | | |
| BLACKBURN, JAMES MICHAEL | | Address Redacted | | | | | | | |
| BLACKBURN, JOSHUA M | | Address Redacted | | | | | | | |
| BLACKBURN, KEITH | | Address Redacted | | | | | | | |
| BLACKBURN, MARK ALAN | | Address Redacted | | | | | | | |
| BLACKBURN, MATTHEW | | Address Redacted | | | | | | | |
| BLACKBURN, ROBERT | | 4209 HYDE PARK DR R | | | | CHESTER | VA | 23831 | |
| BLACKBURN, SACHA | | 8800 S DREXEL AVE APT 1608 | | | | OKLAHOMA CITY | OK | 73159 | |
| BLACKBURN, SEAN | | 8655 DERRY DR | | | | JACKSONVILLE | FL | 32244-0000 | |
| BLACKBURN, SEAN THEODORE | | Address Redacted | | | | | | | |
| BLACKBURN, STEPHEN JOHN | | Address Redacted | | | | | | | |
| BLACKBURN, STERLING COREY | | Address Redacted | | | | | | | |
| Blackburn, Terrie L | | 929 Bremer Rd | | | | Dover | PA | 17315 | |
| BLACKBURN, WILLIAM MICHAEL | | Address Redacted | | | | | | | |
| BLACKCLOUD, NICHOLAS EDWARD | | Address Redacted | | | | | | | |
| BLACKER, ELIZABETH CHRISTINE | | Address Redacted | | | | | | | |
| BLACKER, MICHAEL N | | 4017 BAYAPPLE DR | | | | RICHMOND | VA | 23294 | |
| BLACKER, SEAN CHANDLER | | Address Redacted | | | | | | | |
| BLACKETT, DAVID ANTHONY | | Address Redacted | | | | | | | |
| BLACKETT, KIMBERLEY KIRNETTE | | Address Redacted | | | | | | | |
| BLACKETT, SHERRIE | | Address Redacted | | | | | | | |
| BLACKFOOT PRODUCTIONS | | 4601 BASSET PL | | | | MIDDLETOWN | MD | 21769 | |
| BLACKIE, SABRINA LEE | | Address Redacted | | | | | | | |
| BLACKIES RADIO & TV | | 6147 28TH ST SE | | | | GRAND RAPIDS | MI | 49546 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLACKLEDGE, WILLIAM C | | Address Redacted | | | | | | | |
| BLACKLEY, TIFFANY E | | Address Redacted | | | | | | | |
| BLACKLOCK, ASHLEY AMBER | | Address Redacted | | | | | | | |
| BLACKMAN CHARTER TOWNSHIP | | 1990 W PARNALL RD | | | | JACKSON | MI | 49201 | |
| BLACKMAN, ALLISON | | Address Redacted | | | | | | | |
| BLACKMAN, BASIL | | 5230 BRASSWOOD TRACE | | | | STONE MOUNTAIN | GA | 30088-0000 | |
| BLACKMAN, BRANDON CRAIG | | Address Redacted | | | | | | | |
| BLACKMAN, CEASAR | | Address Redacted | | | | | | | |
| BLACKMAN, DENISE MAUREEN | | Address Redacted | | | | | | | |
| BLACKMAN, DERON MAURICE | | Address Redacted | | | | | | | |
| BLACKMAN, DONTE J | | Address Redacted | | | | | | | |
| BLACKMAN, KEVIN A | | Address Redacted | | | | | | | |
| BLACKMAN, LAURA M | | Address Redacted | | | | | | | |
| BLACKMAN, MARCEL DEVON | | Address Redacted | | | | | | | |
| BLACKMAN, MICHAEL | | Address Redacted | | | | | | | |
| BLACKMAN, NORMAN DIXIE | | Address Redacted | | | | | | | |
| BLACKMAN, PATTY C | | 4026 ST LOUIS AVENUE | | | | ST LOUIS | MO | 63107-2119 | |
| BLACKMAN, PRECIOUS | | 5506 AMBER VISTA  COURT | | | | COLUMBUS | GA | 31907 | |
| BLACKMAN, RAY B | | Address Redacted | | | | | | | |
| BLACKMAN, RODERICK B | | Address Redacted | | | | | | | |
| BLACKMAN, TYREE DESHAUN | | Address Redacted | | | | | | | |
| BLACKMAN, WILLIAM H JR | | 151 DOVETAIL XING | | | | SAVANNAH | GA | 31419-8995 | |
| BLACKMAR, AARON | | Address Redacted | | | | | | | |
| BLACKMER, KEVIN JAMES | | Address Redacted | | | | | | | |
| BLACKMON MOORING CO | | 399 N GREAT SOUTHWEST PKY | | | | ARLINGTON | TX | 76011 | |
| BLACKMON MOORING OF | | SAN ANTONIO | 4808 PERRIN CREEK | | | SAN ANTONIO | TX | 78217-3792 | |
| BLACKMON, ANTHONY CRAIG | | Address Redacted | | | | | | | |
| BLACKMON, BENJAMIN | | 2121 FRECKLES DR | | | | HIGH RIDGE | MO | 63049 | |
| BLACKMON, BENJAMIN B | | Address Redacted | | | | | | | |
| BLACKMON, BRANDON KRISTOPHER | | Address Redacted | | | | | | | |
| BLACKMON, CAROLYN | | 11191 CRESTVIEW | | | | FRANKSTON | TX | 75763 | |
| BLACKMON, CAROLYN S | | Address Redacted | | | | | | | |
| BLACKMON, CHRISTIAN RYAN | | Address Redacted | | | | | | | |
| BLACKMON, DJUAN EDWARD | | Address Redacted | | | | | | | |
| BLACKMON, EDWARD L | | CMR 431 BOX 1783 | | | | APO | AE | 09175-1783 | |
| BLACKMON, ELMER | | 132 ANNES WAY | | | | STAFFORD | TX | 77477 | |
| BLACKMON, ELMER R | | Address Redacted | | | | | | | |
| BLACKMON, ERIC DREW | | Address Redacted | | | | | | | |
| BLACKMON, GARRET STERLING | | Address Redacted | | | | | | | |
| BLACKMON, MITCHELL | | 1025 E 93RD ST NO 1 | | | | CHICAGO | IL | 60619-7801 | |
| BLACKMON, PERRIS SHARNEA | | Address Redacted | | | | | | | |
| BLACKMON, ROBERT | | 601 N CHESTNUT ST APT 401 | | | | WINSTON SALEM | NC | 27101-3069 | |
| BLACKMON, ROMIUS DEASHON | | Address Redacted | | | | | | | |
| BLACKMON, YATONJA C | | 3407 CLARKE RD | | | | MEMPHIS | TN | 38115-3522 | |
| BLACKMOOR, BRANDON S | | Address Redacted | | | | | | | |
| BLACKMORE, BRANDI | | Address Redacted | | | | | | | |
| BLACKMORE, JEFFERY NATHANIEL | | Address Redacted | | | | | | | |
| BLACKMORE, JEFFERY NATHANIEL | | Address Redacted | | | | | | | |
| BLACKMORE, JOSHUA M | | Address Redacted | | | | | | | |
| BLACKMORE, TABITHA | | Address Redacted | | | | | | | |
| BLACKMORE, TABITHA | | Address Redacted | | | | | | | |
| BLACKNALL, SHA TEMIA MONE | | Address Redacted | | | | | | | |
| BLACKROCK ENTERTAINMENT INC | | 5242 ARGOSY AVE | | | | HUNTINGTON BEACH | CA | 92649 | |
| BLACKS APPLIANCES | | 320 W MINER ST | | | | YREKA | CA | 96097 | |
| BLACKS REFRIGERATION | | 201 BRIDGE ST | | | | HUNTINGTON | WV | 25702 | |
| BLACKS SPRAY SERVICE | | PO BOX 540201 | | | | MERRITT ISLAND | FL | 32594-0201 | |
| BLACKS, DURELL THOMAS | | Address Redacted | | | | | | | |
| BLACKSHARE, TRENT MICHAEL | | Address Redacted | | | | | | | |
| BLACKSHEAR, BRENDA | | 102 ANITA LANE | | | | LONGVIEW | TX | 75603 | |
| BLACKSHEAR, JAN RICKY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLACKSHEAR, JULIE MICHELLE | | Address Redacted | | | | | | | |
| BLACKSHEAR, LUTHER L | | Address Redacted | | | | | | | |
| BLACKSHEAR, STANLEY JAMES | | Address Redacted | | | | | | | |
| BLACKSHEAR, TORRIS MAURICE | | Address Redacted | | | | | | | |
| BLACKSHER, SARAH DAWN | | Address Redacted | | | | | | | |
| BLACKSHIRE, BRITTANY SHAYLA | | Address Redacted | | | | | | | |
| BLACKSHIRE, DUJUAN ELLIOTT | | Address Redacted | | | | | | | |
| BLACKSTOCK IV, JOHN E | | 4442 SW 166TH CT RD | | | | OCALA | FL | 34481 | |
| BLACKSTOCK IV, JOHN EDWARD | | Address Redacted | | | | | | | |
| BLACKSTOCK, LAUREN | | 4241 MOUNT ZION RD | | | | CARROLLTON | GA | 30117 | |
| BLACKSTON, LOUIS | | 3311 EDENBORN AVE | | | | METAIRIE | LA | 70002 | |
| BLACKSTON, LOUIS | | 3311 EDENBORN AVE | | | | METAIRIE | LA | 70002-3383 | |
| BLACKSTONE RESTAURANT | | 1918 W END AVE | | | | NASHVILLE | TN | 37203 | |
| BLACKSTONE VALLEY SECURITY | | 260 WEST EXCHANGE STREET | SUITE 101 | | | PROVIDENCE | RI | 02903-1000 | |
| BLACKSTONE VALLEY SECURITY | | SUITE 101 | | | | PROVIDENCE | RI | 029031000 | |
| BLACKSTONE, AMBER JOY | | Address Redacted | | | | | | | |
| BLACKSTONE, JACK | | 3345 SW 181ST TERR | | | | MIRAMAR | FL | 33029-0000 | |
| BLACKSTONE, JASON THOMAS | | Address Redacted | | | | | | | |
| BLACKSTONE, MORGAN JAMES | | Address Redacted | | | | | | | |
| BLACKTOP MAINTENANCE CORP | | COMMERCE STREET | | | | POUGHKEEPSIE | NY | 12603 | |
| BLACKWELDER, DAVID ELOY | | Address Redacted | | | | | | | |
| BLACKWELL IGBANUGO PA | | 3601 W 76TH ST STE 250 | | | | MINNEAPOLIS | MN | 55435 | |
| BLACKWELL MAUREEN C | | 9904 REEDVILLE AVE | | | | GLEN ALLEN | VA | 23060 | |
| BLACKWELL PARKING LOT STRIPING | | 2413 WESTERN AVE | | | | TOPEKA | KS | 66611 | |
| BLACKWELL, ADAM LANE | | Address Redacted | | | | | | | |
| BLACKWELL, ADRIAN | | Address Redacted | | | | | | | |
| BLACKWELL, ALEX MICHAEL | | Address Redacted | | | | | | | |
| BLACKWELL, ANDREW WILLIAM | | Address Redacted | | | | | | | |
| BLACKWELL, BOBBY JOE | | Address Redacted | | | | | | | |
| BLACKWELL, BRETT | | PO BOX 635 | | | | WILSONVILLE | OR | 97070-0635 | |
| BLACKWELL, BRETT HENRY | | Address Redacted | | | | | | | |
| BLACKWELL, CEDRIC LAMAR | | Address Redacted | | | | | | | |
| BLACKWELL, CHARLES EDWARD | | Address Redacted | | | | | | | |
| BLACKWELL, CHRISTOPHER KEVIN | | Address Redacted | | | | | | | |
| BLACKWELL, CHRISTOPHER LAMAR | | Address Redacted | | | | | | | |
| BLACKWELL, DAVID VANCE | | Address Redacted | | | | | | | |
| BLACKWELL, EDWARD DEANDERA | | Address Redacted | | | | | | | |
| BLACKWELL, FAITH MATTHEWS | | Address Redacted | | | | | | | |
| BLACKWELL, FRED | | 737 ARBOR DR | | | | YPSILANTI | MI | 48197-5174 | |
| BLACKWELL, JAMES EDWARD | | Address Redacted | | | | | | | |
| BLACKWELL, JAMES RANDOLPH | | Address Redacted | | | | | | | |
| BLACKWELL, JC PA | | 3527 ROLLING RD S1 | | | | BALTIMORE | MD | 21244 | |
| BLACKWELL, JEANNIE NORMA | | Address Redacted | | | | | | | |
| BLACKWELL, JEFFREY | | 120 MARCONI BLVD | | | | COLUMBUS | OH | 43215 | |
| BLACKWELL, JEREMIAH | | 11069 PIN OAK DR | | | | BILOXI | MS | 39532-8004 | |
| BLACKWELL, JEROME | | 11982 E KEPNER DRIV | | | | AURORA | CO | 80012 | |
| BLACKWELL, JESSICA | | Address Redacted | | | | | | | |
| BLACKWELL, KEITH EDWARD | | Address Redacted | | | | | | | |
| BLACKWELL, KURTIS DANIEL | | Address Redacted | | | | | | | |
| BLACKWELL, KYLE HAL | | Address Redacted | | | | | | | |
| BLACKWELL, KYLEHAL | | 2450 TRACY LANE | | | | AURORA | IL | 60506-0000 | |
| BLACKWELL, LINDSEY CAROLYN | | Address Redacted | | | | | | | |
| BLACKWELL, LUCAS BRIAN | | Address Redacted | | | | | | | |
| BLACKWELL, LUCIA MARIE | | Address Redacted | | | | | | | |
| BLACKWELL, MATT B | | Address Redacted | | | | | | | |
| BLACKWELL, MATT B | | Address Redacted | | | | | | | |
| BLACKWELL, MIKE | | 2110 1ST AVE | | | | NEW YORK | NY | 10029-3318 | |
| BLACKWELL, RODNEY LEO | | Address Redacted | | | | | | | |
| BLACKWELL, RYAN H | | Address Redacted | | | | | | | |
| BLACKWELL, STEVEN WAYNE | | Address Redacted | | | | | | | |
| BLACKWELL, TIMOTHY TYRONE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLACKWELL, TRAVIS DWAYNE | | Address Redacted | | | | | | | |
| BLACKWELL, WILLIAM CHARLES | | Address Redacted | | | | | | | |
| BLACKWELL, ZACHARY EVAN | | Address Redacted | | | | | | | |
| BLACKWOOD ASSOCIATES | | 1835G FOREST DR | | | | ANNAPOLIS | MD | 21401 | |
| BLACKWOOD, CHRISTOPHER LOUIS | | Address Redacted | | | | | | | |
| BLACKWOOD, DARREL | | 5907 TERMINAL AVE | | | | RIVERBANK | CA | 95367-2921 | |
| BLACKWOOD, ERIC MICHAEL | | Address Redacted | | | | | | | |
| BLACKWOOD, JEREMY ROY | | Address Redacted | | | | | | | |
| BLACKWOOD, JOHN MICHAEL | | Address Redacted | | | | | | | |
| BLACKWOOD, KAREEM OMAR | | Address Redacted | | | | | | | |
| BLACKWOOD, LATOYA ANN | | Address Redacted | | | | | | | |
| BLACKWOOD, RONALD L | | 700 W BROADWAY APT 102 | | | | ANAHEIM | CA | 92805-3687 | |
| BLACKWOOD, TERRELL BARRINGTON | | Address Redacted | | | | | | | |
| BLAD, DAVID R | | Address Redacted | | | | | | | |
| BLADA, DYLAN HOWARD | | Address Redacted | | | | | | | |
| BLADA, TIFANIE R | | Address Redacted | | | | | | | |
| BLADE, COREY | | Address Redacted | | | | | | | |
| BLADE, NATE TYLER | | Address Redacted | | | | | | | |
| BLADE, THE | The Blade | Attn Credit Dept | 541 N Superior | | | Toledo | OH | 43660 | |
| BLADE, THE | | 541 N SUPERIOR | CREDIT DEPT | | | TOLEDO | OH | 43697 | |
| BLADE, THE | | PO BOX 1034 | CIRCULATION DEPARTMENT | | | TOLEDO | OH | 43697-1034 | |
| BLADE, THE | | PO BOX 984 | | | | TOLEDO | OH | 43660 | |
| BLADE, THE | | PO BOX 984 | | | | TOLEDO | OH | 43697 | |
| BLADEN COUNTY CLERK OF COURT | | PO BOX 2619 | | | | ELIZABETHTOWN | NC | 28337 | |
| BLADEN, LAURENCE V | | 4418 WINTHROP DR | | | | HARRISBURG | PA | 17112-1583 | |
| BLADER, WILLIAM F | | Address Redacted | | | | | | | |
| BLADERUNNERS LAWN SERVICE | | PO BOX 180156 | | | | FORT SMITH | AR | 72918 | |
| BLADES AND BRUSHES INC | | 6421 CHELL ROAD | | | | COLUMBIA | MD | 21044 | |
| BLADES LANDSCAPING INC | | PO BOX 729 | | | | MARLTON | NJ | 08053-0729 | |
| BLADES, JAY JAMEL | | Address Redacted | | | | | | | |
| BLADES, JUSTIN | | Address Redacted | | | | | | | |
| BLADON, ERIC | | Address Redacted | | | | | | | |
| BLADOW, MARY ELLEN | | Address Redacted | | | | | | | |
| BLADY, BRET IAN | | Address Redacted | | | | | | | |
| BLAEUL, JUERGEN | | Address Redacted | | | | | | | |
| BLAGA, DAN | | 1800 N  NORMANDIE AVE | STE  308 | | | LOS ANGELES | CA | 90027 | |
| BLAGG, AARON EDWARD | | Address Redacted | | | | | | | |
| BLAGG, KAYLA LEE ANN | | Address Redacted | | | | | | | |
| BLAGMON, VERNON | | 1264 ROSSITER AVE 3A | | | | BALTIMORE | MD | 21239-0000 | |
| BLAGMON, VERNON RENOY | | Address Redacted | | | | | | | |
| BLAGOJEVSKI, PAVEL | | Address Redacted | | | | | | | |
| BLAHA, PETER | | 2906 EISENHAUER RD | | | | SAN ANTONIO | TX | 78209 | |
| BLAHA, PETER A | | Address Redacted | | | | | | | |
| BLAHARSKI, JOSEPH ROBERT | | Address Redacted | | | | | | | |
| BLAHUT, SAMANTHA RAE | | Address Redacted | | | | | | | |
| BLAIES, JONATHAN ALLYN | | Address Redacted | | | | | | | |
| BLAIN, DALE CLEVELAND | | Address Redacted | | | | | | | |
| BLAIN, DANNY RAY | | Address Redacted | | | | | | | |
| BLAIN, JENNIFER ANN | | Address Redacted | | | | | | | |
| BLAIN, JEREMY | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | | FOUNTAIN HILLS | AZ | 85268 | |
| BLAIN, JEREMY | | 3739 N 103RD DR | | | | AVONDALE | AZ | 85323 | |
| BLAIN, PAUL DONALD | | Address Redacted | | | | | | | |
| BLAIN, SEAN P | | Address Redacted | | | | | | | |
| BLAINE, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| BLAINE, DAVID AMANI | | Address Redacted | | | | | | | |
| BLAINE, HAROLD | | 20 POPLAR RD | | | | BLOOMSBURY | NJ | 08804-3521 | |
| BLAINE, JOHN ALAN | | Address Redacted | | | | | | | |
| BLAINE, RANDY JAMES | | Address Redacted | | | | | | | |
| BLAIR & LEIGH ENTERPRISES LLC | | PO BOX 2271 | | | | STAUNTON | VA | 24402 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLAIR III, ROBERT O | | Address Redacted | | | | | | | |
| BLAIR MAINTENANCE | | PO BOX 641745 | | | | | | | |
| BLAIR SR JAMES C | | 1921 WHITE LAKE DRIVE | | | | FREDERICKBURG | VA | 22407 | |
| BLAIR SRA. JOHN R | | 4215 SPRING ST 215 | | | | LA MESA | CA | 91941 | |
| BLAIR, ADAM T | | Address Redacted | | | | | | | |
| BLAIR, ALAN | | 110 E 5TH ST PO BOX 401 | | | | BUNKER HILL | IN | 46914 | |
| BLAIR, ANGELA | | LOC NO 8586 PETTY CASH | 12707 N FREEWAY STE 330 | | | HOUSTON | TX | 77060 | |
| BLAIR, ASHLEY | | 11 ROLLIN LANE | | | | BRENTWOOD | NY | 11717 | |
| BLAIR, ASHLEY MARIE | | Address Redacted | | | | | | | |
| BLAIR, BRANDON | | 2123 1/2 E 7TH ST | | | | LONG BEACH | CA | 90804-0000 | |
| BLAIR, BRIAN ADAM | | Address Redacted | | | | | | | |
| BLAIR, BRIAN THOMAS | | Address Redacted | | | | | | | |
| BLAIR, BRYAN CHRISTOPHE | | Address Redacted | | | | | | | |
| BLAIR, CHARLES THOMAS | | Address Redacted | | | | | | | |
| BLAIR, CHASSEY ALEXANDRA | | Address Redacted | | | | | | | |
| BLAIR, CHERYL ROSE | | Address Redacted | | | | | | | |
| BLAIR, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| BLAIR, CORLISS | | 212 W KENWOOD WAYAPT NO 3 | | | | LOUISVILLE | KY | 40214 | |
| BLAIR, CORLISS S | | Address Redacted | | | | | | | |
| BLAIR, CRAIG D | | Address Redacted | | | | | | | |
| BLAIR, DAVID RAY | | Address Redacted | | | | | | | |
| BLAIR, DON | | 2385 CHRISTIAN AVE | | | | REDDING | CA | 96002 | |
| BLAIR, ELIZABETH DANYELL | | Address Redacted | | | | | | | |
| BLAIR, EVAN MICHAEL | | Address Redacted | | | | | | | |
| BLAIR, JACK | | 20418 NE 189TH ST | | | | BRUSH PRAIRIE | WA | 98606 | |
| BLAIR, JACQUELINE | | 1207 WEST SCIENIC HILL NO S27 | | | | NORTH LITTLE ROCK | AR | 72118 | |
| BLAIR, JAMAAR | | Address Redacted | | | | | | | |
| BLAIR, JAMES | | 155 BIRCH ST | | | | BLOUNTVILLE | TN | 37617 | |
| BLAIR, JASON E | | Address Redacted | | | | | | | |
| BLAIR, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| BLAIR, JOSHUA R | | Address Redacted | | | | | | | |
| BLAIR, JUDI | | 1212 BELLSHIRE TERRACE DR | | | | NASHVILLE | TN | 37207 | |
| BLAIR, JUSTIN LEE | | Address Redacted | | | | | | | |
| BLAIR, KARRIE | | 6600 OUTER LOOP APT 144 | | | | LOUISVILLE | KY | 40228 | |
| BLAIR, KIM REBECCA | | Address Redacted | | | | | | | |
| BLAIR, KYLE J | | Address Redacted | | | | | | | |
| BLAIR, LYNDSI BROOKE | | Address Redacted | | | | | | | |
| BLAIR, MARIO DEMETRIUS | | Address Redacted | | | | | | | |
| BLAIR, MARK J | | 4659 FT MC HENRY PKWY | | | | GLEN ALLEN | VA | 23059 | |
| BLAIR, MICHAEL | | Address Redacted | | | | | | | |
| BLAIR, MICHAEL JAMES | | Address Redacted | | | | | | | |
| BLAIR, MICHAEL STUART | | Address Redacted | | | | | | | |
| BLAIR, MIKAL JASMINE | | Address Redacted | | | | | | | |
| BLAIR, NICHOLAS | | 1370 NEW YORK AVE | | | | BROOKLYN | NY | 11203-6348 | |
| BLAIR, NICOLE J | | 6868 BIRCHDALE ST | | | | ROMULUS | MI | 48174-2423 | |
| BLAIR, NINA | | Address Redacted | | | | | | | |
| BLAIR, PATRICIA L | | PO BOX 391412 | | | | DELTONA | FL | 32739-1412 | |
| BLAIR, PATRICK | | Address Redacted | | | | | | | |
| BLAIR, PAUL | | Address Redacted | | | | | | | |
| BLAIR, RYAN JAMES | | Address Redacted | | | | | | | |
| BLAIR, RYAN PARKER | | Address Redacted | | | | | | | |
| BLAIR, RYLI | | 239 E COMMONWEALTH AVE | | | | SALT LAKE | UT | 84115-0000 | |
| BLAIR, RYLI | | Address Redacted | | | | | | | |
| BLAIR, SEAN R | | Address Redacted | | | | | | | |
| BLAIR, STEPHEN J | | Address Redacted | | | | | | | |
| BLAIR, TJ | | 800 COLLEGE AVE | RES 49 | | | WEED | CA | 96094-0000 | |
| BLAIR, TJ | | Address Redacted | | | | | | | |
| BLAIR, WILLIAM MCINTYRE | | Address Redacted | | | | | | | |
| BLAIRS APPLIANCE | | 670 NEWMAN STREET | | | | WINTER HARBOR | ME | 04693 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLAIRS TV INC | | 429 WEST BROADWAY | | | | MEDFORD | WI | 54451 | |
| BLAIS, AIMEE N | | Address Redacted | | | | | | | |
| Blais, Paul | | 195 Kearsarge St | | | | Manchester | NH | 03102-0000 | |
| Blais, Paul & Linda JTTEN | Paul and Linda Blais | 195 Kearsarge St | | | | Manchester | NH | 03102 | |
| BLAIS, PETER ANDRE | | Address Redacted | | | | | | | |
| BLAISDEL, TRINA | | 19 HAMPSHIRE RD | NO  307 | | | METHUEN | MA | 01844 | |
| BLAISDELL, CHRIS ERIK | | Address Redacted | | | | | | | |
| BLAISDELL, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| BLAISDELL, JASON A | | Address Redacted | | | | | | | |
| BLAISDELL, PETER | | 811 MAURY AVE | | | | NORFOLK | VA | 23517-0000 | |
| BLAISDELL, PETER ALEXANDER | | Address Redacted | | | | | | | |
| BLAISE, JAMES ROBERT | | Address Redacted | | | | | | | |
| BLAISE, JEREMY BENJAMIN | | Address Redacted | | | | | | | |
| BLAISING FIRE & WATER INC | | 3025 WILSON STREET | | | | PELHAM | AL | 35124 | |
| BLAKAJ, BAHRIJE | | 3123 W LELAND AVE | | | | CHICAGO | IL | 60625-4481 | |
| BLAKE & BALL | | 303 5 HILL ARCADE BLDG | | | | GALESBURG | IL | 61401 | |
| BLAKE LAMB FUNERAL HOMES INC | | 12 W MAPLE ST 2ND FL W | | | | CHICAGO | IL | 60610 | |
| Blake Laxson | | 3118 Olen Ct | | | | Arlington | TX | 76001 | |
| BLAKE MILLER, JESSICA ROSE | | Address Redacted | | | | | | | |
| BLAKE, AARON T | | Address Redacted | | | | | | | |
| BLAKE, ADAM CHARLES | | Address Redacted | | | | | | | |
| BLAKE, AMBER NICHELLE | | Address Redacted | | | | | | | |
| BLAKE, ANDREW | | Address Redacted | | | | | | | |
| BLAKE, ANDREW E | | Address Redacted | | | | | | | |
| BLAKE, ANDREW JONATHAN | | Address Redacted | | | | | | | |
| BLAKE, ANDRIA MICHELE | | Address Redacted | | | | | | | |
| BLAKE, ARNOLD | | Address Redacted | | | | | | | |
| BLAKE, AUSTIN NATANIS | | Address Redacted | | | | | | | |
| BLAKE, BRANDON H | | 201 SINCERE ST | | | | MONROE | LA | 71202 | |
| BLAKE, BROCK DEAN | | Address Redacted | | | | | | | |
| BLAKE, CALEB N | | Address Redacted | | | | | | | |
| BLAKE, CATREZ D | | Address Redacted | | | | | | | |
| BLAKE, CHARLES | | Address Redacted | | | | | | | |
| BLAKE, CHRISTOPHER RAY | | Address Redacted | | | | | | | |
| BLAKE, CLINTON GREGORY | | Address Redacted | | | | | | | |
| BLAKE, CORI M | | Address Redacted | | | | | | | |
| BLAKE, DEANNA | | 2032 ORANGE GROVE RD | | | | JACKSONVILLE | FL | 32259 | |
| BLAKE, DEVART ORETT | | Address Redacted | | | | | | | |
| BLAKE, DON W | | PO BOX 1755 | | | | NORMAN | OK | 73070 | |
| BLAKE, DURRELL WILLIAM | | Address Redacted | | | | | | | |
| BLAKE, EDWARD JOHN | | Address Redacted | | | | | | | |
| BLAKE, EDWIN ALEXANDER | | Address Redacted | | | | | | | |
| BLAKE, HEATHER LYNN | | Address Redacted | | | | | | | |
| BLAKE, JAMES | | Address Redacted | | | | | | | |
| BLAKE, JENNIFER MARIE | | Address Redacted | | | | | | | |
| BLAKE, JEREMIAH COLE | | Address Redacted | | | | | | | |
| BLAKE, JERICHO ETHAN | | Address Redacted | | | | | | | |
| BLAKE, JESSE | | 4007 EDWARDS AVE | | | | OAKLAND | CA | 94605-0000 | |
| BLAKE, JESSE MONROE | | Address Redacted | | | | | | | |
| BLAKE, JOHN MICHAEL | | Address Redacted | | | | | | | |
| BLAKE, JOHN RUSSELL | | Address Redacted | | | | | | | |
| BLAKE, JOSEPH DANIEL | | Address Redacted | | | | | | | |
| BLAKE, JOSEPH R | | Address Redacted | | | | | | | |
| BLAKE, JOSHUA EDWARD | | Address Redacted | | | | | | | |
| BLAKE, JUANITA ALICIA | | Address Redacted | | | | | | | |
| BLAKE, MATT JOHN | | Address Redacted | | | | | | | |
| BLAKE, MAX | | ROUTE 2 225 BLENNERHASSETT HEI | | | | WASHINGTON | WV | 26181 | |
| BLAKE, MELISSA GRACE | | Address Redacted | | | | | | | |
| BLAKE, MICHAEL EARL | | Address Redacted | | | | | | | |
| BLAKE, NAMEL B | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLAKE, NATALIE | | 9828 NW 42ND CT | | | | SUNRISE | FL | 33351-7693 | |
| BLAKE, NICK L | | Address Redacted | | | | | | | |
| BLAKE, PAMELA | | 9 SHORE DRIVE | | | | SETAUKET | NY | 11733 | |
| BLAKE, RITA | | 6520 W GRACE ST | I CATER TO YOU CATERING | | | RICHMOND | VA | 23226 | |
| BLAKE, RITA | | I CATER TO YOU CATERING | | | | RICHMOND | VA | 23226 | |
| BLAKE, ROBERT | | 207 E SECOND ST | | | | LONG BEACH | MS | 39560-6147 | |
| BLAKE, ROY DUANE | | Address Redacted | | | | | | | |
| BLAKE, RYAN | | 3221 NET PL | | | | OXNARD | CA | 93035 | |
| BLAKE, RYAN J | | Address Redacted | | | | | | | |
| BLAKE, SEAN PATRICK | | Address Redacted | | | | | | | |
| BLAKE, SHERYL G | | Address Redacted | | | | | | | |
| BLAKE, STEPHEN | | 17 PEACH TREE LN | | | | LYNN | MA | 01904-0000 | |
| BLAKE, STUART MCNEILL | | Address Redacted | | | | | | | |
| BLAKE, THOMAS | | 10635 PATCHWORK RD | | | | JACKSONVILLE | FL | 32219 | |
| BLAKE, TIFFANY MAE | | Address Redacted | | | | | | | |
| BLAKE, TRICIA | | Address Redacted | | | | | | | |
| BLAKE, WENDY KATHLEEN | | Address Redacted | | | | | | | |
| BLAKE, WILLIAM DERRICK | | Address Redacted | | | | | | | |
| Blakeley & Blakeley LLP | c o Ronald A Clifford Esq and Scott E Blakeley Esq | re Export Development Canada | 1000 Quail St Ste 200 | | | Newport Beach | CA | 92660 | |
| BLAKELY & HOUT INC | | 1685 N NATIONAL | | | | CHEHALIS | WA | 98532 | |
| BLAKELY & HOUT INC | | PO BOX 959 | | | | CHEHALIS | WA | 98532 | |
| BLAKELY EARLENE | | 16573 ESCALON DRIVE | | | | FONTANA | CA | 92336-5188 | |
| BLAKELY JR , PIERRE ANTIONE | | Address Redacted | | | | | | | |
| BLAKELY, DARIAN JAVON | | Address Redacted | | | | | | | |
| BLAKELY, JAMES | | 4654 BARKLEY GLENN DR | | | | COLLIERVILLE | TN | 38017-3682 | |
| BLAKELY, LELAND | | Address Redacted | | | | | | | |
| Blakely, Lillian | | 158 McNeary Ferny Rd | | | | Leesville | SC | 29070 | |
| BLAKELY, LILLIAN M | | 158 MCNEARY FERRY RD | | | | LEESVILLE | SC | 29070 | |
| BLAKELY, LILLIAN MYRTLE | | Address Redacted | | | | | | | |
| BLAKELY, LYNDON | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| BLAKELY, MELISSA LEA | | Address Redacted | | | | | | | |
| BLAKELY, RICHARD | | Address Redacted | | | | | | | |
| BLAKELY, STEPHANIE L | | Address Redacted | | | | | | | |
| BLAKELY, TERESA | | 2029 SAND ST | | | | KINGSPORT | TN | 37660 | |
| BLAKELY, TERESA L | | Address Redacted | | | | | | | |
| BLAKEMAN, DAN | | Address Redacted | | | | | | | |
| BLAKEMAN, DEIDRE R | | 2302 SUMMER TRACE DR | | | | BIRMINGHAM | AL | 35244 | |
| BLAKEMAN, ELIZABETH ANNE | | Address Redacted | | | | | | | |
| BLAKEMAN, JOSHUA JOEL | | Address Redacted | | | | | | | |
| BLAKEMAN, PATRICK | | 265 SANTA FE TRAIL | | | | YOUNGSTOWN | OH | 44512 | |
| BLAKEMAN, SHAYNE MICHAEL | | Address Redacted | | | | | | | |
| BLAKEMORE, MELODY DAWN | | Address Redacted | | | | | | | |
| BLAKEMORE, PATRINA | | 15507 MONTESA DR | | | | HOUSTON | TX | 77083-5045 | |
| BLAKENEY, BRENDA | | Sheila Berman | | 239 55th St Ste 500 | | | Louisville | KY | 40205 |
| BLAKENEY, BRENDA | | 7025 IREWICK WAY | | | | LOUISVILLE | KY | 40272 | |
| BLAKENEY, BRENDA L | | Address Redacted | | | | | | | |
| BLAKENEY, DAVID | | 3513 CARRRINGTON ST | | | | GREENSBORO | NC | 27407 | |
| BLAKENEY, SHAWN ML | | Address Redacted | | | | | | | |
| BLAKENEY, WAYMON GENE | | Address Redacted | | | | | | | |
| BLAKENSHIP ELECTRIC INC | | PO BOX 2427 | | | | GREENVILLE | SC | 29602 | |
| BLAKENSHIP, CLYDE WAYNE | | Address Redacted | | | | | | | |
| BLAKES III, RICHARD LEE | | Address Redacted | | | | | | | |
| BLAKESLEE, ALTON J | | Address Redacted | | | | | | | |
| BLAKESLEE, BRADLEY | Bradley Blakeslee | | 7931 Timberridge Dr Apt H | | | Indianapolis | IN | 46219 | |
| BLAKESLEE, BRADLEY | | APARTMENT H | 7931 TIMBERRIDGE DR | | | INDIANAPOLIS | IN | 46219 | |
| BLAKESLEY, BEAU | | 3770 CANTERBURY LN NO 122 | | | | BELLINGHAM | WA | 98226 | |
| BLAKESLEY, BEAU J | | Address Redacted | | | | | | | |
| BLAKEY, QUENTESSIA MARSHAY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLAKLEY, AMANDA ANN | | Address Redacted | | | | | | | |
| BLAKLEY, JAMES LYLE | | Address Redacted | | | | | | | |
| BLAKLEY, JONES | | 2301 LEAH DR | | | | COLUMBUS | GA | 31909-2622 | |
| BLALOCK JR, MICHAEL LAMAR | | Address Redacted | | | | | | | |
| BLALOCK JR, MICHAEL LAMAR | | Address Redacted | | | | | | | |
| BLALOCK&ASSOCIATES LTD | | HCR 1 BOX 209 | | | | HARTFIELD | VA | 23071 | |
| BLALOCK, BRENT N | | Address Redacted | | | | | | | |
| BLALOCK, CHARLES JESSE | | Address Redacted | | | | | | | |
| BLALOCK, COREY BRIAN | | Address Redacted | | | | | | | |
| BLALOCK, ROBERT | | 6705 ARBOR OAKS DR | | | | BRADENTON | FL | 34215-0000 | |
| BLALOCK, SHELIA | | 2179 SERENITY DR | | | | ACWORTH | GA | 30101 | |
| BLALOCK, WILLIAM ROBERT | | Address Redacted | | | | | | | |
| BLALOCKS APPLIANCE TV INC | | 111 LEASBURG RD | | | | ROXBORO | NC | 27573 | |
| BLAN, PATRICK | | Address Redacted | | | | | | | |
| BLANC, FRANTZ R | | Address Redacted | | | | | | | |
| BLANC, RONALD | | 10423 RAINBOW CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| BLANCA L RAMIREZ | RAMIREZ BLANCA L | 18436 DEL BONITA ST | | | | ROWLAND HEIGHTS | CA | 91748-4531 | |
| BLANCA, ANAYA | | RANCHO EL CAPULIN 3010 | | | | JUAREZ CH | | 32618-0000 | |
| BLANCA, CONDE | | 2216 GREENBRIER VILLAGE | | | | LAKELAND | FL | 33810-0000 | |
| BLANCA, E | | 1305 LAKE DR | | | | LONGVIEW | TX | 75601 | |
| BLANCA, ESTELA | | 8224 ELSWICK LN A | | | | RICHMOND | VA | 23294-0000 | |
| BLANCA, MARTINEZ | | 14626 WEXHALL TERR | | | | BURTONSVILLE | MD | 26866-0000 | |
| BLANCAS, RUBEN PAUL | | Address Redacted | | | | | | | |
| BLANCETT, DEXTER ANTHONY | | Address Redacted | | | | | | | |
| BLANCH, RACHEL MICHELLE | | Address Redacted | | | | | | | |
| BLANCHARD COMPANIES, KEN | | 125 STATE PLACE | | | | ESCONDIDO | CA | 92029 | |
| BLANCHARD GEORGE S | | 1639 NW 19 CR | | | | GAINESVILLE | FL | 32605 | |
| BLANCHARD, ADAM CHRISTOPHE | | Address Redacted | | | | | | | |
| BLANCHARD, ADAM DEAN | | Address Redacted | | | | | | | |
| BLANCHARD, ALAN S | | 646 SE 174TH AVE APT 44 | | | | PORTLAND | OR | 97233 | |
| BLANCHARD, ALAN STUART | | Address Redacted | | | | | | | |
| BLANCHARD, ANTHONY VINCENT | | Address Redacted | | | | | | | |
| BLANCHARD, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| BLANCHARD, CHRISTOPHER L | | Address Redacted | | | | | | | |
| BLANCHARD, CHRISTOPHER L | | Address Redacted | | | | | | | |
| BLANCHARD, CLAYTON | | PO BOX 3905 | | | | GULFPORT | MS | 39505-3905 | |
| BLANCHARD, DAMIEN | | 12 N ATHERTON AVE | | | | KINGSTON | PA | 18704 | |
| BLANCHARD, DAMIEN W | | Address Redacted | | | | | | | |
| BLANCHARD, DOUGLAS BRIAN | | Address Redacted | | | | | | | |
| BLANCHARD, FRANCOIS | | 2523 OPA LOKA BLVD 125 | | | | MIAMI | FL | 33054 | |
| BLANCHARD, FRANCOIS J | | 8446 NW 201 TER | | | | MIAMI | FL | 33015 | |
| BLANCHARD, GEORGE S | | Address Redacted | | | | | | | |
| BLANCHARD, HEATHER ELAINE | | Address Redacted | | | | | | | |
| BLANCHARD, JACQUELINE JO | | Address Redacted | | | | | | | |
| BLANCHARD, JANICE | | Address Redacted | | | | | | | |
| BLANCHARD, JEREMY DANIEL | | Address Redacted | | | | | | | |
| BLANCHARD, JOHN R | | 209 DURHAM RD | | | | OTTSVILLE | PA | 18942-9765 | |
| BLANCHARD, JONATHAN D | | Address Redacted | | | | | | | |
| BLANCHARD, KEN R | | 2921 CROSSTIE LN | | | | CHESAPEAKE | VA | 23323-1738 | |
| BLANCHARD, KENNETH | | 13189 STATE ROUTE 550 | | | | FLEMING | OH | 45729 | |
| BLANCHARD, KEVIN M | | Address Redacted | | | | | | | |
| BLANCHARD, KRISSAN MARIE | | Address Redacted | | | | | | | |
| BLANCHARD, LANCE | | Address Redacted | | | | | | | |
| BLANCHARD, LARRY | | Address Redacted | | | | | | | |
| BLANCHARD, LESLIE DAVID | | Address Redacted | | | | | | | |
| BLANCHARD, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| BLANCHARD, NORMAN | | 4650 E SINSINATY AVE | | | | LAS VEGAS | NV | 89104 | |
| BLANCHARD, PATRICK M | | Address Redacted | | | | | | | |
| BLANCHARD, RACHEL VICTORIA | | Address Redacted | | | | | | | |
| BLANCHARD, ROBIN MICHELLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLANCHARD, RUSTON | | 3402 LINKWOOD | | | | HOUSTON | TX | 77025-0000 | |
| BLANCHARD, RUSTON A | | 11314 OLYMPIA DR | | | | HOUSTON | TX | 77077 | |
| BLANCHARD, RUSTON ANTHONY | | Address Redacted | | | | | | | |
| BLANCHARD, SEAN MICHAEL | | Address Redacted | | | | | | | |
| BLANCHARD, SHANDA | | 2203 OAKLANDING LANE | | | | ORLANDO | FL | 32837-0000 | |
| BLANCHARD, SHANDA TAMARA | | Address Redacted | | | | | | | |
| BLANCHARD, TERRY SCOTT | | Address Redacted | | | | | | | |
| BLANCHARD, ZACHARY | | 11762 FAIRCHILD ST | | | | GARDEN GROVE | CA | 92845 | |
| BLANCHARD, ZACHARY ROSS | | Address Redacted | | | | | | | |
| BLANCHAT, ERICA P | | Address Redacted | | | | | | | |
| BLANCHE, SEAN THOMAS | | Address Redacted | | | | | | | |
| BLANCHET, ARTURO | | 1242 KATRINA WAY | | | | OXNARD | CA | 93030-0000 | |
| BLANCHET, ARTURO | | Address Redacted | | | | | | | |
| BLANCHET, VIVIAN | | Address Redacted | | | | | | | |
| BLANCHETT, JOHN | | 222 SW 58TH AVE | N/A | | | PLANTATION | FL | 33317-0000 | |
| BLANCHETT, JOHN NATHANIEL | | Address Redacted | | | | | | | |
| BLANCHETTE, DAVID | | 264 EXETER RD | | | | NEWPORT NEWS | VA | 23602 | |
| BLANCHETTE, DAVID R | | Address Redacted | | | | | | | |
| Blanchette, Marsha L | | 118 SW Merrimack Pl | | | | Lake City | FL | 32024 | |
| BLANCHETTE, MATT | | Address Redacted | | | | | | | |
| BLANCHETTE, STEVEN A | | Address Redacted | | | | | | | |
| BLANCK, WALTER | | 443 EAST PINE LAKE CIRCLE | | | | VERNON HILLS | IL | 60061 | |
| BLANCO ELECTRIC INC | | 4725 LOVELAND ST | | | | METAIRIE | LA | 70006 | |
| BLANCO GARCIA, ROCIO | | Address Redacted | | | | | | | |
| BLANCO III, MARTIN | | Address Redacted | | | | | | | |
| BLANCO, ADAM RAYMOND | | Address Redacted | | | | | | | |
| BLANCO, ALEJANDRA MARIA | | Address Redacted | | | | | | | |
| BLANCO, ANDRES ALEJANDRO | | Address Redacted | | | | | | | |
| BLANCO, ANGELA DAWN | | Address Redacted | | | | | | | |
| BLANCO, ANGELO | | 218 DELAWARE | | | | SAN ANTONIO | TX | 78210-0000 | |
| BLANCO, ANGELO | | Address Redacted | | | | | | | |
| BLANCO, ANTONIO SALVATORE | | Address Redacted | | | | | | | |
| BLANCO, CHONA | | 1220 SW WAMPLER AVE | | | | PORT ST LUCIE | FL | 34953-7703 | |
| BLANCO, CRISTINA | | 1521 FLOYD AVE 1ST FL | | | | RICHMOND | VA | 23220 | |
| BLANCO, DIANA B | | Address Redacted | | | | | | | |
| BLANCO, EDGAR | | Address Redacted | | | | | | | |
| BLANCO, EDWIN ALEXANDER | | Address Redacted | | | | | | | |
| BLANCO, FRANCHESCCA | | Address Redacted | | | | | | | |
| BLANCO, HENRY MANUEL | | Address Redacted | | | | | | | |
| BLANCO, JESUS M | | Address Redacted | | | | | | | |
| BLANCO, JONATHAN | | Address Redacted | | | | | | | |
| BLANCO, JONATHAN RAY | | Address Redacted | | | | | | | |
| BLANCO, KEITH L | | Address Redacted | | | | | | | |
| BLANCO, KEITHL | | 2182 SNOWBERRY RD | | | | TUSTIN | CA | 92780-0000 | |
| BLANCO, LARRY | | Address Redacted | | | | | | | |
| BLANCO, LUCIANO | | Address Redacted | | | | | | | |
| BLANCO, MELENIE | | Address Redacted | | | | | | | |
| BLANCO, MICHEAL JAMES | | Address Redacted | | | | | | | |
| BLANCO, MICHEAL JAMES | | Address Redacted | | | | | | | |
| BLANCO, NICOLE CAMILLE | | Address Redacted | | | | | | | |
| BLANCO, OSCAR | | 1012 PARKSIDE POINTE BLVD | | | | APOPKA | FL | 32712-3344 | |
| BLANCO, OSCAR | | Address Redacted | | | | | | | |
| BLANCO, RAMON | | Address Redacted | | | | | | | |
| BLANCO, ROBIN JASON | | Address Redacted | | | | | | | |
| BLANCO, TIFFANIE NICOLE | | Address Redacted | | | | | | | |
| BLANCO, VERENICE | | 10943 JACKSON AVE | | | | LYNWOOD | CA | 90262-0000 | |
| BLANCO, VERENICE VANESSA | | Address Redacted | | | | | | | |
| BLANCO, VICTOR | | 7801 NW 37TH ST | | | | MIAMI | FL | 33166-0000 | |
| BLANCO, VILMA | | 11817 BLANDFIELD ST | | | | RICHMOND | VA | 23233 | |
| BLANCO, VILMA N | | Address Redacted | | | | | | | |
| BLANCO, YENITZE BARBARA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLAND, ANTHONY | | 12602 | | | | ROCHESTER | NY | 14612 | |
| BLAND, BYRON ANTHONY | | Address Redacted | | | | | | | |
| BLAND, CHARNAY SHEMESA | | Address Redacted | | | | | | | |
| BLAND, DEBRA | | Address Redacted | | | | | | | |
| BLAND, DUSTIN RAY | | Address Redacted | | | | | | | |
| BLAND, EBONY K | | Address Redacted | | | | | | | |
| BLAND, ERIC MICHAEL | | Address Redacted | | | | | | | |
| BLAND, GARLAND R | | Address Redacted | | | | | | | |
| BLAND, JACOB CODY | | Address Redacted | | | | | | | |
| BLAND, JACQUELINE ANN | | Address Redacted | | | | | | | |
| BLAND, JAMES MICHAEL | | Address Redacted | | | | | | | |
| BLAND, JAMES MICHAEL | | Address Redacted | | | | | | | |
| BLAND, JANET | | Address Redacted | | | | | | | |
| BLAND, JASON AMIR | | Address Redacted | | | | | | | |
| BLAND, KELLY MARIE | | Address Redacted | | | | | | | |
| BLAND, LINDSEY V | | Address Redacted | | | | | | | |
| BLAND, MARJORIE | | 6028 IRON WORKS CT | | | | MECHANICSVILLE | VA | 23111 | |
| BLAND, MARJORIE E | | Address Redacted | | | | | | | |
| BLAND, MATTHEW E | | Address Redacted | | | | | | | |
| BLAND, NICOLE C | | Address Redacted | | | | | | | |
| BLAND, RICHARD D | | 1864 SOUTH MCCLELL | | | | SALT LAKE CITY | UT | 84105 | |
| BLAND, RICHARD D | | Address Redacted | | | | | | | |
| BLAND, ROBERT | | Address Redacted | | | | | | | |
| BLAND, TALISHA DAWN | | Address Redacted | | | | | | | |
| BLANDA, SEAVER | | RR 4 BOX 82D | | | | DUFFIELD | VA | 24244-0000 | |
| BLANDFORD, CHRISTIAN DAVID | | Address Redacted | | | | | | | |
| BLANDFORD, DERRICK WARREN | | Address Redacted | | | | | | | |
| BLANDFORD, JAMES | | 112 JENNYMAC COURT | | | | LOUISVILLE | KY | 40229 | |
| BLANDFORD, JAMES E | | Address Redacted | | | | | | | |
| BLANDFORD, JULIE | | 112 JENNYMAC CT | | | | LOUISVILLE | KY | 40229 | |
| BLANDFORD, MAX | | Address Redacted | | | | | | | |
| BLANDFORD, THOMAS JOESEPH | | Address Redacted | | | | | | | |
| BLANDING, ERIC | | Address Redacted | | | | | | | |
| BLANDINO, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| BLANDO, JASON | | Address Redacted | | | | | | | |
| BLANDON, ARIES | | Address Redacted | | | | | | | |
| BLANDON, CHRIS A | | Address Redacted | | | | | | | |
| BLANDON, ERIKA | | Address Redacted | | | | | | | |
| BLANDON, HERALD | | Address Redacted | | | | | | | |
| BLANDON, HERALD | | Address Redacted | | | | | | | |
| BLANDON, JOSE ADRIAN | | Address Redacted | | | | | | | |
| BLANDY, RYAN C | | Address Redacted | | | | | | | |
| BLANEY, CURTIS | | 3004 MATTOX DR | | | | CHESAPEAKE | VA | 23325 | |
| BLANEY, LISA | | 3626 SYLVAN DR | | | | GWYNN OAK | MD | 21207-6320 | |
| BLANEY, WILLIAM BRYCE | | Address Redacted | | | | | | | |
| BLANFORD, LANCE | | 3873 BELLEAU WOOD 8 | | | | LEXINGTON | KY | 40506 | |
| BLANFORD, PAUL | | 703 BRYANT CIRCLE DR | | | | PRINCETON | IL | 61356 | |
| BLANFORD, TAYLOR KENNETH | | Address Redacted | | | | | | | |
| BLANFORD, TAYLOR KENNETH | | Address Redacted | | | | | | | |
| BLANIAR, AMY LYNN | | Address Redacted | | | | | | | |
| Blank Aschkenasy Properties LLC | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | | Philadelphia | PA | 19102 | |
| BLANK ASCHKENASY PROPERTIES LLC | | 300 CONSHOHOCKEN STATE RD | SUITE 360 | | | WEST CONSHOHOCKEN | PA | 19428-2949 | |
| BLANK ASCHKENASY PROPERTIES, LLC | NO NAME SPECIFIED | 300 CONSHOHOCKEN STATE ROAD | SUITE 360 | | | WEST CONSHOHOCKEN | PA | 19428-2949 | |
| BLANK ASCHKENASY PROPERTIES, LLC | | 300 CONSHOHOCKEN STATE ROAD | SUITE 360 | | | SPRINGFIELD | PA | 19428-2949 | |
| BLANK ASCHKENSAY PROPERTIES LLC | | 300 CONSHOHOCKEN STATE RD | STE 360 | | | WEST CONSHOHOCKEN | PA | 19428-2949 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLANK ASCHKENSAY PROPERTIES LLC | | 300 JENKINTOWN COMMONS | | | | JENKINGTOWN | PA | 19046 | |
| Blank Rome LLP | Attn Joseph Finkelstein | One Logan Square | 130 North 18th St | | | Philadelphia | PA | 19103-6998 | |
| BLANK, BRUCE | | 234 LAKE SHORE DRIVEAPT 3 | | | | PLEASANT VALLEY | NY | 12569 | |
| BLANK, BRUCE D | | 657 RTE 82 | | | | HOPEWELL JCT | NY | 12533 | |
| BLANK, BRUCE D | | Address Redacted | | | | | | | |
| BLANK, CHRISTIN | | 11 STEVEN CT | | | | NORTH BRANFORD | CT | 06471-0000 | |
| BLANK, CURTIS GILBERT | | Address Redacted | | | | | | | |
| BLANK, DANIEL STEVEN | | Address Redacted | | | | | | | |
| BLANK, JAMES TIMOTHY | | Address Redacted | | | | | | | |
| BLANK, PAUL | | 648 AUTUMN OAKS DRIVE | | | | ALLEN | TX | 75002 | |
| BLANK, PAUL M | | Address Redacted | | | | | | | |
| BLANK, PHILIP AVI | | Address Redacted | | | | | | | |
| BLANK, SHANE KYLE | | Address Redacted | | | | | | | |
| BLANK, TOD | | Address Redacted | | | | | | | |
| BLANKENBAKER, CHRIS DAVID | | Address Redacted | | | | | | | |
| BLANKENBECKLOR, MATTHEW RYAN | | Address Redacted | | | | | | | |
| BLANKENBEKER, AARON | | Address Redacted | | | | | | | |
| BLANKENBICKER, STEPHANIE LYNN | | Address Redacted | | | | | | | |
| BLANKENBURG, JAMES G | | 4 CANDLEBERRY CT | | | | SAVANNAH | GA | 31406 | |
| BLANKENBURG, JAMES G | | INVESTIGATIVE BACKGROUND SVCS | 4 CANDLEBERRY CT | | | SAVANNAH | GA | 31406 | |
| BLANKENHEIM, JOHN JACOB | | Address Redacted | | | | | | | |
| BLANKENSHIP AUDIO VIDEO | | 1400 LANGDON PARK CT | | | | WINDER | GA | 30680 | |
| BLANKENSHIP COMPANY, THE | | 611 WESTHAM WOODS DR | | | | RICHMOND | VA | 23229 | |
| BLANKENSHIP II, BERNIE CLINE | | Address Redacted | | | | | | | |
| BLANKENSHIP, AUSTIN WAYNE | | Address Redacted | | | | | | | |
| BLANKENSHIP, CASSIE | | 102 WEST NOVAK BLV | | | | JONESBORO | AR | 72401-0000 | |
| BLANKENSHIP, CASSIE JUSTIN | | Address Redacted | | | | | | | |
| BLANKENSHIP, CLIFFORD ALLEN | | Address Redacted | | | | | | | |
| BLANKENSHIP, GRANT REED | | Address Redacted | | | | | | | |
| BLANKENSHIP, JACQUELYNE NICOLE | | Address Redacted | | | | | | | |
| BLANKENSHIP, JENA ROSE | | Address Redacted | | | | | | | |
| BLANKENSHIP, JEREMY | | 3251 HOLLANDS CREEK RD | | | | BARBOURSVILLE | WV | 25504-0000 | |
| BLANKENSHIP, JEREMY SCOTT | | Address Redacted | | | | | | | |
| BLANKENSHIP, JOSHUA RYAN | | Address Redacted | | | | | | | |
| BLANKENSHIP, KRISTIE RENEE | | Address Redacted | | | | | | | |
| BLANKENSHIP, LINDSAY JO | | Address Redacted | | | | | | | |
| BLANKENSHIP, LINDSEY ELIZABETH | | Address Redacted | | | | | | | |
| BLANKENSHIP, LUCAS CHARLES | | Address Redacted | | | | | | | |
| BLANKENSHIP, MEGAN M | | Address Redacted | | | | | | | |
| BLANKENSHIP, RANDI NICOLE | | Address Redacted | | | | | | | |
| BLANKENSHIP, SAMUEL KELLY | | Address Redacted | | | | | | | |
| BLANKENSHIP, TRACY W | | Address Redacted | | | | | | | |
| BLANKENSHIP, WILLIAM TRUMAN | | Address Redacted | | | | | | | |
| BLANKENSHIP, ZACHARY MICHAEL | | Address Redacted | | | | | | | |
| BLANKENSHIPS JANITORIAL SVC | | 4715 OLD MOUNTAIN RD NE | | | | ROANOKE | VA | 24019 | |
| BLANKEVOORT, JOSE DARIO | | Address Redacted | | | | | | | |
| BLANKINCHIP, LANCE BREATAUGHN | | Address Redacted | | | | | | | |
| BLANKS JR , ALAN | | Address Redacted | | | | | | | |
| BLANKS, ADAM JORDAN | | Address Redacted | | | | | | | |
| BLANKS, BOBBY OMAR | | Address Redacted | | | | | | | |
| BLANSET DAVID | | 2707 TERRY DRIVE | | | | RICHMOND | VA | 23228 | |
| BLANSET, WILLIAM S | | 104 OAKWOOD CIRCLE | | | | DICKSON | TN | 37055-3546 | |
| BLANTON KIRK LUMPKINS | | 2924 EMERYWOOD PKWY STE 100 | | | | RICHMOND | VA | 23294-3746 | |
| BLANTON MD, ERIKA M | | 7605 FOREST AVE STE 313 | | | | RICHMOND | VA | 23229 | |
| BLANTON, CHRISTOPHER L | | Address Redacted | | | | | | | |
| BLANTON, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| BLANTON, CLEOPHAS OMAR | | Address Redacted | | | | | | | |
| BLANTON, DAVID THOMAS | | Address Redacted | | | | | | | |
| BLANTON, ELLISON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLANTON, JAMES | | 5611 110TH ST | | | | JACKSONVILLE | FL | 32244 | |
| BLANTON, JAMES A | | Address Redacted | | | | | | | |
| BLANTON, JANICE | | 1023 OLIVE DR | | | | HAMPTON | GA | 30228-3397 | |
| BLANTON, JONATHAN | | Address Redacted | | | | | | | |
| BLANTON, JOSHUA SHANE | | Address Redacted | | | | | | | |
| BLANTON, ROBERT AREN | | Address Redacted | | | | | | | |
| BLANTON, ROBERT EARL | | Address Redacted | | | | | | | |
| BLANTON, WILL MICHEAL | | Address Redacted | | | | | | | |
| BLANTON, YATES ALEXANDER | | Address Redacted | | | | | | | |
| BLAS, DARRIEL JOHN | | Address Redacted | | | | | | | |
| BLAS, JESSICA ANN | | Address Redacted | | | | | | | |
| BLAS, SAMUEL | | Address Redacted | | | | | | | |
| BLAS, TIMOTHY THOMAS | | Address Redacted | | | | | | | |
| BLASCHKE, MADDIE LYNN | | Address Redacted | | | | | | | |
| BLASCO, RONALD LEE | | Address Redacted | | | | | | | |
| BLASE, THOMAS ANTHONY | | Address Redacted | | | | | | | |
| BLASEK, BRIAN G | | Address Redacted | | | | | | | |
| BLASEY, ADAM WILLIAM | | Address Redacted | | | | | | | |
| BLASI, MATTHEW E | | Address Redacted | | | | | | | |
| BLASI, RALPH M | | 777 S FEDERAL HWY APT H107 | | | | POMPANO BEACH | FL | 33062-5921 | |
| BLASIK, RANDY | | Address Redacted | | | | | | | |
| BLASIMAN, SCOTT | | 411 S WISCONSIN DR APT 207 | | | | JEFFERSON | WI | 53549-1488 | |
| BLASINGAME, CASSI RAE | | Address Redacted | | | | | | | |
| BLASINGIM, BRENT | | Address Redacted | | | | | | | |
| BLASKAY, JEREMY MICHAEL | | Address Redacted | | | | | | | |
| BLASKO, AMANDA RUTH | | Address Redacted | | | | | | | |
| BLASKO, JESSICA M | | Address Redacted | | | | | | | |
| BLASKOW, JILL | | 5893 RIVERSIDE WALK DR | | | | SUGAR HILL | GA | 30518 | |
| BLASKOW, JILL D | | Address Redacted | | | | | | | |
| BLASKOW, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| BLASS, EDGAR | | Address Redacted | | | | | | | |
| BLAST TECHNOLOGY INC | | 35 FOX MEADOW | | | | ST LOUIS | MO | 63127 | |
| BLASTRONIX INC | | 2892 S HWY 49 STE 3 | | | | ANGELS CAMP | CA | 95222 | |
| BLASUTIG, JOSEPH MARC | | Address Redacted | | | | | | | |
| BLASZAK, ADELINA M | | 2785 RHOADES RD | | | | SAN DIEGO | CA | 92139 | |
| BLASZAK, ADELINA MONTALLA | | Address Redacted | | | | | | | |
| BLASZAK, WILLIAM | | 1503 LEEWAL COURT | | | | RICHMOND | VA | 23233 | |
| BLASZCZYK, NICHOLAS | | Address Redacted | | | | | | | |
| BLASZEK, HENRY | | Address Redacted | | | | | | | |
| BLASZKIEWICZ, ALAN WILLIAM | | Address Redacted | | | | | | | |
| BLATCHFORD, COLIN | | Address Redacted | | | | | | | |
| BLATCHFORD, TONY J | | Address Redacted | | | | | | | |
| BLATHRAS, KONSTANTINOS L | | Address Redacted | | | | | | | |
| BLATNICK, JARED | | Address Redacted | | | | | | | |
| BLATNICK, VICKY | | 4061 SOUTH 300 EAST | | | | SALT LAKE CITY | UT | 84107 | |
| BLATNIK, JOHN LEO | | Address Redacted | | | | | | | |
| BLATSOS, JUSTIN JOHN | | Address Redacted | | | | | | | |
| BLATSTEIN, DR MARC | | PO BOX 180 | 615 PRINCESS ANNE ST | | | FREDERICKSBURG | VA | 22404 | |
| BLATT HASENMILLER ET AL | | 2 N LA SALLE ST STE 900 | | | | CHICAGO | IL | 60602 | |
| BLATT HASENMILLER LEIBSKER | | & MOORE GREAT LAKES COLLECTION | 2 N LASALLE ST STE 900 | | | CHICAGO | IL | 60602 | |
| BLATT HASENMILLER LEIBSKER | | 111 W JACKSON BLVD 15TH FL | | | | CHICAGO | IL | 60604 | |
| BLATT HASENMILLER LEIBSKER | | 211 LANDMARK DR STE C1 | | | | NORMAL | IL | 61761 | |
| BLATT HASENMILLER LEIBSKER | | MOORE & PELLETTIERI | | | | CHICAGO | IL | 60604 | |
| BLATT HASENMILLER LEIBSKER & | | MOORE LLC | 211 LANDMARK DR STE E5 | | | NORMAL | IL | 61761 | |
| BLATT HASENMILLER LIEBSKER & MOORE LLC | | 125 S WACKER DR STE 400 | REF 1530913 EXCALIBUR II | | | CHICAGO | IL | 60606 | |
| BLATT HASENMILLER LIEBSKER & MOORE LLC | | 125 S WACKER DR STE 400 | | | | CHICAGO | IL | 60606 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLATT, ROBERT | | PO BOX 783 | | | | LAVALETTE | WV | 25535 | |
| BLATT, STUART | | 405 E JOPPA RD STE 100 | | | | TOWSON | MD | 21286 | |
| BLATT, TIMOTHY GARRET | | Address Redacted | | | | | | | |
| BLATTE, BEAU JEAN | | Address Redacted | | | | | | | |
| BLATTEIS & SCHNUR | | 500 N DEARBORN STE 605 | | | | CHICAGO | IL | 60610 | |
| BLATTEL, BRANDON M | | 64 MORNING GLORY | | | | CHAFFEE | MO | 63740 | |
| BLATTER, KRISTEN | | Address Redacted | | | | | | | |
| BLATTNER, DAVID KARL | | Address Redacted | | | | | | | |
| BLATTNER, JOHN | | 2400 LARKSONG DRIVE | | | | GROVER | MO | 63040-1139 | |
| BLAUCH BROTHERS INC | | 911 CHICAGO AVE PO BOX 1092 | | | | HARRISONBURG | VA | 22801 | |
| BLAUCH, JOSEPH EDWARD | | Address Redacted | | | | | | | |
| BLAUGRUND HERBERT & MARTIN INC | | 300 W WILSON BRIDGE RD STE 100 | | | | WORTHINGTON | OH | 43085 | |
| BLAUKOWITCH, TIFFANY COLLEEN | | Address Redacted | | | | | | | |
| BLAUM, DARLENE M | | Address Redacted | | | | | | | |
| BLAUNT, DEBRA | | 440 SAWTIMBER LANE | | | | COLUMBIA | SC | 29209 | |
| BLAUTH, KELLI JOY | | Address Redacted | | | | | | | |
| BLAUVELT, REID | | Address Redacted | | | | | | | |
| BLAUVELT, THERESA A | | 52 RHOBELLA DRIVE APT A | | | | POUGHKEEPSIE | NY | 12603 | |
| BLAUVELT, THERESA A | | 52A RHOBELLA DR | | | | POUGHKEEPSIE | NY | 12603 | |
| BLAUW, KELLY CHRISTINE | | Address Redacted | | | | | | | |
| BLAUW, KELLY CHRISTINE | | Address Redacted | | | | | | | |
| BLAVESCIUNAS, CHERI TONYIA | | Address Redacted | | | | | | | |
| BLAVESCIUNAS, CHERI TONYIA | | Address Redacted | | | | | | | |
| BLAWAS, JASON W | | 525 TURNEY ST | | | | GREENSBURG | PA | 15601-4450 | |
| BLAWN, LEANN YVONNE | | Address Redacted | | | | | | | |
| BLAXTON, TYLER LEE | | Address Redacted | | | | | | | |
| BLAYDE, SABRINA INEZ | | Address Redacted | | | | | | | |
| BLAYLOCK JR , THOMAS RAYMOND | | Address Redacted | | | | | | | |
| BLAYLOCK SR , THOMAS RAYMOND | | Address Redacted | | | | | | | |
| BLAYLOCK, DANIELLE D | | 351 SAM RIDLEY PKWY E APT R1 | | | | SMYRNA | TN | 37167-4348 | |
| BLAYLOCK, ELIZABETH SUSAN | | Address Redacted | | | | | | | |
| BLAYLOCK, JOEY A | | 1521 LEEWARD LN | | | | WYLIE | TX | 75098 | |
| BLAYLOCK, JOEY ABRAHAM | | Address Redacted | | | | | | | |
| BLAYLOCK, KRISTINAM | | Address Redacted | | | | | | | |
| BLAYLOCK, LANE | | Address Redacted | | | | | | | |
| BLAYLOCK, MARCUS KWAMIN | | Address Redacted | | | | | | | |
| BLAYLOCK, MELISSA LYNN | | Address Redacted | | | | | | | |
| BLAYLOCK, ROBERT | | Address Redacted | | | | | | | |
| BLAZ, CODY HENRY | | Address Redacted | | | | | | | |
| BLAZ, COREY ROBERT | | Address Redacted | | | | | | | |
| BLAZE, MARIA P | | Address Redacted | | | | | | | |
| BLAZEK JR, ALFRED | | 6267 MANDALAY DR | | | | PARMA HEIGHTS | OH | 44130-2919 | |
| BLAZEK JR, ALFRED S | | Address Redacted | | | | | | | |
| BLAZEK, BENJAMIN MICHAEL | | Address Redacted | | | | | | | |
| BLAZEK, JONATHAN DAVID | | Address Redacted | | | | | | | |
| BLAZEK, KEVIN A | | Address Redacted | | | | | | | |
| BLAZER FINANCIAL SERVICES | | 28 W ALLEGHENY AVENUE NO 501 | C/O EDWARD J BIRRANE JR | | | TOWSON | MD | 21228 | |
| BLAZER FINANCIAL SERVICES | | 315 W CHURCH AVE 2ND FL | CITY OF ROANOKE GENERAL DIST | | | ROANOKE | VA | 24016 | |
| BLAZER FINANCIAL SERVICES | | 8079 KINGSTON PIKE STE L | | | | KNOXVILLE | TN | 37919 | |
| BLAZER FINANCIAL SERVICES | | C/O EDWARD J BIRRANE JR | | | | TOWSON | MD | 21228 | |
| BLAZER FINANCIAL SERVICES | | CITY OF ROANOKE GENERAL DIST | | | | ROANOKE | VA | 24016 | |
| BLAZER, ADAM | | 3815 OLD JONESBORO RD | APT 1 | | | JONESBOROUGH | TN | 37659 | |
| BLAZER, COLEMAN TRAVIS | | Address Redacted | | | | | | | |
| BLAZER, MCCAGE NELSON | | Address Redacted | | | | | | | |
| BLAZEVICH, ROBERT | | 6230 CAMINO WAY | | | | MADISON | WI | 53719 | |
| BLAZIE ENGINEERING INC | | PO BOX 991 | | | | FALLS CHURCH | VA | 22040-0991 | |
| BLAZIEWSKE, TIMOTHY A | | Address Redacted | | | | | | | |
| Bldg 2007 Retail LLC & Netarc LLC as Tenants in Common | Attn Scott Zecher | c o Bldg Management Co | Dorian Goldman Katja Goldman Lloyd Goldman | 417 Fifth Ave 4th Fl | | New York | NY | 10016 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bldg 2007 Retail LLC and Netarc LLC | Terry Marcus | Bldg Management Co | 417 5th Ave Fl 4 | | | New York | NY | 10016-2204 | |
| BLDG RETAIL 2007 LLC | | 417 FIFTH AVE | C/O BLDG MGMT CO INC SCOTT ZECHER | | | NEW YORK | NY | 10016 | |
| BLDG RETAIL 2007 LLC | | 417 FIFTH AVE 4TH FL | | | | NEW YORK | NY | 10016 | |
| BLDG RETAIL 2007 LLC & NETARC LLC | SCOTT ZECHER | DORIAN GOLDMANKATJA GOLDMAN LLOYD GOLDMAN | C O BLDG MANAGEMENT CO INC ATTN SCOTT ZECHER | 417 FIFTH AVE 4TH FLOOR | | NEW YORK | NY | 10016 | |
| BLEA, BRIAN NICHOLAS | | Address Redacted | | | | | | | |
| BLEACH, PATRICIA | | 336 PARKER AVE S | | | | MERIDEN | CT | 06450 | |
| BLEAK, MICHAEL WELLS | | Address Redacted | | | | | | | |
| BLEAKLEY PLATT & SCHMIDT | | PO BOX 5056 | | | | WHITE PLAINS | NY | 10602-5056 | |
| BLEAR, BRANDON TODD | | Address Redacted | | | | | | | |
| BLEAR, NICK BRENT | | Address Redacted | | | | | | | |
| BLEASDALE, THOMAS | | 2100 W OBISPO AVE | | | | GILBERT | AZ | 85233 | |
| BLEASDALE, THOMAS | | 2100 W OBISPO AVE | | | | GILBERT | AZ | 85233-3401 | |
| BLEASE, MICHAEL E | | 9370 RESORT CIR | | | | GAINESVILLE | GA | 30506-6214 | |
| BLECH, EL AD DAVID | | Address Redacted | | | | | | | |
| BLECHERTAS, PHILIP P | | Address Redacted | | | | | | | |
| BLECKE, PEGGY | | Address Redacted | | | | | | | |
| BLECKE, PEGGY | | Address Redacted | | | | | | | |
| BLEDSAW, LESLIE MARIE | | Address Redacted | | | | | | | |
| BLEDSOE MANAGEMENT INC | | 6815 W KELLOGG DR | | | | WICHITA | KS | 67209 | |
| BLEDSOE, AISHA | | Address Redacted | | | | | | | |
| BLEDSOE, CORY DALE | | Address Redacted | | | | | | | |
| BLEDSOE, DAVID | | 860 DOCK BRIDGE WAY | | | | ALPHARETTA | GA | 30004 | |
| BLEDSOE, DREW TIMOTHY | | Address Redacted | | | | | | | |
| BLEDSOE, JAMES | | 2260 DUPONT DR | | | | PENSACOLA | FL | 32503-4212 | |
| BLEDSOE, JASON LEE | | Address Redacted | | | | | | | |
| BLEDSOE, KEVIN | | 6301 AMASSIS COURT | | | | RICHMOND | VA | 23234 | |
| BLEDSOE, NATASHA SHAUNTA | | Address Redacted | | | | | | | |
| Bledsoe, Robert G & June V | | 26123 Lafayette Dr | | | | Rhoadesville | VA | 22542 | |
| BLEDSOE, THOMAS ANDREW | | Address Redacted | | | | | | | |
| BLEDSOE, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| BLEDSOE, VICTOR | | 1018 GLIDDEN AVE | | | | DEKALB | IL | 60115 | |
| BLEE, ANDREW THOMAS | | Address Redacted | | | | | | | |
| BLEECKER BRODEY & ANDREWS | | 9247 N MERIDIAN ST STE 200 | | | | INDIANAPOLIS | IN | 46260 | |
| BLEEDING EDGE PUBLISHING | | 47 BRUNSWICK PL | JORDAN HOUSE 3RD FL | | | LONDON | | N1 6EB | GBR |
| BLEEKER, ROBERT GARY | | Address Redacted | | | | | | | |
| BLEHM, NICOLLETTEA | | Address Redacted | | | | | | | |
| BLEI, BRANT ALLEN | | Address Redacted | | | | | | | |
| BLEICH, DEREK MICHAEL | | Address Redacted | | | | | | | |
| BLEIER INDUSTRIES LTD | | 9650 W ROOSEVELT ST | | | | TOLLESON | AZ | 85353 | |
| BLEIER, ANDREW WILLIAM | | Address Redacted | | | | | | | |
| BLEIKER, ALEX J | | Address Redacted | | | | | | | |
| BLEIMEYER, MORGAN ELIZABETH | | Address Redacted | | | | | | | |
| BLEISTEIN, JERRID | | Address Redacted | | | | | | | |
| BLEM, ANDREW E | | Address Redacted | | | | | | | |
| BLENHEIM NDN | | 1975 W EL CAMINO REAL | SUITE 307 | | | MOUNTAIN VIEW | CA | 94040 | |
| BLENHEIM NDN | | SUITE 307 | | | | MOUNTAIN VIEW | CA | 94040 | |
| BLENNERHASSETT HOTEL | | PO BOX 51 | S WATSON | | | PARKERSBURG | WV | 26101 | |
| BLENNERHASSETT HOTEL | | PO BOX 51 | | | | PARKERSBURG | WV | 26101 | |
| BLEPP, VICTORIA LYNN | | Address Redacted | | | | | | | |
| BLESSED SACRAMENT HUGUENOT | | 2501 ACADEMY RD | | | | POWHATAN | VA | 23139 | |
| BLESSING WHITE | | 900 STATE ROAD | | | | PRINCETON | NJ | 08540 | |
| BLESSING, BERNEY GLENN | | Address Redacted | | | | | | | |
| BLESSING, BRENDA | | 2980 LONEOAK RD | | | | MT JULIET | TN | 37122 | |
| BLESSING, BRENDA E | | Address Redacted | | | | | | | |
| BLESSING, KATHERINE LOUISE | | Address Redacted | | | | | | | |
| BLESSING, RANDY ALEXANDER | | Address Redacted | | | | | | | |
| BLESSING, TRAVIS | | Address Redacted | | | | | | | |
| BLESSING, TRAVIS F | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLESSINGS, PEACE JEWEL | | Address Redacted | | | | | | | |
| BLESSITT, LINDA REANE | | Address Redacted | | | | | | | |
| BLESSUM, DAVID | | 5714 SKYLOFT DR | | | | RIVERSIDE | CA | 92509 | |
| BLEU WATER | | 5721 BAYSIDE RD STE K | | | | VIRGINIA BEACH | VA | 23455 | |
| BLEU WATER | | 9415 E ATLEE COMMERCE BLVD | | | | ASHLAND | VA | 23005 | |
| BLEUENSTEIN, TY MICHAEL | | Address Redacted | | | | | | | |
| BLEVENS, BRENT | | 9494 71ST ST S | | | | COTTAGE GROVE | MN | 55016 | |
| BLEVENS, BRENT R | | Address Redacted | | | | | | | |
| BLEVENS, MATTHEW OTTO | | Address Redacted | | | | | | | |
| BLEVINS, AMANDA LYNNE | | Address Redacted | | | | | | | |
| BLEVINS, AMANDA RENEE | | Address Redacted | | | | | | | |
| BLEVINS, ANDREW CURTIS | | Address Redacted | | | | | | | |
| BLEVINS, ANTHONY JAMES | | Address Redacted | | | | | | | |
| BLEVINS, CARI ANN | | Address Redacted | | | | | | | |
| BLEVINS, CHERYL | | Address Redacted | | | | | | | |
| BLEVINS, CHRIS | | 185 DAVIS H RD | | | | ELIZABETHTON | TN | 37643 | |
| BLEVINS, CHRISTINA ELIZABETH | | Address Redacted | | | | | | | |
| BLEVINS, COURTNEY HUNTER | | Address Redacted | | | | | | | |
| BLEVINS, DANNY | | 1205 W  SULLIVAN ST | | | | KINGSPORT | TN | 37660 | |
| BLEVINS, DAVID HENRY | | Address Redacted | | | | | | | |
| BLEVINS, DEBRA | | 3421 LOWRY RD | | | | COLUMBIA | VA | 23038-2111 | |
| BLEVINS, DOROTHY | | Address Redacted | | | | | | | |
| BLEVINS, DOUGLAS JOSEPH | | Address Redacted | | | | | | | |
| BLEVINS, FRANCES | | 1171 BOYSTON ST APT 27 | | | | BOSTON | MA | 02215 | |
| BLEVINS, FRANCES | | 1577 PARKWAY DR | | | | ROHNERT PARK | CA | 94928 | |
| BLEVINS, HEATHER LYNN | | Address Redacted | | | | | | | |
| BLEVINS, KANDIE | | 4710 CHURCH RD | | | | LOUISVILLE | KY | 40272 | |
| BLEVINS, KAYLA | | 147 SOUTHERN SHORES RD | | | | JACKSON | GA | 30233-3364 | |
| BLEVINS, KYLE EDWARD | | Address Redacted | | | | | | | |
| BLEVINS, MARK | | 4909 CAMINO ROYALE DR | | | | SACRAMENTO | CA | 95823 | |
| BLEVINS, MARK | | 4909 CAMINO ROYALE DR | | | | SACRAMENTO | CA | 00009-5823 | |
| BLEVINS, MARK C | | Address Redacted | | | | | | | |
| BLEVINS, REBEKAH | | 9455 DEER TRACK RD | | | | WEST CHESTER | OH | 45068 | |
| BLEVINS, REBEKAH G | | Address Redacted | | | | | | | |
| BLEVINS, SHANE | | Address Redacted | | | | | | | |
| BLEVINS, SHAWN STEVEN | | Address Redacted | | | | | | | |
| BLEVINS, STEFFEN | | 8511 E 44TH | | | | WICHITA | KS | 67226-0000 | |
| BLEVINS, STEFFEN MERRITT | | Address Redacted | | | | | | | |
| BLEVINS, STEVEN J | | Address Redacted | | | | | | | |
| BLEVINS, TIFFANY D | | Address Redacted | | | | | | | |
| BLEVINS, TODD MORGAN | | Address Redacted | | | | | | | |
| BLEVINS, WESLEY EUGENE | | Address Redacted | | | | | | | |
| Blevit, Nadine | | 101 Kirkwood Ave | | | | Winthrop Harbor | IL | 60096 | |
| BLEWETT, DEREK KYLE | | Address Redacted | | | | | | | |
| BLEY, DANIEL XAVIER | | Address Redacted | | | | | | | |
| BLEYER, JACQUELINE | | Address Redacted | | | | | | | |
| BLIAR, TERRANCE D | | 113 ALHAMBRA CIR | | | | NASHVILLE | TN | 37207-3421 | |
| BLICHARSKI, BRENNAN ALBERT | | Address Redacted | | | | | | | |
| BLICHARZ, BETH ANNE | | Address Redacted | | | | | | | |
| BLICHARZ, DANIEL WILLIAM | | Address Redacted | | | | | | | |
| BLICKENSDORF, NICOLE MARIE | | Address Redacted | | | | | | | |
| BLICKMAN INC | | ACCOUNTS RECEIVABLE | PO BOX 34051 | | | NEWARK | NJ | 07189-0051 | |
| BLICKMAN INC | | PO BOX 34051 | | | | NEWARK | NJ | 07189-0051 | |
| BLIDO, ROMINA | | Address Redacted | | | | | | | |
| BLIESATH, JADIN M | | Address Redacted | | | | | | | |
| BLIESE, MICHELLE ANNE | | Address Redacted | | | | | | | |
| BLIESENER, JEREMY | | Address Redacted | | | | | | | |
| BLIGEN, ISHMAIL D | | 9623 17TH BAY ST | | | | NORFOLK | VA | 23518 | |
| BLIGH PACIFIC | | 11043 FOREST PLACE | | | | SANTA FE SPRINGS | CA | 90670 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLIGH PACIFIC | | PO BOX 3083 | 11043 FOREST PL | | | SANTA FE SPRINGS | CA | 90670 | |
| BLIGHT, KATHRYN VIVIAN | | Address Redacted | | | | | | | |
| BLILEY FUNERAL HOMES | | PO BOX 6267 | | | | RICHMOND | VA | 23230-0267 | |
| BLIMPIE | | 1120 N CARBON | | | | MARION | IL | 62959 | |
| BLIMPIE | | 136 S VASCO RD | | | | LIVERMORE | CA | 94550 | |
| BLIMPIE | | 851 THORTON ROAD | | | | LITHIA SPRINGS | GA | 30122 | |
| BLIMPIE | | PALISADES CTR FOOD CT | | | | WEST NYACK | NY | 10994 | |
| BLIMPIE SUBS & SALADS | | 1630 PLEASANT HILL ROAD | SUITE 240 | | | DULUTH | GA | 30096 | |
| BLIMPIE SUBS & SALADS | | SUITE 240 | | | | DULUTH | GA | 30096 | |
| BLIMPIES RESTAURANT | | 4485 FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336 | |
| BLIMPIES SUBS AND SALAD | | 136 SO VASCO RD | | | | LIVERMORE | CA | 94550 | |
| BLIMPIES SUBS AND SALADS | | 187 MIRAMONTE DR | | | | MORAGA | CA | 94556 | |
| BLIN, ALEXANDR | | 3618 BELLWOOD AVE | | | | NASHVILLE | TN | 37205-2516 | |
| BLIND CO, THE | | 223 N 1ST ST | T/A RESOURCE ONE | | | RICHMOND | VA | 23219 | |
| BLIND CO, THE | | 223 N 1ST ST | | | | RICHMOND | VA | 23219 | |
| BLIND PIG RECORDS | | PO BOX 2344 | | | | SAN FRANCISCO | CA | 94126 | |
| BLINDERMAN, ADAM | | 3658 BILTMORE AVE | | | | TALLAHASSEE | FL | 32311-5701 | |
| BLINDERMAN, ADAM MICHAEL | | Address Redacted | | | | | | | |
| BLINDS ETC | | 1937 W 11 ST F | | | | UPLAND | CA | 91786 | |
| BLINE LUBE CENTER | | 1506 W 2ND ST | | | | ODESSA | TX | 79760 | |
| BLINE LUBE CENTER | | BOX 4598 | 1506 W 2ND ST | | | ODESSA | TX | 79760 | |
| BLINE STRIPING | | 1441 LADD AVE | | | | WOOD RIVER | IL | 62095 | |
| BLINK, JACOB ANDREW | | Address Redacted | | | | | | | |
| BLINKYS BRIGHT IDEAS | | 3556 TWIN OAKS COURT | | | | ORION | MI | 48359 | |
| BLINN, SCOTT KEITH | | Address Redacted | | | | | | | |
| BLISS, BRIAN | | 1268 EVANSTON AVE | | | | MUSKEGON | MI | 49442-5277 | |
| BLISS, JUDY R | | Address Redacted | | | | | | | |
| BLISS, SUSAN MICHELE | | Address Redacted | | | | | | | |
| BLISSFIELD ADVANCE | | 121 NEWSPAPER STREET | | | | BLISSFIELD | MI | 49228 | |
| BLISSITT III, JIM | | Address Redacted | | | | | | | |
| BLITCH APPRAISAL CO INC | | 3540 WHEELER RD STE 104 | | | | AUGUSTA | GA | 30909 | |
| BLITCH PLUMBING CO, JOHN | | PO BOX 15608 | | | | SAVANNAH | GA | 31416 | |
| BLITCH, JOHNATHAN J | | Address Redacted | | | | | | | |
| BLITT & GAINES PC | | 318 W ADAMS ST 1600 | | | | CHICAGO | IL | 60606 | |
| BLITZSAFE OF AMERICA | | 33 HONECK STREET | | | | ENGLEWOOD | NJ | 07631 | |
| BLITZSTEIN, JORDAN ETHAN | | Address Redacted | | | | | | | |
| BLIVEN JR , PHILLIP OTTO | | Address Redacted | | | | | | | |
| BLIZNICK, ASHLEY | | Address Redacted | | | | | | | |
| BLIZZARD, CHRISTOPHER RYEN | | Address Redacted | | | | | | | |
| BLIZZARD, GEORGE H | | 3309 CHESTNUT AVE | | | | NEWPORT NEWS | VA | 23607-3632 | |
| BLIZZARD, ISAAC ANTHONY | | Address Redacted | | | | | | | |
| BLLERGEE, BARBARA | | 7156 CAROWIND DR | | | | LINDEN | NC | 28356 | |
| BLM PLASTICS | | 3348 41ST AVE N E | | | | OLYMPIA | WA | 98506 | |
| BLN OFFICE PARK | | 2001 KILLEBREW DR | | | | BLOOMINGTON | MN | 55425 | |
| BLOCH APPLIANCE SERVICE CO | | W61 N297 WASHINGTON AVE | | | | CEDARBURG | WI | 53012 | |
| BLOCH, AARON MICHAEL | | Address Redacted | | | | | | | |
| BLOCH, MARISSA IRIS | | Address Redacted | | | | | | | |
| BLOCH, MARTIN PHILIP | | Address Redacted | | | | | | | |
| BLOCH, PAUL DANIEL | | Address Redacted | | | | | | | |
| BLOCHER, MATTHEW H | | Address Redacted | | | | | | | |
| BLOCHER, MATTHEW HADEN | | Address Redacted | | | | | | | |
| BLOCK & CO INC | | 1972 MOMENTUM PL | | | | CHICAGO | IL | 60689-5319 | |
| BLOCK & CO INC | | PO BOX 807 | | | | MOUNT PROSPECT | IL | 60056-0807 | |
| BLOCK & CO INC | | PO BOX 94020 | | | | PALATINE | IL | 600940020 | |
| BLOCK COURT REPORTING | | 733 FIFTEENTH STREET STE 420 | | | | WASHINGTON | DC | 20005-2112 | |
| BLOCK FINANCIAL CORPORATION | | 213 BROWN BACKS CHURCH ROAD | | | | SPRING CITY | PA | 19475 | |
| BLOCK, ALEXANDER ROBERT | | Address Redacted | | | | | | | |
| BLOCK, AMY REBECCA | | Address Redacted | | | | | | | |
| BLOCK, BRITTANY ANNE | | Address Redacted | | | | | | | |
| BLOCK, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLOCK, JOHN | | 545 W ALDINE AVE | | | | CHICAGO | IL | 60657-3886 | |
| BLOCK, JONATHAN DAVID | | Address Redacted | | | | | | | |
| BLOCK, JOSH | | Address Redacted | | | | | | | |
| BLOCK, KIRSTIN ELISE | | Address Redacted | | | | | | | |
| BLOCK, MATHEW | | Address Redacted | | | | | | | |
| BLOCK, ROBERT L | | Address Redacted | | | | | | | |
| BLOCK, SAMANTHA RAE | | Address Redacted | | | | | | | |
| BLOCK, SEAN PAUL | | Address Redacted | | | | | | | |
| BLOCK, SUZANNE M | | PO BOX 667873 | | | | POMPANO BEACH | FL | 33066-7873 | |
| BLOCK, VALERIE EDEN | | Address Redacted | | | | | | | |
| BLOCKBURGER, TAMMIE | | 407 BROOK RD | | | | RICHMOND | VA | 23220 | |
| BLOCKBUSTER INC 12327 01 | | 3000 REDBUD BLVD | | | | MCKINNEY | TX | 75069 | |
| BLOCKBUSTER INC 12327 01 | | 4770 SOUTH TAMIAMI TRAIL | | | | SARASOTA | FL | 34231 | |
| BLOCKER, ASHER Z | | 4166 LONG AVE EXT | | | | CONWAY | SC | 29526-6437 | |
| BLOCKER, EVETTE | | 8656 HERITAGE | APT 107 | | | DETROIT | MI | 48228 | |
| BLOCKER, HAMILTON STERLING | | Address Redacted | | | | | | | |
| BLOCKER, JAMES ORLANDO | | Address Redacted | | | | | | | |
| BLOCKER, JOE | | 307 SOUTHRIDGE DR | | | | BRUNSWICK | GA | 31525 | |
| BLOCKER, PATRICK W | | 3831 EILER ST | | | | ST LOUIS | MO | 63116 | |
| BLOCKER, PATRICK WAYNE | | Address Redacted | | | | | | | |
| BLOCKER, RODNEY J | | Address Redacted | | | | | | | |
| BLOCKER, SARAH EMILY | | Address Redacted | | | | | | | |
| BLOCKER, STEVEN J | | Address Redacted | | | | | | | |
| BLOCKS SHOES | | 109 W MAIN ST | | | | CIRCLEVILLE | OH | 43113 | |
| BLODGETT, ANDREW LYNN | | Address Redacted | | | | | | | |
| BLODGETT, CURTIS | | 566 POTTER RD | | | | FRAMINGHAM | MA | 01701 | |
| BLODGETT, DERRICK JAMES | | Address Redacted | | | | | | | |
| BLODGETT, KIMBERLY | | LOC NO 0207 PETTY CASH | 9325 SNOWDEN RIVER PKY | | | COLUMBIA | MD | 21046 | |
| BLODGETT, LD | | 12963 MOHAWK DR | | | | LUSBY | MD | 20657 | |
| BLODGETT, NICK AARON | | Address Redacted | | | | | | | |
| BLOEMBERG, RICHARD | | 3811 VIA BUENA VISTA | | | | LAGUNA WOODS | CA | 92637-0000 | |
| BLOEMER, NICHOLAS SCOTT | | Address Redacted | | | | | | | |
| BLOEMERS, DERK | | 6416 LOMBARDY LN | | | | CRYSTAL | MN | 55428-0000 | |
| BLOEMERS, DERK JAMES | | Address Redacted | | | | | | | |
| BLOES, BRAD MICHAEL | | Address Redacted | | | | | | | |
| BLOHM, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| BLOIS, BENJAMIN JOEL | | Address Redacted | | | | | | | |
| BLOKH, STEVEN | | 23445 GARDEN LN | | | | LAKE ZURICH | IL | 60047-0000 | |
| BLOKH, STEVEN | | Address Redacted | | | | | | | |
| BLOM, JOSHUA SAMUEL | | Address Redacted | | | | | | | |
| BLOMBERG, NICOLE MARIE | | Address Redacted | | | | | | | |
| BLOME, JACOB A | | Address Redacted | | | | | | | |
| BLOMMEL, NICHOLAS RICHARD | | Address Redacted | | | | | | | |
| BLOMQUIST, CHARLES | | 304 SUNSET DRIVE | | | | OXNARD | CA | 93035-0000 | |
| BLOMQUIST, CHARLES LOUIS | | Address Redacted | | | | | | | |
| BLOMQUIST, JASON C | | Address Redacted | | | | | | | |
| BLOMQUIST, THOMAS N | | Address Redacted | | | | | | | |
| BLOMSTER, RICHARD | | 118 CARTER PL | | | | WINCHESTER | VA | 22602 | |
| BLOMSTER, RICHARD E | | Address Redacted | | | | | | | |
| BLON, WILLIAM | | 2909 LINCOLN AVE | | | | RICHMOND | VA | 23228 | |
| BLONDEAU, MADELEINE WRAY | | Address Redacted | | | | | | | |
| BLONDELL, ANTHONY | | 243 EDGETT ST | | | | NEWARK | NY | 14513 | |
| BLONDELLS FLOWERS & GIFTS | | 201 WEST MAIN STREET | | | | WILSON | OK | 73463 | |
| BLONDIAU, BRIAN | | 107 HARRY ST | | | | LAFAYETTE | LA | 70507-6501 | |
| BLONDIAU, BRIAN P | | Address Redacted | | | | | | | |
| BLONS, SCOTT JAY | | Address Redacted | | | | | | | |
| BLONTZ, BLAINE SCOTT | | Address Redacted | | | | | | | |
| BLOO TV BLOOMBERG LP | | 731 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| BLOO TV BLOOMBERG LP | | PO BOX 30099 | | | | HARTFORD | CT | 06150-0099 | |
| BLOOD, JASON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLOOD, SANDRA K | | PO BOX 215 | | | | LUPTON | MI | 48635-0215 | |
| BLOODSAW, GILBERT IV | | Address Redacted | | | | | | | |
| BLOODWORTH, CHARLES | | 202 GENERAL TWIGGS DR | | | | MACON | GA | 31217 | |
| BLOODWORTH, JACQUELINE MARIE | | Address Redacted | | | | | | | |
| BLOOM APPLIANCE&SATELLITE | | 1305 CARLISLE | | | | OAKLAHOMA CITY | OK | 73120 | |
| BLOOM ROOFING SYSTEMS INC | | PO BOX 1810 | | | | ANN ARBOR | MI | 48106-1810 | |
| BLOOM, AARON VINCENT | | Address Redacted | | | | | | | |
| BLOOM, CANDICE NICOLE | | Address Redacted | | | | | | | |
| BLOOM, CHARLES | | 5106 BRIGHT GALAXY LN | | | | LAKE WORTH | FL | 33463-5941 | |
| BLOOM, COLLETTE | | 11606 SPILL CREEK DR | | | | PEARLAND | TX | 77584-0000 | |
| BLOOM, ERIC JAMES | | Address Redacted | | | | | | | |
| BLOOM, ERIK | | 1003 GLENLEAF DR | | | | NORCROSS | GA | 30092 | |
| BLOOM, GANT | | 7442 WELLINGTON AVE | | | | SAINT LOUIS | MO | 63130 | |
| BLOOM, IAN SHAUN | | Address Redacted | | | | | | | |
| BLOOM, JEFFREY CARL | | Address Redacted | | | | | | | |
| BLOOM, JEROME | | 10 N CLAVERT ST | 540 EQUITABLE BLDG | | | BALTIMORE | MD | 21202 | |
| BLOOM, JONATHAN | | 425 E 78TH ST | | | | MANHATTAN | NY | 10021-1619 | |
| BLOOM, JOSHUA | | Address Redacted | | | | | | | |
| BLOOM, LEON | | 11924 RIMSWELL MEWS | | | | MIDLOTHIAN | VA | 23112 | |
| BLOOM, LEON A | | Address Redacted | | | | | | | |
| BLOOM, ROBERT DALE | | Address Redacted | | | | | | | |
| BLOOM, RUSSELL | | Address Redacted | | | | | | | |
| BLOOM, STEVEN | | 8776 PALM RIVER DR | | | | LAKE WORTH | FL | 33467-0000 | |
| BLOOM, THERESA LOUISE | | Address Redacted | | | | | | | |
| BLOOM, THERESA LOUISE | | Address Redacted | | | | | | | |
| BLOOMBERG, BRETT | | 12 VILLAGE EAST COURT | | | | ASHEVILLE | NC | 28805-0000 | |
| BLOOMBERG, BRETT ALLEN | | Address Redacted | | | | | | | |
| BLOOMBERG, DANIEL J | | Address Redacted | | | | | | | |
| BLOOMENRADER, JORDAN HUGHES | | Address Redacted | | | | | | | |
| BLOOMER, KYLE JOSEPH | | Address Redacted | | | | | | | |
| BLOOMER, REBECCA DONELL | | Address Redacted | | | | | | | |
| BLOOMER, TORI ELIZABETH | | Address Redacted | | | | | | | |
| BLOOMFIELD HARVEST FEST INC | | PO BOX 342 | | | | BLOOMFIELD | NJ | 07003 | |
| BLOOMFIELD TOWNSHIP | | 4200 TELEGRAPH RD | PO BOX 489 | | | BLOOMFIELD HILL | MI | 48303-0489 | |
| BLOOMFIELD TV SERVICE INC | | 2481 ROCKY CREEK ROAD | | | | MACON | GA | 31206 | |
| BLOOMFIELD, BRAD | | Address Redacted | | | | | | | |
| BLOOMFIELD, JAMES TYLER | | Address Redacted | | | | | | | |
| BLOOMFIELD, KELLY | | Address Redacted | | | | | | | |
| BLOOMIN CRAZY FLORIST | | 8381 MARKET ST | | | | BOARDMAN | OH | 44512 | |
| BLOOMINGDALE | | 152 S GARY AVE  SUITE 101 | | | | BLOOMINGDALE | IL | 60108 | |
| Bloomingdale Court | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| BLOOMINGDALE RENTAL CENTER | | 3650 LITHIA PINECREST | | | | VALRICO | FL | 33594 | |
| BLOOMINGDALE, VILLAGE OF | | 179 S BLOOMINGDALE RD | | | | BLOOMINGDALE | IL | 60108 | |
| BLOOMINGDALE, VILLAGE OF | | 201 S BLOOMINGDALE RD | | | | BLOOMINGDALE | IL | 60108 | |
| BLOOMINGDALE, VILLAGE OF | | BLOOMINGDALE VILLAGE OF | 201 SOUTH BLOOMINGDALE RD | | | BLOOMINGDALE | IL | 60108-1487 | |
| BLOOMINGDALE, VILLAGE OF | | FINANCE DEPT | | | | BLOOMINGDALE | IL | 60108 | |
| BLOOMINGDALE, VILLAGE OF | | P O BOX 4717 | | | | NORTH SUBURBAN | IL | 601974717 | |
| BLOOMINGSALES | | 7248 US 45 S | | | | CARRIER MILLS | IL | 62917 | |
| BLOOMINGTON HOSPITAL INC | | 888 AUTO MALL RD | | | | BLOOMINGTON | IN | 47401 | |
| BLOOMINGTON PANTAGRAPH | Attn Beth Butler | PO Box 2907 | | | | BLOOMINGTON | IL | 61702-2907 | |
| BLOOMINGTON PANTAGRAPH | BLOOMINGTON PANTAGRAPH | Attn Beth Butler | PO Box 2907 | | | BLOOMINGTON | IL | 61702-2907 | |
| BLOOMINGTON PANTAGRAPH | | LISA MAYHEW | 301 WEST WASHINGTON STREET | | | BLOOMINGTON | IL | 61702-3827 | |
| BLOOMINGTON SECURITY SOLUTIONS | | 9905 LYNDALE AVE S | | | | BLOOMINGTON | MN | 55420 | |
| BLOOMINGTON, CITY OF | | 109 E OLIVE ST | BLOOMINGTON CITY HALL | | | BLOOMINGTON | IL | 61701 | |
| BLOOMINGTON, CITY OF | | 1800 W OLD SHAKOPEE RD | | | | BLOOMINGTON | MN | 55431-3080 | |
| BLOOMINGTON, CITY OF | | 2215 W OLD SHAKOPEE RD | | | | BLOOMINGTON | MN | 55431 | |
| BLOOMINGTON, CITY OF | | CENTRAL ILLINOIS BANK | PO BOX 5216 | | | BLOOMINGTON | IL | 61702 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLOOMINGTON, CITY OF | | PO BOX 1524 | | | | BLOOMINGTON | IL | 61702-1524 | |
| BLOOMINGTON, CITY OF | | PO BOX 2500 | | | | BLOOMINGTON | IN | 47402-2500 | |
| BLOOMINGTON, CITY OF | | PO BOX 5216 | | | | BLOOMINGTON | IL | 61702 | |
| BLOOMQUIST, JOHN | | 1162 W WINDHAVEN AVE | | | | GILBERT | AZ | 85233-0000 | |
| BLOOMQUIST, JOHN MICHAEL PETER | | Address Redacted | | | | | | | |
| BLOOMS FLOWERS & EVENT PLAN | | 1135 BELL RD STE 316 | | | | ANTIOCH | TN | 37013 | |
| BLOOMS IN HOME TV REPAIR | | PO BOX 53487 | | | | LUBBOCK | TX | 79453 | |
| BLOOMSBURG UNIVERSITY FOUNDATION INC | | 400 E SECOND ST | | | | BLOOMSBURG | PA | 17815-1301 | |
| BLOOMZ | | 5324 ROUTE 38 | | | | PENNSAUKEN | NJ | 08109 | |
| BLOOR, DANIEL | | 12117 GREENWICK COURT | | | | GLEN ALLEN | VA | 23059 | |
| BLOSE, CAROL D | | Address Redacted | | | | | | | |
| BLOSE, MATTHEW | | Address Redacted | | | | | | | |
| BLOSE, MICHAEL | | 18 RANWORTH CT | | | | GERMANTOWN | MD | 20874 | |
| BLOSER, JAN | | PO BOX 222531 | | | | WEST PALM BEACH | FL | 333422-2531 | |
| BLOSS, BRADLEY S | | 40A EVERGREEN ST | | | | NAZARETH | PA | 18064-2810 | |
| BLOSS, CHERYL A | | 11636 E BRIAR PATCH DRIVE | | | | MIDLOTHIAN | VA | 23113 | |
| BLOSS, CHERYL A | | Address Redacted | | | | | | | |
| BLOSS, CHRISTIAN F | | Address Redacted | | | | | | | |
| BLOSS, HEATHER CHRISTINE | | Address Redacted | | | | | | | |
| BLOSS, WAYNE C | | Address Redacted | | | | | | | |
| BLOSSER, DERRICK JUSTIN | | Address Redacted | | | | | | | |
| BLOSSMAN GAS INC | | 5185 MAIN ST | | | | LUCEDALE | MS | 39452 | |
| BLOSSOM BASKET FLORIST, THE | | 1002 NORTH CUNNINGHAM | | | | URBANA | IL | 61801 | |
| BLOTEVOGEL, CORY LEE | | Address Redacted | | | | | | | |
| BLOTSKE, CODY | | Address Redacted | | | | | | | |
| BLOUGH, KURON | | Address Redacted | | | | | | | |
| BLOUIN, ADAM MICHAEL | | Address Redacted | | | | | | | |
| BLOUIN, DAN R | | 3585 OAK MEADOWS CT | | | | COMMERCE TWP | MI | 48382 | |
| BLOUIN, DAN RICHARD | | Address Redacted | | | | | | | |
| BLOUIN, REGINALD | | Address Redacted | | | | | | | |
| BLOUNT COUNTY CIRCUIT COURT | | 345 COURT ST | | | | MARYVILLE | TN | 37804 | |
| BLOUNT COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL DIV | | | | MARYVILLE | TN | 37801 | |
| BLOUNT COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 345 COURT ST | | | MARYVILLE | TN | | |
| Blount County Trustee | Blount County Courthouse | 347 Court St | | | | Maryville | TN | 37804 | |
| Blount County Trustee | Goodard & Gamble | Carl P McDonald | 101 W Broadway Ste 208 | | | Maryville | TN | 37801 | |
| BLOUNT, AMANDA ELIZABETH | | Address Redacted | | | | | | | |
| BLOUNT, AMBER T | | Address Redacted | | | | | | | |
| BLOUNT, ANTHONY C | | Address Redacted | | | | | | | |
| BLOUNT, ANTHONY S | | 4349 SHOREWOOD DR | | | | CHESAPEAKE | VA | 23321 | |
| BLOUNT, ASHERAH NICHOLE | | Address Redacted | | | | | | | |
| BLOUNT, ASHLEY MONIQUE | | Address Redacted | | | | | | | |
| BLOUNT, BENJAMIN | | Address Redacted | | | | | | | |
| BLOUNT, CLIFTON LEE | | Address Redacted | | | | | | | |
| BLOUNT, ELISABETH | | Address Redacted | | | | | | | |
| BLOUNT, ERIKA N | | Address Redacted | | | | | | | |
| BLOUNT, GREGORY | | 6040 NW 43RD TERR | | | | BOCA RATON | FL | 33496-0000 | |
| BLOUNT, JACOB | | 79139 JESSIE HYATT | | | | COVINGTON | LA | 70435 | |
| BLOUNT, JONATHAN ALEXANDER | | Address Redacted | | | | | | | |
| BLOUNT, MICHAEL NELSON | | Address Redacted | | | | | | | |
| BLOUNT, MILTON | | 4600 STAGHORN DRIVE | | | | VIRGINIA BEACH | VA | 23456 | |
| BLOUNT, NEVONE TERREL | | Address Redacted | | | | | | | |
| BLOUNT, REGINAL TERRELL | | Address Redacted | | | | | | | |
| BLOUNT, ROYNOLD | | 5207 GRETNA COURT | | | | RICHMOND | VA | 23223 | |
| BLOUNT, SHANDELLA | | Address Redacted | | | | | | | |
| BLOUNT, TRAVIS CLARK | | Address Redacted | | | | | | | |
| BLOUSTINE, JEFF DEAN | | Address Redacted | | | | | | | |
| BLOW, BRITTANY ALESHA | | Address Redacted | | | | | | | |
| BLOW, JUSTIN WILLIAM | | Address Redacted | | | | | | | |
| BLOW, REGINA | | | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLOW, ROBERT PHILLIP | | Address Redacted | | | | | | | |
| BLOW, STACY DARNELL | | Address Redacted | | | | | | | |
| BLOWERS, KATHRYN ELISE | | Address Redacted | | | | | | | |
| BLOWERS, PERRY | | 105 HAYES STRREET | | | | TOWANDA | PA | 18848 | |
| BLOXAM, COREY MICHAEL | | Address Redacted | | | | | | | |
| BLOXOM, FRANK | | PO BOX 9783 | | | | JACKSONVILLE | FL | 32208-0000 | |
| BLOXSON, MARLO O | | Address Redacted | | | | | | | |
| BLOXTON, MIKESHA LANISE | | Address Redacted | | | | | | | |
| BLOYED SRA, SUZANNE K | | 6024 E 57TH PL | | | | TULSA | OK | 74135 | |
| BLU DOT DESIGN & MANUFACTURING | | 3236 CALIFORNIA ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| BLUAIN, BRITTNY CHANTELL | | Address Redacted | | | | | | | |
| BLUDWORTH, KAITLYN | | Address Redacted | | | | | | | |
| BLUE BONNET FLORIST | | 9805 J BISONNET | | | | HOUSTON | TX | 77036 | |
| BLUE BONNET FLORIST | | 9805 J BISSONNET | | | | HOUSTON | TX | 77036 | |
| BLUE CHIP ELECTRONICS SERVICE | | 4389 MT CARMEL TOBASCO ROAD | | | | CINCINNATI | OH | 45244 | |
| BLUE CHIP LAWN & LANDSCAPING | | 9434 PRINCETON GLENDALE RD | | | | HAMILTON | OH | 45011 | |
| BLUE CIRCLE INC | | 1800 PARKWAY PL STE 1200 | | | | MARIETTA | GA | 30067 | |
| BLUE CONSULTING ENG, ROBERT E | | 1149 SKIPPACK PIKE | | | | BLUE BELL | PA | 19422 | |
| BLUE CONSULTING ENG, ROBERT E | | 725 SKIPPACK PIKE | | | | BLUE BELL | PA | 19422 | |
| BLUE CROSS | | DEPT 4492 | | | | PASADENA | CA | 910504492 | |
| BLUE CROSS | | DEPT 5812 | | | | LOS ANGELES | CA | 90074-5812 | |
| BLUE CROSS | | PO BOX 629 | | | | WOODLAND | CA | 91365 | |
| BLUE CRYSTAL WATER | | 7708 LIVERPOOL | | | | ORLANDO | FL | 32807-8520 | |
| BLUE DIAMOND COFFEE SERVICE | | 1405 BERNARD DR STE E | | | | ADDISON | IL | 60101 | |
| BLUE DOT | | 598 INDUSTRIAL WAY E | | | | MACON | GA | 31217 | |
| BLUE DOT OF MARYLAND | | 125 INDUSTRY LN | | | | FOREST HILL | MD | 21050 | |
| BLUE DOT SERVICES OF MACON | | 4290 DELLWOOD DR | | | | MACON | GA | 31204 | |
| BLUE EARTH CO CHILD SUPPORT | | 410 SOUTH FIFTH STREET | | | | MANKATO | MN | 560023526 | |
| BLUE EARTH CO CHILD SUPPORT | | PO BOX 3526 | 410 SOUTH FIFTH STREET | | | MANKATO | MN | 56002-3526 | |
| BLUE EDGE INC | | 815 N LARKIN AVE STE 202 | | | | JOLIET | IL | 60435-3440 | |
| BLUE GEM INC | | PO BOX 29346 | | | | GREENSBORO | NC | 27429 | |
| BLUE GIANT USA CORP | | PO BOX 13403 | | | | BIRMINGHAM | AL | 35202-3403 | |
| BLUE GREEN CORP | | 4960 CONFERENCE WAY N | | | | BOCA RATON | FL | 33431 | |
| BLUE HEN TV | | 49 BRENDA LN STE F | | | | CAMDEN WYO | DE | 19934 | |
| BLUE HEN TV INC | | 125 ROOSEVELT AVE | | | | DOVER | DE | 19901 | |
| BLUE HEN TV INC | | 49 BRENDA LN STE F | | | | CAMDEN WYO | DE | 19934 | |
| Blue Heron Micro Opportunities Fund LLP | Attn Claims Processing Dept | PO Box 14610 | | | | Surfside Beach | SC | 29587 | |
| BLUE HOME THEATER | | 1533 CYPRESS COVE CIR | STE 100 | | | HOOVER | AL | 35244 | |
| BLUE HORIZON INDIAN SPRING | | 350 RT 46 | | | | ROCKAWAY | NJ | 07866 | |
| BLUE III, EDOIN KEMEL | | Address Redacted | | | | | | | |
| BLUE KEEL FUNDING LLC | | 114 W 47TH ST STE 1715 | | | | NEW YORK | NY | 10036 | |
| BLUE LITHIUM INC | | 2880 STEVENS CREEK BLVD | 3RD FL | | | SAN JOSE | CA | 95128 | |
| BLUE MOON INVESTIGATIONS | | PO BOX 57888 | | | | WEBSTER | TX | 77598 | |
| BLUE PIXEL INC | | 209 WEST ST STE 304 | | | | ANNAPOLIS | MD | 21401 | |
| BLUE PUMPKIN SOFTWARE INC | | 884 HERMOSA CT STE 100 | | | | SUNNYVALE | CA | 94086 | |
| BLUE PUMPKIN SOFTWARE INC | | PO BOX 39000 DEPT 33426 | | | | SAN FRANCISCO | CA | 94139-3426 | |
| BLUE RAVEN TECHNOLOGY INC | Carla Treskon | Controller | Blue Raven Technology Inc | 110 Fordham Rd | | Wilmington | MA | 01887 | |
| Blue Raven Technology Inc | George W Tetler III and Mark W Powers | Bowditch & Dewey LLP | 311 Main St | PO Box 15156 | | Worcester | MA | 01615-0156 | |
| BLUE RAVEN TECHNOLOGY INC | | PO BOX 4080 | | | | BOSTON | MA | 022114080 | |
| BLUE RAVEN TECHNOLOGY INC | | PO BOX 842500 | | | | BOSTON | MA | 02284-2500 | |
| BLUE RIBBON AWARDS | | 8737 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19136 | |
| BLUE RIBBON CLEANING CO INC | | 4320 SE 53RD AVE STE A | | | | OCALA | FL | 34480 | |
| BLUE RIBBON DISTRIBUTING | | 1260 S PARKER RD | | | | DENVER | CO | 80231 | |
| BLUE RIDGE APPRAISAL CO LLC | | 1107 N AUGUSTA ST PO BOX 1422 | | | | STAUNTON | VA | 24402 | |
| BLUE RIDGE APPRAISAL CO LLC | | PO BOX 1422 | 1107 N AUGUSTA ST | | | STAUNTON | VA | 24402 | |
| BLUE RIDGE BUSINESS JOURNAL | | 821 FRANKLIN ROAD | | | | ROANOKE | VA | 24016 | |
| BLUE RIDGE COFFEE SERVICE | | 7 MELODY LN | | | | ASHVILLE | NC | 28803 | |
| BLUE RIDGE DELIVERY SERVICE | | 1020 SHENANDOAH STREET | | | | HARRISONBURG | VA | 22801 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLUE RIDGE DESIGN | | 2114 ANGUS RD STE 211 | | | | CHARLOTTESVILLE | VA | 22901 | |
| BLUE RIDGE ELECTRONICS INC | | 131 SOUTH AVE | | | | SWANNANOA | NC | 28778 | |
| BLUE RIDGE HOME BUILDERS ASSOC | | PO BOX 7743 | | | | CHARLOTTESVILLE | VA | 22906 | |
| BLUE RIDGE MOUNTAIN WATERS | | 3080 MCCALL DR SUITE 4 | | | | ATLANTA | GA | 303402830 | |
| BLUE RIDGE MOUNTAIN WATERS | | PO BOX 48509 | | | | ATLANTA | GA | 30362-1509 | |
| BLUE RIDGE PRODUCTIONS INC | | 10078 E TYLER PL | | | | IJAMSVILLE | MD | 21754 | |
| BLUE RIDGE SATELLITE | | 102 A OAKLAND RD | | | | SPINDALE | NC | 28160 | |
| BLUE RIDGE SMART HOME TECH | | 66 WINDING OAK DR | | | | ARDEN | NC | 28704 | |
| BLUE SKY DESIGN | | 887 W MARIETTA ST STE S108 | | | | ATLANTA | GA | 30318 | |
| BLUE SKY SATELLITE | | 11222 SW 100 AVENUE | | | | MIAMI | FL | 33176 | |
| BLUE SKY SATELLITE SERVICES | | 811 E 23RD ST STE E | | | | LAWRENCE | KS | 66049 | |
| BLUE STAR ENTERPRISES | | 212 CALLE HERMOSA | | | | PAGE | AZ | 86040 | |
| BLUE STAR ENTERPRISES | | PO BOX 396 | 212 CALLE HERMOSA | | | PAGE | AZ | 86040 | |
| BLUE, CHARLES ROBERT | | Address Redacted | | | | | | | |
| BLUE, CHELSEA MICHELLE | | Address Redacted | | | | | | | |
| BLUE, CHRISTOPHER JORDAN | | Address Redacted | | | | | | | |
| BLUE, DANIEL ROY | | Address Redacted | | | | | | | |
| BLUE, DERRICK | | 2819 A COTTAGE PLACE | | | | GREENSBORO | NC | 00002-7455 | |
| BLUE, DERRICK W | | Address Redacted | | | | | | | |
| BLUE, DUSTIN DEVLIN | | Address Redacted | | | | | | | |
| BLUE, GENONA | | Address Redacted | | | | | | | |
| BLUE, GREGORY | | P O BOX 697 | | | | PARKTON | NC | 28371 | |
| BLUE, JAMES ANTHONY | | Address Redacted | | | | | | | |
| BLUE, JAMES JUSTIN | | Address Redacted | | | | | | | |
| BLUE, JUSTIN CHASE | | Address Redacted | | | | | | | |
| BLUE, KIRSTEN LYNN | | Address Redacted | | | | | | | |
| BLUE, LEMUEL MARTEL | | Address Redacted | | | | | | | |
| BLUE, LETICIA S | | Address Redacted | | | | | | | |
| BLUE, MARCUS PAUL | | Address Redacted | | | | | | | |
| BLUE, MARK | | 320 INTERCHANGE DR | | | | FAYETTEVILLE | NC | 28311 | |
| BLUE, MONTE FRANZE | | Address Redacted | | | | | | | |
| BLUE, TIMOTHY A | | Address Redacted | | | | | | | |
| BLUE, WILLIAM L | | Address Redacted | | | | | | | |
| BLUE, ZACHARY STEVEN | | Address Redacted | | | | | | | |
| BLUEBEAM SOFTWARE INC | | 766 E COLORADO BLVD STE 200 | | | | PASADENA | CA | 91101-5421 | |
| BLUEBONNET QS HOTEL LLC | | 9138 BLUEBONNET CENTRE BLVD | | | | BATON ROUGE | LA | 70809 | |
| BLUECAT NETWORKS INC | | 4101 YONGE ST | SUITE 502 | | | TORONTO | ON | M2P 2C9 | CAN |
| BLUEDARTER SOLUTIONS | | 4360 CHAMBLEE DUNWOODY RD | STE 310 | | | ATLANTA | GA | 30341 | |
| BLUEFIELD DIST CO | | 2400 MAGNOLIA CT | | | | RICHMOND | VA | 23223 | |
| BLUEFORD, KENNETH WILLIAM | | Address Redacted | | | | | | | |
| BLUEGRASS CATERING INC | | 1060 HEATHER LN | | | | LEXINGTON | KY | 40511 | |
| BLUEGRASS CONCRETE CUTTING | | 4802 E MANSLICK RD | | | | LOUISVILLE | KY | 40219 | |
| BLUEGRASS HOME ENTERTAINMENT | | 1350 EASTLAND DR | | | | LEXINGTON | KY | 40505 | |
| BLUEGRASS INSTALLATIONS | | 44 BEECH ST | | | | KUTTAWA | KY | 47055 | |
| BLUEGRASS KESCO | | 1101 INDUSTRIAL BLVD | | | | LOUISVILLE | KY | 40219 | |
| BLUEGRASS KESCO | | 1180 INDUSTRIAL BLVD | | | | LOUISVILLE | KY | 40219 | |
| BLUEGRASS KITCHEN CATERING | | PO BOX 35153 | | | | LOUISVILLE | KY | 40232-5153 | |
| BLUEGRASS LAWNCARE | | 13852 FERGUSON LN | | | | HAZELWOOD | MO | 63044-3802 | |
| BLUEGRASS PALLET & WOOD PROD | | 4632 KNOPP AVENUE | | | | LOUISVILLE | KY | 40213 | |
| BLUEGRASS SEALING & STRIP CO | | 1420 HUGH AVE | | | | LOUISVILLE | KY | 40213 | |
| BLUEGRASS SECURITY SERVICES | | PO BOX 8681 | | | | LEXINGTON | KY | 40533 | |
| BLUEGRASS SPRINKLER CO INC | | 1000 INDUSTRIAL BLVD | | | | LOUISVILLE | KY | 40219 | |
| BLUELINE MAINTENANCE INC | | 46340 RYAN RD | | | | SHELBY TWP | MI | 48317-4037 | |
| BLUEPRINT DIGITAL GROUP | | 2528 132ND LN NW | | | | COON RAPIDS | MN | 55448 | |
| BLUEPRINT DIGITAL LIMITED | | UNIT 1 73 MAYGROVE ROAD | | | | WEST HAMPSTEAD | | NW6 2EG | GBR |
| BLUES FIRE EXTINGUISHER SVC | | 1241 FRANKLIN ST | | | | JOHNSTOWN | PA | 15905 | |
| BLUES REVUE | | RT 2 BOX 118 | | | | WEST UNION | WV | 26456-9520 | |
| BLUESTEIN, DAVID | | 12533 DALE CT | | | | BROOMFIELD | CO | 80020-5492 | |
| BLUESTEIN, ERNEST | | 11293 WESTONHILL DRIVE | | | | SAN DIEGO | CA | 92126 | |
| BLUESTEIN, JOSHUA HARRIS | | Address Redacted | | | | | | | |
| BLUESTONE INC | | 1000 BRIGGS ROAD | | | | MT LAUREL | NJ | 08054 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLUESTONE REALTY | | 1251 4TH ST | | | | SANTA MONICA | CA | 90401-0000 | |
| BLUEWATER MARKETING INC | | 6786 MARKET ST | | | | WILMINGTON | NC | 28405 | |
| BLUFFTON TV ELECTRONIC SVCS | | 208 W MARKET ST | | | | BLUFFTON | IN | 46714 | |
| BLUFORD, JIREH RENE | | Address Redacted | | | | | | | |
| BLUHM, MARGO L | | PO BOX 312 | 1400 BALTIMORE PIKE | | | TOUGHKENAMON | PA | 19374-0312 | |
| BLUITT, ELIJAH EARL | | Address Redacted | | | | | | | |
| BLUKIWI LLC | | 2824 E NORA DR | | | | SALT LAKE CITY | UT | 84124 | |
| BLUM, BRIAN G | | Address Redacted | | | | | | | |
| BLUM, BRIAN JOHN | | Address Redacted | | | | | | | |
| BLUM, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| BLUM, DON | | 944 BUNKER VIEW DR | | | | APOLLO BEACH | FL | 33572 | |
| BLUM, EVAN COREY | | Address Redacted | | | | | | | |
| BLUM, JAMES | | 24205 HIGHWAY 392 | | | | GREELEY | CO | 80631-9645 | |
| BLUM, JASMIN | | Address Redacted | | | | | | | |
| BLUM, JOSEPH C | | Address Redacted | | | | | | | |
| BLUM, LAUREN MICHELLE | | Address Redacted | | | | | | | |
| BLUM, MICHELLE ELYSE | | Address Redacted | | | | | | | |
| BLUM, MIKE | | Address Redacted | | | | | | | |
| BLUM, ROBERT | | 25 MATTTHEW DR | | | | SINKING SPRING | PA | 19608 | |
| BLUM, ROBERTO EDUARDO | | Address Redacted | | | | | | | |
| BLUM, TODD | | 2216 COLONY PLZ | | | | JACKSONVILLE | NC | 28546 | |
| BLUMBERG, JARED DAVID | | Address Redacted | | | | | | | |
| BLUMBERG, MITCHELL JAMES | | Address Redacted | | | | | | | |
| BLUME, GREG VINCENT | | Address Redacted | | | | | | | |
| BLUME, GREGORY | | 7199 W 98TH TERR STE 130 | | | | OVERLAND PARK | KS | 66212 | |
| BLUME, IVAN C | | Address Redacted | | | | | | | |
| BLUME, KENNETH WAYNE | | Address Redacted | | | | | | | |
| BLUME, MATTHEW | | 1319 PINE GROVE AVE | | | | ROSEDALE | MD | 21237-0000 | |
| BLUME, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| BLUME, RICK | | Address Redacted | | | | | | | |
| BLUMEN GARTEN FLORISTS | | 4687 REED ROAD AT HENDERSON | | | | COLUMBUS | OH | 43220 | |
| BLUMENBERG, JAMES | | 664 BERGEDO DRIVE | | | | OAKLAND | CA | 94603 | |
| BLUMENREICH, ANDREW | | Address Redacted | | | | | | | |
| BLUMENSCHEIN, CARL | | 1172 ACADEMY DR | | | | YOUNGSTOWN | OH | 44505-1622 | |
| BLUMENSCHEIN, JAMIE | | 11936 WAITLEY DR | | | | STERLING HTS | MI | 483132471 | |
| BLUMENSTEIN, BOB | | 3449 CEDAR GROVE ROAD | | | | RICHMOND | VA | 23235 | |
| BLUMENTHAL, MARK G | | Address Redacted | | | | | | | |
| BLUMLEIN ASSOCIATES INC | | 25 NORTHERN BLVD | | | | GREENVALE | NY | 11548 | |
| BLUNCK, SAMUEL LEONARD | | Address Redacted | | | | | | | |
| BLUNK JOHN | | 2253 BUCKEYE DRIVE | | | | CLARKSVILLE | IN | 47129 | |
| BLUNT, ANTOINE | | Address Redacted | | | | | | | |
| BLUNT, DWAYNE | | Address Redacted | | | | | | | |
| BLUNT, JAMES | | 1905 REGULUS AVE | | | | VIRGINIA BEACH | VA | 23461 | |
| BLUNT, JERRIMY EARL | | Address Redacted | | | | | | | |
| BLUNT, JONATHAN KEITH | | Address Redacted | | | | | | | |
| BLUNT, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| BLUNT, LINDA | | 12604 SE 178TH LANE RD | | | | SUMMERFIELD | FL | 34491 | |
| BLUNT, LINDA W | | Address Redacted | | | | | | | |
| BLUNT, TERON C | | Address Redacted | | | | | | | |
| BLUNT, THERESA | | 1928 W 146TH ST APT C | | | | GARDENA | CA | 90249 | |
| BLUNT, THERESA | | 1928 W 146TH ST APT C | | | | GARDENA | CA | 00009-0249 | |
| BLUNT, THERESA M | | Address Redacted | | | | | | | |
| BLUSIUS JR , ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| BLUST, DENNIS | | Address Redacted | | | | | | | |
| BLUTCHER, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| BLY, JANICE | | 2106 COOL BROOK DRIVE | | | | RICHMOND | VA | 23229 | |
| BLY, KAREN MARIE | | Address Redacted | | | | | | | |
| BLY, KIMBERLY R | | Address Redacted | | | | | | | |
| BLY, KYLE D | | Address Redacted | | | | | | | |
| BLYE, CLIFFORD T | | Address Redacted | | | | | | | |
| BLYE, LARRY AGERS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLYLER, RASHAD JEROME | | Address Redacted | | | | | | | |
| BLYMIRE, BRANDON JAMES | | Address Redacted | | | | | | | |
| BLYSETH, CHRISTOPHER | | 12106 POINT PLACID DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| BLYSETH, CHRISTOPHER C | | Address Redacted | | | | | | | |
| BLYSTIV, TARAS | | 1806 ORIENTAL AVE | | | | ELKHART | IN | 46514-8364 | |
| BLYSTONE DONALD L | | 6600 LYNDALE AVE SO | NO 505 | | | RICHFIELD | MN | 55423-1212 | |
| BLYSTONE, CHRIS D | | Address Redacted | | | | | | | |
| BLYTH, WILLIAM A | | 2833 MEADOW DR | | | | CHESAPEAKE | VA | 23321-4109 | |
| BLYTHE, ADAM L | | Address Redacted | | | | | | | |
| BLYTHE, BRITTANY NICOLE | | Address Redacted | | | | | | | |
| BLYTHE, ERIC TERRENCE | | Address Redacted | | | | | | | |
| BLYTHE, KYLE | | 50380 VIA SERENIDAD | | | | LA QUINTA | CA | 92253-2814 | |
| BLYTHE, KYLE EUGENE | | Address Redacted | | | | | | | |
| BLYTHE, KYLE JORDAN | | Address Redacted | | | | | | | |
| BLYTHER, MARVIN | | Address Redacted | | | | | | | |
| BLYTHER, TIANA NICOLE | | Address Redacted | | | | | | | |
| BLYUMIN, MITCH BRIAN | | Address Redacted | | | | | | | |
| BMA | | PO BOX 139 | | | | SPRING CITY | PA | 19475 | |
| BMC FINANCIAL SERVICES CO | | 2101 CITY WEST BLVD | | | | HOUSTON | TX | 77042 | |
| BMC FINANCIAL SERVICES CO | | PO BOX 203227 | | | | HOUSTON | TX | 77216-3227 | |
| BMC RECEIVABLES CORP NO 3 | | PO BOX 200401 | | | | HOUSTON | TX | 77216-0401 | |
| BMC SOFTWARE DISTRIBUTION INC | | PO BOX 200567 | | | | HOUSTON | TX | 77216-0567 | |
| BMC SOFTWARE DISTRIBUTION INC | | PO BOX 201040 | | | | HOUSTON | TX | 772161040 | |
| BMC SOFTWARE INC | | PO BOX 201040 | | | | HOUSTON | TX | 77216-1040 | |
| BMG DISTRIBUTION | | PO BOX 19221 | | | | NEWARK | NJ | 07195 | |
| BMG METALS INC | | PO BOX 7536 | | | | RICHMOND | VA | 23231-0036 | |
| BMG MUSIC | | 210 CLAY AVE 2ND FL | ATTN DIG ROYALTIES KRISTINE TOONE | | | LYNDHURST | NJ | 07071 | |
| BMG MUSIC | | 210 CLAY AVE 2ND FL | | | | LYNDHURST | NJ | 07071 | |
| BMG MUSIC PUBLISHING NA INC | | 245 FIFTH AVE 8TH FL | | | | NEW YORK | NY | 10016 | |
| BMG SPECIAL PRODUCTS | | PO BOX 19181 | | | | NEWARK | NJ | 07195-0181 | |
| BMH ARCHITECTS INC | | 3237 W NORTHWEST HWY STE 101 | | | | DALLAS | TX | 75220 | |
| BMK ARCHITECTURE | | 209 COMMERCE ST | | | | ALEXANDRIA | VA | 22314 | |
| BMK PC | | 209 COMMERCE ST | | | | ALEXANDRIA | VA | 22314 | |
| BMS INC | | DEPT NO 226 | | | | COLUMBUS | OH | 43265-0226 | |
| BMT INC | | 1997 MCDONALD AVE | 2ND FL | | | BROOKLYN | NY | 11223 | |
| BNB SYSTEMS INC | | PO BOX 578 | | | | JACKSON | TN | 38302 | |
| BNB SYSTEMS INC | | PO BOX 910 | | | | MABELVALE | AR | 72103 | |
| BNE PALLET RECYCLING CORP | | 2819 CALVERT AVE | | | | OVERLAND | MO | 63114 | |
| BNI | | 629 HIGHLAND AVE | | | | NEEDHAM | MA | 02494 | |
| BNS LODGING NASHVILLE | | PO BOX 102900 | | | | ATLANTA | GA | 30368-2000 | |
| BNSF LOGISTICS LLC | C O SEATON & HUSK LP | 2240 GALLOWS RD | | | | VIENNA | VA | 22182 | |
| BNSF LOGISTICS LLC | | 2500 LOU MINK DR | | | | FORT WORTH | TX | 76151 | |
| BNSF LOGISTICS LLC | | 75 REMITTANCE DR STE 1767 | | | | CHICAGO | IL | 60675-1767 | |
| BNSF LOGISTICS LLC | | BNSF | ATTN DIRECTOR OF ADMINISTRATIVE SERVICES | 4700 S THOMPSON | | SPRINGDALE | AR | 72764 | |
| BNY Mellon Wealth Management | Attn Benton H Elliott Jr | 100 State St Ste 200 | | | | Erie | PA | 16507 | |
| BNY SF ASSOCIATES | | 8441 COOPER CREEK BLVD | | | | UNIVERSITY PARK | FL | 34201 | |
| BO TY FLORIST INC | | 3002 TRENWEST DRIVE | | | | WINSTON SALEM | NC | 27103 | |
| BO, Z | | Address Redacted | | | | | | | |
| BOACHIE ANSA, KWASI | | 225 PARKHILL AVE | | | | STATEN ISLAND | NY | 10304-0000 | |
| BOADI, GIDEON AFIRIM | | Address Redacted | | | | | | | |
| BOADI, SOLOMON | | Address Redacted | | | | | | | |
| BOAH, KOFI DAVIS | | Address Redacted | | | | | | | |
| BOAKYE DANQUAH, AKOSUA ALEXIS A | | Address Redacted | | | | | | | |
| BOAKYE, ISAAC | | Address Redacted | | | | | | | |
| BOAKYE, PATRICK A | | Address Redacted | | | | | | | |
| BOAL, NEVIN | | 6 HUNTERS TRL | | | | GREENVILLE | SC | 29615 | |
| BOAL, NEVIN | | 6 HUNTERS TRL | | | | GREENVILLE | SC | 29615-4023 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOALINEZ, JOSE GERMAN | | Address Redacted | | | | | | | |
| BOAM & ASSOCIATES, CURTIS | | 560 3RD ST | | | | IDAHO FALLS | ID | 83401 | |
| BOAN, MELLISA ANNE | | Address Redacted | | | | | | | |
| BOARD III, KENNETH W | | Address Redacted | | | | | | | |
| BOARD LEVEL CORP | | 321 DANTE CT C7 | | | | HOLBROOK | NY | 11741 | |
| BOARD OF COLLIER COUNTY COMM | | 2800 HORSESHOE DR N | | | | NAPLES | FL | 34104 | |
| BOARD OF COLLIER COUNTY COMM | | COLLIER CO PMTS DOMES RELATION | | | | NAPLES | FL | 341013044 | |
| BOARD OF COMMISSIONERS | | 3301 TAMIAMI TRAIL E | COLLIER COUNTY | | | NAPLES | FL | 34104 | |
| BOARD OF COUNTY COMMISSIONERS | | 10119 WINDHORST RD FALSE ALMS | HOUSING & COMMUNITY CODES | | | TAMPA | FL | 33619 | |
| BOARD OF COUNTY COMMISSIONERS | | 2800 N HORSESHOE DR | | | | NAPLES | FL | 34104 | |
| BOARD OF COUNTY COMMISSIONERS | | 9300 NW 41ST ST | | | | MIAMI | FL | 33178-2414 | |
| BOARD OF COUNTY COMMISSIONERS | | PO BOX 3977 | PALM BEACH COUNTY | | | WEST PALM BEACH | FL | 33402-3977 | |
| BOARD OF COUNTY COMMISSIONERS | | PO BOX 9005 DRAWER GM02 | 330 W CHURCH ST | | | BARTOW | FL | 33831 | |
| Board of County Commissioners of Johnson County Kansas | | 111 S Cherry St Ste 3200 | | | | Olathe | KS | 66061 | |
| BOARD OF EQUALIZATION | | 111 E NAVAJO DRIVE | SUITE 100 | | | SALINAS | CA | 93906 | |
| BOARD OF EQUALIZATION | | 333 SUNSET STE 330 | | | | SUISUN CITY | CA | 94585 | |
| BOARD OF EQUALIZATION | | 3737 MAIN ST | SUITE 1000 | | | RIVERSIDE | CA | 92501 | |
| BOARD OF EQUALIZATION | | PO BOX 1500 | 1521 W CAMERON AVE STE 300 | | | WEST COVINA | CA | 91793-1500 | |
| BOARD OF EQUALIZATION | | PO BOX 409 | | | | NORWALK | CA | 90651 | |
| BOARD OF EQUALIZATION | | SUITE 100 | | | | SALINAS | CA | 93906 | |
| BOARD OF EQUALIZATION | | SUITE 1000 | | | | RIVERSIDE | CA | 92501 | |
| BOARD OF GOVERNORS | | FEDERAL RESERVE SYSTEM | PUBLICATIONS SVCS MS 127 | | | WASHINGTON | DC | 20551 | |
| BOARD OF GOVERNORS | | PUBLICATIONS SVCS MS 127 | | | | WASHINGTON | DC | 20551 | |
| Board of Public Utilities Cheyenne, WY | | P O  Box 1469 | | | | Cheyenne | WY | 82003-1469 | |
| Board of Public Utilities of Springfield Missouri | | 301 E Central | | | | Springfield | MO | 65802 | |
| BOARD OF WATER AND LIGHT | ATTN SCOTT HERZBERG BANKRUPTCY SPECIALIST | PO BOX 13007 | | | | LANSING | MI | 48901-3007 | |
| BOARD OF WATER AND LIGHT | | PO BOX 13007 | | | | LANSING | MI | 48901-3007 | |
| BOARD OF WATER SUPPLY/HI | | 630 SOUTH BERETANIA STREET | | | | HONOLULU | HI | 96843-0001 | |
| BOARD OF WATER WORKS | | PO BOX 755 | | | | PUEBLO | CO | 810020755 | |
| BOARD OF WATER WORKS | | PUEBLO COLORADO | PO BOX 755 | | | PUEBLO | CO | 81002-0755 | |
| BOARD OF WATER WORKS OF PUEBLO, CO | | P O BOX 755 | | | | PUEBLO | CO | 81002-0755 | |
| BOARD UP & GLASS UNLIMITED | | PO BOX 768 | | | | OAK LAWN | IL | 60454 | |
| BOARD, ANTHONY CHARLES | | Address Redacted | | | | | | | |
| BOARD, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| BOARD, PARIS D | | Address Redacted | | | | | | | |
| BOARDBUYERS COM | | PMB 124 2222 FRANCISCO DR NO 510 | | | | EL DORADO HILLS | CA | 95762 | |
| BOARDMAN NEWS, THE | | 6221 MARKET ST | | | | YOUNGSTOWN | OH | 44512 | |
| BOARDMAN POLICE DEPARTMENT | | 8299 MARKET ST | | | | BOARDMAN | OH | 44512 | |
| BOARDMAN POLICE DEPARTMENT | | 8299 MARKET STREET | ATTN RECORDS | | | YOUNGSTOWN | OH | 44512 | |
| BOARDMAN, JAMES EVAN | | Address Redacted | | | | | | | |
| BOARDMAN, JIM | | 1907 W LABURNUM AVE | | | | RICHMOND | VA | 23227-4314 | |
| BOARDMAN, LAUREN NICOLE | | Address Redacted | | | | | | | |
| BOARDMAN, TIMOTHY JOHN | | Address Redacted | | | | | | | |
| BOARDWINE, JOHN D | | 2308 HAINSWORTH AVE | | | | NORTH RIVERSIDE | IL | 60546-1329 | |
| BOARMAN, KRYSTAL NICOLE | | Address Redacted | | | | | | | |
| BOARS HEAD INN | | PO BOX 5307 | | | | CHARLOTTESVILLE | VA | 22905 | |
| Boarts Sr, Kenneth M | | 260 Glade Run Rd | | | | Kittanning | PA | 16201 | |
| Boarts Sr, Kenneth M  Beverly V Boarts | | 260 Glade Run Rd | | | | Kittanning | PA | 16201 | |
| Boarts, Beverly V | | 260 Glade Run Rd | | | | Kittanning | PA | 16201 | |
| BOASIAKO, ANDREW | | Address Redacted | | | | | | | |
| BOAST, DEREK SEAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOAT AMERICA CORP | | 880 S PICKETT ST | | | | ALEXANDRIA | VA | 22304 | |
| BOATENG, COLLINS O TAWIAH | | Address Redacted | | | | | | | |
| BOATENG, JOSEPH K | | Address Redacted | | | | | | | |
| BOATENG, KWAME | | Address Redacted | | | | | | | |
| BOATENG, NATHANIEL | | Address Redacted | | | | | | | |
| BOATES ENTERPRISES INC | | PO BOX 126 | | | | GRANT | FL | 32949 | |
| BOATES, JONAH ALEXANDER | | Address Redacted | | | | | | | |
| BOATMAN TIRE & SERVICE | | 315 N UNIVERSITY DR | | | | NACOGDOCHES | TX | 75961 | |
| BOATMAN, BENJAMIN ROBERT | | Address Redacted | | | | | | | |
| BOATMAN, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| BOATMAN, DONAVAN P | | Address Redacted | | | | | | | |
| BOATMAN, SHAMEIKA | | Address Redacted | | | | | | | |
| BOATMENS BANK OF MID MISSOURI | | PO BOX 1227 | | | | COLUMBIA | MO | 6520 | |
| BOATMENS BANK OF MID MISSOURI | | PO BOX 1227 | | | | COLUMBIA | MO | 65205 | |
| BOATMENS FIRST NATIONAL BANK | | OF OKLAHOMA | P O BOX 25189 | | | OKLAHOMA CITY | OK | 73125 | |
| BOATMENS FIRST NATIONAL BANK | | P O BOX 25189 | | | | OKLAHOMA CITY | OK | 73125 | |
| BOATMENS FIRST NATIONAL BANK | | PO BOX 419038 | | | | KANSAS CITY | MO | 64183 | |
| BOATMENS NATIONAL BANK | | PO BOX 18288F | | | | ST LOUIS | MO | 63150-8288 | |
| BOATMENS TRUST COMPANY | | 510 LOCUST STREET | P O BOX 14768 | | | ST LOUIS | MO | 63178 | |
| BOATMENS TRUST COMPANY | | P O BOX 14768 | | | | ST LOUIS | MO | 63178 | |
| BOATNER MARSHALL, DENNIS L | | 1500 COURT ST ROOM 206 | | | | REDDING | CA | 96001 | |
| BOATNER, DEROUSUN OLERICK | | Address Redacted | | | | | | | |
| BOATRIGHT APPLIANCE | | RT 6 BOX 256 | | | | KEMP | TX | 75143 | |
| BOATRIGHT, ETHAN JAMES | | Address Redacted | | | | | | | |
| BOATRIGHT, LEONTYNE N | | 1009 CLAY ST | | | | PORTSMOUTH | VA | 23701 | |
| BOATRIGHT, LEONTYNE NATISHA | | Address Redacted | | | | | | | |
| BOATRIGHT, MICHAEL | | 95640 SPRINGHILL RD | | | | FERNANDINA | FL | 32034-9419 | |
| BOATRIGHT, PATRICIA NICOLE | | Address Redacted | | | | | | | |
| BOATSWAIN, JERMAINE D | | Address Redacted | | | | | | | |
| BOATWRIGHT, JASON | | Address Redacted | | | | | | | |
| BOATWRIGHT, JEFFREY LEE | | 1619 TIFTON CT | | | | RICHMOND | VA | 23224 | |
| BOATWRIGHT, JEROME RASHAD | | Address Redacted | | | | | | | |
| BOATWRIGHT, JESSE | | Address Redacted | | | | | | | |
| BOATWRIGHT, KELLY | | 12108 S WENTWORTH PL | | | | OKLAHOMA CITY | OK | 73170-4821 | |
| BOATWRIGHT, KIMBERLY LASHON | | Address Redacted | | | | | | | |
| BOATWRIGHT, MARCUS | | 5212 CRISP AVE | | | | RAITOWN | MO | 00006-9133 | |
| BOATWRIGHT, MARCUS | | Address Redacted | | | | | | | |
| BOATWRIGHT, TOMEKA | | Address Redacted | | | | | | | |
| BOAZ, COLONEL | | 617 E MAIN ST | | | | VAN WERT | OH | 45891 | |
| BOAZ, JASON C | | Address Redacted | | | | | | | |
| BOB & JOS CATERING SERVICE | | PO BOX 305 | | | | INTERLOCHEN | MI | 49643 | |
| BOB A KATUBIG & | KATUBIG BOB A | ANTHONY J STEARNS & | TERESA KATUBIG JT TEN | 12102 MALIBU LN | | MARION | IL | 62959-8665 | |
| BOB A SCHMERLING | SCHMERLING BOB A | 375 PALM SPRINGS DR APT 1710 | | | | ALTAMONTE SPRINGS | FL | 32701-3562 | |
| BOB A SCHMERLING | | 375 PALM SPRINGS DR APT 1716 | | | | ALTAMONTE SPRINGS | FL | 32701-3562 | |
| BOB HECHT & ASSOCIATES | | 5049 SOUTHERN STAR TERR | | | | COLUMBIA | MD | 21044 | |
| BOB JOBIUS | | | | | | | | | |
| BOB MCDONNELL | OFFICE OF THE ATTORNEY GENERAL | STATE OF VIRGINIA | 900 E MAIN ST | | | RICHMOND | VA | 23219 | |
| BOB PLISKA | | | | | | | | | |
| BOB STUART & SONS PAINTING INC | | PO BOX 871 | | | | VALLIANT | OK | 74764 | |
| BOB STUART PAINTING LLP | | PO BOX 871 | | | | VALLIANT | OK | 74764 | |
| BOB, CORBIN | | 372 MOUNT OLIVE RD | | | | CEDAR CREEK | TX | 78612-3118 | |
| BOB, DONOHUE | | 3728 SOUTH ATLANTIC AVE | | | | DAYTONA BEACH | FL | 32118-7202 | |
| BOB, KUHN | | 39826 STATE ROUTE 7 | | | | REEDSVILLE | OH | 45772-9719 | |
| BOB, LANCE MICAH | | Address Redacted | | | | | | | |
| BOB, MICHAEL FRANCIS | | Address Redacted | | | | | | | |
| BOB, NELSON | | 801 EAST ATHERTON DR 256 | | | | MANTECA | CA | 95336-0000 | |
| BOB, SHAW | | 210 BAY HEAD DRIVE | | | | WAVERLY | FL | 33877-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOB, SPENCER | | 6008 LANAI LN | | | | TEGA COY | SC | 29708-0000 | |
| BOBADILLA, ELAINE | | Address Redacted | | | | | | | |
| BOBADILLA, ESMERALDA | | Address Redacted | | | | | | | |
| BOBADILLA, JAMES EDWARD | | Address Redacted | | | | | | | |
| BOBADILLA, JOSE JUAN | | Address Redacted | | | | | | | |
| BOBAL APPLIANCE SVC, JIM | | 725 N BERGEN ST | | | | BETHLEHEM | PA | 18015 | |
| BOBAY, MELANIE SUZANNE | | Address Redacted | | | | | | | |
| BOBB, CRYSTAL L | | Address Redacted | | | | | | | |
| BOBB, JASON ANDREW | | Address Redacted | | | | | | | |
| BOBB, ROYAL | | 517 PESSON ST | | | | JANERETTE | LA | 70544 | |
| BOBBE, JOSEPH KYLE | | Address Redacted | | | | | | | |
| BOBBERT, THORNTON | | RR1 BOX 11 | | | | EFFORT | PA | 18330-9710 | |
| BOBBIE, CUSHER | | 3020 RUE PARC FONTAINE | | | | NEW ORLEANS | LA | 70131-0000 | |
| BOBBIES FLOWERS | | 1425 WEST SOUTHERN AVE NO 16 | | | | TEMPE | AZ | 85282 | |
| BOBBITT, ANTHONY ORLANDO | | Address Redacted | | | | | | | |
| BOBBITT, BRANDI RAYCHELLE | | Address Redacted | | | | | | | |
| BOBBITT, GREY LEE | | Address Redacted | | | | | | | |
| BOBBITT, JOSHUA EVANS | | Address Redacted | | | | | | | |
| BOBBITT, KEVIN W | | Address Redacted | | | | | | | |
| BOBBITT, LANDIS AQUINO | | Address Redacted | | | | | | | |
| BOBBITT, LEON B | | Address Redacted | | | | | | | |
| BOBBY A PERRY | PERRY BOBBY A | 1489 LADD SPRINGS RD SE | | | | CLEVELAND | TN | 37323-7702 | |
| BOBBY A PODSTEPNY | PODSTEPNY BOBBY A | 2405 STUART AVE | | | | RICHMOND | VA | 23220-3413 | |
| BOBBY BS | | 42 W MAIN ST | | | | SOMERVILLE | NJ | 08876 | |
| Bobby Eugene Cooper | | PO Box 616538 | | | | Orlando | FL | 32861-6538 | |
| BOBBY MONTAGUE | MONTAGUE BOBBY | 5242 GREEN SPRING CT | | | | DOUGLASVILLE | GA | 30135-5093 | |
| BOBBYS | | 620 SILAS DEANE HGWY | | | | WETHERSFIELD | CT | 06109 | |
| BOBBYS PLUMBING SERVICE | | 5171 CHURCH ST | | | | GREENSBORO | NC | 27455 | |
| BOBECK, KIRA LYNN | | Address Redacted | | | | | | | |
| BOBEK, CHRISTINA | | Address Redacted | | | | | | | |
| BOBEL, DAN | | 490 PALM HARBOR BLVD | | | | PALM HARBOR | FL | 34683 | |
| BOBENICH, JONATHAN LEARY | | Address Redacted | | | | | | | |
| BOBENOAUX, ERNEST | | 9315 KENMORE | | | | BEAUMONT | TX | 77707 | |
| BOBER, RICHARD MICHEAL | | Address Redacted | | | | | | | |
| BOBERG, BART JOSEPH | | Address Redacted | | | | | | | |
| BOBERG, KURT | | Address Redacted | | | | | | | |
| BOBET, JOHN E | | Address Redacted | | | | | | | |
| BOBIER, RYAN DANIEL | | Address Redacted | | | | | | | |
| BOBIS PERMIT SERVICE | | 12005 RIDGE KNOLL DR 7 | | | | FAIRFAX | VA | 22033 | |
| BOBIT PUBLISHING | | 2512 ARTESIA BLVD | | | | REDONDO BEACH | CA | 90278 | |
| BOBIT PUBLISHING | | PO BOX 2703 | 3520 CHALLENGER ST | | | TORRANCE | CA | 90509 | |
| BOBITKA, BRIAN | | 5209 TWELVE OAKS DR | | | | HURLOCK | MD | 21643 | |
| BOBLBEE INC | | 4512 ANDREWS STE G | | | | NORTH LAS VEGAS | NV | 89081 | |
| BOBLICK, ERIC DANIEL | | Address Redacted | | | | | | | |
| BOBLITT, ERICA M | | Address Redacted | | | | | | | |
| BOBO, ANDREW | | PO BOX 1002 | | | | TERRY | MS | 39170-1002 | |
| BOBO, BRITTANY | | Address Redacted | | | | | | | |
| BOBO, CITIZENS TO ELECT LIZ | | 5561 SUFFIELD COURT | | | | COLUMBIA | MD | 21044 | |
| BOBO, ERIC P | | 6351 FAIRWAY HEIGHTS CV | | | | BARTLETT | TN | 38135 | |
| BOBO, ERIC PHILLIP | | Address Redacted | | | | | | | |
| BOBO, KRISTOPHER | | 263 N DEGAULLE ST | | | | AURORA | CO | 80018-0000 | |
| BOBO, KRISTOPHER DENARD | | Address Redacted | | | | | | | |
| BOBO, NATHAN | | Address Redacted | | | | | | | |
| BOBO, SHARON D | | 3931 BISHOPS BRIDGE RD | | | | MEMPHIS | TN | 38118-5761 | |
| BOBONIC, MARC | | 1271 MANDALAY BEACH RD | | | | OXNARD | CA | 93035 | |
| BOBONICK, MARK VINCENT | | Address Redacted | | | | | | | |
| BOBOS APPLIANCE SERVICE | | 245 THOMPSON BLVD | | | | UNION | SC | 29379 | |
| BOBOWSKI & ASSOCIATES | | 1300 IROQUOIS DR | | | | NAPERVILLE | IL | 60563 | |
| BOBROWSKI, JOSHUA TRAVIS | | Address Redacted | | | | | | | |
| BOBS ADVANCED LOCK & AUTO | | PO BOX 1111 | | | | OSWEGO | IL | 60543 | |
| BOBS APPLIANCE REPAIR INC | | 19922 HWY 2 | | | | MONROE | WA | 98272 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOBS APPLIANCE SERVICE | | 122 HOWARD ST | | | | ROCKY MOUNT | NC | 27804 | |
| BOBS APPLIANCE SERVICE | | 225 SMOKEY ST | | | | FT COLLINS | CO | 80525 | |
| BOBS APPLIANCE SERVICE | | 39 FAIRVIEW ST | | | | ONEONTA | NY | 13820 | |
| BOBS APPLIANCE SERVICE INC | | 3880 MENUAL NE | | | | ALBUQUERQUE | NM | 87110 | |
| BOBS BIG BOY | | 21090 GOLDEN SPRINGS | | | | DIAMOND BAR | CA | 91789 | |
| BOBS DISCOUNT | | 1641 EUBANK BLVD NE | | | | ALBUQUERQUE | NM | 87112 | |
| BOBS ELECTRONICS | | 123 S MAIN ST | | | | PIEDMONT | MO | 63957 | |
| BOBS ELECTRONICS | | 1710 E ST | | | | PAWNEE CITY | NE | 68420 | |
| BOBS ELECTRONICS | | 345R N MAIN ST | | | | MEDINA | NY | 14103 | |
| BOBS ELECTRONICS & TV | | PO BOX 40 | | | | MAURICE | LA | 70555 | |
| BOBS ELECTRONICS INC | | 1470 S MAIN ST | | | | SALT LAKE CITY | UT | 84115 | |
| BOBS FLOWER SHOP | | 315 SHERMAN ST | | | | BELLEVILLE | IL | 62221-4199 | |
| BOBS FLOWER SHOP | | ROUTE 161 | | | | BELLEVILLE | IL | 62221 | |
| BOBS INSTALLATION SERVICE | | 1827 COMMONWEALTH | | | | KALAMAZOO | MI | 49006 | |
| BOBS JANITORIAL SERVICE & | | 5711 SW 21ST STREET | | | | TOPEKA | KS | 66604 | |
| BOBS JANITORIAL SERVICE & | | SUPPLY | 5711 SW 21ST STREET | | | TOPEKA | KS | 66604 | |
| BOBS LANDSCAPING & GARDEN CTR | | 349 WILLOWBROOK DR | | | | INDUSTRY | PA | 15052 | |
| BOBS MASTER SAFE & LOCK | | 5631 MADISON AVE | | | | INDIANAPOLIS | IN | 46227 | |
| BOBS MASTER SAFE & LOCK | | 8179 E 21ST ST | | | | INDIANAPOLIS | IN | 46219 | |
| BOBS OF COLORADO | | 2529 BUSCH AVENUE | | | | COLORADO SPRINGS | CO | 80904 | |
| BOBS PAINTING | | 509 WEST SHAWNEE AVE | | | | PLYMOUTH | PA | 18651 | |
| BOBS PLUMBING HEATING & ELECT | | 1185 N MAIN STE 5 | | | | SALINAS | CA | 93906 | |
| BOBS PLUMBING HEATING & ELECT | | 588 POWELL STREET | | | | SALINAS | CA | 93907 | |
| BOBS RADIO & TV SALES & SERVICE | | 209 S FLORIDA AVE | | | | DELAND | FL | 32720 | |
| BOBS RADIO & TV SALES & SERVICE | | PO BOX 998 | | | | DELAND | FL | 32721 | |
| BOBS REPAIR SERVICE | | 61361 US 31 SOUTH | | | | SOUTH BEND | IN | 46614 | |
| BOBS SATELLITE & ELECTRONICS | | 13120 COUNTY RD 1125 | GREENBRIAR RD | | | TYLER | TX | 75709 | |
| BOBS SATELLITE & ELECTRONICS | | 13120 COUNTY RD 1125 | | | | TYLER | TX | 75709 | |
| BOBS SATELLITE SERVICE | | 610 N GREECE RD | | | | HILTON | NY | 14468 | |
| BOBS TREE SERVICE | | 2740 BRIARPATCH LN | | | | POWHATAN | VA | 23139 | |
| BOBS TV | | 15655 S US HWY 441 | | | | SUMMERFIELD | FL | 34491 | |
| BOBS TV | | 4419 N SCOTTSDALE RD STE 116 | | | | SCOTTSDALE | AZ | 85251 | |
| BOBS TV & APPLIANCE | | 110 N 4TH ST | | | | OREGON | IL | 61061 | |
| BOBS TV & APPLIANCE | | 303 SOUTH 3RD STREET | | | | MILBANK | SD | 57252 | |
| BOBS TV & APPLIANCE | | PO BOX 1150 | | | | MOUNTAIN VIEW | MO | 65548 | |
| BOBS TV & VIDEO INC | | 223 EAST RANDOLPH | | | | ENID | OK | 73701-4105 | |
| BOBS TV REPAIR SHOP | | 51235 WASHINGTON AVENUE | | | | NEW BALTIMORE | MI | 48047 | |
| BOBS TV SALES & SERVICE | | HCR 67 BOX 275 | | | | ASH FLAT | AR | 72513 | |
| BOBS WELDING | | 959 READ ST | | | | ATTLEBORO | MA | 02703 | |
| BOBS WELDING | | PO BOX 11 | 959 READ ST | | | ATTLEBORO | MA | 02703 | |
| BOBUKH, YANA | | Address Redacted | | | | | | | |
| BOBUS, SARAH ANN | | Address Redacted | | | | | | | |
| BOBYACK, KENNETH PAUL | | Address Redacted | | | | | | | |
| BOC GASES | | PO BOX 371914 | | | | PITTSBURGH | PA | 15250-7914 | |
| BOCA BY DESIGN | | 1800 NW 1ST AVE | | | | BOCA RATON | FL | 33432 | |
| BOCA INDUSTRIES INC | | 5076 NIFDA DRIVE | | | | SMYRNA | GA | 30080 | |
| BOCA RATON FIRE RESCUE SERVICE | | 6500 CONGRESS AVE | STE 200 | | | BOCA RATON | FL | 33487 | |
| BOCA RATON NEWS | | 1141 S ROGERS CR | STE 7 | | | BOCA RATON | FL | 33487 | |
| BOCA RATON NEWS | | 11874 WILES RD | | | | CORAL SPRINGS | FL | 33076 | |
| BOCA RATON RESORT & CLUB | | 501 E CAMINO REAL | | | | BOCA RATON | FL | 33432 | |
| BOCA RATON RESORT, THE | | PO BOX 550017 | | | | TAMPA | FL | 33655-0017 | |
| BOCA RATON, CITY OF | | 201 W PALMETTO PARK RD | FINANCIAL SERVICES DEPARTMENT | | | BOCA RATON | FL | 33432 | |
| BOCA RATON, CITY OF | | BOCA RATON CITY OF | 201 W PALMETTO PARK RD | | | BOCA RATON | FL | 33432 | |
| BOCA RATON, CITY OF | | PO BOX 105193 | | | | ATLANTA | GA | 30348-5193 | |
| BOCA RATON, CITY OF | | PO BOX 628247 | | | | ORLANDO | FL | 32862-8247 | |
| BOCANEGRA, ANDREW | | Address Redacted | | | | | | | |
| BOCCACCIO, ASHLEY CHARLICE | | Address Redacted | | | | | | | |
| BOCCACCIO, JOSHUA NELSON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOCCADORO, JOHN | | Address Redacted | | | | | | | |
| BOCCHETTI, LOUISE | | Address Redacted | | | | | | | |
| BOCCHINI, MICHAEL | | 311 CHARTER RD | | | | ROCKY HILL | CT | 06067-1208 | |
| BOCCI REALTY, RICHARD J | | 194 SCHOOL STREET | | | | DALY CITY | CA | 94014 | |
| BOCCIA, CHRISTIAN | | Address Redacted | | | | | | | |
| BOCCIA, JOE | | 73 SHEPPARD LN | | | | SMITHTOWN | NY | 11787-0000 | |
| BOCHE, JESSICA C | | Address Redacted | | | | | | | |
| BOCHENKO, RAFAL | | 742 SAPPHIRE DR | | | | BOLINGBROOK | IL | 60490-3209 | |
| BOCHICCHIO, JACOB | | Address Redacted | | | | | | | |
| BOCHINI, JOSHUA L | | Address Redacted | | | | | | | |
| BOCHNER, JODY DAVID | | Address Redacted | | | | | | | |
| BOCIAN, JOSEPH | | Address Redacted | | | | | | | |
| BOCIO, ELIESER | | Address Redacted | | | | | | | |
| BOCK, AARON JAMES | | Address Redacted | | | | | | | |
| BOCK, CHRISTOPHER KYLE | | Address Redacted | | | | | | | |
| BOCK, CODY | | 711 EAST NIBLEY VIEW COURT | | | | SALT LAKE CITY | UT | 84106 | |
| BOCK, CODY J | | Address Redacted | | | | | | | |
| BOCK, DAVID MICHAEL | | Address Redacted | | | | | | | |
| BOCK, JEFFREY ALAN | | Address Redacted | | | | | | | |
| BOCK, JESSE RYAN | | Address Redacted | | | | | | | |
| BOCK, KEATON JAMES | | Address Redacted | | | | | | | |
| BOCK, KIM | | 2203 N RALPH AVE | | | | TUCSON | AZ | 85712 | |
| BOCK, PAUL | | 531 TIMBERWOOD AVE | | | | THOUSAND OAKS | CA | 91360-0000 | |
| BOCK, PAUL RICHARD | | Address Redacted | | | | | | | |
| BOCK, THOMAS ANDREW | | Address Redacted | | | | | | | |
| BOCKBRADER, KARI M | | Address Redacted | | | | | | | |
| BOCKELMANN, SARA | | | | | | KINGSTON | NY | 12401 | |
| BOCKIUS, BRIAN PAUL | | Address Redacted | | | | | | | |
| BOCKMAN, LAWRENCE | | 8163 OAK TREE DR | | | | RENSSELAER | IN | 47978 9560 | |
| BOCKO, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| BOCKRAND, AREND RUDOF | | Address Redacted | | | | | | | |
| BOCKS BEESSS | | 5739 N 16TH ST | | | | PHOENIX | AZ | 85016 | |
| BOCKSTANZ, STEFAN WAYNE | | Address Redacted | | | | | | | |
| BOCOCK II, HARVEY JAMES | | Address Redacted | | | | | | | |
| BOCOCK, JUSTIN KENNETH | | Address Redacted | | | | | | | |
| BOCOOK, LAURYN JOAN | | Address Redacted | | | | | | | |
| BOCOX, ELLORY GLENN | | Address Redacted | | | | | | | |
| BOCSKOVITS, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| BOCZENOWSKI, BRIAN PATRICK | | Address Redacted | | | | | | | |
| BOCZER, WILLIAM | | 9 FIRESIDE COURT | | | | NORWALK | CT | 06850 | |
| BOCZULAK, ERIC JOSEPH | | Address Redacted | | | | | | | |
| BODAH, NICOLE MARIE | | Address Redacted | | | | | | | |
| BODAK, MICHELLE MARIE | | Address Redacted | | | | | | | |
| BODANE, CHRISTOPHER MARK | | Address Redacted | | | | | | | |
| BODAWNS, SALLY | | 136 PINE FOREST DR | | | | OCEAN PINES | MD | 21811 | |
| BODAY, DEREK ANTHONY | | Address Redacted | | | | | | | |
| BODDEN WILCOX | | 4300 W 58TH PLACE | | | | LOS ANGELES | CA | 90043 | |
| BODDEN, AARON KARL | | Address Redacted | | | | | | | |
| BODDEN, DARCIE D | | Address Redacted | | | | | | | |
| BODDEN, ROBERTO | | Address Redacted | | | | | | | |
| BODDIE, ATIYA NICOLE | | Address Redacted | | | | | | | |
| BODDIE, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| BODDIE, LEE TRAMELLE | | Address Redacted | | | | | | | |
| BODDIE, ROBERT ANTWON | | Address Redacted | | | | | | | |
| BODDUPALLY, PAVAN KUMAR | | Address Redacted | | | | | | | |
| BODDUPALLY, PAVAN KUMAR | | Address Redacted | | | | | | | |
| BODDY, TIFFANY | | Address Redacted | | | | | | | |
| BODE FINN COMPANY CINCINNATI | | DEPT NO 853 | | | | CINCINNATI | OH | 45269 | |
| BODE JR , DARRELL LUKE | | Address Redacted | | | | | | | |
| BODE, KARL DENNIS | | Address Redacted | | | | | | | |
| BODE, KENDRA DANIELLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BODEI, CHRIS B | | Address Redacted | | | | | | | |
| BODELL, GRIFFIN T | | Address Redacted | | | | | | | |
| BODELL, JON CHRISTOPHE | | Address Redacted | | | | | | | |
| BODEMER, ROBERT | | 41845 AVENIDA SONOMA | | | | TEMECULA | CA | 92591-0000 | |
| BODEN JOHNSON, JAMIE MATTHEW | | Address Redacted | | | | | | | |
| BODEN, KYLE DENNIS | | Address Redacted | | | | | | | |
| BODEN, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| BODENDEIN, BRAD | | 791 E KINDER ST | | | | RICHLAND CENTER | WI | 53581-2625 | |
| BODENHAMER, CHRIS JUNIOR | | Address Redacted | | | | | | | |
| BODENHAMER, CHRISTIAN VONTRECE | | Address Redacted | | | | | | | |
| BODENHAMER, CHRISTOPHER J | | Address Redacted | | | | | | | |
| BODENHAMER, NICHOLAS RYAN | | Address Redacted | | | | | | | |
| BODFISH, GREG ROARY | | Address Redacted | | | | | | | |
| BODIE JR , DARRELL A | | Address Redacted | | | | | | | |
| BODIE, ANTHONY | | 1346 SW 126TH WAY | | | | SUNRISE | FL | 33320-0000 | |
| BODILLY, JOEL | | Address Redacted | | | | | | | |
| BODILY III, ROBERT MARK | | Address Redacted | | | | | | | |
| BODILY, RICHARD E | | PO BOX 727 | | | | CENTERVILLE | UT | 84014 | |
| BODIN, GEORGE JON | | Address Redacted | | | | | | | |
| BODINE, WANDA KUHFAHL | | Address Redacted | | | | | | | |
| BODKIN, CHRIS | | Address Redacted | | | | | | | |
| BODKIN, ROBERT | | Address Redacted | | | | | | | |
| BODLE, CASSIDY | | 4613 EAST MANSLICK RD | | | | LOUISVILLE | KY | 40219 | |
| BODLE, CASSIDY W | | Address Redacted | | | | | | | |
| BODLE, KENNETH | | 8822 SVL BOX | 18350 NIAGARA DR | | | VICTORVILLE | CA | 92395-5180 | |
| BODLE, MATTHEW LUKE | | Address Redacted | | | | | | | |
| BODMER, ERIC TYLER | | Address Redacted | | | | | | | |
| BODNAR & ASSOC COMPLETE PLUM | | 5714 HAVERHILL AVE | | | | PARMA | OH | 44129 | |
| BODNAR, ANTHONY SHANE | | Address Redacted | | | | | | | |
| BODNAR, GABRIEL | | Address Redacted | | | | | | | |
| BODNAR, GREGORY MICHAEL | | Address Redacted | | | | | | | |
| BODNAR, STEVEN LAWRENCE | | Address Redacted | | | | | | | |
| BODNER, ANDREW EDWARD | | Address Redacted | | | | | | | |
| BODNER, BRIAN WILLIAM | | Address Redacted | | | | | | | |
| BODNER, CHARLES ANDREW | | Address Redacted | | | | | | | |
| BODNER, DANIEL | | Address Redacted | | | | | | | |
| BODNER, JULIA | | 17130 NW LONEROCK LN | | | | BEAVERTON | OR | 97006-4734 | |
| BODNER, JULIA M | | Address Redacted | | | | | | | |
| BODNICK, BRITTANY LEIGH | | Address Redacted | | | | | | | |
| BODNOVICH, ADAM ALEXANDER | | Address Redacted | | | | | | | |
| BODO, ERIC BRIAN | | Address Redacted | | | | | | | |
| BODOVSKY, ADAM KEITH | | Address Redacted | | | | | | | |
| BODOVSKY, ALLEN KYLE | | Address Redacted | | | | | | | |
| BODRE, EUGENIO | | 40 TIEMANN PLACE 2B | | | | NEW YORK CITY | NY | 00001-0027 | |
| BODRE, EUGENIO | | Address Redacted | | | | | | | |
| BODSFORD, ERICA LEIGH | | Address Redacted | | | | | | | |
| BODVAR, CARL O | | Address Redacted | | | | | | | |
| BODY ELITE FITNESS CENTER, THE | | 6417 W PARK AVE | | | | HOUMA | LA | 70364 | |
| BODY PARTS STORE, THE | | 2661 NE BROADWAY | | | | DES MOINES | IA | 50317 | |
| BODYCOTE INDUSTRIAL TESTING | | 235C S SEVENTH ST | | | | ST LOUIS | MO | 63104-4296 | |
| BODZIAK, RANDY WILLIAM | | Address Redacted | | | | | | | |
| BODZIN, JORDAN ROCKWELL | | Address Redacted | | | | | | | |
| BOE, JACOB CRAWFORD | | Address Redacted | | | | | | | |
| BOE, RICHARD | | 10312 SE 228TH ST | | | | KENT | WA | 98031 | |
| BOECKMAN, THOMAS JAMES | | Address Redacted | | | | | | | |
| BOECKMANN CO , PAUL | | 1001 W 33RD STREET | | | | N LITTLE ROCK | AR | 72118 | |
| BOEDECKER FREY, SARAH | | Address Redacted | | | | | | | |
| BOEDECKER, KELLY J | | 18190 QUARRY RD | | | | GILLESPIE | IL | 62033-3105 | |
| BOEDEKER, DANIEL LEE | | Address Redacted | | | | | | | |
| BOEDEKER, LYNN | | 5 LAYTON TERR | | | | SAINT LOUIS | MO | 63124 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOEDEKER, SID | | 6822 HAZELWOOD RD | | | | ST LOUIS | MO | 63134 | |
| BOEDEKER, SID | | SAFETY SHOE SERVICE INC | 6822 HAZELWOOD RD | | | ST LOUIS | MO | 63134 | |
| BOEDGES, SHAUN DAVID | | Address Redacted | | | | | | | |
| BOEGER, ASHLEE ANN | | Address Redacted | | | | | | | |
| BOEGER, PHOEBE JEANNE | | Address Redacted | | | | | | | |
| BOEGLER, KASEY LYNN | | Address Redacted | | | | | | | |
| BOEHART, JAMES ROBERT | | Address Redacted | | | | | | | |
| BOEHLER, MARK A | | Address Redacted | | | | | | | |
| BOEHLER, WILLIAM A | | Address Redacted | | | | | | | |
| BOEHLERT, JOSHUA WILLIAM | | Address Redacted | | | | | | | |
| BOEHLING REALTY, BILL | | 925G S KERR AVE | | | | WILMINGTON | NC | 28403 | |
| BOEHM, AARON MICHAEL | | Address Redacted | | | | | | | |
| BOEHM, ANDREW | | Address Redacted | | | | | | | |
| BOEHM, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| BOEHM, BROCK | | 1008 NW 85TH ST APT 4 | | | | SEATTLE | WA | 98117-3356 | |
| BOEHM, BROCK EUGENE | | Address Redacted | | | | | | | |
| BOEHM, DAVID ADAM | | Address Redacted | | | | | | | |
| BOEHM, DAVID W | | Address Redacted | | | | | | | |
| BOEHM, DAVID WILLIAM | | Address Redacted | | | | | | | |
| BOEHM, FRED SIMON | | Address Redacted | | | | | | | |
| BOEHM, GARY F | | Address Redacted | | | | | | | |
| BOEHM, JAMES M | | 2592 BOEHMFARM RD | | | | HAMILTON | OH | 45013 | |
| BOEHM, JESSA MARIE | | Address Redacted | | | | | | | |
| BOEHM, KARL | | Address Redacted | | | | | | | |
| BOEHM, MARIE ANNETTE | | Address Redacted | | | | | | | |
| BOEHM, MARK G | | Address Redacted | | | | | | | |
| BOEHM, MATTHEW | | Address Redacted | | | | | | | |
| BOEHM, PHILLIP L | | 162 OLD CAMP RD | | | | SALISBURY | NC | 28147 | |
| BOEHM, PHILLIP LORRIE | | Address Redacted | | | | | | | |
| BOEHM, TIARA DARCEL | | Address Redacted | | | | | | | |
| BOEHME, BLAKE ROBERT | | Address Redacted | | | | | | | |
| BOEHMER, MELISSA ANDREA | | Address Redacted | | | | | | | |
| BOEHMER, RANDY ALAN | | Address Redacted | | | | | | | |
| BOEHMER, STEPHEN ALLEN | | Address Redacted | | | | | | | |
| BOEHNING, AARON | | Address Redacted | | | | | | | |
| BOEHNLEIN, JOHN MICHAEL | | Address Redacted | | | | | | | |
| BOELENS, ALEXANDER ROBERT | | Address Redacted | | | | | | | |
| BOELKE, BENJAMIN MATHEW | | Address Redacted | | | | | | | |
| BOELSCHE, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| BOELT JR, CLEMENS E | | 8601 WAXFORD RD | | | | RICHMOND | VA | 23235-1460 | |
| BOEN, CHRISTOPHER BLAKE | | Address Redacted | | | | | | | |
| BOENING, KALEIGH DAVONNE | | Address Redacted | | | | | | | |
| BOEPPLE, HENRY ANTHONY | | Address Redacted | | | | | | | |
| BOEPPLE, HENRY HAROLD | | Address Redacted | | | | | | | |
| BOER, MARTIN | | 2333 HASTINGS AVE | | | | EVANSTON | IL | 60201-1847 | |
| BOERBOOM, ALLEN | | Address Redacted | | | | | | | |
| BOEREM, MIKE | | 243 WOOD DUCK CT | | | | WINDSOR | CO | 80550 | |
| BOERGER, LOUIS | | 8571 STATE ROUTE 335 | | | | MINFORD | OH | 45653 | |
| BOERGER, LOUIS A | | Address Redacted | | | | | | | |
| BOERGERT, FRANK | | 6429 SHERBORN RD | | | | PARMA HTS | OH | 44130 | |
| BOERNER, RICK | | 1625 W 53RD ST TRLR E12 | | | | ANDERSON | IN | 46013-1178 | |
| BOERS, CATHELINE | | 1210 PINEHURST BLVD | | | | KALAMAZOO | MI | 49006-2178 | |
| BOERS, SEAN | | Address Redacted | | | | | | | |
| BOERSMA, BRONSON JEREMIA | | Address Redacted | | | | | | | |
| BOERSMA, DUANE | | 3487 MILLSHAFT CT SE | | | | CALEDONIA | MI | 49316-9165 | |
| BOERSMA, NICOLAAS RYAN | | Address Redacted | | | | | | | |
| BOERTJE, MELANIE VICTORIA | | Address Redacted | | | | | | | |
| BOES SERVICES, LLC | | 1580 SAWGRASS CORP PKWY  STE 130 | | | | FT LAUDERDALE | FL | 33325 | |
| BOESCH, BRITTANY A | | Address Redacted | | | | | | | |
| BOESCH, JESSICA ANNE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOESCH, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| BOESE, KAMERON MARK | | Address Redacted | | | | | | | |
| BOESPFLUG, SEAN WILLIAM | | Address Redacted | | | | | | | |
| BOESS, GREGORY DANIEL | | Address Redacted | | | | | | | |
| BOESTER, ADAM RAY | | Address Redacted | | | | | | | |
| BOETCHER, ZACH TAYLOR | | Address Redacted | | | | | | | |
| BOETTCHER RYAN MARTIN & BISHER | | 4323 NW 63TD ST STE 110 | | | | OKLAHOMA CITY | OK | 73116 | |
| BOETTCHER, DOUGLAS ALAN | | Address Redacted | | | | | | | |
| BOETTGER, ROGER KEITH | | Address Redacted | | | | | | | |
| BOETTNER, CHARLIE | | 3 NW 5TH ST | | | | TUTTLE | OK | 73089-9011 | |
| Boetzer, Ingrid A | Robert W Baird & Co Inc | FBO Ingrid Boetzer | Rollover IRA | PO Box 1248 | | Eau Claire | WI | 54702 | |
| BOFF, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| BOFFA, ANTONIO | | 2427 LAKE ST | | | | DELTONA | FL | 32738 | |
| BOFFA, ROSE | | 1215 ALCOTT ST | | | | PHILADELPHIA | PA | 19149-0000 | |
| BOFFA, ROSEMARIE | | Address Redacted | | | | | | | |
| BOFFELI, DAWN | | 5338 PINNACLE PEAK LN | | | | NORCROSS | GA | 30071-4914 | |
| BOGACKI, MARY | | 1407 JENKINS RD | | | | BAKERSFIELD | CA | 93314-9687 | |
| BOGAEV, STEPHEN DOUGLAS | | Address Redacted | | | | | | | |
| BOGAN, ANTHONY WAYNE | | Address Redacted | | | | | | | |
| BOGAN, BRANDON SPENCER | | Address Redacted | | | | | | | |
| BOGAN, JAY | | 16211 DOWNEY AVE NO 40 | | | | PARAMOUNT | CA | 90723 | |
| BOGAN, JOSEPH P | | Address Redacted | | | | | | | |
| BOGAN, KAMESHA C | | Address Redacted | | | | | | | |
| BOGAN, KEITH A | | Address Redacted | | | | | | | |
| BOGAN, KURTIS C | | Address Redacted | | | | | | | |
| BOGAN, LOUIE HUNTER | | Address Redacted | | | | | | | |
| BOGAN, OSBORN BLAKE | | Address Redacted | | | | | | | |
| BOGAN, SAMMY EDWARD | | Address Redacted | | | | | | | |
| BOGAN, TIARA LATRICE | | Address Redacted | | | | | | | |
| BOGAN, TROY EVERETT | | Address Redacted | | | | | | | |
| BOGANY, ALADRIAN MARIE | | Address Redacted | | | | | | | |
| BOGANY, ALEXANDRIA | | Address Redacted | | | | | | | |
| BOGANY, JARRED MICHAEL | | Address Redacted | | | | | | | |
| BOGANY, JERRY DEAN | | Address Redacted | | | | | | | |
| BOGARD JR , MATHA WAYNE | | Address Redacted | | | | | | | |
| BOGARD, CHASE AUSTIN | | Address Redacted | | | | | | | |
| BOGARD, CHRISTOPHER JEAN | | Address Redacted | | | | | | | |
| BOGARD, JOSH | | 2515 S  MERIDIAN ST | | | | PUYALLUP | WA | 98373 | |
| BOGARD, PATRICIA MARIE | | Address Redacted | | | | | | | |
| BOGART BOSE, TODD | | 6840 129TH STREET WEST | | | | APPLE VALLEY | MN | 55124 | |
| BOGART, BRANDON JAMES | | Address Redacted | | | | | | | |
| BOGART, GABRIEL DARYN | | Address Redacted | | | | | | | |
| BOGART, JUSTIN C | | Address Redacted | | | | | | | |
| BOGART, KENANN GRACE | | Address Redacted | | | | | | | |
| BOGART, MISTY LEE | | Address Redacted | | | | | | | |
| BOGART, PATRICK | | 8209 STONE TRAIL DR | | | | BETHESDA | MD | 20817-4555 | |
| BOGART, THEODORE FRANCIS | | Address Redacted | | | | | | | |
| BOGART, TRACY LYNN | | Address Redacted | | | | | | | |
| BOGASH, SAMANTHA | | 6633 S 78TH EAST AVE | | | | TULSA | OK | 74133-1806 | |
| BOGATAY, JAMES CARL | | Address Redacted | | | | | | | |
| BOGDALA, MATTHEW JAMES | | Address Redacted | | | | | | | |
| BOGDAN JOSEPH H | | 5808 LONG ST | | | | RICHMOND | VA | 23231 | |
| BOGDAN, RADU | | Address Redacted | | | | | | | |
| BOGDANSKI, BLAINE ANNE | | Address Redacted | | | | | | | |
| BOGDANSKI, RICHARD JOSEPH | | Address Redacted | | | | | | | |
| BOGEN, HAYES A | | 112 S 18TH ST | | | | OXFORD | MS | 38655-4504 | |
| BOGER, CLAY CHARLES | | Address Redacted | | | | | | | |
| BOGER, LANITA | | Address Redacted | | | | | | | |
| BOGER, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| BOGER, SCOTT | | 440 LAKE ST | | | | EPHRATA | PA | 17522 | |
| BOGER, ZAC CHRISTPHER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOGER, ZACCH | | 4317 SHEPARD LN | | | | BALCH SPRINGS | TX | 75180 | |
| BOGEY CAFE, THE | | 491 SIDNEY RD | | | | PISCATAWAY | NJ | 08854 | |
| BOGEYS SPORTS PARK INC | | 1675 ASHLAND ROAD | | | | RICHMOND | VA | 23233 | |
| BOGGERTY, PARRIS LAMONT | | Address Redacted | | | | | | | |
| Boggess Chelsea Jo | | 1186 NE Powell Ln | | | | Prineville | OR | 97754 | |
| BOGGESS, BRANDON | | Address Redacted | | | | | | | |
| BOGGESS, CHELSEA JO | Boggess Chelsea Jo | | 1186 NE Powell Ln | | | Prineville | OR | 97754 | |
| BOGGESS, CHELSEA JO | | Address Redacted | | | | | | | |
| BOGGESS, LEE ALLEN | | Address Redacted | | | | | | | |
| BOGGESS, TRAVIS J | | Address Redacted | | | | | | | |
| BOGGS & PARTNERS | | 410 SEVERN AVE | SUITE 413 | | | ANNAPOLIS | MD | 21403 | |
| BOGGS & PARTNERS | | SUITE 413 | | | | ANNAPOLIS | MD | 21403 | |
| BOGGS, BRETT | | Address Redacted | | | | | | | |
| BOGGS, BRIAN | | 4009 NE 118TH ST | | | | VANCOUVER | WA | 98686 | |
| BOGGS, BRIAN W | | Address Redacted | | | | | | | |
| BOGGS, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| BOGGS, COLTON DELANO | | Address Redacted | | | | | | | |
| BOGGS, JASON | | 4800 OAKWOOD 9 D | | | | ODESSA | TX | 79761 | |
| BOGGS, JASON RYAN | | Address Redacted | | | | | | | |
| BOGGS, JONATHAN A | | Address Redacted | | | | | | | |
| BOGGS, JORDAN T | | Address Redacted | | | | | | | |
| BOGGS, MATTHEW P | | Address Redacted | | | | | | | |
| BOGGS, MICHAEL | | Address Redacted | | | | | | | |
| BOGGS, MITCHELL DUANE | | Address Redacted | | | | | | | |
| BOGGS, ROBYN RACHELLE | | 10640 STEPPINGTON | APT 1211 | | | DALLAS | TX | 75231 | |
| BOGGS, ROBYN RACHELLE | | APT 1211 | | | | DALLAS | TX | 75231 | |
| BOGGS, TRAVIS H | | Address Redacted | | | | | | | |
| BOGGS, TYLER VERNON | | Address Redacted | | | | | | | |
| BOGGUS, LARRY | | 14431 CYPRESS FALLS DR | | | | CYPRESS | TX | 77429 | |
| BOGGUS, VANETTA R | | Address Redacted | | | | | | | |
| BOGGY CREEK AIRBOAT RIDES | | 3702 BIG BASS ROAD | | | | KISSIMMEE | FL | 34744 | |
| BOGIE, SARA | | 2870 VICKSBURG LANE NORTH | | | | PLYMOUTH | MN | 55447 | |
| BOGIE, SARA | | LOC NO 0081 PETTY CASH | 2870 VICKSBURG LN N | | | PLYMOUTH | MN | 55447 | |
| BOGIN MUNNS & MUNNS | | 2601 TECHNOLOGY DR | TRUST ACCOUNT | | | ORLANDO | FL | 32804 | |
| BOGIN MUNNS & MUNNS | | 2601 TECHNOLOGY DR | | | | ORLANDO | FL | 32804 | |
| BOGIN MUNNS & MUNNS | | SHERI H JACKSON | 2215 SE FT KING ST STE A | | | OCALA | FL | 34471 | |
| BOGLE & GATES | | 601 UNION STREET | | | | SEATTLE | WA | 981012346 | |
| BOGLE & GATES | | TWO UNION SQUARE | 601 UNION STREET | | | SEATTLE | WA | 98101-2346 | |
| BOGLE, DANIEL | | Address Redacted | | | | | | | |
| BOGLE, EDWARD PAUL | | Address Redacted | | | | | | | |
| BOGLE, EMPRESS | | Address Redacted | | | | | | | |
| BOGLE, GERRY RAYMOND | | Address Redacted | | | | | | | |
| BOGLE, GERRY RAYMOND | | Address Redacted | | | | | | | |
| BOGLE, JACOB M | | Address Redacted | | | | | | | |
| BOGLE, JACOB M | | Address Redacted | | | | | | | |
| BOGLE, LENARD | | 175 EAST HARVAR DR | | | | HENDERSONVILLE | TN | 37075 | |
| BOGLE, MARVA | | Address Redacted | | | | | | | |
| BOGLE, MATTHEW | | Address Redacted | | | | | | | |
| BOGLIN, RODERICK DONNELL | | Address Redacted | | | | | | | |
| BOGLISCH, BRIAN JEFFERY | | Address Redacted | | | | | | | |
| BOGNAR, SHARON J | | 15431 HOUNDMASTER TERR | | | | MIDLOTHIAN | VA | 23112 | |
| BOGNAR, SHARON J | | 15431 HOUNDMASTER TERRACE | | | | MIDLOTHIAN | VA | 23112 | |
| BOGNER, JOHN PAUL | | Address Redacted | | | | | | | |
| BOGNER, RYAN JOHN | | Address Redacted | | | | | | | |
| BOGOMOLOV, OLEG | | 5386 PERSHING AVE | 203 | | | SAINT LOUIS | MO | 63112-0000 | |
| BOGOMOLOV, OLEG M | | Address Redacted | | | | | | | |
| BOGOSIAN, TAI | | Address Redacted | | | | | | | |
| BOGOTA, ANDREW | | Address Redacted | | | | | | | |
| BOGOTAY, BRANDON COBURN | | Address Redacted | | | | | | | |
| BOGOVICH, JASON M | | 101 N QUAKER LN | | | | ALEXANDRIA | VA | 22304-1818 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOGRAY, KRIS JACOB | | Address Redacted | | | | | | | |
| BOGUE TV LLC | | 111 E LEXINGTON AVE | | | | INDEPENDENCE | MO | 64050 | |
| BOGUE, BRAD | | Address Redacted | | | | | | | |
| BOGUES, DONOVAN | | 263 ROGUETT AVE | | | | FLORAL PARK | NY | 11001 | |
| BOGUMIL, SCOTT STEVEN | | Address Redacted | | | | | | | |
| BOGUSH, SARA | | 40 POMONA BLVD | | | | CLIFFWOOD BEACH | NJ | 07735 | |
| BOGUSKI, JULIE | | 1805 17TH AVE APT A | | | | VERO BEACH | FL | 32960 | |
| BOGUSLAVSKY, NICOLE | | Address Redacted | | | | | | | |
| BOH, NICHOLAS SHANE ELDEN | | Address Redacted | | | | | | | |
| BOHAC, JOHN RYAN | | Address Redacted | | | | | | | |
| BOHACHE, KEVIN THOMAS | | Address Redacted | | | | | | | |
| BOHACZAYKO, CRISTIAN | | Address Redacted | | | | | | | |
| BOHAN, CALICIA DANIELLE | | Address Redacted | | | | | | | |
| BOHANAN, DANIELLE F | | 6000 S INDIANA AVE APT 304 | | | | CHICAGO | IL | 60637-2219 | |
| BOHANNAN HUSTON INC | | 7500 JEFFERSON STREET NE | | | | ALBLUQUERQUE | NM | 87109 | |
| BOHANNAN HUSTON INC | | COURTYARD I | 7500 JEFFERSON STREET NE | | | ALBLUQUERQUE | NM | 87109 | |
| BOHANNAN, JUSTIN R | | Address Redacted | | | | | | | |
| BOHANNAN, SHAWN LEE | | Address Redacted | | | | | | | |
| BOHANNAN, TAYLOR DEAN | | Address Redacted | | | | | | | |
| BOHANNON, CHRISTOPHER IAN | | Address Redacted | | | | | | | |
| BOHANNON, CRAIG C | | Address Redacted | | | | | | | |
| BOHANNON, MICHAEL ALAN | | Address Redacted | | | | | | | |
| BOHANNON, REBECCA GLADNEY | | Address Redacted | | | | | | | |
| BOHANNON, SUSAN | | PO BOX 14152 | | | | SOUTH LAKE TAHOE | CA | 96151 | |
| BOHARSIK, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| BOHL, SEAN | | Address Redacted | | | | | | | |
| BOHLE SHIRLEY | | 5812 HOBBLE BUSH COURT | | | | FREDERICK | MD | 21703 | |
| BOHLEN, ANDREW TIMOTHY | | Address Redacted | | | | | | | |
| BOHLEN, PATRICIA | | 5812 HARBOUR BLUFF TERRACE | | | | MIDLOTHIAN | VA | 23112 | |
| BOHLER ENGINEERING INC | | 1555 BUSTARD RD SUITE 50 | | | | KULPSVILLE | PA | 19443 | |
| BOHLER ENGINEERING INC | | ONE TOWAMENCIN CORP CENTER | 1555 BUSTARD RD SUITE 50 | | | KULPSVILLE | PA | 19443 | |
| BOHLER ENGINEERING PC | | 201 N SERVICE RD | | | | MELVILLE | NY | 11747 | |
| BOHLER ENGINEERING PC | | 776 MOUNTAIN BLVD | | | | WATCHUNG | NJ | 07060 | |
| BOHLER ENGINEERING PC | | SUITE 609 | | | | VALLEY STREAM | NY | 11581 | |
| BOHLER, MARC | | 3801 VILLAGE RD S APT K | | | | COLORADO SPRINGS | CO | 80917 | |
| BOHLER, MARC DANIEL | | Address Redacted | | | | | | | |
| BOHLMAN, BENJAMIN | | 314 W FOWLER AVE | | | | WEST LAFAYETTE | IN | 00004-7906 | |
| BOHLMAN, BENJAMIN HORACE | | Address Redacted | | | | | | | |
| BOHLMANN, CATERINA | | 19931 SYCAMORE VALLEY DR | | | | CYPRESS | TX | 77433-3237 | |
| BOHM, ALEEZA JANELLE | | Address Redacted | | | | | | | |
| BOHM, LORI A | | Address Redacted | | | | | | | |
| BOHM, THOMAS J | | Address Redacted | | | | | | | |
| BOHM, THOMAS JOESPH | | Address Redacted | | | | | | | |
| BOHMAN, NATHAN PHILLIP | | Address Redacted | | | | | | | |
| BOHMBACH, STEPHEN HENRY | | Address Redacted | | | | | | | |
| BOHMIER, JOHNATHAN WILLIAM | | Address Redacted | | | | | | | |
| BOHN, ASHLEIGH NICOLE | | Address Redacted | | | | | | | |
| BOHN, BRIAN | | 4801 SPENCER ST | | | | LAS VEGAS | NV | 89119-0000 | |
| BOHN, BRIAN ROBERT | | Address Redacted | | | | | | | |
| BOHN, DANIEL J | | Address Redacted | | | | | | | |
| BOHN, MICHAEL | | Address Redacted | | | | | | | |
| BOHN, SCOTT ANDREW | | Address Redacted | | | | | | | |
| BOHNAK, KRISTINA ANN | | Address Redacted | | | | | | | |
| BOHNAKER, JAMES PHILLIP | | Address Redacted | | | | | | | |
| BOHNE, KEVIN MILES | | Address Redacted | | | | | | | |
| BOHNEN, NEAL J | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BohnenKamp, Joshua Louis | Josh BohnenKamp | 1750 Hyde St | | | | San Francisco | CA | 94109 | |
| BOHNENKAMP, JOSHUA LOUIS | | Address Redacted | | | | | | | |
| BOHNENKAMP, RYAN PAUL | | Address Redacted | | | | | | | |
| BOHNENSTENGEL, MARIA ANN | | Address Redacted | | | | | | | |
| BOHNERT EQUIPMENT CO | | DEPT NUMBER 94794 | | | | LOUISVILLE | KY | 40294-4794 | |
| BOHNETT, MALLORY MORGAN | | Address Redacted | | | | | | | |
| BOHOLST, BRIAN | | 509 W ROSCOE ST NO BB | | | | CHICAGO | IL | 60657-3542 | |
| BOHOM, TYLER | | 10737 BARON WOOD  CT | | | | CINCINNATI | OH | 45240 | |
| BOHORQUEZ, MELLISA | | 103 11 124TH ST | | | | RICHMOND HILL | NY | 11419 | |
| BOHREN, BRUCE | | Address Redacted | | | | | | | |
| Bohrer, David W | | 220 Birdie Rd | | | | Locust Grive | VA | 22508-5116 | |
| BOHTE, TIMOTHY FRANCIS | | Address Redacted | | | | | | | |
| BOHUN, IRIS CRISTINA | | Address Redacted | | | | | | | |
| BOHYER, BRANDON JAMES | | Address Redacted | | | | | | | |
| BOICE & ASSOCIATES | | 200 MARKET PL | STE 200 | | | ROSWELL | GA | 30075 | |
| BOICE & ASSOCIATES | | STE 200 | | | | ROSWELL | GA | 30075 | |
| BOICE, CHARLES TYLER | | Address Redacted | | | | | | | |
| BOICE, MATTHEW JAMES | | Address Redacted | | | | | | | |
| BOICE, ROXANNE AMBER | | Address Redacted | | | | | | | |
| BOICE, WILLIAM G | | HENRICO POLICE ATTN L BULLOCK | | | | RICHMOND | VA | 23273 | |
| BOICE, WILLIAM G | | PO BOX 27032 | HENRICO POLICE ATTN L BULLOCK | | | RICHMOND | VA | 23273 | |
| BOIDY, GREG PAUL | | Address Redacted | | | | | | | |
| BOIES, JEFF | | Address Redacted | | | | | | | |
| BOIL, NICHOLAS LANDON | | Address Redacted | | | | | | | |
| BOILEAU, FED | | Address Redacted | | | | | | | |
| BOILER FORCE WATER HEATING CO | | 39 CALIFORNIA AVE 402 | | | | PLEASANTON | CA | 94566 | |
| BOILER FORCE WATER HEATING CO | | 39 CALIFORNIA AVE UNIT 402 | | | | PLEASANTON | CA | 94566 | |
| BOILES, JAMIE | | Address Redacted | | | | | | | |
| BOILY, KEVIN JOHN | | Address Redacted | | | | | | | |
| BOIMARE, FRANK PETER | | Address Redacted | | | | | | | |
| BOINAIRE ENVIRONMENTAL PRODUCT | | 616 ROUTE 303 | | | | BLAUVELT | NY | 10913 | |
| BOINEPALLY, VIJAYA | | 3846 LEMAY VILLAGE LN | | | | ST LOUIS | MO | 63125-4554 | |
| BOIS, JOSHUA | | Address Redacted | | | | | | | |
| BOISE CASCADE | | FILE 42256 | | | | LOS ANGELES | CA | 90074-2256 | |
| BOISE CASCADE | | PO BOX 101517 | | | | ATLANTA | GA | 30392-1517 | |
| BOISE CASCADE | | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| BOISE CASCADE | | PO BOX 1025 | | | | PORTLAND | OR | 97207-0000 | |
| BOISE CASCADE | | PO BOX 360755 | | | | PITTSBURGH | PA | 15250-6755 | |
| BOISE CASCADE | | PO BOX 4905 | | | | PORTLAND | OR | 97208-0000 | |
| BOISE CASCADE | | PO BOX 92735 | | | | CHICAGO | IL | 60675-2735 | |
| BOISE CHILD SUPPORT SERVICES | | PO BOX 70008 | IDAHO CHILD SUPPORT RECEIPTING | | | BOISE | ID | 83707-0108 | |
| BOISE CHILD SUPPORT SERVICES | | PO BOX 70008 | | | | BOISE | ID | 837070108 | |
| Boise City Collections Dept | | PO Box 500 | | | | Boise | ID | 83701-0500 | |
| BOISE DELIVERY & TRANSFER | | PO BOX 8088 | | | | BOISE | ID | 83707 | |
| BOISE HEATING & AIR COND | | 1401 W IDAHO ST | | | | BOISE | ID | 83702 | |
| Boise Idaho State Tax Commission | Unclaimed Property | Division PO Box 36 | | | | Boise | ID | 83722-2240 | |
| BOISE IDAHO STATESMAN | | PAUL INGERSOLL | 1200 N CURTIS ROAD | | | BOISE | ID | 83706 | |
| BOISE MARKETING SERVICES | | 14150 S W MILTON CT | | | | TIGARD | OR | 97224 | |
| BOISE TOWN PLAZA SS | | 542 NORTH MILWAUKEE ST | | | | BOISE | ID | 83704 | |
| Boise Towne Plaza LLC | c o Stephen Warsh | General Growth Porperties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicaoo | IL | 60606 | |
| BOISE TOWNE PLAZA LLC | | 110 NORTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| BOISE TOWNE PLAZA LLC | | 21456 NETWORK PL | | | | CHICAGO | IL | 60673-1214 | |
| Boise Towne Plaza LLC a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| Boise Towne Plaza LLC a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh BSC 26 | 110 N Wacker Dr | | | | Chicago | IL | 60606 | |
| Boise Towne Plaza LLC a debtor in possession SDNY 0911977 | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | | Chicago | IL | 60606 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOISE, CITY OF | | 7200 BARRISTER | POLICE DEPT ALARMS OFFICER | | | BOISE | ID | 83704 | |
| BOISE, MIKE | | 2327 N RD ISLAND | | | | KENNEWICK | WA | 99336 | |
| BOISINEAU, JEANNE | | 18 S THOMPSON ST 171 | | | | RICHMOND | VA | 23221 | |
| BOISINEAU, JEANNE | | 2418 ROSEWOOD AVE 6 | | | | RICHMOND | VA | 23220 | |
| BOISON, ABENA S | | Address Redacted | | | | | | | |
| BOISSEAU, DEVIN ANDERSON | | Address Redacted | | | | | | | |
| BOISSELLE, JASON L | | Address Redacted | | | | | | | |
| BOISSELLE, MATTHEW CLIFFORD | | Address Redacted | | | | | | | |
| BOISSIERE, RHONDA | | 520 DUKEVILLE RD | | | | SALISBURY | NC | 28146-0000 | |
| BOISSONEAU, NATHAN L | | 3893 FUN VALLEY DR | | | | MEMPHIS | TN | 38125-4643 | |
| BOISVERT, DANIEL PAUL | | Address Redacted | | | | | | | |
| BOISVERT, GERARD | | 54 MARTIN ST | | | | MANCHESTER | NH | 03103 | |
| BOISVERT, JORDAN ALLEN | | Address Redacted | | | | | | | |
| BOISVERT, KATIE | | Address Redacted | | | | | | | |
| BOISVERT, KATIE | | Address Redacted | | | | | | | |
| BOISVERT, MICHEL S | | Address Redacted | | | | | | | |
| BOITANO, KEVIN THOMAS | | Address Redacted | | | | | | | |
| BOITNOTT VISUAL COMM CORP | | 2603 TURNER ROAD | | | | RICHMOND | VA | 23224 | |
| BOITNOTT VISUAL COMM CORP | | PO BOX 24305 | 2603 TURNER ROAD | | | RICHMOND | VA | 23224 | |
| BOITS, CHRISTOPHER | | Address Redacted | | | | | | | |
| BOJAN, SIMIC | | Address Redacted | | | | | | | |
| BOJCZUK, JOHN | | 3136 AUSTGEN PL | | | | DYER | IN | 46311 | |
| BOJORQUEZ, DAMARIS ELENA | | Address Redacted | | | | | | | |
| BOJORQUEZ, DANIEL DE JESUS | | Address Redacted | | | | | | | |
| BOJORQUEZ, DAVID ARNOLD | | Address Redacted | | | | | | | |
| BOJORQUEZ, MARC | | Address Redacted | | | | | | | |
| BOKA, RYAN | | 23615 IRVING | | | | TAYLOR | MI | 48180 | |
| BOKAMPER, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| BOKARAE, BRETT | | PO BOX 152 | | | | RICHMOND | MO | 64085-0152 | |
| BOKARAE, BRETT A | | Address Redacted | | | | | | | |
| BOKATZIAN, JAKE A | | Address Redacted | | | | | | | |
| BOKELMAN, PETER ADDISON | | Address Redacted | | | | | | | |
| BOKENGE, MONIKA | | 4100 N MARINE DR | | | | CHICAGO | IL | 60613-2358 | |
| BOKER, JOHN DANIEL | | Address Redacted | | | | | | | |
| BOKERS INC | | 3104 SNELLING AVE | | | | MINNEAPOLIS | MN | 55406-1937 | |
| BOKHAM, ANGKHANH | | Address Redacted | | | | | | | |
| BOKHARI, RASHIDUN NABI | | Address Redacted | | | | | | | |
| Bokhari, Syed A and Rana | | 12604 Timonium Ter | | | | North Potomac | MD | 20878 | |
| BOKONE, WALTER M | | 46713 WEST ALMAR LANE | | | | ST CLAIRSVILLE | OH | 43950 | |
| BOKONE, WALTER M | | Address Redacted | | | | | | | |
| BOKUM, PATRICK | | Address Redacted | | | | | | | |
| BOLADO, JOSHUA E | | Address Redacted | | | | | | | |
| BOLAN, THOMAS P | | Address Redacted | | | | | | | |
| BOLAND, DAVID AMIT | | Address Redacted | | | | | | | |
| BOLAND, JOHN STEPHEN | | Address Redacted | | | | | | | |
| Boland, Joseph Wesley | | 4212 60th St Ct W | | | | Bradenton | FL | 34204 | |
| BOLAND, JOSEPH WESLEY | | Address Redacted | | | | | | | |
| BOLAND, SCOTT M | | Address Redacted | | | | | | | |
| BOLANDER, JOHN M | | Address Redacted | | | | | | | |
| BOLANOS, BRENDA MARCELLA | | Address Redacted | | | | | | | |
| BOLANOS, HUMBERTO | | 2821 NE 6TH PL | | | | CAPE CORAL | FL | 33909 | |
| BOLANOS, JAVIER | | Address Redacted | | | | | | | |
| BOLANOS, JOSHUA ADAM | | Address Redacted | | | | | | | |
| BOLANOS, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| BOLANOS, REYNALDO A | | 1904 RICHMOND AVE | | | | WOODBRIDGE | VA | 22191-2427 | |
| BOLCE, MELINDA ANNE | | Address Redacted | | | | | | | |
| BOLCH, LAURA LEE | | Address Redacted | | | | | | | |
| BOLD, DAVID DEAN | | Address Redacted | | | | | | | |
| BOLDEBUCK, JOHN | | 576 S ELIZABETH ST | | | | LOMBARD | IL | 60148-2524 | |
| BOLDEN II, ROBERT LAVALLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOLDEN JR, WILLIAM | | 1560 OTTERBIEN SPACE 46 | | | | ROWLAND HEIGHTS | CA | 91748 | |
| BOLDEN, AGNES | | 7748 S LOOMIS BLVD | | | | CHICAGO | IL | 60620-3750 | |
| BOLDEN, ASHLEY ANGEL | | Address Redacted | | | | | | | |
| BOLDEN, ASHLEY DOMINIQUE | | Address Redacted | | | | | | | |
| BOLDEN, BRANDON JAMES | | Address Redacted | | | | | | | |
| BOLDEN, CAMEREN MICHAEL | | Address Redacted | | | | | | | |
| BOLDEN, CRYSTAL J | | Address Redacted | | | | | | | |
| BOLDEN, DEJON TACARRA | | Address Redacted | | | | | | | |
| BOLDEN, DEVLN | | 501 DELAMONE PL | | | | WILMINGTON | DE | 19803 | |
| BOLDEN, DEVON | | 501 DELAMORE PL | | | | WILMINGTON | DE | 19805-0000 | |
| BOLDEN, DEVON B | | Address Redacted | | | | | | | |
| BOLDEN, DONTE JAMAEL | | Address Redacted | | | | | | | |
| BOLDEN, EDWIN KEITH | | Address Redacted | | | | | | | |
| BOLDEN, EVERETT DONALD | | Address Redacted | | | | | | | |
| BOLDEN, IVY M | | Address Redacted | | | | | | | |
| BOLDEN, JACQUELYNE YVONNE | | Address Redacted | | | | | | | |
| BOLDEN, JANETA MARIE | | Address Redacted | | | | | | | |
| BOLDEN, JESSICA CHANEL | | Address Redacted | | | | | | | |
| BOLDEN, JOHN FRANKLIN | | Address Redacted | | | | | | | |
| BOLDEN, JONATHAN STEVEN | | Address Redacted | | | | | | | |
| BOLDEN, JUSTIN DAILEY | | Address Redacted | | | | | | | |
| BOLDEN, KEVIN | | P O BOX 294 | | | | DILLWYN | VA | 23936 | |
| BOLDEN, MICHAEL D | | Address Redacted | | | | | | | |
| BOLDEN, SIMEON J | | Address Redacted | | | | | | | |
| BOLDEN, THOMAS MATTHEW | | Address Redacted | | | | | | | |
| BOLDEN, TIANNA MONAI | | Address Redacted | | | | | | | |
| BOLDER, BETTY | | 542 W  ARROWOOD RD | | | | CHARLOTTE | NC | 28217 | |
| BOLDING, ALAN W | | Address Redacted | | | | | | | |
| BOLDING, BEN JAMES | | Address Redacted | | | | | | | |
| BOLDING, DAMON JON | | Address Redacted | | | | | | | |
| BOLDING, JASON MICHAEL | | Address Redacted | | | | | | | |
| BOLDRINI, TONY | | Address Redacted | | | | | | | |
| BOLDS, BRANDON LUMAS | | Address Redacted | | | | | | | |
| BOLDS, DESHANTE | | 16400 NE LAS BRISAS CT APT 18 | NO D8 | | | PORTLAND | OR | 97230-5081 | |
| BOLDS, DESHANTE DEON | | Address Redacted | | | | | | | |
| BOLDS, ERIKA SADE | | Address Redacted | | | | | | | |
| BOLDS, JUANITA HATTIEDEL | | Address Redacted | | | | | | | |
| BOLDT, CAMERON EDWARD | | Address Redacted | | | | | | | |
| BOLDT, JEFF | | Address Redacted | | | | | | | |
| BOLDT, SHAWN | | PO BOX 18036 | | | | W SAINT PAUL | MN | 551100036 | |
| BOLDT, SHAWN ALLEN | | Address Redacted | | | | | | | |
| BOLDUC JR , RAY CHARLES | | Address Redacted | | | | | | | |
| BOLDUC, CASANDRA ALINE | | Address Redacted | | | | | | | |
| BOLEJACK, ARLENE | | 1515 CHAPEL HILL | | | | COLUMBIA | MD | 65203 | |
| BOLEJACK, ARLENE | | HOUSE OF BROKERS | 1515 CHAPEL HILL | | | COLUMBIA | MD | 65203 | |
| BOLEN & ASSOCIATES | | PO BOX 736 | C/O PHILIP BOLEN | | | BOGART | GA | 30622 | |
| BOLEN & ASSOCIATES | | PO BOX 736 | | | | BOGART | GA | 30622 | |
| BOLEN, CHRIS | | 440 EDGEWOOD RD | | | | ATHENS | GA | 30606 | |
| BOLEN, KYLE JOSEPH | | Address Redacted | | | | | | | |
| BOLENBAUGH, AMBER CHRISTINE | | Address Redacted | | | | | | | |
| BOLENDER, ASHLEY M | | Address Redacted | | | | | | | |
| BOLENDER, ASHLEY MARIE | | Address Redacted | | | | | | | |
| BOLENDER, JOHN CHARLES | | Address Redacted | | | | | | | |
| BOLER, COREY CASHAE | | Address Redacted | | | | | | | |
| BOLER, KEN | | 3701 CARLYLE CLOSE NO 1119 | | | | MOBILE | AL | 36609 | |
| BOLERJACK, B ARLENE | | 1515 CHAPEL HILL | | | | COLUMBIA | MO | 65203 | |
| BOLERJACK, CORY EVAN | | Address Redacted | | | | | | | |
| BOLES, DENNIS | | 185 DEER TRAIL RD | | | | JASPER | TN | 37347-8023 | |
| BOLES, EVAN EDWARD | | Address Redacted | | | | | | | |
| BOLES, HARVEY | | 3203 MONOGRAM AVE | | | | LONG BEACH | CA | 90808 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOLES, JAMES ALLEN | | Address Redacted | | | | | | | |
| BOLES, KERRY DONNAIL | | Address Redacted | | | | | | | |
| BOLES, RYAN KEITH | | Address Redacted | | | | | | | |
| BOLET, VICTOR RAUL | | Address Redacted | | | | | | | |
| BOLEWICZ, ADAM | | Address Redacted | | | | | | | |
| BOLEY INC | | 2218 LYELL AVE | | | | ROCHESTER | NY | 14606 | |
| BOLEY, TAUREAN | | Address Redacted | | | | | | | |
| BOLEYJACK, ANTONIO D | | Address Redacted | | | | | | | |
| BOLF, BRANDEN CHASE | | Address Redacted | | | | | | | |
| BOLGEN, BRET | | Address Redacted | | | | | | | |
| BOLGER, MATTHEW EDWARD | | Address Redacted | | | | | | | |
| BOLGER, MICHAEL RAYMOND | | Address Redacted | | | | | | | |
| BOLGER, MICHAEL YALE | | Address Redacted | | | | | | | |
| BOLGER, SCOTT ROBERT | | Address Redacted | | | | | | | |
| BOLGER, STEPHEN P | | 45 ROANOKE RD | | | | SPFLD | MA | 01118 | |
| BOLGER, STEPHEN PHILIP | | Address Redacted | | | | | | | |
| BOLIBAUGH, JERRY | | Address Redacted | | | | | | | |
| BOLICH, JEREMY P | | Address Redacted | | | | | | | |
| BOLICKS RADIO & TV | | 1060 HIGHLAND RD | | | | FRANKLIN | NC | 28734 | |
| BOLICKS RADIO & TV REPAIR | | 127 HIGHLANDS ROAD | | | | FRANKLIN | NC | 28734 | |
| BOLIN, BLAKE | | Address Redacted | | | | | | | |
| BOLIN, JAMIE ROBERT | | Address Redacted | | | | | | | |
| BOLIN, JEFFREY M | | Address Redacted | | | | | | | |
| BOLIN, JESSICA DANYEL | | Address Redacted | | | | | | | |
| BOLIN, MAURICE LEE | | Address Redacted | | | | | | | |
| BOLIN, NADENE RENAE | | Address Redacted | | | | | | | |
| BOLIN, ROGER | | 501 SAGINAW | | | | DINUBA | CA | 93618 | |
| BOLIN, SCOTT | | Address Redacted | | | | | | | |
| BOLIN, TYLER JAMES | | Address Redacted | | | | | | | |
| BOLINDER, DANIEL | | Address Redacted | | | | | | | |
| BOLINE, BRENT YOUNGDAHL | | Address Redacted | | | | | | | |
| BOLING, ANDREW THOMAS | | Address Redacted | | | | | | | |
| BOLING, KATHALEEN | | 110 FOUNTAIN POINTE LN | UNIT 101 | | | MYRTLE BEACH | SC | 29579-7424 | |
| BOLING, KEVIN LEE | | Address Redacted | | | | | | | |
| BOLING, RONNIE JAMES | | Address Redacted | | | | | | | |
| BOLING, TRAVIS W | | Address Redacted | | | | | | | |
| BOLINGBROOK LLC | | 27520 HAWTHORNE BLVD 235 | | | | ROLLING HILLS ESTATE | CA | 90274 | |
| BOLINGBROOK MEDICAL CENTER | | 400 MEDICAL CENTER DRIVE | | | | BOLINGBROOK | IL | 60440 | |
| BOLINGBROOK POLICE DEPARTMENT | | 375 W BRIARCLIFF RD | | | | BOLINGBROOK | IL | 60440-0951 | |
| BOLINGBROOK, VILLAGE OF | | 375 W BRIARCLIFF RD | | | | BOLINGBROOK | IL | 60440-0951 | |
| BOLINGBROOK, VILLAGE OF | | BOLINGBROOK VILLAGE OF | 375 WEST BRIARCLIFF RD | | | BOLINGBROOK | IL | 60440-0951 | |
| BOLINGER, JOEL MATTHEW | | Address Redacted | | | | | | | |
| BOLINGER, MICHEAL SCOTT | | Address Redacted | | | | | | | |
| BOLINS APPLIANCE SERVICE | | 4655 BAKER WOODS LN | | | | DECATUR | IL | 62521-4283 | |
| BOLIPATA, CHRISTOPHER ALLAN C | | Address Redacted | | | | | | | |
| BOLIVAR COUNTY CIRCUIT COURT | | CLERK OF CIRCUIT & COUNTY | | | | CLEVELAND | MS | 38732 | |
| BOLIVAR COUNTY CIRCUIT COURT | | PO BOX 670 2ND DISTRICT | CLERK OF CIRCUIT & COUNTY | | | CLEVELAND | MS | 38732 | |
| BOLIVAR, BURT | | Address Redacted | | | | | | | |
| BOLIVAR, JUSTIN STEVEN | | Address Redacted | | | | | | | |
| BOLIVAR, MANUEL J | | Address Redacted | | | | | | | |
| BOLIVAR, MARIA C | | 2469 PARSONS POND CIR | | | | KISSIMMEE | FL | 34743-4425 | |
| BOLIVAR, NASTASSJA ISABELLA | | Address Redacted | | | | | | | |
| BOLIVAR, RAYMUNDO SIMON | | Address Redacted | | | | | | | |
| BOLL, ROBERT F DOPC | | SUITE 220 SOUTH BLDG | 15300 W AVE | | | ORLAND PARK | IL | 60462 | |
| BOLLA, LAUREN MARLYSE | | Address Redacted | | | | | | | |
| BOLLACI, FREDERIC | | 6700 150TH AVE N | | | | CLEARWATER | FL | 33764 | |
| BOLLACI, FREDERIC | | 6700 150TH AVE N | | | | CLEARWATER | FL | 33764-7186 | |
| BOLLENBACHER, ZAK DOUGLAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOLLER, TOM | | PO BOX 1 | | | | RED LODGE | MT | 59068 | |
| BOLLER, TOM | | PO BOX 1 | | | | RED LODGE | MT | 59068-0001 | |
| BOLLERMAN CONOVER & CO LLC | | 1281 E MAIN ST STE 200 | DBA LEASE COMPLIANCE ASSOCIATE | | | STAMFORD | CT | 06902-3544 | |
| BOLLERMAN CONOVER & CO LLC | | 1281 E MAIN ST STE 200 | | | | STAMFORD | CT | 069023544 | |
| BOLLES, ANDREW J | | 39 BUCKLAND ST APT 1532 3 | | | | MANCHESTER | CT | 06042 | |
| BOLLES, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| BOLLETINO, ANDREW FRANCIS | | Address Redacted | | | | | | | |
| BOLLETTIERI, JACLYN M | | Address Redacted | | | | | | | |
| BOLLETTIERI, JEROME | | 117 CORNELL AVE | | | | BLACKWOOD | NJ | 08012 | |
| BOLLETTIERI, JEROME FRANK | | Address Redacted | | | | | | | |
| BOLLEY, RONALD G | | 6790 LANDING WY S NO 154 | | | | MEMPHIS | TN | 38115 | |
| BOLLIG, CRAIG A | | 919 7TH ST | | | | GREELEY | CO | 80631 | |
| BOLLIN, SHANE | | Address Redacted | | | | | | | |
| BOLLING FOR SENATE | | PO BOX 112 | | | | MECHANICSVILLE | VA | 23111 | |
| BOLLING, GREGORY ROBERT | | Address Redacted | | | | | | | |
| BOLLING, MIYOSHI A | | Address Redacted | | | | | | | |
| BOLLING, RONALD | | Address Redacted | | | | | | | |
| BOLLING, TIFFANY CHANTELLE | | Address Redacted | | | | | | | |
| BOLLINGER, JOHN | | 8105 LONGWOOD RD | | | | RICHMOND | VA | 23229 | |
| BOLLINGER, MAC | | Address Redacted | | | | | | | |
| BOLLISH, TIMOTHY JOHN | | Address Redacted | | | | | | | |
| BOLLMAN, HOLLIE | | Address Redacted | | | | | | | |
| BOLLMAN, MICHAEL GREGORY | | Address Redacted | | | | | | | |
| BOLOGNA JR, MICHAEL A | | Address Redacted | | | | | | | |
| BOLOGNA, MATTEW JOESPH | | Address Redacted | | | | | | | |
| BOLONSKI, XAVIER | | Address Redacted | | | | | | | |
| BOLORIZADEH, MEHDI | | 1611 LAUREL AVE | APT 402 | | | KNOXVILLE | TN | 37916 | |
| BOLOS, EDDIE S | | Address Redacted | | | | | | | |
| BOLOTIN, ALEX | | Address Redacted | | | | | | | |
| BOLOVSCHAK, ALEX MARK | | Address Redacted | | | | | | | |
| BOLRIDGE, MARVIN RAY | | Address Redacted | | | | | | | |
| BOLSTER, WILLIAM | | Address Redacted | | | | | | | |
| BOLT KONNO ELECTRONICS | | 455A KILANI AVE | | | | WAHIAWA | HI | 96786 | |
| BOLT, DUNCAN A | | Address Redacted | | | | | | | |
| BOLT, KENT | | 1847 LAKE GLEN DRIVE | | | | FUQUAY VARINA | NC | 27526 | |
| BOLT, RONALD | | Address Redacted | | | | | | | |
| BOLT, THOMAS HENRY | | Address Redacted | | | | | | | |
| BOLTE, JADYN L | | Address Redacted | | | | | | | |
| BOLTE, KATHERYN | | Address Redacted | | | | | | | |
| BOLTE, SCOTT R | | Address Redacted | | | | | | | |
| BOLTON & ASSOCIATES, CHARLES | | PO BOX 3290 | | | | GRAPEVINE | TX | 76099 | |
| BOLTON CORP | | PO BOX 8609 | | | | ASHEVILLE | NC | 28814 | |
| BOLTON ELECTRIC | | 1718 W 3RD | | | | AMARILLO | TX | 79106 | |
| BOLTON HALL & ASSOCIATES | | 2315 STERLING CT | | | | ARLINGTON | TX | 76012 | |
| BOLTON JR , DARRYLE | | Address Redacted | | | | | | | |
| BOLTON, ANTHONY ANTWAIN | | Address Redacted | | | | | | | |
| BOLTON, BRANDON LEE | | Address Redacted | | | | | | | |
| BOLTON, BRIAN LEE | | Address Redacted | | | | | | | |
| BOLTON, DAVID | | Address Redacted | | | | | | | |
| BOLTON, ERIKA NICOLE | | Address Redacted | | | | | | | |
| BOLTON, ISAAC A | | Address Redacted | | | | | | | |
| BOLTON, JAMES PATRICK | | Address Redacted | | | | | | | |
| BOLTON, JOHN | | 22 MACINTOSH | | | | CRANSTON | RI | 02921 | |
| BOLTON, JULIE | | 13 SHEFTALL CV | | | | SAVANNAH | GA | 31410 | |
| BOLTON, JUSTIN DAVID | | Address Redacted | | | | | | | |
| BOLTON, LINDSEY MARIE | | Address Redacted | | | | | | | |
| BOLTON, MATTHEW GREGORY | | Address Redacted | | | | | | | |
| BOLTON, MICHAEL | | Address Redacted | | | | | | | |
| BOLTON, RANDY | | 32 ROBINS EGG CT | | | | COLUMBIA | SC | 29229-6843 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOLTON, RAQUEL NNEKA | | Address Redacted | | | | | | | |
| BOLTON, RASHAWN EUGENE | | Address Redacted | | | | | | | |
| BOLTON, SHAWN A | | Address Redacted | | | | | | | |
| BOLTON, STEPHANIE A | | 3221 LAVEL LN | | | | LOUISVILLE | KY | 40216 | |
| BOLTON, TERES | | 10949 MARBELLA DR | | | | ALTA LOMA | CA | 91737-6988 | |
| BOLTON, THOMAS JOHN | | Address Redacted | | | | | | | |
| BOLTON, WAYNE L | | Address Redacted | | | | | | | |
| BOLTRI, MICHAEL | | Address Redacted | | | | | | | |
| BOLTUC, NICHOLAS | | 417 JACKSON PKWY | | | | SPRINGFIELD | IL | 62704-1923 | |
| BOLTZ, BRENT | | 1632 SUNBURST DR | | | | EL CAJON | CA | 92021-0000 | |
| BOLTZ, BRENT CARL | | Address Redacted | | | | | | | |
| BOLTZ, MEGAN CLAIRE | | Address Redacted | | | | | | | |
| BOLUFFER, BLANCHE | | Address Redacted | | | | | | | |
| BOLUSAN, BRIAN JAYSON | | Address Redacted | | | | | | | |
| BOLVARI, STEVEN J | | 5548 WINTERCREEK DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| BOLVIN, TODD | | Address Redacted | | | | | | | |
| BOLWELL, DANIEL MARC | | Address Redacted | | | | | | | |
| BOLYARD, AARON DOYLE | | Address Redacted | | | | | | | |
| BOLYARD, CRAIG | | PO BOX 2003 | | | | RICHLAND | WA | 99352-6203 | |
| BOLYARD, CRAIG A | | Address Redacted | | | | | | | |
| BOLYARD, EMILY ANN | | Address Redacted | | | | | | | |
| BOM, CAITLYN | | Address Redacted | | | | | | | |
| BOMA INTERNATIONAL | | 1010 N BOULEVARD | | | | RICHMOND | VA | 23230 | |
| BOMA INTERNATIONAL | | 1101 15TH ST NW STE 800 | | | | WASHINGTON | DC | 20005 | |
| BOMA INTERNATIONAL | | 1229 BELLEVUE AVE | | | | RICHMOND | VA | 23227-4001 | |
| BOMA/VA | | 101 W MAIN ST | MAIL BOX 5182 | | | NORFOLK | VA | 23510 | |
| BOMAR CRYSTAL | | PO BOX 10 | | | | MIDDLESEX | NJ | 08846 | |
| BOMAR SECURITY & INVESTIGATION | | 222 W CARMEN LN STE 204 | | | | SANTA MARIA | CA | 93458 | |
| BOMAR, BRADLEY JOSEPH | | Address Redacted | | | | | | | |
| BOMAR, ONAN WALKER | | Address Redacted | | | | | | | |
| BOMBA & ASSOCIATES, RONALD | | 136 WEST VALLETTE ST | | | | ELMHURST | IL | 60126 | |
| BOMBA & ASSOCIATES, RONALD | | LTD | 136 WEST VALLETTE ST | | | ELMHURST | IL | 60126 | |
| BOMBA VALUATION GROUP INC | | 136 W VALLETTE | SUITE 7 | | | ELMHURST | IL | 60126 | |
| BOMBA VALUATION GROUP INC | | 611B VANDUSTRIAL DR | | | | WESTMONT | IL | 60559 | |
| BOMBA VALUATION GROUP INC | | SUITE 7 | | | | ELMHURST | IL | 60126 | |
| BOMBA, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| BOMBA, MARY | | 10334 DUNKIRK AVE | | | | LOS ANGELES | CA | 90025 | |
| BOMBARDIER INC | ACCT DEPT | | | | | MONTREAL QUEBEC | CA | H3C3G | |
| BOMBARDIER INC | | PO BOX 6087 STATN CENTREVILLE | ATTN ACCT DEPT | | | MONTREAL QUEBEC | CA | H3C3G9 | |
| BOMBARDIER, JEANPAUL | | Address Redacted | | | | | | | |
| BOMBARDIER, LISA ANN | | Address Redacted | | | | | | | |
| BOMBAY VALUATION GROUP | | 136 W VALLETTE STE 7 | | | | ELMHURST | IL | 60126 | |
| BOMBERGER, ALEX NICHOLAS | | Address Redacted | | | | | | | |
| BOMBERGER, CRAIG | | Address Redacted | | | | | | | |
| BOMBERO, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| BOMBOSKE, ABBY L | | Address Redacted | | | | | | | |
| BOMEKE, CRAIG LOGAN | | Address Redacted | | | | | | | |
| BOMERSBACH, JOHN | | 972 KENSINGTON DR | | | | MERCED | CA | 95340 | |
| BOMERSBACH, JOHN N | | Address Redacted | | | | | | | |
| BOMERSBACK, JAMES | | 464 AMHURST RD | | | | VALPARAISO | IN | 46385-8029 | |
| BOMGARDNER, ZAK B | | Address Redacted | | | | | | | |
| BOMHOFF, CHARLES | | 2504 S ALFADALE RD | | | | EL RENO | OK | 73036-7300 | |
| BOMHOLT, ROBERT | | 978 SUMMER FOREST DR | | | | SUWANEE | GA | 30024 | |
| BOMKAMP, RON | | 4947 MARIN DR | | | | OCEANSIDE | CA | 92056-5486 | |
| BOMKAMP, RONALD | | 4947 MARIN DRIVE | | | | OCEANSIDE | CA | 92056 | |
| BOMKAMP, RONALD S | | Address Redacted | | | | | | | |
| BOMMANA, RAJESH | | 1000 CORAL RIDGE DR | 308 | | | COREL SPRINGS | FL | 33071 | |
| BOMMARITO, ALYSSA LYNN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOMMARITO, BIANKA GISELLE | | Address Redacted | | | | | | | |
| BOMMARITO, MICHAEL VINCENT | | Address Redacted | | | | | | | |
| BOMMER, AARON L | | Address Redacted | | | | | | | |
| BOMOVA, ADNAN | | Address Redacted | | | | | | | |
| BOMSTAD, KATHERINE ELIZABETH | | Address Redacted | | | | | | | |
| BON ART INC | | 99 EVERGREEN AVE | | | | NEWARK | NJ | 07114 | |
| BON MARKETING GROUP INC | | 8383 WILSHIRE BLVD STE 230 | | | | BEVERLY HILLS | CA | 90211 | |
| BON SECOURS HEALTH FORCE | | 2500 SEVENTH AVE | | | | ALTOONA | PA | 16602 | |
| BON SECOURS RICHM OCCUMED | | PO BOX 8696 | | | | VIRGINIA BEACH | VA | 23450-8696 | |
| BON SECOURS ST MARYS HOSPITAL | | CS DRAWER 100767 | | | | ATLANTA | GA | 30384-0767 | |
| BON WILL CUSTOM GLASS | | 1944 NE 23RD AVE | | | | GAINESVILLE | FL | 32609 | |
| BON, CHEYRITHA | | Address Redacted | | | | | | | |
| BONA, JUAN JOSE | | Address Redacted | | | | | | | |
| BONABY, LATOIYA | | Address Redacted | | | | | | | |
| BONACCI, BRADLEY JOSEPH | | Address Redacted | | | | | | | |
| BONACCI, JOHN MARC | | Address Redacted | | | | | | | |
| BONACCI, MICHAEL STEVEN | | Address Redacted | | | | | | | |
| BONACORSI, AUGUSTIN | | Address Redacted | | | | | | | |
| BONADIO, ANDREA MARIE | | Address Redacted | | | | | | | |
| BONADONNA, NICHOLAS R | | Address Redacted | | | | | | | |
| BONAFE, BRANDON LEE | | Address Redacted | | | | | | | |
| BONAFIDE SAFE & LOCK INC | | 3605 N 126 ST | | | | BROOKFIELD | WI | 53005 | |
| BONAFIDE, EMILY ANN | | Address Redacted | | | | | | | |
| BONAFILIA, JOSEPH ARTHUR | | Address Redacted | | | | | | | |
| BONAME, MICHAEL A | | Address Redacted | | | | | | | |
| BONAMI, NAOMI BARBIE | | Address Redacted | | | | | | | |
| BONAMO, ALEX JOHN | | Address Redacted | | | | | | | |
| BONAMO, JASON | | 100 PORPOISE BAY RD | | | | DAYTONA BEACH | FL | 32119-0000 | |
| BONAMO, JASON KORY | | Address Redacted | | | | | | | |
| BONANKEN, KARINA ALEXANDRA | | Address Redacted | | | | | | | |
| BONANNO, ANDREW DAVID | | Address Redacted | | | | | | | |
| BONANNO, BROCK | | 2201 CAMPBELL AVE | | | | NORTHERN CAMBRIA | PA | 15714 | |
| BONANNO, NICHOLAS JOHN | | Address Redacted | | | | | | | |
| BONANNO, VALERIE | | Address Redacted | | | | | | | |
| BONANO, HECTOR GEORGE | | Address Redacted | | | | | | | |
| BONAPARTE, CYNTHIA | | 427 RIDGETOP DR | | | | ACWORTH | GA | 30102 | |
| BONAPARTE, DESMON GREGORY | | Address Redacted | | | | | | | |
| BONAPARTE, ERNEST M | | Address Redacted | | | | | | | |
| BONAPARTE, JASON | | Address Redacted | | | | | | | |
| BONAR, JACK BENJAMIN | | Address Redacted | | | | | | | |
| BONAR, SOLOKINNIE | | Address Redacted | | | | | | | |
| BONAR, ZACHARY LANTZ | | Address Redacted | | | | | | | |
| BONARDY, ADRIANA EMANUELA | | Address Redacted | | | | | | | |
| BONAVENTURE, SANDRA V | | Address Redacted | | | | | | | |
| BONAVIA, IAN HUNTER | | Address Redacted | | | | | | | |
| BONAVIDA, RYAN ANTHONY | | Address Redacted | | | | | | | |
| BONAVITA, LOUIS | | 6 CROOKED COTTAGE COURT | | | | CENTERPORT | NY | 11721-0000 | |
| BONAVITA, LOUIS PAUL | | Address Redacted | | | | | | | |
| BONAWITZ, ERIC | | Address Redacted | | | | | | | |
| BONAZINCA, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| BONAZONI, JASON E | | Address Redacted | | | | | | | |
| BONCHACK, SETH THOMAS | | Address Redacted | | | | | | | |
| BONCHONSKY, SEAN DEREK | | Address Redacted | | | | | | | |
| BONCK, LAWRENCE E | | Address Redacted | | | | | | | |
| BONCK, MELISSA ANN | | Address Redacted | | | | | | | |
| BONCK, VINNY JAMES | | Address Redacted | | | | | | | |
| BONCZEK, DENNIS | | 2301 COVENTRY WAY | | | | HARLEYSVILLE | PA | 19 438 00 | |
| BONCZEK, DENNIS W | | Address Redacted | | | | | | | |
| BONCZYK, NICHOLAS EDWARD | | Address Redacted | | | | | | | |
| BONCZYK, REBECCA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOND & COMPANY INC, MARK | | 17060 DALLAS PARKWAY STE 103 | | | | DALLAS | TX | 75248 | |
| BOND & COMPANY INC, MARK | | 4440 WILLOW LN | | | | DALLAS | TX | 75244 | |
| BOND C C  VIII DELAWARE BUSINESS TRUST | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60521 | |
| BOND C C II DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C L P | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60521 | |
| BOND C C III DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C L P | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60521 | |
| BOND C C IV DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C L P | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60521 | |
| BOND C C V DELAWARE BUSINESS TRUST | C O BOND CC LTD PARTNERSHIP | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60521 | |
| BOND C C V DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C LTD PARTNERSHIP | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60521 | |
| Bond CC I DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| Bond CC II DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| BOND CC II DELAWARE BUSINESS TRUST | C O BOND CC LP | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60521 | |
| Bond CC III DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| BOND CC III DELAWARE BUSINESS TRUST | C O BOND CC LP | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60521 | |
| Bond CC IV DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| BOND CC IV DELAWARE BUSINESS TRUST | C O BOND CC LP | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60521 | |
| Bond CC V DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| Bond CC V DBT | C O KIN PROPERTIES INC NO 3414 | 185 NW SPANISH RIVER BLVD STE 100 | | | | BOCA RATON | FL | 33431 | |
| Bond CC VI DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| Bond CC VII DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| Bond Cicuit VI Delaware Business Trust | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Bond Cicuit VI Delaware Business Trust | Bond Circuit VI Delaware Busniess Trust | Attn Ken Labenski | Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| Bond Circuit I Delaware Business Trust | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| Bond Circuit I Delaware Business Trust | Attn James S Carr Esq | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Bond Circuit I Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | | Buffalo | NY | 14202 | |
| Bond Circuit I Delaware Business Trust | Bond Circuit I Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| Bond Circuit I Delaware Business Trust | Bond Circuit I Delaware Busniess Trust | Attn Ken Labenski | Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| Bond Circuit I Delaware Busniess Trust | Attn Ken Labenski | Benderson Development Company Inc | 570 Delaware Ave | | | Buffalo | NY | 14202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bond Circuit II DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| BOND CIRCUIT II DELAWARE BUSINESS TRUST | ATTN CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT II DELAWARE BUSINESS TRUST | CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT II DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ATTN  CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | |
| Bond Circuit III DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| Bond Circuit IV DBT | Attn David Vanaskey Corporate Trust Administration | c o WilmingtonTrust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | ATTN CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | ATTN MARK B CONLAN ESQ | GIBBONS PC | ONE GATEWAY CENTER | | | NEWARK | NJ | 07102-5310 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | ATTN SHEPARD A FEDERGREEN ESQ | GIBBONS PC | ONE GATEWAY CENTER | | | NEWARK | NJ | 07102-5310 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | ATTN SHEPARD A FEDERGREEN ESQ & SHEPARD A FEDERGREEN ESQ | GIBBONS PC | ONE GATEWAY CENTER | | | NEWARK | NJ | 07102-5310 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | |
| Bond Circuit IV Delaware Business Trust | Craig M Palik Esq | 6411 Ivy Ln Ste 200 | | | | Greenbelt | MD | 20770 | |
| Bond Circuit IV Delaware Business Trust | Gibbons PC | Mark B Conlan Esq and Shepard A Federgreen Esq | One Gateway Ctr | | | Newark | NJ | 07102-5310 | |
| Bond Circuit IV Delaware Business Trust | Mark B Conlan Esq | Gibbons PC | One Gateway Ctr | | | Newark | NJ | 07102-5310 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ATTN  CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | |
| Bond Circuit IV Delaware Trust | Mark B Conlan Esq | Gibbons PC | One Gateway Ctr | | | Newark | NJ | 07102-5310 | |
| Bond Circuit IX DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| Bond Circuit IX Delaware Business Trust | Adam Hiller Draper & Goldberg PLLC | 1500 N French St 2nd Fl | | | | Wilmington | DE | 19801 | |
| BOND CIRCUIT IX DELAWARE BUSINESS TRUST | WILLIAM J WADE TR JOHN M BEESON JR | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | | WILMINGTON | DE | 19890 | |
| Bond Circuit V DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| Bond Circuit V Delaware Business Trust | Attn Wayne Zarozny VP | The Berkshire Group | 1 Beacon St Ste 1500 | | | Boston | MA | 02108 | |
| Bond Circuit V Delaware Business Trust | Bingham McCutchen LLP | Attn Cassandra Aquart | 399 Park Ave | | | New York | NY | 10022 | |
| BOND CIRCUIT V DELAWARE BUSINESS TRUST | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST RODNEY SQUARE NORTH | | | | WILMINGTON | DE | 19890-0001 | |
| BOND CIRCUIT V DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 N MARKET ST RODNEY SQUARE NORTH | | | WILMINGTON | DE | 19890-0001 | |
| Bond Circuit VI Delaware Business Trust | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Bond Circuit VI Delaware Business Trust | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| Bond Circuit VI Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | | Buffalo | NY | 14202 | |
| Bond Circuit VI Delaware Business Trust | Bond Circuit VI Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bond Circuit VI Delaware Busniess Trust | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Bond Circuit VI Delaware Busniess Trust | Attn Ken Labenski | Benderson Development Company Inc | 570 Delaware Ave | | | Buffalo | NY | 14202 | |
| Bond Circuit VI Delaware Busniess Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | | Buffalo | NY | 14202 | |
| Bond Circuit VI Delaware Busniess Trust | Bond Circuit VI Delaware Busniess Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| Bond Circuit VII DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| Bond Circuit VII Delaware Business Trust | Attn Wayne Zarozny Vice President | The Berkshire Group | 1 Beacon St Ste 1500 | | | Boston | MA | 02108 | |
| Bond Circuit VII Delaware Business Trust | Bingham McCutchen LLP | Attn Cassandra Aquart | 399 Park Ave | | | New York | NY | 10022 | |
| Bond Circuit VIII | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| BOND CIRCUIT VIII DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | ONE PARAGON DR | SUITE 145 | | | MONTVALE | NJ | 07645 | |
| BOND CIRCUIT VIII DELAWARE BUSINESS TRUST | | ONE PARAGON DR SUITE 145 | | | | MONTVALE | NJ | 07645 | |
| Bond Circuit X DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| BOND CIRCUIT X DELAWARE BUSINESS TRUST | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT X DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | | WILMINGTON | DE | 19890 | |
| Bond Circuit XI DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| BOND CIRCUIT XI DELAWARE BUSINESS TRUST | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | JENNIFER A LUCE FINANCIAL SERVICES | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT XI DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | JENNIFER A LUCE FINANCIAL SERVICES | | WILMINGTON | DE | 19890 | |
| BOND HILLSIDE DELAWARE BUSINESS TRUST | | 5722 DEMPSTER ST | | | | MORTON GROVE | IL | 60053 | |
| BOND MAYTAG | | 2626 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85257 | |
| BOND SCHOENECK & KING PLLC | | ONE LINCOLN CENTER | | | | SYRACUSE | NY | 13202-1355 | |
| BOND, AARON M | | Address Redacted | | | | | | | |
| BOND, ACASIA BLISS | | Address Redacted | | | | | | | |
| BOND, ADAM | | Address Redacted | | | | | | | |
| BOND, ALLISON | | 5012 ETON DR | | | | COLUMBUS | GA | 31907 | |
| BOND, ALLISON M | | Address Redacted | | | | | | | |
| BOND, ALLYSON R | | Address Redacted | | | | | | | |
| BOND, BRITTNEY MARIE | | Address Redacted | | | | | | | |
| BOND, BRONDON WILLIAM | | Address Redacted | | | | | | | |
| BOND, CHRISTY | | 4700 S VILLA DR | | | | WINSTON SALEM | NC | 27104-4728 | |
| BOND, DAVID JONATHAN | | Address Redacted | | | | | | | |
| BOND, EVA | | 1830 TIDEWATER DR | | | | NORFOLK | VA | 23504-2500 | |
| BOND, HEATHER NICOLE | | Address Redacted | | | | | | | |
| BOND, JANE | | 559 CIVIC CENTER ST | | | | RICHMOND | CA | 94804 | |
| BOND, JAWAINN | | Address Redacted | | | | | | | |
| BOND, JEFFREY | | 510 NOB HILL LANE | | | | SEVEN POINTS | TX | 75143 | |
| BOND, JOEY S | | C/O HENRICO POLICE | | | | RICHMOND | VA | 23273 | |
| BOND, JOEY S | | PO BOX 27032 | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| BOND, JONATHAN | | 4351 LIGHTHOUSE LN | | | | WEST CHESTER | OH | 450699634 | |
| BOND, JORDANNA LYNNE | | Address Redacted | | | | | | | |
| BOND, JOSHUA CALEB | | Address Redacted | | | | | | | |
| BOND, JUSTIN DAVID | | Address Redacted | | | | | | | |
| BOND, LAUREN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOND, LAUREN ASHLEY | | Address Redacted | | | | | | | |
| BOND, LYNDEN CASHMORE | | Address Redacted | | | | | | | |
| BOND, MARCUS DWAYNE | | Address Redacted | | | | | | | |
| BOND, MASON | | Address Redacted | | | | | | | |
| BOND, MATTHEW R | | Address Redacted | | | | | | | |
| BOND, MD | | 1150 PIMLICO LN | | | | BISHOP | GA | 30621-6220 | |
| BOND, MICHAEL JAMES | | Address Redacted | | | | | | | |
| BOND, NAKIA DESHOUN | | Address Redacted | | | | | | | |
| BOND, NATHAN C | | Address Redacted | | | | | | | |
| BOND, NORMAN WAYNE | | Address Redacted | | | | | | | |
| BOND, PAMELA S | | Address Redacted | | | | | | | |
| BOND, RAYMOND | | Address Redacted | | | | | | | |
| BOND, RICHARD ZACHARY | | Address Redacted | | | | | | | |
| BOND, SKYY | | Address Redacted | | | | | | | |
| BOND, SONIA L | | Address Redacted | | | | | | | |
| BOND, THOMAS KITCHENER | | Address Redacted | | | | | | | |
| BOND, TONI L | | Address Redacted | | | | | | | |
| BOND, WANDA | | 1932 PERLMAN PLACE | | | | BALTIMORE | MD | 21213 | |
| BONDARCHUK, DIMITRY | | 22010 S LESLIE AVE | | | | BEAVERCREEK | OR | 97004 | |
| BONDARENKO, NATALIYA A | | Address Redacted | | | | | | | |
| BONDARENKO, WILLIAM ALAN | | Address Redacted | | | | | | | |
| BONDARUK, ROMAN A | | Address Redacted | | | | | | | |
| BONDCOTE CORP | | PO BOX 846210 | | | | DALLAS | TX | 75284-6210 | |
| BONDE, MATTHEW | | Address Redacted | | | | | | | |
| BONDED ADJUSTING SERVICE | | PO BOX 102 | | | | FORT COLLINS | CO | 80522 | |
| BONDED ADJUSTMENT COMPANY | JON TYSON | B A CO | 1229 WEST FIRST AVE | | | SPOKANE | WA | 99201 | |
| BONDED COLLECTION SERVICE | | PO BOX 1317 | | | | LONGMONT | CO | 80501 | |
| BONDED CREDIT CO | | PO BOX 42228 | | | | PORTLAND | OR | 97242 | |
| BONDED LOCK SERVICE | | 3224 DIXIE HIGHWAY | | | | ERLANGER | KY | 41018 | |
| BONDED TV SERVICE CENTER | | 5158 W FOREST HOME AVE | | | | MILWAUKEE | WI | 53219 | |
| BONDER, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| BONDESON, BRAD J | | Address Redacted | | | | | | | |
| BONDOC, ELIAS | | Address Redacted | | | | | | | |
| BONDOC, ELISEO ELI | | Address Redacted | | | | | | | |
| BONDOC, ERVIN REBOLLEDO | | Address Redacted | | | | | | | |
| BONDOC, LINH TRUC | | Address Redacted | | | | | | | |
| BONDOC, ROLAND UNGSON | | Address Redacted | | | | | | | |
| BONDS SERVICES INC | | 310 RITA LN | | | | LONG BEACH | MS | 39560 | |
| BONDS TELEVISION & ELECTRONIC | | 1010 WEST LYNN ST | | | | AUSTIN | TX | 78703-3998 | |
| BONDS, CARL DEVON | | Address Redacted | | | | | | | |
| BONDS, CHRISTOPHER | | Address Redacted | | | | | | | |
| BONDS, KEISHA | | Address Redacted | | | | | | | |
| BONDS, REGINALD ALLEN | | Address Redacted | | | | | | | |
| BONDS, TASHA NICOLE | | Address Redacted | | | | | | | |
| BONDURANT, MARSHALL BRENT | | Address Redacted | | | | | | | |
| BONDWELL INDUSTRIAL CO INC | | 47485 SEABRIDGE DR | | | | FREMONT | CA | 94538 | |
| BONE STANDING TRUSTEE, JAMES H | | STE 1100 THE EQUITABLE BLDG | | | | ATLANTA | GA | 30303-1901 | |
| BONE, AARON LAYMAN | | Address Redacted | | | | | | | |
| BONE, ALLEN WAYNE | | Address Redacted | | | | | | | |
| BONE, ANDREW JOSEPH MALALUAN | | Address Redacted | | | | | | | |
| BONE, CLARK STEVON | | Address Redacted | | | | | | | |
| BONE, DEBBIE | | 330 W CLEMMONSVILLE RD | | | | WINSTON SALEM | NC | 27127-0000 | |
| BONE, DEBBIE SALOME | | Address Redacted | | | | | | | |
| BONE, DEVIN CHRISTOPH | | Address Redacted | | | | | | | |
| BONE, JOHN | | 4106 SIERRA CT | | | | STOCKBRIDGE | GA | 30281 | |
| BONEBERG, AURORA CODY | | Address Redacted | | | | | | | |
| BONEFONT, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| BONELLI, JOSEPH ROCCO | | Address Redacted | | | | | | | |
| BONENFANT, BRIAN | | 78 DANIELS LANE | | | | CARLISLE | MA | 01741-0000 | |
| BONER, BOYD | | 6139 E ADAMS | | | | BELLEVILLE | MI | 48111-2584 | |
| BONER, JONATHAN | | 406 HICKORY COURT | | | | GOODLETTSVILLE | TN | 37072-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BONER, JONATHAN ANDREW | | Address Redacted | | | | | | | |
| BONER, SETH ANDREW | | Address Redacted | | | | | | | |
| BONES, DENNIS ARNOLD | | Address Redacted | | | | | | | |
| BONES, EDGARDO | | 2029 N BROAD ST | | | | PHILADELPHIA | PA | 19122-1115 | |
| BONESTEEL, ASHLEY N | | Address Redacted | | | | | | | |
| BONESTEEL, CHADD ROBERT | | Address Redacted | | | | | | | |
| BONESTEEL, TIMOTHY REUBEN | | Address Redacted | | | | | | | |
| BONESTEELE, GRANT WILLIAM | | Address Redacted | | | | | | | |
| BONESTELL, CHRISTOPHER NEIL | | Address Redacted | | | | | | | |
| BONEV, BONYO KIRCHEV | | Address Redacted | | | | | | | |
| BONEWITZ, RANDY | | 11458 NORTH 525 WEST | | | | NORTH MANCHESTER | IN | 46962 | |
| BONEY BERTERA & JOHNSON APP | | 6850 LONE STAR RD | | | | JACKSONVILLE | FL | 32211 | |
| BONEY MARTHA | | 704 ALA DRIVE | | | | KNOXVILLE | TN | 37920 | |
| BONEY, ANTHONY | | Address Redacted | | | | | | | |
| BONEY, BRYAN | | 2018 WINDY MEADOW DRIVE | | | | SUGAR LAND | TX | 77478 | |
| BONEY, MINA | | Address Redacted | | | | | | | |
| BONEY, SABRINA GENISE | | Address Redacted | | | | | | | |
| BONFADINI, ALEX JAMES | | Address Redacted | | | | | | | |
| BONFANTE, ERNESTO | | 685 W 77 ST | | | | HIALEAH | FL | 33014-0000 | |
| BONFANTE, ERNESTO | | 685 W 77TH ST | | | | HIALEAH | FL | 33014-0000 | |
| BONFIGLIO, AUSTIN JAMES | | Address Redacted | | | | | | | |
| BONG, JOHN | | Address Redacted | | | | | | | |
| BONGIOVANNI, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| BONGIOVANNI, CLARK ALLEN | | Address Redacted | | | | | | | |
| BONGRAZIO, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| BONHAM HOME ENTERTAINMENT CTR | | 1609C N CENTER STREET | | | | BONHAM | TX | 75418 | |
| BONHAM, ANDREW T | | Address Redacted | | | | | | | |
| BONHAM, CALEB STEPHEN | | Address Redacted | | | | | | | |
| BONHAM, JAMES ERIC | | Address Redacted | | | | | | | |
| BONHOMME, MARC Y | | B138FA UNIT 15683 | CAMP STANLEY | | | APO | AP | 96257-1573 | |
| BONI, DAVID | | Address Redacted | | | | | | | |
| BONIELLO, JOSHUA KAINE | | Address Redacted | | | | | | | |
| BONIFACIO A CARDONA JR | CARDONA BONIFACIO A | 4430 CLOYNE ST | | | | OXNARD | CA | 93033-7712 | |
| BONIFACIO, BONIDICK | | Address Redacted | | | | | | | |
| BONIFACIO, DARWIN LAWRENCE CANO | | Address Redacted | | | | | | | |
| BONIFACIO, JENNIFER | | Address Redacted | | | | | | | |
| BONIFACIO, MIGUELINA | | 8401 VENTURA CANYON AVEAPT 3 | | | | PANORAMA CITY | CA | 91402-3900 | |
| BONIFACIO, MIGUELINA L | | Address Redacted | | | | | | | |
| BONIFACIO, YENIFER | | Address Redacted | | | | | | | |
| BONIFAS, NICHOLAS JACOB | | Address Redacted | | | | | | | |
| BONILLA JR , JUAN JOSE | | Address Redacted | | | | | | | |
| BONILLA, ADIMAEL | | 4132 WEST PATRICIA ST | | | | INDIANAPOLIS | IN | 46222-0000 | |
| BONILLA, ALEXANDER | | Address Redacted | | | | | | | |
| BONILLA, ALEXANDER | | Address Redacted | | | | | | | |
| BONILLA, BRANDON JOHN | | Address Redacted | | | | | | | |
| BONILLA, CARLOS J | | Address Redacted | | | | | | | |
| BONILLA, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| BONILLA, DANNY | | Address Redacted | | | | | | | |
| BONILLA, DARVIN LUIS | | Address Redacted | | | | | | | |
| BONILLA, DAVID JONATAN | | Address Redacted | | | | | | | |
| BONILLA, DIEGO DANIEL | | Address Redacted | | | | | | | |
| BONILLA, EDCARD | | Address Redacted | | | | | | | |
| BONILLA, EVELYN | | Address Redacted | | | | | | | |
| BONILLA, FRANCISCO MIGUEL | | Address Redacted | | | | | | | |
| BONILLA, HECTOR G | | Address Redacted | | | | | | | |
| BONILLA, JALE NATALIA | | Address Redacted | | | | | | | |
| BONILLA, JENNIFER LEE | | Address Redacted | | | | | | | |
| BONILLA, JENNIFER R | | Address Redacted | | | | | | | |
| BONILLA, JOHNATHAN ANGELO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BONILLA, JONATHAN DE JESUS | | Address Redacted | | | | | | | |
| BONILLA, JOSE CARLOS | | Address Redacted | | | | | | | |
| BONILLA, JOSE R | | Address Redacted | | | | | | | |
| BONILLA, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| BONILLA, JOSH C | | Address Redacted | | | | | | | |
| BONILLA, JOSUE | | 188 LOS OLIVOS AVE | | | | DALY CITY | CA | 94014-0000 | |
| BONILLA, JOSUE RODOLFO | | Address Redacted | | | | | | | |
| BONILLA, JUAN J | | Address Redacted | | | | | | | |
| BONILLA, LIZETH | | Address Redacted | | | | | | | |
| BONILLA, LUIS A | | 3718 16TH ST S | | | | ARLINGTON | VA | 22204-5017 | |
| BONILLA, LUIS ANTONIO | | Address Redacted | | | | | | | |
| BONILLA, MARGARITA | | 150 WEST BURNSIDE AVE NO GC | | | | BRONX | NY | 10453-0000 | |
| BONILLA, MARGARITA | | Address Redacted | | | | | | | |
| BONILLA, MICHAEL | | Address Redacted | | | | | | | |
| BONILLA, ORLANDO | | Address Redacted | | | | | | | |
| BONILLA, PRIMO | | 1902 UVALDE ST | | | | MESQUITE | TX | 75150 | |
| BONILLA, RICARDO | | 1900 HEIDLEMAN RD | | | | LOS ANGELES | CA | 90032 | |
| BONILLA, WALTER | | 11006 KIRKWELL DR | | | | HOUSTON | TX | 77089-0000 | |
| BONILLA, WALTER ANTONIO | | Address Redacted | | | | | | | |
| BONILLS, KARISA | | 219 COMMERCIAL BLVD | | | | BRENTWOOD | NY | 11717-0000 | |
| BONILLS, KARISA CARLANDREA | | Address Redacted | | | | | | | |
| BONITA CARTER HORNE | | 1519 AMERICANA BLVD | APT 14L | | | ORLANDO | FL | 32839 | |
| BONITA, ERNEST ROBBIE | | Address Redacted | | | | | | | |
| BONITTO, PHILIP | | Address Redacted | | | | | | | |
| Bonitto, Rebecca | | 2410 NW 47th Ave | | | | Lauderhill | FL | 33313-0000 | |
| BONITTO, REBECCA | | Address Redacted | | | | | | | |
| BONITZ CONTRACTING CO | | PO BOX 82 | | | | COLUMBIA | SC | 29201 | |
| BONK, BRIAN M | | H HS MCAS FUTENMA | | | | FPO | AP | 96372- | |
| BONK, CRYSTAL | | Address Redacted | | | | | | | |
| BONK, TREVOR | | 5442 S HUNT AVE | | | | SUMMIT | IL | 60501 | |
| BONK, TREVOR J | | Address Redacted | | | | | | | |
| BONKOWSKI, BRENT JAMES | | Address Redacted | | | | | | | |
| BONN, BLAKE | | Address Redacted | | | | | | | |
| BONN, JARED WADE | | Address Redacted | | | | | | | |
| BONN, SABRINA KAYE | | Address Redacted | | | | | | | |
| BONNEAU, SPENCER CODY | | Address Redacted | | | | | | | |
| BONNELL, ANDREW | | 132 REDAR DR | | | | SCHERERVILLE | IN | 46375 | |
| BONNELL, ANDREW S | | Address Redacted | | | | | | | |
| BONNELL, EMILY DIANE | | Address Redacted | | | | | | | |
| BONNELL, JESSICA L | | Address Redacted | | | | | | | |
| BONNELL, LARRY | | 1155 TAMERLANE COURT | | | | FLORISSANT | MO | 63031 | |
| BONNEMA, BRENT ROBERT | | Address Redacted | | | | | | | |
| BONNER & HAITHCOCK MDS LTD | | PO BOX 12397 | | | | RICHMOND | VA | 23241 | |
| BONNER HOLLIDAY, JESSICA D | | Address Redacted | | | | | | | |
| BONNER III, PERCY | | Address Redacted | | | | | | | |
| BONNER JR, D T | | | | | | | | | |
| BONNER KIERNAN ET AL | | 200 PORTLAND ST STE 400 | | | | BOSTON | MA | 02114-1715 | |
| BONNER MD LTD, DENNIS J | | 1854 VETERANS HWY | | | | LEVITTOWN | PA | 19056 | |
| BONNER, ANDREW | | 6273 DEER SEASON RUN | | | | COLUMBIA | MD | 21045 | |
| BONNER, BERNARD ANTHONY | | Address Redacted | | | | | | | |
| Bonner, Brent | | 5703 Cork Cold Springs Rd | | | | Geneva | OH | 44041 | |
| BONNER, CAREGINALD | | 120 15ST EAST | | | | TUSCALOOSA | AL | 35401 | |
| BONNER, CAREGINALD DANTE | | Address Redacted | | | | | | | |
| BONNER, CHARLES EDWARD | | Address Redacted | | | | | | | |
| BONNER, CHRISTOPHER | | Address Redacted | | | | | | | |
| BONNER, DANTE TOBIAS | | Address Redacted | | | | | | | |
| BONNER, DAVID | | 2500 DRIFTWOOD COURT NO 1B | | | | FREDERICK | MD | 21702 | |
| BONNER, DELANDO K | | Address Redacted | | | | | | | |
| BONNER, ERIC R | | 17505 JEFFERSON HWY  APT  507 | | | | BATON ROUGE | LA | 70817 | |
| BONNER, ERIC RAYSHAWN | | Address Redacted | | | | | | | |
| BONNER, GEORGE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BONNER, JAMES | | Address Redacted | | | | | | | |
| BONNER, JERRY J | | 2806 GATEWAY DR | | | | LIMERICK | PA | 19468-1352 | |
| BONNER, JOHN PAUL | | Address Redacted | | | | | | | |
| BONNER, JOHN RYAN | | Address Redacted | | | | | | | |
| BONNER, JUSTIN | | 9330 CR 2152D | | | | LONGVIEW | TX | 75603-0000 | |
| BONNER, JUSTIN SHANE | | Address Redacted | | | | | | | |
| BONNER, JUSTIN TODD | | Address Redacted | | | | | | | |
| BONNER, KENNETH | | 188 MAGNOLIA DR | | | | PICAYUNE | MS | 39466-8811 | |
| BONNER, KENNETH DE WAYNE | | Address Redacted | | | | | | | |
| BONNER, MICHAEL AARON | | Address Redacted | | | | | | | |
| BONNER, MOURI M | | Address Redacted | | | | | | | |
| BONNER, NATHAN | | Address Redacted | | | | | | | |
| BONNER, NICOLE LYNETTE | | Address Redacted | | | | | | | |
| BONNER, PANSY | | 346 N LA TORTOLA DRIVE | | | | WALNUT | CA | 91789 | |
| BONNER, PANSY | | 346 N TORTOLA DR | | | | WALNUT | CA | 91789 | |
| BONNER, PHILIPP LEWIS | | Address Redacted | | | | | | | |
| BONNER, RONALD S | | Address Redacted | | | | | | | |
| BONNER, RYAN PATRICK | | Address Redacted | | | | | | | |
| BONNER, THEODORE DONNALL | | Address Redacted | | | | | | | |
| BONNER, WILLIAM TREVOR | | Address Redacted | | | | | | | |
| BONNET, ROBSON | | Address Redacted | | | | | | | |
| BONNETT, BRIAN SCOTT | | Address Redacted | | | | | | | |
| BONNETT, COLIN MICHEAL | | Address Redacted | | | | | | | |
| BONNETT, DAVID B | | Address Redacted | | | | | | | |
| BONNETT, LINDSAY ANN | | Address Redacted | | | | | | | |
| BONNETTE & ASSOC FUNERAL HOME | | 2504 28TH ST NE | | | | WASHINGTON | DC | 20018 | |
| BONNETTE, JASON | | 36 ALBANY ST | | | | COLUMBIA | MO | 65201 | |
| BONNETTE, JOSEP | | 1202 N 12TH | | | | PEKIN | IL | 61554 | |
| BONNETTE, WILLIAM GREGORY | | Address Redacted | | | | | | | |
| BONNEVILLE BILLING & COLLECTNS | | 4370 NE HALSEY ST 117 | | | | PORTLAND | OR | 97213 | |
| BONNEVILLE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 605 NORTH CAPITAL AVE | | | IDAHO FALLS | ID | | |
| BONNEVILLE SECURITY & PATROL | | 197 E 14TH ST | | | | IDAHO FALLS | ID | 83404 | |
| BONNEVILLE, ALEXANDER LEE | | Address Redacted | | | | | | | |
| BONNEVILLE, COUNTY OF | | 605 N CAPITAL AVE | MARK HANSEN TAX COLLECTOR | | | IDAHO FALLS | ID | 83402 | |
| BONNEVILLE, COUNTY OF | | CIVIL DIVISION | | | | IDAHO FALLS | ID | 83402 | |
| BONNEVILLE, COUNTY OF | | SHERRIFF OFFICE CIVIL DIVISION | 605 N CAPITAL | | | IDAHO FALLS | ID | 83402 | |
| BONNEVILLE, COUNTY OF | | SOLID WASTE DIVISION | 605 N CAPITAL | | | IDAHO FALLS | ID | 83402 | |
| BONNEY, ARTHUR K | | Address Redacted | | | | | | | |
| BONNEY, STEPHANIE | | 251 REDMOND | | | | FERGUSON | MO | 63135 | |
| BONNEY, WILLIAM MICHAEL | | Address Redacted | | | | | | | |
| BONNICI, ANGELO C | | Address Redacted | | | | | | | |
| BONNIE & CLYDES PLUMBING | | 609 RIVERSIDE STREET | | | | VENTURA | CA | 93001 | |
| BONNIE & CLYDES PLUMBING | | AND DRAIN | 609 RIVERSIDE STREET | | | VENTURA | CA | 93001 | |
| BONNIE, HUEHL | | 11515 NE 49TH ST H103 | | | | VANCOUVER | WA | 98682-0000 | |
| BONNIE, JASON SCOTT | | Address Redacted | | | | | | | |
| BONNIE, MCMAHON | | 106 BAYOU DR | | | | BAYTOWN | TX | 77520-3935 | |
| BONNIN, LUIS E | | Address Redacted | | | | | | | |
| BONNIWELL, CHRIS M | | Address Redacted | | | | | | | |
| BONO, DOMINIC A | | Address Redacted | | | | | | | |
| BONO, DOMINICK JOSEPH | | Address Redacted | | | | | | | |
| BONO, MIKE | | 4799 FISKE CIRCLE | | | | ORLANDO | FL | 32826-0000 | |
| BONO, NICHOLAS A | | Address Redacted | | | | | | | |
| BONOLO, RITA ANNA MARIE | | Address Redacted | | | | | | | |
| BONOMO, VINCENT | | Address Redacted | | | | | | | |
| BONSAINT, GARRETT B | | Address Redacted | | | | | | | |
| BONSALL, WILLIAM | | Address Redacted | | | | | | | |
| BONSELL, SARAH JANE | | Address Redacted | | | | | | | |
| BONSER, JESSE | | 315 OTIS ST | | | | ASHLAND | OR | 00009-7520 | |
| BONSTAFF, TIMOTHY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BONSU, AFIA | | Address Redacted | | | | | | | |
| BONTATIBUS, STEPHEN DOMINIC | | Address Redacted | | | | | | | |
| BONTE APOLLON, JOSIANE G | | 16340 SW 89TH PL | | | | VILLAGE OF PALME | FL | 33157-3554 | |
| BONTE, AGNES | | 3090 E EUCLID AVE | | | | BOULDER | CO | 80303-803 | |
| BONTRAGER, BEN JOSEPH | | Address Redacted | | | | | | | |
| BONTRAGER, CHAD ERIC | | Address Redacted | | | | | | | |
| BONURA, JUSTIN | | Address Redacted | | | | | | | |
| BONURA, KEVIN | | Address Redacted | | | | | | | |
| BONUS BUILDING CARE | | 11E WORTHINGTON ACCESS DR | | | | ST LOUIS | MO | 63043 | |
| BONVILLAIN, TERRANCE A | | Address Redacted | | | | | | | |
| BONVILLION, MICHAEL DEAN | | Address Redacted | | | | | | | |
| BONVISUTO, JASON | | Address Redacted | | | | | | | |
| BONYADI, KOUROSS | | 14333 OHIO ST | | | | BALDWIN PARK | CA | 91706-2554 | |
| BONYS REFRIGERATION SERVICE | | 1764 MAIN ST | | | | EAGLE PASS | TX | 78852 | |
| BONYUN, ALFRED N | | Address Redacted | | | | | | | |
| BONZ REA INC | | 67 BATTERYMARCH ST | | | | BOSTON | MA | 02110 | |
| BONZ REA INC | | SUITE 260 | | | | WELLESLEY | MA | 02181 | |
| BONZAGNI, CHRIS CHARLES | | Address Redacted | | | | | | | |
| BONZAGNI, DEREK J | | Address Redacted | | | | | | | |
| BOOBS APPLIANCE SERVICE | | 420 MILL ST | | | | MIFFLINBURG | PA | 17844 | |
| BOOCK, JEREMY C | | Address Redacted | | | | | | | |
| BOOD, CHRISTIN | | 3364 W 5200 S | | | | REXBURG | ID | 83440-4303 | |
| BOODOOSINGH, MIKHAIL DAVY | | Address Redacted | | | | | | | |
| BOODOOSINGH, SHARON | | 1414 WALTON AVE | | | | BRONX | NY | 10452-0000 | |
| BOODRAM, AVINASH | | Address Redacted | | | | | | | |
| BOODY, ANN | | 9620 VERDICT DR | | | | VIENNA | VA | 22181 | |
| BOOGHER, RICHARD BROWN | | Address Redacted | | | | | | | |
| BOOGREN, CHAD | | Address Redacted | | | | | | | |
| BOOHER, BRANDON SCOTT | | Address Redacted | | | | | | | |
| BOOHER, KARLI NICOLE | | Address Redacted | | | | | | | |
| BOOHER, KRYSTIN S | | Address Redacted | | | | | | | |
| BOOK MARKET INC, THE | | 5700 CASEY DR | | | | KNOXVILLE | TN | 37909 | |
| BOOK, BRIAN | | 4207 11TH ST W | | | | LEHIGH ACRES | FL | 33971 | |
| BOOK, GARRETT HOUSTON | | Address Redacted | | | | | | | |
| BOOK, JAMES | | 23193 NORTH 106TH LANE | | | | PEORIA | AZ | 85383 | |
| BOOK, JOHN A | | Address Redacted | | | | | | | |
| BOOK, MATTHEW C | | Address Redacted | | | | | | | |
| BOOK, MICHELLE RAE | | Address Redacted | | | | | | | |
| BOOK, THERESA J | | 1717 COUNTY RD 220 APT 3607 | | | | ORANGE PARK | FL | 32003-9126 | |
| Bookbinder, Robert | | 425 E 63rd St Apt E8J | | | | New York | NY | 10065 | |
| BOOKER EDWARD | | 3319 GARLAND AVE | | | | RICHMOND | VA | 23222-2642 | |
| BOOKER III, ERASMUS DERWIN | | Address Redacted | | | | | | | |
| BOOKER, ALBERT J | | Address Redacted | | | | | | | |
| BOOKER, ASHLIE RASHARRA | | Address Redacted | | | | | | | |
| BOOKER, BARRY | | 15502 EMILY COURT | | | | ACCOKEEK | MD | 20607 | |
| BOOKER, BRANDON K | | Address Redacted | | | | | | | |
| BOOKER, BRANDON KRISTOFER | | Address Redacted | | | | | | | |
| BOOKER, CHANCELL | | 6701 ALTA WESTGATE DRIVE | 1212 | | | ORLANDO | FL | 32811-0000 | |
| BOOKER, CHANCELLOR D | | Address Redacted | | | | | | | |
| BOOKER, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| BOOKER, DAMON SHARIF | | Address Redacted | | | | | | | |
| BOOKER, DEMETRIUS | | Address Redacted | | | | | | | |
| BOOKER, DENNIS | | 1809 CRESTHILL AVE | | | | CINCINNATI | OH | 45237 | |
| BOOKER, EDWARD RALPH | | Address Redacted | | | | | | | |
| BOOKER, ERIC | | 2512 JACKSON AVE APT A | | | | FORT EUSTIS | VA | 23604-1351 | |
| BOOKER, ERIC DANIEL | | Address Redacted | | | | | | | |
| BOOKER, HOWARD | | 1622 MICHAEL ST N W | | | | ROANOKE | VA | 24017 | |
| BOOKER, JAMAL | | Address Redacted | | | | | | | |
| BOOKER, JEROME DAWON | | Address Redacted | | | | | | | |
| BOOKER, JONATHAN LONELL | | Address Redacted | | | | | | | |
| BOOKER, JOSEPH DANIEAL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOOKER, JUSTIN D | | Address Redacted | | | | | | | |
| BOOKER, KEITH | | Address Redacted | | | | | | | |
| BOOKER, KENNETH | | 994 BUTTERNUT COURT | | | | FAIRFIELD | CA | 94533 | |
| BOOKER, KIYONA | | Address Redacted | | | | | | | |
| BOOKER, KRISTI CHEREE | | Address Redacted | | | | | | | |
| BOOKER, KRYSTAL | | Address Redacted | | | | | | | |
| BOOKER, LOREAL SHAREE | | Address Redacted | | | | | | | |
| BOOKER, MARGUERITE | | 2429 DOUBLETREEE DR | | | | ACWORTH | GA | 30102 | |
| BOOKER, MARK ALAN | | Address Redacted | | | | | | | |
| BOOKER, PAUL KEVIN | | Address Redacted | | | | | | | |
| BOOKER, RICKEY | | Address Redacted | | | | | | | |
| BOOKER, ROBERT GLENN | | Address Redacted | | | | | | | |
| BOOKER, RUFUS | | Address Redacted | | | | | | | |
| BOOKER, SEAN E | | Address Redacted | | | | | | | |
| BOOKER, STANLEY MILTON | | Address Redacted | | | | | | | |
| BOOKER, THOMAS DELANEY | | Address Redacted | | | | | | | |
| BOOKER, TIERNEY RICHELLE | | Address Redacted | | | | | | | |
| BOOKER, TIMOTHY DANIEL | | Address Redacted | | | | | | | |
| BOOKER, TOBEY | | PO BOX 86125 | | | | BATON ROUGE | LA | 70879 | |
| BOOKER, VICTORIA M | | Address Redacted | | | | | | | |
| BOOKER, WANDA | | 3320 W FULLERTON AVE | | | | CHICAGO | IL | 60647-2514 | |
| BOOKER,JAMAL | JEFFREY R  ELLIOTT  ESQ  KOZLOFF STOUDT | 2640 WESTVIEW DR  BOX 6286 | | | | WYOMISSING | PA | 19610 | |
| BOOKER,JAMAL | KOZLOFF STOUDT | JEFFREY R ELLIOTT ESQ | BARRY W SAWTELLE ESQ | 2640 WESTVIEW DR | | WYOMISSING | PA | 19610 | |
| BOOKHARDT, SAM | | 926 CYPRESS OAKS ST | | | | TITUSVILLE | FL | 32780 | |
| BOOKHARDT, SAM | | 926 CYPRESS OAKS ST | | | | TITUSVILLE | FL | 32780-7193 | |
| BOOKKEEPING MGMT | | 128 JONATHAN WAY N | | | | RED LION | PA | 17356 | |
| BOOKMAN JR, WILLIAM | | Address Redacted | | | | | | | |
| BOOKMAN TESTING SERVICES INC | | PO BOX 200382 | | | | DALLAS | TX | 75320-0382 | |
| BOOKMAN, JASON MCKENZIE | | Address Redacted | | | | | | | |
| BOOKMAN, JONATHAN CHRISTOPHE | | Address Redacted | | | | | | | |
| BOOKMAN, JORDAN G | | Address Redacted | | | | | | | |
| BOOKMAN, KENT S | | Address Redacted | | | | | | | |
| BOOKMAN, MICHAEL GREGORY | | Address Redacted | | | | | | | |
| BOOKMAN, STEVE M | | Address Redacted | | | | | | | |
| BOOKS A MILLION | JEFF GAUL | 402 INDUSTRIAL LANE | | | | BIRMINGHAM | AL | 35219 | |
| BOOKS A MILLION | | 1920 SKIBO RD | | | | FAYETTEVILLE | NC | 28304 | |
| BOOKS A MILLION | | 402 INDUSTRIAL LANE | | | | BIRMINGHAM | AL | 35219 | |
| BOOKS A MILLION | | 402 INDUSTRIAL LN | | | | BIRMINGHAM | AL | 35211 | |
| BOOKS A MILLION | | 8093 WEST BROAD ST | | | | RICHMOND | VA | 23294 | |
| BOOKS A MILLION | | PO BOX 19728 | | | | BIRMINGHAM | AL | 35219 | |
| BOOKS A MILLION | | PO BOX 19768 | | | | BIRMINGHAM | AL | 35219 | |
| Books a Million Com | Pete Bessiere | 402 Industrial Ln | | | | Birmingham | AL | 35211 | |
| Books A Million Dot Com | Pete Bessiere | 402 Industrial Ln | | | | Birmingham | AL | 35211 | |
| BOOKS FOR BUSINESS INC | | 113 NORTH FOUSHEE STREET | | | | RICHMOND | VA | 23220 | |
| BOOKS, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| BOOKTER, MATT GARRIS | | Address Redacted | | | | | | | |
| BOOKWALTER, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| BOOLEN, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| BOOMAN, DEYONA | | Address Redacted | | | | | | | |
| BOOMER ESIASON FOUNDATION | | 452 FIFTH AVE TOWER 22 | | | | NEW YORK | NY | 10010 | |
| BOOMER, MICHAEL | | 721 N VAL VISTA RD | | | | APACHE JUNCTION | AZ | 85219 | |
| BOOMERSHINE FORD ISUZU INC | | 3230 SATELLITE BLVD | | | | DULUTH | GA | 30136 | |
| BOON DOCKS EQUIPMENT | | 113 W BOND ST | | | | HERRIN | IL | 62948 | |
| BOON, CODY LAWSON | | Address Redacted | | | | | | | |
| BOONE & COMPANY REALTORS | | 3906 ELECTRIC RD SW | | | | ROANOKE | VA | 24018 | |
| BOONE BROS ROOFING | | 1060 W SANTA FE | | | | OLATHE | KS | 66061 | |
| BOONE COUNTY | | COURT ORDINANCE | PO BOX 960 | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY | | PO BOX 457 | FISCAL COURT ORDINANCE 430 4 | | | FLORENCE | KY | 41022-0457 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOONE COUNTY | | PO BOX 457 | | | | FLORENCE | KY | 41022-0457 | |
| BOONE COUNTY | | PO BOX 960 | FINANCE DEPT | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY | | PO BOX 960 | | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY CHILD SUPPORT DIV | | PO BOX 775 | | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY CIRCUIT CLERK | | 705 E WALNUT ST | | | | COLUMBIA | MO | 65201 | |
| BOONE COUNTY CIRCUIT CLERK | | COURTHOUSE | | | | COLUMBIA | MO | 65201 | |
| Boone County Collector | Patricia S Lensmeyer | 801 E Walnut Rm 118 | | | | Columbia | MO | 65201-4890 | |
| BOONE COUNTY FISCAL COURT | | 2950 WASHINGTON ST | P O BOX 960 | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY HOSPITAL | | 1015 UNION ST | | | | BOONE | IA | 50036 | |
| Boone County Kentucky | Attn David A Koenig | Boone County Attorney | PO Box 83 | | | Burlington | KY | 41005 | |
| BOONE COUNTY PROBATE COURT | | 705 E WALNUT ST | | | | COLUMBIA | MO | 65201 | |
| BOONE ELECTRIC SATELLITE SYS | | 1413 RANGELINE | PO BOX 797 | | | COLUMBIA | MO | 65205-0797 | |
| BOONE ELECTRIC SATELLITE SYS | | PO BOX 797 | | | | COLUMBIA | MO | 652050797 | |
| BOONE SMITH DAVIS HURST DICKMN | | 100 W 5TH ST 500 ONEOK PLAZA | | | | TULSA | OK | 74103 | |
| BOONE SMITH DAVIS HURST DICKMN | | 500 ONEOK PLAZA | 100 WEST 5TH STREET | | | TULSA | OK | 74103 | |
| BOONE WELDING | | 2406 NE 19TH DRIVE | | | | GAINESVILLE | FL | 32609 | |
| BOONE WILLIAMS, SHARNETTA | | Address Redacted | | | | | | | |
| BOONE, AARON C | | Address Redacted | | | | | | | |
| BOONE, ABDUL | | 6628 BAYBERRY DR | | | | OKC | OK | 73162-0000 | |
| BOONE, ABDUL JABAR | | Address Redacted | | | | | | | |
| BOONE, ALAN DANIEL | | Address Redacted | | | | | | | |
| BOONE, ALLEN TERRELL | | Address Redacted | | | | | | | |
| BOONE, ANDRE LAMAR | | Address Redacted | | | | | | | |
| BOONE, ANTHONY L | | 2801 PINE LODGE CT | | | | GLEN ALLEN | VA | 23060 | |
| BOONE, ARLIE | | 303 N STURGEON ST | | | | MONTGOMERY CITY | MO | 63361-0000 | |
| BOONE, BARRY | | PO BOX 691522 | | | | TULSA | OK | 74169 | |
| BOONE, BEDFORD | | Address Redacted | | | | | | | |
| BOONE, BRANDON MICHEAL | | Address Redacted | | | | | | | |
| BOONE, BRIAN ADAM | | Address Redacted | | | | | | | |
| BOONE, BRITTNEY | | Address Redacted | | | | | | | |
| BOONE, CHIVON | | 519 EDGECLIFT LANE | | | | EVANS | GA | 30809 | |
| BOONE, CHRISTOPHER ANDREW | | Address Redacted | | | | | | | |
| BOONE, CINDY | | 12929 WATER POINT BLVD | | | | WINDERMERE | FL | 34786-5817 | |
| BOONE, COURTNI ESHE | | Address Redacted | | | | | | | |
| BOONE, DAVID | | 4145 FAIRVIEW AVE | | | | BALTIMORE | MD | 21216-1233 | |
| BOONE, DAVID | | 9717 HICKORYHURST DR | | | | BALTIMORE | MD | 21236 | |
| BOONE, GREGORY | | 3801 MARIPOSA CT | | | | LEXINGTON | KY | 40515 | |
| BOONE, JACK WILLIAM | | Address Redacted | | | | | | | |
| BOONE, JAIME | | Address Redacted | | | | | | | |
| BOONE, JARMEA LATRICE | | Address Redacted | | | | | | | |
| BOONE, JESSICA | | 7626 CORSO ST | | | | RENO | NV | 89506-0000 | |
| BOONE, JESSICA LEE | | Address Redacted | | | | | | | |
| BOONE, JESSICA LYNN | | Address Redacted | | | | | | | |
| BOONE, JOHNNY | | 2353 78TH AVE | | | | PHILADELPHIA | PA | 19150-1811 | |
| BOONE, JOSHUA | | Address Redacted | | | | | | | |
| BOONE, KALIEF ALEXANDER | | Address Redacted | | | | | | | |
| BOONE, KEITH DEREK | | Address Redacted | | | | | | | |
| BOONE, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| BOONE, KRISTI RAE | | Address Redacted | | | | | | | |
| BOONE, LONNIE ANDREW | | Address Redacted | | | | | | | |
| BOONE, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| BOONE, MICHAEL COREY | | Address Redacted | | | | | | | |
| BOONE, NATASHA DIONNE | | Address Redacted | | | | | | | |
| BOONE, OCTABIA | | Address Redacted | | | | | | | |
| BOONE, PAUL F | | Address Redacted | | | | | | | |
| BOONE, PHILLIP A | | 20533 DISCAYNE BLVD APT 461 | | | | MIAMI | FL | 33180 | |
| BOONE, RYAN LEE | | Address Redacted | | | | | | | |
| BOONE, THOMAS ELI | | Address Redacted | | | | | | | |
| BOONE, VAN D | | Address Redacted | | | | | | | |
| BOONSBORO PAVING INC | | 2239 RIDGEWOOD DR | | | | LYNCHBURG | VA | 24503 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOONYARAT, ANDY | | 6205 WOODMAN AVE NO 302 | | | | VAN NUYS | CA | 91401 | |
| BOONYARATSUNTRON, ANDY | | Address Redacted | | | | | | | |
| BOOR, DANIEL | | 2610 WHISPERING OAKS PL | | | | MIDLOTHIAN | VA | 23112 | |
| BOOR, NICK H | | Address Redacted | | | | | | | |
| BOOR, ROBERT RYAN | | Address Redacted | | | | | | | |
| BOORAS, PETER | | 10 CLEVELAND ST | | | | NORFOLF | MA | 02056-1041 | |
| BOORMAN, RICHARD CHRISTOPHE | | Address Redacted | | | | | | | |
| BOOS, HEATHER N | | Address Redacted | | | | | | | |
| BOOSALIS, DEMETRI & GEORGIA | | 13562 JEFFERSON DAVIS HWY | STE 200 | | | WOODBRIDGE | VA | 22191 | |
| BOOSE, JOSHUA DAVID | | Address Redacted | | | | | | | |
| BOOSINGER, MATTHEW | | Address Redacted | | | | | | | |
| BOOSKA, JEREMY B | | Address Redacted | | | | | | | |
| BOOSKA, JUSTIN R | | Address Redacted | | | | | | | |
| BOOSMAN, CAMERON HUNTER | | Address Redacted | | | | | | | |
| BOOSO, JOE M | | Address Redacted | | | | | | | |
| BOOSS, MICHAEL LOUIS | | Address Redacted | | | | | | | |
| BOOT CAMP NEW DADS | | 4605 BARRANCA PKY STE 205 | | | | IRVINE | CA | 92604 | |
| BOOTEN, STEPHANIE RAE | | Address Redacted | | | | | | | |
| BOOTH APPLIANCE SERVICE | | 3056 KENTUCK RD | | | | RINGGOLD | VA | 24586 | |
| BOOTH III, EDWARD CLAYTON | | Address Redacted | | | | | | | |
| Booth Newspapers | Attn Robin Mallory | 155 Michigan St NW | | | | Grand Rapids | MI | 49503 | |
| BOOTH NEWSPAPERS INC | ATTN ROBIN MALLORY | 155 MICHIGAN ST NW | | | | GRAND RAPIDS | MI | 49503 | |
| BOOTH NEWSPAPERS INC | BOOTH PAYMENTS | PO BOX 3338 | | | | GRAND RAPIDS | MI | 49501-3338 | |
| BOOTH NEWSPAPERS INC | | 155 MICHIGAN ST NW | | | | GRAND RAPIDS | MI | 49503 | |
| BOOTH REFRIGERATION SUPPLY CO | | 926 VERNON STREET SE | | | | ROANOKE | VA | 24013 | |
| BOOTH REFRIGERATION SUPPLY INC | | 3474 VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23502 | |
| BOOTH, AARON MICHAEL | | Address Redacted | | | | | | | |
| BOOTH, ANDREA DIANE | | Address Redacted | | | | | | | |
| BOOTH, BRADLEY | | Address Redacted | | | | | | | |
| BOOTH, COREY | | Address Redacted | | | | | | | |
| BOOTH, COREY M | | Address Redacted | | | | | | | |
| BOOTH, COREY MICHAEL | | Address Redacted | | | | | | | |
| BOOTH, DAVID E | | 50 W 255 S | | | | OREM | UT | 84058 | |
| BOOTH, DAVID EDWARD | | Address Redacted | | | | | | | |
| BOOTH, DENISIA YOREL | | Address Redacted | | | | | | | |
| BOOTH, DEREK S | | Address Redacted | | | | | | | |
| BOOTH, DEREK S | | Address Redacted | | | | | | | |
| BOOTH, DOUGLAS S | | 2727 NATURE TRAIL RD | | | | GLEN ALLEN | VA | 23060 | |
| BOOTH, EDWIN D | | Address Redacted | | | | | | | |
| BOOTH, JAMES | | 2511 48TH PL E | | | | TUSCALOOSA | AL | 35405-0000 | |
| BOOTH, JEFFREY A | | Address Redacted | | | | | | | |
| BOOTH, JEFFREY D | | Address Redacted | | | | | | | |
| BOOTH, JERRY LEE | | Address Redacted | | | | | | | |
| BOOTH, JESSICA JANINE | | Address Redacted | | | | | | | |
| BOOTH, JOSEPH M | | Address Redacted | | | | | | | |
| BOOTH, JOSHUA | | 8333 JERSEY AVE N | | | | BROOKLYN PARK | MN | 55445 | |
| BOOTH, JUSTIN DALE | | Address Redacted | | | | | | | |
| BOOTH, JUSTIN M | | Address Redacted | | | | | | | |
| BOOTH, JUSTIN PHILLIP | | Address Redacted | | | | | | | |
| BOOTH, KATHARINE R | | Address Redacted | | | | | | | |
| BOOTH, LARRY | | 1030 S DOBSON RD | | | | MESA | AZ | 85202-3827 | |
| BOOTH, MICHAEL PAUL | | Address Redacted | | | | | | | |
| BOOTH, NANCY | | 594 WILL RD | | | | BRAIDWOOD | IL | 60408 | |
| BOOTH, NANCY AND CHARLES BOOTH | Susan E Transen Attorney | Briskman and Briskman | 175 N Chicago St | | | Joliet | IL | 60432 | |
| BOOTH, NANCY AND CHARLES BOOTH | | 175 N CHICAGO ST | | | | JOLIET | IL | 60432 | |
| BOOTH, RAMONO A | | Address Redacted | | | | | | | |
| BOOTH, RICHARD S | | Address Redacted | | | | | | | |
| BOOTH, SHAWN MICHAEL | | Address Redacted | | | | | | | |
| BOOTH, TINA MARIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOOTH, TOM | | 2552 BELHAVEN WAY | | | | SACRAMENTO | CA | 95826 | |
| BOOTH, TROY JONATHAN | | Address Redacted | | | | | | | |
| BOOTH, WALTER R | | Address Redacted | | | | | | | |
| BOOTH, WILLIAM | | 10919 DRAYTON RD | | | | CHESTER | VA | 23831 | |
| BOOTHBY, ANDREW C | | 2919 W MARSHALL ST APT B | | | | RICHMOND | VA | 232304810 | |
| BOOTHE, ANITA | | 21111 W SHELDON DR | | | | LAKE VILLA | IL | 60046-0000 | |
| BOOTHE, DEAN CHRIST | | Address Redacted | | | | | | | |
| BOOTHE, DERRELL MICHEAL | | Address Redacted | | | | | | | |
| BOOTHE, JIM LEON | | Address Redacted | | | | | | | |
| BOOTJACK INC | | 6274 RIVERS AVENUE | | | | CHARLESTON | SC | 29406 | |
| BOOTON, JOSHUA GABRIAL | | Address Redacted | | | | | | | |
| BOOTS JR, GARY L | | Address Redacted | | | | | | | |
| BOOZ ALLEN HAMILTON INC | | PO BOX 88917 | | | | CHICAGO | IL | 60695-1917 | |
| BOOZE, MARSHALL C | | Address Redacted | | | | | | | |
| BOOZENNY, HEATHER MARIE | | Address Redacted | | | | | | | |
| BOOZER, DANTE | | Address Redacted | | | | | | | |
| BOOZER, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| BOPE JR , JEFFREY LYNN | | Address Redacted | | | | | | | |
| BOPP, LAUREN | | Address Redacted | | | | | | | |
| BOR, HANK | | 5802 DOUGLAS ST | | | | PITTSBURGH | PA | 15217-2102 | |
| BORACHEV, YEVGENIY | | Address Redacted | | | | | | | |
| BORADETH, RUHL | | 8101 W FLAMINGO RD UNIT 2130 | | | | LAS VEGAS | NV | 89147 | |
| BORAK, BRET JOSEPH | | Address Redacted | | | | | | | |
| BORAK, MATTHEW EDWARD | | Address Redacted | | | | | | | |
| BORAM, CHRISTOPHER DAYTON | | Address Redacted | | | | | | | |
| BORANE, RICKY JOHN | | Address Redacted | | | | | | | |
| BORATEN, RYAN MICHEAL | | Address Redacted | | | | | | | |
| BORBA, DANNY M | | Address Redacted | | | | | | | |
| BORBON, JOEL | | Address Redacted | | | | | | | |
| BORBON, JUSTIN | | 6895 OPAL ST | | | | ALTA LOMA | CA | 91701 | |
| BORBON, JUSTIN D | | Address Redacted | | | | | | | |
| BORBONE, TOM | | 3414 PEACHTREE RD | | | | ATLANTA | GA | 30326-0000 | |
| BORCHARDT, AMANDA J | | Address Redacted | | | | | | | |
| BORCHARDT, BRADLEY | | 17125 FOLIAGE AVE | | | | FARMINGTON | MN | 55024 | |
| BORCHARDT, JARED SCOTT | | Address Redacted | | | | | | | |
| BORCHARDT, JEREMY MICHAEL | | Address Redacted | | | | | | | |
| BORCHERDING, CASSIDY B | | 8702 E CAMBRIDGE AVE | | | | SCOTTSDALE | AZ | 85257-1810 | |
| BORCHERDING, MIKE A | | Address Redacted | | | | | | | |
| BORCHERS, CAITLIN JOY | | Address Redacted | | | | | | | |
| BORCHERS, DOUGLAS | | PO BOX 891734 | | | | OKLAHOMA CITY | OK | 73189 | |
| BORCHERS, DOUGLAS ANTHONY | | Address Redacted | | | | | | | |
| BORCHERS, JOSHUA JOSEPH | | Address Redacted | | | | | | | |
| BORCHERS, RANDI | | 2100 FORTY FOURTH ST SW | | | | GRAND RAPIDS | MI | 49 519 00 | |
| BORCHERT, DANIEL STEPHEN | | Address Redacted | | | | | | | |
| BORCHIK, GERALD LEE | | Address Redacted | | | | | | | |
| BORCIA, KENNETH | | 1117 S MILWAUKEE AVE STE A3 | | | | LIBERTYVILLE | IL | 60048 | |
| BORCZ, LARISSA MARIE | | Address Redacted | | | | | | | |
| BORDA, MARKIE JEAN | | Address Redacted | | | | | | | |
| BORDA, PATRICK M | | Address Redacted | | | | | | | |
| BORDAS, LOREN K | | Address Redacted | | | | | | | |
| BORDEAUX, STEPHANIE | | 7000 AMSTEL BLUFF WAY | | | | CHESTERFIELD | VA | 23838 | |
| BORDELON, CLINT E | | Address Redacted | | | | | | | |
| BORDELON, MANDI LENN | | Address Redacted | | | | | | | |
| BORDELON, TRAVIS JON | | Address Redacted | | | | | | | |
| BORDEN NEARY, MARY | | 123 PAIGE PARK LN | | | | GOODLETTSVLLE | TN | 370723181 | |
| BORDEN, ANGIE | | Address Redacted | | | | | | | |
| BORDEN, BETH ANN | | Address Redacted | | | | | | | |
| BORDEN, BRITTNEY L | | Address Redacted | | | | | | | |
| BORDEN, JAMES | | 9823 TANBARK LN | | | | BERKELEY | MO | 63134-4119 | |
| BORDEN, JOSHUA FRANKLIN | | Address Redacted | | | | | | | |
| BORDEN, LILA | | 5065 45TH ST | | | | VERO BEACH | FL | 32967 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BORDEN, RANDY JAMES | | Address Redacted | | | | | | | |
| BORDEN, RAYMOND ANDREW | | Address Redacted | | | | | | | |
| BORDEN, REGINALD | | Address Redacted | | | | | | | |
| BORDEN, TRAVIS JOSEPH | | Address Redacted | | | | | | | |
| BORDENAVE, MARLON E | | Address Redacted | | | | | | | |
| BORDENGA, SAM | | 1010 W HEALEY ST | | | | CHAMPAIGN | IL | 61821-3925 | |
| BORDENKIRCHER, DOUGLAS | | Address Redacted | | | | | | | |
| BORDENS | | 601 ARNOLD AVE | | | | POINT PLEASANT BEACH | NJ | 08742 | |
| BORDER ELECTRIC CO INC | | 10855 PELLICANO | | | | EL PASO | TX | 79935 | |
| BORDERON, DANIEL ANGEL | | Address Redacted | | | | | | | |
| BORDERS & BORDERS ATTORNEY | | 920 DUPONT RD | | | | LOUISVILLE | KY | 40207 | |
| BORDERS BOOKS & MUSIC | | 9750 W BROAD STREET | | | | GLEN ALLEN | VA | 23060 | |
| BORDERS BOOKS & MUSIC | | PO BOX 691679 | | | | CINCINNATI | OH | 45261679 | |
| BORDERS GROUP INC | | 100 PHOENIX DR | | | | ANN ARBOR | MI | 48108 | |
| BORDERS GROUP INC | | PO BOX 642069 | | | | PITTSBURGH | PA | 15264-2069 | |
| BORDERS INC | | 100 PHOENIX DR | | | | ANN ARBOR | MI | 48108-2202 | |
| BORDERS INC | | 100 PHOENIX DRIVE | ATTN VICE PRESIDENT DEVELOPMENT | | | ANN ARBOR | MI | 48108 | |
| BORDERS INC | | 4555 EAST CACTUS RD | | | | PHOENIX | AZ | 85062 | |
| BORDERS, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| BORDERS, CALVIN | | Address Redacted | | | | | | | |
| BORDERS, FREDERICK | | 6436 CARTER ST | | | | CHINO | CA | 91710 | |
| BORDERS, INC | NO NAME SPECIFIED | 100 PHOENIX DRIVE | ATTN VICE PRESIDENT DEVELOPMENT | | | ANN ARBOR | MI | 48108 | |
| BORDERS, INC | VICE PRESIDENT DEVELOPMENT | 100 PHOENIX DR | | | | ANN ARBOR | MI | 48108 | |
| BORDERS, JAMES PATRICK | | Address Redacted | | | | | | | |
| BORDERS, RYAN A | | Address Redacted | | | | | | | |
| BORDERS, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| BORDICK, GARY J | | Address Redacted | | | | | | | |
| BORDON, BRYAN | | Address Redacted | | | | | | | |
| BORDONARO, ANTHONY VINCENZO | | Address Redacted | | | | | | | |
| BORDONARO, GIAMPAOLO | | Address Redacted | | | | | | | |
| BORDSEN, SHANE MICHAEL | | Address Redacted | | | | | | | |
| BORDWELL, ALEXANDER GLENN | | Address Redacted | | | | | | | |
| BOREALIS PRESS INC | | PO BOX 230 | | | | SURRY | ME | 04684 | |
| BOREHAM, ANDREW DAVID | | Address Redacted | | | | | | | |
| BOREHAM, MICHAEL AUSTIN | | Address Redacted | | | | | | | |
| BOREI, CHRIS | | 1713 WOODROW DR | | | | KNOXVILLE | TN | 37918 | |
| BOREIKA, PAULIUS | | Address Redacted | | | | | | | |
| BOREK, KYLE ANDREW | | Address Redacted | | | | | | | |
| BOREL, CHASE MICHAEL | | Address Redacted | | | | | | | |
| BOREL, MARK | | 1740 HAMPTON | | | | HARVEY | LA | 70058 | |
| BORELAND, MARLON D | | 44 BELDEN ST | | | | HARTFORD | CT | 06120 | |
| BORELAND, MARLON D A | | Address Redacted | | | | | | | |
| BORELLA, BRADY | | 460 WALTON FERRY RD | | | | HENDERSONVILLE | TN | 37075 | |
| BORELLE, THOMAS | | 1743 BLACKS HILL RD | | | | BOSWELL | PA | 15531 | |
| BORELLE, THOMAS L | | Address Redacted | | | | | | | |
| BORELLI, GIUSEPPE | | Address Redacted | | | | | | | |
| BORELLI, SUMMER DIANE | | Address Redacted | | | | | | | |
| BOREN APPLIANCE SERVICE, LOYD | | 857 BEECHWOOD | | | | ABILENE | TX | 79603 | |
| BOREN SAFETY INC | | PO BOX 971081 | | | | DALLAS | TX | 75397-1081 | |
| BOREN, ASHLEY FRANCIES | | Address Redacted | | | | | | | |
| BOREN, MARK ANTHONY | | Address Redacted | | | | | | | |
| BOREN, TERRY | | Address Redacted | | | | | | | |
| BOREN, ZACHARY VICKNAIR | | Address Redacted | | | | | | | |
| BORENER, NATHAN | | 9335 CLARKLAKE RD | | | | CLARKLAKE | MI | 49234-9766 | |
| BORENSTEIN, ERIC | | Address Redacted | | | | | | | |
| BORENSTEIN, HOWARD | | 5826 BURNET AVE | | | | VAN NUYS | CA | 91411 | |
| BORENSTEIN, IRVIN | | 12510 E LLIFF AVE STE 210 | | | | AURORA | CO | 80014 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BORES, DAN | | 4425 N 78TH ST APT 140B | | | | SCOTTSDALE | AZ | 85251-2545 | |
| BORES, DAN JOSEPH | | Address Redacted | | | | | | | |
| BORES, STEVEN EDWARD | | Address Redacted | | | | | | | |
| BORETSKIY, MIKHAIL | | Address Redacted | | | | | | | |
| BOREY, NICHOLAS ALAN | | Address Redacted | | | | | | | |
| BORG, GREGORY WILLIAM | | Address Redacted | | | | | | | |
| BORG, REBEKAH KIM | | Address Redacted | | | | | | | |
| BORGAN, KEITH LAMONT | | Address Redacted | | | | | | | |
| BORGARDTS, ROBERT ALEXANDER | | Address Redacted | | | | | | | |
| BORGE, SARAH GRACE | | Address Redacted | | | | | | | |
| BORGE, VANESSA SIMONE | | Address Redacted | | | | | | | |
| BORGELLAS JR , MARC | | Address Redacted | | | | | | | |
| BORGEN, JON LEIGH | | Address Redacted | | | | | | | |
| BORGER, JEREMIAH STEVEN | | Address Redacted | | | | | | | |
| BORGER, LAURA | | 196 LONE PINE DR | | | | PALM BEACH GARDE | FL | 33410-2465 | |
| BORGER, MICHELE | | Address Redacted | | | | | | | |
| Borger, Sheryl A | | 31654 Lynne Dr | | | | Rockwood | MI | 48173 | |
| BORGES, ALEXIS JOEL | | Address Redacted | | | | | | | |
| BORGES, AMIE KRISTINE | | Address Redacted | | | | | | | |
| BORGES, ANTONIO LORENZO | | Address Redacted | | | | | | | |
| BORGES, DON | | 7587 PATTERSON RD | | | | OAKDALE | CA | 95361-8012 | |
| BORGES, KARINA ZUZEL | | Address Redacted | | | | | | | |
| BORGES, KIMO GEORGE | | Address Redacted | | | | | | | |
| BORGES, MEGHAN DANIELLE | | Address Redacted | | | | | | | |
| BORGES, NOEL | | Address Redacted | | | | | | | |
| BORGES, RUBEN D | | Address Redacted | | | | | | | |
| BORGES, SEAN JORGE | | Address Redacted | | | | | | | |
| BORGESON, BEN MICHAEL | | Address Redacted | | | | | | | |
| BORGESS MEDICAL CENTER | | 1521 GULL RD | | | | KALAMAZOO | MI | 49001 | |
| BORGESS MEDICAL CENTER | | PO BOX 50431 | C/O JOHN D BRADSHAW | | | KALAMAZOO | MI | 49007 | |
| BORGESS MEDICAL CENTER | | PO BOX 50671 | | | | KALAMAZOO | MI | 49005 | |
| BORGFIELD, DAMON RAY | | Address Redacted | | | | | | | |
| BORGHESI, JAMES GERARD | | Address Redacted | | | | | | | |
| BORGHI, DICK | | 7136 ABBEYVILLE DR | | | | LAS VEGAS | NV | 89119-0457 | |
| BORGIA, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| BORGIAS, MICHAEL E | | Address Redacted | | | | | | | |
| BORGLIN, CHRISTOPHER | | 620 WISTERIA WALK WAY | | | | FORT MILL | SC | 29715 | |
| BORGLIN, CHRISTOPHER E | Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | | Richmond | VA | 23218 | |
| BORGLIN, CHRISTOPHER E | | Address Redacted | | | | | | | |
| BORGMAN, JUSTIN ALLEN | | Address Redacted | | | | | | | |
| BORGOGNONE, DOMINIC | | Address Redacted | | | | | | | |
| BORGOGNONI, MATTHEW PAUL | | Address Redacted | | | | | | | |
| BORGOS JR , HECTOR MANUEL | | Address Redacted | | | | | | | |
| BORGOS, LUIS JEREMY | | Address Redacted | | | | | | | |
| BORGRUDS | | 106 E HWY 82 | RT 1 BOX 125 | | | ASHBY | MN | 56309 | |
| BORGRUDS | | RT 1 BOX 125 | | | | ASHBY | MN | 56309 | |
| BORGRUNDS | | 106 E HWY 82 RT 1 BOX 125 | | | | ASHBY | MN | 56309 | |
| BORGRUNDS | | RT 1 BOX 125 | 106 E HWY 82 | | | ASHBY | MN | 56309 | |
| BORGSTEDTE, JEFFREY R | | Address Redacted | | | | | | | |
| BORIA JOHN I | | 27701 MURRIETA RD | SP 154 | | | SUN CITY | CA | 92586 | |
| BORIK, ARTHUR | | 276  AVE | | | | STATEN ISLAND | NY | 10302 | |
| BORILL, JULIA D | | Address Redacted | | | | | | | |
| BORING, JONATHAN | | Address Redacted | | | | | | | |
| BORING, NICHOLAS SCOTT | | Address Redacted | | | | | | | |
| BORIS, CHRISTOPHER CODY | | Address Redacted | | | | | | | |
| BORISH, ADAM DANIEL | | Address Redacted | | | | | | | |
| BORISH, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| BORISOV, MARIA | | 17230 SE 40TH CT | | | | BELLEVUE | WA | 98008 | |
| BORJA BARRERA, MARLON DANIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BORJA, BRITTANY | | Address Redacted | | | | | | | |
| BORJA, DAVID | | Address Redacted | | | | | | | |
| BORJA, ISREAL L | | Address Redacted | | | | | | | |
| BORJA, JULIANA | | Address Redacted | | | | | | | |
| BORJA, JUSTIN PETER | | Address Redacted | | | | | | | |
| BORJA, KATRINA M | | Address Redacted | | | | | | | |
| BORJAS, JOHN | | PO BOX 326 310 E MILL ST | | | | HOOKERTON | NC | 28538 | |
| BORJON, BRYAN LUIS | | Address Redacted | | | | | | | |
| Bork, Ingo | | 115 Beacon Sq | | | | Mountain View | CA | 94040 | |
| BORKER, DAVID P | | 13990 SPOONBILL ST N | | | | JAX | FL | 32224- | |
| BORKO, BENJAMIN JEFFREY | | Address Redacted | | | | | | | |
| BORKOWSKI, BLAKE | | Address Redacted | | | | | | | |
| BORKOWSKI, BRANDON PAUL | | Address Redacted | | | | | | | |
| BORKOWSKI, DAN ROBERT | | Address Redacted | | | | | | | |
| BORKOWSKI, JOSEPH JOHN | | Address Redacted | | | | | | | |
| BORKOWSKI, KELLY LYNN | | Address Redacted | | | | | | | |
| BORKOWSKI, ROBERT | | 59 BYRON DRIVE | | | | PHILLIPSBURG | NJ | 08865 | |
| BORKOWSKI, ROBERT W | | Address Redacted | | | | | | | |
| BORLAND SOFTWARE CORP | | 100 ENTERPRISE WAY | DEPT 1410 | | | SCOTTS VALLEY | CA | 95066 | |
| BORLAND SOFTWARE CORP | | 100 ENTERPRISE WAY | | | | SCOTTS VALLEY | CA | 95066 | |
| BORLAND SOFTWARE CORP | | 1700 GREEN HILLS RAOD | | | | SCOTTS VALLEY | CA | 950660001 | |
| BORLAND SOFTWARE CORP | | 1800 GREEN HILLS RD | DEPT 1410 | | | SCOTTS VALLEY | CA | 95066 | |
| BORLAND SOFTWARE CORP | | DEPT 22 ATTN ACCTS REC | 1700 GREEN HILLS RAOD | | | SCOTTS VALLEY | CA | 95066-0001 | |
| BORLAND SOFTWARE CORP | | DEPT 33630 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| BORLAND, NICHOLAS | | Address Redacted | | | | | | | |
| BORMAN, DAVID | | 44229 HALCOM AVE | | | | LANCASTER | CA | 93536 | |
| BORMAN, DAVID A | | Address Redacted | | | | | | | |
| BORMANN, JACOB | | Address Redacted | | | | | | | |
| BORN, ERIC MICHAEL | | Address Redacted | | | | | | | |
| BORN, TIM D | | Address Redacted | | | | | | | |
| BORNCAMP, JOHN HAROLD | | Address Redacted | | | | | | | |
| BORNE, GREGORY J | | Address Redacted | | | | | | | |
| BORNE, KAY | | 2301 LAKE JENNIE DR | | | | SANFORD | FL | 32773 | |
| BORNE, MIRANDA SARAH | | Address Redacted | | | | | | | |
| BORNEMANN HEALTH CORP | | PO BOX 316 | | | | READING | PA | 19603-0316 | |
| BORNEMANN, COREY | | 311 SCHURZ HALL | | | | COLUMBIA | MO | 65201 | |
| BORNEMANN, COREY C | | Address Redacted | | | | | | | |
| BORNHEIM, LISA MARIE | | Address Redacted | | | | | | | |
| BORNHEIM, MELISSA GRACE | | Address Redacted | | | | | | | |
| BORNHORST, AMANDA JOAN | | Address Redacted | | | | | | | |
| BORNY, LORRAINE C | | 503 CEDAR ORCHARD DR N | | | | BLACKSBURG | VA | 24060 | |
| BOROCH, PETER EDWARD | | Address Redacted | | | | | | | |
| BORODEMOS, ALEXANDER | | Address Redacted | | | | | | | |
| Borough of Chambersburg, PA | | P O  Box 1009 | | | | Chambersburg | PA | 17201-0909 | |
| Borough of Metuchen | Tax Collector | 500 Mai ST | | | | Metuchen | NJ | 08840 | |
| BOROUGHS, DEBBIE | | 5901 WENSLEY DALE DR | | | | NEW KENT | VA | 23124 | |
| BOROVA, ZENDEL | | Address Redacted | | | | | | | |
| BOROWEIC, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| BOROWSKI, ANTON | | Address Redacted | | | | | | | |
| BOROWY, MALGORZATA | | Address Redacted | | | | | | | |
| BORR, KASEY JAMES | | Address Redacted | | | | | | | |
| BORRAS, JAMES | | Address Redacted | | | | | | | |
| BORRAS, JILL M | | Address Redacted | | | | | | | |
| BORRAYO, BRYAN ORLANDO | | Address Redacted | | | | | | | |
| BORRAYO, LOURDES ELIZABETH | | Address Redacted | | | | | | | |
| BORREBACH & TOMLINSON | | 20 SOUTH OLIVE STREET | SUITE 205 | | | MEDIA | PA | 19063-3228 | |
| BORREBACH & TOMLINSON | | SUITE 205 | | | | MEDIA | PA | 190633228 | |
| BORREGO JR , MANUEL | | Address Redacted | | | | | | | |
| BORREGO JR , OSCAR | | Address Redacted | | | | | | | |
| BORREGO JR , ROGELIO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BORREGO, ALEX | | 4710 CAPE COD | | | | WICHITA FALLS | TX | 76310-0000 | |
| BORREGO, ALEX JACOB | | Address Redacted | | | | | | | |
| BORREGO, ANDREA NICOLE | | Address Redacted | | | | | | | |
| BORREGO, ASHLEY RENEE | | Address Redacted | | | | | | | |
| BORREGO, BRANDON IVAN | | Address Redacted | | | | | | | |
| BORREGO, GABRIELLA MURILLO | | Address Redacted | | | | | | | |
| BORREGO, MARCO ANTONIO | | Address Redacted | | | | | | | |
| BORREGO, NICK | | Address Redacted | | | | | | | |
| BORREGO, RAYMOND GENE | | Address Redacted | | | | | | | |
| BORREGO, SARA MICAELA | | Address Redacted | | | | | | | |
| BORRELL ASSOCIATES INC | | 2816 ACRES RD STE 1100 | | | | PORTSMOUTH | VA | 23703 | |
| BORRELL INC | | 3601 N NEBRASKA AVE | | | | TAMPA | FL | 33603-5094 | |
| BORRELLI, EDWARD | | Address Redacted | | | | | | | |
| BORRELLI, MIKE | | Address Redacted | | | | | | | |
| BORRELLI, PATRICK ANTHONY | | Address Redacted | | | | | | | |
| BORRERO, JUAN | | 10610 WASHINGTON ST | | | | PEMBROKE PINES | FL | 33025-0000 | |
| BORRERO, JULIE | | Address Redacted | | | | | | | |
| BORRESEN, DAVE | | Address Redacted | | | | | | | |
| BORRIS, MICHAEL JONATHAN | | Address Redacted | | | | | | | |
| BORROMEO, RALPH LENDL | | Address Redacted | | | | | | | |
| BORROR, NICHOLAS C | | Address Redacted | | | | | | | |
| BORROT, NERCY PEREZ | | 451 W 29TH ST | | | | HIALEAH | FL | 33012-5700 | |
| BORROTO, ANDRES | | Address Redacted | | | | | | | |
| BORROTO, OSVALDO | | 7815 CAMINO REAL NO I 301 | | | | MIAMI | FL | 33156 | |
| BORSCHA, ROBERT | | 4303 ONORIO ST | | | | NEW PORT RICHEY | FL | 34653-7216 | |
| Borsh, Karen | | 404 Seminole Pl | | | | London | TN | 37774-2147 | |
| BORSHCHEVSKIY, EUGENE | | Address Redacted | | | | | | | |
| BORSI, GORDANA | | Address Redacted | | | | | | | |
| BORSKI, TOM | | 6721 W IRVING PARK RD APT 2D | | | | CHICAGO | IL | 60634-2334 | |
| BORST, JOSH | | Address Redacted | | | | | | | |
| BORTEK INDUSTRIES INC | | 4713 OLD GETTYSBURG RD | | | | MECHANICSBURG | PA | 17055 | |
| BORTELL, GLENN LEE | | Address Redacted | | | | | | | |
| BORTELL, MATTHEW BRIAN | | Address Redacted | | | | | | | |
| BORTER, NICOLE | | 5033 NW 100TH TERRACE | | | | CORAL SPRINGS | FL | 33076-0000 | |
| BORTES, CHRISTIAN F | | Address Redacted | | | | | | | |
| BORTH, KAREN | | 1121 N 4TH AVE APT 3 | | | | WAUSAU | WI | 54401 2739 | |
| BORTHWELL, DONALD | | Address Redacted | | | | | | | |
| BORTNER, DOUG | | Address Redacted | | | | | | | |
| BORTNER, SHIRLEY | | 1208 EDISON ST | | | | YORK | PA | 17403 | |
| BORTON PETRINI & CONRON LLP | | 1600 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93302 | |
| BORTON, EMILY R | | Address Redacted | | | | | | | |
| BORTZ, BRANDON D | | Address Redacted | | | | | | | |
| BORTZ, DAVID JAMES | | Address Redacted | | | | | | | |
| BORTZ, JONATHAN HENRY | | Address Redacted | | | | | | | |
| BORTZ, STEVEN MICHEAL | | Address Redacted | | | | | | | |
| BORUJERDPUR, ARASH | | Address Redacted | | | | | | | |
| BORUM & ASSOC, ROBERT | | 400 N 9TH ST | CITY OF RICH GEN DIST CT | | | RICHMOND | VA | 23219 | |
| BORUM WADE & ASSOC PA | | PO BOX 14215 | | | | GREENSBORO | NC | 27415-4215 | |
| BORUM, RUSSELL | | Address Redacted | | | | | | | |
| BORUMIII, JAMES | | PO BOX 52 | | | | SUMMITVILLE | IN | 46070 | |
| BORUNDA, ALBERT | | 11639 RAMSEY DR | | | | WHITTIER | CA | 90605 | |
| BORUNDA, AUSTIN BRICE | | Address Redacted | | | | | | | |
| BORY, DANIEL PATRICK | | Address Redacted | | | | | | | |
| BORYBOUN, BOBY | | Address Redacted | | | | | | | |
| BORYS JOHN | | 4700 CLELAND AVE | | | | LOS ANGELES | CA | 90065-4104 | |
| BORYS, JONATHAN CRAIG | | Address Redacted | | | | | | | |
| BORZILLIERI, JAMES ROBERT | | Address Redacted | | | | | | | |
| BOS, GREGORY H | | 505 E COLORADO BLVD STE 200 | | | | PASADENA | CA | 91101 | |
| BOS, MIKE | | 11923 SENECA WAY | | | | CHINO | CA | 91710 | |
| BOS, PATRICK | | 1750 S DOGWOOD DR APT C | | | | HARRISONBURG | VA | 22801-8770 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOS, PATRICK J | | Address Redacted | | | | | | | |
| BOSANOVA INC | | 2012 W LONE CACTUS DR | | | | PHOENIX | AZ | 85027 | |
| BOSARGE, BRANDI LAUTAIN | | Address Redacted | | | | | | | |
| BOSARGE, DONALD H | | Address Redacted | | | | | | | |
| BOSCH, ERIC | | 4008 LAKE GROVE RD | | | | PETOSKEY | MI | 49770-8504 | |
| BOSCH, MATTHEW WARREN | | Address Redacted | | | | | | | |
| BOSCH, MEGGAN | | 57 S PENN ST | | | | MANHEIM | PA | 17545 1729 | |
| BOSCHEN, DAVID MARK | | Address Redacted | | | | | | | |
| BOSCO, DIANE P | | 1200 W RITNER ST | | | | PHILADELPHIA | PA | 19148-3524 | |
| BOSCOLE, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| BOSE | | 1283 KAPIOLANI BLVD | | | | HONOLULU | HI | 96814 | |
| BOSE | | 504 WARNER RD | | | | CLARKSVILLE | TN | 37042 | |
| BOSE | | PO BOX 93132 | | | | CHICAGO | IL | 60623 | |
| BOSE | | PO BOX 93132 | | | | CHICAGO | IL | 60673-3132 | |
| Bose Corporation | A Davis Whitesell | Cohn Whitesell & Goldberg LLP | 101 Arch St | | | Boston | MA | 02110 | |
| BOSE CORPORATION | INES MEDEIROS | THE MOUNTAIN | | | | FRAMINGHAM | MA | 01701 | |
| BOSE CORPORATION | | 617 OLD FORT ROAD | | | | WINCHESTER | VA | 22601 | |
| BOSE CORPORATION | | PO BOX 93132 | | | | CHICAGO | IL | 60673-3132 | |
| BOSE, JAMES MCINTOSH | | Address Redacted | | | | | | | |
| BOSETTI, DANIEL | | Address Redacted | | | | | | | |
| BOSH INSTALLATIONS | | 201 WEST ST | | | | MT KISCO | NY | 10549 | |
| BOSH, AMBER | | 13223 S MEADOWS WAY | | | | RIVERTON | UT | 84065 | |
| BOSHEARS, BRENDA S | | P O BOX 26 | | | | JACKSBORO | TN | 37757 | |
| BOSHER, WILBUR MONROE | | Address Redacted | | | | | | | |
| BOSI, LEONARD PAUL | | Address Redacted | | | | | | | |
| BOSKAGE COMMERCE PUBLICATIONS | | 120 CUTLER ST | | | | ALLEGAN | MI | 49010 | |
| BOSKAGE COMMERCE PUBLICATIONS | | PO BOX 337 | | | | ALLEGAN | MI | 49010 | |
| BOSKET, JARED GAVIN | | Address Redacted | | | | | | | |
| BOSKOVIC, SRDJAN | | Address Redacted | | | | | | | |
| BOSKOVICH, CHARLES EDWARD | | Address Redacted | | | | | | | |
| BOSLER KILMER, JOEL CONRAD | | Address Redacted | | | | | | | |
| BOSLER, TIMOTHY A | | 433 N PITT ST | | | | CARLISLE | PA | 17013-1946 | |
| BOSLER, TIMOTHY ANDREW | | Address Redacted | | | | | | | |
| BOSLEY, ALLEN | | 8008 WILLOW CROFT DR | | | | WILLOWSPRINGS | NC | 27592 | |
| BOSLEY, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| BOSLEY, MATTHEW WAYNE | | Address Redacted | | | | | | | |
| BOSLEY, STEVEN | | 2560 MOUNTAIN VIEW RD | | | | POWHATAN | VA | 23139 | |
| BOSLEY, TONY | | 1207 RIDGE AVE | | | | EPHRATA | PA | 17522 | |
| BOSMAN, JOHN KARL | | Address Redacted | | | | | | | |
| BOSMAN, QUINTON E | | Address Redacted | | | | | | | |
| BOSNAKOVSKI, GORAN | | Address Redacted | | | | | | | |
| BOSNJAK, DARIO | | Address Redacted | | | | | | | |
| BOSNJAK, TY WALKER | | Address Redacted | | | | | | | |
| BOSQUE, ALBERTO | | 507 W EXPRESSWAY 83 | | | | MCALLEN | TX | 78503-0000 | |
| BOSQUE, RALPH ALVAREZ | | Address Redacted | | | | | | | |
| BOSQUE, RYAN | | Address Redacted | | | | | | | |
| BOSQUET, ALPHONSE JUNIOR | | Address Redacted | | | | | | | |
| BOSQUEZ, FREDDY | | 183 CAMPODE  DR | | | | KYLE | TX | 78640 | |
| BOSQUEZ, JOSE | | 1745 SW 81ST AVE | | | | DAVIE | FL | 33324 | |
| BOSQUEZ, KEVIN JAMES | | Address Redacted | | | | | | | |
| BOSS COMMUNICATIONS | | 309 LOWELL ST | | | | PEABODY | MA | 01960 | |
| BOSS STAFFING | The Boss Group | Bertha Butler Acct | 4350 E W Hwy Ste 307 | | | Bethesda | MD | 20814 | |
| BOSS STAFFING | | 4350 E W HWY STE 300 | | | | BETHESDA | MD | 20814-4543 | |
| BOSS, ERIN | | Address Redacted | | | | | | | |
| BOSSALINA CARPETS | | 12 S STUART STREET | | | | BALTIMORE | MD | 21221 | |
| BOSSARD, JANET | | 13610 MOORPARK ST APT 101 | | | | SHERMAN OAKS | CA | 91423 | |
| BOSSARD, JANET | | Address Redacted | | | | | | | |
| BOSSARTE, GREGORY LAWRENCE | | Address Redacted | | | | | | | |
| BOSSE, BRAD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOSSE, ERIC | | 241 MONROE ST | | | | MONTEREY | CA | 93940-0000 | |
| BOSSE, ERIC RONALD | | Address Redacted | | | | | | | |
| BOSSE, KISLENE | | Address Redacted | | | | | | | |
| BOSSENBERGER, COREY JOHN | | Address Redacted | | | | | | | |
| BOSSERT, JAMES | | 1519 PINE RIDGE CT | | | | MONTGOMERY | AL | 36109 | |
| BOSSERT, JUSTIN | | 1463 WATERMILL CIR | | | | TARPON SPRINGS | FL | 34689-7031 | |
| BOSSERT, SCOTT A | | 11001 NW 21 ST | | | | PEMBROKE PINES | FL | 33026 | |
| BOSSERT, SCOTT A | | 11001 NW 21ST ST | | | | HOLLYWOOD | FL | 33026 | |
| BOSSERT, TREVOR ALAN | | Address Redacted | | | | | | | |
| BOSSI, MARC A | | Address Redacted | | | | | | | |
| BOSSIE, ANTHONY STEPHEN | | Address Redacted | | | | | | | |
| BOSSIE, JOSH FRANCIS | | Address Redacted | | | | | | | |
| BOSSIE, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| BOSSIER CITY PARISH | | PO BOX 71313 | | | | BOSSIER CITY | LA | 71171-1313 | |
| BOSSIER ELECTRICAL CONTRACTORS | | 2288 BARKSDALE BLVD | | | | BOSSIER CITY | LA | 71112 | |
| BOSSIER PARISH | | PO BOX 430 | 26TH DISTRICT CT | | | BENTON | LA | 71006 | |
| BOSSIER PARISH CLERK OF COURT | | PO BOX 369 | | | | BENTON | LA | 71006 | |
| BOSSIER, JIM | | 617 LAMMERT CT | | | | SAINT CHARLES | MO | 63301-4830 | |
| BOSSIER, JIM A | | Address Redacted | | | | | | | |
| BOSSIG, AARON J | | Address Redacted | | | | | | | |
| BOSSLER HIX & FINANCIAL CAREER | | DEPT 4786 | | | | CHICAGO | IL | 606730497 | |
| BOSSLER HIX & FINANCIAL CAREER | | PO BOX 70497 | DEPT 4786 | | | CHICAGO | IL | 60673-0497 | |
| BOSSLER, NICHOLAS ADAM | | Address Redacted | | | | | | | |
| BOSSMANN, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| BOSSUYT, JOSEPH | | 4341 EAST WARE ST | | | | TUCSON | AZ | 85711 | |
| BOSSUYT, JOSEPH M | | Address Redacted | | | | | | | |
| BOST, BRIAN ANDREW | | Address Redacted | | | | | | | |
| BOST, CRISTI S | | Address Redacted | | | | | | | |
| BOST, FELICIA NICOLE | | Address Redacted | | | | | | | |
| BOST, KENNY RYAN | | Address Redacted | | | | | | | |
| BOSTAIN, RONALD EUGENE | | Address Redacted | | | | | | | |
| BOSTAN, ADELAIDA | | Address Redacted | | | | | | | |
| BOSTAR FOODS INC | | 6300 POPLAR TREE COURT | SUITE D | | | LOUISVILLE | KY | 40228 | |
| BOSTAR FOODS INC | | SUITE D | | | | LOUISVILLE | KY | 40228 | |
| BOSTER, CAITLIN ELISABETH | | Address Redacted | | | | | | | |
| BOSTIAN, KYLE | | 6496 POLING LANE | | | | FREDERICK | MD | 21703 | |
| BOSTIC, CYNTHIA J | | Address Redacted | | | | | | | |
| BOSTIC, DARIUS ANTHONY | | Address Redacted | | | | | | | |
| BOSTIC, HEATHER NICHOLE | | Address Redacted | | | | | | | |
| BOSTIC, JONTE | | Address Redacted | | | | | | | |
| BOSTIC, JOSEPH | | 9 DOMINION DR | | | | JACKSON | NJ | 08527-3768 | |
| BOSTIC, LISA BUSH | | Address Redacted | | | | | | | |
| BOSTIC, LONNY | | 125 HARBOR DRIVE | | | | NEW BRAUNFELS | TX | 78130 | |
| BOSTIC, MISTY MICHELE | | Address Redacted | | | | | | | |
| BOSTIC, VAUNDAS | | 2525 BENNING RD NE | | | | WASHINGTON | DC | 20002-4805 | |
| BOSTICK CO INC, JB | | 2870 E LA CRESTA | | | | ANAHEIM | CA | 92806 | |
| BOSTICK CO, JB | | 2175 CPFE RD | | | | ROSEVILLE | CA | 95747 | |
| BOSTICK JR, FRED L | | Address Redacted | | | | | | | |
| BOSTICK, ZACHARY | | 109 ROCK CREEK LN | | | | CANTON | GA | 30114-5823 | |
| BOSTICK, ZACHARY D | | Address Redacted | | | | | | | |
| BOSTON ACOUSTICS | | 23339 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| BOSTON ACOUSTICS INC | JOHN HENDERSON | 100 CORPORATE DR | | | | MAHWAH | NJ | 07430 | |
| BOSTON ACOUSTICS INC | JOHN HENDERSON | 100 CORPORATE DRIVE | | | | | NJ | 07430 | |
| BOSTON ACOUSTICS INC | | 23339 NETWORK PL | | | | CHICAGO | IL | 60673-1233 | |
| BOSTON BAR ASSOCIATION | | FINANCIAL LITERACY PROJECT | 16 BEACON ST | | | BOSTON | MA | 02108 | |
| BOSTON CAFE & CATERING INC | | 325 NEW BOSTON ST UNIT 15 | | | | WOBURN | MA | 01801 | |
| BOSTON CARS | | PO BOX 631451 | | | | BALTIMORE | MD | 21263-1451 | |
| BOSTON CITY OF | | BOSTON CITY OF | P O BOX 55810 | | | BOSTON | MA | 02205 | |
| BOSTON CLEANING | | 8608 DEVONSHIRE DRIVE | | | | LOUISVILLE | KY | 40258 | |
| BOSTON COLLECTOR OF TAXES | | BOX 1670 | | | | BOSTON | MA | 02105 | |
| BOSTON COM | | PO BOX 3074 | | | | BOSTON | MA | 02241-3074 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOSTON CONSULTING GROUP, THE | | 4800 HAMPDEN LN STE 500 | | | | BETHESDA | MD | 20850 | |
| BOSTON CONSULTING GROUP, THE | | PO BOX 75200 | | | | CHICAGO | IL | 60675-5200 | |
| BOSTON CULINARY GROUP INC | | 4800 HWY 301 NORTH | | | | TAMPA | FL | 33610 | |
| BOSTON FIXTURES LLC | | 79 BROOK ST | | | | NEW BEDFORD | MA | 02746 | |
| BOSTON GAS CO | | PO BOX 4300 | | | | WOBURN | MA | 01888-4300 | |
| Boston Gas Company dba Key Span Energy Delivery New England | | | | | | | | | |
| Boston Gas Company dba KeySpan Energy Delivery New England | Elisa M Pugliese Esq | 175 E Old Country Rd | | | | Hicksville | NY | 11801-4257 | |
| BOSTON GLOBE | | ANH NGUYEN | P O BOX 2378 | 135 MORRISSEY | | BOSTON | MA | 02107 | |
| BOSTON GLOBE | | PO BOX 15568 | | | | WORCESTER | MA | 01615-0568 | |
| BOSTON GLOBE | | PO BOX 2378 | | | | BOSTON | MA | 021072378 | |
| BOSTON GLOBE | | PO BOX 415071 | | | | BOSTON | MA | 02241-5071 | |
| BOSTON HERALD | | CIRCULATION DEPARTMENT | PO BOX 2096 | | | BOSTON | MA | 02106-2096 | |
| BOSTON HERALD | | ONE HERALD SQ | | | | BOSTON | MA | 021062096 | |
| BOSTON HERALD | | PO BOX 55843 | | | | BOSTON | MA | 02205-5843 | |
| BOSTON HERALD | | WALTER PANDY | ONE HERALD SQUARE | | | BOSTON | MA | 02106 | |
| BOSTON HILLS COUNTRY CLUB | | 105 EAST HINES HILL RD | | | | BOSTON HEIGHTS | OH | 44236 | |
| BOSTON JOES APPLIANCE REPAIR | | 199 FOREST ST | | | | MANCHESTER | CT | 06040 | |
| BOSTON LOCK & SAFE CO INC | | 30 LINCOLN STREET | | | | BOSTON | MA | 02135-1494 | |
| BOSTON MARKET | | 14750 PRESTON RD | | | | DALLAS | TX | 75240 | |
| BOSTON MARKET | | 18340 W BLUE MOUND | | | | BROOKFIELD | WI | 53005 | |
| BOSTON MARKET | | 775 B GILMAN BLVD | | | | ISSAQUAH | WA | 98027 | |
| BOSTON MECHANICAL SERVICES | | 177 GREEN ST | | | | BOSTON | MA | 02130 | |
| BOSTON MECHANICAL SERVICES | | 578R COLUMBIA RD | | | | DORCHESTER | MA | 02125 | |
| BOSTON POLICE DETAIL BILLING | | PO BOX 191776 | | | | BOSTON | MA | 02119 | |
| BOSTON PROPERTIES LP | | 8 ARLINGTON ST | | | | BOSTON | MA | 021163495 | |
| BOSTON PROPERTIES LP | | PO BOX 3557 | RE MIP201 | | | BOSTON | MA | 02241-3557 | |
| BOSTON ROOFING & DESIGN CORP | | 251 BOSTON RD | | | | SOUTHBOROUGH | MA | 01772 | |
| BOSTON SOCIETY OF ARCHITECTS | | 52 BROAD STREET | | | | BOSTON | MA | 02109-4301 | |
| BOSTON SYMPHONY ORCHESTRA INC | | 301 MASSACHUSETTS AVE | | | | BOSTON | MA | 02115 | |
| BOSTON TV | | 33 78 BOSTON ROAD | | | | BRONX | NY | 10469 | |
| BOSTON UNIVERSITY | | 1 EXECUTIVE DR STE 301 | ACCOUNTS RECEIVABLE DEPT | | | CHELMSFORD | MA | 01824 | |
| BOSTON UNIVERSITY | | 19 DEERFIELD ST CAREER SVCS | ATTN MARTH BRILL CAREER EXPO | | | BOSTON | MA | 02215 | |
| BOSTON VENDING INC | | 2 WATSON PLACE 5C | | | | FRAMINGHAM | MA | 01701 | |
| BOSTON, BANK OF | | 100 FEDERAL ST | | | | BOSTON | MA | 02110 | |
| BOSTON, BANK OF | | PO BOX 3012 | | | | BOSTON | MA | 02241-3012 | |
| BOSTON, CHRISTOPHER GEORGE | | Address Redacted | | | | | | | |
| BOSTON, CITY OF | | BOSTON CITY OF | OFFICE OF THE CITY CLERK | ROOM 601 | | BOSTON | MA | | |
| BOSTON, CITY OF | | CITY HALL RM 601 | OFFICE OF THE CLERK | | | BOSTON | MA | 02201 | |
| BOSTON, CITY OF | | PO BOX 1170 | | | | BOSTON | MA | 02103 | |
| BOSTON, CITY OF | | PO BOX 1626 | | | | BOSTON | MA | 02105-1626 | |
| BOSTON, CITY OF | | PO BOX 469 | | | | BOSTON | MA | 02117 | |
| BOSTON, CITY OF | | PO BOX 55810 | | | | BOSTON | MA | 02205 | |
| BOSTON, DESHAWN LAMAR | | Address Redacted | | | | | | | |
| BOSTON, EBONY | | Address Redacted | | | | | | | |
| BOSTON, EMIKO PETITE | | Address Redacted | | | | | | | |
| BOSTON, ERIC | | 600 PINE ST | | | | CHATTANOOGA | TN | 37402-1712 | |
| BOSTON, ERNEST CHARLES | | Address Redacted | | | | | | | |
| BOSTON, JACOB ALBERT | | Address Redacted | | | | | | | |
| BOSTON, JAMAR LAMAL | | Address Redacted | | | | | | | |
| BOSTON, JAMES | | Address Redacted | | | | | | | |
| BOSTON, JARRELL JAMEL | | Address Redacted | | | | | | | |
| BOSTON, JEREMY J | | Address Redacted | | | | | | | |
| BOSTON, JOAN | | 2330 MATHESON DR | | | | JACKSONVILLE | FL | 32246 | |
| BOSTON, JOAN E | | Address Redacted | | | | | | | |
| BOSTON, JUDEA CHRISTINE | | Address Redacted | | | | | | | |
| BOSTON, KEISHAWNA MARIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOSTON, LANCE MORGAN | | Address Redacted | | | | | | | |
| BOSTON, MAURICE COREY | | Address Redacted | | | | | | | |
| BOSTON, MERCEDES B | | Address Redacted | | | | | | | |
| BOSTON, MOULTRIE | | Address Redacted | | | | | | | |
| BOSTON, THOMAS | | 5136 DORIN HILL CT | | | | GLEN ALLEN | VA | 23059 | |
| BOSTON, WILLIAM ERIC | | Address Redacted | | | | | | | |
| BOSTONBEAN COFFEE CO INC | | 23 DRAPER ST | | | | WOBURN | MA | 01801 | |
| BOSTROM, AUDREY NICOLE | | Address Redacted | | | | | | | |
| BOSTROM, DAVE S | | Address Redacted | | | | | | | |
| BOSTWICK, ANDREA PAIGE | | Address Redacted | | | | | | | |
| BOSTWICK, ANDREA PAIGE | | Address Redacted | | | | | | | |
| BOSTWICK, JASON DALE | | Address Redacted | | | | | | | |
| BOSTWICK, KELLIN QUINN | | Address Redacted | | | | | | | |
| BOSTWICK, PATRICK D | | Address Redacted | | | | | | | |
| BOSWEAU, JEANNE | | 406 A N SHEPPARD STREET | | | | RICHMOND | VA | 23221 | |
| BOSWELL AND ASSOCIATES | | 8563 E SAN ALBERTO | SUITE 10 | | | SCOTTSDALE | AZ | 85258 | |
| BOSWELL AND ASSOCIATES | | SUITE 10 | | | | SCOTTSDALE | AZ | 85258 | |
| BOSWELL, ALMA T | | 4004 O REAR LN | | | | OXFORD | AL | 36203 | |
| BOSWELL, ANDRE C | | 4421 LAKEFIELD MEWS DR B | | | | RICHMOND | VA | 23231 | |
| BOSWELL, BRANDON SCOTT | | Address Redacted | | | | | | | |
| BOSWELL, BREON | | Address Redacted | | | | | | | |
| BOSWELL, CAMILLE | | 2131 WALDON ST | APT 1 | | | REDDING | CA | 96001 | |
| BOSWELL, CARRIE | | PO BOX 1761 | | | | COTTONWOOD | CA | 96022 | |
| BOSWELL, CHARLES | | 3755 ATLANTA INDUSTRIAL PKWY | | | | ATLANTA | GA | 30331 | |
| BOSWELL, CHARLES | | 6072 WINVIEW DRIVE | | | | FOREST PARK | GA | 30297 | |
| BOSWELL, CHARLES | | LOC NO 0747 PETTY CASH | 3755 ATLANTA INDUSTRIAL PKWY | | | ATLANTA | GA | 30331 | |
| BOSWELL, CHRISTINE LYNN | | Address Redacted | | | | | | | |
| BOSWELL, CHRISTOPHER | | 45 PETROLEUM LANE | | | | FREDRICKSBURG | VA | 22405-0000 | |
| BOSWELL, CHRISTOPHER ADAM | | Address Redacted | | | | | | | |
| BOSWELL, CINDY | | 5772 N CASTLEGATE DR APT A | | | | ATLANTA | GA | 30349-5252 | |
| BOSWELL, CLEOPATRA RAHEESA | | Address Redacted | | | | | | | |
| BOSWELL, KELLE BRANDON | | Address Redacted | | | | | | | |
| BOSWELL, KEVIN ORIS | | Address Redacted | | | | | | | |
| BOSWELL, MELVIN DWANYE | | Address Redacted | | | | | | | |
| BOSWELL, SADE REBECCA | | Address Redacted | | | | | | | |
| BOSWELL, TASHA LEE | | Address Redacted | | | | | | | |
| BOSWELL, VALENCIA JENAE | | Address Redacted | | | | | | | |
| BOSWORTH MAI SRA, JOHN T | | 222 SOUTH CHURCH ST | SUITE 118 | | | CHARLOTTE | NC | 28202 | |
| BOSWORTH MAI SRA, JOHN T | | SUITE 118 | | | | CHARLOTTE | NC | 28202 | |
| BOSWORTH, SARA L | | Address Redacted | | | | | | | |
| BOSZE, CORINNE ROMAN | | Address Redacted | | | | | | | |
| BOTARI, CHRISPIN | | 757 S W  ASTER RD | | | | PORT SAINT LUCIE | FL | 34953 | |
| Botelho IV, Antone C | Antone C Botelho | 131 4th Ave | | | | Holtsville | NY | 11742 | |
| BOTELHO, ANTONE C | | Address Redacted | | | | | | | |
| BOTELHO, CYLE RAY | | Address Redacted | | | | | | | |
| BOTELHO, DONNY V | | Address Redacted | | | | | | | |
| BOTELHO, MICHAEL JOHN | | Address Redacted | | | | | | | |
| BOTELLO JR , MARTIN | | Address Redacted | | | | | | | |
| BOTELLO, ALBERT ACOSTA | | Address Redacted | | | | | | | |
| BOTELLO, DIEGO A | | Address Redacted | | | | | | | |
| BOTELLO, JESUS | | Address Redacted | | | | | | | |
| BOTELLO, JOSE J | | Address Redacted | | | | | | | |
| BOTELLO, SERGIO A | | Address Redacted | | | | | | | |
| BOTEN, JEREMY DEAN | | Address Redacted | | | | | | | |
| BOTERMAN, ANDREW R | | Address Redacted | | | | | | | |
| BOTERO, DANIEL | | Address Redacted | | | | | | | |
| BOTETOURT COUNTY VA | | PO BOX 100 | C BENTON BOLTON TREAS | | | FINCASTLE | VA | 24090 | |
| BOTHHAND USA | | 462 BOSTON ST | | | | TOPSFIELD | MA | 01983 | |
| BOTINELLY, DAVID JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOTKIN, ALAN ROY | | Address Redacted | | | | | | | |
| BOTKIN, DAWNA | | Address Redacted | | | | | | | |
| BOTMA, NICOLE FAITH | | Address Redacted | | | | | | | |
| BOTNAY BAY COMPUTERS INC | | 177 BARTLETT ST | | | | PORTSMOUTH | NH | 03801 | |
| BOTROS, JAMES TALAT | | Address Redacted | | | | | | | |
| BOTSET, MATTHEW | | CHESTERFIELD POLICE UNIFORMS | | | | CHESTERFIELD | VA | 23832 | |
| BOTSET, MATTHEW | | PO BOX 148 | CHESTERFIELD POLICE UNIFORMS | | | CHESTERFIELD | VA | 23832 | |
| BOTSFORD, DANIEL PAUL | | Address Redacted | | | | | | | |
| BOTSFORD, STEPHEN CLARKE | | Address Redacted | | | | | | | |
| BOTT BUSINESS SERVICE | RIC KAY | | | | | WASHINGTON | DC | 20006 | |
| BOTT BUSINESS SERVICE | | 1251 AVENUE OF AMERICAS | | | | NEW YORK | NY | 10020 | |
| BOTT BUSINESS SERVICE | | 2000 K STREET STE 701 | ATTN RIC KAY | | | WASHINGTON | DC | 20006 | |
| BOTT CO | | 31800 PROGRESS RD | | | | LEESBURG | FL | 34748 | |
| BOTT, DANIEL ROBERT | | Address Redacted | | | | | | | |
| BOTT, EMILEE CHRISTINE | | Address Redacted | | | | | | | |
| BOTT, JONATHAN GENE | | Address Redacted | | | | | | | |
| BOTT, MATTHEW | | 1314 LOCKETTE RIDGE RD | | | | MIDLOTHIAN | VA | 23114-1238 | |
| BOTTCHER, CARISSA | | Address Redacted | | | | | | | |
| BOTTEGAL, ALEXIS MARIE | | Address Redacted | | | | | | | |
| BOTTENBERG, NATHAN B | | Address Redacted | | | | | | | |
| BOTTHURATH, ANOUSONE | | Address Redacted | | | | | | | |
| BOTTI, BRYAN A | | Address Redacted | | | | | | | |
| BOTTI, JOSE ANTONIO | | Address Redacted | | | | | | | |
| BOTTIGLIO, ANTHONY | | Address Redacted | | | | | | | |
| BOTTING, ERIC MICHAEL | | Address Redacted | | | | | | | |
| BOTTINI, LAURA LYNN | | Address Redacted | | | | | | | |
| BOTTITA, ANTHONY CHARLES | | Address Redacted | | | | | | | |
| BOTTO, JAMES | | 8107 MAIN CREEK RD | | | | PASADENA | MD | 21122 | |
| BOTTOM LINE DISTRIBUTION | | 715 W 23RD ST STE N | | | | AUSTIN | TX | 78705 | |
| BOTTOM LINE/PERSONAL | | BOX 58417 | SUBSCRIPTION SERVICE CENTER | | | BOULDER | CO | 80322 | |
| BOTTOM LINE/PERSONAL | | SUBSCRIPTION SERVICE CENTER | | | | BOULDER | CO | 80322 | |
| BOTTOM, JARED ALEXANDER | | Address Redacted | | | | | | | |
| BOTTOM, KYLE WILLIAM | | Address Redacted | | | | | | | |
| BOTTOMLINE TECHNOLOGIES | | 155 FLEET STREET | | | | PORTSMOUTH | NH | 038014050 | |
| BOTTOMLINE TECHNOLOGIES | | PO BOX 83050 | | | | WOBURN | MA | 01813-3050 | |
| BOTTOMLINE TECHNOLOGIES INC | | 325 CORPORATE DR | | | | PORTSMOUTH | NH | 03801-4050 | |
| BOTTOMLINE TECHNOLOGIES INC | | PO BOX 6174 | | | | BOSTON | MA | 02212-0001 | |
| BOTTOMLINE TECHNOLOGIES INC | | PO BOX 83050 | | | | WOBURN | MA | 01813-3050 | |
| BOTTOMS II, DENNIS EARL | | Address Redacted | | | | | | | |
| BOTTOMS UP PIZZA | | 1700 DOCK STREET | | | | RICHMOND | VA | 23223 | |
| BOTTOMS, BRIAN | | Address Redacted | | | | | | | |
| Bottoms, Danny M | | 7721 Four Winds Dr | | | | Fortworth | TX | 76133 | |
| BOTTOMS, DANNY M | | 7721 FOUR WINDS DRIVE | | | | FT WORTH | TX | 76133 | |
| BOTTOMS, DAVID ELLIOTT | | Address Redacted | | | | | | | |
| BOTTOMS, JAZMINE AYANNA | | Address Redacted | | | | | | | |
| BOTTOMS, MICHAEL | | 2102 AUDUBON DR | | | | HANAHAN | SC | 29140 | |
| BOTTORFF, BRADLEY SCOTT | | Address Redacted | | | | | | | |
| BOTTORFF, CHERYL | | 701 SUN CREST DR | | | | NOKOMIS | FL | 34275 | |
| BOTTORFF, KYLE DAVID | | Address Redacted | | | | | | | |
| BOTTRELL, RYAN M | | Address Redacted | | | | | | | |
| Botts, Alix | | 15812 Linden Ln | | | | Overland Park | KS | 66224 | |
| BOTTS, CAROLYN D | | Address Redacted | | | | | | | |
| BOTTS, KEVIN PAUL | | Address Redacted | | | | | | | |
| BOTVIN, VICTORIA | | 3003 VAN NESS ST NW W117 | | | | WASHINGTON | DC | 20008 | |
| BOTWRIGHT, STEFANIE ANN | | 944 OLDE HICKORY RD | | | | LANCASTER | PA | 17601 | |
| BOU JAOUDEH, MARWAN G | | Address Redacted | | | | | | | |
| BOU MONTANEZ, ZUANNETTE | | Address Redacted | | | | | | | |
| BOUAJRAM, RAYAN | | Address Redacted | | | | | | | |
| BOUASANOUVONG, DEXAKONE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOUATAY, CHANTHAKHONE | | 1331 SOUTH JEFFERSON AVE | | | | FULLERTON | CA | 92632 | |
| Bouberhan, Abdel | | PO Box 604 | | | | Shepherdstown | WV | 25443 | |
| Bouberhan, Abdel Hamid | | PO Box 604 | | | | Shepherdstown | WV | 25443 | |
| BOUCARD, JUNAU | | Address Redacted | | | | | | | |
| BOUCHARD, ANNA H | | Address Redacted | | | | | | | |
| BOUCHARD, AUSTIN WALLACE | | Address Redacted | | | | | | | |
| BOUCHARD, CLEMENT | | 454 4TH RANGE | | | | PEMBROKE | NH | 03275 | |
| BOUCHARD, EVAN JOHN | | Address Redacted | | | | | | | |
| BOUCHARD, LAUREN ANN | | Address Redacted | | | | | | | |
| BOUCHARD, PATRICK | | PO BOX 867 | | | | PITTSBURGH | PA | 15230-0867 | |
| BOUCHARD, WILLIAM PAUL | | Address Redacted | | | | | | | |
| BOUCHE, CHRIS STEVEN | | Address Redacted | | | | | | | |
| BOUCHE, JOHN WAYNE | | Address Redacted | | | | | | | |
| BOUCHE, JOSEPH | | Address Redacted | | | | | | | |
| BOUCHELION, VIRDELL | | 409 ROBBINS ST | | | | MOBILE | AL | 36603 | |
| BOUCHER JR , MICHAEL DENNIS | | Address Redacted | | | | | | | |
| Boucher, Brian | Brian R Boucher | 6 Cobblestone Ct | | | | Glen Mills | PA | 19342 | |
| BOUCHER, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| BOUCHER, DAVID ALLEN | | Address Redacted | | | | | | | |
| BOUCHER, GLENN G | | Address Redacted | | | | | | | |
| BOUCHER, GUY P | | 36 OAK STREET | | | | SPRINGVALE | ME | 04083 | |
| BOUCHER, JAMES LEO | | Address Redacted | | | | | | | |
| BOUCHER, JAMES R | | Address Redacted | | | | | | | |
| BOUCHER, JESSICA LEE | | Address Redacted | | | | | | | |
| BOUCHER, JOHN GRAHAM | | Address Redacted | | | | | | | |
| BOUCHER, MATTHEW | | Address Redacted | | | | | | | |
| BOUCHER, PHILLIP | | Address Redacted | | | | | | | |
| BOUCHERIE, FRANKLIN DEAION | | Address Redacted | | | | | | | |
| BOUCHEY, AARON | | 25 ARCH ST | | | | GREEN ISLAND | NY | 12183-0000 | |
| BOUCHEY, AARON JOSEPH | | Address Redacted | | | | | | | |
| BOUCHSFA, JAYNE | | 2623 21RST AVE WEST | APT 122 | | | SEATTLE | WA | 98199 | |
| BOUDEMAN, JOSHUA | | 312 W MORGAN | | | | MCLEAN | IL | 61754 | |
| BOUDET, DANIEL | | Address Redacted | | | | | | | |
| BOUDI, SCOTT MICHAEL | | Address Redacted | | | | | | | |
| BOUDLOCHE, CINDY | | 711 N CARANCAHUA STE 1508 | | | | CORPUS CHRISTI | TX | 78475 | |
| BOUDLOCHE, CINDY | | PO BOX 6885 | | | | CORPUS CHRISTI | TX | 78466 | |
| BOUDLOCHE, SUMER LYNN | | Address Redacted | | | | | | | |
| BOUDREAU, AUDRA C | | Address Redacted | | | | | | | |
| BOUDREAU, CHAD ROBERT | | Address Redacted | | | | | | | |
| BOUDREAU, DAVID PATRICK | | Address Redacted | | | | | | | |
| BOUDREAU, JAME ALLEN | | Address Redacted | | | | | | | |
| BOUDREAU, JONATHAN LENNON | | Address Redacted | | | | | | | |
| BOUDREAU, JUSTIN | | 11 BREWSTER ST | | | | BAY SHORE | NY | 11706-0000 | |
| BOUDREAU, JUSTIN | | Address Redacted | | | | | | | |
| BOUDREAU, MICHAEL J | | Address Redacted | | | | | | | |
| BOUDREAU, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| BOUDREAU, STEPHEN | | Address Redacted | | | | | | | |
| BOUDREAU, STOBHAN | | 37 SPRING ST | | | | MARSHFIELD | MA | 02059-0000 | |
| BOUDREAU, TRACEY | | 9941 RAMONA ST | | | | BELLFLOWER | CA | 90706-7355 | |
| BOUDREAU, WARREN ANTHONY | | Address Redacted | | | | | | | |
| BOUDREAUX PHD, KENNETH J | | 1424 BORDEAUX ST | | | | NEW ORLEANS | LA | 70115 | |
| BOUDREAUX, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| Boudreaux, Brad | | 6218 Creekside Ave | | | | Baton Rouge | LA | 70808 | |
| BOUDREAUX, BRETT MICHAEL | | Address Redacted | | | | | | | |
| BOUDREAUX, CHARLES YANCEY | | Address Redacted | | | | | | | |
| BOUDREAUX, DWAYNE | | Address Redacted | | | | | | | |
| BOUDREAUX, ERIC ALFRED | | Address Redacted | | | | | | | |
| BOUDREAUX, HENRY | | 3625 TULANE AVE | | | | KENNER | LA | 70065-0000 | |
| BOUDREAUX, HENRY A | | Address Redacted | | | | | | | |
| BOUDREAUX, HENRYA | | 3625 TULANE AVE | | | | KENNER | LA | 70065-0000 | |
| BOUDREAUX, JAMES S | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOUDREAUX, JAMIE LEIGH | | Address Redacted | | | | | | | |
| BOUDREAUX, LACY LYNN | | Address Redacted | | | | | | | |
| BOUDREAUX, LORETTA MAE | | Address Redacted | | | | | | | |
| BOUDREAUX, SCOTT ALAN | | Address Redacted | | | | | | | |
| BOUDREAUX, WILLIAM | | 104 FIFTH ST | | | | ABBEVILLE | LA | 70510-0000 | |
| BOUDREAUX, WILLIAM ANDRE | | Address Redacted | | | | | | | |
| BOUDROT, LYNNE | | 1865 SW 87TH TER | | | | PLANTATION | FL | 33324-5141 | |
| BOUET, PAUL JUDE | | Address Redacted | | | | | | | |
| BOUEY, AARON D | | Address Redacted | | | | | | | |
| BOUEY, CEPHIAS EBONY | | Address Redacted | | | | | | | |
| BOUEY, DEIDRA JEAN | | Address Redacted | | | | | | | |
| BOUFFARD, CLAUDE | | Address Redacted | | | | | | | |
| BOUFFARD, JOSH | | Address Redacted | | | | | | | |
| BOUFFARD, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| BOUGAYOU, MOHAMMED | | Address Redacted | | | | | | | |
| BOUGAZELLI, JEAN LOUIS ALVIN | | Address Redacted | | | | | | | |
| BOUGGER, SPENCER JAMES | | Address Redacted | | | | | | | |
| BOUGHER SECURITY & INV SVCS | | 924 31ST ST | | | | ALTOONA | PA | 16601 | |
| BOUGHNER, ASHELY ALEA | | Address Redacted | | | | | | | |
| BOUGHTON, JASON | | Address Redacted | | | | | | | |
| BOUGHTON, JEFFREY MICHAEL | | Address Redacted | | | | | | | |
| BOUGHTON, RAOUL FERNANDO | | Address Redacted | | | | | | | |
| BOUGHTON, RICHARD | | 2310 SUCCESS DR | | | | ODESSA | FL | 33556-0000 | |
| BOUGHTON, STEVE GREGORY | | Address Redacted | | | | | | | |
| BOUGIE, KENNETH WILLIAM | | Address Redacted | | | | | | | |
| BOUIE, CARLOS H | | Address Redacted | | | | | | | |
| BOUIE, TALISE DEANNE | | Address Redacted | | | | | | | |
| BOUIEJR, CARDELL | | Address Redacted | | | | | | | |
| BOUIER, EUNICE | | 8033 LAMBS RD | | | | WALES | MI | 48027-2613 | |
| BOUILLION, ALEXANDER J | | Address Redacted | | | | | | | |
| BOUJIKIAN, NOAH | | Address Redacted | | | | | | | |
| Boukema, Roland and Buter, Corry | | Rietbergstraat 177 | | | | Zutphen | | 7201 gg | The Netherlands |
| BOUKHALED, WILLIAM JOSEPH | | Address Redacted | | | | | | | |
| BOUKHIRA, MOHAMMED | | Address Redacted | | | | | | | |
| BOUKHRISS, ADAM | | 406 IRVING DRIVE | | | | WILMINGTON | DE | 19802-0000 | |
| BOUKHRISS, ADAM | | Address Redacted | | | | | | | |
| BOUKNIGHT, FUENTES | | Address Redacted | | | | | | | |
| BOUKNIGHT, HAROLD | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | | COLUMBIA | SC | 29223 | |
| BOUKNIGHT, WYCUIE | | 69 E 130TH ST | | | | NEW YORK | NY | 10035 | |
| BOULAIS, KEVIN JOSEPH | | Address Redacted | | | | | | | |
| BOULANGER, ANDREW DAVID | | Address Redacted | | | | | | | |
| BOULANGER, MICHEL PATRICK | | Address Redacted | | | | | | | |
| BOULCH, MAGANA MUNGAI | | Address Redacted | | | | | | | |
| BOULDER COUNTY PROBATE | | PO BOX 4249 | | | | BOULDER | CO | 80306-4249 | |
| BOULDER COUNTY TREASURER | BOB HULLINGHORST | PO BOX 471 | | | | BOULDER | CO | 80306-0000 | |
| Boulder Daily Camera | Attn Donna Jones | 1048 Pearl St | | | | Boulder | CO | 80302 | |
| BOULDER DAILY CAMERA | Boulder Daily Camera | Attn Donna Jones | 1048 Pearl St | | | BOULDER | CO | 80302 | |
| BOULDER DAILY CAMERA | | KATHY JOHNSON | 1048 PEARL STREET | | | BOULDER | CO | 80302 | |
| BOULDER PUBLISHING LLC | | DEPT 1156 | | | | DENVER | CO | 80256 | |
| BOULDER PUBLISHING LLC | | DEPT 120 | | | | DENVER | CO | 802630120 | |
| BOULDER PUBLISHING LLC | | DEPT 1478 | | | | DENVER | CO | 80271 | |
| BOULDER SECURITY LOCK & SAFE | | 2055 26TH ST | BOULDER SECURITY CTR | | | BOULDER | CO | 80302 | |
| BOULDER, CITY OF | | 1739 BROADWAY STE 406 | INSPECTION SERVICES | | | BOULDER | CO | 80306 | |
| BOULDER, CITY OF | | DEPT 1128 | SALES TAX | | | DENVER | CO | 80263-1128 | |
| BOULDER, CITY OF | | PO BOX 0275 | UTILITY OFFICE | | | DENVER | CO | 80263-0275 | |
| BOULDER, CITY OF | | PO BOX 791 | DEPT OF FINANCE REVENUE DIV | | | BOULDER | CO | 80302 | |
| BOULDER, CITY OF | | PO BOX 791 | DEPT OF FINANCE/ SALES TAX OFF | | | BOULDER | CO | 80306 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOULDER, CITY OF | | UTILITY OFFICE PO BOX 0275 | | | | DENVER | CO | 802630275 | |
| BOULDER, COUNTY OF | | PO BOX 471 | TREASURER | | | BOULDER | CO | 80306-0471 | |
| BOULDERADO RESTAURANTS | | 2115 13TH ST | | | | BOULDER | CO | 80302 | |
| BOULDERADO RESTAURANTS | | 2115 13TH ST | | | | BOULDER | CO | 80302 | |
| BOULDIN, VICTOR BROOKE | | Address Redacted | | | | | | | |
| BOULDIN, YVONNE | | 9040 CLOISTERS WEST | | | | RICHMOND | VA | 23229-4528 | |
| BOULDIN, YVONNE DENISE | | Address Redacted | | | | | | | |
| Boulevard Associates | c o Stephen Warsh | 110 N Wacker Dr BSC 26 | | | | Chicago | IL | 60606 | |
| Boulevard Associates | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| BOULEVARD ASSOCIATES | | 110 NORTH WACKER DRIVE | ATTN GENERAL GROWTH LAW AND LEASING DEPT | BOULEVARD MALL | | CHICAGO | IL | 60606 | |
| BOULEVARD ASSOCIATES | | GENERAL GROWTH PROPERTIES | BLVD MALL SDS 121661 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1661 | |
| Boulevard Associates a debtor in possession SDNY 0911977 | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | | Chicago | IL | 60606 | |
| BOULEVARD DELI & RESTAURANT | | 5218 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| BOULEVARD DELICATESSEN | | 301 LINCOLN BLVD | | | | MIDDLESEX | NJ | 08846 | |
| BOULEVARD FLORIST & GREENHOUSE | | 1143 S SAN GABRIEL BLVD | | | | SAN GABRIEL | CA | 91776 | |
| BOULEVARD HOME FURNISHING, THE | | 176 EAST ST GEORGE BLVD | | | | ST GEORGE | UT | 84770 | |
| BOULEVARD HOME FURNISHING, THE | | 390 N MALL DR | | | | ST GEORGE | UT | 84790 | |
| Boulevard North Associates | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | | Philadelphia | PA | 19102 | |
| BOULEVARD NORTH ASSOCIATES LP | C O THE GOLDENBERG GROUP INC | 350 SENTRY PARKWAY SUITE 300 | | | | BLUE BELL | PA | 19422-2316 | |
| BOULEVARD NORTH ASSOCIATES L P | | 350 SENTRY PKY STE 300 | C/O THE GOLDBERG GROUP INC | | | BLUE BELL | PA | 19422 | |
| BOULEVARD NORTH ASSOCIATES, L P | | C/O THE GOLDENBERG GROUP INC | 350 SENTRY PARKWAY SUITE 300 | | | PHILADELPHIA | PA | 19422-2316 | |
| BOULEVARD SQUARE ASSOCIATES | | 300 SE SECOND ST | | | | FT LAUDERDALE | FL | 33301 | |
| BOULEVARD SQUARE ASSOCIATES | | 300 SE SECOND STE | STILES PROPERTY MANAGEMENT | | | FT LAUDERDALE | FL | 33301 | |
| BOULEY, DEREK | | 2 TEMPLE RD | | | | WILTON | NH | 03086-5615 | |
| BOULOS, ADRIANA ADELLE | | Address Redacted | | | | | | | |
| BOULOS, PETER KAMAL | | Address Redacted | | | | | | | |
| BOULTON & WELLS APPRAISALS | | 832 PARKSIDE AVE | | | | SCHENECTADY | NY | 12309 | |
| BOULTON, MATTHEW PHILLIP | | Address Redacted | | | | | | | |
| BOULTON, ZACHARY | | Address Redacted | | | | | | | |
| BOULUS, IAN MATTHEW | | Address Redacted | | | | | | | |
| BOULWARE, CHRIS A | | Address Redacted | | | | | | | |
| BOULWARE, JONATHAN PAUL | | Address Redacted | | | | | | | |
| BOULWARE, ROSA | | 522 CENTRAL AVE | | | | LANCASTER | SC | 29720 | |
| BOULYK, VASILIY M | | 644 WINTHROP AVE | | | | GLENDALE HEIGHTS | IL | 60139-2975 | |
| BOUMA, KATE ELIZABETH | | Address Redacted | | | | | | | |
| BOUMAH ENOUNDA, JOSEPH | | Address Redacted | | | | | | | |
| BOUMEDIENE, ADAM ALEXANDER | | Address Redacted | | | | | | | |
| BOUMONCEF, SALIM | | Address Redacted | | | | | | | |
| BOUNCE AROUND | | 381 CLIFTY HEIGHTS AVE | | | | MARION | IL | 62959 | |
| BOUNDS, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| BOUNDS, DENNIS | | 10539 APPLERIDGE | | | | HOUSTON | TX | 77070 | |
| BOUNDS, KASIE LOUISE | | Address Redacted | | | | | | | |
| BOUNDS, KRISTEN SHAUNTAE | | Address Redacted | | | | | | | |
| BOUNDS, ROY | | 8607 THORNBERRY HOLLOW CT | | | | MISSOURI CITY | TX | 77459 | |
| BOUNDS, ROY NATHAN | | Address Redacted | | | | | | | |
| BOUNMA, PRAVIXAY | | 4648 WYOMING ST | | | | DALLAS | TX | 75211-7842 | |
| BOUNTHARATH, CHRISTINE SUPHON | | Address Redacted | | | | | | | |
| BOUNVICHIT, LENNY | | Address Redacted | | | | | | | |
| BOUQUETS OF IRIS | | PO BOX 1584 | | | | GRAVELLE | AR | 72736 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOUR, KATIE & ERIC | | 307 RED FERN TRAIL | | | | SIMPSONVILLE | SC | 29681 | |
| BOURA, STEVEN | | Address Redacted | | | | | | | |
| BOURANIS, STAVROS SARANTOS | | Address Redacted | | | | | | | |
| BOURAS, TOM C | | Address Redacted | | | | | | | |
| BOURASSA, RYAN | | PO BOX 211 | | | | MADISON | NH | 03849-0211 | |
| BOURASSA, RYAN ALAN | | Address Redacted | | | | | | | |
| BOURBON, KHRISTINE ABUBO | | Address Redacted | | | | | | | |
| BOURCIER, CHRIS | | 7 DANIEL RD | | | | DERRY | NH | 03038-0000 | |
| BOURCIER, CHRIS RAYMOND | | Address Redacted | | | | | | | |
| BOURDAGE, NICK WILLIAM | | Address Redacted | | | | | | | |
| BOURDEAUX, ADAM J | | Address Redacted | | | | | | | |
| BOURDELAIS, MICHELLE LYN | | Address Redacted | | | | | | | |
| BOURDET, JENNIFER L | | Address Redacted | | | | | | | |
| BOURDIERD, ROY | | Address Redacted | | | | | | | |
| BOURDO COMMERCIAL ELECTRONICS | | 1725 GLENCAIRN LANE | | | | LEWISVILLE | TX | 75067 | |
| BOURDON, CHRISTOPHER J | | Address Redacted | | | | | | | |
| BOURDON, KATHLEEN ANN | | Address Redacted | | | | | | | |
| BOURDON, KIRSTEN ELIZABETH | | Address Redacted | | | | | | | |
| BOURDOW, BONNIE L | | 10130 SILVERCREEK DRIVE | | | | FRANKENMUTH | MI | 48734 | |
| BOURESSA, JOHNATHON D | | Address Redacted | | | | | | | |
| BOURGEOIS, BRENDA E | | Address Redacted | | | | | | | |
| BOURGEOIS, BRYANT C | | Address Redacted | | | | | | | |
| BOURGEOIS, DANIEL | | 40 PASTURE DR | | | | MANCHESTER | NH | 03102 | |
| BOURGEOIS, EDDIE CHARLES | | Address Redacted | | | | | | | |
| BOURGEOIS, JOHANE | | 14951 VALENCIA PLAZA | | | | WESTMINSTER | CA | 92683-0000 | |
| BOURGEOIS, MICAELA K | | Address Redacted | | | | | | | |
| BOURGEOIS, NICHOLAS | | Address Redacted | | | | | | | |
| BOURGEOIS, TIFFANY M | | 252 W 10TH ST | | | | ELMIRA | NY | 14903-1514 | |
| BOURGEOIS, TIFFANY MARIE | | Address Redacted | | | | | | | |
| BOURGET, DAVID | | 18250 TURNBERRY DR | | | | ROUND HILL | VA | 20141 | |
| BOURGION, NICHOLAS D | | Address Redacted | | | | | | | |
| BOURGOIN, NICHOLAS DANA | | Address Redacted | | | | | | | |
| BOURGOIN, TIMOTHY MATTHEW | | Address Redacted | | | | | | | |
| BOURGUIGNON, ANTOINETTE FRANCESCA | | Address Redacted | | | | | | | |
| BOURJAILY, MATT | | 502 KENMARE DR | | | | BURR RIDGE | IL | 60527 | |
| BOURJI, ELIAS MELHEM | | Address Redacted | | | | | | | |
| BOURKE, CHARLES E | | 195 BAY PINES RD | | | | BEAUFORT | SC | 29906-8513 | |
| BOURKE, JOSHUA RICHARD | | Address Redacted | | | | | | | |
| BOURKE, MELISSA ANN | | Address Redacted | | | | | | | |
| BOURLAND, DEBBIE | | 4696 SHADOWFIELD LN | | | | ARLINGTON | TN | 38002-0000 | |
| BOURLIER, TOM | | 7 RIDGE RD | | | | RANDOLPH | NJ | 07869-1023 | |
| BOURLOTOS, ALEXANDER SCOTT | | Address Redacted | | | | | | | |
| BOURN PARTNERS LLC | | 3915 E BROADWAY BLVD 4TH FL | | | | TUCSON | AZ | 85711 | |
| BOURNE, ADAM C | | Address Redacted | | | | | | | |
| BOURNE, ADAM RANCE | | Address Redacted | | | | | | | |
| BOURNE, ANTHONY XAVIER | | Address Redacted | | | | | | | |
| BOURNE, CHRIS RYAN | | Address Redacted | | | | | | | |
| BOURNE, CRYSTAL MARIE | | Address Redacted | | | | | | | |
| BOURNE, DENNIS C | | Address Redacted | | | | | | | |
| BOURNE, ERIC W | | 57 BERKELY LANE | | | | EVINGTON | VA | 24550 | |
| BOURNE, ERIC WAYNE | | Address Redacted | | | | | | | |
| BOURNE, JON TYLER | | Address Redacted | | | | | | | |
| BOURNE, JULIAN | | 2325 W PENSACOLA ST | | | | TALLAHASSEE | FL | 32304-3051 | |
| BOURNE, MICHAEL JOHN | | Address Redacted | | | | | | | |
| BOURNE, NELSON | | 1401 GARBERS CHURCH RD | | | | HARRISONBURG | VA | 22801-0000 | |
| BOURNE, NELSON WADE | | Address Redacted | | | | | | | |
| BOURNES, ROSHELLE | | Address Redacted | | | | | | | |
| BOUROUPHAEL, SABINE BERNADETTE | | Address Redacted | | | | | | | |
| BOURQUE, DARYLE JOHN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOURQUE, DAVID | | 210 WINDRIDGE DR | | | | DUNWOODY | GA | 30350 | |
| BOURQUE, JAIMIE | | 9555 E SHILOH ST NO 3106 | | | | TUCSON | AZ | 00008-5748 | |
| BOURQUE, JAIMIE | | Address Redacted | | | | | | | |
| BOURQUE, JIMMY C | | Address Redacted | | | | | | | |
| BOURQUE, LONNY SHEA | | Address Redacted | | | | | | | |
| BOURQUE, PHIL | | Address Redacted | | | | | | | |
| BOURQUE, RYAN A | | Address Redacted | | | | | | | |
| BOURQUE, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| BOURQUE, TIMOTHY LEE | | Address Redacted | | | | | | | |
| BOURQUES ELECTRONIC SERVICE | | 628 LOVEJOY RD BLDG 4A | | | | FT WALTON BEACH | FL | 32548 | |
| BOURQUES ELECTRONIC SERVICE | | 628 LOVEJOY RD BLDG 4A | | | | FT WALTON | FL | 32548 | |
| BOURSIQUOT, CARVEN GABRIEL | | Address Redacted | | | | | | | |
| BOURY, ANDREW | | Address Redacted | | | | | | | |
| BOUSAID, ROWAN | | Address Redacted | | | | | | | |
| BOUSCAL, JUSTIN ARTHER | | Address Redacted | | | | | | | |
| BOUSCAL, NATHAN ANDREW | | Address Redacted | | | | | | | |
| BOUSE, TRAVIS WILLIAM | | Address Redacted | | | | | | | |
| BOUSH, PAUL A | | Address Redacted | | | | | | | |
| BOUSH, PAUL A | | Address Redacted | | | | | | | |
| BOUSMAN, GARY | | Address Redacted | | | | | | | |
| BOUSMAN, JANE ANN | | Address Redacted | | | | | | | |
| BOUSQUET, BRIANNA LYNNE | | Address Redacted | | | | | | | |
| BOUSQUET, MEGHAN RENEE | | Address Redacted | | | | | | | |
| BOUSQUET, NICOLE LATRICE | | Address Redacted | | | | | | | |
| BOUSSI, ALI K | | Address Redacted | | | | | | | |
| BOUSTEAD, AMANDA MARIE | | Address Redacted | | | | | | | |
| BOUTERFA, JAHID ROBERT | | Address Redacted | | | | | | | |
| BOUTERIE, RYAN ANTHONY | | Address Redacted | | | | | | | |
| BOUTHIET, ALISON | | Address Redacted | | | | | | | |
| BOUTHILETTE, CHRISTOPHER | | Address Redacted | | | | | | | |
| BOUTHILLETTE, BONNY | | 303 N WILLE ST | | | | MT PROSPECT | IL | 60056-2454 | |
| BOUTHILLIER, BETHANY | | 3616 US 221 N APT E27 | | | | MARION | NC | 28752-8209 | |
| BOUTHILLIER, BETHANY SUNSHINE | | Address Redacted | | | | | | | |
| BOUTIN, BRUCE | | 169 NORTH RD | | | | CANDIA | NH | 03034 | |
| BOUTIN, JEFFREY LEO | | Address Redacted | | | | | | | |
| BOUTIN, JESSICA | | Address Redacted | | | | | | | |
| BOUTIN, ROBERT DONALD | | Address Redacted | | | | | | | |
| BOUTON, RICHARD MICHAEL | | Address Redacted | | | | | | | |
| BOUTROS, MICHAEL | | Address Redacted | | | | | | | |
| BOUTSABOUALOY, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| BOUTTE, NAQUEETA | | 2812 DONATEIL ST | | | | LAKE CHARLES | LA | 70615-0000 | |
| BOUTTE, NAQUEETA J | | Address Redacted | | | | | | | |
| BOUTTE, ROLAN JAMES | | Address Redacted | | | | | | | |
| BOUTTE, TIFFANY RITA | | Address Redacted | | | | | | | |
| BOUTTE, TIMOTHY DAVE | | Address Redacted | | | | | | | |
| BOUTWELL, TRINIDY | | 5105 CARMONA LN | | | | PEARLAND | TX | 77584 | |
| BOUTWELL, TRINIDY LINN | | Address Redacted | | | | | | | |
| BOUVET, ANTONIO | | 501 STALLION DR | | | | ALLENTOWN | PA | 18106 | |
| BOUVIER, DANIEL | | Address Redacted | | | | | | | |
| BOUWENS, DANIEL | | Address Redacted | | | | | | | |
| BOUWMAN, KEMP MCGUIRE | | Address Redacted | | | | | | | |
| BOUY, SHAUN A | | Address Redacted | | | | | | | |
| BOUYER, GREGORY DWAIN | | Address Redacted | | | | | | | |
| BOUZA, DEREK | | Address Redacted | | | | | | | |
| BOUZAS, ANTONIO | | Address Redacted | | | | | | | |
| BOUZIDA, LYDIA | | Address Redacted | | | | | | | |
| BOUZIDEN, AMBYR DAWNNE | | Address Redacted | | | | | | | |
| BOUZOUBAA, LATIF | | Address Redacted | | | | | | | |
| BOVA, MARIO | | Address Redacted | | | | | | | |
| BOVA, RACHEL ANN | | Address Redacted | | | | | | | |
| BOVAIN, DEIDRA ARLENE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOVE, CHRISTOPHER LOUIS | | Address Redacted | | | | | | | |
| BOVE, MICHAEL R | | Address Redacted | | | | | | | |
| BOVE, RALPH J | | Address Redacted | | | | | | | |
| BOVE, TINA M | | Address Redacted | | | | | | | |
| BOVE, VINCENT WILLAIM | | Address Redacted | | | | | | | |
| BOVEE, NICOLE | | 5865 ETHELWIN AVE NE | | | | BELMONT | MI | 49306-9496 | |
| BOVELL, JUDITH | | 14228 W STANTON RD | | | | SAND LAKE | MI | 49343-0225 | |
| BOVILL, BILL | | 50 FAIRLAWN AVE | | | | SOUTH PORTLAND | ME | 04106-3922 | |
| BOVINICH, MARK ANDREW | | Address Redacted | | | | | | | |
| BOVIS JR, HENRY | | 10461 COURTHOUSE DR | | | | FAIRFAX | VA | 22030-3617 | |
| BOVITZ RESEARCH GROUP | | 16133 VENTURA BLVD STE 820 | | | | ENCINO | CA | 91436 | |
| BOW, ANDREW | | 968 S BARRINGTON AVE | | | | BRENTWOOD | CA | 90049-5513 | |
| BOWALICK, LAUREN | | Address Redacted | | | | | | | |
| BOWDEN, BOBBY L | | Address Redacted | | | | | | | |
| BOWDEN, BRANDY DANIELLE | | Address Redacted | | | | | | | |
| BOWDEN, CHARLES LOUIS | | Address Redacted | | | | | | | |
| BOWDEN, CHRISTINE | | Address Redacted | | | | | | | |
| BOWDEN, CHRISTOPHER | | 918 HARMONY LANE | | | | SOUTH CHARLESTON | WV | 25303-0000 | |
| BOWDEN, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| BOWDEN, CLAY | | 297 HIGHLAND DR | | | | DECATUR | TX | 76234 | |
| BOWDEN, COBY | | 1040 EASTVIEW DR | | | | BIRMINGHAM | AL | 35212-0000 | |
| BOWDEN, COLLEEN | | 1264 LONGACRE LN | | | | WHEELING | IL | 60090-5929 | |
| BOWDEN, DAVID JUSTIN | | Address Redacted | | | | | | | |
| BOWDEN, DIANE | | 1424 NATIONAL ST | | | | RICHMOND | VA | 23231 | |
| BOWDEN, EBONIE ALEXANDRA | | Address Redacted | | | | | | | |
| BOWDEN, GARY | | 156 EATON DR | | | | WAYNE | PA | 19087 | |
| BOWDEN, JOHN | | 6111 ENTERPRISE DR | | | | PENSACOLA | FL | 32505-0000 | |
| BOWDEN, JOHN MARK | | Address Redacted | | | | | | | |
| BOWDEN, JONATHAN | | 76 BARLOW AVE | | | | STATEN ISLAND | NY | 10308 | |
| BOWDEN, JOSHUA G | | Address Redacted | | | | | | | |
| BOWDEN, JUSTIN JAMES | | Address Redacted | | | | | | | |
| BOWDEN, KEVIN | | Address Redacted | | | | | | | |
| BOWDEN, LATISHIA | | Address Redacted | | | | | | | |
| BOWDEN, MATTHEW KEITH | | Address Redacted | | | | | | | |
| BOWDEN, MERCEDIS CELESTE | | Address Redacted | | | | | | | |
| BOWDEN, NICOLE STEPHANIE | | Address Redacted | | | | | | | |
| BOWDEN, SHANDA DANIELA | | Address Redacted | | | | | | | |
| BOWDEN, SHAUNA MARIE | | Address Redacted | | | | | | | |
| BOWDITCH, ADAM NEIL | | Address Redacted | | | | | | | |
| BOWDLE, LISA | | Address Redacted | | | | | | | |
| BOWDON, ANDREW CARL | | Address Redacted | | | | | | | |
| BOWDRY, GREGORY L | | Address Redacted | | | | | | | |
| BOWDRY, NIA ASHANTE | | Address Redacted | | | | | | | |
| BOWDRY, NIAA | | 1093 CHURCHILL DRIVE | | | | BOLINGBROOK | IL | 60440-0000 | |
| BOWE, CANDACE S | | Address Redacted | | | | | | | |
| BOWE, DAWN C | | 10609 S CALUMET | | | | CHICAGO | IL | 60628-2838 | |
| BOWE, JAMES B | | Address Redacted | | | | | | | |
| BOWE, JARRICK MARKUS | | Address Redacted | | | | | | | |
| BOWE, MARY | | 1030 NW 26TH AVE | | | | FORT LAUDERDALE | FL | 33311-5714 | |
| BOWE, OLIVER NOWELL | | Address Redacted | | | | | | | |
| BOWE, WESLEY | | Address Redacted | | | | | | | |
| BOWE, WILLIAM | | Address Redacted | | | | | | | |
| BOWE, WILLIE | | 318 S ELMWOOD AVE | | | | OAK PARK | IL | 23704 | |
| BOWEN DONALD E | | 3945 BRADFORD ST | NO 12 | | | LA VERNE | CA | 91750 | |
| BOWEN ENGINEERING & SURVEYING | | 1078 WOLVERINE LN STE J | | | | CAPE GIRARDEAU | MO | 63701 | |
| BOWEN GARRETT W | | 6953 PECOS DRIVE | | | | CINCINNATI | OH | 45244 | |
| BOWEN INC, WILLIAM G | | 580 NORTHERN AVENUE | | | | HAGERSTOWN | MD | 21742 | |
| BOWEN JR , TERRY RONALD | | Address Redacted | | | | | | | |
| BOWEN REFRIGERATION | | 4415 BULL STREET AT 60TH | | | | SAVANNAH | GA | 31405 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOWEN REFRIGERATION | | P O BOX 33 | 501 S COLUMBIA AVE HWY 21 | | | RINCON | GA | 31326 | |
| BOWEN TV | | 411 JONES AVE | | | | HAINES CITY | FL | 33844 | |
| BOWEN, ANDREA | | Address Redacted | | | | | | | |
| BOWEN, ANGEL LEVETT | | Address Redacted | | | | | | | |
| BOWEN, ANNE MARIE L | | 1516 E HILLCREST ST STE 103 | | | | ORLANDO | FL | 32803 | |
| BOWEN, ANTHONY | | Address Redacted | | | | | | | |
| BOWEN, ANTHONY C | | Address Redacted | | | | | | | |
| BOWEN, BONNIE L | | Address Redacted | | | | | | | |
| BOWEN, BRANDON | | Address Redacted | | | | | | | |
| BOWEN, CHRIS M | | 1712 SW BELLE AVE | | | | TOPEKA | KS | 66604-3630 | |
| BOWEN, CRAIG S | | 3145 OX CART DR | | | | COLORADO SPRINGS | CO | 80922-1409 | |
| BOWEN, CRAIG S | | 5460 MAJESTIC DR | | | | COLORADO SPRINGS | CO | 80919 | |
| BOWEN, CYMAN LYLE | | Address Redacted | | | | | | | |
| BOWEN, DAWN | | Address Redacted | | | | | | | |
| BOWEN, DERIK ALAN | | Address Redacted | | | | | | | |
| BOWEN, GERALD | | 617 OAKRIDGE DR | | | | SAND SPRINGS | OK | 74063 | |
| BOWEN, HENRY MD | | SUITE 201 | | | | RICHMOND | VA | 23226 | |
| BOWEN, JAMES | | 9711 SHADY TREE LANE | | | | HOUSTON | TX | 77086 | |
| BOWEN, JAMES | | Address Redacted | | | | | | | |
| BOWEN, JARED RYAN | | Address Redacted | | | | | | | |
| BOWEN, JASON | | 7939 LAKE DR | | | | SELLERSBURG | IN | 47172 | |
| BOWEN, JASON CARL | | Address Redacted | | | | | | | |
| BOWEN, JASON L | | Address Redacted | | | | | | | |
| BOWEN, JEANNETTE BELLE | | Address Redacted | | | | | | | |
| BOWEN, JENNIFER BONITA | | Address Redacted | | | | | | | |
| BOWEN, JOSEPH EUGENE | | Address Redacted | | | | | | | |
| BOWEN, JOSEPH RYAN | | Address Redacted | | | | | | | |
| BOWEN, JUSTIN H | | Address Redacted | | | | | | | |
| BOWEN, KEVIN | | 223 BOG RD | | | | GOFFSTOWN | NH | 03045-0000 | |
| BOWEN, KOREY LYNN | | Address Redacted | | | | | | | |
| BOWEN, KYLA D | | Address Redacted | | | | | | | |
| BOWEN, KYLE THOMAS | | Address Redacted | | | | | | | |
| BOWEN, LEQUITA S | | Address Redacted | | | | | | | |
| BOWEN, MARK | | 8709 HORNWOOD CT | | | | CHARLOTTE | NC | 28215 | |
| BOWEN, MARQUITA KEYARA | | Address Redacted | | | | | | | |
| BOWEN, MATTHEW STEWART | | Address Redacted | | | | | | | |
| BOWEN, MATTHEW WILLEM | | Address Redacted | | | | | | | |
| BOWEN, MAXIM ALFRED | | Address Redacted | | | | | | | |
| BOWEN, MICHAEL | | Address Redacted | | | | | | | |
| BOWEN, NICHOLAS MICHAEL | | Address Redacted | | | | | | | |
| BOWEN, PATRICK M | | Address Redacted | | | | | | | |
| BOWEN, PETER | | Address Redacted | | | | | | | |
| BOWEN, RACHEL ELIZABETH | | Address Redacted | | | | | | | |
| BOWEN, RANDALL A | | 13035 REINDEER CT | | | | RIVERSIDE | CA | 92503-4507 | |
| BOWEN, RANDALL A | | Address Redacted | | | | | | | |
| BOWEN, RANDALL A | | Address Redacted | | | | | | | |
| BOWEN, REBECCA LEE | | Address Redacted | | | | | | | |
| BOWEN, RITA | | 26 D DEER RUN CT | | | | CATONSVILLE | MD | 21227 | |
| BOWEN, ROBERT A | | Address Redacted | | | | | | | |
| BOWEN, ROBERT SCOTT | | Address Redacted | | | | | | | |
| BOWEN, RUSSELL D | | Address Redacted | | | | | | | |
| BOWEN, SIERRA KORIN | | Address Redacted | | | | | | | |
| BOWEN, STEPHEN | | 8609 CARLDAN CT | | | | RICHMOND | VA | 23227 | |
| BOWEN, STEPHEN R | | Address Redacted | | | | | | | |
| BOWEN, STEVEN L | | 10992 SAN DIEGO MISSION RD | STE 201 | | | SAN DIEGO | CA | 92108 | |
| BOWEN, TAMEKA BARSHEA | | Address Redacted | | | | | | | |
| BOWEN, TERENCE | | 824 N PARKWAY | | | | MEMPHIS | TN | 38105-2110 | |
| BOWEN, TERRELL | | 11779 STONEY PEAK DR | 622 | | | SAN DIEGO | CA | 92128-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOWEN, TERRELL ANTHONY | | Address Redacted | | | | | | | |
| BOWEN, TYNIA L | | Address Redacted | | | | | | | |
| BOWEN, WESLEY | | 2201 VAUGH BLVD APT | | | | MONTGOMERY | AL | 36117 | |
| BOWEN, WESLEY BRETT | | Address Redacted | | | | | | | |
| BOWEN, WILLIAM M | | 22 KINGSBRIDGE RD | | | | REHOBOTH BEACH | DE | 19971-1404 | |
| BOWEN, WILLIAM ROGER | | Address Redacted | | | | | | | |
| BOWEN, ZACHARY WAYNE | | Address Redacted | | | | | | | |
| BOWENS, ANTONIO DVARIS | | Address Redacted | | | | | | | |
| Bowens, Brian D Lee | | 42 Cinnamon Ridge Cir | | | | Middleboro | MA | 02346 | |
| BOWENS, CHANTEL DENIECE | | Address Redacted | | | | | | | |
| BOWENS, JOEL | | PO BOX 40151 | | | | PASEDENA | CA | 91114-7151 | |
| BOWENS, JOHN D | | Address Redacted | | | | | | | |
| BOWENS, KEVIN | | 7927 SAINT IVES RD | | | | NORTH CHARLESTON | SC | 29406-9311 | |
| BOWENS, WILLIE E JR | | 15930 SW 305 TERR | | | | LEISURE CITY | FL | 33033-4224 | |
| BOWER JR, DALE | | 8518 STEEPLEBUSH PLACE | | | | MECHANICSVILLE | VA | 23116 | |
| BOWER JR, ROY A | | 8212 ROYAL OAK CT | | | | MONTGOMERY | AL | 36117 | |
| BOWER, CODY LEE | | Address Redacted | | | | | | | |
| BOWER, DAVID GENE | | Address Redacted | | | | | | | |
| BOWER, JACOB C | | Address Redacted | | | | | | | |
| BOWER, JAMES A | | Address Redacted | | | | | | | |
| BOWER, MARC EDWARD | | Address Redacted | | | | | | | |
| BOWER, MAURICE | | 2115 HEIM HILL RD | | | | MONTOURSVILLE | PA | 17754 | |
| BOWER, MEGAN MARIE | | Address Redacted | | | | | | | |
| BOWER, R | | 802 EDWARDS | | | | MONTICELLO | IL | 61856 | |
| BOWER, R SCOTT | | Address Redacted | | | | | | | |
| BOWER, REED DEREK | | Address Redacted | | | | | | | |
| BOWER, SCOTT JEFFREY | | Address Redacted | | | | | | | |
| BOWER, TERRI | | 1574 KAISER AVE | | | | SOUTH WILLIAMSPORT | PA | 17702 | |
| BOWER, VIRGINIA E | | 278 KING WILLIAM ESTATES LN | | | | KING WILLIAM | VA | 23086 | |
| BOWER, WHITNEY LEE | | Address Redacted | | | | | | | |
| BOWER, ZANE | | 775 ROCKRIDGE | | | | PINON HILLS | CA | 92372-0000 | |
| BOWERMAN, ALBERT J | | Address Redacted | | | | | | | |
| BOWERMASTER, BRYAN SCOTT | | Address Redacted | | | | | | | |
| BOWERS ENVELOPE CO INC | | 5331 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46220 | |
| BOWERS ENVELOPE CO INC | | PO BOX 66854 | | | | INDIANAPOLIS | IN | 46266-6854 | |
| BOWERS NELMS & FONVILLE | | 2800 BUFORD RD | SUITE 101 | | | RICHMOND | VA | 23235 | |
| BOWERS NELMS & FONVILLE | | PO BOX 32007 | | | | RICHMOND | VA | 23294 | |
| BOWERS NELMS&FONVILLE | | SCHOOL OF REAL ESTATE | P O BOX 32007 | | | RICHMOND | VA | 23294 | |
| BOWERS ROBERT | | 325 NW ORCHARD ST | | | | SHERIDAN | OR | 97378 | |
| BOWERS SERVICE | | 7730 WHITWORTH CIR | | | | TOCCOA | GA | 30577 | |
| BOWERS, ANNIE | | 19407 SCOBEY AVE | | | | CARSON | CA | 90746-2420 | |
| BOWERS, BRANDON | | Address Redacted | | | | | | | |
| BOWERS, BRENTAN C | | Address Redacted | | | | | | | |
| BOWERS, BRIAN ANTHONY | | Address Redacted | | | | | | | |
| BOWERS, BRITTANY | | Address Redacted | | | | | | | |
| BOWERS, BRYAN JAMES | | Address Redacted | | | | | | | |
| BOWERS, CHEVETTE | | 5829 W OHIO | | | | CHICAGO | IL | 60644-0000 | |
| BOWERS, CHEVETTE MARTINA | | Address Redacted | | | | | | | |
| BOWERS, DANIEL CURTIS | | Address Redacted | | | | | | | |
| BOWERS, DELICIA MONIQUE | | Address Redacted | | | | | | | |
| BOWERS, DOUGLAS | | 4712 C TEALTOWN RD | | | | MILFORD | OH | 45150 | |
| BOWERS, ELIZABETH | | Address Redacted | | | | | | | |
| Bowers, Gerald W | | 13499 Waltons Tavern Rd | | | | Montpelier | VA | 23192 | |
| BOWERS, HARRY DAVID | | Address Redacted | | | | | | | |
| BOWERS, JAMAL M | | Address Redacted | | | | | | | |
| BOWERS, JAMAR RICHARD | | Address Redacted | | | | | | | |
| BOWERS, JAMES ALBERT | | Address Redacted | | | | | | | |
| BOWERS, JAMES ANTHONY | | Address Redacted | | | | | | | |
| BOWERS, JANE ANN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOWERS, JASON MICHAEL | | Address Redacted | | | | | | | |
| BOWERS, JAY | | 205 VICTORY DR | | | | FRANKLIN | NH | 03235 | |
| BOWERS, JEREMY | | RR 3 BOX 810 | | | | LOST CREEK | WV | 26385 | |
| BOWERS, JEREMY FRANKLIN | | Address Redacted | | | | | | | |
| BOWERS, JEREMY T | | Address Redacted | | | | | | | |
| BOWERS, JORDAN | | Address Redacted | | | | | | | |
| BOWERS, JORDAN DAVID | | Address Redacted | | | | | | | |
| BOWERS, JOSEPH WILLIAM | | Address Redacted | | | | | | | |
| BOWERS, JOSHUA | | Address Redacted | | | | | | | |
| BOWERS, JOSHUA D | | Address Redacted | | | | | | | |
| BOWERS, JOSHUA JAMES | | Address Redacted | | | | | | | |
| BOWERS, JUSTIN | | Address Redacted | | | | | | | |
| BOWERS, JUSTIN HOWARD | | Address Redacted | | | | | | | |
| BOWERS, KAMESHA ROSHUN | | Address Redacted | | | | | | | |
| BOWERS, KAMESHAROSHUN | | 9600 FOREST LN | 2185 | | | DALLLAS | TX | 75243-0000 | |
| BOWERS, KARL THOMAS | | Address Redacted | | | | | | | |
| BOWERS, KATHY | | 3581 OCEAN CAY CL | | | | JACKSONVILLE BEACH | FL | 32250 | |
| BOWERS, KEVIN BRADLEY | | Address Redacted | | | | | | | |
| BOWERS, LEIGH | | 5558 LODGE PL | | | | MILLVILLE | NJ | 08332 | |
| BOWERS, LEIGH | | Address Redacted | | | | | | | |
| BOWERS, LESTER | | 2880 BUDD RD | | | | NEW ALBANY | IN | 47150-9102 | |
| BOWERS, LISA ANN | | Address Redacted | | | | | | | |
| BOWERS, MATT ROBERT | | Address Redacted | | | | | | | |
| BOWERS, MATTHEW | | 1002 N 60TH AVE | | | | PENSACOLA | FL | 32506 | |
| BOWERS, MATTHEW DAVID | | Address Redacted | | | | | | | |
| BOWERS, MATTHEW K | | Address Redacted | | | | | | | |
| BOWERS, MELISSA A | | Address Redacted | | | | | | | |
| BOWERS, MYRL JASON | | Address Redacted | | | | | | | |
| BOWERS, NATHAN WILLIAM | | Address Redacted | | | | | | | |
| BOWERS, PAUL | | 203 SUMMERLEA DR | | | | COLUMBIA | SC | 29203-0000 | |
| BOWERS, PETER | | Address Redacted | | | | | | | |
| BOWERS, ROBIN A & ASSOCIATES | | PO BOX 435 | | | | LANSDALE | PA | 19446 | |
| BOWERS, RODNEY JERMAINE | | Address Redacted | | | | | | | |
| BOWERS, STEPHEN C | | Address Redacted | | | | | | | |
| BOWERS, TIMOTHY MARK | | Address Redacted | | | | | | | |
| BOWERS, TODD E | | Address Redacted | | | | | | | |
| BOWERS, VENCENT W | | 4332 ROYAL PALACE COVE | | | | MEMPHIS | TN | 38128-1447 | |
| BOWERS, WILLIAM THOMAS | | Address Redacted | | | | | | | |
| BOWERY IV, ERNEST BLANTON | | Address Redacted | | | | | | | |
| BOWERY, JOSHUA LEE | | Address Redacted | | | | | | | |
| BOWES JR, WILLIAM ERNEST | | Address Redacted | | | | | | | |
| BOWES LAWN & SNOW | | PO BOX 102 | | | | WEST POLAND | ME | 04291 | |
| BOWES LAWN & SNOW SERVICE | | 5 JULIE LN | | | | HUDSON | NH | 03051 | |
| BOWES, JENNIFER | | 981 TAYLOR ACUFF RD | | | | WASHBURN | TN | 37888-4416 | |
| BOWES, MARSHA | | 3000 CAMILLE DR | | | | WINTERVILLE | NC | 28590-6708 | |
| Bowie & Jensen LLC | Vince Guida Esq | 29 W Susquehanna Ave Ste 600 | | | | Towson | MD | 21204 | |
| BOWIE COUNTY PROBATE | | PO BOX 248 | | | | NEW BOSTON | TX | 75570 | |
| BOWIE ELECTRIC SERVICE | | 2232 NW MARKET ST 1 | | | | SEATTLE | WA | 98107 | |
| BOWIE JEROME H | | 18270 SNOWDEN | | | | DETROIT | MI | 48235 | |
| BOWIE STATE UNIVERSITY | | CAREER & CO OP EDUCATION SVCS | J ALEXANDER WISEMAN CTR RM137 | | | BOWIE | MD | 20715 | |
| BOWIE STATE UNIVERSITY | | J ALEXANDER WISEMAN CTR RM137 | | | | BOWIE | MD | 20715 | |
| BOWIE, BERTHA D | | 903 BROWN ST | | | | PHILADELPHIA | PA | 19123-1949 | |
| BOWIE, BRIONA MEISHA | | Address Redacted | | | | | | | |
| BOWIE, ELIZABETH | | Address Redacted | | | | | | | |
| BOWIE, JOSHUA A | | Address Redacted | | | | | | | |
| BOWIE, LAVERY DASHAWN | | Address Redacted | | | | | | | |
| BOWIE, LAVERYDA | | 323 E OLIVE | | | | MONROVIA | CA | 91016-0000 | |
| BOWIE, MESHA | | 163 E LOMA ALTA DR | | | | ALTADENA | CA | 91001-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOWIE, MESHA RENEE | | Address Redacted | | | | | | | |
| BOWIE, MICHAEL DARIN | | Address Redacted | | | | | | | |
| BOWIE, ROBERT F | | Address Redacted | | | | | | | |
| BOWIE, SHANNON LEIGH | | Address Redacted | | | | | | | |
| BOWIE, SUSAN | | 2935 FLOWERS DR | | | | DOUGLASVILLE | GA | 30135-2169 | |
| BOWIE, WAYNE | | 25 INDIAN HEAD AVE | | | | INDIAN HEAD | MD | 20640-1703 | |
| BOWINSKI, BRIAN PETER | | Address Redacted | | | | | | | |
| BOWKER, BILLIE | | 1805 AVALON DR | | | | JACKSONVILLE | TX | 75766-3255 | |
| BOWKER, ERIC W | | 4128 ALLEWOOD DR SE | | | | WARREN | OH | 44484 | |
| BOWKER, JEFFERY KYLE | | Address Redacted | | | | | | | |
| BOWKS, DEREK MATTHEW | | Address Redacted | | | | | | | |
| BOWL AMERICA INCORPORATED | | 7929 MIDLOTHIAN TURNPIKE | | | | RICHMOND | VA | 23113 | |
| BOWL AMERICA INCORPORATED | | PO BOX 1288 | | | | SPRINGFIELD | VA | 22151 | |
| BOWLAND, DANI ESTELLE | | Address Redacted | | | | | | | |
| BOWLBY, JEFFREY MICHAEL | | Address Redacted | | | | | | | |
| BOWLBY, ROBERT | | Address Redacted | | | | | | | |
| BOWLDEN, LUKE EDWARD | | Address Redacted | | | | | | | |
| BOWLDEN, TONY | | 1585 HARVARD AVE | | | | SALT LAKE CITY | UT | 84105-0000 | |
| BOWLEN, ANDREW T | | Address Redacted | | | | | | | |
| BOWLER APPRAISALS INC | | 207 E 1ST ST | PO BOX 158 | | | JORDAN | MN | 55352 | |
| BOWLES & VERNA, LAW OFFICE OF | | 2121 N CALIFORNIA BLVD | NO 875 | | | WALNUT CREEK | CA | 94596-8180 | |
| BOWLES & VERNA, LAW OFFICE OF | | 2121 N CALIFORNIA BLVD 875 | | | | WALNUT CREEK | CA | 945968180 | |
| BOWLES CORPORATE SERVICES | | PO BOX 826121 | | | | PHILADELPHIA | PA | 19182-6121 | |
| BOWLES LOCKSMITH SERVICE | | 3003 DIXIE HWY | | | | LOUISVILLE | KY | 40216 | |
| BOWLES SANDRA L | | 653 WESTOVER HILLS BLVD | APT G | | | RICHMOND | VA | 23225 | |
| BOWLES, BETTY | | 19436 115TH DR | | | | SAINT ALBANS | NY | 11412-2706 | |
| BOWLES, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| BOWLES, CHAD WESLEY | | Address Redacted | | | | | | | |
| BOWLES, CHARLES JUSTIN | | Address Redacted | | | | | | | |
| BOWLES, CHELSY ELIZABETH | | Address Redacted | | | | | | | |
| BOWLES, CHERYL | | 3205RIDGECREST LN | | | | SAN ANGELO | TX | 76904-0000 | |
| BOWLES, CHRISTINE TANNYA | | Address Redacted | | | | | | | |
| BOWLES, DAVID RYAN | | Address Redacted | | | | | | | |
| BOWLES, ERIC REAGAN | | Address Redacted | | | | | | | |
| BOWLES, GINA SHANEL | | Address Redacted | | | | | | | |
| BOWLES, HOLLY NICOLE | | Address Redacted | | | | | | | |
| BOWLES, JAMES HUNTER | | Address Redacted | | | | | | | |
| BOWLES, JAMES SCOTT | | Address Redacted | | | | | | | |
| BOWLES, JAMIE BRYAN | | Address Redacted | | | | | | | |
| BOWLES, JILLIAN KALEIGH | | Address Redacted | | | | | | | |
| BOWLES, JODY RYAN | | Address Redacted | | | | | | | |
| BOWLES, JOHN | | 1523 BRITAINWAY LANE | | | | DALLAS | TX | 75228 | |
| BOWLES, JONATHAN | | 3931 LAMONT ST | | | | SAN DIEGO | CA | 00009-2109 | |
| BOWLES, JONATHAN MARSHALL | | Address Redacted | | | | | | | |
| BOWLES, KYLE AARON | | Address Redacted | | | | | | | |
| BOWLES, MELISSA ANNE | | Address Redacted | | | | | | | |
| BOWLES, MIKE | | 2112 DRUMMONDS RD | | | | ATOKA | TN | 38004-6545 | |
| Bowles, Mildred P | | 1802 Shallow Well Rd | | | | Manakin Sabot | VA | 23103 | |
| BOWLES, PAULA M | | 416 W VINE ST APT 3W | | | | HATFIELD | PA | 19440-3034 | |
| BOWLES, PHILIP SCOTT | | Address Redacted | | | | | | | |
| BOWLES, RACHEL ANN | | 300 MAIN ST RM 22 | CHANCERY CT CLERK CHSP REGIST | | | VAN BUREN | AR | 32956-5799 | |
| BOWLES, RODNEY D | | Address Redacted | | | | | | | |
| BOWLES, RODNEY HARRISON | | Address Redacted | | | | | | | |
| BOWLES, SANDRA | | 653 WESTOVER HILLS BLVD APT G | | | | RICHMOND | VA | 23225 | |
| BOWLES, TERRY | | 3880 LONGMEADOW | | | | ROANOKE | VA | 24017-4830 | |
| BOWLES, TIMOTHY | | 4613 HARTLAND PKWY | | | | LEXINGTON | KY | 40503-0000 | |
| BOWLES, TIMOTHY LEE | | Address Redacted | | | | | | | |
| BOWLES, VICKY | | 1406 HOLLOWAY ST | | | | MORRILTON | AR | 72110-3714 | |
| BOWLEY MOORE APPRAISAL CENTRE | | 414 GREENFIELD ST | | | | FAIRFIELD | CT | 06432 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOWLIN JR , ROBERT ALAN | | Address Redacted | | | | | | | |
| BOWLIN TV SERVICE | | RT 3 BOX 348 1 | | | | CHELSEA | OK | 74016 | |
| BOWLIN, ANDREA LYNN | | Address Redacted | | | | | | | |
| BOWLIN, CAMERON TRAVIS | | Address Redacted | | | | | | | |
| BOWLIN, EDWARD WALLACE | | Address Redacted | | | | | | | |
| BOWLIN, ROBERT ORLANDO | | Address Redacted | | | | | | | |
| BOWLING CO, JOSEPH S | | 1421 W BRECKINRIDGE ST | | | | LOUISVILLE | KY | 40210-1330 | |
| Bowling Genna | | 7240 Pepperwood Knoll Ln No 117 | | | | Sacramento | CA | 95842 | |
| BOWLING REFRIGERATION | | 6345 HIGHWAY 315 | | | | BOONEVILLE | KY | 41314 | |
| BOWLING TV | | 819 MERKLE AVE | | | | MARION | OH | 43302 | |
| BOWLING, ALAN | | 2728 LIPSCOMB RD | | | | MONETA | VA | 24121 | |
| BOWLING, ALEX BERNARD | | Address Redacted | | | | | | | |
| BOWLING, ALISHA | | Address Redacted | | | | | | | |
| BOWLING, BRADLEY SOUTHERN | | Address Redacted | | | | | | | |
| BOWLING, BRIAN RICHARD | | Address Redacted | | | | | | | |
| BOWLING, CHARLES ALLEN | | Address Redacted | | | | | | | |
| BOWLING, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| BOWLING, DAVID | | 901 E CARY STREET | | | | RICHMOND | VA | 23219 | |
| BOWLING, DAVID | | CSX CORPORATION | 901 E CARY STREET | | | RICHMOND | VA | 23219 | |
| BOWLING, GARY RAY | | Address Redacted | | | | | | | |
| BOWLING, GENNA | Bowling Genna | | 7240 Pepperwood Knoll Ln No 117 | | | Sacramento | CA | 95842 | |
| BOWLING, GENNA | | Address Redacted | | | | | | | |
| BOWLING, GENNA | | Address Redacted | | | | | | | |
| BOWLING, JEFF RYAN | | Address Redacted | | | | | | | |
| BOWLING, JOSHUA TAYLOR | | Address Redacted | | | | | | | |
| BOWLING, MARY M | | Address Redacted | | | | | | | |
| BOWLING, MELANIE L | | 2809 ARDEN FOREST LN | | | | BOWIE | MD | 20716 | |
| BOWLING, MICHAEL L | | Address Redacted | | | | | | | |
| BOWLING, NATE | | Address Redacted | | | | | | | |
| BOWLING, SETH JORDAN | | Address Redacted | | | | | | | |
| BOWLING, SHAWN MICHAEL | | Address Redacted | | | | | | | |
| BOWLING, STEPHEN LEE | | Address Redacted | | | | | | | |
| BOWLING, STEPHEN THOMAS | | Address Redacted | | | | | | | |
| BOWLING, STEVEN M | | Address Redacted | | | | | | | |
| BOWLING, TRAVIS | | 10321 HOGAN DRIVE | | | | BENBROOK | TX | 76126 | |
| BOWLING, TRAVIS R | | Address Redacted | | | | | | | |
| BOWLING, WESTON R | | 508 S SOMERVILLE ST | | | | SOMERVILLE | TN | 38068-1835 | |
| BOWMAN & BROOKE LP | | 150 S 5TH ST | STE 3000 | | | MINNEAPOLIS | MN | 55402 | |
| BOWMAN & BROOKE LP | | NW 5834 ADDRESS | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5834 | |
| BOWMAN & SONS SOS LOCK, AL | | 3214 NW VIVION RD | | | | RIVERSIDE | MO | 64150 | |
| BOWMAN & WILLIAMS CONSULTING | | 1011 CEDAR | | | | SANTA CRUZ | CA | 950611-1621 | |
| BOWMAN & WILLIAMS CONSULTING | | P O BOX 1621 | P O BOX 1621 | | | SANTA CRUZ | CA | 950611621 | |
| BOWMAN APPLIANCE SALES & SVC | | 1123 E MAIN STREET | | | | EATON | OH | 45320 | |
| BOWMAN DISTRIBUTION | | DEPT CH 14079 | | | | PALATINE | IL | 60055-4079 | |
| BOWMAN ELECTRONICS | | 504 MARQUETTE ST | | | | VALPARAISO | IN | 46383 | |
| BOWMAN HEINTZ BOSCIA ET AL | | 8605 BROADWAY | | | | MERRILLVILLE | IN | 46410-7033 | |
| BOWMAN HOEL & ASSOCIATES INC | | 5409 16TH STREET NORTH | | | | ST PETERSBURG | FL | 33703 | |
| BOWMAN JR, JOHN | | 2329 ASHLEY PL DR | | | | ST CHARLES | MO | 63303 | |
| Bowman Jr, John G | | 2329 Ashley Pl Dr | | | | St Charles | MO | 63303 | |
| BOWMAN JR, REGINALD VANCE | | Address Redacted | | | | | | | |
| BOWMAN OFFICE SYSTEMS & SVC | | 675 COURTNEY LANE | | | | CHATTANOOGA | TN | 37415 | |
| BOWMAN OIL CO, VW | | PO BOX 280 | | | | MARION | IL | 62959 | |
| BOWMAN TV | | 1140 STATE RT 134 N | | | | WILMINGTON | OH | 45177 | |
| BOWMAN, ADAM CHRISTOPHE | | Address Redacted | | | | | | | |
| BOWMAN, ALEXIS SIMONE | | Address Redacted | | | | | | | |
| BOWMAN, AMY LYNN | | Address Redacted | | | | | | | |
| BOWMAN, ANDREW ROBERT | | Address Redacted | | | | | | | |
| BOWMAN, AQUISHA MONIQUE | | Address Redacted | | | | | | | |
| BOWMAN, ASHLEY KARIN | | Address Redacted | | | | | | | |
| BOWMAN, ASHLEY L | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOWMAN, ASHLEY MARIE | | Address Redacted | | | | | | | |
| BOWMAN, BRANDON GLENN | | Address Redacted | | | | | | | |
| BOWMAN, BRANDON GLENN | | Address Redacted | | | | | | | |
| BOWMAN, BRANDON LEE | | Address Redacted | | | | | | | |
| BOWMAN, BRITTNEY A | | Address Redacted | | | | | | | |
| BOWMAN, CHELSEY MAY | | Address Redacted | | | | | | | |
| BOWMAN, DAVID MICHAEL | | Address Redacted | | | | | | | |
| BOWMAN, DEANA M | | Address Redacted | | | | | | | |
| BOWMAN, DENNIS | | 3732 GLADES END LANE | | | | RICHMOND | VA | 23233 | |
| BOWMAN, DENNIS J | | Address Redacted | | | | | | | |
| BOWMAN, DERRICK RAY | | Address Redacted | | | | | | | |
| BOWMAN, DONDRE ROMELLE | | Address Redacted | | | | | | | |
| BOWMAN, DREW | | 5421 SAGEBRUSH AVE | | | | CHEYENNE | WY | 82009 | |
| BOWMAN, DREW | | Address Redacted | | | | | | | |
| BOWMAN, DREW JACKSON | | Address Redacted | | | | | | | |
| BOWMAN, DREW JUSTIN | | Address Redacted | | | | | | | |
| BOWMAN, ERIK ARNE | | Address Redacted | | | | | | | |
| BOWMAN, FRANCES | | 1810 SPARKS DR | | | | FOREST HILL | MD | 21050 | |
| BOWMAN, GARRY J | | 637 THIRD AVE STE E | | | | CHULA VISTA | CA | 91910-5703 | |
| BOWMAN, GEOFFREY | | Address Redacted | | | | | | | |
| BOWMAN, GEORGE LEE | | Address Redacted | | | | | | | |
| BOWMAN, GEORGIA | | LOC NO 0635 PETTY CASH | 425 BLUEBERRY AVE BLDG 5 | | | HOUSTON | TX | 77018 | |
| BOWMAN, HEATHER | | 3745 MOUNTAIN AVE | | | | SAN BERNARDINO | CA | 92404 | |
| BOWMAN, JACOB M | | Address Redacted | | | | | | | |
| BOWMAN, JAMES C | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | | COLONIAL HEIGHTS | VA | 23834 | |
| BOWMAN, JAMES C | | 19001 BRANDERS BRIDGE RD | | | | COLONIAL HEIGHTS | VA | 23834 | |
| BOWMAN, JAMES TYLER | | Address Redacted | | | | | | | |
| BOWMAN, JERMAINE | | Address Redacted | | | | | | | |
| BOWMAN, JESSICA | | Address Redacted | | | | | | | |
| BOWMAN, JILL MARIE | | Address Redacted | | | | | | | |
| BOWMAN, JILLIAN R | | Address Redacted | | | | | | | |
| BOWMAN, JOHN ALAN | | Address Redacted | | | | | | | |
| BOWMAN, JOHN ROBERT | | Address Redacted | | | | | | | |
| BOWMAN, JOHNNY | | 321 N HIGHWAY ST | | | | MADISON | NC | 27025 | |
| BOWMAN, JOSHUA CHARLES | | Address Redacted | | | | | | | |
| BOWMAN, JUSTIN KYLE | | Address Redacted | | | | | | | |
| BOWMAN, KEITH | | PO BOX 341020 | | | | DETROIT | MI | 48234 | |
| BOWMAN, KEITH KRISTOPHER | | Address Redacted | | | | | | | |
| BOWMAN, KERRY | | Address Redacted | | | | | | | |
| BOWMAN, KEVIN GLENN | | Address Redacted | | | | | | | |
| BOWMAN, LISA | | 5047 72ND AVE | | | | PINELLAS PARK | FL | 33781-4342 | |
| BOWMAN, LIZABETH ANN | | Address Redacted | | | | | | | |
| BOWMAN, LORI | | 1225 FREMONT ST | | | | LANCASTER | PA | 17603 | |
| BOWMAN, MARCK EDWARD | | Address Redacted | | | | | | | |
| BOWMAN, MARLESIA BOWMAN NASHA | | Address Redacted | | | | | | | |
| BOWMAN, MATTHEW ERIC | | Address Redacted | | | | | | | |
| BOWMAN, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| BOWMAN, MICHAEL CHARLES | | Address Redacted | | | | | | | |
| BOWMAN, NICOLE ANNE | | Address Redacted | | | | | | | |
| BOWMAN, RICHARD A | | Address Redacted | | | | | | | |
| BOWMAN, RICHARD JOHN | | Address Redacted | | | | | | | |
| BOWMAN, ROBERT E | | Address Redacted | | | | | | | |
| BOWMAN, ROSS | | Address Redacted | | | | | | | |
| BOWMAN, RYNE THOMAS | | Address Redacted | | | | | | | |
| BOWMAN, SHAWN K | | Address Redacted | | | | | | | |
| BOWMAN, SHELLY | | Address Redacted | | | | | | | |
| BOWMAN, STEVEN | | 1011 VALENCIA TOWN TRAIL | | | | ORLANDO | FL | 32825-0000 | |
| BOWMAN, STEVEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOWMAN, TARA RENEE | | Address Redacted | | | | | | | |
| BOWMAN, THOMAS K | | Address Redacted | | | | | | | |
| BOWMAN, TIM | | 4155 SATELLITE BLVD | APT 222 | | | DULUTH | GA | 30096 | |
| BOWMAN, TREVOR ERIC | | Address Redacted | | | | | | | |
| BOWMAN, VANESSA THERESE | | Address Redacted | | | | | | | |
| BOWMANS LOCKSMITH CO INC | | 1104 CHURCH ST | | | | LYNCHBURG | FL | 24504 | |
| BOWMANS MAINTENANCE SERVICE | | PO BOX 230485 | | | | MONTGOMERY | AL | 36123 | |
| BOWMER & BERRYS SHOWKASE | | 3061 S MARYLAND PKY | | | | LAS VEGAS | NV | 89109 | |
| BOWNE OF CHARLOTTE | | 2600 NATIONSBANK PLAZA | | | | CHARLOTTE | NC | 28280 | |
| BOWNE OF CHARLOTTE | | PO BOX 101691 | | | | ATLANTA | GA | 30392-1691 | |
| BOWNS, ANDREW RICHARD | | Address Redacted | | | | | | | |
| BOWRIN, SEAN | | Address Redacted | | | | | | | |
| BOWSER MORNER INC | | PO BOX 51 | | | | DAYTON | OH | 45401-0051 | |
| BOWSER, BRADLEY ALAN | | Address Redacted | | | | | | | |
| BOWSER, CHRISTOPHER | | Address Redacted | | | | | | | |
| BOWSER, ERIC ROBERT | | Address Redacted | | | | | | | |
| BOWSER, ERNEST | | 13925 CARLENE DRIVE | | | | UPPER MARLBORO | MD | 20772-0000 | |
| BOWSER, ERNEST JAMES | | Address Redacted | | | | | | | |
| BOWSER, FRANK | | 19 BONNEY SHORES | | | | MEREDITH | NH | 03253 | |
| BOWSER, JEANNE | | 704 PINE ST | OPT TAX COLLECTOR | | | ALQUIPPA | PA | 15001 | |
| BOWSER, JOSEPHINE FLORENCE | | Address Redacted | | | | | | | |
| BOWSER, LANDAN LEE | | Address Redacted | | | | | | | |
| BOWSER, NORMAN TERRANCE | | Address Redacted | | | | | | | |
| BOWSER, RAESHAWN LEROY | | Address Redacted | | | | | | | |
| BOWSER, SHAWN MICHAEL | | Address Redacted | | | | | | | |
| BOWSER, ZACHARY | | 1385 BROOKWOOD FOREST BLVD | 102 | | | JACKSONVILLE | FL | 32225 | |
| BOWSER, ZACHARY E | | Address Redacted | | | | | | | |
| BOWSMAN, ADAM | | Address Redacted | | | | | | | |
| BOWTIE SERVICES | | PO BOX 245 | | | | EATON | OH | 45320 | |
| BOWYER STUDIO INC, THE | | 207 N FOUSHEE ST 3RD FL | | | | RICHMOND | VA | 23220 | |
| BOWYER, DAVID CARL | | Address Redacted | | | | | | | |
| BOWYER, JASON LEWIS | | Address Redacted | | | | | | | |
| BOWYER, LUKE ANDREW | | Address Redacted | | | | | | | |
| BOWYER, PATRICIA | | 4622 W COMMONWEALTH PL | | | | CHANDLER | AZ | 85226-4829 | |
| BOWZER, RACHEL A | | Address Redacted | | | | | | | |
| BOX & ASSOCIATES | | 1106 CLAYTON LN STE 111W | | | | AUSTIN | TX | 78723 | |
| BOX & ASSOCIATES | | 120 E BASSE RD NO 101 | | | | SAN ANTONIO | TX | 78209 | |
| BOX & ASSOCIATES | | 18383 PRESTON RD STE 210 | | | | DALLAS | TX | 75252 | |
| BOX & ASSOCIATES | | LB NO 12 | | | | DALLAS | TX | 75248 | |
| BOX & ASSOCIATES | | PO BOX 6270 | | | | SAN ANTONIO | TX | 78209 | |
| BOX BOARD PRODUCTS INC | | PO BOX 651150 | | | | CHARLOTTE | NC | 28265-1150 | |
| BOX HILL SYSTEMS CORPORATION | | 161 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10013 | |
| BOX NET | | 409 SHERMAN AVE | | | | PALO ALTO | CA | 94306 | |
| BOX, JENNIFER ELISE | | Address Redacted | | | | | | | |
| BOX, JESSICA LYNN | | Address Redacted | | | | | | | |
| BOX, JODIE L | | Address Redacted | | | | | | | |
| BOX, MALLORY ELIZABETH | | Address Redacted | | | | | | | |
| BOX, NANCY | | 1625 SE 31ST AVE | | | | PORTLAND | OR | 97214 | |
| BOX, NANCY R | | 1625 SE 31ST AVE | | | | PORTLAND | OR | 97214 | |
| BOX, NANCY R | | Address Redacted | | | | | | | |
| BOX, NIC MICHAEL | | Address Redacted | | | | | | | |
| BOXER, MICHAEL | | Address Redacted | | | | | | | |
| BOXLER, BRADLEY | | 821 OLIM ST | | | | JOHNSTOWN | PA | 15904 | |
| BOXLER, BRADLEY R | | Address Redacted | | | | | | | |
| BOXLEY, EDWIN NATHANIEL | | Address Redacted | | | | | | | |
| BOXLEY, JIMMY J | | Address Redacted | | | | | | | |
| BOXMART | | 3742 HAWKINS ST N E | | | | ALBUQUERQUE | NM | 87109 | |
| BOXWARE INC | | 8000 CORPORATE CTR DR STE 206 | | | | CHARLOTTE | NC | 28226 | |
| BOXWOOD TECHNOLOGY INC | | 11350 MCCORMICK RD STE 101 | EXECUTIVE PLAZA III | | | HUNT VALLEY | MD | 21031 | |
| BOXX, CHANEL | | Address Redacted | | | | | | | |
| BOXX, DILLON MATTHEW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOYACK, JOSEPH | | 206 CAMBRIDGE DRIVE | | | | VACAVILLE | CA | 95687 | |
| BOYADJIAN MIKE | | 24695 SARAH LANE | | | | LAKE FOREST | CA | 92630 | |
| BOYAN, ANDREW EVAN | | Address Redacted | | | | | | | |
| BOYAN, ARTHUR | | 6360 MT AGUILAR DR | | | | SAN DIEGO | CA | 92111 | |
| BOYARSHINOV, MIKHAIL | | 216 THRUSH CIR | | | | LINDENHURST | IL | 60046-7947 | |
| Boyce Eric Thompson Jr | | 7601 Beckwood Dr | | | | Fort Worth | TX | 76112 | |
| BOYCE, ALEX EDWARD | | Address Redacted | | | | | | | |
| BOYCE, BENJAMIN | | Address Redacted | | | | | | | |
| BOYCE, CHARLES | | Address Redacted | | | | | | | |
| BOYCE, CHARLOTTE KAYLIE | | Address Redacted | | | | | | | |
| BOYCE, DAMACO | | 401 BLUEBIRD RD | | | | COVINGTON | TN | 38019 | |
| BOYCE, ERICA SHANTELL | | Address Redacted | | | | | | | |
| BOYCE, GREGORY | | Address Redacted | | | | | | | |
| BOYCE, HAYDEN HAMILTON | | Address Redacted | | | | | | | |
| BOYCE, JAHAIRA | | Address Redacted | | | | | | | |
| BOYCE, JEREMY T | | Address Redacted | | | | | | | |
| BOYCE, JILL LEEANN | | Address Redacted | | | | | | | |
| BOYCE, KRISTEN JEAN | | Address Redacted | | | | | | | |
| BOYCE, MICHAEL GAR MING | | Address Redacted | | | | | | | |
| BOYCE, NAKIA RUSSELL | | Address Redacted | | | | | | | |
| BOYCE, PAUL NELSON | | Address Redacted | | | | | | | |
| BOYCE, ROBERT | | 14660 HAROLD ST | | | | TAYLOR | MI | 48180-4459 | |
| BOYCE, SEAN ROBERT | | Address Redacted | | | | | | | |
| BOYCE, VICTORIA ANNETTE | | Address Redacted | | | | | | | |
| BOYCHUCK, LORETTA | | Address Redacted | | | | | | | |
| BOYD C KAY | KAY BOYD C | 936 EWELL RD | | | | VIRGINIA BEACH | VA | 23455-4802 | |
| BOYD COFFEE CO | | PO BOX 20547 | | | | PORTLAND | OR | 97294 | |
| BOYD CONSTRUCTION COMPANY INC | | 109 EAST THIRD STREET | | | | HOBART | IN | 46342 | |
| BOYD FENCE & WELDING INC | | PO BOX 5005 | | | | ABILENE | TX | 79608 | |
| BOYD II, WILLIAM EDWARD | | Address Redacted | | | | | | | |
| BOYD INC | | 601 S 6TH ST | | | | MANSFIELD | TX | 76063 | |
| BOYD IV, JESSE WILLARD | | Address Redacted | | | | | | | |
| BOYD JR , CLINTON RIO | | Address Redacted | | | | | | | |
| BOYD JR, RICHARD DEAN | | Address Redacted | | | | | | | |
| BOYD LAW FIRM PA | | 106 EAST COLLEGE AVE | | | | TALLAHASSEE | FL | 32301 | |
| BOYD LAW FIRM PA | | SUITE 900 HIGHPOINT CENTER | 106 EAST COLLEGE AVE | | | TALLAHASSEE | FL | 32301 | |
| BOYD LEWIS, TRACIE E | | Address Redacted | | | | | | | |
| BOYD ROBERT D | | 808 LUNDYS LANE | | | | MOBILE | AL | 36606 | |
| BOYD SCHMIDT & BRANNUM | | 2711 POINSETTIA AVE | | | | WEST PALM BEACH | FL | 33407 | |
| BOYD, ADAM KRISTOPHER | | Address Redacted | | | | | | | |
| BOYD, ADRIA | | Address Redacted | | | | | | | |
| BOYD, ADRIAN DWAYNE | | Address Redacted | | | | | | | |
| BOYD, ALICIA DANIELLE | | Address Redacted | | | | | | | |
| BOYD, ANDRE L | | Address Redacted | | | | | | | |
| BOYD, ANDRELLA S | | 115 W 111TH PL | | | | CHICAGO | IL | 60628-4203 | |
| BOYD, ANNA | | Address Redacted | | | | | | | |
| BOYD, ANTHONY | | Address Redacted | | | | | | | |
| BOYD, ASHLEY | | 7707 FOREST DREAM | | | | LIVE OAK | TX | 78233-0000 | |
| BOYD, ASHLEY R | | Address Redacted | | | | | | | |
| BOYD, BARRY S | | Address Redacted | | | | | | | |
| BOYD, BERTRAND CORNELIUS | | Address Redacted | | | | | | | |
| BOYD, BILLIE VERNON | | Address Redacted | | | | | | | |
| BOYD, BRYAN | | 105 AUSTIN ST | | | | BRISTOL | TN | 37620-0000 | |
| BOYD, BRYAN ALEXANDER | | Address Redacted | | | | | | | |
| BOYD, CALEB NATHANIEL | | Address Redacted | | | | | | | |
| BOYD, CALVIN RAMON | | Address Redacted | | | | | | | |
| BOYD, CHARLES | | 4217 NETHERFIELD LN | | | | VALDOSTA | GA | 31602-4948 | |
| BOYD, CHERYL | | 1074 W KING RD | | | | MALVERN | PA | 19355-1950 | |
| BOYD, CHRISTOPHER | | 458 S 3RD AVE | | | | MT VERNON | NY | 10550-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOYD, CHRISTOPHER | | Address Redacted | | | | | | | |
| BOYD, CHRISTOPHER AARON | | Address Redacted | | | | | | | |
| BOYD, CHRISTOPHER L | | Address Redacted | | | | | | | |
| BOYD, CHRISTOPHER REED | | Address Redacted | | | | | | | |
| BOYD, CODY CHASE | | Address Redacted | | | | | | | |
| BOYD, COLIN STEVENSON | | Address Redacted | | | | | | | |
| BOYD, CONNOR A | | Address Redacted | | | | | | | |
| BOYD, DANIEL PATRICK RILEY | | Address Redacted | | | | | | | |
| BOYD, DANIELLE KELLY | | Address Redacted | | | | | | | |
| BOYD, DAVID | | 6334 GINGER DR | | | | EDEN PRAIRIE | MN | 55346-0000 | |
| BOYD, DAVID LEE | | Address Redacted | | | | | | | |
| BOYD, DAVID ROBERT | | Address Redacted | | | | | | | |
| BOYD, DOUGLAS S | | 214 DIAMOND AVE | | | | CHESAPEAKE | VA | 23323 | |
| BOYD, EMERY CLIFTON | | Address Redacted | | | | | | | |
| BOYD, ESHARMEE MEQUETA | | Address Redacted | | | | | | | |
| BOYD, GETZ | | 362 MILWAUKEE | | | | NORTHBROOK | IL | 60062-0000 | |
| BOYD, HUNTER | | Address Redacted | | | | | | | |
| BOYD, IAN | | Address Redacted | | | | | | | |
| BOYD, IAN A | | Address Redacted | | | | | | | |
| BOYD, IAN NICHOLAS | | Address Redacted | | | | | | | |
| BOYD, JAMES | | 1959 WEST HOLMES RD | | | | MEMPHIS | TN | 38109-6000 | |
| BOYD, JAMES DREW | | Address Redacted | | | | | | | |
| BOYD, JAMES L | | Address Redacted | | | | | | | |
| BOYD, JASON | | Address Redacted | | | | | | | |
| BOYD, JAVARES MARQUIECE | | Address Redacted | | | | | | | |
| BOYD, JEREMY | | Address Redacted | | | | | | | |
| BOYD, JEREMY MICHAEL | | Address Redacted | | | | | | | |
| BOYD, JERRY | | 216 LAKEVIEW DR | | | | LANDRUM | SC | 29356 | |
| BOYD, JESSICA ROSE | | Address Redacted | | | | | | | |
| BOYD, JOHN MATTHEW | | Address Redacted | | | | | | | |
| BOYD, JOHN PAINTER | | Address Redacted | | | | | | | |
| BOYD, JONATHAN BRACK | | Address Redacted | | | | | | | |
| BOYD, JONTAE ONREE | | Address Redacted | | | | | | | |
| BOYD, JORDAN ANTHONY | | Address Redacted | | | | | | | |
| BOYD, JOSH | | Address Redacted | | | | | | | |
| BOYD, JOSH C | | Address Redacted | | | | | | | |
| BOYD, JOSHUA CHASE | | Address Redacted | | | | | | | |
| BOYD, JOSHUA DAVID | | Address Redacted | | | | | | | |
| BOYD, JUSTIN | | Address Redacted | | | | | | | |
| BOYD, JUSTIN AARON | | Address Redacted | | | | | | | |
| BOYD, JUSTIN COREY | | Address Redacted | | | | | | | |
| BOYD, KEITH | | 3920 PIPIT PT | | | | MIDDLEBURG | FL | 32068-8767 | |
| BOYD, KELLI | | Address Redacted | | | | | | | |
| BOYD, KEVIN ANTHONY | | Address Redacted | | | | | | | |
| BOYD, KIETH L | | Address Redacted | | | | | | | |
| BOYD, KIRSTEN | | 4522 42ND ST NE | | | | MARYSVILLE | WA | 98270-0000 | |
| BOYD, KYDIAN T | | Address Redacted | | | | | | | |
| BOYD, LATAJA NACHELLE | | Address Redacted | | | | | | | |
| BOYD, LAURA R | | Address Redacted | | | | | | | |
| BOYD, LAWRENCE GERNEL | | Address Redacted | | | | | | | |
| BOYD, LINDLEY | | Address Redacted | | | | | | | |
| BOYD, LUTHER C F | | Address Redacted | | | | | | | |
| BOYD, MALCOLM DEJAUN | | Address Redacted | | | | | | | |
| BOYD, MARK L | | 14 IRWIN PL | | | | LAWERENCEVILLE | NJ | 08648 | |
| BOYD, MARK L | | 14 IRWIN PL | | | | LAWRENCEVILLE | NJ | 08648 | |
| BOYD, MATTHEW LOY | | Address Redacted | | | | | | | |
| BOYD, MICHAEL JAREL | | Address Redacted | | | | | | | |
| BOYD, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| BOYD, MIKE | | Address Redacted | | | | | | | |
| BOYD, MONTE KEITH | | Address Redacted | | | | | | | |
| BOYD, PAUL | | 3901 LOQUAT AVE | | | | COCONUT GROVE | FL | 33133-5621 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOYD, PIERRE F | | 180 VAN BUREN ST | | | | STATEN ISLAND | NY | 10301 | |
| BOYD, PIERRE FREDRICK | | Address Redacted | | | | | | | |
| BOYD, RICHARD EUGENE | | Address Redacted | | | | | | | |
| BOYD, RITA L | | Address Redacted | | | | | | | |
| BOYD, RODERICK EUGENE | | Address Redacted | | | | | | | |
| BOYD, ROI | | 1106 W FRANKLIN ST 209 | | | | RICHMOND | VA | 23220 | |
| BOYD, ROSS EUGENE | | Address Redacted | | | | | | | |
| BOYD, RYAN | | 524 HAVERHILL LANE | | | | COLLEYVILLE | TX | 76034-0000 | |
| BOYD, RYAN W | | Address Redacted | | | | | | | |
| BOYD, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| BOYD, SHEENA ALICIA | | Address Redacted | | | | | | | |
| BOYD, SHEENA NICOLE | | Address Redacted | | | | | | | |
| BOYD, SUSAN | | 12348 FOOTHILL LN | | | | FRISCO | TX | 75035-7512 | |
| BOYD, SUSAN | | Address Redacted | | | | | | | |
| BOYD, TAMIKA | | Address Redacted | | | | | | | |
| BOYD, TEMERA ANGELIC | | Address Redacted | | | | | | | |
| BOYD, TOM | | 9504 E COUNTY RD 1600 N | | | | SUNMAN | IN | 47041-7666 | |
| BOYD, TOMMY | | 537 ANSON DR | | | | COLUMBIA | SC | 00002-9229 | |
| BOYD, TOMMY EUGENE | | Address Redacted | | | | | | | |
| BOYD, TORRIE DEMETRIS | | Address Redacted | | | | | | | |
| BOYD, TRAVIS ANDREW | | Address Redacted | | | | | | | |
| BOYD, TYLER KENNETH | | Address Redacted | | | | | | | |
| BOYD, WADE HARRISON | | Address Redacted | | | | | | | |
| BOYD, WILLIAM | | 9156 E 38TH ST | | | | TULSA | OK | 74145 | |
| BOYD, YVONNE GRANT | | 185 HEATHER GLEN RD | | | | STERLING | VA | 20165 | |
| BOYD, ZACHARY CRAIG | | Address Redacted | | | | | | | |
| BOYD, ZACK THOMAS | | Address Redacted | | | | | | | |
| BOYDEN APPRAISAL SERVICE LTD | | 528 W MAIN ST | | | | KENT | OH | 44240 | |
| BOYDEN, RAY | | 6710 WABASH AVE | | | | TERRE HAUTE | IN | 47803 | |
| BOYDEN, RYAN MATTHEW | | Address Redacted | | | | | | | |
| BOYDMAN, WILLIAM ELLIOT | | Address Redacted | | | | | | | |
| BOYDO, DEREK LEE | | Address Redacted | | | | | | | |
| BOYDS APPLIANCE | | 158 KILLARNEY | | | | WINCHESTER | KY | 40391 | |
| BOYDS REPAIR | | 16442 LETTEAU AVENUE | | | | DELHI | CA | 95315 | |
| BOYDS SIGN CO, CLAY | | 821 GRAND AVE | | | | ARDMORE | OK | 73401 | |
| BOYDS TV | | 925 ASBURY AVE | | | | OCEAN CITY | NJ | 08226 | |
| BOYDSTON, RYAN ALLAN | | Address Redacted | | | | | | | |
| BOYE OWUSU KWASI | | 53 HEATHERWOOD LANE | | | | RINGGOLD | GA | 30736 | |
| BOYER ELECTRIC CO | | 830 A NORTH 12TH ST | | | | SEATTLE | WA | 98133-8030 | |
| BOYER INC, LYNN | | PO BOX 1611 | | | | ARDMORE | OK | 73402 | |
| BOYER LAKE POINTE LC | | 90 S 400 WEST STE 200 | | | | SALT LAKE CITY | UT | 84101 | |
| BOYER LAKE POINTE LC | | 90 SOUTH 400 WEST SUITE 200 | LAKE POINTE SHOPPING CENTER | | | SALT LAKE CITY | UT | 84101 | |
| BOYER ROSENE MOVING & STORAGE | | 2512 S CLEARBROOK DR | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| BOYER SIGNS & GRAPHICS INC | | 21611 TUNGSTEN RD | | | | CLEVELAND | OH | 44117 | |
| BOYER, AIMEE | | Address Redacted | | | | | | | |
| BOYER, ALMA C | | 1008 RUDY AVE | | | | MATTOON | IL | 61938-6035 | |
| BOYER, AMY LYNN | | Address Redacted | | | | | | | |
| BOYER, ANDREW | | Address Redacted | | | | | | | |
| BOYER, BECCA LUCINDA | | Address Redacted | | | | | | | |
| BOYER, BRAD | | 1323 63RD LANE | | | | BROOKLYN CENTER | MN | 55430 | |
| BOYER, BRYANT OWENS | | Address Redacted | | | | | | | |
| BOYER, CAMERON WEST | | Address Redacted | | | | | | | |
| BOYER, CHARLES WILBERT | | Address Redacted | | | | | | | |
| BOYER, CHRISTOPHER | | Address Redacted | | | | | | | |
| BOYER, CONNIE Y | | Address Redacted | | | | | | | |
| BOYER, COREY | | 1400 E 29TH ST | | | | WILMINGTON | DE | 19802-0000 | |
| BOYER, COREY L | | Address Redacted | | | | | | | |
| BOYER, DAVID WAYNE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOYER, DOUGLAS ARTHUR | | Address Redacted | | | | | | | |
| BOYER, ERIC JEFFREY | | Address Redacted | | | | | | | |
| BOYER, ERNEST JOHN | | Address Redacted | | | | | | | |
| BOYER, JENNIFER JO | | Address Redacted | | | | | | | |
| BOYER, JORDAN MATTHEW | | Address Redacted | | | | | | | |
| BOYER, JOSH CHARLES | | Address Redacted | | | | | | | |
| BOYER, JOSHUA ALAN | | Address Redacted | | | | | | | |
| BOYER, JUSTIN DANIEL | | Address Redacted | | | | | | | |
| BOYER, JUSTIN DANIEL | | Address Redacted | | | | | | | |
| BOYER, MALCOLM ANDRE | | Address Redacted | | | | | | | |
| BOYER, MARCUS JOSHUA | | Address Redacted | | | | | | | |
| BOYER, MARK KEITH | | Address Redacted | | | | | | | |
| BOYER, MATTHEW | | 654 DIANE DR | | | | ETTERS | PA | 17319 | |
| BOYER, MATTHEW D | | Address Redacted | | | | | | | |
| BOYER, MEGAN ELIZABETH | | Address Redacted | | | | | | | |
| BOYER, MELINDA RAE | | Address Redacted | | | | | | | |
| BOYER, MICHAEL | | 4717 PALMETTO POINT DR | | | | PALMETTO | FL | 34221-8529 | |
| BOYER, MICHAEL W | | 446 LA JOLLA WAY | | | | SALINAS | CA | 93901-1719 | |
| BOYER, PETER | | 209 S BOULEVARD 4 | | | | RICHMOND | VA | 23220 | |
| BOYER, SAMUEL REITZEL | | Address Redacted | | | | | | | |
| BOYER, THOMAS P | | 2918 W MAIN ST | | | | VISALIA | CA | 93279 | |
| BOYER, TIMOTHY FRANKLIN | | Address Redacted | | | | | | | |
| BOYER, TOM | | 4747 55TH AVE NORTH | | | | SAINT PETERSBURG | FL | 33714 | |
| BOYER, TRAVIS ANTHONY | | Address Redacted | | | | | | | |
| BOYER, WILLIAM FRANCIS | | Address Redacted | | | | | | | |
| BOYERS ELECTRICAL INC | | PO BOX 2601 | | | | FITCHBURG | MA | 01420 | |
| BOYES, DAVID P | | Address Redacted | | | | | | | |
| BOYES, JARED PARKER | | Address Redacted | | | | | | | |
| BOYES, JARRED H | | Address Redacted | | | | | | | |
| BOYES, JARREDH | | 2685 TANGLEWOOD CIRCLE | | | | BELTON | TX | 76513-0000 | |
| BOYETT, BENJAMIN GRANT | | Address Redacted | | | | | | | |
| BOYETTE II, KEVIN LEONARD | | Address Redacted | | | | | | | |
| BOYETTE, MICHAEL WADE | | Address Redacted | | | | | | | |
| BOYETTS TV & APPLIANCE | | 1723 EDWARDS ST | | | | SHREVEPORT | LA | 71101 | |
| BOYINGTON, KENT D | | 4048 N 3775 E | | | | LIBERTY | UT | 84310 | |
| BOYK, JOHN | | 289 MORS | | | | WHEELING | IL | 60090 | |
| BOYKE, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| BOYKE, JAKUB | | Address Redacted | | | | | | | |
| BOYKEN INTERNATIONAL INC | | 400 NORTHRIDGE RD STE 1200 | | | | ATLANTA | GA | 30350 | |
| BOYKIN, AMY | | Address Redacted | | | | | | | |
| BOYKIN, ANTOINE LAMOD | | Address Redacted | | | | | | | |
| BOYKIN, BRIAN THOMAS | | Address Redacted | | | | | | | |
| BOYKIN, CANDACE TAREE | | Address Redacted | | | | | | | |
| BOYKIN, DAVID | | 527 MALCOLM RD | | | | LOUISVILLE | KY | 40223 | |
| BOYKIN, DAVID W | | Address Redacted | | | | | | | |
| BOYKIN, DEL F | | Address Redacted | | | | | | | |
| BOYKIN, DEYON ANTHONY | | Address Redacted | | | | | | | |
| BOYKIN, EDWIN ANDREAS | | Address Redacted | | | | | | | |
| BOYKIN, GLADYS | | 1122 FLORIDA AVE NE | | | | WASHINGTON | DC | 20002 7104 | |
| BOYKIN, JOSEPH ISAIAH | | Address Redacted | | | | | | | |
| BOYKIN, JUSTEN GREGORY | | Address Redacted | | | | | | | |
| BOYKIN, KIRK JAMAAL | | Address Redacted | | | | | | | |
| BOYKIN, LAWRENCE JAMES | | Address Redacted | | | | | | | |
| BOYKIN, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| BOYKIN, MICHELLE K | | Address Redacted | | | | | | | |
| BOYKIN, NICOLE ERINN | | Address Redacted | | | | | | | |
| BOYKIN, PEDRO MORALES | | Address Redacted | | | | | | | |
| BOYKIN, SERENA ANN | | Address Redacted | | | | | | | |
| BOYKIN, SHAVON LYNNE | | Address Redacted | | | | | | | |
| BOYKIN, THOMAS CHRISTOPHE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOYKINS, ASHLEY DARSHA | | Address Redacted | | | | | | | |
| BOYKINS, CHERYL | | 4171 CAMARON WAY | | | | SNELLVILLE | GA | 30039-8613 | |
| BOYKINS, CHIKE | | Address Redacted | | | | | | | |
| BOYKO, MICHAEL CARL | | Address Redacted | | | | | | | |
| BOYLAN, DAVID | | Address Redacted | | | | | | | |
| BOYLAN, JASON | | Address Redacted | | | | | | | |
| BOYLAN, MATTHEW JOHN | | Address Redacted | | | | | | | |
| BOYLAN, PATRICK | | Address Redacted | | | | | | | |
| BOYLAN, SEAN DAVID | | Address Redacted | | | | | | | |
| BOYLAN, THOMAS | | 605 ARONIMINK PL | | | | DREXEL HILL | PA | 19026 | |
| BOYLE ENGINEERING CORPORATION | | 1501 QUAIL ST | | | | NEWPORT BEACH | CA | 92660 | |
| BOYLE JR , WILLIAM FARRELL | | Address Redacted | | | | | | | |
| BOYLE, BRIAN | | Address Redacted | | | | | | | |
| BOYLE, BRYAN JAMES | | Address Redacted | | | | | | | |
| BOYLE, CAMERON M | | Address Redacted | | | | | | | |
| BOYLE, CHASE | | Address Redacted | | | | | | | |
| BOYLE, CHELSEA LYNN | | Address Redacted | | | | | | | |
| BOYLE, CHRISTINE | | 4327 OVERLAND PKWY | | | | TOLEDO | OH | 43612 | |
| BOYLE, CHRISTINE GAYLE | | Address Redacted | | | | | | | |
| BOYLE, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| BOYLE, DANIEL | | 510 BRYN MAWR DR | | | | BRICK | NJ | 08723-0000 | |
| BOYLE, DANIEL EDWARD | | Address Redacted | | | | | | | |
| BOYLE, DENNIS | | 4525 W 192ND ST | | | | CLEVELAND | OH | 44135-1724 | |
| BOYLE, DILLON PATRICK | | Address Redacted | | | | | | | |
| BOYLE, ELIZABETH | | 14 LIBERTY SQUARE APT NO 369 | | | | BLOOMFIELD | CT | 06082 | |
| BOYLE, ELIZABETH C | | Address Redacted | | | | | | | |
| BOYLE, JACQUELINE | | Address Redacted | | | | | | | |
| BOYLE, JOHN EUGENE | | Address Redacted | | | | | | | |
| BOYLE, JOHN RICHARD | | Address Redacted | | | | | | | |
| BOYLE, JOSIE RAE | | Address Redacted | | | | | | | |
| BOYLE, KENNETH | | 9780 MISTY PINE | | | | ARLINGTON | TN | 38002 | |
| BOYLE, KRISTEN | | 16604 SE 16TH ST | | | | BELLEVUE | WA | 98008-5118 | |
| BOYLE, LIAM ANTHONY | | Address Redacted | | | | | | | |
| BOYLE, LYNN | | 9303 BAYSHORE RD | | | | PALMETTO | FL | 34221-9693 | |
| BOYLE, MAURA | | Address Redacted | | | | | | | |
| BOYLE, MICHAEL | | Address Redacted | | | | | | | |
| BOYLE, MONIKA VALIRAMANI | | Address Redacted | | | | | | | |
| BOYLE, RYAN | | 9A MANOR RD NORTH | | | | GREENLAWN | NY | 11740 | |
| BOYLE, SEAN BRIAN | | Address Redacted | | | | | | | |
| BOYLE, TIMOTHY M | | Address Redacted | | | | | | | |
| BOYLES INC | | 2901 SE ADAMS | | | | TOPEKA | KS | 66605-1225 | |
| BOYLES LAWN MAINTENANCE, DAVID | | 244 WESS WALL RD | | | | KING | NC | 27021 | |
| BOYLES LAWN MAINTENANCE, DAVID | | 3970 WALNUT HILLS DR | | | | WINSTON SALEM | NC | 27106 | |
| BOYLES, BRANDYN | | Address Redacted | | | | | | | |
| BOYLES, JONATHAN ANDREW | | Address Redacted | | | | | | | |
| BOYLES, KENNETH | | 1404 KNOLL RIDGE DR | | | | CEDAR PARK | TX | 78613 | |
| BOYLES, NINA ALICIA | | Address Redacted | | | | | | | |
| BOYLES, ROBERT | | 7550 HAMLIN ST | | | | CROWN POINT | IN | 46307 | |
| BOYLSON, JOHN GREGORY | | Address Redacted | | | | | | | |
| BOYLSON, ROBERT THOMAS | | Address Redacted | | | | | | | |
| BOYMAH, JESSE DANUWELLEH | | Address Redacted | | | | | | | |
| BOYNES, ANTHONY C | | Address Redacted | | | | | | | |
| BOYNES, LAMAR NATHAN | | Address Redacted | | | | | | | |
| BOYNES, TELEASEA L | | Address Redacted | | | | | | | |
| BOYNES, TELEASEA L | | Address Redacted | | | | | | | |
| BOYNO, NATHANIEL EDWARD | | Address Redacted | | | | | | | |
| BOYNTON BEACH, CITY OF | | 100 E BOYNTON BEACH BLVD | WEST WING CITY HALL | | | BOYNTON BEACH | FL | 33425 | |
| BOYNTON BEACH, CITY OF | | BOYNTON BEACH CITY OF | OCCUPATIONAL LICENSE SECTION | PO BOX 310 | | BOYNTON BEACH | FL | 33425-0310 | |
| BOYNTON BEACH, CITY OF | | PO BOX 190 | | | | BOYNTON BEACH | FL | 33425-0190 | |
| BOYNTON BEACH, CITY OF | | PO BOX 310 | | | | BOYNTON BEACH | FL | 33425-0310 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOYNTON BEACH, CITY OF | | WEST WING CITY HALL | | | | BOYNTON BEACH | FL | 33425 | |
| BOYNTON, AMBER NICOLE | | Address Redacted | | | | | | | |
| BOYNTON, DANIEL STEPHEN | | Address Redacted | | | | | | | |
| BOYNTON, MICHELLE YVETTE | | Address Redacted | | | | | | | |
| BOYNTON, RYAN | | Address Redacted | | | | | | | |
| BOYNTON, STEVEN | | Address Redacted | | | | | | | |
| BOYONE, JAMES | | Address Redacted | | | | | | | |
| BOYS & GIRLS CLUB | | OF COLLIER COUNTY | PO BOX 8896 | | | NAPLES | FL | 34101 | |
| BOYS & GIRLS CLUB ALFOND YOUTH CENTER | | 126 NORTH ST | | | | WATERVILLE | ME | 04901 | |
| BOYS & GIRLS CLUB CAPITAL AREA | | 303 W JOHANA ST | | | | AUSTIN | TX | 78704 | |
| BOYS & GIRLS CLUB EL DORADO CTY | | PO BOX 2535 | | | | PLACERVILLE | CA | 95667 | |
| BOYS & GIRLS CLUB OF | | GREATER BATON ROUGE | 8281 GOODWOOD BLVD STE H | | | BATON ROUGE | LA | 70806 | |
| BOYS & GIRLS CLUB OF AMERICA | | 1275 PEACHTREE ST | | | | ATLANTA | GA | 30309 | |
| BOYS & GIRLS CLUB OF FONTANA | | PO BOX 3712 | | | | FONTANA | CA | 92334 | |
| BOYS & GIRLS CLUB OF MILWAUKEE | | 1558 N 6TH ST | | | | MILWAUKEE | WI | 53212 | |
| BOYS & GIRLS CLUB OF ROCKWALL CO | | 901 E INTERURBAN | | | | ROCKWALL | TX | 75087 | |
| BOYS & GIRLS CLUB OF SHERMAN | | PO BOX 452 | | | | SHERMAN | TX | 75092 | |
| BOYS & GIRLS CLUB OF ST LUCIE CO | | 607 N 7TH ST | STE 1 | | | FORT PIERCE | FL | 34950 | |
| BOYS & GIRLS CLUB OF THE | | PIKES PEAK REGION | 1445 S CHELTON RD | | | COLORADO SPRINGS | CO | 80910 | |
| BOYS & GIRLS CLUB OF THE FOOTHILLS | | PO BOX 2386 | | | | MONROVIA | CA | 91017 | |
| BOYS & GIRLS CLUB OF VINELAND | | 1370 S MAIN RD NO 1106 | | | | VINELAND | NJ | 08360 | |
| BOYS & GIRLS CLUBS | | OF CENTRAL PA | 1227 BERRY HILL ST | | | HARRISBURG | PA | 17104 | |
| BOYS & GIRLS CLUBS | | OF GREATER KANSAS CITY | 6301 ROCKHILL RD STE 303 | | | KANSAS CITY | MO | 64131 | |
| BOYS & GIRLS CLUBS | | OF MERCED COUNTY | 614 W 15TH ST | | | MERCED | CA | 95340 | |
| BOYS & GIRLS CLUBS | | OF METRO DENVER | 2017 W 9TH AVE | | | DENVER | CO | 80204 | |
| BOYS & GIRLS CLUBS | | OF NORTHEAST FLORIDA | 1300 RIVERPLACE BLVD STE 310 | | | JACKSONVILLE | FL | 32207 | |
| BOYS & GIRLS CLUBS | | OF SOUTH CENTRAL ALABAMA | PO BOX 9104 | | | MONTGOMERY | AL | 36104 | |
| BOYS & GIRLS CLUBS | | OF THE BRAZOS VALLEY | 900 W WM J BRYAN PKWY | | | BRYAN | TX | 77803 | |
| BOYS & GIRLS CLUBS CLEVELAND | | 6114 BROADWAY AVE | | | | CLEVELAND | OH | 44127 | |
| BOYS & GIRLS CLUBS OF | | CENTRAL GA | 277 MLK JR BLVD | | | MACON | GA | 31201 | |
| BOYS & GIRLS CLUBS OF | | DENTON COUNTY | 303 ALAMO AVE | | | LAKE DALLAS | TX | 75065 | |
| BOYS & GIRLS CLUBS OF | | DOVER AIR FORCE BASE | 699 S UNION | | | WILMINGTON | DE | 19805 | |
| BOYS & GIRLS CLUBS OF | | DUNDEE TOWNSHIP | PO BOX 173 | | | CARPENTERSVILLE | IL | 60110 | |
| BOYS & GIRLS CLUBS OF | | GREATER HOUSTON | 1520 A AIRLINE DR | | | HOUSTON | TX | 77009 | |
| BOYS & GIRLS CLUBS OF | | GREATER MEMPHIS | 44 S REMBERT | | | MEMPHIS | TN | 38104 | |
| BOYS & GIRLS CLUBS OF | | GREATER WASHINGTON | 19910 FREDERICK RD | | | GERMANTOWN | MD | 20876 | |
| BOYS & GIRLS CLUBS OF | | GREATER WASHINGTON | 8380 COLESVILLE RD 600 | | | SILVER SPRINGS | MD | 20910 | |
| BOYS & GIRLS CLUBS OF | | HALL COUNTY | PO BOX 691 | | | GAINESVILLE | GA | 30503 | |
| BOYS & GIRLS CLUBS OF | | HIGHLANDS COUNTY INC | PO BOX 1596 | | | SEBRING | FL | 33871-1596 | |
| BOYS & GIRLS CLUBS OF | | METRO PHOENIX | 2645 N 24TH ST | | | PHOENIX | AZ | 85008 | |
| BOYS & GIRLS CLUBS OF | | MONTEREY COUNTY | PO BOX 97 | | | SEASIDE | CA | 93955 | |
| BOYS & GIRLS CLUBS OF | | SALEM MARION & POLK COUNTIES | 1395 SUMMER ST NE | | | SALEM | OR | 97301 | |
| BOYS & GIRLS CLUBS OF | | SILICON VALLEY | 518 VALLEY WAY | | | MILPITAS | CA | 95035 | |
| BOYS & GIRLS CLUBS OF | | SOUTH OAKLAND COUNTY | 1545 E LINCOLN | | | ROYAL OAK | MI | 48067 | |
| BOYS & GIRLS CLUBS OF | | SOUTH PUGET SOUND | 1501 PACIFIC AVE STE 301 | | | TACOMA | WA | 98402 | |
| BOYS & GIRLS CLUBS OF | | SOUTHEASTERN MICHIGAN | 26777 HALSTED RD STE 100 | | | FARMINGTON HILLS | MI | 48331-3560 | |
| BOYS & GIRLS CLUBS OF | | SOUTHWEST COUNTY | PO BOX 892349 | | | TEMECULA | CA | 92589 | |
| BOYS & GIRLS CLUBS OF | | THE TRIDENT AREA | PO BOX 20879 | | | CHARLESTON | SC | 29413 | |
| BOYS & GIRLS CLUBS OF | | WESTERN PA | 5432 BUTLER ST | | | PITTSBURGH | PA | 15201 | |
| BOYS & GIRLS CLUBS OF ARLINGTON | | 608 N ELM ST | | | | ARLINGTON | TX | 76011 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOYS & GIRLS CLUBS OF ATLANTA | | 100 EDGEWOOD AVE NE | STE 700 | | | ATLANTA | GA | 30303 | |
| BOYS & GIRLS CLUBS OF ATLANTA | | 529 MANGET ST | | | | MARIETTA | GA | 30060 | |
| BOYS & GIRLS CLUBS OF BREA | | 132 E CROWTHER AVE | | | | PLACENTIA | CA | 92870 | |
| BOYS & GIRLS CLUBS OF BROCKTON | | 233 WARREN AVE | | | | BROCKTON | MA | 02301 | |
| BOYS & GIRLS CLUBS OF CAPISTRANO VALLEY | | 1 VIA POSITIVIA | | | | SAN JUAN CAPISTRANO | CA | 92656 | |
| BOYS & GIRLS CLUBS OF CENTRAL AL | | PO BOX 10391 | | | | BIRMINGHAM | AL | 35202 | |
| BOYS & GIRLS CLUBS OF CENTRAL FL | | 801 N MAGNOLIA AVE | STE 305 | | | ORLANDO | FL | 32803 | |
| BOYS & GIRLS CLUBS OF CENTRAL LA | | PO BOX 5247 | | | | ALEXANDRIA | LA | 71307 | |
| BOYS & GIRLS CLUBS OF CHICAGO | | 550 W VANBUREN STE 350 | | | | CHICAGO | IL | 60607 | |
| BOYS & GIRLS CLUBS OF CLEVELAND | | 385 3RD ST | | | | CLEVELAND | TN | 37311 | |
| BOYS & GIRLS CLUBS OF COLUMBUS | | 115 S GIFT ST | | | | COLUMBUS | OH | 43215 | |
| BOYS & GIRLS CLUBS OF DALLAS | | 4816 WORTH ST | | | | DALLAS | TX | 75246 | |
| BOYS & GIRLS CLUBS OF EAST VALLEY | | 1405 E GUADALUPE NO 4 | | | | TEMPE | AZ | 85283 | |
| BOYS & GIRLS CLUBS OF EL PASO | | 801 S FLORENCE | | | | EL PASO | TX | 79901 | |
| BOYS & GIRLS CLUBS OF FT WORTH | | 3218 E BELKNAP | | | | FORT WORTH | TX | 76111 | |
| BOYS & GIRLS CLUBS OF GLOUCESTER CO | | PO BOX 742 | | | | GLASSBORO | NJ | 08028 | |
| BOYS & GIRLS CLUBS OF GREEN BAY | | 311 S ONEIDA ST | | | | GREEN BAY | WI | 54303 | |
| BOYS & GIRLS CLUBS OF HARFORD CO | | 100 E BEL AIR AVE | | | | ABERDEEN | MD | 21001-3837 | |
| BOYS & GIRLS CLUBS OF HARLINGEN | | PO BOX 1982 | | | | HARLINGEN | TX | 78551 | |
| BOYS & GIRLS CLUBS OF KENOSHA | | INC | PO BOX 1761 | | | KENOSHA | WI | 53141-1761 | |
| BOYS & GIRLS CLUBS OF LA HABRA | | 1211 FAHRINGER WAY | | | | LA HABRA | CA | 90631 | |
| BOYS & GIRLS CLUBS OF LAREDO | | PO BOX 1419 | | | | LAREDO | TX | 78041-1419 | |
| BOYS & GIRLS CLUBS OF LAS VEGAS | | PO BOX 26689 | | | | LAS VEGAS | NV | 89126 | |
| BOYS & GIRLS CLUBS OF LEE COUNTY | | 8359 BEACON BLVD | 402 | | | FORT MYERS | FL | 33907 | |
| BOYS & GIRLS CLUBS OF LONG BEACH | | 3635 LONG BEACH BLVD | | | | LONG BEACH | CA | 90807 | |
| BOYS & GIRLS CLUBS OF MANTECA | | PO BOX 1061 | | | | MANTECA | CA | 95366 | |
| BOYS & GIRLS CLUBS OF MIDDLE TN | | 129 W FOWLKES ST | STE 1000 | | | FRANKLIN | TN | 37064 | |
| BOYS & GIRLS CLUBS OF OK COUNTY | | PO BOX 18701 | | | | OKLAHOMA CITY | OK | 73154 | |
| BOYS & GIRLS CLUBS OF REDLANDS | | 1251 CLAY ST | | | | REDLANDS | CA | 92374 | |
| BOYS & GIRLS CLUBS OF REDLANDS | | 1251 CLAY ST | | | | REDLANDS | CA | 92374-3257 | |
| BOYS & GIRLS CLUBS OF RICHMOND | | 5511 STAPLES MILL RD | | | | RICHMOND | VA | 23228 | |
| BOYS & GIRLS CLUBS OF ROCHESTER | | 500 GENESEE ST | | | | ROCHESTER | NY | 14611 | |
| BOYS & GIRLS CLUBS OF SACRAMENTO | | 5212 LEMON HILL AVE | | | | SACRAMENTO | CA | 95824 | |
| BOYS & GIRLS CLUBS OF SAN ANTONIO | | 600 SW 14TH ST | | | | SAN ANTONIO | TX | 78267 | |
| BOYS & GIRLS CLUBS OF SANTA ROSA | | PO BOX 2392 | | | | SANTA ROSA | CA | 95405 | |
| BOYS & GIRLS CLUBS OF SARASOTA CO | | PO BOX 4068 | | | | SARASOTA | FL | 34230 | |
| BOYS & GIRLS CLUBS OF SE GA | | PO BOX 1193 | | | | BRUNSWICK | GA | 31521 | |
| BOYS & GIRLS CLUBS OF SE VA | | 3415 AZALEA GARDEN RD | | | | NORFOLK | VA | 28513 | |
| BOYS & GIRLS CLUBS OF SOUTH | | SAN LUIS OBISPO COUNTY | PO BOX 1005 | | | OCEANO | CA | 93475 | |
| BOYS & GIRLS CLUBS OF SOUTHEAST LA INC | | 650 POYDRAS ST STE 2225 | | | | NEW ORLEANS | LA | 70130 | |
| BOYS & GIRLS CLUBS OF ST CHARLES | | 1400 OLIVE ST | | | | ST CHARLES | MO | 63301 | |
| BOYS & GIRLS CLUBS OF TAMPA BAY | | 1307 N MACDILL AVE | | | | TAMPA | FL | 33607 | |
| BOYS & GIRLS CLUBS OF THE | | LOWER NAUGATUCK VALLE INC | PO BOX 209 | | | SHELTON | CT | 06484 | |
| BOYS & GIRLS CLUBS OF THE | | TENNESSEE VALLEY | 220 CARRICK ST STE 318 | | | KNOXVILLE | TN | 38921 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOYS & GIRLS CLUBS OF THE | | TENNESSEE VALLEY | | | | KNOXVILLE | TN | 38921 | |
| BOYS & GIRLS CLUBS OF THE PENINSULA | | 401 PIERCE RD | | | | MENLO PARK | CA | 94403 | |
| BOYS & GIRLS CLUBS OF THE TWIN CITIES | | 2575 UNIVERSITY AVE NO 100 | | | | ST PAUL | MN | 55114 | |
| BOYS & GIRLS CLUBS OF TRUCKEE | | 2680 EAST NINTH ST | | | | RENO | NV | 89512 | |
| BOYS & GIRLS CLUBS OF WAKE COUNTY | | 701 N RALEIGH BLVD | | | | RALEIGH | NC | 27610 | |
| BOYS & GIRLS CLUBS OF WEST ALABAMA | | 2201 POSITIVE PL | | | | TUSCALOOSA | AL | 35404 | |
| BOYS & GIRLS CLUBS TAMPA BAY | | 3020 W LAUREL ST | | | | TAMPA | FL | 33607 | |
| BOYS & GIRS CLUB OF | | SOUTHEGAN VALLEY | PO BOX 916 | | | MILFORD | NH | 03055 | |
| BOYS&GIRLS CLUBS OF MIDDLESEX | | PO BOX 269 | 181 WASHINGTON ST | | | SOMERVILLE | MA | 02143 | |
| BOYS, ASHLEY MARIE | | Address Redacted | | | | | | | |
| BOYSEL, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| BOYSEN, KARI ANN | | Address Redacted | | | | | | | |
| BOYT, JASON ANDREW | | Address Redacted | | | | | | | |
| BOYT, MATTHEW | | Address Redacted | | | | | | | |
| BOZAKIS, MICHAEL | | 529 DOUGLAS DR | | | | CHERRY HILL | NJ | 08034 | |
| BOZE, DAMON P | | 612 LUTON LN | | | | RICHMOND | VA | 23225-4244 | |
| BOZE, JARVIS M | | Address Redacted | | | | | | | |
| BOZEK, ADAM MICHAEL | | Address Redacted | | | | | | | |
| BOZEK, SAM | | 215 E  24TH ST | APT NO 301 | | | NEW YORK | NY | 10010 | |
| BOZEMAN, ASHLEIGH NICOLE | | Address Redacted | | | | | | | |
| BOZEMAN, BREE RENEE | | Address Redacted | | | | | | | |
| BOZEMAN, CHRIS | CHRIS BOZEMAN | 5407 SILVERTIDE WAY | | | | FLOWERY BR | GA | 30542-4612 | |
| BOZEMAN, CLAUDE H | | 101 W MAIN ST | | | | PRATTVILLE | AL | 36067 | |
| BOZEMAN, CLAUDE H | | 817 BLUEGRASS DR | | | | PRATTVILLE | AL | 36066 | |
| BOZEMAN, DONISHA MARIA | | Address Redacted | | | | | | | |
| BOZEMAN, JACOB | | Address Redacted | | | | | | | |
| BOZEMAN, JARON JERROD | | Address Redacted | | | | | | | |
| BOZEMAN, JAY W | | 2058 Astilbe Way | | | | Odenton | MD | 21113-2930 | |
| BOZEMAN, JAY WILLIAM | | Address Redacted | | | | | | | |
| BOZER, WILLIAM DEAN | | Address Redacted | | | | | | | |
| BOZHKO, YURIY | | 100 WOOD CORNER RD | | | | LITITZ | PA | 17543-9168 | |
| BOZIC, KEVIN ROSS | | Address Redacted | | | | | | | |
| Bozic, Vukasin | | 147 Rowles Rd | | | | Saskatoon | SK | S7K 7R1 | Canada |
| BOZICH, JEREMIAH DAVID | | Address Redacted | | | | | | | |
| BOZIKIS, MARC P | | Address Redacted | | | | | | | |
| BOZIN, VLADIMIR | | 831 WOOD WREN COVE | | | | CORDOVA | TN | 38018 | |
| BOZINOVSKI, DIMITAR BLAGOJ | | Address Redacted | | | | | | | |
| BOZMAN, KEVIN MATTHEW | | Address Redacted | | | | | | | |
| BOZO, RAOUL ALFRED | | Address Redacted | | | | | | | |
| BOZONELOS, DIMITRIS TASOS | | Address Redacted | | | | | | | |
| BOZUKLUOGLU, LISA ANN | | Address Redacted | | | | | | | |
| BOZYCZKO, MICHAEL | | 16 LAFKO DR | | | | POUGHKEEPSIE | NY | 12603 | |
| BOZYDAJ JR , ROB ALLEN | | Address Redacted | | | | | | | |
| BOZZA, BRIAN | | 1857 MISSION DR | | | | NAPLES | FL | 34105 | |
| BOZZA, MONICA A | | Address Redacted | | | | | | | |
| BOZZAY, ANDREW JAMES | | Address Redacted | | | | | | | |
| BOZZINI, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| BOZZUTO LANDSCAPING CO | | 15127 MARLBORO PIKE | | | | UPPER MARLBORO | MD | 20772 | |
| BOZZUTO LANDSCAPING CO | | 5601 VAN DUSEN RD | | | | LAUREL | MD | 20707 | |
| BOZZUTO, ANTHONY JAMES | | Address Redacted | | | | | | | |
| BP | | 14441 CEDAR ROAD | | | | SOUTH EUCLID | OH | 44121 | |
| BP | | PO BOX 9001002 | | | | LOUISVILLE | KY | 40290-1002 | |
| BP BARBER ASSOCIATES INC | | PO BOX 1116 | | | | COLUMBIA | SC | 29202-1116 | |
| BP ELECTRONICS | | 1409 PLAZA DR N | | | | GRANBURY | TX | 76048 | |
| BP MICROSYSTEMS LP | | 1000 N POST OAK STE 225 | | | | HOUSTON | TX | 77055 | |
| BP MICROSYSTEMS LP | | PO BOX 4890 | | | | HOUSTON | TX | 77210-4890 | |
| BP SP ASSOCIATES LLC | | PO BOX 414474 | | | | KANSAS CITY | MO | 64141 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BP TRUCKING INC | | PO BOX 386 | | | | ASHLAND | MA | 01721 | |
| BP WETMORE PHASE II MANAGERS LLC | | 3915 E BROADWAY BLVD 4TH FL | | | | TUCSON | AZ | 85711 | |
| BPI COMMUNICATIONS | | 1515 BROADEMAN | | | | NEW YORK | NY | 10036 | |
| BPI COMMUNICATIONS | | PO BOX 7247 8042 | | | | PHILADELPHIA | PA | 19170-8042 | |
| BPP CONN LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 02116-3201 | |
| BPP CONN LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | | BOSTON | MA | 02116-3201 | |
| BPP CONN LLC | | 222 NEWBURY ST | | | | BOSTON | MA | 021163201 | |
| BPP Conn LLC previously filed as WEC 95B Manchester Limited Partnership | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | | Boston | MA | 02110 | |
| BPP LIQUIDATING TRUST | | 110 W A ST STE 900 | C/O CHERYL HOAR | | | SAN DIEGO | CA | 92101-3711 | |
| BPP MUNCY L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 02116 | |
| BPP MUNCY L L C | | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | | MUNCY | MA | 02116 | |
| BPP MUNCY LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 2116 | |
| BPP MUNCY LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | | BOSTON | MA | 02116-3201 | |
| BPP MUNCY LLC | | 222 NEWBURY ST | | | | BOSTON | MA | 021163201 | |
| BPP NY L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 02116 | |
| BPP NY LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | | Boston | MA | 02110 | |
| BPP NY LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 2116 | |
| BPP NY LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | | BOSTON | MA | 02116-3201 | |
| BPP NY LLC | | 222 NEWBURY ST | | | | BOSTON | MA | 021163201 | |
| BPP OH LLC | JOHN C LA LIBERTE ESQ | SHERIN & LODGEN LLP | 101 FEDERAL ST | | | BOSTON | MA | 02110 | |
| BPP OH LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 2116 | |
| BPP OH LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 02116 | |
| BPP OH LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | | BOSTON | MA | 02116-3201 | |
| BPP OH LLC | | 222 NEWBURY ST | | | | BOSTON | MA | 021163201 | |
| BPP PUENTE HILLS III | | FILE 55139 | | | | LOS ANGELES | CA | 900745139 | |
| BPP PUENTE HILLS III | | FILE 55139 03 | | | | LOS ANGELES | CA | 90074-5139 | |
| BPP Redding LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | | Boston | MA | 02110 | |
| BPP REDDING LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP LTD | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 02116-3201 | |
| BPP REDDING LLC | TIM MOLINARI EXECUTIVE ASSISTANT | C O SAUNDERS HOTEL GROUP LTD | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 02116-3201 | |
| BPP REDDING LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | | BOSTON | MA | 02116-3201 | |
| BPP REDDING LLC | | 222 NEWBURY ST | | | | BOSTON | MA | 021163201 | |
| BPP SC LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | | Boston | MA | 02110 | |
| BPP SC LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 2116 | |
| BPP SC LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 02116-3201 | |
| BPP SC LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | | BOSTON | MA | 02116-3201 | |
| BPP SC LLC | | 222 NEWBURY ST | | | | BOSTON | MA | 02116 | |
| BPP VA LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | | Boston | MA | 02110 | |
| BPP VA LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 02116-3201 | |
| BPP VA LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | | BOSTON | MA | 02116-3201 | |
| BPP VA LLC | | 222 NEWBURY ST | | | | BOSTON | MA | 021163201 | |
| BPP WB LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | | Boston | MA | 02110 | |
| BPP WB LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 2116 | |
| BPP WB LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | | BOSTON | MA | 02116-3201 | |
| BPP WB LLC | | 222 NEWBURY ST | | | | BOSTON | MA | 021163201 | |
| BPP WB, L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | | BOSTON | MA | 02116 | |
| BPR PARTS CO INC | | 120 OTIS ST | | | | WEST BABYLON | NY | 11704 | |
| BPS INC | | 23214 SPRUCE FALLS COURT | | | | KATY | TX | 77494 | |
| BPS INC | | PO BOX 7343 | | | | RICHMOND | VA | 23221 | |
| BR ANCHOR PUBLISHING | | 4596 CAPITAL DOME DR | | | | JACKSONVILLE | FL | 32246 | |
| BR Fries & Associates LLC | c o Lewis W Siegel | 355 Lexington Ave Ste 1400 | | | | New York | NY | 10017 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRAATEN, DON | | 1390 VISTA DR | | | | CENTRAL POINT | OR | 97502 | |
| BRAATEN, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| BRAATEN, RYAN L | | Address Redacted | | | | | | | |
| BRABANT, WESLEY | | 5808 5TH AVE N | | | | ST PETERSBURG | FL | 00003-3710 | |
| BRABANT, WESLEY ALLEN | | Address Redacted | | | | | | | |
| BRABEC, BRANDON R | | Address Redacted | | | | | | | |
| BRABITZ, BRUCE M JR | | 22235 CONRAIL RD | | | | SEAFORD | DE | 19973-5729 | |
| BRABO, UBIDES | | 58 WEBSTER ST | | | | SPRINGFIELD | MA | 01104-3713 | |
| BRABRAND, DOUGLAS | | Address Redacted | | | | | | | |
| BRACAMONTES, MARYLYNN CASTILLO | | Address Redacted | | | | | | | |
| BRACCI, MICHAEL PAUL | | Address Redacted | | | | | | | |
| BRACCIALE, GISELE | | Address Redacted | | | | | | | |
| BRACCIDIFERRO, ASHLEY ELIZABETH | | Address Redacted | | | | | | | |
| BRACCIDIFERRO, HOLLY MARIE | | Address Redacted | | | | | | | |
| BRACCINI, STARLA | | 369 COTTAGE ST APT 3 | | | | NEW BEDFORD | MA | 02740 | |
| BRACCINI, STARLA A | | Address Redacted | | | | | | | |
| BRACE, ANDREA D | | 8880 S 400 E | | | | SANDY | UT | 84070-2473 | |
| BRACE, ARIEN LADEEDRA | | Address Redacted | | | | | | | |
| BRACE, DAVE | | Address Redacted | | | | | | | |
| BRACE, KEENAN | | Address Redacted | | | | | | | |
| BRACERO, ELIJAH DANIEL | | Address Redacted | | | | | | | |
| BRACERO, NICK SHAUN | | Address Redacted | | | | | | | |
| BRACERO, TRACEY ANNE | | Address Redacted | | | | | | | |
| BRACEWELL TV & APPLIANCE | | NORTH SIDE SQUARE | | | | CORYDON | IA | 50060 | |
| BRACEY ELECTRIC CO INC | | 7502 ARNOLDTOWN RD | | | | LOUISVILLE | KY | 40214 | |
| BRACEY, BERLISA SHONTREA | | Address Redacted | | | | | | | |
| BRACEY, BEVERLY | | 2314 NATION AVE | 6 | | | DURHAM | NC | 27707-0000 | |
| BRACEY, BEVERLY ALLEN | | Address Redacted | | | | | | | |
| BRACEY, DESTINEE CHANTEE | | Address Redacted | | | | | | | |
| BRACEY, EMMICIA J | | Address Redacted | | | | | | | |
| BRACEY, JENNIFER ANN | | Address Redacted | | | | | | | |
| BRACEY, LEANNE TRICHE | | Address Redacted | | | | | | | |
| BRACEY, STEPHEN | | 1073 BRACEY DRIVE | | | | SUFFOLK | VA | 23434 | |
| BRACEY, STEPHEN C | | Address Redacted | | | | | | | |
| BRACEY, WILLIAM | | Address Redacted | | | | | | | |
| BRACH EICHLER ET AL | | 101 EISENHOWER PKWY | | | | ROSELAND | NJ | 07068-1067 | |
| BRACH, DAWID | | Address Redacted | | | | | | | |
| BRACHER TRUSTEE, PHYLLIS | | PO BOX 210 | | | | MEMPHIS | TN | 38101 | |
| BRACHER TRUSTEE, PHYLLIS | | PO BOX 26668 | | | | EL PASO | TX | 79926 | |
| BRACHIE, SAMUEL | | Address Redacted | | | | | | | |
| BRACHO, VICTOR | | 853 91ST AVE N | | | | NAPLES | FL | 34108-2426 | |
| BRACK, JONATHAN M | | Address Redacted | | | | | | | |
| BRACK, JOSEPH | | Address Redacted | | | | | | | |
| BRACK, ROBERT | | 12203 GOVERERN DR E | | | | JACKSONVILLE | FL | 32223 | |
| BRACKEEN, EMILY | | Address Redacted | | | | | | | |
| BRACKEEN, PRESLIE S | | Address Redacted | | | | | | | |
| BRACKEN, ERIC J | | Address Redacted | | | | | | | |
| BRACKEN, RICHARD M | | 920 TYNE BVLD | | | | NASHVILLE | TN | 37220 | |
| BRACKENRICH, STEPHEN | | 4711 NEW MILFORD RD | | | | RAVENNA | OH | 44266 | |
| BRACKER, LORRAINE | | 10960 N 67TH AVE UNIT 45 | | | | GLENDALE | AZ | 85304 | |
| BRACKETT, BRETT | | Address Redacted | | | | | | | |
| BRACKETT, DEONDRE OWEN | | Address Redacted | | | | | | | |
| BRACKETT, JACOB IRA | | Address Redacted | | | | | | | |
| BRACKETT, KEVIN RYAN | | Address Redacted | | | | | | | |
| BRACKETT, MICHAEL J | | Address Redacted | | | | | | | |
| BRACKETT, RANDEL DAVID | | Address Redacted | | | | | | | |
| BRACKETT, SIMON FRANCIS | | Address Redacted | | | | | | | |
| BRACKIN, ANTHONY LEON | | Address Redacted | | | | | | | |
| BRACKINS, HARLEY | | Address Redacted | | | | | | | |
| BRACKS, MATTHEW FRANCIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRACY, JOSHUA CHRISTOPHE | | Address Redacted | | | | | | | |
| BRACY, JUSTINA MARIE | | Address Redacted | | | | | | | |
| BRAD & LARRYS APPLIANCE SVC | | 465C ASH RD | | | | KALISPELL | MT | 59901 | |
| BRAD A SISE | SISE BRAD A | 1020 108TH AVE NE NO 1408 | | | | BELLEVUE | WA | 98004 | |
| BRAD BROOKS & ASSOCIATES | | PO BOX 270667 | | | | LOUISVILLE | CO | 80027 | |
| Brad Swanson | | 209 Pendryn Hill Alcove | | | | Woodbury | MN | 55125 | |
| BRAD, DECHTER S | | Address Redacted | | | | | | | |
| BRAD, HODGES | | 505 LEE HOOD 687 | | | | PHENIX CITY | AL | 36869-0000 | |
| BRAD, JFINKELSTEIN | | 55 LARKIN CR | | | | WEST ORANGE | NJ | 07052-0000 | |
| BRAD, POWELL | | 178 CHESTNUT RIDGE | | | | ROANOKE | VA | 24018-1302 | |
| BRAD, WELCH | | 131 DEER RIDGE LN | | | | HENDERSONVILLE | TN | 37025-0000 | |
| BRADARIC, DAMIRA | | Address Redacted | | | | | | | |
| BRADAS, MARKO | | Address Redacted | | | | | | | |
| BRADBERRY, RANDEL S | | Address Redacted | | | | | | | |
| BRADBURY SUITES | | PO BOX 671777 | | | | MARIETTA | GA | 30067-0030 | |
| BRADBURY SUITES ATLANTA | | 4500 CIRCLE 75 PARKWAY | | | | ATLANTA | GA | 30339 | |
| BRADBURY, JEB | | 2116 E TREMONT CT | | | | RICHMOND | VA | 23225 | |
| BRADBURY, JEFFREY EVAN | | Address Redacted | | | | | | | |
| BRADBURY, REBECCA ANN | | Address Redacted | | | | | | | |
| BRADBY, RODNEY | | 5530 HOPKINS RD | | | | RICHMOND | VA | 23234 | |
| BRADD, JUSTIN LEE | | Address Redacted | | | | | | | |
| BRADDOCK, ARETHA | | Address Redacted | | | | | | | |
| BRADDOCK, BRITTANY CATHRINE | | Address Redacted | | | | | | | |
| BRADDOCK, MELLODY ANN | | Address Redacted | | | | | | | |
| BRADDOCK, RAYMOND R | | 6025 DUNN AVE | | | | JACKSONVILLE | FL | 32218-4341 | |
| BRADDY ELECTRIC CO INC | | 1107 EAST 34TH STREET | | | | SAVANNAH | GA | 31414 | |
| BRADDY ELECTRIC CO INC | | PO BOX 3837 | | | | SAVANNAH | GA | 31414 | |
| BRADDY, KATHERINE FOSTER | | Address Redacted | | | | | | | |
| BRADEN CONSULTING | | 2 SUMMIT ROAD | | | | YORK | PA | 17403 | |
| BRADEN CONSULTING | | DON R BRADEN | 2 SUMMIT ROAD | | | YORK | PA | 17403 | |
| BRADEN JR , RICKIE KAPPELLA | | Address Redacted | | | | | | | |
| BRADEN, BARBARA ANN | | Address Redacted | | | | | | | |
| BRADEN, BENJAMIN | | Address Redacted | | | | | | | |
| BRADEN, CHRIS DOUGLAS | | Address Redacted | | | | | | | |
| BRADEN, DARLENE IVEY | | Address Redacted | | | | | | | |
| BRADEN, DONALD | | 2632 PAMELA AVE | | | | ANN ARBOR | MI | 48103-2862 | |
| BRADEN, DONALD | | 421 E RIDGES DRIVE | | | | CHUCKEY | TN | 37641 | |
| BRADEN, GERALD L | | 3465 ROSELAND AVE | | | | PARKERSBURG | WV | 26104 | |
| BRADEN, MICHAEL DENNIS | | Address Redacted | | | | | | | |
| BRADEN, TIM CLAY | | Address Redacted | | | | | | | |
| BRADENTON CIRCUIT COURT | | MANATEE COUNTY COURTHOUSE | P O BOX 1000 | | | BRADENTON | FL | 34206 | |
| BRADENTON CIRCUIT COURT | | P O BOX 1000 | | | | BRADENTON | FL | 34206 | |
| BRADENTON CIRCUIT COURT CLERK | | PO BOX 25400 | MANATEE CO COURTHOUSE | | | BRADENTON | FL | 34206 | |
| Bradenton Herald | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Bradenton Herald | Bradenton Herald | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| Bradenton Herald | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | | Sacramento | CA | 95814 | |
| BRADENTON HERALD | | JOHN TALLEY | 102 MANATEE AVENUE WEST | | | BRADENTON | FL | 34205 | |
| BRADENTON HERALD, THE | | 102 MANATEE AVE W | PO BOX 921 | | | BRADENTON | FL | 34206-0921 | |
| BRADENTON HERALD, THE | | PO BOX 921 | 102 MANATEE AVE W | | | BRADENTON | FL | 34206-0921 | |
| BRADENTON HERALD, THE | | PO BOX 921 | | | | BRADENTON | FL | 34206 | |
| BRADENTON LOCK & SECURITY | | 4225 26TH ST W | | | | BRADENTON | FL | 34205 | |
| BRADFIELD PROPERTIES | | 18830 STONE OAK PKWY NO A | | | | SAN ANTONIO | TX | 78258-4113 | |
| BRADFIELD, ASHLEY K | | Address Redacted | | | | | | | |
| BRADFIELD, BRIAN | | 9843 CHESAPEAKE DR | | | | ALTA LOMA | CA | 91701 | |
| BRADFIELD, BRIAN S | | Address Redacted | | | | | | | |
| BRADFIELD, JOSHUA MATTHEW | | Address Redacted | | | | | | | |
| BRADFIELD, MICHAEL LEE | | Address Redacted | | | | | | | |
| BRADFORD APPLIANCE SERVICE | | 409 LINCOLN AVE S | | | | FAYETTEVILLE | TN | 37334 | |
| BRADFORD CONSULTING SERVICES | | 1105 DUNWOODY GABLES DR | | | | ATLANTA | GA | 23233-1464 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRADFORD HILLS ASSOCIATES LP | | 1850 CRAIGSHIRE RD STE 103 | C/O OTIS & CLARK PROPERTIES | | | ST LOUIS | MO | 63146 | |
| BRADFORD HILLS ASSOCIATES LP | | 1850 CRAIGSHIRE RD STE 103 | | | | ST LOUIS | MO | 63146 | |
| BRADFORD II, STEPHEN E | | Address Redacted | | | | | | | |
| BRADFORD JR, LARRY | | 5743 EASTHAMPTON DR NO B | | | | HOUSTON | TX | 77039 | |
| BRADFORD MAP COMPANY INC | | 300 HAMMOND DR | | | | ATLANTA | GA | 30328 | |
| BRADFORD MAP COMPANY INC | | PO BOX 38 | | | | DECATUR | GA | 30031-0038 | |
| BRADFORD PLACE APARTMENTS | | 1337 KONNAROCK RD | | | | KINGSPORT | TN | 37664 | |
| BRADFORD PLACE APARTMENTS | | PO BOX 3406 | 1337 KONNAROCK RD | | | KINGSPORT | TN | 37664 | |
| BRADFORD, ADAM ANTHONY | | Address Redacted | | | | | | | |
| BRADFORD, ADAM TREVOR | | Address Redacted | | | | | | | |
| BRADFORD, ASHLEY KENDRA | | Address Redacted | | | | | | | |
| BRADFORD, BILLY | | P O  BOX 7981 | | | | AMARILLO | TX | 79114 | |
| BRADFORD, CARL | | 8819 CAMPHOR DR | | | | JACKSONVILLE | FL | 32208 | |
| BRADFORD, CHAD BENEKE | | Address Redacted | | | | | | | |
| BRADFORD, CHANTELA FAYE | | Address Redacted | | | | | | | |
| BRADFORD, CHRISTOPHER | | 3973 BEECHWOOD AVE | | | | LYNWOOD | CA | 90262-0000 | |
| BRADFORD, CHRISTOPHER FONZA | | Address Redacted | | | | | | | |
| BRADFORD, CRAIG | | Address Redacted | | | | | | | |
| BRADFORD, DARRELL LAMOUNT | | Address Redacted | | | | | | | |
| BRADFORD, JAMAILE A | | 1932 LAKE FOUNTAIN DR APT 628 | | | | ORLANDO | FL | 32839-2289 | |
| BRADFORD, JAMES | | Address Redacted | | | | | | | |
| BRADFORD, JASON ANDREW | | Address Redacted | | | | | | | |
| BRADFORD, JASON MATTHEW | | Address Redacted | | | | | | | |
| BRADFORD, JESSICA ELIZABETH | | Address Redacted | | | | | | | |
| BRADFORD, JESSICA LORAN | | Address Redacted | | | | | | | |
| BRADFORD, JONATHAN D | | Address Redacted | | | | | | | |
| BRADFORD, JUSTIN LEE | | Address Redacted | | | | | | | |
| BRADFORD, KEITH | | Address Redacted | | | | | | | |
| BRADFORD, KEVIN CODY | | Address Redacted | | | | | | | |
| BRADFORD, KEVIN LEE | | Address Redacted | | | | | | | |
| BRADFORD, KRISTEN NICOLE | | Address Redacted | | | | | | | |
| BRADFORD, LAURA ELIZABETH | | Address Redacted | | | | | | | |
| BRADFORD, LISA LYNN | | Address Redacted | | | | | | | |
| BRADFORD, LU ANN LEIGH | | Address Redacted | | | | | | | |
| BRADFORD, MATT ROSS | | Address Redacted | | | | | | | |
| BRADFORD, MICHAEL | | Address Redacted | | | | | | | |
| BRADFORD, MICHAEL JAMES | | Address Redacted | | | | | | | |
| BRADFORD, NICHOLAS JEFFERY | | Address Redacted | | | | | | | |
| Bradford, Reed | | PO Box 396 | | | | Show Low | AZ | 85902 | |
| BRADFORD, SAMUEL ROBERT | | Address Redacted | | | | | | | |
| BRADFORD, SEAN WILLIAM | | Address Redacted | | | | | | | |
| BRADFORD, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| BRADFORD, TERRY WAYNE | | Address Redacted | | | | | | | |
| BRADFORD, TIFFANY M | | Address Redacted | | | | | | | |
| BRADFORD, TOM RICHARD | | Address Redacted | | | | | | | |
| BRADFUTE DAVENPORT | TROUTMAN SANDERS  LLP | TOUTMAN SANDERS BLDG | P O BOX 1122 | | | RICHMOND | VA | 23218-1122 | |
| BRADHAM, DANIEL GLENN | | Address Redacted | | | | | | | |
| BRADHAM, SKYLOR HOUSTON | | Address Redacted | | | | | | | |
| BRADLEY ARANT ROSE & WHITE LLP | | PO BOX 830709 | | | | BIRMINGHAM | AL | 35283-0709 | |
| BRADLEY BABIN TRUSTEE, JOYCE | | PO BOX 55161 | | | | LITTLE ROCK | AR | 72215-5161 | |
| Bradley Blakeslee | | 7931 Timberridge Dr Apt H | | | | Indianapolis | IN | 46219 | |
| BRADLEY COMBS, CHERYL E | | Address Redacted | | | | | | | |
| BRADLEY COUNTY CLERK | | BRADLEY COUNTY CLERK | PO BOX 46 | | | CLEVELAND | TN | 37364-0046 | |
| BRADLEY COUNTY CLERK | | PO BOX 46 | | | | CLEVELAND | TN | 37364-0046 | |
| BRADLEY COUNTY COURTHOUSE | | CRIMINAL RECORDS | | | | CLEVELAND | TN | 37311 | |
| BRADLEY COUNTY COURTHOUSE | | PO BOX 1167 | CRIMINAL RECORDS | | | CLEVELAND | TN | 37311 | |
| BRADLEY EDGAR L | | 26781 POVEDA | | | | MISSION VIEJO | CA | 92691 | |
| BRADLEY ELECTRONICS | | 435 CHAPEL RD | | | | SOUTH WINDSOR | CT | 06074 | |
| BRADLEY FINANCING LP | | 1765 SOLUTIONS CENTER | NO 23100013 | | | CHICAGO | IL | 60677-1007 | |
| BRADLEY FINANCING LP | | 7313 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRADLEY II, MATTHEW CORY | | Address Redacted | | | | | | | |
| BRADLEY JR, RICHARD | | Address Redacted | | | | | | | |
| BRADLEY LAWN SCAPE INC | | PO BOX 2524 | | | | WINTERSVILLE | OH | 43953 | |
| BRADLEY LOCK & KEY SHOP | | 24 STATE STREET E | | | | SAVANNAH | GA | 31401 | |
| BRADLEY OEHLMANN | OEHLMANN BRADLEY | 1615 WOLVERINE LN | | | | KNOXVILLE | TN | 37931-4562 | |
| BRADLEY OPERATING LTD PARTNERSHIP | | 131 DARTMOUTH ST | | | | BOSTON | MA | 02116 | |
| BRADLEY OPERATING LTD PARTNERSHIP | | 7313 COLLECTIONS CTR DR | ACCT 05920050 | | | CHICAGO | IL | 60693 | |
| BRADLEY PLUMBING INC, BILL | | PO BOX 6093 | | | | MONTGOMERY | AL | 36106 | |
| BRADLEY REAL ESTATE INC | | CM 9650 | | | | ST PAUL | MN | 55170 | |
| Bradley Shane | | 2312 Ithaca Dr | | | | Mesquite | TX | 75181 | |
| BRADLEY SHARP CH 7 TRUSTEE 3DO | | PO BOX 15007 | C/O IIG CAPITAL LLC | | | NEWARK | NJ | 07192-5007 | |
| BRADLEY STEPHENSON | STEPHENSON BRADLEY | 3774 R ST APT 5 | | | | MERCED | CA | 95348-2281 | |
| BRADLEY TV SERVICE INC | | 251 MILWAUKEE AVE STE 1020 | | | | BUFFALO GROVE | IL | 60089-2826 | |
| BRADLEY UNIVERSITY | | FOSTER COLLEGE BUSINESS ADMINI | | | | PEORIA | IL | 61625 | |
| BRADLEY UNIVERSITY | | THE LEADERSHIP DEVELOPMENT CTR | FOSTER COLLEGE BUSINESS ADMINI | | | PEORIA | IL | 61625 | |
| BRADLEY, A | | 12340 ALAMEDA TRACE CIR APT 24 | | | | AUSTIN | TX | 78727-7129 | |
| BRADLEY, ALISON MELISSA | | Address Redacted | | | | | | | |
| BRADLEY, AMY | | 1534 OAKWOOD DR | | | | RICHMOND | VA | 23222 | |
| BRADLEY, APRIL TYANN | | Address Redacted | | | | | | | |
| BRADLEY, ASHLEY | | Address Redacted | | | | | | | |
| BRADLEY, ASHTON | | 911 W 2840 S | | | | LOGAN | UT | 84321 | |
| BRADLEY, ASHTON | | 911 W 2840 S | | | | LOGAN | UT | 84321-6522 | |
| BRADLEY, BRETT | | Address Redacted | | | | | | | |
| BRADLEY, BRIAN | | Address Redacted | | | | | | | |
| BRADLEY, BRIAN PAUL | | Address Redacted | | | | | | | |
| BRADLEY, BRIAN SCOTT | | Address Redacted | | | | | | | |
| BRADLEY, BRITTANY SHARMAINE | | Address Redacted | | | | | | | |
| BRADLEY, CALVIN | | 426 SAINT GEORGE ST | | | | BAY ST LOUIS | MS | 39520-3510 | |
| BRADLEY, CATHERINE | | Address Redacted | | | | | | | |
| BRADLEY, CHANTEL JANIECE | | Address Redacted | | | | | | | |
| BRADLEY, CHASE | | Address Redacted | | | | | | | |
| BRADLEY, CHIQUITA | | Address Redacted | | | | | | | |
| BRADLEY, CHRISTINE | | Address Redacted | | | | | | | |
| BRADLEY, CHRISTOPHER | | 18 STONEHENGE DRIVE | | | | WAYSIDE | NJ | 07712-0000 | |
| BRADLEY, CHRISTOPHER DANIEL | | Address Redacted | | | | | | | |
| BRADLEY, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| BRADLEY, CINDY E | | Address Redacted | | | | | | | |
| BRADLEY, CODY MICHAEL | | Address Redacted | | | | | | | |
| BRADLEY, DANI JANE | | Address Redacted | | | | | | | |
| BRADLEY, DAPHNE DOMINIQUE | | Address Redacted | | | | | | | |
| BRADLEY, DARIL JOSEPH | | Address Redacted | | | | | | | |
| BRADLEY, DEREK | | Address Redacted | | | | | | | |
| BRADLEY, DEREK MIKAEL | | Address Redacted | | | | | | | |
| BRADLEY, DOMINIQUE JANELL | | Address Redacted | | | | | | | |
| BRADLEY, DONNA S | | 84 MOUNT CARMEL RD | | | | RISING SUN | IN | 47040 | |
| BRADLEY, EDWIN | | PO BOX 1653 | | | | ARDMORE | OK | 73402 | |
| BRADLEY, ERIK LAMAR | | Address Redacted | | | | | | | |
| BRADLEY, EVAN ROBERT | | Address Redacted | | | | | | | |
| BRADLEY, F LYNN | | 1306 E COOKSEY RD APT 6 | | | | GUTHRIE | OK | 73044-3935 | |
| BRADLEY, IVERY FELICIA | | Address Redacted | | | | | | | |
| BRADLEY, JACOB ROBERT | | Address Redacted | | | | | | | |
| BRADLEY, JALEESA DAWN | | Address Redacted | | | | | | | |
| BRADLEY, JAMES | | Address Redacted | | | | | | | |
| BRADLEY, JAMES C | | PO BOX 2207 | 4 MCGEE ST | | | GREENVILLE | SC | 29602 | |
| BRADLEY, JAMES STEVEN | | Address Redacted | | | | | | | |
| BRADLEY, JANIAH MELINDA | | Address Redacted | | | | | | | |
| BRADLEY, JASEN RUSSELL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRADLEY, JEFFREY GERARD | | Address Redacted | | | | | | | |
| BRADLEY, JEFFREY MICHAEL | | Address Redacted | | | | | | | |
| BRADLEY, JEREMIE ARTHUR | | Address Redacted | | | | | | | |
| BRADLEY, JOHN | | 409 ARBOR CREST RD | | | | HOLLY SPRINGS RD | NC | 27540 | |
| BRADLEY, JOHN C | | 2610 PHILADELPHIA PIKE APT L1 | | | | CLAYMONT | DE | 19703-2536 | |
| BRADLEY, JOHN J | | Address Redacted | | | | | | | |
| BRADLEY, JOSEPH | | 5139 MARYVIEW DR | | | | LOUISVILLE | KY | 40216-0000 | |
| BRADLEY, JOSEPH EDWARD | | Address Redacted | | | | | | | |
| BRADLEY, JOSEPH GAVIN | | Address Redacted | | | | | | | |
| BRADLEY, JOSHUA | | Address Redacted | | | | | | | |
| BRADLEY, JULIA | | 309 WINSTON AVE | | | | WILMINGTON | DE | 19804-0000 | |
| BRADLEY, JULIA | | Address Redacted | | | | | | | |
| BRADLEY, JULIAN ALEXANDER | | Address Redacted | | | | | | | |
| BRADLEY, JUSTIN DAVID | | Address Redacted | | | | | | | |
| BRADLEY, JUSTIN KOLBY | | Address Redacted | | | | | | | |
| BRADLEY, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| BRADLEY, KELLY ALLISON | | Address Redacted | | | | | | | |
| BRADLEY, KENNETH FITZPATRIC | | Address Redacted | | | | | | | |
| BRADLEY, KEVIN | | Address Redacted | | | | | | | |
| BRADLEY, KIMBERLY BREANNA | | Address Redacted | | | | | | | |
| BRADLEY, KRISTOPHER M | | 3623 FOUNTAIN AVE | NO 64 | | | EAST RIDGE | TN | 37412 | |
| BRADLEY, KRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| BRADLEY, KYRA J | | Address Redacted | | | | | | | |
| BRADLEY, LIAM | | 157 SWAN LAKE DR | | | | PATCHOGUE | NY | 11772-0000 | |
| BRADLEY, LIAM JOSEPH | | Address Redacted | | | | | | | |
| BRADLEY, MARCUS ALLAN | | Address Redacted | | | | | | | |
| BRADLEY, MARCUS EUGENE | | Address Redacted | | | | | | | |
| BRADLEY, MATT G | | Address Redacted | | | | | | | |
| BRADLEY, MATTHEW | | Address Redacted | | | | | | | |
| BRADLEY, MATTHEW DEVON | | Address Redacted | | | | | | | |
| BRADLEY, MATTHEW EDWARD | | Address Redacted | | | | | | | |
| BRADLEY, MATTHEW JOHNSON | | Address Redacted | | | | | | | |
| BRADLEY, MATTHEW STEVEN | | Address Redacted | | | | | | | |
| BRADLEY, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| BRADLEY, MEGAN NICOLE | | Address Redacted | | | | | | | |
| BRADLEY, MICHELLE R | | 2312 ITHACA | | | | MESQUITE | TX | 75181 | |
| BRADLEY, MICHELLE RENEE | | Address Redacted | | | | | | | |
| BRADLEY, MICKEY | | 28 PINE MEADOW DR | | | | SIMPSONVILLE | KY | 40067 | |
| BRADLEY, MICKEY S | | Address Redacted | | | | | | | |
| BRADLEY, MOON | | Address Redacted | | | | | | | |
| BRADLEY, NATHAN LEE | | Address Redacted | | | | | | | |
| BRADLEY, NICHOLAS LAMAR | | Address Redacted | | | | | | | |
| BRADLEY, PAMELA | | 2421 BOISSEVAIN RD | | | | RICHMOND | VA | 23229 | |
| BRADLEY, PAUL | | 209 S ADAMS ST | | | | OSWEGO | IL | 60543-8794 | |
| BRADLEY, PAUL MACARIO | | Address Redacted | | | | | | | |
| BRADLEY, RAMON | | 95 27 97TH ST 2 | | | | OZONE PARK | NY | 11416 | |
| BRADLEY, SAMANTHA JO | | Address Redacted | | | | | | | |
| BRADLEY, SANDRA | | 6161 RED RIVER SCHOOL RD | | | | PORTLAND | TN | 37148 | |
| BRADLEY, SARAH E | | Address Redacted | | | | | | | |
| BRADLEY, SCOTT ERIC | | Address Redacted | | | | | | | |
| BRADLEY, SHANE | Bradley Shane | | 2312 Ithaca Dr | | | Mesquite | TX | 75181 | |
| BRADLEY, SHANE | | 2333 RED RIVER | | | | MESQUITE | TX | 00007-5149 | |
| BRADLEY, SHANE ALAN | | Address Redacted | | | | | | | |
| BRADLEY, SHAWN | | Address Redacted | | | | | | | |
| BRADLEY, SHAYLAH MONET | | Address Redacted | | | | | | | |
| BRADLEY, SHERMAINE | | Address Redacted | | | | | | | |
| BRADLEY, SHONTEL DENEE | | Address Redacted | | | | | | | |
| BRADLEY, STEVEN D | | Address Redacted | | | | | | | |
| BRADLEY, SUNDRA ELAINE | | Address Redacted | | | | | | | |
| BRADLEY, TAYLOR | | 2177 ST  MARYS DR | | | | SALT LAKE CITY | UT | 84108 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRADLEY, THOMAS C | | Address Redacted | | | | | | | |
| BRADLEY, THOMAS C | | PO BOX 194 | | | | CLAYTON | DE | 19938 | |
| BRADLEY, THOMAS M | | Address Redacted | | | | | | | |
| BRADLEY, TONYA DEANNE | | Address Redacted | | | | | | | |
| BRADLEY, TORI D | | Address Redacted | | | | | | | |
| BRADLEY, TRAMAYNE DARNELL | | Address Redacted | | | | | | | |
| BRADLEY, TYRONE | | Address Redacted | | | | | | | |
| Bradley, Veronica | | PO Box 960483 | | | | Riverdale | GA | 30296 | |
| BRADLEY, WALT | | 4682 EDWARDIAN CIR | | | | INDIANAPOLIS | IN | 46254-4187 | |
| BRADLEY, WILLIAM A | | Address Redacted | | | | | | | |
| BRADLEYS JANITOR SUPPLY CO | | 876 N BROADWAY | | | | ESCONDIDO | CA | 92025 | |
| BRADLEYS PLASTIC | | 9130 FIRESTONE BLVD | | | | DOWNEY | CA | 90241 | |
| BRADLEYS SIX JANITORIAL SVC | | 15218 DALEBROOK DRIVE | | | | BOWIE | MD | 20716 | |
| BRADLEYS SIX JANITORIAL SVC | | 5133 FROLICH LN | | | | TUXEDO | MD | 20781 | |
| BRADLEYS TURF CARE | | 565 S ASBURY CT | | | | GRAND JUNCTION | CO | 81504 | |
| BRADMARK TECHNOLOGIES INC | | 4265 SAN FELIPE 800 | ATTN ACCOUNTS RECEIVABLE | | | HOUSTON | TX | 77027 | |
| BRADMARK TECHNOLOGIES INC | | 4265 SAN FELIPE ST STE 700 | | | | HOUSTON | TX | 77027-2926 | |
| BRADMARK TECHNOLOGIES INC | | 4265 SAN FELIPE SUITE 820 | | | | HOUSTON | TX | 77027 | |
| BRADMARK TECHNOLOGIES INC | | PO BOX 22780 | | | | HOUSTON | TX | 77227 | |
| BRADMARK TECHNOLOGIES INC | | PO BOX 630801 | | | | HOUSTON | TX | 77044 | |
| BRADNEY, THOMAS W | | Address Redacted | | | | | | | |
| BRADS CARPET CLEANING | | 98 508 LULU PL | | | | AIEA | HI | 96701 | |
| BRADS SATELLITE SERVICE | | 168 KINGSLEY AVE | | | | KINGSPORT | TN | 37660 | |
| BRADS TV & ANTENNAS | | 1780 CEDAR FLAT RD | | | | WILLIAMS | OR | 97544 | |
| BRADSHAW PRODUCTIONS | | 1212 WESTOVER HILLS BLVD | | | | RICHMOND | VA | 23225 | |
| BRADSHAW, BRANDIN LOUIS | | Address Redacted | | | | | | | |
| BRADSHAW, CALEB JOHN | | Address Redacted | | | | | | | |
| Bradshaw, Catherine W | | 3617 Buchanan Ct | | | | Richmond | VA | 23233 | |
| BRADSHAW, CATHERINE W | | Address Redacted | | | | | | | |
| BRADSHAW, CHRISTOPHER | | 2709 CRUFT ST | | | | TERRE HAUTE | IN | 47803 | |
| BRADSHAW, CHRISTOPHER R | | Address Redacted | | | | | | | |
| BRADSHAW, CORY JUSTIN | | Address Redacted | | | | | | | |
| BRADSHAW, COURTNEY MICHELLE | | Address Redacted | | | | | | | |
| BRADSHAW, DANIELLE | | Address Redacted | | | | | | | |
| BRADSHAW, DAVID | | 7 FULLER RD | | | | OSSINING | NY | 10562-0000 | |
| BRADSHAW, DAVID ALAN | | Address Redacted | | | | | | | |
| Bradshaw, Doran J | | 2391 New Salem Trace | | | | Marietta | GA | 30064 | |
| BRADSHAW, JAMES | | 12 AVIGNON ST | | | | FOOTHILL RANCH | CA | 92610-0000 | |
| BRADSHAW, JAMES DANIEL | | Address Redacted | | | | | | | |
| BRADSHAW, JAMES L | | 1305 ROLLING MEADOW CT | | | | MT JULIET | TN | 37122- | |
| BRADSHAW, JARED STEPHEN | | Address Redacted | | | | | | | |
| BRADSHAW, JOHN COLBY | | Address Redacted | | | | | | | |
| BRADSHAW, JUSTIN JAMAR | | Address Redacted | | | | | | | |
| BRADSHAW, JUSTIN JAMAR | | Address Redacted | | | | | | | |
| Bradshaw, Ken C | | 23015 Waterwheel Dr | | | | Elmendorf | TX | 78112 | |
| BRADSHAW, LLOYD ANTHONY | | Address Redacted | | | | | | | |
| BRADSHAW, PAUL ANTHONY | | Address Redacted | | | | | | | |
| BRADSHAW, PHILIP | | 4448 S ROBBERSON AVE | | | | SPRINGFIELD | MO | 65810 | |
| BRADSHAW, ROBERT | | 346 PRESTWICK CIRCLE | | | | PALM BEACH GRDNS | FL | 33418-0000 | |
| BRADSHAW, RODNEY ALEN | | Address Redacted | | | | | | | |
| BRADSHAW, THOMAS | | 14339 HOLLY BERRY CIRCLE | | | | FISHERS | IN | 46038 | |
| BRADSHAW, THOMAS M | | Address Redacted | | | | | | | |
| BRADSHAWS REPAIR | | 801 N MONROE | | | | ABINGDON | IL | 61410 | |
| BRADSHER, JANSKI | | 3231 CUMBERLAND RD | | | | WINSTON SALEM | NC | 27105-0000 | |
| BRADSHER, JANSKI NICOLE | | Address Redacted | | | | | | | |
| BRADSHER, JASON KEVIN | | Address Redacted | | | | | | | |
| BRADSHER, TIMOTHY | | Address Redacted | | | | | | | |
| BRADSTREET, BRANDON DEAN | | Address Redacted | | | | | | | |
| BRADSTROM, JOHN | | 19700 JESSUP RD | | | | BATTLE CREEK | MI | 49014 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRADT, DAVID WILLIAM | | Address Redacted | | | | | | | |
| BRADY & CRIST DENTISTS | | 905 COURT ST COURTROOM B | PUBLIC SAFETY BLDG | | | LYNCHBURG | VA | 24504 | |
| BRADY INDUSTRIES INC | | 4175 S ARVILLE | | | | LAS VEGAS | NV | 89103 | |
| BRADY JR, MICHAEL WAYNE | | Address Redacted | | | | | | | |
| BRADY JR, PATRICK JAMES | | Address Redacted | | | | | | | |
| BRADY M HATCHER III | HATCHER BRADY M | 8000 CAYENNE WAY | | | | PENSACOLA | FL | 32526-2921 | |
| BRADY PLUMBING SERVICE | | 4324 55TH ST | | | | LUBBOCK | TX | 79413 | |
| BRADY WORLDWIDE INC | | PO BOX 71995 | | | | CHICAGO | IL | 60694-1995 | |
| BRADY, ASHLEY NICHOLE | | Address Redacted | | | | | | | |
| BRADY, BENJAMIN | | 6810 SYCAMORE GLEN | | | | ORANGE | CA | 92869 | |
| BRADY, BENJAMIN J | | Address Redacted | | | | | | | |
| BRADY, BRANDON A | | Address Redacted | | | | | | | |
| Brady, Cheryl | | 28 Manor Dr | | | | Rochester | NY | 14617 | |
| BRADY, CHRIS | | Address Redacted | | | | | | | |
| BRADY, CHRISTOPHER | | Address Redacted | | | | | | | |
| BRADY, CHRISTOPHER CHARLES | | Address Redacted | | | | | | | |
| BRADY, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| BRADY, DYLAN | | Address Redacted | | | | | | | |
| BRADY, EBONY | | Address Redacted | | | | | | | |
| BRADY, FRANK | | Address Redacted | | | | | | | |
| BRADY, GEORGE L | | Address Redacted | | | | | | | |
| BRADY, JOHN | | 11709 GOTHIC LN | | | | TAMPA | FL | 33626 | |
| BRADY, JOHN PATRICK | | Address Redacted | | | | | | | |
| BRADY, JONATHAN JONES | | Address Redacted | | | | | | | |
| BRADY, JOSEPH WILLIAM | | Address Redacted | | | | | | | |
| BRADY, JP PETER | | Address Redacted | | | | | | | |
| BRADY, JUSTIN EDWARD | | Address Redacted | | | | | | | |
| BRADY, KATLYN MARIE | | Address Redacted | | | | | | | |
| BRADY, KRISTINA | | Address Redacted | | | | | | | |
| BRADY, MARK ELDON | | Address Redacted | | | | | | | |
| BRADY, MATTHEW JAMES | | Address Redacted | | | | | | | |
| BRADY, NICHOLAS ADAM | | Address Redacted | | | | | | | |
| BRADY, PATRICK C | | Address Redacted | | | | | | | |
| BRADY, REGINALD JAMES | | Address Redacted | | | | | | | |
| BRADY, RYAN P | | Address Redacted | | | | | | | |
| BRADY, RYAN QUINCY | | Address Redacted | | | | | | | |
| BRADY, SAMUEL ALLEN | | Address Redacted | | | | | | | |
| BRADY, SARAH ANN | | Address Redacted | | | | | | | |
| BRADY, SCOTT ALLEN | | Address Redacted | | | | | | | |
| BRADY, SHAWNA | | 102 MEADOW COURT | | | | WILLIAMSTON | SC | 29697 | |
| BRADY, STEVEN RICHARD | | Address Redacted | | | | | | | |
| BRADY, TARA E | | Address Redacted | | | | | | | |
| BRADY, TAVIS KERRY | | Address Redacted | | | | | | | |
| BRADY, THOMAS | | 538 CONESTOGA DR | | | | COATESVILLE | PA | 19320-6141 | |
| BRADY, THOMAS ANDREW | | Address Redacted | | | | | | | |
| BRADY, WESLEY | | 5110 AMES BLVD | | | | MARRERO | LA | 70072-0000 | |
| BRADY, WESLEY | | Address Redacted | | | | | | | |
| BRADYS BUSINESS SYSTEMS | | G 8173 EMBURY RD | | | | GRAND BLANC | MI | 48439 | |
| BRADYS TV SERVICE | | 2014 RIDGECREST DR | | | | KNOXVILLE | TN | 37918 | |
| BRADYS TV SERVICE | | 2014 RIDGECREST DR | | | | KNOXVILLE | TN | 37924 | |
| BRAEBURN TV A TOP TV | | 2215 S MAIN | | | | STAFFORD | TX | 77477 | |
| BRAET ELECTRIC | | PO BOX 134 | | | | UTICA | MA | 48318-0134 | |
| BRAET ELECTRIC | | PO BOX 134 | | | | UTICA | MI | 483180134 | |
| BRAFFORD, BRANDON LEE | | Address Redacted | | | | | | | |
| BRAGA, RYAN DAVID | | Address Redacted | | | | | | | |
| BRAGAN REPORTING ASSOCIATES | | 55 BRIDGE ST | | | | MANCHESTER | NH | 031051387 | |
| BRAGAN REPORTING ASSOCIATES | | PO BOX 1387 | 55 BRIDGE ST | | | MANCHESTER | NH | 03105-1387 | |
| BRAGANO, LUISA RENEE | | Address Redacted | | | | | | | |
| BRAGANZA, CARLA L | | 1511 NORTHWOOD DR | | | | SUISUN | CA | 94534-3921 | |
| BRAGAS, KIRK NESTOR | | Address Redacted | | | | | | | |
| BRAGDON, JEFFREY A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRAGDON, KYLE DAVID | | Address Redacted | | | | | | | |
| BRAGDON, KYLE DAVID | | Address Redacted | | | | | | | |
| BRAGG, BRENT | | 7423 BARNETTE AVE | | | | MECHANICSVILLE | VA | 23111 | |
| BRAGG, CORY STEVEN | | Address Redacted | | | | | | | |
| BRAGG, CRYSTAL | | Address Redacted | | | | | | | |
| BRAGG, DANIEL LAMAR | | Address Redacted | | | | | | | |
| BRAGG, JOHN | | Address Redacted | | | | | | | |
| BRAGG, JON LIVINGSTON | | Address Redacted | | | | | | | |
| BRAGG, KRAIG LAMAR | | Address Redacted | | | | | | | |
| BRAGG, LAKEISHA | | Address Redacted | | | | | | | |
| BRAGG, LAURA CHRISTINE | | Address Redacted | | | | | | | |
| BRAGG, MARCUS | | Address Redacted | | | | | | | |
| BRAGG, MICHAEL VINCENT | | Address Redacted | | | | | | | |
| BRAGG, ROSS FORREST | | Address Redacted | | | | | | | |
| BRAGG, SHANNON | | Address Redacted | | | | | | | |
| BRAGG, SHAUN | | 595 HICKS RD | | | | NASHVILLE | TN | 37221-0000 | |
| BRAGG, SHAUN JINARD | | Address Redacted | | | | | | | |
| BRAGG, STEPHANIE | | 406 W BROAD ST | CHAPLIN PAPA & GONET | | | RICHMOND | VA | 23220 | |
| BRAGG, STEPHANIE | | PO BOX 27033 | | | | RICHMOND | VA | 29273 | |
| BRAGG, TARA NICOLE | | Address Redacted | | | | | | | |
| BRAGG, TIMOTHY BOWEN | | Address Redacted | | | | | | | |
| BRAGG, TRAVIS | | Address Redacted | | | | | | | |
| BRAGGE, SAMUEL | | 624 MAGNOLIA DR | | | | SAN MATEO | CA | 94402-0000 | |
| BRAGGE, SAMUEL PERRY | | Address Redacted | | | | | | | |
| BRAGGS II, ANTHONY BERNARD | | Address Redacted | | | | | | | |
| BRAGGS, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| BRAGGS, ERIC | | Address Redacted | | | | | | | |
| BRAGGS, RAYMOND | | Address Redacted | | | | | | | |
| BRAGGS, SARAH LEA | | Address Redacted | | | | | | | |
| BRAGGS, TIFFANY | | Address Redacted | | | | | | | |
| BRAHAM, AARON MATTHEW | | Address Redacted | | | | | | | |
| BRAHAM, JASON | | 379 HILLSIDE RD | | | | RIDLEY PARK | PA | 19078 | |
| BRAHAM, JASON M | | Address Redacted | | | | | | | |
| BRAHAM, MONIQUE OLIVIA | | Address Redacted | | | | | | | |
| BRAHAMS, BILLY | | 17061 MALAGA ST | | | | FONTANA | CA | 92336 | |
| BRAHM, ADAM | | Address Redacted | | | | | | | |
| BRAHMANTYA, ADHI | | 6 LOCKEPORT DRIVE | | | | EDMOND | OK | 73034-5134 | |
| BRAIDA, JOSEPH | | 337 ROBIN CIRCLE | | | | VACAVILLE | CA | 95687 | |
| BRAIN ENGINEERING INC | | 777 10TH STREET | | | | MARION | IA | 52302 | |
| BRAIN, DEVOR | | 2154 E SESAME ST | | | | TEMPE | AZ | 85283-2453 | |
| BRAIN, KEVIN CHRISTPHER | | Address Redacted | | | | | | | |
| BRAINARD ELECTRONICS | | 15030 LARSEN AVE | | | | GOWEN | MI | 49326 | |
| BRAINARD, DAVE GORDON | | Address Redacted | | | | | | | |
| BRAINARD, JACK W | | 6595 N ORACLE | SUITE 127 | | | TUCSON | AZ | 85704 | |
| BRAINARD, JACK W | | SUITE 127 | | | | TUCSON | AZ | 85704 | |
| BRAINARD, JASON E | | Address Redacted | | | | | | | |
| BRAINTREE , TOWN OF | | ATTN COLLECTORS OFFICE | 1 JFK MEMORIAL DR | | | BRAINTREE | MA | | |
| Braintree Electric Light Department | | 150 Potter RD | | | | Braintree | MA | 2184 | |
| BRAINTREE ELECTRIC LIGHT DEPT | | 150 POTTER RD | | | | BRAINTREE | MA | 02184 | |
| Braintree Property Assoc Limited Partnership | | Newark PO Box 35469 | | | | Newark | NJ | 07193 | |
| BRAINTREE PROPERTY ASSOC LP | | 115 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| BRAINTREE PROPERTY ASSOC LP | | 250 GRANITE ST | C/O SOUTH SHORE PLAZA MANAGE | | | BRAINTREE | MA | 02184-2809 | |
| BRAINTREE PROPERTY ASSOC LP | | 250 GRANITE ST | CO SOUTH SHORE PLAZA MNGT OFFI | | | BRAINTREE | MA | 02184 | |
| BRAINTREE PROPERTY ASSOC LP | | 250 GRANITE ST | | | | BRAINTREE | MA | 02184 | |
| BRAINTREE PROPERTY ASSOC LP | | PO BOX 35469 | NEWARK POST OFFICE | | | NEWARK | NJ | 07193 | |
| BRAINTREE WATER & SEWER DEPT | | 2 JFK MEMORIAL DRIVE | | | | BRAINTREE | MA | 02184 | |
| BRAINTREE WATER & SEWER DEPT | | P O BOX 555 | | | | MEDFORD | MA | 02155-0555 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRAINTREE WATER & SEWER DEPT | | PO BOX 555 | | | | MEDFORD | MA | 02155-0006 | |
| Braintree Water and Sewer | | PO Box 850637 | | | | Braintree | MA | 02185-0637 | |
| BRAINTREE, TOWN OF | | 1 JFK MEMORIAL DR | BRAINTREE TOWN CLERKS OFFICE | | | BRAINTREE | MA | 02184 | |
| BRAINTREE, TOWN OF | | 282 UNION ST | BRAINTREE TOWN CLERKS OFFICE | | | BRAINTREE | MA | 02184 | |
| BRAINTREE, TOWN OF | | PO BOX 859209 | TAX COLLECTOR | | | BRAINTREE | MA | 02185 | |
| BRAINWORKS | | 20 SEAVIEW BLVD | | | | PORT WASHINGTON | NY | 11050 | |
| BRAINWORKS INC | | 139 SOUTH ST STE 104 | | | | NEW PROVIDENCE | NJ | 07974 | |
| BRAITHWAITE JR, JEFFREY LOUIS | | Address Redacted | | | | | | | |
| BRAITHWAITE, ADRIAN A | | 2820 AMERSON WAY | | | | ELLENWOOD | GA | 30294-3268 | |
| BRAITHWAITE, ANDREW OLIVER | | Address Redacted | | | | | | | |
| BRAITHWAITE, EDWARD T | | Address Redacted | | | | | | | |
| Braithwaite, Edward Todd | | 1027 Marcheta St | | | | Altadena | CA | 91001 | |
| BRAITHWAITE, JERRY J | | 410 CATAWBA DR | | | | SUMMERVILLE | SC | 29483-9268 | |
| BRAITHWAITE, SCOTT M | | Address Redacted | | | | | | | |
| BRAITMAN, KATHRYN | | Address Redacted | | | | | | | |
| BRAITMAN, SAMUEL JACOB | | Address Redacted | | | | | | | |
| BRAITSCH, KEVIN PATRICK | | Address Redacted | | | | | | | |
| BRAKE FIRE PROTECTION INC | | 30 SPERRY AVE | | | | STRATFORD | CT | 06615 | |
| BRAKE, ANDREW P | | Address Redacted | | | | | | | |
| BRAKE, BENJAMIN ROBERT | | Address Redacted | | | | | | | |
| BRAKE, BLAIR K | | Address Redacted | | | | | | | |
| BRAKE, MARGARET ANNE | | Address Redacted | | | | | | | |
| BRAKE, MUSHEERAH A | | Address Redacted | | | | | | | |
| BRAKEBILL, CURTIS MICHAEL | | Address Redacted | | | | | | | |
| BRAKEBILL, STEPHEN WIGHT | | Address Redacted | | | | | | | |
| BRAKEFIELD, STEVE | | 809 E MAIN ST APT 112 | | | | LEXINGTON | SC | 29072 | |
| BRAKEFIELD, STEVE | | Address Redacted | | | | | | | |
| BRAKEMAN, JUSTIN ALEXANDER | | Address Redacted | | | | | | | |
| BRAKENBURY, KEVIN | | 8321 DEVILLE OAKS WAY | | | | CITRUS HEIGHTS | CA | 95621 | |
| BRAKENBURY, KEVIN R | | Address Redacted | | | | | | | |
| BRAKKE, SARAH DENE | | Address Redacted | | | | | | | |
| BRAKORA & ASSOCIATES INC | | 91 JAMES SCOTT CT | | | | WINTER HAVEN | FL | 33884 | |
| BRALEY, THOMAS MICAEL | | Address Redacted | | | | | | | |
| BRALLEY, BRITTANY NICOLE | | Address Redacted | | | | | | | |
| BRALLIER, JACK GRADER | | Address Redacted | | | | | | | |
| BRAMBILA ALVAREZ, ERNESTO A | | Address Redacted | | | | | | | |
| BRAMBILA, FELIPE | | Address Redacted | | | | | | | |
| BRAMBILA, JOSE ANTONIO | | Address Redacted | | | | | | | |
| BRAMBILLA, JENNA NICHOLE | | Address Redacted | | | | | | | |
| BRAMBLE & CLEMONS APPRAISAL | | 26 KENTABOO AVE APT 1 | | | | FLORENCE | KY | 41042-1790 | |
| BRAMBLE, EDWIN LEE | | Address Redacted | | | | | | | |
| BRAMBLE, SEAN CURTIS | | Address Redacted | | | | | | | |
| BRAMBLE, STEVEN | | 755 KIDDY RD | | | | BALDWINSVILLE | NY | 13027-0000 | |
| BRAMBLES CANDADA INC | | 50 DRR RD | | | | BRAMPTON | ON | L6T 5V6 | |
| BRAMBLETT, ANTHONY SCOTT | | Address Redacted | | | | | | | |
| BRAMBLETT, JONATHAN ADAIR | | Address Redacted | | | | | | | |
| BRAMBORA, RANDI LEE | | Address Redacted | | | | | | | |
| BRAME SPECIALTY CO INC | | PO BOX 271 | | | | DURHAM | NC | 27702 | |
| BRAME, CHRISTOPHER TODD | | Address Redacted | | | | | | | |
| BRAMEL CONSTRUCTION CO INC | | PO BOX 1102 | C/O BRAD HARMON | | | ASHLAND | VA | 23005 | |
| BRAMEL CONSTRUCTION CO INC | | PO BOX 1102 | | | | ASHLAND | VA | 23005 | |
| BRAMELL, MARTIN | | 5934 WAVERLY LYNN LN | | | | CHARLOTTE | NC | 282691455 | |
| BRAMELL, SHIRLISA | | 5934 WAVERLY LYNN LN | | | | CHARLOTTE | NC | 282691455 | |
| BRAMER, JOE JAMES | | Address Redacted | | | | | | | |
| BRAMER, MICHAEL | | 46 ELIOT AVE | | | | ALBANY | NY | 12203 | |
| BRAMER, MICHAEL J | | Address Redacted | | | | | | | |
| BRAMES TV VCR SERVICE | | 1119 N MAIN ST | | | | HOPKINSVILLE | KY | 42240 | |
| BRAMHILL, CHRISTOPHER M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRAMLETT ELECTRIC INC | | 470 NW 68TH AVE | | | | OCALA | FL | 34482 | |
| BRAMLETT, BRYAN MATTHEW | | Address Redacted | | | | | | | |
| BRAMLETT, CHRIS RICHARD | | Address Redacted | | | | | | | |
| BRAMLETT, CLAYTON ANDREW | | Address Redacted | | | | | | | |
| BRAMLETT, JONATHAN DANIEL | | Address Redacted | | | | | | | |
| BRAMLETT, RAY LARRY | | Address Redacted | | | | | | | |
| BRAMLETT, ROBERT LEE | | Address Redacted | | | | | | | |
| BRAMLETTE II, THOMAS L | | Address Redacted | | | | | | | |
| BRAMMALL INC | | 409 HOOSIER DR | | | | ANGOLA | IN | 46703-9335 | |
| BRAMMER, SCOTT DANIEL | | Address Redacted | | | | | | | |
| BRAMSTEDT CUMMINGS INC | | 80 SW CHEHALIS AVE | THE U JOINT | | | CHEHALIS | WA | 98532 | |
| BRAMSTEDT CUMMINGS INC | | 80 SW CHEHALIS AVE | | | | CHEHALIS | WA | 98532 | |
| BRAMSTEDT, SERENA AMBER | | Address Redacted | | | | | | | |
| BRAMWELL, JUSTIN | | 2080 NW 99TH AVE | | | | PEMBROKE PINES | FL | 33024-1425 | |
| BRAMWELL, NICKOLAS | | Address Redacted | | | | | | | |
| BRAMWELL, STEVEN | | 1065 WAGON WHEEL AVE | | | | COLORADO SPGS | CO | 80915 | |
| BRAMWELL, STEVEN ALLEN | | Address Redacted | | | | | | | |
| BRAN JR, JOSE ALFRERDO | | Address Redacted | | | | | | | |
| BRAN, ARLENE | | 2032 LAVENDER CT | | | | DACULA | GA | 30019-7900 | |
| BRAN, JULIAN KYLE | | Address Redacted | | | | | | | |
| BRANA, ERNESTO | | Address Redacted | | | | | | | |
| BRANAM, JASON AARON | | Address Redacted | | | | | | | |
| BRANAN, NICK I | | Address Redacted | | | | | | | |
| BRANAPOLSKIY, VLADIMIR | | Address Redacted | | | | | | | |
| BRANCA, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| BRANCA, MICHAEL JOHN | | Address Redacted | | | | | | | |
| BRANCATO, CHRIS | | Address Redacted | | | | | | | |
| BRANCATO, KIM MARIE | | Address Redacted | | | | | | | |
| BRANCATOS ROBINSON CATERING | | 12416 GRANDVIEW RD | | | | GRANDVIEW | MO | 64030 | |
| BRANCH BANKING & TRUST CO | | PO BOX 1402 MUNICIPAL BLDG | 55 W CHURCH ST | | | MARTINSVILLE | VA | 24112 | |
| BRANCH BANKING & TRUST COMPANY OF VA | | 1410 COULTER DR | | | | ROANOKE | VA | 24012 | |
| BRANCH COUNTY PROBATE | | 31 DIVISION ST | | | | COLDWATER | MI | 49036 | |
| BRANCH ELECTRONICS | | 1774 BROADWAY | | | | HEWLETT | NY | 11557 | |
| BRANCH JR , CORTEZ R | | Address Redacted | | | | | | | |
| BRANCH JR, ROBERT LAWRENCE | | Address Redacted | | | | | | | |
| BRANCH, ALICIA NICOLE | | Address Redacted | | | | | | | |
| BRANCH, ANDRE NIGEL | | Address Redacted | | | | | | | |
| BRANCH, ANGELA | | 11904 CRESTWOOD AVE | | | | BRANDY WINE | MD | 20613 | |
| BRANCH, ANGELA DENE | | Address Redacted | | | | | | | |
| BRANCH, ANNIE M | | 4742 WINTERS CHAPEL RD | | | | DORAVILLE | GA | 30360-2305 | |
| BRANCH, BAILEY DANIELLE | | Address Redacted | | | | | | | |
| BRANCH, BRANDON MARTEZ | | Address Redacted | | | | | | | |
| BRANCH, BRIAN | BRANCH BRIAN W | 1005 FRANCISCO RD | | | | RICHMOND | VA | 23229-6637 | |
| BRANCH, BRIAN W | | Address Redacted | | | | | | | |
| BRANCH, CHANTEL NYETTE | | Address Redacted | | | | | | | |
| BRANCH, CHRISTOPHER ZACHARY | | Address Redacted | | | | | | | |
| BRANCH, CLIFF E | | 925 BIRCHWOOD CT | | | | NEWPORT NEWS | VA | 23608-1133 | |
| BRANCH, CORRAN | | 5914 SUMMER ST | | | | PHILADEPHIA | PA | 19139-0000 | |
| BRANCH, CORRAN DIANA | | Address Redacted | | | | | | | |
| BRANCH, CORY ROBERT | | Address Redacted | | | | | | | |
| BRANCH, DAVID MELVIN | | Address Redacted | | | | | | | |
| BRANCH, DELANDO ANTHONY | | Address Redacted | | | | | | | |
| BRANCH, DOMINIC TERRELL | | Address Redacted | | | | | | | |
| BRANCH, EDTRINETTE LEESTHER | | Address Redacted | | | | | | | |
| BRANCH, FELECIA L | | Address Redacted | | | | | | | |
| BRANCH, FREDRICKA STARR | | Address Redacted | | | | | | | |
| BRANCH, GARRETT HOBART | | Address Redacted | | | | | | | |
| BRANCH, JAMES LEMUEL | | Address Redacted | | | | | | | |
| BRANCH, JASON | | 7825 HAMPTON MEADOWS LANE | | | | CHESTERFIELD | VA | 23832 | |
| BRANCH, KEVIN L | | 2709 HOLLY POINT BLVD | | | | CHESAPEAKE | VA | 23325-4650 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRANCH, LAPORTIA SHARI | | Address Redacted | | | | | | | |
| BRANCH, MACEYO JEROME | | Address Redacted | | | | | | | |
| BRANCH, MICHAEL | | 2900 CAMP CREEK PARKWAY | | | | COLLEGE PARK | GA | 30337 | |
| BRANCH, MICHAEL ALBERT | | Address Redacted | | | | | | | |
| BRANCH, MIKAELA ELIZABETH | | Address Redacted | | | | | | | |
| BRANCH, ROCHELLE | | 1690 FORT DUPONT ST SE | | | | WASHINGTON | DC | 20020-1053 | |
| BRANCH, RODERICK JOHN | | Address Redacted | | | | | | | |
| BRANCH, SAMONICA | | Address Redacted | | | | | | | |
| BRANCH, SAMUEL MARCO | | Address Redacted | | | | | | | |
| BRANCH, TECHIA COLETTE | | Address Redacted | | | | | | | |
| BRANCH, TERRANCE LEE | | Address Redacted | | | | | | | |
| BRANCH, TIFFANY MONIQUE | | Address Redacted | | | | | | | |
| BRANCHCOMB, SHAWN BRIAN | | Address Redacted | | | | | | | |
| BRANCHE, JOAQUIN | | Address Redacted | | | | | | | |
| BRANCHE, MARQUES | | Address Redacted | | | | | | | |
| BRANCHE, ODESSA SHEVONE | | Address Redacted | | | | | | | |
| BRANCHEAU, JASON GREGORY | | Address Redacted | | | | | | | |
| BRANCKE, GABRIELLE ROSE | | Address Redacted | | | | | | | |
| BRANCO, ERIC | | Address Redacted | | | | | | | |
| BRANCO, LAURIENE | | LOC NO 1057 PETTY CASH | 10 CORPORATE PL S | | | PISCATAWAY | NJ | 08854 | |
| BRANCO, WILLIAM S | | 29 SUMMERHILL ST | | | | STONEHAM | MA | 02180 | |
| BRANCO, WILLIAM SCOTT | | Address Redacted | | | | | | | |
| BRAND ELECTRIC INC | | 6274 E 375 S | | | | LAFAYETTE | IN | 47905 | |
| BRAND MODEL & TALENT AGENCY | | 601 N BAKER ST | | | | SANTA ANA | CA | 92703-2213 | |
| BRAND PARTNERS | | 10 MAIN ST | | | | ROCHESTER | NH | 03839 | |
| BRAND, CODY | | Address Redacted | | | | | | | |
| BRAND, COLIN | | Address Redacted | | | | | | | |
| BRAND, JASON | | 7911 COTTAGE ST | | | | PHILADELPHIA | PA | 19136-3230 | |
| BRAND, KELLY JO | | Address Redacted | | | | | | | |
| BRAND, MATTHEW HENRY | | Address Redacted | | | | | | | |
| BRAND, PHILIP | | 142 HILLHURST AVE | | | | MERCERVILLE | NJ | 08619-0000 | |
| BRAND, PHILIP K | | Address Redacted | | | | | | | |
| BRAND, RON | | 33 LONG LOOP RD | | | | LEVITTOWN | PA | 19056-0000 | |
| BRAND, SETH | | 2060 S SERVICE RD | | | | BOURBON | MO | 65441 | |
| BRAND, SETH DANIEL | | Address Redacted | | | | | | | |
| BRAND, STEVEN ALAN | | Address Redacted | | | | | | | |
| BRAND, STEVEN WAYNE | | Address Redacted | | | | | | | |
| BRANDAO, MATHEW JOHN | | Address Redacted | | | | | | | |
| BRANDARIZ, MARIA E | | 6851 SW 8TH ST | | | | NORTH LAUDERDALE | FL | 33068-2512 | |
| BRANDAU, RICHARD JAMES | | Address Redacted | | | | | | | |
| BRANDCO CORP | | PO BOX 1631 | | | | BAKERSFIELD | CA | 93301 | |
| BRANDCO CORP | | PO BOX 1631 | | | | BAKERSFIELD | CA | 93302-1631 | |
| BRANDEHOFF, JOHN STEPHEN | | Address Redacted | | | | | | | |
| BRANDELAND, ROBERT S | | Address Redacted | | | | | | | |
| BRANDELL, CHRISTOPHER | | Address Redacted | | | | | | | |
| BRANDEN ENTERPRISES CO | | 130 N NOVA RD PMB 144 | | | | ORMOND BEACH | FL | 321745122 | |
| BRANDEN ENTERPRISES CO | | 130 NOVA RD 144 | SAFE EXPOSURE WT | | | ORMOND BEACH | FL | 32174 | |
| BRANDEN, THORNE LAMAR | | Address Redacted | | | | | | | |
| BRANDENBURG, ERIC C | | Address Redacted | | | | | | | |
| BRANDENBURG, NATHAN WALTER | | Address Redacted | | | | | | | |
| BRANDENBURG, TIMOTHY L | | CMR 475 BOX 1534 | | | | APO | AE | 09036-1015 | |
| BRANDENBURGER, PAUL | | 2029 SILVER LAKE DR | | | | VIRGINIA BEACH | VA | 23464 | |
| BRANDEQUITY INC | | 2330 WASHINGTON ST | | | | NEWTON | MA | 02462 | |
| BRANDERMILL COMMUNITY ASSOC | | 3001 EAST BOUNDARY TERRACE | | | | MIDLOTHIAN | VA | 23112 | |
| BRANDERMILL INN | | 13550 HARBOUR POINTE PKY | | | | MIDLOTHIAN | VA | 23112 | |
| BRANDES, EMILY DENISE | | Address Redacted | | | | | | | |
| BRANDES, NATHAN ANDREW | | Address Redacted | | | | | | | |
| BRANDEWIE, APRIL | | 5231 WILLOW COURT | | | | CAPE CORAL | FL | 33904-5664 | |
| BRANDHORST, RICHARD COREY | | Address Redacted | | | | | | | |
| BRANDIMARTI, PAUL JOSEPH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRANDL, MONIQUE VICTORIA | | Address Redacted | | | | | | | |
| BRANDLE, VITO | | Address Redacted | | | | | | | |
| BRANDNER, KATHRYN ANN | | Address Redacted | | | | | | | |
| BRANDO, DANNY RICHARD | | Address Redacted | | | | | | | |
| BRANDOLINI III, JAMES DAVID | | Address Redacted | | | | | | | |
| BRANDOLINIIII, JAMES | | 16 FEARING HILL RD | | | | WAREHAM | MA | 02571-0000 | |
| BRANDON ALLEN, MIKA P | | Address Redacted | | | | | | | |
| BRANDON ELECTRIC INC | | PO BOX 160 | | | | SEFFNER | FL | 33583 | |
| BRANDON FLORIST | | PO BOX 775 | | | | BRANDON | FL | 33509 | |
| BRANDON JANITORIAL & PAPER | | 333 FALKENBURG RD STE D408 | | | | TAMPA | FL | 33619 | |
| BRANDON JR , STAN | | Address Redacted | | | | | | | |
| BRANDON K REYNOLDS | REYNOLDS BRANDON K | 10 BARKER AVE | | | | RICHMOND | VA | 23223-3502 | |
| BRANDON LIFT TRUCK SERVICE | | 3039 COLONIAL RIDGE DRIVE | | | | BRANDON | FL | 33511 | |
| BRANDON RENTAL CENTERS | | 436 DR M L KING JR BLVD W | | | | SEFFNER | FL | 33584 | |
| BRANDON SIGNS INC | | 102 S PARSONS AVE | | | | BRANDON | FL | 33511 | |
| BRANDON SRA, SAM | | PO BOX 967 | | | | OLDSMAR | FL | 34677 | |
| BRANDON WILLIAMS | | 9250 SHERIDAN BLVD | | | | AURORA | CO | 80031 | |
| BRANDON, AYANNA REYONE | | Address Redacted | | | | | | | |
| BRANDON, BRYANNA | | 258 EAST 165 ST NO 3A | | | | BRONX | NY | 10456-0000 | |
| BRANDON, BRYANNA JANAY | | Address Redacted | | | | | | | |
| BRANDON, CHARLES ALAN | | Address Redacted | | | | | | | |
| BRANDON, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| BRANDON, DANIELLE | | Address Redacted | | | | | | | |
| BRANDON, EZEKIEL ALEXANDER | | Address Redacted | | | | | | | |
| BRANDON, GARSEE | | 505 BILLINGTON ST | | | | CLUTE | TX | 77531-4740 | |
| BRANDON, HALL | | 5 GILBERT TRAIL | | | | ATLANTA | GA | 30308-0000 | |
| BRANDON, HILL | | 1401 UNIVERSITY BLVD | | | | KINGSPORT | TN | 37660-0000 | |
| BRANDON, JACOB AARON | | Address Redacted | | | | | | | |
| BRANDON, JASON R | | Address Redacted | | | | | | | |
| BRANDON, JOYVETTE | | 8750BROADWAY | 2136 | | | HOUSTON | TX | 77061-0000 | |
| BRANDON, JOYVETTE | | Address Redacted | | | | | | | |
| BRANDON, JULIUS | | Address Redacted | | | | | | | |
| BRANDON, KEITH DEVRON | | Address Redacted | | | | | | | |
| BRANDON, KIMBERLY MICHELLE | | Address Redacted | | | | | | | |
| Brandon, Lee P | | 4420 Wallburg Hpt Rd | | | | Highpoint | NC | 27265 | |
| BRANDON, LILJA | | 12958 ELM DR | | | | THRONTON | CO | 80233-0000 | |
| BRANDON, PHILLIP | | 1016 KENSINGTON LANE | | | | KINGSPORT | TN | 37664-0000 | |
| BRANDON, PHILLIP ALEXANDER | | Address Redacted | | | | | | | |
| BRANDON, QUIANA D | | Address Redacted | | | | | | | |
| BRANDON, SHAMIA | | 1990 LAUREL RD | | | | LINDENWOLD | NJ | 08021-0000 | |
| BRANDON, SKYE | | 116 W QUITMAN AVE | | | | GLADEWATER | TX | 75647-2344 | |
| BRANDON, TEQUILA MARIA | | Address Redacted | | | | | | | |
| BRANDOW & ASSOCIATES, PETER | | 20301 SW BIRCH STREET | SUITE 102 | | | NEWPORT BEACH | CA | 92660-1754 | |
| BRANDOW & ASSOCIATES, PETER | | SUITE 102 | | | | NEWPORT BEACH | CA | 926601754 | |
| BRANDOW & JOHNSON ASSOCIATES | | 444 S FLOWER ST STE 400 | | | | LOS ANGELES | CA | 90071 | |
| BRANDS, ALEX | | 2212 RIVER PARK CIRCLE | 222 | | | ORLANDO | FL | 32817-0000 | |
| BRANDS, ALEX EDWARD | | Address Redacted | | | | | | | |
| BRANDT JR , CRAIG JACK | | Address Redacted | | | | | | | |
| BRANDT, ADAM | | Address Redacted | | | | | | | |
| BRANDT, ALEXANDER JOHN | | Address Redacted | | | | | | | |
| BRANDT, AMY JO | | Address Redacted | | | | | | | |
| BRANDT, CARL P | | Address Redacted | | | | | | | |
| BRANDT, CHRIS D | | Address Redacted | | | | | | | |
| BRANDT, CHRISTOPHER S | | Address Redacted | | | | | | | |
| BRANDT, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| BRANDT, CRYSTAL EVELYN | | Address Redacted | | | | | | | |
| BRANDT, CRYSTAL ROBIN | | Address Redacted | | | | | | | |
| BRANDT, DAVID | | 131 GATES AVE | | | | BROOKLYN | NY | 11238-1920 | |
| BRANDT, DAVID | | 3921 ST NICHOLAS DR | | | | MODESTO | CA | 95356 | |
| BRANDT, DAVID WILLIAM | | Address Redacted | | | | | | | |
| BRANDT, EILEEN ELIZABETH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRANDT, ELLIOT JAMES | | Address Redacted | | | | | | | |
| BRANDT, GLORIA F | | Address Redacted | | | | | | | |
| BRANDT, JAMES | | Address Redacted | | | | | | | |
| BRANDT, JAMES DAVID | | Address Redacted | | | | | | | |
| BRANDT, JEFF | | Address Redacted | | | | | | | |
| BRANDT, JESSICA ASHLEY | | Address Redacted | | | | | | | |
| BRANDT, JUSTIN | | 26471 CORTINA DR | | | | MISSION VIEJO | CA | 92691-5424 | |
| BRANDT, KIMBERLY | | 7804 SHILOH COURT | | | | COLLEGE STATION | TX | 77845 | |
| BRANDT, KIMBERLY A | | 7804 SHILOH CT | | | | COLLEGE STATION | TX | 77845-4115 | |
| BRANDT, KIMBERLY H | | Address Redacted | | | | | | | |
| BRANDT, MATTHEW C | | Address Redacted | | | | | | | |
| BRANDT, RAYON ORSON | | Address Redacted | | | | | | | |
| BRANDT, RAYONOR | | 1631 EAST 95TH | 3RD | | | BROOKLYN | NY | 11236-0000 | |
| BRANDT, RAYONORSON | | 1631 EAST 95TH | 3RD | | | BROOKLYN | NY | 11236-0000 | |
| BRANDT, RICK | | 657H WESTOVER HILLS | | | | RICHMOND | VA | 23225 | |
| BRANDT, ROBERT | | 19230 JOHN KIRKHAM DR | | | | LOCKPORT | IL | 60441-9556 | |
| BRANDT, SHANE M | | Address Redacted | | | | | | | |
| BRANDT, TIFFANY S | | 8162 STEWARTS FERRY PKWY | | | | NASHVILLE | TN | 37214-4818 | |
| BRANDTS & FLETCHERS APP SVC | | 3209 DODGER ROAD | | | | VERO BEACH | FL | 32960 | |
| BRANDTS SVC CENTER | | 6733 WEBER RD STE 2 | | | | CRP CHRISTI | TX | 78413-2066 | |
| BRANDWEEK | | PO BOX 1974 | | | | DANBURY | CT | 06813 | |
| BRANDWEEK | | PO BOX 3595 | | | | NORTHBROOK | IL | 60065-3595 | |
| BRANDY NICOTE CLARK | | 3921 DILL RD | | | | RICHMOND | VA | 23222 | |
| BRANDY, ALLIGOOD | | 3220 MAINLEY DR | | | | GREENVILLE | NC | 27858-0000 | |
| BRANDY, KELLIN | | 904 MONTCLAIR RD | | | | FAYETTEVILLE | NC | 28314-2510 | |
| BRANDY, MANCHESTER | | 1060 EAST OAKLAND ST | | | | CHANDLER QA | | 85225-0000 | |
| BRANDY, SONNIER | | 2025 8TH ST | | | | GRAVES | TX | 77619-0000 | |
| BRANDY, WARD | | Address Redacted | | | | | | | |
| BRANDY, WILCOCK | | 3447 W VALLEY HEIGHTS DR | | | | TAYLORSVILLE | UT | 84118-0000 | |
| BRANDYS LOCK & KEY SHOP INC | | 555 RIDGE RD | | | | HOMEWOOD | IL | 60430-2022 | |
| BRANDYS, MARISSA A | | Address Redacted | | | | | | | |
| BRANDYWINE AUTO SALES | | 14145 BRANDYWINE RD | | | | BRANDYWINE | MD | 20613 | |
| BRANDYWINE AUTO SALES | | PO BOX 68 | | | | BRANDYWINE | MD | 20613 | |
| BRANDYWINE AUTO SALES | | RT 301 & 381 | | | | BRANDYWINE | MD | 20613 | |
| Brandywine Grande C LP | c o L Minnici | 2711 N Haskell Ave Ste 250 | | | | Dallas | TX | 75204 | |
| Brandywine Grande C LP | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| Brandywine Grande C LP | Christopher L Perkins | LeClairRyan a Professional Corporation | 951 E Byrd St 8th Fl | | | Richmond | VA | 23219 | |
| Brandywine Grande C LP | Ilan Markus | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| Brandywine Grande C LP | LeClairRyan a Professional Corporation | Christopher L Perkins | Riverfront Plz E Tower | 951 E Byrd St 8th Fl | | Richmond | VA | 23219 | |
| Brandywine Grande C LP | LeClairRyan a Professional Corporation | Niclas A Ferland & Ilan Markus | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| BRANDYWINE GRANDE C LP | TAMMY PARSONS ASST PROPERTY MGR | C O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 330 | ATTN WILLIAM D REDD | | RICHMOND | VA | 23236 | |
| BRANDYWINE GRANDE C LP | | PO BOX 8538 363 | | | | PHILADELPHIA | PA | 19171 | |
| BRANDYWINE GRANDE C, LP | TAMMY PARSONS | C/O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 330 | ATTN WILLIAM D REDD | | RICHMOND | VA | 23236 | |
| Brandywine Operating Partnership  LP | LeClairRyan a Professional Corporation | Christopher L Perkins | Riverfront Plz E Tower | 951 E Byrd St 8th Fl | | Richmond | VA | 23219 | |
| Brandywine Operating Partnership  LP | LeClairRyan A Professional Corporation | Niclas A Ferland Admitted Pro Hac Vice | Ilan Markus | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| Brandywine Operating Partnership  LP The Landlord | Niclas A Ferland Admitted Pro Hac Vice | Ilan Markus | 555 Long Warf Dr 8th Fl | | | New Haven | CT | 06511 | |
| Brandywine Operating Partnership  LP The Landlord | Niclas A Ferland Admitted Pro Hac Vice | Ilan Markus | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| BRANDYWINE OPERATING PTNRSHP LP | | 14 CAMPUS BLVD STE 100 | | | | NEWTON SQUARE | PA | 19073 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRANDYWINE OPERATING PTNRSHP LP | | 555 E LANCASTER AVE | | | | RADNOR | PA | 19087 | |
| BRANDYWINE OPERATING PTNRSHP LP | | PO BOX 828117 | | | | PHILADELPHIA | PA | 19182-8117 | |
| BRANDYWINE OPERATING PTNRSHP LP | | PO BOX 8538 363 | | | | PHILADELPHIA | PA | 19171 | |
| BRANDYWINE TELEVISION SERVICE INC | | 3609 MILLER RD | | | | WILMINGTON | DE | 19802 | |
| BRANDYWINE VALLEY COMM | | 121 W LANCASTER AVE | | | | DOWNINGTOWN | PA | 19335 | |
| BRANDZEN, JONATHAN P | | Address Redacted | | | | | | | |
| BRANG, ROBBIE | | 159 KENVILLE RD | A | | | BUFFALO | NY | 14215-0000 | |
| BRANG, ROBBIE | | Address Redacted | | | | | | | |
| BRANHAM, DANNY WAYNE | | Address Redacted | | | | | | | |
| BRANHAM, DUSTIN RAY | | Address Redacted | | | | | | | |
| BRANHAM, GREGORY SCOTT | | Address Redacted | | | | | | | |
| BRANHAM, JERRY | | Address Redacted | | | | | | | |
| BRANHAM, JESSICA MEGAN | | Address Redacted | | | | | | | |
| BRANHAM, JOHNATHAN CHRISTOPHE | | Address Redacted | | | | | | | |
| BRANHAM, JONATHAN JAY | | Address Redacted | | | | | | | |
| BRANHAM, KAREN L | | Address Redacted | | | | | | | |
| BRANHAM, ROBERT | | 7 ALLEGHENY CENTER | APT 802 | | | PITTSBURGH | PA | 15212-0000 | |
| BRANHAM, ROBERT M | | Address Redacted | | | | | | | |
| BRANHAM, ROBERT W | | Address Redacted | | | | | | | |
| BRANHAM, STEPHEN | | 4060 NORTH 150 WEST | APT K | | | COLUMBUS | IN | 47201 | |
| BRANHAM, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| BRANHAM, WILL | | 248 AMBER CHASE CT | | | | LEXINGTON | SC | 29073-7733 | |
| BRANHAN ELECTRIC | | 1535 W CONCORD RD | | | | AMELIA | OH | 45102 | |
| BRANIGAN, TIMOTHY P | | PO BOX 480 | COURT TRUSTEE | | | MEMPHIS | TN | 38101-0480 | |
| BRANION, TIMOTHY ROBERT | | Address Redacted | | | | | | | |
| BRANISLAV PETROVIC | PETROVIC BRANISLAV | 1148 ORION WAY | | | | CASTLE ROCK | CO | 80108 | |
| BRANKER, WARNELL SELWYN | | Address Redacted | | | | | | | |
| BRANKER, WARREN ADAM | | Address Redacted | | | | | | | |
| BRANKLEY, JACOB R | | Address Redacted | | | | | | | |
| BRANLUND, ROBERT CHRISTOPHER | | Address Redacted | | | | | | | |
| BRANLY, ADAM L | | Address Redacted | | | | | | | |
| BRANN & ISAACSON | | 184 MAIN ST | PO BOX 3070 | | | LEWISTON | ME | 04243-3070 | |
| BRANN HETHERINGTON, PAULINE K | | PO BOX 961014 | 0066159/ JOHN ERICH BRANN JR | | | FT WORTH | TX | 76161-0014 | |
| BRANN, CHRISTOPHER DAWSON | | Address Redacted | | | | | | | |
| BRANN, ERICH J | | 1320 BARON PLACE | | | | FRONT ROYAL | VA | 22630 | |
| BRANN, KYLE R | | Address Redacted | | | | | | | |
| BRANN, REGINA | | 5745 PARK RIDGE RD | | | | LOVES PARK | IL | 61111-4528 | |
| BRANNAN, CHARLES M | | Address Redacted | | | | | | | |
| BRANNAN, CHRIS | | USS CONSTELLATION NO 64 | | | | FPO | AP | 96635-2780 | |
| BRANNAN, JOE | | 2820 ROCKSBURY DR | | | | BLOOMINGTON | IL | 61705-6514 | |
| BRANNAN, JOE R | | Address Redacted | | | | | | | |
| BRANNAN, KENNA GAYLE | | Address Redacted | | | | | | | |
| BRANNAN, REBECCA | | 1607 NORTHBROOK APT 5 | | | | NORMAL | IL | 61761 | |
| BRANNAN, REBECCA A | | Address Redacted | | | | | | | |
| BRANNAN, TEARANCE J | | Address Redacted | | | | | | | |
| BRANNAN, TEARANCE J | | Address Redacted | | | | | | | |
| BRANNEN, COLLEEN | | 844 MERIWEATHER | | | | SAVANNAH | GA | 31406-6406 | |
| BRANNEN, KENNETH M | | Address Redacted | | | | | | | |
| BRANNEN, MICHAEL TYLER | | Address Redacted | | | | | | | |
| BRANNEN, THOMAS | | Address Redacted | | | | | | | |
| BRANNEN, THOMAS EUGENE | | Address Redacted | | | | | | | |
| BRANNER, ALEXIS | | Address Redacted | | | | | | | |
| BRANNER, TONY JERWAUN | | Address Redacted | | | | | | | |
| BRANNIGAN, DANIELLE CHRISTINA | | Address Redacted | | | | | | | |
| BRANNIGAN, ROBERT STEPHEN | | Address Redacted | | | | | | | |
| BRANNING, LAUREN GENE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRANNOCK, CARL E | | Address Redacted | | | | | | | |
| BRANNON & ASSOCIATES | | 130 W SECOND ST | STE 900 | | | DAYTON | OH | 45402-1590 | |
| BRANNON TAX COLLECTOR, PEGGY C | | PO BOX 2285 | | | | PANAMA CITY | FL | 32402 | |
| BRANNON, ALEXIS KATHLEEN | | Address Redacted | | | | | | | |
| BRANNON, BRADLEY | | Address Redacted | | | | | | | |
| BRANNON, CHRISTY MARIE | | Address Redacted | | | | | | | |
| BRANNON, DEJUAN MILAGRO | | Address Redacted | | | | | | | |
| BRANNON, DESERRAY DAWNA | | Address Redacted | | | | | | | |
| BRANNON, JACKIE | | 300 HARDWICK LN | | | | PELL CITY | AL | 35128 | |
| BRANNON, JACKIE DAWN | | Address Redacted | | | | | | | |
| BRANNON, JEFFREY WILLIAM | | Address Redacted | | | | | | | |
| BRANNON, MELINA MARIA | | Address Redacted | | | | | | | |
| BRANNON, SEAN | | Address Redacted | | | | | | | |
| BRANNON, SHARMAINE L | | Address Redacted | | | | | | | |
| BRANNON, SYNQUIS LORRAINE | | Address Redacted | | | | | | | |
| BRANNON, TAD | | 906 W 49TH ST | | | | RICHMOND | VA | 23225 | |
| BRANNON, TAKEYA MONEE | | Address Redacted | | | | | | | |
| BRANNON, TAMEIKA | | Address Redacted | | | | | | | |
| BRANNON, WATASHA | | 1904 N JACKSON AVE | | | | WINSTON SALEM | NC | 27105-6365 | |
| BRANNUM, JASON EDWARD | | Address Redacted | | | | | | | |
| BRANNUM, MICHAEL JAMES | | Address Redacted | | | | | | | |
| BRANON, BRANDON | | Address Redacted | | | | | | | |
| BRANON, PERCY | | Address Redacted | | | | | | | |
| BRANQUINHO, KERI L | | Address Redacted | | | | | | | |
| BRANSCOMB, JAMES | | Address Redacted | | | | | | | |
| BRANSCOME APPRAISALS, CF | | 2217 PRINCESS ANNE ST STE 1133 | | | | FREDERICKSBURG | VA | 22401 | |
| BRANSCOME, JESSE THOMAS | | Address Redacted | | | | | | | |
| BRANSCUM, KIM LYNN | | Address Redacted | | | | | | | |
| BRANSCUM, KRISTEN | | 1625 NICHOLASVILLE RD  NO 602 | | | | LEXINGTON | KY | 40503 | |
| BRANSCUM, PAYTON RYON | | Address Redacted | | | | | | | |
| BRANSFORD, JEFFREETA LYNNETTE | | Address Redacted | | | | | | | |
| BRANSFORD, WILLIS | | Address Redacted | | | | | | | |
| BRANSHAW, DOUGLAS ROBERT | | Address Redacted | | | | | | | |
| BRANSON, DAVID E | | Address Redacted | | | | | | | |
| BRANSON, EDWARD | | 2265 N RANCH EST BLVD | | | | NEW BRAUNFELS | TX | 78130-0000 | |
| BRANSON, EDWARD PHILLIP | | Address Redacted | | | | | | | |
| BRANSON, JOHN MICHAEL | | Address Redacted | | | | | | | |
| BRANSON, JOYE | | 226 RANDOLPH PLACE NE | | | | WASHINGTON | DC | 20002- | |
| BRANSON, KENNETH GERALD | | Address Redacted | | | | | | | |
| BRANSON, MARK EUGENE | | Address Redacted | | | | | | | |
| BRANSON, MICHAEL P | | Address Redacted | | | | | | | |
| BRANSON, STEVEN | | 51 PARKRIDGE CT | | | | SPRINGFIELD | IL | 62703-0000 | |
| BRANSON, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| BRANSON, TIMOTHY | | 5255 AVERY WOODS LANE | | | | KNOXVILLE | TN | 37921 | |
| BRANSON, TIMOTHY W | | Address Redacted | | | | | | | |
| BRANSON, TODD ANDREW | | Address Redacted | | | | | | | |
| BRANSTEIN, DAVID | | Address Redacted | | | | | | | |
| BRANSTETTER, AMBER | | 324 S FRANKLIN ST | | | | BLOOMFIELD | IN | 47424 | |
| BRANSTETTER, TYLER JOEL | | Address Redacted | | | | | | | |
| BRANT ROBERT E | | 120 HUMMINGBIRD LANE | | | | MORGANTOWN | WV | 26508 | |
| BRANT SCREEN CRAFT INC | | PO BOX 1176 | 555 GREENWICH ST | | | BRANTFORD | ON | N3T5T3 | CAN |
| BRANT, CLAYTON | | 3492 E JOYCE DR | | | | FRESNO | CA | 93703-0000 | |
| BRANT, CLAYTON WAYNE | | Address Redacted | | | | | | | |
| BRANT, HARTUNG | | 2014 OLD PHILA PIKE | | | | LANCASTER | PA | 17601-3413 | |
| BRANT, HOLLY LYNN | | Address Redacted | | | | | | | |
| BRANT, JEREMY THOMAS | | Address Redacted | | | | | | | |
| BRANT, JONATHAN | | Address Redacted | | | | | | | |
| BRANT, KATIE LYNN | | Address Redacted | | | | | | | |
| BRANT, SCOTT | | Address Redacted | | | | | | | |
| BRANT, SHANE WILLIAM | | Address Redacted | | | | | | | |
| BRANT, TROY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRANT, TYLER | | Address Redacted | | | | | | | |
| BRANTHAM, JONATHAN | | Address Redacted | | | | | | | |
| BRANTLEY III, WILTON | | 75 ADDIE LN | | | | PELL CITY | AL | 35128-0000 | |
| BRANTLEY III, DOLPHUS | | Address Redacted | | | | | | | |
| BRANTLEY P SMITH | | 9534 LAKECHASE ISLAND WAY | | | | TAMPA | FL | 33626 | |
| BRANTLEY TELEPHONE CO INC | | PO BOX 255 | | | | NAHUNTA | GA | 31553 | |
| BRANTLEY, ALEX DANE | | Address Redacted | | | | | | | |
| BRANTLEY, ANN MARIE | | Address Redacted | | | | | | | |
| BRANTLEY, CARLOTTA ANN | | Address Redacted | | | | | | | |
| BRANTLEY, CASSIE LAUREN | | Address Redacted | | | | | | | |
| BRANTLEY, CEDRIC D | | Address Redacted | | | | | | | |
| BRANTLEY, COLTEN CLARK | | Address Redacted | | | | | | | |
| BRANTLEY, GARY K | | 106 GOSS LN | | | | BARNWELL | SC | 29812-6438 | |
| BRANTLEY, JAMES TYLER | | Address Redacted | | | | | | | |
| BRANTLEY, KYRA S | | Address Redacted | | | | | | | |
| BRANTLEY, MATTHEW P | | 518 UNION LN APT 2 | | | | BRIELLE | NJ | 08730 | |
| BRANTLEY, MATTHEW PAUL | | Address Redacted | | | | | | | |
| BRANTLEY, RACHEL | | Address Redacted | | | | | | | |
| BRANTLEY, TASHA NICOLE | | Address Redacted | | | | | | | |
| BRANTLEY, TIFFANY JOY | | Address Redacted | | | | | | | |
| BRANTLEY, VANESSA MELISA | | Address Redacted | | | | | | | |
| BRANTON, ALEXANDRIA LEAH | | Address Redacted | | | | | | | |
| BRANTON, BRETT ANDREW | | Address Redacted | | | | | | | |
| BRANTON, TERRY | | 163 BIG HAMMOCK PT RD | | | | SNEADS FERRY | NC | 28460-0000 | |
| BRANTON, WANDA | | 1704 CENTER DR | | | | MIDWEST CITY | OK | 73110 | |
| BRANUM, JOHN L | | Address Redacted | | | | | | | |
| BRANUM, JOSHUA B | | Address Redacted | | | | | | | |
| BRANZELL PLUMBING INC | | 915 WEST STREET | | | | ANNAPOLIS | MD | 21401 | |
| BRAR, IQBAL S | | Address Redacted | | | | | | | |
| BRAS, EVAN DANIEL | | Address Redacted | | | | | | | |
| BRAS, GREG | | 4339 BLENHEIM WAY | | | | CONCORD | CA | 94521 | |
| BRAS, GREG A | | Address Redacted | | | | | | | |
| BRASBY, CHARLES | | Address Redacted | | | | | | | |
| BRASCH, DUSTIN GREGORY | | Address Redacted | | | | | | | |
| BRASCHE, JIM C | | Address Redacted | | | | | | | |
| BRASCHE, RYAN | | Address Redacted | | | | | | | |
| BRASCIA, JOE | | Address Redacted | | | | | | | |
| BRASELMAN, DENNIS | | Address Redacted | | | | | | | |
| BRASFIELD, CURTIS RASHAD | | Address Redacted | | | | | | | |
| BRASH, CHRISTOPHER STEVEN | | Address Redacted | | | | | | | |
| BRASH, NALII K | | Address Redacted | | | | | | | |
| BRASHAW, MATT | | Address Redacted | | | | | | | |
| BRASHEAR, JASON | | Address Redacted | | | | | | | |
| BRASHEAR, MICHAEL | | 10700 US Hwy 441 Ste 106 | | | | Leesburg | FL | 34788-7267 | |
| BRASHEARS, JEFFREY | | 2250 S NEWTON | | | | SPRINGFIELD | MO | 65807 | |
| BRASHER, ANONNA NICOLE | | Address Redacted | | | | | | | |
| BRASHER, BRIAN | | 9718 WARRINER CIR | | | | OKLAHOMA CITY | OK | 73162 | |
| BRASHER, BRIAN DAVID | | Address Redacted | | | | | | | |
| BRASHER, CHRISTIAN JAMES | | Address Redacted | | | | | | | |
| BRASHER, JAMES | | 1695 COOK SPRINGS RD | | | | PELL CITY | AL | 35125 | |
| BRASHER, JEREMY ALAN | | Address Redacted | | | | | | | |
| BRASHER, REGINA FAYE | | Address Redacted | | | | | | | |
| BRASHIER, JOHN | | 19993 RAVENWOOD DR | | | | PORTER | TX | 77365 | |
| BRASI, ANTHONY | | Address Redacted | | | | | | | |
| BRASIE, GABRIEL J A | | Address Redacted | | | | | | | |
| BRASILE, ANN | | 206 HIGHLANDER HEIGHTS DR | | | | GLENSHAW | PA | 15116-2536 | |
| BRASK EMERALD SERVICES | | PO BOX 551 | ACCOUNT 180500 IRIS | | | ATTLEBORO | MA | 02703 | |
| BRASK EMERALD SERVICES | | PO BOX 551 | | | | ATTLEBORO | MA | 02703 | |
| BRASK ENTERPRISES INC II | | PO BOX 55287 | | | | HOUSTON | TX | 77255-5287 | |
| BRASK PHEASANT LANE SERVICES | | PO BOX 94258 | | | | LAS VEGAS | NV | 89193 | |
| BRASLAVSKY, ANTHONY WALTER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRASS, BLAKE ELDERICK | | Address Redacted | | | | | | | |
| BRASSAW, LORI | | 3511 TANELORN DR 1915 | | | | RICHMOND | VA | 23294 | |
| BRASSEL, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| BRASSELL, ANISSA SHEREE | | Address Redacted | | | | | | | |
| BRASSELL, JOSEPH DAVID | | Address Redacted | | | | | | | |
| BRASSELL, ROBERT | | 770 BROOKS RD | | | | DALLAS | GA | 30132-8377 | |
| BRASSERIE DE SAVERNE  SAVERNE BREWERY | | | | | | | | | |
| BRASSEUR ROBERT J | | 191 219 E EL CAMINO REAL | | | | MOUNTAIN VIEW | CA | 94040 | |
| BRASSFIELD HARVEY | | 44 CEDAR ST | | | | PARK FOREST | IL | 60466 | |
| BRASSFIELD, BRIAN | | 1809 W 3RD AVE | | | | KENNEWICK | WA | 99336 | |
| BRASSFIELD, BRIAN STUART | | Address Redacted | | | | | | | |
| BRASSFIELD, CHADLEY CODY | | Address Redacted | | | | | | | |
| BRASSINE, JAY WAYNE | | Address Redacted | | | | | | | |
| BRASSINGTON, KENNETH | | 16310 LAFAYETTE RD | | | | HERNDON | KY | 42236 | |
| BRASSRING INC | | 4701 PATRICK HENRY DR STE 1901 | | | | SANTA CLARA | CA | 95054-1847 | |
| BRASSTOWN VALLEY RESORT | | 6321 US HWY 76 | | | | YOUNG HARRIS | GA | 30582 | |
| BRASSWELL, BJ | | PO BOX 825 | | | | HOLLISTER | MO | 65673 | |
| BRASTROM, AARON MICHEAL | | Address Redacted | | | | | | | |
| BRASUEL, BRENDA | | Address Redacted | | | | | | | |
| BRASWELL, ADAM JOSHUA | | Address Redacted | | | | | | | |
| BRASWELL, ASHLEY MAY | | Address Redacted | | | | | | | |
| BRASWELL, HEATH MONTRELLE | | Address Redacted | | | | | | | |
| BRASWELL, JAMAAL | | 15455 NE 6TH AVE | | | | NORTH MIAMI BCH | FL | 33162-0000 | |
| BRASWELL, JAMAAL STEVENSON | | Address Redacted | | | | | | | |
| BRASWELL, JASON | | Address Redacted | | | | | | | |
| Braswell, Jerry W | | 2075 Meaghan Ln | | | | Pacific | MO | 63069 | |
| BRASWELL, JORDON DEJON | | Address Redacted | | | | | | | |
| BRASWELL, JORDON DEJON | | Address Redacted | | | | | | | |
| BRASWELL, KAITLYN SHANNON | | Address Redacted | | | | | | | |
| BRASWELL, KALEENA BLAKE | | Address Redacted | | | | | | | |
| BRASWELL, LATIMAH NICHOLE | | Address Redacted | | | | | | | |
| BRASWELL, MELISSA | | Address Redacted | | | | | | | |
| BRASWELL, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| BRATCHER, ASHANTE MONIQUE | | Address Redacted | | | | | | | |
| BRATCHER, DEVONNTRAY | | Address Redacted | | | | | | | |
| BRATCHER, JASON MICHAEL | | Address Redacted | | | | | | | |
| BRATCHER, JIM H | | Address Redacted | | | | | | | |
| BRATCHER, KRIS | | Address Redacted | | | | | | | |
| BRATCHER, REBECCA SHANTEL | | Address Redacted | | | | | | | |
| BRATELY, JOHN ALLAN | | Address Redacted | | | | | | | |
| BRATEMAN, SAMUEL HARRY | | Address Redacted | | | | | | | |
| BRATHWAITE, CARL | | 117 MEMORIAL DR | | | | WILLIMANTIC | CT | 06226 | |
| BRATHWAITE, DARWIN | | 71 NOSTRAND AVE4A | | | | BROOKLYN | NY | 11206 | |
| BRATHWAITE, DARWIN S | | Address Redacted | | | | | | | |
| BRATHWAITE, JESSICA RENEE | | Address Redacted | | | | | | | |
| BRATHWAITE, JUDY | | 1375 E 105TH ST | | | | BROOKLYN | NY | 11236 | |
| BRATHWAITE, NORVILLE | | Address Redacted | | | | | | | |
| BRATHWAITE, TYRELL BRANDON | | Address Redacted | | | | | | | |
| BRATHWAITE, VARLOS | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| BRATKOVICH, GREG ALAN | | Address Redacted | | | | | | | |
| BRATLIEN, KYLE | | Address Redacted | | | | | | | |
| BRATSCH, JACOB EVERETT | | Address Redacted | | | | | | | |
| BRATT, AARON | | Address Redacted | | | | | | | |
| BRATT, ADAM | | Address Redacted | | | | | | | |
| BRATTA, DOROTHY | | 4803 SEBASTIAN CT | | | | NAPERVILLE | IL | 60564 | |
| BRATTAIN, DON | | 8916 NORHT NELLIES LANE | | | | BRAZIL | IN | 47834 | |
| BRATTAIN, JEREMY ALLAN | | Address Redacted | | | | | | | |
| BRATTLEBORO MEMORIAL HOSPITAL | | 17 BELMONT AVE | | | | BRATTLEBORO | VT | 05301 | |
| BRATTLEBORO REFORMER | | 62 BLACK MOUNTAIN RD | | | | BRATTLEBORO | VT | 05301 | |
| BRATTON JOYCE | | 2098 B RONDA GRANADA | | | | LAGUNA WOODS | CA | 92653-2493 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRATTON, BENJAMIN GIST | | Address Redacted | | | | | | | |
| BRATTON, JAMES | | 10672 WREN ST NW | | | | COON RAPIDS | MN | 55433 | |
| BRATTON, JAMES R | | Address Redacted | | | | | | | |
| BRATTON, MARK RICHARD | | Address Redacted | | | | | | | |
| BRATTON, MICHAEL BRUCE | | Address Redacted | | | | | | | |
| BRATTON, PATTY | | 9960 MAYLAND DRIVE | | | | RICHMOND | VA | 23233 | |
| BRATTON, PATTY | | LOC NO 8304 PETTY CASH | 9960 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| BRAUD, CHERYL | | 77476 PENNINO RD | | | | COVINGTON | LA | 70435-9239 | |
| BRAUER MATERIAL HANDLING SYS I | | 226 MOLLY WALTON DR | | | | HENDERSONVILLE | TN | 37075-2154 | |
| BRAUER MATERIAL HANDLING SYS I | | 226 MOLLY WALTON DR | | | | HENDERSONVILLE | TN | 37075-2154 | |
| BRAUER PHOTOGRAPHY, LEE | | 314 W CARY ST | | | | RICHMOND | VA | 23220 | |
| BRAUER, CARL M | | 67 LEONARD ST | | | | BELMONT | MA | 02178 | |
| BRAUER, KENNETH W | | Address Redacted | | | | | | | |
| BRAULIO, SILVA | | 7302 CORPORATE DR APT 2004 | | | | HOUSTON | TX | 77036-5957 | |
| BRAULIO, VILLEGAS | | 145 HAMILTON RD | | | | MARLTON | NJ | 08053-0000 | |
| BRAULT, CHRIS RYAN | | Address Redacted | | | | | | | |
| BRAULT, MATTHEW LEE | | Address Redacted | | | | | | | |
| BRAULT, MICHAEL AARON | | Address Redacted | | | | | | | |
| BRAUMULLER, CARLOS ALBERTO | | Address Redacted | | | | | | | |
| BRAUN CORP | | 2829 ROYAL AVE | | | | MADISON | WI | 53713 | |
| BRAUN INC | | PO BOX 198737 | | | | ATLANTA | GA | 30384 | |
| BRAUN INTERTEC CORP | | 8585 W 78TH ST | | | | MINNEAPOLIS | MN | 55438 | |
| BRAUN, ABRAHAM J | | Address Redacted | | | | | | | |
| BRAUN, AUSTIN MICHAEL | | Address Redacted | | | | | | | |
| BRAUN, CAMERON WAYNE | | Address Redacted | | | | | | | |
| BRAUN, CASSIE RENE | | Address Redacted | | | | | | | |
| BRAUN, CHRISTIAN | | 505 MARCIA LANE | | | | ROCKVILLE | MD | 20851 | |
| BRAUN, CHRISTIAN E | | Address Redacted | | | | | | | |
| BRAUN, CHRISTOPHER | | PO BOX 1253 | | | | LA VERNIA | TX | 78121 | |
| BRAUN, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| BRAUN, CHRISTOPHER N | | Address Redacted | | | | | | | |
| BRAUN, CORY LAMONT | | Address Redacted | | | | | | | |
| BRAUN, DANIEL C | | Address Redacted | | | | | | | |
| BRAUN, ERIC JOSEPH | | Address Redacted | | | | | | | |
| BRAUN, JACQUELINE NICOLE | | Address Redacted | | | | | | | |
| BRAUN, JASON PAUL | | Address Redacted | | | | | | | |
| BRAUN, JEFF | | 1254 HAVELOCK AVE | | | | PITTSBURGH | PA | 15234-2642 | |
| BRAUN, JEFFREY | | Address Redacted | | | | | | | |
| BRAUN, JORDAN | | 12540 SE CALLAHAN RD | | | | PORTLAND | OR | 97236-0000 | |
| BRAUN, JORDAN | | Address Redacted | | | | | | | |
| BRAUN, JUSTIN | | Address Redacted | | | | | | | |
| BRAUN, JUSTIN THEODORE | | Address Redacted | | | | | | | |
| BRAUN, MATT | | Address Redacted | | | | | | | |
| BRAUN, MATTHEW | | PO BOX 1245 | | | | POWELL | OH | 43065-1245 | |
| BRAUN, MATTHEW R | | Address Redacted | | | | | | | |
| BRAUN, MICHAEL F | | 18461 CONLEE DR | | | | MOKENA | IL | 60448-9547 | |
| BRAUN, MICHAEL TIMOTHY | | Address Redacted | | | | | | | |
| BRAUN, NATALE | | Address Redacted | | | | | | | |
| BRAUN, NICK ALLEN | | Address Redacted | | | | | | | |
| BRAUN, PATRICK | | 1915 WOOD LANE | | | | MOUNT PROSPECT | IL | 60056 | |
| BRAUN, PATRICK KARL | | Address Redacted | | | | | | | |
| BRAUN, PAUL MATTHEW | | Address Redacted | | | | | | | |
| BRAUN, RICHARD L | | Address Redacted | | | | | | | |
| BRAUN, RONALD & AUDREY | | 2803 FIELDSTONE CT | | | | KAUKAUNA | WI | 54130 | |
| BRAUN, SAM | | 125 N FREMONT ST | | | | LOWELL | IN | 46356-1825 | |
| BRAUN, TYLER ERNEST | | Address Redacted | | | | | | | |
| BRAUN, TYSON D | | Address Redacted | | | | | | | |
| BRAUNE, SHAWN ANTHONY | | Address Redacted | | | | | | | |
| BRAUNER, JASON | | 6576 LIBERTY | | | | FRESNO | CA | 93727-0000 | |
| BRAUNLICH, BOB GUSTAV | | Address Redacted | | | | | | | |
| BRAUNS, CASSIDY TANNER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRAUNSTEIN, ANDREW | | Address Redacted | | | | | | | |
| BRAUNSTEIN, BRAD | | Address Redacted | | | | | | | |
| BRAUNSTEIN, JERRY | | 821 TALLGRASS LANE | | | | BRADENTON | FL | 34212 | |
| BRAUNSTEIN, MELISSA | | Address Redacted | | | | | | | |
| BRAUNSTEIN, PHILLIP JOSEPH | | Address Redacted | | | | | | | |
| BRAUSAM APPRAISAL SVC, JANE R | | 4721 BOULDER RUN | | | | FORT WORTH | TX | 76109 | |
| BRAUSCH, STEPHANIE E | | Address Redacted | | | | | | | |
| BRAUTIGAM, MARVIN | | 1351NE MIAMI GDNS DR 803E | | | | NORTH MIAMI BEACH | FL | 33179 | |
| BRAUX, GILLES BENJAMIN | | Address Redacted | | | | | | | |
| BRAVATA, DENNIS J | | 4312 S DIVISION AVE | | | | GRAND RAPIDS | MI | 49548 | |
| BRAVATA, JOE | | 569 S COUNTRY RIDGE RD | | | | LAKE ZURICH | IL | 60047 | |
| BRAVEHEART PRODUCTIONS | | 3946 BARRY POINT | | | | LYONS | IL | 60543 | |
| BRAVIN PLUMBING & HEATING | | 414 28TH AVE | | | | ALTOONA | PA | 16601 | |
| BRAVIN, STEVEN | | 12103 GOLDENDALE | | | | LA MIRADA | CA | 90638 | |
| BRAVIN, STEVEN M | | Address Redacted | | | | | | | |
| BRAVO BUILDING SERVICES INC | | 471 RATHBURN PL | | | | PERTH AMBOY | NJ | 08861 | |
| BRAVO ENVIRONMENTAL SERVICES | | 19552 38TH AVE NE | | | | SEATTLE | WA | 98155 | |
| BRAVO JR, GONZALO | | Address Redacted | | | | | | | |
| BRAVO RIVERA, DIONEL J | | Address Redacted | | | | | | | |
| BRAVO ZAVALA, KARLA | | Address Redacted | | | | | | | |
| BRAVO, ADAN VARGAS | | 315 ANTEENO WAY | | | | SANTA ROSA | CA | 95407 | |
| BRAVO, ALEXANDER | | Address Redacted | | | | | | | |
| BRAVO, ANA | | 3625 E 88TH CIR N | | | | THORNTON | CO | 80229-4009 | |
| BRAVO, ANDREW | | Address Redacted | | | | | | | |
| BRAVO, ANDREW COREY | | Address Redacted | | | | | | | |
| BRAVO, ANGEL | | 1015 NEW YORK AVE | | | | UNION CITY | NJ | 07087-0000 | |
| BRAVO, ANTHONY D | | Address Redacted | | | | | | | |
| BRAVO, BRIAN | | Address Redacted | | | | | | | |
| BRAVO, CESAR V | | Address Redacted | | | | | | | |
| BRAVO, CHRISTOPHER MARC | | Address Redacted | | | | | | | |
| BRAVO, DANIEL JOSE | | Address Redacted | | | | | | | |
| BRAVO, DAVID MICHAEL | | Address Redacted | | | | | | | |
| BRAVO, ELIAS | | 2923 S BONFIELD | | | | CHICAGO | IL | 60608 | |
| BRAVO, ELIAS B | | Address Redacted | | | | | | | |
| BRAVO, ERIC | | Address Redacted | | | | | | | |
| BRAVO, ERICK | | Address Redacted | | | | | | | |
| BRAVO, EXEQUIEL CHARLES | | Address Redacted | | | | | | | |
| BRAVO, FRANCISCO | | Address Redacted | | | | | | | |
| BRAVO, JAIRO ROLANDO | | Address Redacted | | | | | | | |
| BRAVO, JOHN | | Address Redacted | | | | | | | |
| BRAVO, JORGE ERNESTO | | Address Redacted | | | | | | | |
| BRAVO, JOSE RAFAEL | | Address Redacted | | | | | | | |
| BRAVO, JULIAN | | 1460 MILLER ST | | | | LAKEWOOD | CO | 80215-0000 | |
| BRAVO, JULIAN OLIVIER | | Address Redacted | | | | | | | |
| BRAVO, KATRINA MARIE | | Address Redacted | | | | | | | |
| Bravo, Luis R | | 309 Express Ct | | | | Forney | TX | 75126 | |
| BRAVO, LUIS R | | Address Redacted | | | | | | | |
| BRAVO, MANUEL | | 1410 SW 147 TERRACE | | | | MIAMI | FL | 33145 | |
| BRAVO, MATTHEW C | | Address Redacted | | | | | | | |
| BRAVO, MERLIN | | Address Redacted | | | | | | | |
| BRAVO, PORFIRO | | PO BOX 2246 | | | | OKEECHOBEE | FL | 34973-2246 | |
| BRAVO, RAYMOND | | 13045 MIRA MAR DR | | | | SYLMAR | CA | 91342 | |
| BRAVO, SERGIO A | | Address Redacted | | | | | | | |
| BRAVOS AC & REF REPAIR | | BOX 123YY | | | | RIO GRANDE CITY | TX | 78582 | |
| BRAVOS AC & REF REPAIR | | RT 2 | BOX 123YY | | | RIO GRANDE CITY | TX | 78582 | |
| BRAWHAW, EBONY L | | Address Redacted | | | | | | | |
| BRAWLEY, DAN | | 2748 STATE ST | | | | GRANITE CITY | IL | 62040 | |
| BRAWLEY, ERICA LYNN | | Address Redacted | | | | | | | |
| BRAWLEY, PHILIP S | | Address Redacted | | | | | | | |
| BRAWNER, DONTE ROBERTO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRAWNER, KASHIWA | | Address Redacted | | | | | | | |
| BRAWNER, STEVE M | | Address Redacted | | | | | | | |
| BRAXTON CLEANING SERVICE | | 1724 EDGMONT AVE | | | | CHESTER | PA | 19013 | |
| BRAXTON CLEANING SERVICE | | PO BOX 1052 | | | | BEAR | DE | 19701 | |
| BRAXTON COMMERCIAL FLOOR SVC | | PO BOX 59706 | | | | DALLAS | TX | 75229 | |
| BRAXTON, AKI MCKINNEY | | Address Redacted | | | | | | | |
| BRAXTON, DANIEL MAURICE | | Address Redacted | | | | | | | |
| BRAXTON, DERRICK O | | Address Redacted | | | | | | | |
| BRAXTON, G O JR | | 101 HENDRICKSON BLVD | | | | CLAWSON | MI | 48017-1690 | |
| BRAXTON, JASON SHARIF | | Address Redacted | | | | | | | |
| BRAXTON, JEROME N | | PSC US1 BOX 874 | | | | FPO | AE | 09834-2800 | |
| BRAXTON, MATTIE | | 818 W OLD HICKORY BLVD | | | | MADISON | TN | 37115-3450 | |
| BRAXTON, MAURLANNA A | | Address Redacted | | | | | | | |
| BRAXTON, MICHAEL JEROME | | Address Redacted | | | | | | | |
| BRAXTON, MICHELE DENISE | | Address Redacted | | | | | | | |
| BRAXTON, PASSION LENAE | | Address Redacted | | | | | | | |
| BRAXTON, QUINN | | 15417 LIVINGSTON AVE | | | | LUTZ | FL | 33559-3787 | |
| BRAXTON, RONNIE | | 1109 HERMITAGE PARK DR | | | | HERMITAGE | TN | 37076-3154 | |
| BRAXTON, SHANE | | 2601 B BLUEVIEW | | | | GREENVILLE | NC | 27834 | |
| BRAXTON, SHANNAH | | 8383 WILSHIRE BLVD 954 | CO MEDIA ARTISTS GROUP | | | BEVERLY HILLS | CA | 90211 | |
| BRAXTON, SHANNAH | | CO MEDIA ARTISTS GROUP | | | | BEVERLY HILLS | CA | 90211 | |
| BRAXTON, WADE | | 221 HOLIDAY CIRCLE | | | | SAVANNAH | GA | 31419 | |
| BRAXTON, WANDA L | | Address Redacted | | | | | | | |
| BRAXTON, WESLEY | | 44 COLLIER DR | | | | HAMPTON | VA | 23666-1331 | |
| BRAY & SINGLETARY | | 421 WEST CHURCH STREET | | | | JACKSONVILLE | FL | 32201 | |
| BRAY & SINGLETARY | | PO BOX 53197 | | | | JACKSONVILLE | FL | 32201 | |
| BRAY PAINTING CO INC | | PO BOX 632 | 1550 W LAKE RD | | | HEALDTON | OK | 73438-0632 | |
| BRAY, ADAM DAVID | | Address Redacted | | | | | | | |
| BRAY, ALVIS E JR | | 104 HOLLY CT | | | | HENDERSONVILLE | TN | 37075-2957 | |
| BRAY, ANDERS DANIEL | | Address Redacted | | | | | | | |
| BRAY, BENJAMIN RYAN | | Address Redacted | | | | | | | |
| BRAY, BRIAN | | 634 HARTH DR | | | | WEST PALM BEACH | FL | 33415-3824 | |
| BRAY, DEMETRIUS RAMON | | Address Redacted | | | | | | | |
| BRAY, GLENNA FAYE | | Address Redacted | | | | | | | |
| BRAY, HUNTER | | 3000 CENTENNIAL WOODS DR APT101 | | | | RALIEGH | NC | 27603 | |
| BRAY, HUNTER G | | Address Redacted | | | | | | | |
| BRAY, JARED ALLEN | | Address Redacted | | | | | | | |
| BRAY, JASON THOMAS | | Address Redacted | | | | | | | |
| BRAY, JEFFREY S | | 946 W MAIN ST | | | | PLYMOUTH | PA | 18651 | |
| BRAY, JEFFREY SCOTT | | Address Redacted | | | | | | | |
| BRAY, JOSEPH | | Address Redacted | | | | | | | |
| BRAY, JUSTIN | | | | | | COLUMBUS | IN | 47201 | |
| BRAY, KATHY J | | 60 SADDLER DR | | | | CHRISTIANA | PA | 17509-9778 | |
| BRAY, LATRICE | | 3020 QUARTERCREEK LN 22 | | | | RICHMOND | VA | 23294 | |
| BRAY, LAUREN ROSE | | Address Redacted | | | | | | | |
| BRAY, MATTHEW JOHN | | Address Redacted | | | | | | | |
| BRAY, RICHARD THOMAS | | Address Redacted | | | | | | | |
| BRAY, STEVEN ROBERT | | Address Redacted | | | | | | | |
| BRAY, TAYLER NICOLE | | Address Redacted | | | | | | | |
| BRAY, TRESSIE A | | Address Redacted | | | | | | | |
| BRAYALL, DAN | | 420 WELSHWOOD DR APT 55 | | | | NASHVILLE | TN | 37211 | |
| BRAYBOY, JACK | | 231 HAZELTINE CIR | | | | BLUE BELL | PA | 19422-3261 | |
| BRAYBOY, JASON XAVIER | | Address Redacted | | | | | | | |
| BRAYBOY, JEWELL TANASIA | | Address Redacted | | | | | | | |
| BRAYBOY, KENDRA A | | Address Redacted | | | | | | | |
| BRAYBOY, TONDRAE JONATHAN | | Address Redacted | | | | | | | |
| BRAYE, JAIME RENE | | Address Redacted | | | | | | | |
| BRAYE, MIKE | | 4857 CANE RUN RD | | | | LOUISVILLE | KY | 40216 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRAYMAN, ALEXANDER GRANT | | Address Redacted | | | | | | | |
| BRAYMAN, GEOFFREY | | Address Redacted | | | | | | | |
| BRAYMAN, JOHN ALBERT | | Address Redacted | | | | | | | |
| Braymiller, Ken | | 8 Heritage Wood Ct | | | | Rochester | NY | 14615-0000 | |
| BRAYMILLER, KENNETH JAMES | | Address Redacted | | | | | | | |
| BRAYN, JEFFREY | | 517 E SEVENTH ST | | | | SALEM | OH | 44460 | |
| BRAYN, JEFFREY A | | Address Redacted | | | | | | | |
| BRAYN, MANDY REBECCA | | Address Redacted | | | | | | | |
| BRAYTON, DIANNE | | 607 W  14TH ST | | | | WINSTON SALEM | NC | 27105 | |
| BRAYTON, JOSHUA MARK | | Address Redacted | | | | | | | |
| BRAYTON, ROBERT J | | Address Redacted | | | | | | | |
| BRAYTON, THOMAS ARNOLD | | Address Redacted | | | | | | | |
| BRAZA, RICHARD | | Address Redacted | | | | | | | |
| BRAZEAU, JEANINE MARIE | | Address Redacted | | | | | | | |
| BRAZEAU, KAREN | | 6725 MIGNONETTE ST | | | | BAKERSFIELD | CA | 93308 | |
| BRAZEAU, MARK S | | Address Redacted | | | | | | | |
| BRAZEAU, MICHAEL JOHN | | Address Redacted | | | | | | | |
| BRAZEE, LEAH LYNN | | Address Redacted | | | | | | | |
| BRAZEL, BRITTANY ALEXANDRIA | | Address Redacted | | | | | | | |
| BRAZELL, NICHOLAS ADAM | | Address Redacted | | | | | | | |
| BRAZELL, ROBERT G | | Address Redacted | | | | | | | |
| BRAZIE, WHITNEY MARIE | | Address Redacted | | | | | | | |
| BRAZIEL, KEITH A | | Address Redacted | | | | | | | |
| BRAZIEL, RODNEY | | Address Redacted | | | | | | | |
| BRAZIER, IAN MICHAEL | | Address Redacted | | | | | | | |
| BRAZIL, CHARLES DAVID | | Address Redacted | | | | | | | |
| BRAZIL, LAUREN | | Address Redacted | | | | | | | |
| BRAZIL, MANNY S | | Address Redacted | | | | | | | |
| BRAZIL, MARQUITA TANAY | | Address Redacted | | | | | | | |
| BRAZILE, CORNELIEUS | | Address Redacted | | | | | | | |
| BRAZILER, BORIS | | Address Redacted | | | | | | | |
| BRAZILL, STACY LARAE | | Address Redacted | | | | | | | |
| BRAZINSKI JR , ROBERT L | | Address Redacted | | | | | | | |
| BRAZLEY, COURTNEY | | Address Redacted | | | | | | | |
| BRAZOBAN, JEREMY | | Address Redacted | | | | | | | |
| BRAZORIA CO CHILD SUPPORT OFFI | | PO BOX 1688 | | | | ANGLETON | TX | 77516-1688 | |
| BRAZORIA COUNTY CLERKS OFFICE | | BRAZORIA COUNTY CLERKS OFFICE | P O BOX 1586 | | | LAKE JACKSON | TX | 77566-1586 | |
| BRAZORIA COUNTY CLERKS OFFICE | | PO BOX 1368 | BRAZORIA COUNTY MUD NO 6 | | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA COUNTY CLERKS OFFICE | | PO BOX 1586 | | | | LAKE JACKSON | TX | 77566 | |
| Brazoria County MUD  NO 6 | | P O  Box 3030 | | | | Houston | TX | 77253-3030 | |
| BRAZORIA COUNTY MUD NO 6 | | BRAZORIA COUNTY MUD NO 6 | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549-1368 | |
| Brazoria County Municipal Utility District No 6 | Brazoria County Municipal Utility District No 6 | | PO Box 1368 | | | Friedswood | TX | 77549 | |
| Brazoria County Municipal Utility District No 6 | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | | Houston | TX | 77008 | |
| Brazoria County Municipal Utility District No 6 | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | | Houston | TX | 77008 | |
| Brazoria County Municipal Utility District No 6 | | PO Box 1368 | | | | Friedswood | TX | 77549 | |
| Brazoria County Tax Office | Brazoria County Tax Office | Ro Vin Garrett RTA | 111 E Locust Rm 100 A | | | Angleton | TX | 77515 | |
| Brazoria County Tax Office | Michael J Darlow | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | | Houston | TX | 77008 | |
| Brazoria County Tax Office | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | | Houston | TX | 77008 | |
| Brazoria County Tax Office | Ro Vin Garrett RTA | 111 E Locust Rm 100 A | | | | Angleton | TX | 77515 | |
| BRAZOS COUNTY PROBATE | | 300 E 26TH ST STE 120 | | | | BRYAN | TX | 77803 | |
| BRAZOS INN | | 3113 HWY 21 E | | | | BRYAN | TX | 77803 | |
| BRAZOS OFFICE SUPPLY | | PO BOX 4086 | | | | BRYAN | TX | 77805 | |
| BRAZUK, ALEXANDER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRAZZEL, BRITTANY M | | Address Redacted | | | | | | | |
| BRAZZEL, CURTIS LYLE | | Address Redacted | | | | | | | |
| BRB PUBLICATIONS INC | | 4653 S LAKESHORE | SUITE 3 | | | TEMPE | AZ | 85282 | |
| BRB PUBLICATIONS INC | | PO BOX 27869 | | | | TEMPE | AZ | 85285-7869 | |
| BRB PUBLICATIONS INC | | SUITE 3 | | | | TEMPE | AZ | 85282 | |
| BRCP GREENWOOD CORPORATE PLAZA LLC | | 8000 E MAPLEWOOD AVE STE 5 | | | | GREENWOOD VILLAGE | CO | 80111-4766 | |
| BRCP GREENWOOD CORPORATE PLAZA LLC | | PO BOX 39000 | DEPT 33636 | | | SAN FRANCISCO | CA | 94139 | |
| BRE LOUIS JOLIET LLC | GENERAL MANAGER MIKE TSAKALAKIS | C O URBAN RETAIL PROPERTIES CO | 3340 MALL LOOP DR NO 1249 | | | JOLIET | IL | 60431-1054 | |
| BREA FINANCE DEPT | | 1 CIVIC CENTER CIR | ACCOUNTS REC | | | BREA | CA | 92821-5732 | |
| BREA FINANCE DEPT | | ACCOUNTS REC | | | | BREA | CA | 928215732 | |
| BREA MARKETPLACE BUILDING SITE | | 145 S STATE COLL BLVD NO 145 | C/O LOWE DEVELOP CORP | | | BREA | CA | 92621 | |
| BREA MARKETPLACE BUILDING SITE | | C/O LOWE DEVELOP CORP | | | | BREA | CA | 92621 | |
| BREA, ALBERT Y | | Address Redacted | | | | | | | |
| BREA, ANTHONY | | Address Redacted | | | | | | | |
| BREA, CITY OF | City of Brea | | 1 City Center Cir | | | Brea | CA | 92821 | |
| BREA, CITY OF | | BREA CITY OF | BUSINESS LICENSE DIVISION | ONE CIVIC CENTER CIRCLE | | BREA | CA | 92821 | |
| BREA, CITY OF | | BUSINESS LICENSE DIVISION | | | | BREA | CA | 928215732 | |
| BREA, CITY OF | | ONE CIVIC CIRCLE | BUSINESS LICENSE DIVISION | | | BREA | CA | 92821-5732 | |
| BREA, CITY OF | | PO BOX 2237 | | | | BREA | CA | 92822 | |
| BREA, MIGUELINA | | Address Redacted | | | | | | | |
| BREAK TIME BEVERAGE CO | | PO BOX 311 | | | | E LONGMEADOW | MA | 01028 | |
| BREAKALL, PATRICK KELLY | | Address Redacted | | | | | | | |
| BREAKAWAY SPORTS MARKETING | | 3653 BRIARGROVE STE 731 | | | | DALLAS | TX | 75287 | |
| BREAKEY, MICHAEL L | | 11936 W 119TH ST STE 255 | | | | OVERLAND PARK | KS | 66213-2216 | |
| BREAKTHRU TECH INC | | 2710 ROOSEVELT BLVD | | | | EUGENE | OR | 97402 | |
| BREARMAN, SCOTT RODNEY | | Address Redacted | | | | | | | |
| BREASHEARS, GARRETT LEE | | Address Redacted | | | | | | | |
| BREAU BEAR INC | | 656 W BROUSSARD RD | | | | LAFAYETTE | LA | 70506 | |
| BREAULT, LAURIE LYNN | | Address Redacted | | | | | | | |
| BREAULT, RYAN PATRICK | | Address Redacted | | | | | | | |
| BREAUX II, EVERETT | | 3801 STERNCROFT DR | | | | VIRGINIA BEACH | VA | 23464 | |
| BREAUX, BEN MICHAEL | | Address Redacted | | | | | | | |
| BREAUX, BETTY | | 1313 11TH ST | | | | DICKINSON | TX | 77539-2475 | |
| BREAUX, JOSEPH | | 242 WOODROW ST | D 26 | | | LAFAYETTE | LA | 70506-0000 | |
| BREAUX, JOSEPH CARL | | Address Redacted | | | | | | | |
| BREAUX, JUSTIN H | | Address Redacted | | | | | | | |
| BREAUX, LOUIS | | 406 CRAWFORD ST | | | | LAFAYETTE | LA | 70506 | |
| BREAUX, PHILLIP GERARD | | Address Redacted | | | | | | | |
| BREAUX, SANDRA | | 3801 STERNCROFT DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| BREAUX, TINISHA RENEE | | Address Redacted | | | | | | | |
| BREAZEALE, JANET NICHOLE | | Address Redacted | | | | | | | |
| BRECEDA, AARON ISAAC | | Address Redacted | | | | | | | |
| BRECHEISEN, BRIANA CHARISE | | Address Redacted | | | | | | | |
| BRECHER, ROBERT JAY | | Address Redacted | | | | | | | |
| BRECHERS INC | | 104 W TIVERTON WAY | | | | LEXINGTON | KY | 40503 | |
| BRECHLER, BERT C | | Address Redacted | | | | | | | |
| BRECHTING, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| BRECHUE, MICHELLE ELIZABETH | | Address Redacted | | | | | | | |
| BRECK, TIMOTHY J | | Address Redacted | | | | | | | |
| BRECKENRIDGE GROUP INC, THE | | PO BOX 1110 | | | | BLAKESLEE | PA | 18610-1110 | |
| BRECKENRIDGE SHELBA | | 881 LOT NO 16 POPLAR SPRINGS RD | | | | ADAIRSVILLE | GA | 30103 | |
| BRECKENRIDGE, JAMAAL | | Address Redacted | | | | | | | |
| BRECKENRIDGE, RANDALL | | Address Redacted | | | | | | | |
| BRECKENRIDGE, RYAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRECKER, RORY | | 20110 NE 23RD CT | | | | N MIAMI BEACH | FL | 33180-0000 | |
| BRECKINRIDGE INN | | 2800 BRECKINRIDGE LN | | | | LOUISVILLE | KY | 40220 | |
| BRECKSVILLE FLORIST INC | | 8803 BRECKSVILLE ROAD | | | | BRECKSVILLE | OH | 44141 | |
| BRECKSVILLE, CITY OF | | 9069 BRECKSVILLE ROAD | | | | BRECKSVILLE | OH | 44141 | |
| BREDEKAMP, RANDY | | Address Redacted | | | | | | | |
| BREDELL, DANIEL TROY | | Address Redacted | | | | | | | |
| BREDELL, ELWOOD | | Address Redacted | | | | | | | |
| BREDEWEG, JASON D | | Address Redacted | | | | | | | |
| BREDEWEG, TYLER JUSTIN | | Address Redacted | | | | | | | |
| BREE, JEROME L | | Address Redacted | | | | | | | |
| BREECE, HENRY | | Address Redacted | | | | | | | |
| BREED, ADAM JOSEPH | | Address Redacted | | | | | | | |
| BREED, MICHAEL WOELFLER | | Address Redacted | | | | | | | |
| BREED, ORION BEAU | | Address Redacted | | | | | | | |
| BREEDEN PC, THOMAS R | | 7900 SUDLEY RD STE 600 | | | | MANASSAS | VA | 20109 | |
| Breeden, Bobby L | | 107 Persimmon Ln | | | | Lake Jackson | TX | 77566 | |
| BREEDEN, JANET M | | 372 DANIELS RD | | | | BARBOURSVILLE | VA | 22923-2808 | |
| BREEDEN, JOHN | | Address Redacted | | | | | | | |
| BREEDEN, JOSEPH JEROME | | Address Redacted | | | | | | | |
| BREEDEN, JUSTIN BENEDICT | | Address Redacted | | | | | | | |
| BREEDEN, SPENCER | | Address Redacted | | | | | | | |
| BREEDEN, TIMOTHY M | | 22 ROLLINGSIDE DR | | | | FREDERICKSBURG | VA | 22406-7268 | |
| BREEDING, ADAM PATRICK | | Address Redacted | | | | | | | |
| BREEDING, BRYAN | | 111 N 800TH ST | | | | DUNDAS | IL | 62425-2013 | |
| BREEDING, LARRY JABAUR | | Address Redacted | | | | | | | |
| BREEDING, MATT DANIEL | | Address Redacted | | | | | | | |
| BREEDING, NICHOLAS ANDREW | | Address Redacted | | | | | | | |
| BREEDING, TIMOTHY A | | 14012 S  GREENBAY AVE | | | | CHICAGO | IL | 60633 | |
| BREEDLOVE APPRAISAL | | 1713 BROADMOOR STE 210 | | | | BRYAN | TX | 77802 | |
| BREEDLOVE, BILL | | 504 WATSON ST | | | | SWAINSBORO | GA | 30401-5547 | |
| BREEDLOVE, CHRIS EVAN | | Address Redacted | | | | | | | |
| BREEDLOVE, DARION MICHEAL | | Address Redacted | | | | | | | |
| BREEDON, CHRISTOPHER ALAN | | Address Redacted | | | | | | | |
| BREEN, DANIEL CARL | | Address Redacted | | | | | | | |
| BREEN, DEAN | | 816 VASSAL | | | | SCHAUMBURG | IL | 60193 | |
| BREEN, EMO | | Address Redacted | | | | | | | |
| BREEN, JOSEPH | | 185 METHUEN ST | | | | LOWEL | MA | 01850 | |
| BREEN, JOSEPH PAUL | | Address Redacted | | | | | | | |
| BREEN, JOSHUA | | Address Redacted | | | | | | | |
| BREEN, JOSHUA RYAN | | Address Redacted | | | | | | | |
| BREEN, KEVIN | | 45321 CORTE PROGRESO | | | | TEMECULA | CA | 92592 | |
| BREEN, KEVIN F | | Address Redacted | | | | | | | |
| BREEN, MATTHEW | | 26 FOYE AVE | | | | WEYMOUTH | MA | 02188-2305 | |
| BREEN, MATTHEW | | Address Redacted | | | | | | | |
| BREEN, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| BREEN, MICHELLE D | | Address Redacted | | | | | | | |
| BREEN, NICHOLE LEE | | Address Redacted | | | | | | | |
| BREEN, RYAN PAUL | | Address Redacted | | | | | | | |
| BREEN, STEPHEN | | Address Redacted | | | | | | | |
| BREENS BRAESWOOD FLORIST | | 2303 W HOLCOMBE BLVD | | | | HOUSTON | TX | 77030-2084 | |
| BREES, JOSHUA MILES | | Address Redacted | | | | | | | |
| BREES, TODD | | 8907 W 102ND TER | | | | OVERLAND PARK | KS | 66212-4243 | |
| BREES, TODD R | | Address Redacted | | | | | | | |
| BREESE, DEVIN H | | Address Redacted | | | | | | | |
| BREEST, RICHARD | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| Breevast Reno Inc | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Centruy park E 26th Fl | | | Los Angeles | CA | 90067 | |
| Breevast Reno Inc RREEF Firecreek 207459 68 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| BREEZE SERVICES | | 1339 13TH ST | | | | BRADENTON | FL | 34205 | |
| BREEZE, ROBERT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BREEZEE, ROY | | 317 BETTY AVE | | | | PARK CITY | IL | 60085 | |
| BREGANTE, BENJAMIN | | 1785 DAY VALEY RD | | | | APTOS | CA | 95003 | |
| BREGAR, MARK ALAN | | Address Redacted | | | | | | | |
| BREGMAN BERBERT & SCHWARTZ LLC | | 7315 WISCONSIN AVE STE 800 W | | | | BETHESDA | MD | 20814 | |
| BREGMAN CONSTRUCTION CORP | | 255 EXECUTIVE DRIVE | SUITE 302 | | | PLAINVIEW | NY | 11803-1731 | |
| BREGMAN CONSTRUCTION CORP | | SUITE 302 | | | | PLAINVIEW | NY | 118031731 | |
| BREH, THERESA MICHELLE | | Address Redacted | | | | | | | |
| BREHM, ANGELA NICHOLE | | Address Redacted | | | | | | | |
| BREHM, ARTHUR R | | Address Redacted | | | | | | | |
| BREHMER, MEGAN CANDACE | | Address Redacted | | | | | | | |
| BREIGHNER, JESSICA | | 1047 COOL CREEK RD | | | | WRIGHTSVILLE | PA | 17368-9369 | |
| BREINER, DANA | | Address Redacted | | | | | | | |
| BREINER, ZACHARY M | | Address Redacted | | | | | | | |
| BREINICH, STEPHEN DANIEL | | Address Redacted | | | | | | | |
| BREINING, FREDDIE | | Address Redacted | | | | | | | |
| BREIT LAW OFFICES PC | | 606 E TAN TARA CIR | | | | SIOUX FALLS | SD | 27108 | |
| BREIT LAW OFFICES PC | | 606 E TAN TARA CIR | | | | SIOUX FALLS | SD | 57108 | |
| BREIT, JACLYN | | Address Redacted | | | | | | | |
| BREIT, MICHAEL | | 11236 N 60TH DR | | | | GLENDALE | AZ | 85304-0000 | |
| BREIT, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| BREITENBECHER, KELLY | | Address Redacted | | | | | | | |
| BREITENBERG, JOHN F | | 11370 OLD HOPKINS RD | | | | CLARKSVILLE | MD | 21029 | |
| BREITENSTEIN, SHAWNA LYNN | | Address Redacted | | | | | | | |
| BREITER, ADAM JON | | Address Redacted | | | | | | | |
| BREITZMAN, CONNIE S | | 6031 18TH NO 3RD | | | | GLADSTONE | MI | 49837 | |
| BREJCHA, STEVEN JAMES | | Address Redacted | | | | | | | |
| BREKKE, CHRISTOPHER CORY | | Address Redacted | | | | | | | |
| BRELAND, LARRY | | 104 GALERIA BLVD | | | | SLIDELL | LA | 70458 | |
| BRELAND, MARISSA L | | Address Redacted | | | | | | | |
| BRELO, BECKETT | | 1157 PENNSYLVANIA AVE | | | | COLUMBUS | OH | 43201 | |
| BREM AIR DISPOSAL INC | | PO BOX 34615 | | | | SEATTLE | WA | 98124-1615 | |
| BREM, BRYAN ALLEN | | Address Redacted | | | | | | | |
| BREMER, ERIC M | | Address Redacted | | | | | | | |
| BREMER, JENNETE R | | Address Redacted | | | | | | | |
| BREMER, JENNIFER LYNN | | Address Redacted | | | | | | | |
| BREMER, KEITH M | | Address Redacted | | | | | | | |
| BREMER, SCOTT | | Address Redacted | | | | | | | |
| BREMM, CAROL EILEEN | | Address Redacted | | | | | | | |
| BREMMEYER, TRAVIS | | 31630 119TH PL SE | | | | AUBURN | WA | 98092 | |
| BREMMEYER, TRAVIS E | | Address Redacted | | | | | | | |
| BREMNER, DYLAN CHARLES | | Address Redacted | | | | | | | |
| BREMSER, ANDREW LAWRENCE | | Address Redacted | | | | | | | |
| BRENAMAN, TODD R | | Address Redacted | | | | | | | |
| BRENAY, RONALD | | 2450 W PECOS RD APT 1142 | | | | CHANDLER | AZ | 85224-4842 | |
| BRENAY, RONALD W | | Address Redacted | | | | | | | |
| BRENCE, TERRY J | | Address Redacted | | | | | | | |
| BRENDA A MORTON | MORTON BRENDA A | 5011 FLEMING AVE | | | | RICHMOND | CA | 94804-4718 | |
| BRENDA D MAPP | MAPP BRENDA D | 5000 BUTNER RD | | | | COLLEGE PARK | GA | 30349-1308 | |
| BRENDA G BROWN | BROWN BRENDA G | 4100 SUSSEX DR | | | | CHESTERFIELD | VA | 23832-7743 | |
| BRENDA J CRUTCHFIELD | CRUTCHFIELD BRENDA J | 4395 ENSBROOK LN | | | | WOODBRIDGE | VA | 22193-2642 | |
| BRENDA PEREGOY | PEREGOY BRENDA | 4411 BREEZY BAY CIR APT 204 | | | | RICHMOND | VA | 23233-7094 | |
| BRENDA S QUEEN | QUEEN BRENDA S | 775 WHITE AVE | | | | LINCOLN PARK | MI | 48146-2829 | |
| BRENDA, CORONA | | 228 CASA LITA DRIVE | | | | GARLAND | TX | 75040-7912 | |
| BRENDA, LOWE | | 1523 VIRGINIA AVE | | | | COVINGTON | KY | 41015-0000 | |
| BRENDA, MARKS | | PO BOX 836 | | | | DOUGLAS | MA | 01516-0836 | |
| BRENDA, PITTS | | 8199 CAYUGA TRL W | | | | JACKSONVILLE | FL | 32244-5431 | |
| Brendaly Garza | | 505 Musket Dr | | | | Laredo | TX | 78046-5159 | |
| BRENDAMOUR, RYAN | | 9907 HUNTERSRUN LANE | | | | CINCINNATI | OH | 45242 | |
| BRENDAMOUR, RYAN M | | Address Redacted | | | | | | | |
| BRENDAN RYAN | RYAN BRENDAN | 14613 CHARTERS BLUFF TRL | | | | MIDLOTHIAN | VA | 23114-4693 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRENDAS KITCHEN | | 1900 STANFORD CT | | | | LANDOVER | MD | 20785 | |
| BRENDLE INC | | 433 NORTH DECATUR STREET | | | | MONTGOMERY | AL | 36104 | |
| BRENDLE, JOSHUA WAYNE | | Address Redacted | | | | | | | |
| BRENEISEN, KIRK C | | Address Redacted | | | | | | | |
| BRENEMAN, ANGELA MARIE | | Address Redacted | | | | | | | |
| BRENES, JUAN C | | Address Redacted | | | | | | | |
| BRENES, LEDIA MARGARITA | | Address Redacted | | | | | | | |
| BRENGLE, NICHOLAS JOSEPH | | Address Redacted | | | | | | | |
| BRENK, ERIC WAYNE | | Address Redacted | | | | | | | |
| BRENNAN FISHER APPRAISAL SVS | | 5108 VIKING RD | | | | BETHESDA | MD | 20814 | |
| BRENNAN MACKAY | | 276 SOUTH ST | | | | MILFORD | NH | 03055 | |
| Brennan Manna & Diamond LLC | Ann L Wehener | 75 E Market St | | | | Akron | OH | 44308 | |
| BRENNAN MANNA & DIAMOND LLC | | 75 E MARKET ST | THE CARNEGIE BLDG | | | AKRON | OH | 44308 | |
| BRENNAN MANNA & DIAMOND LLC | | 75 E MARKET ST | THE CARNEGIE BLDG | | | AKRON | OH | 44308-2010 | |
| BRENNAN PATRICK J | | 10925 CENTRAL PARK AVE | | | | NEW PORT RICHEY | FL | 34655 | |
| BRENNAN, ANDRE DAREL | | Address Redacted | | | | | | | |
| BRENNAN, BEAU JOHNATHAN | | Address Redacted | | | | | | | |
| BRENNAN, CANDICE KAY | | Address Redacted | | | | | | | |
| BRENNAN, CHRIS R | | Address Redacted | | | | | | | |
| BRENNAN, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| BRENNAN, DAVID | | Address Redacted | | | | | | | |
| Brennan, Donald | | 18 Green Leaf Ter | | | | Stafford | VA | 22556 | |
| BRENNAN, DYLAN J | | Address Redacted | | | | | | | |
| BRENNAN, ELAINA FAY | | Address Redacted | | | | | | | |
| BRENNAN, HEATHER | | 83 ARROWHEAD RD | | | | MARSHFIELD | MA | 02050 | |
| BRENNAN, JAMES | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| BRENNAN, JEANNE | | 4271 TREMBLAY WAY | | | | PALM HARBOR | FL | 34685 | |
| BRENNAN, JOHN | | 102 E 3RD ST | | | | MELVIN | IL | 60952 | |
| BRENNAN, JOSEPH MATTHEW | | Address Redacted | | | | | | | |
| BRENNAN, KEVIN | | 42 MILHAVEN | | | | EDGEWATER | MD | 21114-0000 | |
| BRENNAN, KEVIN | | 4271 TREMBLAY WAY | | | | PALM HARBOR | FL | 34684 | |
| BRENNAN, KEVIN EDWARD | | Address Redacted | | | | | | | |
| BRENNAN, MATTHEW TIMOTHY | | Address Redacted | | | | | | | |
| BRENNAN, MELLISA | | 10850 CHURCH ST | | | | RANCHO CUCAMONGA | CA | 91730-6635 | |
| BRENNAN, MICHAEL C | | Address Redacted | | | | | | | |
| BRENNAN, NICHOLAS | | 2100 GREEN TREE RD | | | | FREDERICKSBURG | VA | 22406-1195 | |
| BRENNAN, PIA M | | Address Redacted | | | | | | | |
| BRENNAN, RICHARD Z | | 872 SHIRLEY ST | | | | WINTHROP | MA | 02152 | |
| BRENNAN, RICHARD ZACHARY | | Address Redacted | | | | | | | |
| BRENNAN, RILEY | | Address Redacted | | | | | | | |
| BRENNAN, ROWEAN A | | Address Redacted | | | | | | | |
| BRENNAN, SAMUEL | | 29 BRADBURY ST | | | | OLD TOWN | ME | 04468-0000 | |
| BRENNAN, SAMUEL HUNTER | | Address Redacted | | | | | | | |
| BRENNAN, SEAN P | | Address Redacted | | | | | | | |
| BRENNAN, STEVE | | 1014 FOUNTAIN ST NE | | | | GRAND RAPIDS | MI | 49503-3605 | |
| BRENNAN, TIM | | 441 WOODLAND TERRACE | | | | BROOKLYN | MI | 49230 | |
| BRENNAN, TIM | | Address Redacted | | | | | | | |
| BRENNAN, WILLIAM J | | Address Redacted | | | | | | | |
| BRENNANS PARTY CENTER | | 13000 TRISKETT RD | | | | CLEVELAND | OH | 44111 | |
| BRENNECO INC | | 2780 CONSERVATION CLUB RD A | | | | LAFAYETTE | IN | 47905-3958 | |
| BRENNEIS, LINDA | | 517 CONKLIN HILL RD | | | | CHINANGO FORKS | NY | 13746 | |
| Brennen, Phillip R | | 346 5th St | | | | Whitehall | PA | 18052 | |
| BRENNENSTUHL, BRADLEY M | | Address Redacted | | | | | | | |
| BRENNER, ALEJANDRO A | | Address Redacted | | | | | | | |
| BRENNER, BENJAMIN | | 6240 SOUTH M ST | | | | TACOMA | WA | 98408 | |
| BRENNER, BENJAMIN R | | Address Redacted | | | | | | | |
| BRENNER, MARK C | | Address Redacted | | | | | | | |
| BRENNIAN, GERALD HAYES | | Address Redacted | | | | | | | |
| BRENNIAN, LAUREN NICOLE | | Address Redacted | | | | | | | |
| BRENNING, MATTHEW | | 305 N CANYON RD | 37 | | | PROVO | UT | 84604-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRENNING, MATTHEW KYLE | | Address Redacted | | | | | | | |
| BRENNY, CINDY JOSEPHINE | | Address Redacted | | | | | | | |
| BRENNY, DYLAN MICHAEL | | Address Redacted | | | | | | | |
| BRENSIKE, TADD | | Address Redacted | | | | | | | |
| BRENSINGER, CHARLES | | Address Redacted | | | | | | | |
| BRENT A BROCKMAN | BROCKMAN BRENT A | 34256 W RIVER RD | | | | WILMINGTON | IL | 60481-9592 | |
| Brent L Kidman Ryan McBride | | 486 E Southfield Rd | | | | Spanish Fork | Utah | 84660 | |
| BRENT LENZ ELECTRONICS | | 20 2ND ST SO | | | | LONG PRAIRE | MN | 56347 | |
| BRENT LENZ ELECTRONICS | | 20 2ND ST SO | | | | LONG PRAIRIE | MN | 56347 | |
| BRENT, CAMERON C | | Address Redacted | | | | | | | |
| BRENT, DANIELLE N | | Address Redacted | | | | | | | |
| BRENT, GEORGE LEON EARL | | Address Redacted | | | | | | | |
| BRENT, LEARD | | 127 N BEVERLY DR | | | | AMARILLO | TX | 79106-5211 | |
| BRENT, PAULINE | | 318 E MONA AVE | | | | DUNCANVILLE | TX | 75137-2426 | |
| BRENT, STOKES | | 6709 LATIJERA BLVD 861 | | | | LOS ANGELES | CA | 90045-0000 | |
| BRENTON MECHANICAL CORP | | 3524 FARM SCHOOL RD | | | | OTTSVILLE | PA | 18942 | |
| BRENTON, CARLY A | | Address Redacted | | | | | | | |
| BRENTS APPLIANCE/MAINTENANCE | | 207 S GROVE | | | | RANKIN | IL | 60960 | |
| BRENTS FURNITURE REPAIR | | 6109 SUMMER HILL RD | | | | TEMPLE HILLS | MD | 20748 | |
| BRENTS, GEORGE L | | Address Redacted | | | | | | | |
| BRENTS, WILLIAM | | 5114 VALIANT DRIVE NO 4 | | | | LOUISVILLE | KY | 40216 | |
| BRENTS, WILLIAM R | | Address Redacted | | | | | | | |
| BRENTWOOD BORO WAGE TAX | | 3624 BROWNSVILLE RD | | | | PITTSBURGH | PA | 15227 | |
| Brentwood Commons Two | Gary Kellar Esq | 750 Old Hickory Blvd Ste 130 | | | | Brentwood | TN | 37027-4528 | |
| BRENTWOOD COMMUNICATIONS INC | | 31344 VIA COLINAS | SUITE 106 | | | WESTLAKE VILLAGE | CA | 91362 | |
| BRENTWOOD CUSTOM HOMES | | 270 NORTHA LAKE BLVD | SUITE 1004 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| BRENTWOOD CUSTOM HOMES ORL | | 270 NORTHA LAKE BLVD | SUITE 1004 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| BRENTWOOD FAMILY CARE CENTER | | 5046 THOROUGHBRED LANE | | | | BRENTWOOD | TN | 37027 | |
| BRENTWOOD WATER & SEWER DEPT | | PO BOX 440214 | | | | NASHVILLE | TN | 37244-0214 | |
| BRENTWOOD WATER & SEWER DEPT | | PO BOX 788 | | | | BRENTWOOD | TN | 37024-0788 | |
| BRENTWOOD WATER & SEWER DEPT | | PO BOX 875 | | | | BRENTWOOD | TN | 37024-0875 | |
| BRENTWOOD, CITY OF | | 2348 BRENTWOOD BLVD | | | | BRENTWOOD | MO | 63144 | |
| BRENTWOOD, CITY OF | | 2348 S BRENTWOOD BLVD | COLLECTOR OF KENILWORTH TDD | | | BRENTWOOD | MO | 63144 | |
| BRENTWOOD, CITY OF | | 5211 MARYLAND WAY | | | | BRENTWOOD | TN | 37024 | |
| BRENTWOOD, CITY OF | | BRENTWOOD CITY OF | TAX COLLECTOR DEBI MEADOWS | P O BOX 788 CITY HALL | | BRENTWOOD | TN | 37024-0788 | |
| BRENTWOOD, CITY OF | | PO BOX 306048 | | | | NASHVILLE | TN | 37230-6048 | |
| BRENTWOOD, CITY OF | | PO BOX 788 CITY HALL | TAX COLLECTOR | | | BRENTWOOD | TN | 37024-0788 | |
| BRENTZEL, ALAN | | Address Redacted | | | | | | | |
| BRENZ, CHRIS | | 444 N BALDWIN ST 2 | | | | MADISON | WI | 53703 | |
| BRENZ, CHRIS A | | Address Redacted | | | | | | | |
| BRENZA, JOHN | | 16202 BUCCANEER LN | APT 138 | | | HOUSTON | TX | 00007-7062 | |
| BRENZA, JOHN SOMERVELL | | Address Redacted | | | | | | | |
| BRERETON, DREYTON LAWRENCE | | Address Redacted | | | | | | | |
| BRERETON, SEAN MICHAEL | | Address Redacted | | | | | | | |
| BRESCIA, BRYAN | | Address Redacted | | | | | | | |
| BRESCOOK LLC | | 4813 JONESTOWN RD STE 206 | | | | HARRISBURG | PA | 17109-1749 | |
| BRESE, TARL | | 2616 62ND ST E | | | | TACOMA | WA | 98404-5207 | |
| BRESHERS, DAVIDA | | 3095 PECAN LAKE DR NO 102 | | | | MEMPHIS | TN | 38115 | |
| BRESLAUER, JAMES | | 103 HASTINGS ST | | | | LOWELL | MA | 01851-0000 | |
| BRESLAW, ADAM | | 714 S CAMERON ST 2 | | | | WINCHESTER | VA | 22601 | |
| BRESLAW, ADAM LAWRENCE | | Address Redacted | | | | | | | |
| BRESLIN SPECIALIZED SERVICES | | PO BOX 325 | | | | UPPER DARBY | PA | 19082 | |
| BRESLIN, CHRISTOPHER | | 306 1/2 N CAMERON AVE | | | | SCRANTON | PA | 18504-0000 | |
| BRESLIN, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| BRESLIN, JAMES FRANCIS | | Address Redacted | | | | | | | |
| BRESLIN, PAUL HUGH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bresliska, Aneta | | 320 E 42nd St Apt 907 | | | | NY | NY | 10017 | |
| BRESNAHAN, JAMISON ALLAN | | Address Redacted | | | | | | | |
| BRESNAHAN, JOSHUA B | | Address Redacted | | | | | | | |
| BRESNOCK, DONNA | | 509 WOODLAND AVE | | | | GLENDORA | NJ | 08029 | |
| BRESSAN, CARON RUTH | | Address Redacted | | | | | | | |
| BRESSETTE, LINDA | | 109 DAVENPORT ST 1ST | | | | CHICOPEE | MA | 01013 | |
| BRESSETTE, LINDA G | | Address Redacted | | | | | | | |
| BRESSETTE, NATHAN EDWARD | | Address Redacted | | | | | | | |
| BRESSEUR, JILL LYNN | | Address Redacted | | | | | | | |
| BRESSLER, BRANDON | | Address Redacted | | | | | | | |
| BRESSLER, CURTIS SEAN | | Address Redacted | | | | | | | |
| BRESSLER, IAN M | | Address Redacted | | | | | | | |
| BRESSON, ROBERTA | | 3418 PINE TOP DR | | | | VALRICO | FL | 33594 | |
| BRESSON, ROBERTA | | 3418 PINE TOP DR | | | | VALRICO | FL | 33594-7618 | |
| Bret K Sevy | | 1144 Osage Cir | | | | St George | UT | 84790 | |
| BRETADO, JOSE | | Address Redacted | | | | | | | |
| BRETERNITZ, LAURA KAY | | Address Redacted | | | | | | | |
| BRETFORD MANUFACTURING | | FORMERLY L&B WOOD | 9715 SORENG AVE | | | SCHILLER PARK | IL | 60176 | |
| BRETH, KAREN | | 9420 EDWARDS PL | | | | CHARLOTTE | NC | 28227 | |
| BRETHOUR, HEATHER DAWN | | Address Redacted | | | | | | | |
| BRETHOUR, WILLIAM M | | 12517 DRAYTON DR | | | | SPRING HILL | FL | 34609-4226 | |
| BRETON, CRYSTAL KIMBERLY | | Address Redacted | | | | | | | |
| BRETON, MELISSA LEE | | Address Redacted | | | | | | | |
| BRETON, RICHARD | | Address Redacted | | | | | | | |
| BRETON, SARA E | | Address Redacted | | | | | | | |
| BRETOUX, JERRYLYNNS | | Address Redacted | | | | | | | |
| BRETS PLUMBING INC | | PO BOX 1491 | | | | ELK CITY | OK | 73648 | |
| BRETT F HOOVER | HOOVER BRETT F | 7226 W CALLE LEJOS | | | | PEORIA | AZ | 85383-3214 | |
| BRETT L JOHNSON | JOHNSON BRETT L | 1308 STEPHENS AVE | | | | NEWMAN | CA | 95360 | |
| BRETT, D | | 4530 WAIKIKI DR | | | | SAN ANTONIO | TX | 78218-3658 | |
| BRETT, EDWARD | | 13257 BARWICK LANE | | | | RICHMOND | VA | 23233 | |
| BRETT, FARR | | 624 6RD ST | | | | DOWNERS GROVE | IL | 60516-0000 | |
| BRETT, GREGORY | | 23 GREEN ST | | | | WATERTOWN | MA | 02172 | |
| BRETT, HARRISON ALLEN | | Address Redacted | | | | | | | |
| BRETT, JESSE JOSEPH | | Address Redacted | | | | | | | |
| BRETT, L | | 3322 RANDY LN | | | | KATY | TX | 77449-5706 | |
| BRETT, MCCLARY | | 1006 S ZILLAN ST | | | | KENNEWICK | WA | 99337-0000 | |
| BRETT, SHEPARD | | 142 UNIVERSITY AVE REAR | | | | LOWELL | MA | 01854-2446 | |
| BRETTHAUER, JEB | | Address Redacted | | | | | | | |
| BRETTNER, DANIEL JAMES | | Address Redacted | | | | | | | |
| BRETTON, ANTOLIN ANTONIO | | Address Redacted | | | | | | | |
| BRETTON, RICHARD | | Address Redacted | | | | | | | |
| BRETZ HARDWARE CO | | 132 1ST AVE S | | | | PERHAM | MN | 56573 | |
| BRETZ, BONNIE | | 1951 E COUNTY RD 1150 N | | | | VILLA GROVE | IL | 61956 9610 | |
| BRETZ, BRIAN RICHARD | | Address Redacted | | | | | | | |
| BRETZ, MATTHEW ALLEN | | Address Redacted | | | | | | | |
| BRETZKE, MICHAEL | | 212 WATER LILY CIR | | | | WINSTON SALEM | NC | 27107-6016 | |
| BRETZKE, MICHAEL J | | Address Redacted | | | | | | | |
| BREUER, LEAH MARIE | | Address Redacted | | | | | | | |
| BREUHAN, KATHERINE MARIA | | Address Redacted | | | | | | | |
| BREUKER, ISAAC LAVERNE | | Address Redacted | | | | | | | |
| BREUNIG, JEFF | | Address Redacted | | | | | | | |
| BREUNIG, MICHAEL | | Address Redacted | | | | | | | |
| BREUNING, STEPHEN M | | Address Redacted | | | | | | | |
| BREUNINGER, ANDREW | | 1515 ADAMS AVE | | | | DUNMORE | PA | 18509-0000 | |
| BREUNINGER, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| BREUNINGER, ELIZABETH | | 30860 CATARINA DR | | | | WESTLAKE VILLAGE | CA | 91362 | |
| Brevard County | c o Barbara B Amman Assistant County Attorney | 2725 Judge Fran Jamieson Way | | | | Viera | FL | 32940 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BREVARD COUNTY | | BOARD OF COUNTY COMMISSIONERS | 2725 JUDGE FRAN JAMIESON A 105 | | | VIERA | FL | 32940 | |
| BREVARD COUNTY CIRCUIT COURT | | CLERK OF COURT CSE PAYMENTS | | | | TITUSVILLE | FL | 327810216 | |
| BREVARD COUNTY CIRCUIT COURT | | PO BOX 216 | CLERK OF COURT CSE PAYMENTS | | | TITUSVILLE | FL | 32781-0216 | |
| BREVARD COUNTY CLERK OF COURT | | PO BOX 3026 | | | | TITUSVILLE | FL | 32780-3026 | |
| BREVARD COUNTY FIRE & RESCUE | | 1040 S FLORIDA AVE | | | | ROCKRIDGE | FL | 32955 | |
| Brevard County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | | Richmond | VA | 23218-1320 | |
| BREVARD COUNTY TAX COLLECTOR | | 400 SOUTH ST 6TH FLOOR | | | | TITUSVILLE | FL | 327807698 | |
| BREVARD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 2020 | | | TITUSVILLE | FL | | |
| BREVARD COUNTY TAX COLLECTOR | | BREVARD COUNTY TAX COLLECTOR | PO BOX 2500 | | | TITUSVILLE | FL | 32781-2500 | |
| BREVARD COUNTY TAX COLLECTOR | | PO BOX 2020 | ROD NORTHCUTT CFC | | | TITUSVILLE | FL | 32781-2020 | |
| BREVARD COUNTY TAX COLLECTOR | | PO BOX 2500 | | | | TITUSVILLE | FL | 32781 | |
| Brevard County Tax Collector Lisa Cullen | | 400 South St 6th Fl | PO Box 2020 | | | Titusville | FL | 32781-2020 | |
| BREVARD MEDICAL CARE | | 1430 S PINE ST | | | | MELBOURNE | FL | 32901 | |
| BREVARD, DRAKE ANTHONY | | Address Redacted | | | | | | | |
| BREVARD, MICHAEL JEROME | | Address Redacted | | | | | | | |
| BREVICK, ADAM | | Address Redacted | | | | | | | |
| BREW MASTERS | | 249 WARFIELD AVE | | | | VENICE | FL | 34292 | |
| BREW MASTERS | | 371 DRAKE RD | | | | VENICE | FL | 34293 | |
| BREW, BRIAN KENNETH | | Address Redacted | | | | | | | |
| BREW, TYRONE BENARD | | Address Redacted | | | | | | | |
| BREW, YASMEEN JAMILLAH | | Address Redacted | | | | | | | |
| BREWBAKER, AARON J | | Address Redacted | | | | | | | |
| BREWBAKER, BRENT A | | Address Redacted | | | | | | | |
| BREWDER, WAYNE A | | Address Redacted | | | | | | | |
| BREWED HOT COFFEE INC | | 802 NE DAVIS STREET | | | | PORTLAND | OR | 97232-2998 | |
| BREWER COMMUNICATIONS INC | | PO BOX 92 | | | | OILVILLE | VA | 23129 | |
| BREWER JR , GORDON W | | 5 APPLE ST | | | | JACKSONVILLE | AL | 36265 | |
| BREWER JR , GORDON WAYNE | | Address Redacted | | | | | | | |
| BREWER PERSONNEL SERVICES | | DBA CALDWELL SERVICES | | | | ST LOUIS | MO | 631600417 | |
| BREWER PERSONNEL SERVICES | | PO BOX 60417 | DBA CALDWELL SERVICES | | | ST LOUIS | MO | 63160-0417 | |
| BREWER, ADAM WAYNE | | Address Redacted | | | | | | | |
| BREWER, AMANDA | | 3916 LABRADOR COURT NO 7 | | | | RICHMOND | VA | 23233 | |
| BREWER, AMANDA FAITH | | Address Redacted | | | | | | | |
| BREWER, BARBARA JO | | Address Redacted | | | | | | | |
| BREWER, BRUCE ALTON | | Address Redacted | | | | | | | |
| BREWER, CHARLES | | 9215 BRIARY LANE | | | | FAIRFAX | VA | 22031 | |
| BREWER, CHAVAHN LASHAI | | Address Redacted | | | | | | | |
| BREWER, CHRISTOPHER G | | Address Redacted | | | | | | | |
| BREWER, CHRISTOPHER J | | Address Redacted | | | | | | | |
| BREWER, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| BREWER, CHRISTOPHER WAYNE | | Address Redacted | | | | | | | |
| BREWER, COLIN WADE | | Address Redacted | | | | | | | |
| BREWER, COURTNEY | | 10199 NORWICK ST | | | | SPRING HILL | FL | 34608-0000 | |
| BREWER, COURTNEY LYNN | | Address Redacted | | | | | | | |
| BREWER, DANIEL ANDREW | | Address Redacted | | | | | | | |
| BREWER, DAVID ALEXANDER | | Address Redacted | | | | | | | |
| BREWER, DORIS J | | 6145 HIGH DR | | | | KNOXVILLE | TN | 37921-2202 | |
| BREWER, ELIJAH | | Address Redacted | | | | | | | |
| BREWER, ELIOTT JAMES | | Address Redacted | | | | | | | |
| BREWER, ELLIOTT RICHARD | | Address Redacted | | | | | | | |
| BREWER, ERIC LEE | | Address Redacted | | | | | | | |
| BREWER, GARY | | 330 SAINTA CIR | | | | REEDS SPRING | MO | 65737 | |
| BREWER, GERALD C | | 5159 TAN ST | | | | JACKSONVILLE | FL | 32258-2256 | |
| BREWER, GORDON | | 1567 BULLPUP LANE | | | | POINT MUGU | CA | 93036-0000 | |
| BREWER, GORDON EARL | | Address Redacted | | | | | | | |
| BREWER, HEATHER | | Address Redacted | | | | | | | |
| BREWER, HENRY | | 14030 ROSELAWN ST | | | | DETROIT | MI | 48238-2468 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BREWER, HOWARD ALLAN | | Address Redacted | | | | | | | |
| BREWER, JACKIE | | 11 MORNINGSIDE DR | | | | PAOLA | KS | 66071 | |
| BREWER, JASON R | | Address Redacted | | | | | | | |
| BREWER, JEFFREY JOSEPH | | Address Redacted | | | | | | | |
| BREWER, JEFFREY M | | 2113 BRETT CIRCLE | | | | LEEDS | AL | 35094 | |
| BREWER, JEFFREY MACALAN | | Address Redacted | | | | | | | |
| BREWER, JENNIFER KEITH | | 416 D SW | | | | ARDMORE | OK | 73401 | |
| BREWER, JEREMY | | 1737 INVERNESS DRIVE | | | | MARYVILLE | TN | 37801-0000 | |
| BREWER, JEREMY LAMAR | | Address Redacted | | | | | | | |
| BREWER, JESSE DULANEY | | Address Redacted | | | | | | | |
| BREWER, JESSE SINCLAIR | | Address Redacted | | | | | | | |
| BREWER, JESSICA | | Address Redacted | | | | | | | |
| BREWER, JORDAN L | | Address Redacted | | | | | | | |
| BREWER, JOSHUA TRENTON | | Address Redacted | | | | | | | |
| BREWER, JUDY | The Gartner Law Firm | c o Richard A Gartner | 220 Salt Lick Rd | | | St Peters | MO | 63376 | |
| BREWER, JUDY | | 11665 NERO DR | | | | FLORISSANT | MO | 63033 | |
| BREWER, JUSTIN | | 1300 NW 82ND ST 7 021 | | | | KANSAS CITY | MO | 00006-4118 | |
| BREWER, JUSTIN SCOTT | | Address Redacted | | | | | | | |
| BREWER, KAREN MICHELLE | | Address Redacted | | | | | | | |
| BREWER, KATHERINE ERIN | | Address Redacted | | | | | | | |
| BREWER, KAYLEY MICHELLE | | Address Redacted | | | | | | | |
| BREWER, KENNETH | | Address Redacted | | | | | | | |
| BREWER, KENYATA L | | 2954 DEARING RD | | | | MEMPHIS | TN | 38118-2969 | |
| BREWER, KEVIN J | | Address Redacted | | | | | | | |
| BREWER, KRISTINA | | 111 FROST HILL RD | | | | PORTLAND | ME | 04103 | |
| BREWER, KRISTINA M | | Address Redacted | | | | | | | |
| BREWER, KRISTOPHER LEE | | Address Redacted | | | | | | | |
| BREWER, KRISTY | | Address Redacted | | | | | | | |
| BREWER, KURT EDWARD | | Address Redacted | | | | | | | |
| BREWER, LEIGHANN NICHOLE | | Address Redacted | | | | | | | |
| BREWER, LOGAN RYAN | | Address Redacted | | | | | | | |
| BREWER, LYNN | | Address Redacted | | | | | | | |
| BREWER, MIRANDA | | Address Redacted | | | | | | | |
| BREWER, MORGAN | | Address Redacted | | | | | | | |
| BREWER, NICOLE L | | Address Redacted | | | | | | | |
| BREWER, PAMELA J | | Address Redacted | | | | | | | |
| BREWER, RANDY | | 204 E PARK AVE | | | | BLOOMINGDALE | IL | 60108 | |
| BREWER, REGINALD | | Address Redacted | | | | | | | |
| BREWER, RONNIE J | | 7033 SHALIDAR DR | | | | KNOXVILLE | TN | 37921-1085 | |
| BREWER, RYAN C | | 11317 OLD SMITHFIELD RD | | | | BAILEY | NC | 27807 | |
| BREWER, RYAN CHRIS | | Address Redacted | | | | | | | |
| BREWER, RYAN M | | Address Redacted | | | | | | | |
| BREWER, SAMUEL ERIC | | Address Redacted | | | | | | | |
| BREWER, SARA LEA | | Address Redacted | | | | | | | |
| BREWER, SEAN MICHAEL | | Address Redacted | | | | | | | |
| BREWER, SHAWN ANTHONY | | Address Redacted | | | | | | | |
| BREWER, STEFANIE LYNN | | Address Redacted | | | | | | | |
| BREWER, STEPHANIE MARIE | | Address Redacted | | | | | | | |
| BREWER, STEPHEN BRYCE | | Address Redacted | | | | | | | |
| BREWER, STEVE | | 11525 GLENMORA DR | | | | CHARDON | OH | 44024-8677 | |
| BREWER, THERESA RENEE | | Address Redacted | | | | | | | |
| BREWER, TIM | | Address Redacted | | | | | | | |
| BREWER, TODD MICHAEL | | Address Redacted | | | | | | | |
| BREWER, TRACY L | | Address Redacted | | | | | | | |
| BREWER, WANDA GENELLE | | Address Redacted | | | | | | | |
| BREWER, XAVIER DEVON | | Address Redacted | | | | | | | |
| BREWINGTON II, WILLIAM DEREK | | Address Redacted | | | | | | | |
| BREWINGTON SR, MICHAEL | | 517 BRAMLETT WAY | | | | POWDER SPRINGS | GA | 30127 | |
| BREWINGTON, ARIELL RENEE | | Address Redacted | | | | | | | |
| BREWINGTON, ERIC LESTER | | Address Redacted | | | | | | | |
| BREWINGTON, TYRONE MCGREGOR | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BREWINGTON, WAYNE DWIGHT | | Address Redacted | | | | | | | |
| BREWSTER APPRAISAL CO | | 1713 BROADMOOR DR STE 206 | | | | BRYAN | TX | 77802 | |
| BREWSTER, CHRISTOPHER | | Address Redacted | | | | | | | |
| BREWSTER, JASON | | Address Redacted | | | | | | | |
| BREWSTER, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| BREWSTER, LESLIE NICOLE | | Address Redacted | | | | | | | |
| BREWSTER, MAUREEN M | | Address Redacted | | | | | | | |
| BREWSTER, MELANIE DAWN | | Address Redacted | | | | | | | |
| BREWSTER, NANCY | | 18 WEST WOODLAWN | | | | MAPLE SHADE | NJ | 08052-0000 | |
| BREWSTER, OLINKA BORUVA | | Address Redacted | | | | | | | |
| BREWSTER, RAUL | | 1063 THISTLE DOWNS ST SE | | | | LELAND | NC | 28451 | |
| BREWSTER, RICKY MARQUIS | | Address Redacted | | | | | | | |
| BREWSTER, ROZET S | | Address Redacted | | | | | | | |
| BREWSTER, STEVEN | | 4715 216TH S W | L 103 | | | MOUNTLAKE TERRACE | WA | 98043 | |
| BREWSTER, TALITHA | | Address Redacted | | | | | | | |
| BREWSTER, THERESE | | 3036 VILLAGE HILL PL | | | | WINTER PARK | FL | 32792-6179 | |
| BREWTON, TRAE ANTHONY | | Address Redacted | | | | | | | |
| BREYMEYER, LUCAS WAYNE | | Address Redacted | | | | | | | |
| BREZEALE, MICHAEL | | Address Redacted | | | | | | | |
| BREZEALE, MICHAEL DOUGLAS | | Address Redacted | | | | | | | |
| BREZIAL, SHAUNELLE A | | Address Redacted | | | | | | | |
| BREZILLA, BAENDY | | Address Redacted | | | | | | | |
| BREZNAU, MATT | | Address Redacted | | | | | | | |
| BRIAN & DALES LOCK & SAFE | | 1600 ROGERS AVE | | | | FORT SMITH | AR | 72901 | |
| Brian A Magoon Esq | Robinson Waters & ODorisio PC | 1099 18th St Ste 2600 | | | | Denver | CO | 80202 | |
| BRIAN BARNES | | | | | | | ME | | |
| BRIAN BUILDS QUALITY | | PO BOX 193 | | | | CONNELLY | NY | 12417 | |
| BRIAN C MCCORMICK | MCCORMICK BRIAN C | 752 S EDGEMON AVE | | | | WINTER SPRINGS | FL | 32708-3468 | |
| BRIAN C MCCORMICK | | 1205 ANDES DR | | | | WINTER SPRINGS | FL | 32708-4715 | |
| BRIAN C PERRY | PERRY BRIAN C | 17 15TH ST | | | | NEWPORT | KY | 41071-2324 | |
| BRIAN C WINKLER | WINKLER BRIAN C | 17747 66TH CT | | | | TINLEY PARK | IL | 60477-4010 | |
| BRIAN CONGHLIN | CONGHLIN BRIAN | C/O MSTS | PO BOX 444 | | | PITTSBURGH | PA | 15230-0444 | |
| BRIAN D MUMFORD | MUMFORD BRIAN D | 7494 TOTTEN SPRINGS DR | | | | WESTERVILLE | OH | 43082-8059 | |
| BRIAN D STRONG | STRONG BRIAN D | 709 FARISH ST | | | | OPELIHA | AL | 36801-4771 | |
| Brian Devor | | 2154 E Sesame St | | | | Tempe | AZ | 85283 | |
| Brian Edward Kredatus & Jayne Clarkin Kredatus JT TEN | | 16 Stapleton Ct | | | | Bridgewater | NJ | 08807 | |
| BRIAN EVANS | EVANS BRIAN | 21 BROCKHURST CRESCENT | SILVERDALE PARK | | | WALSALL L0 | | WS5 4PW | |
| BRIAN F KELLY | KELLY BRIAN F | 437 SUMMIT HOUSE | | | | WEST CHESTER | PA | 19382-6558 | |
| BRIAN H PADGETT | PADGETT BRIAN H | 2120 WINTERLAKE DR | | | | GASTONIA | NC | 28054-6423 | |
| Brian J McQueeny | | 432 Golf Blvd | | | | Daytona Beach | FL | 32118-3649 | |
| BRIAN J REBECHI | | 45 RUNWAY DR STE H | | | | LEVITTOWN | PA | 19057-4737 | |
| BRIAN K GIBSON | GIBSON BRIAN K | 7845 HAROLD RD | | | | BALTIMORE | MD | 21222-3302 | |
| BRIAN K HUGHES | HUGHES BRIAN K | POB 561608 | | | | LOS ANGELES | CA | 90056 | |
| BRIAN M BADE | BADE BRIAN M | 2445 CATTLEMAN DR | | | | NEW LENOX | IL | 60451-3160 | |
| BRIAN M BADE & | BADE BRIAN M | NANCY E BADE JT TEN | 1213 TARA LN | | | ST CHARLES | MO | 63304-6779 | |
| BRIAN MITCHELL | MITCHELL BRIAN | 922 JAMERSON LANE | | | | GLEN ALLEN | VA | 23059 | |
| Brian O Singleton | | 123 Park Fairfax Apt C | | | | Charlotte | NC | 28208 | |
| BRIAN P WHITED | WHITED BRIAN P | 208 E PLUM ST | | | | GEORGETOWN | OH | 45121-1330 | |
| Brian Quackenbush | Brian Quackenbush | | 936 Sunrise Dr | | | Santa Maria | CA | 93455 | |
| Brian Quackenbush | | 4910 Finegan Ct | | | | Richmond | VA | 23228 | |
| Brian Quackenbush | | 936 Sunrise Dr | | | | Santa Maria | CA | 93455 | |
| BRIAN R FORD | FORD BRIAN R | 1169 BEVERLY DR APT 43 | | | | LEMORRE | CA | 93245-2491 | |
| Brian Robert Perleberg | | 15N848 Meadow Ct | | | | Hampshire | IL | 60140 | |
| BRIAN SPENCER WALSH | WALSH BRIAN SPENCER | GLEN ALPINE RD | | | | MORRISTOWN | NJ | 07960 | |
| BRIAN TAM | TAM BRIAN | 3003 MARITIME WAY | | | | RICHMOND | CA | 94804-4220 | |
| Brian Teachout | | 51 E Alexa Ct | | | | Bozeman | MT | 59718 | |
| BRIAN WELSH | | 88 WILTON AVE | | | | MIDDLESEX | NJ | | |
| BRIAN, BADILLO | | 5614 RIDGE RUN ST | | | | SAN ANTONIO | TX | 78250-4114 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN, CODY L | | Address Redacted | | | | | | | |
| BRIAN, DEVOR | Brian Devor | | 2154 E Sesame St | | | Tempe | AZ | 85283 | |
| BRIAN, DEVOR | | 4424 E BOSELINE RD 1125 | | | | PHOENIX | AZ | 85042-0000 | |
| BRIAN, HARTMAN | | 3657 RIVER RD N | | | | SALEM | OR | 97303-0000 | |
| BRIAN, HENEY | | 175 BUCKELEW AVE 8 | | | | JAMESBURG | NJ | 08831-2802 | |
| BRIAN, HUNTON | | 23 BENNETT ST | | | | TAUNTON | MA | 02780-2637 | |
| BRIAN, HYMER | | 11171 OAKWOOD 103 | | | | LOMITA LINDA | CA | 92354-0000 | |
| BRIAN, J | | 3712 VAUCLUSE DR APT 109 | | | | EULESS | TX | 76040-7406 | |
| BRIAN, J | | 9107 POINTS EDGE | | | | SAN ANTONIO | TX | 78250-3010 | |
| BRIAN, JOSEPH | | 906 DOGWOOD DR | | | | COLONIAL HEIGHTS | VA | 23834 | |
| BRIAN, JOSEPH R | | Address Redacted | | | | | | | |
| BRIAN, L | | 1411 BUTTONWOOD DR | | | | FRIENDSWOOD | TX | 77546-5272 | |
| BRIAN, LOSCHEIDER | | 327 E FRANKLIN | | | | NAPERVILLE | IL | 60540-0000 | |
| BRIAN, MOWREY | | 712 COLUMBUS COURT | | | | DUBOIS | PA | 15801-0000 | |
| BRIAN, MUELLER | | 12633 WASHINGTON LN | | | | ENGLEWOOD | CO | 80112-0000 | |
| BRIAN, MYERS | | 258 AMHERST AVE | | | | COLONIA | NJ | 07067-2518 | |
| BRIAN, OLIVER | | 3733 TYNEMOORE TRACE | | | | SMYRNA | CA | 90080-0000 | |
| BRIAN, OLSON | | 421 WEST SAN ANTONIO | | | | SAN MARCOS | TX | 78666-0000 | |
| BRIAN, ROSEMBERG | | 10 11 162ND ST 9D | | | | WHITESTONE | NY | 11357-0000 | |
| BRIAN, SHAFER | | 28649 NE 63RD WAY | | | | CARNATION | WA | 98014-9512 | |
| BRIAN, SIMONS | | 206 ASPHODEL DR | | | | LAFAYETTE | LA | 70503-5940 | |
| BRIAN, STOGSDILL | | 2201 TRAILS OF SUNBROOK | | | | SAINT CHARLES | MO | 63301-4022 | |
| BRIAN, TENHUNDFELD | | 423 N MIAMI AVE | | | | CINCINNATI | OH | 45238-0000 | |
| BRIAN, TURNER | | Address Redacted | | | | | | | |
| BRIAN, WATSON | | 7314 S RIDGELAND AVE NO 2 | | | | CHICAGO | IL | 60649-3257 | |
| BRIAN, WEIS | | 3735 GLENNVALE CT | | | | NORCROSS | GA | 30093-0000 | |
| BRIAND, JOSHUA | | 208 COBURN WOODS | | | | NASHUA | NH | 03063-0000 | |
| BRIAND, JOSHUA EDWARD | | Address Redacted | | | | | | | |
| BRIAND, MARA | | 435 HANOVER ST | | | | MANCHESTER | NH | 03104 | |
| BRIANNE, FLURY | | 1301 HARVEY RD | 277 | | | COLLEGE STATION | TX | 77840 | |
| BRIANS FLEET WASHING | | 109 S KIRBY | SUITE 409 | | | GARLAND | TX | 75042 | |
| BRIANS FLEET WASHING | | SUITE 409 | | | | GARLAND | TX | 75042 | |
| BRIANS TV | | 104 W MAIN ST | | | | WACONIA | MN | 55387 | |
| BRIANS TV | | 391 ATLANTA ST | | | | MCDONOUGH | GA | 30253 | |
| BRIANTREE PROPERTY ASSOC LIMITED PARTNERSHIP | CINDY PARRISH | C O SIMON PROPERTY GROUP | 225 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| BRIBIESCA, STEPHAN | | Address Redacted | | | | | | | |
| BRIBIESCAS, WILLIAM E | | 10053 W CROWN KING RD | | | | PHOENIX | AZ | 85353 | |
| BRIC | | 647 FULTON ST | WELCOME BACK TO BROOKLYN | | | BROOKLYN | NY | 11217 | |
| BRIC DISPLAY CORP, MARK | | 1005 HERCULES RD | | | | HOPEWELL | VA | 23860 | |
| BRIC DISPLAY CORP, MARK | | 4740 CHUDOBA PKY | | | | PRINCE GEORGE | VA | 23875 | |
| BRIC DISPLAY CORP, MARK | | PO BOX 791026 | | | | BALTIMORE | MD | 21279-1026 | |
| BRICE, BRANDON ALEXANDER | | Address Redacted | | | | | | | |
| BRICE, EDDIE | | 9274 WALDORF DR | | | | SAINT LOUIS | MO | 63137-1614 | |
| BRICE, ERIN RICHARD | | Address Redacted | | | | | | | |
| BRICE, IVY L | | 7 ROSE HILL CT | | | | ALGONQUIN | IL | 60102-6405 | |
| BRICE, JOSEPH ANTWAINE | | Address Redacted | | | | | | | |
| BRICE, JUDEL | | Address Redacted | | | | | | | |
| BRICE, JUSTIN MICHEAL | | Address Redacted | | | | | | | |
| BRICENO, CARLOS ALBERTO | | Address Redacted | | | | | | | |
| BRICENO, DIANE | | Address Redacted | | | | | | | |
| BRICENO, GUILLERMO IVAN | | Address Redacted | | | | | | | |
| BRICENO, LUIS E | | Address Redacted | | | | | | | |
| BRICHACEK, JOSH | | Address Redacted | | | | | | | |
| Brick 70 LLC | Adam Hiller Draper & Goldberg PLLC | 1500 N French St 2nd Fl | | | | Wilmington | DE | 19801 | |
| BRICK 70 LLC | C O ARC PROPERTIES | 1401 BROAD ST | | | | CLIFTON | NJ | 07013 | |
| BRICK 70 LLC | C O ARC PROPERTIES | 1401 BROAD ST | | | | CLIFTON | NJ | 7013 | |
| BRICK 70 LLC | | 1401 BROAD ST | C/O ARC PROPERTIES INC | | | CLIFTON | NJ | 07012 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRICK MEMORIAL HIGH SCHOOL | | 2001 LANES MILL RD | | | | BRICK | NJ | 08724-1493 | |
| BRICK MEMORIAL HIGH SCHOOL | | 346 CHAMBERS BRIDGE RD | | | | BRICK | NJ | 08723-2897 | |
| BRICK TOWNSHIP MUNICIPAL UTILITIES | | 1551 STATE HIGHWAY 88 WEST | | | | BRICK | NJ | 08724-2399 | |
| BRICK TOWNSHIP TAX COLLECTOR OCEAN | | OFFICE OF THE TAX COLLECTOR | MUNICIPAL COMPLEX | 401 CHAMBERS BRIDGE RD | | BRICK | NJ | | |
| BRICK, STACIE | | 16 CALLE DE ARENA | | | | RANCHO SANTA MAR | CA | 92688 | |
| BRICK, TOWNSHIP OF | | 1551 STATE HWY 88 W | MUNICIPAL UTILITIES AUTH | | | BRICK | NJ | 08724-2399 | |
| BRICK, TOWNSHIP OF | | 401 CHAMBERS BRIDGE RD | | | | BRICK | NJ | 08723 | |
| BRICKEL, STEPHEN H | | Address Redacted | | | | | | | |
| BRICKELL, JETTA KEPRESHA | | Address Redacted | | | | | | | |
| BRICKER & ECKLER LLP | | 100 S THIRD ST | | | | COLUMBUS | OH | 43215-4291 | |
| BRICKER, JASON STEVEN | | Address Redacted | | | | | | | |
| BRICKER, KYLE S | | Address Redacted | | | | | | | |
| BRICKER, NAT IAN | | Address Redacted | | | | | | | |
| BRICKEY, BRETT MICHAEL | | Address Redacted | | | | | | | |
| BRICKEY, DANIELLE C | | Address Redacted | | | | | | | |
| BRICKEY, GARY LYNN | | Address Redacted | | | | | | | |
| BRICKEY, JONATHAN T | | 4400 N BIG SPRING STE 218E | | | | MIDLAND | TX | 79705 | |
| BRICKEY, MATTHEW RYAN | | Address Redacted | | | | | | | |
| BRICKEY, TIMOTHY | | Address Redacted | | | | | | | |
| BRICKFORCE INDUSTRIAL INC | | 2 ETHEL RD STE 204B | | | | EDISON | NJ | 08818 | |
| BRICKFORCE STAFFING, INC 2007 | | 2 ETHEL RD | SUITE 204B | | | EDISON | NJ | 08818 | |
| BRICKHOUSE, DERRICK | | 29 LITTLE AVE | | | | MIDDLETOWN | NY | 10940 | |
| BRICKHOUSE, DERRICK SAMUEL | | Address Redacted | | | | | | | |
| BRICKHOUSE, EBONY BENITA | | Address Redacted | | | | | | | |
| BRICKLEY, FRIENDS OF DAVID | | 4310 RIDGEWOOD CENTER DR | | | | WOODBRIDGE | VA | 22192 | |
| BRICKMAN DEPOSITION REPORTING | | 41 SUTTER ST STE 100 | | | | SAN FRANCISCO | CA | 94104 | |
| BRICKMAN GROUP | | PO BOX 22468 | | | | BALTIMORE | MD | 212032468 | |
| BRICKMAN GROUP | | PO BOX 71358 | | | | CHICAGO | IL | 60694 | |
| BRICKMAN GROUP | | USE V NO 188594 | | | | CHANTILLY | VA | 20151 | |
| BRICKMAN GROUP LTD, THE | | 10098 PATTERSON PARK RD | | | | ASHLAND | VA | 23005 | |
| BRICKNER, ELENA MARIE | | Address Redacted | | | | | | | |
| BRICKNER, JASON CARL | | Address Redacted | | | | | | | |
| BRICKNER, JASON CARL | | Address Redacted | | | | | | | |
| BRICKNER, STACEY NICOLE | | Address Redacted | | | | | | | |
| BRICKSTONE MASONS INC | | 185 WINCHESTER ST NO 1 | | | | KEENE | NH | 03431 | |
| BRICKSTREET MUTUAL INSURANCE | | 400 QUARRIER ST | | | | CHARLESTON | WV | 25301-2010 | |
| BRICKSTREET MUTUAL INSURANCE | | 4700 MCCORKLE AVE SE | | | | CHARLESTON | WV | 25304 | |
| BRICKSTREET MUTUAL INSURANCE | | PO BOX 11285 | | | | CHARLESTON | WV | 25339-1285 | |
| BRICKYARD 400 | | 4790 WEST 16TH STREET | | | | INDIANAPOLIS | IN | 46224 | |
| BRICKYARD 400 | | PO BOX 24910 | 4790 WEST 16TH STREET | | | INDIANAPOLIS | IN | 46224 | |
| BRIDDELL, TYLISHA A | | Address Redacted | | | | | | | |
| BRIDEAU, MATTHEW STEVEN | | Address Redacted | | | | | | | |
| BRIDEGAN, JARED GALEN | | Address Redacted | | | | | | | |
| BRIDGE COLLECTION SERVICES INC | | PO BOX 1649 | | | | PUEBLO | CO | 81003 | |
| BRIDGE PERSONNEL SERVICES | | 2800 W HIGGINS | GREENSPOINT OFFC CTR STE 680 | | | HOFFMAN ESTATES | IL | 60195 | |
| BRIDGE PERSONNEL SERVICES | | GREENSPOINT OFFC CTR STE 680 | | | | HOFFMAN ESTATES | IL | 60195 | |
| BRIDGE TERMINAL TRANSPORT | | PO BOX 12979 | | | | CHARLOTTE | NC | 28220 | |
| BRIDGE, CANDICE M | | Address Redacted | | | | | | | |
| BRIDGE, JOSHUA | | 12102 4TH AVE W | 22 103 | | | EVERETT | WA | 98204-0000 | |
| BRIDGE, JOSHUA DON | | Address Redacted | | | | | | | |
| BRIDGE, NICKESHA ANNEMARIE | | Address Redacted | | | | | | | |
| BRIDGE, SUSAN | | 88 2ND AVE | | | | NEW YORK | NY | 10003-8309 | |
| BRIDGELEAL, RANDY | | 402 E CHURCH ST | | | | LAURINBURG | NC | 28352-3858 | |
| BRIDGEMAN, JAMES EARL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRIDGEMAN, JENNIFER LEE | | Address Redacted | | | | | | | |
| BRIDGEMON, GABRIELLE JACKLYEEN | | Address Redacted | | | | | | | |
| BRIDGEPORT PARKS & RECREATION | | 164 W MAIN ST | BENEDUM CIVIC CTR | | | BRIDGEPORT | WV | 26330 | |
| BRIDGEPORT TRANSPORTATION | | PO BOX 23733 | | | | OAKLAND | CA | 94623 | |
| BRIDGEPORT, CITY OF | | PO BOX 1310 | | | | BRIDGEPORT | WV | 26330-6310 | |
| BRIDGER, KEVIN M | | Address Redacted | | | | | | | |
| BRIDGER, SHAWN MICHAEL | | Address Redacted | | | | | | | |
| BRIDGER, WILLIAM RYAN | | Address Redacted | | | | | | | |
| BRIDGERS, GLENN TROY | | Address Redacted | | | | | | | |
| BRIDGERS, RUTH ELIZABETH | | Address Redacted | | | | | | | |
| BRIDGES & COMPANY INC | | 1300 BRIGHTON RD | | | | PITTSBURGH | PA | 15233 | |
| BRIDGES III, JOHN ROBERT | | Address Redacted | | | | | | | |
| BRIDGES LARRY B | | 601 CHEROKEE AVE | | | | MORRISON | OK | 73601 | |
| BRIDGES POWER WASH SYS | | 1 TEAM DR | | | | OFALLON | MO | 63366 | |
| BRIDGES, BRAD CLINTON | | Address Redacted | | | | | | | |
| BRIDGES, CAMERON STUART | | Address Redacted | | | | | | | |
| BRIDGES, DAMIEN | | Address Redacted | | | | | | | |
| BRIDGES, DAMON EARL | | Address Redacted | | | | | | | |
| BRIDGES, DARYL | | Address Redacted | | | | | | | |
| BRIDGES, DAVID | | 3330 BROOKVIEW DR | | | | MARIETTA | GA | 30068-3821 | |
| BRIDGES, DION C | | Address Redacted | | | | | | | |
| BRIDGES, DOMINIQUE D | | Address Redacted | | | | | | | |
| BRIDGES, DOZSHON ANTOINE | | Address Redacted | | | | | | | |
| BRIDGES, ERIC | | Address Redacted | | | | | | | |
| BRIDGES, ERIC LAMONT | | Address Redacted | | | | | | | |
| BRIDGES, GASTON | | 1720 WEST 68TH ST | | | | DAVENPORT | IA | 52806 | |
| BRIDGES, GREGORY | | 5512 FARMRIDGE RD | | | | RALEIGH | NC | 27613 | |
| BRIDGES, JARVIS SINCLAIR | | Address Redacted | | | | | | | |
| BRIDGES, JONATHON M | | Address Redacted | | | | | | | |
| BRIDGES, JOSHUA | | Address Redacted | | | | | | | |
| BRIDGES, JOSHUA DAVID | | Address Redacted | | | | | | | |
| BRIDGES, LOREN | | Address Redacted | | | | | | | |
| BRIDGES, MICHAEL L | | Address Redacted | | | | | | | |
| BRIDGES, NAOMI | | Address Redacted | | | | | | | |
| BRIDGES, PHILLIP L | | Address Redacted | | | | | | | |
| BRIDGES, PRESTON ANTOINE | | Address Redacted | | | | | | | |
| BRIDGES, RICHARD JR | | 45711 LAKEVIEW CT APT 10301 | | | | NOVI | MI | 48377-3819 | |
| BRIDGES, ROBERT LEE | | Address Redacted | | | | | | | |
| BRIDGES, RYAN M | | Address Redacted | | | | | | | |
| BRIDGES, SEAN P | | 2917 N WHIPPLE AVE | 2ND FL | | | CHICAGO | IL | 60618 | |
| BRIDGES, SEAN PHILLIP | | Address Redacted | | | | | | | |
| BRIDGES, TERRELL | | 338 PRINCETON DR | | | | PITTSBURGH | PA | 15235 | |
| BRIDGES, TIFFANY SUE | | Address Redacted | | | | | | | |
| BRIDGES, TONIA LUNELL | | Address Redacted | | | | | | | |
| BRIDGES, TYREAL | | 1921 WEST 7TH ST | | | | PISCATAWAY | NJ | 08854 | |
| BRIDGES, WANDA | | P O  BOX 7601 | | | | OXFORD | AL | 36203 | |
| BRIDGESIDE APPRAISALS | | 8390 E SUMMIT RD | | | | PARKER | CO | 80138-8245 | |
| BRIDGESTONE/FIRESTONE INC | | PO BOX 31270 | | | | CLEVELAND | OH | 44131-0270 | |
| BRIDGESTREET ACCOMMODATIONS | | 1421 CLARKVIEW RD STE 200 | | | | BALTIMORE | MD | 21209 | |
| BRIDGET ENTERPRISES INC, MARY | | 3205 LIMESTONE WAY | | | | MOUNT LAUREL | NJ | 08054 | |
| BRIDGET GREEN | GREEN BRIDGET | 11 BLENHEIM DR | GREAT BARR | | | BIRMINGHAM L0 | | B43 5BP | |
| BRIDGET, K | | 2320 CANTON ST APT 1136 | | | | DALLAS | TX | 75201-8428 | |
| BRIDGET, MATERO | | 117 SARATOGA AVE NO 2N | | | | YONKERS | NY | 10705-0000 | |
| BRIDGETE, REDPATH | | 2138 ARROWGRASS DR | | | | WESLEY CHAPEL | FL | 33543-0000 | |
| BRIDGETON NEWS | | BARBARA CASSADAY | 100 EAST COMMERCE STREET | | | BRIDGETON | NJ | 08302 | |
| BRIDGETON, CITY OF | | 11955 NATURAL BRIDGE ROAD | | | | BRIDGETON | MO | 63044 | |
| BRIDGETON, CITY OF | | BRIDGETON CITY OF | 11955 NATUARL BRIDGE RD | | | BRIDGETON | MO | 63044 | |
| BRIDGEWATER COLLEGE | | 402 E COLLEGE ST | | | | BRIDGEWATER | VA | 22812 | |
| BRIDGEWATER COURIER | | 3601 HIGHWAY 66 | BOX 1550 | | | NEPTUNE | NJ | 07754-1556 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRIDGEWATER COURIER | JUNE KENDIG | BOX 1550 | 3601 HIGHWAY 66 | | | NEPTUNE | NJ | 07754 | |
| BRIDGEWATER RARITAN HIGH SCHL | | PO BOX 6569 | | | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | | MUNICIPAL BUILDING | | | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | | PO BOX 6300 | MUNICIPAL BUILDING | | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | | PO BOX 6300 | SEWER AUTHORITY | | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | | PO BOX 6639 | POLICE | | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP TAX COLLECTOR SOMERSET | | OFFICE OF THE TAX COLLECTOR | | P O BOX 6300 | | BRIDGEWATER | NJ | | |
| BRIDGEWATER, DAVID | | 5972 COLD HARBOR RD | | | | MECHANICSVILLE | VA | 23111 | |
| BRIDGEWATER, PATRICE | | Address Redacted | | | | | | | |
| BRIDGEWATER, RICHARD A | | PO BOX 3026 | | | | PAGE | AZ | 86040 | |
| BRIDGFORTH & BUNTIN | | 1607 STATE LINE RD PO BOX 241 | | | | SOUTHAVEN | MS | 38671 | |
| BRIDGFORTH & BUNTIN | | 5293 GETWELL RD | | | | SOUTHAVEN | MS | 38672 | |
| BRIDGFORTH, DAVIS ALAN | | Address Redacted | | | | | | | |
| BRIDGLAL, KEVIN | | Address Redacted | | | | | | | |
| BRIDGMAN, MARGARET J | | Address Redacted | | | | | | | |
| BRIDGWATER, JAMIE LYN | | Address Redacted | | | | | | | |
| BRIDLEY, JAKARTA | | Address Redacted | | | | | | | |
| BRIDWELL, THOMAS | | 723 KING FREDRICK LANE | | | | CONCORD | NC | 28027 | |
| BRIDY, VLADIMIR HUASCAR | | Address Redacted | | | | | | | |
| BRIEN CONSTRUCTION CO, R | | 39 SUMNER BROWN RD | | | | CUMBERLAND | RI | 02864 | |
| BRIEN, SHANTEL CRYSTAMY | | Address Redacted | | | | | | | |
| BRIERLY, JOE AARON | | Address Redacted | | | | | | | |
| Brierly, Mary | | PO Box 50719 | | | | Mobile | AL | 36605 | |
| BRIERS, THOMAS | | 2936 WINDCHASE | | | | HOUSTON | TX | 77082 | |
| BRIERS, THOMAS ALEXANDER | | Address Redacted | | | | | | | |
| BRIERTON, BRYAN A | | 17723 ESPRIT DR | | | | TAMPA | FL | 33647 | |
| BRIERTON, BRYAN A | | Address Redacted | | | | | | | |
| BRIERTY, BRIAN STEVEN | | Address Redacted | | | | | | | |
| BRIESE, JOANNA LEE | | Address Redacted | | | | | | | |
| BRIG, JASON | | Address Redacted | | | | | | | |
| BRIGAMAN, ANITA W | | Address Redacted | | | | | | | |
| BRIGANTE GIRO | | UNIT NO 37 | 219 CARMEL DRIVE | | | FT WALTON BEACH | FL | 32547 | |
| BRIGANTE, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| BRIGGEMAN, COURTNEY LEE | | Address Redacted | | | | | | | |
| BRIGGS DONALD E | | 56 CRESTWOOD BLVD | | | | POUGHKEEPSIE | NY | 12603 | |
| BRIGGS ENGINEERING &TESTING | | PO BOX 369 | 100 WEYMOUTH ST UNIT B1 | | | ROCKLAND | MA | 02370 | |
| BRIGGS EQUIPMENT | | LOCK BOX 841272 | | | | DALLAS | TX | 75284-1272 | |
| BRIGGS TV & SAT | | 7 LANCASTER ROAD | | | | GORHAM | NH | 03581 | |
| BRIGGS, ADAM LYNN | | Address Redacted | | | | | | | |
| BRIGGS, ALLISON KASEY | | Address Redacted | | | | | | | |
| BRIGGS, ASA DANIEL | | Address Redacted | | | | | | | |
| BRIGGS, BRANDON DAVID | | Address Redacted | | | | | | | |
| BRIGGS, BRANDON LINDQUIST | | Address Redacted | | | | | | | |
| BRIGGS, BRIAN PAUL | | Address Redacted | | | | | | | |
| BRIGGS, CHRIS DEON | | Address Redacted | | | | | | | |
| BRIGGS, CHRISTOPHER CHARLES | | Address Redacted | | | | | | | |
| BRIGGS, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| BRIGGS, CHRISTOPHER L | | Address Redacted | | | | | | | |
| BRIGGS, CHRISTOPHER RAY | | Address Redacted | | | | | | | |
| BRIGGS, COLBY RANDALL | | Address Redacted | | | | | | | |
| BRIGGS, DANIEL | | 912 S EATON | | | | LAKEWOOD | CO | 80226-0000 | |
| BRIGGS, DANIEL ROBERT | | Address Redacted | | | | | | | |
| BRIGGS, DARIEL JOSEPH | | Address Redacted | | | | | | | |
| BRIGGS, DAVE | | 9216 CORNFLOWER RD | | | | LOUISVILLE | KY | 40272 | |
| BRIGGS, DAVID | | PO BOX 96 | | | | ELKOFES | IN | 47613-0000 | |
| BRIGGS, DAVON JULIUS | | Address Redacted | | | | | | | |
| BRIGGS, DEANGELO MARKESSE | | Address Redacted | | | | | | | |
| BRIGGS, DENISE LYNN | | Address Redacted | | | | | | | |
| BRIGGS, DESMOND MAURICE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRIGGS, EDWIN ARNOLD | | Address Redacted | | | | | | | |
| BRIGGS, FREDERICK ALLEN | | Address Redacted | | | | | | | |
| BRIGGS, GEORGE C | | 66 3RD ST | 3 | | | GILROY | CA | 95020 | |
| BRIGGS, GEORGE CLAIR | | Address Redacted | | | | | | | |
| BRIGGS, JAMES ROBERT | | Address Redacted | | | | | | | |
| BRIGGS, JARRET JOSEPH | | Address Redacted | | | | | | | |
| BRIGGS, JASMINE | | Address Redacted | | | | | | | |
| BRIGGS, JASON A | | Address Redacted | | | | | | | |
| BRIGGS, JERALD | | 57TH FORSYTHUNIT 3C | | | | ATLANTA | GA | 30303 | |
| BRIGGS, JESSICA LEE | | Address Redacted | | | | | | | |
| BRIGGS, JOAN | | 764 HARBOR CIRCLE | | | | PALMETTO | FL | 34221-0000 | |
| BRIGGS, JORDAN BLAIR | | Address Redacted | | | | | | | |
| BRIGGS, JUSTIN ERNEST | | Address Redacted | | | | | | | |
| BRIGGS, KENNETH | | 930 BARTLETT AVE | | | | PLACERVILLE | CA | 95667 | |
| BRIGGS, KEVIN THOMAS | | Address Redacted | | | | | | | |
| BRIGGS, KIMBERLY | | 4433 BENTON WAY | | | | SHINGLE SPRINGS | CA | 95682 | |
| BRIGGS, LEA MARIE | | Address Redacted | | | | | | | |
| BRIGGS, LEELA MARIE | | Address Redacted | | | | | | | |
| BRIGGS, LENORA ANGELINA | | Address Redacted | | | | | | | |
| BRIGGS, LIBERTY RAEANN | | Address Redacted | | | | | | | |
| BRIGGS, LINDA JEAN | | Address Redacted | | | | | | | |
| BRIGGS, MARLON ANDREW | | Address Redacted | | | | | | | |
| BRIGGS, MATTHEW | | | | | | SPRING HILL | FL | 34610 | |
| BRIGGS, MICHAEL D | | Address Redacted | | | | | | | |
| BRIGGS, MICHAEL KERRY | | Address Redacted | | | | | | | |
| BRIGGS, MIKE LOGAN | | Address Redacted | | | | | | | |
| BRIGGS, MIKE SCOTT | | Address Redacted | | | | | | | |
| BRIGGS, MITCH | | 130 SOUTH JENSEN RD H42 | | | | VESTAL | NY | 13850 | |
| BRIGGS, MITCH T | | Address Redacted | | | | | | | |
| BRIGGS, PAUL T | | Address Redacted | | | | | | | |
| BRIGGS, ROBERT B | | Address Redacted | | | | | | | |
| BRIGGS, RYAN EARLE | | Address Redacted | | | | | | | |
| BRIGGS, SARA LYN | | Address Redacted | | | | | | | |
| BRIGGS, SARAH D | | Address Redacted | | | | | | | |
| BRIGGS, SHARON | | 6515 CASTLE CREEK | | | | MEMPHIS | TN | 38115-2514 | |
| BRIGGS, TERRENCE RECHAUN | | Address Redacted | | | | | | | |
| BRIGGS, TODD MATTHEW | | Address Redacted | | | | | | | |
| BRIGGS, TRACY HAMILTON | | Address Redacted | | | | | | | |
| BRIGGS, TROY L | | CMR 454 BOX 1937 | | | | APO | AE | 09250-1900 | |
| BRIGGS, TYLER JAMES | | Address Redacted | | | | | | | |
| BRIGGS, WARREN W | | 1304 WINFALL DRIVE | | | | CHESAPEAKE | VA | 23322-3946 | |
| BRIGHAM AND WOMENS HOSPITAL | | POST OFFICE BOX 3714 | | | | BOSTON | MA | 2241 | |
| BRIGHAM YOUNG UNIVERSITY | | CASHIERS OFFICE | D 148 ASB | | | PROVO | UT | 84602 | |
| BRIGHAM YOUNG UNIVERSITY | | D 148 ASB | | | | PROVO | UT | 84602 | |
| BRIGHAM, APRIL P | | Address Redacted | | | | | | | |
| BRIGHAM, BRIANA SHANECE | | Address Redacted | | | | | | | |
| BRIGHAM, BRYAN RASHAD | | Address Redacted | | | | | | | |
| BRIGHAM, DALE S | | Address Redacted | | | | | | | |
| BRIGHAM, KESHAUN DARRELL | | Address Redacted | | | | | | | |
| BRIGHAM, KEVIN K | | Address Redacted | | | | | | | |
| BRIGHAM, NICHOLAS JOSEPH | | Address Redacted | | | | | | | |
| BRIGHAMS | | 75 MIDDLESEX TPKE | | | | BURLINGTON | MA | 01803 | |
| BRIGHT APPLIANCE NEW & USED | | 133 GREAT RD | | | | ACTON | MA | 01720 | |
| BRIGHT CONSTRUCTION INC, RA | | 23808 W ANDREW RD | | | | PLAINFIELD | IL | 60544-9706 | |
| BRIGHT FUTURE ELECTRIC LLC | | 630 KISSIMMEE AVE | | | | OCOEE | FL | 34761 | |
| BRIGHT HEADPHONE ELECTRONICS CO | | 2ND FLOOR NUM 8 LANE 337 | YUNG HO RD | | | CHUNG HO CITY TAIPEI HSIEN | | | TWN |
| BRIGHT HOUSE | | PO BOX 30765 | | | | TAMPA | FL | 33630-3765 | |
| BRIGHT HOUSE | | PO BOX 580121 | | | | CHARLOTTE | NC | 28258-0121 | |
| BRIGHT HOUSE | | PO BOX 580325 | | | | CHARLOTTE | NC | 28258-0325 | |
| BRIGHT HOUSE | | PO BOX 580385 | | | | CHARLOTTE | NC | 28258-0385 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRIGHT IDEAS | | 1624 IZARD ST | | | | OMAHA | NE | 68102 | |
| BRIGHT JR , CRAIG RICARDO | | Address Redacted | | | | | | | |
| BRIGHT LIGHT SIGN CO | | PO BOX 320 | | | | MUNDELEIN | IL | 60060 | |
| BRIGHT SENSE CARPET CARE | | 126 RUSK ST | APT 20 | | | NOCOGDOCHES | TX | 75961 | |
| BRIGHT SENSE CARPET CARE | | APT 20 | | | | NOCOGDOCHES | TX | 75961 | |
| BRIGHT SERVICES | | ADMINISTRATIVE CENTER | | | | SALEM | VA | 24153 | |
| BRIGHT SERVICES | | PO BOX 21669 | ADMINISTRATIVE CENTER | | | ROANOKE | VA | 24018 | |
| BRIGHT SIDE PACKAGING&SHIPPING | | 1224 VERSAILLES ROAD | | | | LEXINGTON | KY | 40508 | |
| BRIGHT SKY CLEANING GROUP INC | | PO BOX 147 | | | | BENSENVILLE | IL | 60106 | |
| BRIGHT STEP LIMITED | | UNIT 10 7/F CCT TELCOM BLDG | 11 WO SHING STREET FORTAN | | | HONG KONG | | | HKG |
| BRIGHT, ASTRID AMANDA | | Address Redacted | | | | | | | |
| BRIGHT, BRANDON LAMAR | | Address Redacted | | | | | | | |
| BRIGHT, BRIAN | | 1415 MAIN ST | | | | MISHAWAKA | IN | 46545 | |
| BRIGHT, BRITTANY MARIE | | Address Redacted | | | | | | | |
| BRIGHT, BRYAN AARON | | Address Redacted | | | | | | | |
| BRIGHT, CHRISTOPHER RAYMOND | | Address Redacted | | | | | | | |
| BRIGHT, CRYSTAL D | | Address Redacted | | | | | | | |
| BRIGHT, DYLAN JEPTHA | | Address Redacted | | | | | | | |
| BRIGHT, EDWARD | | Address Redacted | | | | | | | |
| BRIGHT, ERIK HUNTER | | Address Redacted | | | | | | | |
| BRIGHT, GRAYSON LAVOAN | | Address Redacted | | | | | | | |
| BRIGHT, HANAMI LIKA | | Address Redacted | | | | | | | |
| BRIGHT, JAKIL L | | Address Redacted | | | | | | | |
| BRIGHT, JESSIKA RENE | | Address Redacted | | | | | | | |
| BRIGHT, MARK | | 908 FRINK ST | 4 | | | PONTIAC | IL | 61625-0000 | |
| BRIGHT, MARK WILLIAM | | Address Redacted | | | | | | | |
| BRIGHT, MICHAEL BENJAMIN | | Address Redacted | | | | | | | |
| BRIGHT, MICHAEL BRIAN | | Address Redacted | | | | | | | |
| BRIGHT, NATHAN LEE | | Address Redacted | | | | | | | |
| BRIGHT, PRINCE SHAMAUL | | Address Redacted | | | | | | | |
| BRIGHT, RACHEL L | | Address Redacted | | | | | | | |
| BRIGHT, RYAN | | Address Redacted | | | | | | | |
| BRIGHT, SHEILA JACKSON | | Address Redacted | | | | | | | |
| BRIGHT, VICTORIA | | 16247 WINCREST DR | | | | FONTANA | CA | 92337 | |
| BRIGHTCELL TECHNOLOGIES INC | | 2011 NW 89 PL | | | | MIAMI | FL | 33172 | |
| BRIGHTER, CAROLINE N | | Address Redacted | | | | | | | |
| BRIGHTHARP, ELAINE | | Address Redacted | | | | | | | |
| BRIGHTHOUSE NETWORKS | | PO BOX 30765 | | | | TAMPA | FL | 33630-3765 | |
| BRIGHTHOUSE NETWORKS | | | PO BOX 30765 | | | TAMPA | FL | | |
| BRIGHTLY, MARCUS A | | Address Redacted | | | | | | | |
| BRIGHTLY, PRINCE | | Address Redacted | | | | | | | |
| BRIGHTON CITY OF | FERN JACKSON TREASURER | 200 N 1ST ST | | | | BRIGHTON | MI | 48116 | |
| BRIGHTON CLERK OF COUNTY | | 1931 E BRIDGE ST | | | | BRIGHTON | CO | 80601 | |
| Brighton Commercial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| Brighton Commercial LLC | Brighton Commercial LLC | | 325 Ridgeview Dr | | | Palm Beach | FL | 33480 | |
| BRIGHTON COMMERCIAL LLC | MARK MURPHY | 325 RIDGEVIEW DRIVE | ATTN NORMAN MURPHY | | | PALM BEACH | FL | 33480 | |
| BRIGHTON COMMERCIAL LLC | | 325 RIDGEVIEW DR | ATTN NORMAN MURPHY | | | PALM BEACH | FL | 33480 | |
| BRIGHTON COMMERCIAL LLC | | 325 RIDGEVIEW DR | ATTN NORMAN MURPHY | | | PALM BEACH | FL | 33480-3333 | |
| Brighton Commercial LLC | | 325 Ridgeview Dr | | | | Palm Beach | FL | 33480 | |
| BRIGHTON PROPERTY TAX, CITY OF | BRIGHTON CITY OF | FERN JACKSON TREASURER | 200 N 1ST ST | | | BRIGHTON | MI | 48116 | |
| BRIGHTON PROPERTY TAX, CITY OF | | PO BOX 67000 | | | | DETROIT | GA | 48267-2222 | |
| BRIGHTON TAX DEPT, CITY OF | | 200 N FIRST ST | | | | BRIGHTON | MI | 48116 | |
| BRIGHTON TV | | 8028 W GRAND RIVER | | | | BRIGHTON | MI | 48114 | |
| BRIGHTON, CITY OF | | 200 N FIRST ST | FALSE ALARM BILLINGS | | | BRIGHTON | MI | 48116 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRIGHTON, CITY OF | | BRIGHTON CITY OF | ATTN TAX DEPT | 200 NORTH FIRST ST | | BRIGHTON | MI | 48116 | |
| BRIGHTON, CITY OF | | BRIGHTON CITY OF | TAX DEPARTMENT | PO BOX 67000 | | DETROIT | MI | 48267-2222 | |
| BRIGHTPOINT NEXTEL REVERSE LOG | | 501 AIRTECH PKY DOORS 23 & 24 | BRIGHTPOINT REVERSE LOGISTICS | | | PLAINFIELD | IN | 46168 | |
| BRIGHTPOINT NORTH AMERICA LP | | 501 AIRTECH PKY | | | | PLAINFIELD | IN | 46168 | |
| BRIGHTWAY CARPET CLEANING | | PO BOX 507 | | | | KATY | TX | 77492-0507 | |
| Brightwell, James | | 3440 Andy St Apt 4 | | | | Long Bch | CA | 90805 | |
| BRIGHTWELL, JAMES ROBERT | | Address Redacted | | | | | | | |
| BRIGHTWELL, LANCE ALLEN | | Address Redacted | | | | | | | |
| BRIGLIA, JOSEPH J | | 6005 OAK LANDING DR | | | | CHESTER | VA | 23831 | |
| BRIGLIA, JOSEPH JOHN | | Address Redacted | | | | | | | |
| BRIGMAN, BRIAN | | Address Redacted | | | | | | | |
| BRIGMAN, BRIAN WAYNE | | Address Redacted | | | | | | | |
| BRIGMAN, KIMBERLY ANN | | Address Redacted | | | | | | | |
| Brigman, Perry Lane | | 1149 Ripley Rd | | | | Baldwyn | MS | 38824 | |
| BRIGMAN, WILLIAM GABRIEL | | Address Redacted | | | | | | | |
| BRIGNON, JEFFREY MICHAEL | | Address Redacted | | | | | | | |
| BRIJMOHAN, LEKHRAM ADRIAN | | Address Redacted | | | | | | | |
| BRILES, LOREN R | | Address Redacted | | | | | | | |
| BRILEY, CAREY C | | Address Redacted | | | | | | | |
| BRILEY, JOSEPH | | PO BOX 1045 | | | | WINTERVILLE | NC | 28590 | |
| BRILINSKI, ALISE RENNE | | Address Redacted | | | | | | | |
| Brill Jr, Edwin William | | 5079 Lakeville Groveland Rd | | | | Geneseo | NY | 14454-9556 | |
| BRILL, DANIEL A | | Address Redacted | | | | | | | |
| BRILL, ROBERT | | 1623 W LAMONT AVE | | | | PEORIA | IL | 61614-5741 | |
| BRILL, ROBERT | | 532 MILLSTONE RD | | | | LAWRENCE | KS | 66049-2350 | |
| BRILL, RONALD M | | Address Redacted | | | | | | | |
| BRILL, STEVEN EUGENE | | Address Redacted | | | | | | | |
| BRILLHART, GEOFF CHARLES | | Address Redacted | | | | | | | |
| BRILLIANT ELECTRIC SIGN LTD | | PO BOX 901508 | | | | CLEVELAND | OH | 44190-1508 | |
| BRILLIANT MAINTENANCE SERVICE | | 7657 WINNETKA AVE 704 | | | | CANOGA PARK | CA | 91306 | |
| BRILLIANT OF HOLLYWOOD INC | | 2133 PEMBROKE RD | | | | HOLLYWOOD | FL | 33020 | |
| BRILLOS, ANGELO ANTHONY | | Address Redacted | | | | | | | |
| BRILLOWSKI, MICHAEL | | W328S8110 S OAK TREE DR | | | | MUKWONAGO | WI | 53149-9325 | |
| BRILLS CONTENT | | PO BOX 420235 | | | | PALM COAST | FL | 32142-023 | |
| BRILLS CONTENT | | PO BOX 420235 | | | | PALM COAST | FL | 32142-0235 | |
| BRILLS TV SERVICE CENTER | | 2264 PAPER MILL RD | | | | WINCHESTER | VA | 22601 | |
| BRIM, ANTHONY LORENZO | | Address Redacted | | | | | | | |
| BRIM, ISIAH LEE | | Address Redacted | | | | | | | |
| BRIM, KAREN | | 927 UTICA AVE | | | | BROOKLYN | NY | 11203-4313 | |
| BRIM, TRAVIS RICHARD | | Address Redacted | | | | | | | |
| BRIMACOMBE, JAMES | | Address Redacted | | | | | | | |
| BRIMAGE, SIRJAMES ALLEN | | Address Redacted | | | | | | | |
| BRIMBERG, EDWARD F | | Address Redacted | | | | | | | |
| BRIMHALL, DUSTIN | | PO BOX 1209 | | | | LAKE STEVENS | WA | 98258-1209 | |
| BRIMHALL, JUSTIN LOGAN | | Address Redacted | | | | | | | |
| BRIMM, ANDREW THOMAS | | Address Redacted | | | | | | | |
| BRIMMER, ELIJAH | | 639 ST JAMES ST | | | | NEW ORLEANS | LA | 70130 | |
| BRIMMER, JASON R | | Address Redacted | | | | | | | |
| BRIMMER, MATTHEW LEE | | Address Redacted | | | | | | | |
| BRIMMER, VALERIE S | | Address Redacted | | | | | | | |
| BRIMSON, ERIN | | 105 EAST WEDGEWOOD | APT K302 | | | SPOKANE | WA | 99208 | |
| BRINCKEN SAFE & LOCK | | 800 SLEATER KINNEY RD PMB 210 | | | | LACEY | WA | 98503 | |
| BRINCKEN SAFE & LOCK | | 800 SLEATER KINNEY RD SE | PMB 210 | | | LACEY | WA | 98503 | |
| BRINCKMANN, RYAN PAUL | | Address Redacted | | | | | | | |
| BRINCO MECHANICAL | | 125 S MAIN ST | | | | FREEPORT | NY | 11520-3845 | |
| BRINDEL, RUTH | | 6145 ELIZABETH | | | | SAINT LOUIS | MO | 63139 | |
| BRINDLE, ANDREW JAMES | | Address Redacted | | | | | | | |
| BRINDLEY, STEPHEN PAUL | | Address Redacted | | | | | | | |
| BRINEGAR, MELANIE MARIE | | Address Redacted | | | | | | | |
| BRINEY, AMY KATHRYN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRING IT ON DALLAS | | 2840 KELLER SPRINGS STE 903 | | | | CARROLLTON | TX | 75006 | |
| BRINGARDNER, ALEX DANIEL | | Address Redacted | | | | | | | |
| BRINGAS ONATE, ARSENIO | | Address Redacted | | | | | | | |
| BRINGAS, ANGELA | | 13611 DRAKEWOOD | | | | SAN ANTONIO | TX | 78247 | |
| BRINGHAM, JOHN WESLEY | | Address Redacted | | | | | | | |
| BRINGOLD, MINDY | | 29414 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-2658 | |
| BRINGS, ELIZABETH | | 207 MAYMONT WAY | | | | MANAKIN SABOT | VA | 23103 | |
| BRINGS, ELIZABETH T | | Address Redacted | | | | | | | |
| BRININGER, CAROL | | 589 SW GROVE AVE | | | | PORT SAINT LUCIE | FL | 34983-2907 | |
| BRININGS APPLIANCE PARTS & SERVICE | | 11514 BACK CREEK VALLEY RD | | | | HEDGESVILLE | WV | 25427 | |
| BRININGSTOOL, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| BRINK JR , RICKY | | Address Redacted | | | | | | | |
| BRINK, ALAN | | 214 HERMITAGE DR | | | | RADNOR | PA | 19087 | |
| BRINK, ALLISON CHRISTINE | | Address Redacted | | | | | | | |
| BRINK, CHERLYN | | 1749 QUAIL ST | | | | LAKEWOOD | CO | 80215 | |
| BRINK, JESSICA L | | Address Redacted | | | | | | | |
| BRINK, ROBERT S | | 800 S TAYLOR AVE | | | | OAK PARK | IL | 60304-1626 | |
| BRINKER NANCY L | | 2700 ELIZABETH LAKE RD | APTNO 221 | | | WATERFORD | MI | 48328 | |
| BRINKER, HOLLY BETH | | Address Redacted | | | | | | | |
| BRINKER, MATT | | Address Redacted | | | | | | | |
| BRINKER, SHANNON RACHEL | | Address Redacted | | | | | | | |
| BRINKERHOFF ENVIRONMENTAL SVCS INC | | 1913 ATLANTIC AVE STE R5 | | | | MANASQUAN | NJ | 08736 | |
| BRINKERHOFF, ZACKARIAH | | 5078 W FAIRBOROUGH DR | | | | MERIDIAN | ID | 83646-0000 | |
| BRINKERHOFF, ZACKARIAH SCOTT | | Address Redacted | | | | | | | |
| BRINKERHOFFS APPLIANCE CENTER | | 533 4TH ST | | | | BREMERTON | WA | 98337 | |
| BRINKLEY JR , ROBERT LEE | | Address Redacted | | | | | | | |
| BRINKLEY, ASHLEY LAUREN | | Address Redacted | | | | | | | |
| BRINKLEY, BRIAN | | PO BOX 264 | | | | PIEDMONT | MO | 63957-0264 | |
| BRINKLEY, DANA | | 224 UNION CHURCH RD | | | | TOWNSEND | DE | 19734 | |
| BRINKLEY, DANA A | | Address Redacted | | | | | | | |
| BRINKLEY, DENISE | | Address Redacted | | | | | | | |
| BRINKLEY, ELIZABETH | | 4715 GLENSPRING RD | | | | RICHMOND | VA | 23223 | |
| BRINKLEY, JOHNATHON LLOYD | | Address Redacted | | | | | | | |
| BRINKLEY, MARY | | 6387 GREYSTONE CREEK RD | | | | MECHANICSVILLE | VA | 23111 | |
| BRINKLEY, TERREL JAMAR | | Address Redacted | | | | | | | |
| BRINKLEY, TRAVIS DANIEL | | Address Redacted | | | | | | | |
| BRINKMAN, CODI SHANYA | | Address Redacted | | | | | | | |
| BRINKMAN, CYNTHIA | | 1137 LEICESTER CT | | | | WHEATON | IL | 60187-7709 | |
| BRINKMAN, JENNIFER A | | 650 SE 12TH ST | | | | DANIA BEACH | FL | 33004-5360 | |
| BRINKMAN, KIMBERLY CLARIE | | Address Redacted | | | | | | | |
| BRINKMAN, MELANIE ROSE | | Address Redacted | | | | | | | |
| BRINKMAN, MICHELLE RAE | | Address Redacted | | | | | | | |
| BRINKMAN, RENEE | | 6703 MAIN ST | | | | CASS CITY | MI | 48726 | |
| BRINKMAN, WILLIAM ALBERT | | Address Redacted | | | | | | | |
| BRINKMAN, WINDY | | 1563 PROSPECT AVE | | | | SPARKS | NV | 89431-0000 | |
| BRINKMANN CONSTRUCTION CO, RG | | | | 16650 CHESTERFIELD GROVE RD SUITE 100 | | CHESTERFIELD | MO | 63005 | |
| BRINKMANN YAHYA, RASHA | | PO BOX 49459 | C/O CHILD SUPPORT ENFORCEMENT | | | AUSTIN | TX | 78765 | |
| BRINKS | | FILE NO 52005 | | | | LOS ANGELES | CA | 90074-2005 | |
| BRINKS | | PO BOX 4000 DEPT 0443 | | | | HARTFORD | CT | 06151-0443 | |
| BRINKS | | PO BOX 92046 | | | | CHICAGO | IL | 60675-2046 | |
| BRINKS HOME SECURITY | | PO BOX 70834 | | | | CHARLOTTE | NC | 28272 | |
| BRINKS HOME SECURITY | | PO BOX 951024 | | | | DALLAS | TX | 75395-1024 | |
| BRINKS INC | Brinks Inc | | 555 Dividend Dr Ste 100 | | | Coppell | TX | 75019 | |
| Brinks Inc | | 555 Dividend Dr Ste 100 | | | | Coppell | TX | 75019 | |
| BRINKS INC | | PO BOX 101 031 | | | | ATLANTA | GA | 30392 | |
| BRINKS INC | | PO BOX 101031 | | | | ATLANTA | GA | 30392-1031 | |
| BRINKS INCORPORATED | | 75 REMIT DRIVE | SUITE 1055 | | | CHICAGO | IL | 60675-1055 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRINKS INCORPORATED | | SUITE 1055 | | | | CHICAGO | IL | 606751055 | |
| BRINKS, ERIK | | Address Redacted | | | | | | | |
| BRINLEY, ANDREW | | 25 S 850 E NO 4 | | | | PROVO | UT | 84606 | |
| BRINN ENTERPRISES LTD | | 9500 COURTHOUSE RD BOX 144 | C/O CHESTERFIELD CO GEN DIS CT | | | CHESTERFIELD | VA | 23832 | |
| BRINN, ZACK | | Address Redacted | | | | | | | |
| BRINSER, DANIELLE LEIGH | | Address Redacted | | | | | | | |
| BRINSON, ADAM FERRELL | | Address Redacted | | | | | | | |
| BRINSON, AMBER DAWN | | Address Redacted | | | | | | | |
| BRINSON, ANNE BOSTIC | | Address Redacted | | | | | | | |
| BRINSON, CHRISTINE JENELL | | Address Redacted | | | | | | | |
| BRINSON, DARLENE | | 200 BURG RD | | | | JENKINSBURG | GA | 30234-2005 | |
| BRINSON, DIONTREY | | Address Redacted | | | | | | | |
| BRINSON, DUSTIN XAVIER | | Address Redacted | | | | | | | |
| BRINSON, EUGENIA RUTH | | Address Redacted | | | | | | | |
| BRINSON, INDIA E | | Address Redacted | | | | | | | |
| BRINSON, JESSICA M | | Address Redacted | | | | | | | |
| BRINSON, JOHN L | | Address Redacted | | | | | | | |
| BRINSON, JOSEPH PAUL | | Address Redacted | | | | | | | |
| Brinson, Lillian Ann | MCGUIREWOODS LLP | | 901 E CARY ST | ATTN ACCTS REC | | RICHMOND | VA | 23219-4030 | |
| Brinson, Lillian Ann | | PO Box 426 | | | | Idolly Ridge | NC | 28445 | |
| BRINSON, OCTAVIA TACITA | | Address Redacted | | | | | | | |
| BRINSON, RYAN | | 7 COUNTRY CLUB RD | 32 | | | EATONTOWN | NJ | 07724-0000 | |
| BRINSON, RYAN LAMAR | | Address Redacted | | | | | | | |
| BRINSON, SANDY | | 104 E OMNI CT | | | | ASHLAND | VA | 23005-2433 | |
| BRINSON, TAVARAS | | Address Redacted | | | | | | | |
| BRINT ELECTRIC INC | | 7825 W CENTRAL AVE | | | | TOLEDO | OH | 43617 | |
| BRINTHAUPT, ANDREW J | | 6458 SOUTHGATE PLACE | | | | BURLINGTON | KY | 41005 | |
| BRINTHAUPT, ANDREW JAMES | | Address Redacted | | | | | | | |
| BRINTLE, RANDY MAC | | Address Redacted | | | | | | | |
| BRINTON, DANIELLE B | | Address Redacted | | | | | | | |
| BRIODY, ANTHONY | | 68 ABERDEEN RD | | | | SMITHTOWN | NY | 11787-0000 | |
| BRIODY, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| BRIODY, JASON | | Address Redacted | | | | | | | |
| BRIONES, ALBERT | | Address Redacted | | | | | | | |
| BRIONES, ARTURO | | 41715 WAYSIDE DR | | | | CANTON | MI | 48187-3939 | |
| BRIONES, DARRYL ALLAN | | Address Redacted | | | | | | | |
| BRIONES, FABRICIO | | Address Redacted | | | | | | | |
| BRIONES, FRANCISCO III NAVARRO | | Address Redacted | | | | | | | |
| BRIONES, MEGAN ALYSSA | | Address Redacted | | | | | | | |
| BRIONES, MELINDA | | Address Redacted | | | | | | | |
| BRIONES, MUTYA MAANYAG | | Address Redacted | | | | | | | |
| BRIONES, RITA AVELINA | | Address Redacted | | | | | | | |
| BRIONES, VICTOR JAVIER | | Address Redacted | | | | | | | |
| BRIONEZ, JOHN ANTHONY | | Address Redacted | | | | | | | |
| BRIOSO, AMANDA | | 10700 N SR 67 | | | | ALBANY | IN | 47320 | |
| BRISBANE, CHARLES DEAN | | Address Redacted | | | | | | | |
| BRISBIN, JACK WESLEY | | Address Redacted | | | | | | | |
| BRISBON, CHERRIE DENISE | | Address Redacted | | | | | | | |
| BRISCESE, JEREMY DANIEL | | Address Redacted | | | | | | | |
| BRISCIANO, SALVATOR | | 118 SPINNING RD | | | | DAYTON | OH | 45431 | |
| BRISCIANO, SALVATOR | | 118 SPINNING RD | | | | DAYTON | OH | 45431-1549 | |
| BRISCO, BRANDON ANTHONY | | Address Redacted | | | | | | | |
| BRISCO, JOSEPH | | 8618 TARPON SPRINGS RD | | | | ODESSA | FL | 33556-0000 | |
| BRISCO, JOSEPH EDWARD | | Address Redacted | | | | | | | |
| BRISCOE JR , GILBERT ANTHONY | | Address Redacted | | | | | | | |
| BRISCOE, ANTHONY | | 391 HILLCREST RD | | | | ENGLEWOOD | NJ | 07631-2013 | |
| BRISCOE, ANTHONY ADAM | | Address Redacted | | | | | | | |
| BRISCOE, BRANDON | | Address Redacted | | | | | | | |
| BRISCOE, CHEQUELLE NICOLE | | Address Redacted | | | | | | | |
| BRISCOE, DANGELO RASHAUN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRISCOE, DEWEY | | 313 SW 89TH ST APT 3201 | | | | OKLAHOMA CITY | OK | 73159 | |
| BRISCOE, DEWEY KEITH | | Address Redacted | | | | | | | |
| BRISCOE, DILLON PHILIP | | Address Redacted | | | | | | | |
| BRISCOE, DONNA | | 509 10TH AVE | | | | CANYON | TX | 79015 | |
| BRISCOE, JASMINE VICTORIA | | Address Redacted | | | | | | | |
| BRISCOE, JERRY WARREN | | Address Redacted | | | | | | | |
| BRISCOE, MICHAEL LUCAS | | Address Redacted | | | | | | | |
| BRISCOE, MICHAEL RAY | | Address Redacted | | | | | | | |
| BRISCOE, SARA L | | Address Redacted | | | | | | | |
| BRISCOE, SARA L | | Address Redacted | | | | | | | |
| BRISCOE, TEONA SHARONDA | | Address Redacted | | | | | | | |
| BRISCOE, TIMOTHY | | Address Redacted | | | | | | | |
| BRISENDINE, SARAH ANNE | | Address Redacted | | | | | | | |
| BRISENO CANCHOLA, AURELIO | | Address Redacted | | | | | | | |
| BRISENO, CHRISTOPHER | | Address Redacted | | | | | | | |
| BRISENO, FRANCISCO SOTO | | Address Redacted | | | | | | | |
| BRISKI, TROY DANIEL | | Address Redacted | | | | | | | |
| BRISKIN, SCOTT P | | Address Redacted | | | | | | | |
| BRISON, CHRIS | | Address Redacted | | | | | | | |
| BRISSEAU, TANESHA BRANDYN | | Address Redacted | | | | | | | |
| BRISSETTE, GERALD J | | 7396 ADAMS FARM ROAD | | | | MECHANICSVILLE | VA | 23111 | |
| BRISSETTE, JON ROBERT | | Address Redacted | | | | | | | |
| BRISSON, BRADLEY CHRISTOPHER | | Address Redacted | | | | | | | |
| BRISSON, FRANK | | 523 MARYLAND AVE | | | | ESSEX | MD | 21221 | |
| BRISSON, JESS J | | Address Redacted | | | | | | | |
| BRISSON, LAUREN C | | 446 INDIA LAKE CT | | | | ACWORTH | GA | 30102-6381 | |
| BRISSON, SABASTIAN | | 437 ENGROVE CIRCLE | | | | SAINT PAULS | NC | 28384 | |
| BRISSON, SCOTT PAUL | | Address Redacted | | | | | | | |
| BRISTER JR , FREDRICK EMERSON | | Address Redacted | | | | | | | |
| BRISTER, PATRICK TYLER | | Address Redacted | | | | | | | |
| BRISTER, WILLIAM BRADLEY | | Address Redacted | | | | | | | |
| BRISTLIN, BRIAN KEITH | | Address Redacted | | | | | | | |
| BRISTOL BOYS & GIRLS CLUB | | 105 LAUREL ST | | | | BRISTOL | CT | 06010 | |
| BRISTOL CHANCERY, CLERK OF THE | | BRISTOL COURTHOUSE | | | | BRISTOL | TN | 37621 | |
| BRISTOL CHANCERY, CLERK OF THE | | PO BOX 941 | BRISTOL COURTHOUSE | | | BRISTOL | TN | 37621 | |
| BRISTOL CONSTRUCTION COMPANY | | 545 8TH AVE STE 10 SW | | | | NEW YORK | NY | 10018 | |
| BRISTOL HILLS | | 3372 VAN HORN | | | | TRENTON | MI | 48183 | |
| BRISTOL MOTOR SPEEDWAY | | PO BOX 3966 | | | | BRISTOL | TN | 37625 | |
| BRISTOL PARK MEDICAL | | 2445 MCCABE WAY | | | | IRVINE | CA | 92614 | |
| BRISTOL PROPERTIES | | 30402 MIRADOR COURT | C/O CRAIG JONES | | | LAGUNA NIGUEL | CA | 92677 | |
| BRISTOL PROPERTIES | | C/O CRAIG JONES | | | | LAGUNA NIGUEL | CA | 92677 | |
| BRISTOL PROPERTY | | 555 PLEASANT ST STE 201 | LAND DEVELOPMENT NORTHEAST INC | | | ATTLEBORO | MA | 02703 | |
| BRISTOL SCHOOL DISTRICT | | BOX 753 | | | | LEVITTOWN | PA | 19058 | |
| BRISTOL SUITES DALLAS | | PO BOX 650103 | | | | DALLAS | TX | 75265-0103 | |
| BRISTOL, BRANDON CHRISTOPHER | | Address Redacted | | | | | | | |
| BRISTOL, BRITTANY | | Address Redacted | | | | | | | |
| BRISTOL, DUSTIN R | | Address Redacted | | | | | | | |
| BRISTOL, JUSTIN | | 42 HARVARD ST | | | | CHICOPEE | MA | 01020-2510 | |
| BRISTOL, THOMAS | | 2733 S ORANGE | | | | MESA | AZ | 85210 | |
| BRISTOL, THOMAS A | | Address Redacted | | | | | | | |
| BRISTOL, TOWN OF | | DEPT 1123 | | | | HARTFORD | CT | 06151 | |
| BRISTOL, TOWN OF | | PO BOX 4000 | DEPT 1123 | | | HARTFORD | CT | 06151 | |
| BRISTOL, TOWNSHIP OF | | 2501 BATH ROAD | | | | BRISTOL | PA | 19007 | |
| BRISTOL, TOWNSHIP OF | | BRISTOL TOWNSHIP OF | 2501 BATH RD | | | BRISTOL | PA | 19007 | |
| BRISTON, CHARLES | | 5849 VORHEES RD | | | | DENMARK | SC | 29042 | |
| BRISTOW, BARRY WAYNE | | Address Redacted | | | | | | | |
| BRISTOW, BRIAN | | 1400 SW 129TH ST | | | | OKLAHOMA CITY | OK | 73170-0000 | |
| BRISTOW, BRIAN LEE | | Address Redacted | | | | | | | |
| BRISTOW, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| BRISTOW, JOYCE | | 9709 S BELL AVE | | | | CHICAGO | IL | 60643-1641 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRISTOW, TAYLOR AUSTIN | | Address Redacted | | | | | | | |
| BRISTOW, TYLER K | | Address Redacted | | | | | | | |
| BRITAIN, PHILLIP MICHAEL | | Address Redacted | | | | | | | |
| BRITCO INC | | PO BOX 300644 | | | | HOUSTON | TX | 77230 | |
| BRITE CARPET CLEANING | | 11463 ED MERRINS | | | | EL PASO | TX | 79936 | |
| BRITE CARPET CLEANING | | 11463 MERRINS | | | | EL PASO | TX | 79936 | |
| BRITE IDEAS MAINTENANCE SVCS | | PO BOX 3174 | | | | HICKORY | NC | 28603 | |
| BRITE SITE CLEANING SPECIALIST | | 4616 WEST FULLERTON | | | | CHICAGO | IL | 60639-1896 | |
| BRITE TOUCH CARPET CLEANING | | 711 E HOFFMAN | | | | SPOKANE | WA | 99207 | |
| BRITE USA | | 124 HERITAGE AVE | | | | PORTSMOUTH | NH | 03801 | |
| BRITNER, MICHAEL C | | Address Redacted | | | | | | | |
| Britney Moscati | | 1806 Mariner Dr No 317 | | | | Tarpon Springs | FL | 34689 | |
| BRITO RODRIGUEZ, MICHAEL STEVEN | | Address Redacted | | | | | | | |
| Brito, Alexander | | 8415 SW 107 Ave Apt 334W | | | | Miami | FL | 33173-0000 | |
| BRITO, ALEXANDER | | Address Redacted | | | | | | | |
| BRITO, ALFREDO | | Address Redacted | | | | | | | |
| BRITO, ANDREA DANIELLE | | Address Redacted | | | | | | | |
| BRITO, ANDREW STEVEN | | Address Redacted | | | | | | | |
| BRITO, ANTHONY | | 416 N BLACKSTONE | | | | FRESNO | CA | 93701 | |
| BRITO, ARVI YASSEL | | Address Redacted | | | | | | | |
| BRITO, CARLOS DANIEL | | Address Redacted | | | | | | | |
| BRITO, DANIEL | | 2112 VIRGINIA DR APT D | | | | WICHITA FALLS | TX | 76310 | |
| BRITO, DANIEL LEE | | Address Redacted | | | | | | | |
| BRITO, DYLAN SCOTT | | Address Redacted | | | | | | | |
| BRITO, FRANCISCO JESUS | | Address Redacted | | | | | | | |
| BRITO, JESSICA | | Address Redacted | | | | | | | |
| BRITO, JONATHAN | | Address Redacted | | | | | | | |
| BRITO, KRYSTLE LEA | | Address Redacted | | | | | | | |
| BRITO, LINDSEY LEIGH | | Address Redacted | | | | | | | |
| BRITO, MICHAEL | | 11411 RESEARCH BLVD | 1533 | | | AUSTIN | TX | 78759-0000 | |
| BRITO, OLIVER F | | Address Redacted | | | | | | | |
| BRITO, PAUL ERNEST | | Address Redacted | | | | | | | |
| BRITO, RAYMOND A | | Address Redacted | | | | | | | |
| BRITO, ROANY MANUEL | | Address Redacted | | | | | | | |
| BRITOS BRAY, NANCY | | 11 SOUTH  FIELD  PLACE | | | | BALTIMORE | MD | 21212 | |
| BRITSON, ASHLEY MAY | | Address Redacted | | | | | | | |
| BRITT & WOOD SERVICES | | 281 INDEPENDENCE BLVD | | | | VIRGINIA BEACH | VA | 23462 | |
| BRITT BUSINESS SYSTEMS | | 415 E BROAD ST STE 100 | | | | COLUMBUS | OH | 43215 | |
| BRITT BUSINESS SYSTEMS | | 415 E BROAD ST STE 100 | | | | COLUMBUS | OH | 463215 | |
| BRITT, AARON JAMES | | Address Redacted | | | | | | | |
| BRITT, BILLIE A | | Address Redacted | | | | | | | |
| BRITT, CHAD ALLEN | | Address Redacted | | | | | | | |
| BRITT, DAVE | | 2327 LEE ST | | | | COLUMBIA | SC | 29205 | |
| BRITT, DEMETRA D | | Address Redacted | | | | | | | |
| BRITT, JADE DESIREE | | Address Redacted | | | | | | | |
| BRITT, JAMES NATHANIEL | | Address Redacted | | | | | | | |
| BRITT, JAMIE MICHELLE | | Address Redacted | | | | | | | |
| BRITT, JIMMIE LEWIS | | Address Redacted | | | | | | | |
| BRITT, MATTHEW BJ | | Address Redacted | | | | | | | |
| BRITT, MESHEL | | 300 BOSTON POST RD | | | | WEST HAVEN | CT | 06516-0000 | |
| BRITT, MESHELL INDIA | | Address Redacted | | | | | | | |
| BRITT, MICHAEL ZACHARY | | Address Redacted | | | | | | | |
| BRITT, RANDALL JAMES | | Address Redacted | | | | | | | |
| BRITT, SHERRIE DEANN | | Address Redacted | | | | | | | |
| BRITT, THOMAS R | | 15311 HENRICO ST | | | | CHESTER | VA | 23836 | |
| BRITT, THYLICIA | | Address Redacted | | | | | | | |
| BRITT, TIMOTHY JOSEPH | | Address Redacted | | | | | | | |
| BRITT, WILLIAM | | 18517 SLEDDERS RUN LN | | | | MONTPELIER | VA | 23192 | |
| BRITT, WILLIAM | | MIDNIGHT SOUND PRODUCTIONS | 18517 SLEDDERS RUN LN | | | MONTPELIER | VA | 23192 | |
| BRITT, WILLIAM ALONZO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRITTAIN SLEDZ MORRIS & SLOVAK | | 140 S DEARBORN ST | 500 MARQUETTE BLDG | | | CHICAGO | IL | 60603 | |
| BRITTAIN SLEDZ MORRIS & SLOVAK | | 140 S DEARBORN ST 500 MARQUETTE | | | | CHICAGO | IL | 60603 | |
| BRITTAIN, BRADLEY WILLIAM | | Address Redacted | | | | | | | |
| BRITTAIN, EARL E | | Address Redacted | | | | | | | |
| BRITTAIN, JARROD JAMES | | Address Redacted | | | | | | | |
| BRITTAIN, JARROD JAMES | | Address Redacted | | | | | | | |
| BRITTAIN, JUSTIN COLBY | | Address Redacted | | | | | | | |
| BRITTAIN, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| BRITTAIN, LOGAN JOSEPH | | Address Redacted | | | | | | | |
| BRITTAIN, MARK | | 7 CROSSBOW LANE | | | | COMMACK | NY | 11725-0000 | |
| BRITTAIN, MARK EMERSON | | Address Redacted | | | | | | | |
| BRITTANY PLACE APARTMENTS | | 811 E CITY HALL AVE | NORFOLK GENERAL DISTRICT CT | | | NORFOLK | VA | 23510 | |
| BRITTELL, KRISTOFER DALE | | Address Redacted | | | | | | | |
| BRITTELLE JR, GREGORY | | Address Redacted | | | | | | | |
| BRITTEN JR, MICHAEL | | Address Redacted | | | | | | | |
| BRITTEN, CEDRICK ANTOINE | | Address Redacted | | | | | | | |
| BRITTEN, NICHOLAS MARTIN | | Address Redacted | | | | | | | |
| BRITTHAVEN OF PIEDMONT | | PO BOX 1250 | 33426 OLD SALISBURY RD | | | ALBEMARLE | NC | 28002 | |
| BRITTICH, JASON KEITH | | Address Redacted | | | | | | | |
| BRITTINGHAM PLUMBING CO INC | | 1912 A CENTRAL AVENUE | | | | AUGUSTA | GA | 30904 | |
| BRITTINGHAM, JESSICA E | | Address Redacted | | | | | | | |
| BRITTINGHAM, JOSEPH PETER | | Address Redacted | | | | | | | |
| BRITTLE, KRISTIAN ALEXANDER | | Address Redacted | | | | | | | |
| BRITTNACHER, CHASE | | 1699 CR 245A | | | | OXFORD | FL | 34484-0000 | |
| BRITTNACHER, CHASE | | PO BOX 1530 | | | | OCALA | FL | 34478-0000 | |
| BRITTNAY, CHAPEL | | 204 CLIFFCREEK DR | | | | CARY | NC | 27511-0000 | |
| BRITO, ANTHONY | | 75 ENFIELD AVE | | | | PROVIDENCE | RI | 02908 | |
| BRITO, MARK | | 12108 RUTGERS DRIVE | | | | RICHMOND | VA | 23233 | |
| BRITO, SPARKLE | | 206 OHIO AVE | | | | PROVIDENCE | RI | 02905 | |
| BRITTON SALES & TRANSPORT | | 112 FOREST VIEW DR | | | | SURGOINSVILLE | TN | 37873 | |
| BRITTON, ALLISON ELIZABETH | | Address Redacted | | | | | | | |
| BRITTON, ANDREW WILLIAM | | Address Redacted | | | | | | | |
| BRITTON, ANGELA | | PO BOX 1109 | | | | MABTON | WA | 98935 | |
| BRITTON, ANTWUAN T | | Address Redacted | | | | | | | |
| BRITTON, CHANEL BRIANA | | Address Redacted | | | | | | | |
| BRITTON, CHRIS TODD | | Address Redacted | | | | | | | |
| BRITTON, GREG | | Address Redacted | | | | | | | |
| BRITTON, JAMES | | 142 HICKORY ST | | | | ANDOVER | OH | 44003 | |
| BRITTON, JAMES | | 5903 SLATER RD | | | | WILLIAMSFIELD | OH | 44093 | |
| BRITTON, JARVIS RAMON | | Address Redacted | | | | | | | |
| BRITTON, JASON | | 159 STRAWBERRY CANNON RD | | | | ROYAL OAKS | CA | 95076 | |
| BRITTON, JESSICA SHANAY | | Address Redacted | | | | | | | |
| BRITTON, KATRINA R | | Address Redacted | | | | | | | |
| BRITTON, LAWRENCE AUTHOR | | Address Redacted | | | | | | | |
| BRITTON, PETER C | | Address Redacted | | | | | | | |
| BRITTON, ROBERT | | 1683 PERRYSVILLE AVE | APT B | | | PITTSBURGH | PA | 15212 | |
| BRITTON, SIERA | | 4242 SW 21ST PL APT E | | | | GAINESVILLE | FL | 32607-5437 | |
| BRITTON, SIERA SHANAL | | Address Redacted | | | | | | | |
| BRITTON, TEMIA LAKEDRA | | Address Redacted | | | | | | | |
| BRITTON, TESHA NICHOLE | | Address Redacted | | | | | | | |
| BRITTON, TYLER COLE | | Address Redacted | | | | | | | |
| BRITTON, VICTORIA ERIN | | Address Redacted | | | | | | | |
| BRITTON, WALTER | | 15138 ABNER CHURCH RD | | | | GLEN ALLEN | VA | 23059 | |
| BRITTS MOBILE COMMUNICATIONS | | PO BOX 1670 | | | | GARNER | NC | 27529 | |
| BRITZ, BRIAN NICHOLAS | | Address Redacted | | | | | | | |
| BRIXEN & SONS | | 15542 MOSHER AVE | | | | TUSTIN | CA | 92780 | |
| BRIXIUS, TYLER COLE | | Address Redacted | | | | | | | |
| BRIZENDINE, KENNETH | | 983 ROCKY FORD RD | | | | POWHATAN | VA | 23139 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRIZENDINE, KENNETH E | | Address Redacted | | | | | | | |
| BRIZUELA, CARLOS MIGUEL | | Address Redacted | | | | | | | |
| BRIZUELA, JORGE A | | Address Redacted | | | | | | | |
| BRIZUELA, LENIN ANTONIO | | Address Redacted | | | | | | | |
| BRIZZELL, CORDERO ROBERT | | Address Redacted | | | | | | | |
| BRIZZI JR , JAMES JOSEPH | | Address Redacted | | | | | | | |
| BRIZZI, JIM | | 1640 WILLIAM PENN AVE | | | | JOHNSTOWN | PA | 15 909 00 | |
| BRIZZOLARA, KURT GREGORY | | Address Redacted | | | | | | | |
| BRKLJAC, CHRIS | | 200 PARIS LN APT 209 | | | | NEWPORT BEACH | CA | 92663-1601 | |
| BRLETIC, JOHN | | Address Redacted | | | | | | | |
| BRNA, PHILLIP | | Address Redacted | | | | | | | |
| BRNAK, JARED JOSEPH | | Address Redacted | | | | | | | |
| BRO CO ELECTRONICS | | 1249 S DANVILLE DR | | | | ABILENE | TX | 79605 | |
| BROAD RIPPLE APPLIANCE SALES | | 6515 N COLLEGE AVENUE | | | | INDIANAPOLIS | IN | 46220 | |
| BROAD STREET WEST MINI STORAGE | | 3950 DEEP ROCK ROAD | | | | RICHMOND | VA | 23233 | |
| BROAD, BRITTANY | | Address Redacted | | | | | | | |
| BROAD, LAURA | | Address Redacted | | | | | | | |
| BROADACRE SOUTH LLC | ASST VP CHARLES H BLATT | 505 EAST ILLINOIS ST | SUITE ONE | | | CHICAGO | IL | 60611 | |
| BROADACRE SOUTH LLC | | 505 E ILLINOIS ST STE ONE | | | | CHICAGO | IL | 60611 | |
| BROADAWAY, DANA | | 12157 W LINEBAUGH AVE | | | | TAMPA | FL | 33626-0000 | |
| BROADAX SYSTEM INC | | 9440 TELSTAR AVE NO 4 | | | | EL MONTE | CA | 91731 | |
| BROADBAND CAREERS COM | | BROADBAND MEDIA COMMUNICATIONS | PO BOX 321610 | | | COCOA BEACH | FL | 32932 | |
| BROADBAND COMMUNICATIONS | | 300 W COMMERCIAL ST | | | | EAST ROCHESTER | NY | 14445 | |
| BROADBAND SERVICES | | DEPT 0983 | | | | DENVER | CO | 80256-0983 | |
| BROADBELT, JAMAR KAMARLY | | Address Redacted | | | | | | | |
| BROADBENT, ALAN W | | Address Redacted | | | | | | | |
| BROADBENT, BRADLEY | | 4619 NW 20TH DRIVE | | | | GAINESVILLE | FL | 32605 | |
| BROADBENT, JO ELLEN | | 4138 MISSION BLVD SP NO 38 | | | | MONTCLAIR | CA | 91763 | |
| BROADBENT, SCOTT | | Address Redacted | | | | | | | |
| Broadbent, Scott A | | 269 Lycoming Rd | | | | Rochester | NY | 14623 | |
| BROADCAST IMAGES | | 5920 HAMILTON BOULEVARD | SUITE 103 | | | ALLENTOWN | PA | 18106 | |
| BROADCAST IMAGES | | SUITE 103 | | | | ALLENTOWN | PA | 18106 | |
| BROADCAST MUSIC INC | | 10 MUSIC SQUARE E | | | | NASHVILLE | TN | 37203 | |
| BROADCAST MUSIC INC | | 320 W 57TH ST | | | | NEW YORK | NY | 10019 | |
| BROADCAST MUSIC INC | | PO BOX 406741 | BMI GENERAL LICENSING | | | ATLANTA | GA | 30384-6741 | |
| BROADDUS, CHRIS MICHAEL | | Address Redacted | | | | | | | |
| BROADDUS, EDWARD | | 2613 PARKWOOD AVENUE | | | | RICHMOND | VA | 23220 | |
| BROADEN, BRIAN | | Address Redacted | | | | | | | |
| BROADERS, BRYAN F | | 3620 SAN YSIDRO WAY | 3620 SAN | | | SOMERSET | CA | 95684 | |
| BROADHEAD, ANDREW P | | Address Redacted | | | | | | | |
| BROADHEAD, MICHAEL | | 2937 BROOK DR | | | | LAKELAND | FL | 33811-1635 | |
| BROADHEAD, STEPHEN S | | Address Redacted | | | | | | | |
| BROADHURST, ANDREW M | | Address Redacted | | | | | | | |
| BROADLEY, TREVOR THEODORE | | Address Redacted | | | | | | | |
| BROADMEADOWS LTD PARTNERSHIP | | 1460 W LANE AVE | ATTN JOHN W ROYER | | | COLUMBUS | OH | 43221 | |
| BROADMEADOWS LTD PARTNERSHIP | | 1460 W LANE AVE | | | | COLUMBUS | OH | 43221 | |
| BROADMOOR ELECTRIC COMPANY INC | | 1445 DAILY DR | | | | SAN LEANDRO | CA | 94577-6341 | |
| BROADNAX JR, DEWITT | | 16909 ROLLING CREEK DR APT303 | | | | HOUSTON | TX | 77060 | |
| BROADNAX, ANTHONY DEWAYNE | | Address Redacted | | | | | | | |
| BROADNAX, AUGUSTUS | | Address Redacted | | | | | | | |
| BROADNAX, BRANDON LESHAWN | | Address Redacted | | | | | | | |
| BROADNAX, DARRIEN | | Address Redacted | | | | | | | |
| BROADNAX, JANELL T | | Address Redacted | | | | | | | |
| BROADNAX, JARRETT A | | Address Redacted | | | | | | | |
| BROADNAX, LASOHNDA MONIQUE | | Address Redacted | | | | | | | |
| BROADNAX, RASHAD J | | Address Redacted | | | | | | | |
| BROADNECK PLUMBING INC | | 955 HIGHPOINT DR | | | | ANNAPOLIS | MD | 21401 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROADRIDGE | Broadridge Investor Communication Solutions Inc | | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| BROADRIDGE | TOM ARANGIO | P O BOX 23847 | | | | NEWARK | NJ | 07189 | |
| BROADRIDGE | | PO BOX 23487 | | | | NEWARK | NJ | 07189 | |
| Broadridge Investor Communication Solutions Inc | | 51 Mercedes Way | | | | Edgewood | NY | 11717 | |
| BROADSIDE | | 4400 UNIVERSITY DR | C/O GMU MAILSTOP 2C5 | | | FAIRFAX | VA | 22030-4444 | |
| BROADSIDE | | 4400 UNIVERSITY DR | | | | FAIRFAX | VA | 220304444 | |
| BROADSTONE CROSSING LLC | ELLIOT HOMES | ATTN STEPHEN HEMINGTON | 80 IRON POINT CIR STE 110 | | | FOLSOM | CA | 95630 | |
| Broadstone Crossing LLC | Hefner Stark & Marois LLP | Howard S Nevins & Aaron A Avery | 2150 River Plz Dr Ste 450 | | | Sacramento | CA | 95833 | |
| BROADSTONE CROSSING LLC | Hefner Stark & Marois LLP | Howard S Nevins Esq | 2150 River Plz Dr Ste 450 | | | Sacramento | CA | 95833 | |
| BROADSTONE CROSSING LLC | MR STEPHEN HEMINGTON | 80 IRON POINT CIRCLE SUITE 110 | WITH AN OFFICE C/O ELLIOT HOMES | ATTN MR STEPHEN HEMINGTON | | FOLSOM | CA | 95630 | |
| BROADSTONE CROSSING LLC | MR STEPHEN HEMINGTON VICE PRESIDENT | 80 IRON POINT CIRCLE SUITE 110 | WITH AN OFFICE C O ELLIOT HOMES | ATTN MR STEPHEN HEMINGTON | | FOLSOM | CA | 95630 | |
| BROADSTONE CROSSING LLC | | 80 IRON POINT CIR | STE 110 | | | FOLSOM | CA | 95630 | |
| BROADUS, ALYSSA RYAN | | Address Redacted | | | | | | | |
| BROADUS, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| BROADVISION | | 5091 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| BROADVISION | | DEPT CH 10979 | LOCKBOX NO 10979 | | | PALATINE | IL | 60055-0979 | |
| BROADVISION | | PO BOX 2780 | CITIBANK DEPOSITORY ACCOUNT 202046322 | | | CAROL STREAM | IL | 60132-2780 | |
| BROADVISION | | | BROADVISION | 1600 SEAPORT BLVD 5TH FLOOR NORTH BLDG | | REDWOOD CITY | CA | 94063 | |
| BROADVISION INC | | 1620 MONTGOMERY ST STE 120 | C/O LKE PRODUCTIONS | | | SAN FRANCISCO | CA | 94111 | |
| BROADWATER, JAMEL | | Address Redacted | | | | | | | |
| BROADWATER, KYLE ROBERT | | Address Redacted | | | | | | | |
| BROADWAY & SEYMOUR INC | | PO BOX 530616 | | | | ATLANTA | GA | 30353-0616 | |
| BROADWAY APPLIANCE | | 2109 E EVANS | | | | PUEBLO | CO | 81004 | |
| BROADWAY CHEVROLET/OLDS/GEO | | 2700 S ASHLAND AVE | PO BOX 2366 | | | GREEN BAY | WI | 54306-2366 | |
| BROADWAY CHEVROLET/OLDS/GEO | | PO BOX 2366 | | | | GREEN BAY | WI | 543062366 | |
| BROADWAY DDS PC, DERRICK M | | 2425 NIMMO PKY | | | | VIRGINIA BEACH | VA | 23456-9057 | |
| BROADWAY DINER | | 287 NORTH BROADWAY | | | | HICKSVILLE | NY | 11801 | |
| BROADWAY ELECTRONICS | | 3522 QUENTIN RD | | | | BROOKLYN | NY | 11234 | |
| BROADWAY FLORIST INC | | 224 W BROADWAY | | | | LOUISVILLE | KY | 40202 | |
| BROADWAY GLASS & MIRROR CO | | 7613 MAPLE AVE | | | | PENNSAUKEN | NJ | 08109 | |
| BROADWAY NATIONAL SIGN & LIGHTING | ATTN CARL J PAPARELLA VP & GENERAL COUNSEL | 2150 FIFTH AVE | | | | RONKONKOMA | NY | 11779 | |
| BROADWAY NATIONAL SIGN & LIGHTING | Broadway Neon Sign Corp | Attn Carl Paperella General Counsel | 2150 Fifth Ave | | | Ronkonkoma | NY | 11779 | |
| BROADWAY NATIONAL SIGN & LIGHTING | | 2150 FIFTH AVE | | | | RONKONKOMA | NY | 11779 | |
| Broadway Neon Sign Corp | Attn Carl Paperella General Counsel | 2150 Fifth Ave | | | | Ronkonkoma | NY | 11779 | |
| Broadway Neon Sign Corp dba Broadnsar National Sign and Lighting | Carl Paparella VP and Gen Counsel | 2150 5th Ave | | | | Ronkonkoma | NY | 11779 | |
| Broadway Neon Sign Corp dba Broadway National Sign & Lighting | Carl Paparella VP & General Counsel | 2150 5th Ave | | | | Ronkonkoma | NY | 11779 | |
| BROADWAY SATELLITE | | 1500 WOOTEN RD | | | | N LITTLE ROCK | AR | 72117 | |
| BROADWAY SERVICES | | 138 BAYWOOD AVE | | | | LONGWOOD | FL | 32750 | |
| BROADWAY, CHARLES EDWARD | | Address Redacted | | | | | | | |
| BROADWAY, DARRYL JERRELL | | Address Redacted | | | | | | | |
| BROADWAY, JAMIE LEE | | Address Redacted | | | | | | | |
| BROADWAY, JOEY WAYNE | | Address Redacted | | | | | | | |
| BROADWAY, RICKY LAWRENCE | | Address Redacted | | | | | | | |
| BROADWAY, SCOTT MICHAEL | | Address Redacted | | | | | | | |
| BROADWELL, COURTNEY BROOKE | | Address Redacted | | | | | | | |
| BROADWELL, KATHLEEN | | 2709 FENROTHER CT | | | | RICHMOND | VA | 23228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROADWELL, KATHLEEN S | | Address Redacted | | | | | | | |
| BROADWING | | 11101 METRIC BLVD STE 821A | | | | AUSTIN | TX | 78758-4019 | |
| BROADY, ANDY P | | 323 W COMANCHE AVE | | | | TAMPA | FL | 33604-6905 | |
| BROADY, KRISTEN ELIZABETH | | Address Redacted | | | | | | | |
| BROAM, CHARITY JO | | Address Redacted | | | | | | | |
| BROAN MFG CO INC | | PO BOX 905049 | | | | CHARLOTTE | NC | 28290-5049 | |
| BROAS, ROBERT | | 2017 CHARNES DR | | | | LAKELAND | FL | 33813-2413 | |
| BROBECK PHLEGER & HARRISON | | 2200 GENG ROAD | TWO EMBARCADERO PLACE | | | PALO ALTO | CA | 94303-0913 | |
| BROBECK PHLEGER & HARRISON | | TWO EMBARCADERO PLACE | | | | PALO ALTO | CA | 943030913 | |
| BROBERG, RENEE | | 6073 S SAN JACINTO ST | | | | GILBERT | AZ | 85298 | |
| BROBST, JOSHUA RYAN | | Address Redacted | | | | | | | |
| BROBST, KAREN S | | Address Redacted | | | | | | | |
| BROCADE COMMUNICATIONS | | 1745 TECHNOLOGY DR | | | | SAN JOSE | CA | 95110 | |
| BROCADE COMMUNICATIONS | | 427 UNIVERSITY AVE | | | | NORWOOD | MA | 02062 | |
| BROCATO, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| BROCHER, MARK OKUBO | | Address Redacted | | | | | | | |
| BROCHU, ANDRE | | 6104 BIANCA CIRCLE | 193 | | | FORT WORTH | TX | 76132-0000 | |
| BROCHU, ANDRE PIERRE | | Address Redacted | | | | | | | |
| BROCHU, DARLA SUE | | Address Redacted | | | | | | | |
| BROCHU, NICKOLAS LEE | | Address Redacted | | | | | | | |
| BROCIOUS, CHRISTINE | | 507W SPRINGETTSBURG AVE | | | | YORK | PA | 17403 | |
| BROCIOUS, CHRISTINE M | | Address Redacted | | | | | | | |
| BROCK ELECTRONICS | | RT 4 BOX 237 | | | | INDEPENDENCE | KS | 67301 | |
| BROCK TOOL & SUPPLY | | 1200 66TH ST | | | | BALTIMORE | MD | 21237 | |
| BROCK, AMOS ELLISON | | Address Redacted | | | | | | | |
| BROCK, ANDREW JACOB | | Address Redacted | | | | | | | |
| BROCK, ANDREW MARTIN | | Address Redacted | | | | | | | |
| BROCK, ARON L | | USNS KISKA TAE 35 | | | | FPO | AP | 96670-4029 | |
| BROCK, BILL | | 6736 MANNOR GATE DR | | | | MIDLOTHIAN | VA | 23112 | |
| BROCK, BILL | | 6736 MANNOR GATE DR | | | | MIDLOTHIAN | VA | 231122269 | |
| BROCK, BRANDON LEE | | Address Redacted | | | | | | | |
| BROCK, BRIAN ROBERT | | Address Redacted | | | | | | | |
| BROCK, CASSAUNDRA ANN | | Address Redacted | | | | | | | |
| BROCK, CHRIS | | Address Redacted | | | | | | | |
| BROCK, CHRISTINE | | Address Redacted | | | | | | | |
| BROCK, CRAIG ALLEN | | Address Redacted | | | | | | | |
| BROCK, DAYTON WILLIAM | | Address Redacted | | | | | | | |
| BROCK, DEBORAH | | 200 W WALL ST STE 301 | | | | MIDLAND | TX | 79701 | |
| BROCK, DEBORAH | | VIVIAN WOOD DISTRICT CLERK | 200 W WALL ST STE 301 | | | MIDLAND | TX | 79701 | |
| BROCK, DEERL GENE | | Address Redacted | | | | | | | |
| BROCK, DYLAN ALAN | | Address Redacted | | | | | | | |
| BROCK, ERIN KENT | | Address Redacted | | | | | | | |
| BROCK, GLORIA MARIE | | Address Redacted | | | | | | | |
| BROCK, JACOB EDWARD | | Address Redacted | | | | | | | |
| BROCK, JAMES WALTER | | Address Redacted | | | | | | | |
| BROCK, JASON TANNER | | Address Redacted | | | | | | | |
| BROCK, JEFFREY | | 11500 CARMEL | | | | ALBUQUERQUE | NM | 87122-0000 | |
| BROCK, JEFFREY | | Address Redacted | | | | | | | |
| BROCK, JEFFREY L | | Address Redacted | | | | | | | |
| BROCK, JOHN | | 1947 LAWSON RD | | | | TALLAHASSEE | FL | 32308 | |
| BROCK, JOHN M | | Address Redacted | | | | | | | |
| BROCK, KENNY | | Address Redacted | | | | | | | |
| BROCK, KEVIN | | 3051 SAGE CREEK RD UNIT E30 | | | | FORT COLLINS | CO | 80528-3069 | |
| BROCK, KEVIN | | Address Redacted | | | | | | | |
| BROCK, KRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| BROCK, MATTHEW JONATHON | | Address Redacted | | | | | | | |
| BROCK, MATTHEW RYAN | | Address Redacted | | | | | | | |
| BROCK, MATTHEW TYLER | | Address Redacted | | | | | | | |
| BROCK, PHILLIP PAUL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brock, Rania | | 19B Hazen Ct | | | | Wayne | NJ | 07470 | |
| BROCK, RANIA | | Address Redacted | | | | | | | |
| BROCK, RICHARD JAMES | | Address Redacted | | | | | | | |
| BROCK, STEVEN LANE | | Address Redacted | | | | | | | |
| BROCK, TERRENCE JEROME | | Address Redacted | | | | | | | |
| BROCKENBROUGH, JANICE | | 107 GAYMONT RD | | | | RICHMOND | VA | 23229-8016 | |
| BROCKETT, COURTNEY | | Address Redacted | | | | | | | |
| BROCKI BLACKMAN ELECTRIC INC | | 1154 W 8TH ST | | | | ERIE | PA | 16502 | |
| BROCKIE, PAUL EDWARD | | Address Redacted | | | | | | | |
| BROCKIE, STEVEN DOUGLAS | | Address Redacted | | | | | | | |
| BROCKINGTON, MYTHINA | | 1046 A LAFAYETTE AVE | | | | BROOKLYN | NY | 11221-0000 | |
| BROCKLEHURST, AMANDA LYNN | | Address Redacted | | | | | | | |
| BROCKMAN, ANDY THOMAS | | Address Redacted | | | | | | | |
| BROCKMAN, BENJAMIN JOSEPH | | Address Redacted | | | | | | | |
| BROCKMAN, BRENT | | 34256 W RIVER RD | | | | WILMINGTON | IL | 60481 | |
| BROCKMAN, BRIAN PATRICK | | Address Redacted | | | | | | | |
| BROCKMAN, CHARLES JAMES | | Address Redacted | | | | | | | |
| BROCKMAN, CORY | | Address Redacted | | | | | | | |
| BROCKMAN, EMILY CHRISTINE | | Address Redacted | | | | | | | |
| BROCKMAN, JOEL | | Address Redacted | | | | | | | |
| BROCKMAN, JOSHUA AARON | | Address Redacted | | | | | | | |
| BROCKMAN, MATT | | Address Redacted | | | | | | | |
| BROCKMAN, RICHARD MICHAEL | | Address Redacted | | | | | | | |
| BROCKMAN, TAWNY LYNN | | Address Redacted | | | | | | | |
| BROCKMEIER, TYSON | | 3705 FALMOUTH DR | | | | COLUMBIA | MO | 65203-0000 | |
| BROCKMEIER, TYSON ALEXANDER | | Address Redacted | | | | | | | |
| BROCKMEYER, RONALD | | 121 N 5TH ST | | | | ST CHARLES | MO | 63301 | |
| BROCKS BAR B QUE | | 11310 IRONBRIDGE RD | | | | CHESTER | VA | 23831 | |
| BROCKS FIRE PROTECTION INC | | 3905 W NINTH ST | | | | TRAINER | PA | 19061 | |
| BROCKS FIRE PROTECTION INC | | 3905 WEST NINTH STREET UNIT B | | | | TRAINER | PA | 19061 | |
| BROCKSMITH II, RICHARD CHARLES | | Address Redacted | | | | | | | |
| BROCKTON ENTERPRISE | | ELIOT PUTNAM | 254 SECOND AVENUE | | | NEEDHAM | MA | 02494 | |
| BROCKTON FAMILY COURT OFFICE | | 72 BELMONT ST | | | | BROCKTON | MA | 02301 | |
| BROCKTON, CITY OF | | 45 SCHOOL ST | | | | BROCKTON | MA | 02301 | |
| BROCKTON, CITY OF | | BROCKTON CITY OF | WEIGHTS & MEASURES DEPT | 45 SCHOOL ST CITY HALL | | BROCKTON | MA | 02301 | |
| BROCKTON, CITY OF | | BROCKTON CITY OF | WEIGHTS & MEASURES DEPT | 45 SCHOOL ST CITY HALL | | BROCKTON | MA | | |
| BROCKTON, CITY OF | | POLICE DEPARTMENT | 7 COMMERCIAL ST | | | BROCKTON | MA | 02302 | |
| BROCKWAY, LOREN D | | Address Redacted | | | | | | | |
| BROCKWELL, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| BROCKWELL, KENT JENNINGS | | Address Redacted | | | | | | | |
| BROCKWELL, LINDSAY BLAIR | | Address Redacted | | | | | | | |
| BROCKWELL, LUKE AUSTIN | | Address Redacted | | | | | | | |
| BROCKWELL, SHANNON PAIGE | | Address Redacted | | | | | | | |
| BRODA, JONATHAN M | | Address Redacted | | | | | | | |
| BRODBECK, KATHI LYNN | | Address Redacted | | | | | | | |
| BRODECK, RYAN | | 14180 SOUTH ALDEN COURT | | | | OLATHE | KS | 66062 | |
| BRODELL, ANTHONY GRIER | | Address Redacted | | | | | | | |
| BRODEN, SCOTT C | | Address Redacted | | | | | | | |
| BRODENE, TARA | | 3618 W 111TH DR | UNIT B | | | WESTMINSTER | CO | 80031 | |
| BRODERBUND | | PO BOX A3806 | | | | CHICAGO | IL | 60690-3806 | |
| BRODERICK, ANNE | | 21 DOWN HOME RD | | | | WINDHAM | ME | 04062 | |
| BRODERICK, ANTOJUAN DION | | Address Redacted | | | | | | | |
| BRODERICK, ELIZABTH I | | 48 BYERLEY AVE | | | | PITTSBURGH | PA | 15223-1407 | |
| BRODERICK, KATHLEEN E | | 10821 NW 19TH ST | | | | PEMBROKE PINES | FL | 33026-2279 | |
| BRODERICK, LAURENCE JOESPH | | Address Redacted | | | | | | | |
| BRODERICK, PATRICK GEORGE | | Address Redacted | | | | | | | |
| BRODEUR, CHRIS | | 21 HOMESTEAD AVE APT 1 | | | | NORTH SMITHFIELD | RI | 02896 | |
| BRODEUR, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| BRODEUR, LYNDSEY NICHOLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRODEUR, NICHOLAS | | Address Redacted | | | | | | | |
| BRODEUR, ZANE PINON | | Address Redacted | | | | | | | |
| BRODHEAD, DAVID OWEN | | Address Redacted | | | | | | | |
| BRODHURST, LLOYD BENJAMIN | | Address Redacted | | | | | | | |
| BRODIE COMMUNICATIONS INC | | 9322 EAST DR MLK JR BLVD | | | | TAMPA | FL | 33610 | |
| BRODIE III, JAMES LEE | | Address Redacted | | | | | | | |
| BRODIE III, MAC ARTHUR | | Address Redacted | | | | | | | |
| BRODIE INC | | PO BOX 1888 | | | | LAWRENCE | MA | 01842 | |
| BRODIE, CRAIG MORGAN | | Address Redacted | | | | | | | |
| BRODIE, DIANE M | | Address Redacted | | | | | | | |
| BRODIE, EBONE MONIQUE | | Address Redacted | | | | | | | |
| BRODIE, JAMES | | 2504 LEONID RD | | | | JACKSONVILLE | FL | 32218 | |
| BRODIE, JAMES C | | Address Redacted | | | | | | | |
| BRODIE, JARED LEWIS | | Address Redacted | | | | | | | |
| BRODIE, JOSHUA SCOTT | | Address Redacted | | | | | | | |
| BRODIE, MATTHEW P | | Address Redacted | | | | | | | |
| BRODIE, RHETT | | Address Redacted | | | | | | | |
| BRODIE, RYAN PAUL | | Address Redacted | | | | | | | |
| BRODIE, SHAUN | | Address Redacted | | | | | | | |
| BRODIE, TASHA D | | Address Redacted | | | | | | | |
| BRODIGAN, COBY L | | Address Redacted | | | | | | | |
| BRODIN, LEZLI ANNE | | Address Redacted | | | | | | | |
| BRODIS, HALL | | 3501 EAGLE VALLEY DR | | | | ST LOUIS | MO | 63136-0000 | |
| BRODNAN, JENELLE LYNN | | Address Redacted | | | | | | | |
| BRODNAX, JORDAN ALAN | | Address Redacted | | | | | | | |
| BRODNEY NAT | | 5535 WESTLAWN AAVENUE | NO 147 | | | LOS ANGELES | CA | 90066 | |
| BRODNICK, KELLY | | 1720 WASHINGTON RD | | | | PITTSBURGH | PA | 15241-0000 | |
| BRODOWICZ, RYAN JAMES | | Address Redacted | | | | | | | |
| BRODOWSKI, CYPRIAN VIKTOR | | Address Redacted | | | | | | | |
| Brodsky & Odeh | | Eight S Michingan Ave Ste 3200 | | | | Chicago | IL | 60603 | |
| BRODSKY, KENDRA | | 10721 LAKE SHORE DRIVE | | | | WELLINGTON | FL | 33414-0000 | |
| BRODSKY, KENDRA PAIGE | | Address Redacted | | | | | | | |
| BRODSKY, ROBEDRT | | 2632 SW 143RD AVE | | | | MIAMI | FL | 33175-0000 | |
| BRODT, TYLER L | | Address Redacted | | | | | | | |
| BRODUS, AVERY G | | Address Redacted | | | | | | | |
| BRODY TRAILER | | PO BOX 4441 | | | | BALTIMORE | MD | 21223-0441 | |
| BRODY, CANDI L | | 5421 COLUMBIA RD | APT 431 | | | COLUMBIA | MD | 21044 | |
| BRODY, HOWARD ALAN | | Address Redacted | | | | | | | |
| BRODY, JONATHAN MATTHEW | | Address Redacted | | | | | | | |
| BRODY, LANDRICK OKEITH | | Address Redacted | | | | | | | |
| BRODY, MICHAEL | | 1116 LONGSHORE AVE | | | | PHILADELPHIA | PA | 19111-0000 | |
| BRODZIAK, MICHAEL | | LOC NO 0750 PETTY CASH | 130 INTERSTATE BLVD | | | SOUTH BRUNSWICK | NJ | 08831 | |
| BROECKEL, RALPH | | Address Redacted | | | | | | | |
| BROEKER, MICHELLE MARIE | | Address Redacted | | | | | | | |
| BROEKMAN, JERRY JAMES | | Address Redacted | | | | | | | |
| BROENING, RACHAEL ILENE | | Address Redacted | | | | | | | |
| BROERING, MARC EDWARD | | Address Redacted | | | | | | | |
| BROESAMLE, ALBERT WAYNE | | Address Redacted | | | | | | | |
| BROESTLER, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| BROGAN, JASON | | Address Redacted | | | | | | | |
| BROGAN, JUSTIN C | | 606 BARTLETT ST | | | | LANSING | MI | 48915-1904 | |
| BROGAN, MICHAEL PAUL | | Address Redacted | | | | | | | |
| BROGDON, DAVID CHRISTOPHER | | Address Redacted | | | | | | | |
| BROGDON, JAMES ALLAN | | Address Redacted | | | | | | | |
| BROGDON, JESSICA LYNN | | Address Redacted | | | | | | | |
| BROGDON, LATOYA SHANICE | | Address Redacted | | | | | | | |
| BROGLEY, MICHAEL PAUL | | Address Redacted | | | | | | | |
| BROGNA, ANTHONY | | 31 EASTERN AVE | | | | HAVERHILL | MA | 01830-0000 | |
| BROGNA, ANTHONY | | Address Redacted | | | | | | | |
| BROHL JR, DENNIS DEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROHM, CRAIG P | | Address Redacted | | | | | | | |
| BROIDE, ANDRES | | Address Redacted | | | | | | | |
| BROKAW, CHARLES JOSHUA | | Address Redacted | | | | | | | |
| BROKAW, CHRISTOPHER | | 7336 G KELLEY LP | | | | FT MEADE | MD | 20755 | |
| BROKEMOND, KEVIN | | 4162 DEARBORN ST | | | | EAST CHICAGO | IN | 46312 | |
| BROKEMOND, KEVIN W | | Address Redacted | | | | | | | |
| BROKEMOND, MARY | | 4310 STEWART CT | | | | EAST CHICAGO | IN | 46312-3147 | |
| BROKENBEK, MARC S | | Address Redacted | | | | | | | |
| BROKENBERRY, JADDA BRIDGEL | | Address Redacted | | | | | | | |
| BROKER, JAMES E | | 39 DARREN DR | | | | BROCKTON | MA | 02301 | |
| BROLIN, BRIAN MACKLIN | | Address Redacted | | | | | | | |
| BROLUTTI, MISCHA B | | Address Redacted | | | | | | | |
| BROMAN, FRIENDS OF GEORGE | | PO BOX 436 | | | | CULPEPPER | VA | 22701 | |
| BROMBACH, JOHN BUCHANAN | | Address Redacted | | | | | | | |
| BROME, NICOLE | | 2140 MADISON AVE NO 2G | | | | NEW YORK | NY | 10037 | |
| BROME, NICOLE M | | Address Redacted | | | | | | | |
| BROMELL, LAURENCE | | Address Redacted | | | | | | | |
| BROMENN HEALTHCARE | | PO BOX 2450 | | | | BLOOMINGTON | IL | 61702 | |
| BROMENSHENK, LARRY L | | Address Redacted | | | | | | | |
| BROMFIELD, JASON PHILIP | | Address Redacted | | | | | | | |
| BROMLEY COMMUNICATIONS | | 13300 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| BROMLEY COMMUNICATIONS | | DEPT 0010 | | | | LOS ANGELES | CA | 90088 | |
| BROMLEY PALLET RECYCLERS | | PO BOX 1547 | | | | TAMPA | FL | 33601-1547 | |
| BROMLEY PALLET RECYCLERS LLC | | 8006 E SLIGH AVE | | | | TAMPA | FL | 33610 | |
| BROMLEY PALLET RECYCLERS LLC | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0543 | |
| BROMLEY PARK COMMUNITY | | 3773 CHERRY CREEK N DR STE 575 | | | | DENVER | CO | 80209-3825 | |
| BROMLEY, CODY | | Address Redacted | | | | | | | |
| BROMLEY, CODY JAMES | | Address Redacted | | | | | | | |
| BROMLEY, CRAIG | | Address Redacted | | | | | | | |
| BROMLEY, NICOLE | | 3831 RODMAN ST NW APT D28 | | | | WASHINGTON | DC | 20016 2817 | |
| BROMLEY, ROBERT | | Address Redacted | | | | | | | |
| BROMONT PAVILION BELLINGHAM | | 2010 156TH AVE NE STE 100 | | | | BELLEVUE | WA | 98007 | |
| BROMONT PAVILION BELLINGHAM | | LOCKBOX 13404 | PO BOX 24801 | | | SEATTLE | WA | 98124 | |
| BROMWELL, COMMITTEE TO ELECT T | | 4516 KING GEORGE CT | ATTN JOHN SCHNEIDER TREASURER | | | PERRY HALL | MD | 21128 | |
| BRONAUGH, CAMERON | | 5201 ST HELENA | | | | WICHITA FALLS | TX | 76310-0000 | |
| BRONAUGH, CAMERON DANIEL | | Address Redacted | | | | | | | |
| BRONDYK, JACLYN A | | Address Redacted | | | | | | | |
| BRONECKE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| BRONER, ANNIE D | | P O BOX 14 61 | | | | DADE CITY | FL | 33526-1461 | |
| BRONER, JESSICA RENEE | | Address Redacted | | | | | | | |
| BRONIKOWSKI, PATRICK RYAN | | Address Redacted | | | | | | | |
| BRONITSKY CT TRUSTEE, MARTHA G | | PO BOX 5004 | | | | HAYWARD | CA | 94540-5004 | |
| BRONKAR, BRANDON CHRISTOPHER | | Address Redacted | | | | | | | |
| BRONNER, BRENDAN | | Address Redacted | | | | | | | |
| BRONSGEEST, HENRI ALLEN | | Address Redacted | | | | | | | |
| BRONSON BRONSON & MCKINNON | | PO BOX 45952 | | | | SAN FRANCISCO | CA | 94145 | |
| BRONSON METHODIST HOSPITAL | | PO BOX 4073 | | | | KALAMAZOO | MI | 49003-4073 | |
| BRONSON METHODIST HOSPITAL | | PO BOX 50431 | CO JOHN BRADSHAW PC | | | KALAMAZOO | MI | 49005-0431 | |
| BRONSON, CATHERIN | | 13330 N SEYMOUR RD | | | | MONTROSE | MI | 48457 | |
| BRONSON, CHRISTOPHER | | Address Redacted | | | | | | | |
| BRONSON, CHRISTOPHER LAMONT | | Address Redacted | | | | | | | |
| BRONSON, ERRAKITA | | Address Redacted | | | | | | | |
| BRONSON, JEFFERY | | 1903 S E 10TH AVE | | | | CAPE CORAL | FL | 33990 | |
| BRONSON, JEFFERY A | | Address Redacted | | | | | | | |
| BRONSON, JENNA | | 1012 GRANT RD | | | | COLD BROOK | NY | 13324-2622 | |
| BRONSON, MARY HELEN | | Address Redacted | | | | | | | |
| BRONSON, MICHAEL W | | 5 N KENT ST | | | | WINCHESTER | VA | 22601 | |
| BRONSON, NATHANIAL JOSEPH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRONSON, RICHARD DANIEL | | Address Redacted | | | | | | | |
| BRONSON, TIFFANY ANN | | Address Redacted | | | | | | | |
| BRONSTEIN INDUSTRIAL, GERALD M | | 23901 CALABASAS RD STE 2063 | C/O GROUP 100 JIM MCDONALD | | | CALABASAS | CA | 91302 | |
| BRONSTEIN INDUSTRIAL, GERALD M | | 23901 CALABASAS RD STE 2063 | | | | CALABASAS | CA | 91302 | |
| BRONSTEIN, ERIK | | Address Redacted | | | | | | | |
| Bronx County Clerks Office | | 851 Grand Concourse Rm 118 | | | | Bronx | NY | 10457 | |
| BRONX COUNTY REGISTER | | 3030 3RD AVE | | | | BRONX | NY | 10455 | |
| BRONX COUNTY SURROGATES | | 851 GRAND CONCOURSE RM 328 | | | | BRONX | NY | 10451 | |
| BRONX SUPP COLLECTION UNIT | | PO BOX 15359 | | | | ALBANY | NY | 12212-5359 | |
| BRONZE DAYTONA LP | | 1853 PIEDMONT RD STE 300 | C/O BRONZE HOLDINGS INC | | | MARIETTA | GA | 30066 | |
| BRONZE DAYTONA LP | | 1853 PIEDMONT RD STE 300 | | | | MARIETTA | GA | 30066 | |
| BRONZE POTOMAC ASSOCIATES LP | | 1853 E PIEDMONT RD NE 300 | C/O BRONZE HOLDINGS INC | | | MARIETTA | GA | 30066 | |
| BRONZE POTOMAC ASSOCIATES LP | | 1853 E PIEDMONT RD NE 300 | | | | MARIETTA | GA | 30066 | |
| BRONZELL, JUSTIN P | | Address Redacted | | | | | | | |
| BROODY, KYLE | | Address Redacted | | | | | | | |
| BROOK MILL SERVICES INC | | 5616 INDUSTRIAL RD | | | | FORT WAYNE | IN | 46825 | |
| BROOK SHOPPING CENTERS | | | | | | | | | |
| BROOKBANK, JOAN | | 85 4TH AVE | | | | NEW YORK | NY | 10003-5205 | |
| BROOKE BOTT | | | | | | | | | |
| BROOKE COUNTY | | BROOKE COUNTY COURTHOUSE | CIRCUIT COURT | | | WELLSBURY | WV | 26070 | |
| Brooke David Shelton | | 8223 Galespoint | | | | San Antonio | TX | 78250 | |
| BROOKE, CHAD M | | Address Redacted | | | | | | | |
| BROOKE, RYAN | | Address Redacted | | | | | | | |
| BROOKENS, DARIUS ORION | | Address Redacted | | | | | | | |
| BROOKENS, JOSELYN MAIRE | | Address Redacted | | | | | | | |
| BROOKER, WILLIAM | | 1384 OAK BEND WAY | | | | LAWRENCEVILLE | GA | 30045-8290 | |
| BROOKFIELD CITY COLLECTOR WAUKESHA | | ATTN COLLECTORS OFFICE | 2000 N CALHOUN RD | | | BROOKFIELD | WI | | |
| Brookfield Global Relocation Services LLC | Kathleen T kneis | 465 South St Ste 202 | | | | Morristown | NJ | 07960 | |
| BROOKFIELD RENTAL WORLD INC | | PO BOX 561 | | | | BROOKFIELD | WI | 53008-0561 | |
| BROOKFIELD, CITY OF | | 2000 NORTH CALHOUN RD | | | | BROOKFIELD | WI | 53005 | |
| BROOKHAVEN COLLEGE | | 3939 VALLEY VIEW LN | CAREER DEVELOPMENT CTR | | | FARMERS BRANCH | TX | 75244-4997 | |
| BROOKHAVEN TRUST PROPERTIES | | 1999 RICHMOND RD | ATTN LEN ALDRIDGE | | | LEXINGTON | KY | 40502 | |
| BROOKHAVEN TRUST PROPERTIES | | 1999 RICHMOND RD | | | | LEXINGTON | KY | 40502 | |
| BROOKHOLLOW | | ONE STATIONERY PL | | | | REXBURG | ID | 83441 | |
| BROOKHOLLOW SPECIAL OCCASION | | PO BOX 2945 | | | | HARTFORD | CT | 06104 | |
| BROOKHOLLOW SPECIAL OCCASION | | PO BOX 6213 | | | | CAROL STREAM | IL | 60197-6213 | |
| BROOKHOUSE, HEATHER | | 17671 SW WAPATO ST | | | | SHERWOOD | OR | 97140-8247 | |
| BROOKING, NANCY | | 5102 WYTHE AVE | | | | RICHMOND | VA | 23226 | |
| BROOKINGS COUNTY CLERK OF CT | | 314 6TH AVENUE | CIRCUIT COURT | | | BROOKINGS | SD | 57006 | |
| BROOKINGS COUNTY CLERK OF CT | | CIRCUIT COURT | | | | BROOKINGS | SD | 57006 | |
| BROOKINS, GUY | | 111 AMANDA DR | | | | SLIDELL | LA | 70458 | |
| BROOKINS, GUY N | | Address Redacted | | | | | | | |
| BROOKINS, KENYATTA | | Address Redacted | | | | | | | |
| BROOKINS, SAMIR | | Address Redacted | | | | | | | |
| BROOKLYN BASEBALL COMPANY | | 1904 SURF AVE | | | | BROOKLYN | NY | 11224 | |
| BROOKLYN CENTER POLICE DEPT | | 6645 HUMBOLDT AVE N | | | | BROOKLYN CENTER | MN | 55430-1853 | |
| BROOKLYN CENTER, CITY OF | | 6301 SHINGLE CREEK PKWY | | | | BROOKLYN CENTER | MN | 55430 | |
| BROOKLYN CENTER, CITY OF | | 6645 HUMBOLT AVE N | | | | BROOKLYN CENTER | MN | 55430-1853 | |
| BROOKLYN COLLEGE OF THE CITY | | 2900 BEDFORD AVE | | | | BROOKLYN | NY | 11210-2889 | |
| BROOKLYN TELEVISION | | 13037 CARRINGTON AVE | | | | CLEVELAND | OH | 44135 | |
| BROOKLYN, CITY OF | | 7619 MEMPHIS AVE | BROOKLYN TAX OFFICE | | | BROOKLYN | OH | 44144 | |
| BROOKMEADE SOD FARM INC | | 14328 MEDLEY GROVE LANE | | | | DOSWELL | VA | 23047 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROOKMILL TELEVISION | | 5616 INDUSTRIAL RD | | | | FORT WAYNE | IN | 46825 | |
| BROOKPARK PARTY CENTER INC | | 7460 BROOKPARK RD | | | | BROOKLYN | OH | 44129 | |
| BROOKS & ASSOCIATES INC, DAVID | | 12918 NEWBERRY ST | | | | SUGAR LAND | TX | 77478 | |
| BROOKS & ASSOCIATES, JOHN H | | PO BOX 238 | | | | MIDDLETOWN | NJ | 07748 | |
| BROOKS AND BROOKS INC | | 2127 EIGHT STREET | | | | TUSCALOOSA | AL | 35401 | |
| BROOKS APPLIANCE & AIR COND | | 707 KING ST | | | | REIDSVILLE | NC | 27320 | |
| BROOKS APPRAISAL INC | | PO BOX 1259 | | | | OXFORD | NC | 27565 | |
| BROOKS CARPET SERVICE | | 219 ROSE AVE | | | | WILMINGTON | NC | 28403-4618 | |
| BROOKS CO INC, EJ | | 8 MICROLAB RD | | | | LIVINGSTON | NJ | 07039 | |
| BROOKS COMPANY INC, EJ | | 8 MICROLAB RD | | | | LIVINGSTON | NJ | 07039 | |
| BROOKS COMPANY INC, EJ | | PO BOX 15018 | | | | NEWARK | NJ | 07192 | |
| BROOKS COURIER SERVICE INC | | PO BOX 8953 | | | | WILMINGTON | DE | 19899-8953 | |
| BROOKS II, KEITH LAMONT | | Address Redacted | | | | | | | |
| BROOKS II, RICHARD DALE | | 7575 METROPOLITAN DR STE 210 | | | | SAN DIEGO | CA | 92108 | |
| BROOKS INTERNET SOFTWARE INC | | 1820 E 17TH ST STE 330 | | | | IDAHO FALLS | ID | 83404-6400 | |
| BROOKS IV, CHARLES EDWARD | | Address Redacted | | | | | | | |
| BROOKS JR , KELVIN MARKUS | | Address Redacted | | | | | | | |
| BROOKS LANDSCAPE & IRRIGATION | | PO BOX 1034 | | | | PINE MOUNTAIN | GA | 31822 | |
| BROOKS MULKEY & PARNTERS | | 2170 HIGHLAND AVE S STE 200 | | | | BIRMINGHAM | AL | 352054002 | |
| BROOKS MULKEY & PARNTERS | | CO MONTCLAIR INVESTMENT CORP | 2170 HIGHLAND AVE S STE 200 | | | BIRMINGHAM | AL | 35205-4002 | |
| BROOKS RALPH A | | 3904 RIGEL AVE | | | | VANDENBERG VILLAGE | CA | 93436 | |
| BROOKS REAL ESTATE SERVICES | | 40 HARVEY RD | | | | LONDONDERRY | NH | 03053 | |
| BROOKS ROOFING & SHEET METAL | | 2936 OLD HYDES FERRY RD | | | | NASHVILLE | TN | 37218-3128 | |
| BROOKS SHERIFF, MICHAEL E | | PO BOX 2808 | WINNEBAGO COUNTY | | | OSHKOSH | WI | 54903 | |
| BROOKS SR, KEVIN J | | Address Redacted | | | | | | | |
| BROOKS T&S | | PO BOX 2625 | | | | VIRGINIA BEACH | VA | 23450 | |
| BROOKS, ADAM JASON JAMES | | Address Redacted | | | | | | | |
| BROOKS, ALAN | | 6230 TERRA ROSA CIRCLE | | | | BOYNTON BEACH | FL | 33437 | |
| BROOKS, ALAN N | | Address Redacted | | | | | | | |
| BROOKS, ALENE | | 6570 ANCHOR LOOP APT 303 | | | | BRADENTON | FL | 34212 | |
| BROOKS, ALENE DEE | | Address Redacted | | | | | | | |
| BROOKS, ALICIA | | Address Redacted | | | | | | | |
| BROOKS, AMANDA E | | Address Redacted | | | | | | | |
| BROOKS, AMBER NACHELLE | | Address Redacted | | | | | | | |
| BROOKS, ANASTASIA AMBER | | Address Redacted | | | | | | | |
| BROOKS, ANDREA LINDSEY | | Address Redacted | | | | | | | |
| BROOKS, ANTONIO JOHANN | | Address Redacted | | | | | | | |
| BROOKS, ANTRON | | Address Redacted | | | | | | | |
| BROOKS, AQUANETTA | | Address Redacted | | | | | | | |
| BROOKS, ARNIE | | Address Redacted | | | | | | | |
| BROOKS, ARONNE | | Address Redacted | | | | | | | |
| BROOKS, ARSENIO ANTONIO | | Address Redacted | | | | | | | |
| BROOKS, ARTHUR | | Address Redacted | | | | | | | |
| BROOKS, ASHLEY | | Address Redacted | | | | | | | |
| BROOKS, ASHLEY LATRESA | | Address Redacted | | | | | | | |
| BROOKS, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| BROOKS, AUSTIN | | Address Redacted | | | | | | | |
| BROOKS, BARBARA | | PO BOX 5385 | | | | CLEVELAND | TN | 37320 | |
| BROOKS, BARIKA WORYENNEH | | Address Redacted | | | | | | | |
| BROOKS, BENJAMIN PAUL | | Address Redacted | | | | | | | |
| BROOKS, BRAD TYSON | | Address Redacted | | | | | | | |
| BROOKS, BRADFORD STEVEN | | Address Redacted | | | | | | | |
| BROOKS, BRANDI NEOSHA | | Address Redacted | | | | | | | |
| BROOKS, BRANDON JOSEPH | | Address Redacted | | | | | | | |
| BROOKS, BRANDON SAMUEL | | Address Redacted | | | | | | | |
| BROOKS, BRANDON WAYDE | | Address Redacted | | | | | | | |
| BROOKS, BRENDAN DAVID | | Address Redacted | | | | | | | |
| BROOKS, BRENT | | 1898 SOUTH GRAY RD | | | | WEST BRANCH | MI | 48661 | |
| BROOKS, BRYAN K | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROOKS, BYRON DESALVIO | | Address Redacted | | | | | | | |
| BROOKS, CALEB GORDON | | Address Redacted | | | | | | | |
| BROOKS, CAMERON | | PO BOX 10211 | | | | HICKORY | NC | 28603-0000 | |
| BROOKS, CAMILLE J | | Address Redacted | | | | | | | |
| BROOKS, CARL | | 8100 W 53RD ST S | | | | MUSKOGEE | OK | 74401 8302 | |
| BROOKS, CHAD MICHAEL | | Address Redacted | | | | | | | |
| BROOKS, CHARLES A | | Address Redacted | | | | | | | |
| BROOKS, CHASITY NICOLE | | Address Redacted | | | | | | | |
| BROOKS, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| BROOKS, CHRISTOPHER | | 18358 DOGWOOD LN | | | | SAUCIER | MS | 39574-0000 | |
| BROOKS, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| BROOKS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| BROOKS, CHRISTOPHER SKYLAR | | Address Redacted | | | | | | | |
| BROOKS, CHRISTOPHER T | | Address Redacted | | | | | | | |
| BROOKS, CLAYTON ALLEN | | Address Redacted | | | | | | | |
| BROOKS, COLETTE M | | Address Redacted | | | | | | | |
| BROOKS, COURTNEY SIOBHAN | | Address Redacted | | | | | | | |
| BROOKS, CRYSTAL | | Address Redacted | | | | | | | |
| BROOKS, DALERIE | | 4910 EDGEFIELD ST | | | | RICHMOND | VA | 23227 | |
| BROOKS, DAMIEN LAMONT | | Address Redacted | | | | | | | |
| BROOKS, DANIELLE JO ANNA | | Address Redacted | | | | | | | |
| BROOKS, DARNELL | | Address Redacted | | | | | | | |
| BROOKS, DAVID AARON | | Address Redacted | | | | | | | |
| BROOKS, DAVID JON HART | | Address Redacted | | | | | | | |
| BROOKS, DAWN | | 902 N ASTER AVE | | | | BOISE | ID | 83704-0000 | |
| BROOKS, DAWN M | | Address Redacted | | | | | | | |
| BROOKS, DONNA | | 438 MOORE LANE | | | | PONTOTOC | MS | 38863-0000 | |
| BROOKS, DOUGLAS | | Address Redacted | | | | | | | |
| BROOKS, DUJUAN | | Address Redacted | | | | | | | |
| BROOKS, EDIE NICOLE | | Address Redacted | | | | | | | |
| BROOKS, EDMUND | | 53 GARNET LANE | | | | WILKES BARRE | PA | 18702 | |
| BROOKS, EDMUND B | | Address Redacted | | | | | | | |
| BROOKS, EDWARD | | 3020 WEXFORD WALK DR SE | | | | SMYRNA | GA | 30080-5711 | |
| BROOKS, ERIC | | 6518 QUIET HOURS CT | | | | COLUMBIA | MD | 21045 | |
| BROOKS, ERIC | | Address Redacted | | | | | | | |
| BROOKS, GENE | | 201 PENN NO 126 | | | | FAIRFIELD | CA | 94533 | |
| BROOKS, GEOFFREY B | | 503 TEWKSBURY CIR | | | | OSWEGO | IL | 60543-8715 | |
| BROOKS, GLORIA | | 3103 PINE TRACE CT | | | | LOUISVILLE | KY | 40272 | |
| BROOKS, GLORIA R | | Address Redacted | | | | | | | |
| BROOKS, HARRISON FREDRICK | | Address Redacted | | | | | | | |
| BROOKS, HOWARD KESMOND | | Address Redacted | | | | | | | |
| BROOKS, INEZ | | 1366 ELLIOTT SE | | | | GRAND RAPIDS | MI | 49548 | |
| BROOKS, JA KAIL SHUNTA | | Address Redacted | | | | | | | |
| BROOKS, JACOB ANTHONY | | Address Redacted | | | | | | | |
| BROOKS, JACOB W | | 374 LOCUST RD | | | | WILSON | OK | 73463 | |
| BROOKS, JAKOB | | 2104 COLUMBUS AVE | | | | WACO | TX | 76701-1037 | |
| BROOKS, JAMAL MALCOLM | | Address Redacted | | | | | | | |
| BROOKS, JAMAL R | | Address Redacted | | | | | | | |
| BROOKS, JAMES | | 1336 E 51ST PL | | | | GARY | IN | 46409 2935 | |
| BROOKS, JAMES | | 18413 FERGUSON | | | | DETROIT | MI | 00004-8235 | |
| BROOKS, JAMES | | Address Redacted | | | | | | | |
| BROOKS, JAMES | | Address Redacted | | | | | | | |
| BROOKS, JAMES A | | Address Redacted | | | | | | | |
| BROOKS, JAMES DENNIS | UNC ASHEVILLE 1 UNIVERSI | Address Redacted | | | | | | | |
| BROOKS, JAMES WESLEY | | Address Redacted | | | | | | | |
| BROOKS, JARED LAMAR | | Address Redacted | | | | | | | |
| BROOKS, JASHAWN DOMINIQUE | | Address Redacted | | | | | | | |
| BROOKS, JASMINE RENEE | | Address Redacted | | | | | | | |
| BROOKS, JASON | | Address Redacted | | | | | | | |
| BROOKS, JASON C | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROOKS, JAYSON J | | Address Redacted | | | | | | | |
| BROOKS, JEREMY | | 4128 WINDWOOD DR | | | | REDDING | CA | 96002 | |
| BROOKS, JEREMY GRANT | | Address Redacted | | | | | | | |
| BROOKS, JESSE | | 127 FERNCLIFFE DR | | | | ROCHESTER | NY | 14621-4207 | |
| BROOKS, JESSE LAFAYETTE | | Address Redacted | | | | | | | |
| BROOKS, JESSICA L | | Address Redacted | | | | | | | |
| BROOKS, JIA VICTORIA | | Address Redacted | | | | | | | |
| BROOKS, JODY | | 5862 HARDWICK ST | | | | LAKEWOOD | CA | 90713 | |
| BROOKS, JOE | | Address Redacted | | | | | | | |
| BROOKS, JOHN BENJAMIN | | Address Redacted | | | | | | | |
| BROOKS, JOHN WAYNE | | Address Redacted | | | | | | | |
| BROOKS, JOHNNY CHRISTOPHER | | Address Redacted | | | | | | | |
| BROOKS, JONATHAN JERRELL | | Address Redacted | | | | | | | |
| BROOKS, JONATHAN WILEY | | Address Redacted | | | | | | | |
| BROOKS, JORDAN DANIEL | | Address Redacted | | | | | | | |
| BROOKS, JORDAN TENDAI | | Address Redacted | | | | | | | |
| BROOKS, JOSEPH THOMAS | | Address Redacted | | | | | | | |
| BROOKS, JOSHUA | | 1109 COLONADE RD | | | | SHOREWOOD | IL | 60431 | |
| BROOKS, JOSHUA | | Address Redacted | | | | | | | |
| BROOKS, JUSTIN | | Address Redacted | | | | | | | |
| BROOKS, KAREN | | Address Redacted | | | | | | | |
| BROOKS, KAYLA | | 2166 PEPPER DR | | | | NAVARRE | FL | 32566-7708 | |
| BROOKS, KEASTON JAMAR | | Address Redacted | | | | | | | |
| BROOKS, KENNETH MATTHEW | | Address Redacted | | | | | | | |
| BROOKS, KENNY | | 1101 SOUTH POST RD | | | | GUTHRIE | OK | 73044 | |
| BROOKS, KENNY VENTON | | Address Redacted | | | | | | | |
| BROOKS, KERI SHREE | | Address Redacted | | | | | | | |
| BROOKS, KEVIN | | Address Redacted | | | | | | | |
| BROOKS, KEVIN GLENN | | Address Redacted | | | | | | | |
| BROOKS, KEVIN H | | 5808 HOLLY HILL CT | | | | MOBILE | AL | 36609-7016 | |
| BROOKS, KYLE M | | Address Redacted | | | | | | | |
| BROOKS, KYLE ROBERT | | Address Redacted | | | | | | | |
| BROOKS, LAQUITA | | Address Redacted | | | | | | | |
| BROOKS, LARRY DONNELL | | Address Redacted | | | | | | | |
| BROOKS, LARRY W | | 7044 SNOWSHED LN | | | | MECHANICSVILLE | VA | 231114679 | |
| BROOKS, LASHANNA MARIE | | Address Redacted | | | | | | | |
| BROOKS, LATEASE MARIA | | Address Redacted | | | | | | | |
| BROOKS, LATROYA ELYSIA | | Address Redacted | | | | | | | |
| BROOKS, LAWRENCE EUGENE | | Address Redacted | | | | | | | |
| BROOKS, LEON A | | Address Redacted | | | | | | | |
| BROOKS, LEONARD JERMAINE | | Address Redacted | | | | | | | |
| BROOKS, LEROY ADONESS | | Address Redacted | | | | | | | |
| BROOKS, LEVI | | Address Redacted | | | | | | | |
| BROOKS, LINWOOD | | 9307 HOWZE RD | | | | GLEN ALLEN | VA | 23060 | |
| BROOKS, LLOYD MAXWELL | | Address Redacted | | | | | | | |
| BROOKS, LOREN | | 28865 DRACAEA AVE | | | | MORENO VALLEY | CA | 92555-0000 | |
| BROOKS, LUCINDA AMELIA | | Address Redacted | | | | | | | |
| BROOKS, MARCUS LEE | | Address Redacted | | | | | | | |
| BROOKS, MARCUS TYRONE | | Address Redacted | | | | | | | |
| BROOKS, MARIAN | | PO BOX 67 | | | | CLOVERPORT | KY | 40111-0067 | |
| BROOKS, MARIO JEROME | | Address Redacted | | | | | | | |
| BROOKS, MARISSA DAWN | | Address Redacted | | | | | | | |
| Brooks, Martha H | | 6725 Corntassel Ln | | | | Roanoke | VA | 24018 | |
| BROOKS, MARTIN | | 1421 SAN BERNARDINO RD APT 39H | | | | UPLAND | CA | 91786-7247 | |
| BROOKS, MARTIN | | 370 S BENSON AVE | | | | UPLAND | CA | 91786-6920 | |
| BROOKS, MATT SCHAEFER | | Address Redacted | | | | | | | |
| BROOKS, MELISSA | | Address Redacted | | | | | | | |
| BROOKS, MELISSA Y | | Address Redacted | | | | | | | |
| BROOKS, MICHAEL | | Address Redacted | | | | | | | |
| BROOKS, MICHAEL AUGUSTUS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brooks, Michael J | | Box 705 | | | | Granby | CO | 80446 | |
| BROOKS, MIKAL RAFIQ | | Address Redacted | | | | | | | |
| BROOKS, MONICA A | | Address Redacted | | | | | | | |
| BROOKS, NATHANIEL P | | Address Redacted | | | | | | | |
| BROOKS, NICOLE MICHELE | | Address Redacted | | | | | | | |
| BROOKS, NIGEL ANTON | | Address Redacted | | | | | | | |
| BROOKS, NIGEL K | | Address Redacted | | | | | | | |
| BROOKS, NILYON | | 10807 KINGSMERE COURT | | | | UPPER MARLBORO | MD | 20774 | |
| BROOKS, NILYON W | | Address Redacted | | | | | | | |
| BROOKS, NITIYA | | 411 87TH ST | APT 4 | | | DALY CITY | CA | 94015 | |
| BROOKS, OBRIAN | | 1245 AKRON ST | | | | AURORA | CO | 80010 | |
| BROOKS, OBRIAN TERRELL | | Address Redacted | | | | | | | |
| BROOKS, PAMELA C | | Address Redacted | | | | | | | |
| BROOKS, PATRICK LAWRENCE | | Address Redacted | | | | | | | |
| BROOKS, PETER J | | Address Redacted | | | | | | | |
| BROOKS, QUASHON | | Address Redacted | | | | | | | |
| BROOKS, RANDALL | | Address Redacted | | | | | | | |
| BROOKS, RANDY | | 9007 W 149TH ST | | | | OVERLAND PARK | KS | 66221 | |
| BROOKS, RASHEED L | | Address Redacted | | | | | | | |
| BROOKS, RASHOD NATHANIEL | | Address Redacted | | | | | | | |
| BROOKS, RAYMOND | | 931 NW 7TH ST | | | | OKLAHOMA CITY | OK | 73106 | |
| BROOKS, REBECCA | | 9281 SHANNON RD | | | | MECHANICSVILLE | VA | 23116 | |
| BROOKS, REBECCA A | | 5800 WALNUT AVE APT 2A | | | | DOWNERS GROVE | IL | 60516-6006 | |
| BROOKS, RICHARD ALLEN | | Address Redacted | | | | | | | |
| BROOKS, RICHARD J | | Address Redacted | | | | | | | |
| BROOKS, RICKY | | 849 MERRITT ST | | | | GRAND RAPIDS | MI | 49507 | |
| BROOKS, RICKY G | | Address Redacted | | | | | | | |
| BROOKS, ROBERT EARL | | Address Redacted | | | | | | | |
| BROOKS, ROMAN TERRELL | | Address Redacted | | | | | | | |
| BROOKS, RONALD L | | C/O HENRICO POLICE CPT BULLOCK | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| BROOKS, RONALD L | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| BROOKS, RONNIE P | | 31011 S HIGH MEADOW CIR | | | | MAGNOLIA | TX | 77355 | |
| BROOKS, ROYAL THOMAS | | Address Redacted | | | | | | | |
| BROOKS, RYAN ANTHONY | | Address Redacted | | | | | | | |
| BROOKS, RYAN L | | Address Redacted | | | | | | | |
| BROOKS, RYAN S | | 5207 13TH AVE | NO 1213 | | | KENOSHA | WI | 53140 | |
| BROOKS, RYAN STEPHEN | | Address Redacted | | | | | | | |
| BROOKS, SAMANTHA C | | Address Redacted | | | | | | | |
| BROOKS, SEAN | | Address Redacted | | | | | | | |
| BROOKS, SEAN DEMARCO | | Address Redacted | | | | | | | |
| BROOKS, SHANA REANN | | Address Redacted | | | | | | | |
| BROOKS, SHARON C | | Address Redacted | | | | | | | |
| BROOKS, SHAWN PATRICK | | Address Redacted | | | | | | | |
| BROOKS, SHAYLA ROSHONDA | | Address Redacted | | | | | | | |
| BROOKS, SHAYNA | | RT 1 BOX 174 | | | | ELLENBORO | WV | 26346-0000 | |
| BROOKS, SHAYNA NESS | | Address Redacted | | | | | | | |
| BROOKS, SHERIE AMBER | | Address Redacted | | | | | | | |
| BROOKS, SHERITA YUETTE | | Address Redacted | | | | | | | |
| BROOKS, SHERMAN LEE | | Address Redacted | | | | | | | |
| BROOKS, STANLEY ADRIAN | | Address Redacted | | | | | | | |
| BROOKS, STEVEN BENJAMIN | | Address Redacted | | | | | | | |
| BROOKS, STEVEN GREGORY | | Address Redacted | | | | | | | |
| BROOKS, STEVEN J | | Address Redacted | | | | | | | |
| BROOKS, STEVEN MATTEW | | Address Redacted | | | | | | | |
| BROOKS, STEVEN PATRICK | | Address Redacted | | | | | | | |
| BROOKS, SYLVIA | | 8226 S VERNON | | | | CHICAGO | IL | 60619 | |
| BROOKS, TAMEKIA R | | Address Redacted | | | | | | | |
| BROOKS, TAUNYA | | 217 MORELAND AVE | | | | TRENTON | NJ | 08618-2811 | |
| BROOKS, TERRENCE EDWARD | | Address Redacted | | | | | | | |
| BROOKS, TERRY | | 5724 ST MARYS RD | | | | COLUMBUS | GA | 31907 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROOKS, TERRY L | | Address Redacted | | | | | | | |
| BROOKS, TERRY LEMUEL | | Address Redacted | | | | | | | |
| BROOKS, TERRY W | | 210 N PARKHILL | | | | WEST FRANKFORT | IL | 62896 | |
| BROOKS, TIANA ANGEL | | Address Redacted | | | | | | | |
| BROOKS, TIMOTHY | | 2662 MOUNT VIEW | | | | FARMERS BRANCH | TX | 75234 | |
| BROOKS, TIMOTHY A | | 2662 MOUNT VIEW DR | | | | FARMERS BRANCH | TX | 75234 | |
| BROOKS, TIMOTHY ALLEN | | Address Redacted | | | | | | | |
| BROOKS, TIMOTHY WATKINS | | Address Redacted | | | | | | | |
| BROOKS, TOBY C | | Address Redacted | | | | | | | |
| BROOKS, TODD | | PO BOX 54 | | | | BERWICK | ME | 03901 | |
| BROOKS, TODD L | | Address Redacted | | | | | | | |
| BROOKS, TRAMAINE M | | Address Redacted | | | | | | | |
| BROOKS, TYRONE | | 6001 SPRING GLEN CT | | | | CHESTERFIELD | VA | 23832-8831 | |
| BROOKS, TYRONE JOSEPH | | Address Redacted | | | | | | | |
| BROOKS, VERNON | | 15023 ELKTON RD | | | | SAN ANTONIO | TX | 78232-3907 | |
| BROOKS, VERONICA ARGENTINA | | Address Redacted | | | | | | | |
| BROOKS, VINCENT EDWARD | | Address Redacted | | | | | | | |
| BROOKS, WALLACE NEWTON | | Address Redacted | | | | | | | |
| BROOKS, WALTER J | | 4401 GRACE AVE | | | | SAINT LOUIS | MO | 63116-4301 | |
| BROOKS, WILBURN ALEXIS | | Address Redacted | | | | | | | |
| BROOKS, WILLIAM TAYLOR | | Address Redacted | | | | | | | |
| BROOKS, WILLIE JOHNNY | | Address Redacted | | | | | | | |
| BROOKS, WILLIE LOVE | | Address Redacted | | | | | | | |
| BROOKS, YASHIRA L | | Address Redacted | | | | | | | |
| BROOKS, YASHIRA L | | Address Redacted | | | | | | | |
| BROOKS, YVONNE | | 13191 HADLEY ST NO 2611 | | | | OVERLAND PARK | KS | 66213 | |
| BROOKS, YVONNE H | | Address Redacted | | | | | | | |
| BROOKS, ZACKARY | | Address Redacted | | | | | | | |
| BROOKSBANK ESQ, THOMAS R | | 3753 HOWARD HUGHES PKY 200 | | | | LAS VEGAS | NV | 89109 | |
| BROOKSHIER, JENNIFER LYNN | | Address Redacted | | | | | | | |
| BROOKSHIRE INN | | 205 W CHURCH ST | | | | WILLIAMSTON | MI | 48895 | |
| BROOKSHIRE, CHRIS | | 2819 LITTLE JOHN TRAIL | | | | BUFORD | GA | 30519-0000 | |
| BROOKSHIRE, CHRIS PATRICK | | Address Redacted | | | | | | | |
| BROOKSHIRE, JAMES STEPHEN | | Address Redacted | | | | | | | |
| BROOKSHIRE, KEVIN EUGENE | | Address Redacted | | | | | | | |
| BROOKSHIRE, WILL H | | Address Redacted | | | | | | | |
| BROOKSTONE GOLF & COUNTRY CLUB | | 5705 BROOKSTONE DR | | | | ACWORTH | GA | 30101 | |
| BROOKSTONE I HO ASSN INC | | PO BOX 105808 | C/O PRS GROUP | | | ATLANTA | GA | 30348-5808 | |
| BROOKSTONE LADIES GOLF ASSOC | | 5705 BROOKSTONE DR | | | | ACWORTH | GA | 30101 | |
| BROOKSVILLE CLERK OF COURT | | 20 N MAIN ST CENTRAL DEPOSIT | DOMESTIC RELATIONS DEPT | | | BROOKSVILLE | FL | 34601 | |
| BROOKSVILLE CLERK OF COURT | | SUPPORT DEPARTMENT | | | | BROOKSVILLE | FL | 35601 | |
| BROOKTER, CRYSTAL D | | Address Redacted | | | | | | | |
| BROOKWOOD SPRING WATER COFFEE | | PO BOX 10366 | | | | HARRISBURG | PA | 171050366 | |
| BROOKWOOD SPRING WATER COFFEE | | PO BOX 405 | | | | LEMOYNE | PA | 17043 | |
| BROOKWOOD, TOWN OF | | 15689 HWY 216 | | | | BROOKWOOD | AL | 35444 | |
| BROOKWOOD, TOWN OF | | BROOKWOOD TOWN OF | 15689 HWY 216 | | | BROOKWOOD | AL | 35444 | |
| BROOKY, PORTER | | 600 ARBOR TRACE DR | | | | FREDRICK | MD | 21701-0000 | |
| BROOM, BRANDON YOUING | | Address Redacted | | | | | | | |
| BROOM, DAVID LLOYD | | Address Redacted | | | | | | | |
| BROOM, ELIZABET | | 3338 LITTLE N CAROLINA RD | | | | WHITMIRE | SC | 29178-9048 | |
| BROOM, GEORGE | | 3722 EAST HUDSON | | | | COLUMBUS | OH | 43219 | |
| BROOM, JOHN R | | Address Redacted | | | | | | | |
| BROOM, JOHN R | | Address Redacted | | | | | | | |
| BROOMAS, JOSHUA STANLEY | | Address Redacted | | | | | | | |
| BROOME COUNTY | | 897 FRONT STREET | | | | BINGHAMTON | NY | 13905 | |
| BROOME COUNTY | | PO BOX 2047 | 897 FRONT STREET | | | BINGHAMTON | NY | 13905 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROOME COUNTY CLERK | | COUNTY OFFICE BLDG | GOVERNMENTAL PLAZA | | | BINGHAMTON | NY | 13902 | |
| BROOME COUNTY CLERK | | GOVERNMENTAL PLAZA | | | | BINGHAMTON | NY | 13902 | |
| BROOME COUNTY PROBATE | | SURROGATES COURT CLERK | COURTHOUSE RM | | | BINGHAMTON | NY | 13901 | |
| BROOME SCU, COUNTY OF | | INCOME EXECUTION UNIT | PO BOX 4000 | | | BINGHAMPTON | NY | 13902-4000 | |
| BROOME SCU, COUNTY OF | | PO BOX 15303 | | | | ALBANY | NY | 12212-5303 | |
| BROOME, AARON MICHAEL | | Address Redacted | | | | | | | |
| BROOME, ASHLEY CAROLE | | Address Redacted | | | | | | | |
| BROOME, CHRISTOPHER SEAN | | Address Redacted | | | | | | | |
| BROOME, JASON W | | 2613 CHELSEA DR | | | | TYLER | TX | 75701 | |
| BROOME, JOSHUA | | Address Redacted | | | | | | | |
| BROOME, ROBERT MITCHELL | | Address Redacted | | | | | | | |
| BROOME, TIMOTHY BERNARD | | Address Redacted | | | | | | | |
| BROOMER, ALBERT LENZIE | | Address Redacted | | | | | | | |
| BROOMFIELD, DAVID MICHAEL | | Address Redacted | | | | | | | |
| BROPHY INC, JD | | PO BOX 247 | 65 PURDY ST | | | HARRISON | NY | 10528-0247 | |
| BROPHY, EDWARD & DENISE | | 16 INBROOK LANE | | | | LEVITTOWN | PA | 19057 | |
| BROPHY, ERIN | | 16152 SW 36TH CT | | | | MIRAMAR | FL | 33027-4525 | |
| Brophy, George J | | 235 Crawford Ter | | | | Union | NJ | 07083 | |
| BROPHY, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| BROPHY, PAMELA S | | 1730 W 99TH ST | | | | CHICAGO | IL | 60643-2116 | |
| BROS, CHRISTOPHER | | Address Redacted | | | | | | | |
| BROSAM, SHANNON DENISE | | Address Redacted | | | | | | | |
| BROSE, JAZMY | | 92 SLATE CREEK DR APT 8 | | | | CHEEKTOWAGA | NY | 14227-2838 | |
| BROSE, JAZMYN ALYSHA | | Address Redacted | | | | | | | |
| BROSE, JEREMY M | | Address Redacted | | | | | | | |
| BROSE, JOHN SUMNER | | Address Redacted | | | | | | | |
| BROSH, MATTHEW VERNON | | Address Redacted | | | | | | | |
| BROSHEARS, ADAM E | | Address Redacted | | | | | | | |
| BROSIUS, CHARLEY | | Address Redacted | | | | | | | |
| BROSKY, MICHAEL | | 8731 MOUNTAIN RD | SHADETREE LAWN | | | ALBURTIS | PA | 18011 | |
| BROSKY, MICHAEL | | 8731 MOUNTAIN RD | | | | ALBURTIS | PA | 18011 | |
| BROSMAN, JACOB THOMAS | | Address Redacted | | | | | | | |
| BROSNAC, ANDREW JAMES | | Address Redacted | | | | | | | |
| BROSNAHAN, RICHARD WILLIAM | | Address Redacted | | | | | | | |
| BROSS, ANNE | | 2316 HYACINTH LN | | | | SPRING HILL | FL | 34609 | |
| BROSSARD, ALAN RALPH | | Address Redacted | | | | | | | |
| BROSSARD, ALEX C | | Address Redacted | | | | | | | |
| Brossard, Jacques Dorice Brossard | | 322 St Denis | | | | St Lambert | QC | J4P 2G6 | Canada |
| BROSSEAU, JOSEPH | | Address Redacted | | | | | | | |
| BROSSEAU, RUTHANNE M | | Address Redacted | | | | | | | |
| BROTCKE, KEVIN JAMES | | Address Redacted | | | | | | | |
| BROTEN, JEREMY SCOTT | | Address Redacted | | | | | | | |
| BROTH, RYAN | | 3274 ASHLEY DR | | | | LAKE ORION | MI | 48359-0000 | |
| BROTH, RYAN | | Address Redacted | | | | | | | |
| BROTHER INTERNATIONAL | | PO BOX 200193 | | | | PITTSBURGH | PA | 15251 | |
| BROTHER INTERNATIONAL | | PO BOX 40000 | | | | NEWARK | NJ | 071014000 | |
| BROTHERS APPLIANCE SERVICE | | 2315 CENTER DR | | | | BUTTE | MT | 59701 | |
| BROTHERS CLEANING SERVICE | | 582 SHELLEY ST | | | | SPRINGFIELD | OR | 97477 | |
| BROTHERS ELECTRO MECHANICAL | | 2620 TENNESSEE ST NE | | | | ALBUQUERQUE | NM | 87110-4630 | |
| BROTHERS FIVE OF JACKSONVILLE | Brothers Five of Jacksonville & Property Management Support Inc | | 1 Sleiman Parkway Ste 230 | | | Jacksonville | FL | 32216 | |
| BROTHERS FIVE OF JACKSONVILLE | | 1 SLEIMAN PKY STE 250 | | | | JACKSONVILLE | FL | 33216 | |
| BROTHERS FIVE OF JACKSONVILLE | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-5209 | |
| Brothers of Jacksonville & Property Management Support Inc | | 1 Sleiman Parkway Ste 230 | | | | Jacksonville | FL | 32216 | |
| BROTHERS INTERNATIONAL CORP | | 5353 ALMADEN EXP SUITE 49 | C/O ALMADEN PLAZA SHOPPING CTR | | | SAN JOSE | CA | 95118-3601 | |
| BROTHERS INTERNATIONAL CORP | | C/O ALMADEN PLAZA SHOPPING CTR | | | | SAN JOSE | CA | 951183601 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brothers International Corporation | ttn C K Kwan President | 180 Montgomery St Ste 828 | | | | San Francisco | CA | 94104 | |
| BROTHERS LANDSCAPING | | 2214 LYNN DR SW | | | | MARIETTA | GA | 30060 | |
| BROTHERS PLUMBING | | PO BOX 1314 | | | | SILVERDALE | WA | 98383 | |
| BROTHERS, ANNE L | | Address Redacted | | | | | | | |
| BROTHERS, BRIAN PHILLIP | | Address Redacted | | | | | | | |
| BROTHERS, BRIAN WILLIAM | | Address Redacted | | | | | | | |
| BROTHERS, CATHERINE PAGE | | Address Redacted | | | | | | | |
| BROTHERS, MICHAEL RYAN | | Address Redacted | | | | | | | |
| BROTHERS, SARA JANE | | Address Redacted | | | | | | | |
| BROTHERS, VALERIE | | 1945 N POSTER AVE APT A54 | | | | WICHITA | KS | 67203-2293 | |
| BROTHERTON, BOYD | | 1426 WESTERN COURT BLDG 3 APT 3302 | | | | SAN ANGELO | TX | 00007-6901 | |
| BROTHERTON, BOYD ROSS | | Address Redacted | | | | | | | |
| BROTHERTON, SCOTT ANTHONY | | Address Redacted | | | | | | | |
| BROTHERTON, THOMAS LEE | | Address Redacted | | | | | | | |
| BROTHMAN JR , VINCENT CHARLES | | Address Redacted | | | | | | | |
| BROTZ, BRIAN | | Address Redacted | | | | | | | |
| BROU, JOSHUA PAUL | | Address Redacted | | | | | | | |
| BROUARD, JOHN | | 9529 SAN ANTONIO AVE | | | | SOUTH GATE | CA | 90280 | |
| BROUDY, JEFFREY | | Address Redacted | | | | | | | |
| BROUGH, DANNY | | 109 WELLINGTON DR | | | | NEW ALBANY | IN | 47150-4253 | |
| BROUGH, TAMARA MARIE | | Address Redacted | | | | | | | |
| BROUGHMAN, EUGENE CHARLES | | Address Redacted | | | | | | | |
| BROUGHMAN, RAYMOND MAXWELL | | Address Redacted | | | | | | | |
| BROUGHT, ERIK | | Address Redacted | | | | | | | |
| BROUGHTON APPLIANCE SERVICE | | 6200 LAKESIDE AVE STE B | | | | RICHMOND | VA | 23228-5248 | |
| BROUGHTON SERVICE INC | | 5524 LAKESIDE AVE | | | | RICHMOND | VA | 23228 | |
| BROUGHTON SYSTEMS INC | | PO BOX 844463 | | | | DALLAS | TX | 75284-4463 | |
| BROUGHTON, BILL JOSEPH | | Address Redacted | | | | | | | |
| BROUGHTON, ERIKA NEKKIA | | Address Redacted | | | | | | | |
| BROUGHTON, FREDERICK | | Address Redacted | | | | | | | |
| BROUGHTON, JANICE S | | 34 PIEDMONT AVE | | | | CHARLESTON | SC | 29403-3336 | |
| BROUGHTON, KEITH LAMONT | | Address Redacted | | | | | | | |
| BROUGHTON, KRISTIN M | | Address Redacted | | | | | | | |
| BROUGHTON, KYLE DANIEL | | Address Redacted | | | | | | | |
| BROUGHTON, MATT CHARLES | | Address Redacted | | | | | | | |
| BROUGHTON, STEVEN MATT | | Address Redacted | | | | | | | |
| BROUGHTON, TRAVIS | | 220 BRANHAM WAY | | | | MT WASHINGTON | KY | 40047-0000 | |
| BROUGHTON, TRAVIS ALAN | | Address Redacted | | | | | | | |
| BROUGHTON, WILLIAM LEONARD | | Address Redacted | | | | | | | |
| BROUILLETTE & SON INC, G | | 535 JOHN HANCOCK RD | | | | TAUNTON | MA | 02780 | |
| BROUILLETTE, CHRISTINA L | | Address Redacted | | | | | | | |
| BROUK, RALPH | | 9 ZINZER CT | | | | SAINT LOUIS | MO | 63123-2043 | |
| BROUNOFF, ZELMAN P | | 5610 SWISS AVE STE 100 | | | | DALLAS | TX | 752144635 | |
| BROUSSARD GROUP | | 816 CAMARON STE 1 09 | | | | SAN ANTONIO | TX | 78212 | |
| BROUSSARD, ADRIAN | | Address Redacted | | | | | | | |
| BROUSSARD, AMANDA LESLIE | | Address Redacted | | | | | | | |
| BROUSSARD, BRANDON | | 4215 ROLAND RD | | | | BEAUMONT | TX | 77708-0000 | |
| BROUSSARD, BRANDON | | Address Redacted | | | | | | | |
| BROUSSARD, COLBY MITCHELL | | Address Redacted | | | | | | | |
| BROUSSARD, DAMIAN | | Address Redacted | | | | | | | |
| BROUSSARD, DAVID | | 12111 BELSTEAD DR | | | | GLEN ALLEN | VA | 23059 | |
| BROUSSARD, DEXTER | | 1716 WEST PORT | | | | ABBEVILLE | LA | 70510 | |
| BROUSSARD, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| BROUSSARD, KENLEY PAUL | | Address Redacted | | | | | | | |
| BROUSSARD, KORTNEY TYLER | | Address Redacted | | | | | | | |
| BROUSSARD, KRISTEN R | | Address Redacted | | | | | | | |
| BROUSSARD, MARQUEL LASHAWN | | Address Redacted | | | | | | | |
| BROUSSARD, MAXIE | | Address Redacted | | | | | | | |
| BROUSSARD, OJENETTE DELASHAY | | Address Redacted | | | | | | | |
| BROUSSARD, PIERRE ANDRE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROUSSARD, RICKY | | 2600 WESTHOLLOW DR APT 432 | | | | HOUSTON | TX | 77082 | |
| BROUSSARD, RYAN MICHAEL | | Address Redacted | | | | | | | |
| BROUSSARD, SHARON | | 364 BEAVER RUN CIR W | | | | HEADLAND | AL | 36345-0000 | |
| BROUSSARD, SHARON KIMBERLY | | Address Redacted | | | | | | | |
| BROUSSARD, TRAVIS EVERETTE | | Address Redacted | | | | | | | |
| BROUSSEAU, JONATHAN | | Address Redacted | | | | | | | |
| BROUSSEAU, PHILIP | | WINDHAM HALL 321WNEC | | | | SPRINGFIELD | MA | 01119-0000 | |
| BROUSSEAU, PHILIP A | | Address Redacted | | | | | | | |
| BROUSSEAU, ROSS J | | Address Redacted | | | | | | | |
| BROUWER BROTHERS STEAMATIC | | PO BOX 1973 | | | | ALSIP | IL | 60803 | |
| BROUWER, MARK | | Address Redacted | | | | | | | |
| BROVKO, VALENTIN SERGEYEVICH | | Address Redacted | | | | | | | |
| BROW, MARCIA A | | Address Redacted | | | | | | | |
| BROWARD CO SHERIFFS OFFICE | | PO BOX 9507 | | | | FT LAUDERDALE | FL | 33310 | |
| BROWARD COUNTY BD OF COMM | | 1 N UNIVERSITY DR | STE 302 | | | PLANTATION | FL | 33324-202 | |
| BROWARD COUNTY BD OF COMM | | BOARD OF COUNTY COMMISSIONERS | 115 S ANDREWS AVE ROOM 218 | | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY CONSUMER AFFAIRS | | 115 S ANDREWS AVE ANNEX | COMMUNITY SVCS DEPT RM A 460 | | | FT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY CONSUMER AFFAIRS | | COMMUNITY SVCS DEPT RM A 460 | | | | FT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY CONSUMER AFFAIRS DIV | | BROWARD COUNTY CONSUMER AFFAIRS DIV | 115 S ANDREWS AVE RM A460 | | | FORT LAUDERDALE | FL | | |
| BROWARD COUNTY PROBATE COURTS | | 201 SE 6TH ST RM 252 | | | | FORT LAUDERDALE | FL | 33301 | |
| Broward County Record Taxes and Treasury Division | Attn Litigation Dept | Tax Collector Governmental Center Annex | 115 S Andrews Ave | | | Fort Lauderdale | FL | 33301 | |
| Broward County Record Taxes and Treasury Division | Attn Litigation Dept | Tax Collector Governmental Cetner Annex | 115 S Andrews Ave | | | Fort Lauderdale | FL | 33301 | |
| BROWARD COUNTY REVENUE COLLECT | | 115 S ANDEWS AVE | | | | FT LAUDERDALE | FL | 333011895 | |
| BROWARD COUNTY REVENUE COLLECT | | GOVERNMENTAL CENTER ANNEX | 115 S ANDEWS AVE | | | FT LAUDERDALE | FL | 33301-1895 | |
| BROWARD COUNTY REVENUE COLLECT | | PO BOX 29009 | | | | FT LAUDERDALE | FL | 33301-9009 | |
| BROWARD COUNTY REVENUE COLLECTION | | BROWARD COUNTY REVENUE COLLECTION | PO BOX 29009 | | | FORT LAUDERDALE | FL | 33301-9009 | |
| Broward County Revenue Collector | Attn Litigation Section | Revenue Collection Division Government Center Annex | 115 S Andrews Ave | | | Fort Lauderdale | FL | 33301 | |
| BROWARD FIRE EQUIPMENT & SVC | | 101 SW 6 ST | | | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD TRUCK & EQUIPMENT INC | | 2909 S ANDREWS AVE | | | | FORT LAUDERDALE | FL | 33316 | |
| BROWARD, COUNTY OF | | 501 S E 6TH ST | | | | FT LAUDERDALE | FL | 33301 | |
| BROWARD, COUNTY OF | | 540 SE THIRD AVE 1ST FLOOR | SUPPORT ENFORCEMENT DIV | | | FT LAUDERDALE | FL | 33301 | |
| BROWARD, COUNTY OF | | REVENUE COLLECTION DIVISION | 501 S E 6TH ST | | | FT LAUDERDALE | FL | 33301 | |
| BROWDEN, CHASITY A | | Address Redacted | | | | | | | |
| BROWDER LEGUIZAMON & ASSOC | | 174 W WIEUCA RD NE | | | | ATLANTA | GA | 30342 | |
| BROWDER, BYRON JERMAINE | | Address Redacted | | | | | | | |
| BROWDER, CINDY | | 547 DEER RUN | | | | BUMPASS | VA | 23024 | |
| BROWDER, KEELY BLAZE | | Address Redacted | | | | | | | |
| BROWER GLASS TINTING CO | | PO BOX 75146 | | | | SEATTLE | WA | 03125 | |
| BROWER, CHRISTOPHER | | 901 LONDONDERRY DR | | | | HIGH POINT | NC | 27265 | |
| BROWER, CHRISTOPHER MACK | | Address Redacted | | | | | | | |
| BROWER, GINEAN D | | 3805 10 TH ST NW | | | | WASH | DC | 20011-5707 | |
| BROWER, JASON M | | 5728 HEGERMAN ST | | | | PHILADELPHIA | PA | 19135 | |
| BROWER, JASON M | | Address Redacted | | | | | | | |
| BROWER, JONATHAN H | | Address Redacted | | | | | | | |
| BROWER, LISA | | 2775 COMMUNITY COLLEGE | | | | CLEVELAND | OH | 44115-3121 | |
| BROWER, MICHAEL JAMES | | Address Redacted | | | | | | | |
| BROWER, NICK D | | Address Redacted | | | | | | | |
| BROWER, SHELDON | | 7684 SPRINGWATER PL | | | | BOYNTON BEACH | FL | 33437-5489 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWHILL AIR CONDITIONING | | 7850 SCHILLINGER PARK RD | | | | MOBILE | AL | 36608-5222 | |
| BROWLEY, DALANA | | Address Redacted | | | | | | | |
| BROWLEY, MICKEY M | | 415TH BSB UNIT NO 23152 BOX 558 | | | | APO | AE | 09227- | |
| BROWN & ASSOCIATES, G SCOTT | | 908 MONTE VISTA DR | | | | WEST CHESTER | PA | 19380 | |
| BROWN & BAIN | | PO BOX 400 | | | | PHOENIX | AZ | 85001-0400 | |
| BROWN & BROWN CHEVROLET | | 145 EAST MAIN STREET | | | | MESA | AZ | 85201 | |
| Brown & Connery LLP | Attn Donald K Ludman & Kenneth J Schweiker Jr | 6 N Broad St Ste 100 | | | | Woodbury | NJ | 08096 | |
| BROWN & GUARINO INC | | 377A LOWER LANDING RD | | | | BLACKWOOD | NJ | 08012 | |
| BROWN & JENNINGS APPRAISALS | | 257 W UWCHLAN | SUITE C | | | DOWNINGTON | PA | 19335 | |
| BROWN & JENNINGS APPRAISALS | | SUITE C | | | | DOWNINGTON | PA | 19335 | |
| BROWN & JONES REPORTING INC | | 735 N WATER ST STE 185 | | | | MILWAUKEE | WI | 53202-4103 | |
| BROWN , SCOTT & MARIA | | 29 SHORE LANE | | | | BAY SHORE | NY | 11706 | |
| BROWN APPLIANCE | | PO BOX 669 | | | | ELLSWORTH | ME | 04605 | |
| BROWN APPLIANCE PARTS CO INC | | PO BOX 12106 | 1929 LIBERTY RD | | | LEXINGTON | KY | 40580 | |
| BROWN APPLIANCE PARTS KNOXVILL | | 857 N CENTRAL AVENUE | | | | KNOXVILLE | TN | 379277010 | |
| BROWN APPLIANCE PARTS KNOXVILL | | PO BOX 27010 | 857 N CENTRAL AVENUE | | | KNOXVILLE | TN | 37927-7010 | |
| BROWN APPRAISAL GROUP | | PO BOX 612 | | | | KELLER | TX | 76244 | |
| BROWN APPRAISAL SERVICE | | 952 E ELDORADO ST | SUITE 201 | | | DECATUR | IL | 62521 | |
| BROWN APPRAISAL SERVICE | | SUITE 201 | | | | DECATUR | IL | 62521 | |
| BROWN ARRINGTON, GLEN CARLTON | | Address Redacted | | | | | | | |
| BROWN ASSOCIATES, JEFFREY M | | 2337 PHILMONT AVE | | | | HUNTINGDON VALLE | PA | 19006 | |
| BROWN BARNES, ANTWAIN KEITH | | Address Redacted | | | | | | | |
| BROWN BOWEN, CHRISTOPHER J | | Address Redacted | | | | | | | |
| BROWN BROTHERS HARRIMAN & CO | | 59 WALL ST | | | | NEW YORK | NY | 10005 | |
| BROWN BROTHERS HARRIMAN & CO | | 63 WALL ST | | | | NEW YORK | NY | 10005 | |
| BROWN BROTHERS INC | | 107 E 5TH ST | | | | DES MOINES | IA | 50309 | |
| BROWN BROTHERS PLUMBING CO INC | | 2820 ROXBORO RD | P O BOX 15668 | | | DURHAM | NC | 27704 | |
| BROWN BROTHERS PLUMBING CO INC | | P O BOX 15668 | | | | DURHAM | NC | 27704 | |
| BROWN CANCER CENTER | | 529 S JACKSON ST | | | | LOUISVILLE | KY | 40202 | |
| BROWN CO CLERK OF COURT | | COURTHOUSE | | | | GREEN BAY | WI | 543053600 | |
| BROWN CO CLERK OF COURT | | PO BOX 23600 | COURTHOUSE | | | GREEN BAY | WI | 54305-3600 | |
| BROWN CO, THE | | PO BOX 2711 | | | | CASTRO VALLEY | CA | 94546-0711 | |
| BROWN COUNTY COLLECTOR | | ATTN TREASURERS OFFICE | P O BOX 23600 | | | GREEN BAY | WI | | |
| BROWN COUNTY DISTRICT COURT | | BROWN COUNTY COURTHOUSE | CLERK OF COURT | PO BOX  417 | | HIAWATHA | KS | 66434-0417 | |
| BROWN COUNTY DISTRICT COURT | | CLERK OF COURT | PO BOX 417 | | | HIAWATHA | KS | 66434-0417 | |
| BROWN COUNTY REGISTER PROBATE | | PO BOX 23600 | | | | GREENBAY | WI | 54305 | |
| BROWN COUNTY TREASURERS OFFIC | | 305 E WALNUT ST | PO BOX 23600 | | | GREEN BAY | WI | 54305-3600 | |
| BROWN COUNTY TREASURERS OFFIC | | PO BOX 23600 | | | | GREEN BAY | WI | 543053600 | |
| BROWN DISTRICT CLERK, PATRICIA | | 203 COURTHOUSE | ATTN CHILD SUPPORT | | | WOODVILLE | TX | 75979 | |
| BROWN EARDESTINE | | 1946 LOHENGRIN | | | | LOS ANGELES | CA | 90047 | |
| BROWN ELECTRIC | | 27505 E 4TH ST | | | | CATOOSA | OK | 74015 | |
| BROWN FANGMAN | | 3415 BARDSTOWN RD STE 207 | | | | LOUISVILLE | KY | 40218 | |
| BROWN FIRST AID, FLOYD D | | 499C SALMAR AVE | | | | CAMPBELL | CA | 95008 | |
| BROWN FITZGERALD, KIMYETTA C | | Address Redacted | | | | | | | |
| BROWN FOR ASSEMBLY | | PO BOX 3858 | | | | HUNTINGTON BEACH | CA | 92605 | |
| BROWN FORD, BILL | | 32222 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | |
| BROWN GORDON, JAZIMEN SOCORRA | | Address Redacted | | | | | | | |
| BROWN HEATING & AC, BOB | | 2616 NORTH C ST | | | | FT SMITH | AR | 72901 | |
| BROWN HEATING & AC, BOB | | 2616 NORTH C ST | | | | FT SMITH | AR | 72956 | |
| BROWN HOPE, SHARON | Sharon Brown Hope | | 4219 Grand St Apt No J | | | Columbia | SC | 29203 | |
| BROWN HOPE, SHARON | | 2961 SANDY LN SE | | | | SMYRNA | GA | 30082 | |
| BROWN II, ALDO RAY | | Address Redacted | | | | | | | |
| BROWN II, DALE AVON | | Address Redacted | | | | | | | |
| BROWN II, DONALD R | | Address Redacted | | | | | | | |
| BROWN II, GLEN R | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN II, JOHN PRESTON | | Address Redacted | | | | | | | |
| BROWN II, ROBERT LEE | | Address Redacted | | | | | | | |
| BROWN II, WILLIAM THOMAS | | Address Redacted | | | | | | | |
| BROWN III, CLARENCE | | Address Redacted | | | | | | | |
| BROWN III, OTTO | | Address Redacted | | | | | | | |
| BROWN III, SAUL | | 2601 LAWNSHIRE DR | | | | COPLEY | OH | 44321 | |
| BROWN INC, WE | | 915 MONTICELLO RD | | | | CHARLOTTESVILLE | VA | 22902 | |
| BROWN INNOVATIONS | | 369 CONGRESS ST | | | | BOSTON | MA | 02210 | |
| BROWN INTERNATIONAL, CHESLEY | | 230 SOUTHPARK MALL | ATTN JOEL KIRBY MCCLANAHAN | | | COLONIAL HEIGHTS | VA | 23834 | |
| BROWN IV, ALVIN WILLIAM | | Address Redacted | | | | | | | |
| BROWN JR , ANTHONY | | Address Redacted | | | | | | | |
| BROWN JR , BARRY LOWELL | | Address Redacted | | | | | | | |
| BROWN JR , DELESTER | | Address Redacted | | | | | | | |
| BROWN JR , DENNIS RAYMOND | | Address Redacted | | | | | | | |
| BROWN JR , EDDIE | | Address Redacted | | | | | | | |
| BROWN JR , FLOYD MICHEAL | | Address Redacted | | | | | | | |
| BROWN JR , GRAHAM SWIFT | | Address Redacted | | | | | | | |
| BROWN JR , JAMES | | Address Redacted | | | | | | | |
| BROWN JR JULIAN | | 3539 ROLLING GREEN RIDGE SW | | | | ATLANTA | GA | 30331 | |
| BROWN JR, DONALD TEVELL | | Address Redacted | | | | | | | |
| BROWN JR, ERNEST MCKINLEY | | Address Redacted | | | | | | | |
| BROWN JR, EUGENE | | 4261 DARBYTOWN RD | | | | RICHMOND | VA | 23231 | |
| BROWN JR, GEORGE | | Address Redacted | | | | | | | |
| BROWN JR, JEFFERY ALLEN | | Address Redacted | | | | | | | |
| BROWN JR, JULIAN C | | Address Redacted | | | | | | | |
| BROWN JR, MARVIN | | Address Redacted | | | | | | | |
| BROWN JR, MICHAEL J | | Address Redacted | | | | | | | |
| BROWN JR, ROBERT | | 1164 FOREST POINT PLACE | | | | FOREST | VA | 24551 | |
| BROWN JR, SAMUEL | | 8 WATERFRONT SQUARE | | | | DAWSONVILLE | GA | 30534 | |
| BROWN JR, TIMOTHY BERNARD | | Address Redacted | | | | | | | |
| BROWN JR, WALTER | | 509 SPARTAN TRACE NO 5208 | | | | SLIDELL | LA | 70458 | |
| BROWN LORNE E | | P O BOX 65 | | | | DRAYTON | SC | 29333 | |
| BROWN MALINDA R | | 367 LA SALLE AVE | | | | HAMPTON | VA | 23661 | |
| BROWN MARTIN, JESSIE | | 48 CANON CIRCLE | | | | SPRINGFIELD | MA | 01118 | |
| BROWN MESHUL INC | | 11835 W OLYMPIC BLVD | STE 285 | | | LOS ANGELES | CA | 90064-5001 | |
| BROWN MESHUL INC | | STE 285 | | | | LOS ANGELES | CA | 900645001 | |
| BROWN MORRIS, ROCCO | | Address Redacted | | | | | | | |
| BROWN ONEAL | | 1946 LOHENGRIN ST | | | | LOS ANGELES | CA | 90047 | |
| BROWN PACKAGING PRODUCTS, DOUG | | 4240 DELEMERE COURT | | | | ROYAL OAK | MI | 48073 | |
| BROWN PHOTOGRAPHY INC, SCOTT K | | 10971 EMERALD ROCK LN | | | | MECHANICSVILLE | VA | 23116 | |
| BROWN PRODUCTIONS INC, DON | | 1429 W COLLINS AVENUE | | | | ORANGE | CA | 92667 | |
| BROWN REALTOR, RIVES S | | PO BOX 472 | | | | MARTINSVILLE | VA | 24114 | |
| BROWN REIFF ASSOCIATES INC | | PO BOX 815 | | | | MARIANNA | FL | 32447 | |
| BROWN RUDNICK FREED & GESMER | | 1 FINANCIAL CENTER | | | | BOSTON | MA | 02111 | |
| BROWN SR , TROY VINCENT | | Address Redacted | | | | | | | |
| BROWN SR, JERARD PAYTON C | | Address Redacted | | | | | | | |
| BROWN STOVE WORKS INC | | PO BOX 2490 | | | | CLEVELAND | TN | 37320-2490 | |
| BROWN STOVEWORKS | | PO BOX 2490 | | | | CLEVELAND | TN | 37311 | |
| BROWN TAYLOR, SHEARA NICOLE | | Address Redacted | | | | | | | |
| BROWN THURMAN L | | 178 SCARSDALE DRIVE | | | | RIVERDALE | GA | 30274 | |
| BROWN TRUCKING | | 6850 CHAPMAN RD | | | | LITHONIA | GA | 30058 | |
| BROWN TRUCKING | | 6937 CHAPMAN ROAD | | | | LITHONIA | GA | 30058 | |
| BROWN WELDING SUPPLY | | 2018 S WEST ST | | | | WICHITA | KS | 67277 | |
| BROWN WILKINSON, JACKIE | | Address Redacted | | | | | | | |
| BROWN WILLIAM A | | 14 CLAM SHELL ROW | | | | CHARLESTON | SC | 29412 | |
| BROWN, AAREN TALMAGE | | Address Redacted | | | | | | | |
| BROWN, AARON | | Address Redacted | | | | | | | |
| BROWN, AARON C | | Address Redacted | | | | | | | |
| BROWN, AARON CHRISTOPHE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, AARON CLYDE | | Address Redacted | | | | | | | |
| BROWN, AARON G | | Address Redacted | | | | | | | |
| BROWN, AARON JOSEPH | | Address Redacted | | | | | | | |
| BROWN, AARON ROSS | | Address Redacted | | | | | | | |
| BROWN, AARON WAYNE | | Address Redacted | | | | | | | |
| BROWN, AARON WILSON | | Address Redacted | | | | | | | |
| BROWN, ADAM | | Address Redacted | | | | | | | |
| BROWN, ADAM JOSEPH | | Address Redacted | | | | | | | |
| BROWN, ADAM L | | Address Redacted | | | | | | | |
| BROWN, ADAM NICHOLAS | | Address Redacted | | | | | | | |
| BROWN, ADAM SCOTT | | Address Redacted | | | | | | | |
| BROWN, ADELE BURT | | 201 W SHORT ST STE 600 | | | | LEXINGTON | KY | 40507 | |
| BROWN, ADOLPH F | | 228 CEDAR LN SE APT 90 | | | | VIENNA | VA | 22180-6627 | |
| BROWN, ADONIS | | 4135 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46226 4536 | |
| BROWN, ADONIS | | 5788 N ROCKINGHAM LN | | | | MC CORDSVILLE | IN | 46055 6018 | |
| BROWN, ADRIA | | 4704 KELLOGG DR | | | | DALE CITY | VA | 22193-4803 | |
| BROWN, ADRIAN D | | Address Redacted | | | | | | | |
| BROWN, ADRIAN JOSEPH | | Address Redacted | | | | | | | |
| BROWN, ADRIENNE P | | Address Redacted | | | | | | | |
| BROWN, AERIAN WHITNEY | | Address Redacted | | | | | | | |
| BROWN, AILEEN | | 120 CROSSHILL RD | | | | MAHOPAC | NY | 11568 | |
| BROWN, AIYESHA | | 19 NAROMAKE AVE | B | | | NORWALK | CT | 06854-0000 | |
| BROWN, AIYESHA BROWN NICOLE | | Address Redacted | | | | | | | |
| BROWN, ALAN | | Address Redacted | | | | | | | |
| BROWN, ALAN C | | Address Redacted | | | | | | | |
| BROWN, ALBERT SPENCER | | Address Redacted | | | | | | | |
| BROWN, ALEX CRAIG | | Address Redacted | | | | | | | |
| BROWN, ALEX DENNIS | | Address Redacted | | | | | | | |
| BROWN, ALEX MICHEAL | | Address Redacted | | | | | | | |
| BROWN, ALEX TARNUE | | Address Redacted | | | | | | | |
| BROWN, ALEXANDER | | Address Redacted | | | | | | | |
| BROWN, ALEXANDER JOSEPH | | Address Redacted | | | | | | | |
| BROWN, ALEXANDER R J | | Address Redacted | | | | | | | |
| BROWN, ALFRED M | | 2744 SPRING DR SE | | | | SMYRNA | GA | 30080-2536 | |
| BROWN, ALGERLENO DEMARCUS | | Address Redacted | | | | | | | |
| BROWN, ALICE M | | Address Redacted | | | | | | | |
| BROWN, ALICIA | | Address Redacted | | | | | | | |
| BROWN, ALICIA L | | 2190 18TH AVE S | | | | SAINT PETERSBURG | FL | 33712-2771 | |
| BROWN, ALICIA NATASHA | | Address Redacted | | | | | | | |
| BROWN, ALLAN | | 1950 NE 56TH CT | | | | FT LAUDERDALE | FL | 33308-2409 | |
| BROWN, ALLAN | | 43 LOCUST DR | | | | BEDFORD | NY | 10506-1006 | |
| BROWN, ALLAN | | Address Redacted | | | | | | | |
| BROWN, ALLAN SHAWN | | Address Redacted | | | | | | | |
| BROWN, ALLEN L | | Address Redacted | | | | | | | |
| BROWN, ALLISON H | | Address Redacted | | | | | | | |
| BROWN, ALLISON MARIE | | Address Redacted | | | | | | | |
| BROWN, ALYSEN ANNETTE | | Address Redacted | | | | | | | |
| BROWN, ALYSSA MARIE | | Address Redacted | | | | | | | |
| BROWN, AMANDA RENEE | | Address Redacted | | | | | | | |
| BROWN, AMANDA SARAH | | Address Redacted | | | | | | | |
| BROWN, AMARD LEON | | Address Redacted | | | | | | | |
| BROWN, AMBER | | Address Redacted | | | | | | | |
| BROWN, AMBER MARIE | | Address Redacted | | | | | | | |
| BROWN, AMBER NIKIA | | Address Redacted | | | | | | | |
| BROWN, AMBER RAECHEL | | Address Redacted | | | | | | | |
| BROWN, AMBER RENAE | | Address Redacted | | | | | | | |
| BROWN, AMBER RENE | | Address Redacted | | | | | | | |
| BROWN, AMEKA ROMONA | | Address Redacted | | | | | | | |
| BROWN, AMY LYNN | | Address Redacted | | | | | | | |
| BROWN, ANDRE DASHJON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, ANDRE PAUL | | Address Redacted | | | | | | | |
| BROWN, ANDREA A | | 646 E SANGER ST | | | | PHILADELPHIA | PA | 19120-1721 | |
| BROWN, ANDREW | | 1214 WOODMERE CREEK TRAIL | | | | BIRMINGHAM | AL | 35226 | |
| BROWN, ANDREW BROCK | | Address Redacted | | | | | | | |
| BROWN, ANDREW CARL | | Address Redacted | | | | | | | |
| BROWN, ANDREW CLIFTON | | Address Redacted | | | | | | | |
| BROWN, ANDREW EDMON | | Address Redacted | | | | | | | |
| BROWN, ANDREW LEWIS | | Address Redacted | | | | | | | |
| BROWN, ANDREW NOLAN | | Address Redacted | | | | | | | |
| BROWN, ANGELA | | 516 E046 TH ST | | | | BROOKLYN | NY | 11203 | |
| BROWN, ANGELA C | | Address Redacted | | | | | | | |
| BROWN, ANGELLE KIM | | Address Redacted | | | | | | | |
| BROWN, ANJAHNETTE | | Address Redacted | | | | | | | |
| BROWN, ANNALISA RENE | | Address Redacted | | | | | | | |
| BROWN, ANTHONY | | 5060 BLUE MAJOR DR | | | | WINDERMERE | FL | 34786 | |
| BROWN, ANTHONY | | Address Redacted | | | | | | | |
| BROWN, ANTHONY KENNETH | | Address Redacted | | | | | | | |
| BROWN, ANTHONY LEROY | | Address Redacted | | | | | | | |
| BROWN, ANTHONY RICHARD | | Address Redacted | | | | | | | |
| BROWN, ANTHONY RICHARD | | Address Redacted | | | | | | | |
| BROWN, ANTHONY RUSSELL | | Address Redacted | | | | | | | |
| BROWN, ANTOIN LAMONT | | Address Redacted | | | | | | | |
| BROWN, ANTOINE DION | | Address Redacted | | | | | | | |
| BROWN, ANTOINE JOSHUA | | Address Redacted | | | | | | | |
| BROWN, ANTONIO | | STILLMAN COLLEGE | | | | TUSCALOOSA | AL | 35403-0000 | |
| BROWN, ANTONIO R | | PSC 473 BOX 95 | | | | FPO | AP | 96349-0095 | |
| BROWN, ANTONIO THERON | | Address Redacted | | | | | | | |
| BROWN, ANTONIQUE INGE | | Address Redacted | | | | | | | |
| BROWN, ANTONY | | Address Redacted | | | | | | | |
| BROWN, ANTWAN CHAROME | | Address Redacted | | | | | | | |
| BROWN, ARIANE DESHAWN | | Address Redacted | | | | | | | |
| BROWN, ARMAND | | 95 4TH ST APT2 | | | | LOWELL | MA | 01850-0000 | |
| BROWN, ARMAND J | | 95 4TH ST | 2 | | | LOWELL | MA | 01850 | |
| BROWN, ARMAND JOSEPH | | Address Redacted | | | | | | | |
| BROWN, ARMOND D | | Address Redacted | | | | | | | |
| BROWN, ARTHUR M | | Address Redacted | | | | | | | |
| BROWN, ARTHUREEN | | 30 MILHAVEN COURT | | | | RICHMOND | VA | 23233 | |
| BROWN, ARTHUREEN J | | Address Redacted | | | | | | | |
| BROWN, ARWEN JEANNE | | Address Redacted | | | | | | | |
| BROWN, ASHLEY LAUREN | | Address Redacted | | | | | | | |
| BROWN, ASHLEY N | | Address Redacted | | | | | | | |
| BROWN, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| BROWN, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| BROWN, ASIAREE R | | Address Redacted | | | | | | | |
| BROWN, AUDREY LEE | | Address Redacted | | | | | | | |
| BROWN, AUTUMN MARIE | | Address Redacted | | | | | | | |
| BROWN, AVERY LORENZO | | Address Redacted | | | | | | | |
| BROWN, AVON MONTE | | Address Redacted | | | | | | | |
| BROWN, BARBARA ANN | | Address Redacted | | | | | | | |
| BROWN, BARRET | | 556 GAYNFAIR TERRACE | | | | ARROYO GRANDE | CA | 93420 | |
| BROWN, BARRET W | | 556 GAYNFAIR TER | | | | ARROYO GRANDE | CA | 93420-4229 | |
| BROWN, BEAUX D | | Address Redacted | | | | | | | |
| BROWN, BELINDA ANNETTE | | Address Redacted | | | | | | | |
| BROWN, BEN NICHOLAS | | Address Redacted | | | | | | | |
| BROWN, BENJAMIN | | GENERAL DELIVERY | | | | MEDFORD | OR | 97501-9999 | |
| BROWN, BENJAMIN ROBERT | | Address Redacted | | | | | | | |
| BROWN, BERNIE | | 3152 FAMILY DR | | | | COLUMBUS | IN | 47201 2708 | |
| BROWN, BETTY | | 6011 ROCKCLIFF LANE APT M | | | | ALEXANDRIA | VA | 22315 | |
| BROWN, BEVERLY JEAN | | Address Redacted | | | | | | | |
| BROWN, BILL | | Address Redacted | | | | | | | |
| BROWN, BILLY J | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, BLANE | | Address Redacted | | | | | | | |
| BROWN, BOB | | 4883 OAK PARK DRIVE NE | | | | SALEM | OR | 97305 | |
| BROWN, BOB O | | Address Redacted | | | | | | | |
| BROWN, BOBBY | | 5705 BRIGSTOCK COURT | APTNO 301 | | | FREDRICKSBURG | VA | 22407 | |
| BROWN, BOBBY | | Address Redacted | | | | | | | |
| BROWN, BONITA | | 14018 DARWIN BLVD | | | | LOUISVILLE | KY | 40272 | |
| BROWN, BONITA J | | Address Redacted | | | | | | | |
| BROWN, BRADLEY | | 9140 E PLACITA RIVAS | | | | TUCSON | AZ | 85749 | |
| BROWN, BRADY | | 2011 MCINTOSH RD | | | | ALBANY | GA | 31707 | |
| BROWN, BRANDON | | 11014 COLLEGE LN | | | | KANSAS CITY | MO | 64137-2148 | |
| BROWN, BRANDON | | 15310 JENNINGS LANE | | | | BOWIE | MD | 20721-0000 | |
| BROWN, BRANDON AUGUSTA | | Address Redacted | | | | | | | |
| BROWN, BRANDON C | | PO BOX 308 | | | | BURBANK | WA | 99323 | |
| BROWN, BRANDON CHRIS | | Address Redacted | | | | | | | |
| BROWN, BRANDON COREY | | Address Redacted | | | | | | | |
| BROWN, BRANDON DAVON | | Address Redacted | | | | | | | |
| BROWN, BRANDON DESHAY | | Address Redacted | | | | | | | |
| BROWN, BRANDON DONETTE | | Address Redacted | | | | | | | |
| BROWN, BRANDON JAMES | | Address Redacted | | | | | | | |
| BROWN, BRANDON JAMES | | Address Redacted | | | | | | | |
| BROWN, BRANDON LAMAR | | Address Redacted | | | | | | | |
| BROWN, BRANDON MARQUIS | | Address Redacted | | | | | | | |
| BROWN, BRANDON MCVANE | | Address Redacted | | | | | | | |
| BROWN, BRANDON PATRICK | | Address Redacted | | | | | | | |
| BROWN, BRANDON PATRICK | | Address Redacted | | | | | | | |
| BROWN, BRANDON RAY | | Address Redacted | | | | | | | |
| BROWN, BRANDON SCOTT | | Address Redacted | | | | | | | |
| BROWN, BRANDON TYRONE | | Address Redacted | | | | | | | |
| BROWN, BRANDON WATSON | | Address Redacted | | | | | | | |
| BROWN, BRANDON WESLEY | | Address Redacted | | | | | | | |
| BROWN, BRANDY | | 1250 POWDER SPRINGS RD SW APT 524 | | | | MARIETTA | GA | 30064 | |
| BROWN, BRENDA | | 2071 WESTBEND PKWY | | | | NEW ORLEANS | LA | 70114-8903 | |
| BROWN, BRENDA LEE | | Address Redacted | | | | | | | |
| BROWN, BRIAHNA CNE | | Address Redacted | | | | | | | |
| Brown, Brian | c o Charles D Whelan III | 114 Bayard St | | | | New Brunswick | NJ | 08901 | |
| BROWN, BRIAN | | 120 GREEN HILL DR | | | | HOLLAND | MI | 49424 | |
| BROWN, BRIAN | | 7301 CONLEY | | | | HOUSTON | TX | 77021 | |
| BROWN, BRIAN | | Address Redacted | | | | | | | |
| BROWN, BRIAN | | LOC NO 0052 PETTYCASH | 4000 GREENBRIAR DR STE 200 | | | STAFFORD | TX | 77477 | |
| BROWN, BRIAN ADAM | | Address Redacted | | | | | | | |
| BROWN, BRIAN ANDREW | | Address Redacted | | | | | | | |
| BROWN, BRIAN C | | Address Redacted | | | | | | | |
| BROWN, BRIAN EVERETT | | Address Redacted | | | | | | | |
| BROWN, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| BROWN, BRIAN T | | Address Redacted | | | | | | | |
| BROWN, BRIAN W | | Address Redacted | | | | | | | |
| BROWN, BRIANA LEIGH | | Address Redacted | | | | | | | |
| BROWN, BRISCOE BRADLEY | | Address Redacted | | | | | | | |
| BROWN, BRISTON | | PO BOX 60565 | | | | IRVINE | CA | 92602-6018 | |
| BROWN, BRISTON THOMAS | | Address Redacted | | | | | | | |
| BROWN, BRITNEY M | | Address Redacted | | | | | | | |
| BROWN, BRITTANI CHRISTINA | | Address Redacted | | | | | | | |
| BROWN, BRITTANY | | Address Redacted | | | | | | | |
| BROWN, BRITTANY KALEECIA | | Address Redacted | | | | | | | |
| BROWN, BRITTANY NICHOLE | | Address Redacted | | | | | | | |
| BROWN, BRITTNEY DONICE | | Address Redacted | | | | | | | |
| BROWN, BRITTNEY NICOLE | | Address Redacted | | | | | | | |
| BROWN, BROOKE | | PO BOX 1522 | | | | ALTO | NM | 88312 | |
| BROWN, BRUCE ERIC | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, BRYANT | | Address Redacted | | | | | | | |
| BROWN, BYRON KEITH | | Address Redacted | | | | | | | |
| BROWN, CALEB C | | Address Redacted | | | | | | | |
| BROWN, CALEB DANIEL | | Address Redacted | | | | | | | |
| BROWN, CALEB MICHAEL | | Address Redacted | | | | | | | |
| BROWN, CALVIN DOUGLAS | | Address Redacted | | | | | | | |
| BROWN, CALVIN LAMONT | | Address Redacted | | | | | | | |
| BROWN, CALVIN LEE | | Address Redacted | | | | | | | |
| BROWN, CAMBRELL EUGENE | | Address Redacted | | | | | | | |
| BROWN, CAMERON EARL | | Address Redacted | | | | | | | |
| BROWN, CAMERON JOVAN | | Address Redacted | | | | | | | |
| BROWN, CAMERON LEE | | Address Redacted | | | | | | | |
| BROWN, CANDACE LAUREN | | Address Redacted | | | | | | | |
| BROWN, CANDICE NESHAY | | Address Redacted | | | | | | | |
| BROWN, CANDIS MARQUIS | | Address Redacted | | | | | | | |
| BROWN, CANDY | | Address Redacted | | | | | | | |
| BROWN, CANDYCE ANITA | | Address Redacted | | | | | | | |
| BROWN, CAREY JUSTIN | | Address Redacted | | | | | | | |
| BROWN, CARL PATRICK | | Address Redacted | | | | | | | |
| BROWN, CARLOS ANTHONY | | Address Redacted | | | | | | | |
| BROWN, CARLOS EUGENE | | Address Redacted | | | | | | | |
| BROWN, CAROLYN | | 244 JAMESTOWN RD | | | | FARMVILLE | VA | 23901 | |
| BROWN, CARRIE ANNETTE | | Address Redacted | | | | | | | |
| BROWN, CARTER A | | 2015 MONUMENT AVE 2 | | | | RICHMOND | VA | 23220 | |
| BROWN, CARTER A | | 2015 MONUMENT AVE NO 2 | | | | RICHMOND | VA | 23220 | |
| BROWN, CASEEM ABRAHAM | | Address Redacted | | | | | | | |
| BROWN, CASEY | | 1 STRAFFORD DR | | | | SAINT PETERS | MO | 63376 | |
| BROWN, CASSANDRA | | 9650 S PERRY | | | | CHICAGO | IL | 60628 | |
| BROWN, CASSANDRA J | | Address Redacted | | | | | | | |
| BROWN, CASSANDRA ROSE | | Address Redacted | | | | | | | |
| BROWN, CAZIO EMMANUEL | | Address Redacted | | | | | | | |
| BROWN, CEVIN M | | Address Redacted | | | | | | | |
| BROWN, CHAD | | Address Redacted | | | | | | | |
| BROWN, CHAD A | | Address Redacted | | | | | | | |
| BROWN, CHARLES | | 3911 OAKLAND AVE | | | | BALTIMORE | MD | 00002-1215 | |
| BROWN, CHARLES | | 4115 BLOOMDALE DRIVE NO 12 | | | | CHARLOTTE | NC | 28211 | |
| BROWN, CHARLES ALBERT | | Address Redacted | | | | | | | |
| BROWN, CHARLES EDWARD | | Address Redacted | | | | | | | |
| BROWN, CHARLES JAMES | | Address Redacted | | | | | | | |
| BROWN, CHARLES MICHAEL | | Address Redacted | | | | | | | |
| Brown, Charles V | | 12392 Eastline Rd | | | | Trenton | TX | 75490 | |
| BROWN, CHARLES WILL | | Address Redacted | | | | | | | |
| BROWN, CHASE | | 7213 OX BOW CIR | | | | TALLAHASSEE | FL | 32312-3582 | |
| BROWN, CHEDRA | | 12820 GREENWOOD FOREST DR | | | | HOUSTON | TX | 77066 | |
| BROWN, CHEDRA THYNICE | | Address Redacted | | | | | | | |
| BROWN, CHELSEA ARNEL | | Address Redacted | | | | | | | |
| BROWN, CHELSEA MONET | | 2801 LAFLIN PL NO 6 | | | | RICHMOND | VA | 23228 | |
| BROWN, CHELSEY | | Address Redacted | | | | | | | |
| BROWN, CHERYL K | | Address Redacted | | | | | | | |
| BROWN, CHESTER DONALD | | Address Redacted | | | | | | | |
| BROWN, CHIKE J | | Address Redacted | | | | | | | |
| BROWN, CHRIS | | 314 LIBERTY ST | | | | HAGERSTOWN | MD | 21740-4931 | |
| BROWN, CHRIS K | | Address Redacted | | | | | | | |
| BROWN, CHRIS LEE | | Address Redacted | | | | | | | |
| BROWN, CHRISTINA JOANNE | | Address Redacted | | | | | | | |
| BROWN, CHRISTINA S | | 6117 SAINT ANDREWS LN | | | | RICHMOND | VA | 23226-3212 | |
| BROWN, CHRISTOPHER | | 425 E HARWOOD RD APT 1132 | | | | EULESS | TX | 76039-3023 | |
| BROWN, CHRISTOPHER | | 3070 DEER RIDGE CT | | | | LIBERTY TWP | OH | 45011-7405 | |
| BROWN, CHRISTOPHER | | 702 AVENUE B NE | | | | CHILDRESS | TX | 79201 | |
| BROWN, CHRISTOPHER | | Address Redacted | | | | | | | |
| BROWN, CHRISTOPHER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, CHRISTOPHER | | Address Redacted | | | | | | | |
| BROWN, CHRISTOPHER | | Address Redacted | | | | | | | |
| BROWN, CHRISTOPHER | | Address Redacted | | | | | | | |
| BROWN, CHRISTOPHER | | PO BOX 650191 | | | | STERLING | VA | 20165-0191 | |
| BROWN, CHRISTOPHER ALAN | | Address Redacted | | | | | | | |
| BROWN, CHRISTOPHER CURTIS | | Address Redacted | | | | | | | |
| BROWN, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| BROWN, CHRISTOPHER DEVOUGH | | Address Redacted | | | | | | | |
| BROWN, CHRISTOPHER EARL | | Address Redacted | | | | | | | |
| BROWN, CHRISTOPHER EDWARD | | Address Redacted | | | | | | | |
| BROWN, CHRISTOPHER EDWARD | | Address Redacted | | | | | | | |
| BROWN, CHRISTOPHER G | | Address Redacted | | | | | | | |
| BROWN, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | | |
| BROWN, CHRISTOPHER L | | Address Redacted | | | | | | | |
| BROWN, CHRISTOPHER L | | Address Redacted | | | | | | | |
| BROWN, CHRISTOPHER M | | Address Redacted | | | | | | | |
| BROWN, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| BROWN, CHRISTOPHER NEIL | | Address Redacted | | | | | | | |
| BROWN, CHRISTOPHER ONEAL | | Address Redacted | | | | | | | |
| BROWN, CHRISTOPHER SEAN | | Address Redacted | | | | | | | |
| BROWN, CHRISTOPHER SHANE | | Address Redacted | | | | | | | |
| BROWN, CHRISTOPHER T | | Address Redacted | | | | | | | |
| BROWN, CHRISTOPHER VON | | Address Redacted | | | | | | | |
| BROWN, CHRISTOPHER W | | Address Redacted | | | | | | | |
| BROWN, CHRISTOPHER WESLEY | | Address Redacted | | | | | | | |
| BROWN, CLARENCE | | 708 WYNNEWOOD RD | | | | PHILADELPHIA | PA | 19151 | |
| BROWN, CLARENCE M | | Address Redacted | | | | | | | |
| BROWN, CLAYTON WELLINGTON | | Address Redacted | | | | | | | |
| BROWN, CLEOPHUS | | 7101 CORNELIUS DR | | | | COLUMBIA | SC | 29203-5212 | |
| BROWN, COLIN HOLMES | | Address Redacted | | | | | | | |
| BROWN, COLIN JEFFERY | | Address Redacted | | | | | | | |
| BROWN, COREY GREGORY | | Address Redacted | | | | | | | |
| BROWN, COREY JAMES | | Address Redacted | | | | | | | |
| BROWN, COREY RYAN | | Address Redacted | | | | | | | |
| BROWN, CORI ELIZABETH | | Address Redacted | | | | | | | |
| BROWN, CORRIE ALEXIS | | Address Redacted | | | | | | | |
| BROWN, CORTNEY ROCHELLE | | Address Redacted | | | | | | | |
| BROWN, CORY | | Address Redacted | | | | | | | |
| BROWN, CORY | | Address Redacted | | | | | | | |
| BROWN, CORY LEE | | Address Redacted | | | | | | | |
| BROWN, CORY R | | Address Redacted | | | | | | | |
| BROWN, COURTNEY BENJAMIN | | Address Redacted | | | | | | | |
| BROWN, COURTNEY L | | Address Redacted | | | | | | | |
| BROWN, COURTNEY TAYLOR | | Address Redacted | | | | | | | |
| BROWN, COURTNEY TIERRA | | Address Redacted | | | | | | | |
| BROWN, CRAIG BERNARD | | Address Redacted | | | | | | | |
| BROWN, CRISSANO | | 74 VAN BUREN ST | | | | FARMINGDALE | NY | 11735 | |
| BROWN, CRISTOL S | | Address Redacted | | | | | | | |
| BROWN, CRYSTAL D | | Address Redacted | | | | | | | |
| BROWN, CRYSTAL DENISE | | Address Redacted | | | | | | | |
| BROWN, CRYSTAL LATOYA | | Address Redacted | | | | | | | |
| BROWN, CRYSTAL LESLIE | | Address Redacted | | | | | | | |
| BROWN, CURTIS A | | 1530 PEOSTA AVE | | | | HELENA | MT | 59601-1715 | |
| BROWN, CYNTHIA | | 512 BREEZEWOOD CT | | | | MECHANICSBURG | PA | 17050 | |
| BROWN, CYNTHIA RYNA | | Address Redacted | | | | | | | |
| BROWN, DAIMON | | Address Redacted | | | | | | | |
| BROWN, DALTIN LYDELL | | Address Redacted | | | | | | | |
| BROWN, DAMANI | | Address Redacted | | | | | | | |
| BROWN, DAMARKIS CYRILLE | | Address Redacted | | | | | | | |
| BROWN, DAMEION | | Address Redacted | | | | | | | |
| BROWN, DAMETRIUS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, DAMIAN ONEIL | | Address Redacted | | | | | | | |
| BROWN, DAMION | | Address Redacted | | | | | | | |
| BROWN, DAN | | 3  BUD  RD | | | | WHITEHOUSE STATION | NJ | 08889 | |
| BROWN, DANIEL | | 2905 GIBSON VIEW WAY | | | | ANTELOPE | CA | 95843 | |
| BROWN, DANIEL ALEC | | Address Redacted | | | | | | | |
| BROWN, DANIEL EDWARD | | Address Redacted | | | | | | | |
| BROWN, DANIEL J | | 6326 SUTTER AVE | | | | CARMICHAEL | CA | 95608-2723 | |
| BROWN, DANIEL LINDSEY | | Address Redacted | | | | | | | |
| BROWN, DANIEL RAYMOND | | Address Redacted | | | | | | | |
| BROWN, DANIEL STEPHEN | | Address Redacted | | | | | | | |
| BROWN, DANIEL T | | Address Redacted | | | | | | | |
| BROWN, DANIELLE | | 5302 DENMORE AVE | | | | BALTIMORE | MD | 21215 | |
| BROWN, DANIELLE JANINE | | Address Redacted | | | | | | | |
| BROWN, DANIELLE MICHELLE IRENE | | Address Redacted | | | | | | | |
| BROWN, DANNY A | | Address Redacted | | | | | | | |
| BROWN, DANNY F | | Address Redacted | | | | | | | |
| BROWN, DARLENE | | 5224 N LOVERS LANE RD | | | | MILWAUKEE | WI | 53225-3081 | |
| BROWN, DARLENE E | | Address Redacted | | | | | | | |
| BROWN, DARNISHA LEKESHA | | Address Redacted | | | | | | | |
| BROWN, DARREN CRAIG | | Address Redacted | | | | | | | |
| BROWN, DARRIEN M | | Address Redacted | | | | | | | |
| BROWN, DARRIN | | 1003 CENTENNIAL AVE | | | | BALDWIN | NY | 11510-0000 | |
| BROWN, DARRIN | | 4320 LAKEWAY DR | | | | BELLINGHAM | WA | 98229-5100 | |
| BROWN, DARRIN | | 4339 SAN MARCUS DR | | | | MESQUITE | TX | 75150-0000 | |
| BROWN, DARRIN DEWAYNE | | Address Redacted | | | | | | | |
| BROWN, DARRIN J | | Address Redacted | | | | | | | |
| BROWN, DARRIN JAY | | Address Redacted | | | | | | | |
| BROWN, DARRYL A | | 758 JOHN DODD RD | | | | SPARTANBURG | SC | 29303-6347 | |
| BROWN, DARRYL JAMAR | | Address Redacted | | | | | | | |
| BROWN, DAVID | | 21482 ELLACOTT APT R310 | | | | WARRENSVILLE HTS | OH | 44128 | |
| BROWN, DAVID | | 2875 W 85TH PL NO H | | | | CHICAGO | IL | 60652-3821 | |
| BROWN, DAVID | | 3020 ISSAQUAH PINE LAKE RD | | | | SAMMAMISH | WA | 98075-7253 | |
| BROWN, DAVID | | 3613 SHERWOOD DR | | | | CDA | ID | 83815 | |
| BROWN, DAVID | | Address Redacted | | | | | | | |
| BROWN, DAVID A | | Address Redacted | | | | | | | |
| BROWN, DAVID ANTHONY | | Address Redacted | | | | | | | |
| BROWN, DAVID L | | Address Redacted | | | | | | | |
| BROWN, DAVID M | | 2126 WOODPARK DR | | | | COLORADO SPRINGS | CO | 80915-4730 | |
| BROWN, DAVID R | | Address Redacted | | | | | | | |
| BROWN, DAVID R | | Address Redacted | | | | | | | |
| BROWN, DAVID R | | Address Redacted | | | | | | | |
| BROWN, DAVID T | | Address Redacted | | | | | | | |
| BROWN, DAVON BOHANNON | | Address Redacted | | | | | | | |
| BROWN, DEANDRE LABRET | | Address Redacted | | | | | | | |
| BROWN, DEBBIE JEAN | | Address Redacted | | | | | | | |
| BROWN, DELFORD | | Address Redacted | | | | | | | |
| BROWN, DELORES A | | Address Redacted | | | | | | | |
| BROWN, DELVIN JEROME | | Address Redacted | | | | | | | |
| BROWN, DELVIN REONTE | | Address Redacted | | | | | | | |
| BROWN, DEMAR DOUGLAS | | Address Redacted | | | | | | | |
| BROWN, DEMARLON SHAUNTZ | | Address Redacted | | | | | | | |
| BROWN, DENIS C | | PO BOX 6 | | | | RUTLEDGE | GA | 30663 | |
| BROWN, DENISE V | | Address Redacted | | | | | | | |
| BROWN, DENNIS | | 1615 PLUMAS AVE | | | | SEASIDE | CA | 93955 | |
| BROWN, DENNIS RICHARD | | Address Redacted | | | | | | | |
| BROWN, DEREK BROWN ALLEN | | Address Redacted | | | | | | | |
| BROWN, DEREK CHRISTIAN | | Address Redacted | | | | | | | |
| BROWN, DERICK STEVEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, DERMOT | | 446 E 96TH ST APT BF | | | | BROOKLYN | NY | 11212 | |
| BROWN, DERMOT D | | Address Redacted | | | | | | | |
| BROWN, DERON D | | Address Redacted | | | | | | | |
| BROWN, DERRICK ANTHONY | | Address Redacted | | | | | | | |
| BROWN, DERRICK EARL | | Address Redacted | | | | | | | |
| BROWN, DERRICK G | | Address Redacted | | | | | | | |
| BROWN, DERRICK L | | Address Redacted | | | | | | | |
| BROWN, DERRIN | | Address Redacted | | | | | | | |
| BROWN, DESIREE | | Address Redacted | | | | | | | |
| BROWN, DESMOND LARAY | | Address Redacted | | | | | | | |
| BROWN, DEVIN CHARLES | | Address Redacted | | | | | | | |
| BROWN, DEVIN D | | Address Redacted | | | | | | | |
| BROWN, DEVIN MAXWELL | | Address Redacted | | | | | | | |
| Brown, Devon | | 5771 Vancourt | | | | Detroit | MI | 48210 | |
| BROWN, DEWAN MAYA | | Address Redacted | | | | | | | |
| BROWN, DEXTER J | | Address Redacted | | | | | | | |
| BROWN, DIANA | | Address Redacted | | | | | | | |
| BROWN, DIEDRE AMANDA | | Address Redacted | | | | | | | |
| BROWN, DIEDRE AMANDA | | Address Redacted | | | | | | | |
| BROWN, DIONNA LINETTE | | Address Redacted | | | | | | | |
| BROWN, DISHENA CELESTE | | Address Redacted | | | | | | | |
| BROWN, DOLORES | | 177 25 130TH AVE | | | | JAMAICA | NY | 11434 | |
| BROWN, DOMINICK DARNELL | | Address Redacted | | | | | | | |
| BROWN, DOMINIQUE | | Address Redacted | | | | | | | |
| BROWN, DOMINQUE | | 4802 23RD PL N | | | | WEST PALM BEACH | FL | 33417-3928 | |
| BROWN, DOMINYCE J | | Address Redacted | | | | | | | |
| BROWN, DOMONIQUE CHRISTON | | Address Redacted | | | | | | | |
| BROWN, DONALD | | 1015 JOPLIN DR | | | | EL CAJON | CA | 92021 | |
| BROWN, DONALD | | 130 NEW YORK AVE | | | | BROOKLYN | NY | 11216-0000 | |
| BROWN, DONALD ELLIOT | | Address Redacted | | | | | | | |
| BROWN, DONALD RAY | | Address Redacted | | | | | | | |
| BROWN, DONALD REGINALD | | Address Redacted | | | | | | | |
| BROWN, DONALD ROLAND | | Address Redacted | | | | | | | |
| BROWN, DONALD WILLIAM | | Address Redacted | | | | | | | |
| BROWN, DONAVAN | | Address Redacted | | | | | | | |
| BROWN, DONNA M | | 4639 PATRICIAN BLVD APT E | | | | WILMINGTON | DE | 19808-5512 | |
| BROWN, DONNIE MICHAEL | | Address Redacted | | | | | | | |
| BROWN, DONOHUE PAUL | | Address Redacted | | | | | | | |
| BROWN, DONTHAL LAMAR | | Address Redacted | | | | | | | |
| BROWN, DORIS T | | 4420 SW 61ST ST LOT 91 | | | | TOPEKA | KS | 66619-1713 | |
| BROWN, DOROTHY | | 50 W WASHINGTON | RICHARD J DALEY | | | CHICAGO | IL | 60603 | |
| BROWN, DOUG L | | Address Redacted | | | | | | | |
| BROWN, DOUGLAS | | 6930 62ND ST 1G | | | | RIDGEWOOD | NY | 11385 | |
| BROWN, DOUGLAS S | | Address Redacted | | | | | | | |
| BROWN, DUSTIN L | | Address Redacted | | | | | | | |
| BROWN, DUSTIN WAYNE | | Address Redacted | | | | | | | |
| BROWN, DWAYNE JUNIOR | | Address Redacted | | | | | | | |
| BROWN, DYLAN A | | Address Redacted | | | | | | | |
| BROWN, EARL | | Address Redacted | | | | | | | |
| BROWN, EDWARD | | 1612 W MARKET ST | APT 2 | | | LOUISVILLE | KY | 40203 | |
| BROWN, EDWARD | | 201 TUSCON CT | | | | CLARKSVILLE | TN | 37042 | |
| BROWN, EDWARD | | Address Redacted | | | | | | | |
| BROWN, EDWARD CARL | | Address Redacted | | | | | | | |
| BROWN, EDWARD EUGENE | | Address Redacted | | | | | | | |
| BROWN, ELAINE KIMIYO | | Address Redacted | | | | | | | |
| BROWN, ELIJAH | | 724 WEST 8TH ST | | | | LAKELAND | FL | 33805 | |
| BROWN, ELISA QUANET | | Address Redacted | | | | | | | |
| BROWN, ELIZABETH | | Address Redacted | | | | | | | |
| BROWN, ELLIOT RUBENS | | Address Redacted | | | | | | | |
| BROWN, ELLIOTT G | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, ELLIOTT RANDALL | | Address Redacted | | | | | | | |
| BROWN, EMANNUEL CLEVELAND | | Address Redacted | | | | | | | |
| BROWN, EMMA | | 1980 WALLACE ST | | | | GARY | IN | 46404 2652 | |
| BROWN, EMMANUEL EUGENE | | Address Redacted | | | | | | | |
| BROWN, ERIC | | 2281 BRENNAN RD | | | | PARIS | NY | 13456-2405 | |
| BROWN, ERIC A | | Address Redacted | | | | | | | |
| BROWN, ERIC DAREL | | Address Redacted | | | | | | | |
| BROWN, ERIC ELIJUWON | | Address Redacted | | | | | | | |
| BROWN, ERIC J | | Address Redacted | | | | | | | |
| BROWN, ERIC J | | Address Redacted | | | | | | | |
| BROWN, ERIC JOHN | | Address Redacted | | | | | | | |
| BROWN, ERIC JOHN | | Address Redacted | | | | | | | |
| BROWN, ERIC LEE | | Address Redacted | | | | | | | |
| BROWN, ERIN JEAN | | Address Redacted | | | | | | | |
| BROWN, ERNEST DARNELL | | Address Redacted | | | | | | | |
| BROWN, ERNESTINE CORA | | Address Redacted | | | | | | | |
| BROWN, ERNESTINE CORA | | Address Redacted | | | | | | | |
| BROWN, ERROL CHASE | | Address Redacted | | | | | | | |
| BROWN, ERVON WINSTON | | Address Redacted | | | | | | | |
| BROWN, ESTHER GWENDOLYN | | Address Redacted | | | | | | | |
| BROWN, EUGENE C | | Address Redacted | | | | | | | |
| BROWN, EUGENE WILLIAM | | Address Redacted | | | | | | | |
| BROWN, EZEKIEL DANTE | | Address Redacted | | | | | | | |
| BROWN, FITZROY ALEXANDER | | Address Redacted | | | | | | | |
| BROWN, FLOYD | | 10622 LAMORE DRIVE | | | | DISPUTANTA | VA | 23842 | |
| BROWN, FRANK | | 5101 W WOLFRAM ST | | | | CHICAGO | IL | 60641-5033 | |
| BROWN, FRED ELLIOTT | | Address Redacted | | | | | | | |
| BROWN, FREDERICK ORLANDO | | Address Redacted | | | | | | | |
| BROWN, FREDRICK JAY | | Address Redacted | | | | | | | |
| BROWN, GARETH MAURICE | | Address Redacted | | | | | | | |
| BROWN, GARIKAI | | 119 27 192ST | | | | ST ALBANS | NY | 11412-0000 | |
| BROWN, GARRETT R | | Address Redacted | | | | | | | |
| BROWN, GARY | | 455 MAIN ST | | | | PAINTSVILLE | KY | 41240-1056 | |
| BROWN, GARY | | 7311 ELMHURST ST | | | | DETROIT | MI | 48204-1224 | |
| BROWN, GENITA LANEAR | | Address Redacted | | | | | | | |
| BROWN, GENITA LANEAR | | Address Redacted | | | | | | | |
| BROWN, GEOFFREY ADE | | Address Redacted | | | | | | | |
| BROWN, GEOFFREY COLIN | | Address Redacted | | | | | | | |
| BROWN, GEORGE | | 14216 PEAR TREE LANE 44 | | | | SILVER SPRING | MD | 20906 | |
| BROWN, GEORGE | | 2408 DRIFTWOOD RD | | | | BLOOMINGTON | IL | 61704-0000 | |
| BROWN, GEORGE | | 2835 MERIDIAN DR | | | | DACULA | GA | 30019 | |
| BROWN, GEORGE ELLIS | | Address Redacted | | | | | | | |
| BROWN, GEORGE P | | 318 FOREST BEND DR | | | | MOUNT JULIET | TN | 37122-8402 | |
| BROWN, GEORGE W | | Address Redacted | | | | | | | |
| BROWN, GERALD D | | Address Redacted | | | | | | | |
| BROWN, GERALDINE | | 100 S ALLEN ST | | | | EUPORA | MS | 39744-2502 | |
| BROWN, GERALYN MARY | | Address Redacted | | | | | | | |
| BROWN, GERARD | | 6018 MOSPON COURT | | | | KATY | TX | 77449 | |
| BROWN, GERMARKCUS LAVEL | | Address Redacted | | | | | | | |
| BROWN, GERMECHIA NAKAY | BROWN, GERMECHIA NAKAY | Address Redacted | | | | | | | |
| BROWN, GERMECHIA NAKAY | | Address Redacted | | | | | | | |
| BROWN, GERMECHIA NAKAY | | Address Redacted | | | | | | | |
| BROWN, GILMORE AARON | | Address Redacted | | | | | | | |
| BROWN, GLENN | | 17985 W POND RIDGE CIR | | | | GURNEE | IL | 60031-1670 | |
| BROWN, GRACIE | | 520 SUGAR HILL LN | | | | COLUMBIA | SC | 29201-4939 | |
| BROWN, GRAILING OCTAVIUS | | Address Redacted | | | | | | | |
| BROWN, GRANT M | | Address Redacted | | | | | | | |
| BROWN, GREG | | Address Redacted | | | | | | | |
| BROWN, GREG | | Address Redacted | | | | | | | |
| BROWN, GREGORY JOSEPH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Gregory Stephen | | 10373 Power Dr | | | | Carmel | IN | 46033 | |
| BROWN, HAROLD | | 10921 BLUESTEM CIRCLE | | | | BRADENTON | FL | 34202 | |
| BROWN, HEATH AUSTIN | | Address Redacted | | | | | | | |
| BROWN, HERBERT | | 1617 N MARSTON ST | | | | PHILADELPHIA | PA | 19121 | |
| BROWN, HERBERT L | | 2428 N MARTIN L KING BLVD | NORTH LAS VEGAS CONSTABLE | | | NORTH LAS VEGAS | NV | 89032 | |
| BROWN, HUNTER | | Address Redacted | | | | | | | |
| BROWN, IAN DUNCAN | | Address Redacted | | | | | | | |
| BROWN, IRVING CHASE | | Address Redacted | | | | | | | |
| BROWN, ISAIAH KING | | Address Redacted | | | | | | | |
| BROWN, IVY | | Address Redacted | | | | | | | |
| BROWN, JACKY | | 1004 OLIFF WAY | | | | OVIEDO | FL | 32765-7014 | |
| BROWN, JACOB | | 2368 BLUE SPRUCE DRIVE | | | | BLANCHARD | OK | 73010-0000 | |
| BROWN, JACOB KEVIN | | Address Redacted | | | | | | | |
| BROWN, JACOB LEON | | Address Redacted | | | | | | | |
| BROWN, JACQUELI | | 6994 KINGS ESTATE DR | | | | WEST VALLEY CITY | UT | 84128-3890 | |
| BROWN, JACQUELINE B | | Address Redacted | | | | | | | |
| BROWN, JACQUELINE MARIE | | Address Redacted | | | | | | | |
| BROWN, JAJUAN JOSHUA | | Address Redacted | | | | | | | |
| BROWN, JALIL D | | Address Redacted | | | | | | | |
| BROWN, JAMAAL JELANI | | Address Redacted | | | | | | | |
| BROWN, JAMAL | | 1034 CREEKSIDE WAY | | | | ROSWELL | GA | 30076 | |
| BROWN, JAMAL BRETT | | Address Redacted | | | | | | | |
| BROWN, JAMAL HASAN | | Address Redacted | | | | | | | |
| BROWN, JAMAR L | | 5000 ARMOUR RD 9 G | | | | COLUMBUS | GA | 31904 | |
| BROWN, JAMAR LARON | | Address Redacted | | | | | | | |
| BROWN, JAMES | | 1645 COUNTRY HILL LN | | | | MANCHESTER | MO | 63021 | |
| BROWN, JAMES | | 7955 W CREEK RD E21 | | | | DELAVAN | WI | 53115 | |
| BROWN, JAMES | | Address Redacted | | | | | | | |
| BROWN, JAMES | | Address Redacted | | | | | | | |
| BROWN, JAMES | | Address Redacted | | | | | | | |
| BROWN, JAMES CORY HESS | | Address Redacted | | | | | | | |
| BROWN, JAMES DEMONDE | | Address Redacted | | | | | | | |
| BROWN, JAMES E | | 201 REINISH DR | | | | MONACA | PA | 15061-2860 | |
| BROWN, JAMES E | | 2609 W SOUTH ST 15 | | | | ALVIN | TX | 77511 | |
| BROWN, JAMES H | | Address Redacted | | | | | | | |
| BROWN, JAMES H | | Address Redacted | | | | | | | |
| BROWN, JAMES JOSEPH | | Address Redacted | | | | | | | |
| BROWN, JAMES KRIS | | Address Redacted | | | | | | | |
| BROWN, JAMES RUSSELL | | Address Redacted | | | | | | | |
| BROWN, JAMES RYAN | | Address Redacted | | | | | | | |
| BROWN, JAMIE | | Address Redacted | | | | | | | |
| BROWN, JAMIE A | | Address Redacted | | | | | | | |
| BROWN, JAMIE CURTIS | | Address Redacted | | | | | | | |
| BROWN, JAMIE V | | 900 BICKERSTAFF ST | | | | TUPELO | MS | 38801-6802 | |
| BROWN, JAMISON TODD | | Address Redacted | | | | | | | |
| Brown, Jan Darrell & Andrea V | | 1112 Longmeadow Ln | | | | DeSoto | TX | 75115 | |
| BROWN, JANA L | | Address Redacted | | | | | | | |
| BROWN, JANELLE | | 15 IVY HOME RD | | | | HAMPTON | VA | 23669-4546 | |
| BROWN, JANETTE SHAQUITA | | Address Redacted | | | | | | | |
| BROWN, JANICEE | | 1615 MARSHBANK DR | | | | WEST BLOOMFIELD | MI | 48324-1773 | |
| BROWN, JARED | | 1525 WORTHINGTON AVE | | | | COLUMBUS | OH | 00004-3201 | |
| BROWN, JARED | | 4353 VACHELL LN NO A | | | | SAN LUIS OBISPO | CA | 93401 | |
| BROWN, JARED | | Address Redacted | | | | | | | |
| BROWN, JARED JOSEPH | | Address Redacted | | | | | | | |
| BROWN, JARED MICHAEL | | Address Redacted | | | | | | | |
| BROWN, JARON | | Address Redacted | | | | | | | |
| BROWN, JASEN E | | Address Redacted | | | | | | | |
| BROWN, JASMINE EVE | | Address Redacted | | | | | | | |
| BROWN, JASON | | 2951 CARRINGTON CT | | | | SAN JOSE | CA | 95125-0000 | |
| BROWN, JASON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, JASON | | Address Redacted | | | | | | | |
| BROWN, JASON ANDREW | | Address Redacted | | | | | | | |
| BROWN, JASON ANDREW | | Address Redacted | | | | | | | |
| BROWN, JASON CHRISTPHER | | Address Redacted | | | | | | | |
| BROWN, JASON ELLIOTT | | Address Redacted | | | | | | | |
| BROWN, JASON H | | Address Redacted | | | | | | | |
| BROWN, JASON JOEL | | Address Redacted | | | | | | | |
| BROWN, JASON M | | Address Redacted | | | | | | | |
| BROWN, JASON MICHEL | | Address Redacted | | | | | | | |
| BROWN, JASON RUSSELL | | Address Redacted | | | | | | | |
| BROWN, JASON S | | Address Redacted | | | | | | | |
| BROWN, JASON WILLIAM | | Address Redacted | | | | | | | |
| BROWN, JAY | | 4993 RIVER SIDE DR | | | | POMPANO BEACH | FL | 33067 | |
| BROWN, JCYNTHIA | | 1330 S HENRY RUFF | | | | WESTLAND | MI | 48186 | |
| BROWN, JEANNE ELIZABETH | | Address Redacted | | | | | | | |
| BROWN, JEANNETTE YVETTE | Brown, Jeannette Yvette | | 906 Emory Ct | | | Fayetteville | NC | 28311 | |
| Brown, Jeannette Yvette | | 906 Emory Ct | | | | Fayetteville | NC | 28311 | |
| BROWN, JEEVAN AUGUSTUS | | Address Redacted | | | | | | | |
| BROWN, JEFF | | Address Redacted | | | | | | | |
| BROWN, JEFF DANIEL | | Address Redacted | | | | | | | |
| BROWN, JEFFERSON | | 3324 DELAWARE AVE | | | | RICHMOND | VA | 23222 | |
| BROWN, JEFFREY | | 4001 NW 122 APT 922 | | | | OKLAHOMA CITY | OK | 73120 | |
| BROWN, JEFFREY | | 84 DOE HAVEN CIRCLE | | | | DEPEW | NY | 14043 | |
| BROWN, JEFFREY A | | Address Redacted | | | | | | | |
| BROWN, JEFFREY ANDRAE | | Address Redacted | | | | | | | |
| BROWN, JEFFREY GORDON | | Address Redacted | | | | | | | |
| BROWN, JEFFREY PAUL | | Address Redacted | | | | | | | |
| BROWN, JELECE R | | Address Redacted | | | | | | | |
| BROWN, JEMAL CHRISTIAN | | Address Redacted | | | | | | | |
| BROWN, JEMALL | | 130 WEST HANOVER AVE | | | | MORRIS PLAINS | NJ | 07950-2141 | |
| BROWN, JENNIFER LEE | | Address Redacted | | | | | | | |
| BROWN, JENNIFER RENEE | | Address Redacted | | | | | | | |
| BROWN, JEREMY | | Address Redacted | | | | | | | |
| BROWN, JEREMY | | Address Redacted | | | | | | | |
| BROWN, JEREMY PAUL | | Address Redacted | | | | | | | |
| BROWN, JERMAINE CURTIS | | Address Redacted | | | | | | | |
| BROWN, JESS S | | Address Redacted | | | | | | | |
| BROWN, JESSE | | Address Redacted | | | | | | | |
| BROWN, JESSE B | | 5920 SE 152ND ST | | | | HAWTHORNE | FL | 32640-6807 | |
| BROWN, JESSE CATLIN | | Address Redacted | | | | | | | |
| BROWN, JESSE DAVID | | Address Redacted | | | | | | | |
| BROWN, JESSICA | | Address Redacted | | | | | | | |
| BROWN, JESSICA KATHARINA | | Address Redacted | | | | | | | |
| BROWN, JESSICA LEIGH | | Address Redacted | | | | | | | |
| BROWN, JESSICA LYNN | | Address Redacted | | | | | | | |
| BROWN, JESSICA MARIE | | Address Redacted | | | | | | | |
| BROWN, JESSICA MARIE | | Address Redacted | | | | | | | |
| BROWN, JESSICA NOELE | | Address Redacted | | | | | | | |
| BROWN, JESSIE D | | 5005 SHANNON DR | | | | THE COLONY | TX | 75056 | |
| BROWN, JESSS | | 2301 MISTLETOE BLVD | | | | FORT WORTH | TX | 76110-0000 | |
| BROWN, JILES E | | Address Redacted | | | | | | | |
| BROWN, JIM R | | Address Redacted | | | | | | | |
| BROWN, JIMR | | 1212 MILDRED AVE | | | | ABINGTON | PA | 19001-0000 | |
| BROWN, JOAN | | 5477 WILDCAT BRANCH RD | | | | MILLEN | GA | 30442-4821 | |
| BROWN, JOANN | | 12138 CENTRAL AVE | | | | BOWIE | MD | 20721-1932 | |
| BROWN, JOANNIE ELIZABETH | | Address Redacted | | | | | | | |
| BROWN, JOE | | 5431 CULVER ST | | | | INDIANAPOLIS | IN | 46226-4712 | |
| BROWN, JOEL ERIC | | Address Redacted | | | | | | | |
| BROWN, JOHN | | 1340 KING RD | | | | GREENVILLE | GA | 30222 | |
| BROWN, JOHN | | 301 S SANGAMON AVE | | | | GIBSON CITY | IL | 60936 | |
| BROWN, JOHN | | 624 COLLEGE AVE | | | | PANAMA CITY | FL | 32401-4785 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, JOHN | | Address Redacted | | | | | | | |
| BROWN, JOHN A | | 9 SCOTT DR | | | | MERRIMACK | NH | 03054 | |
| BROWN, JOHN A | | Address Redacted | | | | | | | |
| BROWN, JOHN ALFRED | | Address Redacted | | | | | | | |
| BROWN, JOHN CECIL | | Address Redacted | | | | | | | |
| BROWN, JOHN DAVID | | Address Redacted | | | | | | | |
| BROWN, JOHN EDWARD | | Address Redacted | | | | | | | |
| BROWN, JOHN EDWARD | | Address Redacted | | | | | | | |
| BROWN, JOHN LAWTON | | Address Redacted | | | | | | | |
| BROWN, JOHN MATTHEW | | Address Redacted | | | | | | | |
| BROWN, JOHN ROBERT | | Address Redacted | | | | | | | |
| BROWN, JOHNATHAN COURTNEY | | Address Redacted | | | | | | | |
| BROWN, JOHNATHAN LEE | | Address Redacted | | | | | | | |
| BROWN, JOHNETHIA | | 208 GOOSE TOND RD | | | | STAFFORD | VA | 22556 | |
| BROWN, JON MICHAEL | | Address Redacted | | | | | | | |
| BROWN, JONAH LEE | | Address Redacted | | | | | | | |
| BROWN, JONATHAN COLTON | | Address Redacted | | | | | | | |
| BROWN, JONATHAN D | | Address Redacted | | | | | | | |
| BROWN, JONATHAN LAMAR | | Address Redacted | | | | | | | |
| BROWN, JONATHAN LEE | | Address Redacted | | | | | | | |
| BROWN, JONATHON ARTIST | | Address Redacted | | | | | | | |
| BROWN, JONTU C | | Address Redacted | | | | | | | |
| BROWN, JORDAN CHARLES | | Address Redacted | | | | | | | |
| BROWN, JORDAN CHRISTOPHER | | Address Redacted | | | | | | | |
| BROWN, JOSEPH | | 819 EAST SCARLETT LANE | | | | FLORENCE | SC | 29501-0000 | |
| BROWN, JOSEPH | | Address Redacted | | | | | | | |
| BROWN, JOSEPH | | Address Redacted | | | | | | | |
| BROWN, JOSEPH G | | Address Redacted | | | | | | | |
| BROWN, JOSEPH MCARTHUR | | Address Redacted | | | | | | | |
| BROWN, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| BROWN, JOSH | | Address Redacted | | | | | | | |
| BROWN, JOSHUA | | 285 W  NANCE SPRINGS RD | | | | RESACA | GA | 30735 | |
| BROWN, JOSHUA | | 4259 SW 145TH LN | | | | OCALA | FL | 34473-0000 | |
| BROWN, JOSHUA | | Address Redacted | | | | | | | |
| BROWN, JOSHUA ANTHONY | | Address Redacted | | | | | | | |
| BROWN, JOSHUA C | | Address Redacted | | | | | | | |
| BROWN, JOSHUA CHRISTOPHER | | Address Redacted | | | | | | | |
| BROWN, JOSHUA DAVID | | Address Redacted | | | | | | | |
| BROWN, JOSHUA JOSEPH | | Address Redacted | | | | | | | |
| BROWN, JOSHUA LEE | | Address Redacted | | | | | | | |
| BROWN, JOSHUA MILES | | Address Redacted | | | | | | | |
| BROWN, JOSHUA PRESTON | | Address Redacted | | | | | | | |
| BROWN, JOSHUA THOMAS | | Address Redacted | | | | | | | |
| BROWN, JOYCE | | 21800 MANOR CT APT 904 | | | | FARMINGTON | MI | 48336-4449 | |
| BROWN, JOYCE A | | 1309 BOULDER SHORE AVE | | | | NORTH LAS VEGAS | NV | 89081-3271 | |
| BROWN, JOYCE ANN | | Address Redacted | | | | | | | |
| BROWN, JUANITA | | 47 HIAWATHA RD | | | | MATTAPAN | MA | 02126 | |
| BROWN, JULIE A | | Address Redacted | | | | | | | |
| BROWN, JUSTIN | | 3953 ORCHID LANE N | | | | PLYMOUTH | MN | 55446-0000 | |
| BROWN, JUSTIN | | 77 WERMUTH RD | | | | SOUTH PORTLAND | ME | 04106 | |
| BROWN, JUSTIN | | Address Redacted | | | | | | | |
| BROWN, JUSTIN | | Address Redacted | | | | | | | |
| BROWN, JUSTIN D | | Address Redacted | | | | | | | |
| BROWN, JUSTIN DEAN | | Address Redacted | | | | | | | |
| BROWN, JUSTIN E | | Address Redacted | | | | | | | |
| BROWN, JUSTIN H | | Address Redacted | | | | | | | |
| BROWN, JUSTIN J | | Address Redacted | | | | | | | |
| BROWN, JUSTIN LEE | | Address Redacted | | | | | | | |
| BROWN, JUSTIN LOUIS | | Address Redacted | | | | | | | |
| BROWN, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| BROWN, JUSTIN MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, JUSTIN T | | Address Redacted | | | | | | | |
| BROWN, JUSTIN TERRELL | | Address Redacted | | | | | | | |
| BROWN, JUSTIN WAYNE | | Address Redacted | | | | | | | |
| BROWN, JUSTIN WILLIAM | | Address Redacted | | | | | | | |
| BROWN, KANDICE EVAN | | Address Redacted | | | | | | | |
| BROWN, KAREN | | 2009 10TH ST NW | | | | BIRMINGHAM | AL | 35215-0000 | |
| BROWN, KAREN | | 446 WEST ALONDRA BLVD | NO 5 | | | COMPTON | CA | 90220-0000 | |
| BROWN, KAREN MONIQUE | | Address Redacted | | | | | | | |
| BROWN, KAREN R | | Address Redacted | | | | | | | |
| BROWN, KARLA YVETTE | | Address Redacted | | | | | | | |
| BROWN, KARLIS | | 4134 2ND ST | | | | CHESAPEAKE | VA | 23324 | |
| BROWN, KARLIS A | | Address Redacted | | | | | | | |
| BROWN, KASEY LEANN | | Address Redacted | | | | | | | |
| BROWN, KASHAUN NAQUAN | | Address Redacted | | | | | | | |
| BROWN, KATHARINA | | 400 BUCKEYE LN | | | | CLARKSVILLE | TN | 37042 | |
| BROWN, KATHLEEN MARIE | | Address Redacted | | | | | | | |
| BROWN, KAYCE N | | Address Redacted | | | | | | | |
| BROWN, KEDRA UNIQUECA | | Address Redacted | | | | | | | |
| BROWN, KEITA G | | 2300 PORTUGEE RD | | | | SANDSTON | VA | 23150 | |
| BROWN, KEITA G | | PO BOX 27032 | C/O HENRICO COUNTY POLICE | | | RICHMOND | VA | 23273 | |
| BROWN, KEITH | | Address Redacted | | | | | | | |
| BROWN, KEITH EDMUND | | Address Redacted | | | | | | | |
| BROWN, KEITH LAMONT | | Address Redacted | | | | | | | |
| BROWN, KEITH LASEAN | | Address Redacted | | | | | | | |
| BROWN, KEITH LASEAN | | Address Redacted | | | | | | | |
| BROWN, KEITH RAY | | Address Redacted | | | | | | | |
| BROWN, KEITH ROBERT | | Address Redacted | | | | | | | |
| BROWN, KELLY DIOR | | Address Redacted | | | | | | | |
| BROWN, KELSEY MARIE | | Address Redacted | | | | | | | |
| BROWN, KEN D | | 1918 SHADY LN | | | | REDDING | CA | 96002 | |
| BROWN, KENDRA ASHLIEGH | | Address Redacted | | | | | | | |
| BROWN, KENDRIC LARONE | | Address Redacted | | | | | | | |
| BROWN, KENDRICK ANTRONE | | Address Redacted | | | | | | | |
| BROWN, KENIQUE KEMOY | | Address Redacted | | | | | | | |
| BROWN, KENNETH | | 4763 MAID MARIAN LANE | | | | SARASOTA | FL | 34232 | |
| BROWN, KENNETH | | Address Redacted | | | | | | | |
| BROWN, KENNETH A | | Address Redacted | | | | | | | |
| BROWN, KENNETH M | | Address Redacted | | | | | | | |
| BROWN, KENZY LEE | | Address Redacted | | | | | | | |
| BROWN, KEONKA M | | Address Redacted | | | | | | | |
| BROWN, KERI | | Address Redacted | | | | | | | |
| BROWN, KESHIA RENEE | | Address Redacted | | | | | | | |
| BROWN, KEVIN | | 1720 CHIANTI CT | | | | GONZALES | CA | 93926 | |
| BROWN, KEVIN | | Address Redacted | | | | | | | |
| BROWN, KEVIN | | Address Redacted | | | | | | | |
| BROWN, KEVIN CHRISTOPHER | | Address Redacted | | | | | | | |
| BROWN, KEVIN D | | Address Redacted | | | | | | | |
| BROWN, KEVIN DANIEL | | Address Redacted | | | | | | | |
| BROWN, KEVIN J | | 1130 4TH AVE | | | | FREEDOM | PA | 15042-1740 | |
| BROWN, KEVIN L | | Address Redacted | | | | | | | |
| BROWN, KEVIN LAMONTE | | Address Redacted | | | | | | | |
| BROWN, KEVIN M | | Address Redacted | | | | | | | |
| BROWN, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| BROWN, KEVIN RYAN | | Address Redacted | | | | | | | |
| BROWN, KEVIN TERRELL | | Address Redacted | | | | | | | |
| BROWN, KIERA | | Address Redacted | | | | | | | |
| BROWN, KIMAURA CRISTINA | | Address Redacted | | | | | | | |
| BROWN, KIMBERLY ANN | | Address Redacted | | | | | | | |
| BROWN, KIRA MARIE | | Address Redacted | | | | | | | |
| BROWN, KIRK DOUGALASS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, KRISTI M | | Address Redacted | | | | | | | |
| BROWN, KRISTIE MARIE | | Address Redacted | | | | | | | |
| BROWN, KRISTINA L | | Address Redacted | | | | | | | |
| BROWN, KRISTINE M | | 6112 ONSLOW CT | | | | GLEN ALLEN | VA | 23060 | |
| BROWN, KRISTINE M | | 6112 ONSLOW CT | | | | GLEN ALLEN | VA | 230597046 | |
| BROWN, KRISTINE MICHELLE | | Address Redacted | | | | | | | |
| BROWN, KRISTOPHER ERROL | | Address Redacted | | | | | | | |
| BROWN, KRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| BROWN, KURT | | 700 SW MCCALL RD | | | | PORT ST LUCIE | FL | 34953-0000 | |
| BROWN, KURT ONEAL | | Address Redacted | | | | | | | |
| BROWN, KURT WALTER LEE | | Address Redacted | | | | | | | |
| BROWN, KYLE | | 2325 JORDON DR | | | | CORTLANDT MANOR | NY | 10567 | |
| BROWN, KYLE | | Address Redacted | | | | | | | |
| BROWN, KYLE DAVID | | Address Redacted | | | | | | | |
| BROWN, KYLE DAVID | | Address Redacted | | | | | | | |
| BROWN, KYLE LAMAR | | Address Redacted | | | | | | | |
| BROWN, KYLE R | | Address Redacted | | | | | | | |
| BROWN, KYLE THOMAS | | Address Redacted | | | | | | | |
| BROWN, LAKEISHA CHERIE | | Address Redacted | | | | | | | |
| BROWN, LAKEISHA M | | Address Redacted | | | | | | | |
| BROWN, LAKEISHA | | 5614 EUNICE ST | | | | TEXAS CITY | TX | 77591-0000 | |
| BROWN, LAKEISHA REENA | | Address Redacted | | | | | | | |
| BROWN, LAMAR | | 4357 SW 106 AVE | | | | MIRAMAR | FL | 33027-0000 | |
| BROWN, LAMARIO | | Address Redacted | | | | | | | |
| BROWN, LAMONTE | | Address Redacted | | | | | | | |
| BROWN, LANCE ANTHONY | | Address Redacted | | | | | | | |
| BROWN, LANDON TODD | | Address Redacted | | | | | | | |
| BROWN, LANEE | | Address Redacted | | | | | | | |
| BROWN, LAQUANT LAMONT | | Address Redacted | | | | | | | |
| BROWN, LARHONDA YVONNE | | Address Redacted | | | | | | | |
| BROWN, LARRY | | Address Redacted | | | | | | | |
| BROWN, LASHONDA P | | Address Redacted | | | | | | | |
| BROWN, LATASHA RACHELLE | | Address Redacted | | | | | | | |
| BROWN, LATRESE DEBREL | | Address Redacted | | | | | | | |
| BROWN, LATWON | | Address Redacted | | | | | | | |
| BROWN, LAUREL SAYMOUR | | Address Redacted | | | | | | | |
| BROWN, LAUREN | | 2414 CREEKRIDGE DR | | | | PEARLAND | TX | 77581-0000 | |
| BROWN, LAUREN CHRISTINE | | Address Redacted | | | | | | | |
| BROWN, LAUREN ELIZABETH | | Address Redacted | | | | | | | |
| BROWN, LAWRENCE ALEXANDER | | Address Redacted | | | | | | | |
| BROWN, LAWSON MILLARD | | Address Redacted | | | | | | | |
| BROWN, LAYBJUAN | | Address Redacted | | | | | | | |
| BROWN, LEANNE MARIE | | Address Redacted | | | | | | | |
| BROWN, LEE | | 16 QUINCY PL NW | | | | WASHINGTON | DC | 20001-1108 | |
| BROWN, LEE SR | | 683 FREMONT RD | | | | CHESTER | NH | 03036-4111 | |
| BROWN, LENDRICK | | Address Redacted | | | | | | | |
| BROWN, LEO | | PO BOX 12793 | | | | COLUMBUS | OH | 43212 | |
| BROWN, LEON D | | Address Redacted | | | | | | | |
| BROWN, LEONARD | | 2006 PARMENTER ST | APT 5 | | | MIDDLETON | WI | 53562 | |
| BROWN, LEONARD | | Address Redacted | | | | | | | |
| BROWN, LEONARD RAY | | Address Redacted | | | | | | | |
| BROWN, LEONARD TYRAN | | Address Redacted | | | | | | | |
| BROWN, LEROY | | 770 KENNEY DR | | | | CUPPERAS COVE | TX | 76522-0000 | |
| BROWN, LEROY | | Address Redacted | | | | | | | |
| BROWN, LIAM G | | Address Redacted | | | | | | | |
| BROWN, LINDA | | 8011 ASHLEY CIRCLE DR N | | | | HOUSTON | TX | 77071-3667 | |
| BROWN, LINDA L | | Address Redacted | | | | | | | |
| BROWN, LINDSAY | | Address Redacted | | | | | | | |
| BROWN, LINDSAY ELYSE | | Address Redacted | | | | | | | |
| BROWN, LISA | | 21911 HULL ST RD | | | | MOSELEY | VA | 23120 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, LLOYD TORRON | | Address Redacted | | | | | | | |
| BROWN, LOGAN | | 14200 69TH DR SE | NO N4 | | | SNOHOMISH | WA | 98296 | |
| BROWN, LOGAN ALLEN | | Address Redacted | | | | | | | |
| BROWN, LOIS JEAN | | Address Redacted | | | | | | | |
| BROWN, LOREN P | | Address Redacted | | | | | | | |
| BROWN, LORI | TANDI J DILLARD INVESTIGATOR OK AREA OFFICE | 215 DEAN A MCGEE AVE SUITE 254 | | | | OKLAHOMA CITY | OK | 73102 | |
| BROWN, LORI L | | 5953 NW 59TH | | | | WARR ACRES | OK | 73122 | |
| BROWN, LORIE DENISE | | Address Redacted | | | | | | | |
| BROWN, LOUISE | | 1712 CONSTITUTION AVE NE | | | | WASHINGTON | DC | 20002-6626 | |
| BROWN, LUCILLE | | 202 ARDMORE RD | | | | MAYS LANDING | NJ | 08330-0000 | |
| BROWN, LUCILLE BEVERLY | | Address Redacted | | | | | | | |
| BROWN, LYANNE | | 503 QUEENSBURY WAY | | | | ACWORTH | GA | 30102 | |
| BROWN, LYNN | | 1505 FORT CLARKE BLVD | | | | GAINESVILLE | FL | 32606 | |
| BROWN, MADONNA | BROWN MADONNA | 610 E 5TH ST | NO 7 | | | NEW YORK | NY | 10009 | |
| BROWN, MALCOLM BAKARI | | Address Redacted | | | | | | | |
| BROWN, MARCUS | | 30 ROSMOORE DR | | | | LITTLE ROCK | AR | 72209-0000 | |
| BROWN, MARCUS | | 9461 MERUST LN | | | | GAITHERSBURG | MD | 20879-0000 | |
| BROWN, MARCUS ANTAWAN | | Address Redacted | | | | | | | |
| BROWN, MARCUS ANTHONY | | Address Redacted | | | | | | | |
| BROWN, MARCUS RONTYRELL | | Address Redacted | | | | | | | |
| BROWN, MARCUS TERRELL | | Address Redacted | | | | | | | |
| BROWN, MARILYN | | 130 WILLIAMSBURG LANE | | | | WOODSTOCK | GA | 30189 | |
| BROWN, MARIO DELRETTEE | | Address Redacted | | | | | | | |
| BROWN, MARISSA MARIE | | Address Redacted | | | | | | | |
| BROWN, MARJORIE V | | Address Redacted | | | | | | | |
| BROWN, MARK A | | 495 INDEPENDENCE DR | | | | SAN JOSE | CA | 95111-2273 | |
| BROWN, MARK D | | Address Redacted | | | | | | | |
| BROWN, MARKEITH | | Address Redacted | | | | | | | |
| BROWN, MARKISHIA | | Address Redacted | | | | | | | |
| BROWN, MARLIN LYNDELL | | Address Redacted | | | | | | | |
| BROWN, MARLO | | 1508 N GARFIELD APT 202 | | | | MARION | IL | 62959 | |
| BROWN, MARLO D | | Address Redacted | | | | | | | |
| BROWN, MARLON BRANDO | | Address Redacted | | | | | | | |
| BROWN, MARQUITA ANTIONETTE | | Address Redacted | | | | | | | |
| BROWN, MARSHANTA DEIDRE | | Address Redacted | | | | | | | |
| BROWN, MARTIA LATRESE | | Address Redacted | | | | | | | |
| BROWN, MARVIN | | 3628 N 17TH ST | | | | PHILADELPHIA | PA | 19140-4022 | |
| BROWN, MARVIN GAY | | Address Redacted | | | | | | | |
| BROWN, MATHEW JOE | | Address Redacted | | | | | | | |
| BROWN, MATHEW ROBERT | | Address Redacted | | | | | | | |
| BROWN, MATT | | 16437 S 33RD ST | | | | PHOENIX | AZ | 85048 | |
| BROWN, MATTHEW | | 504 LOIS LN | | | | NIPOMO | CA | 93444-9635 | |
| BROWN, MATTHEW | | 5345 JAMES AVE SOUTH | | | | MINNEAPOLIS | MN | 55419 | |
| BROWN, MATTHEW | | Address Redacted | | | | | | | |
| BROWN, MATTHEW ALEXANDER | | Address Redacted | | | | | | | |
| BROWN, MATTHEW ALLEN | | Address Redacted | | | | | | | |
| BROWN, MATTHEW ALLEN | | Address Redacted | | | | | | | |
| BROWN, MATTHEW CLIFTON | | Address Redacted | | | | | | | |
| BROWN, MATTHEW COREY | | Address Redacted | | | | | | | |
| BROWN, MATTHEW DEREK | | Address Redacted | | | | | | | |
| BROWN, MATTHEW J | | 13511 COTTONWOOD CT | | | | DEWITT | MI | 48820-9057 | |
| BROWN, MATTHEW L | | Address Redacted | | | | | | | |
| BROWN, MATTHEW LAWRENCE | | Address Redacted | | | | | | | |
| BROWN, MATTHEW MACKENZIE | | Address Redacted | | | | | | | |
| BROWN, MATTHEW PETER | | Address Redacted | | | | | | | |
| BROWN, MATTHEW RYAN | | Address Redacted | | | | | | | |
| BROWN, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| BROWN, MATTHEW SHAWN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, MAXINE | | 5208 AVE H | | | | BROOKLYN | NY | 11234-1633 | |
| BROWN, MEGAN | | 2276 METAGUE ST | | | | NORTH PORT | FL | 34286 | |
| BROWN, MEGAN | | Address Redacted | | | | | | | |
| BROWN, MEGAN SHONDELL | | Address Redacted | | | | | | | |
| BROWN, MELINDA BERNADETTE | | Address Redacted | | | | | | | |
| BROWN, MELISSA | | 337 PEFLEY DR | | | | NORFOLK | VA | 23502-5255 | |
| BROWN, MELVIN ANTHONY | | Address Redacted | | | | | | | |
| BROWN, MERISSA | | 1018 EAST COLON ST | | | | WILMINGTON | CA | 90744 | |
| BROWN, MICAH | | Address Redacted | | | | | | | |
| BROWN, MICHAEL | | 1975 NW EVERETT ST | APT 303 | | | PORTLAND | OR | 972091940 | |
| BROWN, MICHAEL | | 4709 NORAS PATH RD | | | | CHARLOTTE | NC | 28226 | |
| BROWN, MICHAEL | | Address Redacted | | | | | | | |
| BROWN, MICHAEL | | Address Redacted | | | | | | | |
| BROWN, MICHAEL | | Address Redacted | | | | | | | |
| BROWN, MICHAEL A | | Address Redacted | | | | | | | |
| BROWN, MICHAEL A | | Address Redacted | | | | | | | |
| BROWN, MICHAEL A | | Address Redacted | | | | | | | |
| BROWN, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| BROWN, MICHAEL ARTHUR | | Address Redacted | | | | | | | |
| BROWN, MICHAEL E | | 1120 LANESEND DR | | | | COLUMBUS | IN | 47203 | |
| BROWN, MICHAEL E | | Address Redacted | | | | | | | |
| BROWN, MICHAEL E | | Address Redacted | | | | | | | |
| BROWN, MICHAEL J | | 4 LAMPRON ST | | | | HUDSON | NH | 03051-3701 | |
| BROWN, MICHAEL J | | Address Redacted | | | | | | | |
| BROWN, MICHAEL JOHN | | Address Redacted | | | | | | | |
| BROWN, MICHAEL MARTIN | | Address Redacted | | | | | | | |
| Brown, Michael N | | 10356 Stone Glen Dr | | | | Orlando | FL | 32825 | |
| BROWN, MICHAEL R | | Address Redacted | | | | | | | |
| BROWN, MICHAEL RAY | | Address Redacted | | | | | | | |
| BROWN, MICHAEL S | | Address Redacted | | | | | | | |
| BROWN, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| BROWN, MICHAEL SHAE | | Address Redacted | | | | | | | |
| BROWN, MICHAEL STEVEN | | Address Redacted | | | | | | | |
| BROWN, MICHAEL TAYLOR | | Address Redacted | | | | | | | |
| BROWN, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| BROWN, MICHAEL W A | | Address Redacted | | | | | | | |
| BROWN, MICHELE R | | 809 AISQUITH ST | | | | BALTIMORE | MD | 21202 | |
| BROWN, MICHELE RENEE | | Address Redacted | | | | | | | |
| BROWN, MICHELLE | | 02 157TH AVE NE | | | | BELLEVUE | WA | 98008-4338 | |
| BROWN, MICHELLE | | 25588 SHIAWASSEE | | | | DETROIT | MI | 48234 | |
| BROWN, MICHELLE ALEXANDRIA | | Address Redacted | | | | | | | |
| BROWN, MICHELLE LYNN | | Address Redacted | | | | | | | |
| BROWN, MILLARD | | 105 ASPEN DR | | | | DILLSBURG | PA | 17019 | |
| BROWN, MILTON | | 9816 TOLWPRTH CIRCLE | | | | RANDALLSTOWN | MD | 21133 | |
| BROWN, MILTON TYRONE | | Address Redacted | | | | | | | |
| BROWN, MONICA | | Address Redacted | | | | | | | |
| BROWN, MONICA MARIE | | Address Redacted | | | | | | | |
| BROWN, MONICA S | | Address Redacted | | | | | | | |
| BROWN, MONICA S | | Address Redacted | | | | | | | |
| BROWN, MONIQUE RENE | | Address Redacted | | | | | | | |
| BROWN, MORGAN JUSTINE | | Address Redacted | | | | | | | |
| BROWN, MORRIS A | | Address Redacted | | | | | | | |
| BROWN, NAKIA MARVETTE | | Address Redacted | | | | | | | |
| BROWN, NANNA A | | Address Redacted | | | | | | | |
| BROWN, NASHEL | | Address Redacted | | | | | | | |
| BROWN, NATE | | Address Redacted | | | | | | | |
| BROWN, NATHANIEL WILLIS | | Address Redacted | | | | | | | |
| BROWN, NATHEN | | Address Redacted | | | | | | | |
| BROWN, NEIL C | | Address Redacted | | | | | | | |
| BROWN, NEVIN SAVAJON | | Address Redacted | | | | | | | |
| BROWN, NIAJAH JOI | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, NICHOLAS AARON | | Address Redacted | | | | | | | |
| BROWN, NICHOLAS ADAM | | Address Redacted | | | | | | | |
| BROWN, NICHOLAS ALAN | | Address Redacted | | | | | | | |
| BROWN, NICHOLAS ROBERT | | Address Redacted | | | | | | | |
| BROWN, NICHOLAS SCOTT | | Address Redacted | | | | | | | |
| BROWN, NICHOLAS TORY SCOTT | | Address Redacted | | | | | | | |
| BROWN, NICHOLE ROYALE | | Address Redacted | | | | | | | |
| BROWN, NICK LEE | | Address Redacted | | | | | | | |
| BROWN, NICOLAS JASON | | Address Redacted | | | | | | | |
| BROWN, NICOLE | | 6112 30TH AVE | | | | KENOSHA | WI | 53142 | |
| BROWN, NICOLE A | | Address Redacted | | | | | | | |
| BROWN, NICOLLE | | Address Redacted | | | | | | | |
| BROWN, NIESHA | | Address Redacted | | | | | | | |
| BROWN, NIKKI RACHELLE | | Address Redacted | | | | | | | |
| BROWN, NIUA FAAIFO | | Address Redacted | | | | | | | |
| BROWN, ODELL | | Address Redacted | | | | | | | |
| BROWN, OMAR | | 141 MARION ST | | | | STATEN ISLAND | NY | 10310 | |
| BROWN, OMAR DAVID | | Address Redacted | | | | | | | |
| BROWN, ONIKA | | 9908 25TH AVENUE CT S APT Y383 | | | | TACOMA | WA | 98444 | |
| BROWN, ONIKA D | | Address Redacted | | | | | | | |
| BROWN, ORHYS | | Address Redacted | | | | | | | |
| BROWN, ORLANDO TRAMAINE | | Address Redacted | | | | | | | |
| BROWN, OTERIAS D | | Address Redacted | | | | | | | |
| BROWN, PAMELA | | Address Redacted | | | | | | | |
| BROWN, PAMELA M | | Address Redacted | | | | | | | |
| BROWN, PAOLA | | 7713 NEW CASTLE DR | | | | ANNANDALE | VA | 22003 | |
| BROWN, PARNELL L | | Address Redacted | | | | | | | |
| BROWN, PATRICK HENRY | | Address Redacted | | | | | | | |
| BROWN, PATRICK KYLE | | Address Redacted | | | | | | | |
| BROWN, PAUL | | 1210 CYPRESS COURT | | | | ALPHARETTA | GA | 30005 | |
| BROWN, PAUL | | 3731 SHADY COVE DRIVE | | | | VESTAVIA HILLS | AL | 35243 | |
| BROWN, PAUL C | | Address Redacted | | | | | | | |
| BROWN, PAUL DOUGLAS | | Address Redacted | | | | | | | |
| BROWN, PAUL SOLOMON | | Address Redacted | | | | | | | |
| BROWN, PAUL STACEY | | Address Redacted | | | | | | | |
| BROWN, PERCY | | 1521 OREGON ST | | | | LAKE CHARLES | LA | 70607 | |
| BROWN, PERRY DEWON | | Address Redacted | | | | | | | |
| BROWN, PETER J | | Address Redacted | | | | | | | |
| BROWN, PHIL | | Address Redacted | | | | | | | |
| BROWN, PHILLIP THOMPSON | | Address Redacted | | | | | | | |
| BROWN, PORSHA LYNETTE | | Address Redacted | | | | | | | |
| BROWN, PRINCESS | | 1228 CLAY AVE | 1A | | | BRONX | NY | 10456-0000 | |
| BROWN, PRINCESS | | Address Redacted | | | | | | | |
| BROWN, PRINCESS ANN | | Address Redacted | | | | | | | |
| BROWN, PRINSOCTAVIAN LAMOR | | Address Redacted | | | | | | | |
| BROWN, QUANTEZ T | | Address Redacted | | | | | | | |
| BROWN, QUENTIN ALEX | | Address Redacted | | | | | | | |
| BROWN, QUENTIN MANDEL | | Address Redacted | | | | | | | |
| BROWN, QUINCY ALLEN | | Address Redacted | | | | | | | |
| BROWN, RACHEL | | 200 KELLINGTON DR N APT 5101 | | | | KINGWOOD | TX | 77339 | |
| BROWN, RACHEL ANNE | | Address Redacted | | | | | | | |
| BROWN, RACHEL ERIN | | Address Redacted | | | | | | | |
| BROWN, RAHEEN ASHARD | | Address Redacted | | | | | | | |
| BROWN, RANARDO LAKEITH | | Address Redacted | | | | | | | |
| BROWN, RANDOLPH I | | Address Redacted | | | | | | | |
| BROWN, RANDY | | 773 WILLIAM ST NO 2 | | | | BRIDGEPORT | CT | 06608-1016 | |
| BROWN, RANDY | | Address Redacted | | | | | | | |
| BROWN, RANDY J | | Address Redacted | | | | | | | |
| BROWN, RASHONDA RACQUEL | | Address Redacted | | | | | | | |
| BROWN, RAYFORD | | 337 N ILLINOIS AVE | | | | GLENWOOD | IL | 60425 | |
| BROWN, RAYNARD | | 2221 HOUMA BLVD APT 116 | | | | METAIRIE | LA | 70001 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, RAYNARD T | | Address Redacted | | | | | | | |
| BROWN, REBECCA E | | Address Redacted | | | | | | | |
| BROWN, REGINALD A | | Address Redacted | | | | | | | |
| BROWN, REGINALD C | | 2190 MILLER LAKE RD | | | | RICE | VA | 23966 | |
| BROWN, RENISSA LOLITA | | Address Redacted | | | | | | | |
| BROWN, REYNALDO JORDAN | | Address Redacted | | | | | | | |
| BROWN, RHONDA | | Address Redacted | | | | | | | |
| BROWN, RICHARD | | 38 BROOKSHIRE DR | | | | RICHMOND HILL | GA | 31324 | |
| BROWN, RICHARD ALBERT | | Address Redacted | | | | | | | |
| BROWN, RICHARD BRIAN | | Address Redacted | | | | | | | |
| BROWN, RICHARD E | | Address Redacted | | | | | | | |
| BROWN, RICHARD E | | Address Redacted | | | | | | | |
| BROWN, RICHARD GERNARD | | Address Redacted | | | | | | | |
| BROWN, RICHARD HAROLD | | Address Redacted | | | | | | | |
| BROWN, RICHARD II LARRY | | Address Redacted | | | | | | | |
| BROWN, RICHARD SAMUEL | | Address Redacted | | | | | | | |
| BROWN, RICHARD TYRONE | | Address Redacted | | | | | | | |
| BROWN, RICHELLE OLETA | | Address Redacted | | | | | | | |
| BROWN, RICKARDO | | 6109 MARLORA RD | | | | BALTIMORE | MD | 21239 | |
| BROWN, RICKARDO A | | Address Redacted | | | | | | | |
| BROWN, RICKY JEREL | | Address Redacted | | | | | | | |
| BROWN, RITA J | | Address Redacted | | | | | | | |
| BROWN, ROB | | 419 VALLEY VIEW PT | | | | SPRINGBORO | OH | 45066-9098 | |
| BROWN, ROBBYNE LAMAR | | Address Redacted | | | | | | | |
| BROWN, ROBERT | | 3708 W GLENN | | | | PHOENIX | AZ | 85051 | |
| BROWN, ROBERT | | 3930 INGRAHAM ST | 10 201 | | | SAN DIEGO | CA | 92109-0000 | |
| BROWN, ROBERT | | 691 WALLER RD | | | | MINTER | AL | 36761-4306 | |
| BROWN, ROBERT | | 7311 SOUTH UNION CREEK WA | | | | MIDVALE | UT | 84047-0000 | |
| BROWN, ROBERT | | 7459 BRANDSHIRE LN | | | | DUBLIN | OH | 43017-0000 | |
| BROWN, ROBERT | | Address Redacted | | | | | | | |
| BROWN, ROBERT | | Address Redacted | | | | | | | |
| BROWN, ROBERT A | | 6655 N CANYON CREST DR | UNIT 2410 | | | TUSCON | AZ | 85750-0987 | |
| BROWN, ROBERT ASHLEY | | Address Redacted | | | | | | | |
| BROWN, ROBERT CHRISTOPHER | | Address Redacted | | | | | | | |
| BROWN, ROBERT CHRISTOPHER | | Address Redacted | | | | | | | |
| BROWN, ROBERT DANIEL | | Address Redacted | | | | | | | |
| BROWN, ROBERT DEVON | | Address Redacted | | | | | | | |
| BROWN, ROBERT E | | Address Redacted | | | | | | | |
| BROWN, ROBERT GORDON | | Address Redacted | | | | | | | |
| BROWN, ROBERT IAN | | Address Redacted | | | | | | | |
| BROWN, ROBERT LEE | | Address Redacted | | | | | | | |
| BROWN, ROBERT LEVI | | Address Redacted | | | | | | | |
| BROWN, ROBERT SCOTT | | Address Redacted | | | | | | | |
| BROWN, ROBERT SHEA | | Address Redacted | | | | | | | |
| BROWN, ROBERT WAYNE | | Address Redacted | | | | | | | |
| BROWN, ROBERTA MEYISHA | | Address Redacted | | | | | | | |
| BROWN, ROBIN | | Address Redacted | | | | | | | |
| BROWN, RODNEY LEE | | Address Redacted | | | | | | | |
| BROWN, ROGER | | 1009 SWAYING OATS DR | | | | YORK | SC | 29745 | |
| BROWN, RONALD | | Address Redacted | | | | | | | |
| BROWN, RONALD E | | Address Redacted | | | | | | | |
| BROWN, RONALD LAVON | | Address Redacted | | | | | | | |
| BROWN, RONALD MARIO | | Address Redacted | | | | | | | |
| BROWN, RONALD W | | 1444 ROSE TER | | | | APOPKA | FL | 32703-7835 | |
| BROWN, RONEISHA | | 9095 PARK ST | | | | BELLFLOWER | CA | 90706-0000 | |
| BROWN, RONEISHA CHANEL | | Address Redacted | | | | | | | |
| BROWN, RONELL L | | Address Redacted | | | | | | | |
| BROWN, RONNIE | | 1111 OLD EBENZER RD | APT G | | | FLORENCE | SC | 29501 | |
| BROWN, ROSA | | 811 HOFFMAN PL | | | | PHILADELPHIA | PA | 19123-2006 | |
| BROWN, ROSE N | | Address Redacted | | | | | | | |
| BROWN, ROSETTA | | 5597 JONH C LDG | | | | DETROIT | MI | 48202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, ROSEVELT | | 13928 SPRINGMILL PONDS CIR | | | | CARMEL | IN | 46032-8544 | |
| BROWN, ROSS | | Address Redacted | | | | | | | |
| BROWN, ROTERRA MICHELE | | Address Redacted | | | | | | | |
| BROWN, ROXANN | | 4548 58TH AVE N APT 252 | | | | MINNEAPOLIS | MN | 55429 | |
| BROWN, ROXANN N | | Address Redacted | | | | | | | |
| BROWN, ROY | | PO BOX 542 | | | | HORSHAM | PA | 19044-0542 | |
| BROWN, ROY A | | 7308C E INDEPENDENCE BLVD STE 222 | | | | CHARLOTTE | NC | 28227 | |
| BROWN, ROY S | | 2130 63 SUNSET DR | | | | VISTA | CA | 92083 | |
| BROWN, RUFUS | | Address Redacted | | | | | | | |
| BROWN, RUSHIA M | | 1118 38TH ST NW | PO BOX 2060 | | | AUBURNDALE | FL | 33823-5060 | |
| BROWN, RUSSELL B | | 100 SANCTUARY CV | | | | YORKTOWN | VA | 23693-2635 | |
| BROWN, RYAN | | 12158   PENTERZIEW TERRACE | APT 1138 | | | FAIRFAX | VA | 22033 | |
| BROWN, RYAN | | 333 CROSSWINDS WAY | | | | LAS VEGAS | NV | 89145 | |
| BROWN, RYAN | | 356 BLOHM ST | | | | WESTHAVEN | CT | 65166 | |
| BROWN, RYAN | | 8300 ATHA ST | | | | WHITE LAKE | MI | 48386 | |
| BROWN, RYAN ANTHONY | | Address Redacted | | | | | | | |
| BROWN, RYAN ANTHONY | | Address Redacted | | | | | | | |
| BROWN, RYAN BRYCE | | Address Redacted | | | | | | | |
| BROWN, RYAN CHARLES | | Address Redacted | | | | | | | |
| BROWN, RYAN JOSEPH | | Address Redacted | | | | | | | |
| BROWN, RYAN LYNN | | Address Redacted | | | | | | | |
| BROWN, RYAN M | | Address Redacted | | | | | | | |
| BROWN, RYAN MATTHEW | | Address Redacted | | | | | | | |
| BROWN, RYAN MATTHEW | | Address Redacted | | | | | | | |
| BROWN, RYAN MICHAEL | | Address Redacted | | | | | | | |
| BROWN, RYAN PATRICK | | Address Redacted | | | | | | | |
| BROWN, RYAN STEVEN | | Address Redacted | | | | | | | |
| BROWN, RYAN THOMAS | | Address Redacted | | | | | | | |
| BROWN, RYAN W | | Address Redacted | | | | | | | |
| BROWN, SABRINA L | | Address Redacted | | | | | | | |
| BROWN, SAMUEL | | 3705 FORBUSH RD | | | | EAST BEND | NC | 27018 | |
| BROWN, SAMUEL | | Address Redacted | | | | | | | |
| BROWN, SAMUEL L | | Address Redacted | | | | | | | |
| BROWN, SANDRA L | | Address Redacted | | | | | | | |
| BROWN, SANFORD | | 2E DAVID MOORE HEIGHTS | | | | MIDDLETOWN | NY | 10940 | |
| BROWN, SANFORD SHORTER | | Address Redacted | | | | | | | |
| BROWN, SARA J | | Address Redacted | | | | | | | |
| BROWN, SARAH | | 1111 JAMES AVE S | | | | SAINT PETERSBURG | FL | 33705-2238 | |
| BROWN, SARAH | | 3460 SIERRA RD | | | | PHELAN | CA | 92371-0000 | |
| BROWN, SASHA FAYCHON | | Address Redacted | | | | | | | |
| BROWN, SASHA VANNTORIA | | Address Redacted | | | | | | | |
| BROWN, SAVANNAH LEIGH | | Address Redacted | | | | | | | |
| BROWN, SCOTT | | 237 INDEPENDENCE LANE | | | | PEACHTREE CITY | GA | 30269 | |
| BROWN, SCOTT C | | 1024 BAYPOINT DR | | | | IMPERIAL | MO | 63052 | |
| BROWN, SCOTT D | | Address Redacted | | | | | | | |
| BROWN, SCOTT DAVID | | Address Redacted | | | | | | | |
| BROWN, SCOTT LEWIS | | Address Redacted | | | | | | | |
| BROWN, SCOTT MATTHEW | | Address Redacted | | | | | | | |
| BROWN, SECORRA LEE | | Address Redacted | | | | | | | |
| BROWN, SECORRA LEE | | Address Redacted | | | | | | | |
| BROWN, SHAMELA D | | Address Redacted | | | | | | | |
| BROWN, SHANA JO | | Address Redacted | | | | | | | |
| BROWN, SHANAY MARIE | | Address Redacted | | | | | | | |
| BROWN, SHANE ALLAN | | Address Redacted | | | | | | | |
| BROWN, SHANE DAVID | | Address Redacted | | | | | | | |
| BROWN, SHANE MARK | | Address Redacted | | | | | | | |
| BROWN, SHANITA VERNEE | | Address Redacted | | | | | | | |
| BROWN, SHANNON | | PO BOX 1124 | | | | STRINGER | MS | 39481-1124 | |
| BROWN, SHANNON BRADY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, SHARDAY S | | Address Redacted | | | | | | | |
| BROWN, SHARMAINE D | | Address Redacted | | | | | | | |
| BROWN, SHARON | | 5014 SAND TRAP CIRCLE | | | | LOUISA | VA | 23093 | |
| BROWN, SHARON L | | Address Redacted | | | | | | | |
| BROWN, SHAUN | | 509 WHITE SANDS DR | | | | LUSBY | MD | 20657-0000 | |
| BROWN, SHAUN | | Address Redacted | | | | | | | |
| BROWN, SHAVOWN V | | Address Redacted | | | | | | | |
| BROWN, SHAWN R | | 3617 LANTANA CT | | | | SAN ANGELO | TX | 76904 | |
| BROWN, SHAWN STEPHEN | | Address Redacted | | | | | | | |
| BROWN, SHAWN TOMO | | Address Redacted | | | | | | | |
| BROWN, SHAWNDA | | Address Redacted | | | | | | | |
| BROWN, SHAYLA | | Address Redacted | | | | | | | |
| BROWN, SHELBY DAISHAWN | | Address Redacted | | | | | | | |
| BROWN, SHELDON | | 1614 WINDRIDGE DR | | | | DUNWOODY | GA | 30350-2307 | |
| BROWN, SHELLY D | | Address Redacted | | | | | | | |
| BROWN, SHEREE | | 17620 SUNDERLAND RD | | | | DETROIT | MI | 48219-4204 | |
| BROWN, SHERIKA JENELLE | | Address Redacted | | | | | | | |
| BROWN, SHERMAN | | Address Redacted | | | | | | | |
| BROWN, SHERRY | | Address Redacted | | | | | | | |
| BROWN, SHISIAH TRANIECE | | Address Redacted | | | | | | | |
| BROWN, SHONKIRA LASHAY | | Address Redacted | | | | | | | |
| BROWN, SHONTERRIKA MONIQUE | | Address Redacted | | | | | | | |
| BROWN, SHUNTARY LAVONN | | Address Redacted | | | | | | | |
| BROWN, SIMARAY | | Address Redacted | | | | | | | |
| BROWN, SIMON ANDREW | | Address Redacted | | | | | | | |
| BROWN, SOLETTA D | | Address Redacted | | | | | | | |
| BROWN, SONIA I | | Address Redacted | | | | | | | |
| BROWN, SPENCER | | 105 N 300 E | | | | BRIGHAM CITY | UT | 84302-2215 | |
| BROWN, STEFAN GABRIEL | | Address Redacted | | | | | | | |
| BROWN, STEPHANIE D | | Address Redacted | | | | | | | |
| BROWN, STEPHANIE J | | Address Redacted | | | | | | | |
| BROWN, STEPHANIE L | | Address Redacted | | | | | | | |
| BROWN, STEPHEN | | 1028 STAHOPE RD | | | | COLLIERVILLE | TN | 38017 0000 | |
| BROWN, STEPHEN | | 113 SLAB BRIDGE RD | | | | ASSONET | MA | 2702 | |
| BROWN, STEPHEN | | Address Redacted | | | | | | | |
| BROWN, STEPHEN A | | Address Redacted | | | | | | | |
| BROWN, STEPHEN ALFRED | | Address Redacted | | | | | | | |
| BROWN, STEPHEN ERIC | | Address Redacted | | | | | | | |
| BROWN, STEPHEN LAWRENCE | | Address Redacted | | | | | | | |
| BROWN, STEPHEN M | | 1028 STAHOPE RD | | | | COLLIERVILLE | TN | 38017- | |
| BROWN, STERLING | | Address Redacted | | | | | | | |
| BROWN, STEVE | | 12419 BRISTOL | | | | LENNON | MI | 48449 | |
| BROWN, STEVE | | 2105 ROSSWOOD DR | | | | LEAGUE CITY | TX | 77573 | |
| BROWN, STEVE E | | Address Redacted | | | | | | | |
| BROWN, STEVE LAMONT | | Address Redacted | | | | | | | |
| BROWN, STEVE M | | Address Redacted | | | | | | | |
| BROWN, STEVEN | | 124 EDGEHILL RD | | | | RUMFORD | RI | 02916 | |
| BROWN, STEVEN | | Address Redacted | | | | | | | |
| BROWN, STEVEN A | | Address Redacted | | | | | | | |
| BROWN, STEVEN C | | Address Redacted | | | | | | | |
| BROWN, STEVEN J | | Address Redacted | | | | | | | |
| BROWN, STEVEN LOVELL | | Address Redacted | | | | | | | |
| BROWN, STEVEN P | | 6154 MAYFIELD RD | | | | MAYFIELD HTS | OH | 44124 | |
| BROWN, STUART W | | 1115 GARNETT PL NO 2 | | | | EVANSTON | IL | 60201-3107 | |
| BROWN, SUMMERLY S | | Address Redacted | | | | | | | |
| BROWN, SUSAN | | 19101 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-7221 | |
| BROWN, SYEDAH VELEZ | | Address Redacted | | | | | | | |
| BROWN, TAHRON JASON | | Address Redacted | | | | | | | |
| BROWN, TAIWAN L | | Address Redacted | | | | | | | |
| BROWN, TAMMARA LAUREN | | Address Redacted | | | | | | | |
| BROWN, TARRIS LATIKA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, TASHAUN MAALIK | | Address Redacted | | | | | | | |
| BROWN, TENESHIA LYNETTE | | Address Redacted | | | | | | | |
| BROWN, TENICIA R | | Address Redacted | | | | | | | |
| BROWN, TENNELL NICOLE | | Address Redacted | | | | | | | |
| BROWN, TERESA | | 15 MYRON AVE | | | | INDIANAPOLIS | IN | 46241-1323 | |
| BROWN, TEREZ DARNELL | | Address Redacted | | | | | | | |
| BROWN, TERRANCE ALLEN | | Address Redacted | | | | | | | |
| BROWN, TERRANCE LAQUELL | | Address Redacted | | | | | | | |
| BROWN, TERRELL | | 22009 BOXCAR SUARE | | | | STERLING | VA | 00002-0166 | |
| BROWN, TERRELL ANTRON | | Address Redacted | | | | | | | |
| BROWN, TERRENCE ANTONIO | | Address Redacted | | | | | | | |
| BROWN, TERRY | | 306 ARBOR OAK DR | | | | ASHLAND | VA | 23005 | |
| BROWN, TERRY | | 470 ALTAMONT DR | | | | TRACY | CA | 95376 | |
| BROWN, TERRY J | | Address Redacted | | | | | | | |
| BROWN, THEDORA | | P O BOX 122 | | | | IRVINGTON | KY | 40146 | |
| BROWN, THEDORA L | | Address Redacted | | | | | | | |
| BROWN, THEODORA LATASHA | | Address Redacted | | | | | | | |
| BROWN, THEODORE | | 520 KNIGHT RD | | | | AMBLER | PA | 19002 | |
| BROWN, THEODORE GERALD | | Address Redacted | | | | | | | |
| BROWN, THOMAS | | 50 LEGION LAKE RD | | | | VILLA RICA | GA | 30180 | |
| BROWN, THOMAS | | Address Redacted | | | | | | | |
| BROWN, THOMAS JR | | 1539 BRECKENWOOD CT | | | | ROCK HILL | SC | 29732-1867 | |
| BROWN, TIFFANIE NICOLE | | Address Redacted | | | | | | | |
| BROWN, TIFFANIE NICOLE | | Address Redacted | | | | | | | |
| BROWN, TIFFANY | | Address Redacted | | | | | | | |
| BROWN, TIFFANY | | Address Redacted | | | | | | | |
| BROWN, TIFFANY | | Address Redacted | | | | | | | |
| BROWN, TIFFANY MICHELLE | | Address Redacted | | | | | | | |
| BROWN, TIKIA L | | Address Redacted | | | | | | | |
| BROWN, TIM | | 1220 HARBOR BAY PKY | | | | ALAMEDA | CA | 94502 | |
| BROWN, TIMOTHY | | Address Redacted | | | | | | | |
| BROWN, TIMOTHY H | | 325 ISLAND WAY APT 103 | | | | CLEARWATER | FL | 33767-2167 | |
| BROWN, TIMOTHY MASON | | Address Redacted | | | | | | | |
| BROWN, TISHUNDA | | Address Redacted | | | | | | | |
| BROWN, TODD | | 14907 MARINERS WAY | | | | MIDLOTHIAN | VA | 23112 | |
| BROWN, TODD JOESPH | | Address Redacted | | | | | | | |
| BROWN, TODD K | | Address Redacted | | | | | | | |
| BROWN, TOMMY | | 1916 LINCOLN ST | | | | COLUMBUS | GA | 31904 | |
| BROWN, TONI LASHAE | | Address Redacted | | | | | | | |
| BROWN, TONIA ARTESHA | | Address Redacted | | | | | | | |
| BROWN, TONY C | | Address Redacted | | | | | | | |
| BROWN, TONY WAYNE | | Address Redacted | | | | | | | |
| BROWN, TORI ALLISA | | Address Redacted | | | | | | | |
| BROWN, TRAVIS | | 10200 PARK MEADOWS DR UNIT 1332 | | | | LITTLETON | CO | 80124 | |
| BROWN, TRAVIS | | 3915 OLS VINCENNES RD | | | | FLOYDS KNOBS | IN | 47119 | |
| BROWN, TRAVIS | | 5571 GROSS DR | | | | DAYTON | OH | 45431 | |
| BROWN, TRAVIS M | | Address Redacted | | | | | | | |
| BROWN, TRAVIS PAUL | | Address Redacted | | | | | | | |
| BROWN, TRAVIS WAYNE | | Address Redacted | | | | | | | |
| BROWN, TREVELL MICHAEL | | Address Redacted | | | | | | | |
| BROWN, TREVOR RAY | | Address Redacted | | | | | | | |
| BROWN, TREVOR ROBERT | | Address Redacted | | | | | | | |
| BROWN, TROY HUNTER | | Address Redacted | | | | | | | |
| BROWN, TROY VINCENT | | Address Redacted | | | | | | | |
| BROWN, TYCHICUS C | | Address Redacted | | | | | | | |
| BROWN, TYLER JAMES | | Address Redacted | | | | | | | |
| BROWN, TYLER MATTHEW | | Address Redacted | | | | | | | |
| BROWN, TYLER THOMAS | | Address Redacted | | | | | | | |
| BROWN, TYRELL DEVON | | Address Redacted | | | | | | | |
| BROWN, TYRONE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, TYRONE EUGENE | | Address Redacted | | | | | | | |
| BROWN, TYRONE TAQUAN | | Address Redacted | | | | | | | |
| BROWN, TYRRELL WAYNE | | Address Redacted | | | | | | | |
| BROWN, URIAS ANTONIO | | Address Redacted | | | | | | | |
| BROWN, VALEREE L | | 8520 N SPRING CREEK DR | | | | TUCSON | AZ | 85742-4846 | |
| BROWN, VALERIE | | 28 ROOSEVELT PLACE | | | | BROOKLYN | NY | 11233 | |
| BROWN, VERNON ANTWAN | | Address Redacted | | | | | | | |
| BROWN, VICTOR | | 1822 NEPTUNE DR | | | | COLUMBIA | SC | 29209 | |
| BROWN, VICTOR JEROME | | Address Redacted | | | | | | | |
| BROWN, VICTORIA CHARMAINE | | Address Redacted | | | | | | | |
| BROWN, VINCENT | | 610 WOODSIDE DRIVE | | | | WAUSEON | OH | 43567 | |
| BROWN, VINCENT GREGORY | | Address Redacted | | | | | | | |
| BROWN, VIRGIL | | Address Redacted | | | | | | | |
| BROWN, VITTORIO G | | 608 ORCHARD PL | | | | UNIONDALE | NY | 11553 | |
| BROWN, WALTER | | Address Redacted | | | | | | | |
| BROWN, WAYNE NORRIS | | Address Redacted | | | | | | | |
| BROWN, WENDALL | | 6225 CALAVETTI DR | | | | RICHMOND | VA | 23234-4176 | |
| BROWN, WENDELL H | | 12660 CHAMISA DR | | | | ALAMOSA | CO | 81101-9017 | |
| BROWN, WENDY | | 3005 N NORDICA AVE | | | | CHICAGO | IL | 60634-4742 | |
| BROWN, WESLEY | | Address Redacted | | | | | | | |
| BROWN, WESLEY KAHEEM | | Address Redacted | | | | | | | |
| BROWN, WILBERT TERRELL | | Address Redacted | | | | | | | |
| BROWN, WILLIAM | | 1472 W 71ST PLACE | | | | CHICAGO | IL | 60673-0001 | |
| BROWN, WILLIAM | | 309 S MICHELE DR | | | | MT ORAB | OH | 45154 | |
| BROWN, WILLIAM | | Address Redacted | | | | | | | |
| BROWN, WILLIAM ARTHUR | | Address Redacted | | | | | | | |
| BROWN, WILLIAM BRANT | | Address Redacted | | | | | | | |
| BROWN, WILLIAM DEAN | | Address Redacted | | | | | | | |
| BROWN, WILLIAM E | | 4642 S BISHOP ST NO 9370 | | | | CHICAGO | IL | 60609-3240 | |
| BROWN, WILLIAM F | | Address Redacted | | | | | | | |
| BROWN, WILLIAM FORREST | | Address Redacted | | | | | | | |
| BROWN, WILLIAM RAYNARD | | Address Redacted | | | | | | | |
| BROWN, WILLIAM ROY | | Address Redacted | | | | | | | |
| BROWN, WILLIAM SCOTT | | Address Redacted | | | | | | | |
| BROWN, WORTH T | | 907 STRAYWHITE AVE | | | | APEX | NC | 27539 | |
| BROWN, WYMON | | 4541 RIDGEWOOD RD | | | | MEMPHIS | TN | 38116-7211 | |
| BROWN, ZACHARY ALEXANDER | | Address Redacted | | | | | | | |
| BROWN, ZENO | | Address Redacted | | | | | | | |
| BROWNCOR INTERNATIONAL | | BOX 88502 | | | | MILWAUKEE | WI | 53288-0502 | |
| BROWNE KINLAW, SAMUEL DAVID | | Address Redacted | | | | | | | |
| BROWNE RICHARD | | 621 PURDY CT | | | | BAKERSFIELD | CA | 93309 | |
| BROWNE, ANDY NATHANIEL | | Address Redacted | | | | | | | |
| BROWNE, AUVILL V | | Address Redacted | | | | | | | |
| BROWNE, CAMERON | | 870 ALTA VISTA DR | | | | VISTA | CA | 92084-0000 | |
| BROWNE, CAMERON MASAMI | | Address Redacted | | | | | | | |
| BROWNE, GARRETT JAMES | | Address Redacted | | | | | | | |
| BROWNE, GLENN WILLIAMS | | Address Redacted | | | | | | | |
| BROWNE, JASON ANTHONY | | Address Redacted | | | | | | | |
| BROWNE, JEREMY HERSHEL | | Address Redacted | | | | | | | |
| BROWNE, JESSICA | | 1731 PINETUM | | | | SAN ANTONIO | TX | 78213 | |
| BROWNE, JOEL K | | Address Redacted | | | | | | | |
| BROWNE, JUANITA | | 214 BUTLER AVE | | | | TYBEE ISLAND | GA | 31328-0000 | |
| BROWNE, KALIN JAKOB | | Address Redacted | | | | | | | |
| BROWNE, MARGARET | | Address Redacted | | | | | | | |
| BROWNE, MARIO ADRIAN | | Address Redacted | | | | | | | |
| BROWNE, RYAN JAMES | | Address Redacted | | | | | | | |
| BROWNE, SHANE | | 2955 ANAHEIM ST | | | | ESCONDIDO | CA | 92025-0000 | |
| BROWNE, SHANE ANTHONY | | Address Redacted | | | | | | | |
| BROWNE, SHELDON DESHORN | | Address Redacted | | | | | | | |
| BROWNE, SHELDONDE | | 12703 WILLOW CREEK CT | | | | BOWIE | MD | 20720-0000 | |
| BROWNE, SHEREE NICHOLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWNE, TRACY ANN | | Address Redacted | | | | | | | |
| BROWNE, WILLIAM JOSEPH | | Address Redacted | | | | | | | |
| BROWNEL, DESHAWN DI RON | | Address Redacted | | | | | | | |
| BROWNELL, BRADLEY MICHAEL | | Address Redacted | | | | | | | |
| BROWNELL, CHRIS ANDREW | | Address Redacted | | | | | | | |
| BROWNELL, JONATHAN | | Address Redacted | | | | | | | |
| BROWNELL, LINDA | | 712 N NORFOLK AVE | | | | TULSA | OK | 74106-5329 | |
| BROWNELL, LORI A | | 5541 LAMBDIN ARCH | | | | VIRGINIA BEACH | VA | 23455-6635 | |
| BROWNELL, ROBERT REID | | Address Redacted | | | | | | | |
| BROWNER, CRYSTAL | | 241 MILL CREEK PKWY  1A | | | | CHESAPEAKE | VA | 23323 | |
| BROWNER, SHIRLEY L | | 3295 ERIE AVE | DISTRICT TWO CINCINNATI POLICE | | | CINCINNATI | OH | 45208 | |
| BROWNEWELL, MICHAEL J | | Address Redacted | | | | | | | |
| BROWNFIELD, ADAM | | Address Redacted | | | | | | | |
| BROWNFIELD, GORDON RICHARD | | Address Redacted | | | | | | | |
| BROWNFIELD, SARABETH | | 6616 WHITE MIST LANE | | | | CHARLOTTE | NC | 28269 | |
| BROWNIES A OK APPLIANCE SVC | | 922 S CASINO CTR BLVD | | | | LAS VEGAS | NV | 89101-6819 | |
| BROWNIES WATER SOLUTIONS | | PO BOX 555429 | | | | ORLANDO | FL | 32855-5429 | |
| BROWNING & FURNESS | | 402 W BROADWAY STE 1240 | THE EMERALD PLAZA | | | SAN DIEGO | CA | 92101 | |
| BROWNING & FURNESS | | 402 W BROADWAY STE 1240 | | | | SAN DIEGO | CA | 92101 | |
| BROWNING FERRIS INDUSTRIES | | 2380 COLLEGE AVE | | | | DAVIE | FL | 33317 | |
| BROWNING FERRIS INDUSTRIES | | 3110 SOUTH 9TH WEST | | | | S SALT LAKE CITY | UT | 84119 | |
| BROWNING FERRIS INDUSTRIES | | 5111 CHIN PAGE RD | | | | DURHAM | NC | 27703 | |
| BROWNING FERRIS INDUSTRIES | | 5111 CHIN RD | | | | DURHAM | NC | 27703 | |
| BROWNING FERRIS INDUSTRIES | | 8100 OLD GRANGER ROAD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| BROWNING FERRIS INDUSTRIES | | AUGUSTA DISTRICT | | | | ORLANDO | FL | 328912025 | |
| BROWNING FERRIS INDUSTRIES | | CHICAGO DISTRICT NO 0733 | | | | LOUISVILLE | KY | 402901207 | |
| BROWNING FERRIS INDUSTRIES | | CHICAGO LAND NORTH NO 222 | | | | CAROL STREAM | IL | 601976106 | |
| BROWNING FERRIS INDUSTRIES | | OAHU OFFICE | | | | HONOLULU | HI | 968495077 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 2728 | | | | ORMOND BEACH | FL | 32175-2728 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 31000 | OAHU OFFICE | | | HONOLULU | HI | 96849-5077 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 4372 | LOUISVILLE DISTRICT | | | CAROL STREAM | IL | 60197-4372 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 6106 | CHICAGO LAND NORTH NO 222 | | | CAROL STREAM | IL | 60197-6106 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 78816 | NATIONAL ACCT SALES & SVC CTR | | | PHOENIX | AZ | 85062-8816 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 78816 | | | | PHOENIX | AZ | 850628816 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 830039 | BFI OF FREDERICK | | | BALTIMORE | MD | 21283-0137 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 830129 | RICHMOND COMMERCIAL DIST 343 | | | BALTIMORE | MD | 21283-0129 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 8813 | | | | BOSTON | MA | 02266 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 8814 | | | | BOSTON | MA | 02266 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001207 | CHICAGO DISTRICT NO 0733 | | | LOUISVILLE | KY | 40290-1207 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001219 | | | | LOUISVILLE | KY | 40290-1219 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001250 | | | | LOUISVILLE | KY | 40290-1250 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001257 | | | | LOUISVILLE | KY | 40290-1257 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001267 | | | | LOUISVILLE | KY | 40290-1267 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001495 | | | | LOUISVILLE | KY | 40290-1495 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 91 2033 | | | | ORLANDO | FL | 32891-2033 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912003 | RICHMOND COMMERCIAL DISTRICT | | | ORLANDO | FL | 32891-2003 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912006 | | | | ORLANDO | FL | 32891-2006 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912015 | | | | ORLANDO | FL | 32891-2015 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912021 | PIEDMONT TRIAD DISTRICT | | | ORLANDO | FL | 32891-2021 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912022 | | | | ORLANDO | FL | 32891-2022 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912023 | | | | ORLANDO | FL | 32891-2023 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912025 | AUGUSTA DISTRICT | | | ORLANDO | FL | 32891-2025 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912036 | | | | ORLANDO | FL | 32891-2036 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWNING FERRIS INDUSTRIES | | PO BOX 912040 | | | | ORLANDO | FL | 32891-2040 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912043 | | | | ORLANDO | FL | 32891-2043 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912051 | ORLANDO DISTRICT | | | ORLANDO | FL | 32891-2051 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912062 | | | | ORLANDO | FL | 32891-2062 | |
| BROWNING FERRIS INDUSTRIES | | RICHMOND COMMERCIAL DISTRICT | | | | ORLANDO | FL | 328912003 | |
| BROWNING FLOWERS | | 2008 S ELIZABETH ST | | | | KOKOMO | IN | 46902 | |
| BROWNING GARY K | | 9722 E KNOWLES AVE | | | | MESA | AZ | 85212 | |
| BROWNING II, FRANK DOUGLAS | | Address Redacted | | | | | | | |
| BROWNING, ALEX MADIGAN | | Address Redacted | | | | | | | |
| BROWNING, ANTHONY | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| BROWNING, BRIAN EDWARD | | Address Redacted | | | | | | | |
| BROWNING, CHAD MICHAEL | | Address Redacted | | | | | | | |
| BROWNING, DONNA J | | Address Redacted | | | | | | | |
| BROWNING, ELIZABET S | | 11717 INNISBROOK CIR | | | | FREDERICKSBURG | VA | 22407-7103 | |
| BROWNING, JACOB EDWARD | | Address Redacted | | | | | | | |
| BROWNING, JEFF | | Address Redacted | | | | | | | |
| BROWNING, JOHN TUCKER | | Address Redacted | | | | | | | |
| BROWNING, JONATHAN KEITH | | Address Redacted | | | | | | | |
| BROWNING, JONATHAN YORK | | Address Redacted | | | | | | | |
| BROWNING, JONATHON ASHTON | | Address Redacted | | | | | | | |
| BROWNING, KIMBERLY | | 1980 COUNTRYWOOD BLVD | | | | JACKSONVILLE | NC | 28540-3211 | |
| BROWNING, KIMBERLY C | | 1980 COUNTRYWOOD BLVD | | | | JACKSONVILLE | NC | 28540-3211 | |
| BROWNING, KIMBERLY C | | Address Redacted | | | | | | | |
| BROWNING, KRISTI M | | Address Redacted | | | | | | | |
| BROWNING, LESLIE SCHELENE | | Address Redacted | | | | | | | |
| BROWNING, MATTHEW DAVID | | Address Redacted | | | | | | | |
| BROWNING, MELISSA ANN | | Address Redacted | | | | | | | |
| BROWNING, MICHAEL J | | 22715 E BELLEVIEW PLACE | | | | AURORA | CO | 80015 | |
| BROWNING, MICHAEL JAMES | | Address Redacted | | | | | | | |
| BROWNING, MICHAEL T | | 114 BINKLEY DR | TV VCR CAM SERVICE | | | KNOX | IN | 46534 | |
| BROWNING, MICHAEL T | | 114 BINKLEY DR | | | | KNOX | IN | 46534 | |
| BROWNING, NATHAN | | Address Redacted | | | | | | | |
| BROWNING, PHILLIP TODD | | Address Redacted | | | | | | | |
| BROWNING, PHYLLIS L | | 2240 CHARTSTONE DRIVE | | | | MIDLOTHIAN | VA | 23113 | |
| BROWNING, RACHEL ELIZABETH | | Address Redacted | | | | | | | |
| BROWNING, ROBERT R | | PO BOX 8248 | CHAPTER 13 TRUSTEE | | | GREENVILLE | NC | 27835 | |
| BROWNING, RYAN SHANE | | Address Redacted | | | | | | | |
| BROWNING, TRAVIS LEE | | Address Redacted | | | | | | | |
| BROWNING, TRISTIN PAUL | | Address Redacted | | | | | | | |
| BROWNING, WHITNEY | | 6153 ROAD J | | | | DUMAS | TX | 79029 | |
| BROWNING, WHITNEY NICHOLE | | Address Redacted | | | | | | | |
| BROWNINGS OF WASHINGTON INC | | 500 WEST MAIN | | | | CENTRAL IA | WA | 98531 | |
| BROWNJR, FLOYD | | 3813 CHARLES DRIVE | | | | CHALMETTE | LA | 70043-0000 | |
| BROWNJR, MICHAEL | | 2901 TALL PINES | | | | PINE HILL | NJ | 08021-0000 | |
| BROWNLEE, ANTOINE CARL | | Address Redacted | | | | | | | |
| BROWNLEE, CHRISTEN | | 13007 SILVER CREST RD | | | | CHESTER | VA | 23831-4331 | |
| BROWNLEE, JEANNIE | | 13007 SILVER CREST RD | | | | CHESTER | VA | 23831 | |
| BROWNLEE, KALYN CHRISTINE | | Address Redacted | | | | | | | |
| BROWNLEE, KEVIN ANDREW | | Address Redacted | | | | | | | |
| BROWNLEE, MICHAEL DANIEL | | Address Redacted | | | | | | | |
| BROWNLEE, STEVEN MILTON | | Address Redacted | | | | | | | |
| BROWNLEE, THOMAS | | 38869 PLUMBROOK DR | | | | FARMINGTON HILLS | MI | 48331 | |
| BROWNLIE, SCOTT ALAN | | Address Redacted | | | | | | | |
| BROWNLOW, JESSICA ELIZABETH | | Address Redacted | | | | | | | |
| BROWNMILLER GROUP, THE | | 312 GRANITE AVE | | | | RICHMOND | VA | 23226 | |
| BROWNRIGG, ANDREA | | 134 ISLAND DRIVE | | | | OCEAN RIDGE | FL | 33435-3310 | |
| BROWNS APPLIANCE | | 204 S MAIN ST | | | | BRIGHTON | CO | 80621 | |
| BROWNS APPLIANCE | | PO BOX 13258 | | | | FLORENCE | SC | 29504 | |
| BROWNS CHICKEN & PASTA INC | | 439 N BOLINGBROOK DR | | | | BOLINGBROOK | IL | 60440 | |
| BROWNS LAWN SERVICE INC | | 1980 HOGUE AVE | | | | DAYTON | OH | 45414 | |
| BROWNS LOCK & SAFE LLC | | PO BOX 2 | | | | CHARLOTTESVILLE | VA | 22902 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWNS LOCK SHOP | | 736 TARBORO HWY | | | | ROCKY MOUNT | NC | 27801 | |
| BROWNS OFFICE SPECIAL SERVICE | | 4212 ALAINA CIRCLE | | | | AUSTELL | GA | 30001 | |
| BROWNS PERMIAN ELEC CO INC | | PO BOX 5073 | | | | MIDLAND | TX | 79704 | |
| BROWNS ROOFING INC | | 377A LOWER LANDING RD | | | | BLACKWOOD | NJ | 08012 | |
| BROWNS SPIRITUAL, BETTY | | 410 S MAIN ST | | | | CULPEPER | VA | 22701 | |
| BROWNS STEALTH INVESTIGATIONS | | 928 ARNOLD AVE | | | | PT PLEASANT | NJ | 08742 | |
| BROWNS TREE SERVICE | | 19701 SOUTH MILES RD | SUITE 9 11 | | | WARRENSVILLE | OH | 44128-4257 | |
| BROWNS TREE SERVICE | | SUITE 9 11 | | | | WARRENSVILLE | OH | 441284257 | |
| BROWNS TROPHIES INC | | 140 S MOON AVE | | | | BRANDON | FL | 33511 | |
| BROWNS TRUE VALUE | | 221 S BRIDGE | | | | WINNEMUCCA | NV | 89445 | |
| Brownsberger, Dorothy J | c o Walter L Brownsberger | 15015 Melrose | | | | Overland Park | KS | 66221 | |
| BROWNSBERGER, JON MASON | | Address Redacted | | | | | | | |
| BROWNSELL, LINDSAY MARIE | | Address Redacted | | | | | | | |
| BROWNSON, BENJAMIN | | Address Redacted | | | | | | | |
| BROWNSON, ZACHARY DAVID | | Address Redacted | | | | | | | |
| BROWNSTEIN, KURT ROBIN | | Address Redacted | | | | | | | |
| BROWNSTONE PUBLISHERS INC | | 149 FIFTH AVE | | | | NEW YORK | NY | 10010-6801 | |
| BROWNSVILLE MEDICAL CENTER | | PO BOX 200723 | | | | HOUSTON | TX | 77216-0723 | |
| Brownsville GMS LTD | | PO Box 8518 | | | | Brownsville | TX | 78521-8518 | |
| BROWNSVILLE HERALD | | TANYA HERNANDEZ | 1101 ASH AVENUE | | | MCALLEN | TX | 78501 | |
| BROWNSVILLE HERALD, THE | | 1135 E VAN BUREN BOX 351 | | | | BROWNSVILLE | TX | 78520 | |
| Brownsville ISD | c o Seth Moore | Beirne Maynard & Parsons LLP | 1700 Pacific Ave Ste 4400 | | | Dallas | TX | 75201 | |
| BROWNSVILLE ISD TAX OFFICE | | 1860 PRICE ROAD | PO BOX 4050 | | | BROWNSVILLE | TX | 78523-4050 | |
| BROWNSVILLE ISD TAX OFFICE | | PO BOX 4050 | | | | BROWNSVILLE | TX | 785234050 | |
| BROWNSVILLE POLICE DEPT | | 600 E JACKSON ST | | | | BROWNSVILLE | TX | 78520 | |
| BROWNSVILLE PUBLIC UTILITIES | | BOARD PO BOX 3270 | | | | BROWNSVILLE | TX | 78523-3270 | |
| BROWNSVILLE PUBLIC UTILITIES | | PO BOX 4710 | | | | EDINBURG | TX | 78540-4710 | |
| Brownsville Public Utilities Board | c o Melida Pinales Collections Supervisor | 1425 Robindhood Blvd | | | | Brownsville | TX | 78521 | |
| BROWNSVILLE PUBLIC UTILITIES BOARD | | PO BOX 660566 | | | | DALLAS | TX | 75266-0566 | |
| BROWNVILLE PROBATE, COUNTY OF | | 974 E HARRISON | | | | BROWNVILLE | TX | 78520 | |
| BROWNYARD, ERIK E | | Address Redacted | | | | | | | |
| BROXTERMAN, STEVEN ROBERT | | Address Redacted | | | | | | | |
| BROXTON, CHRISTOPHER DOUGLASS | | Address Redacted | | | | | | | |
| BROXTON, DAVID ALLEN | | Address Redacted | | | | | | | |
| BROY, JOHN T | | 1770 S RANDELL | | | | GENEVA | IL | 60134-0122 | |
| BROYLES AUTO & WRECKER SVC INC | | 1601 MOUNTAIN RD | | | | GLEN ALLEN | VA | 23060 | |
| BROYLES, CLAYTON KEITH | | Address Redacted | | | | | | | |
| BROYLES, JAMES PHILLIP | | Address Redacted | | | | | | | |
| BROYLES, MICHAEL RYAN | | Address Redacted | | | | | | | |
| BROYLES, STERLING COMPTON | | Address Redacted | | | | | | | |
| BROYLES, TAMESHA RENEE | | Address Redacted | | | | | | | |
| BROYLES, WHITNEY ELLEN | | Address Redacted | | | | | | | |
| BROYLES, WHITNEY ELLEN | | Address Redacted | | | | | | | |
| BROZEK, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| BROZEK, NICHOLAS | | 2239 N 76TH AVE | | | | ELMWOOD PARK | IL | 60707-0000 | |
| BROZEK, NICHOLAS | | Address Redacted | | | | | | | |
| BROZENEC, ANDREW JOHN | | Address Redacted | | | | | | | |
| BROZENEC, TIM | | Address Redacted | | | | | | | |
| BROZOVIC, MICHAEL | | 2920 CLAIREMONT DR APT 30 | | | | SAN DIEGO | CA | 92117-6765 | |
| BRQAY, LARCIDA | | C/O PAG | PO BOX 13499 | | | AUSTIN | TX | 78711-3499 | |
| BRQAY, LARCIDA | | PO BOX 13499 | | | | AUSTIN | TX | 787113499 | |
| BRUAL, ANTHONY | | Address Redacted | | | | | | | |
| BRUBAKER & ASSOCIATES INC | | 7626 HAMMERLY BLVD | | | | HOUSTON | TX | 77055 | |
| BRUBAKER, CHRISTOPHER MACKEY | | Address Redacted | | | | | | | |
| BRUBAKER, JOSH LEE | | Address Redacted | | | | | | | |
| BRUBAKER, KAREN JANNETH | | Address Redacted | | | | | | | |
| BRUBAKER, MICHAEL JON | | Address Redacted | | | | | | | |
| BRUBAKER, SHAWN MATTHEW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRUBAKER, TIMOTHY SHAWN | | Address Redacted | | | | | | | |
| BRUCATO, GARRETT THOMAS | | Address Redacted | | | | | | | |
| BRUCATO, JOE | | 2319 OAKPARK AVE | | | | BERWYN | IL | 60402 | |
| BRUCATO, LILY F | | Address Redacted | | | | | | | |
| BRUCCI, MIKE L | | Address Redacted | | | | | | | |
| BRUCCOLIERE, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| BRUCCOLIERE, KYLE F | | Address Redacted | | | | | | | |
| BRUCCOLIERE, NICOLE | | Address Redacted | | | | | | | |
| BRUCE & JACK AUTOMOTIVE | | 12 EAST POPLAR | | | | STOCKTON | CA | 95202 | |
| BRUCE A JOHNSON | JOHNSON BRUCE A | 1013 GILMORE AVE | | | | NASHVILLE | TN | 37204-2523 | |
| BRUCE AKMAN, LESLIE | | Address Redacted | | | | | | | |
| BRUCE AUTO PARTS | | 8218 MECHANICSVILLE PIKE | | | | MECHANICSVILLE | VA | 23111 | |
| BRUCE CLAY INC | | 207 W LOS ANGELES AVE | STE 277 | | | MOORPARK | CA | 93021 | |
| BRUCE CONSTRUCTION CO INC | | 4588 PINE STREET | | | | SMYRNA | GA | 30080 | |
| BRUCE D BLANK | BLANK BRUCE D | 234 LAKESHORE DR APT 3 | | | | PLEASANT VALLEY | NY | 12569-5605 | |
| BRUCE DAVERN TV | | 9201 LEXINGTON AVE N | | | | CIRCLE PINES | MN | 55014 | |
| Bruce Davis | | 76 Webwood Cir | | | | Rochester | NY | 14626 | |
| BRUCE ELECTRIC SERVICE INC | | PO BOX 945 | | | | MARION | IL | 62959 | |
| BRUCE ENTERPRISES | | 603 MANUEL DR | | | | NOVATO | CA | 94945 | |
| BRUCE FIRE SAFETY EQUIP INC | | 176 WOODLANE CIRCLE | | | | TALLAHASSEE | FL | 32315 | |
| BRUCE FIRE SAFETY EQUIP INC | | PO BOX 3362 | 176 WOODLANE CIRCLE | | | TALLAHASSEE | FL | 32315 | |
| BRUCE FOUTS | FOUTS BRUCE | 1882 N CORNE PLACE | | | | ANAHEIM | CA | 92807 | |
| Bruce H Besanko | Christian & Barton LLP | Attn Michael D Mueller | 909 E Main St Ste 1200 | | | Richmond | VA | 23219-3095 | |
| Bruce Hicks | | PO Box 148 | | | | Pelzer | SC | 29669 | |
| BRUCE III, EDWARD ROGERS | | Address Redacted | | | | | | | |
| BRUCE LOWELLS TRUCKING INC | | 13 PAYNE RD FT ETHAN ALLEN | | | | COLCHESTER | VT | 05446 | |
| BRUCE PHELPS | PHELPS BRUCE | 11024 PUMPKIN PL | | | | FAIRFAX | VA | 22030-5538 | |
| BRUCE S  MCDONALD  DC | | 8018 MENAUL BLVD | NE | | | ALBUQUERQUE | NM | 87110 | |
| Bruce Senator | Bruce Senator | c o Nancy Lee | 10502 Lampson Ave | | | Garden Grove | CA | 92840 | |
| Bruce Senator | Bruce Senator F 99302 | California Mens Colony | PO Box 8103 | | | San Luis Obispo | CA | 93403-8103 | |
| Bruce Senator | c o Nancy Lee | 10502 Lampson Ave | | | | Garden Grove | CA | 92840 | |
| BRUCE TAGOE, EDWIN | | Address Redacted | | | | | | | |
| BRUCE TELEVISION | | 5 FREEDOM RD | | | | PLEASANT VALLEY | NY | 12569 | |
| BRUCE W PRINCE | PRINCE BRUCE W | 1262 NATIONAL HWY | | | | LAVALE | MD | 21502-7607 | |
| BRUCE, AARON CHRISTOPHE | | Address Redacted | | | | | | | |
| BRUCE, ALEX | | 5277 HEATHGLEN CIR | | | | VIRGINIA BEACH | VA | 23456-6342 | |
| BRUCE, ANDREWS | | 1424 REDBUD TRL | | | | AUSTIN | TX | 78746-4339 | |
| BRUCE, ANNA DANIELA | | Address Redacted | | | | | | | |
| BRUCE, ARTHUR | | Address Redacted | | | | | | | |
| BRUCE, ASHLEY | | 2957 N CHRISTIAN WY | | | | MERIDIAN | ID | 83646-0000 | |
| BRUCE, ASHLEY ADELE | | Address Redacted | | | | | | | |
| BRUCE, BEYER | | 28037 VILLAGE RD | | | | LAUREL | DE | 19956-0000 | |
| BRUCE, BILLY JOE | | Address Redacted | | | | | | | |
| BRUCE, BRANDON | | 6735 BATTLE RD | | | | FAYETTEVILLE | NC | 00002-8314 | |
| BRUCE, BRANDON SCOTT | | Address Redacted | | | | | | | |
| BRUCE, BRITTANY NICOLE | | Address Redacted | | | | | | | |
| BRUCE, CHAD | | Address Redacted | | | | | | | |
| BRUCE, CHANDLER WESLEY | | Address Redacted | | | | | | | |
| BRUCE, CHRISTOPHER | | 11 CABOT CT | | | | EVERETT | MA | 02149 | |
| BRUCE, CHRISTOPHER M | | 11 CABOT CT | | | | EVERETT | MA | 02149 | |
| BRUCE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| Bruce, David D | | 1002 Greystone Dr Apt 3B | | | | Frederick | MD | 21701 | |
| BRUCE, DAVID DWIGHT | | Address Redacted | | | | | | | |
| BRUCE, ELIZABETH JANE | | Address Redacted | | | | | | | |
| BRUCE, ELKANAH A | | 728 HOLLAND RD | | | | SIMPSONVILLE | SC | 29681 | |
| BRUCE, ELKANAH AINSWORTH | | Address Redacted | | | | | | | |
| BRUCE, EWELL | | P O BOX 905 | | | | MILLERSVILLE | PA | 17551-0000 | |
| BRUCE, HOLLISTER JAHRED | | Address Redacted | | | | | | | |
| BRUCE, JAMIN LA DOW | | Address Redacted | | | | | | | |
| BRUCE, JOHNATHAN MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRUCE, JOSHUA LEE | | Address Redacted | | | | | | | |
| BRUCE, JUSTIN DANIEL | | Address Redacted | | | | | | | |
| BRUCE, KATELYNN NICOLE | | Address Redacted | | | | | | | |
| BRUCE, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| BRUCE, MILLER | | 202 EMILY LN | | | | ASHEVILLE | NC | 28806-0000 | |
| BRUCE, MILLER | | 260 FARM TO MARKET 477 | | | | SEGUIN | TX | 78155-0000 | |
| BRUCE, PAULA | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | | LARGO | MD | 20774 | |
| BRUCE, QUINCY | | Address Redacted | | | | | | | |
| BRUCE, ROBERT | | 1014 PINEBURR RD | | | | JAMESTOWN | NC | 27282-0000 | |
| BRUCE, ROBERT LOREN | | Address Redacted | | | | | | | |
| Bruce, Samuel G & Maria N | | 13511 Bailey Bridge Rd | | | | Midlothian | VA | 23112-1515 | |
| BRUCE, SCOTT MICHAEL | | Address Redacted | | | | | | | |
| BRUCE, SEXTON | | 16900 S 4170 RD | | | | CLAREMORE | OK | 74017-0000 | |
| BRUCE, SIDNEY ULYSSES | | Address Redacted | | | | | | | |
| BRUCE, WADE | | Address Redacted | | | | | | | |
| BRUCE, WAYNE | | Address Redacted | | | | | | | |
| BRUCE, WILLIAM CHASON | | Address Redacted | | | | | | | |
| BRUCE, WILLIAM M | | Address Redacted | | | | | | | |
| BRUCE, ZACHARY SCOTT | | Address Redacted | | | | | | | |
| BRUCES ELECTRONIC SERVICE CTR | | 1048 W MAIN ST | | | | MERCED | CA | 95340-4521 | |
| BRUCES TIRE INC | | 1315 N 10TH STREET | | | | SAN JOSE | CA | 95112 | |
| BRUCES TV & VCR SERVICE | | 20888 RD E RT 1 PO BOX 96 | | | | CONTINENTAL | OH | 45831 | |
| BRUCES TV & VCR SERVICE | | PO BOX 96 | 20888 RD E RT 1 | | | CONTINENTAL | OH | 45831 | |
| BRUCIA, CHRIS | | PMB 143 1700 7TH AVE NO 116 | | | | SEATTLE | WA | 98101 | |
| BRUCK, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| BRUCKART, WALTER E | | 12110 ASHTON PARK DR | | | | GLEN ALLEN | VA | 23059-7129 | |
| BRUCKER, DAVID ANDREW | | Address Redacted | | | | | | | |
| BRUCKER, EDWARD | | 510 EAST CALDER WAYAPT 710 | | | | STATE COLLEGE | PA | 16802-0000 | |
| BRUCKER, EDWARD JAMES | | Address Redacted | | | | | | | |
| BRUCKER, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| BRUCKER, REBECCA LYNN | | Address Redacted | | | | | | | |
| BRUCKNER TILLETT & ROSSI INC | | 110 LINDEN OAKS STE B | | | | ROCHESTER | NY | 146253 | |
| BRUCKNER, JOCHANAN | | 2136 FAIRMOUNT BLVD | | | | EUGENE | OR | 97403 | |
| BRUCKNER, JOCHANAN JOSEPH | | Address Redacted | | | | | | | |
| BRUCKS, DANIEL A | | Address Redacted | | | | | | | |
| BRUCKSCH, SCOTT RAY | | Address Redacted | | | | | | | |
| BRUDENT, GODWIN | | Address Redacted | | | | | | | |
| BRUEAKER, CATHI | | 480 BIG HOLLOW RD | | | | STATE COLLEGE | PA | 16803 | |
| BRUECK, RYAN J | | Address Redacted | | | | | | | |
| BRUEGEMAN, CANDICE MARIE | | Address Redacted | | | | | | | |
| BRUEGGER, JUSTIN | | 1675 SEVEN PINES RD | | | | SPRINGFIELD | IL | 00006-2704 | |
| BRUEGGER, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| BRUEGGERT, BRITTNEY LEA | | Address Redacted | | | | | | | |
| BRUEN, DAWN MARIE | | Address Redacted | | | | | | | |
| BRUENN, MICHAEL | | Address Redacted | | | | | | | |
| BRUENNING, IAN D | | Address Redacted | | | | | | | |
| BRUESHABER, MARC W | | Address Redacted | | | | | | | |
| BRUESSOW, TIFFANY ELIZABETH | | Address Redacted | | | | | | | |
| BRUFFETT, DUSTIN R | | Address Redacted | | | | | | | |
| BRUFFEY, MIKE | | 6036 WAINWRIGHT DR | | | | RICHMOND | VA | 23225 | |
| BRUFFEY, RACHAEL | | Address Redacted | | | | | | | |
| BRUGETTI, VITO DOMINIC | | Address Redacted | | | | | | | |
| BRUGGEMAN, JASON | | 208 CARTON | | | | MONMOUTH | OR | 00009-7361 | |
| BRUGGEMAN, JASON SCOTT | | Address Redacted | | | | | | | |
| BRUGGEMEYER, JOANNE ELAINE | | Address Redacted | | | | | | | |
| BRUGGER, MICHELLE ALYSSA | | Address Redacted | | | | | | | |
| BRUGGERS, CAROL | | 1345 YUMA ST | | | | SALT LAKE CITY | UT | 84108-2258 | |
| BRUGGISSER, ARTHUR | | P O BOX 297202 | | | | PEMBROKE PINES | FL | 33029 | |
| BRUGMAN, MICHAEL ARTHUR | | Address Redacted | | | | | | | |
| BRUHA, JONATHAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRUHN, JAMES | | Address Redacted | | | | | | | |
| BRUHN, ROBERT C | | Address Redacted | | | | | | | |
| BRUHNKE, ZACH FOLEY | | Address Redacted | | | | | | | |
| BRUINGTON, KENNETH M | | Address Redacted | | | | | | | |
| BRUINS, AARON B | | Address Redacted | | | | | | | |
| BRUKART BARBARA | | 12110 ASHTON PARK DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| BRULE COUNTY CIRCUIT COURT | | 300 S COURTLAND 111 | CLERK OF COURT | | | CHAMBERLAIN | SD | 57325-1599 | |
| BRULE COUNTY CIRCUIT COURT | | CLERK OF COURT | | | | CHAMBERLAIN | SD | 573251599 | |
| BRULIN & COMPANY | | 2935 45 COLUMBIA DRIVE | | | | INDIANAPOLIS | IN | 46205 | |
| BRULIN CORPORATION | | PO BOX 66235 | | | | INDIANAPOLIS | IN | 46266 | |
| BRULIN CORPORATION | | PO BOX 66235 | | | | INDIANAPOLIS | IN | 46266-0335 | |
| BRULL, ROBERT H | | 123 33 83RD AVE | | | | KEW GARDENS | NY | 11415 | |
| BRULOTTE, MATTHEW | | Address Redacted | | | | | | | |
| BRULTE, FRIENDS OF JIM | | PO BOX 846 | | | | RANCHO CUCAMONGA | CA | 91729 | |
| BRUM, PATRICK S | | PSC 76 BOX 5598 | | | | APO | AP | 96319-0034 | |
| BRUMAGIN, AMY L | | Address Redacted | | | | | | | |
| BRUMBACK JR, MICHAEL DEAN | | Address Redacted | | | | | | | |
| BRUMBACK, KRYSTAL JO | | Address Redacted | | | | | | | |
| BRUMBACK, STEPHANIE | | 377 RUSSELL ST | | | | CRAIG | CO | 81625 | |
| BRUMBAUGH & QUANDAHL PC | | 6910 PACIFIC STE 200 | | | | OMAHA | NE | 68106 | |
| BRUMBAUGH, CHRISTOPHER M | | Address Redacted | | | | | | | |
| BRUMBAUGH, GARY N | | Address Redacted | | | | | | | |
| BRUMBAUGH, HEATHER NICOLE | | Address Redacted | | | | | | | |
| BRUMBAUGH, WILLIAM GLENN | | Address Redacted | | | | | | | |
| BRUMBELOW, ALAN | | Address Redacted | | | | | | | |
| BRUMBLE, CHRISTOPHER | | Address Redacted | | | | | | | |
| BRUMELOW, ERICA | | 460 TOLBERT RD | | | | ROCKMART | GA | 30153-0000 | |
| BRUMELOW, ERICA CHAYNE | | Address Redacted | | | | | | | |
| BRUMETT, TONYA | | 20800 N SR 3 N | | | | EATON | IN | 47338- | |
| BRUMFIELD, ALEXANDRA LEE | | Address Redacted | | | | | | | |
| BRUMFIELD, AMBER LYNN | | Address Redacted | | | | | | | |
| BRUMFIELD, CHRISTOPHER J | | Address Redacted | | | | | | | |
| BRUMFIELD, DENNIS THOMAS | | Address Redacted | | | | | | | |
| BRUMFIELD, DURWOOD KADE | | Address Redacted | | | | | | | |
| BRUMFIELD, EBONY MAE | | Address Redacted | | | | | | | |
| BRUMFIELD, GENEZERETTE | | 1214 KINGSWAY DR | | | | PICAYUNE | MS | 39466-5408 | |
| BRUMFIELD, JANET | | 308 CORAL HILLS | | | | EL PASO | TX | 79912 | |
| BRUMFIELD, KATIE JEAN MARIE | | Address Redacted | | | | | | | |
| BRUMFIELD, KENDRICK ANTHONY | | Address Redacted | | | | | | | |
| BRUMFIELD, KIMBERLY F | | Address Redacted | | | | | | | |
| BRUMFIELD, LAMALCOM | | 16726 LOST QUAIL DR | | | | MISSOURI CITY | TX | 77489-5343 | |
| BRUMFIELD, XAVIER DOMINIQUE | | Address Redacted | | | | | | | |
| BRUMIT DIESEL INC | | 1631 NORTH CARLOTTI DRIVE | | | | SANTA MARIA | CA | 93454 | |
| BRUMLEY, JEREMY WILLIAM | | Address Redacted | | | | | | | |
| BRUMLEY, JONATHAN DAVID | | Address Redacted | | | | | | | |
| BRUMLEY, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| BRUMLOW, SAMUEL J | | Address Redacted | | | | | | | |
| BRUMMEL, CHRISTOPHER | | 34 NYE AVE | | | | NEWARK | NJ | 07112-0000 | |
| BRUMMEL, CHRISTOPHER ANDREW | | Address Redacted | | | | | | | |
| BRUMMELL, AYANNA MALIKA | | Address Redacted | | | | | | | |
| BRUMMER, JASON EDWARD | | Address Redacted | | | | | | | |
| BRUMMETT, BRANDON | | NORMA DR APT 343 | | | | EVANSVILLE | IN | 47720 | |
| BRUMMETT, ROSS A | | Address Redacted | | | | | | | |
| BRUMMITT, KETURAH CHERRISSE | | Address Redacted | | | | | | | |
| BRUMS BLOOMIN BARN | | 2540 45TH STREET | | | | HIGHLAND | IN | 46322 | |
| BRUN, KARLA ELIANE | | Address Redacted | | | | | | | |
| BRUNACHE, CARL HENRY | | Address Redacted | | | | | | | |
| BRUNASSO, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| BRUNCK, IAN ANDREW | | Address Redacted | | | | | | | |
| BRUNCO, JASON | | 33 RTE 116 | | | | SOMERS | NY | 10589-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRUNDAGE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| BRUNDAGE, JA | | 1401 COLLEGE AVE | | | | NIAGRA FALLS | NY | 14305 | |
| BRUNDAGE, JA | | THE DRAIN DOCTOR | 1401 COLLEGE AVE | | | NIAGRA FALLS | NY | 14305 | |
| BRUNDAGE, NICHOLAS G | | Address Redacted | | | | | | | |
| BRUNDIDGE, CRAIG | | 552 SUMMER DR | 552 | | | ATLANTA | GA | 30328-0000 | |
| BRUNDIDGE, CRAIGORY DENIOR | | Address Redacted | | | | | | | |
| BRUNDIDGE, NICK | | 674 ROYALE DRIVE | | | | BILOXI | MS | 00003-9532 | |
| BRUNDIDGE, NICK MARVIN | | Address Redacted | | | | | | | |
| BRUNDIGE GLASS | | PO BOX 9415 | | | | BREA | CA | 92822-9415 | |
| BRUNDRETT PAINTING & CONST | | 61 STANLEY ST | JAMES BRUNDRETT | | | EAST HARTFORD | CT | 06108 | |
| BRUNDRETT PAINTING & CONST | | 61 STANLEY ST | | | | EAST HARTFORD | CT | 06108 | |
| BRUNE, WILLIAM BRANDON | | Address Redacted | | | | | | | |
| BRUNEAU, MARTIN CARL | | Address Redacted | | | | | | | |
| Bruneau, Terry | | 58 Colony Wy | | | | Aliso Viejo | CA | 92656 | |
| BRUNEAU, TERRY R | | Address Redacted | | | | | | | |
| BRUNELL APPRAISALS | | PO BOX 205 | | | | ROGERS | AR | 72757 | |
| BRUNELLA, ERIC JAY | | Address Redacted | | | | | | | |
| BRUNELLE, SHERRY ANNE | | Address Redacted | | | | | | | |
| BRUNELLI, DAVID JAMES | | Address Redacted | | | | | | | |
| BRUNELLI, DAVID JAMES | | Address Redacted | | | | | | | |
| BRUNER, ADAM E | | Address Redacted | | | | | | | |
| BRUNER, BRITNEY NICOLE | | Address Redacted | | | | | | | |
| BRUNER, BRYAN LYNN | | Address Redacted | | | | | | | |
| BRUNER, JASON | | 307 SCHNEIDER DR | | | | BROOKSVILLE | FL | 34601-2025 | |
| BRUNER, MARTIN | | 8128 W ELIZABETH AVE | | | | NILES | IL | 60714 | |
| BRUNER, MATTHEW FREDERICK | | Address Redacted | | | | | | | |
| BRUNER, MICHAEL R | | Address Redacted | | | | | | | |
| BRUNER, RICHARD | | 1000 E PLEASANT RUN 5012 | | | | CEDAR HILL | TX | 75104 | |
| BRUNER, STEPHAN | | 3217 CAVE HILL RD | | | | NEW SALISBURY | IN | 47161 | |
| BRUNER, STEPHAN J | | 880 SETTLERS TRCE NW | | | | CORYDON | IN | 47112-6891 | |
| BRUNER, STEPHAN J | | Address Redacted | | | | | | | |
| BRUNET, CHRISTIAN | | Address Redacted | | | | | | | |
| BRUNET, GILBERT PAUL | | Address Redacted | | | | | | | |
| BRUNET, WAYNE ANTHONY | | Address Redacted | | | | | | | |
| BRUNETTE, MITCHEL JEREMIAH | | Address Redacted | | | | | | | |
| BRUNETTE, PAUL | | 3971 KINGSTON DR | | | | SARSOTA | FL | 34238 | |
| BRUNETTE, RONALD A | | Address Redacted | | | | | | | |
| BRUNETTI, ZACH | | Address Redacted | | | | | | | |
| BRUNEY, JEREMY P | | Address Redacted | | | | | | | |
| BRUNGARD REFRIGERATION | | 225 BUTTERCUP DR | | | | PAGOSA SPRINGS | CO | 81147 | |
| BRUNGARDT, ADAM ROBERT | | Address Redacted | | | | | | | |
| BRUNGARDT, RYAN | | 600 LINCOLN ST | | | | BELLINGHAM | WA | 98229 | |
| BRUNGARDT, RYAN EUGENE | | Address Redacted | | | | | | | |
| BRUNGART, BILL | | 3306 ST DAVIDS RD | | | | NEWTOWN SQUARE | PA | 19073 | |
| BRUNGER, CASEY ALLEN | | Address Redacted | | | | | | | |
| BRUNI, JOSE H | | Address Redacted | | | | | | | |
| BRUNI, PETE E | | Address Redacted | | | | | | | |
| BRUNI, VAL | | 136 EXCELSIOR AVE | | | | MIDDLETOWN | NY | 10940 | |
| BRUNI, VAL | | PO BOX 864 | | | | MIDDLETOWN | NY | 10940 | |
| BRUNINI GRANTHAM GROWER ET AL | | 248 E CAPITOL ST | PO BOX 119 | | | JACKSON | MS | 39205 | |
| BRUNINI GRANTHAM GROWER ET AL | | PO BOX 119 | | | | JACKSON | MS | 39205 | |
| BRUNJES, OJ | | 10751 SW 27TH ST | | | | DAVIE | FL | 33328-1036 | |
| BRUNK III, EVERT EUGENE | | Address Redacted | | | | | | | |
| BRUNK, ANDREW | | 3595 COLEBROOK COURT | | | | MIDDLETOWN | MD | 21769 | |
| BRUNK, JOSHUA DUANE | | Address Redacted | | | | | | | |
| BRUNK, ROBERT W | | Address Redacted | | | | | | | |
| BRUNKE, CRYSTAL STAR | | Address Redacted | | | | | | | |
| BRUNKER, NICK WILLIAM | | Address Redacted | | | | | | | |
| BRUNKOW, JONATHAN | | 2545 E 98TH PL | | | | THORNTON | CO | 00008-0229 | |
| BRUNKOW, JONATHAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRUNKOW, MATT J | | Address Redacted | | | | | | | |
| BRUNNER ELECTRONICS REPAIR INC | | 4429 MILWAUKEE ST | | | | MADISON | WI | 53714 | |
| BRUNNER, DANIEL H | | PO BOX 1003 | CHAPTER 13 TRUSTEE | | | MEMPHIS | TN | 38101-1003 | |
| BRUNNER, JARAD PARNELL | | Address Redacted | | | | | | | |
| BRUNNER, JOSEPH JAMES | Joseph Brunner | | 1304 N Doris St | | | Wichita | KS | 67212 | |
| BRUNNER, JOSEPH JAMES | | Address Redacted | | | | | | | |
| BRUNNETT, AMANDA LYNNE | | Address Redacted | | | | | | | |
| BRUNO REPORTING CO | | 899 LOGAN ST STE 208 | | | | DENVER | CO | 80203 | |
| BRUNO, ANGELICA LYN | | Address Redacted | | | | | | | |
| BRUNO, BRIAN | | Address Redacted | | | | | | | |
| BRUNO, COREY | | 4053 STEPHANIE LN | | | | MEMPHIS | TN | 38128-0000 | |
| BRUNO, COREY BLAKE | | Address Redacted | | | | | | | |
| BRUNO, DANIEL WAYNE | | Address Redacted | | | | | | | |
| BRUNO, DERICK | | Address Redacted | | | | | | | |
| BRUNO, DUSTIN | | Address Redacted | | | | | | | |
| BRUNO, FALENS MAURICE | | Address Redacted | | | | | | | |
| BRUNO, JASON S | | Address Redacted | | | | | | | |
| BRUNO, JOSEPH MARK | | Address Redacted | | | | | | | |
| BRUNO, MARK ANTHONY | | Address Redacted | | | | | | | |
| BRUNO, MICHAEL JOHN | | Address Redacted | | | | | | | |
| BRUNO, MITCHEL | | 13249 STATE PARK AVE | | | | SOUTH ROCKWOOD | MI | 48179-9732 | |
| BRUNO, NICHOLAS MATTHEW | | Address Redacted | | | | | | | |
| BRUNO, PATRICK BYRON | | Address Redacted | | | | | | | |
| BRUNO, SANTO F | | Address Redacted | | | | | | | |
| BRUNO, SHELBY | | 2109 OAKHAMPTON PLACE | | | | RICHMOND | VA | 23233 | |
| BRUNO, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| BRUNO, STEVEN ANTHONY | | Address Redacted | | | | | | | |
| BRUNO, TERRI | | 7573 LANGLEY CYN RD | | | | SALINAS | CA | 93907 | |
| BRUNO, TOM | | 26 LODGE PL | | | | NORTH BABYLON | NY | 11704 | |
| BRUNO, TONY | | Address Redacted | | | | | | | |
| BRUNO, TRAVIS JOHN | | Address Redacted | | | | | | | |
| BRUNORI, MATTHEW | | 110 MONTEREY RD APTNO 4 | | | | PACIFICA | CA | 94044 | |
| BRUNORI, MATTHEW C | | Address Redacted | | | | | | | |
| BRUNOW, JASON ALLEN | | Address Redacted | | | | | | | |
| BRUNS, CHAD | | Address Redacted | | | | | | | |
| BRUNS, CHELSEA NOEL | | Address Redacted | | | | | | | |
| BRUNS, DAVON | | Address Redacted | | | | | | | |
| BRUNS, MIKKI | | Address Redacted | | | | | | | |
| BRUNS, NORMAN L | | 4531 W JEAN ST | | | | TAMPA | FL | 33614 | |
| Brunskole, Thomas | | 7168 Creekbend Dr | | | | Pendleton | NY | 14120 | |
| BRUNSMAN, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| BRUNSON III, ARTHUR | | Address Redacted | | | | | | | |
| BRUNSON, ANTHONY JAMES | | Address Redacted | | | | | | | |
| BRUNSON, CERENA SHERAY | | Address Redacted | | | | | | | |
| BRUNSON, DWAYNE | | Address Redacted | | | | | | | |
| BRUNSON, JOSEPH WILLIAM | | Address Redacted | | | | | | | |
| BRUNSON, NANCY DAYLIN LAINE | | Address Redacted | | | | | | | |
| BRUNSON, RANAE TINA | | Address Redacted | | | | | | | |
| BRUNSON, SHAUN KEVIN | | Address Redacted | | | | | | | |
| BRUNSON, SHAVON | | 188 35 120TH RD | | | | SAINT ALBANS | NY | 11412-0000 | |
| BRUNSON, SHAVON NICOLE | | Address Redacted | | | | | | | |
| BRUNSON, SYLBIA | | 14401 FONTAINE CT | | | | DALE CITY | VA | 22193 | |
| BRUNSON, TYLER MICHAEL | | Address Redacted | | | | | | | |
| BRUNSON, VICTORIA MYBRITT | | Address Redacted | | | | | | | |
| BRUNSTAD, MARK | | Address Redacted | | | | | | | |
| BRUNSTETTER, MARCUS JUDE | | Address Redacted | | | | | | | |
| BRUNSWICK BOWLING & BILLARDS | | 4330 THOUSAND OAKS DR | | | | SAN ANTONIO | TX | 78219 | |
| BRUNSWICK CHILD SUPPORT | | PO BOX 1355 | | | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK COMBINED COURT | | PO BOX 66 | | | | LAWRENCEVILLE | VA | 23868-0066 | |
| BRUNSWICK COUNTY TREASURER | | 228 N MAIN ST RM 104 | | | | LAWRENCEVILLE | VA | 23868-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRUNSWICK GLYNN COUNTY, GA | | 700 GLOUCESTER ST STE 300 | | | | BRUNSWICK | GA | 31520 | |
| BRUNSWICK NEWS | | HEATH SLAPIKAS | P O BOX 1557 | | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK NEWS | | PO BOX 1557 | 3011 ALTAMA AVE | | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK NEWS | | PO BOX 1557 | | | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK OVERHEAD DOOR | | 214 ROSE DR | | | | BRUNSWICK | GA | 31520 | |
| BRUNSWICK PARTY CENTER | | 1480 PEARL ROAD | | | | BRUNSWICK | OH | 44212 | |
| BRUNSWICK PEACHTREE LANES | | 6345 SPALDING DRIVE | | | | NORCROSS | GA | 30092 | |
| BRUNSWICK RAILROADERS LL | | 2516 W BOSS ARNOLD RD | LITTLE LEAGUE | | | KNOXVILLE | MD | 21758 | |
| BRUNSWICK, CITY OF | | PO BOX 550 | | | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK, CITY OF | | PO BOX 550 ATTN BILL POWELL | WATER AND WASTE MANAGEMENT | | | BRUNSWICK | GA | 31521-0550 | |
| BRUNSWICK, CITY OF | | WATER AND WASTE MANAGEMENT | | | | BRUNSWICK | GA | 315210550 | |
| BRUNSWICK, JARRID WALTER | | Address Redacted | | | | | | | |
| BRUNTON, CHARLES SHAWN | | Address Redacted | | | | | | | |
| BRUNTON, JACE DAVID | | Address Redacted | | | | | | | |
| BRUNTON, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| BRUNTZ, JESSICA | | 101 CORONA CT | | | | CORRALITOS | CA | 95076-0000 | |
| BRUNTZ, JESSICA IRENE | | Address Redacted | | | | | | | |
| BRUSCA, DAVID ERIC | | Address Redacted | | | | | | | |
| BRUSH, JOE ALLEN | | Address Redacted | | | | | | | |
| BRUSH, MATTHEW | | 8625 E BELLEVIEW PL UNIT 1049 | | | | SCOTTSDALE | AZ | 85257 | |
| BRUSHABER, ALEXANDER MARK | | Address Redacted | | | | | | | |
| BRUSINI, THERYN ALLEN | | Address Redacted | | | | | | | |
| BRUSKE PRODUCTS | | DIV OF BRUSKE ENTERPRISES INC | | | | TINLEY PARK | IL | 604770669 | |
| BRUSKE PRODUCTS | | PO BOX 669 7447 DUVAN DR | DIV OF BRUSKE ENTERPRISES INC | | | TINLEY PARK | IL | 60477-0669 | |
| BRUSNIAK MCCOOL & BLACKWELL PC | | 17400 DALLAS PKWY STE 112 | | | | DALLAS | TX | 75287-7305 | |
| BRUSOE, WILLIAM | | 7802 ALLSPICE CIR W | | | | JACKSONVILLE | FL | 32244 | |
| BRUSOE, WILLIAM F | | Address Redacted | | | | | | | |
| BRUSOKAS, LAURA | | 16118 MUSKET | | | | MACOMB TWP | MI | 48044-0000 | |
| BRUSS, THOMAS | | 6820 GARNER AVE | | | | ST LOUIS | MO | 63139 | |
| BRUSS, THOMAS G | | Address Redacted | | | | | | | |
| BRUSSE, GERRIT | | 504 WILMA COURT | | | | OLD HICKORY | TN | 37138 | |
| BRUSSE, GERRIT WILLIAMS | | Address Redacted | | | | | | | |
| BRUSSO, VADA C | | Address Redacted | | | | | | | |
| BRUSSTAR, DANIEL KEVIN | | Address Redacted | | | | | | | |
| BRUSTAD, NICHOLAS ROSS | | Address Redacted | | | | | | | |
| BRUSTOFSKI, DAVID | | Address Redacted | | | | | | | |
| BRUTON, ADAM JOHN FREDRICK | | Address Redacted | | | | | | | |
| BRUTON, NELSON LEE | | Address Redacted | | | | | | | |
| Bruton, Nicholas | | 5631 Ridge Rd W | | | | Spencerport | NY | 14559 | |
| BRUTON, NICK M | | Address Redacted | | | | | | | |
| BRUTON, PATRICK | | 1139 STONEHAM DR | | | | ORLANDO | FL | 32811-0000 | |
| BRUTON, RANDY WILLIAM | | Address Redacted | | | | | | | |
| BRUTON, ROBERT LOVELL | | Address Redacted | | | | | | | |
| BRUTON, RODNEY DENNIS ALEXANDER | | Address Redacted | | | | | | | |
| BRUTON, WILLIAM K | | Address Redacted | | | | | | | |
| BRUTSCHEA, MICHAEL | | Address Redacted | | | | | | | |
| BRUTTO, JOSEPH PATRICK | | Address Redacted | | | | | | | |
| BRUTUS, BRADLEY | | Address Redacted | | | | | | | |
| BRUTUS, DAPHNE | | Address Redacted | | | | | | | |
| BRUTUS, GARDY | | Address Redacted | | | | | | | |
| BRUYETTE, SCOT DANIEL | | Address Redacted | | | | | | | |
| BRUZEK, ELLIOT | | Address Redacted | | | | | | | |
| BRUZZESE, LISA | | 23 PEACHTREE ST | | | | CORTLANDT MANOR | NY | 10566 | |
| BRYAN & COMPANY | | 780 PILOT HOUSE DR | BLDG 500 STE A | | | NEWPORT NEWS | VA | 23606 | |
| BRYAN A BRIERTON | BRIERTON BRYAN A | 3679 MILL GLEN DR | | | | DOUGLASVILLE | GA | 30135-2565 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRYAN A CARBONE | | 160 N HICKORY ST | | | | MASSAPEQUA | NY | 11758-3039 | |
| BRYAN ALBANO | | NONE | NONE | | | | CA | | |
| Bryan Cave | Amy Simpson Esq | JP Morgan Chase Tower | 2200 Ross Ave Ste 3300 | | | Dallas | TX | 75201 | |
| Bryan Cave LLP | Attn Keith Aurzada | 2200 Ross Ave Ste 3300 | | | | Dallas | TX | 75201 | |
| Bryan Cave LLP | William C Crenshaw | VSB No 16803 | 901 New York Ave NW | | | Washington | DC | 20001 | |
| BRYAN CAVE LLP | | PO BOX 419914 | | | | KANSAS CITY | MO | 64141-6914 | |
| BRYAN CAVE LLP | | PO BOX 503089 | | | | ST LOUIS | MO | 63150-3089 | |
| BRYAN COLLEGE STA EAGLE | | 1729 BRIARCREST DRIVE | P O BOX 3000 | | | BRYAN | TX | 77805 | |
| BRYAN COLLEGE STA EAGLE | | P O BOX 3000 | | | | BRYAN | TX | 77805 | |
| BRYAN CUSICK & HAROLD KETCHERSIDE & LAVERNA WOODS EX | CUSICK BRYAN | EST WILLIAM L CUSICK | C/O BRYAN CUSICK | PO BOX 1853 | | BUNA | TX | 77612-1853 | |
| BRYAN D ARLEDGE | ARLEDGE BRYAN D | 2025 FLAMMING ARROW CT | | | | CASSELBERRY | FL | 32730 | |
| BRYAN E MILLER | MILLER BRYAN E | 1813 HARVARD RD | | | | RICHMOND | VA | 23226-3524 | |
| BRYAN EXHAUST SERVICE INC | | 2808 N NAOMI ST | | | | BURBANK | CA | 91504 | |
| BRYAN JAMES P | | 300 LUMAN RD | NO 161 | | | PHOENIX | OR | 97535 | |
| BRYAN PRESS | | 1011 S STIMSON AVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| BRYAN S CARR | CARR BRYAN S | 124 PAPAYA DR | | | | ORMOND BEACH | FL | 32174-6196 | |
| BRYAN STANHILL | STANHILL BRYAN | 9671 N AVON CT | | | | FRESNO | CA | 93720-1351 | |
| BRYAN, AARON SULAK | | Address Redacted | | | | | | | |
| BRYAN, ADRIAN RICARDO | | Address Redacted | | | | | | | |
| BRYAN, ANDREW | | 2673 WEST 119TH AVE | | | | WESTMINSTER | CO | 80234-0000 | |
| BRYAN, ANDREW ALAN | | Address Redacted | | | | | | | |
| BRYAN, ANITA FAY | | Address Redacted | | | | | | | |
| BRYAN, ANTOINE PAUL | | Address Redacted | | | | | | | |
| BRYAN, BOATMAN | | 3012 PARKWAY BLVD | | | | KISSIMMEE | FL | 34747-0000 | |
| BRYAN, BRADLEY AARON | | Address Redacted | | | | | | | |
| BRYAN, BRADLEY STEVE | | Address Redacted | | | | | | | |
| BRYAN, BRITTANY | | Address Redacted | | | | | | | |
| BRYAN, CARIS MARIAH | | Address Redacted | | | | | | | |
| BRYAN, CHRISTOPHER | | Address Redacted | | | | | | | |
| BRYAN, DALE H | | 300 LUMAN RD | NO 161 | | | PHOENIX | OR | 97535 | |
| BRYAN, DANE | | Address Redacted | | | | | | | |
| BRYAN, DAVID EMMANUEL | | Address Redacted | | | | | | | |
| BRYAN, DEREK | | 2900 NEW ENGLAND ST | NO 102 | | | SARASOTA | FL | 34231-6126 | |
| BRYAN, DEREK BRADLEY | | Address Redacted | | | | | | | |
| BRYAN, DERRICK ANTHONY | | Address Redacted | | | | | | | |
| BRYAN, EDWENA | | Address Redacted | | | | | | | |
| BRYAN, GARETT ROBERT | | Address Redacted | | | | | | | |
| BRYAN, GARRETT | | 2301 NW 122ND ST 314 | | | | OKLAHOMA CITY | OK | 73120-8448 | |
| BRYAN, GARTH | | Address Redacted | | | | | | | |
| BRYAN, GEORGE F | | Address Redacted | | | | | | | |
| BRYAN, GOOD | | 225 RECTOR PL APT 917 | | | | NEW YORK | NY | 10280-1116 | |
| BRYAN, HEATHER NICOLE | | Address Redacted | | | | | | | |
| BRYAN, JAMES | | 300 LUMAN RD NO 161 | | | | PHOENIX | OR | 97535 | |
| BRYAN, JAMES FREDERICK | | Address Redacted | | | | | | | |
| BRYAN, JARED | | Address Redacted | | | | | | | |
| BRYAN, JEANNETTE RHENE | | Address Redacted | | | | | | | |
| BRYAN, JOCELYN ANN | | Address Redacted | | | | | | | |
| BRYAN, JOHN PARKER | | 2809 HANNAH KAY LN | | | | CEDAR PARK | TX | 78613 | |
| BRYAN, JOSEPH MARTIN | | Address Redacted | | | | | | | |
| BRYAN, JOSH CLAYTON | | Address Redacted | | | | | | | |
| BRYAN, KASEY ELIZABETH | | Address Redacted | | | | | | | |
| BRYAN, KATINA | | Address Redacted | | | | | | | |
| BRYAN, KENNETH | | 1033 N LAWLER | | | | CHICAGO | IL | 60641-0000 | |
| BRYAN, KRISTIE LYNN | | Address Redacted | | | | | | | |
| BRYAN, LINTON | | 225 RED SCHOOL LN | | | | PHILLIPSBURG | NJ | 08865-2208 | |
| BRYAN, MARK J | | 4025 STOCKDALE DRIVE | | | | VANDAIS HEIGHTS | MN | 55127 | |
| BRYAN, MARK JOSEPH | | Address Redacted | | | | | | | |
| BRYAN, MARSCHELLE | | Address Redacted | | | | | | | |
| Bryan, Nancy K | | 2309 SW 82 | | | | Oklahoma City | OK | 73159 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRYAN, NICOLE | | 142 MARSDEN ST | | | | SPRINGFIELD | MA | 01109-0000 | |
| BRYAN, NICOLE A | | Address Redacted | | | | | | | |
| BRYAN, OLIVER | | Address Redacted | | | | | | | |
| BRYAN, SHENIKA | | Address Redacted | | | | | | | |
| BRYAN, SONYA J | | Address Redacted | | | | | | | |
| BRYAN, STEPHEN R | | 979 DOWNING CIRCLE | | | | LINCOLN | CA | 95648 | |
| BRYAN, STEPHEN RAY | | Address Redacted | | | | | | | |
| BRYAN, STEVE | | 979 DOWNING CIR | | | | LINCOLN | CA | 95648 | |
| BRYAN, STEVEN | | 670 LAKEMONT DR | | | | BRANDON | FL | 33510-2570 | |
| BRYAN, TANNER S | | Address Redacted | | | | | | | |
| BRYAN, TAREN RAE TANIELLE | | Address Redacted | | | | | | | |
| BRYAN, THOMAS HASTINGS | | Address Redacted | | | | | | | |
| BRYAN, TRENTON | | Address Redacted | | | | | | | |
| BRYAN, WILLIAM | | 1732 MCKNIGHT | | | | WICHITA | KS | 67211 | |
| BRYAN, WILLIAM JENNINGS | | Address Redacted | | | | | | | |
| BRYAN, WILLIAM T | | 9709 W PROVIDENCE RD | | | | RICHMOND | VA | 23236 | |
| BRYAN, ZACH W | | Address Redacted | | | | | | | |
| BRYANS | | 13519 ATWOOD AVE | | | | OMAHA | NE | 68144-3566 | |
| BRYANS SMOKEHOUSE, SONNY | | 5220 MCKINNEY AVE STE 200 | | | | DALLAS | TX | 75205 | |
| BRYANS, BETHANY M | | Address Redacted | | | | | | | |
| BRYANT & ASSOC INC, ROBERT D | | 5514 S LEWIS AVENUE | | | | TULSA | OK | 74105 | |
| BRYANT APPLIANCE | | 345 KING STREET | | | | BREVARD | NC | 28712 | |
| BRYANT DURHAM ELECTRICAL INC | | PO DRAWER 2597 | | | | DURHAM | NC | 27715 | |
| BRYANT ELECTRICAL COMPANY | | PO BOX 3464 | | | | SAN ANGELO | TX | 76903 | |
| BRYANT ELECTRICAL COMPANY | | PO BOX 3464 | | | | SAN ANGELO | TX | 76902-3464 | |
| BRYANT H TAITE | TAITE BRYANT H | 6481 MAUVILLA DR W | | | | EIGHT MILE | AL | 36613-9354 | |
| BRYANT HUTCHINS | HUTCHINS BRYANT | 6089 LEWIS AVE | | | | LONG BEACH | CA | 90805-3055 | |
| BRYANT III, JOSEPH ANDREW | | Address Redacted | | | | | | | |
| BRYANT III, WILLIE SAMUEL | | Address Redacted | | | | | | | |
| BRYANT JONES, JARRELL | | 5811 FISHER RD 102 | | | | TEMPLE HILLS | MD | 20748 | |
| BRYANT JR , GREGORY WILLIE | | Address Redacted | | | | | | | |
| BRYANT JR, CHARLES | | Address Redacted | | | | | | | |
| BRYANT JR, CLIFTON | | Address Redacted | | | | | | | |
| BRYANT LAW FIRM PLLC | | 100 W 5TH ST STE 1100 | | | | TULSA | OK | 74103-4217 | |
| BRYANT NATL SALES & SVCE CO | | 217 MAIN ST | | | | BINGHAMTON | NY | 13905 | |
| BRYANT PLUMBING & HEATING | | PO BOX 4151 | | | | MARTINSVILLE | VA | 24115 | |
| BRYANT, AAMES THOMAS | | Address Redacted | | | | | | | |
| BRYANT, ADAM GREGORY | | Address Redacted | | | | | | | |
| BRYANT, ADAM JOSEPH | | Address Redacted | | | | | | | |
| BRYANT, ADDIE | | 13901 N FLORIDA AVE | | | | TAMPA | FL | 33613-0000 | |
| BRYANT, ADRIENNE NICOLE | | Address Redacted | | | | | | | |
| BRYANT, ALAN CRAIG | | Address Redacted | | | | | | | |
| BRYANT, ALDBRIDGE | | 5280 MILLENNIA BLVD NO 204 | | | | ORLANDO | FL | 32839-0000 | |
| BRYANT, ALEXANDER | | 214 WILLOUGHBY BLVD | | | | GREENSBORO | NC | 27408 | |
| BRYANT, ALTON LAURENCE | | Address Redacted | | | | | | | |
| BRYANT, AMANDA MARIE | | Address Redacted | | | | | | | |
| BRYANT, ANDREW DOUGLAS | | Address Redacted | | | | | | | |
| BRYANT, ANTHONY MCDANIEL | | Address Redacted | | | | | | | |
| BRYANT, AUSTIN EDWARD | | Address Redacted | | | | | | | |
| BRYANT, BART HAMPTON | | Address Redacted | | | | | | | |
| BRYANT, BRADFORD DANIEL | | Address Redacted | | | | | | | |
| BRYANT, BRANDON JASON | | Address Redacted | | | | | | | |
| BRYANT, BRANDON JOSHUA | | Address Redacted | | | | | | | |
| BRYANT, BRIANA STARTERIA | | Address Redacted | | | | | | | |
| BRYANT, CALVIN | | 5731 LEISURE LN | | | | FAYETTEVILLE | NC | 28314-2276 | |
| BRYANT, CARLOS A | | Address Redacted | | | | | | | |
| BRYANT, CEDRIC | | 711 LAKE HARBOUR | | | | RIDGELAND | MS | 39157-0000 | |
| BRYANT, CEDRIC GERALD | | Address Redacted | | | | | | | |
| BRYANT, CHANYEL | | 1914 W CENTURY BLVD | | | | LOS ANGELES | CA | 90047 | |
| BRYANT, CHARLES | | 531 ARTHUR | | | | PONTIAC | MI | 48341 | |
| BRYANT, CHARLES KENNETH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRYANT, CHARLIE | | 1513 BROOKVALE DRIVE APT 1 | | | | SAN JOSE | CA | 95129 | |
| BRYANT, CHERYL | | 433 PARKLOW ST | | | | PITTSBURGH | PA | 15210-1403 | |
| BRYANT, CHRIS ROBERT | | Address Redacted | | | | | | | |
| BRYANT, CHRIS W | | Address Redacted | | | | | | | |
| BRYANT, CHRISTIAN M | | Address Redacted | | | | | | | |
| BRYANT, CHRISTOPHER ALLAN | | Address Redacted | | | | | | | |
| BRYANT, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| BRYANT, CONNIE L | | Address Redacted | | | | | | | |
| BRYANT, COREY | | 2315 MERCURY BLVD | | | | MURFREESBORO | TN | 37127-0000 | |
| BRYANT, COREY LAMONT | | Address Redacted | | | | | | | |
| BRYANT, COREY MICHAEL | | Address Redacted | | | | | | | |
| BRYANT, COULTER JAMES | | Address Redacted | | | | | | | |
| BRYANT, DANIEL ERIC | | Address Redacted | | | | | | | |
| BRYANT, DANIELLE SOPHIA | | Address Redacted | | | | | | | |
| BRYANT, DARNELLE | | Address Redacted | | | | | | | |
| BRYANT, DARRYL ENNIS | | Address Redacted | | | | | | | |
| BRYANT, DAVID S | | Address Redacted | | | | | | | |
| BRYANT, DAVID WAYNE | | Address Redacted | | | | | | | |
| BRYANT, DEREK | | 17303 PEACH GROVE LN | | | | HAZEL CREST | IL | 60429-1521 | |
| BRYANT, DIONTE | | Address Redacted | | | | | | | |
| BRYANT, DON JOSEPH | | Address Redacted | | | | | | | |
| BRYANT, DONELL | | Address Redacted | | | | | | | |
| BRYANT, EDDIE L | | 2645 HAYDEN DRIVE | | | | EAST POINT | GA | 30344 | |
| BRYANT, EINN | | Address Redacted | | | | | | | |
| BRYANT, ELLIS GRANT | | Address Redacted | | | | | | | |
| BRYANT, ERIC MIN SOO | | Address Redacted | | | | | | | |
| BRYANT, ERIN JANE | | Address Redacted | | | | | | | |
| BRYANT, EUNIQUE J | | Address Redacted | | | | | | | |
| BRYANT, GIA MARIE | | Address Redacted | | | | | | | |
| BRYANT, IAN ELIJAH | | Address Redacted | | | | | | | |
| BRYANT, JACKLYNN C | | Address Redacted | | | | | | | |
| BRYANT, JACOB OWEN | | Address Redacted | | | | | | | |
| BRYANT, JAMES ALEXANDER | | Address Redacted | | | | | | | |
| BRYANT, JAMES C | | 4407 SUNSET CAY CIR | | | | BOYNTON BEACH | FL | 33436-7738 | |
| BRYANT, JAMES LAVAR | | Address Redacted | | | | | | | |
| BRYANT, JAMIE MARIE | | Address Redacted | | | | | | | |
| BRYANT, JAMISON ROBERT | | Address Redacted | | | | | | | |
| BRYANT, JARED ALLEN | | Address Redacted | | | | | | | |
| BRYANT, JASMINE LATRICE | | Address Redacted | | | | | | | |
| BRYANT, JASMINE NICOLE | | Address Redacted | | | | | | | |
| BRYANT, JASON ALLEN | | Address Redacted | | | | | | | |
| BRYANT, JASON DAVID | | Address Redacted | | | | | | | |
| BRYANT, JASON DAVID | | Address Redacted | | | | | | | |
| BRYANT, JAVONTAY | | 6330 NORTH MACARTHUR | NO 2114 | | | IRVING | TX | 75062 | |
| BRYANT, JAYCE ADAM | | Address Redacted | | | | | | | |
| BRYANT, JEFFREY ALAN | | Address Redacted | | | | | | | |
| BRYANT, JEFFREY MALCOLM | | Address Redacted | | | | | | | |
| BRYANT, JEFFREY V | | Address Redacted | | | | | | | |
| BRYANT, JENNIFER B | | Address Redacted | | | | | | | |
| BRYANT, JESSE R | | Address Redacted | | | | | | | |
| BRYANT, JESSICA DAWN | | Address Redacted | | | | | | | |
| BRYANT, JESSICA LETRISE | | Address Redacted | | | | | | | |
| BRYANT, JOE D | | 2679 LOIS LN SE | | | | ATLANTA | GA | 30315-8449 | |
| BRYANT, JOHN | | 1643 E MCKENZIE ST | | | | LONG BEACH | CA | 90805-0000 | |
| BRYANT, JOHN | | 728 FRANKLIN AVE | | | | GRAND HAVEN | MI | 49417 | |
| BRYANT, JOHN | | Address Redacted | | | | | | | |
| BRYANT, JOSHUA MARQUIS | | Address Redacted | | | | | | | |
| BRYANT, JUDITH LETITIA | | Address Redacted | | | | | | | |
| BRYANT, JUSTIN E | | Address Redacted | | | | | | | |
| BRYANT, JUSTIN E | | Address Redacted | | | | | | | |
| BRYANT, KARLA RENEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRYANT, KATHRYN ANN | | Address Redacted | | | | | | | |
| BRYANT, KENDRICK JEVON | | Address Redacted | | | | | | | |
| BRYANT, KENNETH BERNARD | | Address Redacted | | | | | | | |
| BRYANT, KENNETH K | | Address Redacted | | | | | | | |
| BRYANT, KEVYN M | | Address Redacted | | | | | | | |
| BRYANT, KIMBERLY | | 809 SINCLAIR CT | | | | REDLANDS | CA | 92374 | |
| BRYANT, KIMBERLY J | | Address Redacted | | | | | | | |
| BRYANT, KORDALE LAWRENCE | | Address Redacted | | | | | | | |
| BRYANT, KYLE | | Address Redacted | | | | | | | |
| BRYANT, KYLE JAMES | | Address Redacted | | | | | | | |
| BRYANT, LARRY EDWARD | | Address Redacted | | | | | | | |
| BRYANT, LATORIA NICOLE | | Address Redacted | | | | | | | |
| BRYANT, LEE DAVID | | Address Redacted | | | | | | | |
| BRYANT, LINCOLN TYLER | | Address Redacted | | | | | | | |
| BRYANT, LIZA DANAE | | Address Redacted | | | | | | | |
| BRYANT, LONNI | | Address Redacted | | | | | | | |
| BRYANT, MARC KRISTIAN | | Address Redacted | | | | | | | |
| BRYANT, MARK WILLIAM | | Address Redacted | | | | | | | |
| BRYANT, MARVIS DARRELL | | Address Redacted | | | | | | | |
| BRYANT, MARY BETH | | Address Redacted | | | | | | | |
| BRYANT, MASARU G | | Address Redacted | | | | | | | |
| BRYANT, MATTHEW ISAIAH | | Address Redacted | | | | | | | |
| BRYANT, MICHAEL | | Address Redacted | | | | | | | |
| BRYANT, MICHAEL E | | Address Redacted | | | | | | | |
| BRYANT, MICHAEL FREDERICK | | Address Redacted | | | | | | | |
| BRYANT, MILTON | | Address Redacted | | | | | | | |
| BRYANT, NASTASSIA VENIECE | | Address Redacted | | | | | | | |
| BRYANT, NATETASHA LATRICE | | Address Redacted | | | | | | | |
| BRYANT, NATHANIEL LAMONT | | Address Redacted | | | | | | | |
| BRYANT, NICHOLAS BRENT | | Address Redacted | | | | | | | |
| BRYANT, NICHOLE M | | Address Redacted | | | | | | | |
| BRYANT, NICK LOWELL | | Address Redacted | | | | | | | |
| BRYANT, NICOLE ALICIA | | Address Redacted | | | | | | | |
| Bryant, Paul M | Paul Bryant | 1306 7th Ave Apt E | | | | Tuscaloosa | AL | 35401-0000 | |
| BRYANT, PAUL MICHAEL | | Address Redacted | | | | | | | |
| BRYANT, PHILLIP GREGORY | | Address Redacted | | | | | | | |
| BRYANT, PHILLIP M | | Address Redacted | | | | | | | |
| BRYANT, QUINCY | | Address Redacted | | | | | | | |
| BRYANT, RASHEED DAQUAY | | Address Redacted | | | | | | | |
| BRYANT, ROBERT | | 120 WATERLYNN CLUB DR | | | | MOORESVILLE | NC | 28117-8196 | |
| BRYANT, RODERICK JR BRANDELL | | Address Redacted | | | | | | | |
| BRYANT, ROSS ALEXANDER | | Address Redacted | | | | | | | |
| BRYANT, SCOTT | | Address Redacted | | | | | | | |
| BRYANT, SHANNON | | Address Redacted | | | | | | | |
| BRYANT, SHERRILL | | 6373 BROOKSHIRE DRIVE | | | | RICHMOND | VA | 23234 | |
| BRYANT, TAQUENAH | | Address Redacted | | | | | | | |
| BRYANT, TAYLOR ALEXANDER | | Address Redacted | | | | | | | |
| BRYANT, TED DAVID | | Address Redacted | | | | | | | |
| BRYANT, TERRENCE | | 3124 TYRE NECK RD | | | | CHESAPEAKE | VA | 23321 | |
| BRYANT, TERRENCE ANTONIO | | Address Redacted | | | | | | | |
| BRYANT, TERRY MAURICE | | Address Redacted | | | | | | | |
| BRYANT, TIFFANY LAYNE | | Address Redacted | | | | | | | |
| BRYANT, TIM | | Address Redacted | | | | | | | |
| BRYANT, TRACIE NASTARCIA | | Address Redacted | | | | | | | |
| BRYANT, TREZUR DVAIN | | Address Redacted | | | | | | | |
| BRYANT, VICTOR RISHAUN | | Address Redacted | | | | | | | |
| BRYANT, VIRGINIA CATHERINE | | Address Redacted | | | | | | | |
| BRYANT, WALLACE CHADWICK | | Address Redacted | | | | | | | |
| BRYANT, WESLEY JAMES | | Address Redacted | | | | | | | |
| BRYANT, YVETTE | | 337 THORNBUSH PKWY | | | | DAVENPORT | FL | 33837-5858 | |
| BRYANTS RENT ALL INC | | 875 S BROADWAY | | | | LEXINGTON | KY | 40504 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRYANTS TV SERVICE, DWAYNE | | 624C HWY 61 N | | | | NATCHEZ | MS | 39120 | |
| BRYAR, RASHED | | 6301 LITTLEFIELD CT | | | | CENTREVILLE | VA | 20121 | |
| BRYARLY, AUBREE A | | Address Redacted | | | | | | | |
| BRYCE | | 16907 W69TH TERRACE | 191 | | | SHAWNEE | KS | 66217-0000 | |
| BRYCE, CRAIG R | | Address Redacted | | | | | | | |
| BRYCE, DAVID ORANDO | | Address Redacted | | | | | | | |
| BRYCE, DONCHEA CORTEZ | | Address Redacted | | | | | | | |
| BRYCE, KEVIN JAY | | Address Redacted | | | | | | | |
| BRYDEN, ALEXANDER | | Address Redacted | | | | | | | |
| BRYDEN, DAN WILLIAM | | Address Redacted | | | | | | | |
| BRYDZINSKI, STEPHEN FRANCIS | | Address Redacted | | | | | | | |
| BRYER, JEFFREY TRAVIS | | Address Redacted | | | | | | | |
| BRYJA, DANNY EDWARD | | Address Redacted | | | | | | | |
| BRYJA, DAVID A | | Address Redacted | | | | | | | |
| BRYLES, AARON MICHAEL | | Address Redacted | | | | | | | |
| BRYLES, HARLEAN | | 15608 HWY 365 | | | | LITTLE ROCK | AR | 72206 | |
| BRYLINKE, JAMES GEORGE | | Address Redacted | | | | | | | |
| BRYN MAWR TV | | 72 E RT 59 | | | | SPRING VALLEY | NY | 10977 | |
| BRYNGELSON, BLAIR R | | Address Redacted | | | | | | | |
| BRYNING, SCOTT A | | Address Redacted | | | | | | | |
| BRYNJULSON, BEAU TAYLOR | | Address Redacted | | | | | | | |
| BRYON L GREENE | GREENE BRYON L | C/O JULIA GREENE | 3 MARTIN RD | | | HILLSBORO | NH | 03244-6033 | |
| BRYON, JACKSONN | | 8321 4TH AVE S | | | | BIRMINGHAM | AL | 35206-1635 | |
| BRYS, NANCY | | 940 WOODS LN | | | | GROSSE PT WDS | MI | 48236-1155 | |
| BRYSON INDUSTRIAL EQUIPMENT | | 4651 36TH ST STE 700 | | | | ORLANDO | FL | 32811 | |
| BRYSON JR, JOHN DELBERT | | Address Redacted | | | | | | | |
| BRYSON, CHRISTOPHER ANDREW | | Address Redacted | | | | | | | |
| BRYSON, FRANCOISA | | 916 E MAIN ST | | | | INDEPENDENCE | KS | 67301-3730 | |
| BRYSON, HALIE NICOLE | | Address Redacted | | | | | | | |
| BRYSON, JAMES | | 3111 FARM TRAIL RD | | | | YORK | PA | 17402 | |
| BRYSON, MALIN THOMAS | | Address Redacted | | | | | | | |
| BRYSON, RONDA | | 15 TOPAZ CT | | | | MERRITT ISLAND | FL | 32953 | |
| BRYSON, SARITA | | Address Redacted | | | | | | | |
| BRYSON, STEVEN ANDREW | | Address Redacted | | | | | | | |
| BRYSON, STEVEN M | | Address Redacted | | | | | | | |
| BRYSON, SUSAN | | 1721 TIMBERLY WAYE | | | | RICHMOND | VA | 23233 | |
| BRYSZEWSKI, MARY ANN | | 2500 MCCLELLAN AVE SUITE 250 | | | | PENNSAUKEN | NJ | 08110 | |
| BRYSZEWSKI, MARY ANN | | PETTY CSH LOC 049 | 2500 MCCLELLAN AVE SUITE 250 | | | PENNSAUKEN | NJ | 08110 | |
| BRYTE ENTERPRISES | | 738 MCKEE RD | | | | WASHINGTON | PA | 15301 | |
| BRZOSKAZOSKA, SCOTT A | | 1025 CENTRE ST | | | | ASHLAND | PA | 17921-1204 | |
| BRZUCHALSKI, GEOFF | | Address Redacted | | | | | | | |
| BRZUSKA, THADDEUS | | 8298 SW 153TH PLACE RD | | | | OCALA | FL | 34473-0000 | |
| BS SALES | | 5115 EXCELSIOR BLVD NO 454 | | | | ST LOUIS PARK | MN | 55416 | |
| BS SUN SERVICES | | PO BOX 1591 | | | | MESA | AZ | 85211 | |
| BS&T LABS INC | | PO BOX 15360 | | | | HARRISBURG | PA | 17105 | |
| BSA APPRAISALS | | PO BOX 871 | | | | PAULS VALLEY | OK | 73075 | |
| BSA CO | | PO BOX 3362 | | | | BRISTOL | TN | 37625 | |
| BSAFE | | 1920 E OCCIDENTAL STREET | | | | SANTA ANA | CA | 92705-5116 | |
| BSC STRIPING & SWEEPING INC | | 4614 THOMAS RD | | | | CHEYENNE | WY | 82009 | |
| BSI AMERICA INC | | 13910 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| BSO TASKING | | 333 ELM STREET | NORFOLK PLACE | | | DEDHAM | MA | 02026-4530 | |
| BSO TASKING | | NORFOLK PLACE | | | | DEDHAM | MA | 020264530 | |
| BSQUARE CORP | | 3150 139TH AVE SE STE 500 | | | | BELLEVUE | WA | 98005-4081 | |
| BSW ARCHITECTS | | DEPT 1908 | | | | TULSA | OK | 94182 | |
| BSW ARCHITECTS | | ONE W THIRD ST STE 100 | | | | TULSA | OK | 741033505 | |
| BSW ARCHITECTS | | PO BOX 94624 | | | | TULSA | OK | 74194 | |
| BT BLOOMINGTON LLC | SHARON HICKERSON | C O BET INVESTMENTS INC | 200 WITMER RD NO 200 | | | HORSHAM | PA | 19044-2213 | |
| BT BLOOMINGTON LLC | | 200 WITMER RD NO 200 | | | | HORSHAM | PA | 19044-2213 | |
| BT BLOOMINGTON LLC | | C/O BET INVESTMENTS INC | 200 WITMER RD NO 200 | | | HORSHAM | PA | 19044-2213 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BT Bloomington LLC an Illinois Limited Liability Company and Successor in Interest to Colonial Plaza Associates | Jeffrey Kurtzman Esq and Kathleen E Torbit Esq | Klehr Harrison Harvey Branzburg & Ellers LLP | 260 S Broad St | | | Philadelphia | PA | 19102 | |
| BT COMMERCIAL | | 1995 N FIRST ST STE 200 | | | | SAN JOSE | CA | 95112 | |
| BT COMMERCIAL | | 1995 N FIRST ST SUITE 200 | | | | SAN JOSE | CA | 95112-4218 | |
| BT CONFERENCING INC | | 150 NEWPORT AVE EXT STE 400 | ACCTS RECEIVABLE DEPT | | | QUINCY | MA | 02171-2184 | |
| BT GINNS OFFICE PRODUCTS | | P O BOX 64796 | | | | BALTIMORE | MD | 21264-4796 | |
| BT OFFICE PRODUCTS | | 3451 FRASER ST | UNIT 10 | | | AURORA | CO | 80011 | |
| BT OFFICE PRODUCTS | | FILE 55584 | | | | LOS ANGELES | CA | 90074-5584 | |
| BT OFFICE PRODUCTS | | PO BOX 160 | | | | ALBUQUERQUE | NM | 87103-0160 | |
| BT OFFICE PRODUCTS | | PO BOX 5035 | | | | HAYWARD | CA | 94540 | |
| BT OFFICE PRODUCTS | | PO BOX 53592 | | | | PHOENIX | AZ | 85072-3592 | |
| BT OFFICE PRODUCTS | | PO BOX 64796 | | | | BALTIMORE | MD | 21264 | |
| BT OFFICE PRODUCTS | | PO BOX 840181 | | | | DALLAS | TX | 75284-0181 | |
| BTA SERVICES INC | | PO BOX 850 | | | | ROCKWALL | TX | 75087-0850 | |
| BTA SERVICES INC | | SUITE 115 | | | | GARLAND | TX | 75043 | |
| BTB EVENTS INC | | 1319 E ST GERTRUDE PLACE | | | | SANTA ANA | CA | 92705 | |
| BTI APPRAISAL | | 605 W OLYMPIA BLVD STE 820 | | | | LOS ANGELES | CA | 90015 | |
| BTI ENVIRONMENTAL SERVICES | | 8860 GLADYS ST NW | | | | MASSILLON | OH | 44646 | |
| BTI STAFFING INC | | C/O ASSOCIATED REC FUNDING INC | PO BOX 16253 | | | GREENVILLE | SC | 29606 | |
| BTJ INC | | 3104 E CAMELBACK RD NO 155 | | | | PHOENIX | AZ | 85016 | |
| BTRG INC | | 135 DELAWARE AVE | PENTHOUSE SUITE | | | BUFFALO | NY | 14202 | |
| BTS PROPERTIES LC | | 35 CENTURY PKY 158623 | C/O GENERAL GROWTH PROP INC | | | SALT LAKE CITY | UT | 84115 | |
| BTS PROPERTIES LC | | C/O PRICE DEVELOPMENT COMPANY | | | | SALT LAKE CITY | UT | 84115 | |
| BTS WEST MIFFLIN LP | | 1720 POST RD | C/O CERUZZI PROPERTIES INC | | | FAIRFIELD | CT | 06430 | |
| BTS WEST MIFFLIN LP | | 1720 POST RD | | | | FAIRFIELD | CT | 06430 | |
| BU, SELVIN | | 1333 W 49TH PL APT 510 | | | | HIALEAH | FL | 33012-3137 | |
| BUAHIN, ANDREWS KWABENA | | Address Redacted | | | | | | | |
| BUAN, ISAAC | | Address Redacted | | | | | | | |
| BUARI, SHANON | | Address Redacted | | | | | | | |
| BUBACZ, CHRISTOPHER MARK | | Address Redacted | | | | | | | |
| BUBAR, ERIKA LYNN | | Address Redacted | | | | | | | |
| BUBBERT, ROBERT | | 10929 MORRISON ST NO 13 | | | | N HOLLYWOOD | CA | 91601 | |
| BUBBICO, LAUREN NICOLE | | Address Redacted | | | | | | | |
| BUBECK, JEFFREY PAUL | | Address Redacted | | | | | | | |
| BUBEL, ANTHONY PATRICK | | Address Redacted | | | | | | | |
| BUBENDORF, JARED | | Address Redacted | | | | | | | |
| BUBENZER, KEVIN | | 3500 PARK CIRCLE DR | | | | ANDERSON | IN | 46012 | |
| BUBIS, ALAN M | | Address Redacted | | | | | | | |
| BUBOLZ JR, LESTER W | | Address Redacted | | | | | | | |
| BUCA DI BEPPO | | 11757 HARBOR BLVD | | | | GARDEN GROVE | CA | 92840 | |
| BUCARELLI, DAVID MARK | | Address Redacted | | | | | | | |
| BUCARO, DIANA LUCIA | | Address Redacted | | | | | | | |
| BUCARO, LUIS FRANCISCO | | Address Redacted | | | | | | | |
| BUCARO, MATTHEW | | Address Redacted | | | | | | | |
| BUCCANEER CHEM DRY | | 8903 BRYN MAR WAY | | | | ODESSA | FL | 33556-3010 | |
| BUCCANEER COMMUNICATIONS INC | | 10882 92ND ST N | | | | LARGO | FL | 33777 | |
| BUCCANERO, DENA MARIE | | Address Redacted | | | | | | | |
| BUCCANERO, JOELLE NICOLE | | Address Redacted | | | | | | | |
| BUCCAT, TINA PRISCILLA | | Address Redacted | | | | | | | |
| BUCCELLATO, ANTOINETTE MARIE | | Address Redacted | | | | | | | |
| BUCCHERI, MEGAN DEBRA | | Address Redacted | | | | | | | |
| BUCCHINO, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| BUCCI JR , VINCENT JOSEPH | | Address Redacted | | | | | | | |
| BUCCI, ASHLEY | | 130 LINDEN ST | | | | WENONAH | NJ | 08090-0000 | |
| BUCCI, ASHLEY H | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUCCI, JOHN GERARD | | Address Redacted | | | | | | | |
| BUCCI, JONATHAN | | Address Redacted | | | | | | | |
| BUCCI, SHAY W | | Address Redacted | | | | | | | |
| BUCCIANTINI, JOHN MICHAEL | | Address Redacted | | | | | | | |
| BUCCIARELLI, TONY JR | | Address Redacted | | | | | | | |
| BUCCIERE, TIMOTHY EDWARD | | Address Redacted | | | | | | | |
| BUCCINI, ALEX F | | Address Redacted | | | | | | | |
| BUCCINI, LUCI ANNE | | Address Redacted | | | | | | | |
| BUCCO, EMANUELE | | Address Redacted | | | | | | | |
| BUCCOLA, BRADLEY DAVID | | Address Redacted | | | | | | | |
| BUCELWICZ, BRENDA | | 1 ARNOLD ST | | | | NEEDHAM | MA | 02494 | |
| BUCH, KERRY C | | Address Redacted | | | | | | | |
| BUCHACH, TODD | | 1109 MALLARD CREEKS RD | | | | LOUISVILLE | KY | 40207 | |
| BUCHANAN & LAND LLP | | 1425 WYNNTON RD | | | | COLUMBUS | GA | 31906 | |
| BUCHANAN APPLIANCE, GENE | | PO BOX 360 | OKEEFE HILL RD | | | PARKSVILLE | NY | 12768 | |
| BUCHANAN APPLIANCE, GENE | | PO BOX 360 | | | | PARKSVILLE | NY | 12768 | |
| BUCHANAN BROS CARPET CLEANING | | PO BOX 625 | | | | SPARKS | NV | 89432 | |
| BUCHANAN III, RICHARD CLARK | | Address Redacted | | | | | | | |
| Buchanan Ingersoll & Rooney PC | Annemarie G McGavin | 1700 K St NW Ste 300 | | | | Washington | DC | 20006-3807 | |
| Buchanan Ingersoll & Rooney PC | Peter J Duhig | 1000 W St Ste 1410 | | | | Wilmington | DE | 19801 | |
| Buchanan Ingersoll & Rooney PC | Zakarij O Thomas Esq | One Oxford Centre | 301 Grant St 20th Fl | | | Pittsburgh | PA | 15219 | |
| BUCHANAN IV, JOHN G | | Address Redacted | | | | | | | |
| BUCHANAN JR , VINCE EMANUEL | | Address Redacted | | | | | | | |
| BUCHANAN SIGN & FLAG CENTER | | 6755 BEACH BLVD | | | | JACKSONVILLE | FL | 32216 | |
| BUCHANAN SOIL MECHANICS INC | | 6198 IMPERIAL LOOP | | | | COLLEGE STA | TX | 77845-5765 | |
| BUCHANAN, AHMAD PIERRE BREWER | | Address Redacted | | | | | | | |
| BUCHANAN, ARTHUR | | 905 6TH ST SW APT 202B | | | | WASHINGTON | DC | 20024-3802 | |
| BUCHANAN, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| BUCHANAN, BEN ALAN | | Address Redacted | | | | | | | |
| BUCHANAN, BENJAMIN | | Address Redacted | | | | | | | |
| BUCHANAN, BLAKE ROBERT | | Address Redacted | | | | | | | |
| BUCHANAN, BRANDON JAMES | | Address Redacted | | | | | | | |
| BUCHANAN, BRENT | | Address Redacted | | | | | | | |
| BUCHANAN, BRYCE | | 1500 SW 5TH AVE NO 704 | | | | PORTLAND | OR | 00009-7201 | |
| BUCHANAN, BRYCE ROBERT | | Address Redacted | | | | | | | |
| BUCHANAN, CARROLL | | 717 KENYON ST NW APT 201 | | | | WASHINGTON | DC | 20010-1575 | |
| BUCHANAN, CHARLES D | | Address Redacted | | | | | | | |
| BUCHANAN, CODY | | 1503 SAPPHIRE | | | | LONGVIEW | TX | 75602 | |
| BUCHANAN, CODY LEE | | Address Redacted | | | | | | | |
| BUCHANAN, COURTNEY NICOLE | | Address Redacted | | | | | | | |
| BUCHANAN, DANIELLE LYNNE | | Address Redacted | | | | | | | |
| BUCHANAN, DONNA JEAN | | Address Redacted | | | | | | | |
| BUCHANAN, DOUGLAS B | | 5418 BETTY CIR | | | | LIVERMORE | CA | 94550-2315 | |
| BUCHANAN, DOUGLAS EVAN | | Address Redacted | | | | | | | |
| BUCHANAN, DUSTIN LEE | | Address Redacted | | | | | | | |
| BUCHANAN, DWAYNE R | | Address Redacted | | | | | | | |
| BUCHANAN, HUGH | | 6616 WHITTED RD | | | | FUQUAY VARINA | NC | 27526 | |
| BUCHANAN, IAN | | 243 E GLENN DRIVE | | | | PHOENIX | AZ | 00008-5020 | |
| BUCHANAN, IAN | | Address Redacted | | | | | | | |
| BUCHANAN, JACOB LEROY | | Address Redacted | | | | | | | |
| BUCHANAN, JAKE LEE | | Address Redacted | | | | | | | |
| BUCHANAN, JEFF S | | Address Redacted | | | | | | | |
| BUCHANAN, JESSICA LYNN | | Address Redacted | | | | | | | |
| BUCHANAN, JOHN E | | 2751 COCONUT AVE | | | | MIAMI | FL | 33133-3722 | |
| BUCHANAN, JOHN JOSEPH | | Address Redacted | | | | | | | |
| BUCHANAN, JOHN JOSEPH | | Address Redacted | | | | | | | |
| BUCHANAN, JONATHAN W | | Address Redacted | | | | | | | |
| BUCHANAN, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| BUCHANAN, JOSHUA DAVID | | Address Redacted | | | | | | | |
| Buchanan, Katherine | Katherine S Buchanan | 8316 Lansdowne Rd | | | | Richmond | VA | 23229 | |
| Buchanan, Katherine S | | 8316 Lansdowne Rd | | | | Richmond | VA | 23229 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUCHANAN, KRISTINA ANDREA | | Address Redacted | | | | | | | |
| BUCHANAN, KRISTY LYNN | | Address Redacted | | | | | | | |
| BUCHANAN, KYLE KENNETH | | Address Redacted | | | | | | | |
| BUCHANAN, LAKISHA | | 1119 ELK HILL WAY APT 3306 | | | | KNOXVILLE | TN | 37912 | |
| BUCHANAN, LAKISHA RENEE | | Address Redacted | | | | | | | |
| BUCHANAN, MASON K | | Address Redacted | | | | | | | |
| BUCHANAN, MATTHEW J | | Address Redacted | | | | | | | |
| BUCHANAN, MICHAEL | | Address Redacted | | | | | | | |
| BUCHANAN, MORGAN | | Address Redacted | | | | | | | |
| BUCHANAN, MORGAN | | Address Redacted | | | | | | | |
| BUCHANAN, NATHAN J | | Address Redacted | | | | | | | |
| BUCHANAN, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| BUCHANAN, PARKER CHASE | | Address Redacted | | | | | | | |
| BUCHANAN, PATRICK WALTER | | Address Redacted | | | | | | | |
| BUCHANAN, PAULENE EILENE | | Address Redacted | | | | | | | |
| BUCHANAN, QUINTON JARELL | | Address Redacted | | | | | | | |
| BUCHANAN, RACHAEL ELIZABETH | | Address Redacted | | | | | | | |
| BUCHANAN, ROBERT CLYDE | | Address Redacted | | | | | | | |
| BUCHANAN, RYAN SCOTT | | Address Redacted | | | | | | | |
| BUCHANAN, STEVEN ZACHARY | | Address Redacted | | | | | | | |
| BUCHANAN, TYLER JL | | Address Redacted | | | | | | | |
| BUCHANAN, WESLEY | | 4013 HILLSBORO/HEMATITE RD | | | | HEMATITE | MO | 63047 | |
| BUCHANAN, WESLEY D | | Address Redacted | | | | | | | |
| BUCHANAN, WILLIAM JOHN | | Address Redacted | | | | | | | |
| BUCHANANS APPLIANCE SERVICE | | 737 DURHAM RD | | | | ROXBORO | NC | 27573 | |
| BUCHANON, YOLANDA | | Address Redacted | | | | | | | |
| BUCHBAUER, MICHAEL FRANCIS | | Address Redacted | | | | | | | |
| BUCHBINDER, JOSHUA | | Address Redacted | | | | | | | |
| BUCHER WILLIS & RATLIFF CORP | | PO BOX 1517 | | | | SALINA | KS | 67402-1517 | |
| BUCHER, ALEX | | Address Redacted | | | | | | | |
| BUCHER, ALEX ANDREW | | Address Redacted | | | | | | | |
| BUCHER, ALLEN | | Address Redacted | | | | | | | |
| BUCHER, CORY JOSEPH | | Address Redacted | | | | | | | |
| BUCHER, CYNTHIA | Cynthia D Bucher | | 14360 N Hwy 6 | | | Valley Mills | TX | 76689 | |
| BUCHER, CYNTHIA | | 14360 N HWY 6 | | | | VALLEY MILLS | TX | 76689 | |
| BUCHER, JEANNETT P | | 8405 LAWLER AVE | | | | BURBANK | IL | 60459-2752 | |
| BUCHER, SEAN ALAN | | Address Redacted | | | | | | | |
| BUCHER, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| BUCHFUHRER, MURRAY H | | Address Redacted | | | | | | | |
| BUCHHOLTZ, STEVEN | | 2995 TILLIE RUN | | | | CEDAR SPRINGS | MI | 49319 | |
| BUCHHOLTZ, STEVEN D | | Address Redacted | | | | | | | |
| BUCHHOLZ, ANDREA ROSE | | Address Redacted | | | | | | | |
| BUCHHOLZ, ANTHONY | | Address Redacted | | | | | | | |
| BUCHHOLZ, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| BUCHINSKY, FARREL | | 116 GILDA AVE | | | | PITTSBURGH | PA | 15217 | |
| BUCHMAN, RYAN ANDREW | | Address Redacted | | | | | | | |
| BUCHOLTZ, JESSICA LYNN | | Address Redacted | | | | | | | |
| BUCHOLTZ, RALPH | | 5821 SUTHERLAND DR | | | | SUTHERLAND | VA | 23885-9361 | |
| BUCHOLTZ, RALPH L | | 5821 SUTHERLAND DR | | | | SUTHERLAND | VA | 23885 | |
| BUCHOLZ, ANTHONY AARON | | Address Redacted | | | | | | | |
| BUCHS, BRANDON KEITH | | Address Redacted | | | | | | | |
| BUCHTELITE, THE | | 302 EAST BUCHTEL AVE | | | | AKRON | OH | 44325-4602 | |
| BUCHUNAM, RICKY IFEANYI | | Address Redacted | | | | | | | |
| BUCHYNSKYY, VITALIY A | | Address Redacted | | | | | | | |
| BUCK CONSULTANTS LLC | | DEPT CH 14061 | | | | PALATINE | IL | 60055-4061 | |
| BUCK ELECTRONIC SERVICE INC | | 215 MAIN | | | | W KELSO | WA | 98626 | |
| BUCK FUT COJASON DUST | | 18061 HIGHWOODS PRSRV PKWY | | | | TAMPA | FL | 33647-1761 | |
| BUCK HILL FABRICATING INC | | PO BOX 6001 | | | | CANTON | OH | 44706 | |
| BUCK JR, DAVID D | | 220 S FOURTH AVE | KENT POLICE DEPT | | | KENT | WA | 98032-5895 | |
| BUCK JR, DAVID D | | 220 S FOURTH AVE | | | | KENT | WA | 980325895 | |
| BUCK SR, TODD | | 16022 CLOSEWOOD TER DR | | | | CYPRESS | TX | 77429 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUCK, AMY JANE | | Address Redacted | | | | | | | |
| BUCK, ANDREW | | 1152 CAPRICE DR | | | | POWDER SPRINGS | GA | 30127 | |
| BUCK, ASHLEY MARIE | | Address Redacted | | | | | | | |
| BUCK, DANIEL JAMES | | Address Redacted | | | | | | | |
| BUCK, DUSTIN DAVID | | Address Redacted | | | | | | | |
| BUCK, EDWARD JOSEPH | | Address Redacted | | | | | | | |
| BUCK, EDWARD L | | Address Redacted | | | | | | | |
| BUCK, JAMES PHILLIP | | Address Redacted | | | | | | | |
| BUCK, JIM R | | 1517 RED OAK DRIVE | | | | ARDMORE | OK | 73401 | |
| BUCK, JOHN | | 5582 BURNT BRANCH CIR | | | | SARASOTA | FL | 34232 | |
| BUCK, JOHN J | | Address Redacted | | | | | | | |
| BUCK, JOSH FRANCIS | | Address Redacted | | | | | | | |
| BUCK, KERRY D | | 308 GOMEZ AVE N | | | | TAMPA | FL | 33609 | |
| BUCK, MICHAEL D | | Address Redacted | | | | | | | |
| BUCK, PHILIP S | | Address Redacted | | | | | | | |
| BUCK, RICHARD HERBERT | | Address Redacted | | | | | | | |
| BUCK, RICHARD M | | Address Redacted | | | | | | | |
| BUCK, RYAN | | 21 NOLAN DRIVE | | | | WEST LONG BRANCH | NJ | 07764-0000 | |
| BUCK, RYAN | | 3395 SPANGLER DR | | | | LEXINGTON | KY | 40517-0000 | |
| BUCK, RYAN | | Address Redacted | | | | | | | |
| BUCK, RYAN | | Address Redacted | | | | | | | |
| BUCK, RYAN COLTER | | Address Redacted | | | | | | | |
| BUCK, RYAN DANIEL | | Address Redacted | | | | | | | |
| BUCK, STEPHAN | | Address Redacted | | | | | | | |
| BUCK, WILLIAM CURTIS | | Address Redacted | | | | | | | |
| BUCK, ZACHARY ALEXANDER | | Address Redacted | | | | | | | |
| BUCK, ZEB RYAN | | Address Redacted | | | | | | | |
| BUCKALEW, BRANDON JOSEPH | | Address Redacted | | | | | | | |
| BUCKELEW, DILLON G | | Address Redacted | | | | | | | |
| BUCKELS, GREGORY | | 2142 KENNETH | | | | CAPE GIRARDEAU | MO | 63701 | |
| BUCKENBERGER, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| BUCKERIDGE DOOR CO INC | | 15 E UNIVERSITY DR | | | | ARLINGTON HEIGHT | IL | 60004-1871 | |
| BUCKERT, BETHAN | | 611 MORNING GLORY DRIVE | | | | WEBSTER | NY | 14580-0000 | |
| BUCKERT, BETHANY | | 611 MORNING GLORY DRIVE | | | | WEBSTER | NY | 14580-0000 | |
| BUCKERT, BETHANY ANN | | Address Redacted | | | | | | | |
| BUCKETHEAD STUDIO | | 502 N STAFFORD AVE | | | | RICHMOND | VA | 23220 | |
| BUCKEYE APPLIANCE & TV CTR INC | | 364 368 EAST WHITTIER ST | | | | COLUMBUS | OH | 43206 | |
| BUCKEYE BUSINESS PRODUCTS INC | | BOX 92340 | | | | CLEVELAND | OH | 44193 | |
| BUCKEYE BUSINESS PRODUCTS INC | | PO BOX 70208 | | | | CLEVELAND | OH | 44190 | |
| BUCKEYE CABINET & SUPPLY INC | | 108 INGRAM RD STE 7 | | | | WILLIAMSBURG | VA | 23188 | |
| BUCKEYE CARPET CARE INC | | 1132 N HILL RD | | | | PICKERTON | OH | 43147 | |
| BUCKEYE CLEANING CENTER | | PO BOX 17480 | | | | ST LOUIS | MO | 63178 | |
| BUCKEYE CLEANING CENTER | | PO BOX 795094 | | | | ST LOUIS | MO | 63179-0795 | |
| BUCKEYE CORP | | PO BOX 20216 | | | | CANTON | OH | 44701-0216 | |
| BUCKEYE ELECTRIC COMPANY | | 1555 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| BUCKEYE ELECTRONICS | | 1557 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068 | |
| BUCKEYE HALL OF FAME CAFE | | 1421 OLENTANGY RIVER RD | | | | COLUMBUS | OH | 43212 | |
| BUCKEYE LAWN SERVICE INC | Buckeye Lawn Service Inc | | 8696 Columbiana Canfield Rd | | | Canfield | OH | 44406 | |
| Buckeye Lawn Service Inc | | 8696 Columbiana Canfield Rd | | | | Canfield | OH | 44406 | |
| BUCKEYE LAWN SERVICE INC | | PO BOX 9011 | | | | BOARDMAN | OH | 44513 | |
| BUCKEYE PACIFIC | | 5063 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| BUCKEYE PLUMBING | | 12343 MARKET AVE N | | | | HARTVILLE | OH | 44632 | |
| BUCKEYE STEEMER CARPET CLEANER | | 803 JOSELYN AVE | | | | MANSFIELD | OH | 44904 | |
| BUCKHALTER, DEJA LEEANN | | Address Redacted | | | | | | | |
| BUCKHAM, ISAAC DANIEL | | Address Redacted | | | | | | | |
| BUCKHANAN, SHANTEL MARIE | | Address Redacted | | | | | | | |
| BUCKHAULT, LOQUITA | | 1520 DIXIE RD | | | | COVINGTON | GA | 30014 | |
| BUCKHAULT, LOQUITA | | 1520 DIXIE RD | | | | COVINGTON | GA | 30014-4824 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Buckhaut, George E | | 4201 SW Kazan St | | | | Port St Lucie | FL | 34953 | |
| Buckhead Triangle LP | William J Dawkins Esq | 1100 Spring St NW Ste 550 | | | | Atlanta | GA | 30309-2848 | |
| BUCKHEAD TV SERVICE | | 312 PHARR RD NE | | | | ATLANTA | GA | 30305 | |
| BUCKHEADS RESTAURANT INC | | 8510 PATTERSON AVE | | | | RICHMOND | VA | 23229 | |
| BUCKHOLT, CHRISTINA NICOLE | | Address Redacted | | | | | | | |
| BUCKHOLZ CALDWELL WEBER | | 2932 WOOSTER RD 1ST FL | | | | ROCKY RIVER | OH | 44116 | |
| BUCKINGHAM GREENERY INC | | PO BOX 140 | | | | BUCKINGHAM | VA | 23921 | |
| BUCKINGHAM GROUP, THE | | 429 STRAWBERRY ST | | | | RICHMOND | VA | 23220 | |
| BUCKINGHAM, ALICIA JOANN | | Address Redacted | | | | | | | |
| BUCKINGHAM, DASHAWN MARQUIS | | Address Redacted | | | | | | | |
| BUCKINGHAM, KRYSTINE NYKOLE | | Address Redacted | | | | | | | |
| BUCKINGHAM, RONALD DEREK | | Address Redacted | | | | | | | |
| BUCKLAND SECURITY SERVICES | | 188 BOSTON RD | | | | NORTH BILLERICA | MA | 01862 | |
| BUCKLAND, JOSH MARK | | Address Redacted | | | | | | | |
| BUCKLAND, NATHAN DEAN | | Address Redacted | | | | | | | |
| BUCKLE, CJ | | Address Redacted | | | | | | | |
| BUCKLER, DEREK EDWARD | | Address Redacted | | | | | | | |
| BUCKLER, JOSEPH | | 13430 DRAKEWOOD RD | | | | MIDLOTHIAN | VA | 23113 | |
| BUCKLER, JOSEPH J | | Address Redacted | | | | | | | |
| BUCKLER, SEAN MCDONALD | | Address Redacted | | | | | | | |
| BUCKLES & BUCKLES | | PO BOX 1150 | | | | BIRMINGHAM | MI | 48012 | |
| BUCKLES SMITH | | 5594 BRISA STREET | | | | LIVERMORE | CA | 94550 | |
| BUCKLES SMITH | | 801 SAVAKER AVE | | | | SAN JOSE | CA | 95126-3712 | |
| BUCKLES, AARON | | Address Redacted | | | | | | | |
| BUCKLES, BRUCE M | | 634 S ROAN ST | | | | ELIZABETHTON | TN | 37643-4229 | |
| BUCKLES, MICHAEL | | Address Redacted | | | | | | | |
| BUCKLES, WESLEY KEITH | | Address Redacted | | | | | | | |
| BUCKLEY & COMPANY | | 1420 DONELSON PIKE SUITE B 1 | AIRPARK CENTER I | | | NASHVILLE | TN | 37217 | |
| BUCKLEY & COMPANY | | AIRPARK CENTER I | | | | NASHVILLE | TN | 37217 | |
| BUCKLEY APPRAISAL | | 2090 S NOVA RD STE AA11 | | | | SOUTH DAYTONA | FL | 32119 | |
| BUCKLEY ROOFING | | 3601 N HYDRAULIC | | | | WICHITA | KS | 67219 | |
| BUCKLEY, ALLISON | | PO BOX 44745 | | | | TACOMA | WA | 98448-0000 | |
| BUCKLEY, AMENRA | | Address Redacted | | | | | | | |
| BUCKLEY, BRENDAN WILLIAM | | Address Redacted | | | | | | | |
| BUCKLEY, CHARLES | | Address Redacted | | | | | | | |
| BUCKLEY, CHARLES ANDREW | | Address Redacted | | | | | | | |
| BUCKLEY, CHRISTOPHER | | 18201 43RD ST E | | | | LAKE TAPPS | WA | 98391-0000 | |
| BUCKLEY, CHRISTOPHER A | | Address Redacted | | | | | | | |
| BUCKLEY, CLEOPHUS | | Address Redacted | | | | | | | |
| BUCKLEY, DANICA ELAINE | | Address Redacted | | | | | | | |
| BUCKLEY, DANIEL CORNELIUS | | Address Redacted | | | | | | | |
| BUCKLEY, DAVID M | | Address Redacted | | | | | | | |
| BUCKLEY, DAVID MITCHELL | | Address Redacted | | | | | | | |
| BUCKLEY, DENNIS | | 2816 LIBERTY LANDING CT | | | | ST LOUIS | MO | 63033 | |
| BUCKLEY, DENNIS M | | Address Redacted | | | | | | | |
| BUCKLEY, FRANCIS | | 23 KARENA LN | | | | TRENTON | NJ | 08648-2813 | |
| BUCKLEY, FRANCIS J | | Address Redacted | | | | | | | |
| BUCKLEY, JACOB | | 3316 S HARBOUR CIR | | | | PANAMA CITY | FL | 32405-1639 | |
| BUCKLEY, JACOB D | | Address Redacted | | | | | | | |
| BUCKLEY, JAMIE | | Address Redacted | | | | | | | |
| BUCKLEY, JARRED CULLEN | | Address Redacted | | | | | | | |
| BUCKLEY, JASON DAVID | | Address Redacted | | | | | | | |
| BUCKLEY, JASON K | | Address Redacted | | | | | | | |
| BUCKLEY, JASON M | | Address Redacted | | | | | | | |
| BUCKLEY, JASON M | | Address Redacted | | | | | | | |
| BUCKLEY, JOHN | | 6015 N W  101ST  TERR | | | | KANSAS CITY | MO | 64154 | |
| BUCKLEY, JOHN MICHAEL | | Address Redacted | | | | | | | |
| BUCKLEY, JUSTIN | | Address Redacted | | | | | | | |
| Buckley, Karen | | 7615 Mineral Spring Ct | | | | Springfield | VA | 22153 | |
| BUCKLEY, MATTHEW | | Address Redacted | | | | | | | |
| BUCKLEY, MEGAN ELIZABETH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUCKLEY, NATHAN C | | Address Redacted | | | | | | | |
| BUCKLEY, NATHANAEL H | | Address Redacted | | | | | | | |
| BUCKLEY, PATRICK | | Address Redacted | | | | | | | |
| BUCKLEY, ROBERT | | Address Redacted | | | | | | | |
| BUCKLEY, RYAN | | Address Redacted | | | | | | | |
| BUCKLEY, RYAN MICHAEL | | Address Redacted | | | | | | | |
| BUCKLEY, SAMANTHA KATHLEEN | | Address Redacted | | | | | | | |
| BUCKLEY, SEAN | | 38 MAIN ST | | | | LINCOLN PARK | NJ | 07035-0000 | |
| BUCKLEY, SEAN PATRICK | | Address Redacted | | | | | | | |
| BUCKLEY, SEAN THOMAS | | Address Redacted | | | | | | | |
| BUCKLEY, SHAN | | 1505 PIRKLE RD NW 2 | | | | NORCROSS | GA | 30093 | |
| BUCKLEY, SUSAN THERESA | | Address Redacted | | | | | | | |
| BUCKLEY, THOMAS | | 712 STUDEBAKER ST | | | | MISHAWAKA | IN | 46544-2435 | |
| BUCKLEY, TRACY A | | 9604 COUNTRY WAY RD | | | | GLEN ALLEN | VA | 23060 | |
| BUCKLEY, TRACY A | | Address Redacted | | | | | | | |
| BUCKLEYS SECURITYSMITHS | | 124 W BANK ST | | | | PETERSBURG | VA | 23803 | |
| BUCKLEYS SECURITYSMITHS | | PO BOX 2140 | | | | CHESTERFIELD | VA | 23832 | |
| BUCKLIN, ANTHONY J | | Address Redacted | | | | | | | |
| Buckman Pipjunge, Jennifer | | 2560 Loch Gate Ln | | | | Powhatan | VA | 23139 | |
| BUCKMAN, KEVIN RYAN | | Address Redacted | | | | | | | |
| BUCKMAN, MARCUS JAMES | | Address Redacted | | | | | | | |
| BUCKMASTER, TYLER S | | Address Redacted | | | | | | | |
| BUCKMON, JAMES LINWOOD | | Address Redacted | | | | | | | |
| BUCKNAM, STEVE BRIAN | | Address Redacted | | | | | | | |
| BUCKNER IV, MARION N | | Address Redacted | | | | | | | |
| BUCKNER JR, RONALD W | | Address Redacted | | | | | | | |
| BUCKNER, AMBER R | | Address Redacted | | | | | | | |
| BUCKNER, BLAKE WESLEY | | Address Redacted | | | | | | | |
| BUCKNER, BRENT R | | 6506 DOE CREEK WAY | | | | KNOXVILLE | TN | 37918-5160 | |
| BUCKNER, CHRIS GEORGE | | Address Redacted | | | | | | | |
| BUCKNER, CLINTON HARLEY | | Address Redacted | | | | | | | |
| BUCKNER, DAVID | | Address Redacted | | | | | | | |
| BUCKNER, DESMOND L | | Address Redacted | | | | | | | |
| BUCKNER, ERIC RYAN | | Address Redacted | | | | | | | |
| BUCKNER, ERIC RYAN | | Address Redacted | | | | | | | |
| BUCKNER, HENRY JOSEPH | | Address Redacted | | | | | | | |
| BUCKNER, JEFF | | 12848 N 57TH DR | | | | GLENDALE | AZ | 85304-1806 | |
| BUCKNER, JOSEPH EDWARD | | Address Redacted | | | | | | | |
| BUCKNER, KAELYN ANIELA | | Address Redacted | | | | | | | |
| BUCKNER, LATRICE MICHELE | | Address Redacted | | | | | | | |
| BUCKNER, NICHOLAS | | 1850 RUSSETT WOODS LANE | | | | HOOVER | AL | 35244 | |
| BUCKNER, RICHARD MICHAEL | | Address Redacted | | | | | | | |
| BUCKNER, RYAN JAMES | | Address Redacted | | | | | | | |
| BUCKNER, SEMAJ EDWARD | | Address Redacted | | | | | | | |
| BUCKNER, SHAVAR SHARON | | Address Redacted | | | | | | | |
| BUCKNER, SHAVAR SHARON | | Address Redacted | | | | | | | |
| BUCKNER, WESLEY ROY | | Address Redacted | | | | | | | |
| BUCKNER, WESLEY ROY | | Address Redacted | | | | | | | |
| BUCKNER, WHITNEY JOY | | Address Redacted | | | | | | | |
| BUCKNERS TV SERVICE | | 5421 WRIGHTSVILLE AVE | | | | WILMINGTON | NC | 28403 | |
| BUCKNOR, KELVIE MORTEMA | | Address Redacted | | | | | | | |
| BUCKRUCKER, JOSHUA | | METHODIST COLLEGE 5400 RA | | | | FAYETTEVILLE | NC | 28311-0000 | |
| BUCKRUCKER, JOSHUA BENJAMIN | | Address Redacted | | | | | | | |
| BUCKS COUNTY CLERK OF COURTS | | BUCKS COUNTY COURTHOUSE | COURT OF COMMON PLEAS CRIMINAL | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY COURIER TIMES | BUCKS COUNTY COURIER TIMES | | 8400 RTE 13 | | | LEVITTOWN | PA | 19057-5117 | |
| BUCKS COUNTY COURIER TIMES | | 8400 RTE 13 | | | | LEVITTOWN | PA | 19057-5117 | |
| BUCKS COUNTY COURIER TIMES | | DEPT T | | | | LEVITTOWN | PA | 190579983 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUCKS COUNTY COURIER TIMES | | PO BOX 100 | | | | LEVITTOWN | PA | 19059-0100 | |
| BUCKS COUNTY COURIER TIMES | | STEVE SMEYNE | 8400 ROUTE NO 13 | | | LEVITTOWN | PA | 19057 | |
| BUCKS COUNTY DOMESTIC RELATION | | 30 EAST COURT STREET | | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY REG OF WILLS | | 55 E COURT ST | | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY WATER & SEWER | | PO BOX 8457 | | | | PHILADELPHIA | PA | 19101 | |
| Bucks County Water & Sewer Authority 1 | | P O  Box 8457 | | | | Philadelphia | PA | 19101 | |
| BUCKS, COUNTY OF | | 50 N MAIN ST WEIGHTS & MEASURE | DEPT OF CONSUMER PROTECTION | | | DOYLESTOWN | PA | 18901 | |
| BUCKS, COUNTY OF | | BUCKS COUNTY OF | DEPT OF CONS PROT WGHTS & MEA | 50 N MAIN ST | | DOYLESTOWN | PA | 18901 | |
| BUCKS, DARRYL | | 33 SOUTH CALLOWHILL ST | | | | TOPTON | PA | 19562 | |
| BUCKS, DARRYL N | | Address Redacted | | | | | | | |
| BUCKS, SAMUEL MICHAEL | | Address Redacted | | | | | | | |
| BUCKS, STEVEN CHARLES | | Address Redacted | | | | | | | |
| BUCKWALTER, TRAVIS LEE | | Address Redacted | | | | | | | |
| BUCKWAY, BRIEONNA MARIE | | Address Redacted | | | | | | | |
| BUCSI JOHN | | 24 STRATHAM GREEN | | | | STRATHAM | NH | 03885 | |
| BUCZEK, CHRIS | | 4690 PHEASANT RUN CT | | | | BETHLEHEM | PA | 18020-0000 | |
| BUCZEK, CHRIS JOHN | | Address Redacted | | | | | | | |
| BUCZEK, ELIZABETH VICTORIA | | Address Redacted | | | | | | | |
| BUCZKO, JAMES JACOB | | Address Redacted | | | | | | | |
| BUD & CATS PRINTING CO INC | | PO BOX 6273 | | | | ASHLAND | VA | 23005 | |
| BUDA, RONALD | | 5761 MORRIS RD | | | | MARCY | NY | 13403 | |
| BUDA, RONALD J | | Address Redacted | | | | | | | |
| BUDAK, JOHN | | Address Redacted | | | | | | | |
| BUDCHUK, JOHN DAVID | | Address Redacted | | | | | | | |
| BUDD & ASSOC INC, SCOTT | | 4549 S JASPER ST | | | | AURORA | CO | 80015 | |
| BUDD PIPER ROOFING CO INC | | PO BOX 708 | 506 RAMSEUR ST | | | DURHAM | NC | 27702-0708 | |
| BUDD VAN LINES | | 24 SCHOOL HOUSE RD | | | | SOMERSET | NJ | 08875 | |
| BUDD, ANDREA | | 214 NE 11TH ST | | | | DEERFIELD BEACH | FL | 33441 | |
| BUDD, ANDREW | | 25652 RIMGATE DR | | | | LAKE FOREST | CA | 92630-6021 | |
| BUDD, BRETT WILLIAM | | Address Redacted | | | | | | | |
| BUDD, BRIAN TIMOTHY | | Address Redacted | | | | | | | |
| BUDD, DANIEL R | | Address Redacted | | | | | | | |
| BUDD, DREW | | Address Redacted | | | | | | | |
| BUDD, JAMES RANDALL | | Address Redacted | | | | | | | |
| BUDD, LUCI | | 4554 GOYA PKWY | | | | SACRAMENTO | CA | 958233020 | |
| BUDD, LUKE PALMER | | Address Redacted | | | | | | | |
| BUDD, REBECCA MARIE | | Address Redacted | | | | | | | |
| BUDD, STEPHANIE ANN | | Address Redacted | | | | | | | |
| BUDD, TIFFANY MARIE | | Address Redacted | | | | | | | |
| BUDD, TONY | | 3707 HARMOND AVE | | | | LANDOVER HILLS | MD | 20784-0000 | |
| BUDD, TONY | | Address Redacted | | | | | | | |
| BUDDE, DAVID ALLAN | | Address Redacted | | | | | | | |
| BUDDE, JOHN HENRY | | Address Redacted | | | | | | | |
| BUDDE, JOHNATHAN MYLES | | Address Redacted | | | | | | | |
| BUDDE, LAUREN NICOLE | | Address Redacted | | | | | | | |
| BUDDEAU, ANTHONY DOUGLAS | | Address Redacted | | | | | | | |
| BUDDEN, NEIL DAVID | | Address Redacted | | | | | | | |
| BUDDINGH, SETH ARON | | Address Redacted | | | | | | | |
| BUDDINGTON, ELIZABETH N | | Address Redacted | | | | | | | |
| BUDDO, NADJA CHAUNTAE | | Address Redacted | | | | | | | |
| BUDDS GARAGE | | ROUTE 115 | | | | SALT POINT | NY | 12578 | |
| BUDDY GUYS LEGENDS | | 754 S WABASH | | | | CHICAGO | IL | 60605 | |
| BUDDYS APPLIANCE SERVICE | | 3815 SOUTH TEXAAS AVE | | | | BRYAN | TX | 77802-4037 | |
| BUDDYS TV | | 520A BARTOW DR | | | | SIERRA VISTA | AZ | 85635-1810 | |
| BUDELMAN, CHRISTOPHER | | Address Redacted | | | | | | | |
| BUDENHOLZER, MARK | | Address Redacted | | | | | | | |
| BUDERVIC, PHILIP A | | 3001 SW 24TH AVE APT 612 | | | | OCALA | FL | 34474-7122 | |
| BUDEYSKY, STEVEN M | | 4146 COON LN APT D | | | | GLENVIEW | FL | 60025 | |
| BUDGE, EDWIN S | | 1607 40TH AVE | | | | SEATTLE | WA | 98122 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUDGEN, JESSICA RAE | | Address Redacted | | | | | | | |
| BUDGET | | PO BOX 2396 | | | | CAROL STREAM | IL | 60132-2396 | |
| BUDGET & CREDIT COUNSELING | | 55 5TH AVE 13TH FLR | | | | NEW YORK | NY | 10003 | |
| BUDGET & CREDIT SOLUTIONS | | 505 E HUNTLAND DRIVE | SUITE 440 | | | AUSTIN | TX | 78752 | |
| BUDGET & CREDIT SOLUTIONS | | SUITE 440 | | | | AUSTIN | TX | 78752 | |
| BUDGET & FINANCE DIRECTOR | | 830 PUNCHBOWL ST | DEPT OF LABOR & INDUSTRIAL REL | | | HONOLULU | HI | 96813 | |
| BUDGET & FINANCE DIRECTOR | | 830 PUNCHBOWL ST | | | | HONOLULU | HI | 96813 | |
| BUDGET CLEANING SERVICES | | PO BOX 10658 | | | | BEDFORD | NH | 03110 | |
| BUDGET CONSULTANTS | | PO BOX 386 | | | | BETTENDORF | IA | 52722 | |
| BUDGET COUNSELING & EDUCATION | | 2200 W MEADOWVIEW RD STE C | CENTERS OF NC INC | | | GREENSBORO | NC | 27407 | |
| BUDGET COUNSELING & EDUCATION | | CENTERS OF NC INC | | | | GREENSBORO | NC | 27407 | |
| BUDGET ELECTRONICS SERVICE | | 3165 SHATTUCK RD | | | | SAGINAW | MI | 48603 | |
| BUDGET FAST SERVICE SIGN SHOPS | | 5275 BUFORD HWY | PINETREE SHOPPING CTR | | | DORAVILLE | GA | 30340 | |
| BUDGET GROUP INC | | 8855 RENT A CAR RD | | | | ORLANDO | FL | 32827 | |
| BUDGET GROUP INC | | PO BOX 74718 | | | | CHICAGO | IL | 60694-4718 | |
| BUDGET HOST INN | | 8002 OVERLAND RD | | | | BOISE | IA | 83709 | |
| BUDGET HOST INN | | 8002 OVERLAND RD | | | | BOISE | ID | 83709 | |
| BUDGET LIGHTING INC | | PO BOX 128 | | | | HOPKINS | MN | 55343 | |
| BUDGET LOCK & KEY | | PO BOX 1103 | | | | SCOTTSDALE | AZ | 85252 | |
| BUDGET LOCKSMITH | | 836 INDIANTOWN RD | | | | JUPITER | FL | 33458 | |
| BUDGET MANAGEMENT SERVICES | | PO BOX 786 | | | | ALEXANDRIA | LA | 71309-0786 | |
| BUDGET MOBILE LOCKSMITH | | 9813 WATERFALL COVE RD | | | | CHESTERFIELD | VA | 23832 | |
| BUDGET MOBILE WASH INC | | 2980 O BANNION STREET | | | | DELTONA | FL | 32738 | |
| BUDGET OFFICE FURNITURE | | 2244 FIRST AVENUE SOUTH | | | | SEATTLE | WA | 98134-1408 | |
| BUDGET PACKAGING INC | | 176 13 CENTRAL AVE | | | | FARMINGDALE | NY | 11735 | |
| BUDGET PLUMBING CO | | 147 ORCHARD CIRCLE | | | | CHARLOTTE | NC | 28217 | |
| BUDGET RENT A CAR | | 16020 CHAMBERLIN PKWY SE | | | | FT MYERS | FL | 33913 | |
| BUDGET RENT A CAR | | 19030 28TH AVE S | | | | SEATTLE | WA | 98188 | |
| BUDGET RENT A CAR | | 2085 MIDWAY RD | | | | CARROLLTON | TX | 75006 | |
| BUDGET RENT A CAR | | 22005 84TH AVE SO | | | | KENT | WA | 98032 | |
| BUDGET RENT A CAR | | 2520 PLANTSIDE DRIVE | | | | LOUISVILLE | KY | 40299 | |
| BUDGET RENT A CAR | | 2807 FOWLER ST | | | | FT MYERS | FL | 33901 | |
| BUDGET RENT A CAR | | 4000 VERSAILLES RD STE 2 | | | | LEXINGTON | KY | 40510 | |
| BUDGET RENT A CAR | | 5851 LEWIS RD | | | | SANDSTON | VA | 23150 | |
| BUDGET RENT A CAR | | NEWARK INTERNATIONAL AIRPORT | MONORAIL STATION 02 | | | NEWARK | NJ | 07114 | |
| BUDGET RENT A CAR | | NEWARK INTERNATIONAL AIRPORT | | | | NEWARK | NJ | 07114 | |
| BUDGET RENT A CAR | | PO BOX 15188 | | | | HONOLULU | HI | 96830-0188 | |
| BUDGET RENT A CAR | | PO BOX 20368 | | | | PHOENIX | AZ | 85036 | |
| BUDGET RENT A CAR | | PO BOX 20603 | | | | KANSAS CITY | MO | 64195 | |
| BUDGET RENT A CAR | | PO BOX 593889 | | | | ORLANDO | FL | 32859 | |
| BUDGET RENT A CAR | | PO BOX 60222 | | | | GRAND JUNCTION | CO | 81506 | |
| BUDGET RENT A CAR | | PO BOX 74705 | | | | CHICAGO | IL | 60694 | |
| BUDGET RENT A CAR | | PO BOX 74724 | | | | CHICAGO | IL | 60694741 | |
| BUDGET RENT A CAR | | PO BOX 74724 | | | | CHICAGO | IL | 606944741 | |
| BUDGET RENT A CAR | | PO BOX 74730 | | | | CHICAGO | IL | 606944730 | |
| BUDGET RENT A CAR | | PO BOX 74741 | | | | CHICAGO | IL | 60694-4741 | |
| BUDGET RENT A CAR | | PO BOX 95035 | | | | CHICAGO | IL | 60694 | |
| BUDGET RENT A CAR | | PO BOX 95322 | | | | CHICAGO | IL | 60694-5322 | |
| BUDGET RENT A CAR | | PO BOX 95667 | | | | CHICAGO | IL | 60694-5667 | |
| BUDGET RENT A CAR | | WALKER FIELD AIRPORT | | | | GRAND JUNCTION | CO | 81506 | |
| BUDGET RENT A CAR | | | | | | | | | |
| BUDGET RENT A CAR ALBERTA | | 4612 95 ST | | | | EDMONTON | AB | | CAN |
| BUDGET RENT A CAR ALBERTA | | EDMONTON | | | | ALBERTA | | | CAN |
| BUDGET RENT A CAR ATLANTA | | PO BOX 20945 | | | | ATLANTA | GA | 30320 | |
| BUDGET RENT A CAR BUFFALO | | 3999 GENESEE ST | | | | BUFFALO | NY | 14225 | |
| BUDGET RENT A CAR EL PASO | | 6500 CONVAIR RD SUITE B1 | | | | EL PASO | TX | 79925 | |
| BUDGET RENT A CAR GREENVILLE | | PO BOX 5663 | | | | GREENVILLE | SC | 29606-5663 | |
| BUDGET RENT A CAR OF KANSAS | | 901 TEL AVIV | | | | KANSAS CITY | MO | 64153 | |
| BUDGET RENT A CAR PHOENIX | | 2114 EAST MOHAVE | | | | PHOENIX | AZ | 85034 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUDGET RENT A CAR SYSTEMS INC | | 2525 FERGUSON RD | FT WAYNE AIRPORT | | | FORT WAYNE | IN | 46809 | |
| BUDGET SIGN INC | | PO BOX 5116 | | | | ROANOKE | VA | 24012 | |
| BUDGET WINDOW TINT INC | | 150 W ELLIOT 4 | | | | CHANDLER | AZ | 85225 | |
| BUDGETEL INN CHAMPAIGN | | 302 W ANTHONY DRIVE | | | | CHAMPAIGN | IL | 61821 | |
| BUDGETEL INN MADISON | | 8102 EXCELSIOR DRIVE | | | | MADISON | WI | 53717 | |
| BUDHEAH, DWANE Q | | Address Redacted | | | | | | | |
| BUDHRAM, HARRYDATT | | Address Redacted | | | | | | | |
| BUDHRAM, RICHARD | | Address Redacted | | | | | | | |
| BUDHU, SARITA | | 20 38 SEMIRT BLVD | | | | FAR ROCKAWAY | NY | 11691-0000 | |
| BUDILOV, YAKOV | | 10220 DEDAKER ST | | | | PHILADELPHIA | PA | 19116 | |
| BUDINGER & ASSOCIATES | | 1101 N FANCHER RD | | | | SPOKANE VLY | WA | 99212-1275 | |
| BUDINGER, ERIC TODD | | Address Redacted | | | | | | | |
| BUDNICK, DAVID | | CO UPTOWN TALENT | | | | RICHMOND | VA | 23242 | |
| BUDNICK, DAVID | | PO BOX 29388 | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| BUDNICK, MICHAEL DAVID | | Address Redacted | | | | | | | |
| BUDNIKOV, KONSTANTIN Y | | Address Redacted | | | | | | | |
| BUDNIKOV, KONSTANTINY | | 22222 CAMINITO ARROYO SEC | | | | LAGUNA HILLS | CA | 92653-0000 | |
| BUDROS RIB JOINT | | 1606 MCLISH | | | | ARDMORE | OK | 73401 | |
| BUDRYK, RICHARD J | | Address Redacted | | | | | | | |
| BUDS FIRE PROTECTION MAINT CO | | PO BOX 17006 | | | | FRESNO | CA | 93744-7006 | |
| BUDWORTH, COLEMAN | | Address Redacted | | | | | | | |
| BUDZ, TOMASZ MARIAN | | Address Redacted | | | | | | | |
| BUDZINSKI, MIKE J | | Address Redacted | | | | | | | |
| BUDZISZEWSKI, MARS | | 1220 MANITOBA AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| BUDZISZEWSKI, MARS A | | Address Redacted | | | | | | | |
| BUDZON, JAY BRANDON | | Address Redacted | | | | | | | |
| BUECHEL, JOSHUA SHAWN | | Address Redacted | | | | | | | |
| BUECHLER JR, STEPHEN | | 1935 W PATTON PL | | | | NIXA | MO | 65714 | |
| BUECHLER JR, STEPHEN L | | Address Redacted | | | | | | | |
| BUECHLER, JEFF | | Address Redacted | | | | | | | |
| BUEHLER, JAMES PAUL | | Address Redacted | | | | | | | |
| BUEHLER, JASON THOMAS | | Address Redacted | | | | | | | |
| BUEHLER, JOSEPH | | Address Redacted | | | | | | | |
| BUEHMAN, DANA P | | Address Redacted | | | | | | | |
| BUEHN, JULIA PAULA | | Address Redacted | | | | | | | |
| BUEHRER, JEREMY ANDREW | | Address Redacted | | | | | | | |
| BUEHRER INC | | 1061 EASTSHORE HWY | | | | BERKLEY | CA | 94710 | |
| BUEHRLE, MICHAEL | | 711 FRANK BLVD | | | | AKRON | OH | 44320-1021 | |
| BUEHRLE, MICHAEL K | | Address Redacted | | | | | | | |
| BUEHRLE, MICHAEL VICTOR | | Address Redacted | | | | | | | |
| BUELL, ADAM ROBERT | | Address Redacted | | | | | | | |
| BUELL, JORDAN ALEXANDER | | Address Redacted | | | | | | | |
| BUELL, LANCE ALBERT | | Address Redacted | | | | | | | |
| BUELNA, ANDREYA YVONNE | | Address Redacted | | | | | | | |
| BUELNA, ERIN ASHLEIGH | | Address Redacted | | | | | | | |
| BUEMI RICHARD | | 6571 NESHAMINY VALLEY DRIVE | | | | BENSALEM | PA | 19020-1834 | |
| BUEN, CHARLENE JOAN | | Address Redacted | | | | | | | |
| BUEN, DEAN | | Address Redacted | | | | | | | |
| BUENA PARK PLAQUE & TROPHY | | 6122 BEACH BLVD | | | | BUENA PARK | CA | 90621 | |
| BUENA PARK, CITY OF | | BUENA PARK CITY OF | FINANCE DEPARTMENT | 6650 BEACH BLVD PO BOX 5009 | | BUENA PARK | CA | 90620 | |
| BUENA PARK, CITY OF | | FINANCE DEPARTMENT | | | | BUENA PARK | CA | 906225009 | |
| BUENA PARK, CITY OF | | PO BOX 5009 6650 BEACH BLVD | FINANCE DEPARTMENT | | | BUENA PARK | CA | 90622-5009 | |
| BUENA VENTURA CATERING | | 1673 DONLON ST STE 205 | | | | VENTURA | CA | 93001 | |
| BUENA VISTA DATACASTING | | 3800 W ALAMEDA AVE | | | | BURBANK | CA | 91505 | |
| BUENA VISTA HOME ENTERTAINMENT | ATTN CHARLES W MOORE DIRECTOR CREDIT AND COLLECTIONS | 350 S BUENA VISTA ST | | | | BURBANK | CA | 91505 | |
| BUENA VISTA HOME ENTERTAINMENT | The Walt Disney Credit & Collections Dept | Attn Charles Moore | 500 S Buena Vista St | | | Burbank | CA | 91521-9750 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUENA VISTA HOME ENTERTAINMENT | | 350 S BUENA VISTA ST | | | | BURBANK | CA | 91505 | |
| BUENA VISTA HOME VIDEO | LIZETTE BRADLEY | 500 SOUTH BUENA VISTA STREET | | | | BURBANK | CA | 91521 | |
| BUENA VISTA HOME VIDEO | | 350 SOUTH BUENA VISTA ST | | | | BURBANK | CA | 91505 | |
| BUENA VISTA HOME VIDEO | | 5045 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| BUENAFE, JOHN ANDREW | | Address Redacted | | | | | | | |
| BUENAVENTURA, JOHN | | 9628 HAMDEN ST | | | | PICO RIVERA | CA | 90660 | |
| BUENCAMINO, VICTORIA ANDREA | | Address Redacted | | | | | | | |
| BUENDIA, DIOSCORA E | | 256 OLYMPIC WAY APT 9 | | | | MELBOURNE | FL | 32901-8270 | |
| BUENDIA, JESICA ELIZETT | | Address Redacted | | | | | | | |
| BUENDIA, JOSHUA | | Address Redacted | | | | | | | |
| BUENDIA, SUZETTE SACHIE | | Address Redacted | | | | | | | |
| BUENDIA, VILLAMOR ESTELLOSO | | Address Redacted | | | | | | | |
| BUENO ARMENTA, BRENDALYN | | Address Redacted | | | | | | | |
| BUENO DIAZ JR, ANTHONY WILLIAM | | Address Redacted | | | | | | | |
| BUENO, ALEJANDRO ISAIA | | Address Redacted | | | | | | | |
| BUENO, BRAULIO L | | Address Redacted | | | | | | | |
| BUENO, CHRISTOPHER | | Address Redacted | | | | | | | |
| BUENO, JOSE | | Address Redacted | | | | | | | |
| BUENO, JOSEPH ARTURO | | Address Redacted | | | | | | | |
| BUENO, NOEL | | Address Redacted | | | | | | | |
| BUENO, PHILLIP | | 2133 NW 27TH ST | | | | OKLAHOMA CITY | OK | 73107-2513 | |
| BUENO, PHILLIP JOHN | | Address Redacted | | | | | | | |
| BUENO, RACHEL STAR | | Address Redacted | | | | | | | |
| BUENO, SAUL | | Address Redacted | | | | | | | |
| BUENO, STEVE ANTHONY | | Address Redacted | | | | | | | |
| BUENO, TRACEY AGNES | | Address Redacted | | | | | | | |
| BUENO, VICKI | | 3703 VANNESS LANE | | | | DALLAS | TX | 75220 | |
| BUENOARMENTA, BRENDA | | 1180 ARAPAHO DR | | | | GILROY | CA | 95020-0000 | |
| BUENROSTRO, DAVID GAPAR | | Address Redacted | | | | | | | |
| BUENROSTRO, EDGAR | | Address Redacted | | | | | | | |
| BUENROSTRO, EFRAIN LLAMAS | | Address Redacted | | | | | | | |
| BUENROSTRO, WENDY ANAYA | | Address Redacted | | | | | | | |
| BUENTELLO JR , ROMAN | | Address Redacted | | | | | | | |
| BUENTELLO, MICHAEL RENE | | Address Redacted | | | | | | | |
| BUENTELLO, SAMUEL | | Address Redacted | | | | | | | |
| BUENVIAJE, IAN | | 221 SOUTH VINE AVE | | | | FULLERTON | CA | 92833-0000 | |
| BUENVIAJE, IAN WARREN | | Address Redacted | | | | | | | |
| BUERGLER DOMENIC B | | 201 PETALUMA WAY | | | | PETALUMA | CA | 94954 | |
| BUERK, ALYSSA LEIGH | | Address Redacted | | | | | | | |
| BUERKLE, REBECCA | | 901 W MAIN ST | | | | WEST FRANKFORT | IL | 62896 | |
| BUERKLE, REBECCA A | | Address Redacted | | | | | | | |
| BUESCHER, AUSTIN | | 3016 DAYTON | B | | | JONESBORO | AR | 72401-0000 | |
| BUESCHER, AUSTIN BON | | Address Redacted | | | | | | | |
| BUESCHER, BRENT B | | Address Redacted | | | | | | | |
| BUESCHER, JONATHAN NICHOLAS | | Address Redacted | | | | | | | |
| BUESCHER, KYLE | | Address Redacted | | | | | | | |
| BUESCHER, RONALD R MD | | 8710 STELLA LINK | | | | HOUSTON | TX | 77025 | |
| BUESCHER, SARAH | | 1440 MINORIES DR | | | | PLUMAS LAKE | CA | 95961 | |
| BUESCHER, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| BUESCHER, SOPHIA LAUREN | | Address Redacted | | | | | | | |
| BUESCHER, TIMOTHY JOHN | | Address Redacted | | | | | | | |
| BUESCHER, WILLIAM B | | Address Redacted | | | | | | | |
| BUESE, LEE ARTHUR | | Address Redacted | | | | | | | |
| BUESING, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| BUESO, ERMES E | | 112 CABBEL DR | | | | MANASSAS PARK | VA | 20111-2360 | |
| BUETER, JASON | | 330 E HERSEY | NO 2 | | | ASHLAND | OR | 97520 | |
| BUETTNER, JOE ANTHONY | | Address Redacted | | | | | | | |
| BUEZO, CARLA DANIELLE | | Address Redacted | | | | | | | |
| BUFANO, FRANK JAMES | | Address Redacted | | | | | | | |
| BUFF, JEREMY ANDREW | | Address Redacted | | | | | | | |
| BUFFALO ATHLETIC,UNIVERSITY OF | TOM KOLLER | | | | | BUFFALO | NY | 14260 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUFFALO ATHLETIC,UNIVERSITY OF | | 215 ALUMNI ARENA | ATTN TOM KOLLER | | | BUFFALO | NY | 14260 | |
| Buffalo Coca Cola | Buffalo Coca Cola | | PO Box 92950 | | | Cleveland | OH | 44194 | |
| Buffalo Coca Cola | c o Shared Financial Services | 1000 Gamma Dr Ste 504 | | | | Pittsburgh | PA | 15238 | |
| Buffalo Coca Cola | | PO Box 92950 | | | | Cleveland | OH | 44194 | |
| BUFFALO DRILLING CO INC | | 10440 MAIN STREET | | | | CLARENCE | NY | 14031 | |
| BUFFALO FLOOR MACHINE INC | | PO BOX 0823 | 2333 MILITARY RD | | | TONAWANDA | NY | 14150-0823 | |
| BUFFALO NEWS | | BOB SINCLAIR | P O BOX 100 | | | BUFFALO | NY | 14240 | |
| BUFFALO NEWS | | ONE NEWS PLAZA | | | | BUFFALO | NY | 14240 | |
| BUFFALO NEWS | | PO BOX 4596 | ONE NEWS PLAZA | | | BUFFALO | NY | 14240 | |
| BUFFALO NEWS | | PO BOX 650 | | | | BUFFALO | NY | 14240-0650 | |
| BUFFALO NEWSPRESS INC | | PO BOX 648 | | | | BUFFALO | NY | 14240-0648 | |
| BUFFALO OFFICE SYSTEMS INC | | 5436 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221 | |
| Buffalo Technology | | 11100 Metric Blvd Ste 750 | | | | Austin | TX | 78758 | |
| BUFFALO TECHNOLOGY | | C/O LIENAU ASSOCIATES | 3924 SPRINGFIELD ROAD | | | GLEN ALLEN | VA | 23060 | |
| BUFFALO TECHNOLOGY | | PO BOX 840500 | | | | DALLAS | TX | 75284-0500 | |
| BUFFALO WELDING SUPPLY CO INC | | 396 GRAND ISLAND BLVD | | | | TONAWANDA | NY | 14150-6596 | |
| BUFFALO, CHARLIE RAY | | Address Redacted | | | | | | | |
| BUFFALO, UNIVERSITY OF | | FACULTY STUDENT ASSOCIATION | PO BOX 8000 DEPT NO 690 | | | BUFFALO | NY | 14267 | |
| BUFFALO, UNIVERSITY OF | | PO BOX 8000 DEPT NO 690 | | | | BUFFALO | NY | 14267 | |
| BUFFALOE & SHARP | | 201 4TH AVE N STE 1300 | | | | NASHVILLE | TN | 37219 | |
| BUFFALOE & SHARP | | 201 FOURTH AVE N STE 1300 | THIRD NATIONAL BANK BLDG | | | NASHVILLE | TN | 37219 | |
| BUFFALOE, JAMES | | 1424 NEWCASTLE WAY | | | | PENSACOLA | FL | 32534 | |
| BUFFAMONTE, DANIEL E | | Address Redacted | | | | | | | |
| BUFFAMONTI, JEANETTE NICOLE | | Address Redacted | | | | | | | |
| BUFFHAM, CAITLYN MARIE | | Address Redacted | | | | | | | |
| BUFFINGTON, ERNIE | | 3175 SAND PIPER LANE | | | | MULBERRY | FL | 33860 | |
| BUFFINGTON, LEE | | BUFFINGTON LEE | 555 COUNTY CTR 1ST FL | P O BOX 8066 | | REDWOOD CITY | CA | 94063 | |
| BUFFINGTON, MATTHEW | | 134 CINDALYN DR | | | | NEW HOLLAND | PA | 17557-0000 | |
| BUFFINGTON, MATTHEW ALAN | | Address Redacted | | | | | | | |
| BUFFINTON, JAMES E | | Address Redacted | | | | | | | |
| BUFFKIN, BLAKE BISHOP | | Address Redacted | | | | | | | |
| BUFFO, JOSHUA STEVEN | | Address Redacted | | | | | | | |
| BUFFONG, DARNELL | | Address Redacted | | | | | | | |
| BUFFORD, JOY | | 3950 ORCHARD RD | | | | CLEVELAND HEIGHTS | OH | 44121 | |
| BUFFUM, JAMES A | | Address Redacted | | | | | | | |
| BUFORD APPRAISALS | | 3700 VIRGINIA AVENUE SE | | | | CHARLESTON | WV | 25304 | |
| BUFORD PLUMBING CO INC | | PO BOX 8601 | | | | JACKSON | MS | 39284 | |
| BUFORD, CITY OF | | 95 SCOTT ST | | | | BUFORD | GA | 30518 | |
| BUFORD, DANIEL EDWARD | | Address Redacted | | | | | | | |
| BUFORD, JAMES A | | Address Redacted | | | | | | | |
| BUFORD, SPENCER KILLION | | Address Redacted | | | | | | | |
| BUFORD, TERRENCE L | | Address Redacted | | | | | | | |
| BUFORD, TIARA SARA | | Address Redacted | | | | | | | |
| BUFORD, WILLIAM D | | Address Redacted | | | | | | | |
| BUFORDS LOCKSMITH & SECURITY | | 4701 MCFARLAND BLVD E | | | | TUSCALOOSA | AL | 35405 | |
| BUG DOCTOR PEST CONTROL | | 21057 CLIVUS DR | | | | GRASS VALLEY | CA | 95949 | |
| BUGAJ, MATTHEW | | Address Redacted | | | | | | | |
| BUGARIN, ANTOINETTE | | 11387 MOUNTAIN VIEW DR | APT 87 | | | RANCHO CUCAMONGA | CA | 91730 | |
| BUGARIN, BRITTNEY | | Address Redacted | | | | | | | |
| BUGARIN, CRISTINA | | 7209 N ELDORADO ST | | | | STOCKTON | CA | 95207 | |
| BUGARIN, CRISTINA | | Address Redacted | | | | | | | |
| BUGARIN, RAFAEL | | Address Redacted | | | | | | | |
| BUGBEE, WAYNE ALLAN | | Address Redacted | | | | | | | |
| BUGEAUD, DAVE | | 1402 WEDGEWOOD  DR | | | | SALINE | MI | 48176 | |
| BUGG JR , WARREN GILBERT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUGG, ERIC | | 1813 LANDING DR | E | | | SANFORD | FL | 32771-0000 | |
| BUGG, ERIC | | Address Redacted | | | | | | | |
| BUGG, ERIC MONROE | | Address Redacted | | | | | | | |
| BUGGE PLUMBING INC | | 2702 VILLA MARIA | | | | BRYAN | TX | 77802-2031 | |
| BUGGLE, CLINT NEIL | | Address Redacted | | | | | | | |
| BUGGS II, MICHAEL JAY | | Address Redacted | | | | | | | |
| BUGGS, KENDRA L | | Address Redacted | | | | | | | |
| BUGGS, KRISTINA ANNE | | Address Redacted | | | | | | | |
| BUGGS, ROBERT | | 2326 DRAKE ST | | | | MEMPHIS | TN | 38106 8027 | |
| BUGGY, JOHN | | 800 MOOREVILLE RD | | | | MILAN | MI | 48160 | |
| BUGHER, JEREMY DEAN | | Address Redacted | | | | | | | |
| BUGIS, FRED | | 965 GALSTON CT | | | | BLUE BELL | PA | 19422 | |
| BUGLER, NICHOLAS RYAN | | Address Redacted | | | | | | | |
| BUGLIONE, MICHELLE | | 9302 SW 157 LANE | | | | DUNNELLON | FL | 34432 | |
| BUGLIONE, MICHELLE A | | Address Redacted | | | | | | | |
| BUGOSH, DAVID SCOTT | | Address Redacted | | | | | | | |
| BUHAIN, JOSE | | 577 CORTE AGUACATE | | | | CAMARILLO | CA | 93010 | |
| BUHAIN, JOSE M | | Address Redacted | | | | | | | |
| BUHL, RYAN NEIL | | Address Redacted | | | | | | | |
| BUHLE, CLINTON THOMAS | | Address Redacted | | | | | | | |
| BUHLE, DAVID | | 2361 HUBERT MANUL RD | | | | GUYS | TN | 38339-5139 | |
| BUHLER ASSOC INC, KEN | | 11 ERITA LN | | | | SMITHTOWN | NY | 11787 | |
| BUHLER, BETH | | 2824  CARIBBEAN DR | | | | PUNTA GORDA | FL | 33950 | |
| BUHLER, CHRISTOPHER | | Address Redacted | | | | | | | |
| BUHR, BENJAMIN | | Address Redacted | | | | | | | |
| BUHR, SYBILLA | | Address Redacted | | | | | | | |
| BUHRKE, JOEL C | | Address Redacted | | | | | | | |
| BUHRMAN & SONS INC | | PO BOX 5305 | | | | RICHMOND | VA | 23220 | |
| BUHRMESTER, MARK JOSEPH | | Address Redacted | | | | | | | |
| BUHRMESTER, NATHAN M | | Address Redacted | | | | | | | |
| BUHS, KYLE H | | Address Redacted | | | | | | | |
| BUI THANG Q | | 19920 LANARK ST | | | | WINNETKA | CA | 91306 | |
| BUI, ANDREW QUANG | | Address Redacted | | | | | | | |
| BUI, DAVID | | 1111 WOOLWORTH ST | | | | HOUSTON | TX | 77020-7315 | |
| BUI, DUC CONG | | Address Redacted | | | | | | | |
| BUI, GENE TUAN | | Address Redacted | | | | | | | |
| BUI, HENRY HUY | | Address Redacted | | | | | | | |
| BUI, JAMES VIET | | Address Redacted | | | | | | | |
| BUI, JIMMY | | Address Redacted | | | | | | | |
| BUI, KHOA NGUYEN | | Address Redacted | | | | | | | |
| BUI, KHOI MINH | | Address Redacted | | | | | | | |
| BUI, LONG | | 10881 POINDEXTER AVE | | | | GARDEN GROVE | CA | 92840 | |
| BUI, MY T | | 3820 PATRICK DR APT 22 | | | | COLORADO SPRINGS | CO | 80916-3484 | |
| BUI, NHUNG | | Address Redacted | | | | | | | |
| BUI, QUAN X SR | | 9556 APALACHEE PKWY | | | | TALLAHASSEE | FL | 32311-3466 | |
| BUI, RYAN | | 2312 TOLBERT CT | | | | SAN JOSE | CA | 00009-5122 | |
| BUI, RYAN | | Address Redacted | | | | | | | |
| BUI, TAI | | 5555 YOUNGSTOWN WARREN RD | | | | NILES | OH | 44446-0000 | |
| BUI, THAI HANG | | 11336 WILLOWCREST CT | | | | CHESTERFIELD | VA | 23832-2703 | |
| BUI, TRACY TRAM | | Address Redacted | | | | | | | |
| BUI, TRI | | 6754 NW 191ST TER | | | | HIALEAH | FL | 33015-2444 | |
| BUI, TRUNG H | | Address Redacted | | | | | | | |
| BUI, TRUNG NATHAN T | | Address Redacted | | | | | | | |
| BUI, TU ANH | | Address Redacted | | | | | | | |
| BUIE III, JAMES | | 1951 WINDLOCK DR | | | | FAYETTEVILLE | NC | 28304 | |
| BUIE, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| BUIE, REGINALD | | 115 W SUSQUEHANN AVE | | | | TOWSON | MD | 21204 | |
| BUIE, SHOLANDA | | 745 GATES AVE | | | | BKLYN | NY | 11221-0000 | |
| BUIE, SHOLANDA | | Address Redacted | | | | | | | |
| BUIKEMA, BROOKE | | 10343 SENTRY RD | | | | ZEELAND | MI | 49464 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUILD A BEAR WORKSHOP | | 1954 INNERBELT BUSINESS CTR DR | | | | ST LOUIS | MO | 63114 | |
| BUILDER BOBS INC | | PO BOX 2078 | | | | ARDMORE | OK | 73402-2078 | |
| BUILDERS ELECTRIC INC | | 195 MADISON ST | | | | EUGENE | OR | 97402-5030 | |
| BUILDERS SERVICE BUREAU INC | | PO BOX 40038 | | | | DENVER | CO | 80204-0038 | |
| BUILDERS SQUARE | | PO BOX 660326 | | | | DALLAS | TX | 75266-0326 | |
| BUILDERS SQUARE | | PO BOX 9905 | | | | MACON | GA | 31297-9905 | |
| BUILDING & EARTH SCIENCES INC | | 5545 DERBY DR | | | | BIRMINGHAM | AL | 35210 | |
| BUILDING & GROUNDS SERVICES | | 1991 SUSAN AVE | | | | NEENAH | WI | 54956 | |
| BUILDING & SAFETY, DEPT OF | | FILE 54563 | | | | LOS ANGELES | CA | 90074-4563 | |
| BUILDING & ZONING DIVISION | | DEPARTMENT OF DEVELOPMENT SRVS | 295 RIVERSIDE CR | | | NAPLES | FL | 34102 | |
| BUILDING CARE | | PO BOX 162441 | | | | SACRAMENTO | CA | 95816 | |
| BUILDING CARE SYSTEMS | | 60 LEVERONI CT STE 200A | | | | NOVATO | CA | 94949 | |
| BUILDING ELECTRONIC CONTROLS INC | | 2246 LINDSAY WY | | | | GLENDORA | CA | 91740 | |
| BUILDING MAINTENANCE CORP | | 2832 VINELAND SE | | | | GRAND RAPIDS | MI | 49508-3453 | |
| BUILDING MAINTENANCE OF LAS CO | | PO BOX 171746 | | | | ARLINGTON | TX | 76003 | |
| BUILDING MATERIALS WHOLESALE | | PO BOX 1269 | | | | PELHAM | AL | 35124 | |
| BUILDING PERMIT SERVICES INC | | 12651 S DIXIE HWY STE 315 | | | | MIAMI | FL | 33156 | |
| BUILDING PERMITS WEEKLY | | PO BOX 4395 | | | | ROANOKE | VA | 24015 | |
| BUILDING SERVICES OF AMERICA | | 11900 W 87TH STREET STE NO 135 | | | | LENEXA | KS | 66215 | |
| BUILDING SPECIALTIES | | 11066 WASHINGTON HIGHWAY | | | | GLEN ALLEN | VA | 23059 | |
| BUILDING SPECIALTIES | | 2001 MAGNOLIA ST | | | | RICHMOND | VA | 23223 | |
| BUILDING TECH BOOKSTORE INC | | 8020 SW CIRRUS DRIVE | | | | BEAVERTON | OR | 97008-5986 | |
| BUILDING, COR | | PO BOX 471 | | | | UWCHLAND | PA | 19480-0000 | |
| BUILDINGS & DWELLINGS ROOFING | | PO BOX 50028 | | | | RENO | NV | 89513 | |
| BUILDINGS, DEPARTMENT OF | | 210 JORALEMON ST | 8TH FL | | | BROOKLYN | NY | 11201 | |
| BUILES, SANDRA LUCIA | | Address Redacted | | | | | | | |
| BUIRKLE, MICHAEL F | | Address Redacted | | | | | | | |
| BUIS APPLIANCE & FURNITURE INC | | 15065 N HWY 1247 | | | | EUBANK | KY | 42567 | |
| BUIS, MATTHEW T | | 613 S LIVE OAK DR | | | | ANAHEIM | CA | 92805-4814 | |
| BUISH, SEAN K | | Address Redacted | | | | | | | |
| BUITRAGO, JOSE FELIPE | | Address Redacted | | | | | | | |
| BUITTA, SCOTT | | 167 WASHINGTON ST | | | | PEMBROKE | MA | 02359 | |
| BUJAK, YVETTE M | | Address Redacted | | | | | | | |
| BUJALSKI, DOMINIKA | | Address Redacted | | | | | | | |
| BUJANDA MD, BENJAMIN | | 1801 S 5TH STE 119 | | | | MCALLEN | TX | 78501 | |
| BUJDASZ, CHRIS | | Address Redacted | | | | | | | |
| BUJNOWSKI, JOSEPH ALAN | | Address Redacted | | | | | | | |
| BUJOL, COREY J | | Address Redacted | | | | | | | |
| BUKALA, JUSTINE NICOLE | | Address Redacted | | | | | | | |
| BUKATY & FRITCH L L C | | ONE GALLERIA BLVD | SUITE 900 | | | METAIRIE | LA | 70001 | |
| BUKATY & FRITCH L L C | | SUITE 900 | | | | METAIRIE | LA | 70001 | |
| BUKATY III PLC, EDWARD F | | ONE GALLERIA BLVD STE 1810 | | | | METAIRIE | LA | 70001-2082 | |
| BUKATY III PLC, EDWARD F | | PO BOX 24852 | | | | NEW ORLEANS | LA | 701844852 | |
| BUKHARI, ALI H | | Address Redacted | | | | | | | |
| BUKHARI, ATIF | | Address Redacted | | | | | | | |
| BUKHARI, NAILA FATIMA | | Address Redacted | | | | | | | |
| BUKHARI, SYED SHARIQ | | Address Redacted | | | | | | | |
| BUKIETY INC | | 2000 WEST CARROLL STE 104 | | | | CHICAGO | IL | 60612 | |
| BUKINA, MARINA | | 2509 CEDAR KNOLL COURT | | | | RICHMOND | VA | 23233 | |
| BUKINA, MARINA O | | Address Redacted | | | | | | | |
| BUKOSKEY, CHAD EDWARD | | Address Redacted | | | | | | | |
| BUKOSKI, BRYANT A | | Address Redacted | | | | | | | |
| BUKOVALLI, NASER | | Address Redacted | | | | | | | |
| BUKOWSKI, JOHN CHRISTOPHER | | Address Redacted | | | | | | | |
| BUKOWSKI, MICHAEL P | | Address Redacted | | | | | | | |
| BUKOWSKI, TOMASZ | | Address Redacted | | | | | | | |
| BUKSA, ERIN RENEE | | Address Redacted | | | | | | | |
| BUKSOONTORN, SAKSITT A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUKTA JR, IVAN | | Address Redacted | | | | | | | |
| BUKURAS, PETER ADAM | | Address Redacted | | | | | | | |
| BUKVA, MIJO | | 1783 QUAIL ST | | | | LAKEWOOD | CO | 80215-6201 | |
| BULA, DAWID | | Address Redacted | | | | | | | |
| BULALAYAO, JORDAN | | Address Redacted | | | | | | | |
| BULATAO, JUSTIN MACARIOLA | | Address Redacted | | | | | | | |
| BULB MAN, THE | | 2207 ELMWOOD AVENUE | | | | BUFFALO | NY | 14216 | |
| BULBMAN INC | | PO BOX 12280 | | | | RENO | NV | 89510 | |
| BULBTRONICS | | PO BOX 306 | | | | FARMINGDALE | NY | 11735 | |
| BULCAO, JENNIFER LYNN | | Address Redacted | | | | | | | |
| BULDA, JADE IRYNE | | Address Redacted | | | | | | | |
| BULEA, TIFFANY | | 49000 STATE ROUTE 511 | | | | AMHERST | OH | 44001 | |
| BULES, BRIAN B | | III MEFG 3 | | | | FPO | AP | 96606-5605 | |
| BULES, JUSTIN CHARLES | | Address Redacted | | | | | | | |
| BULFIN, MEGAN COLLEEN | | Address Redacted | | | | | | | |
| BULGAKOV, MAKSIM | | 2711 E 28TH ST UNIT C | | | | BROOKLYN | NY | 11235 | |
| BULGER SAFE & LOCK INC | | 11502 LAKE CITY WAY NE | | | | SEATTLE | WA | 98125 | |
| BULGER, DAVID | | 194 A FORESIDE RD | | | | FALMOUTH | ME | 04105 | |
| BULGER. RENEE | | Address Redacted | | | | | | | |
| BULIK, CYNTHIA | | MCV FAMILY COUNSELIN | 1600 HUHUENOT RD STE 119 | | | MIDLOHIAN | VA | 23113 | |
| BULIN, AMANDA SUZANNE | | Address Redacted | | | | | | | |
| BULINSKI, JOSEPH DANIEL | | Address Redacted | | | | | | | |
| BULINSKI, MATTHEW RYAN | | Address Redacted | | | | | | | |
| BULIT, SERGIO | | Address Redacted | | | | | | | |
| BULIZAK, SCOTT ROBERT | | Address Redacted | | | | | | | |
| BULJAN IGOR | | NO 261 | 9025 ALCOSTA BL | | | SAN RAMON | CA | 94583 | |
| BULJUBASIC, ANIL | | Address Redacted | | | | | | | |
| BULKLEY, LEO | | 802 NE 108TH AVE | | | | VANCOUVER | WA | 98664 | |
| BULL & BEAR CLUB, THE | | 901 E CARY STREET | | | | RICHMOND | VA | 23219 | |
| BULL & BEAR CLUB, THE | | PO BOX 2406 | | | | RICHMOND | VA | 23218-2406 | |
| BULL MARKET CAFE, THE | | 909 TENTH ST S | | | | NAPLES | FL | 34102 | |
| BULL SHIRTS | | PO BOX 793 | | | | ALIEF | TX | 77411 | |
| BULL, ALEXANDER JAMES | | Address Redacted | | | | | | | |
| BULL, BRITTANY | | Address Redacted | | | | | | | |
| BULL, DAVID G | | Address Redacted | | | | | | | |
| BULL, JASON TODD | | Address Redacted | | | | | | | |
| BULL, LESTER ANTHONY | | Address Redacted | | | | | | | |
| BULL, MICHAEL | | 514 E 42 ST | | | | LOVELAND | CO | 80525-0000 | |
| BULL, MICHAEL DOUGLAS | | Address Redacted | | | | | | | |
| BULL, NICHOLAS | | PO BOX 882 | | | | DRACUT | MA | 01826-0000 | |
| BULLA, MICHELLE R | | Address Redacted | | | | | | | |
| BULLARD, ALEX EUGENE | | Address Redacted | | | | | | | |
| BULLARD, ASHLEY MARIE | | Address Redacted | | | | | | | |
| BULLARD, CHERE N | | Address Redacted | | | | | | | |
| BULLARD, CHRISTY A | | Address Redacted | | | | | | | |
| BULLARD, DEVLLEN | | Address Redacted | | | | | | | |
| BULLARD, ELIZABETH HINTON | | Address Redacted | | | | | | | |
| BULLARD, GLENNA F | | Address Redacted | | | | | | | |
| BULLARD, JEREMY DAWAUNE | | Address Redacted | | | | | | | |
| BULLARD, JUSTIN W | | Address Redacted | | | | | | | |
| BULLARD, KAREEM | | Address Redacted | | | | | | | |
| BULLARD, MICHAEL G | | Address Redacted | | | | | | | |
| BULLARD, MIKE 10119372 | | 6811 OLD CANTON RD NO 2601 | | | | RIDGELAND | MS | 39157 | |
| BULLARD, MONDREA LASHAWN | | Address Redacted | | | | | | | |
| BULLARD, TRUMAN | | 364 WEST SOUTH ST | | | | CARLISLE | PA | 17013 | |
| BULLDOG INSTALLATIONS | | 69 WEBSTER AVE | | | | WEST ISLIP | NY | 11795 | |
| BULLDOG MOVERS | | 5080B HIGHLANDS PKWY | | | | SMYRNA | GA | 30082 | |
| BULLDOG PLUMBING & CONSTRUCTIO | | 4822 N ILA | | | | FRESNO | CA | 93705 | |
| BULLDOG RACK COMPANY | Daniel J Guida | Guida Law Offices | 3374 Main St | | | Weirton | WV | 26062 | |
| BULLDOG RACK COMPANY | | 200 FORT STEUBEN | | | | WEIRTON | WV | 26062 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BULLDOG RACK COMPANY | | PO BOX 699 | | | | STEUBENVILLE | OH | 43952 | |
| BULLDOG REPORTER | | 5900 HOLLIS ST STE R2 | | | | EMERYVILLE | CA | 94608 | |
| BULLEN, DEREK | | 8622 BUD HAWKINS RD | | | | CORRYTON | TN | 37721 | |
| BULLEN, KEFIM AKINTUNDE | | Address Redacted | | | | | | | |
| BULLEN, MICHAEL F | | Address Redacted | | | | | | | |
| BULLEN, WARREN G | | 20375 CLIFTONS POINT ST | | | | POTOMAC FALLS | VA | 20165-3120 | |
| BULLER, BLAKE | | 6650 GREEN RIVER DR UNIT F | | | | HIGHLANDS RANCH | CO | 80130 | |
| BULLER, BLAKE AARON | | Address Redacted | | | | | | | |
| BULLER, BRADLEY ROSS | | Address Redacted | | | | | | | |
| BULLER, ERIC | | Address Redacted | | | | | | | |
| BULLER, ERIC J | | 9607 LYNDONWAY DR | | | | RICHMOND | VA | 23229 | |
| BULLEY, KEVIN | | 2627 SOUTH MANSFIELD AVE | | | | LOS ANGELES | CA | 00009-0016 | |
| BULLEY, KEVIN L | | Address Redacted | | | | | | | |
| BULLINGER, DYLAN THOMAS | | Address Redacted | | | | | | | |
| BULLINGTON, ABBY | | Address Redacted | | | | | | | |
| BULLINGTON, ABBY | | Address Redacted | | | | | | | |
| BULLINGTON, AMY M | | Address Redacted | | | | | | | |
| BULLINGTON, AMY M | | Address Redacted | | | | | | | |
| BULLINGTON, ASHLEE NICOLE | | Address Redacted | | | | | | | |
| BULLIS, DAVID | | Address Redacted | | | | | | | |
| BULLIS, DAVID MICHAEL | | Address Redacted | | | | | | | |
| BULLITT COUNTY BELTING/SUPPLY | | 170 JIM COURT | | | | LOUISVILLE | KY | 40229 | |
| BULLOCH, WILLAM SHANE | | Address Redacted | | | | | | | |
| BULLOCK III, THOMAS | | C/O HENRICO POLICE CPT BULLOCK | P O BOX 27032 | | | RICHMOND | VA | 23273 | |
| BULLOCK III, THOMAS | | P O BOX 27032 | | | | RICHMOND | VA | 23273 | |
| BULLOCK, ALEXANDER SQUIRE | | Address Redacted | | | | | | | |
| BULLOCK, AMANDA MICHELLE | | Address Redacted | | | | | | | |
| BULLOCK, BRUCE | | 3536 VIA LATO | | | | LOMPOC | CA | 93436 | |
| BULLOCK, BRYAN COLE | | Address Redacted | | | | | | | |
| BULLOCK, BURNELL | | Address Redacted | | | | | | | |
| BULLOCK, CHERE DAWN | | Address Redacted | | | | | | | |
| BULLOCK, CHRISTOPHER STEPHON | | Address Redacted | | | | | | | |
| BULLOCK, CORY ALLEN | | Address Redacted | | | | | | | |
| BULLOCK, CRAIG ETHAN | | Address Redacted | | | | | | | |
| BULLOCK, DARIUS L | | Address Redacted | | | | | | | |
| BULLOCK, DAVID AUSTIN | | Address Redacted | | | | | | | |
| BULLOCK, DOMINIC | | 802 CENNTENIAL | | | | CHAMPAIGN | IL | 61820 | |
| BULLOCK, DOMINIC | | Address Redacted | | | | | | | |
| BULLOCK, DONNA D | | Address Redacted | | | | | | | |
| Bullock, Emily C | | 914 Potomac Dr | | | | Wilmington | NC | 28411 | |
| BULLOCK, GREGORY | | 12624 BUFFALO NICKEL DR | | | | MIDLOTHIAN | VA | 23112 | |
| BULLOCK, GREGORY W | | Address Redacted | | | | | | | |
| BULLOCK, HAROLD | | Address Redacted | | | | | | | |
| BULLOCK, HOWARD W | | Address Redacted | | | | | | | |
| BULLOCK, JAMES H | | BOX 27032 | COUNTY OF HENRICO CLV DIV | | | RICHMOND | VA | 23273 | |
| BULLOCK, JAMES H | | COUNTY OF HENRICO CLV DIV | | | | RICHMOND | VA | 23273 | |
| BULLOCK, JASMINE OLIVIA | | Address Redacted | | | | | | | |
| BULLOCK, JOHN | | 130 N CORNWALLIS RD | | | | DURHAM | NC | 27707 | |
| BULLOCK, JOHN | | 64 WINTER ST | | | | WRENTHAM | MA | 02093-1115 | |
| BULLOCK, JONATHAN DAVID | | Address Redacted | | | | | | | |
| BULLOCK, KARIM | | 1515 LORD TENNYSON ARCH | | | | VIRGINIA BEACH | VA | 23462-0000 | |
| BULLOCK, KARIM LEWIS | | Address Redacted | | | | | | | |
| BULLOCK, KENNETH FARRELL | | Address Redacted | | | | | | | |
| BULLOCK, LEELAND BARTIE | | Address Redacted | | | | | | | |
| BULLOCK, LILIANA E | | Address Redacted | | | | | | | |
| BULLOCK, MIGUEL L | | Address Redacted | | | | | | | |
| BULLOCK, MONIQUE SHANTE | | Address Redacted | | | | | | | |
| BULLOCK, RACQUEL ARACELI | | Address Redacted | | | | | | | |
| BULLOCK, RANDY CORNELL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BULLOCK, ROBERT | | 822 SKYLINE DRIVE | | | | CLINTON | TN | 37716-0000 | |
| BULLOCK, ROBERT | | Address Redacted | | | | | | | |
| BULLOCK, ROLNATHAN LEE | | Address Redacted | | | | | | | |
| BULLOCK, SARAH KATHLEEN | | Address Redacted | | | | | | | |
| BULLOCK, THOMAS JAMES | | Address Redacted | | | | | | | |
| BULLOCK, THOMAS SCOTT | | Address Redacted | | | | | | | |
| BULLOCK, TOLIKNA AKILA | | Address Redacted | | | | | | | |
| BULLOCK, VICTORIA L | | 826 GRANT AVE | | | | GRAND HAVEN | MI | 49417 | |
| BULLOCK, WALTER DARRYL | | Address Redacted | | | | | | | |
| BULLOCK, WILLIAM M | | Address Redacted | | | | | | | |
| BULLOCKS TOWING INC | | 435 WEST FAYETTE AVE 970 SO | | | | SALT LAKE CITY | UT | 84101 | |
| BULLOCKS, RONNIE | | 913 MARINE ST | | | | SANTA MONICA | CA | 90405-0000 | |
| BULLOCKS, RONNIE LEON | | Address Redacted | | | | | | | |
| BULLOUGH, ZACHARY D | | Address Redacted | | | | | | | |
| BULLS, BRYANT COLLIN | | Address Redacted | | | | | | | |
| BULLS, JUSTIN RAY | | Address Redacted | | | | | | | |
| BULLVILLE APPLIANCE PARTS | | PO BOX 304 RTE 17K | | | | BULLVILLE | NY | 10915 | |
| BULLY, STEVEN JOSEPH | | Address Redacted | | | | | | | |
| BULMAHN, MATT | | 1411 REED RD | | | | FORT WAYNE | IN | 46815 | |
| BULMAN, CHRISTOPHER GERARD | | Address Redacted | | | | | | | |
| BULMER, JUSTIN ARTHUR | | Address Redacted | | | | | | | |
| BULMER, PATRICK JON | | Address Redacted | | | | | | | |
| BULOS, BRANDON MARCO | | Address Redacted | | | | | | | |
| BULTEMA, MATTHEW | | 2132 RENEER | | | | MUSKEGON | MI | 49441 | |
| BULTEMA, MATTHEW IAN | | Address Redacted | | | | | | | |
| BULTEMEYER, LYDIA ANN | | Address Redacted | | | | | | | |
| BULTER, CHRIS | | 956 ISLAND COVE WAY | | | | BUFORD | GA | 30518 | |
| BULTER, CHRIS J | | Address Redacted | | | | | | | |
| BULTHUIS, LUCAS SALVATORE | | Address Redacted | | | | | | | |
| BULTHUIS, MARILYN | | Address Redacted | | | | | | | |
| BULTHUIS, RYAN J | | Address Redacted | | | | | | | |
| BULTINCK, MATTHEW | | Address Redacted | | | | | | | |
| BULTMAN, JOSEPH J | | 2088 HUNTERS BRANCH CT | | | | LAWRENCEVILLE | GA | 30043 | |
| BULZOMI, SALVATORE MICHAEL | | Address Redacted | | | | | | | |
| BUMA, JOEL C | | Address Redacted | | | | | | | |
| BUMANGLAG JR, ERNESTO | | Address Redacted | | | | | | | |
| BUMANN, JENNIFER M | | Address Redacted | | | | | | | |
| BUMBACK, JOHN CHARLES | | Address Redacted | | | | | | | |
| BUMBRAY, KRISTOPHER | | Address Redacted | | | | | | | |
| BUMBULSKY, PETER JOSEPH | | Address Redacted | | | | | | | |
| BUMBY, STEPHEN | | 4 G | | | | GERMANTOWN | WI | 53022-0000 | |
| BUMGARDNER, BROOKE A | | Address Redacted | | | | | | | |
| BUMGARDNER, THOMAS JAMES | | Address Redacted | | | | | | | |
| BUMGARDNER, WILLIAM | | 317 DUNHILL DRIVE | | | | ANDERSON | SC | 29625-5210 | |
| BUMGARNER INC, M | | PO BOX 30550 | | | | STOCKTON | CA | 95213-0550 | |
| BUMGARNER, BRANDON WARREN | | Address Redacted | | | | | | | |
| BUMGARNER, CHAD | | 2127 SE TACOMA ST | | | | PORTLAND | OR | 97202 | |
| BUMGARNER, DAVID WAYNE | | Address Redacted | | | | | | | |
| BUMGARNER, JARRETT RANDOLPH | | Address Redacted | | | | | | | |
| BUMGARNER, JENNIFER RENEE | | Address Redacted | | | | | | | |
| BUMGARNER, JESSICA ELAINE | | Address Redacted | | | | | | | |
| BUMGARNER, JULIA RAE | | Address Redacted | | | | | | | |
| BUMHIKO, KUDAKWAS | | 14720 DALLAS PRKWY 1314 | | | | DALLAS | TX | 75254-0000 | |
| BUMMER, THOMAS | | Address Redacted | | | | | | | |
| BUMPAS, ELIZABETH | | 2107 FOUNTAIN DR | | | | SUGAR LAND | TX | 77478-6012 | |
| BUMPAS, ELIZABETH G | | 5010 GROVE WEST BLVD UNIT 1403 | | | | STAFFORD | TX | 77477-2622 | |
| BUMPAS, ELIZABETH G | | Address Redacted | | | | | | | |
| BUMPHREY, PAUL KENNETH | | Address Redacted | | | | | | | |
| BUMPHUS SR, MICHAEL | | 1712 LARKMOOR LANE | | | | LOUISVILLE | KY | 40218 | |
| BUMPUS, APRIL DAWN | | Address Redacted | | | | | | | |
| BUMPUS, CHARLES | | 2101 MONO VALLEY RD SW | | | | BIRMINGHAM | AL | 35211 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUMPUS, LEAH MEAGAN | | Address Redacted | | | | | | | |
| BUMPUS, SCOTT | | Address Redacted | | | | | | | |
| BUMSTEAD, HARVEY | | 58 FURGESON RD | | | | PIEDMONT | SC | 29673-0000 | |
| BUMSTEAD, HARVEY RICHARD | | Address Redacted | | | | | | | |
| BUMSTED, ROBERT KURT | | Address Redacted | | | | | | | |
| BUN, CHESTON KAN | | Address Redacted | | | | | | | |
| BUN, RATHANAK ROBERT | | Address Redacted | | | | | | | |
| BUNAC, WHITNEY J | | Address Redacted | | | | | | | |
| BUNAG, ALEXANDAR | | 2043 WINCHESTER BLVD | | | | CAMPBELL | CA | 95008-0000 | |
| BUNAG, ALEXANDAR MAXAMINO | | Address Redacted | | | | | | | |
| BUNAGAN, JEFF VALENCIA | | Address Redacted | | | | | | | |
| BUNCE II, GREGORY JOHN | | Address Redacted | | | | | | | |
| BUNCE, DONALD EDWARD | | Address Redacted | | | | | | | |
| BUNCE, NICHOLAS CHRISTOPHE | | Address Redacted | | | | | | | |
| BUNCH II, DERRICK KELVIN | | Address Redacted | | | | | | | |
| BUNCH OF BALLOONS, A | | 2196 VICTORIAN AVENUE | | | | SPARKS | NV | 89431 | |
| BUNCH, AARON | | Address Redacted | | | | | | | |
| BUNCH, ADAM JOSEPH | | Address Redacted | | | | | | | |
| BUNCH, BRIAN RICHARD | | Address Redacted | | | | | | | |
| BUNCH, CARRIE ANN | | Address Redacted | | | | | | | |
| BUNCH, JANET SUE | | Address Redacted | | | | | | | |
| BUNCH, JASON ROBERT | | Address Redacted | | | | | | | |
| BUNCH, JONATHAN CARTER | | Address Redacted | | | | | | | |
| BUNCH, JUSTIN | | 7408 NW 115TH ST | | | | OKLAHOMA CITY | OK | 73127 | |
| BUNCH, PATRICK | | Address Redacted | | | | | | | |
| BUNCH, TERRI J | | Address Redacted | | | | | | | |
| BUNCH, TERRIE | | 6021 SURREY SQUARE LANE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| BUNCOMBE COUNTY | | BUNCOMBE COUNTY COURTHOUSE | CLERK OF SUPERIOR COURT | | | ASHEVILLE | NC | 28801-3582 | |
| BUNCOMBE COUNTY | | P O BOX 580303 | | | | CHARLOTTE | NC | 282580303 | |
| BUNCOMBE COUNTY | | PO BOX 1070 DEPT 903 | | | | CHARLOTTE | NC | 28201-1070 | |
| Buncombe County Tax Collector | Buncombe County Tax Department | 60 Court Plz Rm 320 | | | | Asheville | NC | 28801 | |
| BUNCOMBE COUNTY TAX COLLECTOR | | BUNCOMBE COUNTY TAX COLLECTOR | P O BOX 1070 | DEPT NO 903 | | CHARLOTTE | NC | 28201-1070 | |
| BUNCOMBE COUNTY TAX DEPARTMENT | | 60 COURT PLAZA ROOM 320 | | | | ASHEVILLE | NC | 28801 | |
| BUNCUM, OMARI HEATH | | Address Redacted | | | | | | | |
| BUNDALIAN, VINCENT JOSEPH | | Address Redacted | | | | | | | |
| BUNDARIN, JOHN PETER | | Address Redacted | | | | | | | |
| BUNDERSON, KEN CHRISTOPHER | | Address Redacted | | | | | | | |
| BUNDERSON, KRISTENALYNNE MAIRE | | Address Redacted | | | | | | | |
| BUNDI, MIKE ANTHONY | | Address Redacted | | | | | | | |
| BUNDLE OF JOY DAY CARE CENTER | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| BUNDLIE, MARK RYAN | | Address Redacted | | | | | | | |
| BUNDOC, ALAN JOEY | | Address Redacted | | | | | | | |
| BUNDOC, BRANDON | | Address Redacted | | | | | | | |
| BUNDRIDGE, SAMUEL | | 357 ORIN ST | | | | PITTSBURGH | PA | 15235 | |
| BUNDU, KALILU SAMU | | Address Redacted | | | | | | | |
| BUNDY & BUNDY | | 360 W BRIDGE ST | | | | CATSKILL | NY | 12414 | |
| BUNDY, ANDREW JOHN | | Address Redacted | | | | | | | |
| BUNDY, ANTONIO JAMAR | | Address Redacted | | | | | | | |
| BUNDY, BRANDON LESTER | | Address Redacted | | | | | | | |
| BUNDY, EDWARD FRANK | | Address Redacted | | | | | | | |
| BUNDY, KENNETH JOEL | | Address Redacted | | | | | | | |
| BUNDY, KEVIN | | 15712 MOSS FIRE CT | | | | MOSELEY | VA | 23120 | |
| BUNDY, KEVIN H | | Address Redacted | | | | | | | |
| BUNDY, LEWIS | | 136 RIVERSIDE MANOR BLVD | | | | FREDERICKSBURG | VA | 22401-4936 | |
| BUNDY, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| BUNDY, PATRICIA | | 214 LEVEL | | | | TAPPAHANNOCK | VA | 22560 | |
| BUNDY, WILLIE JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUNESS, RYAN | | Address Redacted | | | | | | | |
| BUNGART, MARK ADAM | | Address Redacted | | | | | | | |
| BUNGE, NICHOLAS ALAN | | Address Redacted | | | | | | | |
| BUNGER, PATRICIA | | 12214 TENNIS LANE | | | | RUTHER GLEN | VA | 22546 | |
| BUNHAN, ALAN | | PO BOX 722 | | | | DESTREHAN | LA | 70047-0722 | |
| BUNIFF, ROBERT | | Address Redacted | | | | | | | |
| BUNIGER, MATT | | 609 TWENT EIGHT AND THREE QUAR | | | | GRAND JUNCTION | CO | 81505 | |
| BUNIN, BORIS | | Address Redacted | | | | | | | |
| BUNING EXOTIC GARDENS LLC | | PO BOX 491811 | | | | FT LAUDERDALE | FL | 33349 | |
| BUNING THE FLORIST INC | | PO BOX 491950 | | | | FT LAUDERDALE | FL | 33349-1950 | |
| BUNKER, DENNIS | | 16359 SHASTA ST | | | | FOUNTAIN VALLEY | CA | 92708-1837 | |
| BUNKER, GRANT M | | Address Redacted | | | | | | | |
| BUNKER, MICHELLE | | 1195 BORG AVE | | | | TEMPERANCE | MI | 48182-9670 | |
| BUNKER, TROY | | CHESTERFIELD CO POLICE DEPT | | | | CHESTERFIELD | VA | 23832 | |
| BUNKER, TROY | | PO BOX 148 | CHESTERFIELD CO POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |
| BUNKER, WILLIAM ROSS | | Address Redacted | | | | | | | |
| BUNKIE TRINITE TROPHIES INC | | 12 E GRACE ST | | | | RICHMOND | VA | 23219 | |
| BUNKLEY, RODNEY D | | Address Redacted | | | | | | | |
| BUNKLEY, TERRENCE S | | Address Redacted | | | | | | | |
| BUNKLEY, TERRENCE SCOTT | | Address Redacted | | | | | | | |
| BUNN & ASSOCIATES INC | | 4100 W KENNEDY BLVD | | | | TAMPA | FL | 33609 | |
| BUNN, AARON F | | Address Redacted | | | | | | | |
| BUNN, AARON PHILIP | | Address Redacted | | | | | | | |
| BUNN, DAVID | | Address Redacted | | | | | | | |
| BUNN, JOE HAROLD | | Address Redacted | | | | | | | |
| BUNN, PEGGY LYNN | | Address Redacted | | | | | | | |
| BUNNELL APPLIANCE REPAIR | | PO BOX 695 | | | | BUNNELL | FL | 32110 | |
| BUNNELL, ANDREW JOHN | | Address Redacted | | | | | | | |
| BUNNELL, BRYCE | | 135 POINT EAST | | | | WEST LAFAYETTE | IN | 47905-3109 | |
| BUNNELL, EVAN MATTHEW | | Address Redacted | | | | | | | |
| BUNNELL, KARINA | | Address Redacted | | | | | | | |
| BUNNELL, TIERNEY RACHEL | | Address Redacted | | | | | | | |
| BUNNER, JAMIE A | | Address Redacted | | | | | | | |
| BUNNER, NATOSHA UNTANETTE | | Address Redacted | | | | | | | |
| BUNNER, NATOSHA UNTANETTE | | Address Redacted | | | | | | | |
| BUNNY AND ME GIFT BASKETS | | 8992 BECTON ROAD | C/O MARJORIE JERNIGAN | | | GLEN ALLEN | VA | 23060 | |
| BUNNY AND ME GIFT BASKETS | | C/O MARJORIE JERNIGAN | | | | GLEN ALLEN | VA | 23060 | |
| BUNNYS TV | | 17 W MAIN ST | | | | NEW FREEDOM | PA | 17349 | |
| BUNTEN, BRUCE THOMAS | | Address Redacted | | | | | | | |
| BUNTEN, DAVID MICHAEL | | Address Redacted | | | | | | | |
| BUNTIG, BENJAMIN | | 207 KNIGHTSBIDGE RD | | | | BLUFFTON | SC | 29910-4115 | |
| BUNTIN, ISABEL | | 206 ROSENEATH RD NO 6 | | | | RICHMOND | VA | 23221 | |
| BUNTIN, NICHOLAS M | | Address Redacted | | | | | | | |
| BUNTING CONSTRUCTION CORP | | 952 NUGENT DRIVE | | | | CHESAPEAKE | VA | 23322 | |
| BUNTING TV | | 4712 STADIUM BLVD | | | | JONESBORO | AR | 72401 | |
| BUNTING TV | | 4712 STADUIM BLVD | | | | JONESBORO | AR | 72401 | |
| BUNTING, CHRISTINE | | 11809 PLEASANTHILL CT | | | | RICHMOND | VA | 23236-2596 | |
| Bunting, Diane J | UBS Financial Svc FBO Diane J Bunting | | One Commercial Pl 15th Fl | | | Norfolk | VA | 23510 | |
| Bunting, Diane J | | 100 Monitor Rd | | | | Portsmouth | VA | 23707 | |
| Bunting, Jack & Gloria | | 953 Nugent Dr | | | | Chesapeake | VA | 23322 | |
| BUNTING, JASON HARO | | Address Redacted | | | | | | | |
| BUNTING, JON | | Address Redacted | | | | | | | |
| BUNTING, JOSHUA | | Address Redacted | | | | | | | |
| BUNTLEY, TIMOTHY EVANS | | Address Redacted | | | | | | | |
| BUNTON, JOEL | | 1016 WALTHOUR RD | | | | SAVANNAH | GA | 31410 | |
| BUNTROCK, KEVIN L | | 6520 BIRKDALE DR | C/O RED ROCK HOA | | | RAPID CITY | SD | 57702 | |
| BUNTY, ANDREW THOMAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUNYAD, AHMAD S | | Address Redacted | | | | | | | |
| BUNYAD, AHMADS | | 7882 HOLT AVE | 4 | | | HUNTINGTON BEACH | CA | 92647-0000 | |
| BUNZL DISTRIBUTION NORTHEAST LLC | | 12769 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| BUNZL LOUISVILLE | | PO BOX 5408 | | | | INDIANAPOLIS | IN | 46255-5408 | |
| BUONADONNA, ANTHONY | | 311 S CT ST NO 305 | | | | CROWN POINT | IN | 46307 | |
| BUONAGUIDI, LAWRENCE MICHAEL | | Address Redacted | | | | | | | |
| BUONANOTTE, ALEXANDRA VANILLA | | Address Redacted | | | | | | | |
| BUONO, JUSTIN | | Address Redacted | | | | | | | |
| BUONO, MICHAEL JEROME | | Address Redacted | | | | | | | |
| BUONO, NICOLE | | 15 HAROLD ST | | | | CHELMSFORD | MA | 01824-0000 | |
| BUONO, NICOLE JENNELL | | Address Redacted | | | | | | | |
| BUONO, STEPHANIE PATRICIA | | Address Redacted | | | | | | | |
| BUONOPANE, MICHAEL | | Address Redacted | | | | | | | |
| BUONOPANE, VANESSA LEE | | Address Redacted | | | | | | | |
| BUPP, JUSTIN P | | Address Redacted | | | | | | | |
| BUQUICCHO, STEVEN | | 4095 EMBASSY SE STE A | | | | GRAND RAPIDS | MI | 49546 | |
| BUQUOI, MARC HAROLD | | Address Redacted | | | | | | | |
| BURAJAS, OMAR | | 2400 WEST LOOP S | | | | HOUSTON | TX | 77027 | |
| BURAJE, BONBELLAH | | Address Redacted | | | | | | | |
| BURAK, ADAM LEITH | | Address Redacted | | | | | | | |
| BURAK, DAVID | | Address Redacted | | | | | | | |
| BURAK, MEGAN MARIE | | Address Redacted | | | | | | | |
| BURALL, TAMARA J | | Address Redacted | | | | | | | |
| BURALLI, ANDREW SCOTT | | Address Redacted | | | | | | | |
| BURAS, JON MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| BURBACH, JESSICA A | | Address Redacted | | | | | | | |
| Burbank Mall Associates LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| Burbank Mall Associates LLC | Paul S Bliley Jr Esq Williams Mullen | PO Box 1320 | | | | Richmond | VA | 23218-1320 | |
| BURBANK MALL ASSOCIATES LLC | | 18201 VON KARMAN AVE | SUITE 950 | | | IRVINE | CA | 92612 | |
| BURBANK MALL ASSOCIATES LLC | | FILE 57238 | | | | LOS ANGELES | CA | 90074-7238 | |
| BURBANK TRANSPORTATION MGMT | | 3500 W OLIVE AVE NO 725 | | | | BURBANK | CA | 91505 | |
| BURBANK WATER & POWER | | PO BOX 631 | | | | BURBANK | CA | 91503-0631 | |
| BURBANK, CASSANDRA MARIE | | Address Redacted | | | | | | | |
| BURBANK, CITY OF | | 200 N THIRD ST | BURBANK POLICE ALARM OFFICE | | | BURBANK | CA | 91502 | |
| BURBANK, CITY OF | | 200 N THIRD ST | PO BOX 6459 | | | BURBANK | CA | 91510-6459 | |
| BURBANK, CITY OF | | 275 EAST OLIVE AVENUE | | | | BURBANK | CA | 91510 | |
| BURBANK, CITY OF | | BURBANK CITY OF | LICENSE & CODE SERVICES DIV | P O BOX 6459 | | BURBANK | CA | 91510-6459 | |
| BURBANK, CITY OF | | LICENSE DIVISION | P O BOX 6459 | | | BURBANK | CA | 91510 | |
| BURBANK, CITY OF | | P O BOX 6459 | | | | BURBANK | CA | 91510 | |
| BURBANK, COLIN PATRICK | | Address Redacted | | | | | | | |
| BURBANK, DAVID | | 9 LONG LN | | | | MALVERN | PA | 19355-0000 | |
| BURBANK, DAVID | | Address Redacted | | | | | | | |
| BURBANK, DAVID | | Address Redacted | | | | | | | |
| BURBANK, JAY | | Address Redacted | | | | | | | |
| BURBANK, MATTHEW DEAN | | Address Redacted | | | | | | | |
| BURBON, CHRISTIAN MICHAEL | | Address Redacted | | | | | | | |
| BURBEY, BRANDON JOSEPH | | Address Redacted | | | | | | | |
| BURBRIDGE, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| BURBRIDGE, RUTH | | 6001 NW LOOP 410 | | | | SAN ANTONIO | TX | 78238 | |
| BURBRIDGE, RUTH J | | 6001 NW LOOP 410 | | | | SAN ANTONIO | TX | 78238 | |
| BURBRIDGE, STEFAN DECARLO | | Address Redacted | | | | | | | |
| BURCAW, MISSINA M | | Address Redacted | | | | | | | |
| BURCEA, GHEORGHE | | 520 LINDEN | | | | UNION | MO | 63084 | |
| BURCENSKI, JACOB THOMAS | | Address Redacted | | | | | | | |
| BURCENSKI, JORDAN MARTIN | | Address Redacted | | | | | | | |
| BURCH FOOD SERVICES INC | | PO BOX 1667 | | | | SIKESTON | MO | 63801 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURCH FORD | | 201 N HARBOR BLVD PO BOX 518 | | | | LA HABRA | CA | 90631 | |
| BURCH PORTER & JOHNSON | | 130 N COURT AVE | | | | MEMPHIS | TN | 38103 | |
| BURCH YELLOW PAGES INC | | 825 NORTH CASS AVENUE NO 104 | | | | WESTMONT | IL | 60559 | |
| BURCH, ALFRED S | | Address Redacted | | | | | | | |
| BURCH, AUSTIN | | Address Redacted | | | | | | | |
| BURCH, BRYAN | | 10407 PARK ST | | | | BELLFLOWER | CA | 90706-0000 | |
| BURCH, BRYAN ANTHONY | | Address Redacted | | | | | | | |
| BURCH, CARRIE | | 1810 YAWL RD | | | | ANNAPOLIS | MD | 21401-0000 | |
| BURCH, CARRIE LYNN | | Address Redacted | | | | | | | |
| BURCH, CECILY LYNN | | Address Redacted | | | | | | | |
| BURCH, CHARLES C | | 3668 PRIMROSE LN | | | | CASTLE ROCK | CO | 80109-7504 | |
| BURCH, CHRIS TYLER | | Address Redacted | | | | | | | |
| BURCH, CHRISTOPHER TODD | | Address Redacted | | | | | | | |
| BURCH, CJADEK | | Address Redacted | | | | | | | |
| BURCH, CRYSTAL RENE | | Address Redacted | | | | | | | |
| BURCH, DANIEL J | | Address Redacted | | | | | | | |
| BURCH, EMILY | | Address Redacted | | | | | | | |
| BURCH, JAMES C | | 1717 S CHARLES ST | | | | PEORIA | IL | 61605-2827 | |
| BURCH, JAMES CALEB | | Address Redacted | | | | | | | |
| BURCH, LAURA ANN | | Address Redacted | | | | | | | |
| BURCH, LISA | | 3743 N 56TH ST | | | | MILWAUKEE | WI | 53216-2880 | |
| BURCH, MARVIN V | | Address Redacted | | | | | | | |
| BURCH, MONICA LYNN | | Address Redacted | | | | | | | |
| BURCH, RYE PAUL | | Address Redacted | | | | | | | |
| Burch, Shawn M | | 35570 N Wilson Rd | | | | Ingleside | IL | 60041 | |
| BURCH, SHAWN MICHEAL | | Address Redacted | | | | | | | |
| BURCH, TANYA MICHELLE | | Address Redacted | | | | | | | |
| BURCH, TAYLOR MARIE JALILA | | Address Redacted | | | | | | | |
| BURCH, TIANA | | 3434 SAN PASQUAL ST | | | | PASADENA | CA | 91107-0000 | |
| BURCH, TIANA JENAE | | Address Redacted | | | | | | | |
| BURCH, TIFFANY MICHELLE | | Address Redacted | | | | | | | |
| BURCH, TRAVIS | | 5020 PIMLICO RD | | | | BALTIMORE | MD | 21215-5337 | |
| BURCH, VINCENT L | | 13833 SARATOGA ST | | | | DETROIT | MI | 48205-2854 | |
| BURCHAK, NAZARIY A | | Address Redacted | | | | | | | |
| BURCHAM, CHARLOTTE | | 35 HUDSON ST | | | | WOBURN | MA | 01801 | |
| BURCHAM, KATHRYN | | Address Redacted | | | | | | | |
| BURCHAM, KELLY WHITT | | Address Redacted | | | | | | | |
| BURCHARDT, ADAM | | Address Redacted | | | | | | | |
| BURCHARDT, JAMES | | Address Redacted | | | | | | | |
| BURCHARDT, JOHNATHAN | | 5760 ABBEY DR APT 2A | | | | LISLE | IL | 60532 | |
| BURCHARDT, JOHNATHAN OSCAR | | Address Redacted | | | | | | | |
| BURCHELL, NICOLE ANN | | Address Redacted | | | | | | | |
| BURCHELL, STEVIE | | 83 GLEN ABBEY | | | | ABILENE | TX | 79606-0000 | |
| BURCHETT & ROBERTS APPRAISERS | | 1605 AVE L | | | | PLANO | TX | 75074 | |
| BURCHETT ELECTRONICS | | 6712 BENTON RD | | | | PADUCAH | KY | 42003 | |
| BURCHETT, BOB C | | Address Redacted | | | | | | | |
| BURCHETTE SIGN CORP | | PO BOX 2381 | | | | KERNERSVILLE | NC | 27285 | |
| BURCHETTE, JERILYN W | | 3410 COVE CREEK CT | | | | CUMMING | GA | 30040-5077 | |
| BURCHFIEL, JOEL ROY | | Address Redacted | | | | | | | |
| BURCHFIELD, ALEC | | 2042 ELTA COMMERCE DR | | | | TERREHAUTE | IN | 47803-0000 | |
| BURCHFIELD, FRANKLIN J | | Address Redacted | | | | | | | |
| BURCHFIELD, JOSEPH | | Address Redacted | | | | | | | |
| BURCHFIELD, JOSHUA ADAM | | Address Redacted | | | | | | | |
| BURCHFIELD, RICHARD M | | 10607 ARRON CT S | | | | WALDORF | MD | 20603 | |
| BURCHFIELD, RICHARD MELVIN | | Address Redacted | | | | | | | |
| BURCHI, KAELYN | | Address Redacted | | | | | | | |
| BURCHILL, JUSTIN MORSE | | Address Redacted | | | | | | | |
| BURCHINAL, JAMES MICHAEL | | Address Redacted | | | | | | | |
| BURCHINS, EDWARD ALEXANDER | | Address Redacted | | | | | | | |
| BURCHS FRANKFORT METER APPL | | 112 MYRTLE AVE | | | | FRANKFORT | KY | 40601 | |
| BURCHSTEAD, JOHN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURCIAGA, EDUARDO ELIAS | | Address Redacted | | | | | | | |
| BURCIAGA, GABRIELA | | Address Redacted | | | | | | | |
| BURCIAGA, ISMAEL | | 8116 NELSON DR | | | | DALLAS | TX | 75227-0000 | |
| BURCIAGA, ISMAEL | | Address Redacted | | | | | | | |
| BURCIAGA, KRYSTAL | | Address Redacted | | | | | | | |
| BURCIAGA, LORENZO | | Address Redacted | | | | | | | |
| BURCIAGA, REBECA | | 3709 WATSEKA AVE | | | | LOS ANGELES | CA | 90034 | |
| BURCIT, JOSEPH | | 419 PENNSYLVANIA ST | APT 3 | | | VALLEJO | CA | 94590 | |
| Burciu, Viorel | | 2213 Millcreek Dr | | | | Modesto | CA | 95351-0000 | |
| BURCKES, RONALD S | | Address Redacted | | | | | | | |
| BURCKHARD, DAVID RUSSELL | | Address Redacted | | | | | | | |
| BURCKMAN, MELISSA D | | Address Redacted | | | | | | | |
| BURD BUILDING CO, THE | | 8 VISTA DRIVE | | | | OLD LYME | CT | 06371 | |
| BURD BUILDING CO, THE | | PO BOX 429 | 8 VISTA DRIVE | | | OLD LYME | CT | 06371 | |
| BURD, ANDREW | | Address Redacted | | | | | | | |
| BURD, COURTNEY MARIE | | Address Redacted | | | | | | | |
| BURD, STEPHEN C | | Address Redacted | | | | | | | |
| BURDA, RYAN DAVID | | Address Redacted | | | | | | | |
| BURDALE | PHILLIP WEBB | 300 FIRST STAMFORD PLACE | | | | STAMFORD | CT | 06902 | |
| BURDEN, BENJAMIN ROBERT | | Address Redacted | | | | | | | |
| BURDEN, CHARLES D | | Address Redacted | | | | | | | |
| BURDEN, COREY | | Address Redacted | | | | | | | |
| BURDEN, DENEEN | | 1693 CASSELL ST | | | | VIRGINIA BEACH | VA | 23454-5652 | |
| BURDEN, ELISE | | 2304 WEST MADISON DR | | | | LOUISVILLE | KY | 40211 | |
| BURDEN, JESSIE THOMAS | | Address Redacted | | | | | | | |
| BURDEN, MATTHEW | | Address Redacted | | | | | | | |
| BURDEN, STEPHANIE SIMONE | | Address Redacted | | | | | | | |
| BURDEN, WILLIAM V | | 254 BUTTERWORTH LANE | | | | LANGHORNE | PA | 19047 | |
| BURDEN, WILLIAM VALENTINE | | Address Redacted | | | | | | | |
| BURDETT, GALE | | 5500 KIMBERMERE CT | | | | GLEN ALLEN | VA | 23060 | |
| BURDETTE, JENNIFER R MD | | PO BOX 3330 | | | | AUGUSTA | GA | 30914 | |
| BURDETTE, LACY | | Address Redacted | | | | | | | |
| BURDETTE, NICHOLAS CHARLES | | Address Redacted | | | | | | | |
| BURDETTE, RYAN L | | Address Redacted | | | | | | | |
| BURDETTE, STEVEN JUSTIN | | Address Redacted | | | | | | | |
| BURDGE, BETHANY LEEANN | | Address Redacted | | | | | | | |
| BURDGE, MELISSA KAY | | Address Redacted | | | | | | | |
| BURDI, ANDREA | | 4261 OLD BUCKINGHAM RD | | | | POWHATAN | VA | 23139 | |
| BURDICK, ADAM RYAN | | Address Redacted | | | | | | | |
| BURDICK, ALEXANDRA LOU | | Address Redacted | | | | | | | |
| BURDICK, BUD LUCAS | | Address Redacted | | | | | | | |
| BURDICK, CHAD EDGAR | | Address Redacted | | | | | | | |
| BURDICK, DALLAS | | 2323 RABY RD | | | | EAST LANSING | MI | 48823-7762 | |
| BURDICK, ERIK MATTHEW | | Address Redacted | | | | | | | |
| BURDICK, JOSHUA | | 2205 BOSTON RD A6 | | | | WILBRAHAM | MA | 01095 | |
| BURDICK, KEVIN | | Address Redacted | | | | | | | |
| BURDICK, MARCUS JOHN | | Address Redacted | | | | | | | |
| BURDICK, MICHAEL PHILIP | | Address Redacted | | | | | | | |
| BURDICK, SCOTT ALDEN | | Address Redacted | | | | | | | |
| BURDINE, LEKAYLE JAMARIO | | Address Redacted | | | | | | | |
| BURDINE, MILO | | Address Redacted | | | | | | | |
| BURDINE, PAUL NORMAN | | Address Redacted | | | | | | | |
| BURDINE, STEPHEN | | 10372 180TH AVE NW | | | | ELK RIVER | MN | 55330 | |
| BURDISH, MICHAEL RICHARD | | Address Redacted | | | | | | | |
| BURDITT, RICK | | 1756 HART | | | | MEDFORD | OR | 97501 | |
| BURDORF KESSLER INC | | 200 DISTILLERY COMMONS | BURDORF INTERIORS | | | LOUISVILLE | KY | 40206 | |
| BURDSALL, ASHLEY | | 7531 OAKHAVEN DR | | | | LAKELAND | FL | 33810 | |
| BURDUMY, JIM J | | Address Redacted | | | | | | | |
| BUREAU OF ABANDONED PROPERTY | PATRICK CARTER DIRECTOR OF FINANCE | PO BOX 605 | JUSTICE OF THE PEACE COURT | | | GEORGETOWN | DE | 19947 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUREAU OF AUTOMOTIVE REPAIR | | 10220 SYSTEMS PKY STE B | ATTN THERESA MONTOYA | | | SACRAMENTO | CA | 95827 | |
| BUREAU OF BUSINESS PRACTICE | | PO BOX 70845 | | | | CHICAGO | IL | 60673-0845 | |
| BUREAU OF CITIZENSHIP & IMMIGR | | 75 LOWER WELDEN ST | US DEPT OF JUSTICE | | | ST ALBANS | VT | 05479 | |
| BUREAU OF COLLECTION RECOVERY | | 14525 HIGHWAY 7 | | | | MINNETONKA | MN | 55345 | |
| BUREAU OF COLLECTION RECOVERY | | 7525 MITCHELL ROAD | SUITE 301 | | | MINNEAPOLIS | MN | 55344 | |
| BUREAU OF COLLECTION RECOVERY | | RECOVERY INC | 7525 MITCHELL ROAD STE 301 | | | EDEN PRAIRIE | MN | 55344 | |
| BUREAU OF COLLECTIONS | | 455 W HAMILTON ST | LEHIGH CO COURTHOUSE RM 100 | | | ALLENTOWN | PA | 18101-1614 | |
| BUREAU OF COLLECTIONS | | 455 W HAMILTON ST RM 104 | LEHIGH CO | | | ALLENTOWN | PA | 18101 | |
| Bureau of Employer Tax Ops | | P O  Box 68568 | | | | Harrisburg | PA | 17106-8568 | |
| BUREAU OF FINANCIAL ANALYSIS AND EXAM | | WISCONSIN STATE COMMISIONER | P O BOX 7873 | | | MADISON | WI | 53707-7873 | |
| BUREAU OF FIRE PREVENTION | | 1227 GREEN ST | DISTRICT NO 9 LEA 1225 009 | | | ISELIN | NJ | 08830 | |
| BUREAU OF LABOR & INDUSTRIES | | CHILD LABOR UNIT STE 1045 | 800 NE OREGON ST | | | PORTLAND | OR | 97232-2180 | |
| BUREAU OF MEDICAL ECONOMICS | | 111 NORTH KING ST | SUITE 403 | | | HONOLULU | HI | 96817 | |
| BUREAU OF MEDICAL ECONOMICS | | SUITE 403 | | | | HONOLULU | HI | 96817 | |
| BUREAU OF NATIONAL AFFAIRS | | 1231 25TH ST NW | | | | WASHINGTON | DC | 20037 | |
| BUREAU OF NATIONAL AFFAIRS | | 1801 S BELL ST | | | | ARLINGTON | VA | 22202 | |
| BUREAU OF NATIONAL AFFAIRS | | P O BOX 7814 | | | | EDISON | NJ | 08818-7814 | |
| BUREAU OF NATIONAL AFFAIRS | | PO BOX 64543 | | | | BALTIMORE | MD | 21264-4543 | |
| Bureau of Revenue Services | Stanley D Campbell Dir | Compliance Division | PO Box 9101 | | | Augusta | ME | 04332-9101 | |
| BUREAU OF TAX ENFORCEMENT | | 900 E BROAD ST RM 100 | CITY HALL | | | RICHMOND | VA | 23219 | |
| BUREAU OF UNCLAIMED PROPERTY | JOHN CHIANG CALIFORNIA STATE CONTROLLER | P O BOX 942850 | | | | SACRAMENTO | CA | 94250 | |
| BUREAU OF UNCLAIMED PROPERTY | | P O BOX 942850 | | | | SACRAMENTO | CA | 94250 | |
| BUREAU SECURITY & INVEST SERV | | PO BOX 989002 | | | | WEST SACRAMENTO | CA | 95798-9002 | |
| Bureau Veritas Consumer Product Services | Bureau Veritas Consumer Products Services Inc | | 14624 Collections Center Dr | | | Chicago | IL | 60693 | |
| Bureau Veritas Consumer Product Services | | 100 Northpointe Pkwy | | | | Buffalo | NY | 14228 | |
| BUREAU VERITAS CONSUMER PRODUCTS | Bureau Veritas Consumer Products Services Inc | | 14624 Collections Center Dr | | | Chicago | IL | 60693 | |
| BUREAU VERITAS CONSUMER PRODUCTS | | 1 F PACIFIC TRADE CENTRE | 2 KAI HING RD KOWLOON BAY | | | KOWLOON | | | CHN |
| BUREAU VERITAS CONSUMER PRODUCTS | | 100 NORTHPOINTE PKWY | | | | BUFFALO | NY | 14228 | |
| BUREAU VERITAS CONSUMER PRODUCTS | | 14630 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| BUREAU VERITAS CONSUMER PRODUCTS | | 244 LIBERY ST | | | | BROCKTON | MA | 02301 | |
| BUREAU VERITAS CONSUMER PRODUCTS | | GPO PO BOX 27835 | | | | NEW YORK | NY | 10087 | |
| BUREAU VERITAS CONSUMER PRODUCTS | | PO BOX 26987 | | | | NEW YORK | NY | 10087-6987 | |
| Bureau Veritas Consumer Products Services Inc | | 14624 Collections Center Dr | | | | Chicago | IL | 60693 | |
| BUREK, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| BUREN, PATRICK DENNIS | | Address Redacted | | | | | | | |
| BUREY, WALTER E | | Address Redacted | | | | | | | |
| BURFICT, LEROY | | 6633 HARRIETT ST | | | | FALLS CHURCH | VA | 22042-0000 | |
| BURFICT, LEROY DAVE | | Address Redacted | | | | | | | |
| BURFIELD, MARK | | 2991 GARDENS BLVD | | | | NAPLES | FL | 34105 | |
| BURFIEND, MAURICE MARCEL | | Address Redacted | | | | | | | |
| BURFITT, NEAL JAMES | | Address Redacted | | | | | | | |
| BURFOOT, JAMES | | 7806 SUNDAY SILENCE LANE | | | | MIDLOTHIAN | VA | 23112 | |
| BURFOOT, JAMES M | | Address Redacted | | | | | | | |
| BURFORD, PAMELA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURFORD, REX JULIAN | | Address Redacted | | | | | | | |
| BURFORD, ROBERT LEE | | Address Redacted | | | | | | | |
| BURFORD, SHARON M | | 1004 RONSTAN DR | | | | KILLEEN | TX | 76542 | |
| BURFORD, SHARON MABLE | | Address Redacted | | | | | | | |
| BURG, ANTHONY | | 63 VIA PICO PLAZA | | | | SAN CLEMENTE | CA | 92672-0000 | |
| BURG, BONNIE | | 355 S WOLF RD | | | | DES PLAINES | IL | 60016-3035 | |
| BURG, IRA ANDREW | | Address Redacted | | | | | | | |
| BURG, MATTHEW JAMES | | Address Redacted | | | | | | | |
| BURG, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| BURG, SHELLY | | 447 W MCDONEL HALL | | | | EAST LANSING | MI | 48825 | |
| BURG, SHELLY | | 447 W MCDONEL HALL | | | | EAST LANSING | MI | 48825-1114 | |
| BURGA, DANIEL | | Address Redacted | | | | | | | |
| BURGAN, EVERETT BOYCE | | Address Redacted | | | | | | | |
| BURGAN, STEVEN LAMAR | | Address Redacted | | | | | | | |
| BURGARINO, JOSEPH EMANUEL | | Address Redacted | | | | | | | |
| BURGDOFF, DANIEL ALLEN | | Address Redacted | | | | | | | |
| BURGDOLF, ADAM W | | Address Redacted | | | | | | | |
| BURGDORF, JAYME K | | 43009 CHERBOURG LN | | | | LANCASTER | CA | 93536 | |
| BURGDORF, JAYME KATHLEEN | | Address Redacted | | | | | | | |
| BURGE, ANNA MARIE | | Address Redacted | | | | | | | |
| BURGE, DARYL H | | Address Redacted | | | | | | | |
| BURGE, JASON D | | Address Redacted | | | | | | | |
| BURGE, MATTHEW | | Address Redacted | | | | | | | |
| BURGE, RYAN JOSEPH | | Address Redacted | | | | | | | |
| BURGE, SEDRICK LASHAWN | | Address Redacted | | | | | | | |
| BURGEE, MATTHEW CLAYTON | | Address Redacted | | | | | | | |
| BURGER LUDWIG | | 14420 HAPPY HILLS RD | | | | CHESTER | VA | 23831 | |
| BURGER MEDIA | | 8408 VALLEY WOOD RD | | | | RICHMOND | VA | 23229 | |
| BURGER, ALLEN | | Address Redacted | | | | | | | |
| BURGER, ANTHONY M | | Address Redacted | | | | | | | |
| BURGER, CHAD | | 3171 ORCHARD RD | | | | MOUNT JOY | PA | 17552-0000 | |
| BURGER, CHAD MICHAEL | | Address Redacted | | | | | | | |
| BURGER, CHRIS | | 2408 WHITE OAK | | | | HOUSOTN | TX | 77009 | |
| BURGER, CHRIS | | 519 BELLE GROVE LN | | | | RICHMOND | VA | 23229 | |
| BURGER, CHRIS M | | Address Redacted | | | | | | | |
| BURGER, CHRIS WARREN | | Address Redacted | | | | | | | |
| BURGER, DENNIS | | 611 44TH ST W | | | | BRADENTON | FL | 34209 | |
| BURGER, DENNIS E | | Address Redacted | | | | | | | |
| BURGER, ERIC JOEL | | Address Redacted | | | | | | | |
| BURGER, GARY | | PO BOX 282 | | | | MARION | PA | 17235-0282 | |
| BURGER, JEFF EDWARD | | Address Redacted | | | | | | | |
| BURGER, JOHN J | | Address Redacted | | | | | | | |
| BURGER, JONATHAN WILLIAM | | Address Redacted | | | | | | | |
| BURGER, JULIE R | | 2526 LAKE ELLEN LN | | | | TAMPA | FL | 33618-3206 | |
| BURGER, KING | | 7600 WEST MAKHAM | | | | LITTLE ROCK | AR | 72205-0000 | |
| BURGER, LONNIE E | | 2120 FALLBURG WAY | | | | HENDERSON | NV | 89015 | |
| BURGER, LUDWIG | | 14420 HAPPY HILL ROAD | | | | CHESTER | VA | 23831 | |
| BURGER, MATTHEW | | 1220 W PROGRESS ST | | | | METAMORA | IL | 61548-9737 | |
| BURGER, MATTHEW TAYLOR | | Address Redacted | | | | | | | |
| BURGER, NICHOLE F | | Address Redacted | | | | | | | |
| BURGER, WILLIAM KENNITH | | Address Redacted | | | | | | | |
| BURGERMYER, NICOLE MARIE | | Address Redacted | | | | | | | |
| BURGERMYER, NICOLE MARIE | | Address Redacted | | | | | | | |
| BURGERS, BRITTANEY NICOLE | | Address Redacted | | | | | | | |
| BURGERS, SHAUN ALLEN | | Address Redacted | | | | | | | |
| BURGES, EVELYN | | RR 1 BOX 207C | | | | COPPERHILL | TN | 37317 9710 | |
| BURGESON, GUNNAR KARL | | Address Redacted | | | | | | | |
| BURGESS & GODWIN APPRAISAL CO | | 1214 MAIN ST | | | | SPRINGFIELD | MA | 01103 | |
| BURGESS & ROSSI APPRAISAL CO | | 74 N STREET ROOM 619 | | | | PITTSFIELD | MA | 01201 | |
| BURGESS ANDERSON & TATE INC | | PO BOX 5263 | | | | MORTON | IL | 61550 | |
| BURGESS COMMERCIAL CLEANG INC | | 108 CHAPEL LN | | | | LYNCHBURG | VA | 24501-6922 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURGESS JR , ERNEST CRATON | | Address Redacted | | | | | | | |
| BURGESS JR, LEONARD BRENT | | Address Redacted | | | | | | | |
| BURGESS PRODUCTIONS INC, MARC | | 5648 AUTUMN CHASE CIR | | | | | | | |
| BURGESS SR DELBERT G | | 1100 DONEEN LANE | | | | GRANTS PASS | OR | 97526 | |
| BURGESS TELEVISION | | PO BOX 499 | | | | WINNIE | TX | 77665 | |
| BURGESS TV SERVICE | | 1409 MURCHISON RD | | | | FAYETTEVILLE | NC | 28301 | |
| BURGESS, ALICE | | PO BOX 867 | | | | URBANNA | VA | 231750867 | |
| BURGESS, ANDREW R | | Address Redacted | | | | | | | |
| BURGESS, ANTHONY | | 1616 CLINTON PLACE | | | | HILLSIDE | NJ | 07205 | |
| BURGESS, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| BURGESS, BARBARA | | Address Redacted | | | | | | | |
| BURGESS, BRETT EDWARD | | Address Redacted | | | | | | | |
| BURGESS, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| BURGESS, BRITTANY RACHEL | | Address Redacted | | | | | | | |
| BURGESS, BRITTANY THERESA | | Address Redacted | | | | | | | |
| BURGESS, BRYAN D | | Address Redacted | | | | | | | |
| BURGESS, CARLA B | | Address Redacted | | | | | | | |
| BURGESS, CHRIS DEE | | Address Redacted | | | | | | | |
| BURGESS, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | | |
| BURGESS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| BURGESS, COREY JAMES | | Address Redacted | | | | | | | |
| BURGESS, DANIEL AARON | | Address Redacted | | | | | | | |
| BURGESS, DAVID | | 13302 CROWNE BROOK CIR | | | | FRANKLIN | TN | 37067-0000 | |
| BURGESS, DEREK THOMAS | | Address Redacted | | | | | | | |
| BURGESS, DUSTIN | | 311 SOUTHWIND AVE | | | | MT VERNON | IN | 47620-0000 | |
| BURGESS, DUSTIN KYLE | | Address Redacted | | | | | | | |
| BURGESS, ERIC TODD | | Address Redacted | | | | | | | |
| BURGESS, GARY CORNEILOUS | | Address Redacted | | | | | | | |
| BURGESS, JAMES E | | Address Redacted | | | | | | | |
| BURGESS, JASON MICHAEL | | Address Redacted | | | | | | | |
| BURGESS, JAY | | Address Redacted | | | | | | | |
| BURGESS, JODIE | | Address Redacted | | | | | | | |
| BURGESS, JOHN N | | Address Redacted | | | | | | | |
| BURGESS, JOHN O | | Address Redacted | | | | | | | |
| BURGESS, JONATHAN PIERRE | | Address Redacted | | | | | | | |
| BURGESS, JOSHUA DAVID | | Address Redacted | | | | | | | |
| BURGESS, JUSTIN RYAN | | Address Redacted | | | | | | | |
| BURGESS, KAITLIN NICHOLE | | Address Redacted | | | | | | | |
| BURGESS, KEVIN | | 6601 ROUND STONE DR APT 205 | | | | RALEIGH | NC | 27613 | |
| BURGESS, KIMBERLY SUE | | Address Redacted | | | | | | | |
| BURGESS, MICHAEL C | | Address Redacted | | | | | | | |
| BURGESS, MONICA ELAIN | | Address Redacted | | | | | | | |
| BURGESS, PAUL GLENN | | Address Redacted | | | | | | | |
| BURGESS, RICHARD N | | 24281 BOLAM AVE | | | | WARREN | MI | 48089 | |
| BURGESS, RICHARD NEAL | | Address Redacted | | | | | | | |
| BURGESS, ROB JOSEPH | | Address Redacted | | | | | | | |
| BURGESS, ROBERT BENJAMIN | | Address Redacted | | | | | | | |
| BURGESS, ROBERT DANIEL | | Address Redacted | | | | | | | |
| BURGESS, RYAN MATTHEW | | Address Redacted | | | | | | | |
| BURGESS, SCOTT EVERETTE | | Address Redacted | | | | | | | |
| BURGESS, SETH | | 59 ROCKFERN CT | | | | SPRING | TX | 77380 | |
| BURGESS, SETH LOUIS | | Address Redacted | | | | | | | |
| BURGESS, SUSAN D | | 2710 ELDORA CIR | | | | LAS VEGAS | NV | 89146-5436 | |
| BURGESS, TAYLOR | | Address Redacted | | | | | | | |
| BURGESS, THOMAS MARK | | Address Redacted | | | | | | | |
| BURGESS, TREY LEWIS | | Address Redacted | | | | | | | |
| BURGESS, VERA M | | Address Redacted | | | | | | | |
| BURGESS, WILLIAM | | 813 PARKWAY AVE | | | | PITTSBURGH | PA | 15235 | |
| BURGESS, WILLIAM K | | Address Redacted | | | | | | | |
| BURGESS, ZAKARY MICHAEL | | Address Redacted | | | | | | | |
| BURGESSJR, LEONARD | | 3463 STATE ST | 253 | | | SANTA BARBARA | CA | 93105-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURGEST, CAMERON JUSTIN | | Address Redacted | | | | | | | |
| BURGET, ROXANNA M | | Address Redacted | | | | | | | |
| BURGETT, JAMISON BRADEN | | Address Redacted | | | | | | | |
| BURGETT, ROBERT BRIAN | | Address Redacted | | | | | | | |
| BURGETT, STEVE RAY | | Address Redacted | | | | | | | |
| BURGH, LEORA | | 109 N HIGH ST | | | | ZELIENOPLE | PA | 16063-1357 | |
| BURGHARDT, WILLIAM JEFFERY | | Address Redacted | | | | | | | |
| BURGHART, KATIE | | 9 MALLARD CT | | | | ST CHARLES | MO | 63301-0000 | |
| BURGHART, KATIE MARIE | | Address Redacted | | | | | | | |
| BURGHER, ESTELLE | | 128 MELBOURNE ST | | | | VESTAL | NY | 13850 | |
| BURGHER, ROBERT | | 3003 W SHAWNA PL | | | | TUCSON | AZ | 85745 | |
| BURGHOFF APPRAISAL CO | | 12209 BIG BEN | | | | ST LOUIS | MO | 36122 | |
| BURGHOFF APPRAISAL CO | | 12217 BIG BEND RD | | | | ST LOUIS | MO | 63122 | |
| BURGHOFF APPRAISAL CO | | 1425 SCHOAL CREEK DRIVE | | | | ST PETERS | MO | 63366 | |
| BURGHOLZER, TONY ALLEN | | Address Redacted | | | | | | | |
| BURGHOUT, BRIAN LANCE | | Address Redacted | | | | | | | |
| BURGHY, BRITTANY ANN | | Address Redacted | | | | | | | |
| BURGHY, JESSICA LYNN | | Address Redacted | | | | | | | |
| BURGIN, CHRISTEL ANN | | Address Redacted | | | | | | | |
| BURGIN, RICHARD O | | 276 OLD TOLL CIRCLE | | | | BLACK MOUNTAIN | NC | 28711 | |
| BURGIN, RICHARD OLIVER | | Address Redacted | | | | | | | |
| BURGIO CAMPOFELICE | | 2570 WALDEN AVENUE | | | | CHEEKTOWAGA | NY | 14225 | |
| BURGIO, DONALD MICHAEL | | Address Redacted | | | | | | | |
| BURGIOS TV SALES & SERVICE INC | | 2303 MAIN ST | | | | BUFFALO | NY | 14214 | |
| BURGMEIER, JESSICA JEAN | | Address Redacted | | | | | | | |
| BURGOR, JOLEENA MARIE | | Address Redacted | | | | | | | |
| BURGOS MERCED, ANTONIO R | | Address Redacted | | | | | | | |
| BURGOS, ALEXIS | | 1232 VICTORIA AVE | | | | NORTH CHICAGO | IL | 60064-1343 | |
| BURGOS, ALEXIS NONE | | Address Redacted | | | | | | | |
| BURGOS, ANDREW DOUGLAS | | Address Redacted | | | | | | | |
| BURGOS, BERNICE | | Address Redacted | | | | | | | |
| BURGOS, CARLOS A | | Address Redacted | | | | | | | |
| BURGOS, CHRISTIAN M | | Address Redacted | | | | | | | |
| BURGOS, DANIEL C | | Address Redacted | | | | | | | |
| BURGOS, ENRIQUE | | 573 S BROADWAY | | | | YONKERS | NY | 10705-3740 | |
| BURGOS, ERICKBERTO | | 24 VICTORIA ST | | | | SPRINGFIELD | MA | 01104 | |
| BURGOS, FELIX LUIS | | Address Redacted | | | | | | | |
| BURGOS, FRANLY | | Address Redacted | | | | | | | |
| BURGOS, HAROLD FRANCISCO | | Address Redacted | | | | | | | |
| BURGOS, HARRY J | | Address Redacted | | | | | | | |
| BURGOS, IESHA NATASHA | | Address Redacted | | | | | | | |
| BURGOS, JASON | | Address Redacted | | | | | | | |
| BURGOS, JENNY | | 32 LYNMOOR PL | | | | HAMDEN | CT | 06517 | |
| BURGOS, JENNY C | | Address Redacted | | | | | | | |
| BURGOS, JOEY | | Address Redacted | | | | | | | |
| BURGOS, JOSE | | 108 STILLMANS ST | L3 | | | BRIDGEPORT | CT | 06608-0000 | |
| BURGOS, JOSE ANGEL | | Address Redacted | | | | | | | |
| BURGOS, JOSE L | | Address Redacted | | | | | | | |
| BURGOS, KARLA V | | 943 DELANO CT | | | | KISSIMMEE | FL | 34758-3016 | |
| BURGOS, LUIS FERMIN | | Address Redacted | | | | | | | |
| BURGOS, MARILYN | | Address Redacted | | | | | | | |
| BURGOS, MELISSA | | Address Redacted | | | | | | | |
| BURGOS, PHILLIP BEN | | Address Redacted | | | | | | | |
| BURGOS, REX XAVIER | | Address Redacted | | | | | | | |
| BURGOS, RICARDO | | Address Redacted | | | | | | | |
| BURGOS, ROLAINE MARIE | | Address Redacted | | | | | | | |
| BURGOS, ROSA | | Address Redacted | | | | | | | |
| BURGOS, VICTOR VALENTINE | | Address Redacted | | | | | | | |
| BURGOS, XAVIER MANUEL | | Address Redacted | | | | | | | |
| BURGOS, YAMILETTE ZOE | | Address Redacted | | | | | | | |
| BURGOS, YESENIA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURGOS, YESENIA LISETTE | | Address Redacted | | | | | | | |
| BURGOS, YOKASTALEEN | | Address Redacted | | | | | | | |
| BURGOYNE, MATTHEW | | 3165 ZARAGOZA DR | | | | SPARKS | NV | 89436-0000 | |
| BURGOYNE, MATTHEW RICHARD | | Address Redacted | | | | | | | |
| BURGOYNE, ROBERT | | 8289 DIAMOND BACK COVE RD | | | | EASTON | MD | 21601-5035 | |
| BURGUIERE, LANCE | | 2126 KURT CT | | | | APOPKA | FL | 00003-2703 | |
| BURGUIERE, LANCE DUSTIN | | Address Redacted | | | | | | | |
| BURGUN, NATHAN WESLEY | | Address Redacted | | | | | | | |
| BURGUNDER, STACY ANN | | Address Redacted | | | | | | | |
| BURIAN, CARL | | 2155 FALLBROOKE CT | | | | TALLAHASSEE | FL | 32308-9071 | |
| BURIAN, CHRISTOPHER LUIS | | Address Redacted | | | | | | | |
| Burickson, Sue | | 4 W 101 St No 69 | | | | New York | NY | 10025 | |
| BURIJON PHD, BARRY | | 5700 OLD RICHMOND AVE A5 | | | | RICHMOND | VA | 23226 | |
| BURITSCH, STEVEN | | 356 WINDYOAK DR | | | | BALDWIND | MO | 63021 | |
| BURK SR , MICHAEL SCOTT | | Address Redacted | | | | | | | |
| BURK THE SAFEMAN, JOHN | | 16 MAC GARNER RD | | | | TEMPLE | GA | 30179 | |
| BURK THE SAFEMAN, JOHN | | PO BOX 251 | | | | WINSTON | GA | 30187 | |
| BURK, ANDREW | | 903 S LOCUST ST | | | | CHAMPAIGN | IL | 61820-5995 | |
| BURK, BRANDY | | Address Redacted | | | | | | | |
| BURK, DAN | | Address Redacted | | | | | | | |
| BURK, DAVID | | Address Redacted | | | | | | | |
| BURK, DESARAY LYNN | | Address Redacted | | | | | | | |
| BURK, JONATHON | | 415 N COOPER ST | | | | RUSSIAVILLE | IN | 46979 | |
| BURK, JONATHON LEO | | Address Redacted | | | | | | | |
| BURK, KRISTIN NICOLE | | Address Redacted | | | | | | | |
| BURK, NICOLE | | Address Redacted | | | | | | | |
| BURK, ROBERT LEE | | Address Redacted | | | | | | | |
| BURK, SHANNON MARIE | | Address Redacted | | | | | | | |
| BURK, STEPHEN | | 2721 SE 24TH BLVD | | | | OKEECHOBEE | FL | 34974 | |
| BURK, TYLER DONAVON | | Address Redacted | | | | | | | |
| BURKARD, MATTHEW JOHN | | Address Redacted | | | | | | | |
| BURKART, JASON MARC | | Address Redacted | | | | | | | |
| BURKART, RYAN WILLIAM | | Address Redacted | | | | | | | |
| BURKE & FREYDIN | | 4433 W TOUHY STE 405 | | | | LINCOLNWOOD | IL | 60712 | |
| BURKE & HERBERT BANK & TRUST | | 9311 LEE AVE | | | | MANASSAS | VA | 22110 | |
| BURKE & NICKEL | | 336 E 32ND ST STE 217 | | | | TULSA | OK | 74135-4498 | |
| BURKE CO, D | | 1385 HWY 35 PMB 118 | | | | MIDDLETON | NJ | 07748 | |
| BURKE COSTANZA & CUPPY LLP | | 8585 BROADWAY STE 600 | | | | MERRILLVILLE | IN | 46410-7092 | |
| BURKE COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | | MORGANTON | NC | 28655 | |
| BURKE COUNTY SUPERIOR COURT | | PO BOX 796 | COURT CLERK CRIMINAL RECORDS | | | MORGANTON | NC | 28655 | |
| BURKE ELECTRIC | | 13563 S E 27TH PLACE | | | | BELLEVUE | WA | 98005 | |
| BURKE ELECTRONICS | | 12780 MARBLESTONE DR | | | | WOODBRIDGE | VA | 22192-8311 | |
| BURKE HANSEN INC | | 2 NORTH CENTRAL AVE | SUITE 700 | | | PHOENIX | AZ | 85004 | |
| BURKE HANSEN INC | | SUITE 700 | | | | PHOENIX | AZ | 85004 | |
| BURKE KRAUSE & MINNICH INC | | 1 SANFORD AVE | STE A | | | BALTIMORE | MD | 21228 | |
| BURKE KRAUSE & MINNICH INC | | STE A | | | | BALTIMORE | MD | 21228 | |
| BURKE MURPHY COSTANZA & CUPPY | | 8585 BROADWAY | SUITE 610 | | | MERRILLVILLE | IN | 46410 | |
| BURKE MURPHY COSTANZA & CUPPY | | SUITE 610 | | | | MERRILLVILLE | IN | 46410 | |
| BURKE TERRENCE L | | 1803 WEATHER VANE CT | | | | RICHMOND | VA | 23238 | |
| BURKE, ABBEY | | Address Redacted | | | | | | | |
| BURKE, ADAM B | | Address Redacted | | | | | | | |
| BURKE, ADAM ROBERT | | Address Redacted | | | | | | | |
| BURKE, ALEX G | | Address Redacted | | | | | | | |
| BURKE, ALEXANDE | | 1127 PINE MEADOWS DR | | | | MORROW | GA | 30260-1052 | |
| BURKE, AMANDA ROSE | | Address Redacted | | | | | | | |
| BURKE, AMBER L | | Address Redacted | | | | | | | |
| BURKE, ANDREA | | Address Redacted | | | | | | | |
| BURKE, ANGEL DONTREASE | | Address Redacted | | | | | | | |
| BURKE, ARMANDO | | 1219 COLLEGE AVE | | | | SAN DIEGO | CA | 92124-0000 | |
| BURKE, ARMANDO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURKE, ASHLEY | | Address Redacted | | | | | | | |
| BURKE, AUDREY J | | Address Redacted | | | | | | | |
| BURKE, BAILEY IRENE | | Address Redacted | | | | | | | |
| BURKE, BART TRAVIS | | Address Redacted | | | | | | | |
| BURKE, BENJAMIN MICHAEL | | Address Redacted | | | | | | | |
| BURKE, BILL | | 3721 W  99TH ST | | | | LEAWOOD | KS | 66206 | |
| BURKE, BOB | | 5 W BOULDER CT | | | | ALOS HILLS | IL | 60465 | |
| BURKE, BOB | | Address Redacted | | | | | | | |
| BURKE, BRENDAN P | | Address Redacted | | | | | | | |
| BURKE, BRIAN TIMOTHY | | Address Redacted | | | | | | | |
| BURKE, CAITLIN PERRY | | Address Redacted | | | | | | | |
| BURKE, CALEB | | 1585 S E TIFFANY AVE | | | | PORT SAINT LUCIE | FL | 34952-0000 | |
| BURKE, CALEB J | | Address Redacted | | | | | | | |
| BURKE, CAMERON JOSEPH | | Address Redacted | | | | | | | |
| BURKE, CHARLES E | | Address Redacted | | | | | | | |
| BURKE, CHARLES EDWARD | | Address Redacted | | | | | | | |
| BURKE, COBAIA MARTICE | | Address Redacted | | | | | | | |
| BURKE, COREY PATRICK | | Address Redacted | | | | | | | |
| BURKE, DANIEL | | 8409 SCHULTZ RD | | | | CLINTON | MD | 20735-0000 | |
| BURKE, DANIEL ALEXANDER | | Address Redacted | | | | | | | |
| BURKE, DAVID | | 9428 HOLLAND RD | | | | TAYLOR | MI | 48180-3054 | |
| BURKE, DAVID F | | 15110 N 23RD ST | | | | LUTZ | FL | 33549-3630 | |
| BURKE, DEBRA A | | Address Redacted | | | | | | | |
| BURKE, DEREK | | 39073 VIA LAS SINTRAS | | | | MURRIETA | CA | 92562 | |
| BURKE, DEREK STEVEN | | Address Redacted | | | | | | | |
| BURKE, ERIC TIMOTHY | | Address Redacted | | | | | | | |
| BURKE, ERIKA | | Address Redacted | | | | | | | |
| BURKE, GARRETT LEE | | Address Redacted | | | | | | | |
| BURKE, GWYNNE COPELAND | | Address Redacted | | | | | | | |
| BURKE, HEATHER M | | Address Redacted | | | | | | | |
| BURKE, JAMES | | 10362 DIAGONAL LN | | | | MANTUA | OH | 44255 | |
| BURKE, JAMES DION | | Address Redacted | | | | | | | |
| BURKE, JENNIFER MARIE | | Address Redacted | | | | | | | |
| BURKE, JERMAINE ISAAC | | Address Redacted | | | | | | | |
| BURKE, JERRY | | 536 BURKE RD | | | | JACKSON | NJ | 08527 | |
| BURKE, JERRY T | | Address Redacted | | | | | | | |
| BURKE, JOANNA LEIGH | | Address Redacted | | | | | | | |
| BURKE, JOHN | | 3209 DOVE VALLEY LAN | | | | MANSFIELD | TX | 76063 | |
| BURKE, JONATHAN ANDREW | | Address Redacted | | | | | | | |
| BURKE, JONATHON JOSEPH | | Address Redacted | | | | | | | |
| BURKE, JORDAN | | Address Redacted | | | | | | | |
| BURKE, JOSEPH | | 9536 WEST HIGHWAY 326 | | | | OCALA | FL | 34482 | |
| BURKE, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| BURKE, JOSEPH G | | Address Redacted | | | | | | | |
| BURKE, JULIEN GABRIEL | | Address Redacted | | | | | | | |
| BURKE, JUSTIN | | Address Redacted | | | | | | | |
| BURKE, JUSTIN DEWAYNE | | Address Redacted | | | | | | | |
| BURKE, KAI | | 522 W WASHINGTON ST | | | | HOWELL | MI | 48843-2142 | |
| BURKE, KALEEM MICHAEL | | Address Redacted | | | | | | | |
| BURKE, KASSIE ARNETTA | | Address Redacted | | | | | | | |
| BURKE, KELIN | | Address Redacted | | | | | | | |
| BURKE, KEVIN | | 120 BLAIR DR | | | | ANGIER | TN | 27501-8852 | |
| BURKE, KRYSTAL LEE | | Address Redacted | | | | | | | |
| BURKE, LOUIS | | 160 CHERRY CIR | | | | FOUNTAIN | CO | 80817-1903 | |
| BURKE, LOUIS R | | Address Redacted | | | | | | | |
| BURKE, LUCIUS EDWARD | | Address Redacted | | | | | | | |
| BURKE, MAKAYLA MARIE | | Address Redacted | | | | | | | |
| BURKE, MARYELLYN | | Address Redacted | | | | | | | |
| BURKE, MICHAEL | | 5200 LEWIS RD APT 85 | | | | SANDSTON | VA | 23150-1936 | |
| BURKE, MICHAEL | | Address Redacted | | | | | | | |
| BURKE, MIKE | | 32 MARGARET RD | | | | ORMOND BEACH | FL | 32176-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURKE, NICHOLAS | | Address Redacted | | | | | | | |
| BURKE, NICK | | Address Redacted | | | | | | | |
| BURKE, NORA T | | 5 PEBBLE PL | | | | NEWARK | DE | 19702-2408 | |
| BURKE, NYGEL SAMUEL | | Address Redacted | | | | | | | |
| BURKE, PATRICK | | 254 MARTINE AVE APT S 2 | | | | WHITE PLAINS | NY | 10601 | |
| BURKE, PATRICK MICHAEL | | Address Redacted | | | | | | | |
| BURKE, PHILLIP NATHAN | | Address Redacted | | | | | | | |
| BURKE, QUINTON JERMAIN | | Address Redacted | | | | | | | |
| BURKE, RICHARD | | 5900 NEW HARVARD PLACE | | | | GLEN ALLEN | VA | 23059 | |
| BURKE, ROBIN JAMES | | Address Redacted | | | | | | | |
| BURKE, RODNEY LEWIS | | Address Redacted | | | | | | | |
| BURKE, RYAN WILSON | | Address Redacted | | | | | | | |
| BURKE, SAUNIE RAE | | Address Redacted | | | | | | | |
| BURKE, SEAN KEEGAN | | Address Redacted | | | | | | | |
| BURKE, SEAN MATTHEW | | Address Redacted | | | | | | | |
| BURKE, SHAWN LAWRENCE | | Address Redacted | | | | | | | |
| BURKE, STEVE HUNTER | | Address Redacted | | | | | | | |
| BURKE, TAYLOR NATHANIAL | | Address Redacted | | | | | | | |
| BURKE, TERENCE | | 1803 WEATHER VANE CT | | | | RICHMOND | VA | 23233 | |
| BURKE, TRACY | | 3613 LINDEN DR | | | | ISLAND LAKE | IL | 60042-9651 | |
| BURKE, TYLER J K | | Address Redacted | | | | | | | |
| BURKE, WILLIAM ALLEN | | Address Redacted | | | | | | | |
| BURKE, WILLIAM B | | Address Redacted | | | | | | | |
| BURKE, WILLIAM MARSHALL | | Address Redacted | | | | | | | |
| BURKELAND, TRISHA JO | | Address Redacted | | | | | | | |
| BURKEMPER, NATOSHA ANNE | | Address Redacted | | | | | | | |
| BURKENSTOCK, CHRISTOPHER | | 4985 SCHOOL HOUSE CT | | | | DOUGLASSVILLE | PA | 19518 | |
| BURKENSTOCK, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | | |
| BURKERT, DAVID CRAIG | | Address Redacted | | | | | | | |
| BURKES, BRANDON DORRELL | | Address Redacted | | | | | | | |
| BURKES, CALVIN LAWRENCE | | Address Redacted | | | | | | | |
| BURKETT HOME SERVICES | | 21990 YERBA SANTA DR | | | | SONORA | CA | 95370 | |
| BURKETT SIGNS | | 15886 E MICHIGAN AVE | | | | CLIMAX | MI | 49034 | |
| BURKETT, EVAN RUSSELL | | Address Redacted | | | | | | | |
| BURKETT, JOHN HARPER | | Address Redacted | | | | | | | |
| BURKETT, KRISTEN | | Address Redacted | | | | | | | |
| BURKETT, RASHELL SUZANNE | | Address Redacted | | | | | | | |
| BURKETT, ROBERT JASON | | Address Redacted | | | | | | | |
| BURKETT, THOMAS TROY | | Address Redacted | | | | | | | |
| BURKETT, TIBARRY NASHAUN | | Address Redacted | | | | | | | |
| BURKETT, VEE | | 18811 N 19TH AVE APT 1003 | | | | PHOENIX | AZ | 85027-5246 | |
| BURKETTE, JAYSON IAN | | Address Redacted | | | | | | | |
| BURKEY, CHRISTOPHER MICHEAL | | Address Redacted | | | | | | | |
| BURKEY, SHAWN | | Address Redacted | | | | | | | |
| BURKEY, WILLIAM MARK | | Address Redacted | | | | | | | |
| BURKHALTER APPLIANCES | | 216 WEST WALKER ST | | | | DOUGLAS | GA | 31533 | |
| BURKHALTER, ADAM LEE | | Address Redacted | | | | | | | |
| BURKHALTER, ADRIAN DARNELL | | Address Redacted | | | | | | | |
| BURKHALTER, JASMINE SIMONE | | Address Redacted | | | | | | | |
| BURKHALTER, JOSHUA HAMES | | Address Redacted | | | | | | | |
| BURKHALTER, NICK | | Address Redacted | | | | | | | |
| BURKHAM, KAYLA BETH | | Address Redacted | | | | | | | |
| BURKHARD, MICHAEL J | | Address Redacted | | | | | | | |
| BURKHARDT RESIDENTIAL APPR SVC | | 2730 US HWY 1 S STE F | | | | ST AUGUSTINE | FL | 32086-6334 | |
| BURKHARDT, BRYAN SHAUN | | Address Redacted | | | | | | | |
| BURKHARDT, DAN R | | Address Redacted | | | | | | | |
| BURKHARDT, JONATHAN GERHARD | | Address Redacted | | | | | | | |
| BURKHARDT, JOSHUA | | Address Redacted | | | | | | | |
| BURKHARDT, MCKELL RYAN | | Address Redacted | | | | | | | |
| BURKHARDT, RYAN THOMAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURKHARDT, STEPHEN | | Address Redacted | | | | | | | |
| BURKHARDT, VICTORIA ANN | | Address Redacted | | | | | | | |
| BURKHART, CARL | | 1233 NW 37TH PL | | | | CAPE CORAL | FL | 33993 | |
| BURKHART, CATHERINE | | Address Redacted | | | | | | | |
| BURKHART, CHRIS WILLIAM | | Address Redacted | | | | | | | |
| BURKHART, DAVID | | 19142 NASHVILLE ST | | | | NORTHRIDGE | CA | 91326-0000 | |
| BURKHART, DAVID R | | Address Redacted | | | | | | | |
| BURKHART, DAVID SCOTT | | Address Redacted | | | | | | | |
| BURKHART, JARED BRADLEY | | Address Redacted | | | | | | | |
| BURKHART, JENNIFER RAE | | Address Redacted | | | | | | | |
| BURKHART, JESSICA LYNNE | | Address Redacted | | | | | | | |
| BURKHART, JUSTIN LAMAR | | Address Redacted | | | | | | | |
| BURKHART, KEVIN CHEYNE | | Address Redacted | | | | | | | |
| BURKHART, RYAN LEWIS | | Address Redacted | | | | | | | |
| BURKHART, SAMANTHA LOUISE | | Address Redacted | | | | | | | |
| BURKHART, SHANA | | Address Redacted | | | | | | | |
| BURKHARTS APPLIANCE | | 364 W PENN AVE | | | | ROBESONIA | PA | 19551-1416 | |
| BURKHEAD, JAMES MARTIN | | Address Redacted | | | | | | | |
| BURKHEAD, KYMBERLY FRANCHESKA | | Address Redacted | | | | | | | |
| BURKHOLDER, DAVID S | | Address Redacted | | | | | | | |
| BURKHOLDER, JOHN R | | 5110 ANETTA DR | | | | MIDLAND | TX | 79703 | |
| BURKHOLDER, JOHN RICHARD | | Address Redacted | | | | | | | |
| BURKHOLDER, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| BURKI, KHALID | | 8440 EASTON COMMONS NO 611 | | | | HOUSTON | TX | 77095 | |
| BURKINSHAW, CHRISTOPHER | | Address Redacted | | | | | | | |
| BURKITT, JOANNA MARIE | | Address Redacted | | | | | | | |
| BURKLAND, BRANDON DANE | | Address Redacted | | | | | | | |
| BURKLAND, JOSH CHRISTIAN | | Address Redacted | | | | | | | |
| BURKLAND, JOSHUA A | | Address Redacted | | | | | | | |
| BURKLAND, MONIQUE | | C/O L  RAY MAPLES  II MAPLES & ASSOC 2908 VIA ESPE | | | | EDMOND | OK | 73103 | |
| BURKLAND, MONIQUE | | C/O WIGGINS SEWELL & OGLETREE 3100 OKLAHOMA TOWER | | | | OKLAHOMA CITY | OK | 73102 | |
| BURKLAND, SHAWN A | | 1112 MELODY DRIVE | | | | ARDMORE | OK | 73401 | |
| BURKLAND, SHAWN A | | 50 TANNER CIR | | | | LONE GROVE | OK | 73443 | |
| BURKLEO, ROGER | | 2173 SE DOLPHIN RD | | | | PORT SAINT LUCIE | FL | 34952-4930 | |
| BURKLEY, MATTHEW JAMES | | Address Redacted | | | | | | | |
| BURKLIN, SKYLAR DOMINIQUE | | Address Redacted | | | | | | | |
| BURKLUND, JONATHAN GUY | | Address Redacted | | | | | | | |
| BURKMAN, BRANDON WILSON | | Address Redacted | | | | | | | |
| BURKMAN, DUSTIN | | Address Redacted | | | | | | | |
| BURKOT JEFFERY | | 341 FOSTER RD | | | | NORTH VERSAILES | PA | 15137 | |
| BURKS TV SERVICE | | 62 JAYNES LN | | | | CHUCKY | TN | 37641 | |
| BURKS TV SERVICE | | 62 JAYNES LN | | | | CHUCKEY | TN | 37641-740 | |
| BURKS, ALEXANDRA NICOLE | | Address Redacted | | | | | | | |
| BURKS, BRANDI L | | Address Redacted | | | | | | | |
| BURKS, CHRIS ALLAN | | Address Redacted | | | | | | | |
| BURKS, DERRIUS J | | Address Redacted | | | | | | | |
| BURKS, GINA | | 1945 E  CANTERBURY ST | | | | SPRINGFIELD | MO | 65804 | |
| BURKS, JACKIE W | | 202 RITCH LN | | | | SHELBYVILLE | TN | 37160-2346 | |
| BURKS, MICHAEL | | Address Redacted | | | | | | | |
| BURKS, NATHANIEL | | Address Redacted | | | | | | | |
| BURKS, ROMEO RAFEAL | | Address Redacted | | | | | | | |
| BURKS, SAMANTHA | | 829 SHADYWOOD LANE | | | | BIRMINGHAM | AL | 35206-0000 | |
| BURKS, SAMANTHA JORDAN | | Address Redacted | | | | | | | |
| BURKS, SEAN | | Address Redacted | | | | | | | |
| BURKS, TOM F | | 4406 NW 77TH TERRACE | | | | GAINESVILLE | FL | 32606 | |
| BURKS, WANDA | | LOC NO 0082 PETTY CASH | 100 RIVERBEND DR | | | ST ROSE | LA | 70087 | |
| BURKWIT, NICK RYAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURLAS, JAMES MICHAEL | | Address Redacted | | | | | | | |
| BURLAS, JOSEPH EARL | | Address Redacted | | | | | | | |
| BURLEICH JR, FLOYD | | 2343 RAVEN HOLLOW RD | | | | STATE COLLEGE | PA | 16801 | |
| BURLEIGH, JAMELLA OKAN | | Address Redacted | | | | | | | |
| BURLEIGH, JHEU ANTONIO | | Address Redacted | | | | | | | |
| BURLEIGH, LUCAS GENRE | | Address Redacted | | | | | | | |
| BURLEIGH, STEVEN | | Address Redacted | | | | | | | |
| BURLESON HOLLOWAY, LINDA | | Address Redacted | | | | | | | |
| Burleson Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| BURLESON, ADAM J | | Address Redacted | | | | | | | |
| BURLESON, AMY | | HC 62 BOX 710 | | | | EUFAULA | OK | 74432 | |
| BURLESON, BRANDON | | 378 SQUIRREL CREEK RD | | | | NEWLAND | NC | 28657 | |
| BURLESON, CATHERINE JOANN | | Address Redacted | | | | | | | |
| BURLESON, GREG JAMES | | Address Redacted | | | | | | | |
| BURLESON, IAN M | | Address Redacted | | | | | | | |
| BURLESON, JASON DOUGLAS | | Address Redacted | | | | | | | |
| BURLESON, JAY | | Address Redacted | | | | | | | |
| BURLESON, JEFFREY AARON | | Address Redacted | | | | | | | |
| BURLESON, JODY | | Address Redacted | | | | | | | |
| BURLESON, JOVON KLINE | | Address Redacted | | | | | | | |
| BURLETIC, CRAIG ROBERT | | Address Redacted | | | | | | | |
| BURLEW BROM, WILMA | | 11083 ERLA COURT | | | | RANCHO CORDOVA | CA | 95670 | |
| BURLEW, DARREN | | 79 TEANECK RD | APT 19 | | | RIDGEFIELD PARK | NJ | 07660 | |
| BURLEW, DARREN S | | Address Redacted | | | | | | | |
| Burlew, Jon Paul | | 5701 S Cedarwood Rd | | | | Greenwood Village | CO | 80121 | |
| BURLEY REFRIGERATION APPLIANCE | | 926 OVERLAND AVE | | | | BURLEY | ID | 83318 | |
| BURLEY, IVAN ANTJUAN | | Address Redacted | | | | | | | |
| BURLEY, JENIFER | | 602 COUNTRY LN | | | | GRAND PRAIRIE | TX | 75052-6321 | |
| BURLEY, JOSEPH ANTHONEY | | Address Redacted | | | | | | | |
| BURLEY, RHONDA | | 2551 HAND RD | | | | OKLAHOMA CITY | OK | 73130-8002 | |
| BURLINGAME, JUSTIN | | Address Redacted | | | | | | | |
| BURLINGAME, STEPHEN DANIEL | | Address Redacted | | | | | | | |
| BURLINGTON BOARD OF HEALTH | | 61 CENTER ST | | | | BURLINGTON | MA | 01803 | |
| BURLINGTON BOARD OF HEALTH | | BURLINGTON BOARD OF HEALTH | 61 CENTER ST | | | BURLINGTON | MA | 01803 | |
| BURLINGTON CNTY PROBATION DEPT | | 49 RANCOCAS RD | | | | MOUNT HOLLY | NJ | 08060 | |
| BURLINGTON CNTY PROBATION DEPT | | COURTS FACILITY 1ST FLOOR | 49 RANCOCAS RD | | | MOUNT HOLLY | NJ | 08060 | |
| BURLINGTON COUNTY TIMES | | 8400 RT 13 | | | | LEVITTOWN | PA | 19057 | |
| BURLINGTON COUNTY TIMES | | ROUTE 130 | | | | WILLINGBORO | NJ | 080461482 | |
| BURLINGTON COUNTY TIMES | | STEVE SMEYNE | 8400 ROUTE NO 13 | | | LEVITTOWN | PA | 19057 | |
| BURLINGTON FIRE DEPARTMENT | | 21 CENTER ST | | | | BURLINGTON | MA | 01803 | |
| Burlington Free Post | Svlucas | 7950 Jones Branch Dr | | | | McLean | VA | 22107 | |
| BURLINGTON FREE PRESS | | JOHN BLACK | 191 COLLEGE STREET | | | BURLINGTON | VT | 05401 | |
| BURLINGTON FREE PRESS, THE | | 191 COLLEGE ST | PO BOX 10 | | | BURLINGTON | VT | 05402-0010 | |
| BURLINGTON FREE PRESS, THE | | PO BOX 10 | | | | BURLINGTON | VT | 054020010 | |
| BURLINGTON MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | TOWN HALL | PO BOX 376 | | BURLINGTON | MA | | |
| BURLINGTON POLICE DEP, TOWN OF | | 45 CENTER ST | | | | BURLINGTON | MA | 01803 | |
| BURLINGTON SAFETY LABORATORY | | 2009 ROUTE 13 | | | | BURLINGTON | VT | 08016 | |
| BURLINGTON SAND AND GRAVEL | | PO BOX 116 | WHEELER ROAD | | | BURLINGTON | MA | 01803 | |
| BURLINGTON SAND AND GRAVEL | | WHEELER ROAD | | | | BURLINGTON | MA | 01803 | |
| BURLINGTON SURROGATES CT | | PO BOX 6000 | | | | MT HOLLY | NJ | 08060 | |
| BURLINGTON TIMES INC | Burlington Times Inc | | 8400 Rt 13 | | | Levittown | PA | 19057 | |
| BURLINGTON TIMES INC | | 2241 ROUTE 130 N | | | | WILLINGBORO | NJ | 08046-1482 | |
| Burlington Times Inc | | 8400 Rt 13 | | | | Levittown | PA | 19057 | |
| BURLINGTON, TOWN OF | | 25 CENTER ST | TOWN HALL ANNEX | | | BURLINGTON | MA | 01803 | |
| BURLINGTON, TOWN OF | | COLLECTOR OF TAXES | P O BOX 376 | | | BURLINGTON | MA | 01803 | |
| BURLINGTON, TOWN OF | | DEPT OF PUBLIC WORKS | 29 CENTER STREET | | | BURLINGTON | MA | 01803 | |
| BURLINGTON, TOWN OF | | P O BOX 96 | | | | BURLINGTON | MA | 01803 | |
| BURLISON III, JAMES C | | Address Redacted | | | | | | | |
| BURLISON, CHRIS ALLEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURLISON, HARVEY EUGENE | | Address Redacted | | | | | | | |
| BURLO, GEORGEY GREG | | Address Redacted | | | | | | | |
| BURLOW, ROBERT | | 3100 PINE CONE TRAIL | | | | GREENSBORO | NC | 27406 | |
| BURLS, BARRY LYNN | | Address Redacted | | | | | | | |
| BURMA, BEN | | 3162 THORNCREST SE | | | | GRAND RAPIDS | MI | 49546 | |
| BURMAC ROOFING INC | | 322 WORTH ST | | | | SPRINGDALE | PA | 15144-1233 | |
| BURMAN, CHAD | | Address Redacted | | | | | | | |
| BURMAN, DON | | 1456 CEDAR CREEK CT | | | | VALPARAISO | IN | 46385 | |
| BURMAN, LARRY | | 7227 S E FLAVEL SPACE 16 | | | | PORTLAND | OR | 97206-0000 | |
| BURMAN, LARRY PHILIP | | Address Redacted | | | | | | | |
| BURMAN, SAMANTHA | | Address Redacted | | | | | | | |
| BURMEISTER, DONALD JACOB | | Address Redacted | | | | | | | |
| BURMEISTER, ERIK R | | Address Redacted | | | | | | | |
| BURMEISTER, JOSHUA | | Address Redacted | | | | | | | |
| BURMESTER, JOHN CHRISTOPHE | | Address Redacted | | | | | | | |
| BURNASH, ROBERT L | | Address Redacted | | | | | | | |
| BURNAUGH, KEVIN RICHARD | | Address Redacted | | | | | | | |
| BURNELL, BRANDON ALEX | | Address Redacted | | | | | | | |
| BURNELL, DEJUAN A | | Address Redacted | | | | | | | |
| BURNELL, DESIRE ANNA | | Address Redacted | | | | | | | |
| BURNELL, ERIC JOHN | | Address Redacted | | | | | | | |
| BURNELL, MCKLIN ALDAN | | Address Redacted | | | | | | | |
| BURNELL, PAMELA | | 55 LINE RD | | | | READING | MA | 01867-2769 | |
| BURNELL, PAMELA A | | 55 LINE RD | | | | READING | MA | 1867 | |
| BURNER III, JOHN FRANKLIN | | Address Redacted | | | | | | | |
| BURNER, BENJAMIN ELIAS | | Address Redacted | | | | | | | |
| BURNER, REBECCA CHRISTINE | | Address Redacted | | | | | | | |
| BURNES, CRAIG | | PO BOX 177 | | | | ELWOOD | KS | 66024-0177 | |
| BURNES, RODNEY | | 202 W HERMOSA DR APT A208 | | | | TEMPE | AZ | 85282-5026 | |
| BURNES, RODNEY ALVIN | | Address Redacted | | | | | | | |
| Burnes, Thresa | | 14078 Mt Eagle Ln | | | | Waldorf | MD | 20601 | |
| BURNESS, MICHAEL | | 2403 MILLPOND DR | | | | SOUTH WINDSOR | CT | 06074 | |
| BURNESS, MICHAEL DAVID | | Address Redacted | | | | | | | |
| BURNESTON, ROBERT CLAYTON | | Address Redacted | | | | | | | |
| BURNET RELOCATION MANAGEMENT | | 7550 FRANCE AVE S STE 320 | | | | MINNEAPOLIS | MN | 55435 | |
| BURNETT BARBARA A | | 7107 COACHMAN LANE | APT 103 | | | RICHMOND | VA | 23228 | |
| BURNETT ELECTRIC | | 6S865 SHAW RD | | | | BIG ROCK | IL | 60511 | |
| BURNETT JR , ALDO R | | Address Redacted | | | | | | | |
| BURNETT JR, DOUGLAS D | | Address Redacted | | | | | | | |
| BURNETT, BRITTANY NICOLE | | Address Redacted | | | | | | | |
| BURNETT, BRYAN | | Address Redacted | | | | | | | |
| BURNETT, CANDICE TRACI | | Address Redacted | | | | | | | |
| BURNETT, CARL N | | Address Redacted | | | | | | | |
| BURNETT, CARLN | | 2631 TUSCALOOSA ST | | | | SAN DIEGO | CA | 92110-0000 | |
| BURNETT, CEETTA | | 1007 GURLEY ST | | | | DURHAM | NC | 27701 | |
| BURNETT, CHRIS | | Address Redacted | | | | | | | |
| BURNETT, CHRIS L | | Address Redacted | | | | | | | |
| BURNETT, CIERA | | Address Redacted | | | | | | | |
| BURNETT, CONNIE | | 41491 BELLRIDGE | APT 36 | | | BELLEVILLE | MI | 48111 | |
| BURNETT, COREY STEPHEN | | Address Redacted | | | | | | | |
| BURNETT, COURTNIE RENEE | | Address Redacted | | | | | | | |
| BURNETT, DARRYL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| BURNETT, DAVE | | 2770 ALKI AVE | | | | SEATTLE | WA | 98116 | |
| BURNETT, DEANDRE DEMETRIUS | | Address Redacted | | | | | | | |
| BURNETT, DEONTRE MARQUIS | | Address Redacted | | | | | | | |
| BURNETT, DOUG RUSSELL | | Address Redacted | | | | | | | |
| BURNETT, EMILIE MARIE | | Address Redacted | | | | | | | |
| BURNETT, ERIC DAQUAN | | Address Redacted | | | | | | | |
| BURNETT, EVAN MICHAEL | | Address Redacted | | | | | | | |
| BURNETT, GREYSON MILES | | Address Redacted | | | | | | | |
| BURNETT, HEATHER L | | 214 HEMLOCK RD | | | | WILLISTON | VT | 05495 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURNETT, HEATHER LYNN | | Address Redacted | | | | | | | |
| BURNETT, IAN ANDREW | | Address Redacted | | | | | | | |
| BURNETT, JAMES BRIAN | | 10001 IRONBRIDGE RD | CHESTERFIELD POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |
| BURNETT, JAMES BRIAN | | 10001 IRONBRIDGE RD | | | | CHESTERFIELD | VA | 23832 | |
| BURNETT, JASON S | | Address Redacted | | | | | | | |
| BURNETT, JOE | | 3104 NORDIC DR | | | | SAINT LOUIS | MO | 63121-4538 | |
| BURNETT, JOSEPH A | | Address Redacted | | | | | | | |
| BURNETT, KEITH R | | Address Redacted | | | | | | | |
| BURNETT, KENNETH R | | Address Redacted | | | | | | | |
| BURNETT, KIMBERLY DIONNE | | Address Redacted | | | | | | | |
| BURNETT, LATRICE RENEE | | Address Redacted | | | | | | | |
| BURNETT, LILIANA RUANE | | Address Redacted | | | | | | | |
| BURNETT, MALIRA MARIE | | Address Redacted | | | | | | | |
| BURNETT, MARIO JAMAL | | Address Redacted | | | | | | | |
| BURNETT, MATT RYAN | | Address Redacted | | | | | | | |
| BURNETT, MELISSA | | 660 N BARBEE WAY | | | | LOUISVILLE | KY | 40217 | |
| BURNETT, MELISSA R | | Address Redacted | | | | | | | |
| BURNETT, MERIDETH | | I 35 E EXIT 460 | | | | LAKE DALLAS | TX | 75065 | |
| BURNETT, MH | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| BURNETT, PAMELA AUNICE | | Address Redacted | | | | | | | |
| BURNETT, RASHON ANTWON | | Address Redacted | | | | | | | |
| BURNETT, RICO D | | Address Redacted | | | | | | | |
| BURNETT, RITA | | 1335 SALE AVE | | | | LOUISVILLE | KY | 40215 | |
| BURNETT, RITA J | | Address Redacted | | | | | | | |
| BURNETT, SHEILA | | 8206 DEVANE DR | | | | TAMPA | FL | 33619-0000 | |
| BURNETT, TAYLOR ELAINE | | Address Redacted | | | | | | | |
| BURNETT, TAYLOR RAY | | Address Redacted | | | | | | | |
| BURNETTE LARRY D | | 3401 SUMMIT COURT N E | | | | WASHINGTON | DC | 20018 | |
| BURNETTE, ADAM DENNIS | | Address Redacted | | | | | | | |
| BURNETTE, CAROL L | | Address Redacted | | | | | | | |
| BURNETTE, CECELIA J | | 1751 GARDEN DRIVE | | | | ANAHEIM | CA | 92804 | |
| BURNETTE, CORINTHEA ASHEEA | | Address Redacted | | | | | | | |
| BURNETTE, DONALD | | 2105 CLINTON CIRCLE | | | | ROANOKE | VA | 24017 | |
| BURNETTE, DONALD L | | Address Redacted | | | | | | | |
| BURNETTE, JESSICA | | Address Redacted | | | | | | | |
| BURNETTE, KIMBERLY | | Address Redacted | | | | | | | |
| BURNETTE, RICKY | | 4669 COASTAL HWY | | | | CRAWFORDVILLE | FL | 32327 | |
| BURNETTE, SHAWN | | C/O EAST COAST ENTERTAINMENT | | | | RICHMOND | VA | 23230 | |
| BURNETTE, SHAWN | | PO BOX 11283 | C/O EAST COAST ENTERTAINMENT | | | RICHMOND | VA | 23230 | |
| BURNETTE, TAVANDA CAREY | | Address Redacted | | | | | | | |
| BURNETTER, MARC | | Address Redacted | | | | | | | |
| BURNEY II, MITCHELL LAMAR | | Address Redacted | | | | | | | |
| BURNEY, AFRIN F | | Address Redacted | | | | | | | |
| BURNEY, AMBER NICOLE | | Address Redacted | | | | | | | |
| BURNEY, ANGELA GERTIE | | Address Redacted | | | | | | | |
| BURNEY, BRANDON L | | Address Redacted | | | | | | | |
| BURNEY, MALCOLM JEROD | | Address Redacted | | | | | | | |
| BURNEY, MONIQUE LACHELLE | | Address Redacted | | | | | | | |
| BURNEY, ROB | | 46 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44507-2004 | |
| BURNEY, SABAH IQBAL | | Address Redacted | | | | | | | |
| BURNHAM BROWN  DC | | P O BOX 7109 | | | | SAN FRANCISCO | CA | 94120-7109 | |
| BURNHAM CORPORATION | | PO BOX 3079 | | | | LANCSTER | PA | 17604 | |
| BURNHAM JR, LARRY DANIEL | | Address Redacted | | | | | | | |
| BURNHAM ONLINE COM | | 111 W WASHINGTON ST STE 450 | | | | CHICAGO | IL | 60602 | |
| BURNHAM PACIFIC OPERATING PROP | | PO BOX 51767 LOC 6010 | | | | LOS ANGELES | CA | 90051-6067 | |
| BURNHAM PACIFIC PROP HILLTOP | | CO HILLTOP PLAZA | | | | LOS ANGELES | CA | 900516067 | |
| BURNHAM PACIFIC PROP HILLTOP | | PO BOX 51767 LOC 5801 | | | | LOS ANGELES | CA | 90051-6067 | |
| BURNHAM REAL ESTATE SERVICES | | 4435 EASTGATE MALL STE 200 | | | | SAN DIEGO | CA | 92112-1909 | |
| BURNHAM REAL ESTATE SERVICES | | 610 W ASH ST | | | | SAN DIEGO | CA | 92101 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURNHAM, BENJAMIN | | 127 S MAIN ST | | | | E WINDSOR | CT | 06088 | |
| BURNHAM, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| BURNHAM, BRYAN | | 1844 N BROWNSTOWN RD | | | | ENGLISH | IN | 47118-6818 | |
| BURNHAM, DANIEL SR | | 726 W ATHERTON RD | | | | FLINT | MI | 48507-2409 | |
| BURNHAM, ERIK S | | 4770 OURAY CT | | | | LIBERTY TWP | OH | 45011 | |
| BURNHAM, ERIK SCOTT | | Address Redacted | | | | | | | |
| BURNHAM, KELSEY LORENE | | Address Redacted | | | | | | | |
| BURNHAM, LARS | | Address Redacted | | | | | | | |
| BURNHAM, RICHARD STEPHEN | | Address Redacted | | | | | | | |
| BURNHAM, STANLEY | | 6130 VADLE LANE | | | | COLORADO SPRINGS | CO | 80918 | |
| BURNHAM, STANLEY D | | Address Redacted | | | | | | | |
| BURNHAM, TIM | | Address Redacted | | | | | | | |
| BURNHAM, TODD | | 9515 HOLMES PLZ APT 4 | | | | OMAHA | NE | 68127 | |
| BURNINGHAM, LISA ANN | | Address Redacted | | | | | | | |
| BURNLEY, ROBERT M | | Address Redacted | | | | | | | |
| BURNO, SHIRLEY | | 1358 FRESHET CT | | | | RICHMOND | VA | 23231 | |
| BURNO, TERRY MITCHELL | | Address Redacted | | | | | | | |
| BURNOSKY, CHAD | | Address Redacted | | | | | | | |
| BURNS & CO INC, LEE C | | 2601 BELLEFONTAINE STE B310 | | | | HOUSTON | TX | 77002 | |
| BURNS CLEAN | | 3404 TUBA DRIVE | | | | LOUISVILLE | KY | 40216 | |
| BURNS COOLEY DENNIS INC | | 551 SUNNYBROOK RD | | | | RIDGELAND | MS | 39157 | |
| BURNS FLORAL & GREENHOUSES | | 801 FAIRLAWN | | | | TOPEKA | KS | 66606 | |
| BURNS INTL SECURITY SVCS | | 135 S LASALLE DEPT 1945 | | | | CHICAGO | IL | 60674-1945 | |
| BURNS INTL SECURITY SVCS | | PO BOX 1067 | FILE 99477 | | | CHARLOTTE | NC | 23201-1067 | |
| BURNS OF BOSTON | | 582 GREAT RD | | | | N SMITHFIELD | RI | 02896 | |
| BURNS PEST ELIMINATION INC | | 2224 W DESERT COVE NO 201 | | | | PHOENIX | AZ | 85029 | |
| BURNS RENT ALL INC | | 332 W MISHAWAKA AVE | | | | MISHAWAKA | IN | 46545 | |
| BURNS SERVICE CO | | 902 S BROAD ST | | | | CLINTON | SC | 29325 | |
| BURNS SPORTS & CELEBRITIES | | 1007 CHURCH ST STE 306 | | | | EVANSTON | IL | 60201 | |
| BURNS, AARON | | 5004 STERLING | | | | TEMPLE | TX | 76502 | |
| BURNS, AARON MATTHEW | | Address Redacted | | | | | | | |
| BURNS, ADAM CORY | | Address Redacted | | | | | | | |
| BURNS, ALEXIUS BRANDON | | Address Redacted | | | | | | | |
| BURNS, ALLISON MARIE | | Address Redacted | | | | | | | |
| BURNS, ALYSSA MARIE | | Address Redacted | | | | | | | |
| BURNS, ANDREW M | | Address Redacted | | | | | | | |
| BURNS, ANDREW MARSHALL | | Address Redacted | | | | | | | |
| BURNS, ANTHONY RYAN | | Address Redacted | | | | | | | |
| BURNS, ASHLEY | | 1210 N 171 ST E AVE | | | | TULSA | OK | 74116 | |
| BURNS, AUGUSTUS JOHN | | Address Redacted | | | | | | | |
| BURNS, BENJAMIN | | Address Redacted | | | | | | | |
| BURNS, BETTY | | 2918 HARWOOD RD | | | | BEDFORD | TX | 76021-3773 | |
| BURNS, BETTY | | 42 N SPRINGS WAY | | | | ACWORTH | GA | 30101 | |
| BURNS, BRANDI J | | Address Redacted | | | | | | | |
| BURNS, BRANDON LEE | | Address Redacted | | | | | | | |
| BURNS, BRANDY RENEE | | Address Redacted | | | | | | | |
| BURNS, BRENT ANTHONY | | Address Redacted | | | | | | | |
| BURNS, BRIAN T | | Address Redacted | | | | | | | |
| BURNS, BRYAN | | 7129 SNUGWATERS ST | | | | NAVARRE | FL | 32566 | |
| BURNS, BRYANT LAMAR | | Address Redacted | | | | | | | |
| BURNS, CAROL ANN | | Address Redacted | | | | | | | |
| BURNS, CASEY PAUL | | Address Redacted | | | | | | | |
| BURNS, CASSANDRA ASHLEY | | Address Redacted | | | | | | | |
| BURNS, CEDRIC ELDON | | Address Redacted | | | | | | | |
| BURNS, CHAD TAYLOR | | Address Redacted | | | | | | | |
| BURNS, CHADWICK D | | Address Redacted | | | | | | | |
| BURNS, CHANEL V | | Address Redacted | | | | | | | |
| BURNS, CHRIS | | Address Redacted | | | | | | | |
| BURNS, CHRIS M | | Address Redacted | | | | | | | |
| BURNS, CHRISTOPHER | | 2509 BELMONT RD | | | | PARKERSBURG | WV | 26101 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURNS, CHRISTOPHER | | Address Redacted | | | | | | | |
| BURNS, CHRISTOPHER A | | Address Redacted | | | | | | | |
| BURNS, CODY LYNN | | Address Redacted | | | | | | | |
| BURNS, COURTNEY | | Address Redacted | | | | | | | |
| BURNS, CRYSTAL N | | Address Redacted | | | | | | | |
| BURNS, DANIEL | | 5700 SAGE BLOOM DRIVE | | | | ARLINGTON | TX | 76017 | |
| BURNS, DANIEL LEVI | | Address Redacted | | | | | | | |
| BURNS, DAVID ANTHONY | | Address Redacted | | | | | | | |
| BURNS, DAVID BRYON | | Address Redacted | | | | | | | |
| BURNS, DAVID E | | 1150 SWARTHMORE LN | | | | SAINT LOUIS | MO | 63130-2035 | |
| BURNS, DAVID MILLER | | Address Redacted | | | | | | | |
| BURNS, DIANE | | 527 W WHITELEY ST | | | | APACHE JCT | AZ | 85120-9458 | |
| BURNS, DOMINICK JOSPEH | | Address Redacted | | | | | | | |
| BURNS, ERIC CHARLES | | Address Redacted | | | | | | | |
| BURNS, ERIC DANIEL | | Address Redacted | | | | | | | |
| BURNS, ERIC EDWARD | | Address Redacted | | | | | | | |
| BURNS, ERIK JOHN | | Address Redacted | | | | | | | |
| BURNS, EVAN ALEXANDER | | Address Redacted | | | | | | | |
| BURNS, GARETH A | | Address Redacted | | | | | | | |
| BURNS, GAVEN | | 2876 MAJESTIC CT | | | | TROY | MI | 48083-5723 | |
| Burns, George H | | 11110 Woodmeadow Pkwy No 1405 | | | | Dallas | TX | 972-681-8154 | |
| BURNS, GEORGE HAROLD | | Address Redacted | | | | | | | |
| BURNS, JACOB DONALD | | Address Redacted | | | | | | | |
| BURNS, JAKE | | Address Redacted | | | | | | | |
| BURNS, JAMES P | | 5809 MARCROSS CT | | | | GLEN ALLEN | VA | 23059-5371 | |
| BURNS, JASON SCOTT | | Address Redacted | | | | | | | |
| BURNS, JOE E | | 1021 SAN ANTONIO DRIVE | | | | FORNEY | TX | 75126 | |
| BURNS, JOHN C | | PO BOX 39 | | | | ARRINGTON | TN | 37014-0039 | |
| BURNS, JOHN CARMIN | | Address Redacted | | | | | | | |
| BURNS, JOHN ROBERT | | Address Redacted | | | | | | | |
| BURNS, JONATHON KENNETH | | Address Redacted | | | | | | | |
| BURNS, JOSHUA LEE | | Address Redacted | | | | | | | |
| BURNS, JULIE RENEE | | Address Redacted | | | | | | | |
| BURNS, KARLY | | Address Redacted | | | | | | | |
| BURNS, KATELYN E | | Address Redacted | | | | | | | |
| BURNS, KENDALL TYLER | | Address Redacted | | | | | | | |
| BURNS, KENNETH PATRICK | | Address Redacted | | | | | | | |
| BURNS, KIM | | 100 SIPES CT | | | | ARLINGTON | TX | 76018 | |
| BURNS, KRISTOPHER MARC | | Address Redacted | | | | | | | |
| BURNS, KRYSTAL KAYE | | Address Redacted | | | | | | | |
| BURNS, LAURA | | 7270 MT VERNON ST | | | | LEMON GROVE | CA | 91945 | |
| BURNS, LAURYN ASHLEY KRI | | Address Redacted | | | | | | | |
| BURNS, MARIA M | | 4924 GULFSTREAM CIR | | | | VIRGINIA BEACH | VA | 23464-2907 | |
| BURNS, MARK T | | Address Redacted | | | | | | | |
| BURNS, MATTHEW CLAYTON | | Address Redacted | | | | | | | |
| BURNS, MATTHEW DAVID | | Address Redacted | | | | | | | |
| BURNS, MATTHEW J | | Address Redacted | | | | | | | |
| BURNS, MEGAN M | | Address Redacted | | | | | | | |
| BURNS, MICHAEL J | | Address Redacted | | | | | | | |
| BURNS, PAMELA | | Address Redacted | | | | | | | |
| BURNS, PATRIC RYAN | | Address Redacted | | | | | | | |
| BURNS, PATRICK ANTHONY | | Address Redacted | | | | | | | |
| BURNS, PHIA A | | Address Redacted | | | | | | | |
| BURNS, PHILLIP | Phillip Michael Burns | 1526 Bullard Pl | | | | Powder Spgs | GA | 30127 | |
| BURNS, PHILLIP | | 1526 BULLARD PL | | | | POWDER SPRINGS | GA | 30127-1111 | |
| BURNS, PHILLIP M | | Address Redacted | | | | | | | |
| BURNS, QUANTAVIA RAE | | Address Redacted | | | | | | | |
| BURNS, RACHEL MARIE | | Address Redacted | | | | | | | |
| BURNS, REBECCA E | | Address Redacted | | | | | | | |
| BURNS, RESHAYLA DONIQUE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURNS, RIAN CRAIG | | Address Redacted | | | | | | | |
| BURNS, RICHARD ALLEN | | Address Redacted | | | | | | | |
| BURNS, ROBERT | | 25 FLEET ST | | | | FORT WALTON BCH | FL | 32548-0000 | |
| BURNS, ROBERT BERNARD | | Address Redacted | | | | | | | |
| BURNS, RON | | 605 MAIN ST | | | | ASBURY | NJ | 08802 | |
| BURNS, RUFUS TERRELL | | Address Redacted | | | | | | | |
| BURNS, RYAN D | | Address Redacted | | | | | | | |
| BURNS, SARAH | | Address Redacted | | | | | | | |
| BURNS, SCOTT T | | 46 JUNIPER CT | | | | LAWRENCEVILLE | NJ | 08648 | |
| BURNS, SHAMIYA | | 1605 FULTON ST | NO A312 | | | BROOKLYN | NY | 11213-0000 | |
| BURNS, SHAMIYA LINNETTE | | Address Redacted | | | | | | | |
| BURNS, SHARON | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| BURNS, STEVEN | | Address Redacted | | | | | | | |
| BURNS, THOMAS BLAKE | | Address Redacted | | | | | | | |
| BURNS, THOMAS MARTIN | | Address Redacted | | | | | | | |
| BURNS, TIMOTHY ALLEN | | Address Redacted | | | | | | | |
| BURNS, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| BURNS, TRENTON ANDREW | | Address Redacted | | | | | | | |
| BURNS, TURQUOISE KRYSTAL | | Address Redacted | | | | | | | |
| BURNS, WILL | | 11210 12 AVE NORTH | | | | PLYMOUTH | MN | 55441-0000 | |
| BURNS, WILL | | Address Redacted | | | | | | | |
| BURNS, WILLIAM | | 623 JADINE DR | | | | DEFIANCE | OH | 43512 | |
| BURNS, ZACH J | | Address Redacted | | | | | | | |
| BURNS, ZACHARY COLIN | | Address Redacted | | | | | | | |
| BURNSIDE, ADAM PADGETT | | Address Redacted | | | | | | | |
| BURNSIDE, DEVARIO LAKAHN | | Address Redacted | | | | | | | |
| BURNSIDE, DWAYNE MARK | | Address Redacted | | | | | | | |
| BURNSIDE, JAMES MICHAEL | | Address Redacted | | | | | | | |
| BURNSIDE, KEVIN | | 2205 BOXWOOD LANE | | | | MECHANICSBURG | PA | 17055-0000 | |
| BURNSIDE, KEVIN ARTHUR | | Address Redacted | | | | | | | |
| BURNSTAD, KRIS MICHAEL | | Address Redacted | | | | | | | |
| BURNSTIEN, MARK | | 5641 1ST AVE | | | | MINNEAPOLIS | MI | 55417-0000 | |
| BURNSVILLE FLORAL CONCEPT | | COBBKLESTONE COURT | PO BOX 127 | | | MAPLE PLAIN | MN | 55359-0127 | |
| BURNSVILLE FLORAL CONCEPT | | PO BOX 127 | | | | MAPLE PLAIN | MN | 55359-0127 | |
| BURNSVILLE MARKETPLACE | | 550 QUEEN ST E STE M150 | | | | TORONTO | ON | M5A 12 | CAN |
| BURNSVILLE MARKETPLACE | | 550 QUEEN ST E STE M150 | | | | TORONTO | ON | M5A 1V2 | CAN |
| BURNSVILLE, CITY OF | | 100 CIVIC CENTER PARKWAY | | | | BURNSVILLE | MN | 55337-3817 | |
| BURNTESS, JOHN | | 37 DIAMOND RUN ST | | | | LAS VEGAS | NV | 89148 | |
| BURNUP & SIMS INC | | PO BOX 930912 | | | | ATLANTA | GA | 31193-0912 | |
| BURNUP & SONS | | COMMUNICATIONS SERVICES INC | PO BOX 930912 | | | ATLANTA | GA | 31193-0912 | |
| BURNUP & SONS | | PO BOX 930912 | | | | ATLANTA | GA | 311930912 | |
| Burowski, Raymond C | | 4203 Chatham Cir | | | | Aston | PA | 19014-0000 | |
| BURR & FORMAN LLP | | PO BOX 830719 | | | | BIRMINGHAM | AL | 35283-0719 | |
| BURR WOLFF LP | | PO BOX 27713 | | | | HOUSTON | TX | 772277713 | |
| BURR WOLFF LP | | PO BOX 840575 | | | | DALLAS | TX | 75284-0575 | |
| BURR WOLFF, L P | | 3800 BUFFALO SPEEDWAY | | | | HOUSTON | TX | | |
| BURR, BRANDON EDWARD | | Address Redacted | | | | | | | |
| BURR, BRIDGETTE ANNE | | Address Redacted | | | | | | | |
| BURR, JOHN | | PO BOX 292392 | | | | PHELAN | CA | 92329-2392 | |
| BURR, JOSHUA PAUL | | Address Redacted | | | | | | | |
| BURR, LINDSAY | | Address Redacted | | | | | | | |
| BURR, PATRICIA | | 2221 26TH ST | | | | KENNER | LA | 70062-0000 | |
| BURR, RUSSELL | | 1107 G ST NW | | | | ARDMORE | OK | 73401 | |
| BURR, RUSSELL G | | Address Redacted | | | | | | | |
| BURR, SHEENA CHRISTINE | | Address Redacted | | | | | | | |
| BURR, THOMAS JOEL | | Address Redacted | | | | | | | |
| BURR, TIFFANY ARKEYIA | | Address Redacted | | | | | | | |
| BURRELL ENGINEERING GROUP INC | | 11344 COLOMA RD STE 435 | | | | GOLD RIVER | CA | 95670 | |
| BURRELL LEDER BELTECH INC | | DEPT 77 7321 | | | | CHICAGO | IL | 60678-7321 | |
| BURRELL, ALEXIS ASHLEY | | Address Redacted | | | | | | | |
| BURRELL, ALFRED FRANK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURRELL, BRANDON SHERWOOD | | Address Redacted | | | | | | | |
| BURRELL, CHRIS M | | Address Redacted | | | | | | | |
| BURRELL, CHRISTINA RAQUEL | | Address Redacted | | | | | | | |
| BURRELL, CHRISTOPHER MICHEAL | | Address Redacted | | | | | | | |
| BURRELL, DEREK M | | Address Redacted | | | | | | | |
| BURRELL, DESMOND GREGORY | | Address Redacted | | | | | | | |
| BURRELL, ERIQCA NICOLE | | Address Redacted | | | | | | | |
| BURRELL, FRANK D | | Address Redacted | | | | | | | |
| BURRELL, GIOVIANNA | | Address Redacted | | | | | | | |
| BURRELL, IDREES Q | | Address Redacted | | | | | | | |
| BURRELL, JAIRUS KAHLIL | | Address Redacted | | | | | | | |
| BURRELL, JAMES | | 616 CHERATON RD | | | | BALTIMORE | MD | 21225 | |
| BURRELL, JAMES NA | | Address Redacted | | | | | | | |
| BURRELL, JASMINE MICHELE | | Address Redacted | | | | | | | |
| BURRELL, KENNETH ANTHONY | | Address Redacted | | | | | | | |
| BURRELL, LAWRENCE | | 3326 PINE MEADOW DR SE | | | | KENTWOOD | MI | 49512-3018 | |
| BURRELL, LINDSEY | | 418 WINDBROOKE CR | | | | GREENVILLE | SC | 29615-0000 | |
| BURRELL, MARCQUIE | | 2472 SHIRLEY AVE | | | | BALTIMORE | MD | 21215-7050 | |
| BURRELL, MARK JASON | | Address Redacted | | | | | | | |
| BURRELL, MAURICE | | Address Redacted | | | | | | | |
| BURRELL, NICHOLAS | | 1060 RALPH AVE | | | | BROOKLYN | NY | 11236-0000 | |
| BURRELL, NICHOLAS | | Address Redacted | | | | | | | |
| BURRELL, PATTY | DAVID L DAWSON ATTORNEY | PO BOX 14716 | | | | BATON ROUGE | LA | 70898 | |
| BURRELL, PATTY | | 4536 MCCLELLAND COURT | | | | BATON ROUGE | LA | 70805 | |
| BURRELL, SHAHMEL ALEXANDER | | Address Redacted | | | | | | | |
| BURRELL, SHARON | | 675 CLIFTON RD SE | | | | ATLANTA | GA | 30316-2227 | |
| BURRELL, SHAUNN KEITH | | Address Redacted | | | | | | | |
| BURRELL, VERONICA DENISE | | Address Redacted | | | | | | | |
| BURRELL, WILLIAMS | | 2324 DEADWOOD DR | | | | AUSTIN | TX | 78744-2805 | |
| BURRELLES VMS NEWSALERT | | 75 E NORTHFIELD RD | | | | LIVINGSTON | NJ | 07039 | |
| BURRESON, ELIZABETH ELLIOTT | | Address Redacted | | | | | | | |
| BURRESS, CHRISTIE L | | Address Redacted | | | | | | | |
| BURRESS, CODY | | Address Redacted | | | | | | | |
| BURRESS, MARTIN D | | Address Redacted | | | | | | | |
| BURRILL JR, ROBERT H | | Address Redacted | | | | | | | |
| BURRILL, CHRISTOPHER A | | Address Redacted | | | | | | | |
| BURRILL, ROBERT | | 33 PINECREST CIRCLE | | | | CONCORD | NH | 03301 | |
| BURRIN, CARL | | 2027 SHOREBIRD DR UNIT 210 | | | | FORT COLLINS | CO | 80525-5770 | |
| BURRIN, CARL NELSON | | Address Redacted | | | | | | | |
| BURRIN, ZACHARY NELSON | | Address Redacted | | | | | | | |
| BURRIS & ASSOCIATES | | 1831 HERITAGE PARK PLAZA STE 2 | | | | MURFREESBORO | TN | 37129 | |
| BURRIS & PRICE TV | | 1402 BURRIS PRICE CT | | | | IRVING | TX | 75061 | |
| BURRIS & PRICE TV | | 1402 N BRITAIN ROAD | | | | IRVING | TX | 75061 | |
| BURRIS MARVIN | | 1536 FRESNO ST NW | | | | ROANOKE | VA | 24017 | |
| BURRIS, CULLIE QUILLAN | | Address Redacted | | | | | | | |
| BURRIS, DARIN C | | Address Redacted | | | | | | | |
| BURRIS, JASON H | | Address Redacted | | | | | | | |
| BURRIS, JEREMY | | 2177 WATEROAK DRIVE NORTH | | | | CLEARWATER | FL | 33764-0000 | |
| BURRIS, JEREMY EDWARD | | Address Redacted | | | | | | | |
| BURRIS, JOHN MICHAEL | | Address Redacted | | | | | | | |
| BURRIS, JOSEPH | | 4718 BEALL BLVD | | | | ABILENE | TX | 79606-0000 | |
| BURRIS, JOSEPH MATTHEW | | Address Redacted | | | | | | | |
| BURRIS, JOSHUA ROBERT | | Address Redacted | | | | | | | |
| BURRIS, KASHA LATISE | | Address Redacted | | | | | | | |
| BURRIS, KEITH RICHARD | | Address Redacted | | | | | | | |
| BURRIS, KRISTA | | 2015 WILLOW CIRCLE | | | | CENTERVILLE | MN | 55038 | |
| BURRIS, LAURA | | 160 MEADOW VALLEY LOOP | | | | JARRELL | TX | 76537-0000 | |
| BURRIS, LAURA ANN | | Address Redacted | | | | | | | |
| BURRIS, MARCUS LEVAR | | Address Redacted | | | | | | | |
| BURRIS, MATTHEW PAUL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURRIS, OSCAR M | | Address Redacted | | | | | | | |
| BURRIS, RODERICK EDEN | | Address Redacted | | | | | | | |
| BURRIS, SHAYLA S | | Address Redacted | | | | | | | |
| BURRIS, VANCE | | 2517 IMPALA DRIVE | | | | CINCINNATI | OH | 45231 | |
| BURRIS, WARREN | | 4389 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-3336 | |
| BURRIS, ZACHERY J | | Address Redacted | | | | | | | |
| BURRIS, ZACHERY JONATHAN | | Address Redacted | | | | | | | |
| BURRISS, FREDERICK WILLIAM | | Address Redacted | | | | | | | |
| BURRISS, MELODY | | 2080 W SAN RAMON | | | | FRESNO | CA | 93711 | |
| BURRISS, WILLIAM OSBORNE | | Address Redacted | | | | | | | |
| BURROSS, MEREDITH L | | 218 N PINE ST | | | | LANCASTER | PA | 17603-3435 | |
| Burroughs & Chapin | Tripp Josey | PO Box 2095 | | | | Myrtle Beach | SC | 29578 | |
| BURROUGHS & CHAPIN CO INC | | 2411 N OAK ST STE 402 | | | | MYRTLE BEACH | SC | 29577 | |
| BURROUGHS HENRY, MICHAEL DAVID | | Address Redacted | | | | | | | |
| BURROUGHS, ALANA DENISE | | Address Redacted | | | | | | | |
| BURROUGHS, CHRISTINE | | 13621 HORSELYDOWN LANE | | | | RICHMOND | VA | 23233 | |
| BURROUGHS, DUSTIN TYLER | | Address Redacted | | | | | | | |
| BURROUGHS, EDGAR WILLIAM | | Address Redacted | | | | | | | |
| BURROUGHS, FALON MARIE | | Address Redacted | | | | | | | |
| BURROUGHS, JASON ANTHONY | | Address Redacted | | | | | | | |
| BURROUGHS, JOSHUA | | Address Redacted | | | | | | | |
| BURROUGHS, KEITH | | 244 HIGHLAND DR | | | | DELTONA | FL | 32738-2264 | |
| BURROUGHS, KERMIT E | | Address Redacted | | | | | | | |
| BURROUGHS, RYAN JERMAINE | | Address Redacted | | | | | | | |
| BURROUGHS, WHITNEY A | | Address Redacted | | | | | | | |
| BURROUGHSHENRY, MICHAEL | | 8521 SONOMA AVE | | | | SEBASTOPOL | CA | 95062-0000 | |
| BURROW COMPANY INC, THE | | PO BOX 38365 | | | | MEMPHIS | TN | 38183 | |
| BURROW EUNICE P | | 4815 SUECLA DRIVE | | | | RICHMOND | VA | 23231 | |
| BURROW, ANDRE | | Address Redacted | | | | | | | |
| BURROW, BRITTANY LEANNE | | Address Redacted | | | | | | | |
| BURROW, KENITH | | 9545 HEATHER RIDGE RD | | | | RICHMOND | VA | 23237 | |
| BURROWES HUBERT | | 2361 SW MONTERREY LANE | | | | PORT ST LUCIE | FL | 34953 | |
| BURROWES, TRACY KEISHA | | Address Redacted | | | | | | | |
| BURROWES JR, DANIEL WADE | | Address Redacted | | | | | | | |
| BURROWS, AARON | | Address Redacted | | | | | | | |
| BURROWS, APRIL C | | Address Redacted | | | | | | | |
| BURROWS, BRADLEY | | 5420 WESCOTT LN | | | | DALLAS | TX | 75287 | |
| BURROWS, BRIAN | | 12202 N 22ND ST | | | | TAMPA | FL | 03361-2000 | |
| BURROWS, BRIAN E | | Address Redacted | | | | | | | |
| BURROWS, BRIAN LEE | | Address Redacted | | | | | | | |
| BURROWS, CHRISSY M | | Address Redacted | | | | | | | |
| BURROWS, HAROLD WILLIAM | | Address Redacted | | | | | | | |
| BURROWS, JAMES | | Address Redacted | | | | | | | |
| BURROWS, KEVIN GARRETT | | Address Redacted | | | | | | | |
| BURROWS, KEVIN PATRICK | | Address Redacted | | | | | | | |
| BURROWS, MARK CHRISTOPHE | | Address Redacted | | | | | | | |
| BURROWS, ROBERT CHARLES | | Address Redacted | | | | | | | |
| BURROWS, SEAN MICHAEL | | Address Redacted | | | | | | | |
| BURROWS, SPIKE | | 2086 W CARRIZO SPRINGS AVE | | | | PUEBLO WEST | CO | 81007-6814 | |
| BURROWS, STEVEN | | Address Redacted | | | | | | | |
| BURROWS, TYLER | | Address Redacted | | | | | | | |
| BURRS LOCK SHOP | | 124 RUBBER AVE | | | | NAUGATUCK | CT | 06770 | |
| BURRS, ANTHONY | | 4327 NW 202 ST | | | | CAROL CITY | FL | 33055-0000 | |
| Burrtec Waste Industries | | 9820 Cherry Ave | | | | Fontana | CA | 92335 | |
| BURRUEL, ANDRES JOSE | | Address Redacted | | | | | | | |
| BURRUS, FRANKLIN J III | | 2322 RUSH ST | | | | NORFOLK | VA | 23513-4421 | |
| BURRUS, ZACHARY | | Address Redacted | | | | | | | |
| BURRUSS, AARON | | 2514 JAMACHA RD | | | | EL CAJON | CA | 92019-4366 | |
| BURRY, ANDREW ROSS | | Address Redacted | | | | | | | |
| BURRY, RICHARD | | Address Redacted | | | | | | | |
| BURSE, CHRISTOPHER M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURSE, DAVID A | | Address Redacted | | | | | | | |
| BURSIAGA, MANUEL A | | Address Redacted | | | | | | | |
| BURSLEYS HEATING & COOLING | | 1549 TWP RD | | | | ASHLAND | OH | 44805 | |
| BURSLEYS HEATING & COOLING | | 1549 TWP RD 1353 | | | | ASHLAND | OH | 44805 | |
| BURSMA ELECTRONIC DISTRIBUTING | | 2851 BUCHANAN AVE SW | | | | GRAND RAPIDS | MI | 49548 | |
| BURSON, BENJAMIN BRYAN | | Address Redacted | | | | | | | |
| BURSON, BRIAN STEVEN | | Address Redacted | | | | | | | |
| BURSON, BRIAN STEVEN | | Address Redacted | | | | | | | |
| BURSON, ERIN NICOLE | | Address Redacted | | | | | | | |
| BURSON, JOHNATHON | | 3581 SNOWMASS LANE | | | | TURLOCK | CA | 95382-0000 | |
| BURSON, JOHNATHON | | Address Redacted | | | | | | | |
| BURSON, ROBERT W | | Address Redacted | | | | | | | |
| BURSON, ZACH TAYLOR | | Address Redacted | | | | | | | |
| BURST ELECTRONICS INC | | 703 KAWAIAHAO ST | | | | HONOLULU | HI | 96813-5242 | |
| BURST ELECTRONICS INC | | SUITE 605 | | | | HONOLULU | HI | 96813 | |
| BURST MEDIA LLC | | 8 NEW ENGLAND PARK | | | | BURLINGTON | MA | 01803 | |
| BURST TECHNOLOGY INC | | 9240 BONITA BEACH RD STE 2211 | | | | BONITA SPRINGS | FL | 34134 | |
| BURSTEIN, LISA | | 41 WEST 16TH ST | | | | DEER PARK | NY | 11729-0000 | |
| BURSTEIN, LISA JOANNE | | Address Redacted | | | | | | | |
| BURSTEIN, TERRY | | 402 GARDNER ST | | | | PHILADELPHIA | PA | 19116 | |
| BURSTELL, GARY | | Address Redacted | | | | | | | |
| BURSTON, CHALE V | | Address Redacted | | | | | | | |
| BURT II, BILLY ALAN | | Address Redacted | | | | | | | |
| BURT III, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| BURT, BEN RAYMOND | | Address Redacted | | | | | | | |
| BURT, BRANDON CLARK | | Address Redacted | | | | | | | |
| BURT, BRENDA LEE | | Address Redacted | | | | | | | |
| Burt, Brendan | | 16 Vanderbilt Dr | | | | Great Neck | NY | 11020 | |
| BURT, CHAD | | Address Redacted | | | | | | | |
| BURT, CHARLES ROBERT JR | | Address Redacted | | | | | | | |
| BURT, DONTE D | | Address Redacted | | | | | | | |
| BURT, EBONIE NICOLE | | Address Redacted | | | | | | | |
| BURT, JAMIE | | Address Redacted | | | | | | | |
| BURT, JUSTIN ANDREW | | Address Redacted | | | | | | | |
| BURT, KEVIN | | 2028 SOUTH I ST | | | | ELWOOD | IN | 46036 | |
| BURT, MATTHEW ERNEST | | Address Redacted | | | | | | | |
| BURT, MELEEKA A | | 9494 E REDFIELD RD APT 1092 | | | | SCOTTSDALE | AZ | 85260-3761 | |
| BURT, MELVIN WENDELL | | Address Redacted | | | | | | | |
| BURT, MICHAEL E | | Address Redacted | | | | | | | |
| BURT, SHADEENA | | Address Redacted | | | | | | | |
| BURT, TAMMY LEOLA | | Address Redacted | | | | | | | |
| BURTCH COPYWRITING, SUSAN T | | 3205 HAWTHORNE AVE | | | | RICHMOND | VA | 23222 | |
| BURTCH, JEFFREY RYAN | | Address Redacted | | | | | | | |
| BURTIII, ROBERT | | 1033 HELEN ST NE | | | | GRAND RAPIDS | MI | 49503-0000 | |
| BURTIS, BRIAN SCOTT | | Address Redacted | | | | | | | |
| BURTLESS, DONALD F | | Address Redacted | | | | | | | |
| BURTNETT, RYAN WILLIAM | | Address Redacted | | | | | | | |
| BURTNICK, ANDREW | | Address Redacted | | | | | | | |
| BURTON & ASSOCIATES, STEPHEN | | 5447 E 5TH ST STE 201 | | | | TUCSON | AZ | 85711 | |
| BURTON APPRAISALS | | 1874 JEPPSON AVE | | | | IDAHO FALLS | ID | 83404 | |
| BURTON CLEANING INC | | 223 RIVER COVE RD | | | | WILLISTON | VT | 05495 | |
| BURTON CO, JOE | | 4796 HAMMERMILL RD | | | | TUCKER | GA | 30084 | |
| BURTON DINNER/CVRP, JOHN | | 1850 K STREET NW STE 500 | | | | WASHINGTON | DC | 20006 | |
| BURTON FOR SENATE | | 1006 P STREET | | | | SACRAMENTO | CA | 95814 | |
| BURTON FOR SENATE | | 465 CALIFORNIA ST STE 400 | | | | SAN FRANCISCO | CA | 94104 | |
| BURTON SIGNS & SPECIALTIES | | 1021 FIFTH AVENUE | | | | PITTSBURGH | PA | 15219 | |
| BURTON SOLOMON, CHARELSHE LYN | | Address Redacted | | | | | | | |
| BURTON, AARON | | 25803 W RIPPLE RD | | | | BUCKEY | AZ | 85326-2952 | |
| BURTON, AARON MICHAEL | | Address Redacted | | | | | | | |
| BURTON, ANDREW ROBERT | | Address Redacted | | | | | | | |
| BURTON, ANN M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURTON, ANNA LAURA | | Address Redacted | | | | | | | |
| BURTON, ANTHONY | | 739 KITTREDGE ST | | | | AURORA | CO | 80011-7347 | |
| BURTON, ANTHONY GERARD | | Address Redacted | | | | | | | |
| BURTON, ANTHONY GERARD | | Address Redacted | | | | | | | |
| BURTON, ANTHONY QUINN | | Address Redacted | | | | | | | |
| BURTON, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| BURTON, BENJAMIN SCOTT | | Address Redacted | | | | | | | |
| BURTON, CALESKA SHENISE | | Address Redacted | | | | | | | |
| BURTON, CEDRIC LEON | | Address Redacted | | | | | | | |
| BURTON, CHAD | | Address Redacted | | | | | | | |
| BURTON, CHRIS | | Address Redacted | | | | | | | |
| BURTON, CHRISTINA GAIL | | Address Redacted | | | | | | | |
| BURTON, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| BURTON, CHRISTOPHER KEITH | | Address Redacted | | | | | | | |
| BURTON, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| BURTON, CHUCK | | 2029 TARAWA BLVD | | | | TARAWA TERRACE | NC | 28543 | |
| BURTON, CLIFTON WAYNE | | Address Redacted | | | | | | | |
| BURTON, COLTON | | Address Redacted | | | | | | | |
| BURTON, COREY DAVID | | Address Redacted | | | | | | | |
| BURTON, COREY LEE | | Address Redacted | | | | | | | |
| BURTON, CURTIS | | 5222 N WAY DR | | | | NACOGDOCHES | TX | 75965 | |
| BURTON, D BRIAN | | PO BOX 2373 | | | | IDAHO FALLS | ID | 83403 | |
| BURTON, DANIEL | | 1936 LAFAYETTE AVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| BURTON, DANIEL J | | Address Redacted | | | | | | | |
| BURTON, DANIEL SCOTT | | Address Redacted | | | | | | | |
| BURTON, DANIELLE DAWN | | Address Redacted | | | | | | | |
| BURTON, DANIELLE MARIE | | Address Redacted | | | | | | | |
| BURTON, DARIN ROBERT | | Address Redacted | | | | | | | |
| BURTON, DIONNE RHALETTE | | Address Redacted | | | | | | | |
| BURTON, DONALD | | 1187 GRISWOLD ST SE | | | | GRAND RAPIDS | MI | 49507-3812 | |
| BURTON, ERIC | | Address Redacted | | | | | | | |
| BURTON, GORDON TAYLOR | | Address Redacted | | | | | | | |
| BURTON, HAROLD | | Address Redacted | | | | | | | |
| BURTON, HELEN ROSE | | Address Redacted | | | | | | | |
| BURTON, HELENA LASHONTE | | Address Redacted | | | | | | | |
| BURTON, JAMES | | PO BOX 514 | | | | HEREFORD | PA | 18056 | |
| BURTON, JAMES DAVID | | Address Redacted | | | | | | | |
| BURTON, JAMES TREY | | Address Redacted | | | | | | | |
| BURTON, JARED ANDREW | | Address Redacted | | | | | | | |
| BURTON, JARROD JEFFREY | | Address Redacted | | | | | | | |
| BURTON, JEFF | | 2792 ALISOP PL APT 109 | | | | TROY | MI | 48084-3464 | |
| BURTON, JENNIFER B | | Address Redacted | | | | | | | |
| BURTON, JOHN | | 1048 WASHINGTON DRIVE | | | | CHESAPEAKE | VA | 23320 | |
| BURTON, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| BURTON, JUAN C | | Address Redacted | | | | | | | |
| BURTON, JULIE | | 118 CRANE DR | | | | GRAND PRAIRIE | TX | 75052-3356 | |
| BURTON, JUSTIN RORIE | | Address Redacted | | | | | | | |
| BURTON, KAREN R | | Address Redacted | | | | | | | |
| BURTON, KELLI LYNN | | Address Redacted | | | | | | | |
| BURTON, KELLY WAYNE | | Address Redacted | | | | | | | |
| BURTON, KENNETH | | 105 BOWLING AVE | | | | COLUMBIA | SC | 29203 | |
| BURTON, KERRY D | | Address Redacted | | | | | | | |
| BURTON, KEVAN | | 530 BORDEAUX PL | | | | HOLLISTER | CA | 95023 | |
| BURTON, KEVAN J | | Address Redacted | | | | | | | |
| BURTON, KEVIN ANGELO | | Address Redacted | | | | | | | |
| BURTON, KIANNE TASHA | | Address Redacted | | | | | | | |
| BURTON, KIRBY E | | Address Redacted | | | | | | | |
| BURTON, KRISTI NICOLE | | Address Redacted | | | | | | | |
| BURTON, KYLA RENEE | | Address Redacted | | | | | | | |
| BURTON, LA SHAYLA RENIE | | Address Redacted | | | | | | | |
| Burton, Lindsay H | | 2502 Stuart Ave Apt A | | | | Richmond | VA | 23220 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURTON, LINDSAY H | | Address Redacted | | | | | | | |
| BURTON, LORRAINE | | 1306 BASINBROOK DR | | | | NORTH LAS VEGAS | NV | 89032-7848 | |
| BURTON, MARK LYNDELL | | Address Redacted | | | | | | | |
| BURTON, MARTELL E | | Address Redacted | | | | | | | |
| BURTON, MATHEW BRION | | Address Redacted | | | | | | | |
| BURTON, MATTHEW WAYNE | | Address Redacted | | | | | | | |
| BURTON, MAURICE JOSEPH | | Address Redacted | | | | | | | |
| BURTON, MAXIM BROWN | | Address Redacted | | | | | | | |
| BURTON, MICHAEL | | Address Redacted | | | | | | | |
| BURTON, MILES | | Address Redacted | | | | | | | |
| BURTON, MILES P | | Address Redacted | | | | | | | |
| BURTON, MORAJ MORRISON | | Address Redacted | | | | | | | |
| BURTON, NICHOLAS A | | Address Redacted | | | | | | | |
| BURTON, NICHOLAS SCOTT | | Address Redacted | | | | | | | |
| BURTON, ROBERT | | 1235 3RD ST E NO 3 | | | | TREASURE IS | FL | 33706 | |
| BURTON, RUBY L | | Address Redacted | | | | | | | |
| BURTON, RYAN | | Address Redacted | | | | | | | |
| BURTON, SARAH KAY | | Address Redacted | | | | | | | |
| BURTON, SCOTT ALAN | | Address Redacted | | | | | | | |
| BURTON, SHANEYA LATRICE | | Address Redacted | | | | | | | |
| BURTON, SHANNON | | Address Redacted | | | | | | | |
| BURTON, SHAWN | | 27 S CREEK CT | | | | SAN JOSE | CA | 95138 | |
| BURTON, STEPHEN R | | 150 E 10TH ST | | | | HOBART | IN | 46342 | |
| BURTON, STEPHEN RAY | | Address Redacted | | | | | | | |
| BURTON, THOMAS VINCENT | | Address Redacted | | | | | | | |
| BURTON, TIFFANY ELIZABETH | | Address Redacted | | | | | | | |
| BURTON, TIFFANY LASHAUN | | Address Redacted | | | | | | | |
| BURTON, TIJUANA | | 450 W BRAEBURN | | | | SAGINAW | MI | 48638 | |
| BURTON, TIJUANA M | | Address Redacted | | | | | | | |
| BURTON, TIM | | 3412 YUCCA AVE | | | | FORT WORTH | TX | 76111-4837 | |
| BURTON, TIM | | Address Redacted | | | | | | | |
| BURTON, TIMOTHY | | 1201 KING GEORGE BLVD | APT 85 | | | SAVANNAH | GA | 31419 | |
| Burton, William B | | 1182 Jones Ferry Rd | | | | S Boston | VA | 24592 | |
| BURTON, WILLIAM JENNINGS | | Address Redacted | | | | | | | |
| BURTONS, JOE | | 22607 WILD CAT RIDGE RD | | | | SONORA | CA | 95370 | |
| BURTONS, JOE | | MOTHER LODE APPLIANCE | 22607 WILD CAT RIDGE ROAD | | | SONORA | CA | 95370 | |
| BURTS, BRENDA | | 512 LEHMAN DR | | | | JACKSONVILLE | AR | 72076 | |
| BURTTSCHELL, HEATHER | | P O BOX 6625 | | | | CARMEL BY THE SEA | CA | 93921 | |
| BURUIN, ZAKARIA N | | Address Redacted | | | | | | | |
| BURUIN, ZAKARIAN | | 2749 COUNTY RD E | | | | CECIL | WI | 54111-0000 | |
| BURUS, DEVIN JO | | Address Redacted | | | | | | | |
| BURWELL OIL SERVICE INC | | PO BOX 430 | | | | LINCOLN | IL | 62656 | |
| BURWELL, ANTHONY WAYNE | | Address Redacted | | | | | | | |
| BURWELL, BRANDON | | 950 N DUESENBERG DR 14314 | | | | ONTARIO | CA | 00009-1764 | |
| BURWELL, BRANDON LEE | | Address Redacted | | | | | | | |
| BURWELL, DAWN B | | PO BOX 966 | | | | ODESSA | TX | 79760 | |
| BURWELL, JASON LEE | | Address Redacted | | | | | | | |
| BURWELL, JENNIFER M | | Address Redacted | | | | | | | |
| BURWELL, MICHEAL E | | 4699 KITTREDGE ST UNIT 123 | | | | DENVER | CO | 80239-5758 | |
| BURWICK, JASON SCOTT | | Address Redacted | | | | | | | |
| BURY & PARTNERS | | 1001 WEST LOOP SOUTH STE 203 | | | | HOUSTON | TX | 77027 | |
| BURY, G | | 805 S SYCAMORE NO 204 | | | | MESA | AZ | 85202 | |
| BURY, G C | | Address Redacted | | | | | | | |
| BURY, SPENCER GRANT | | Address Redacted | | | | | | | |
| BURZANKO, ZACHARY GEORGE | | Address Redacted | | | | | | | |
| BURZINSKI, THOMAS RICHARD | | Address Redacted | | | | | | | |
| BURZYNSKI, BRANDY LYNNE | | Address Redacted | | | | | | | |
| BURZYNSKI, COURTNEY S | | Address Redacted | | | | | | | |
| BURZYNSKI, JON A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUS FUR, HOLE | | 3153 BERLIN TPKE | | | | NEWINGTON | CT | 06111-4620 | |
| BUSAKA, RICHARD NGADI | | Address Redacted | | | | | | | |
| BUSALACCHI, JOANNA | | 9501 CREEMORE DR | | | | TUJUNGA | CA | 91042 | |
| BUSANO, VITO NICOLA | | Address Redacted | | | | | | | |
| BUSARD, EMILY CAROL | | Address Redacted | | | | | | | |
| BUSARD, MARK | | 5745 EAST NIGHTGLOW | | | | SCOTTSDALE | AZ | 85262 | |
| BUSAT, AYMAN D | | Address Redacted | | | | | | | |
| BUSBEE ELECTRONIC SUPPLY CO | | 721 723 WEST BROAD ST | | | | RICHMOND | VA | 23220 | |
| BUSBEE, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | | |
| BUSBEE, ROBERT | | 4018 MANOR HOUSE DRIVE | | | | CHARLOTTE | NC | 28270 | |
| BUSBIN, JEREMY RAY | | Address Redacted | | | | | | | |
| BUSBY ELECTRIC INC | | 105 LEWIS STREET | | | | FT WALTON BEACH | FL | 32547 | |
| BUSBY, BRANDON | | Address Redacted | | | | | | | |
| BUSBY, DANAE KATHLEEN | | Address Redacted | | | | | | | |
| BUSBY, DANIEL MATTHEW KYLE | | Address Redacted | | | | | | | |
| BUSBY, FRANCES | | PO BOX 176 | | | | JACKSON | SC | 29831-0176 | |
| BUSBY, GEORGE | | PO BOX 24906 | | | | WACO | TX | 76702 | |
| BUSBY, JAMAL A | | Address Redacted | | | | | | | |
| BUSBY, JOSEPH | | 3705 FORT HUNT DR | | | | ARLINGTON | TX | 76016 | |
| BUSBY, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| BUSBY, KELLIE MARIE | | Address Redacted | | | | | | | |
| BUSBY, RONTAE | | Address Redacted | | | | | | | |
| BUSBY, SUSAN | | 1920 INGRAM RD | | | | OLIVE BRANCH | MS | 38654-7339 | |
| BUSBY, TIMOTHY RYAN | | Address Redacted | | | | | | | |
| BUSBYS INC | | 1236 GORDON PARK ROAD | | | | AUGUSTA | GA | 30901 | |
| BUSCEMI, PAT | | 705 MALUS CT | | | | MULLICA HILL | NJ | 08062-9485 | |
| BUSCH ENTERTAINMENT CORP | | 3605 BOUGAINVILLEA AVE | | | | TAMPA | FL | 33612 | |
| BUSCH GARDENS | | ONE BUSCH GARDENS BLVD | | | | WILLIAMSBURG | VA | 23187 | |
| BUSCH GARDENS | | PO BOX 9158 | | | | TAMPA | FL | 33674 | |
| BUSCH, ANDREW C | | Address Redacted | | | | | | | |
| BUSCH, BRYAN | | 10 GREYLOCK RD 2 | | | | ALLSTON | MA | 2134 | |
| BUSCH, CHRISTOPHER RICHARD | | Address Redacted | | | | | | | |
| BUSCH, CURTIS | | 1115 VALLEY LN | | | | SHAWANO | WI | 54166-3633 | |
| BUSCH, ERIC VERNON | | Address Redacted | | | | | | | |
| BUSCH, HEIDI NOELLE | | Address Redacted | | | | | | | |
| BUSCH, KRISTIN NICOLE | | Address Redacted | | | | | | | |
| BUSCH, MATTHEW | | Address Redacted | | | | | | | |
| BUSCH, MICHAEL GERARD | | Address Redacted | | | | | | | |
| BUSCH, RYAN | | 6909 EAST 77TH ST | | | | TULSA | OK | 74133 | |
| BUSCH, TAYLOR MICHELLE | | Address Redacted | | | | | | | |
| BUSCH, ZACK | | 1645 E 7TH ST | | | | TUCSON | AZ | 85719-5508 | |
| BUSCHE, CRYSTAL LYNN | | Address Redacted | | | | | | | |
| BUSCHELL, JEREMY LEE | | Address Redacted | | | | | | | |
| BUSCHICK, ERIC BRUCE | | Address Redacted | | | | | | | |
| BUSCHUR, BRAD JASON | | Address Redacted | | | | | | | |
| BUSCONI CORP INC | | 109 RUTLAND ST | | | | WATERTOWN | MA | 02472 | |
| BUSE II, TERRY ALLEN | | Address Redacted | | | | | | | |
| BUSE, TERRY | | 1267 WOODLAND COURT | | | | SALINE | MI | 48176 | |
| BUSEMEYER, NATHAN WILLIAM | | Address Redacted | | | | | | | |
| BUSER, AARON DAVID | | Address Redacted | | | | | | | |
| BUSER, PHILLIP NEAL | | Address Redacted | | | | | | | |
| BUSEY PHD, JOSEPH S | | 12945 PEACH TREE LN | | | | RED BLUFF | CA | 96080-7807 | |
| BUSEY, DONELL JORDAN | | Address Redacted | | | | | | | |
| BUSFIELD, JULIA | | 100 MORGAN KEEGAN DR | | | | LITTLE ROCK | AR | 72202 | |
| BUSH APPLIANCE & TV | | 111 W COUNTRY CLUB RD | | | | ROSWELL | NM | 88201 | |
| BUSH CHENEY 2000 | | PO BOX 1902 | | | | AUSTIN | TX | 78767-1902 | |
| BUSH COMMITTEE, GEORGE | | 8208 KERRY ROAD | C/O FRED BUSH | | | CHEVY CHASE | MD | 20815 | |
| BUSH COMMITTEE, GEORGE | | C/O FRED BUSH | | | | CHEVY CHASE | MD | 20815 | |
| BUSH INDUSTRIES INC | SUE SMITH | ONE MASON DR | | | | JAMESTOWN | NY | 14701 | |
| BUSH INDUSTRIES INC | SUE SMITH | ONE MASON DR | | | | JAMESTOWN | NY | 14702-0460 | |
| BUSH INDUSTRIES INC | | PO BOX 129 | | | | JAMESTOWN | NY | 14702-0129 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUSH INDUSTRIES INC | | PO BOX 460 | | | | JAMESTOWN | NV | 14702-0460 | |
| BUSH INDUSTRIES INC | | PO BOX 890720 | | | | DALLAS | TX | 75389-0720 | |
| BUSH JOHN G | | 1768 LA MANCHA DRIVE | | | | LAWRENCEVILLE | GA | 30044 | |
| BUSH PRINTING SPECIALTIES | | 574 E LAMBERT ROAD | | | | BREA | CA | 92821 | |
| BUSH ROED & HITCHINGS INC | | 2009 MINOR AVE EAST | | | | SEATTLE | WA | 98102 | |
| BUSH, AARON W | | Address Redacted | | | | | | | |
| BUSH, ALAN J | | Address Redacted | | | | | | | |
| BUSH, ALAN JOSEPH | | Address Redacted | | | | | | | |
| BUSH, ALISON HOPE | | Address Redacted | | | | | | | |
| BUSH, ANTHONY DOUGLAS | | Address Redacted | | | | | | | |
| BUSH, ASHLEY | | Address Redacted | | | | | | | |
| BUSH, AUSTIN | | 1441 LOMBARDI ST | | | | ERIE | CO | 80516-0000 | |
| BUSH, AUSTIN FRANCIS | | Address Redacted | | | | | | | |
| BUSH, BEATRICE | | 2805 DUMBARTON RD | | | | RICHMOND | VA | 23228 | |
| BUSH, BRANDY | | Address Redacted | | | | | | | |
| BUSH, CHAD E | | Address Redacted | | | | | | | |
| BUSH, CHRISTY ALICIA | | Address Redacted | | | | | | | |
| BUSH, CIARA LYDIA | | Address Redacted | | | | | | | |
| BUSH, DARRELL LEE | | Address Redacted | | | | | | | |
| BUSH, DAVID B | | Address Redacted | | | | | | | |
| BUSH, DONALD | | 11606 ANATOLE CRT | | | | AUSTIN | TX | 78748 | |
| BUSH, DONALD JACOB | | Address Redacted | | | | | | | |
| BUSH, DOUGLAS SCOTT | | Address Redacted | | | | | | | |
| BUSH, ELLEN | | 407 AUBERY RD | | | | RICHMOND | VA | 23229-7001 | |
| BUSH, ERIC | | Address Redacted | | | | | | | |
| BUSH, EUNICE | | 174 LOUISIANA AVE | | | | BRIDGEPORT | CT | 06610-1538 | |
| BUSH, JACOB | | 297 WYNLAKE DR | | | | ALABASTER | AL | 35007 | |
| BUSH, JACOB R | | Address Redacted | | | | | | | |
| BUSH, JAMES | | 1905 HEARTLAND DRIVE | | | | FORT WALTON | FL | 32547 | |
| BUSH, JAMES N | | 309 COSTA DEL SOL DR | | | | SEBRING | FL | 33876 | |
| BUSH, JAMES NATHAN | | Address Redacted | | | | | | | |
| BUSH, JARROD ADAM | | Address Redacted | | | | | | | |
| BUSH, JESSE LEE | | Address Redacted | | | | | | | |
| BUSH, JOHN ISAAC | | Address Redacted | | | | | | | |
| BUSH, JONATHAN ROBERT | | Address Redacted | | | | | | | |
| BUSH, JOSEPH CLARENCE | | Address Redacted | | | | | | | |
| BUSH, JOSHUA CHARLES | | Address Redacted | | | | | | | |
| BUSH, JUSTIN DANIEL | | Address Redacted | | | | | | | |
| BUSH, KRISTOPHER HENRY | | Address Redacted | | | | | | | |
| BUSH, KYLER | | 1107 ALTADENA RISE | | | | BIRMINGHAM | AL | 35242-0000 | |
| BUSH, KYLER | | Address Redacted | | | | | | | |
| BUSH, LINDA MARIE | | Address Redacted | | | | | | | |
| BUSH, LOGAN THIERRY | | Address Redacted | | | | | | | |
| BUSH, MACKENZIE LAYNE | | Address Redacted | | | | | | | |
| BUSH, MARCUS DENNARD | | Address Redacted | | | | | | | |
| BUSH, MATTHEW L | | Address Redacted | | | | | | | |
| BUSH, MICHAEL | | Address Redacted | | | | | | | |
| BUSH, MICHAEL PAUL | | Address Redacted | | | | | | | |
| BUSH, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| BUSH, MONICA | | 2214 WHEATON | | | | SAINT LOUIS | MO | 63114-0000 | |
| BUSH, MONICA TERESA | | Address Redacted | | | | | | | |
| BUSH, NATHANIEL R | | Address Redacted | | | | | | | |
| BUSH, NONALICIA RASHELL | | Address Redacted | | | | | | | |
| BUSH, RACHARDE DEVON | | Address Redacted | | | | | | | |
| BUSH, RICHARD ANTHONY | | Address Redacted | | | | | | | |
| BUSH, RICHARD C | | Address Redacted | | | | | | | |
| BUSH, RONNIE | | 629 E PLEASANT ST | | | | FREEPORT | IL | 61032-5856 | |
| BUSH, RYAN MICHAEL | | Address Redacted | | | | | | | |
| BUSH, SAMUEL LEE | | Address Redacted | | | | | | | |
| BUSH, STEPHEN JAMES | | Address Redacted | | | | | | | |
| Bush, Sylvester | | 3342 Highwood Dr SE | | | | Washington | DC | 20020 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUSH, TIFFANY | | Address Redacted | | | | | | | |
| BUSH, TRACEY | | 5123 FLAGSTONE ST | | | | LONG BEACH | CA | 90808 | |
| BUSH, TRACEY A | | Address Redacted | | | | | | | |
| BUSHAW, KYLE JOSEPH | | Address Redacted | | | | | | | |
| BUSHAW, NICK J | | Address Redacted | | | | | | | |
| BUSHBAUM, CHARLES MICHAEL | | Address Redacted | | | | | | | |
| BUSHEE, LYNNE | | 4142 W LUPINE AVE | | | | PHOENIX | AZ | 85029 | |
| BUSHELL, DION JAY | | Address Redacted | | | | | | | |
| BUSHELL, VICTOR | | 7511 LAS BRISAS DR | | | | HOUSTON | TX | 77083 | |
| BUSHELL, VICTOR L | | Address Redacted | | | | | | | |
| BUSHEY, DARLENE | | 28920 OAK CREEK LAN | | | | OCURA HILL | CA | 91301 | |
| BUSHEY, JAMES | | 37180 JUDD RD | | | | NEW BOSTON | MI | 48164-9241 | |
| BUSHEY, JORDAN MYCHAEL | | Address Redacted | | | | | | | |
| BUSHEY, MATHEW LEE | | Address Redacted | | | | | | | |
| BUSHKAR, NICHOLAS | | Address Redacted | | | | | | | |
| BUSHNELL CAPLAN FIELDING LLP | | 221 PINE ST STE 600 | | | | SAN FRANCISCO | CA | 94104 | |
| BUSHNELL SPORTS OPTICS WRLDWD | | 9200 CODY | | | | OVERLAND PARK | KS | 66214 | |
| BUSHNELL, AMANDA LINN | | Address Redacted | | | | | | | |
| BUSHNELL, BRANDON JOHN | | Address Redacted | | | | | | | |
| BUSHNELL, KARI LEE | | Address Redacted | | | | | | | |
| BUSHNELL, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| BUSHNELL, RYAN | | Address Redacted | | | | | | | |
| BUSHNELL, ZACHARY | | Address Redacted | | | | | | | |
| BUSHNER, CORY | | Address Redacted | | | | | | | |
| BUSHONG, CHRISTOPHER | | 11929 BLANDFIELD ST | | | | RICHMOND | VA | 23233 | |
| BUSHONG, JAY B | | 11002 W FARMINGTON RD | | | | HANNA CITY | IL | 61536-9428 | |
| BUSHOR, JARED CULP | | Address Redacted | | | | | | | |
| BUSHRE, MADISON | | 3116 PENCOMBE PL | | | | FLINT | MI | 48503 | |
| BUSHYEAGER, KISA | | 227 W 8TH ST | | | | ERIE | PA | 16501-1640 | |
| BUSHYEAGER, KISA | | Address Redacted | | | | | | | |
| BUSICK, MARK | | 2532 CUMMINGS DRIVE | | | | OKLAHOMA CITY | OK | 73107 | |
| BUSICK, WILLIAM E | | Address Redacted | | | | | | | |
| BUSIEL, RAYMOND J | | Address Redacted | | | | | | | |
| BUSIGIN, TIKHON | | Address Redacted | | | | | | | |
| BUSINESS & HOME ELECTONICS INC | | 2026 CONNECTICUT NO F | | | | JOPLIN | MO | 64804 | |
| BUSINESS & INSTITUTIONAL | | 611 N BROADWAY PO BOX 92039 | | | | MILWAUKEE | WI | 532020039 | |
| BUSINESS & INSTITUTIONAL | | FURNITURE CO INC | 611 N BROADWAY PO BOX 92039 | | | MILWAUKEE | WI | 53202-0039 | |
| BUSINESS & LEGAL REPORTS INC | | 141 MILL ROCK RD E | | | | OLD SAYBROOK | CT | 06475 | |
| BUSINESS & LEGAL REPORTS INC | | 39 ACADEMY ST | | | | MADISON | CT | 064431513 | |
| BUSINESS & PRO REGS, DEPT OF | | 1940 N MONROE ST | | | | TALLAHASSEE | FL | 32399-1012 | |
| BUSINESS & PRO REGS, DEPT OF | | PO BOX 5700 | BEREAU OF ELEVATOR SAFETY | | | TALLAHASSEE | FL | 32316-5700 | |
| BUSINESS 2 0 | | 3000 UNIVERSITY CTR DR | | | | TAMPA | FL | 33612-6480 | |
| BUSINESS 2 0 | | PO BOX 60700 | | | | TAMPA | FL | 33660-0700 | |
| BUSINESS ALTERNATIVES INC | | 4530 WILLIAM PENN HWY PMB 430 | | | | MURRYSVILLE | PA | 15668-2000 | |
| BUSINESS ALTERNATIVES INC | | 630 PLUM INDUSTRIAL CT | | | | PITTSBURGH | PA | 15239 | |
| BUSINESS ARCHIVES INC | | 4451 GEORGIA PACIFIC BLVD | | | | FREDERICK | MD | 21704 | |
| BUSINESS CENTER INTERNATIONAL | | 4860 COX RD STE 200 | | | | GLEN ALLEN | VA | 23060 | |
| BUSINESS COM | | DEPT LA 22473 | | | | PASADENA | CA | 91185 | |
| BUSINESS COMMUNICATIONS INC | | 85 OCEAN AVE | | | | VALLEY STREAM | NY | 11580 | |
| BUSINESS COMMUNICATIONS INC | | G P O 9352 | | | | NEW YORK | NY | 10087 | |
| BUSINESS COMMUNICATIONS OF VA | | 400 N NINTH ST | RICHMOND GENERAL DISTRICT CT | | | RICHMOND | VA | 23219 | |
| BUSINESS COMMUNICATIONS OF VA | | 4301 E PARHAM RD | HENRICO GENERAL DISTRICT COURT | | | RICHMOND | VA | 23228 | |
| BUSINESS COMMUNICATIONS REVIEW | | 950 YORK RD SUITE 203 | | | | HINSDALE | IL | 60521-2939 | |
| BUSINESS COMMUNICATIONS REVIEW | | 999 OAKMONT PLZ DR 100 | | | | WESTMONT | IL | 60559 | |
| BUSINESS COUNCIL OF ALABAMA | | PO BOX 76 | | | | MONTGOMERY | AL | 36101-0076 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUSINESS COURIER | | 35 E SEVENTH ST STE 700 | | | | CINCINNATI | OH | 45202 | |
| BUSINESS DEVELOPMENT ASSOC INC | | 8601 GEORGIA AVE | SUITE 205 | | | SILVER SPRING | MD | 20910 | |
| BUSINESS DEVELOPMENT ASSOC INC | | SUITE 205 | | | | SILVER SPRING | MD | 20910 | |
| BUSINESS ELECTRONICS SOLDERING | | 3603 EDISON PL | | | | ROLLING MEADOWS | IL | 60008 | |
| BUSINESS EQUIPMENT & SYSTEMS | | PO BOX 11553 | | | | RICHMOND | VA | 23230 | |
| BUSINESS EQUIPMENT CENTER | | 8012 MIDLOTHIAN TNPKE | | | | RICHMOND | VA | 23235 | |
| BUSINESS EQUIPMENT INC | | 3118 EAST MCDOWELL ROAD | | | | PHOENIX | AZ | 85008 | |
| BUSINESS EVENT MANAGEMENT INC | | PO BOX 4679 | | | | GLEN ALLEN | VA | 23058 | |
| BUSINESS FIRST | | PO BOX 249 | | | | LOUISVILLE | KY | 40201 | |
| BUSINESS FIRST | | PO BOX 36188 | | | | CHARLOTTE | NC | 28236-6188 | |
| BUSINESS FIRST | | PO BOX 52250 | | | | BOULDER | CO | 80322-2250 | |
| BUSINESS FURNITURE MART | | 3574 E KEMPER | | | | CINCINNATI | OH | 45241 | |
| BUSINESS GAZETTE | | 1200 QUINCE ORCHARD BLVD | | | | GAITHERSBURG | MD | 20878 | |
| BUSINESS HORIZONS | | 1046 PAMPLIN HALL | VIRGINIA TECH | | | BLACKSBURG | VA | 24061 | |
| BUSINESS HORIZONS | | VIRGINIA TECH | | | | BLACKSBURG | VA | 24061 | |
| BUSINESS HYGIENE | | PO BOX 13219 | | | | ARLINGTON | TX | 76094-0219 | |
| BUSINESS IMAGING SYSTEMS | | 2202 W HUNTINGTON DR | | | | TEMPE | AZ | 85282 | |
| BUSINESS IMPACT GROUP | | 18760 LAKE DR E | | | | CHANHASSEN | MN | 55317 | |
| BUSINESS INFORMATION CORP | | 6924 E ALOMA AVE | | | | WINTER PARK | FL | 32792 | |
| BUSINESS INFORMATION SERVICES | | PO BOX 2081 | | | | MARIETTA | GA | 30061 | |
| BUSINESS INSURANCE | | DEPT 77940 | SUBSCRIBER SERVICES | | | DETROIT | MI | 48277-0940 | |
| BUSINESS INSURANCE | | PO BOX 64000 | SUBSCRIPTION DEPT 641390 | | | DETROIT | MI | 48264-1390 | |
| BUSINESS INSURANCE | | SUBSCRIPTION DEPT 641390 | | | | DETROIT | MI | 482641390 | |
| BUSINESS INTELLIGENCE SERVICES | | 36495 TREASURY CENTER | | | | CHICAGO | IL | 60694-6400 | |
| BUSINESS INVIRONS INC | | 1084 CROMWELL AVENUE | | | | ROCKY HILL | CT | 06067 | |
| BUSINESS JOURNAL | | 2910 N CENTRAL AVE | | | | PHOENIX | AZ | 85012 | |
| BUSINESS JOURNAL | | 41 E WASHINGTON ST 200 | | | | INDIANAPOLIS | IN | 46204 | |
| BUSINESS JOURNAL | | 4350 WEST CYPRESS ST STE 400 | | | | TAMPA | FL | 33607 | |
| BUSINESS JOURNAL, THE | | PO BOX 14490 | | | | PORTLAND | OR | 97293 | |
| BUSINESS LANGUAGE CONSULTANT | | 1803 BETTY LN | | | | RICHMOND | VA | 23226 | |
| BUSINESS LAWS INC | | 11630 CHILLCOTHE RD | | | | CHESTERLAND | OH | 44026 | |
| BUSINESS MACHINE SPECIALISTS | | 1258 S BASCOM AVE | | | | SAN JOSE | CA | 95128 | |
| BUSINESS MACHINES INC | | 549 PYLON DR | | | | RALEIGH | NC | 27606-1414 | |
| BUSINESS MAIL EXPRESS INC | | 257 GREAT VALLEY PARKWAY | | | | MALVERN | PA | 19355-1329 | |
| BUSINESS NEWS PUBLISHING CO | | 755 W BIG BEAVER STE 1000 | | | | TROY | MI | 48084 | |
| BUSINESS NEWS PUBLISHING CO | | PO BOX 2600 | | | | TROY | MI | 48007-2600 | |
| Business Objects | Attn Donald K Ludman | Brown & Connery LLP | 6 North Broad St Ste 100 | | | Woodbury | NJ | 08096 | |
| BUSINESS OBJECTS AMERICAS | | 2870 ZANKER ROAD | | | | SAN JOSE | CA | 95134 | |
| BUSINESS OBJECTS AMERICAS | | 33128 TREASURY CT | | | | CHICAGO | IL | 60694-3100 | |
| BUSINESS OBJECTS AMERICAS | | 3410 HILLVIEW AVE | | | | PALO ALTO | CA | 94304-1395 | |
| BUSINESS OBJECTS AMERICAS | | 7573 COLLECTION CTR DR | BANK OF AMERICA LOCKBOX 7573 | | | CHICAGO | IL | 60693 | |
| BUSINESS OBJECTS AMERICAS | | 840 CAMBIE ST | C/O BUSINESS OBJECTS CORP | | | VANCOUVER | BC | V6B4J2 | CAN |
| BUSINESS OBJECTS AMERICAS | | PO BOX 2299 | C/O CITIBANK | | | CAROL STREAM | IL | 60132-2299 | |
| BUSINESS OBJECTS AMERICAS | | PO BOX 2872 | | | | CAROL STREAM | IL | 60132-2872 | |
| BUSINESS OBJECTS AMERICAS | | | BUSINESS OBJECTS | PO BOX 2299 | | CAROL STREAM | IL | 60132 | |
| BUSINESS OFFICE SERVICES INC | TREASURY DEPARTMENT | | | | | ATLANTA | GA | 30342 | |
| BUSINESS OFFICE SERVICES INC | | PO BOX 422417 | ATTN TREASURY DEPARTMENT | | | ATLANTA | GA | 30342 | |
| BUSINESS OFFICE SYSTEMS | | 8026 LORRAINE AVE 201 | | | | STOCKTON | CA | 95210 | |
| BUSINESS PARTNERS USA INC | | 11270 W PARK PL STE 100 | | | | MILWAUKEE | WI | 53224 | |
| BUSINESS PARTNERS USA INC | | 11270 W PARK PL STE NO 100 | | | | MILWAUKEE | WI | 53224 | |
| BUSINESS PROCESS SOLUTIONS | | 4059 2B MINERAL SPRINGS LN | | | | GLEN ALLEN | VA | 23060-4111 | |
| BUSINESS PRODUCTS DISTRIBUTORS | | 10542 CALLE LEE | SUITE 114 | | | LOS ALAMITOS | CA | 90720 | |
| BUSINESS PRODUCTS DISTRIBUTORS | | SUITE 114 | | | | LOS ALAMITOS | CA | 90720 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUSINESS REAL ESTATE BROKERAGE | | 5050 AVENIDA ENCINAS | SUITE 150 | | | CARLSBAD | CA | 92008 | |
| BUSINESS REAL ESTATE BROKERAGE | | SUITE 150 | | | | CARLSBAD | CA | 92008 | |
| BUSINESS REVENUE SYSTEMS INC | | PO BOX 13077 | | | | DES MOINES | IA | 503103077 | |
| BUSINESS REVENUE SYSTEMS INC | | PO BOX 13077 | | | | DES MOINES | IA | 5031003077 | |
| BUSINESS ROUNDTABLE, THE | | 1615 L STREET NW STE 1100 | | | | WASHINGTON | DC | 20036 | |
| BUSINESS SERVICES CENTER | | 23011 MOULTON PARKWAY BLDG C 2 | | | | LAGUNA HILLS | CA | 92653-1282 | |
| BUSINESS STUDENT COUNCIL | | 116A WEHNER BUILDING | | | | COLLEGE STATION | TX | 77843-4118 | |
| BUSINESS SYSTEMS INC | | 42 GRANT RD E | | | | DAWSONVILLE | GA | 30534 | |
| BUSINESS TECHNOLOGY ASSOC | | 12411 WORNALL ROAD | | | | KANSAS CITY | MO | 64145 | |
| BUSINESS TECHNOLOGY INTEGRATN | | 221 N MAIN ST | | | | CHATHAM | IL | 62629 | |
| BUSINESS TO BUSINESS SOLUTIONS | | 3420 PUMP RD NO 406 | | | | RICHMOND | VA | 23233-1111 | |
| BUSINESS TO BUSINESS SOLUTIONS, LLC | | 12101 STERLINGWOOD CT | | | | RICHMOND | VA | 23233 | |
| BUSINESS WEEK | | 1200 G ST NW STE 250 | | | | WASHINGTON | DC | 20005-3802 | |
| BUSINESS WEEK | | MCGRAW HILL COMPANIES | PO BOX 7247 8822 | | | PHILADELPHIA | PA | 19170-8822 | |
| BUSINESS WEEK | | PO BOX 53230 | | | | BOULDER | CO | 80322-3230 | |
| BUSINESS WEEK | | PO BOX 644 | | | | HIGHTSTOWN | NJ | 08520 | |
| BUSINESS WEEK | | PO BOX 645 | | | | HIGHTSTOWN | NJ | 085200645 | |
| BUSINESS WEEK | | PO BOX 658 | | | | HIGHTSTOWN | NJ | 08520 | |
| BUSINESS WEEK | | PO BOX 8420 | | | | RED OAK | IA | 51591-5420 | |
| BUSINESS WIRE | | 44 MONTGOMERY ST 39TH FL | ACCOUNT RECEIVABLE | | | SAN FRANCISCO | CA | 94104 | |
| BUSKEN CONSTRUCTION | | PO BOX 1166 | | | | FLORISSANT | MO | 63031 | |
| BUSKEY, SHARYL | | 5518 GAILLARD DRIVE | | | | MOBILE | AL | 36608 | |
| BUSKEY, SHARYL A | | Address Redacted | | | | | | | |
| BUSKEY, TRISHA SUDIE | | Address Redacted | | | | | | | |
| BUSKIRK, JOSHUA | | PO BOX 4517 | | | | PARKERSBURG | WV | 261044517 | |
| BUSKIRK, JOSHUA E | | Address Redacted | | | | | | | |
| BUSKIRK, PAUL AUSTIN | | Address Redacted | | | | | | | |
| BUSKIRK, TRAVIS IAN | | Address Redacted | | | | | | | |
| BUSKIRK, WILLIAM JAMES | | Address Redacted | | | | | | | |
| BUSKUHL, CURT PAUL | | Address Redacted | | | | | | | |
| BUSLER, BROOKE ERIN | | Address Redacted | | | | | | | |
| BUSLER, SHANNON JOYCE | | Address Redacted | | | | | | | |
| BUSLINK USA INC | | 434 CLOVERLEAF DR | | | | BALDWIN PARK | CA | 91706 | |
| BUSS SHELGER ASSOCIATES | | 865 S FIGUEROA ST STE 3300 | | | | LOS ANGELES | CA | 90017 | |
| BUSS, BRITTANY NICOLE | | Address Redacted | | | | | | | |
| BUSS, DILLON MICHAEL | | Address Redacted | | | | | | | |
| BUSS, ERIC | | Address Redacted | | | | | | | |
| BUSS, JOHN M | | Address Redacted | | | | | | | |
| BUSS, JOSEPH & LORI | | 7188 PERIWINKLE DR | | | | MACUNGIE | PA | 18062 | |
| BUSS, JOSHUA M | | Address Redacted | | | | | | | |
| BUSS, WAYNE | | 1114 MADISON AVE | | | | CHEYENNE | WY | 82001-6705 | |
| BUSSARD, ASHLEY MARIE | | Address Redacted | | | | | | | |
| BUSSARD, GRETCHEN ANNE | | Address Redacted | | | | | | | |
| BUSSE, DANIEL DRAKE | | Address Redacted | | | | | | | |
| BUSSE, MICHAEL F | | Address Redacted | | | | | | | |
| BUSSE, THERAN MICHAEL | | Address Redacted | | | | | | | |
| BUSSELL, BRANDON TYLER | | Address Redacted | | | | | | | |
| BUSSELL, RANDALL KEITH | | Address Redacted | | | | | | | |
| BUSSELL, THOMAS W | | 105 HILLSIDE DR | | | | GEORGETOWN | KY | 40324-2106 | |
| BUSSELLS, DANA | | 2406 GOOD LUCK RD | | | | MAIDENS | VA | 23102 | |
| BUSSER, EDWARD E | | Address Redacted | | | | | | | |
| BUSSER, JASON | | Address Redacted | | | | | | | |
| BUSSEY JR, HAROLD | | Address Redacted | | | | | | | |
| BUSSEY, BILLY | | Address Redacted | | | | | | | |
| BUSSEY, DANIELL MARIE | | Address Redacted | | | | | | | |
| BUSSEY, PARIS PATRICE | | Address Redacted | | | | | | | |
| BUSSEY, PETER CHRISTOPHER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUSSEY, POCCO S | | Address Redacted | | | | | | | |
| BUSSEY, POCCOS | Pocco S Bussey | | 5913A Kamiakin Trl | | | Fairchild | WA | 99011 | |
| BUSSICULO, STEPHEN | | Address Redacted | | | | | | | |
| BUSSMANN, IAN MCQUEEN | | Address Redacted | | | | | | | |
| BUSTAMANTE, ADAM ANDREW | | Address Redacted | | | | | | | |
| BUSTAMANTE, ASHLEY | | Address Redacted | | | | | | | |
| BUSTAMANTE, CARLOS EMILIO | | Address Redacted | | | | | | | |
| BUSTAMANTE, EDWIN | | 6026 ST ANTHONY AVE | | | | NEW ORLEANS | LA | 70122 | |
| BUSTAMANTE, GABRIEL | | Address Redacted | | | | | | | |
| BUSTAMANTE, JAINA A | | 13480 PRECIADO AVE | | | | CHINO | CA | 91710 | |
| BUSTAMANTE, JAINA ALAINE | | Address Redacted | | | | | | | |
| BUSTAMANTE, JOSE MARTINEZ | | Address Redacted | | | | | | | |
| BUSTAMANTE, KAREN ANICETO | | Address Redacted | | | | | | | |
| BUSTAMANTE, PAUL A | | Address Redacted | | | | | | | |
| BUSTAMANTE, PAUL MATTHEW | | Address Redacted | | | | | | | |
| BUSTAMANTE, RAYMOND | | Address Redacted | | | | | | | |
| BUSTAMANTE, ROMEO GERARDO | | Address Redacted | | | | | | | |
| BUSTAMANTE, ULISES RUFINO | | Address Redacted | | | | | | | |
| BUSTAMANTE, YELITZA | | Address Redacted | | | | | | | |
| BUSTAMENTE TOLBE, RYAN K | | Address Redacted | | | | | | | |
| BUSTARD, ALLISON ELIZABETH | | Address Redacted | | | | | | | |
| BUSTARD, MELINDA | | 3440 N GOLDENROD RD | APT 115 | | | WINTER PARK | FL | 00003-2792 | |
| BUSTARD, MELINDA DAWN | | Address Redacted | | | | | | | |
| BUSTEED, PETER GLENN | | Address Redacted | | | | | | | |
| BUSTER, AARON MICHAEL | | Address Redacted | | | | | | | |
| BUSTER, EDGAR | | 205 SUTHERLAND DR | | | | SOUTH CHARLESTON | WV | 25303 | |
| BUSTER, EDGAR | | 205 SUTHERLAND DR | | | | SOUTH CHARLESTON | WV | 25303-1713 | |
| BUSTER, JIMMY RICHARD | | Address Redacted | | | | | | | |
| BUSTILLO HERNANDEZ, ROBERTO | | PO BOX 194145 | | | | SAN JUAN | PR | 00919-4145 | |
| BUSTILLOS, ANDREW | | 25399 THE OLD RD | 302 | | | SANTA CLARITA | CA | 91381-0000 | |
| BUSTILLOS, ANDREW ROBERT | | Address Redacted | | | | | | | |
| BUSTILLOS, CARLOS MAURICIO | | Address Redacted | | | | | | | |
| BUSTILLOS, LUIS L | | Address Redacted | | | | | | | |
| BUSTILLOS, RANDY | | 1115 W MESQUITE ST | | | | GILBERT | AZ | 85233 | |
| BUSTILLOS, RANDY | | 1515 CLAY ST STE 801 | | | | OAKLAND | CA | 94612-1499 | |
| BUSTILLOS, RANDY | | 1585 MEADOW LARK LN | | | | TRACY | CA | 95376 | |
| BUSTILLOS, RYAN ERIC | | Address Redacted | | | | | | | |
| BUSTO, ALAIN | | 3000 CAROLINA AVE NE | | | | ALBUQUERQUE | NM | 00008-7110 | |
| BUSTO, ALAIN F | | Address Redacted | | | | | | | |
| BUSTOS RAMOS, FRANCISCO | | Address Redacted | | | | | | | |
| BUSTOS, ALDEN S | | Address Redacted | | | | | | | |
| BUSTOS, CHRIS R | | Address Redacted | | | | | | | |
| BUSTOS, CHRISTOPHER | | Address Redacted | | | | | | | |
| BUSTOS, CYNTHIA | | 319 CORNELL DR | | | | BURBANK | CA | 91504 | |
| BUSTOS, EDWARD | | Address Redacted | | | | | | | |
| BUSTOS, JUAN CARLOS | | Address Redacted | | | | | | | |
| BUSTOS, YULY | | Address Redacted | | | | | | | |
| BUSTOS, ZULEYMA JADERY | | Address Redacted | | | | | | | |
| BUSZ, JUSTIN ANDREW | | Address Redacted | | | | | | | |
| BUSZKA, MICHAEL | | 3 TEXAS LN | | | | LONGMONT | CO | 80501-6923 | |
| BUSZKIEWICZ, MICHAEL CAMERON | | Address Redacted | | | | | | | |
| BUTALA, ANISH ATUL | | Address Redacted | | | | | | | |
| BUTALA, ANNA MARIE | | Address Redacted | | | | | | | |
| BUTALEWICZ, CAROL A | | Address Redacted | | | | | | | |
| BUTALIA, SURINDER SINGH | | Address Redacted | | | | | | | |
| BUTALIA, VARINDER S | | Address Redacted | | | | | | | |
| BUTALIA, VARINDER S | | Address Redacted | | | | | | | |
| BUTASH, MICHAEL RICHARD | | Address Redacted | | | | | | | |
| BUTCH, BRIAN | | 12602 HICKORY LAKES DR S | | | | JACKSONVILLE | FL | 32225 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUTCHEE, BRIAN | | 32ND MEDLOGBN | | | | FORT BRAGG | NC | 28310 | |
| BUTCHER, ALEXANDRIA ELIZABETH | | Address Redacted | | | | | | | |
| BUTCHER, CHRIS A | | Address Redacted | | | | | | | |
| BUTCHER, CRAIG | | 3648 RT 151 | | | | ALIQUIPPA | PA | 15001-0000 | |
| BUTCHER, DARRYL XAVIER | | Address Redacted | | | | | | | |
| BUTCHER, JAMES BERNARD | | Address Redacted | | | | | | | |
| BUTCHER, JANE E | | Address Redacted | | | | | | | |
| BUTCHER, JEREMY L | | Address Redacted | | | | | | | |
| BUTCHER, JEREMY L | | Address Redacted | | | | | | | |
| BUTCHER, KIERAN | | Address Redacted | | | | | | | |
| BUTCHER, KIRK MICHAEL | | Address Redacted | | | | | | | |
| BUTCHER, LANCE XAVIER | | Address Redacted | | | | | | | |
| BUTCHER, LEVI RICHARD | | Address Redacted | | | | | | | |
| BUTCHER, MARIO D | | Address Redacted | | | | | | | |
| BUTCHER, MARQUES PARNELL | | Address Redacted | | | | | | | |
| BUTCHER, MELVIN JONATHAN | | Address Redacted | | | | | | | |
| BUTCHER, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| BUTCHER, NEIL | | Address Redacted | | | | | | | |
| BUTCHER, RANDYE | | Address Redacted | | | | | | | |
| BUTCHER, RANDYE C | | 11221 ARBOR CREEK DR APT 437 | | | | RICHMOND | VA | 23233-0206 | |
| BUTCHER, ROY DON | | Address Redacted | | | | | | | |
| BUTCHER, SHANE T | | Address Redacted | | | | | | | |
| BUTCHER, TODD THOMAS | | Address Redacted | | | | | | | |
| BUTCHKO, JOHN C | | 1497 MAIN ST NO 183 | | | | DUNEDIN | FL | 34698-4612 | |
| BUTCOFSKY, CASSIE LYNN | | Address Redacted | | | | | | | |
| BUTCOFSKY, JASON ANTHONY | | Address Redacted | | | | | | | |
| BUTEAU, JOSEPH HALEY | | Address Redacted | | | | | | | |
| BUTENSKY, DANIEL | | Address Redacted | | | | | | | |
| BUTER, AARON RYNE | | Address Redacted | | | | | | | |
| BUTERA, DANIEL | | 5 GALEHURST LANE | | | | SAINT JAMES | NY | 11780-0000 | |
| BUTERA, DANIEL J | | Address Redacted | | | | | | | |
| BUTERA, JAMES JOSEPH | | Address Redacted | | | | | | | |
| BUTERA, JENNIFER FLORENCE | | Address Redacted | | | | | | | |
| BUTERAKOS, JEFF | | 5980 HUNTINGTON DR | | | | YPSILANTI | MI | 48197 | |
| BUTERBAUGH, JOHN VERNON ROS | | Address Redacted | | | | | | | |
| BUTH ALAN | | 4251 VIA LARGO | | | | CYPRESS | CA | 90630 | |
| BUTH, JENNA KRISTEN | | Address Redacted | | | | | | | |
| BUTHKER, SASHA | | Address Redacted | | | | | | | |
| BUTKOVICH, GREGORY M | | Address Redacted | | | | | | | |
| BUTLAND, ANGELA MARIE | | Address Redacted | | | | | | | |
| BUTLAND, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| BUTLER & ASSOCIATES | | 3706 S TOPEKA BLVD STE 300 | | | | TOPEKA | KS | 66609 | |
| BUTLER CO COURT OF COMMON PLEA | | 101 HIGH STREET | DIV OF DOMESTIC RELATIONS | | | HAMILTON | OH | 45011 | |
| BUTLER CO COURT OF COMMON PLEA | | DIV OF DOMESTIC RELATIONS | | | | HAMILTON | OH | 45011 | |
| BUTLER COLOR PRESS | | P O BOX 271 | BONNIE BROOK INDUSTRIAL | | | BUTLER | PA | 16001 | |
| BUTLER COLOR PRESS | | PO BOX 31 | | | | BUTLER | PA | 16003 | |
| BUTLER COLOR PRESS | | PO BOX 400240 | | | | PITTSBURGH | PA | 15268-0240 | |
| BUTLER COUNTY CLERK OF COURT | | COURTHOUSE | CRIMINAL RECORDS | | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY CLERK OF COURT | | CRIMINAL RECORDS | | | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY COURT 3 | | 9113 CINN DAYTON RD | | | | WEST CHESTER | OH | 45069 | |
| BUTLER COUNTY DOMESTIC REL | | 210 S SECOND ST | CHILD SUPPORT DEPARTMENT | | | HAMILTON | OH | 45011-9974 | |
| BUTLER COUNTY DOMESTIC REL | | CHILD SUPPORT DEPARTMENT | | | | HAMILTON | OH | 450119974 | |
| BUTLER ELECTRONICS | | 3601 ACTION HWY STE 1 | | | | GRANBURY | TX | 76049 | |
| BUTLER ELECTRONICS | | 3601 ACTON HWY STE 1 | | | | GRANBURY | TX | 76049 | |
| BUTLER FIELD, RYAN MATTHEW | | Address Redacted | | | | | | | |
| BUTLER II, GERALD | | 510 WESTWOOD DR | | | | LOUISVILLE | KY | 40243 | |
| BUTLER III, DONALD ODELL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUTLER III, JOSEPH HOLLIS | | Address Redacted | | | | | | | |
| BUTLER JR , ANDRE LIONEL | | Address Redacted | | | | | | | |
| BUTLER JR , RONALD LEE | | Address Redacted | | | | | | | |
| BUTLER JR LOUIS V | | 520 E NORTH AVE | | | | MCALESTER | OK | 74501 | |
| BUTLER JR, LARRY R | | Address Redacted | | | | | | | |
| BUTLER JR, ROLAND J | | 2809 ARDEN FOREST LN | | | | BOWIE | MD | 20716 | |
| BUTLER LAND & TIMBER | | C/O MALCOLM W BATES CPM | | | | RICHMOND | VA | 232193308 | |
| BUTLER LAND & TIMBER | | PO BOX 3578 | C/O PERRINE & WHEELER RE CO | | | NORFOLK | VA | 23514 | |
| BUTLER MYERS, KYLE A | | Address Redacted | | | | | | | |
| BUTLER PUBLISHING CO INC, TB | | PO BOX 2030 | | | | TYLER | TX | 75710 | |
| BUTLER ROTHOLZ, ABRAHAM | | Address Redacted | | | | | | | |
| BUTLER SUPPLY INC | | PO BOX 17415 | | | | ST LOUIS | MO | 63178-7415 | |
| BUTLER WILLIAMS SKILLING PC | | 100 SHOCKOE SLIP 4TH FL | | | | RICHMOND | VA | 23219 | |
| BUTLER, ADAM | | 186 GRANFIELD AVE | | | | BRIDGEPORT | CT | 06610-0000 | |
| BUTLER, ADAM | | Address Redacted | | | | | | | |
| BUTLER, ADAM RAY | | Address Redacted | | | | | | | |
| BUTLER, ADRIAN | | 6 GODBOLD COURT | | | | COLUMBIA | SC | 29204 | |
| BUTLER, ALEXIS CHARLES | | Address Redacted | | | | | | | |
| BUTLER, ANDREA L | | Address Redacted | | | | | | | |
| BUTLER, ANDREW AARON | | Address Redacted | | | | | | | |
| BUTLER, ANDREW PATRICK | | Address Redacted | | | | | | | |
| BUTLER, ANN ELIZABETH | | 5808 RIDGE POINT RD | | | | MIDLOTHIAN | VA | 23112 | |
| BUTLER, ASHLEE NICOLE | | Address Redacted | | | | | | | |
| BUTLER, ASHLEY D | | Address Redacted | | | | | | | |
| BUTLER, ASHLEY JEANINE | | Address Redacted | | | | | | | |
| BUTLER, AUSTIN ANTHONY | | Address Redacted | | | | | | | |
| Butler, Barbara Ann | | 710 S 34th Ave | | | | Hattiesburg | MS | 39402 | |
| BUTLER, BETHANY MAY | | Address Redacted | | | | | | | |
| BUTLER, BOBBY | | 5381 STATE ROUTE 14 | | | | RAVENNA | OH | 44266-8888 | |
| BUTLER, BRADLEY | | 99 JADE AVE | | | | DANVILLE | PA | 17821-1231 | |
| BUTLER, BRANDALYNN NICOLE | | Address Redacted | | | | | | | |
| BUTLER, BRANDON J | | Address Redacted | | | | | | | |
| BUTLER, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| BUTLER, BRENTON TYLER | | Address Redacted | | | | | | | |
| BUTLER, BRIAN | | 12820 N LAMAR BLVD | | | | AUSTIN | TX | 78753-1200 | |
| BUTLER, BRIAN KENNETH | | Address Redacted | | | | | | | |
| BUTLER, BRIANNA RENEE | | Address Redacted | | | | | | | |
| BUTLER, BRITNEY | | Address Redacted | | | | | | | |
| BUTLER, BRYAN JARED | | Address Redacted | | | | | | | |
| BUTLER, CAITLYN S | | Address Redacted | | | | | | | |
| BUTLER, CALEB R | | Address Redacted | | | | | | | |
| BUTLER, CALVIN E | | Address Redacted | | | | | | | |
| BUTLER, CAMERON HORATIO | | Address Redacted | | | | | | | |
| Butler, Camilla J | | 8218 S 15th St | | | | Phoenix | AZ | 85042 | |
| BUTLER, CAROLE | | 19031 KENTFIELD | | | | DETROIT | MI | 48219 | |
| BUTLER, CEDRIC | | Address Redacted | | | | | | | |
| BUTLER, CHARLES JOSEPH | | Address Redacted | | | | | | | |
| BUTLER, CHRIS | | P O BOX 277 | | | | LYNN HAVEN | FL | 32444 | |
| BUTLER, CHRIS M | | Address Redacted | | | | | | | |
| BUTLER, CHRISTIAN J | | Address Redacted | | | | | | | |
| BUTLER, CHRISTINE | | 502 COUGAR VILLAGE | | | | EDWARDSVILLE | IL | 62025-0000 | |
| BUTLER, CHRISTINE CANDACE | | Address Redacted | | | | | | | |
| BUTLER, CHRISTOPHER H | | Address Redacted | | | | | | | |
| BUTLER, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| BUTLER, CHRISTOPHER S | | Address Redacted | | | | | | | |
| BUTLER, CHRISTOPHER TREY | | Address Redacted | | | | | | | |
| BUTLER, CITY OF | | PO BOX 455 | | | | BUTLER | AL | 36904 | |
| BUTLER, CLINTON NICK | | Address Redacted | | | | | | | |
| BUTLER, COREY | | 675 KULA GULF WAY | | | | ALBANY | CA | 94706-0000 | |
| BUTLER, COREY D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUTLER, COREY DANIEL | | Address Redacted | | | | | | | |
| BUTLER, COREY MICHAEL | | Address Redacted | | | | | | | |
| BUTLER, DAVID A | | 14124 RED RIVER DR | | | | CENTREVILLE | VA | 20121 | |
| BUTLER, DAVID G | | Address Redacted | | | | | | | |
| BUTLER, DAVID LEE | | Address Redacted | | | | | | | |
| BUTLER, DAVID MICHAEL | | Address Redacted | | | | | | | |
| BUTLER, DAWN | | 11930 COURSER AVE | | | | LA MIRADA | CA | 90638 | |
| BUTLER, DEBRA | | 14004 NE 10TH ST | | | | VANCOUVER | WA | 98684-7310 | |
| BUTLER, DELVON NOEL | | Address Redacted | | | | | | | |
| BUTLER, DEMITRI RAMON | | Address Redacted | | | | | | | |
| BUTLER, DEMITRIR | | 1433 CLEVELAND ST | B104D | | | GREENVILLE | SC | 29607-0000 | |
| BUTLER, DERRICK ANTONIO | | Address Redacted | | | | | | | |
| BUTLER, DEVIN CHARLES | | Address Redacted | | | | | | | |
| BUTLER, DONNIE ANDREW | | Address Redacted | | | | | | | |
| BUTLER, DUNCAN K | | Address Redacted | | | | | | | |
| BUTLER, DWAYNE ANTONIO | | Address Redacted | | | | | | | |
| BUTLER, ERIC SCOTT | | Address Redacted | | | | | | | |
| BUTLER, ERIN ELIZABETH | | Address Redacted | | | | | | | |
| BUTLER, ERIN LESLIE | | Address Redacted | | | | | | | |
| BUTLER, ERROL | | 1823 TOWN D | | | | BIRDS LANDING | CA | 94512 | |
| BUTLER, EZELLE K | | 3502 RANDOLPH AVE | | | | OAKLAND | CA | 94602 | |
| BUTLER, FRANCIS D | | 79 ERTICSON RD | | | | CONDOVA | TN | 38016- | |
| BUTLER, FRANK A | | Address Redacted | | | | | | | |
| BUTLER, GOFERY RAMOUD | | Address Redacted | | | | | | | |
| BUTLER, GRADY | | Address Redacted | | | | | | | |
| BUTLER, HEATHER M | | 1035 S ELKHAETWY UNIT 204 | | | | AURORA | CO | 80012 | |
| BUTLER, HOLLY ANN | | Address Redacted | | | | | | | |
| BUTLER, JAMES | | 100 Cedar St Apt A24 | | | | Dobbs Ferry | NY | 10522-1017 | |
| BUTLER, JAMES | | 322 HOOKER RD | | | | BRIDGEPORT | CT | 06610 | |
| BUTLER, JAMIE | | Address Redacted | | | | | | | |
| BUTLER, JANINE | | Address Redacted | | | | | | | |
| BUTLER, JEFF D | | 8405 GLENDALE DR | | | | RICHMOND | VA | 23229-6411 | |
| BUTLER, JERMAINE ALEXANDER | | Address Redacted | | | | | | | |
| BUTLER, JERRY | | Address Redacted | | | | | | | |
| BUTLER, JHIMARON | | 104 TIGER WOODS PL | | | | NEW BERN | NC | 28560-8490 | |
| BUTLER, JOHN | | 24525 HARPER AVE STE TWO | | | | ST CLAIR SHORES | MI | 48080 | |
| BUTLER, JOHN | | 3470 CR200 | | | | TIPLERSVILLE | MS | 38674-0000 | |
| BUTLER, JOHN | | Address Redacted | | | | | | | |
| BUTLER, JOHN G | | Address Redacted | | | | | | | |
| BUTLER, JOHN K | | Address Redacted | | | | | | | |
| BUTLER, JOHN T | | 1647 W WASECA PL | | | | CHICAGO | IL | 60643-4317 | |
| BUTLER, JON E | | Address Redacted | | | | | | | |
| BUTLER, JORDAN L | | Address Redacted | | | | | | | |
| BUTLER, JOSHUA | | Address Redacted | | | | | | | |
| BUTLER, JOSHUA WHILES | | Address Redacted | | | | | | | |
| BUTLER, JR | | Address Redacted | | | | | | | |
| BUTLER, JUSTIN | | Address Redacted | | | | | | | |
| BUTLER, JUSTIN H | | Address Redacted | | | | | | | |
| BUTLER, KEMRON M | | Address Redacted | | | | | | | |
| BUTLER, KEVIN | | 11930 COURSER AVE | | | | LA MIRADA | CA | 90638 | |
| BUTLER, KRISTEN | | Address Redacted | | | | | | | |
| BUTLER, KRISTOPHER LEWIS | | Address Redacted | | | | | | | |
| BUTLER, KYLE | | Address Redacted | | | | | | | |
| BUTLER, LAKEISHA M | | 10736 LEWIS CT | | | | WESTMINSTER | CO | 80021-3622 | |
| BUTLER, LARRY | | 702 CLAIRNET ST | | | | ELKHART | IN | 46516 | |
| BUTLER, LAUREEL LATRICE | | Address Redacted | | | | | | | |
| BUTLER, LAVELLE CHRIS | | Address Redacted | | | | | | | |
| BUTLER, LAWRENCE | | Address Redacted | | | | | | | |
| BUTLER, LINDSEY MAY | | Address Redacted | | | | | | | |
| BUTLER, LOTTIE | | 538 14TH ST SE | | | | WASHINGTON | DC | 20003-3011 | |
| BUTLER, MACKENZIE ALYSE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUTLER, MANDELL JOSEPH | | Address Redacted | | | | | | | |
| BUTLER, MARIE | | 3502 NORTON ST | | | | HOPEWELL | VA | 23860-1735 | |
| BUTLER, MATT | | 1725 PALA MISSION RD | | | | PALA | CA | 92059 | |
| BUTLER, MATTHEW PAUL | | Address Redacted | | | | | | | |
| BUTLER, MATTHEW RYAN | | Address Redacted | | | | | | | |
| BUTLER, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| BUTLER, MICHAEL | | 18622 N 45TH AVE | | | | GLENDALE | AZ | 85308 | |
| BUTLER, MICHAEL A | | Address Redacted | | | | | | | |
| BUTLER, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| BUTLER, MICHAEL DEMETRI | | Address Redacted | | | | | | | |
| BUTLER, MICHAEL J | | Address Redacted | | | | | | | |
| BUTLER, MICHAEL JORDAN | | Address Redacted | | | | | | | |
| BUTLER, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| BUTLER, MICHAELA N | | Address Redacted | | | | | | | |
| BUTLER, MYRON | | 1527 OFFENBACKER RD | | | | ELKTON | VA | 22827 | |
| BUTLER, NATASHA SHONTAYA | | Address Redacted | | | | | | | |
| BUTLER, NATHAN JAHMAAL | | Address Redacted | | | | | | | |
| BUTLER, NEIL DYLAN | | Address Redacted | | | | | | | |
| BUTLER, NICOLE AMANDA | | Address Redacted | | | | | | | |
| BUTLER, NINA ASHLEY | | Address Redacted | | | | | | | |
| BUTLER, NITZA ELYSE | | Address Redacted | | | | | | | |
| Butler, Noah Jerome | Barbara Butler | 710 S 34th Ave | | | | Hattiesburg | MS | 39402 | |
| BUTLER, ONTTONEEO | | Address Redacted | | | | | | | |
| BUTLER, PAMELA A | | Address Redacted | | | | | | | |
| BUTLER, PHILANDER CONWAY | | Address Redacted | | | | | | | |
| BUTLER, PHILIP | | 3420 HIRAM ST APT C2 | | | | SAINT CHARLES | MO | 63301 | |
| BUTLER, PHILIP D | | Address Redacted | | | | | | | |
| BUTLER, QUALON BERNARD | | Address Redacted | | | | | | | |
| BUTLER, RANDALL SCOTT | | Address Redacted | | | | | | | |
| BUTLER, RASHAWN ROBERT | | Address Redacted | | | | | | | |
| BUTLER, RAYCHEL A | | Address Redacted | | | | | | | |
| BUTLER, RICHARD VENNING | | Address Redacted | | | | | | | |
| BUTLER, ROBERT | | PO BOX 2206 | | | | APPLE VALLEY | CA | 92307 | |
| BUTLER, RUTH | | 18 SPRINGTOWNE CIR | | | | BALTIMORE | MD | 21234 | |
| BUTLER, SANDRA L | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | | DALLAS | TX | 75236 | |
| BUTLER, SAVANNAH MICHELLE | | Address Redacted | | | | | | | |
| BUTLER, SEAN D | | Address Redacted | | | | | | | |
| BUTLER, SHALE | | 369 15TH AVE | | | | SAN FRANCISCO | CA | 94118-0000 | |
| BUTLER, SHANTELL M | | 504 FLORIDA CIR S | | | | APOLLO BEACH | FL | 33572-2531 | |
| BUTLER, SHAQUAN J | | Address Redacted | | | | | | | |
| BUTLER, SHARON Y | | Address Redacted | | | | | | | |
| BUTLER, SHAWN KERWICK | | Address Redacted | | | | | | | |
| BUTLER, SHEYEAST L | | Address Redacted | | | | | | | |
| BUTLER, SHEYEAST L | | Address Redacted | | | | | | | |
| BUTLER, SOPHIA L | | Address Redacted | | | | | | | |
| BUTLER, STEPHANIE M | | Address Redacted | | | | | | | |
| BUTLER, STEPHEN LUCAS | | Address Redacted | | | | | | | |
| BUTLER, SUSAN | | 1601 CRAWFORD WOOD DRIVE | | | | MIDLOTHIAN | VA | 23114 | |
| BUTLER, TANISHA | | Address Redacted | | | | | | | |
| BUTLER, TARA KATHLEEN | | Address Redacted | | | | | | | |
| BUTLER, TARA LYNN | | Address Redacted | | | | | | | |
| BUTLER, TARA NICOLE | | Address Redacted | | | | | | | |
| BUTLER, TAYLOR CHARLES | | Address Redacted | | | | | | | |
| BUTLER, TERENCE ANDREW | | Address Redacted | | | | | | | |
| BUTLER, TIMOTHY | | Address Redacted | | | | | | | |
| BUTLER, TIMOTHY EDWARD | | Address Redacted | | | | | | | |
| BUTLER, TIMOTHY RYAN | | Address Redacted | | | | | | | |
| BUTLER, TOM WILLIAM | | Address Redacted | | | | | | | |
| BUTLER, TOWN OF | | BUTLER TOWN OF | PO BOX 455 | | | BUTLER | AL | | |
| BUTLER, TRAVIS ALEXANDER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUTLER, TREVOR JONATHAN | | Address Redacted | | | | | | | |
| BUTLER, WANDA | | Address Redacted | | | | | | | |
| BUTLER, WILLIAM MATTHEW | | Address Redacted | | | | | | | |
| BUTLER, WILMA | | 230 W 73RD TER | | | | KANSAS CITY | MO | 64114-5712 | |
| BUTLER, ZACHARY S | | Address Redacted | | | | | | | |
| BUTLERROTHOLZ, ABRAHAM | | 2030 HOOVER AVE | | | | PLEASANT HILL | CA | 94523-0000 | |
| BUTLERS EYE | | 1200 CRESTWOOD CT | | | | ROYAL PALM BEACH | FL | 33411-0000 | |
| BUTLERS PANTRY, THE | | PO BOX 414 ROUTE 202 | | | | FAR HILLS | NJ | 07931 | |
| BUTNER & SON INC, CARSTON E | | PO BOX 25598 | | | | RICHMOND | VA | 23260 | |
| BUTNER, ANTHONY WAYNE | | Address Redacted | | | | | | | |
| BUTOR, RYAN J | | Address Redacted | | | | | | | |
| BUTOYY, HENDEL | | 4177 BROWN BRIDGE RD SE | | | | DALTON | GA | 30721-5877 | |
| BUTOYY, HENDEL S | | 4177 BROWN BRIDGE RD SE | | | | DALTON | GA | 30721 | |
| BUTRIMAS, BRON ROY | | Address Redacted | | | | | | | |
| BUTRON, KENNETH M | | 305 RAVENSTONE DR | | | | CARY | NC | 27518 | |
| BUTRON, KENNETH MANUEL | | Address Redacted | | | | | | | |
| BUTRUM, JACK P | | Address Redacted | | | | | | | |
| BUTSON, ROBERT | | 1319 1/2 OLIVE ST | | | | SANTA BARBARA | CA | 93101-1214 | |
| BUTT, ARTHUR | | 47469 MEADOW RIDGE CT | | | | STERLING | VA | 20165-3113 | |
| BUTT, FARHAN TANVEER | | Address Redacted | | | | | | | |
| BUTT, MOHAMMAD B | | 949 DAISY LN | | | | EAST LANSING | MI | 48823-5103 | |
| BUTT, MUHAMMAD MUTEHIR | | Address Redacted | | | | | | | |
| BUTTAR, GURSIMRAN | | Address Redacted | | | | | | | |
| BUTTARO II, DANIEL JOHN | | Address Redacted | | | | | | | |
| BUTTARS, JESSICA MAE | | Address Redacted | | | | | | | |
| BUTTE COUNTY | | PO BOX 237 | CIRCUIT COURT | | | BELLE FOURCHE | SD | 57717 | |
| BUTTE COUNTY FAMILY TRUST FUND | | PO BOX 989067 | | | | W SACRAMENTO | CA | 95798-9067 | |
| BUTTE COUNTY SHERIFFS OFFICE | | CIVIL DIVISION | COUNTY CENTER DRIVE | | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 25 COUNTY CENTER DR | | | OROVILLE | CA | | |
| BUTTE COUNTY TAX COLLECTOR | | | 25 COUNTY CENTER DR STE 125 | | | OROVILLE | CA | 95965 | |
| BUTTE, COUNTY OF | | 25 COUNTY CENTER DRIVE | | | | OROVILLE | CA | 959653384 | |
| BUTTE, COUNTY OF | | ATTENTION DICK PUELICHER | 25 COUNTY CENTER DRIVE | | | OROVILLE | CA | 95965-3384 | |
| BUTTE, COUNTY OF | | DIRECTOR OF WEIGHTS & MEASURES | 316 NELSON AVE | | | OROVILLE | CA | 95965-3318 | |
| BUTTEDAL, JOSEPH ROBERT | | Address Redacted | | | | | | | |
| BUTTELL ANTHONY H | | 7683 EAST MONTE TESORO DRIVE | | | | KINGMAN | AZ | 86401 | |
| BUTTELMAN, MIA | | Address Redacted | | | | | | | |
| BUTTERBRODT, ANDREA RITA | | Address Redacted | | | | | | | |
| BUTTERFIELD, ARIUS TY | | Address Redacted | | | | | | | |
| BUTTERFIELD, ARRON MICHEAL | | Address Redacted | | | | | | | |
| BUTTERFIELD, CODY CLOUD | | Address Redacted | | | | | | | |
| BUTTERFIELD, CORI ANNE | | Address Redacted | | | | | | | |
| BUTTERFIELD, DAWAUN | | Address Redacted | | | | | | | |
| BUTTERFIELD, GEOFFREY ALLEN | | Address Redacted | | | | | | | |
| BUTTERFIELD, GUY FRANK | | Address Redacted | | | | | | | |
| BUTTERFIELD, JACOB | | Address Redacted | | | | | | | |
| BUTTERFIELD, JESSE | | Address Redacted | | | | | | | |
| BUTTERFIELD, MATTHEW JAMES | | Address Redacted | | | | | | | |
| BUTTERFIELD, TERRY GAIL | | Address Redacted | | | | | | | |
| BUTTERFIELD, WYATT | | Address Redacted | | | | | | | |
| BUTTERMORE, KYLE R | | Address Redacted | | | | | | | |
| BUTTERNICK, JOHN | | 1727 W AVENUE K NO 102 | | | | LANCASTER | CA | 98534 | |
| BUTTERS, ERIKA | | Address Redacted | | | | | | | |
| BUTTERWORTH, DANIEL LANDON | | Address Redacted | | | | | | | |
| BUTTERWORTH, MEREDITH KENDALL | | Address Redacted | | | | | | | |
| BUTTERWORTH, STEVEN | | 309 S ALEXANDER ST | | | | SAGINAW | MI | 48602-3067 | |
| BUTTERWORTH, TERRY LEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUTTERWORTH, TREVOR | | Address Redacted | | | | | | | |
| BUTTERY, RICHARD COLBY | | Address Redacted | | | | | | | |
| BUTTERY, ROCKY SHANE | | Address Redacted | | | | | | | |
| BUTTLER, LANCE | | 7825 BAYMEADOWS WAY STE 300B | FIRST UNION NATIONAL BANK | | | JACKSONVILLE | FL | 32256 | |
| BUTTON, ALLISON DANIELLE | | Address Redacted | | | | | | | |
| BUTTON, BILLY TOMPOS | | Address Redacted | | | | | | | |
| BUTTON, BRUCE ALLEN | | Address Redacted | | | | | | | |
| BUTTON, CATHERINE KELLI | | Address Redacted | | | | | | | |
| BUTTON, DAVID MICHAEL | | Address Redacted | | | | | | | |
| BUTTON, DOUGLAS | | 3426 DAVIS FORD RD | | | | MARYVILLE | TN | 37804 | |
| BUTTON, ELEASHA ANN | | Address Redacted | | | | | | | |
| BUTTON, FRANKLIN THOMAS | | Address Redacted | | | | | | | |
| BUTTON, HEATHER L | | 100 ROSE AVE | | | | CLERMONT | FL | 34711 | |
| BUTTON, LAURA FAYE | | Address Redacted | | | | | | | |
| BUTTON, MATTHEW ALLEN | | Address Redacted | | | | | | | |
| BUTTREY RENTAL SERVICES INC | | 216 W OGDEN AVENUE | | | | WESTMONT | IL | 60559 | |
| BUTTROS, PAUL | | 34 LIL CHESTER RD | | | | HOPATCONG | NJ | 7842 | |
| BUTTROS, PAUL JOSEPH | | Address Redacted | | | | | | | |
| BUTTRY, TERRY JOSEPH | | Address Redacted | | | | | | | |
| BUTTS FORD, ED | | PO BOX 507 | | | | LA PUENTE | CA | 91747 | |
| BUTTS JR, CHARLES I | | Address Redacted | | | | | | | |
| BUTTS, ANDREW L | | Address Redacted | | | | | | | |
| BUTTS, BIANCA SHARI | | Address Redacted | | | | | | | |
| BUTTS, BRIAN | | 30 DEME RD | | | | WALLINGFORD | CT | 06492 | |
| BUTTS, BRIAN T | | Address Redacted | | | | | | | |
| BUTTS, BRIANA CHARMAINE | | Address Redacted | | | | | | | |
| BUTTS, CHARLOTTE M | | Address Redacted | | | | | | | |
| BUTTS, COREY DANIEL | | Address Redacted | | | | | | | |
| BUTTS, DARRIUS DONTE | | Address Redacted | | | | | | | |
| BUTTS, GREG ALAN | | Address Redacted | | | | | | | |
| BUTTS, JARED WALTER | | Address Redacted | | | | | | | |
| BUTTS, JEFFREY ALLEN | | Address Redacted | | | | | | | |
| BUTTS, JONATHAN LAFAYETTE | | Address Redacted | | | | | | | |
| BUTTS, MACHELLE RENA | | Address Redacted | | | | | | | |
| BUTTS, MICHAEL | | Address Redacted | | | | | | | |
| BUTTS, MICHELLE M | | 3933 GOSTAGE WAY | | | | STOCKTON | CA | 95206 | |
| BUTTS, MICHELLE MARIA | | Address Redacted | | | | | | | |
| BUTTS, MONTEZ LAMAR | | Address Redacted | | | | | | | |
| BUTTS, RADFORD DOUGLAS | | Address Redacted | | | | | | | |
| BUTTS, RENARD W | | Address Redacted | | | | | | | |
| BUTTS, SAMANTHA | | Address Redacted | | | | | | | |
| BUTTS, SAMANTHA | | Address Redacted | | | | | | | |
| BUTTS, THOMAS | | Address Redacted | | | | | | | |
| BUTTS, TINEKA SHANTA | | Address Redacted | | | | | | | |
| BUTTS, TYMOND PIERRE | | Address Redacted | | | | | | | |
| BUTTURINI, STEPHEN KENNETH | | Address Redacted | | | | | | | |
| BUTWIN, LOUIS L | | 109 RICE ST | | | | TRUCKSVILLE | PA | 18708 | |
| BUTWIN, LOUIS LEO | | Address Redacted | | | | | | | |
| BUTZ, BENJAMIN JAMES | | Address Redacted | | | | | | | |
| BUTZ, JENNIFER LYNN | | Address Redacted | | | | | | | |
| BUTZ, JOSHUA | | Address Redacted | | | | | | | |
| BUTZ, LOUIS MICHAEL | | Address Redacted | | | | | | | |
| BUTZ, THOMAS CHRISTIAN | | Address Redacted | | | | | | | |
| BUTZER, RYAN | | 642 HAMAKER RD | | | | MANHEIM | PA | 17545 | |
| BUTZER, RYAN M | | Address Redacted | | | | | | | |
| BUVEL, JOSEPH C | | Address Redacted | | | | | | | |
| BUXBAUM, CARTER E | | Address Redacted | | | | | | | |
| BUXMANN, TRAVIS J | | Address Redacted | | | | | | | |
| BUXTON ACQUISITION COMPANY | | 45 PLAINFIELD STREET | | | | CHICOPEE | MA | 01013 | |
| BUXTON APPRAISALS | | 2638 N TEE TIME CT | | | | WICHITA | KS | 67205 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUXTON COMPANY | | 2651 S POLARIS DR | | | | FORT WORTH | TX | 76137 | |
| BUXTON, CATRINA LYNN | | Address Redacted | | | | | | | |
| BUXTON, DAN | | PO BOX 524 | | | | MILFORD | ME | 04461 | |
| BUXTON, JARROD | | 25 W REMINGTON LANE | APT  NO 302 | | | SCHAUMBURG | IL | 60195 | |
| BUXTON, NATHAN LOUIS | | Address Redacted | | | | | | | |
| BUY GITOMER INC | | 705 ROYAL CT STE 100 | | | | CHARLOTTE | NC | 28202 | |
| BUY RITE VIDEO GAMES INC | | 3132 CALVARY DR 107 | | | | RALEIGH | NC | 27604 | |
| BUYAR, VITALIY | | Address Redacted | | | | | | | |
| BUYCKS, SHINDA FOLUKE | | Address Redacted | | | | | | | |
| BUYERS, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| BUYERSEDGE | | 101 HUDSON ST STE 3501 | | | | JERSEY CITY | NJ | 07302 | |
| BUYNA, ROBERT A | | Address Redacted | | | | | | | |
| BUYS, DAVID JAY | | Address Redacted | | | | | | | |
| BUYUND STANLEY, KHALIDAH SHAKIBA | | Address Redacted | | | | | | | |
| BUZA, LASZLO | | 1710 NW SLUMAN RD | | | | VANCOUVER | WA | 98665-0000 | |
| BUZA, LASZLO | | Address Redacted | | | | | | | |
| BUZADZHI, VITALIY | | Address Redacted | | | | | | | |
| BUZAR, JIAN PAOLO B | | Address Redacted | | | | | | | |
| BUZARD, ANDREW | | 1765 EAST SUMMER FALLS DR | | | | MERIDIAN | ID | 83642 | |
| BUZARD, JERRY | | 4265 TISTON RD | | | | JACKSONVILLE | FL | 32210-4761 | |
| BUZAS, KAITLIN | | Address Redacted | | | | | | | |
| BUZBEE, IAN ANDREW | | Address Redacted | | | | | | | |
| BUZBY, AMANDA | | Address Redacted | | | | | | | |
| BUZDUGAN, PAUNA A | | 259 OAKWOOD DR | | | | WOOD DALE | IL | 60191-1953 | |
| BUZIN, DANIELLE MARIE | | Address Redacted | | | | | | | |
| BUZIN, JEFFREY | | Address Redacted | | | | | | | |
| BUZIN, NICOLE | | Address Redacted | | | | | | | |
| BUZZARD BROOK INC | | RT 2 BOX 5990 | | | | DILLWYN | VA | 23936 | |
| BUZZARD, BETSY | | 1915 SHAWHAN RD | | | | MORROW | OH | 45152 | |
| BUZZARD, DANIEL CHRISTOPHE | | Address Redacted | | | | | | | |
| BUZZARD, JUANITA | | 235 SPARKS ST | | | | MARKLE | IN | 46770 | |
| BUZZELL, DUANE E | | Address Redacted | | | | | | | |
| BUZZELL, KIRT | | RR 3 BOX 217AB | | | | SUSQUEHANNA | PA | 18847-9536 | |
| BUZZELL, PHILIP | | 23 SHEPHERD RD | | | | WESTBORO | MA | 01581 | |
| BUZZELL, PHILIP J | | Address Redacted | | | | | | | |
| BUZZEOS CATERING | | 31 16 36TH AVE | | | | LONG ISLAND CITY | NY | 11106 | |
| BUZZIZ, TAYMA | | Address Redacted | | | | | | | |
| BUZZS ELECTRONCS AND STUFF | | PO BOX 262 | | | | DAYTON | VA | 22821 | |
| BUZZY, PAMELA A | | 3403 S 5TH AVE APT 111 | | | | WHITEHALL | PA | 18052-3046 | |
| BV ELECTRONICS | | 8100 CHARLES PAGE BLVD | | | | TULSA | OK | 74127 | |
| BVAC INC | | BARBARA V ANDERSON | PO BOX 7198 | | | SAN CARLOS | CA | 94070-7198 | |
| BVAC INC | | PO BOX 7198 | | | | SAN CARLOS | CA | 940707198 | |
| BVS INC | | PO BOX 5702 | | | | MIDLOTHIAN | VA | 23112 | |
| BW HITCHING POST INN | | 1700 W LINCOLNWAY | | | | CHEYENNE | WY | 82001 | |
| BW MAINTENANCE INC | | PO BOX 1174 | | | | BENTON | IL | 62812 | |
| BWF CONSULTING ENGINEERS | | 510 MYRTLE AVE | STE 100 | | | S SAN FRANCISCO | CA | 94080 | |
| BWF CONSULTING ENGINEERS | | STE 100 | | | | S SAN FRANCISCO | CA | 94080 | |
| BWI AIRPORT MARRIOTT | | 1743 W NURSERY RD | | | | BALTIMORE | MD | 21240 | |
| BY DESIGN CONSTRUCTION | | 16436 FRED J PETRICH RD | | | | TOMBALL | TX | 77377 | |
| BY FOOT UNDERGROUND | | 4351 E PLATTE AVE | | | | COLORADO SPRINGS | CO | 80915 | |
| BY FOOT UNDERGROUND | | PO BOX 213 | | | | FOUNTAIN | CO | 80817 | |
| BY GEORGE INC | | 610 JACK RABBIT RD STE 3 | | | | VIRGINIA BEACH | VA | 23451 | |
| BY HIS DESIGN INC T/A LIFEGATE | | 2026 BOULDER RUN DRIVE | | | | RICHMOND | VA | 23233-6803 | |
| BY PASS DEVELOPMENT CO LLC | | 2220 N MERIDAN | | | | INDIANAPOLIS | IN | 46208 | |
| BY PASS DEVELOPMENT CO LLC | | 2220 N MERIDAN ST | | | | INDIANAPOLIS | IN | 46208 | |
| BY PASS DEVELOPMENT COMPANY LLC | JESSICA AMMERMAN | 2220 N MERIDAN | | | | INDIANAPOLIS | IN | 46208 | |
| BY PASS DEVELOPMENT COMPANY LLC | JESSICA AMMERMAN ACCOUNTS RECEIVABLE | 2220 N MERIDAN | | | | INDIANAPOLIS | IN | 46208 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BY REFERRAL LAWN SERVICE | | 3909 SAN PABLO ROAD SOUTH | | | | JACKSONVILLE | FL | 32224 | |
| BYAM, JESSICA ELAINE | | Address Redacted | | | | | | | |
| BYAM, RANDALL EDWARD | | Address Redacted | | | | | | | |
| BYARD DYE, FAUSTINE Y | | Address Redacted | | | | | | | |
| BYARD, CORNELIUS | | Address Redacted | | | | | | | |
| BYARD, JASON | | 7901 N HOLLY ST | | | | N LITTLE ROCK | AR | 72117 | |
| BYARD, JOEY | | 1549 HIGDON RD | | | | HOLLLY SPRINGS | MS | 38635 | |
| BYARD, STEVEN HAKEEM | | Address Redacted | | | | | | | |
| BYARS, ALISHA FAYE | | Address Redacted | | | | | | | |
| BYARS, BARBARA | | 16030 RUFFIN LANE | | | | AMELIA | VA | 23002 | |
| BYARS, CHRISTOPHER | | 3335 WARD ST | | | | VIDOR | TX | 77662 | |
| BYARS, JOEL | | PO BOX 10 | | | | HOGANSVILLE | GA | 30230 | |
| BYARS, LENDSAY ALEXANDER | | Address Redacted | | | | | | | |
| BYARS, MATT JOSEPH | | Address Redacted | | | | | | | |
| BYAS, WESLEY JR | | Address Redacted | | | | | | | |
| BYBEE STUDIOS & MARKETING LLC | | 9499 MILL STATION RD | | | | SEBASTOPOL | CA | 95472 | |
| BYBEE, NATESSA RENEE | | Address Redacted | | | | | | | |
| BYBEE, NICOLE KAY | | Address Redacted | | | | | | | |
| BYCE, TAMMY C | | Address Redacted | | | | | | | |
| BYCZEK, RYAN WILLIAM | | Address Redacted | | | | | | | |
| BYDALEK, BOBBY J | | Address Redacted | | | | | | | |
| BYDALEK, DAVID | | Address Redacted | | | | | | | |
| BYDRS, KATHERLEAN C | | 4961 ALGONQUIN TRL | | | | ANTIOCH | TN | 37013-3501 | |
| BYE DICKERSON, SAWYER BRYANT | | Address Redacted | | | | | | | |
| BYE, JEFFREY | | 5643 CARLTON WAY | APT NO 24 | | | HOLLYWOOD | CA | 00009-0028 | |
| BYE, JEFFREY A | | Address Redacted | | | | | | | |
| BYE, JOHN A | | Address Redacted | | | | | | | |
| BYE, MICHAEL RYAN | | Address Redacted | | | | | | | |
| BYER, DAVID THOMAS | | Address Redacted | | | | | | | |
| BYERLEY, LUCAS S | | Address Redacted | | | | | | | |
| BYERLEY, SHANE MICHAEL | | Address Redacted | | | | | | | |
| BYERLY FORD NISSAN | | 4041 DIXIE HWY | | | | LOUISVILLE | KY | 40216 | |
| BYERLY, DANIEL | | 4617 CANDLELIGHT CT | | | | GLEN ALLEN | VA | 23060 | |
| BYERLY, DANIEL A | | Address Redacted | | | | | | | |
| BYERLY, LEE ALLEN | | Address Redacted | | | | | | | |
| BYERS APPLIANCE | | 1875 HOULIHAN | | | | SAGINAW | MI | 48601 | |
| BYERS ENTERPRISES INC | | 11773 SLOW POKE LN | | | | GRASS VALLEY | CA | 95945 | |
| BYERS TIMOTHY | | P O BOX 7586 | | | | LAGUNA NIGUEL | CA | 92607 | |
| BYERS, CRYSTALYN C | | Address Redacted | | | | | | | |
| BYERS, DONALD GRANT | | Address Redacted | | | | | | | |
| BYERS, EDDIE | | Address Redacted | | | | | | | |
| BYERS, JAKE DANIEL | | Address Redacted | | | | | | | |
| BYERS, JAMES | J  TRENTON BOND | REAUD  MORGAN & QUINN  L L P | 801 LAUREL ST | P O  BOX 26005 | | BEAUMONT | TX | 77720-6005 | |
| BYERS, JASON DANIEL | | Address Redacted | | | | | | | |
| BYERS, JEFF | | 13300 EAST VIA LINDA | | | | SCOTTSDALE | AZ | 85259 | |
| BYERS, JEREMY EWING | | Address Redacted | | | | | | | |
| BYERS, KERI BETH | | Address Redacted | | | | | | | |
| BYERS, LACIE SPRING | | Address Redacted | | | | | | | |
| BYERS, LAURIE KAY | | Address Redacted | | | | | | | |
| BYERS, MICHAEL | | Address Redacted | | | | | | | |
| BYERS, NOLAN DEAN | | Address Redacted | | | | | | | |
| BYERS, SARAH J | | 3636 BRAMBLEVINE CIR | | | | LITHONIA | GA | 30038-2914 | |
| BYERS, SHANE | | Address Redacted | | | | | | | |
| BYERS, STEVEN ANTHONY | | Address Redacted | | | | | | | |
| BYERS, TYLER | | B CO 2 325AFR | | | | FORT BRAGG | NC | 28310 | |
| BYERS, WAYLON JARED | | Address Redacted | | | | | | | |
| BYERSON JR , TERRENCE D | | Address Redacted | | | | | | | |
| BYES, LARRY | | PO BOX 36100 | | | | GROSSE POINTE | MI | 48236 | |
| BYFIELD, KELLI | | 21150 NW 14 PL | | | | MIAMI | FL | 33169-0000 | |
| BYFIELD, KELLI ANN J | | Address Redacted | | | | | | | |
| BYHRING, JASON | | 2670 LORRAINE CIRCLE | | | | GENEVA | IL | 60134-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BYHRING, JASON | | Address Redacted | | | | | | | |
| BYHRING, JORDAN REED | | Address Redacted | | | | | | | |
| BYINGTON, ASHLEY DANIELLE | | Address Redacted | | | | | | | |
| BYINGTON, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| BYINGTON, HEATHER | | Address Redacted | | | | | | | |
| BYKKONEN, BRAD | | 8710 82ND ST APT 107 | | | | PLEASANT PRAIRI | WI | 53158-2608 | |
| BYLER, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| BYLER, KARYN | | 8835 W  HOLLY ST | | | | PHOENIX | AZ | 85037 | |
| BYNE, JOSEPH DAVID | | Address Redacted | | | | | | | |
| Byne, Victor | | 1990 Olympia Cres | | | | Ottawa | ON | K1G 2B4 | Canada |
| BYNUM JR, MAJOR | | Address Redacted | | | | | | | |
| BYNUM PLUMBING INC | | 2175 HIGHPOINT RD 112 | | | | SNELLVILLE | GA | 30078 | |
| BYNUM, COLE | | 4907 102TH ST | | | | LUBBOCK | TX | 79424 | |
| BYNUM, COLE B | | Address Redacted | | | | | | | |
| BYNUM, DREW | | Address Redacted | | | | | | | |
| BYNUM, DWIGHT | | Address Redacted | | | | | | | |
| BYNUM, FLORENCE A | | Address Redacted | | | | | | | |
| BYNUM, HAROLD E | | Address Redacted | | | | | | | |
| BYNUM, JENEL CHRISTINE | | Address Redacted | | | | | | | |
| BYNUM, JOHN | | 107 PIPPIN DR | | | | SUFFOLK | VA | 23434 | |
| BYNUM, KEVIN BERNARD | | Address Redacted | | | | | | | |
| BYNUM, LENELL | | Address Redacted | | | | | | | |
| BYNUM, MELVIN F | | 405 BRITT LN | | | | LA VERGNE | TN | 37086-2095 | |
| Bynum, Michael | | 2459 Morning Dew Pl | | | | Lawrenceville | GA | 30044 | |
| BYNUM, NATARSHA LYNNE | | Address Redacted | | | | | | | |
| BYNUM, NICK PATRICK | | Address Redacted | | | | | | | |
| BYNUM, TERRY KILWAK | | Address Redacted | | | | | | | |
| BYNUN, DEANA | | 7104 SO 92 E AVE | APT 2907 | | | TULSA | OK | 74133 | |
| BYOUS BEVERLY J | | PO BOX 465 | | | | BUFFALO | IN | 47925-0465 | |
| BYRAM, BRITTANY TAYLOR | | Address Redacted | | | | | | | |
| BYRAM, CAMERON WILLIAM | | Address Redacted | | | | | | | |
| BYRAM, JACOB ANDREW | | Address Redacted | | | | | | | |
| BYRAM, JOHN PEIRCE | | Address Redacted | | | | | | | |
| BYRAM, JOHN PEIRCE | | Address Redacted | | | | | | | |
| BYRAMS RESTAURANT | | 3215 WEST BROAD STREET | | | | RICHMOND | VA | 23230 | |
| BYRANCE, REGINALD I | | Address Redacted | | | | | | | |
| BYRD AUPPERLE & ASSOC INC | | 2130 N 33RD ST | | | | WACO | TX | 76708-3106 | |
| BYRD II, ISAIAH | | Address Redacted | | | | | | | |
| BYRD JR , LARRY L | | Address Redacted | | | | | | | |
| BYRD NEWBORN, KEYA NIKKOL | | Address Redacted | | | | | | | |
| BYRD, ALLEN THOMAS | | Address Redacted | | | | | | | |
| BYRD, ANDRE FRANCIS | | Address Redacted | | | | | | | |
| BYRD, ANGEL DIONE | | Address Redacted | | | | | | | |
| BYRD, ANGELA | | 1611 ORLANDO ST | | | | WINSTON SALEM | NC | 27105 | |
| BYRD, ANNE | | Address Redacted | | | | | | | |
| BYRD, ARCELLAS | | Address Redacted | | | | | | | |
| BYRD, BRANDON RAY | | Address Redacted | | | | | | | |
| BYRD, BRENDAN LEE | | Address Redacted | | | | | | | |
| BYRD, BROCK JEFFERY | | Address Redacted | | | | | | | |
| BYRD, CAROLYN BALDWIN | | 2839 PACES FERRY RD STE 810 | GLOBAL TECH FINANCIAL LLC | | | ATLANTA | GA | 30339 | |
| BYRD, CHENIKA HAYES | | Address Redacted | | | | | | | |
| BYRD, CHRISTINE | | 1223 PARSON ISLAND RD | | | | CHESTER | MD | 21619 | |
| BYRD, CHRISTINE | | 20026 DENTVILLE RD | | | | HAZLEHURST | MS | 39083 | |
| BYRD, CHRISTINE D | | Address Redacted | | | | | | | |
| BYRD, CODY | | Address Redacted | | | | | | | |
| BYRD, CRYSTAL | | Address Redacted | | | | | | | |
| BYRD, DANTE AARON | | Address Redacted | | | | | | | |
| BYRD, DAVID | | 7557 E WARREN CIR APT 5 201 | | | | DENVER | CO | 80231-5346 | |
| BYRD, DAVID DREW | | Address Redacted | | | | | | | |
| BYRD, DAVID SHANE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BYRD, DEREK JOHNATHAN | | Address Redacted | | | | | | | |
| BYRD, DESHAWN D | | Address Redacted | | | | | | | |
| BYRD, DONALD | | 1351 AIRPORT RD | | | | JACKSONVILLE | FL | 32218-0000 | |
| BYRD, DONALD M | | Address Redacted | | | | | | | |
| BYRD, DWAINE M | | Address Redacted | | | | | | | |
| BYRD, EDDIE | | 4574 N 50TH ST | | | | MILWAUKEE | WI | 53218-5129 | |
| BYRD, ELENA | | 391 KINNIE RD | | | | FRANKLIN | TN | 37069-1905 | |
| BYRD, ERICA DAWN | | Address Redacted | | | | | | | |
| BYRD, EURIQUE CORINE | | Address Redacted | | | | | | | |
| BYRD, EURIQUE CORINE | | Address Redacted | | | | | | | |
| BYRD, GREGORY R | | Address Redacted | | | | | | | |
| BYRD, JASMIN | | 115 STOCKADE CT | | | | SALISBURY | NC | 28147 | |
| BYRD, JASMIN SAMUEL | | Address Redacted | | | | | | | |
| BYRD, JENNIFER | | Address Redacted | | | | | | | |
| BYRD, JENNIFER BROOKE | | Address Redacted | | | | | | | |
| BYRD, JERAMIE L | | 720 N JOE WILSON 212 | | | | CEDAR HILL | TX | 75104 | |
| BYRD, JEREMY | | Address Redacted | | | | | | | |
| BYRD, JESSICA P | | Address Redacted | | | | | | | |
| BYRD, JOHN | | Address Redacted | | | | | | | |
| BYRD, JOHN BLAKE | | Address Redacted | | | | | | | |
| BYRD, JOHN M | | 1348 DOWNSBERRY DR | | | | MT PLEASANT | SC | 29466-6813 | |
| BYRD, JOSHUA A | | Address Redacted | | | | | | | |
| BYRD, JOSHUA EUGENE | | Address Redacted | | | | | | | |
| BYRD, KATHRYN | | | | | | | | | |
| BYRD, KEITH | | 495 E 19TH ST STE 3A | | | | PATERSON | NJ | 07514 | |
| BYRD, KEITH F | | 495 E 19TH ST STE 3A | | | | PATERSON | NJ | 07514 | |
| BYRD, KNORPHE | | Address Redacted | | | | | | | |
| BYRD, KRAIG ALLAN | | Address Redacted | | | | | | | |
| BYRD, LARRY | | 10  PINOAK COURT | | | | PICAYUNE | MS | 39466 | |
| BYRD, LARRY | | 1894 PRUITT ST | | | | LEESBURG | FL | 34748 | |
| BYRD, MARK J | | 104A SPAR MILL RD | | | | ERWIN | TN | 37650-1041 | |
| BYRD, MARKELL ERIC | | Address Redacted | | | | | | | |
| BYRD, MARQUIS | | Address Redacted | | | | | | | |
| BYRD, MARSHAUN | | Address Redacted | | | | | | | |
| BYRD, NATHAN J | | Address Redacted | | | | | | | |
| BYRD, NATHAN RYAN | | Address Redacted | | | | | | | |
| BYRD, RANDY | | 26 CARRIAGE DR | | | | ERLANGER | KY | 41018 | |
| BYRD, RENEE | | 10134 S STATE | | | | CHICAGO | IL | 60628 | |
| BYRD, RENEE K | | Address Redacted | | | | | | | |
| BYRD, RUSSELL | | Address Redacted | | | | | | | |
| BYRD, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| BYRD, STEPHANIE NICOLE | | Address Redacted | | | | | | | |
| BYRD, STEPHEN | | 4570 HOLLY PLACE | | | | ST LOUIS | MO | 63115-0000 | |
| BYRD, STEPHEN MADISON | | Address Redacted | | | | | | | |
| BYRD, STEVEN RAY | | Address Redacted | | | | | | | |
| BYRD, TYLER JAMES | | Address Redacted | | | | | | | |
| BYRD, WILLIAM | | Address Redacted | | | | | | | |
| BYRD, WILLIAM FRANCIS | | Address Redacted | | | | | | | |
| BYRD, WILLIAM JAMES | | Address Redacted | | | | | | | |
| BYRD, WILLIAM JAMES | | Address Redacted | | | | | | | |
| BYRDS APPLIANCE SERVICE | | 1664 COTTAGEVILLE HWY | | | | WALTERBORO | SC | 29488 | |
| BYRDS APPLIANCE SERVICE | | 2260 WICHMAN ST | 1664 COTTAGEVILLE HWY | | | WALTERBORO | SC | 29488 | |
| BYRDS TV SERVICE | | 400 W DARLINGTON ST | | | | FLORENCE | SC | 29501 | |
| BYREM, MATTHEW TODD | | Address Redacted | | | | | | | |
| BYRN, RICHARD HARRIS | | Address Redacted | | | | | | | |
| BYRN, RYAN K | | Address Redacted | | | | | | | |
| BYRNE ELECTRONIC SERVICE CTR | | 159 EASTERN AVE | | | | ST JOHNSBURY | VT | 05819 | |
| BYRNE, AMY K MA | | 101 BERRINGTON CT | | | | RICHMOND | VA | 23221 | |
| BYRNE, BRANDON | | Address Redacted | | | | | | | |
| BYRNE, BRIAN L | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BYRNE, BRUCE | | 1809 DUBLIN RD | | | | DELTONA | FL | 32738-0000 | |
| BYRNE, BRUCE JOHN | | Address Redacted | | | | | | | |
| BYRNE, CHERYL | | 16588 WELLINGTON LAKES CIR | | | | FORT MYERS | FL | 33908-7620 | |
| BYRNE, CHERYL L | | 16588 WELLINGTON LAKES CIR | | | | FT MYERS | FL | 33908 | |
| BYRNE, CHERYL L | | 16588 WELLINGTON LAKES CIR | | | | FT MYERS | FL | 33908-7620 | |
| BYRNE, CHRISTOPHER | | 10360 CARRIN RD | | | | SPRING HILL | FL | 34608-0000 | |
| BYRNE, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| BYRNE, GARRETT J | | Address Redacted | | | | | | | |
| BYRNE, JAMES PAUL | | Address Redacted | | | | | | | |
| BYRNE, JASON MICHAEL | | Address Redacted | | | | | | | |
| BYRNE, KEVIN | | Address Redacted | | | | | | | |
| BYRNE, RAYMOND LAWRENCE | | Address Redacted | | | | | | | |
| BYRNE, ROGER LEE | | Address Redacted | | | | | | | |
| BYRNE, ROGER LEE | | Address Redacted | | | | | | | |
| BYRNE, RYAN | | 1002 SE CAMELOT GARDENS B | | | | PORT SAINT LUCIE | FL | 34952-0000 | |
| BYRNE, RYAN | | Address Redacted | | | | | | | |
| BYRNE, SEAN | | Address Redacted | | | | | | | |
| BYRNE, SHAWN | | 6535 E LONESOME TRAIL | | | | CAVE CREEK | AZ | 85331 | |
| BYRNE, ZACHARY ALAN | | Address Redacted | | | | | | | |
| BYRNES ELECTRIC INC | | PO BOX 532 | | | | BEL AIR | MD | 21014-0532 | |
| BYRNES, JENNIFER | | 1215 WINDSOR AVE | | | | RICHMOND | VA | 23227 | |
| BYRNES, JONATHAN | | 21 MUZZEY ST | | | | LEXINGTON | MA | 02421 | |
| BYRNES, MATTHEW MICHAEL | | Address Redacted | | | | | | | |
| BYRNES, STEPHEN J | | 1749 VIA ALLENA | | | | OCEANSIDE | CA | 92056 | |
| BYRNES, STEPHEN JOHN | | Address Redacted | | | | | | | |
| BYRO, JONATHAN | | Address Redacted | | | | | | | |
| BYRON A DAVIS | DAVIS BYRON A | 3827 COBBLERIDGE DR | | | | CHARLOTTE | NC | 28215-3903 | |
| BYRON D KRENEK | KRENEK BYRON D | 3964 N 2975 W | | | | FARR WEST | UT | 84404-9477 | |
| BYRON FOR DELEGATE, KATHY | | 523 LEESVILLE RD | | | | LYNCHBURG | VA | 24502 | |
| BYRON J SMITH | SMITH BYRON J | 7548 PRESTON RD NO 141 128 | | | | FRISCO | TX | 75034-5683 | |
| BYRON JR, ROBERT EDWARD | | Address Redacted | | | | | | | |
| BYRON WELLS | WELLS BYRON | 3742 PEACE PIPE DR | | | | ORLANDO | FL | 32829-8407 | |
| BYRON YOUCUM | | | | | | | | | |
| BYRON, AARON STARR | | Address Redacted | | | | | | | |
| BYRON, BILLY | | 1108 NE 15TH AVE APT NO 8 | | | | FT LAUDERDALE | FL | 33304 | |
| BYRON, FRIENDS OF KATHY | | PO BOX 4409 | 523 LEESVILLE RD | | | LYNCHBURG | VA | 24502 | |
| BYRON, ROCHA | | 87 07 39TH AVE 1A | | | | JACKSON HEIGHTS | NY | 11372-0000 | |
| BYRON, TOMASINA LENA | | Address Redacted | | | | | | | |
| BYRON, WESLEY CALVIN | | Address Redacted | | | | | | | |
| BYRSKI, JOEY DAVID | | Address Redacted | | | | | | | |
| BYRUM, MARK | | Address Redacted | | | | | | | |
| BYRUM, NICHOLAS RYAN | | Address Redacted | | | | | | | |
| BYRUM, VICTORIA P | | Address Redacted | | | | | | | |
| BYRUMS FLORIST INC | | 2329 THE PLAZA | | | | CHARLOTTE | NC | 28205 | |
| BYSTROM, KERRI | | Address Redacted | | | | | | | |
| BYTE | | MCGRAW HILL INFO SVCS CO | P O BOX 552 | | | HIGHTSTOWN | NJ | 08520-0552 | |
| BYTE | | P O BOX 552 | | | | HIGHTSTOWN | NJ | 085200552 | |
| BYTE & FLOPPY COMPUTERS INC | | 7636 CLAREMONT MESA BLVD | | | | SAN DIEGO | CA | 92111 | |
| BYTE BY BYTE INC | | 11115 W 80TH PL | | | | LAGRANGE | IL | 60525-5206 | |
| BYTHWOOD, ALICHIA D | | Address Redacted | | | | | | | |
| BYTWERK, STEPHEN G | | 4 US HIGHWAY 20 | | | | SUMMERTOWN | TN | 38483-7617 | |
| BYUN, IN O | | 812 WHITE ROCK TRL | | | | SUWANEE | GA | 30024-6912 | |
| BYWATER, KATIE GRACE | | Address Redacted | | | | | | | |
| BZB CORPORATION | | PO BOX 59257 | | | | POTOMAC | MD | 20859 | |
| BZDUCH, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| C & A Consulting | Fires Explosions Failure Analysis Testing | 5125 Belle Dr | | | | Metairie | LA | 70006 | |
| C & A Consulting | Marine Consulting Services Inc dba C & A Consulting | 5125 Belle Dr | | | | Metairie | LA | 70006 | |
| C & C FENCE CO INC | | 12822 SHERMAN WAY | | | | NO HOLLYWOOD | CA | 91605 | |
| C & C LANDSCAPE INC | | PO BOX 682526 | | | | FRANKLIN | TN | 37068-2526 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| C & M APPLIANCE REPAIR INC | | 1354 JOHN EVERALL RD | | | | LANCASTER | SC | 29720 | |
| C & M PARTY PROPS | | 1942 MT DIABLO BLVD | | | | WALNUT CREEK | CA | 94596 | |
| C & M SATELLITE ENTERPRISES IN | | 24 NIDA DRIVE | | | | NORTHFORD | CT | 06472 | |
| C & M TV SERVICE | | 4606 34TH ST | | | | LUBBOCK | TX | 79410 | |
| C & R CLOTHIERS INC | C R CLOTHIERS INC | ATT JOEL ADELMAN | 8660 HAYDEN PL | | | CULVER CITY | CA | 90232-2902 | |
| C & R CLOTHIERS INC, | | ATT JOEL ADELMAN | 8660 HAYDEN PL | | | | CA | | |
| C & S PLUMBING/HEATING/SEWER | | 6032 STATE ROAD | | | | PARMA | OH | 44134 | |
| C , PETER | | 6305 WOODMAN AVE | ERIKSON CENTER | | | VAN NUYS | CA | 91401 | |
| C A WOODS INC | | 2318 E 5TH ST | | | | TYLER | TX | 75701 | |
| C AIR & ODORITE OF S CENTRAL | | PO BOX 7473 | | | | PADUCAH | KY | 42002 | |
| C BBB INC | | DEPT 023 | | | | WASHINGTON | DC | 20042-0023 | |
| C C HAMBURG NY PARTNERS, LLC | LINDA HEFFNER | C/O I REISS & SON | 200 EAST 61ST STREET SUITE 29F | | | NEW YORK | NY | 10021 | |
| C COM INC | | 196 HAWTHORNE DR | | | | HERSHEY | PA | 17033 | |
| C D BECK & ASSOCIATES INC | | P O BOX 3651 | | | | SEATTLE | WA | 98124 | |
| C E SPITZER INC | | 2100 N HAMILTON ST | | | | RICHMOND | VA | 23230 | |
| C E SUNBER CO | | 14105 13TH AVENUE NORTH | | | | PLYMOUTH | MN | 55441 | |
| C E SUNDBERG CO | | 8233 S PRINCETON AVENUE | | | | CHICAGO | IL | 60620-1718 | |
| C H A | | C HOELZLE ASSOCS INC | PO BOX 18768 | | | IRVINE | CA | 92613-8768 | |
| C H A | | PO BOX 18768 | | | | IRVINE | CA | 926138768 | |
| C J M MANAGEMENT COMPANY | CHUCK MILLER | 24725 WEST TWELVE MILE ROAD | SUITE 120 | | | SOUTHFIELD | MI | 48304 | |
| C JARRELL, WILLIAM | | 5060 SAMET DR | | | | HIGH POINT | NC | 27265-3527 | |
| C JOSEPH LIBRANDI & ANDERSON | | CONVERSE & FENNICK | 1423 E MARKET ST | | | YORK | PA | 17403 | |
| C K COFFEE SERVICE INC | | 1200 SATHERS DRIVE | | | | PITTSTON | PA | 18640-9542 | |
| C K NEWSOME CENTER | | 100 E WALNUT STREET | | | | EVANSVILLE | IN | 47713-1999 | |
| C N COPELAND ELECTRIC | | 3804B NORTH BROADWAY | | | | KNOXVILLE | TN | 37917 | |
| c o David J Dansky Esq | Chambers Dansky & Mulvahill LLC | 1601 Blake St No 500 | | | | Denver | CO | 80202 | |
| c o Seatone Husk LP | | 2240 Gallows Rd | | | | Vienna | VA | 22182 | |
| C P RADIO & TV SERVICE | | 405 EAST 12TH STREET | | | | DUMAS | TX | 79029 | |
| C P SMITH | | 10372 CHAMBERLAYNE RD | | | | MECHANICSVILLE | VA | 23116 | |
| C P SMITH | | C/O CARTOVER PROG SVC | 10372 CHAMBERLAYNE RD | | | MECHANICSVILLE | VA | 23116 | |
| C PLUS | | PO BOX 6888 | | | | WARNER ROBINS | GA | 31095 | |
| C R A F T CARPET | | 486 GLEN TERRACE RD | | | | AUBURN | GA | 30203 | |
| C TAP LLC | | 500 E OGDEN AVE STE 204 | | | | NAPERVILLE | IL | 60563 | |
| C TAP LLC | | PO BOX 4653 | | | | OAK BROOK | IL | 60522 | |
| C TECH ELECTRIC | | 11848 ALTADENA ROAD | | | | LAKESIDE | CA | 92040 | |
| C TRAMELENTAL | | | | | | | | | |
| C TRAVIS REALTOR & APPRAISER | | 335 INCA PKY | | | | BOULDER | CO | 80303-3517 | |
| C&A NAVARRA RANCH INC | | 475 W BLEWETT RD | | | | TRACY | CA | 95376 | |
| C&C APPLIANCE SERVICE | | 331 E MAIN ST | | | | SENECA | SC | 29678 | |
| C&C AUDIO/VIDEO/APPLIANCES | | 3426 RYAN STREET | SERVICE DEPARTMENT | | | LAKE CHARLES | LA | 70605 | |
| C&C AUDIO/VIDEO/APPLIANCES | | SERVICE DEPARTMENT | | | | LAKE CHARLES | LA | 70605 | |
| C&C CONTRACTORS | | PO BOX 297 | | | | TOBACCOVILLE | NC | 27050-0297 | |
| C&C HEATING & A/C CO | | 29420 GROESBECK HWY | | | | ROSEVILLE | MI | 48066 | |
| C&C IRRIGATION | | 117 BRYANT ST | | | | LONGVIEW | TX | 75605 | |
| C&C JANITORIAL SUPPLY | | 4633 N LOIS AVE | | | | TAMPA | FL | 33614 | |
| C&C OXYGEN CO | | 3615 ROSSVILLE BLVD | | | | CHATTANOOGA | TN | 37407 | |
| C&D RENTAL | | 25923 S STONEY ISLAND AVE | | | | CRETE | IL | 60417 | |
| C&D SECURITY | | 306 DELAWARE | | | | COLORADO SPRINGS | CO | 80909 | |
| C&D TECHNOLOGIES INC | | 10 LIGHT STREET | C/O NATIONSBANK NA | | | BALTIMORE | MD | 21202 | |
| C&D TECHNOLOGIES INC | | 3869 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| C&D TECHNOLOGIES INC | | C/O NATIONSBANK NA | | | | BALTIMORE | MD | 21202 | |
| C&D TECHNOLOGIES INC | | PO BOX 630536 | | | | BALTIMORE | MD | 212630536 | |
| C&DS TV | | 515 W 5TH ST | | | | CLARE | MI | 48617 | |
| C&E APPLIANCE SERVICE | | 8 PILGRIM LN | | | | SANDY HOOK | CT | 06482 | |
| C&E APPLIANCE SERVICE | | PO BOX 3859 | | | | NORTH MYRTLE BCH | SC | 29582 | |
| C&E NICHOLS APPLIANCE SERVICE | | 14 PILGRIM LANE | | | | SANDY HOOK | CT | 06482 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| C&F ELECTRONICS | | 525 12TH ST | | | | LAKE CHARLES | LA | 70601 | |
| C&G INTERSTATE TRUCK & AUTO | | 8696 TYLER BLVD | | | | MENTOR | OH | 44060 | |
| C&G PLUMBING CO INC | | 8400 SIDBURY RD | | | | WILMINGTON | NC | 28405 | |
| C&G PUBLISHING | | 13650 ELEVEN MILE RD | | | | WARREN | MI | 48089 | |
| C&H DISTRIBUTORS | | 22133 NETWORK PL | | | | CHICAGO | IL | 60673-1133 | |
| C&H DISTRIBUTORS | | BOX 88863 | C&H BUSINESS FURNITURE | | | MILWAUKEE | WI | 53288-0863 | |
| C&H DISTRIBUTORS | | PO BOX 53031 | | | | MILWAUKEE | WI | 53288 | |
| C&H DISTRIBUTORS | | PO BOX 88031 | | | | MILWAUKEE | WI | 53288-0031 | |
| C&H ENTERPRISES | | 566 W LANCASTER BLVD 18 | | | | LANCASTER | CA | 93534-2564 | |
| C&H METAL PRODUCTS INC | | 2207 CHICO AVENUE | | | | SOUTH EL MONTE | CA | 91733 | |
| C&H PAINTING | | 3491 PALL MALL RD UNIT 205 | | | | JACKSONVILLE | FL | 32257 | |
| C&H PAINTING | | 618 FREMONT ST | | | | ANOKA | MN | 55303 | |
| C&J COMMUNICATIONS | | 4121 PLANK RD 413 | | | | FREDERICKSBURG | VA | 22407 | |
| C&J ELECTRONICS INC | | 5750 W GRAND | | | | CHICAGO | IL | 60639 | |
| C&J SATELLITE SERVICES | | 4121 PLANK RD 413 | | | | FREDERICKSBURG | VA | 22407 | |
| C&J TRUCKING INC | | 117 LONDONDERRY TURNPIKE | | | | HOOKSETT | NH | 03106-0217 | |
| C&K METAL WORKS INC | | PO BOX 1703 | | | | LONE GROVE | OK | 73443 | |
| C&K SYSTEMS INC | | 107 WOODMERE ROADE | | | | FOLSOM | CA | 95630 | |
| C&K SYSTEMS INC | | FILE 72934 | | | | SAN FRANCISCO | CA | 941602934 | |
| C&K SYSTEMS INC | | PO BOX 60000 | FILE 72934 | | | SAN FRANCISCO | CA | 94160-2934 | |
| C&L COATINGS INC | | 1113 W COLUMBUS AVE | | | | BAKERSFIELD | CA | 93301 | |
| C&L CUSTOM LETTERING | | 9161 WALKER ST | | | | CYPRESS | CA | 90630 | |
| C&L ELECTRIC INC | | 3400 LANSING RD | | | | LANSING | MI | 48917 | |
| C&L ELECTRONICS INC | | 520 BAILEY ROAD | | | | CRYSTAL CITY | MO | 63019 | |
| C&L LANDSCAPING INC | | PO BOX 23425 | | | | JACKSONVILLE | FL | 32241 | |
| C&L LOCKSMITH & SON | | 1006 CHIPPEWA BLVD | | | | SALISBURY | MD | 21801 | |
| C&L MAINTENANCE INC | | 2636 N HAYMOND AVE | | | | RIVER GROVE | IL | 60171 | |
| C&L PARKING LOT MAINT LLC | | 74 ANN DR S | | | | FREEPORT | NY | 11520-5707 | |
| C&L PARKING LOT MAINTENANCE | | 7 NEWTON BLVD STE 110 | | | | FREEPORT | NY | 11520 | |
| C&L SNOW REMOVAL | | 7130 W GRAND AVE | | | | CHICAGO | IL | 60707 | |
| C&L TOWING | | 5071 TARBELL RD | | | | EDINBORO | PA | 16412 | |
| C&L TRUCKING | | 304 CW COLLINS ST | | | | SCREVEN | GA | 31560 | |
| C&M 50TH ANNIVERSARY GALA | | 15109 BITTERROOT WAY | C/O DAVID E MARTIN | | | ROCKVILLE | MD | 20853 | |
| C&M APPLIANCE INC | | PO BOX 8605 | | | | JACKSONVILLE | FL | 32239 | |
| C&M APPLIANCE SALES & SERVICE | | 1010 N LYNHURST | | | | SPEEDWAY | IN | 46224 | |
| C&M CLEANING INC | | PO BOX 2430 | | | | THOMASVILLE | NC | 27360 | |
| C&M CLEANING INC | | PO BOX 2430 | | | | THOMASVILLE | NC | 273612430 | |
| C&M DIVERSIFIED | | 23 N BOXWOOD STREET | | | | HAMPTON | VA | 23669 | |
| C&M LANDSCAPING | | 2517 VAN GIESEN | | | | RICHLAND | WA | 99352 | |
| C&M LAWN CARE | | 9601 SIMS RD | | | | CHRISTIANA | TN | 37037 | |
| C&M REGRIGERATION CO | | 3805 PIKESWOOD DR | | | | RANDALLSTOWN | MD | 21133 | |
| C&M TV INC | | 125 E REYNOLDS RD STE 125 | | | | LEXINGTON | KY | 40517 | |
| C&N PLUMBING COMPANY INC | | 2776 LANDINGTON WAY | | | | DULUTH | GA | 30136 | |
| C&P SATELLITE & PHONE | | 117 JIB DR | | | | STAFFORD | VA | 22554 | |
| C&P SATELLITE & PHONE | | 4801 BENECIA LN | | | | DUMFRIES | VA | 22026 | |
| C&P SATELLITES & PHONE INC | | 117 JIB DR | | | | STAFFORD | VA | 22554 | |
| C&P PLUMBING CO INC | | 3019 E POINT ST | | | | EAST POINT | GA | 30344 | |
| C&R REALTY & MANAGEMENT CO INC | | PO BOX 23144 | | | | NEWARK | NJ | 07189-0001 | |
| C&R S | | 1619 BUFORD ROAD | | | | RICHMOND | VA | 23235 | |
| C&S AUTO ELECTRIC | | 7017 MABLETON PKY | | | | MABLETON | GA | 30126 | |
| C&S AUTO ELECTRIC | | 7017A MABLETON PKY | | | | MABLETON | GA | 30126 | |
| C&S ELEVATOR CO INC | | 7931 E 23RD ST | | | | WESTMINSTER | CA | 92683 | |
| C&S FUN CENTER | | 3919 JACKSBORO HWY | | | | WICHITA FALLS | TX | 76302 | |
| C&S HYDRAULIC & WELDING SVCS | | PO BOX 267 | | | | JOPPA | MD | 21085-0267 | |
| C&S INSTALLATIONS | | PO BOX 763 | | | | DELAWARE WATER GAP | PA | 18327 | |
| C&S SALES INC | | 150 W CARPENTER AVENUE | | | | WHEELING | IL | 60090 | |
| C&S TECHNOLOGIES INC | | 830 HILLVIEW CT STE 250 | ESMART PAYROLL DEPT | | | MILPITAS | CA | 95035 | |
| C&S TV VCR | | 5448 ROSEVILLE RD | | | | N HIGHLANDS | CA | 95660 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| C&T JANITORIAL & MAINTENANCE | | 3562 PAPERMILL RD | | | | WINCHESTER | VA | 22602 | |
| C&W OIL CO INC | | PO BOX 828 | | | | MONROE | CT | 06468 | |
| C, ASTLEY | | | | | | | TX | | |
| C, KRIS | | | | | | | TX | | |
| C, MALONE | | 60 RICH ST | | | | ORANGE | NJ | 07050-0000 | |
| C, RICK | | 4112 ROBERTSON CT | | | | INDIANAPOLIS | IN | 46228-6737 | |
| C1 West Mason Street LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | | Miami | FL | 33131 | |
| CA at DAVIS, UNIVERSITY OF | | 1 SHIELDS AVE | 1120 HARING HALL | | | DAVIS | CA | 95616 | |
| CA ECKSTEIN INC | | 264 STILLE DR | | | | CINCINNATI | OH | 45233 | |
| CA EMER PHYS ST BERNARDINE OH | | 1601 CUMMINS DR | NO D | | | MODESTO | CA | 95358-6403 | |
| CA EMER PHYS ST BERNARDINE OH | | NO D | | | | MODESTO | CA | 953586403 | |
| CA FRANCHISE TAX BOARD | | P O BOX 942867 | | | | SACRAMENTO | CA | 94267-0051 | |
| CA NEW PLAN ASSET PARTNERSHIP | | 3901 BELLAIRE BLVD | | | | HOUSTON | TX | 77025 | |
| CA NEW PLAN ASSET PARTNERSHIP | | CO CENTRO NP LLC | PO BOX 841530 | | | DALLAS | TX | 75284-1530 | |
| CA NEW PLAN ASSET PARTNERSHIP IV LLP | C O NEW PLAN EXCEL REALTY TRUST INC | 3901 BELLAIRE BLVD | | | | HOUSTON | TX | 77025 | |
| CA ONE SERVICES INC | | RICHMOND INTERNATIONAL AIRPORT | 1 RICHARD E BYRD TERMINAL DR 103 | | | RICHMOND | VA | 23250 | |
| CA SERVICES | | PO BOX 5654 | | | | ELGIN | IL | 60121 | |
| CA SHOPPING CART RETRIEVAL | | 1600 SACRAMENTO INN WAY STE 201 | | | | SACRAMENTO | CA | 95815-3460 | |
| CA SHOPPING CART RETRIEVAL | | DEPT 2650 | | | | LOS ANGELES | CA | 90084-2650 | |
| CA STEBNER APPRAISAL SERVICES | | 13105 ROUNDING RUN CR | | | | HERNDON | VA | 20107 | |
| CAA REAL PROPERTY SERVICE INC | | 1 CHICK SPRINGS RD STE 111 | | | | GREENVILLE | SC | 29609 | |
| CAAL, CARLOS | | Address Redacted | | | | | | | |
| CAALIM, WALTER JAY | | Address Redacted | | | | | | | |
| CAAMANO, GABRIEL | | Address Redacted | | | | | | | |
| CAASI, JOSHUA EVANS | | Address Redacted | | | | | | | |
| CAASI, ROLANDO | | 1706 BEACON HILL DR | | | | SALINAS | CA | 93906 | |
| CAASI, ROLANDO | | 1706 BEACON HILL DR | | | | SALINAS | CA | 00009-3906 | |
| CAASI, ROLANDO B | | Address Redacted | | | | | | | |
| CAAWAY, MICHAEL RAYMOND | | Address Redacted | | | | | | | |
| CAB POOL | | 7103 COACHMAN LN 201 | | | | RICHMOND | VA | 23228 | |
| CAB, SANDRO | | Address Redacted | | | | | | | |
| CABAB, JOEL CRUZ | | Address Redacted | | | | | | | |
| CABADAS, MARTEL JR | | Address Redacted | | | | | | | |
| CABADING, CANDICE | | Address Redacted | | | | | | | |
| CABAJ, PETER MARTIN | | Address Redacted | | | | | | | |
| CABAK ROONEY JORDAN ASSOCIATES | | 1080 OBRIEN DR | | | | MENLO PARK | CA | 94025 | |
| CABALLERO, ARLENY | | Address Redacted | | | | | | | |
| CABALLERO, DIEGO RIVERA | | Address Redacted | | | | | | | |
| CABALLERO, EMMANUEL D | | 1515 W HOWARD ST APT AE | | | | CHICAGO | IL | 60626-1707 | |
| CABALLERO, ERIC | | 138 SANDYBROOK DR | | | | LANGHORNE | PA | 19047-5744 | |
| CABALLERO, GIRLIE | | Address Redacted | | | | | | | |
| CABALLERO, HECTOR | | Address Redacted | | | | | | | |
| CABALLERO, ISABEL | | 4764 RUSH SPG | | | | LAS VEGAS | NV | 89139-0000 | |
| CABALLERO, JAVIER ALEXANDER | | Address Redacted | | | | | | | |
| CABALLERO, JESUS | | 10135 TORRINGTON | | | | HOUSTON | TX | 77075 | |
| CABALLERO, JESUS ROBERT | | Address Redacted | | | | | | | |
| CABALLERO, JOHN | | Address Redacted | | | | | | | |
| CABALLERO, JORGE | | 10773 NW 58TH ST | | | | MIAMI | FL | 33178-2801 | |
| CABALLERO, JOSE | | Address Redacted | | | | | | | |
| CABALLERO, JOSE ALFREDO | | Address Redacted | | | | | | | |
| CABALLERO, JOSE ALFREDO | | Address Redacted | | | | | | | |
| CABALLERO, KELSEY MARIE | | Address Redacted | | | | | | | |
| CABALLERO, KRYSTLE C | | Address Redacted | | | | | | | |
| CABALLERO, LAURA PATRICIA | | Address Redacted | | | | | | | |
| CABALLERO, LISA A | | 4001 S WEST SHORE BLVD APT 705 | | | | TAMPA | FL | 33611-1018 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CABALLERO, LORENA MARIE | | Address Redacted | | | | | | | |
| CABALLERO, MARLENIA SOSA | | Address Redacted | | | | | | | |
| CABALLERO, MICHAEL MONTRALE | | Address Redacted | | | | | | | |
| CABALLERO, ORLANDO | | 1955 SW 5TH AVE | | | | MIAMI | FL | 33129-1304 | |
| CABALLERO, ROBERT ANTONIO | | Address Redacted | | | | | | | |
| CABALLERO, RYAN P | | 15111 NORDHOFF ST | | | | NORTH HILLS | CA | 91343 | |
| CABALLERO, RYAN PLOICAR | | Address Redacted | | | | | | | |
| CABALLERO, SILVIA | | 652 CASCADE FALLS DRIVE | | | | FORT LAUDERDALE | FL | 33327-1211 | |
| CABALLERO, YASSIEL | | Address Redacted | | | | | | | |
| CABALLEROS, DAISY | | Address Redacted | | | | | | | |
| CABALLO ASSOCIATES | | 4519 E PALO VERDE DR | ATTN LARRY SCOTT | | | PHOENIX | AZ | 85018 | |
| CABALLO ASSOCIATES | | 4519 E PALO VERDE DR | | | | PHOENIX | AZ | 85018 | |
| CABAN, JACKELINE | | Address Redacted | | | | | | | |
| CABAN, JESUS MANUEL | | Address Redacted | | | | | | | |
| CABAN, JOE A | | Address Redacted | | | | | | | |
| CABAN, JOSEPH PAUL | | Address Redacted | | | | | | | |
| CABAN, LUIS ALBERTO | | Address Redacted | | | | | | | |
| CABAN, MATTHEW | | Address Redacted | | | | | | | |
| CABAN, TONY | | 2136 N LAWDALE | | | | CHICAGO | IL | 60647-3443 | |
| CABAN, YOLANDA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CABANA, JOSHUA IVAN | | Address Redacted | | | | | | | |
| CABANA, MICHAEL P | | 2496 FRANTZ ST | | | | NORTH PORT | FL | 34286-6029 | |
| CABANAG, CHRISTOPHER BAUTISTA | | Address Redacted | | | | | | | |
| CABANAS, DAVID | | 7354 BROCKLEY | | | | HOUSTON | TX | 77087 | |
| CABANBAN, EDGAR BERNABE | | Address Redacted | | | | | | | |
| CABANGON, KRISTIAN SANTIAGO | | Address Redacted | | | | | | | |
| CABANILLA, CHRIS | | Address Redacted | | | | | | | |
| CABANILLA, DEVIN ISRAEL | | Address Redacted | | | | | | | |
| CABANILLA, DIVINO | | | | | | | | | |
| CABANILLA, ORLANDO L | | PSC 476 BOX 352 | | | | FPO | AP | 96322-1199 | |
| CABANISS JOHNSON GARDNER ET AL | | 2001 PARK PL TOWER STE 700 | | | | BIRMINGHAM | AL | 35203 | |
| CABANLIT, JAMMIE L | | 235 ROSS AVE APT 3 | | | | FREEDOM | CA | 95019 | |
| CABANLIT, JAMMIE LYNN | | Address Redacted | | | | | | | |
| CABANLIT, MARLENA | | Address Redacted | | | | | | | |
| CABANO, ALAN K | | 1501 PRECINCT LINE RD | | | | HURST | TX | 76054 | |
| CABANY, GEORGE | | 7305 CENUISE CIR | | | | WESTWOOD | NJ | 07675-0000 | |
| CABARCAS JR, JOHN | | 8 AZALEA LN | | | | SOMERSET | NJ | 08873 | |
| Cabarrus County Tax Collector | | PO Box 707 | | | | Concord | NC | 28026 | |
| CABARRUS, CARLETON LEE | | Address Redacted | | | | | | | |
| CABARRUS, COUNTY OF | Cabarrus County Tax Collector | | PO Box 707 | | | Concord | NC | 28026 | |
| CABARRUS, COUNTY OF | | PO BOX 580347 | TAX COLLECTOR | | | CHARLOTTE | NC | 28258-0347 | |
| CABATIC, ALEXANDER | | Address Redacted | | | | | | | |
| CABAUATAN, JENESH J | | Address Redacted | | | | | | | |
| CABAUATAN, JERRY LT | | Address Redacted | | | | | | | |
| CABBAGE KEY INC | | PO BOX 200 | | | | PINELAND | FL | 33945 | |
| CABBAGE, JERRAD MATTHEW | | Address Redacted | | | | | | | |
| CABBAGE, JERROD | | 102 Delancy St | | | | Locust | NC | 28097-9432 | |
| CABBELL, NICOLE J | | Address Redacted | | | | | | | |
| CABBLE, CARLOS RICKY | | Address Redacted | | | | | | | |
| CABE, GLENN D | | Address Redacted | | | | | | | |
| CABE, JACQUELYN ELESE | | Address Redacted | | | | | | | |
| CABE, JONATHAN | | 16362 TYLER STATION RD | | | | BEAVERDAM | VA | 23015 | |
| CABELL CO SHERIFF TREASURER | | COUNTY COURTHOUSE | | | | HUNTINGTON | WV | 25721 | |
| CABELL CO SHERIFF TREASURER | | PO BOX 2114 | COUNTY COURTHOUSE | | | HUNTINGTON | WV | 25721 | |
| CABELL COUNTY CLERK OF COURT | | CRIMINAL RECORDS | | | | HUNTINGTON | WV | 25711 | |
| CABELL COUNTY CLERK OF COURT | | PO BOX 0545 | CRIMINAL RECORDS | | | HUNTINGTON | WV | 25710-0545 | |
| CABELL COUNTY COMMUNITY SVCS | | 724 10th AVE | | | | HUNTINGTON | WV | 25701 | |
| CABELL COUNTY, CLERK OF | | CRIMINAL RECORDS | | | | HUNTINGTON | WV | 25711 | |
| CABELL COUNTY, CLERK OF | | USE V NO 1007812 | CRIMINAL RECORDS | | | HUNTINGTON | WV | 25711 | |
| CABELL, BAKISHA BARTRICE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CABELL, CHASON VAENTINO | | Address Redacted | | | | | | | |
| CABELL, GEORGE RYAN | | Address Redacted | | | | | | | |
| CABELL, JERNETTA MARIAN | | Address Redacted | | | | | | | |
| CABELLO, EDWARD | | Address Redacted | | | | | | | |
| CABELLO, JOSE | | 66834 ACOMA AVE | | | | DESSERT HOT SPG | CA | 92240-0000 | |
| CABELLO, MARTIN B | | Address Redacted | | | | | | | |
| CABELLO, RODOLFO | | Address Redacted | | | | | | | |
| CABELLO, THEREZITA | | Address Redacted | | | | | | | |
| CABERA, DOMINGO | | 113 DIAMOND RIDGE BLVD | | | | AUBURNDALE | FL | 33823-8608 | |
| CABESAS, FELIPE JESUS | | Address Redacted | | | | | | | |
| CABETSJR, JAMES | | 423 S WEBSTER AVE | | | | SCRANTON | PA | 18505-1337 | |
| CABEZA, BENJAMIN VILLARAZA | | Address Redacted | | | | | | | |
| CABEZA, HECTOR | | 9537 11TH AVE | | | | ORLANDO | FL | 32824-0000 | |
| CABEZAS, LUIS GUILLERMO | | Address Redacted | | | | | | | |
| CABEZAS, MARLENE ALEXANDRA | | Address Redacted | | | | | | | |
| CABEZAS, ROSA C | | 738 S 8TH ST | | | | ALLENTOWN | PA | 18103-3239 | |
| CABI LP | | 425 S CREEKSIDE DR | | | | PALATINE | IL | 60074 | |
| CABINESS, ALFRED | | 2926 DODIER | | | | ST LOUIS | MO | 63107 | |
| CABINESS, ALFRED L | | Address Redacted | | | | | | | |
| CABINET BEDE | AUDREY MOINEAU | BOULEVARD GENERAL WAHIS 15 | | | | BRUSSELS | | 1030 | BEL |
| CABINO, AMELIA | | 1934 S 37TH ST | | | | MILWAUKEE | WI | 53215 2016 | |
| CABISCA, ADRIAN BENJAMEN | | Address Redacted | | | | | | | |
| CABLE & TELEVISION ASSOCIATION FOR MARKETING 2007 | | 201 NORTH UNION ST | SUITE 440 | | | ALEXANDRIA | VA | 22314 | |
| CABLE & WIRELESS USA INC | | BOX 382041 | | | | PITTSBURGH | PA | 15250-8041 | |
| CABLE & WIRELESS USA INC | | PO BOX 371968 | | | | PITTSBURGH | PA | 15250-7968 | |
| CABLE & WIRELESS USA INC | | PO BOX 382025 | | | | PITTSBURGH | PA | 15250-8025 | |
| CABLE & WIRELESS USA INC | | PO BOX 650096 | | | | DALLAS | TX | 75265-0096 | |
| CABLE & WIRELESS USA INC | | PO BOX 650781 | | | | DALLAS | TX | 75265-0781 | |
| CABLE 2000 | | 2150 N ROBIN DRIVE | | | | BONFIELD | IL | 60913-7268 | |
| CABLE ADVERTISING | | 2975 COURTYARDS DR | | | | NORCROSS | GA | 300711597 | |
| CABLE ADVERTISING | | 500 EXECUTIVE BLVD | | | | OSSINING | NY | 10562 | |
| CABLE ADVERTISING | | PO BOX 930814 | | | | ATLANTA | GA | 31193-0814 | |
| CABLE ALABAMA CORP | | DEPT 1127 | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-1127 | |
| CABLE ALABAMA CORP | | PO BOX 2153 | | | | BIRMINGHAM | AL | 352871127 | |
| CABLE BUSTERS | | 1288 NW FEDERAL HWY | | | | STUART | FL | 34994 | |
| CABLE CONNECTION LLC | | 601 BUSINESS LOOP 70 W | STE 216 I | | | COLUMBIA | MO | 65203 | |
| CABLE DIRECT TECHNOLOGIES | | 4611B BROAD RIVER RD | | | | COLUMBIA | SC | 29210 | |
| CABLE EXPRESS INC | | LOCATION 490 | | | | CINCINNATI | OH | 45264 | |
| CABLE KINGS | | 47 CENTRAL AVE | PO BOX 2014 | | | PASSAIC | NJ | 07055 | |
| CABLE KINGS | | PO BOX 2014 | | | | PASSAIC | NJ | 07055 | |
| CABLE NETWORKS INC | | PO BOX 19252 | | | | NEWARK | NJ | 07195 | |
| CABLE NETWORKS INC | | PO BOX 19301 | | | | NEWARK | NJ | 00719 | |
| CABLE PHOTO SYSTEMS | | 14260 STAPLES ST NE | | | | HAM LAKE | MN | 55304-4284 | |
| CABLE PHOTO SYSTEMS | | SUITE RR | | | | BLOOMINGTON | MN | 55420 | |
| CABLE REP MIDDLE GEORGIA | | 595 HOLT AVE | | | | MACON | GA | 31204 | |
| CABLE RUNNERS SATELLITE | | 4307 E GARLAND AVE | | | | FRESNO | CA | 93726 | |
| CABLE TELEVISION LABORATORIES, INC | | 400 CENTENNIAL PKWY | | | | LOUISVILLE | CO | 80027 | |
| CABLE WORLD | | PO BOX 850942 | | | | BRAINTREE | MA | 02185 | |
| CABLE, BONNIE L | | SVC 1 7 FA CMR 457 BOX 2003 | | | | APO | AE | 09033 | |
| CABLE, BRYAN | | 12570 AVENUE 419 | | | | OROSI | CA | 93647 | |
| CABLE, BRYAN ALLEN | | Address Redacted | | | | | | | |
| CABLE, JAY L | | Address Redacted | | | | | | | |
| CABLE, JENNIFER NICOLE | | Address Redacted | | | | | | | |
| CABLEBUSTERS | | 10052 CENTRAL AVE | | | | GARDEN GROVE | CA | 92843 | |
| CABLEBUSTERS | | 150 BRITTAIN RD | | | | AKRON | OH | 44305 | |
| CABLECON TESORO CABLE SERVICES | | 44425 N SIERRA HWY STE ONE | | | | LANCASTER | CA | 93534 | |
| CABLEDOTSAT LLC | | 112 W MAIN ST STE 210 | | | | DURHAM | NC | 27701 | |
| CABLEREP ADVERTISING | | 5400 FALLOWATER LN SW | | | | ROANOKE | VA | 24014 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CABLEREP ADVERTISING | | PO BOX 13726 | | | | ROANOKE | VA | 24036 | |
| CABLEREP ADVERTISING | | PO BOX 50333 | | | | SAN DIEGO | CA | 92165-0333 | |
| CABLES N MOR INC | | 22650 EXECUTIVE DR STE 122 | | | | STERLING | VA | 20166-9534 | |
| CABLES UNLIMITED | | 22500 BISSO LN STE 200 | | | | CONCORD | CA | 94520-4826 | |
| CABLES UNLIMITED | | PO BOX 80590 | | | | SAN MARINO | CA | 91118-8590 | |
| CABLES UNLIMITED INC | | 211 KNICKBROCKER AVE | | | | BOHEMIA | NY | 11716 | |
| CABLESAT | | 7570 SPRAGUE | | | | ODESSA | TX | 79764 | |
| CABLETECH | | 838 N BROADWAY | | | | MASSAPEQUA | NY | 11758 | |
| CABLETIME OF SAN FRANCISCO | | 601 MONTGOMERY ST STE 850 | | | | SAN FRANCISCO | CA | 94111 | |
| CABLETRON SYSTEMS | | PO BOX 93499 | | | | CHICAGO | IL | 60673-3499 | |
| CABLEVIEW INC | | 528 COTTAGE OAKES DR | | | | STONE MOUNTAIN | GA | 30087 | |
| CABLEVISION | | PO BOX 70803 | | | | CHARLOTTE | NC | 28272-0803 | |
| CABLEVISION CAROL STREAM | | PO BOX 6174 | | | | CAROL STREAM | IL | 60197-6174 | |
| CABLEVISION INDUSTRIES | | PO BOX 79220 | | | | CITY OF INDUSTRY | CA | 91716-9220 | |
| CABLEVISION OF GREENSBORO | | PO BOX 5487 | | | | CHARLOTTE | NC | 27435-0487 | |
| CABLEVISION RIVERTON | | PO BOX 10727 | | | | RIVERTON | NJ | 08076 | |
| CABLEVISION SYSTEM CORP | | 1111 STEWART AVE | | | | BETHPAGE | NY | 11714 | |
| CABLEVISION SYSTEMS CORP | | 1111 STEWART AVE | | | | BETHPAGE | NY | 11714 | |
| CABLEVISION SYSTEMS CORP | | 1600 MOTOR PARKWAY | | | | HAUPPAUGE | NY | 117880616 | |
| CABLLHE, LUCHO | | 10 MIRA SEGAS | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| CABO, MARC DOMINIQUE | | Address Redacted | | | | | | | |
| CABONI, JAMES BRANDON | | Address Redacted | | | | | | | |
| CABOT LODGE | | 3726 SW 40TH BLVD | | | | GAINSVILLE | FL | 32608 | |
| CABOTAJE, AARON FRANCIS | | Address Redacted | | | | | | | |
| CABRAL DE MELO, FERNANDA MONTEIRO | | Address Redacted | | | | | | | |
| CABRAL JR , JOHN A | | 139 BRIGGS RD HOUSE | | | | WESTPORT | MA | 02790 | |
| CABRAL JR , JOHN ANDREW | | Address Redacted | | | | | | | |
| CABRAL, ASHLEY P | | Address Redacted | | | | | | | |
| CABRAL, BETH ANNE | | 2251 CARDIFF WAY | | | | RICHMOND | VA | 23236 | |
| CABRAL, BILLY JOE | | Address Redacted | | | | | | | |
| CABRAL, BRIAN | | 36 KENNEDY ST | | | | FALL RIVER | MA | 02721 | |
| CABRAL, BRIAN JASON | | Address Redacted | | | | | | | |
| CABRAL, CHRIS MARK | | Address Redacted | | | | | | | |
| CABRAL, COREY | | Address Redacted | | | | | | | |
| CABRAL, DONALD J | | Address Redacted | | | | | | | |
| CABRAL, EDWARDT STEVEN | | Address Redacted | | | | | | | |
| CABRAL, ELVIS | | Address Redacted | | | | | | | |
| CABRAL, JEFFREY TAVARES | | Address Redacted | | | | | | | |
| CABRAL, JOHN | | 3200 PUMA WAY | | | | DALY CITY | CA | 94537-0000 | |
| CABRAL, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| CABRAL, JUDY | | Address Redacted | | | | | | | |
| CABRAL, KEVIN MELO | | Address Redacted | | | | | | | |
| CABRAL, LISA DEFATIMA | | Address Redacted | | | | | | | |
| CABRAL, MAGDALENA | | Address Redacted | | | | | | | |
| CABRAL, MARIO | | 100 MYRTLE AVE | | | | WHITMAN | MA | 02382 | |
| CABRAL, MELANIE ROSIE | | Address Redacted | | | | | | | |
| CABRAL, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| CABRAL, PAUL M | | Address Redacted | | | | | | | |
| CABRAL, SASHA C | | Address Redacted | | | | | | | |
| CABRAL, STEVEN SANTOS | | Address Redacted | | | | | | | |
| Cabral, Susana | | 10552 Kibbee Ave | | | | Whittier | CA | 90603 | |
| CABRAL, SUSANA E | | Address Redacted | | | | | | | |
| CABRAL, WHITNEY | | Address Redacted | | | | | | | |
| CABRALES, MANUEL F | | 588 HURON AVE | | | | SAN FRANCISCO | CA | 94112 | |
| CABRALES, PATRICIA ALEECE | | Address Redacted | | | | | | | |
| CABREJOS, CHARLES BRODEUR | | Address Redacted | | | | | | | |
| CABRERA JR, JESUS | | 5929 AMANGANI ST | | | | NORTH LAS VEGAS | NV | 89081-0000 | |
| CABRERA JUAN | | 13936 SW 90 AVE | APT CC 108 | | | MIAMI | FL | 33176-7153 | |
| CABRERA TV & VCR | | 1008 S 6TH ST | | | | BROWNFIELD | TX | 79316 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CABRERA TV & VCR | | 113 N 5TH ST | | | | BROWNFIELD | TX | 79316 | |
| CABRERA, ALAN | | Address Redacted | | | | | | | |
| CABRERA, ANDRES FELIPE | | Address Redacted | | | | | | | |
| CABRERA, ANTONIO | | 1350 W 29TH ST APT 20 | | | | HIALEAH | FL | 33012-5589 | |
| CABRERA, ARIOLFO S | | Address Redacted | | | | | | | |
| CABRERA, BONIFACIO ADEMAR | | Address Redacted | | | | | | | |
| CABRERA, CAROLINE | | Address Redacted | | | | | | | |
| CABRERA, CHRIS ADAM | | Address Redacted | | | | | | | |
| CABRERA, CHRISTY LEIGH | | Address Redacted | | | | | | | |
| CABRERA, CRISTINA | | Address Redacted | | | | | | | |
| CABRERA, DANI EDRIC | | Address Redacted | | | | | | | |
| CABRERA, DANIELA CUMANDA | | Address Redacted | | | | | | | |
| CABRERA, DANIER EVELIO | | Address Redacted | | | | | | | |
| CABRERA, ELVIN | | Address Redacted | | | | | | | |
| CABRERA, EMMANUEL | | Address Redacted | | | | | | | |
| CABRERA, FIDEL | | 6900 GIBBS DR | | | | SPOTSYLVANIA | VA | 22553 | |
| CABRERA, GLENNIS | | Address Redacted | | | | | | | |
| CABRERA, GLENNYS | | Address Redacted | | | | | | | |
| CABRERA, GRETCHEN CELESTE | | Address Redacted | | | | | | | |
| CABRERA, HENRY | | 11720 SW 12 ST | | | | PEMBROKE PINES | FL | 33025 | |
| CABRERA, HENRY | | Address Redacted | | | | | | | |
| CABRERA, HENRY V | | Address Redacted | | | | | | | |
| CABRERA, IAN JOSE | | Address Redacted | | | | | | | |
| CABRERA, JANEL | | Address Redacted | | | | | | | |
| CABRERA, JASMINE | | Address Redacted | | | | | | | |
| CABRERA, JESENIA | | Address Redacted | | | | | | | |
| CABRERA, JOHN | | 9138 W  81ST PLACE | | | | SCHERERVILLE | IN | 46375 | |
| CABRERA, JOSHUA RONALD | | Address Redacted | | | | | | | |
| CABRERA, JUAN RAFAEL | | Address Redacted | | | | | | | |
| CABRERA, JULIAN GABRIEL | | Address Redacted | | | | | | | |
| Cabrera, Junior | | 2540 Oak St | | | | Kissimmee | FL | 34744 | |
| CABRERA, JUNIOR ESMIL | | Address Redacted | | | | | | | |
| CABRERA, KEITH | | Address Redacted | | | | | | | |
| CABRERA, KEVIN MANUEL | | Address Redacted | | | | | | | |
| CABRERA, LAURA J | | Address Redacted | | | | | | | |
| CABRERA, LAZARO | | 11420 SW 59 TERR | | | | MIAMI | FL | 33173-1020 | |
| CABRERA, MARIA | | 11827 S FIGUEROA ST | | | | LOS ANGELES | CA | 90061-1450 | |
| CABRERA, MARIBEL | | Address Redacted | | | | | | | |
| CABRERA, MARIO MANUEL | | Address Redacted | | | | | | | |
| CABRERA, MOISES ANTONIO | | Address Redacted | | | | | | | |
| CABRERA, NELSON | | Address Redacted | | | | | | | |
| CABRERA, RAFAEL A | | Address Redacted | | | | | | | |
| CABRERA, RAUL | | Address Redacted | | | | | | | |
| CABRERA, ROSENDO | | 830 NW 39TH CIR | | | | OKEECHOBEE | FL | 34972-1762 | |
| CABRERA, SAMIR A | | Address Redacted | | | | | | | |
| CABRERA, SAMUEL | | Address Redacted | | | | | | | |
| CABRERA, SANDRA | | Address Redacted | | | | | | | |
| CABRERA, TEOBALDO | | 433 E 17TH ST | | | | HIALEAH | FL | 33010-3250 | |
| CABRERA, YESICA | | Address Redacted | | | | | | | |
| CABRIC, SABIRA | | 1392 W 8780 S | | | | SALT LAKE CITY | UT | 84088 | |
| CAC INC | | 610 INDUSTRIAL AVE NE | | | | ALBUQUERQUE | NM | 87107 | |
| CAC MECHANICAL SERVICES INC | | PO BOX 988 | | | | SALEM | NH | 03079-0988 | |
| CACABELOS, GABRIEL | | Address Redacted | | | | | | | |
| CACABELOS, RUSSELL B | | Address Redacted | | | | | | | |
| CACACE, ANTHONY J | | Address Redacted | | | | | | | |
| CACCAVALE, JOHN | | Address Redacted | | | | | | | |
| CACCAVO, DAVID MICHEAL | | Address Redacted | | | | | | | |
| CACCIOTTI, DAVID J | | Address Redacted | | | | | | | |
| CACERES JR, FRANCISCO | | Address Redacted | | | | | | | |
| CACERES, ALAN | | Address Redacted | | | | | | | |
| Caceres, Armando Isaac | | 3311 NW 208th St | | | | Miami Gardens | FL | 33056 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CACERES, ARMANDO ISAAC | | Address Redacted | | | | | | | |
| CACERES, CARLOS | | 10350 LANDS END DR | 1102 | | | HOUSTON | TX | 77099-0000 | |
| CACERES, CARLOS RAUL | | Address Redacted | | | | | | | |
| CACERES, ELIZABET | | Address Redacted | | | | | | | |
| CACERES, ERIC ANTHONY | | Address Redacted | | | | | | | |
| CACERES, JAIME | | 6621 NEFF ST | | | | HOUSTON | TX | 77074-0000 | |
| CACERES, JAIME ALFREDO | | Address Redacted | | | | | | | |
| CACERES, JAZMIN | | Address Redacted | | | | | | | |
| CACERES, JAZZMARIE | | BOX 8939 SABANA BRANCH | | | | VEGA BAJA | PR | 00693 | |
| CACERES, JOSE S | | Address Redacted | | | | | | | |
| CACERES, MIGUEL | | 220 SW 19TH ST | | | | FORT LAUDERDALE | FL | 33315-2128 | |
| CACERES, NICHOLAS CHRISTOPHE | | Address Redacted | | | | | | | |
| CACERES, NICOLLE | | Address Redacted | | | | | | | |
| CACERES, ORLANDO ANTONIO | | Address Redacted | | | | | | | |
| CACERES, OSVALDO OMAR | | Address Redacted | | | | | | | |
| CACERES, PAUL MICHAEL | | Address Redacted | | | | | | | |
| CACERES, RAFAEL M | | Address Redacted | | | | | | | |
| CACEROS, CHRISTOPHER AMAROLIS | | Address Redacted | | | | | | | |
| CACHA, KRISTINA | | Address Redacted | | | | | | | |
| CACHERO, RONALD | | Address Redacted | | | | | | | |
| CACHEUX, MATT TYLER | | Address Redacted | | | | | | | |
| CACHIA, MICHAEL PAUL | | Address Redacted | | | | | | | |
| CACHO, LUIS | | 206 W AVE 37 | | | | LOS ANGELES | CA | 90065 | |
| CACHO, LUIS | | 3210 CHAPMAN ST APT 2 | | | | LOS ANGELES | CA | 90065-5307 | |
| CACIOPPO, BRIAN JOHN | | Address Redacted | | | | | | | |
| CACOILO, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| CACOILO, JAMES | | Address Redacted | | | | | | | |
| CACTUS CLEANING | | 3404 SOUTH MCCLINTOCK | SUITE NO 843 | | | TEMPE | AZ | 85283 | |
| CACTUS CLEANING | | SUITE NO 843 | | | | TEMPE | AZ | 85283 | |
| CACUCCIOLO, ANGELINA NICOLE | | Address Redacted | | | | | | | |
| CACUCCIOLO, VITO | | 237 DELNLEY AVE | | | | SAN DIMAS | CA | 91713 | |
| CADA, JAMES A | | 1024 K ST | | | | LINCOLN | NE | 68508 | |
| Cadalso, Alberto Ruiz | | Cond Solemar Apt 11B | Wasington St No 1 | | | San Juan | PR | 00907 | |
| CADALYST | | PO BOX 7673 | | | | RIVERTON | NJ | 08077-7673 | |
| CADAN PHOTOGRAPHY, RICHARD | | 431 82ND ST | | | | BROOKLYN | NY | 11209 | |
| CADASSIST | | 5656 SHELL ROAD | | | | VIRGINIA BEACH | VA | 23455 | |
| CADAVID, MICHAEL | | Address Redacted | | | | | | | |
| CADAVOS, BRYANLEE CAPARAS | | Address Redacted | | | | | | | |
| CADAY, CHRISTINA C | | Address Redacted | | | | | | | |
| CADD MICROSYSTEMS INC | | PO BOX 30771 | | | | ALEXANDRIA | VA | 22310-2553 | |
| CADD, JAMES | | 332 STT CIRCLE | | | | FOREST HILL | MD | 21050 | |
| CADDELL, BRANDY ELIZABETH | | Address Redacted | | | | | | | |
| CADDELL, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| CADDELL, TYRONDA VONSHAE | | Address Redacted | | | | | | | |
| CADDEN, CONOR | | Address Redacted | | | | | | | |
| CADDEN, PAULA | | 3800 RIVER RD WEST | | | | GOOCHLAND | VA | 23063 | |
| CADDO COUNTY CLERK | | 501 TEXAS ST RM 103 | | | | SHREVEPORT | LA | 71101 | |
| Caddo Parish | Attn  Charles Hennington | Assessor | P O  Box 20905 | | | Shreveport | LA | 71120-0905 | |
| CADDO PARISH CLERK OF COURT | | 50 TEXAS ST RM 103 | 1ST DISTRICT CT | | | SHREVEPORT | LA | 71101-5408 | |
| CADDO PARISH CLERK OF COURT | | CRIMINAL DIV COURTHOUSE | | | | SHREVEPARH | LA | 711015408 | |
| CADDO PARISH SHERIFF & TAX | | PO BOX 20905 | TAX COLLECTOR | | | SHREVEPORT | LA | 71120-0905 | |
| CADDO PARISH SHERIFF & TAX | | TAX COLLECTOR | | | | SHREVEPORT | LA | 711200905 | |
| CADDO SHREVEPORT PARISH | | PO BOX 104 | SALES & USE TAX COMMISSION | | | SHREVEPORT | LA | 71161 | |
| CADDOCK ELECTRONICS INC | | 1717 CHICAGO AVE | | | | RIVERSIDE | CA | 92507-2364 | |
| CADDY, JAMES | | 48 HENRIETTE ST APT 102 | | | | MANCHESTER | NH | 03102-3353 | |
| CADE, ANTOINETTE M | | Address Redacted | | | | | | | |
| CADE, ASHTON MACKENZIE | | Address Redacted | | | | | | | |
| CADE, BRITTNEY JENELLE | | Address Redacted | | | | | | | |
| Cade, June B | | 725 E Imperial Hwy | | | | Los Angeles | CA | 90059 | |
| CADE, MAURICE | | Address Redacted | | | | | | | |

Exhibit 9
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CADE, PRESTON CLARENCE | | Address Redacted | | | | | | | |
| CADEAU, JEAN | | Address Redacted | | | | | | | |
| CADEAU, JOSEPH ALLEN | | Address Redacted | | | | | | | |
| CADEAUX, AUSTIN SUMNER | | Address Redacted | | | | | | | |
| CADELY, RANDY PIERRE | | Address Redacted | | | | | | | |
| CADENA GUZMAN, FERNANDO | | Address Redacted | | | | | | | |
| CADENA, ADRIAN | | 1657 DAVIDSON AVE | | | | SAN BERNARDINO | CA | 92411-0000 | |
| CADENA, ADRIAN JOSEPH | | Address Redacted | | | | | | | |
| CADENA, JAMES JOSHUA | | Address Redacted | | | | | | | |
| CADENA, JENNIFER LOTTY | | Address Redacted | | | | | | | |
| CADENA, JUNUEN GOMEZ | | Address Redacted | | | | | | | |
| CADENA, LUIS EMILIO | | Address Redacted | | | | | | | |
| CADENA, LUISE | | 4311 FREEDOM | | | | LAREDO | TX | 78046 | |
| CADENA, MANUEL | | Address Redacted | | | | | | | |
| CADENA, MANUEL | | | | | | LAREDO | TX | 78041 | |
| CADENA, MARIO JOSEPH | | Address Redacted | | | | | | | |
| CADENA, MARTIN | | Address Redacted | | | | | | | |
| CADENA, VERONICA | | Address Redacted | | | | | | | |
| CADENA, WASHINGTON | | Address Redacted | | | | | | | |
| CADENASSO, MAX VICTOR | | Address Redacted | | | | | | | |
| CADENCE | | PO BOX 5028 | | | | BRENTWOOD | TN | 37024-5028 | |
| CADENGO, TOBY | | Address Redacted | | | | | | | |
| CADET UNIFORM SUPPLY | | 11113 PENROSE STREET | | | | SUN VALLEY | CA | 91352 | |
| CADET, DAVE R | | Address Redacted | | | | | | | |
| CADET, JOHNATHO N | | | | | | MIAMI | FL | 33161 | |
| CADET, MITCHELL | | Address Redacted | | | | | | | |
| CADET, SUSIE | | 96 CARROLL AVE | | | | VALLEY STREAM | NY | 11580-2916 | |
| CADGER, ANDREW GARRETT | | Address Redacted | | | | | | | |
| CADI Monrovia Marketplace LLC Dome Monrovia Marketplace LLC & Nationwide Monrovia Marketplace LLC | CADI Monrovia Marketplace LLC et al | c o David M Poitras PC | Jeffer Mangels Butler & Marmaro LLP | 1900 Avenue of the Stars 7th Fl | | Los Angeles | CA | 90067 | |
| CADI Monrovia Marketplace LLC Dome Monrovia Marketplace LLC and Nationwide Monrovia Marketplace LLC | CADI Monrovia Marketplace LLC et al | c o Caroline R Djang Esq | Jeffer Mangels Butler & Marmaro LLP | 1900 Avenue of the Stars 7th Fl | | Los Angeles | CA | 90067 | |
| CADI Monrovia Marketplace LLC Dome Monrovia Marketplace LLC and Nationwide Monrovia Marketplace LLC | David M Poitras PC | Caroline R Djang | Jeffer Mangels Butler & Marmaro LLP | 1900 Avenue of the Stars Seventh Fl | | Los Angeles | CA | 90067 | |
| CADIEUX, KEVIN | | Address Redacted | | | | | | | |
| CADIEUX, KEVIN PATRICK | | Address Redacted | | | | | | | |
| CADIEUX, THEODORE | | Address Redacted | | | | | | | |
| CADIGAN, CHRISTOPHER D | | Address Redacted | | | | | | | |
| CADIGAN, ERIN ELIZABETH | | Address Redacted | | | | | | | |
| CADILLA, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| CADILLAC PLASTIC | | PO BOX 70851 | | | | CHICAGO | IL | 60673-0851 | |
| CADILLAC SIGN & DECAL | | 4646 POPLAR LEVEL RD | | | | LOUISVILLE | KY | 40213-2319 | |
| CADILLAC, SUPERIOR | | 4264 NORTH COLLEGE | | | | FAYETTEVILLE | AR | 72703 | |
| CADIZ, CITY OF | | PO BOX 1465 | | | | CADIZ | KY | 42211 | |
| CADIZ, DIONISIO | | 808 ARMOUR ST | | | | ALLENTOWN | PA | 18103 | |
| CADLE CO, THE | | 755 W BIG BEAVER RD STE 310 | | | | TROY | MI | 48084 | |
| CADLE CO, THE | | HENRICO GENERAL DISTRICT CT | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |
| Cadle Jr, Henry W | | 2040 Boccioni Ln | | | | Cloves | CA | 93611 | |
| CADLE, ALVIN C | | Address Redacted | | | | | | | |
| CADLE, JAMES FITZGERALD | | Address Redacted | | | | | | | |
| CADMAN, DOUGLAS ANDREW | | Address Redacted | | | | | | | |
| CADMUS PROMOTIONAL PRINT | | PO BOX 751899 | | | | CHARLOTTE | NC | 28275-1899 | |
| CADMUS, ANDREW ROBERT | | Address Redacted | | | | | | | |
| CADORET, CALVIN CLYDE | | Address Redacted | | | | | | | |
| CADORET, JUSTIN JAMES | | Address Redacted | | | | | | | |
| CADORET, NATHAN | | Address Redacted | | | | | | | |
| CADORETTE, BRIAN THOMAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CADORETTE, ERIK DANIEL | | Address Redacted | | | | | | | |
| CADOTTE, JOE | | 910 EAGLE DRIVE | 219 | | | DENTON | TX | 76201-0000 | |
| CADOTTE, JOE | | Address Redacted | | | | | | | |
| CADWALADER WICKERSHAM & TAFT | | PO BOX 5929 | | | | NEW YORK | NY | 10087-5929 | |
| CADWALADER INC, HP | | 175 RUTH RD | | | | HARLEYSVILLE | PA | 19438 | |
| CADWALLADER, ADAM MICHAEL | | Address Redacted | | | | | | | |
| CADWALLADER, BRANDON WARREN | | Address Redacted | | | | | | | |
| CADWALLADER, REX | | Address Redacted | | | | | | | |
| CADWELL, JUSTIN D | | Address Redacted | | | | | | | |
| CADWELL, MICHELLE RENEE | | Address Redacted | | | | | | | |
| CADWORKS INCORPORATED | | 1506 WILLOW LAWN DR | SUITE 207 | | | RICHMOND | VA | 23230 | |
| CADWORKS INCORPORATED | | SUITE 207 | | | | RICHMOND | VA | 23230 | |
| CADY, ADAM KEITH | | Address Redacted | | | | | | | |
| CADY, CHARLIE | | Address Redacted | | | | | | | |
| CADY, CHRISTOPHER | | Address Redacted | | | | | | | |
| CADY, JACK DOUGLAS | | Address Redacted | | | | | | | |
| CADY, JAMES ARTHUR | | Address Redacted | | | | | | | |
| CADY, KAITLIN MARIE | | Address Redacted | | | | | | | |
| CADY, KASEY SCOTT | | Address Redacted | | | | | | | |
| CADZATION | | 518 SOUTH ROUTE 31 STE 200 | | | | MCHENRY | IL | 60050 | |
| CADZOW, AIDAN | | 465 LANCER DR | | | | COLUMBIA | PA | 17512-0000 | |
| CADZOW, AIDAN NATHANIEL | | Address Redacted | | | | | | | |
| CAESAR LIMONTA | LIMONTA CAESAR | 135 PRAIRIE FALCON DR | | | | GROVELAND | FL | 34736-8004 | |
| CAESAR, CURT CARLOS | | Address Redacted | | | | | | | |
| CAESAR, KEONA KATIE | | Address Redacted | | | | | | | |
| CAESAR, MELVIN | | PO BOX 492 | | | | SULPHUR | LA | 70664-0492 | |
| CAESAR, R | | 7131 BUCHANAN DR | | | | RICHMOND | TX | 77469-5968 | |
| CAESAR, ROMAN ANTHONY | | Address Redacted | | | | | | | |
| CAESAR, RON KENO | | Address Redacted | | | | | | | |
| CAESAR, SHAWNIQUE | | Address Redacted | | | | | | | |
| CAESARS INDIANA | | 11999 AVE OF THE EMPERORS | | | | ELIZABETH | IN | 47117 | |
| CAESARS INDIANA | | 208 BUSCH PL | | | | NEW ALBANY | IN | 47150 | |
| CAESARS PALACE | | 3570 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| CAESARS TAHOE | | PO BOX 5800 | | | | LAKE TAHOE | NV | 89449-9905 | |
| CAETANO, MARIO MACHEIL | | Address Redacted | | | | | | | |
| Caetta, Diana L | | 502 Schoolhouse Rd | | | | Pottstown | PA | 19465 | |
| CAETTO, BROOKE ARLENA | | Address Redacted | | | | | | | |
| CAFARELLI, CHRISTOPHER | | 3116 W VOGEL AVE | C 242 | | | PHOENIX | AZ | 85051-0000 | |
| CAFARELLI, CHRISTOPHER | | Address Redacted | | | | | | | |
| CAFARO GOVERNORS SQUARE PARTNE | | PO BOX 2186 | 2445 BELMONT AVE | | | YOUNGSTOWN | OH | 44504 | |
| CAFARO GOVERNORS SQUARE PARTNE | | PO BOX 714090 | | | | COLUMBUS | OH | 43271-4090 | |
| CAFARO GOVERNORS SQUARE PARTNERSHIP | GOVERNORS SQUARE COMPANY | 2445 BELMONT AVE | PO BOX 2196 | | | YOUNGSTOWN | OH | 44504 | |
| CAFARO GOVERNORS SQUARE PARTNERSHIP | NO NAME SPECIFIED | GOVERNORS SQUARE COMPANY | 2445 BELMONT AVE | PO BOX 2196 | | YOUNGSTOWN | OH | 44504 | |
| CAFARO NORTHWEST PARTNERSHIP | | 2445 BELMONT AVE | | | | YOUNGSTOWN | OH | 44504-0186 | |
| CAFARO NORTHWEST PARTNERSHIP | | PO BOX 2186 | | | | YOUNGSTOWN | OH | 44504-0186 | |
| CAFARO NORTHWEST PARTNERSHIP DBA SOUTH HILL MALL | HIRSCHLER FLEISCHER PC | MICHAEL P FALZONE & SHEILA DELA CRUZ | 2100 E Cary St | PO BOX 500 | | RICHMOND | VA | 23218-0500 | |
| CAFAZZO, ROBERT DANIEL | | Address Redacted | | | | | | | |
| CAFE MAX | | 2001 MIDWAY RD SUITE 100 | | | | CARROLLTON | TX | 75006 | |
| CAFE MAX | | PO BOX 1148 | | | | ADDISON | TX | 75001 | |
| CAFE MOSAIC | | 3123 WEST CARY STREET | | | | RICHMOND | VA | 23221 | |
| CAFE PARKWAY | | 1850 PARKWAY PL | | | | MARIETTA | GA | 30067 | |
| CAFE VILLA RISTORANTE | | 828 LARGO CTR DR | | | | LARGO | MD | 20774 | |
| CAFEMOM | | 401 PARK AVE S 5TH FL | ATTN ACCOUNTS RECEIVABLE | | | NEW YORK | NY | 10016 | |
| CAFEO, RYAN | | 11221 ARBOR CREEK DR | | | | RICHMOND | VA | 23233 | |
| CAFEO, RYAN | | 11221 ARBOR CREEK DR 427 | | | | RICHMOND | VA | 23233 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAFFARATTI, MELISSA ANN | | Address Redacted | | | | | | | |
| CAFFAREL, DAVID MICHAEL | | Address Redacted | | | | | | | |
| CAFFAREL, DAVID MICHAEL | | Address Redacted | | | | | | | |
| CAFFE DI PAGLIACCI | | 214 N LOMBARDY ST | | | | RICHMOND | VA | 23220 | |
| CAFFEE, JODIE | | 2966 BAILEY AVE | | | | BUFFALO | NY | 14215 | |
| CAFFEY, CLAY LINCOLN | | Address Redacted | | | | | | | |
| CAFFEY, CLENSON | | LEGRASS HALL 1 UNIVERSITY | 202 | | | ST LOUIS | MO | 63121-0000 | |
| CAFFEY, CLENSON TIMOTHY | | Address Redacted | | | | | | | |
| CAFFEY, DANIEL THOMAS | | Address Redacted | | | | | | | |
| CAFFEY, RONALD A | | PO BOX 3507 | | | | CARBONDALE | IL | 62902-3507 | |
| CAFFOE, JASON ROBERT | | Address Redacted | | | | | | | |
| CAFFOTT, STAN | | 17468 RD 25 | | | | MADERA | CA | 93638-9635 | |
| CAFFREY, CHRISTOPHER | | 835 PIKE ST | | | | CHARLESTOWN | IN | 47111 | |
| CAFFREY, CHRISTOPHER D | | Address Redacted | | | | | | | |
| CAFIERO, CHARLES DOUGLAS | | Address Redacted | | | | | | | |
| CAFIERO, JOSHUA KEENAN | | Address Redacted | | | | | | | |
| CAFIERO, RICHARD | | 255 PARADISE BLVD APT 45 | | | | INDIALANTIC | NC | 32903-2469 | |
| CAFILLIO, KEITH E | | Address Redacted | | | | | | | |
| CAFP | | 5918 BROOKFIELD RD | | | | RICHMOND | VA | 23227 | |
| CAFP | | 900 E BROAD ST 10TH FL | CITY OF RICHMOND FINANCE DEPT | | | RICHMOND | VA | 23219 | |
| CAGAMPANG, JORDAN PHILIP | | Address Redacted | | | | | | | |
| CAGE CLASSIC PRAISE TABERNALLE | | 52 ROSWELL ROAD | | | | BUFFALO | NY | 14215 | |
| CAGE CLASSIC PRAISE TABERNALLE | | C/O AL PREVITE | 52 ROSWELL ROAD | | | BUFFALO | NY | 14215 | |
| CAGE, ARIANNA LEEANN | | Address Redacted | | | | | | | |
| CAGE, CRYSTAL RENEE | | Address Redacted | | | | | | | |
| CAGE, DURRAN MICHAEL | | Address Redacted | | | | | | | |
| Cage, Evelyn D | | 19418 Teman Rd | | | | Beaverdam | VA | 23015 | |
| CAGE, JOHN | | Address Redacted | | | | | | | |
| CAGE, ZACHARY LAWRENCE | | Address Redacted | | | | | | | |
| CAGGIANO, ANTHONY PAUL | | Address Redacted | | | | | | | |
| CAGGIANO, ROBERT JOHN | | Address Redacted | | | | | | | |
| CAGIGAL, CIRO A | | 5820 SW 92ND AVE | | | | MIAMI | FL | 33173 | |
| CAGLE II, JON STEPHEN | | Address Redacted | | | | | | | |
| CAGLE, ESTHER | | 139 SIGNAL HILLS DR | | | | CHATTANOOGA | TN | 37405-1829 | |
| CAGLE, J ADAM | | Address Redacted | | | | | | | |
| CAGLE, MARK DOUGLAS | | Address Redacted | | | | | | | |
| CAGLE, MISTY | | Address Redacted | | | | | | | |
| CAGLE, PATRICK SEAN | | Address Redacted | | | | | | | |
| CAGLE, ROBERT E | | 2912 BUXTON AVE | | | | GRANITE CITY | IL | 62040-5807 | |
| CAGLES APPLIANCE | | 114 S CAMPUS | | | | ONTARIO | CA | 91761 | |
| CAGLESS BILLIARD SALES INC | | 11408 CRONRIDGE DRIVE UNIT A | 695 TO 795 EXIT 4 EAST | | | OWINGS MILLS | MD | 21117 | |
| CAGLESS BILLIARD SALES INC | | 695 TO 795 EXIT 4 EAST | | | | OWINGS MILLS | MD | 21117 | |
| CAGNEYS CRABHOUSE | | 950 S E 20TH AVE | | | | DEERFIELD BEACH | FL | 33441 | |
| CAGNINA, JEREMY | | 30426 LETTINGWELL CIR | | | | TAMPA | FL | 33647-0000 | |
| CAGNINA, VINCENT JOSEPH | | Address Redacted | | | | | | | |
| CAGNOLI, ERIC STEPHEN | | Address Redacted | | | | | | | |
| CAGUIAT, REGINALD | | Address Redacted | | | | | | | |
| CAGUIOA, JARVIS VICENCIO | | Address Redacted | | | | | | | |
| CAGWIN, DANIEL | CAGWIN, DANIEL | Address Redacted | | | | | | | |
| CAGWIN, DANIEL | | 3610 BROAD ST RD | | | | GUM SPRING | VA | 23065 | |
| CAGWIN, DANIEL | | Address Redacted | | | | | | | |
| CAHILL APPLIANCE SERVICE | | 40 NORTH RD | | | | BEDFORD | MA | 01730 | |
| CAHILL, CHRIS M | | 521 OVERLOOK RD | | | | PHILADELPHIA | PA | 19128-2409 | |
| CAHILL, DAWN MARIE | | Address Redacted | | | | | | | |
| CAHILL, JAMES P | | 1456 WINDSOR PARK LN | | | | HAVERTOWN | PA | 19083 | |
| CAHILL, JOHN BRYAN | | Address Redacted | | | | | | | |
| CAHILL, KYLE | | Address Redacted | | | | | | | |
| CAHILL, MICHAEL JOHN | | Address Redacted | | | | | | | |
| CAHILL, MICHAEL LADD | | Address Redacted | | | | | | | |
| CAHILL, MICKEY ENRICO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAHILL, SEAN WILLIAM | | Address Redacted | | | | | | | |
| CAHLIK, GREGORGY A | | 7619 MEMPHIS AVE | | | | BROOKLYN | OH | 44144 | |
| CAHNERS BUSINESS INFO | | 8773 S RIDGELAND BLVD | | | | HIGHLAND RANCH | CO | 80126 | |
| CAHNERS BUSINESS INFO | | 8773 S RIDGELINE BLVD | | | | HIGHLAND RANCH | CO | 80126 | |
| CAHNERS BUSINESS INFO | | PO BOX 10796 | PURCHASING | | | RIVERTON | NJ | 08076-5196 | |
| CAHNERS BUSINESS INFO | | PO BOX 7247 7026 | | | | PHILADELPHIA | PA | 19170 | |
| CAHNERS BUSINESS INFO | | PO BOX 7610 | | | | HIGHLAND RANCH | CO | 80163-9410 | |
| CAHOON, CRAIG | | 352 FOX MEADOW RD | | | | ROCHESTER | NY | 14626-0000 | |
| CAHOON, CRAIG M | | Address Redacted | | | | | | | |
| CAHOON, DANIELLE | | 1546 COVENTRY COURT LANE | | | | CHARLOTTE | NC | 28277 | |
| CAHOON, DAVID | | 2762E 81S | | | | IDAHO FALLS | ID | 83406-0000 | |
| CAHOON, DAVID ALLEN | | Address Redacted | | | | | | | |
| CAHOON, JOEL AARON | | Address Redacted | | | | | | | |
| CAI, MY HANH JULIE | | Address Redacted | | | | | | | |
| Cai, Ying | | 10123 Arbor Dr | | | | Shrewsbury | MA | 01545 | |
| CAIATI, MICHAEL | | 824 S ROOSEVELT ST | | | | GREEN BAY | WI | 54301-0000 | |
| CAIATI, MICHAEL ALBERT | | Address Redacted | | | | | | | |
| CAIAZZO, CARON | | 612 DOCK POND RD | | | | WESTBROOK | ME | 04092 | |
| CAIAZZO, JOSEPH | | Address Redacted | | | | | | | |
| CAIAZZO, PETER MATTHEW | | Address Redacted | | | | | | | |
| CAICEDO, ALEX | | 1019 OCEAN AVENUE NO C | | | | SEAL BEACH | CA | 90740 | |
| CAIDO, JOHN ANTHONY PUNZALAN | | Address Redacted | | | | | | | |
| CAIL, EVAN | | Address Redacted | | | | | | | |
| CAIL, TIFFANY LAUREN | | Address Redacted | | | | | | | |
| CAILLER, DAN JACQUES | | Address Redacted | | | | | | | |
| CAILLET, TAMMY | | 6035 E SAN CRISTOBAL ST | | | | TUCSON | AZ | 85715-3039 | |
| CAIMARES, YADINSKY | | Address Redacted | | | | | | | |
| CAIN & BULTMAN INC | | PO BOX 44276 | | | | JACKSONVILLE | FL | 32231-4276 | |
| CAIN ELECTRONICS INC | | 1530 INGLESIDE RD | | | | NORFOLK | VA | 23502 | |
| CAIN HANNAH L | | 7551 W CHARLESTON BLVD APT 52 | | | | LAS VEGAS | NV | 89117-1469 | |
| CAIN, ANGIE LEE | | Address Redacted | | | | | | | |
| CAIN, ANNE | | 2106 TOWNHILL RD APT F | | | | BALTIMORE | MD | 21234 | |
| CAIN, ANNE ELIZABETH | | Address Redacted | | | | | | | |
| CAIN, ANTHONY | | 7718 S WOLCOTT AVE NO H | | | | CHICAGO | IL | 60620-5229 | |
| CAIN, BRANDON D | | Address Redacted | | | | | | | |
| CAIN, BRETT | | 7422 STEEPLECREST CIR | APT 305 | | | LOUISVILLE | KY | 40222 | |
| CAIN, CASHTON DEVIN | | Address Redacted | | | | | | | |
| CAIN, CHIRSTOPH | | 115 BROOKLAND CT APT 12 | | | | WINCHESTER | VA | 22602-6173 | |
| CAIN, CHRISTIAN JOSEPH | | Address Redacted | | | | | | | |
| CAIN, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| CAIN, CLIFF | | 4635 N 37TH ST | | | | MILWAUKEE | WI | 53209-5943 | |
| CAIN, CURTIS CLIFFORD | | Address Redacted | | | | | | | |
| CAIN, DARA MICHELLE | | Address Redacted | | | | | | | |
| CAIN, DIANN | | 10261 FIELDSTONE | | | | HOUSTON | TX | 77041 | |
| CAIN, DOUGLAS | | 1640 COOPER RD | | | | POTEAU | OK | 74953-3455 | |
| CAIN, EVA LOUISE | | Address Redacted | | | | | | | |
| CAIN, GWEN | | Address Redacted | | | | | | | |
| CAIN, JASON KAVIKA | | Address Redacted | | | | | | | |
| CAIN, JASON LEE | | Address Redacted | | | | | | | |
| CAIN, JASON ROBERT | | Address Redacted | | | | | | | |
| CAIN, JEFFREY | | Address Redacted | | | | | | | |
| CAIN, JENNIFER CAITLYNN | | Address Redacted | | | | | | | |
| CAIN, JENNIFER CAITLYNN | | Address Redacted | | | | | | | |
| CAIN, JOHN E | | 5602 NC 242 NORTH | | | | ELIZABETH | NC | 28337 | |
| CAIN, JONATHAN DOUGLAS | | Address Redacted | | | | | | | |
| CAIN, JOSEPH | | 440 HOPKINS ST | | | | LAKELAND | FL | 33809 | |
| CAIN, JOSH D | | Address Redacted | | | | | | | |
| CAIN, JOSHUA EUGENE | | Address Redacted | | | | | | | |
| CAIN, KEVIN | | Address Redacted | | | | | | | |
| CAIN, LANCE DAVID | | Address Redacted | | | | | | | |
| CAIN, LAURENCE DEAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAIN, LYNDEN | | Address Redacted | | | | | | | |
| CAIN, MICHAEL | | 4884 KEENELAND PLACE | | | | CONCORD | NC | 28027-0000 | |
| CAIN, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| CAIN, NICKOLAS | | 206 SAXONY PL | NO K | | | FAYETTEVILLE | NC | 28304 | |
| CAIN, NKENG | | 601 WACO ST | | | | BRYAN | TX | 77803 | |
| CAIN, SAMANTHA MARY LOUIS | | Address Redacted | | | | | | | |
| CAIN, SHANNON EUGENE | | Address Redacted | | | | | | | |
| CAIN, SHANNON EUGENE | | Address Redacted | | | | | | | |
| CAIN, STACEY RENA | | Address Redacted | | | | | | | |
| CAIN, STACIE M | | Address Redacted | | | | | | | |
| CAIN, STACY | | Address Redacted | | | | | | | |
| CAIN, THOMAS J | | 515 JADOY RUN RD | | | | CLARKSVILLE | TN | 37042-5216 | |
| CAIN, TIA L | | Address Redacted | | | | | | | |
| CAIN, TIAL | | 3 20 27TH AVE | 1C | | | LONG ISLAND CITY | NY | 11102-0000 | |
| CAINE RESIDENTIAL LLC | | PO BOX 2287 | ATTN RELOCATION DEPT | | | GREENVILLE | SC | 29602 | |
| CAINE, JACQUELINE | | 1149 MCCOY RD | | | | COTTONWOOD | AL | 36320-0000 | |
| CAINE, JACQUELINE J | | Address Redacted | | | | | | | |
| CAINE, JAMES T | | Address Redacted | | | | | | | |
| CAINE, MARCIE J | | 320 OLIVE AVE | | | | DU BOIS | PA | 15801-1928 | |
| CAINE, MICHAEL STEPHEN | | Address Redacted | | | | | | | |
| CAINE, MYAH J | | Address Redacted | | | | | | | |
| CAINE, RODERICK DARRELL | | Address Redacted | | | | | | | |
| CAINES, GREGORY WESLEY | | Address Redacted | | | | | | | |
| CAINES, KISHMA TERESSA | | Address Redacted | | | | | | | |
| CAINGLET, IRNA PAYPA | | Address Redacted | | | | | | | |
| CAINGLET, IRNAPAYPA | | 2125 DEL AMO BLVD | | | | TORRANCE | CA | 90501-0000 | |
| CAINS EXECUTIVE COFFEE SERVICE | | PO BOX 26667 | | | | OKLAHOMA CITY | OK | 73126-0667 | |
| CAINS TV SERVICE | | 311 S POPLAR ST PO BOX 307 | | | | ELIZABETHTOWN | NC | 28337 | |
| CAINS TV SERVICE | | PO BOX 307 | 311 S POPLAR | | | ELIZABETHTOWN | NC | 28337 | |
| CAIR | | 1050 17TH ST NW STE 490 | | | | WASHINGTON | DC | 20036 | |
| CAIR | | AIRPORT CHANNEL | P O BOX 930266 | | | ATLANTA | GA | 31193 | |
| CAIR | | P O BOX 930266 | | | | ATLANTA | GA | 31193 | |
| CAIRES, KEITH | | 991 WILDWOOD AVE | | | | DALY CITY | CA | 94015 | |
| CAIRNES, FRANCES | | 5959 REACH ST | | | | PHILADELPHIA | PA | 19120-1114 | |
| CAIRNS HOLDINGS | | 12 E OHIO | STE 400 | | | CHICAGO | IL | 60611 | |
| CAIRNS HOLDINGS | | 53 W JACKSON BLVD STE 652 | CAIRNS HOLDINGS | | | CHICAGO | IL | 60604 | |
| CAIRNS, BENJAMIN ARTHUR | | Address Redacted | | | | | | | |
| CAIRNS, HEATHER DANIELLE | | Address Redacted | | | | | | | |
| CAIRNS, LYNN D | | 49 STEVENS LN | | | | TABERNACLE | NJ | 08088-9205 | |
| CAIRNS, MARK | | 13716 WATKINS GLEN RD | | | | MIDLOTHIAN | VA | 23112 | |
| CAIRNS, TIFFANY LACHY | | Address Redacted | | | | | | | |
| CAIRNS, TYLEE MICHAEL | | Address Redacted | | | | | | | |
| CAISH, KURT W | | 211 DRIFTWOOD DR | | | | CHESAPEAKE | VA | 23320 | |
| CAISIP, DEAN CARLO MENESES | | Address Redacted | | | | | | | |
| CAISON, ALICIA ANN | | Address Redacted | | | | | | | |
| CAITO, NICHOLAS STEPHEN | | Address Redacted | | | | | | | |
| CAIZZA, MIKE | | 3 HYACINTH | | | | CREAM RIDGE | NJ | 08514 | |
| CAIZZA, MIKE WILLIAM | | Address Redacted | | | | | | | |
| CAJAN LLC | | 1321 HEAVEN HILL ROAD | | | | SONOMA | CA | 95476 | |
| CAJANDIG, HEATH C | | 1704 CHAPEL HOLLOW CT | | | | COLUMBIA | MO | 65203 | |
| CAJAS CERVANTES, CORINE MARIE | | Address Redacted | | | | | | | |
| CAJAS, PETER | | 2064 N PALM AVE | | | | UPLAND | CA | 91784-0000 | |
| CAJAS, PETER ANARBOL | | Address Redacted | | | | | | | |
| CAJBON, EDDSON A | | Address Redacted | | | | | | | |
| CAJCHUN, GABRIEL | | 5561 PEPPERCORN DRIVE | | | | BURKE | VA | 22015 | |
| CAJCHUN, GABRIEL ROBERTO | | Address Redacted | | | | | | | |
| CAJIAS, GREGORY | | 801 SOUTHERN BLVD | | | | BRONX | NY | 10459-0000 | |
| CAJIGA, KEVIN DANIEL | | Address Redacted | | | | | | | |
| CAJIGAS, ERICA PATRICIA | | Address Redacted | | | | | | | |
| CAJIGAS, FRANCHESCA SOLEDAD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAJILEMA, IVETTE | | NA267 CROOKED HILL RD | | | | BRENTWOOD | NY | 11717 | |
| CAJINA, MARLON | | Address Redacted | | | | | | | |
| CAJITA, JOSE VICTORIO FLORES | | Address Redacted | | | | | | | |
| CAJUCOM JR, LEO V | | Address Redacted | | | | | | | |
| CAJUN ELECTRONIC REPAIR SERVIC | | 1809 BELLVIEW DR | | | | SHREVEPORT | LA | 71118 | |
| CAJUN PRO SCAPE LLC | | 14713 CRYSTAL DR | | | | PRIDE | LA | 70770 | |
| CAJUSTE, FRED RENAUD | | Address Redacted | | | | | | | |
| CAKE LADY, THE | | HC 67 BOX 30 | | | | MARIETTA | OK | 73448 | |
| CAKE, BRYAN T | | Address Redacted | | | | | | | |
| CAL AIR INC | | DEPT LA 22105 | | | | PASADENA | CA | 91185-2105 | |
| CAL AIR INC | | PO BOX 30759 | | | | LOS ANGELES | CA | 90030-0759 | |
| CAL BAY SYSTEMS | | 3070 KERNER BLVD STE B | | | | SAN RAFAEL | CA | 94901 | |
| CAL BUSINESS MACHINES | | 3471 NORTH ANDREWS AVE | | | | FORT LAUDERDALE | FL | 33309 | |
| CAL CENTRON WHOLESALE DISTR CO | | 3225 TOMAHAWK DR | | | | STOCKTON | CA | 95205 | |
| CAL CRIM INC | | PO BOX 62070 | | | | CINCINNATI | OH | 45262 | |
| CAL DOR SPECIALISTS INC | | 244 MILLAR AVE | | | | EL CAJON | CA | 92020-4219 | |
| CAL IDEAS INC | | 111 S BLAKELY STREET | | | | DUNMORE | PA | 18512 | |
| CAL LAB CO INC | | 17035 WESTVIEW AVE | | | | SOUTH HOLLAND | IL | 60473-2743 | |
| CAL NEVA INC | | 505 PIONEER DR NO 101 | | | | LODI | CA | 95240 | |
| CAL OSHA | | DEPT IND RELATIONS OSHA | | | | SAN FRANCISCO | CA | 94142 | |
| CAL OSHA | | DEPT OF INDUSTRIAL RELATIONS | PO BOX 420603 | | | SAN FRANCISCO | CA | 94142-0603 | |
| CAL OSHA | | PO BOX 420603 | DEPT OF INDUSTRIAL RELATIONS | | | SAN FRANCISCO | CA | 94142 | |
| CAL OSHA | | PO BOX 603 | | | | SAN FRANCISCO | CA | 94101 | |
| CAL PACIFIC SCALE CO | | 3450 PALMER DR STE 4 | | | | SHINGLE SPGS | CA | 95682 | |
| CAL PACIFIC SCALE CO | | SUITE C | | | | SACRAMENTO | CA | 958414121 | |
| CAL PROTECTION | | 2505 MIRA MAR AVE | | | | LONG BEACH | CA | 90815-1759 | |
| CAL STATE CONTRACTORS SERVICE | | PO BOX 20147 | | | | EL CAJON | CA | 92021 | |
| CAL STATE PATROL SERVICE INC | | PO BOX 426740 | | | | SAN FRANCISCO | CA | 94142-6740 | |
| CAL SUPPLY CO INC | | PO BOX 8605 | | | | CRANSTON | RI | 02920 | |
| CAL WEST INDUSTRIAL PROPERTIES | | PO BOX 60000 FILE 30022 | SACRAMENTO BUSINESS PARKS | | | SAN FRANCISCO | CA | 94160-0001 | |
| CAL WEST INDUSTRIAL PROPERTIES | | PO BOX 60000 FILE 30022 | | | | SAN FRANCISCO | CA | 941600001 | |
| CALA, JOVEN MANUIT | | Address Redacted | | | | | | | |
| CALABREE, LEONARD | | Address Redacted | | | | | | | |
| CALABREE, LEONARD | | Address Redacted | | | | | | | |
| CALABRESE, BUD R | | Address Redacted | | | | | | | |
| CALABRESE, CHRISTOPHER A | | Address Redacted | | | | | | | |
| CALABRESE, DANIEL | | 1076 LANCASTER BLVD | | | | MECHANICSBURG | PA | 17055-4491 | |
| CALABRESE, DANTE MICHAEL | | Address Redacted | | | | | | | |
| Calabrese, Nicholas | | 519 Harris Rd | | | | Richmond Hts | OH | 44143 | |
| CALABRESE, ROBERT | | Address Redacted | | | | | | | |
| CALABRESE, SAMUEL A | | Address Redacted | | | | | | | |
| CALABRESE, STEPHEN M | | Address Redacted | | | | | | | |
| CALABRIA, MELINA | | 9431 FOUNTAIN PATH CR | | | | CARIEN | IL | 60561-0000 | |
| CALABRIA, NICK | | Address Redacted | | | | | | | |
| CALABRO REPORTING SERVICES | | 549 N SIXTH AVE | | | | TUCSON | AZ | 85705-8371 | |
| CALABRO, ADAM | | Address Redacted | | | | | | | |
| CALABRO, ANTHONY | | Address Redacted | | | | | | | |
| CALABRO, KIM | | Address Redacted | | | | | | | |
| CALACCI RUTH | | 14036 NOTREVILLE WAY | | | | TAMPA | FL | 33624 | |
| CALACI, AGUSTINA M | | Address Redacted | | | | | | | |
| CALAHAN, JAY | | 4925 OAK LEAF DR | | | | JACKSON | MS | 39212-3323 | |
| CALAIS, CEDRIC JACOB | | Address Redacted | | | | | | | |
| CALAMAS TELEVISION | | 1756 BROAD ST | | | | AUGUSTA | GA | 30904 | |
| CALAMIGOS RANCH | | 327 S LATIGO CANYON RD | | | | MALIBU | CA | 90265 | |
| CALAMITO, VITO ANTHONY | | Address Redacted | | | | | | | |
| CALAMP SOLUTIONS | | PO BOX 51920 UNIT I | | | | LOS ANGELES | CA | 90051 | |
| CALAMUNCI, LOUIS | | Address Redacted | | | | | | | |
| CALANDI, JOSEPH | | 2 FLUELLEN CT | | | | CARBONDALE | PA | 18407-2611 | |
| CALANDRA, GASPARE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALANDRA, NATALE | | Address Redacted | | | | | | | |
| CALANDRA, PATRICK | | Address Redacted | | | | | | | |
| CALANDRA, TERESE N | | Address Redacted | | | | | | | |
| CALANDRINO ESQUIRE, PHILIP K | | 20 N ORANGE AVE | STE 600 | | | ORLANDO | FL | 32801 | |
| CALANDRINO ESQUIRE, PHILIP K | | 4802 KENSINGTON PARK BLVD | | | | ORLANDO | FL | 32819 | |
| CALANDRINO, CHRISTOPHER RAY | | Address Redacted | | | | | | | |
| CALANGAN, ADRIAN BORGE | | Address Redacted | | | | | | | |
| CALANNI, ANGELINA THERESA | | Address Redacted | | | | | | | |
| CALANOC, ALPHONSO | | Address Redacted | | | | | | | |
| CALANTE, RAFAEL EMILIO | | Address Redacted | | | | | | | |
| CALARA, ARMILLA JANE | | Address Redacted | | | | | | | |
| CALARA, IVAN | | Address Redacted | | | | | | | |
| CALARIO, MATTHEW | | Address Redacted | | | | | | | |
| CALARK | | PO BOX 990 | | | | MABELVALE | AR | 72103-0990 | |
| CALAS, TATIANA | | Address Redacted | | | | | | | |
| CALATO, ANGELO ANTHONY | | Address Redacted | | | | | | | |
| CALAVERAS COUNTY DA FAM SUPP | | PO BOX 1510 | | | | SAN ANDREAS | CA | 95249 | |
| CALAWAY, AUSTIN VAL | | Address Redacted | | | | | | | |
| CALAWAY, ROBERT | | 2707 HOLLY WAY | | | | GREEN BAY | WI | 54303 | |
| CALAWAY, ROBERT J | | Address Redacted | | | | | | | |
| CALBERO, MICHAEL | | 94 952 HIAPO ST | | | | WAIPAHU | HI | 96797 | |
| CALBERO, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| CALBERT, TJ | | Address Redacted | | | | | | | |
| CALC CANTERBURY | | PO BOX 1477 | | | | MORRISTOWN | NJ | 079621477 | |
| CALC CANTERBURY | | PO BOX 5667 | | | | PARSIPPANY | NJ | 07054 | |
| CALC TYPE OFFICE EQUIP CO | | 6817 WAYZATA BLVD | | | | MINNEAPOLIS | MN | 55426 | |
| CALCAGNI, DENAYA | | Address Redacted | | | | | | | |
| CALCAGNO, BRENT ANTHONY | | Address Redacted | | | | | | | |
| CALCANO, JACQUELINE | | Address Redacted | | | | | | | |
| CALCANO, STEPHANIE | | Address Redacted | | | | | | | |
| CALCASIEU COUNTY PROBATE | | PO BOX 1030 | | | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH | | COLLECTOR | PO BOX 1450 | | | LAKE CHARLES | LA | 70602-1450 | |
| CALCASIEU PARISH | | CRIMINAL RECORDS | | | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH | | PO BOX 1030 COURT CLERK | CRIMINAL RECORDS | | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH | | PO BOX 2050 | SALES & USE TAX DEPT | | | LAKE CHARLES | LA | 70602-2050 | |
| Calcasieu Parish Sheriff & Tax Collector | Calcasieu Parish Tax Collector | Donna Rubin Carolyn Perry | PO Box 1787 | | | Lake Charles | LA | 70602 | |
| Calcasieu Parish Sheriff & Tax Collector | Tax Collector Division | PO Box 1787 | | | | Lake Charles | LA | 70602 | |
| Calcasieu Parish Sheriff & Tax Collector | Tony Mancuso Sheriff | Tax Collector Division | PO Box 1787 | 1011 Lakeshore Dr Ste 100 | | Lake Charles | LA | 70602 | |
| Calcasieu Parish Sheriffs Office | Carolyn Perry | Donna Rubin | PO Box 1787 | | | Lake Charles | LA | 70602 | |
| Calcasieu Parish Sheriffs Office | Tony Mancuso Sheriff | Tax Collector Division | PO Box 1787 | 1011 Lakeshore Dr Ste 100 | | Lake Charles | LA | 70602 | |
| Calcasieu Parish Tax Collector | Donna Rubin Carolyn Perry | PO Box 1787 | | | | Lake Charles | LA | 70602 | |
| CALCASIEU PARISH TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 1450 | | | LAKE CHARLES | LA | | |
| CALCATERRA INC, EL | | 24659 SCHOENHERR RD | | | | WARREN | MI | 48089 | |
| CALCATERRA, TODD MICHAEL | | Address Redacted | | | | | | | |
| CALCIANO & ASSOCIATES | | 1780 POLK ST APT A | | | | EUGENE | OR | 97402 | |
| CALCIANO & STERN APPRAISAL | | 22 PINE ST STE 100 | | | | BRISTOL | CT | 06010 | |
| CALCO FENCE INC | | 4568 CONTRACTORS PL | | | | LIVERMORE | CA | 94551 | |
| CALCO FENCE INC | | PO BOX 1127 | | | | LIVERMORE | CA | 94551 | |
| CALCO JR , SAM A | | Address Redacted | | | | | | | |
| CALCOM TECHNOLOGY INSTALLATION | | 3393 B CLAYTON RD | | | | CONCORD | CA | 94519 | |
| CALCOM TECHNOLOGY INSTALLATION | | 36 BIRCH ST | | | | REHOBOTH BCH | DE | 19971 | |
| CALCOTE, CHRISTINA L | | Address Redacted | | | | | | | |
| CALCOTE, GARRIETH BRENT | | Address Redacted | | | | | | | |
| CALDARONE, MICHAEL GERARD | | Address Redacted | | | | | | | |
| CALDEIRA, BRAD W | | Address Redacted | | | | | | | |
| CALDEIRA, BRIAN EDWARD | | Address Redacted | | | | | | | |
| CALDEIRA, MARIO RICHARDO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALDEIRA, RENE YVES | | Address Redacted | | | | | | | |
| CALDER JR, ROBERT E | | Address Redacted | | | | | | | |
| CALDER, COURTNEY NICOLE | | Address Redacted | | | | | | | |
| CALDER, DOMINIQUE COFI | | Address Redacted | | | | | | | |
| CALDER, JAMES DANIEL | | Address Redacted | | | | | | | |
| CALDER, JERRY | | Address Redacted | | | | | | | |
| CALDER, KRYSTAL LYNN | | Address Redacted | | | | | | | |
| CALDER, PATRICK ALLEN | | Address Redacted | | | | | | | |
| CALDER, ZACHERY THOMAS | | Address Redacted | | | | | | | |
| CALDERA GRAPHICS | | PO BOX 94 | 25 BLVD WILSON | | | STRASBOURG | | | FRA |
| CALDERA GRAPHICS | | PO BOX 94 | | | | STRASBOURG | | | FRA |
| CALDERA, DIANA ELIZABETH | | Address Redacted | | | | | | | |
| CALDERA, ERICKA | | Address Redacted | | | | | | | |
| CALDERA, PATRICIA | | Address Redacted | | | | | | | |
| CALDERA, RENNY MIGUEL | | Address Redacted | | | | | | | |
| CALDERAS, ESTEVAN | | Address Redacted | | | | | | | |
| CALDERINI, KELLY RYAN | | Address Redacted | | | | | | | |
| CALDERO, JEANETTE MARIE | | Address Redacted | | | | | | | |
| CALDERON ELECTRONICS | | 610 DR FERMIN CALDERON BLVD | | | | DEL RIO | TX | 78840 | |
| CALDERON III, CELSO COTA | | Address Redacted | | | | | | | |
| CALDERON, ADRIAN | | Address Redacted | | | | | | | |
| CALDERON, ALEXANDER | | Address Redacted | | | | | | | |
| CALDERON, ANA | | Address Redacted | | | | | | | |
| CALDERON, AUSTIN GARRICK | | Address Redacted | | | | | | | |
| CALDERON, BRIAN ALEXANDER | | Address Redacted | | | | | | | |
| CALDERON, CARLOS ROMAN | | Address Redacted | | | | | | | |
| CALDERON, CARLOS YADIEL | | Address Redacted | | | | | | | |
| CALDERON, CHRIS | | Address Redacted | | | | | | | |
| CALDERON, COMM TO REELECT TOM | | 1700 L ST | C/O ROBERTS & ASSOCIATES | | | SACRAMENTO | CA | 95814 | |
| CALDERON, CRISTINA DENISE | | Address Redacted | | | | | | | |
| CALDERON, DANIEL | | Address Redacted | | | | | | | |
| CALDERON, DANIEL DAVID | | Address Redacted | | | | | | | |
| CALDERON, DANIEL TITO | | Address Redacted | | | | | | | |
| CALDERON, DAVID ANTHONY | | Address Redacted | | | | | | | |
| CALDERON, DEREK MICHAEL | | Address Redacted | | | | | | | |
| CALDERON, FRANK | | Address Redacted | | | | | | | |
| CALDERON, FRANK ANTHONY | | Address Redacted | | | | | | | |
| CALDERON, GINA ELVIRA | | Address Redacted | | | | | | | |
| CALDERON, HECTOR LUIS | | Address Redacted | | | | | | | |
| CALDERON, IVAN | | Address Redacted | | | | | | | |
| CALDERON, JACQUELINE | | Address Redacted | | | | | | | |
| CALDERON, JERRY M | | Address Redacted | | | | | | | |
| CALDERON, JHON ALEJANDRO | | Address Redacted | | | | | | | |
| CALDERON, JOHN ANTHONY | | Address Redacted | | | | | | | |
| CALDERON, JONATHAN JAMES | | Address Redacted | | | | | | | |
| CALDERON, JONATHAN MARZAN | | Address Redacted | | | | | | | |
| CALDERON, JOSE JESUS | | Address Redacted | | | | | | | |
| CALDERON, JOSEL | | 1720 JASON AVE APT 2 | | | | EDINBURG | TX | 78539-5354 | |
| CALDERON, JOSEPH ALBERT | | Address Redacted | | | | | | | |
| CALDERON, JUAN MANUEL | | Address Redacted | | | | | | | |
| CALDERON, JULIAN | | 13955 CALLE CUYAMACA | | | | DESERT HOT SPRNG | CA | 92240-0000 | |
| CALDERON, LLEWELLYN B | | Address Redacted | | | | | | | |
| CALDERON, MARCO | | 820 KINGSPORT AVE | | | | LA PORTE | IN | 46350- | |
| CALDERON, MICHAEL PAUL PHILLIPS | | Address Redacted | | | | | | | |
| CALDERON, MONSERRAT | | Address Redacted | | | | | | | |
| CALDERON, MOSES | | Address Redacted | | | | | | | |
| CALDERON, NOELLE RENEE | | Address Redacted | | | | | | | |
| CALDERON, OSCAR | | Address Redacted | | | | | | | |
| CALDERON, PHILLIP | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALDERON, RANDY | | Address Redacted | | | | | | | |
| CALDERON, RANDY LEE | | Address Redacted | | | | | | | |
| CALDERON, REBECA TANIA | | Address Redacted | | | | | | | |
| CALDERON, SALVADOR | | 209 FRANCIS AVE | | | | MORRISTOWN | PA | 19401-0000 | |
| CALDERON, SAMUEL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CALDERON, SCOTT HENRY | | Address Redacted | | | | | | | |
| CALDERON, SERGIO F | | Address Redacted | | | | | | | |
| CALDERON, VERONICA | | Address Redacted | | | | | | | |
| CALDERON, WALTER JOSE | | Address Redacted | | | | | | | |
| CALDERON, YASMIN | | Address Redacted | | | | | | | |
| CALDERONE, JESSE JAMES | | Address Redacted | | | | | | | |
| CALDERONE, MIKE ELIA | | Address Redacted | | | | | | | |
| CALDINIA GOLF CLUB | | 369 CALEDONIA DR | | | | PAWLEYS ISLAND | SC | 29585-0000 | |
| CALDWAY, ANTIONE LAMAR | | Address Redacted | | | | | | | |
| CALDWELL CLEANING | | 906 DUVAL CT | | | | TEMPLE | TX | 76501 | |
| CALDWELL COUNTY, CLERK OF | | PO BOX 1376 | SUPERIOR COURT | | | LENOIR | NC | 28645-1376 | |
| CALDWELL COUNTY, CLERK OF | | SUPERIOR COURT | | | | LENOIR | NC | 286451376 | |
| CALDWELL II, ERWIN PEDRO | | Address Redacted | | | | | | | |
| CALDWELL II, JC | | PO BOX 2145 | CALDWELLS APPLIANCES | | | SPARTANBURG | SC | 29304-2145 | |
| CALDWELL II, JC | | PO BOX 2145 | | | | SPARTANBURG | SC | 29304 | |
| CALDWELL JR , RALPH ALLEN | | Address Redacted | | | | | | | |
| CALDWELL JR, RANDALL S | | Address Redacted | | | | | | | |
| CALDWELL LUTHER F | | 2064 HINES CIRCLE RD | | | | STANLEY | NC | 28164 | |
| CALDWELL PARISH | | PO BOX 1327 | 37TH DISTRICT CT CIRCUIT CLERK | | | COLUMBIA | LA | 71418 | |
| CALDWELL PLUMBING INC, T M | | 925 10TH STREET NE | | | | HICKORY | NC | 28601 | |
| CALDWELL TV | | 6568 NE 1ST ST | | | | OKEECHOBEE | FL | 34974 | |
| CALDWELL WELDING SUPPLY CO | | 420 N BECKHAM | | | | TYLER | TX | 75710 | |
| CALDWELL WELDING SUPPLY CO | | PO BOX 1359 | 420 N BECKHAM | | | TYLER | TX | 75710 | |
| CALDWELL, ALSHA | | 1453 CONTINENTAL DR | | | | DAYTONA BEACH | FL | 32117-0000 | |
| CALDWELL, ALSHA SHEKERI | | Address Redacted | | | | | | | |
| CALDWELL, AMANDA | | Address Redacted | | | | | | | |
| CALDWELL, ANDREA RENEE | | Address Redacted | | | | | | | |
| CALDWELL, ANTHONY A | | Address Redacted | | | | | | | |
| CALDWELL, ANTOINE LABREECE | | Address Redacted | | | | | | | |
| CALDWELL, AUSTIN AARON | | Address Redacted | | | | | | | |
| CALDWELL, AUSTIN LEE | | Address Redacted | | | | | | | |
| CALDWELL, BRANDON LEE | | Address Redacted | | | | | | | |
| CALDWELL, BRANDON SCOTT | | Address Redacted | | | | | | | |
| CALDWELL, BRANDY LYNN | | Address Redacted | | | | | | | |
| CALDWELL, BRENDAN J | | 418 BURNS RD | | | | KNOXVILLE | TN | 37914 | |
| CALDWELL, BRENDAN JAY | | Address Redacted | | | | | | | |
| CALDWELL, BRIAN A | | Address Redacted | | | | | | | |
| CALDWELL, CAMERON MATTHEW | | Address Redacted | | | | | | | |
| CALDWELL, CECILIA J | | Address Redacted | | | | | | | |
| CALDWELL, CHASADA SHEILA | | Address Redacted | | | | | | | |
| CALDWELL, CHRISTOPHER CHARLES | | Address Redacted | | | | | | | |
| CALDWELL, DAN | | Address Redacted | | | | | | | |
| CALDWELL, DANA DEVINE | | Address Redacted | | | | | | | |
| CALDWELL, DANIEL | | 4356 LAKE SHORE DRIVE | | | | WACO | TX | 76710 | |
| CALDWELL, DANIEL WAYNE | | Address Redacted | | | | | | | |
| CALDWELL, DARRELL GENE | | Address Redacted | | | | | | | |
| CALDWELL, DAVID | | 1164 N COUNTY RD 475 E | | | | AVON | IN | 46123-8672 | |
| CALDWELL, DAVID | | 406 WALSHING DRIVE | | | | RICHMOND | VA | 23229 | |
| CALDWELL, DAVID BRIAN | | Address Redacted | | | | | | | |
| CALDWELL, DAVID MICHAEL | | Address Redacted | | | | | | | |
| CALDWELL, DIXON A | | Address Redacted | | | | | | | |
| Caldwell, Dixon A | | PO Box 11 | | | | Overbrook | OK | 73493 | |
| CALDWELL, DONDRE L | | 8048 GOLDEN SANDS DRIVE | | | | ORLANDO | FL | 32819 | |
| CALDWELL, DONDRE L | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALDWELL, ERIC LEO | | Address Redacted | | | | | | | |
| CALDWELL, GREGORY | | Address Redacted | | | | | | | |
| CALDWELL, GREGORY ALLEN | | Address Redacted | | | | | | | |
| CALDWELL, HAROLD | | 3665 DOUGLAS RIDGE TRAIL | | | | DOUGLASVILLE | GA | 30135 | |
| CALDWELL, HAROLD | | 6840 W CHURCH ST | | | | DOUGLASVILLE | GA | 30134 | |
| CALDWELL, JAKE SCOTT | | Address Redacted | | | | | | | |
| CALDWELL, JAKSON LEE | | Address Redacted | | | | | | | |
| CALDWELL, JAMES A | | Address Redacted | | | | | | | |
| CALDWELL, JAMIE LYN | | Address Redacted | | | | | | | |
| CALDWELL, JASMINE MICHELLE | | Address Redacted | | | | | | | |
| CALDWELL, JEREMY R | | Address Redacted | | | | | | | |
| CALDWELL, JEREMY WAYNE | | Address Redacted | | | | | | | |
| CALDWELL, JESSICA ANNE MARIE | | Address Redacted | | | | | | | |
| CALDWELL, JOHN MICHAEL | | Address Redacted | | | | | | | |
| CALDWELL, JOSHUA ROSS | | Address Redacted | | | | | | | |
| CALDWELL, JOY M | | Address Redacted | | | | | | | |
| CALDWELL, JUSTIN PAUL | | Address Redacted | | | | | | | |
| CALDWELL, KRISTIN DANIELLE | | Address Redacted | | | | | | | |
| CALDWELL, MATTHEW | | 5980 W SR 46 | | | | BLOOMINGTON | IN | 47404- | |
| CALDWELL, MATTHEW | | Address Redacted | | | | | | | |
| CALDWELL, MATTHEW R | | Address Redacted | | | | | | | |
| CALDWELL, MEAGAN | | Address Redacted | | | | | | | |
| CALDWELL, MORRIS BERNARD | | Address Redacted | | | | | | | |
| CALDWELL, MURPHY STEPHEN | | Address Redacted | | | | | | | |
| CALDWELL, OPHELIA LA TRACY | | Address Redacted | | | | | | | |
| CALDWELL, PRESTON MARC | | Address Redacted | | | | | | | |
| CALDWELL, QUANESHA NEOSHA | | Address Redacted | | | | | | | |
| CALDWELL, SHANE E | | Address Redacted | | | | | | | |
| CALDWELL, SHEILA A | | Address Redacted | | | | | | | |
| CALDWELL, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| CALDWELL, TAMEKA NESHEA | | Address Redacted | | | | | | | |
| CALDWELL, TERAE MICHELLE | | Address Redacted | | | | | | | |
| CALDWELL, THOMAS COLIN | | Address Redacted | | | | | | | |
| CALDWELL, TRISTA L | | 7505 W YALE AVE UNIT 2801 | | | | DENVER | CO | 80227-3466 | |
| CALDWELL, ULANDIS VASHUN | | Address Redacted | | | | | | | |
| CALDWELL, ZACHARY AUSTIN | | Address Redacted | | | | | | | |
| CALE, EDWARD | | Address Redacted | | | | | | | |
| CALE, TRAVIS J | | 3546 PASEO VERDE AVE | | | | MERCED | CA | 95348 | |
| CALE, TRAVIS JAMES | | Address Redacted | | | | | | | |
| CALE, TRAVIS JOHN | | Address Redacted | | | | | | | |
| CALEAST INDUSTRIAL INVESTORS | | 5729 COLLECTIONS DR | TAMPA SABAL PARK | | | CHICAGO | IL | 60693 | |
| CALEAST INDUSTRIAL INVESTORS | | 5729 COLLECTIONS DR | | | | CHICAGO | IL | 60693 | |
| CALEB, PEBERSEN | | 4303 KINGSWICK DR | | | | ARLINGTON | TX | 76016-2344 | |
| CALEB, WEST | | 1011 GADD RD | | | | HIKSON | TN | 37343-0000 | |
| CALEB, ZIECHIDIAS | | Address Redacted | | | | | | | |
| CALEBS HEATING & COOLING | | RT 2 BOX 12C | | | | JENKINS | KY | 41537 | |
| CALEDRON, BESSIE | | 5024 W DRUMMOND PL | | | | CHICAGO | IL | 60639-1602 | |
| CALEF SAUL | SAUL CALEF | 3306 DANAHA ST | | | | TORRANCE | CA | 90505-6927 | |
| CALEF, WILLIAM R | | 578 CHAMONIX AVE SOUTH | | | | LEHIGH ACRES | FL | 33974 | |
| CALEF, WILLIAM R | | Address Redacted | | | | | | | |
| CALEL, ARTURO | | 742 EASTMONT AVE | | | | EAST LOS ANGELES | CA | 90022 | |
| CALEL, ARTURO | | 742 EASTMONT AVE | | | | EAST LOS ANGELES | CA | 90022-3356 | |
| CALERO, JONATHAN ANDREW | | Address Redacted | | | | | | | |
| CALERO, LORENA ELIZABETH | | Address Redacted | | | | | | | |
| CALERO, STEFANIE MADELAINE | | Address Redacted | | | | | | | |
| CALEY, MITCHELL ADAM | | Address Redacted | | | | | | | |
| CALFEE HALTER & GRISWOLD | | 1400 MCDONALD INVESTMENT CTR | 800 SUPERIOR AVE | | | CLEVELAND | OH | 44114-2688 | |
| CALFEE HALTER & GRISWOLD | | 800 SUPERIOR AVE | | | | CLEVELAND | OH | 441142688 | |
| CALFEE, WILLIAM F | | PO BOX 1216 | | | | BROOKHAVEN | PA | 19015-0216 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALFORD TECHNOLOGY LIMITED | | ROOM 409 4TH FLOOR | KINETIC INDUSTRIAL CENTER | | | 7 WANG KWONG ROAD | | | HKG |
| CALFY, DANIEL ALEXANDER | | Address Redacted | | | | | | | |
| CALHOON, DANIEL JAY | | Address Redacted | | | | | | | |
| CALHOON, JAMES M | | 35227 34TH AVE S | | | | AUBURN | WA | 98001 | |
| CALHOUN COUNTY | | 161 E MICHIGAN AVE | FRIEND OF THE COURT | | | BATTLE CREEK | MI | 49014-4066 | |
| CALHOUN COUNTY | | PO BOX 25 | CIRCUIT COURT | | | PITTSBORO | MS | 38951 | |
| CALHOUN COUNTY CHILD SUPP DIV | | PO BOX 518 | | | | ANNISTON | AL | 36202-0518 | |
| CALHOUN COUNTY DIST CLERKS OFF | | 211 S ANN | PAM HARTGROVE | | | PORT LAVACA | TX | 77979 | |
| Calhoun County Judge of Probate | Recording Division | 1702 Noble St Ste 102 | | | | Anniston | AL | 36201 | |
| CALHOUN COUNTY SMALL CLAIMS | | 25 W 11TH ST STE 260 | | | | ANNISTON | AL | 36201 | |
| Calhoun County Tax Collector | Karen Roper | 1702 Noble St Ste 104 | | | | Anniston | AL | 36201 | |
| CALHOUN COUNTY TAX COLLECTOR | | 1702 NOBLE ST STE 107 | | | | ANNISTON | AL | 36201 | |
| CALHOUN II, RODNEY H | | Address Redacted | | | | | | | |
| CALHOUN RADIOLOGY PC | | PO BOX 1007 | | | | DECATUR | GA | 30030 | |
| CALHOUN, ALDRIC M | | Address Redacted | | | | | | | |
| CALHOUN, ARIEUX DWIGHT | | Address Redacted | | | | | | | |
| CALHOUN, BRANDON | | Address Redacted | | | | | | | |
| CALHOUN, CALLIE L | | Address Redacted | | | | | | | |
| CALHOUN, CORY MICHEAL | | Address Redacted | | | | | | | |
| CALHOUN, CRYSTAL | | 116 BLECKLEY AVE | | | | GREENVILLE | SC | 29607-2928 | |
| CALHOUN, CURTIS JAMES | | Address Redacted | | | | | | | |
| CALHOUN, DANIEL P | | Address Redacted | | | | | | | |
| CALHOUN, DANIELLE | | 523 E 108TH ST | | | | BROOKLYN | NY | 11236-0000 | |
| CALHOUN, DANIELLE DENISE | | Address Redacted | | | | | | | |
| CALHOUN, DAVID P | | Address Redacted | | | | | | | |
| CALHOUN, DEBRA | | 201 E ORMSBY ST 3 | | | | LOUISVILLE | KY | 40203 | |
| CALHOUN, DISTRICT COURT OF | | 25 WEST 11TH ST RM 260 | | | | ANNISTON | AL | 36201 | |
| CALHOUN, DONYELL DOUGLAS O | | Address Redacted | | | | | | | |
| CALHOUN, ELISHA ZUAN | | Address Redacted | | | | | | | |
| CALHOUN, GAVIN | | Address Redacted | | | | | | | |
| CALHOUN, JACOB D | | Address Redacted | | | | | | | |
| CALHOUN, JASON KYLE | | Address Redacted | | | | | | | |
| CALHOUN, JUSTIN PAUL | | Address Redacted | | | | | | | |
| CALHOUN, KEVIN ANTHONY | | Address Redacted | | | | | | | |
| CALHOUN, MICHAEL TERRELL | | Address Redacted | | | | | | | |
| CALHOUN, NILE EMMANUEL | | Address Redacted | | | | | | | |
| CALHOUN, PATRICK JOSEPH | | Address Redacted | | | | | | | |
| CALHOUN, RANDY | | 10002 MOULTRIE RD | | | | GLEN ALLEN | VA | 23060 | |
| CALHOUN, REGGIE WAYNE | | Address Redacted | | | | | | | |
| CALHOUN, ROBERT | | Address Redacted | | | | | | | |
| CALHOUN, RYAN | | Address Redacted | | | | | | | |
| CALHOUN, SAMUEL ALLEN | | Address Redacted | | | | | | | |
| CALHOUN, SHAQUOIA | | Address Redacted | | | | | | | |
| CALHOUN, TANYA L | | Address Redacted | | | | | | | |
| CALHOUN, TAYLOR | | Address Redacted | | | | | | | |
| CALHOUN, TERENCE R | | Address Redacted | | | | | | | |
| CALHOUN, TONY MARLON | | Address Redacted | | | | | | | |
| CALHOUN, TYERELL L | | Address Redacted | | | | | | | |
| CALHOUN, WILLIE JR | | 3605 77TH TER EAST | | | | SARASOTA | FL | 34243 | |
| CALI, BLANCA | | 3712 N ROSSER ST NO 101 | | | | ALEXANDRIA | VA | 22311 | |
| CALI, JOSEPH ROCCO | | Address Redacted | | | | | | | |
| CALI, MATTHEW VINCENT | | Address Redacted | | | | | | | |
| CALIBER EQUIPMENT INC | | 10998 LEADBETTER RD | | | | ASHLAND | VA | 23005 | |
| CALIBER PAVING CO | | 2906 SOUTH HALLADAY | | | | SANTA ANA | CA | 92705 | |
| CALIBO, JASON ALAN | | Address Redacted | | | | | | | |
| CALIBRE | | BRADFORD | | | | UK | | BD8 76 | GBR |
| CALIBRE | | CORNWALL HOUSE CORNWALL TERRAC | | | | BRADFORD | | BD8 7J6 | GBR |
| CALIBRUS INC | | 1225 W WASHINGTON ST | STE 213 | | | TEMPE | AZ | 85281 | |
| CALICO, MATTHEW GRAHAM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALICOR INC | | CAPITAL TEMPFUNDS | PO BOX 60839 | | | CHARLOTTE | NC | 28260-0839 | |
| CALICUTT, ROBERT ZACH | | Address Redacted | | | | | | | |
| CALIDONIO, CHRISTINA MARIA | | Address Redacted | | | | | | | |
| CALIENDO, CASSANDRA MARY | | Address Redacted | | | | | | | |
| CALIENDO, JAMES | | 5 EAGLE RIDGE LN | | | | WEST CREEK | NJ | 080923234 | |
| CALIF ULTIMATE DESIGNS INC | | 750 DEBRA LANE | | | | ANAHEIM | CA | 92805 | |
| Califano, Paul | | 23 N Wells Ave | | | | Glenolden | PA | 19036 | |
| CALIFANO, ROB WILLIAM | | Address Redacted | | | | | | | |
| CALIFORNIA AGENDA COMMITTEE | | PO BOX 1346 | | | | MONTEBELLO | CA | 90640 | |
| CALIFORNIA AIR COMPRESSOR CO | | 1630 COOLIDGE AVE | | | | NATIONAL CITY | CA | 91950 | |
| CALIFORNIA AMERICAN | | 2439 WEST HILLCREST DRIVE | | | | NEWBURY PARK | CA | 91320-2202 | |
| CALIFORNIA AMERICAN WATER | | 511 FOREST LODGE RD NO 100 | | | | PACIFIC GROVE | CA | 93950-5040 | |
| CALIFORNIA AMERICAN WATER | | PO BOX 578 | | | | ALTON | IL | 62002 | |
| CALIFORNIA AMERICAN WATER | | PO BOX 7144 | | | | PASADENA | CA | 91109-7144 | |
| CALIFORNIA AMERICAN WATER | | PO BOX 7150 | | | | PASADENA | CA | 91109-7150 | |
| CALIFORNIA AMERICAN WATER COMPANY | | PO BOX 578 | | | | ALTON | IL | 62002 | |
| CALIFORNIA AMERICAN WATER COMPANY | | PO BOX 7150 | | | | PASADENA | CA | 91109-7150 | |
| CALIFORNIA APPRAISALS | | 120 INDEPENDENCE CIR STE B | PHILADELPHIA SQUARE | | | CHICO | CA | 95973 | |
| CALIFORNIA APPRAISALS | | 120 INDEPENDENCE CIR STE B | | | | CHICO | CA | 95973 | |
| CALIFORNIA ATTRACTIONS LTD | | 7023 CANOGA AVE STE C | | | | CANOGA PARK | CA | 91303 | |
| CALIFORNIA AUTO COLLISION INC | | 18125 EUCLID STREET | | | | FOUNTAIN VALLEY | CA | 92708 | |
| CALIFORNIA BANKING SYSTEMS | | 5905 LABATH AVE STE 106 | | | | ROHNERT PARK | CA | 94928 | |
| CALIFORNIA CABLE TELEVISION | | PO BOX 11080 | 4341 PIEDMONT AVE | | | OAKLAND | CA | 94611 | |
| CALIFORNIA CARTAGE COMPANY | | 3545 LONG BEACH BLVD 5TH FLOOR | | | | LONG BEACH | CA | 90807 | |
| CALIFORNIA CHAMBER OF COMMERCE | | 1332 N MARKET BLVD | | | | SACRAMENTO | CA | 95834 | |
| CALIFORNIA CHAMBER OF COMMERCE | | 3255 RAMOS CIR | | | | SACRAMENTO | CA | 95827 | |
| CALIFORNIA CHAMBER OF COMMERCE | | 3255 RAMOS CIR | | | | SACRAMENTO | CA | 95827-2501 | |
| CALIFORNIA CHAMBER OF COMMERCE | | PO BOX 13819 | | | | SACRAMENTO | CA | 958523819 | |
| CALIFORNIA CHAMBER OF COMMERCE | | PO BOX 13819 | | | | SACRAMENTO | CA | 95853-3819 | |
| CALIFORNIA CHAMBER OF COMMERCE | | PO BOX 526020 | | | | SACRAMENTO | CA | 95852-6020 | |
| CALIFORNIA CHAMBER OF COMMERCE | | PO BOX 537016 | | | | SACRAMENTO | CA | 95853-7016 | |
| CALIFORNIA COMMERCIAL CAPITAL | | 13428 MAXELLA AVE | SUITE 147 | | | MARINA DEL RAY | CA | 90292 | |
| CALIFORNIA COMMERCIAL CAPITAL | | SUITE 147 | | | | MARINA DEL RAY | CA | 90292 | |
| CALIFORNIA COMMERCIAL LIGHTING | | 1375 N BRASHER ST | | | | ANAHEIM | CA | 92807 | |
| CALIFORNIA COMMERCIAL SECURITY | | 4241 PONDEROSA AVE STE D | | | | SAN DIEGO | CA | 92123 | |
| CALIFORNIA COMMERCIAL WIRING SYSTEMS INC | | 1543 N PLACENTIA AVE | | | | ANAHEIM | CA | 92806 | |
| CALIFORNIA COMMUNITY NEWS | | 300 W BAY ST | | | | COSTA MESA | CA | 92627 | |
| CALIFORNIA COMMUNITY NEWS | | 330 W BAY ST | | | | COSTA MESA | CA | 92627 | |
| CALIFORNIA CONSUMER CREDIT | | 2500 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90057 | |
| CALIFORNIA CONSUMER CREDIT | | 2500 WILSHIRE BLVD 1000 | | | | LOS ANGELES | CA | 90057 | |
| CALIFORNIA COPIER SERVICES | | 4883 E LAPALMA AVE 506 | | | | ANAHEIM | CA | 92807 | |
| CALIFORNIA COURIERS INC | | PO BOX 3940 | | | | HAYWARD | CA | 94544 | |
| CALIFORNIA DEBT COUNSELING SVC | | PO BOX 192251 | | | | SAN FRANCISCO | CA | 94119-2251 | |
| CALIFORNIA DEPOSITION REPORTERS | | PO BOX 108 | | | | COVINA | CA | 91723 | |
| CALIFORNIA DEPT OF INSURANCE | | 320 CAPITOL MALL | | | | SACRAMENTO | CA | 958144309 | |
| CALIFORNIA DEPT OF INSURANCE | | PO BOX 1139 | | | | SACRAMENTO | CA | 95812-1139 | |
| CALIFORNIA DEPT OF TRANSPORT | | 111 GRAND AVE | ATTN GREDIT MANAGEMENT | | | OAKLAND | CA | 94612 | |
| CALIFORNIA DIESEL & POWER | | 1909 E ARNOLD INDUSTRIAL WAY | | | | CONCORD | CA | 94520 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| California Division of Collections | Bureau of Unclaimed Property | PO 942850 | | | | Sacramento | CA | 94250-5873 | |
| CALIFORNIA DMV PULL NOTICE DIV | | PO BOX 944231 | INFORMATION SERVICES BRANCH | | | SACRAMENTO | CA | 94244-2310 | |
| CALIFORNIA DMV, STATE OF | | PO BOX 932345 | | | | SACRAMENTO | CA | 94232-3345 | |
| CALIFORNIA DMV, STATE OF | | PO BOX 942894 | | | | SACRAMENTO | CA | 94294-0894 | |
| CALIFORNIA EDD | | PO BOX 826203 MIC 92C | | | | SACRAMENTO | CA | 94230-6203 | |
| CALIFORNIA EDD | | PO BOX 942880 | | | | SACRAMENTO | CA | 94280 | |
| CALIFORNIA ELECTRONICS | | 929 N YOSEMITE ST | | | | STOCKTON | CA | 95203 | |
| CALIFORNIA EMPLOYER DEVELOPMENT DEPT | | P O BOX 826276 | | | | SACRAMENTO | CA | 94230-6276 | |
| CALIFORNIA EMPLOYMENT | DEVELOPMENT DEPT | 800 CAPITOL MALL MIC 83 | | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA EMPLOYMENT DEVELOPMENT DEPARTMENT | MIKE SCHENK  STAFF TAX AUDITOR  EDD SACRAMENTO AREA AUDIT OFFICE | 3321 | | | | SACRAMENTO | CA | 95826 | |
| California Environmental Protection Agency | | 1001 I Street | | | | Sacramento | CA | 95812 | |
| CALIFORNIA FENCE CONCEPTS | | 3017 S HALLADAY | | | | SANTA ANA | CA | 92705 | |
| CALIFORNIA FLOOD & RESCUE INC | | 4898 RONSON CT STE B | | | | SAN DIEGO | CA | 92111 | |
| California Franchise Tax Board | Bankruptcy | Mail Stop Be A345 | Po Box 2952 | | | Sacramento | CA | 95812-2952 | |
| California Franchise Tax Board | Franchise Tax Board | Po Box 1468 | | | | Sacramento | CA | 95812-1468 | |
| CALIFORNIA GENERAL TIRE | | 1312 FULTON AVE | NEXT TO PAYLESS DRUG | | | SACRAMENTO | CA | 95825 | |
| CALIFORNIA GENERAL TIRE | | NEXT TO PAYLESS DRUG | | | | SACRAMENTO | CA | 95825 | |
| CALIFORNIA HIGHWAY PATROL | | PO BOX 942902 | CHP ACCTG SECTION BIT PROGRAM | | | SACRAMENTO | CA | 94298-2902 | |
| CALIFORNIA HIGHWAY PATROL | | PO BOX 942902 | | | | SACRAMENTO | CA | 942982902 | |
| CALIFORNIA INFOPLACE INC | | 1674 ORD WAY | | | | OCEANSIDE | CA | 92056 | |
| CALIFORNIA INN | | 1030 WIBLE ROAD | | | | BAKERSFIELD | CA | 93304 | |
| CALIFORNIA INN | | 3400 CHESTER LANE | | | | BAKERSFIELD | CA | 93309 | |
| CALIFORNIA JANITORIAL SUPPLYCO | | 437 W SAN CARLOS | | | | SAN JOSE | CA | 95110 | |
| CALIFORNIA LANDSCAPE MAINT INC | | 5245 E SANTA ANA CANYON RD | STE 100 | | | ANAHEIM HILLS | CA | 92807 | |
| CALIFORNIA LANDSCAPE MAINT INC | | PO BOX 9128 | | | | BREA | CA | 928229128 | |
| CALIFORNIA MANDATORY POSTER | | 5431 AUBURN BLVD 300 | | | | SACRAMENTO | CA | 95841-2801 | |
| CALIFORNIA MAP & TRAVEL CENTER | | 3312 PICO BLVD | | | | SANTA MONICA | CA | 90405 | |
| CALIFORNIA MECHANICAL | | 173 CAMINO DR | | | | LIVERMORE | CA | 94550 | |
| CALIFORNIA MULTIMODAL INC | | PO BOX 22777 | | | | LONG BEACH | CA | 90801 | |
| CALIFORNIA OVERNIGHT | | 2380 W WINTON AVE | | | | HAYWARD | CA | 94545 | |
| CALIFORNIA PC PRODUCTS | | 205 APOLLO WAY | | | | HOLLISTER | CA | 95023 | |
| CALIFORNIA PRECISION SERVICE INC | | 1714 28TH ST | | | | SACRAMENTO | CA | 95816 | |
| CALIFORNIA PRINTING | | 13220 TIERRA CANYON DR | | | | MORENO VALLEY | CA | 92553 | |
| CALIFORNIA RADIATOR WORKS | | 328 S CALIFORNIA ST | | | | STOCKTON | CA | 95203 | |
| CALIFORNIA RADIATOR WORKS | | 328 S CALIFORNIA ST | | | | STOCKTON | CA | 95203-3502 | |
| CALIFORNIA RADIO RELAY | | 10444 SYLVIA AVE | | | | NORTHRIDGE | CA | 91326 | |
| CALIFORNIA RESIDENTIAL APPRAIS | | 16776 BERNARDO CNTR DR 110B | | | | SAN DIEGO | CA | 92128 | |
| CALIFORNIA RETAILERS ASSOC | | 980 9TH ST STE 2100 | | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA RETAILERS ASSOC | | STE 2100 | | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA RETROFIT INC | | 1375 N BRASHER ST | | | | ANAHEIM | CA | 92807 | |
| CALIFORNIA SECRETARY OF STATE | | PO BOX 944230 | | | | SACRAMENTO | CA | 94244-0230 | |
| California Self Insurers Security Fund | California Self Insurers Security Fund | Louis J Cisz III | Nixon Peabody LLP | One Embarcadero Ctr 18th Fl Ste 1800 | | San Francisco | CA | 94111 | |
| California Self Insurers Security Fund | California Self Insurers Security Fund | | PO Box 22510 | | | Sacramento | CA | 95822 | |
| California Self Insurers Security Fund | Louis J Cisz Esq and Gina Fornario Esq | Nixon Peabody LLP | One Embarcadero Center 18th Fl | | | San Francisco | CA | 94111 | |
| California Self Insurers Security Fund | Louis J Cisz III | Nixon Peabody LLP | One Embarcadero Center Ste 1800 | | | San Francisco | CA | 94111 | |
| California Self Insurers Security Fund | Louis J Cisz III | Nixon Peabody LLP | One Embarcadero Ctr 18th Fl | | | San Francisco | CA | 94111 | |
| California Self Insurers Security Fund | Louis J Cisz III | Nixon Peabody LLP | One Embarcadero Ctr 18th Fl Ste 1800 | | | San Francisco | CA | 94111 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| California Self Insurers Security Fund | Louise J Cisz Esq Gina Fornario Esq | Nixon Peabody LLP | One Embarcadero Ctr 18th Fl | | | San Francisco | CA | 94111 | |
| California Self Insurers Security Fund | Nixon Peabody LLP | Louis J Cisz III | One Embarcadero Center Ste 1800 | | | San Francisco | CA | 94111 | |
| California Self Insurers Security Fund | Nixon Peabody LLP | Louis J Cisz III | One Embarcadero Ctr Ste 1800 | | | San Francisco | CA | 94111 | |
| California Self Insurers Security Fund | | PO Box 22510 | | | | Sacramento | CA | 95822 | |
| CALIFORNIA SPEEDWAY | | 9300 CHERRY AVE | | | | FONTANA | CA | 92335 | |
| California State | Board of Equalization | P O  Box 942879 | | | | Sacramento | CA | 94279-7072 | |
| CALIFORNIA STATE ATTORNEYS GENERAL | EDMUND G JERRY BROWN JR | 1300 I ST | STE 1740 | | | SACRAMENTO | CA | 95814 | |
| California State Board of Equalization | California Water Service Company | | 1720 N First St | | | San Jose | CA | 95112 | |
| California State Board of Equalization | Special Procedures Section MIC 55 | PO Box 942879 | | | | Sacramento | CA | 94279-0055 | |
| CALIFORNIA STUDENT AID COMMISS | | PO BOX 419034 | | | | RANCHO CORDOVA | CA | 95741 | |
| CALIFORNIA SUPPLY NORTH INC | | PO BOX 45647 | | | | SAN FRANCISCO | CA | 941450647 | |
| CALIFORNIA SUPPLY NORTH INC | | PO BOX 51955 | | | | LOS ANGELES | CA | 90051-6255 | |
| CALIFORNIA SURVEYING AND | | 4733 AUBURN BLVD | | | | SACRAMENTO | CA | 95841 | |
| CALIFORNIA SURVEYING AND | | DRAFTING SUPPLY | 4733 AUBURN BLVD | | | SACRAMENTO | CA | 95841 | |
| CALIFORNIA TEMPORARIES | | 960 W HEDDING AVENUE STE 125 | | | | SAN JOSE | CA | 95126 | |
| CALIFORNIA TOOL & WELDING | | 201 N MAIN | | | | RIVERSIDE | CA | 92501 | |
| CALIFORNIA TS | | 1611 UNIVERSITY | | | | LUBBOCK | TX | 79401 | |
| CALIFORNIA ULTIMATE DESIGNS | | 3558 ENTERPRISE DR | | | | ANAHEIM | CA | 92807 | |
| CALIFORNIA ULTIMATE DESIGNS | | 750 E DEBRA LANE | | | | ANAHEIM | CA | 92650 | |
| CALIFORNIA UNEMPLOYMENT | | INSURANCE COUNCIL | | | | | CA | 00000 | |
| CALIFORNIA VIDEO REPAIR | | 4747 OCEANSIDE BLVD STE G | | | | OCEANSIDE | CA | 92056 | |
| CALIFORNIA WATER COOLER SVC | | 21430 STRATHERN ST | UNIT I | | | CANOGA PARK | CA | 91304 | |
| CALIFORNIA WATER COOLER SVC | | UNIT I | | | | CANOGA PARK | CA | 91304 | |
| CALIFORNIA WATER SERVICE BAKERSFIELD | California Water Service Company | | 1720 N First St | | | San Jose | CA | 95112 | |
| CALIFORNIA WATER SERVICE BAKERSFIELD | | P O BOX 940001 | | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE CHICO | California Water Service Company | | 1720 N First St | | | San Jose | CA | 95112 | |
| CALIFORNIA WATER SERVICE CHICO | | P O BOX 940001 | | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE CO | | PO BOX 940001 | | | | SAN JOSE | CA | 95194 | |
| California Water Service Company | | 1720 N First St | | | | San Jose | CA | 95112 | |
| CALIFORNIA WATER SERVICE SALINAS | California Water Service Company | | 1720 N First St | | | San Jose | CA | 95112 | |
| CALIFORNIA WATER SERVICE SALINAS | | P O BOX 940001 | | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE SAN MATEO | California Water Service Company | | 1720 N First St | | | San Jose | CA | 95112 | |
| CALIFORNIA WATER SERVICE SAN MATEO | | P O BOX 940001 | | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE STOCKTON | California Water Service Company | | 1720 N First St | | | San Jose | CA | 95112 | |
| CALIFORNIA WATER SERVICE STOCKTON | | P O BOX 940001 | | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE VISALIA | | P O BOX 940001 | | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WHOLESALE MATERIAL SUPPLY LLC | | 8535 E FLORENCE AVE | STE 100 | | | DOWNEY | CA | 90240 | |
| CALIFORNIA WHOLESALE MATERIAL SUPPLY LLC | | 8535 E FLORENCE AVE NO 100 | | | | DOWNEY | CA | 90240 | |
| CALIFORNIA WORKERS COMPENSATI | | 120 MONTGOMERY ST STE 1300 | | | | SAN FRANCISCO | CA | 94104 | |
| CALIFORNIA, MUNICIPAL COURT OF | | 12425 MONTEREY RD | CLERK OF MUNICIPAL COURT | | | SAN MARTIN | CA | 95046 | |
| CALIFORNIA, MUNICIPAL COURT OF | | 3836 COFFEE RD | C/O DAVID E BURKE | | | MODESTO | CA | 95355 | |
| CALIFORNIA, MUNICIPAL COURT OF | | C/O DAVID E BURKE | | | | MODESTO | CA | 95355 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA, STATE OF | | 100 PASEO DE SAN ANTONIO RM120 | LABOR COMM LABOR STANDARDS | | | SAN JOSE | CA | 95113 | |
| CALIFORNIA, STATE OF | | 1350 FRONT STREET RM 5047 | BOARD OF EQUALIZATION | | | SAN DIEGO | CA | 92101 | |
| CALIFORNIA, STATE OF | | 31 EAST CHANNEL ST RM 219 | | | | STOCKTON | CA | 95202-2394 | |
| CALIFORNIA, STATE OF | | 400 R ST STE 2000 TEAM 932 | DEPT OF CONSUMER AFFAIRS | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA, STATE OF | | 464 W 4TH ST RM 348 | DIVISION OF LABOR STANDARDS | | | SAN BERNADINO | CA | 92401 | |
| CALIFORNIA, STATE OF | | 5070 N 6TH ST 110 | BOARD OF EQUALIZATION | | | FRESNO | CA | 93729 | |
| CALIFORNIA, STATE OF | | 770 E SHAW AVE STE 315 | DIVISION OF LABOR STANDARDS | | | FRESNO | CA | 93710 | |
| CALIFORNIA, STATE OF | | 9823 OLD WINERY PLACE STE 1 | BOARD OF EQUALIZATION | | | SACRAMENTO | CA | 95827-1731 | |
| CALIFORNIA, STATE OF | | BOARD OF EQUALIZATION | | | | SAN DIEGO | CA | 92101 | |
| CALIFORNIA, STATE OF | | BOARD OF EQUALIZATION | | | | SACRAMENTO | CA | 958271731 | |
| CALIFORNIA, STATE OF | | BUREAU AUTO REPAIR LICENSE DIV | | | | WEST SACRAMENTO | CA | 987989001 | |
| CALIFORNIA, STATE OF | | CA EPA | PO BOX 806 | | | SACRAMENTO | CA | 95812-0806 | |
| CALIFORNIA, STATE OF | | CALIFORNIA STATE OF | DEPT OF CONSUMER AFFAIRS | P O BOX 942512 | | WEST SACRAMENTO | CA | 94258-0512 | |
| CALIFORNIA, STATE OF | | CALIFORNIA STATE OF | DEPT OF CONSUMER AFFIARS | PO BOX 942512 | | WEST SACRAMENTO | CA | 94258-0512 | |
| CALIFORNIA, STATE OF | | CONSUMER AFFAIRS | | | | W SACRAMENTO | CA | 942580578 | |
| CALIFORNIA, STATE OF | | DEPT OF CONSUMER AFFAIRS | PO BOX 942512 | | | W SACRAMENTO | CA | 942580512 | |
| CALIFORNIA, STATE OF | | EMPLOYMENT DEVELOPMENT DEPT | | | | SACRAMENTO | CA | 942306276 | |
| CALIFORNIA, STATE OF | | PO BOX 1237 | FRANCHISE TAX BOARD | | | RANCHO CORDOVA | CA | 95741 | |
| CALIFORNIA, STATE OF | | PO BOX 826276 | EMPLOYMENT DEVELOPMENT DEPT | | | SACRAMENTO | CA | 94230-6276 | |
| CALIFORNIA, STATE OF | | PO BOX 903447 | OFFICE OF ATTORNEY GENERAL | | | SACRAMENTO | CA | 94203-4470 | |
| CALIFORNIA, STATE OF | | PO BOX 942850 | CONTROLLER UNCLAIMED PROPERTY | | | SACRAMENTO | CA | 94250 | |
| CALIFORNIA, STATE OF | | PO BOX 942869 | DMV REGISTRATION | | | SACRAMENTO | CA | 94269-0001 | |
| CALIFORNIA, STATE OF | | PO BOX 980578 | CONSUMER AFFAIRS | | | W SACRAMENTO | CA | 94258-0578 | |
| CALIFORNIA, STATE OF | | PO BOX 980578 | DEPT OF CONSUMER AFFAIRS BEAR LICENSING | | | W SACRAMENTO | CA | 95798-0578 | |
| CALIFORNIA, STATE OF | | PO BOX 989001 | BUREAU AUTO REPAIR LICENSE DIV | | | WEST SACRAMENTO | CA | 98798-9001 | |
| CALIFORNIA, SUPERIOR COURT OF | | 301 BICENTENNIAL CIR RM 300 | SACRAMENTO CNTY SMALL CLAIMS | | | SACRAMENTO | CA | 95826-2701 | |
| CALIFORNIAN, THE | | PO BOX 81091 | | | | SALINAS | CA | 939128109 | |
| CALIFORNIAN, THE | | PO BOX 81091 | | | | SALINAS | CA | 93912-1091 | |
| CALIFORNIANS FOR PERSONAL | | PO BOX 2306 | | | | SACRAMENTO | CA | 958122306 | |
| CALIFORNIANS FOR PERSONAL | | RESPONSIBILITY | PO BOX 2306 | | | SACRAMENTO | CA | 95812-2306 | |
| CALIMAG, MANUEL LOUISE M | | Address Redacted | | | | | | | |
| CALIMBAS, MATTHEW DEQUINA | | Address Redacted | | | | | | | |
| CALIMLIM, CHRISTOPHER GANANCIAL | | Address Redacted | | | | | | | |
| CALINGO, MAURO | | Address Redacted | | | | | | | |
| CALIO, BRENDEN LEE | | Address Redacted | | | | | | | |
| CALIPER INC | | PO BOX 2574 | | | | VIRGINA BEACH | VA | 23450-2574 | |
| CALIPER, JERRY | | 613 KNIPP DR | | | | MASCOUTAH | IL | 62258-1308 | |
| CALIRI, KEN JAMES | | Address Redacted | | | | | | | |
| CALISE, DANIEL PAUL | | Address Redacted | | | | | | | |
| CALISTOGA PROCESSING CENTER | | PO BOX 52237 | | | | PHOENIX | AZ | 85072-2237 | |
| CALITRI, NICHOLAS ALEXANDER | | Address Redacted | | | | | | | |
| CALIX, CARLOS ALBERTO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALIXTE, JOSEPH JEROME | | Address Redacted | | | | | | | |
| CALIXTE, MAXIM HENRI | | Address Redacted | | | | | | | |
| CALIXTE, MCKENZIE LUKE | | Address Redacted | | | | | | | |
| CALIXTE, PATRICK | | Address Redacted | | | | | | | |
| CALIXTE, VLADIMIR FRED | | Address Redacted | | | | | | | |
| CALIXTE, WILNER | | Address Redacted | | | | | | | |
| CALIXTO, JOANNE ESTHER | | Address Redacted | | | | | | | |
| CALIXTO, JUAN | | Address Redacted | | | | | | | |
| CALIXTO, RENE JOVANNY | | Address Redacted | | | | | | | |
| CALIXTO, SALINA T | | Address Redacted | | | | | | | |
| CALIZ AGUILAR, FRANCO JAVIER | | Address Redacted | | | | | | | |
| CALJEAN VENDING MACHINE SVC | | 446 MAIN STREET | | | | ARCHBALD | PA | 18403 | |
| CALKINS, BETTY | | 1414 WEST LABURNUM AVE | | | | RICHMOND | VA | 23227 | |
| CALKINS, CHRISTINA DENISE | | Address Redacted | | | | | | | |
| CALKINS, DERRICK BRANDAN | | Address Redacted | | | | | | | |
| CALKINS, KURTIS W | | Address Redacted | | | | | | | |
| CALKINS, KYLE DALE | | Address Redacted | | | | | | | |
| CALKINS, MATTHEW EDWARD | | Address Redacted | | | | | | | |
| CALKINS, RONALD F | | Address Redacted | | | | | | | |
| CALKINS, TIMOTHY JEREMIAH | | Address Redacted | | | | | | | |
| CALL CENTER DEMO & CONFRENCE 2000 | | 12 W 21ST ST | | | | NEW YORK | NY | 10010 | |
| CALL CENTER ENTERPRISES | | 130 EDINBURGH SOUTH STE 104 | | | | CARY | NC | 27511 | |
| CALL CENTER JOBS INC | | 2700 GLADES CIR STE 104 | | | | WESTON | FL | 33327 | |
| CALL CENTER MAGAZINE | | 1265 INDUSTRIAL HWY | | | | SOUTHAMPTON | PA | 18966 | |
| CALL CENTER MAGAZINE | | PO BOX 5045 | | | | BRENTWOOD | TN | 37024-5045 | |
| CALL CENTER UNIVERSITY | | 5410 MARYLAND WAY | | | | BRENTWOOD | TN | 37027 | |
| CALL JR, JOHN D | | 6455 DONNEGAL LN SE | | | | GRAND RAPIDS | MI | 49546-9771 | |
| CALL ONE INC | | 399 CHALLENGER ROAD | | | | CAPE CANAVERAL | FL | 32920 | |
| CALL, ANDREW BRENT | | Address Redacted | | | | | | | |
| CALL, CAMERON MACKENNA | | Address Redacted | | | | | | | |
| CALL, DEVIN L | | Address Redacted | | | | | | | |
| CALL, JAMES A | | Address Redacted | | | | | | | |
| CALL, JAMES C | | Address Redacted | | | | | | | |
| CALL, ROBERT JASON | | Address Redacted | | | | | | | |
| CALL, SAM STEPHEN | | Address Redacted | | | | | | | |
| CALL, STUART STEPHEN | | Address Redacted | | | | | | | |
| CALL, THE | | BOX A 75 MAIN ST | | | | WOONSOCKET | RI | 02895-0992 | |
| CALL, VINCENT RYAN | | Address Redacted | | | | | | | |
| CALLAGHAN, BRIAN | | 1 MILK WEED CT | | | | NEWARK | DE | 19713 | |
| CALLAGHAN, DANIEL | | 36 CULLEN AVE | | | | ISLIP | NY | 11751-2326 | |
| CALLAGHAN, KEVIN BARRYMORE | | Address Redacted | | | | | | | |
| CALLAGHAN, SHANNON | | 1618 N OAKLEY AVE APT 1N | | | | CHICAGO | IL | 60647 | |
| CALLAGHAN, WILLIAM | | 4908 CASTLE POINT CT | | | | GLEN ALLEN | VA | 23060 | |
| CALLAGY, PETER D | | Address Redacted | | | | | | | |
| CALLAHAM, MICHAEL | | Address Redacted | | | | | | | |
| CALLAHAN FOR DELEGATE | | PO BOX 7171 | | | | MCLEAN | VA | 22106 | |
| CALLAHAN JR , ANTONIO | | Address Redacted | | | | | | | |
| CALLAHAN SIGN COMPANY | | PO BOX 526 | | | | PITTSFIELD | MA | 01202 | |
| CALLAHAN, ALICIA MARIE | | Address Redacted | | | | | | | |
| CALLAHAN, ARIA JEAN | | Address Redacted | | | | | | | |
| CALLAHAN, BRANDI LEE | | Address Redacted | | | | | | | |
| CALLAHAN, BRANDON JAMES | | Address Redacted | | | | | | | |
| CALLAHAN, BRYAN JERMAYNE | | Address Redacted | | | | | | | |
| CALLAHAN, CHADD ELDEN | | Address Redacted | | | | | | | |
| CALLAHAN, CHRIS RYAN | | Address Redacted | | | | | | | |
| CALLAHAN, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| CALLAHAN, CHRISTOPHER LOREN | | Address Redacted | | | | | | | |
| CALLAHAN, COREY JOHN | | Address Redacted | | | | | | | |
| CALLAHAN, CORNELIUS E | | Address Redacted | | | | | | | |
| CALLAHAN, CORY DANIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALLAHAN, DANIEL PATRICK | | Address Redacted | | | | | | | |
| CALLAHAN, GARRETT DANIEL | | Address Redacted | | | | | | | |
| CALLAHAN, GEOFF D | | Address Redacted | | | | | | | |
| CALLAHAN, HAKIM | | 209 HUNTERS BRANCH DR | | | | ALLENHURST | GA | 31301-2645 | |
| CALLAHAN, HOLLY | | Address Redacted | | | | | | | |
| CALLAHAN, HOWARD MATTHEW | | Address Redacted | | | | | | | |
| CALLAHAN, IAN MICHAEL | | Address Redacted | | | | | | | |
| CALLAHAN, JAMES LOWELL | | Address Redacted | | | | | | | |
| CALLAHAN, JEFFREY | | 930 N MAPLE GROVE NO 201 | | | | BOISE | ID | 83704-0000 | |
| CALLAHAN, JEFFREY MICHAEL | | Address Redacted | | | | | | | |
| CALLAHAN, JOSH | | Address Redacted | | | | | | | |
| CALLAHAN, KELLI | | 3221 SPRINGVIEW DR | | | | HAMILTON | OH | 45011 | |
| CALLAHAN, KENDRA | | 58 ROWELL CIRCLE | | | | HAVELOCK | NC | 28532 | |
| CALLAHAN, KODI A | | Address Redacted | | | | | | | |
| CALLAHAN, KRISTA CORRINE | | Address Redacted | | | | | | | |
| CALLAHAN, LEANN | | Address Redacted | | | | | | | |
| CALLAHAN, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| CALLAHAN, NEAL | | 1028 LINDSTROM DR | | | | FORT WORTH | TX | 76131 | |
| CALLAHAN, NORMA | | 5557 LORETTO AVE | | | | PHILADELPHIA | PA | 19124-1714 | |
| CALLAHAN, PATRICK | | 33 FAIRWAY DR | | | | DERRY | NH | 00000-3038 | |
| CALLAHAN, PATRICK G | | Address Redacted | | | | | | | |
| CALLAHAN, RAYMOND EARL | | Address Redacted | | | | | | | |
| CALLAHAN, RONALD J | | Address Redacted | | | | | | | |
| CALLAHAN, RYAN D | | Address Redacted | | | | | | | |
| CALLAHAN, SEAN FREDRICK | | Address Redacted | | | | | | | |
| CALLAHAN, SHAUN ROBERT | | Address Redacted | | | | | | | |
| CALLAHAN, SHERMAN B | | 207 N SMITH BRIDGE RD | | | | HOT SPRINGS | VA | 24445-2211 | |
| CALLAHAN, STUART RUSSELL | | Address Redacted | | | | | | | |
| CALLAHAN, TAMMY ANN | | Address Redacted | | | | | | | |
| CALLAHAN, TIFFANY LEE | | Address Redacted | | | | | | | |
| CALLAHAN, TYLER MICHAEL | | Address Redacted | | | | | | | |
| CALLAHAN, WAYNE | CALLAHAN  WAYNE | 3030 STATE ROUTE 66 | | | | HOUSTON | OH | 45333 | |
| CALLAHAN, WENDELL J | | 21206 EDEN ST | | | | COVINGTON | LA | 70433 | |
| CALLAHAN, ZACHARY ADAM | | Address Redacted | | | | | | | |
| CALLAN ASSOCIATES INC | | 101 CALIFORNIA ST STE 3500 | | | | SAN FRANCISCO | CA | 94111-5812 | |
| CALLAN, MONICA LEE | | Address Redacted | | | | | | | |
| CALLANDS, JIMMIE LEE | | Address Redacted | | | | | | | |
| CALLANTA, ABRAHAM JAMES | | Address Redacted | | | | | | | |
| CALLARA, STEVEN JAMES | | Address Redacted | | | | | | | |
| CALLAWAY & ASSOC DBA PROMED | | PO BOX 667967 | | | | CHARLOTTE | NC | 28266-7967 | |
| CALLAWAY CLEAN SWEEP | | PO BOX 7548 | | | | METAIRIE | LA | 70002 | |
| CALLAWAY GARDENS RESORT | | PO BOX 2000 | ACCOUNTS RECEIVABLE DEPT | | | PINE MOUNTAIN | GA | 31822 | |
| CALLAWAY, ANGELINA ELAINE | | Address Redacted | | | | | | | |
| CALLAWAY, BRIAN LAMAR | | Address Redacted | | | | | | | |
| CALLAWAY, CHRISTOPHER R | | Address Redacted | | | | | | | |
| CALLAWAY, CURTIS R | | Address Redacted | | | | | | | |
| CALLAWAY, HERSCHEL R | | Address Redacted | | | | | | | |
| CALLAWAY, MATTHEW J | | Address Redacted | | | | | | | |
| CALLAWAY, RONALD LEE | | Address Redacted | | | | | | | |
| CALLCENTERCAREERS COM | | 6325 GUNPARK DR STE 202 | | | | BOULDER | CO | 80301 | |
| CALLE, ADRIAN | | 1440 OBERLIN TERRACE | | | | LAKE MARY | FL | 32746-0000 | |
| CALLE, ADRIAN | | Address Redacted | | | | | | | |
| CALLE, CHRISTIAN | | Address Redacted | | | | | | | |
| CALLE, LIDER EDINSON | | Address Redacted | | | | | | | |
| CALLEJA, ARMANDO | | Address Redacted | | | | | | | |
| CALLEJA, PATRICK | | 4523 WATER ELM CT | | | | HOUSTON | TX | 77059 | |
| CALLEJA, RIGO | | 2216 JASMINE PATH | | | | ROUND ROCK | TX | 78664-0000 | |
| CALLEJA, RIGO TOMAS | | Address Redacted | | | | | | | |
| CALLEJA, THEODORE | | Address Redacted | | | | | | | |
| CALLEJAS, EDMUNDO | | 7537 COLLETT AVE | | | | VAN NUYS | CA | 91406-3017 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALLEJAS, EDMUNDO | | Address Redacted | | | | | | | |
| CALLEJAS, KRISTOPHER JOHN | | Address Redacted | | | | | | | |
| CALLEJAS, XAVIER ALCEDES | | Address Redacted | | | | | | | |
| CALLEJO, JATHAN | | 1445 N DANUBE RD | | | | FRIDLEY | MN | 55432 | |
| CALLEN, JACOB ANDREW | | Address Redacted | | | | | | | |
| CALLEN, ROBERT | | 1248 STONEHAM COURT | | | | MCLEAN | VA | 22101 | |
| CALLENBERGER, CHRISTOPHER | | P O BOX 1624 | | | | BRANDON | FL | 33509-1624 | |
| CALLENDER JR , VINCENT | | 820 S KINGSLEY DR APT 107 | | | | LOS ANGELES | CA | 90005 | |
| CALLENDER JR , VINCENT ANTHONY | | Address Redacted | | | | | | | |
| CALLENDER THERESA | | 7110 OMALLEY DRIVE | | | | RICHMOND | VA | 23235 | |
| CALLENDER, ARIELLE | | Address Redacted | | | | | | | |
| CALLENDER, DOUG ANDREW | | Address Redacted | | | | | | | |
| CALLENDER, HARRIET | | 2525 HUNGARY SPRINGS RD | | | | RICHMOND | VA | 23294 | |
| CALLENDER, LISA MONIQUE | | Address Redacted | | | | | | | |
| CALLENDER, MYLES CAMERON | | Address Redacted | | | | | | | |
| CALLENDERS RESTAURANT, MARIE | | 1560 ALBATROSS | | | | CITY OF INDUSTRY | CA | 91748 | |
| CALLES SMITH, DAVID ALEJANDRO | | Address Redacted | | | | | | | |
| CALLES, IGNACIO CHRIS | | Address Redacted | | | | | | | |
| CALLES, JESSICA | | Address Redacted | | | | | | | |
| CALLICUTT, ERIC | | 513 BLACK FARM RD | | | | THOMASVILLE | NC | 27360-0000 | |
| CALLICUTT, ERIC MICHAEL | | Address Redacted | | | | | | | |
| CALLIER, JAVON L | | Address Redacted | | | | | | | |
| CALLIERS CATERING | | 14787 MANCHESTER RD | | | | BALLWIN | MO | 63011 | |
| CALLIGAN, PRENTICE | | Address Redacted | | | | | | | |
| CALLIGAN, WYLIKA | | Address Redacted | | | | | | | |
| CALLIHAN, ANDREW | | Address Redacted | | | | | | | |
| CALLIHAN, CLAYTON ANDREW | | Address Redacted | | | | | | | |
| CALLIHAN, DEBORAH L | | Address Redacted | | | | | | | |
| CALLIHAN, KEVIN PATRICK | | Address Redacted | | | | | | | |
| CALLINAN, JEREMY C | | Address Redacted | | | | | | | |
| CALLINAN, MARK | | 24 ROBERTS ST | | | | QUINCY | MA | 02169 | |
| CALLINAN, TIM | | Address Redacted | | | | | | | |
| CALLING, DAN | | 8121 NORTHWEST WALNUT WAY | | | | KANSAS CITY | MO | 64152 | |
| CALLINS, LEVI | | Address Redacted | | | | | | | |
| CALLINS, RHEUBEN | | 2124 GABLES DR NE NO 1234 | | | | ATLANTA | GA | 30319 | |
| CALLION, WESLEY | | 266 LEXINGTON AVE | | | | BRIDGEPORT | CT | 06604 | |
| CALLION, WESLEY S | | Address Redacted | | | | | | | |
| CALLIOTT, ROSS E | | Address Redacted | | | | | | | |
| CALLIS, ANDRE LAMAR | | Address Redacted | | | | | | | |
| CALLIS, HELEN ALINE | | Address Redacted | | | | | | | |
| CALLIS, MARCUS TREMAINE | | Address Redacted | | | | | | | |
| CALLIS, REBECCA | | Address Redacted | | | | | | | |
| CALLIS, RON W | | Address Redacted | | | | | | | |
| CALLISON, BRIAN MATTHEW | | Address Redacted | | | | | | | |
| CALLISON, PRESTON THOMAS | | Address Redacted | | | | | | | |
| CALLISON, WILLIAM | | 398 COLLINS RD | | | | WAYNESBORO | GA | 30830 | |
| CALLLENDER, KASEY MONTELL | | Address Redacted | | | | | | | |
| CALLNAN, JACOB P | | Address Redacted | | | | | | | |
| CALLO, GLENN ESTOQUE | | Address Redacted | | | | | | | |
| CALLOW, LUCAS ANTHONY | | Address Redacted | | | | | | | |
| CALLOWAY & COMPANY | | 4502 S STAPLES ST | | | | CORPUS CHRISTI | TX | 78411 | |
| CALLOWAY TITLE & ESCROW LLC | | 4170 ASHFORD DUNWOODY RD NE STE 285 | | | | ATLANTA | GA | 30319 | |
| CALLOWAY, ANISE ERNESTA | | Address Redacted | | | | | | | |
| CALLOWAY, BRANDY SINCLAIR | | Address Redacted | | | | | | | |
| CALLOWAY, CHARLOTTE VERSAL | | Address Redacted | | | | | | | |
| CALLOWAY, DIANE LATRECE | | Address Redacted | | | | | | | |
| CALLOWAY, JERAVONTE LASHAWN | | Address Redacted | | | | | | | |
| CALLOWAY, JUSTIN LEE | | Address Redacted | | | | | | | |
| CALLOWAY, KATE ROSE | | Address Redacted | | | | | | | |
| CALLOWAY, MARCUS KONRAD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALLOWAY, MICHAEL | | Address Redacted | | | | | | | |
| CALLOWAY, PYRNIE SADE | | Address Redacted | | | | | | | |
| CALLOWAY, RANDALL | | Address Redacted | | | | | | | |
| CALLOWAY, ROBERT CLINTON | | Address Redacted | | | | | | | |
| CALLOWAY, SHELDON | | 375 E GROVE ST | APT 1004 | | | RENO | NV | 89502 | |
| CALLOWAYS ELECTRICAL SERVICE | | 6989 ZION CHURCH ROAD | | | | SALISBURY | MD | 21801 | |
| CALLOWAYS ELECTRICAL SERVICE | | 6989 ZION CHURCH ROAD | | | | SALISBURY | MD | 21804 | |
| CALLSEN, NICOLE MARIE | | Address Redacted | | | | | | | |
| CALLWOOD, TRAVIS AKEEM | | Address Redacted | | | | | | | |
| CALMA, DUSTIN | | 11706 BELFAIR ST | | | | NORWALK | CA | 90650 | |
| CALMA, DUSTIN P | | Address Redacted | | | | | | | |
| CALMARK CORP | | 14100 DANIELSON ST | | | | POWAY | CA | 92064-6898 | |
| CALMES, KASEY | | 2323 FLORIDA BLVD | | | | BATON ROUGE | LA | 70802-3128 | |
| CALMUS, JUSTIN | | Address Redacted | | | | | | | |
| CALNICK, SHAAKIRA | | Address Redacted | | | | | | | |
| CALNIN, JEREMY | | Address Redacted | | | | | | | |
| Calobrisi, Carla | | PO Box 3697 | | | | McLean | VA | 22103-3697 | |
| CALOBRISI, JASON | | Address Redacted | | | | | | | |
| CALOIARO, BRIAN M | | 45 QUINCE CT | | | | LAWRENCEVILLE | NJ | 08648 | |
| CALOIARO, BRIAN M | | 740 BUNKER HILL | | | | LAWRENCEVILLE | NJ | 08648 | |
| CALOIARO, JOSEPH | | 14 VANDERVEER DRIVE | | | | LAWRENCEVILLE | NJ | 08648 | |
| CALOMINO, DOMINIC | Dominic Calomino | | 2494 W Vista Dr | | | Larkspur | CO | 80118 | |
| CALOMINO, DOMINIC | | Address Redacted | | | | | | | |
| CALONGE, OLIVER | | Address Redacted | | | | | | | |
| CALONICO, LOUIS | | 2S905 HERITAGE GLEN CT | | | | BATAVIA | IL | 60510-5100 | |
| CALOPE, JEAN YVES RABAGO | | Address Redacted | | | | | | | |
| CALOTESCU, DRAGOS A | | Address Redacted | | | | | | | |
| CALOURO, JEFFREY MICHAEL | | Address Redacted | | | | | | | |
| CALPERS | | PO BOX 406611 BANK OF AMERICA | BEAVER VALLEY MALL | | | ATLANTA | GA | 30384-6611 | |
| CALPERS BREA MARKETPLACE | | 1111 ARROYO PKY PLAZA 1ST FL | | | | PASADENA | CA | 91105 | |
| CALPERS BREA MARKETPLACE | | FILE 56752 | BANK OF AMERICA BREA MARKETPL | | | LOS ANGELES | CA | 90074-6752 | |
| CALS APPLIANCE SERVICE | | 2839 SHERIDAN AVENUE | | | | NORTH BEND | OR | 97459 | |
| CALSADILLO, CHRISTOPHER STEVEN | | Address Redacted | | | | | | | |
| CALSTAFF | | PO BOX 254525 | | | | SACRAMENTO | CA | 95865-4525 | |
| CALTAR | | 10035 GREENLEAF AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| CALTON, TONYA C | | Address Redacted | | | | | | | |
| CALUB, JOHN | | 528 EL CAMINITO | | | | LIVERMORE | CA | 94550 | |
| CALULOT, STEPHEN | | 6493 S HWY 211 | | | | SALT LICK | KY | 40511 | |
| CALUMET CITY CLERK | | CALUMET CITY CLERK | OFFICE OF THE CITY CLERK | P O BOX 1519 | | CALUMET CITY | IL | 60409 | |
| CALUMET CITY CLERK | | OFFICE OF THE CITY CLERK | | | | CALUMET CITY | IL | 60409 | |
| CALUMET CITY CLERK | | PO BOX 1519 | OFFICE OF THE CITY CLERK | | | CALUMET CITY | IL | 60409 | |
| CALUMET CITY POLICE DEPT | | 1200 PULASKI RD | | | | CALUMET CITY | IL | 60409 | |
| CALUMET CITY WATER DEPARTMENT | | 204 PULASKI RD | PO BOX 1519 | | | CALUMET CITY | IL | 60409 | |
| CALUMET CITY WATER DEPARTMENT | | PO BOX 1519 | | | | CALUMET CITY | IL | 60409 | |
| CALUMET PHOTOGRAPHIC CORP | | LOCK BOX 5118 | | | | CHICAGO | IL | 60678-5118 | |
| CALUMET PHOTOGRAPHIC CORP | | LOCKBOX 97184 | | | | CHICAGO | IL | 60678-7184 | |
| CALUS, NICHOLAS BRENDON | | Address Redacted | | | | | | | |
| CALVACCA, DANIEL J | | Address Redacted | | | | | | | |
| CALVAO, TIMMY | | Address Redacted | | | | | | | |
| CALVARIO, MICHAEL KEVIN | | Address Redacted | | | | | | | |
| CALVARY CALVERY BAPT, | | 7216 E ADMIRAL PL | | | | TULSA | OK | 74115 | |
| CALVENTE, VINCENT | | 1513 WILD FERN DR | | | | ORANGE PARK | FL | 32003-8198 | |
| CALVERASE, KIMBERLY A | | 511 S STATE ST | | | | SYRACUSE | NY | 13202 | |
| CALVERIC, KAREN | | 3140 RIVER VILLA WAY | | | | MELBOURNE BEACH | FL | 32951 | |
| CALVERT & ASSOCIATES INC | | 1060 E 86TH ST STE 61C | | | | INDIANAPOLIS | IN | 46240 | |
| CALVERT & ASSOCIATES INC | | 3446 ADMIRALTY LN | | | | INDIANAPOLIS | IN | 46240 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALVERT & ASSOCIATES INC | | 6194 EVANSTON AVE | | | | INDIANAPOLIS | IN | 46220 | |
| CALVERT BANK & TRUST CO | | PO BOX 655 | | | | LEONARDTOWN | MD | 20650-0655 | |
| CALVERT JR, GORDON MAURICE | | Address Redacted | | | | | | | |
| CALVERT, BRENTON ANTHONY | | Address Redacted | | | | | | | |
| CALVERT, CHRIS ALLEN | | Address Redacted | | | | | | | |
| CALVERT, DANA JEROME | | Address Redacted | | | | | | | |
| CALVERT, DANIEL MARCUS | | Address Redacted | | | | | | | |
| CALVERT, DANIELLE MARIE | | Address Redacted | | | | | | | |
| CALVERT, EMILY | | 36312 DOMINION CIRCLE | | | | STERLING HEIGHTS | MI | 48310 | |
| CALVERT, EMILY L | | Address Redacted | | | | | | | |
| CALVERT, GORDON | | 1075 EAST 22ND ST | | | | KANNAPOLIS | NC | 28083-0000 | |
| CALVERT, GORDON MAURICE | | Address Redacted | | | | | | | |
| CALVERT, JONATHON A | | Address Redacted | | | | | | | |
| CALVERT, MARK DWAIN | | Address Redacted | | | | | | | |
| CALVERT, SAMUEL WILLIAM | | Address Redacted | | | | | | | |
| CALVETTI, ROBERTO | | Address Redacted | | | | | | | |
| CALVILLO, ALEJANDRA | | Address Redacted | | | | | | | |
| CALVILLO, ANDY | | Address Redacted | | | | | | | |
| CALVILLO, DAVID | | 5444 N DONNA BETH AVE | | | | AZUSA | CA | 91702-5621 | |
| CALVILLO, JESUS | | Address Redacted | | | | | | | |
| CALVILLO, JESUS | | Address Redacted | | | | | | | |
| CALVILLO, LESLIE | | Address Redacted | | | | | | | |
| CALVILLO, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| CALVILLO, STEPHEN | | Address Redacted | | | | | | | |
| CALVIN & COMPANY INC | | PO BOX K | | | | FLINT | MI | 48507 | |
| CALVIN CHARLES | | 3001 CABANA NO 134 | | | | LAS VEGAS | NV | 89122 | |
| CALVIN E VINES | VINES CALVIN E | 1685 RUEGER ST | | | | VA BEACH | VA | 23464-6613 | |
| CALVIN FIRE PROTECTION EQUIP | | 3428 HILLMAN ST | | | | YOUNGSTOWN | OH | 44507 | |
| Calvin Leong | Kingston Technology Company Inc | 17600 Newhope St | | | | Fountain Valley | CA | 92708-4220 | |
| Calvin Rogers | | 50 Pine St Unit 321 | | | | Montclair | NJ | 07042 | |
| CALVIN W PUGH JR | PUGH CALVIN W | 4034 LOMITA LN | | | | DALLAS | TX | 75220-3728 | |
| CALVIN, ALAN JAMES | | Address Redacted | | | | | | | |
| CALVIN, ANANIAS | | 1053 WINBURN DR NO 81 81 | | | | LEXINGTON | KY | 40511-0000 | |
| CALVIN, ANANIAS | | 804 EDMOND ST | | | | LEXINGTON | KY | 00004-0508 | |
| CALVIN, ANANIAS ARMAND | | Address Redacted | | | | | | | |
| CALVIN, CHARLES T | | Address Redacted | | | | | | | |
| CALVIN, DWAYNE | | Address Redacted | | | | | | | |
| CALVIN, RODNEY LORENZO | | Address Redacted | | | | | | | |
| CALVO, ALAN PATRICK | | Address Redacted | | | | | | | |
| CALVO, ALBERT FRANKIE | | Address Redacted | | | | | | | |
| CALVO, AUSTIN | | Address Redacted | | | | | | | |
| CALVO, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | | |
| CALVO, GUSTAVO | | 2804 EIGHT LINE | | | | SPRINGHILL | TN | 37174-0000 | |
| CALVO, ISAAC A | | Address Redacted | | | | | | | |
| CALVO, MARK PONDOC | | Address Redacted | | | | | | | |
| CALVO, ROBERT FERNANDO | | Address Redacted | | | | | | | |
| CALVO, RYAN | | 116 HONEYSUCKLE LANE | | | | BREA | CA | 92821-0000 | |
| CALVO, RYAN | | Address Redacted | | | | | | | |
| CALVOSA ALBERT | | 2407 DEERPARK DRIVE | | | | FULLERTON | CA | 92835 | |
| CALWELL APPRAISAL COMPANY | | PO BOX 763 | | | | CARY | NC | 27512 | |
| CALWELL, CAITLIN | | | | | | | | | |
| CALWEST TEXAS PROPERTIES | | 150 S WACKER DR STE 3030 | | | | CHICAGO | IL | 60606 | |
| CALWEST TEXAS PROPERTIES | | PO BOX 847392 | C/O 4000 GREENBRIAR | | | DALLAS | TX | 75284-7392 | |
| CALZADA, CLAUDIA P | | Address Redacted | | | | | | | |
| CALZADA, DANIEL | | 2319 CLARK ST NO SR | | | | DETROIT | MI | 48209-1335 | |
| CALZADA, PATRICIA LUCY | | Address Redacted | | | | | | | |
| CALZADA, SARAH ANN | | Address Redacted | | | | | | | |
| CALZADA, VINCENT C | | Address Redacted | | | | | | | |
| CALZADILLA, ARNALDO | | Address Redacted | | | | | | | |
| CALZADILLAS, DANIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALZADO, DANIEL P | | Address Redacted | | | | | | | |
| CALZADO, KATIA | | 2100 NW 107TH ST | | | | MIAMI | FL | 33167-3817 | |
| CALZONE CASE CO | | 225 BLACK ROCK AVE | | | | BRIDGEPORT | CT | 06605 | |
| CAM HVAC & CONSTRUCTION INC | | 116 LYDIA ANN RD | | | | SMITHFIELD | RI | 02917 | |
| CAM HVAC & CONSTRUCTION INC | | PO BOX 17279 | | | | ESMOND | RI | 02917 | |
| CAM LIMOUSINE SERVICE INC | | PO BOX 491311 | | | | ATLANTA | GA | 30349 | |
| CAM SERVICES | | 601 E 45TH AVE | | | | DENVER | CO | 80216 | |
| CAM SPRAY | | PO BOX 726 | 520 BROOKS RD | | | IOWA FALLS | IA | 50126 | |
| CAMA, VINCENT | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CAMACCI, MIKE | | 458 WEST SARATOGA | | | | YOUNGSTOWN | OH | 44515 | |
| CAMACHO BOX COMPANY | | 6415 CEDAR SPRINGS ROAD | PO BOX 35222 | | | DALLAS | TX | 75235 | |
| CAMACHO BOX COMPANY | | PO BOX 35222 | | | | DALLAS | TX | 75235 | |
| CAMACHO JR , JOSE RAUL | | Address Redacted | | | | | | | |
| CAMACHO JR, ANTONIO V | | Address Redacted | | | | | | | |
| CAMACHO VEGA, INGRID M | | Address Redacted | | | | | | | |
| CAMACHO, ADAN | | Address Redacted | | | | | | | |
| CAMACHO, ALBERT NICHOLAS | | Address Redacted | | | | | | | |
| CAMACHO, ALBERTO | | 1002 S BLOSSER RD | | | | SANTA MARIA | CA | 93458-0000 | |
| CAMACHO, ALICIA U MD | | 1443 DEER PARK AVE | | | | NORTH BABYLON | NY | 11703 | |
| CAMACHO, ANTHONY | | 9608 TWEEDY LN | | | | DOWNEY | CA | 90240 | |
| CAMACHO, ANTHONY J | | 200 KEIBER CT | | | | STATEN ISLAND | NY | 10314 | |
| CAMACHO, CHRISTOPHER LUIS | | Address Redacted | | | | | | | |
| CAMACHO, DANIEL | | Address Redacted | | | | | | | |
| CAMACHO, DANIEL | | Address Redacted | | | | | | | |
| CAMACHO, DANIEL | | Address Redacted | | | | | | | |
| CAMACHO, DARIO | | Address Redacted | | | | | | | |
| CAMACHO, DAVID | | Address Redacted | | | | | | | |
| CAMACHO, DAVID VALENTINO | | Address Redacted | | | | | | | |
| CAMACHO, DEREK JOEL | | Address Redacted | | | | | | | |
| CAMACHO, EMILY | | 1141 FDR DR | | | | NEW YORK | NY | 10009-4431 | |
| CAMACHO, ERICA MILNE | | Address Redacted | | | | | | | |
| CAMACHO, EUSEBIO DANIEL | | Address Redacted | | | | | | | |
| CAMACHO, EVA | | 2300 RIVERVIEW DR | | | | MADERA | CA | 93637-0000 | |
| CAMACHO, FRANCISCO | | Address Redacted | | | | | | | |
| CAMACHO, FREDDY | | 9608 TWEEDY LN | | | | DOWNEY | CA | 90240 | |
| CAMACHO, FREDDY | | 9608 TWEEDY LN | | | | DOWNEY | CA | 90240-3141 | |
| CAMACHO, GENEVA SAROUGNEE | | Address Redacted | | | | | | | |
| CAMACHO, GISELLE | | Address Redacted | | | | | | | |
| CAMACHO, GUILLERMO | | Address Redacted | | | | | | | |
| CAMACHO, HAYDEE | | 8228 DRYCREEK DR | | | | TAMPA | FL | 33615-1208 | |
| CAMACHO, IVELISSE CAROLE | | Address Redacted | | | | | | | |
| CAMACHO, JASON | | Address Redacted | | | | | | | |
| CAMACHO, JAUHAUZI O | | Address Redacted | | | | | | | |
| CAMACHO, JEREMY | | 250 W CENTRAL AVE 714 | | | | BREA | CA | 92821 | |
| CAMACHO, JEREMY J | | Address Redacted | | | | | | | |
| CAMACHO, JOSE M | | Address Redacted | | | | | | | |
| CAMACHO, JUAN CARLOS | | Address Redacted | | | | | | | |
| CAMACHO, LEON ADRIAN | | Address Redacted | | | | | | | |
| CAMACHO, LEVID IVAN | | Address Redacted | | | | | | | |
| CAMACHO, LIZETTE FRANCHESCA | | Address Redacted | | | | | | | |
| CAMACHO, LUIS | | 31125 AVE EL MUNDO | | | | CATHEDRAL CITY | CA | 92234-0000 | |
| CAMACHO, LUIS | | Address Redacted | | | | | | | |
| CAMACHO, LUIS ALBERTO | | Address Redacted | | | | | | | |
| CAMACHO, MARCO | | Address Redacted | | | | | | | |
| Camacho, Mario | | 480 Park Ave | | | | Fairview | NJ | 07022 | |
| CAMACHO, MICHAEL | | Address Redacted | | | | | | | |
| CAMACHO, MIGDALIA | | Address Redacted | | | | | | | |
| CAMACHO, MISAEL TALIA | | Address Redacted | | | | | | | |
| CAMACHO, OSCAR ANTONIO | | Address Redacted | | | | | | | |
| CAMACHO, RAFAEL | | Address Redacted | | | | | | | |
| CAMACHO, REBECCA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMACHO, ROBERT | | Address Redacted | | | | | | | |
| CAMACHO, ROBERTO | | 947 ELILAC | | | | PALATINE | IL | 60674 | |
| CAMACHO, ROBERTO ALEJANDRO | | Address Redacted | | | | | | | |
| CAMACHO, ROGELIO | | Address Redacted | | | | | | | |
| CAMACHO, SERGIO | | Address Redacted | | | | | | | |
| CAMACHO, STEPHANIE ELISA | | Address Redacted | | | | | | | |
| CAMACHO, VANESSA | | Address Redacted | | | | | | | |
| CAMACHO, VERONICA ESTHER | | Address Redacted | | | | | | | |
| CAMAR, JOSEPH | | 34 JESSICA DRIVE | | | | MERRIMACK | NH | 03054 | |
| CAMAR, JOSEPH E | | Address Redacted | | | | | | | |
| CAMAR, MARAMJELIE RUIZ | | Address Redacted | | | | | | | |
| CAMARA, MARK | | 9565 BLACK CANYON DR | | | | RENO | NV | 89506-2010 | |
| CAMARA, MARK ANTHONY | | Address Redacted | | | | | | | |
| CAMARA, MARK P | | 1418 169TH NE | | | | BELLEVUE | WA | 98008 | |
| CAMARA, MARK P | | Address Redacted | | | | | | | |
| CAMARA, TIFFANY LEE | | Address Redacted | | | | | | | |
| CAMARATA JR , ANDREW L | | Address Redacted | | | | | | | |
| CAMARDELLA, MARTIE ANN | | Address Redacted | | | | | | | |
| CAMARENA, ALFONSO | | Address Redacted | | | | | | | |
| CAMARENA, CESAR | | Address Redacted | | | | | | | |
| CAMARENA, ENRIQUE EMMAUELLE | | Address Redacted | | | | | | | |
| CAMARENA, FRANCISCO | | Address Redacted | | | | | | | |
| CAMARENA, GABRIELA GUADALUPE | | Address Redacted | | | | | | | |
| CAMARENA, GENARO JAVIER | | Address Redacted | | | | | | | |
| CAMARENO, ROLANDO | | Address Redacted | | | | | | | |
| CAMARGO, ANDRE F | | Address Redacted | | | | | | | |
| CAMARGO, CYNTHIA ELIZABETH | | Address Redacted | | | | | | | |
| CAMARGO, DONNIE LEANDRO | | Address Redacted | | | | | | | |
| CAMARGO, JESSICA | | Address Redacted | | | | | | | |
| CAMARGO, JUAN | | Address Redacted | | | | | | | |
| CAMARGO, KRYSTAL | | Address Redacted | | | | | | | |
| CAMARGO, LOUIE JR | | 2030 N 31ST AVE | | | | PHOENIX | AZ | 85009-2449 | |
| CAMARGO, MARCO A | | Address Redacted | | | | | | | |
| CAMARGO, ROCKY CALEB | | Address Redacted | | | | | | | |
| CAMARGO, WILLIAM | | Address Redacted | | | | | | | |
| CAMARILLO, JOSE | | 3832 CHILDRESS ST | | | | FORT WORTH | TX | 76119 | |
| CAMARILLO, KRISTINA MICHELLE | | Address Redacted | | | | | | | |
| CAMARILLO, MICHAEL A | | PO BOX 1544 | | | | ROCKFORD | IL | 61110-0044 | |
| CAMARILLO, ROLANDO | | Address Redacted | | | | | | | |
| CAMBA, BRIAN | | Address Redacted | | | | | | | |
| CAMBA, JOSE | | Address Redacted | | | | | | | |
| CAMBELL & COYNE PC | | 7777 BONHOMME AVE | THE SEVENS BLDG STE 1500 | | | ST LOUIS | MO | 63105 | |
| CAMBELL & COYNE PC | | 7777 BONHOMME AVE STE 1500 | | | | ST LOUIS | MO | 63105 | |
| CAMBELL, JASON | | 3658 HAWTHORNE TRL | | | | ROCKWALL | TX | 75032-9209 | |
| CAMBELL, JOHN B | | 624 E GARDEN ST | | | | LAKELAND | FL | 33805-4646 | |
| CAMBERLEY BROWN | | 335 W BROADWAY | | | | LOUISVILLE | KY | 40202 | |
| CAMBERLEY PLAZA, THE | | 10221 PRINCESS PALM AVE | | | | TAMPA | FL | 33610 | |
| CAMBERO, JOSE | | Address Redacted | | | | | | | |
| CAMBIANO, SAVANNAH DAWN | | Address Redacted | | | | | | | |
| CAMBOS, KONSTANTINOS | | Address Redacted | | | | | | | |
| CAMPBELL, RICHARD | | 2211 SEA GULL DR | | | | EL PASO | TX | 79936-3656 | |
| CAMBRA, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| CAMBRA, ERIC A | | Address Redacted | | | | | | | |
| CAMBRA, MEGAN | | Address Redacted | | | | | | | |
| CAMBRIA COUNTY PROBATE | | 200 S CENTER ST | | | | EDENSBURG | PA | 15931 | |
| CAMBRIC, MERVIN VERNON | | Address Redacted | | | | | | | |
| CAMBRICE, TODD | | Address Redacted | | | | | | | |
| CAMBRIDGE COMMUNICATIONS | | 370 PITTSTOWN RD | | | | PITTSTOWN | NJ | 08867 | |
| CAMBRIDGE CREDIT COUNSELING | | 67 HUNT STREET | | | | AGAWAM | MA | 01001 | |
| CAMBRIDGE GROUP LTD, THE | | 1175 POST RD E | | | | WESTPORT | CT | 06880 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMBRIDGE MED ASSOC PA | | PO BOX 2444 | | | | FAYETTEVILLE | NC | 28302 | |
| CAMBRIDGE MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | CITY HALL | 795 MASSACHUSETTS AVE | | CAMBRIDGE | MA | | |
| CAMBRIDGE REGIONAL MRI | | CENTER | PO BOX 360089 | | | BOSTON | MA | 2241 | |
| CAMBRIDGE SILICON RADIO LTD | | MILTON RD | CAMBRIDGE SCIENCE PARK | | | CAMBRIDGE | | CB4 0WH | |
| CAMBRIDGE, CITY OF | | 5 WESTERN AVE | POLICE DEPARTMENT | | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE, CITY OF | | 795 MASSACHUSETTS AVE | | | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE, CITY OF | | PO BOX 390434 | TAX COLLECTORS OFFICE | | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE, CITY OF | | TAX COLLECTORS OFFICE | | | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE, GERVAIS | | Address Redacted | | | | | | | |
| CAMBRIDGE, MAURICE | | 178 19 120TH AVE | | | | JAMAICA | NY | 11434 | |
| CAMBRIDGE/LEP/LARGO LIMITED | | 560 HERNDON PARKWAY SUITE 210 | | | | HERNDON | VA | 22070 | |
| CAMBRIDGESIDE GALLERIA PROMO | | PO BOX 414075 | | | | BOSTON | MA | 02241-4075 | |
| CAMBRIDGESIDE PARTNERS LP | | PO BOX 414074 | | | | BOSTON | MA | 02241-4074 | |
| CAMBROC SPORTS INC | | 3728 GRISSOM LN | | | | KISSIMMEE | FL | 34741-4615 | |
| CAMBRON, FABIAN | | 5439 W 83RD ST | | | | BURBANK | IL | 60459 | |
| CAMBRON, GUSTAVO J R | | Address Redacted | | | | | | | |
| CAMBRON, LINDSEY RAEANN | | Address Redacted | | | | | | | |
| CAMBRONNE, DAPHNEY | | Address Redacted | | | | | | | |
| CAMCO CONSTRUCTION INC | | 1106 E 6600 S | | | | SALT LAKE CITY | UT | 84121 | |
| CAMCO LOCK SAFE & SECURITY | | PO BOX 20297 | | | | FERNDALE | MI | 48220-0297 | |
| CAMCO PACIFIC | | 17891 CARTWRIGHT RD | STE 100 | | | IRVINE | CA | 92614 | |
| CAMCORDER | | PO BOX 677 | | | | MT MORRIS | IL | 61054 | |
| CAMDEN APPLIANCE COMPANY | | 2442 GARDEN CITY BL SE | | | | ROANOKE | VA | 24014 | |
| CAMDEN APPLIANCE COMPANY | | 3733 GARDEN CITY BL SE | | | | ROANOKE | VA | 24014 | |
| CAMDEN AT WELLESLEY | | 3807 CHASE WELLESLEY CT | C O RENTAL OFFICE RE 217 218 | | | RICHMOND | VA | 23233 | |
| CAMDEN AT WELLESLEY | | C O RENTAL OFFICE RE 217 218 | | | | RICHMOND | VA | 23233 | |
| CAMDEN CO MUNICIPAL | | PO BOX 1105 | | | | BELLMAWR | NJ | 08099 | |
| CAMDEN COUNTY PROBATE DEPT | | PO BOX 1928 | | | | CAMDEN | NJ | 08101 | |
| CAMDEN COUNTY SURROGATE | | 101 S FIFTH ST | | | | CAMDEN | NJ | 08103-4001 | |
| CAMDEN COURIER POST | PHIL MCCARTY | PO BOX 5300 | | | | CHERRY HILL | NJ | 08034 | |
| CAMDEN SUITES | | 1784 PRESIDENTIAL CIR | | | | SNELLVILLE | GA | 30078 | |
| CAMDEN SUITES | | PO BOX 922757 | | | | NORCROSS | GA | 30010 | |
| CAMDEN, HINTON | | 325 EMMONS ST | | | | KILGORE | TX | 75662-3933 | |
| CAMDEN, RICHARD DALE | | Address Redacted | | | | | | | |
| CAMDEN, STEPHEN TYLER | | Address Redacted | | | | | | | |
| CAMEL, MARVIN L | | Address Redacted | | | | | | | |
| CAMELBACK CENTER PROPERTIES | TAMMY PALMER | KITCHELL DEVELOPMENT COMPANY | 1661 EAST CAMELBACK ROAD | SUITE 375 | | PHOENIX | AZ | 85016 | |
| CAMELBACK CENTER PROPERTIES | TAMMY PALMER PROPERTY MANAGER | KITCHELL DEVELOPMENT COMPANY | 1661 EAST CAMELBACK RD | SUITE 375 | | PHOENIX | AZ | 85016 | |
| CAMELBACK CENTER PROPERTIES | | PO BOX 1260 | | | | LAKE HAVASUCITY | AZ | 86405 | |
| CAMELBACK CENTER PROPERTIES | | PO BOX 1260 | | | | LAKE HAVASU CTY | AZ | 86405 | |
| CAMELBACK CENTER PROPERTIES | | PO BOX 1260 | | | | LAKE HAVASU CTY | AZ | 86405-1260 | |
| CAMELOT CATERING CAMBRIDGE INN | | 19 SUMMERHILL RD | | | | SPOTSWOOD | NJ | 08884 | |
| CAMELOT PARK FAMILY ENTERTAINM | JENIFER LINHART | | | | | LIVERMORE | CA | 94550 | |
| CAMELOT PARK FAMILY ENTERTAINM | | 2400 KITTY HAWK RD | ATTN JENIFER LINHART | | | LIVERMORE | CA | 94550 | |
| CAMENZULI, TRACEY LEE | | Address Redacted | | | | | | | |
| CAMEO | | 333 NORRIS HALL | | | | BLACKSBURG | VA | 24061 | |
| CAMEO PERSONNEL SYSTEMS INC | | 440 S MAIN ST | BRIAR RIDGE PLAZA | | | MILLTOWN | NJ | 08850 | |
| CAMERA CORNER INC | | PO BOX 1899 | | | | BURLINGTON | NC | 27216-1899 | |
| CAMERA EXCHANGE | | 1636 S GOLD STREET | | | | CENTRALIA | WA | 98531 | |
| CAMERA READY KIDS | | 11421 LOCKWOOD DR 410 | | | | SILVER SPRING | MD | 20904 | |
| CAMERA, BRANDY | | 1023 EMORY PLACE | | | | ANNISTON | AL | 36207 | |
| CAMERAS IN ACTION STOCK PHOTO | | 1140 WESTLAKE DRIVE | | | | KANNAPOLIS | NC | 28081 | |
| CAMERE, ALDO M | | 13594 SW 114TH TER | | | | MIAMI | FL | 33186-4410 | |
| CAMERICA | | ONE TIFFANY POINTE | | | | BLOOMINGDALE | IL | 60108 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMERLENGO & JOHNSON | | 500 AIRPORT BLVD STE 350 | | | | BURLINGAME | CA | 94010 | |
| CAMERO, MARY E | | 854 QUAIL HOLLOW DR | | | | WESLACO | TX | 78596-7832 | |
| CAMERON & BARKLEY CO | | PO BOX 118006 | | | | CHARLESTON | SC | 29423-8006 | |
| CAMERON & BARKLEY CO | | PO BOX 932297 | | | | ATLANTA | GA | 31193-2297 | |
| Cameron Bayonne LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece Esq | 308 Maltbie St Ste 200 | | | Syracuse | NY | 13204-1498 | |
| Cameron Bayonne LLC | Cameron Bayonne LLC | | 6007 Fair Lakes Rd Ste 100 | | | East Syracuse | NY | 13057-1253 | |
| Cameron Bayonne LLC | | 6007 Fair Lakes Rd Ste 100 | | | | East Syracuse | NY | 13057-1253 | |
| CAMERON CO DISTRICT CLERK | | 974 E HARRISON | | | | BROWNSVILLE | TX | 78520 | |
| Cameron County | Cameron County | | 964 E Harrison St | | | Brownsville | TX | 78520-0000 | |
| Cameron County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Cameron County | | 964 E Harrison St | | | | Brownsville | TX | 78520-0000 | |
| CAMERON COUNTY TAX ASSESSOR | | CAMERON COUNTY TAX ASSESSOR | TONY YZAGUIRRE JR | PO BOX 952 | | BROWNSVILLE | TX | 78522 | |
| CAMERON COUNTY TAX OFFICE | | PO BOX 952 | TONY YZAGUIRRE JR | | | BROWNSVILLE | TX | 78522 | |
| CAMERON COUNTY TAX OFFICE | | PO BOX 952 | | | | BROWNSVILLE | TX | 785220952 | |
| CAMERON ELECTRICAL, CASEY | | 5929 LIEBERMAN DR | | | | COVINGTON | KY | 41015 | |
| CAMERON FLOORING | | 5263 SANDY CIR NW | | | | CANTON | OH | 44718 | |
| CAMERON GROUP ASSOCIATES LLP | J STEVEN SCHRIMSHER | 600 EAST COLONIAL DRIVE | SUITE 100 | | | ORLANDO | FL | 32803 | |
| CAMERON GROUP ASSOCIATES LLP | | 600 E COLONIAL DR STE 100 | | | | ORLANDO | FL | 32803 | |
| CAMERON II, ROBERT BUCKINGHAM | | Address Redacted | | | | | | | |
| CAMERON JR WADER | | 6566 LUDWIG RD | | | | RICHMOND | VA | 23225 | |
| CAMERON JR, WALLACE | | 31 HOWARD ST | | | | LEOMINSTER | MA | 01453 | |
| CAMERON SPRINGS | | PO BOX 6020 | | | | INDIANAPOLIS | IN | 46206-6020 | |
| CAMERON, ADONAI HAILE | | Address Redacted | | | | | | | |
| CAMERON, AMOS DWAYNE | | Address Redacted | | | | | | | |
| CAMERON, BOYINGTON | | 747 LIMESTONE COUNTY RD | | | | WACO | TX | 76678-0000 | |
| CAMERON, BRAD COURTNEY | | Address Redacted | | | | | | | |
| CAMERON, BRANDON RAY | | Address Redacted | | | | | | | |
| CAMERON, BRITTANY LYNNE | | Address Redacted | | | | | | | |
| CAMERON, CHARLES ERIC | | Address Redacted | | | | | | | |
| CAMERON, COURTNEY M | | Address Redacted | | | | | | | |
| CAMERON, DANIEL RYAN | | Address Redacted | | | | | | | |
| CAMERON, DENNIS | | 304 LANGLEY RD | | | | TRAVELERS REST | SC | 29690 | |
| CAMERON, ISRAEL AKEEM | | Address Redacted | | | | | | | |
| CAMERON, J CHADWICK | | 1738 HOMESTEAD AVENUE | | | | ATLANTA | GA | 30306 | |
| CAMERON, JASON | | Address Redacted | | | | | | | |
| CAMERON, JOHN MCNAUGHTON | | Address Redacted | | | | | | | |
| CAMERON, JONATHAN C | | Address Redacted | | | | | | | |
| CAMERON, JONATHAN JOSEPH | | Address Redacted | | | | | | | |
| CAMERON, JOSH DAVID | | Address Redacted | | | | | | | |
| CAMERON, JOSHUA DAVID | | Address Redacted | | | | | | | |
| CAMERON, KELVIN GEORGE | | Address Redacted | | | | | | | |
| CAMERON, LINDA | | 1462 JUSTIN PL | | | | CROFTON | MD | 21114-2122 | |
| CAMERON, NATHAN ALAN | | Address Redacted | | | | | | | |
| CAMERON, NICHOLAS DAVID | | Address Redacted | | | | | | | |
| CAMERON, SEAN P | | Address Redacted | | | | | | | |
| CAMERON, STEPHANIE CHANTEL | | Address Redacted | | | | | | | |
| CAMERON, ZAQUERY JAMES | | Address Redacted | | | | | | | |
| CAMEROS, JENNIFER LISSET | | Address Redacted | | | | | | | |
| CAMEROT, MARK A | | Address Redacted | | | | | | | |
| CAMEROTA, CATHERINE G | | Address Redacted | | | | | | | |
| CAMEZ, PAUL | | Address Redacted | | | | | | | |
| CAMHI, RAYMOND NAT | | Address Redacted | | | | | | | |
| CAMI RESEARCH INC | | PO BOX 128 | | | | LEXINGTON | MA | 21705-3362 | |
| CAMIC, ERIC MICHAEL | | Address Redacted | | | | | | | |
| CAMILLE, BARNEY | | 463 E 83RD ST | | | | CHICAGO | IL | 60619-0000 | |
| CAMILLE, J | | 1817 OAK CLUSTER CIR | | | | PEARLAND | TX | 77581-6170 | |
| CAMILLI, DERRICK | | Address Redacted | | | | | | | |
| CAMILLO, AARON P | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMILLO, BETHANY MARIE | | Address Redacted | | | | | | | |
| CAMILO, ALDO | | 15101 WOODRICH BEND CT | | | | FORT MYERS | FL | 33908-0000 | |
| CAMILO, ANGEL | | Address Redacted | | | | | | | |
| CAMILO, JOSEPH ELIAS | | Address Redacted | | | | | | | |
| CAMILO, MIGUEL JOSE | | Address Redacted | | | | | | | |
| CAMILUS, WATSON | | Address Redacted | | | | | | | |
| CAMINERO, LUIS AXEL | | Address Redacted | | | | | | | |
| CAMINITI, VINCENT | | 2115 CLIFTON RD | | | | PACIFICA | CA | 94044 | |
| CAMINITI, YASMIN | | 710 FRANCISCO ST P O BOX 925 | | | | EL GRANADA | CA | 94018 | |
| CAMIOLO, MICHAEL | | 95 BERCHMAN DR | | | | ROCHESTER | NY | 14626-1285 | |
| CAMM, LAANTOINETTE | | Address Redacted | | | | | | | |
| CAMMACK ASSOCIATES, CHARLES W | MALCOLM EZENNIA | 2 RECTOR ST STE 2300 | | | | NEW YORK | NY | 10006 | |
| CAMMACK LARHETTE | FRANK LONARDO | TWO RECTOR STREET | 23RD FLOOR | | | NEW YORK | NY | 10006 | |
| CAMMACK, BRITTNEY MICHELLE | | Address Redacted | | | | | | | |
| CAMMALLERI, CARLO | | 6 LYONS RD | | | | LANDING | NJ | 07850-1612 | |
| CAMMARATA & CO INC | | 6749 WESTNEDGE STE K197 | | | | PORTAGE | MI | 49002 | |
| CAMMARATA, DANIEL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CAMMARATA, LAURA | | 3986 HUDSON AVE | | | | SEAFORD | NY | 11783-0000 | |
| CAMMARATA, LAURA MARIE | | Address Redacted | | | | | | | |
| CAMMERON, ISAAC D | | Address Redacted | | | | | | | |
| CAMMOCK, RICHARD | | Address Redacted | | | | | | | |
| CAMMORTO, SHALAMAR | | Address Redacted | | | | | | | |
| CAMONAYAN, CHLOE | | Address Redacted | | | | | | | |
| CAMOUFLAGE ASSOCIATES | | 6 WEST 18TH STREET | 8TH FLOOR | | | NEW YORK | NY | 10011-4608 | |
| CAMOUFLAGE ASSOCIATES | | 8TH FLOOR | | | | NEW YORK | NY | 100114608 | |
| CAMOZZI, BRIAN PAUL | | Address Redacted | | | | | | | |
| CAMP & ASSOCIATES, JAMES F | | 1125 W BASELINE RD STE 2141 | | | | MESA | AZ | 85210 | |
| CAMP & ASSOCIATES, JAMES F | | SUITE 2141 | | | | MESA | AZ | 85210 | |
| CAMP HANOVER | | 3163 PARSLEYS MILL RD | | | | MECHANICSVILLE | VA | 23111 | |
| CAMP, ANDREW JAMES | | Address Redacted | | | | | | | |
| CAMP, ANTHONY EDWARD | | Address Redacted | | | | | | | |
| CAMP, BRENT | | 1530 HIGHLAND OAKS DR | | | | KELLER | TX | 76248 | |
| CAMP, BRYAN DEMOND | | Address Redacted | | | | | | | |
| CAMP, CANDACE AMBER | | Address Redacted | | | | | | | |
| CAMP, CHARLES G | | 8001 WOODMILL DR | | | | RICHMOND | VA | 23231 | |
| CAMP, CHASE | | Address Redacted | | | | | | | |
| CAMP, CHRIS | | 4642 SOUTH DUDLEY ST | | | | LITTLETON | CO | 80123 | |
| CAMP, DAVID COLE | | Address Redacted | | | | | | | |
| CAMP, DEREK | | 28 HESTON CT | | | | LANGHORNE | PA | 00001-9047 | |
| CAMP, DEREK MARTIN | | Address Redacted | | | | | | | |
| CAMP, DERRICK SETH | | Address Redacted | | | | | | | |
| CAMP, DONALD JASON | | Address Redacted | | | | | | | |
| CAMP, FRANK GUY | | Address Redacted | | | | | | | |
| CAMP, JACOB WILLIAM | | Address Redacted | | | | | | | |
| CAMP, JAMES | | 448 BELLFLOWER BLVD 206 | | | | LONG BEACH | CA | 90814 | |
| CAMP, JAMES MICHAEL | | Address Redacted | | | | | | | |
| CAMP, JASON DAVID | | Address Redacted | | | | | | | |
| CAMP, JEFFERY L | | 95 COADY RD | | | | JACKSON | GA | 30233-2867 | |
| CAMP, JUSTIN C | | 330 FUGATE RD | | | | ROANOKE | VA | 24012 | |
| CAMP, JUSTIN CAPUTO | | Address Redacted | | | | | | | |
| CAMP, MANNING WYATT | | Address Redacted | | | | | | | |
| CAMP, MICHAEL BARNETT | | Address Redacted | | | | | | | |
| CAMP, RALPH | | Address Redacted | | | | | | | |
| CAMP, ROBIN | | 4642 S DUDLEY ST | | | | LITTLETON | CO | 80123 | |
| CAMP, ROGER DALE | | Address Redacted | | | | | | | |
| CAMP, RUBEN | | Address Redacted | | | | | | | |
| CAMP, THEODIS EDWARD | | Address Redacted | | | | | | | |
| CAMP, THEODORE GREGORY | | 4810 W SEMINARY AVE | | | | RICHMOND | VA | 23227 | |
| CAMPA JR , FRANCISCO JAVEIR | | Address Redacted | | | | | | | |
| CAMPA, DAVID | | 1609 MAPLE AVE | | | | SOLVANG | CA | 93463-0000 | |
| CAMPA, MARISA O | | 513 MAR CIRCLE | | | | ALAMO | TX | 78516 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMPA, MARISA OLANDA | | Address Redacted | | | | | | | |
| CAMPA, MELISSA ROXANNE | | Address Redacted | | | | | | | |
| CAMPAGNA, ALEX JAMES | | Address Redacted | | | | | | | |
| CAMPAGNA, CRAIG | | 99 FARQUAR ST | | | | BOSTON | MA | 02131-0000 | |
| CAMPAGNA, HOLLY MARIE | | Address Redacted | | | | | | | |
| CAMPAGNA, JASON | | Address Redacted | | | | | | | |
| CAMPAGNA, JOSEPH JOHN | | Address Redacted | | | | | | | |
| CAMPAGNA, JOSEPH ROSS | | Address Redacted | | | | | | | |
| CAMPAGNA, MELISSA ANN | | Address Redacted | | | | | | | |
| CAMPAIGN FOR HONEST CHANGE | | 4914 FITZHUGH AVE SUITE 204 | | | | RICHMOND | VA | 23230 | |
| CAMPAIGN FOR HONEST CHANGE | | PO BOX 71686 | | | | RICHMOND | VA | 23255 | |
| CAMPANA, ALEXANDER | | 12321 S RAMONA AVE | C | | | HAWTHORNE | CA | 90250-0000 | |
| CAMPANA, ALEXANDER VLADIMIR | | Address Redacted | | | | | | | |
| CAMPANA, CHRIS | | Address Redacted | | | | | | | |
| CAMPANA, CHRISTOPHER INIGUEZ | | Address Redacted | | | | | | | |
| CAMPANA, COLE ROBERT | | Address Redacted | | | | | | | |
| CAMPANA, CRAIG P | | Address Redacted | | | | | | | |
| CAMPANA, JASON ALEXANDER | | Address Redacted | | | | | | | |
| CAMPANA, LUIS H | | Address Redacted | | | | | | | |
| CAMPANA, NANCY | | Address Redacted | | | | | | | |
| CAMPANA, NICHOLAS CHARLES | | Address Redacted | | | | | | | |
| CAMPANARO JOSEPH A | | 406 SEDGWICK LANE | | | | MARLTON | NJ | 08053 | |
| CAMPANELLA, CARMEN | | 15 BIRD HAVEN PLACE | | | | PALM COAST | FL | 32137 | |
| CAMPANELLA, DEAN | | | | | | | | | |
| Campanella, Guy | | 40 Seymour Dr | | | | Ancaster | ON | L9G 4N1 | Canada |
| CAMPANELLA, MARIA | | Address Redacted | | | | | | | |
| CAMPANELLI, LINDA | | 201 SURI DRIVE | | | | WILLIAMSBURG | VA | 23185 | |
| CAMPANO & ASSOCIATES | | 7 WEATHERBELL DR | | | | NORWALK | CT | 06851 | |
| CAMPANO & ASSOCIATES | | PO BOX 370 | | | | WILTON | CT | 06897-0370 | |
| CAMPANO DANNY F | | 958 DAVIS ST | | | | AKRON | OH | 44310 | |
| CAMPANY, MICHAEL A | | Address Redacted | | | | | | | |
| CAMPARA, KEMAL | | Address Redacted | | | | | | | |
| CAMPASANO, MATT AARON | | Address Redacted | | | | | | | |
| CAMPASANO, MIKE | | 395 E RANNEY AVE | | | | VERNON HILLS | IL | 60061-0000 | |
| CAMPASINO, MIKE ANTHONY | | Address Redacted | | | | | | | |
| CAMPASINO JAMES W | | 111 INCA CIRCLE | | | | OAK RIDGE | TN | 37630 | |
| CAMPBE, RICHARD | | P O  BOX 771 | | | | CENTREVILLE | MI | 49032 | |
| CAMPBEL PRINTED COMMUNICATIONS | | 2540 E THOMAS RD | SUITE E | | | PHOENIX | AZ | 85016 | |
| CAMPBEL PRINTED COMMUNICATIONS | | SUITE E | | | | PHOENIX | AZ | 85016 | |
| CAMPBELL & ASSOCIATES, BRUCE | | 38 CHAUNCY ST STE 701 | | | | BOSTON | MA | 02111 | |
| CAMPBELL APPRAISAL CO | | 5609 LYNDALE AVE S 220 | | | | MINNEAPOLIS | MN | 55420 | |
| CAMPBELL BUIE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| CAMPBELL CIRCUIT COURT | | PO BOX 7 | | | | RUSTBURG | VA | 24588 | |
| CAMPBELL CO CLERK OF COURT | | 6TH JUDICIAL DISTRICT COURT | | | | GILLETTE | WY | 82717 | |
| CAMPBELL CO CLERK OF COURT | | PO BOX 817 | 6TH JUDICIAL DISTRICT COURT | | | GILLETTE | WY | 82717 | |
| Campbell Construction Co | Larry J Campbell | 2509 Partridge Dr | | | | Pittsburgh | PA | 15241 | |
| CAMPBELL CONSTRUCTION CO | | 2509 PARTRIDGE DR | | | | PITTSBURGH | PA | 15241 | |
| CAMPBELL CONSTRUCTION CO | | 2509 PARTRIDGE DR | | | | PITTSBURGH | PA | 15241-2821 | |
| Campbell Construction Company | Larry J Campbell | 2509 Partridge Dr | | | | Pittsburgh | PA | 15241 | |
| CAMPBELL COUNTY PROBATE COURT | | 600 COLUMBIA ST | | | | NEWPORT | KY | 41071 | |
| CAMPBELL CRANE | | 1010 PENNSYLVANIA AVE SE | | | | WASHINGTON | DC | 20003 | |
| CAMPBELL DEVELOPMENT | | 10801 N 24TH AVE STE 101 | | | | PHOENIX | AZ | 85029 | |
| CAMPBELL DEVELOPMENT | | 23026 N 16TH LN | STE 101 | | | PHOENIX | AZ | 85029 | |
| CAMPBELL DEVELOPMENT | | BLDG 7 SUITE 1075 | | | | PHOENIX | AZ | 85029 | |
| CAMPBELL DOOR SERVICE INC | | 4785 CASTLEWOOD ROAD | | | | SEFFNER | FL | 33584 | |
| CAMPBELL GEN DISTRICT COURT | | PO BOX 97 | | | | RUSTBURG | VA | 24588 | |
| CAMPBELL II, CARNELL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL II, JARVIS WAYNE | | Address Redacted | | | | | | | |
| CAMPBELL III, GEORGE WINGARD | | Address Redacted | | | | | | | |
| CAMPBELL INN | | 675 E CAMPBELL AVE | | | | CAMPBELL | CA | 95008 | |
| CAMPBELL IRRIGATION | | 2411 HOLLY GROVE RD | | | | LASCASSAS | TN | 37085-4015 | |
| CAMPBELL JR, THOMAS PRESTON | | Address Redacted | | | | | | | |
| CAMPBELL NEAL R | | 3 DEPFORD CT | | | | SIMPSONVILLE | SC | 29680 | |
| CAMPBELL PAPER CO | | 5300 W VICKERY BLVD | | | | FORT WORTH | TX | 76107 | |
| CAMPBELL PROPERTIES L P | NO NAME SPECIFIED | 1415 NORTH LILAC DR | SUITE 120 | | | MINNEAPOLIS | MN | 55422 | |
| CAMPBELL PROPERTIES L P | | 1415 NORTH LILAC DRIVE | SUITE 120 | | | MINNEAPOLIS | MN | 55422 | |
| Campbell Properties Limited Partnership | c o Donald G Campbell Esq | Thiel Campbell Gunderson and Anderson PLLP | 7300 Metro Blvd No 630 | | | Edina | MN | 55439-2365 | |
| CAMPBELL RD, KARL ERNEST | | Address Redacted | | | | | | | |
| CAMPBELL SERVICES INC | | 21700 NORTHWESTERN HWY 1070 | | | | SOUTHFIELD | MI | 48075 | |
| CAMPBELL SOFTWARE, INC | | 161 N CLARK ST | SUITE 3700 | | | CHICAGO | IL | 60601 | |
| CAMPBELL STEPHEN E | | P O BOX 210 | 226 E PARK AVE | | | MAPLE SHADE | NJ | 08052 | |
| CAMPBELL TV | | 915 S SAN TOMAS AQUINO RD STE 8 | | | | CAMPBELL | CA | 95008 | |
| CAMPBELL TV SERVICE | | 4017 FERN AVE | | | | SHREVEPORT | LA | 71105 | |
| CAMPBELL, ADAM PATRICK | | Address Redacted | | | | | | | |
| CAMPBELL, ADAM RYAN | | Address Redacted | | | | | | | |
| CAMPBELL, ADRIAN SHERELL | | Address Redacted | | | | | | | |
| CAMPBELL, ALEXANDER JAMEX | | Address Redacted | | | | | | | |
| CAMPBELL, ALEXIS TIMOTHY | | Address Redacted | | | | | | | |
| CAMPBELL, ALEXIS VICTORIA | | Address Redacted | | | | | | | |
| CAMPBELL, ALICIA | | Address Redacted | | | | | | | |
| CAMPBELL, ALLEXA REA | | Address Redacted | | | | | | | |
| CAMPBELL, ALTON | | Address Redacted | | | | | | | |
| CAMPBELL, AMANDA MARIE | | Address Redacted | | | | | | | |
| CAMPBELL, AMY P | | Address Redacted | | | | | | | |
| CAMPBELL, ANDREW REMY | | Address Redacted | | | | | | | |
| CAMPBELL, ANTHONY BRENT | | Address Redacted | | | | | | | |
| CAMPBELL, ANTHONY LAMAR | | Address Redacted | | | | | | | |
| CAMPBELL, APRIL DAWN | | Address Redacted | | | | | | | |
| CAMPBELL, AUSTEN | | 9220 CLAREWOOD | NO 1111 | | | HOUSTON | TX | 77036 | |
| CAMPBELL, AUSTEN VANANTHONY | | Address Redacted | | | | | | | |
| CAMPBELL, AUSTENVAN | | 9220 CLAREWOOD | NO 1111 | | | HOUSTON | TX | 77036-0000 | |
| CAMPBELL, AUSTIN KINJI | | Address Redacted | | | | | | | |
| CAMPBELL, BILL L | | Address Redacted | | | | | | | |
| CAMPBELL, BRADLEY JOSEPH | | Address Redacted | | | | | | | |
| CAMPBELL, BRANDON SCOTT | | Address Redacted | | | | | | | |
| CAMPBELL, BRIAN | | 67 MAPLEHURST AVE | | | | MANCHESTER | NH | 03104-0000 | |
| CAMPBELL, BRIAN ADAM | | Address Redacted | | | | | | | |
| CAMPBELL, BRIAN EDWARD | | Address Redacted | | | | | | | |
| CAMPBELL, BRIAN J | | Address Redacted | | | | | | | |
| CAMPBELL, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| CAMPBELL, BRUCE E | | Address Redacted | | | | | | | |
| CAMPBELL, BRYAN | | 1021 WINDSOR DR | | | | MONROE | GA | 30656 | |
| CAMPBELL, BRYAN KIETH | | Address Redacted | | | | | | | |
| CAMPBELL, BRYAN T | | Address Redacted | | | | | | | |
| CAMPBELL, CANDI ANN | | Address Redacted | | | | | | | |
| CAMPBELL, CARLYN CLARK | | Address Redacted | | | | | | | |
| CAMPBELL, CHARLOTTE V | | Address Redacted | | | | | | | |
| CAMPBELL, CHRIS RAYMOND | | Address Redacted | | | | | | | |
| CAMPBELL, CHRISTINA | | 3364 FORDINGTON | | | | WALDORF | MD | 20603 | |
| CAMPBELL, CHRISTINA MAGDELINA | | Address Redacted | | | | | | | |
| CAMPBELL, CHRISTINE HELEN | | Address Redacted | | | | | | | |
| CAMPBELL, CHRISTOPHER | | 6822 DARBY LANE | | | | SPRINGFIELD | VA | 22150 | |
| CAMPBELL, CHRISTOPHER | | Address Redacted | | | | | | | |
| CAMPBELL, CHRISTOPHER A | | Address Redacted | | | | | | | |
| CAMPBELL, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| CAMPBELL, CHRISTOPHER FEENY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, CHRISTOPHER GEORGE | | Address Redacted | | | | | | | |
| CAMPBELL, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| CAMPBELL, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| CAMPBELL, CIERRA DANIELLE | | Address Redacted | | | | | | | |
| CAMPBELL, CINDY D NP | | SUITE 200 | 1857 FLOYD ST | | | SARASOTA | FL | 34239 | |
| CAMPBELL, CLARENCE E | | 1299 W LANTANA RD | | | | LANTANA | FL | 33462 | |
| CAMPBELL, CLARENCE E | | PO BOX 8148 | ATTN JOHN P CATALDO | | | LANTANA | FL | 33462 | |
| CAMPBELL, CODY DEAN | | Address Redacted | | | | | | | |
| CAMPBELL, CRAIG | | 12805 OAK FALLS DR | | | | ALPHARETTA | GA | 30004-0000 | |
| CAMPBELL, CRAIG | | 1856 COLT DR | | | | ATLANTA | GA | 30341 | |
| CAMPBELL, CRAIG | | 5300 76 ST N | | | | ST PETERSBURG | FL | 33709-0000 | |
| CAMPBELL, CRAIG STEPHEN | | Address Redacted | | | | | | | |
| CAMPBELL, CRISTI MARIE | | Address Redacted | | | | | | | |
| CAMPBELL, CURTIS | | 1149 MULBERRY LN APT 37B | | | | GREENVILLE | NC | 27858-0000 | |
| CAMPBELL, CURTIS MCCOY | | Address Redacted | | | | | | | |
| CAMPBELL, DAMASIA | | Address Redacted | | | | | | | |
| CAMPBELL, DAMION | | Address Redacted | | | | | | | |
| CAMPBELL, DANIEL GEORGE | | Address Redacted | | | | | | | |
| CAMPBELL, DARRELL | | 7469 ROLOFF RD | | | | OTTAWA LAKE | MI | 49267 | |
| CAMPBELL, DAVID | | 124 MOSS POINTE DR | | | | MCDONOUGH | GA | 30253 | |
| CAMPBELL, DAVID DUANE | | Address Redacted | | | | | | | |
| CAMPBELL, DAVID M | | 8838 BRANCHWOOD TRL | | | | FORT WORTH | TX | 76116-2722 | |
| CAMPBELL, DEIDRA | | Address Redacted | | | | | | | |
| CAMPBELL, DEJA JENEE | | Address Redacted | | | | | | | |
| CAMPBELL, DELMER E | | 4716 CHARLESTON AVE | | | | PLANT CITY | FL | 33567 | |
| CAMPBELL, DERRICK | | 18984 MUIRLAND ST | | | | DETROIT | MI | 48221 | |
| CAMPBELL, DESIGN PROMO DAVID | | 3806 FOREST HILL AVE | | | | RICHMOND | VA | 23225 | |
| CAMPBELL, DEVIN | | 9220 CLAREWOOD DR NO 1111 | | | | HOUSTON | TX | 00007-7036 | |
| CAMPBELL, DEVINN ANTHONY | | Address Redacted | | | | | | | |
| CAMPBELL, DIABENESE | | 735 PATTERSON DRIVE | | | | SOUTH BEND | IN | 46615 | |
| CAMPBELL, DOUGLAS MICHAEL | | Address Redacted | | | | | | | |
| CAMPBELL, DOUGLAS S | | 7900 BELALTON NEWTOWN RD | | | | LA PLATA | MD | 20646 | |
| CAMPBELL, DREW | | 238 W CHURCH ST NO A | | | | LOCK HAVEN | PA | 17745-1275 | |
| CAMPBELL, DREW L | | Address Redacted | | | | | | | |
| CAMPBELL, DUSTIN MICHAEL | | Address Redacted | | | | | | | |
| CAMPBELL, EARL ARNETT | | Address Redacted | | | | | | | |
| CAMPBELL, EVAN PATON | | Address Redacted | | | | | | | |
| CAMPBELL, FILOMENA | | Address Redacted | | | | | | | |
| CAMPBELL, FRANCES | | 2305 ACACIA ST | | | | RICHARDSON | TX | 75082 | |
| CAMPBELL, FRIENDS OF JOHN | | 53 COLORADO | C/O SUZANNA CHOI | | | IRVINE | CA | 92606 | |
| CAMPBELL, GABRIELLE MARIE | | Address Redacted | | | | | | | |
| CAMPBELL, GARY R | | 1999 HERNANDO RD | | | | HOLLY SPRINGS | MS | 38635-8368 | |
| CAMPBELL, GEORGE | | 104 RIGGS AVE | | | | PORTLAND | TN | 37148 | |
| CAMPBELL, GEORGE ADOPHIUS | | Address Redacted | | | | | | | |
| CAMPBELL, GEORGE J | | Address Redacted | | | | | | | |
| CAMPBELL, GERALD G | | Address Redacted | | | | | | | |
| CAMPBELL, GERARD | | 7449 AMERICAN HOLLY LN | | | | QUINTON | VA | 23141 | |
| CAMPBELL, GUADALUPE | | 821 S 4TH ST | | | | ALHAMBRA | CA | 91801 | |
| CAMPBELL, GUADALUPE | | 821 S 4TH ST NO 2 | | | | ALHAMBRA | CA | 91801 | |
| CAMPBELL, HAROLD SPENCE | | Address Redacted | | | | | | | |
| CAMPBELL, HUGH | | 371 BERENGER | | | | WEST PALM BEACH | FL | 33414-0000 | |
| CAMPBELL, HUGH KELVIN | | Address Redacted | | | | | | | |
| CAMPBELL, IAN DAVID | | Address Redacted | | | | | | | |
| CAMPBELL, IVORY GERRARD | | Address Redacted | | | | | | | |
| CAMPBELL, JAMES | | 8801 CROSSWOOD COURT | | | | RIVERVIEW | FL | 33569 | |
| CAMPBELL, JAMES | | Address Redacted | | | | | | | |
| CAMPBELL, JAMES | | Address Redacted | | | | | | | |
| CAMPBELL, JAMES ANTHONY | | Address Redacted | | | | | | | |
| CAMPBELL, JAMES EDWARD | | Address Redacted | | | | | | | |
| CAMPBELL, JAMES FRANCIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, JARED LYNN | | Address Redacted | | | | | | | |
| CAMPBELL, JASMYN WYNEE | | Address Redacted | | | | | | | |
| CAMPBELL, JASON | | Address Redacted | | | | | | | |
| CAMPBELL, JASON K | | Address Redacted | | | | | | | |
| CAMPBELL, JAY E | | Address Redacted | | | | | | | |
| CAMPBELL, JAYSON H | | 261 GRANGER VIEW CIR | | | | FRANKLIN | TN | 37064-2973 | |
| CAMPBELL, JEFF LEWIS | | Address Redacted | | | | | | | |
| CAMPBELL, JEFFERY | | 112 28 180TH ST | | | | JAMAICA | NY | 11433-0000 | |
| CAMPBELL, JEFFERY MULBAH | | Address Redacted | | | | | | | |
| CAMPBELL, JENNA A | | Address Redacted | | | | | | | |
| CAMPBELL, JENNA A | | Address Redacted | | | | | | | |
| CAMPBELL, JENNA MARIE | | Address Redacted | | | | | | | |
| CAMPBELL, JENNIFER M | | Address Redacted | | | | | | | |
| CAMPBELL, JEREMY | | Address Redacted | | | | | | | |
| CAMPBELL, JESSICA LEIGH | | Address Redacted | | | | | | | |
| CAMPBELL, JESSICA LYNN | | Address Redacted | | | | | | | |
| CAMPBELL, JESSICA SKI | | Address Redacted | | | | | | | |
| CAMPBELL, JO A | | Address Redacted | | | | | | | |
| CAMPBELL, JOE FITZGERALD | | Address Redacted | | | | | | | |
| CAMPBELL, JOEL KURT | | Address Redacted | | | | | | | |
| CAMPBELL, JOHN DOUGLAS | | Address Redacted | | | | | | | |
| CAMPBELL, JOHN WILEY | | Address Redacted | | | | | | | |
| CAMPBELL, JONATHAN SEDALE | | Address Redacted | | | | | | | |
| CAMPBELL, JONATHAN WILLIAM | | Address Redacted | | | | | | | |
| CAMPBELL, JORDAN M | | Address Redacted | | | | | | | |
| CAMPBELL, JOSH MICHAEL | | Address Redacted | | | | | | | |
| CAMPBELL, JOSHUA | | Address Redacted | | | | | | | |
| CAMPBELL, JOSHUA L | | Address Redacted | | | | | | | |
| CAMPBELL, JOSHUA M | | Address Redacted | | | | | | | |
| CAMPBELL, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| CAMPBELL, JULIE H | | Address Redacted | | | | | | | |
| CAMPBELL, JUSTIN WADE | | Address Redacted | | | | | | | |
| CAMPBELL, JUSTUS YOSHIYA | | Address Redacted | | | | | | | |
| CAMPBELL, KAREEM | | Address Redacted | | | | | | | |
| CAMPBELL, KAREN | | Address Redacted | | | | | | | |
| CAMPBELL, KAREN R | | Address Redacted | | | | | | | |
| CAMPBELL, KASH WAYNE KEMAR | | Address Redacted | | | | | | | |
| CAMPBELL, KASIM ADELL | | Address Redacted | | | | | | | |
| CAMPBELL, KATHERINE | | 46808 COUNTRY LANE | | | | MACOMB | MI | 48044 | |
| CAMPBELL, KATHERINE M | | Address Redacted | | | | | | | |
| CAMPBELL, KATHERINE MARIE | | Address Redacted | | | | | | | |
| CAMPBELL, KAYLA | | 4243 NORTHGATE TR | | | | PINSON | AL | 35126 | |
| CAMPBELL, KAYLA SAMARA | | Address Redacted | | | | | | | |
| CAMPBELL, KEITH | | 11 TILLIE ST | | | | BAY SHORE | NY | 11706 | |
| CAMPBELL, KEITH JERROD | | Address Redacted | | | | | | | |
| CAMPBELL, KEN | | Address Redacted | | | | | | | |
| CAMPBELL, KENNETH | | Address Redacted | | | | | | | |
| CAMPBELL, KENNETH JUSTIN | | Address Redacted | | | | | | | |
| CAMPBELL, KENRICK | | 14167 GALE DR | | | | VICTORVILLE | CA | 92394 | |
| CAMPBELL, KENRICK R | | Address Redacted | | | | | | | |
| CAMPBELL, KEVIN MARK | | Address Redacted | | | | | | | |
| CAMPBELL, KEVIN O | | 4401 WORCHESTER DRIVE | APT 11 | | | DALE CITY | VA | 22193 | |
| CAMPBELL, KHAMBREL DWAYNE | | Address Redacted | | | | | | | |
| CAMPBELL, KIMORINE TERESA | | Address Redacted | | | | | | | |
| CAMPBELL, KIRK ANTHONY | | Address Redacted | | | | | | | |
| CAMPBELL, KOHL JUSTIN | | Address Redacted | | | | | | | |
| CAMPBELL, KORI | | 4514 RAVEN WOOD PL | | | | UNION | GA | 30291-0000 | |
| CAMPBELL, KRISTEN EARLINE | | Address Redacted | | | | | | | |
| CAMPBELL, KYLE JEFFREY | | Address Redacted | | | | | | | |
| CAMPBELL, LARRY | | 449 ATLANTIC ST SE | | | | WASHINGTON | DC | 20032-3703 | |
| CAMPBELL, LASHON NICOLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, LORENZO DIONTA | | Address Redacted | | | | | | | |
| CAMPBELL, LORI | ROGER A  WOLFE JACKSON KELLY PLLC | 1600 LAIDLEY TOWER 500 LEE ST | | | | CHARLESTON | WV | 25301 | |
| CAMPBELL, LORI | | PO BOX 106 | | | | DAVISVILLE | WV | 26142 | |
| CAMPBELL, LORI L | | Address Redacted | | | | | | | |
| CAMPBELL, MANUEL | | 2115 ASHLAND RD | | | | SALISBURY | NC | 28147 | |
| Campbell, Marilyn | | 9 Hastings Dr | | | | Victor | ID | 83455 | |
| CAMPBELL, MARK | | 524 MAGNOLIA AVE | | | | INGLEWOOD | CA | 90301-3127 | |
| CAMPBELL, MARK | | 804 W 29TH ST | | | | RICHMOND | VA | 23225 | |
| CAMPBELL, MARK C | | Address Redacted | | | | | | | |
| CAMPBELL, MARK S | | Address Redacted | | | | | | | |
| CAMPBELL, MARTIN | | Address Redacted | | | | | | | |
| CAMPBELL, MATTHEW ANDREW | | Address Redacted | | | | | | | |
| CAMPBELL, MATTHEW DANIEL | | Address Redacted | | | | | | | |
| CAMPBELL, MATTHEW L | | Address Redacted | | | | | | | |
| CAMPBELL, MATTHEW SMITH | | Address Redacted | | | | | | | |
| CAMPBELL, MATTHEW STEPHEN | | Address Redacted | | | | | | | |
| CAMPBELL, MATTHEW STEPHEN | | Address Redacted | | | | | | | |
| CAMPBELL, MEGGAN LEE | | Address Redacted | | | | | | | |
| CAMPBELL, MELISSA | | Address Redacted | | | | | | | |
| CAMPBELL, MELODY | | Address Redacted | | | | | | | |
| CAMPBELL, MICHAEL | | 3909 MARTHA LN | | | | ROWLETT | TX | 75088-0000 | |
| CAMPBELL, MICHAEL A | | Address Redacted | | | | | | | |
| CAMPBELL, MICHAEL DAVID | | Address Redacted | | | | | | | |
| CAMPBELL, MICHAEL GEGARD | | Address Redacted | | | | | | | |
| CAMPBELL, MICHAEL JAMES | | Address Redacted | | | | | | | |
| CAMPBELL, MICHAEL K | | Address Redacted | | | | | | | |
| CAMPBELL, MICHAEL P | | Address Redacted | | | | | | | |
| CAMPBELL, MICHAEL PAUL | | Address Redacted | | | | | | | |
| CAMPBELL, MICHAEL WAYNE | | Address Redacted | | | | | | | |
| CAMPBELL, MICHELLE | | 7903 ELM AVENUE APT NO 303 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| CAMPBELL, MICHELLE | | P O BOX 11742 | | | | JACKSON HOLE | WY | 83002 | |
| CAMPBELL, MICHELLE L | | Address Redacted | | | | | | | |
| CAMPBELL, MISTY | | PO BOX 180433 | | | | RICHLAND | MS | 39218-0433 | |
| CAMPBELL, MYRON EDWARDO | | Address Redacted | | | | | | | |
| CAMPBELL, NATHANIEL WADE | | Address Redacted | | | | | | | |
| CAMPBELL, NEAL | | 3 DEPFORD CT | | | | SIMPSONVILLE | SC | 29680 | |
| CAMPBELL, NICHOLAS | | 7100 W GRANDVIEW RD APT 2087 | | | | PEORIA | AZ | 85382-4922 | |
| CAMPBELL, NICHOLAS ALAN | | Address Redacted | | | | | | | |
| CAMPBELL, NICHOLAS R | | Address Redacted | | | | | | | |
| CAMPBELL, NICK RYAN | | Address Redacted | | | | | | | |
| CAMPBELL, NICO | | 7121 BLACK MOUNTAIN DR | | | | LOUISVILLE | KY | 40228 | |
| CAMPBELL, NICO L | | Address Redacted | | | | | | | |
| CAMPBELL, NOELLE | | EEOC PHILADELPHIA OFFICE | 801 MARKET ST  13TH FLOOR | | | | PHILADELPHIA | PA | 19103 | |
| CAMPBELL, NOELLE | | Karen McDonough | | EEOC | Philadelphia District Office | 801 Market St 13th Fl | Philadelphia | PA | 19103 | |
| CAMPBELL, NOELLE | | 6409 MORGAN DRIVE | | | | LATTA | SC | 29565-5331 | |
| CAMPBELL, NOELLE | | Address Redacted | | | | | | | |
| CAMPBELL, NORMAN EVERETT | | Address Redacted | | | | | | | |
| CAMPBELL, OLIVIA ASHLEIGH | | Address Redacted | | | | | | | |
| CAMPBELL, PATRICK ANTHONY | | Address Redacted | | | | | | | |
| CAMPBELL, PATRICK STEVEN | | Address Redacted | | | | | | | |
| CAMPBELL, PAUL | | Address Redacted | | | | | | | |
| CAMPBELL, PAUL ALLEN | | Address Redacted | | | | | | | |
| CAMPBELL, PAUL ANTHONY | | Address Redacted | | | | | | | |
| CAMPBELL, PAUL DARRIN | | Address Redacted | | | | | | | |
| CAMPBELL, PHILLIP JOHN | | Address Redacted | | | | | | | |
| CAMPBELL, PIERRE B | | Address Redacted | | | | | | | |
| CAMPBELL, QUINTEN M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, RANDALL CARLINGTON | | Address Redacted | | | | | | | |
| CAMPBELL, RAYMOND M | | Address Redacted | | | | | | | |
| CAMPBELL, RAYNELL TARIQ | | Address Redacted | | | | | | | |
| CAMPBELL, RENEE DENISE | | Address Redacted | | | | | | | |
| CAMPBELL, RENEE FRANCES | | Address Redacted | | | | | | | |
| CAMPBELL, RICK | | 704 LEMANS WAY | | | | HALF MOON BAY | CA | 94019 | |
| CAMPBELL, ROBERT D | | Address Redacted | | | | | | | |
| CAMPBELL, ROBERT KIRK | | Address Redacted | | | | | | | |
| CAMPBELL, ROBERTO | | Address Redacted | | | | | | | |
| CAMPBELL, ROCKY E | | Address Redacted | | | | | | | |
| CAMPBELL, ROSS JOSEPH | | Address Redacted | | | | | | | |
| CAMPBELL, RUSSELL | | Address Redacted | | | | | | | |
| CAMPBELL, RUTHIE | | 19505 OAKWOOD AVE | | | | LYNWOOD | IL | 60411-6335 | |
| CAMPBELL, RYAN PATRICK | | Address Redacted | | | | | | | |
| CAMPBELL, RYAN PATRICK | | Address Redacted | | | | | | | |
| CAMPBELL, RYAN SCOTT | | Address Redacted | | | | | | | |
| CAMPBELL, SARAH F | | Address Redacted | | | | | | | |
| CAMPBELL, SARAH JOAN | | Address Redacted | | | | | | | |
| CAMPBELL, SEAN | | Address Redacted | | | | | | | |
| CAMPBELL, SEAN | | P O BOX 341582 | | | | AUSTIN | TX | 78734 | |
| CAMPBELL, SEAN ALEXANDER | | Address Redacted | | | | | | | |
| CAMPBELL, SEAN LEYLAND | | Address Redacted | | | | | | | |
| CAMPBELL, SEAN P | | Address Redacted | | | | | | | |
| CAMPBELL, SELENA NOELLE | | Address Redacted | | | | | | | |
| CAMPBELL, SERENE CLAIRE | | Address Redacted | | | | | | | |
| CAMPBELL, SHANA KAY | | Address Redacted | | | | | | | |
| CAMPBELL, SHANITA JOVAN | | Address Redacted | | | | | | | |
| CAMPBELL, SHANNON RENAE | | Address Redacted | | | | | | | |
| CAMPBELL, SHARON LYNN | | Address Redacted | | | | | | | |
| CAMPBELL, SHAUN | | 9720 KINGSCROFT DR | | | | GLEN ALLEN | VA | 23060 | |
| CAMPBELL, SIJOLLIE LATOYA | | Address Redacted | | | | | | | |
| CAMPBELL, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| CAMPBELL, TAMMY | | 1320 HILLCREST | | | | ALLEN | TX | 75002 | |
| CAMPBELL, TANEISHA C | | Address Redacted | | | | | | | |
| CAMPBELL, TED | JERRAD CABBAGE INVESTIGATOR TEXAS WORKFORCE COMMISSION EEOC | 101 EAST 15TH ST  ROOM 144T | | | | AUSTIN | TX | 78778 | |
| CAMPBELL, TERRELL LESHAUN | | Address Redacted | | | | | | | |
| CAMPBELL, TERRY E | | Address Redacted | | | | | | | |
| CAMPBELL, THE ESTATE OF JAMES | | DEPT U | PO BOX 4288 | | | CAROL STREAM | IL | 60197-4288 | |
| CAMPBELL, THE ESTATE OF JAMES | | PO BOX 4288 | | | | CAROL STREAM | IL | 601974288 | |
| CAMPBELL, THEODORE TED | | Address Redacted | | | | | | | |
| CAMPBELL, THOMAS | | 621 WOODBRIAR RD | | | | NOBLE | OK | 73068-0000 | |
| CAMPBELL, THOMAS BRADEN | | Address Redacted | | | | | | | |
| CAMPBELL, THOMAS JAMES | | Address Redacted | | | | | | | |
| CAMPBELL, TIFFANY | | Address Redacted | | | | | | | |
| CAMPBELL, TIMOTHY | | 3801 APACHE ST NW | | | | UNIONTOWN | OH | 44685 | |
| CAMPBELL, TIMOTHY R | | Address Redacted | | | | | | | |
| CAMPBELL, TODD | | Address Redacted | | | | | | | |
| CAMPBELL, TRAVIS COLIN | | Address Redacted | | | | | | | |
| CAMPBELL, TRISTIN ALLEN | | Address Redacted | | | | | | | |
| CAMPBELL, TYLER RYAN | | Address Redacted | | | | | | | |
| CAMPBELL, VERNON LAMAR | | Address Redacted | | | | | | | |
| CAMPBELL, WALLACE A | | 4500 BRONDESBURY DR | | | | WINSTON SALEM | NC | 27107 | |
| CAMPBELL, WALLACE ARTHUR | | Address Redacted | | | | | | | |
| CAMPBELL, WALTER JAVAR | | Address Redacted | | | | | | | |
| CAMPBELL, WAYNE TRAVIS | | Address Redacted | | | | | | | |
| CAMPBELL, WENDY | | 211 DARBY CT | | | | GREENVILLE | SC | 29609-7124 | |
| CAMPBELL, WILLARD PATRICK | | Address Redacted | | | | | | | |
| CAMPBELL, WILLIAM D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, WILLIAM DARRYL | | Address Redacted | | | | | | | |
| CAMPBELL, WILLIAM JR | | 1548 GRIMBALL RD EXT | | | | CHARLESTON | SC | 29412-8141 | |
| CAMPBELL, WILLIAM RYAN | | Address Redacted | | | | | | | |
| CAMPBELL, WILLIAM THOMAS | | Address Redacted | | | | | | | |
| CAMPBELL, ZSANAE MARIE | | Address Redacted | | | | | | | |
| CAMPBELL/SQUIRE, ROBERT T | | PO BOX 112 | | | | QUEBRADILLAS | PR | 00678 | |
| CAMPBELLS CARPENTER SHOP | | RR1 BOX 4B | | | | CEDAR VALE | KS | 67024 | |
| CAMPBELLS TV SERVICE | | 5 1ST AVE NW | | | | HAMPTON | IA | 50441 | |
| CAMPBELLS WALLPAPER, CHUCK | | 31 CRYSTAL LAKE DR | | | | NORTH AUGUSTA | SC | 29841 | |
| CAMPBEU, KEVIN | | 25 CONNEVANA RD | | | | SAINT PETERS | MO | 63376 | |
| CAMPBLIN, IIAMN K | | Address Redacted | | | | | | | |
| CAMPE, ANTHONYJ | | Address Redacted | | | | | | | |
| CAMPER, ARMANTE MONTES | | Address Redacted | | | | | | | |
| CAMPER, JANAY D | | Address Redacted | | | | | | | |
| CAMPER, RACHEL MARIE | | Address Redacted | | | | | | | |
| CAMPER, TANEKA M | | Address Redacted | | | | | | | |
| CAMPFIELD, SHANE THOMAS | | Address Redacted | | | | | | | |
| CAMPFIELD, WILLIAM JAMES | | Address Redacted | | | | | | | |
| CAMPILONGA, TANYA LYNN | | Address Redacted | | | | | | | |
| CAMPION, AARON BRANDON | | Address Redacted | | | | | | | |
| CAMPION, CHARLES M | | 8600 STARBOARD DR | 1110 | | | LAS VEGAS | NV | 89117 | |
| CAMPION, CHARLES MAURICE | | Address Redacted | | | | | | | |
| CAMPION, CHRIS | | Address Redacted | | | | | | | |
| CAMPION, DUSTIN PATRICK | | Address Redacted | | | | | | | |
| CAMPION, LAUREN ARIEL | | Address Redacted | | | | | | | |
| CAMPION, MEGAN | | Address Redacted | | | | | | | |
| CAMPION, TIM | | Address Redacted | | | | | | | |
| CAMPION, VICKI | | 167 GREEN ST | | | | ANNAPOLIS | MD | 21401 | |
| CAMPIONE, THOMAS EDWARD | | Address Redacted | | | | | | | |
| CAMPIRI, LOUIS PHILIP | | Address Redacted | | | | | | | |
| CAMPIS, FEDERICO | | 153 60TH ST | | | | WEST NEW YORK | NJ | 07093-2822 | |
| CAMPISANO, MICHAEL STEVEN | | Address Redacted | | | | | | | |
| CAMPISE, CORD MATTHEW | | Address Redacted | | | | | | | |
| CAMPISE, FRANK ANTHONY | | Address Redacted | | | | | | | |
| CAMPO, GERONIMO | | 6 VIA LLORIA | | | | RANCHO SNT MRGRT | CA | 92688-4940 | |
| CAMPO, IAN JAXSON | | Address Redacted | | | | | | | |
| CAMPO, JAMOLE CURITS | | Address Redacted | | | | | | | |
| CAMPO, JUSTIN M | | Address Redacted | | | | | | | |
| CAMPO, KIM | | 1479 RUNNING OAK LANE | | | | WEST PALM BEACH | FL | 33411 | |
| CAMPO, NICHOLAS PAUL | | Address Redacted | | | | | | | |
| CAMPO, ROBERTO CHASE | | Address Redacted | | | | | | | |
| CAMPOBASSO, VIVIAN | | Address Redacted | | | | | | | |
| CAMPODONICO, MICHAEL ALEXANDER | | Address Redacted | | | | | | | |
| CAMPOLA, ANTHONY | | Address Redacted | | | | | | | |
| CAMPOLEI, RICHARD | | 244 LOWER LAKE DR | | | | FORKED RIVER | NJ | 08731 | |
| CAMPOLI, KYLE | | 1530 WEST BRADLEY AVE | | | | PEORIA | IL | 61606-0000 | |
| CAMPOLI, KYLE | | Address Redacted | | | | | | | |
| CAMPOLONGO, CHRISTOPHER | | Address Redacted | | | | | | | |
| CAMPOPIANO, RICHARD ANTHONY | | Address Redacted | | | | | | | |
| CAMPOS APPLIANCE REPAIR | | 1232 S GUMWOOD | | | | PHARR | TX | 78577 | |
| CAMPOS JR, FRANCISCO JAVIER | | Address Redacted | | | | | | | |
| CAMPOS JR, ROBERTO | | Address Redacted | | | | | | | |
| CAMPOS, ABEL | | Address Redacted | | | | | | | |
| CAMPOS, ALBERTO | | Address Redacted | | | | | | | |
| CAMPOS, ALBERTO | | Address Redacted | | | | | | | |
| CAMPOS, ALESSANDRA MARIE | | Address Redacted | | | | | | | |
| CAMPOS, AMMIEL ANASTACIO | | Address Redacted | | | | | | | |
| CAMPOS, ANDREW CAMON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMPOS, ANDY | | P O BOX 181 | | | | KINGSBURG | CA | 93631 | |
| CAMPOS, ANTHONY RAYMOND | | Address Redacted | | | | | | | |
| CAMPOS, ARNULFO E | | Address Redacted | | | | | | | |
| CAMPOS, ART | | Address Redacted | | | | | | | |
| CAMPOS, CARLOS | | Address Redacted | | | | | | | |
| CAMPOS, CARLOS E | | Address Redacted | | | | | | | |
| CAMPOS, CECILIA | | 1114 E WILSON AVENO 16 | | | | GLENDALE | CA | 91206 | |
| Campos, Celestino C | Jacquelyn Campos | Campos Revoc Living Trust | 4212 Lucerne St | | | Metairie | LA | 70006 | |
| CAMPOS, CHARLIE | | Address Redacted | | | | | | | |
| CAMPOS, CHRISTOPHER | | Address Redacted | | | | | | | |
| CAMPOS, CHRISTOPHER MATHIAS | | Address Redacted | | | | | | | |
| CAMPOS, CYNTHIA BELINDA | | Address Redacted | | | | | | | |
| CAMPOS, DANIEL JAY | | Address Redacted | | | | | | | |
| CAMPOS, DANIEL JAY | | Address Redacted | | | | | | | |
| CAMPOS, DAVID | | 1107 GRACE ST | | | | TAYLOR | TX | 76574 | |
| CAMPOS, DAVID P | | Address Redacted | | | | | | | |
| CAMPOS, DEBBIE | | Address Redacted | | | | | | | |
| CAMPOS, DORA ANGELICA | | Address Redacted | | | | | | | |
| CAMPOS, EMMANUEL | | Address Redacted | | | | | | | |
| CAMPOS, ENRIQUE | | Address Redacted | | | | | | | |
| CAMPOS, FRANCISCO A | | Address Redacted | | | | | | | |
| CAMPOS, GABRIEL | | Address Redacted | | | | | | | |
| CAMPOS, GABRIEL | | Address Redacted | | | | | | | |
| CAMPOS, GUSTAVO | | 646 E  36TH ST | | | | LOS ANGELES | CA | 90011 | |
| CAMPOS, JAIME | | 1607 MADISON ST | | | | MYRTLE BEACH | SC | 29588 | |
| CAMPOS, JASON RENE | | Address Redacted | | | | | | | |
| CAMPOS, JESUS | | 1304 YORKSHIRE | | | | ROUND ROCK | TX | 78664 | |
| CAMPOS, JONATHAN | | Address Redacted | | | | | | | |
| CAMPOS, JONATHAN DANIEL | | Address Redacted | | | | | | | |
| CAMPOS, JOSE | | 3205 SHAW PARK CT | | | | ALEXANDRIA | VA | 22306-3006 | |
| CAMPOS, JOSE | | PO BOX 791 | | | | GREELEY | CO | 80632-0791 | |
| CAMPOS, KATIE | | Address Redacted | | | | | | | |
| CAMPOS, KOREANA MIN | | Address Redacted | | | | | | | |
| CAMPOS, LEANNE HELENE | | Address Redacted | | | | | | | |
| CAMPOS, LIONEL | | 7 BRIAR MILLS DR | | | | BRICK | NJ | 08724-0000 | |
| CAMPOS, LOUISE | | 1327 HAMPTON BLVD | | | | NORTH LAUDERDALE | FL | 33068 | |
| CAMPOS, LOUISE M | | Address Redacted | | | | | | | |
| CAMPOS, LUIS | | Address Redacted | | | | | | | |
| CAMPOS, LUIS ANGEL | | Address Redacted | | | | | | | |
| CAMPOS, MARIO | | Address Redacted | | | | | | | |
| CAMPOS, PETER FERNANDO | | Address Redacted | | | | | | | |
| CAMPOS, PETER S | | Address Redacted | | | | | | | |
| CAMPOS, RACHEL ERIN | | Address Redacted | | | | | | | |
| CAMPOS, RAFAEL | | Address Redacted | | | | | | | |
| CAMPOS, RAUDEL | | Address Redacted | | | | | | | |
| CAMPOS, RAYMOND | | Address Redacted | | | | | | | |
| CAMPOS, RICARDO | | 1471 IRONTON ST | | | | AURORA | CO | 80010-0000 | |
| CAMPOS, RICARDO | | Address Redacted | | | | | | | |
| CAMPOS, RICARDO MIGUEL | | Address Redacted | | | | | | | |
| CAMPOS, ROBERTO | | 11937 MAGNOLIA ST UNIT 3 | | | | EL MONTE | CA | 91732-3451 | |
| CAMPOS, ROBERTO A | | Address Redacted | | | | | | | |
| CAMPOS, SAMUEL A | | Address Redacted | | | | | | | |
| CAMPOS, SISSI | | 9804 SW 134TH CT | | | | MIAMI | FL | 33186-0000 | |
| CAMPOS, STEPHANIE | | Address Redacted | | | | | | | |
| CAMPOS, STEPHEN MANUEL | | Address Redacted | | | | | | | |
| CAMPOS, STEVEN | | 1431 E HIGHLAND BLVD | | | | SAN ANTONIO | TX | 78210 | |
| CAMPOS, URIEL | | Address Redacted | | | | | | | |
| CAMPOS, VANIA LORENA | | Address Redacted | | | | | | | |
| CAMPOS, WENDY XIOMARA | | Address Redacted | | | | | | | |
| CAMPOS, WILLIAM E | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMPOSECO, MARIO ANIBAL | | Address Redacted | | | | | | | |
| CAMPS, KYLE JULIAN | | Address Redacted | | | | | | | |
| CAMPTOONS PROMOTIONS INC | | 897 OAKPARK BLVD SUITE 271 | | | | PISMO BEACH | CA | 93449 | |
| CAMPUS CLASSICS | | PO BOX 781212 | | | | INDIANAPOLIS | IN | 46278 | |
| CAMPUS MAPS LLC | | 18 COMMONWEALTH STE D | | | | ERLANGER | KY | 41018 | |
| CAMPUS PRESS | | CAMPUS BOX 478 | | | | BOULDER | CO | 80309 | |
| CAMPUS SQUARE | | PO BOX 24742 | C/O WEST CAMPUS SQUARE | | | SEATTLE | WA | 98124-0742 | |
| CAMPUS SQUARE | | PO BOX 24742 | | | | SEATTLE | WA | 981240742 | |
| CAMPUS, LEONARDO | | Address Redacted | | | | | | | |
| CAMPUSANO, EMMANUEL | | Address Redacted | | | | | | | |
| CAMPUZANO, ANA CRISTINA | | Address Redacted | | | | | | | |
| CAMPUZANO, ELOY | | 805 A SIROCCO DR | | | | AUSTIN | TX | 78745 | |
| CAMPUZANO, IRASE | | 8000 OAKDALE WAY | | | | SAN ANTONIO | TX | 78240-0000 | |
| CAMPUZANO, JUAN | | 1124 OWSLEY AVE A | | | | SAN JOSE | CA | 95122-0000 | |
| CAMPUZANO, JUAN | | Address Redacted | | | | | | | |
| CAMRY INDUSTRIES HK LTD | | RM 2105 CMG ASIA TOWER HARBOR | 15 CANTON ROAD | | | TSIM SHA TSUI KOWLOON | | | HKG |
| CAMTECH ASSOCIATES | | 300 SE SECOND ST 8TH FL | | | | FT LAUDERDALE | FL | 33301 | |
| CAMTECH ASSOCIATES | | 300 SE SECOND ST 8TH FL ACCTG | C/O STILES PROPERTY MANAGEMENT | | | FT LAUDERDALE | FL | 33301 | |
| CAMUS ELECTRIC CO INC | | PO BOX 6762 | | | | SHREVEPORT | LA | 71136-6762 | |
| CAMUS, SHANE | | 4408 BAYOU DES FAMILLES | | | | MARRERO | LA | 70072-0000 | |
| CAMUS, SHANE LEE | | Address Redacted | | | | | | | |
| CAMUS, TYLER ALAN | | Address Redacted | | | | | | | |
| CAMUY LOPEZ, SAMARY SIZARAK | | Address Redacted | | | | | | | |
| Can 2 of Columbus | | 744 Taylor Ave | | | | Columbus | OH | 43219 | |
| CAN DO ELECTRIC | | 745 WILLOW RD | | | | HALLSVILLE | TX | 75650 | |
| CAN SEE FIRE SERVICE CO | | PO BOX 173 | | | | HIGHLAND SPRINGS | VA | 23075 | |
| CAN, ONUR GOKSEN | | Address Redacted | | | | | | | |
| CANAAN COMMUNITY DEV CORP | | 2203 DIXIE HWY | | | | LOUISVILLE | KY | 40210 | |
| CANACY, SHAWNA | | 145 SAMUEL ST | | | | DAYTON | OH | 45403 | |
| CANADA REVENUE AGENCY | | 275 POPE ROAD | | | | SUMMERSIDE | PE | C1N 6E7 | CAN |
| CANADA, DARYL RANDOLPH | | Address Redacted | | | | | | | |
| CANADA, DEBORAH | | 506 LIBERTY CROSSING CT | | | | ST PETERS | MO | 63376 | |
| CANADA, JACOB | | Address Redacted | | | | | | | |
| CANADA, JACOB RYAN | | Address Redacted | | | | | | | |
| CANADA, JOSHUA RAY | | Address Redacted | | | | | | | |
| CANADA, MICHAEL GARRY | | Address Redacted | | | | | | | |
| CANADA, NICO | | 7609 GIBSON DR | | | | SHREVEPORT | LA | 71106-0000 | |
| CANADA, RICKEY ERIC | | Address Redacted | | | | | | | |
| CANADA, ROBERT | | P O BOX 477 | | | | SMYRNA | GA | 30081 | |
| CANADA, SHERI LYNN | | Address Redacted | | | | | | | |
| CANADA, STEVEN M | | Address Redacted | | | | | | | |
| CANADA, STEVEN M | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| CANADA, STEVEN M | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| CANADAY, BRIAN E | | Address Redacted | | | | | | | |
| CANADAY, TIM ALFRED | | Address Redacted | | | | | | | |
| CANADIAN MIND PRODUCTS | | 208 525 NINTH ST | | | | NEW WEST MINSTER | BC | V3M 5T9 | CAN |
| CANADIAN PAYROLL ASSOC, THE | | 1867 YONGE ST STE 1100 | | | | TORONTO | ON | M4S 1Y5 | CAN |
| CANADY, CLAIRE B | | Address Redacted | | | | | | | |
| CANADY, DANEIAL J | | Address Redacted | | | | | | | |
| CANADY, KRISTA LYNN | | Address Redacted | | | | | | | |
| CANADY, RANDY JUSTIN | | Address Redacted | | | | | | | |
| CANADY, SHANNON LADON | | Address Redacted | | | | | | | |
| CANADY, SHAWN T | | 1832 KRYSTLE DR | | | | LANCASTER | PA | 17602-4149 | |
| CANADY, STACEY | | 4118 N HOLLOW CREEK DR | | | | INDIANAPOLIS | IN | 46268 | |
| CANADY, TRAVIS LOVELL | | Address Redacted | | | | | | | |
| CANADY, TRISTA LYNN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CANAKAKIS, EMMANUEL | | Address Redacted | | | | | | | |
| CANAKIF, PETE | | 9 BAYBERRY DR | | | | BROOMALL | PA | 19008 | |
| CANAL STREET PARTNERS | | PO BOX 532614 DEPT 3290 | C/O JDN REALTY CORP | | | ATLANTA | GA | 30353-2614 | |
| CANALE, CHRIS J | | Address Redacted | | | | | | | |
| CANALE, LOURDES | | Address Redacted | | | | | | | |
| CANALES, ANDREW ALEXANDER | | Address Redacted | | | | | | | |
| CANALES, CARLOS MIGUEL | | Address Redacted | | | | | | | |
| CANALES, CESAR EDUARDO | | Address Redacted | | | | | | | |
| CANALES, CRISTOBAL | | Address Redacted | | | | | | | |
| CANALES, DORIAN JAVIER | | Address Redacted | | | | | | | |
| CANALES, JOSE CARLOS | | Address Redacted | | | | | | | |
| CANALES, JULIO | | 10540 SW 138 ST | | | | MIAMI | FL | 33176 | |
| CANALES, MARIA | | 738 STATE ST | | | | SAN JOSE | CA | 95110-0000 | |
| CANALES, NELSON ANTONIO | | Address Redacted | | | | | | | |
| CANALES, OSCAR OSWALDO | | Address Redacted | | | | | | | |
| CANALES, OSCAR OSWALDO | | Address Redacted | | | | | | | |
| CANALES, RAMIRO R | | ASSESSOR COLLECTOR OF TAXES | | | | CORPUS CHRISTI | TX | 784032810 | |
| CANALES, RAMIRO R | | PO BOX 2810 | ASSESSOR COLLECTOR OF TAXES | | | CORPUS CHRISTI | TX | 78403-2810 | |
| CANALES, RICARDO | | Address Redacted | | | | | | | |
| CANALES, RONI | | 305 COUNTRY WALK LANE | | | | SIMPSONVILLE | SC | 29680 | |
| CANALES, SANDRA | | Address Redacted | | | | | | | |
| CANALES, W | | 141 NW CT | | | | MIAMI | FL | 33126-0000 | |
| CANALS, THOMAS E | | Address Redacted | | | | | | | |
| CANAM ASSOCIATES VENTURE NO 4 | | 16095 NW 57TH AVE | | | | HIALEAH | FL | 33014 | |
| CANAMORE, ANDREW | | Address Redacted | | | | | | | |
| CANAPES INCORPORATED | | 77 SOUTH MARKET STREET | PO BOX 3362 | | | FREDERICK | MD | 21705-3362 | |
| CANAR, RICHARD CLEVELAND | | Address Redacted | | | | | | | |
| CANARE CORP OF AMERICA | | 531 5TH ST UNIT A | | | | SAN FERNANDO | CA | 91340 | |
| CANARIO, ADHAN | | Address Redacted | | | | | | | |
| CANAS, CARLOS | | 1640 E LAKE CIRCLE | | | | TRACY | CA | 95304 | |
| CANAVAN, JOSEPH J | | Address Redacted | | | | | | | |
| CANAVAN, MERCEDES SKY | | Address Redacted | | | | | | | |
| CANAYNAY, CHAD ALEDIA | | Address Redacted | | | | | | | |
| CANAZA, ANDY JOSEPH | | Address Redacted | | | | | | | |
| CANBOLAT, KURT ARIN | | Address Redacted | | | | | | | |
| CANCEL, CHRISTINE MARIE | | Address Redacted | | | | | | | |
| CANCEL, ILIANA DOLORES | | Address Redacted | | | | | | | |
| CANCEL, JASON ALBERT | | Address Redacted | | | | | | | |
| CANCEL, KIMBERLY ANN | | Address Redacted | | | | | | | |
| CANCEL, MARCOS G | | Address Redacted | | | | | | | |
| CANCEMI, NICHOLAS RICHARD | | Address Redacted | | | | | | | |
| CANCER RESEARCH FNDTN AMERICA | | 1726 M ST NW STE 200 | | | | WASHINGTON | DC | 20036 | |
| CANCHE, MAXIMO R | | Address Redacted | | | | | | | |
| CANCHE, SCOTT | | Address Redacted | | | | | | | |
| CANCHOLA, RAUL GULLERMO | | Address Redacted | | | | | | | |
| CANCHOLA, ROBERTO A | | 10 HOBBLE BUSH DR | | | | LAKE ZURICH | IL | 60047-2734 | |
| CANCIO, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| CANDA, LUIS ALBERTO | | Address Redacted | | | | | | | |
| CANDACE P LAW | LAW CANDACE P | 5426 SUNRISE BLUFF CT | | | | MIDLOTHIAN | VA | 23112-2516 | |
| CANDACY ELIZABETH FLETCHER | FLETCHER CANDACY ELI | 3838 44TH LN | | | | AVONDALE | CO | 81022-9716 | |
| CANDALES, DAVID | | Address Redacted | | | | | | | |
| CANDARE, ARIEL P | | Address Redacted | | | | | | | |
| CANDBALLO, GILBERT | | 1488 S SEGUIN AVE | | | | NEW BRAUNFELS | TX | 78130 | |
| CANDBALLO, GILBERT | | 2749 WAR ADMIRAL | | | | CIBOLO | TX | 78108 | |
| CANDELA, REGEMAN JOAQUIN | | Address Redacted | | | | | | | |
| CANDELARIA, GABRIEL AURELIO | | Address Redacted | | | | | | | |
| CANDELARIA, JOCELYN RENEE | | Address Redacted | | | | | | | |
| CANDELARIA, JOSHUA RENE | | Address Redacted | | | | | | | |
| CANDELARIA, JUSTIN LANE | | Address Redacted | | | | | | | |
| CANDELARIA, NEHEMIAH DANIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CANDELARIA, REINALDO R | | Address Redacted | | | | | | | |
| CANDELARIE, YVONNE | | Address Redacted | | | | | | | |
| CANDELARIO III, SAMUEL ANTHONY | | Address Redacted | | | | | | | |
| CANDELARIO, CHARLES PUNAHELE | | Address Redacted | | | | | | | |
| CANDELARIO, LUIS | | 16 SKYLINE TER | | | | SPRING VALLEY | NY | 10977-0000 | |
| CANDELARIO, LUIS A | | Address Redacted | | | | | | | |
| CANDELARIO, LUIS JUNIOR | | Address Redacted | | | | | | | |
| CANDELARIO, MARCOS A | | 18400 N W 21ST ST | | | | PEMBROKE PINES | FL | 33029 | |
| CANDELARIO, MARCOS A | | Address Redacted | | | | | | | |
| CANDELARIO, MIGUEL | | Address Redacted | | | | | | | |
| CANDELAS, MAYRA | | Address Redacted | | | | | | | |
| CANDELL, ALAN | | 356 GREENWOOD CT | | | | VILLANOVA | PA | 19085-1739 | |
| CANDELORA, JOHN JOSEPH | | Address Redacted | | | | | | | |
| CANDERELLI, NICHOLAS SR | | 7113 NESBITT DR | | | | RICHMOND | VA | 23225-7039 | |
| CANDES, KAREN | | 2410 SURRY RD | | | | WILSON | NC | 27893 | |
| CANDI, DILLARD | | 14147 S TRACY | | | | RIVERDALE | IL | 60428-0000 | |
| Candia, Albert | | 15 Whisconier Rd | | | | Brookfield | CT | 06804 | |
| CANDIA, JOSE CARLOS | | Address Redacted | | | | | | | |
| CANDIANO, JOSEPH JOHN | | Address Redacted | | | | | | | |
| CANDICE, ALLEN | | 5145 S FOUNTAIN ST | | | | SEATTLE | WA | 98178-2115 | |
| CANDIDATE SERVICES | | 8310 NIEMAN ROAD | | | | LENEXA | KS | 662141579 | |
| CANDIDATE SERVICES | | AMP | 8310 NIEMAN ROAD | | | LENEXA | KS | 66214-1579 | |
| CANDIDO, BRIAN ADAM | | Address Redacted | | | | | | | |
| CANDIDO, JENNIFER LYNN | | Address Redacted | | | | | | | |
| CANDILORO, ROBERT | | 7405 SWAN LAKE DR | | | | NEW PORT RICHEY | FL | 34655-4046 | |
| CANDLE CORPORATION | | 2425 OLYMPIC BLVD | | | | SANTA MONICA | CA | 90404 | |
| CANDLE CORPORATION | | PO BOX 92278 | | | | CHICAGO | IL | 60675-2278 | |
| CANDLELIGHT DELIVERY SERV INC | | 213 N E 2ND AVE | | | | DANIA | FL | 33004-4810 | |
| CANDLER, ANDRE JOVAN | | Address Redacted | | | | | | | |
| CANDLERS STATION LTD PTNRSHIP | | PO BOX 25909 | | | | GREENVILLE | SC | 29616 | |
| CANDLEWOOD RICHMOND WEST | | 4120 BROOKRIVER DR | | | | GLEN ALLEN | VA | 23060 | |
| CANDLEWOOD SUITES | | 100 CHAUVET DR | | | | PITTSBURGH | PA | 15275 | |
| CANDLEWOOD SUITES | | 1073 US HIGHWAY 315 BLVD | | | | WILKES BARRE | PA | 18702 | |
| CANDLEWOOD SUITES | | 11400 RANDOM HILLS RD | | | | FAIRFAX | VA | 22030 | |
| CANDLEWOOD SUITES | | 1151 S WAUKEGAN | | | | WAUKEGAN | IL | 60085 | |
| CANDLEWOOD SUITES | | 1335 BASELINE RD | | | | TEMPE | AZ | 85283 | |
| CANDLEWOOD SUITES | | 15805 SE 37TH ST | | | | BELLEVUE | WA | 98006 | |
| CANDLEWOOD SUITES | | 2170 W NORTH TEMPLE | | | | SALT LAKE CITY | UT | 84116 | |
| CANDLEWOOD SUITES | | 351 W 77TH ST | | | | RICHFIELD | MN | 55423 | |
| CANDLEWOOD SUITES | | 3665 SHACKLEFORD RD | | | | DULUTH | GA | 30096 | |
| CANDLEWOOD SUITES | | 4021 N MANNHEIM RD | | | | SCHILLER PARK | IL | 60176 | |
| CANDLEWOOD SUITES | | 5535 JOHNSON DR | | | | PLEASANTON | CA | 94588 | |
| CANDLEWOOD SUITES | | 8621 E 21ST N STE 200 | | | | WICHITA | KS | 67206 | |
| CANDLEWOOD SUITES HOTEL | | 2170 W NORTH TEMPLE | | | | SALT LAKE CITY | UT | 84116 | |
| CANDLEWOOD SUITES HOTEL | | 4033 W SAM HOUSTON PKWY S | | | | HOUSTON | TX | 77042 | |
| CANDY BOUQUET | | 910 BROOKWOOD CTR | | | | FENTON | MO | 63026 | |
| CANDY, ACHEE | | 29132 ETHEL DR | | | | SUN | LA | 70463-0000 | |
| CANDY, CABALLERO | | 7150 PINEBERRY RD | | | | DALLAS | TX | 75249-1330 | |
| CANDY, JAMES | | Address Redacted | | | | | | | |
| CANDY, MCREYNOLDS | | 2443 DAVID ST | | | | RIVERSIDE | CA | 92506-0000 | |
| CANE, JENNI E | | Address Redacted | | | | | | | |
| CANE, JERICA ANN | | Address Redacted | | | | | | | |
| CANEDA, JON FRANK | | Address Redacted | | | | | | | |
| CANEDO, CARLOS DAVID | | Address Redacted | | | | | | | |
| CANEDO, SHAWN | | Address Redacted | | | | | | | |
| CANEL, DAMIEN JOSEPH | | Address Redacted | | | | | | | |
| CANEL, ROBERT MARCELINO | | Address Redacted | | | | | | | |
| CANELAS, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| CANEPA, CHRIS | | Address Redacted | | | | | | | |
| CANEPA, JAMES | | Address Redacted | | | | | | | |
| CANEPA, LAUREN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CANESSE, ALEXANDER WILLIAM | | Address Redacted | | | | | | | |
| CANEZ, GABRIELA N | | Address Redacted | | | | | | | |
| CANEZ, ROBERT | | Address Redacted | | | | | | | |
| Canfield Baer LLP | Robert A Canfield | 2201 Libbie Ave Ste 200 | | | | Richmond | VA | 23230 | |
| CANFIELD JR, RICHARD WAYNE | | Address Redacted | | | | | | | |
| CANFIELD, ABRAHAM SCOTT | | Address Redacted | | | | | | | |
| CANFIELD, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| CANFIELD, JESSICA JO | | Address Redacted | | | | | | | |
| CANFIELD, RACHEL ELLEN | | Address Redacted | | | | | | | |
| CANFIELD, SHANNON ELIZABETH | | Address Redacted | | | | | | | |
| CANGANELLI, JOSEPH BENJAMIN | | Address Redacted | | | | | | | |
| CANGE, RODRIGUE | | Address Redacted | | | | | | | |
| CANGELOSI, JOSEPH | | Address Redacted | | | | | | | |
| CANGELOSI, KURT | | Address Redacted | | | | | | | |
| CANGEMI, MATTHEW | | 262 N DITHRIDGE ST | | | | PITTSBURGH | PA | 15213-0000 | |
| CANGEMI, SUSANNE | | 7 PORTER AVE | | | | TENAFLY | NJ | 07670 | |
| CANHAM, DEBORAH RUTH | | Address Redacted | | | | | | | |
| CANIA, CHRISTIAN C | | Address Redacted | | | | | | | |
| CANIDA, DARIUS AUSTIN | | Address Redacted | | | | | | | |
| CANIDA, TA LESHA MARIE | | Address Redacted | | | | | | | |
| CANIFF, SPENCER CHARLES | | Address Redacted | | | | | | | |
| CANIFF, STEVEN | | 293 TRAIL EAST | | | | PATASKALA | OH | 43068 | |
| CANIGLIA, MATTHEW ADAM | | Address Redacted | | | | | | | |
| CANILAO, RAQUEL MICHELLE | | Address Redacted | | | | | | | |
| CANINE, JASON | | 4139 W SWEETWATER AVE | | | | PHOENIX | AZ | 85029 | |
| CANINE, JASON R | | Address Redacted | | | | | | | |
| CANINO, CARLOS | | 6525 SW 95TH AVE | | | | MIAMI | FL | 33173-2213 | |
| CANINO, DEREK M | | Address Redacted | | | | | | | |
| CANINO, JUANA MARIA | | Address Redacted | | | | | | | |
| CANINO, SHANNON LEE | | Address Redacted | | | | | | | |
| CANIZALEZ, STEPHANIE | | 1616 S W 52ND ST | | | | OKLAHOMA CITY | OK | 73119-0000 | |
| CANIZALEZ, STEPHANIE SHERREE | | Address Redacted | | | | | | | |
| CANNADAY, KIMBERLY | | Address Redacted | | | | | | | |
| CANNADY, KWADERE MALLAH | | Address Redacted | | | | | | | |
| CANNADY, SEVILLA | | 201 COUNTY RD | | | | DUMONT | CO | 80436-0000 | |
| CANNADY, SUSAN | | 4164 W GRAND AVE | | | | CHICAGO | IL | 60651 | |
| CANNALIATO, JOHN GABRIEL | | Address Redacted | | | | | | | |
| CANNAROZZI, DANTE JOHN | | Address Redacted | | | | | | | |
| CANNATA, BRANDON D | | Address Redacted | | | | | | | |
| CANNATA, CHRISTOPHER MARC | | Address Redacted | | | | | | | |
| CANNATA, GRACE IDA | | Address Redacted | | | | | | | |
| CANNATA, JOHN | | 24 KIWI LOOP | | | | HOWELL | NJ | 7731 | |
| CANNATA, JOHN | | Address Redacted | | | | | | | |
| CANNATA, MICHAEL | | 1020 RESEARCH ROAD | | | | MERIDEN | CT | 06540 | |
| CANNATA, MICHAEL | | LOC NO 1119 PETTY CASH | 1020 RESEARCH ROAD | | | MERIDEN | CT | 06540 | |
| CANNATA, RICHARD ANTHONY | | Address Redacted | | | | | | | |
| CANNAVO, RYAN A | | Address Redacted | | | | | | | |
| CANNEDY, DANIEL | | Address Redacted | | | | | | | |
| CANNEDY, RYAN | | Address Redacted | | | | | | | |
| CANNEL, CHAD DAVID | | Address Redacted | | | | | | | |
| CANNELL, CARLY | | 1945 W SCHILLER ST | | | | CHICAGO | IL | 60622-1968 | |
| CANNELL, CHRISTOPHER | | 7865 W SACRAMENTO HILL DR | | | | TUCSON | AZ | 85743-7502 | |
| CANNELL, CHRISTOPHER S | | Address Redacted | | | | | | | |
| CANNELL, ZACHARY GARR | | Address Redacted | | | | | | | |
| CANNELLA, JOE | | Address Redacted | | | | | | | |
| CANNELLI CO LLC, V | | PO BOX 408 | | | | NORTH BRANFORD | CT | 06471 | |
| CANNING DESIGN GROUP | | 14535 VALLEY VIEW AVE STE H | | | | SANTA FE SPRINGS | CA | 90670 | |
| CANNING, DAVID M | | Address Redacted | | | | | | | |
| CANNING, DOUG STRICKLAND | | Address Redacted | | | | | | | |
| CANNING, PATRICIA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CANNING, WILLIAM | | 2609 GILSOM COURT | | | | ORLANDO | FL | 32811 | |
| CANNIZARO, AMY | | Address Redacted | | | | | | | |
| CANNIZZARO, CURTIS JAMES | | Address Redacted | | | | | | | |
| CANNIZZARO, RANEE L | | Address Redacted | | | | | | | |
| CANNON & BLAYLOCK | | 802 E BROADWAY | | | | COLUMBIA | MO | 65201 | |
| CANNON ASSOCIATES INC | | 364 PACIFIC STREET | | | | SAN LUIS OBISPO | CA | 93401 | |
| CANNON COURT REPORTING | | 112 MANLY ST | | | | GREENVILLE | SC | 29601 | |
| CANNON DISTRIBUTING | | 2401 W HERRIN ST STE 2 | | | | HERRIN | IL | 62948 | |
| CANNON DOCK & DOOR INC | | 831 102 PURSER DR | | | | RALEIGH | NC | 27603 | |
| CANNON EQUIPMENT | | PO BOX 1450 | | | | MPLS | MN | 55485-7962 | |
| CANNON EQUIPMENT COMPANY | | NW7962 PO BOX 1450 MPLS | NW7962 | | | ROSEMOUNT | MN | 55485-7962 | |
| CANNON INC, TJ | | 1000 OAK ST | | | | PITTSTON | PA | 18640 | |
| CANNON INC, TJ | | PO BOX 744 | | | | PITTSTON | PA | 186400744 | |
| CANNON JIMMIE L | | 7121 LANCASTER STORE RD | | | | SPRING HOPE | NC | 27882 | |
| CANNON JR, CHARLES | | 908 WICKET RUN DR | | | | BRANDON | FL | 33510 | |
| CANNON NO 0561, BRYAN W | | 40 EAST SOUTH TEMPLE NO 300 | | | | SALT LAKE CITY | UT | 84111 | |
| CANNON SUPPLY CO INC | | 309 S 10TH ST | | | | CANON CITY | CO | 81212 | |
| CANNON TV & APPLIANCE SERVICE | | 1401 CANNON CR STE 1 | | | | FARIBAULT | MN | 55021 | |
| CANNON WILLIAM | | 127 LANIER DRIVE | | | | MADISON | TN | 37115 | |
| CANNON WILLIAM S | | 2900 BROOKSCHASE LANE | | | | RICHMOND | VA | 23229 | |
| CANNON, AARRON NICOLE | | Address Redacted | | | | | | | |
| CANNON, AL JEROME | | Address Redacted | | | | | | | |
| CANNON, APRIL SONJA | | Address Redacted | | | | | | | |
| CANNON, BRIAN | | Address Redacted | | | | | | | |
| CANNON, BRIAN SPARKS | | Address Redacted | | | | | | | |
| CANNON, BRITTANY MARTINA | | Address Redacted | | | | | | | |
| CANNON, CHRIS | | 2815 ANTIOCH RD | | | | JOHNSON CITY | TN | 37604 | |
| CANNON, CHRIS SCOTT | | Address Redacted | | | | | | | |
| CANNON, CHRISTOPHER | | Address Redacted | | | | | | | |
| CANNON, CODY LEE | | Address Redacted | | | | | | | |
| CANNON, DAVID | | 3859 MEADOW CREEK DRIVE | | | | NORCROSS | GA | 30092 | |
| CANNON, DONNA S | | 1565 DORIS DR | | | | SAINT LOUIS | MO | 63138-2444 | |
| CANNON, EMILY WHITNEY | | Address Redacted | | | | | | | |
| CANNON, GINGER | | 7900 E PRINCESS DR APT 1216 | | | | SCOTTSDALE | AZ | 85255-5862 | |
| CANNON, GINGER MARY | | Address Redacted | | | | | | | |
| CANNON, GREGORY DARNELL | | Address Redacted | | | | | | | |
| CANNON, GREGORY EUGENE | | Address Redacted | | | | | | | |
| CANNON, JAMES | | 260 PEGGY LN | | | | ATWOOD | TN | 38220-2242 | |
| CANNON, JAMES M | | Address Redacted | | | | | | | |
| CANNON, JAMES WILSON | | Address Redacted | | | | | | | |
| CANNON, JARED A | | Address Redacted | | | | | | | |
| CANNON, JEREMY PAUL | | Address Redacted | | | | | | | |
| CANNON, JOHN STANLEY | | Address Redacted | | | | | | | |
| CANNON, JOHNS | | 174 ASBURY AVE | | | | THOROFARE | NJ | 08086 | |
| CANNON, JORDAN A | | Address Redacted | | | | | | | |
| CANNON, JOSEPH ALLEN | | Address Redacted | | | | | | | |
| CANNON, JOSEPH MICAH | | Address Redacted | | | | | | | |
| CANNON, JOSHUA PAUL | | Address Redacted | | | | | | | |
| CANNON, JUSTIN DEONTIE | | Address Redacted | | | | | | | |
| CANNON, KATARA DENISE | | Address Redacted | | | | | | | |
| CANNON, KELLY ANGELIQUE | | Address Redacted | | | | | | | |
| CANNON, KEVIN | | PO BOX 3151 | | | | ORLANDO | FL | 32802 | |
| CANNON, KYLE JUSTIN | | Address Redacted | | | | | | | |
| CANNON, LEIF TYLOR | | Address Redacted | | | | | | | |
| CANNON, LEROY WESLEY | | Address Redacted | | | | | | | |
| CANNON, MARCIA | | Address Redacted | | | | | | | |
| CANNON, MATTHEW | | Address Redacted | | | | | | | |
| CANNON, MICAH AARON | | Address Redacted | | | | | | | |
| CANNON, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| CANNON, MYSHUN LAURICE | | Address Redacted | | | | | | | |
| CANNON, OLIVER | | 2041 SUNCOUNTRY DR | | | | EL PASO | TX | 79938 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CANNON, RANDOLPH | | 1225 NELSON ST APT C | | | | RICHMOND | VA | 23231 | |
| CANNON, RICHARD | | 976 MCALLISTER DR | | | | CALERA | AL | 35040 | |
| CANNON, RICHARD ALAN | | Address Redacted | | | | | | | |
| CANNON, ROBERT | | 29910 MURRIETA HOT SPRINGS RD STE G | | | | MURRIETA | CA | 92563 | |
| CANNON, ROBERT HENRY | | Address Redacted | | | | | | | |
| CANNON, RYAN D | | Address Redacted | | | | | | | |
| CANNON, RYAN PATRICK | | Address Redacted | | | | | | | |
| CANNON, SEAN WILLIAM | | Address Redacted | | | | | | | |
| CANNON, SETH DANIEL | | Address Redacted | | | | | | | |
| CANNON, SHANE MALACHI | | Address Redacted | | | | | | | |
| CANNON, SHANNON MARIE | | Address Redacted | | | | | | | |
| CANNON, STEPHEN NICHOLAS | | Address Redacted | | | | | | | |
| CANNON, THELMA | | 1000 WALNUT ST | | | | GADSDEN | AL | 35901 | |
| CANNON, VICTORIA LEE | | Address Redacted | | | | | | | |
| CANNON, WILLIAM S | | Address Redacted | | | | | | | |
| CANNONBALL PARTY RENTAL CO | | 3200 BELMEADE | | | | CARROLLTON | TX | 75006 | |
| CANNONIER, ANTHONY | | Address Redacted | | | | | | | |
| CANNONIER, CHARLES FERNANDO | | Address Redacted | | | | | | | |
| CANNONS HIGH PRESSURE CLEAN | | 12239 YOWELL ROAD | | | | ASHLAND | VA | 23005 | |
| CANNONS HIGH PRESSURE CLEAN | | RT 4 BOX 428 | | | | FARMVILLE | VA | 23901 | |
| CANO, ADRIAN | | Address Redacted | | | | | | | |
| CANO, AMY NICOLE | | Address Redacted | | | | | | | |
| CANO, BRIAN | | 152 TENAFLY RD | | | | ENGLEWOOD | NJ | 07631-0000 | |
| CANO, BRIAN | | Address Redacted | | | | | | | |
| CANO, CARLOS ALBERTO | | Address Redacted | | | | | | | |
| CANO, CRISTINA | | Address Redacted | | | | | | | |
| CANO, DANIEL CARLOS | | Address Redacted | | | | | | | |
| CANO, FELIPE | | 7827 CARTER DR APT 4 | | | | OVERLAND PARK | KS | 66204-2372 | |
| CANO, GILBERTO M | | 427 N ELM ST | | | | HILLSIDE | IL | 60162-1255 | |
| CANO, HANSSEL | | 600 MAIN ST 1 | | | | MEDFORD | MA | 02155-0000 | |
| CANO, HANSSELL ANTONIO | | Address Redacted | | | | | | | |
| CANO, JOE | | 4024 MCARTUR BLVD | | | | OAKLAND | CA | 94649 | |
| CANO, JONATHAN | | Address Redacted | | | | | | | |
| CANO, JULIAN ANDRES | | Address Redacted | | | | | | | |
| CANO, KAREN | | Address Redacted | | | | | | | |
| CANO, LUIS ARMONDO | | Address Redacted | | | | | | | |
| CANO, MADELYN | | Address Redacted | | | | | | | |
| CANO, MATTHEW | | Address Redacted | | | | | | | |
| CANO, NICK | | 3343 WEST OLINDA LANE | | | | ANAHEIM | CA | 92804-0000 | |
| CANO, NICK PEREZ | | Address Redacted | | | | | | | |
| CANO, OSCAR ERNESTO | | Address Redacted | | | | | | | |
| CANO, ROHRI DIARMID | | Address Redacted | | | | | | | |
| CANO, VANESSA | | 449 SILVER PALM WAY | | | | WESTON | FL | 33327 | |
| CANOBAI, RICHARD | | 268 ELLENTON COURT | | | | LEXINGTON | NC | 27295 | |
| CANOBBIO, ROBERT SEBASTIAN | | Address Redacted | | | | | | | |
| CANOLE, JOSEPH | | 14235 HWY YY | | | | HARRISBURG | MO | 65256 | |
| CANOLE, JOSEPH D | | Address Redacted | | | | | | | |
| CANON | | 15955 ALTON PKWY | | | | IRVINE | CA | 92618-3616 | |
| CANON | | PO BOX 3839 | | | | BOSTON | MA | 02241-3839 | |
| CANON COATING CO | | PO BOX 399 | | | | NORCO | CA | 92860 | |
| CANON COATING CO | | PO BOX 399 | | | | NORCO | CA | 92860-0399 | |
| CANON COMPUTER SYSTEMS INC | | 2995 REDHILL AVE | | | | COSTA MESA | CA | 92626 | |
| CANON COMPUTER SYSTEMS INC | | PO BOX 40106 | | | | NEWARK | NJ | 071014106 | |
| CANON COMPUTER SYSTEMS INC | | PO BOX 514187 | | | | LOS ANGELES | CA | 90051-4187 | |
| CANON DUPLI FAX INC | | 300 COMMERCE SQUARE BLVD | | | | BURLINGTON | NJ | 08016 | |
| CANON TECHNOLOGY SOLUTIONS, INC | HOWARD N  SOBEL | HOWARD N SOBEL PC | 507 KRANSON RD | PO BOX 1525 | | VOORHEES | NJ | 08043 | |
| CANON USA | MIKE LANE | 1 CANON PLAZA | | | | LAKE SUCCESS | NY | 11042 | |
| CANON USA | | ONE CANON PLAZA | | | | NEW HYDE PARK | NY | 11042-1198 | |
| CANON USA | | PO BOX 3839 | | | | BOSTON | MA | 02241-3839 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CANON USA INC | | 210 WARD AVE | | | | HONOLULU | HI | 96814 | |
| CANON USA INC | | 3200 REGENT BLVD | | | | IRVING | TX | 75063-3145 | |
| CANON USA INC | | PO BOX 33157 | COMPUTER DIVISION | | | NEWARK | NJ | 07188-0188 | |
| CANON USA INC | | SUITE 200 WARD PLAZA | 210 WARD AVE | | | HONOLULU | HI | 96814 | |
| CANON USA INC LAKE SUCCESS | | CONSUMER INFO CENTER | ONE CANON PLAZA | | | LAKE SUCCESS | NY | 11042-1113 | |
| CANON USA INC LAKE SUCCESS | | ONE CANON PLAZA | | | | LAKE SUCCESS | NY | 110421113 | |
| CANON, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| CANONE SAM | | 842 EAST EMMAUS AVE | | | | ALLENTOWN | PA | 18103 | |
| CANONE, SAM C | | Address Redacted | | | | | | | |
| CANONICA, THEORA | | Address Redacted | | | | | | | |
| CANONICO, GATEION | | 15 MASTERS COURT | | | | LITTLE EGG HARBOR | NJ | 00000-8087 | |
| CANONICO, GATEION J | | Address Redacted | | | | | | | |
| Canosa Alex Morgan | | 36163 Fremont Blvd No 8 | | | | Fremont | CA | 94536 | |
| CANOSA, ALEX MORGAN | Canosa Alex Morgan | | 36163 Fremont Blvd No 8 | | | Fremont | CA | 94536 | |
| CANOSA, ALEX MORGAN | | Address Redacted | | | | | | | |
| CANOSA, RUBEN | | 2775 W 62ND ST APT 107 | | | | HIALEAH | FL | 33016-5918 | |
| CANOVA, CARRIE A | | Address Redacted | | | | | | | |
| CANOVAS, DAVID | | 1264 ROBIN DR | | | | CAROL STREAM | IL | 60188-0000 | |
| CANOVAS, DAVID JASON | | Address Redacted | | | | | | | |
| CANSECO, IRENE | | 6630 PRENTISS DR | | | | SACRAMENTO | CA | 95823 | |
| CANSECO, MARISELLA | | Address Redacted | | | | | | | |
| CANSINO, DIANA KIMBERLY | | Address Redacted | | | | | | | |
| CANTADA, FRANCIS ANDREW | | Address Redacted | | | | | | | |
| CANTARA, TIFFANY | | Address Redacted | | | | | | | |
| CANTAVE, REBECCA | | Address Redacted | | | | | | | |
| CANTAVE, YOUVENA | | Address Redacted | | | | | | | |
| CANTEEN | Compass Group USA | | 2400 Yorkmont Rd | | | Charlotte | NC | 28217 | |
| CANTEEN | | 2401 BELLWOOD RD | | | | RICHMOND | VA | 23237 | |
| CANTEEN | | 2902 W VIRGINIA | | | | PHOENIX | AZ | 85009 | |
| CANTEEN | | 4501 A AUTH PL | | | | SUITLAND | MD | 20746 | |
| CANTEEN | | 71 FIRST AVE | | | | WALTHAM | MA | 02154 | |
| CANTEEN | | FILE 91337 PO BOX 8309 | | | | PHILADELPHIA | PA | 191018309 | |
| CANTEEN | | FILE NO 91337 P O BOX 97908 | | | | INGLEWOOD | CA | 90397 | |
| CANTEEN | | PO BOX 91337 | | | | LOS ANGELES | CA | 90074-1337 | |
| CANTEEN | | PO BOX 91337 | | | | CHICAGO | IL | 60693-1337 | |
| CANTEEN DALLAS | | 13717 BETA RD | | | | DALLAS | TX | 75044 | |
| CANTEEN ELMHURST | | 216 WEST DIVERSEY | | | | ELMHURST | IL | 60126 | |
| CANTEEN SERVICE CO | | PO BOX 895 | | | | BANGOR | ME | 04402-0895 | |
| CANTEEN WALTHAM | | 71 FIRST AVE | DIV OF TW SERVICES INC | | | WALTHAM | MA | 02154 | |
| CANTEEN WALTHAM | | DIV OF TW SERVICES INC | | | | WALTHAM | MA | 02154 | |
| CANTEL SWEEPING | | 1709 NW ELEVEN MILE AVE | | | | GRESHAM | OR | 97030 | |
| CANTELMO, RYAN MICHAEL | | Address Redacted | | | | | | | |
| CANTER ELECTRIC INC | | 7220 N MARKET ST | | | | SPOKANE | WA | 99217 | |
| CANTER ELECTRICAL SVC CO INC | | 3410 E W WENDOVER AVENUE | | | | GREENSBORO | NC | 27407 | |
| CANTER, MICHAEL | | 9154 AUTUMN HAZE DR | | | | NAPLES | FL | 00003-4109 | |
| CANTER, MICHAEL N | | Address Redacted | | | | | | | |
| CANTER, TRAVIS | | Address Redacted | | | | | | | |
| CANTERBURY DISTRIBUTORS | | 4110 W CLAY ST | | | | RICHMOND | VA | 23230 | |
| CANTERBURY DISTRIBUTORS | | PO BOX 6731 | 4110 W CLAY ST | | | RICHMOND | VA | 23230 | |
| CANTERBURY, ALLEN | | 3032 ACORN CT | | | | GROVE CITY | OH | 43123-3207 | |
| CANTERBURY, TAMARA F | | 3954 WHISPERING WIND DR | | | | SPARKS | NV | 89436-7660 | |
| CANTEY, KATRINA AMANDA | | Address Redacted | | | | | | | |
| CANTEY, MICHELLE L | | Address Redacted | | | | | | | |
| CANTILLO, RUBEN | | 8041 SW 189TH ST | | | | MIAMI | FL | 33157-7445 | |
| CANTINA, TIKI BOB | | 58 IONIA | | | | GRAND RAPIDS | MI | 49503 | |
| CANTLEY, RAY JULIAN | | Address Redacted | | | | | | | |
| CANTOLINO, SAUL | | Address Redacted | | | | | | | |
| CANTON GLASS INC | | 318 12TH STREET N W | | | | CANTON | OH | 44703 | |
| CANTON GRAPHIC ARTS | | 800 CLEVELAND AVE S W | | | | CANTON | OH | 44702 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CANTON MUNICIPAL COURT | | 218 CLEVELAND AVE S | ATTN CLERK OF COURTS | | | CANTON | OH | 44702 | |
| CANTON REPOSITORY | MIKE DARNELL | 500 MARKET AVENUE SOUTH | | | | CANTON | OH | 44702 | |
| CANTON REPOSITORY | | HARRY EYNON | 500 MARKET AVENUE SOUTH | | | CANTON | OH | 44702 | |
| CANTON TOWNSHIP TREASURER | | 1150 CANTON CENTER RD SOUTH | | | | CANTON | MI | 48188 | |
| CANTON TOWNSHIP TREASURER | | PO BOX 33087 | CANTON TWNSHP WATER DEPT | | | DETROIT | MI | 48232-5087 | |
| CANTON TOWNSHIP WATER DEPT, MI | | P O BOX 33087 | | | | DETROIT | MI | 48232-5087 | |
| CANTON, JEREMY | | 15133 OLD RICHMOND RD | | | | SUGARLAND | TX | 77478 | |
| CANTON, JEREMY C | | Address Redacted | | | | | | | |
| CANTON, NADIA | | Address Redacted | | | | | | | |
| CANTOR & CANTOR | | 2500 E PARHAM ROAD | | | | RICHMOND | VA | 23228 | |
| CANTOR & CANTOR | | 400 N 9TH ST | RICHMOND GENERAL DIST CT | | | RICHMOND | VA | 23219 | |
| CANTOR & CANTOR | | PO BOX 28278 | | | | RICHMOND | VA | 23228 | |
| CANTOR ARKEMA & EDMONDS | | PO BOX 561 | | | | RICHMOND | VA | 23218-0561 | |
| CANTOR BROS | | HAULING SERVICES INC | PO BOX 2717 | | | KAILUA KANA | HI | 96745 | |
| CANTOR BROS | | PO BOX 2717 | | | | KAILUA KANA | HI | 96745 | |
| CANTOR COMM, FRIENDS OF ERIC | | 2500 E PARHAM RD STE 400 | | | | RICHMOND | VA | 23228 | |
| CANTOR, DAVID L | | Address Redacted | | | | | | | |
| CANTOR, FRIENDS OF ERIC | | PO BOX 28280 | | | | RICHMOND | VA | 23228 | |
| CANTOR, PEDRO SERGIO | | Address Redacted | | | | | | | |
| CANTOR, SHIRA | | 1673 NEW HAVEN PL | | | | GLEN ALLEN | VA | 23059 | |
| CANTOR, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| CANTORAN, DANIEL | | Address Redacted | | | | | | | |
| CANTORAN, RODRIGO | | Address Redacted | | | | | | | |
| CANTORNE, DIANE CORDOVA | | Address Redacted | | | | | | | |
| CANTOS, GONZALO | | 39 BUTTERNUT LN | | | | LEVITTOWN | NY | 11756-3011 | |
| CANTRELL ERECTORS | | 15584 ST PETERS CHURCH RD | | | | MONTPELIER | VA | 23192 | |
| CANTRELL PRATT & VARSALONA | | 362 S CHARLES G SEIVERS BLVD | | | | CLINTON | TN | 37718 | |
| CANTRELL SUPPLY | | PO BOX 150685 | | | | ARLINGTON | TX | 76015 | |
| CANTRELL, AMBER LEE | | Address Redacted | | | | | | | |
| CANTRELL, AUSTIN L | | Address Redacted | | | | | | | |
| CANTRELL, BLAIR MCLAUGHLIN | | Address Redacted | | | | | | | |
| CANTRELL, CHAD | | 526 BARRON RD NE | | | | ROME | GA | 30161-3417 | |
| CANTRELL, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| CANTRELL, DEREK ANDREW | | Address Redacted | | | | | | | |
| CANTRELL, GEOFFREY | | Address Redacted | | | | | | | |
| CANTRELL, KEVIN BRANNON | | Address Redacted | | | | | | | |
| CANTRELL, LISA CLARICE | | Address Redacted | | | | | | | |
| CANTRELL, LYNDSEY RENE | | Address Redacted | | | | | | | |
| Cantrell, Mary J | | Address Redacted | | | | | | | |
| CANTRELL, MARY JENNIFER | | Address Redacted | | | | | | | |
| CANTRELL, MICHAEL BRANDON | | Address Redacted | | | | | | | |
| CANTRELL, RANDALL JAMES | | Address Redacted | | | | | | | |
| CANTRELL, SEAN | | Address Redacted | | | | | | | |
| CANTRELL, SEAN W | | Address Redacted | | | | | | | |
| CANTRELLS ERECTORS & GLASS INC | | 15584 ST PETERS CHURCH RD | | | | MONTPELIER | VA | 23192 | |
| CANTU III, GUILLERMO | | Address Redacted | | | | | | | |
| CANTU VILLARREAL, ADOLFO IVAN | | Address Redacted | | | | | | | |
| CANTU, ADRIAN | | Address Redacted | | | | | | | |
| CANTU, AMANDA KHUE | | Address Redacted | | | | | | | |
| CANTU, ANAKAREN | | Address Redacted | | | | | | | |
| CANTU, ANDREW CARLOS | | Address Redacted | | | | | | | |
| CANTU, ARMANDO RAUL | | Address Redacted | | | | | | | |
| CANTU, CASSANDRA | | Address Redacted | | | | | | | |
| CANTU, CHEYENNE ISAO | | Address Redacted | | | | | | | |
| CANTU, CHRISTIAN ALPHONSO | | Address Redacted | | | | | | | |
| CANTU, CHRISTINA ISABEL | | Address Redacted | | | | | | | |
| CANTU, CHRISTINE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CANTU, CRISTINA | | Address Redacted | | | | | | | |
| CANTU, DAMIAN ALBERTO | | Address Redacted | | | | | | | |
| CANTU, DAVID VAN | | Address Redacted | | | | | | | |
| CANTU, ELISEO | | 2512 ANNETTE AVE | | | | EDINBURG | TX | 78514 | |
| CANTU, ELIZABETH RACHEL | | Address Redacted | | | | | | | |
| CANTU, GRANT IAN | | Address Redacted | | | | | | | |
| CANTU, JAIME J | | Address Redacted | | | | | | | |
| CANTU, JAMES M | | 11702 DOUGLAS LN | | | | SEFFNER | FL | 33584-3402 | |
| CANTU, JANETTE MICHELLE | | Address Redacted | | | | | | | |
| CANTU, JAVIER | | 1904 1ST ST | | | | GALENA PARK | TX | 77547-0000 | |
| CANTU, JAVIER | | Address Redacted | | | | | | | |
| CANTU, JAVIER | | Address Redacted | | | | | | | |
| CANTU, JESSICA ELYSE | | Address Redacted | | | | | | | |
| CANTU, JONATHAN DAVID ZACHARY | | Address Redacted | | | | | | | |
| Cantu, Jose Luis | | 17876 Tropical Cove Dr | | | | Tampa | FL | 33647 | |
| CANTU, JOSE LUIS | | Address Redacted | | | | | | | |
| CANTU, LEWIS J | | Address Redacted | | | | | | | |
| CANTU, LEWIS JULIAN | | Address Redacted | | | | | | | |
| CANTU, MARIO | | Address Redacted | | | | | | | |
| CANTU, MICHAEL ERIC | | Address Redacted | | | | | | | |
| CANTU, MICHELLE | | Address Redacted | | | | | | | |
| CANTU, MIGUEL | | 9501 S JACKSON RD | | | | PHARR | TX | 78577 | |
| CANTU, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| CANTU, MONICA MARIE | | Address Redacted | | | | | | | |
| CANTU, NAOMI RUTH | | Address Redacted | | | | | | | |
| CANTU, NICHOLAS EDWARD | | Address Redacted | | | | | | | |
| CANTU, NICOLE | | 4127 OAK LN | | | | GARY | IN | 46408 | |
| CANTU, PHILLIP M | | Address Redacted | | | | | | | |
| CANTU, REBECCA | | Address Redacted | | | | | | | |
| CANTU, ROSALYNN ELIZABETH | | Address Redacted | | | | | | | |
| CANTU, STEVE | | 1009 E 49TH ST | | | | AUSTIN | TX | 78752-0000 | |
| CANTU, STEVE | | Address Redacted | | | | | | | |
| CANTU, URBAN | | 143 N GAYLE | | | | CLOVIS | CA | 93611 | |
| CANTU, VINCENT ANTONIO | | Address Redacted | | | | | | | |
| CANTWELL & ASSOC, ROBERT C | | PO BOX 3371 | | | | WILMINGTON | NC | 28406 | |
| CANTWELL CLEARY CO INC | | 2100 BEAVER RD | | | | LANDOVER | MD | 20785 | |
| CANTWELL, ADAM | | Address Redacted | | | | | | | |
| CANTWELL, KRISTE | | 819 OLD PITTSBORO | | | | CHAPEL HILL | NC | 27516-0000 | |
| CANTY, ARSENIO | | 400 DON GIOVANNI CT | | | | SAN JOSE | CA | 95123-0000 | |
| CANTY, ARSENIO TEREZZ | | Address Redacted | | | | | | | |
| CANTY, JEFFREY MICHAEL | | Address Redacted | | | | | | | |
| CANTY, JONATHAN T | | Address Redacted | | | | | | | |
| CANTY, KYLE L | | Address Redacted | | | | | | | |
| CANTY, MARK | | 1605 FORBES COURT | | | | WILMINGTON | NC | 28405 | |
| CANTY, MICHAEL | | 4113 49TH TERRACE NORTH | | | | BIRMINGHAM | AL | 35217 | |
| CANTY, SEAN ANDRE | | Address Redacted | | | | | | | |
| CANTY, VINCENT LEON | | Address Redacted | | | | | | | |
| CANTY, ZACHARY QUINN | | Address Redacted | | | | | | | |
| CANTZ, BRIAN A | | Address Redacted | | | | | | | |
| CANU, NATHAN JOSEPH | | Address Redacted | | | | | | | |
| CANUTO, JUAN MIGUEL | | Address Redacted | | | | | | | |
| CANVAS SYSTEMS LLC | | 3025 NORTHWOODS PKY | | | | NORCROSS | GA | 30071 | |
| CANVAS SYSTEMS LLC | | PO BOX 116922 | | | | ATLANTA | GA | 30368-6922 | |
| CANVIN, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| CANYON ATE | | 19425B SOLEDAD CANYON RD 322 | | | | CANYON COUNTRY | CA | 91351 | |
| CANYON CAFE | | 667 BREA CANYON RD STE 20A | | | | WALNUT | CA | 91789 | |
| CANYON CAHAN KENNEWICK LLC | | 11440 W BERNARDO CT STE 273 | | | | SAN DIEGO | CA | 92127 | |
| CANYON COMPACTOR SERVICE INC | | 17000 SIERRA HWY | | | | CANYON COUNTRY | CA | 91351 | |
| CANYON COUNTY PROBATE DEPT | | 1115 ALBANY ST | | | | CALDWELL | ID | 83605 | |
| CANYON ELECTRIC | | 1711 S HIGHLAND NO L | | | | LAS VEGAS | NV | 89102 | |
| CANYON FALLS OFFICE PRODUCTS | | PO BOX 35482 | | | | LOUISVILLE | KY | 40232-5482 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CANYON RANCH SPA CLUB | | 3355 LAS VEGAS BLVD S STE 1159 | | | | LAS VEGAS | NV | 89109 | |
| CANYON STATE COMMUNICATIONS | | PO BOX 29626 | | | | PHOENIX | AZ | 85038 | |
| CANZANELLA, JESSICA NICOLE | | Address Redacted | | | | | | | |
| CANZIANI, CARL | | 98 TROY RD | | | | EAST HANOVER | NJ | 07936 | |
| CANZONERI, DARLA | | 945 ST CATHERINES DR | | | | WAKE FOREST | NC | 27587 | |
| CAO, BRENT | | 14917 BROWNSTONE LANE | | | | WESTMINSTER | CA | 92683 | |
| CAO, CHAZ | | Address Redacted | | | | | | | |
| CAO, CINDY | | Address Redacted | | | | | | | |
| CAO, DUC | | Address Redacted | | | | | | | |
| CAO, HELEN | | Address Redacted | | | | | | | |
| CAO, HUA MING | | 16400 NE 17TH AVE APT 707 | | | | NORTH MIAMI BEAC | FL | 33162-4037 | |
| CAO, JIMMY | | 6011 COUNTRY RIDGE DR | | | | RICHMOND | TX | 77469-0000 | |
| CAO, JIMMY DUY TAN | | Address Redacted | | | | | | | |
| CAO, KASEY VO | | Address Redacted | | | | | | | |
| CAO, KHAI LE | | Address Redacted | | | | | | | |
| CAO, KIET TAI | | Address Redacted | | | | | | | |
| CAO, KIETTAI | | 1292 HIGHGATE CT | | | | SPARKS | NV | 89434-0000 | |
| CAO, MARTINA | | Address Redacted | | | | | | | |
| CAO, MICHAEL | | 6100 SILVERSMITH CT | | | | VA BEACH | VA | 23464-0000 | |
| CAO, TAP | | 3120 MARIES DR | | | | FALLS CHURCH | VA | 22044 | |
| CAO, THONG MINH | | Address Redacted | | | | | | | |
| CAO, TIANJUN | | Address Redacted | | | | | | | |
| CAO, TIEN | | Address Redacted | | | | | | | |
| CAOILE, JOHN PAUL F | | Address Redacted | | | | | | | |
| CAP BAMA LLC | | PO BOX 10588 | | | | GREENVILLE | SC | 29603 | |
| CAP BRUNSWICK LLC | ATTN DAVID W GLENN | 935 FALLS ST SUITE 201 | | | | GREENVILLE | SC | 29601 | |
| CAP Brunswick LLC | c o M Kevin McCarrell | Smith Moore Leatherwood LLP | The Leatherwood Plaza | 300 E McBee Ave Ste 500 | | Greenville | SC | 29601 | |
| CAP Brunswick LLC | F Marion Hughes | Smith Moore Leatherwood LLP | PO Box 87 | | | Greenville | SC | 29602-0087 | |
| CAP Brunswick LLC | F Marion Hughes & M Kevin McCarrell | Smith Moore Leatherwood LLP | PO Box 87 | | | Greenville | SC | 29602-0087 | |
| CAP BRUNSWICK LLC | | PO BOX 10588 | | | | GREENVILLE | SC | 29603 | |
| CAP BRUNSWICK, LLC | DAVID W GLENN | 935 FALLS STREET SUITE 201 | | | | GREENVILLE | SC | 29601 | |
| CAP GEMINI AMERICA | | CHURCH STREET STATION | | | | NEW YORK | NY | 10249 | |
| CAP GEMINI AMERICA | | PO BOX 6358 | CHURCH STREET STATION | | | NEW YORK | NY | 10249 | |
| CAP GEMINI AMERICA | | PO BOX 7777 W9065 | | | | PHILADELPHIA | PA | 19175-9065 | |
| CAP INDEX INC | | 150 JOHN ROBERT THOMAS DR | | | | EXTON | PA | 19341 | |
| CAP INDEX INC | | 20830 VALLEY FORGE CIR | | | | KING OF PRUSSIA | PA | 194061130 | |
| CAP ORLANDO LTD | | PO BOX 10588 | | | | GREENVILLE | SC | 29603 | |
| CAP TAMPA 22 LLC | | PO BOX 10588 | | | | GREENVILLE | SC | 29603 | |
| CAP VENTURES INC | | 600 CORDWAINER DR | | | | NORWELL | MA | 02061 | |
| CAP, BRANDON ALEXANDER | | Address Redacted | | | | | | | |
| CAP, LONG NGOC | | Address Redacted | | | | | | | |
| CAPACI, JOSEPH L | | Address Redacted | | | | | | | |
| CAPACITORS PLUS INC | | PO BOX 820 | | | | CORDOVA | TN | 38088 | |
| CAPALAD, LORENZ PAOLO | | Address Redacted | | | | | | | |
| CAPALBOS | | PO BOX 178 | | | | NUTLEY | NJ | 07110-0178 | |
| CAPALDI, ALBERT J | | Address Redacted | | | | | | | |
| CAPANNA, DEVEN | | Address Redacted | | | | | | | |
| CAPARAZ, VANESSA | | Address Redacted | | | | | | | |
| CAPARELLA, JOSEPH J | | Address Redacted | | | | | | | |
| CAPARO, GIANCARLO | | Address Redacted | | | | | | | |
| Caparra Center Associates LLC | Caparra Center Associates LLC | Penny R Stark | Attorney For Claimant | 9861 Sunrise Lakes Blvd Ste 308 | | Sunrise | FL | 33322 | |
| Caparra Center Associates LLC | Caparra Center Associates LLC | | PO Box 9506 | | | San Juan | PR | 00908 | |
| Caparra Center Associates LLC | Penny R Stark | Attorney For | 9861 Sunrise Lakes Blvd Ste 308 | | | Sunrise | FL | 33322 | |
| Caparra Center Associates LLC | Penny R Stark | Attorney For Claimant | 9861 Sunrise Lakes Blvd Ste 308 | | | Sunrise | FL | 33322 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Caparra Center Associates LLC | | PO Box 9506 | | | | San Juan | PR | 00908 | |
| CAPARRA CENTER ASSOCIATES SE | Caparra Center Associates LLC | | PO Box 9506 | | | San Juan | PR | 00908 | |
| CAPARRA CENTER ASSOCIATES SE | | PO BOX 9506 | ATTN HUMBERTO CHARNECO ROBERTO GONZALEZ | | | SAN JUAN | PR | 00908-9506 | Puerto Rico |
| CAPARRA CENTER ASSOCIATES SE | | PO BOX 9506 | | | | SAN JUAN | PR | 00908-9506 | |
| CAPARRA CENTER ASSOCIATES, S E | | PO BOX 9506 | ATTN HUMBERTO CHARNECO/ROBERTO GONZALEZ | | | SAN JUAN | PR | 00908-9506 | |
| CAPASSO, JOHN | | 18 MILLER ST | | | | REHOBOTH | MA | 02769 | |
| CAPASSO, MICHAEL ALBERT | | Address Redacted | | | | | | | |
| CAPATINA, MATTHEW D | | Address Redacted | | | | | | | |
| CAPCO INDUSTRIES INC | | PO BOX 620 | | | | GRAY | ME | 04039-0620 | |
| CAPCO SYSTEMS | | 4719 S MAIN | | | | STAFFORD | TX | 77477 | |
| CAPCOM ENTERTAINMENT INC | PEGGY SINCERBOX | 800 CONCAR DR SUITE 300 | | | | SAN MATEO | CA | 94402 | |
| CAPCOM ENTERTAINMENT INC | | PO BOX 45016 | | | | SAN FRANCISCO | CA | 94145-0016 | |
| CAPDEVIELLE TITLE CORPORATION | | 909 POYDRAS ST | 28TH FL | | | NEW ORLEANS | LA | 70112 | |
| CAPE COD EXPRESS | | 44 TOBEY RD | | | | WAREHAM | MA | 02571-1095 | |
| CAPE COD TIMES | | PO BOX 550 | 319 MAIN ST | | | HYANNIS | MA | 02601-0550 | |
| CAPE CORAL, CITY OF | | CAPE CORAL CITY OF | PO BOX 31526 | | | TAMPA | FL | | |
| CAPE CORAL, CITY OF | | PO BOX 31526 | | | | TAMPA | FL | 33631-3526 | |
| CAPE DIXSON ASSOCIATES INC | | 2957 CLAIRMONT ROAD | CENTURY PLAZA SUITE 175 | | | ATLANTA | GA | 30329 | |
| CAPE DIXSON ASSOCIATES INC | | CENTURY PLAZA SUITE 175 | | | | ATLANTA | GA | 30329 | |
| CAPE EDUCATION | | PO BOX 169 | | | | BUCKINGHAM | VA | 23921 | |
| CAPE ELECTRICAL | | PO BOX 677 | | | | CAPE GIRARDEAU | MO | 63702-0677 | |
| CAPE FEAR COMMERCIAL LAWN SVC | | PO BOX 9657 | 600 SUGARIDGE LN | | | FAYETTEVILLE | NC | 28311 | |
| CAPE FEAR PAGING | | 8601R GLENWOOD AVE | | | | RALEIGH | NC | 27612-7416 | |
| CAPE FEAR PUBLIC UTILITY AUTHORITY | | PO BOX 580325 | | | | CHARLOTTE | NC | 28258-0325 | |
| CAPE FOX PIZZA INC | | 111 DEL PRADO BLVD N | STE 6 | | | CAPE CORAL | FL | 33909 | |
| CAPE GIRARDEAU CHAMBER OF COMM | | 1267 N MOUNT AUBURN RD | | | | CAPE GIRARDEAU | MO | 63701 | |
| CAPE GIRARDEAU CO COURT | | PO BOX 2047 | 44 N LORIMIER | | | CAPE GIRARDEAU | MO | 63701 | |
| CAPE GIRARDEAU COUNTY | | 1 BARTON SQUARE STE 303 | COUNTY COLLECTOR | | | JACKSON | MO | 63755-1870 | |
| Cape Girardeau County Collector | Diane Diebold | 1 Barton Sq Ste 303 | | | | Jackson | MO | 63755 | |
| CAPE GIRARDEAU COUNTY TAX COLLECTOR | Cape Girardeau County Collector | Diane Diebold | 1 Barton Sq Ste 303 | | | Jackson | MO | 63755 | |
| CAPE GIRARDEAU COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | COUNTY ADMIN BUILDING | 1 BARTON SQUARE | | JACKSON | MO | | |
| CAPE GIRARDEAU, CITY OF | | PO BOX 617 | 401 INDEPENDENCE | | | CAPE GIRARDEAU | MO | 63702 | |
| CAPE MAY COUNTY PROBATION DEPT | | 4 MOORE ROAD | | | | CAPE COURT HOUSE | NJ | 08210601 | |
| CAPE MAY COUNTY PROBATION DEPT | | 4 MOORE ROAD | | | | CAPE COURT HOUSE | NJ | 082101601 | |
| CAPE PUBLICATIONS INC | | PO BOX 20099 | | | | ORLANDO | FL | 32889 | |
| CAPE PUBLICATIONS INC | | PO BOX 331289 | | | | NASHVILLE | TN | 37203-7512 | |
| CAPE PUBLICATIONS INC DBA FLORIDA TODAY | SHARON SECORD | 1 GANNETT PLAZA | | | | MELBOURNE | FL | 32940 | |
| CAPE TRACTOR SUPPLY CO INC | | 900 S KINGS HWY | | | | CAPE GIRARDEAU | MO | 63703 | |
| CAPE, JACKIE | | 109 BERKELEY RD | | | | ALBANY | GA | 31707 | |
| CAPECCI, ANTONIA | | Address Redacted | | | | | | | |
| CAPECCI, TRISHENA M | | Address Redacted | | | | | | | |
| CAPEHART, LYNDA | | 7719 WOOD MILL DR | | | | RICHMOND | VA | 23231 | |
| CAPEHART, LYNDA C | | Address Redacted | | | | | | | |
| CAPELES, JACOB | | Address Redacted | | | | | | | |
| CAPELLA, JOHN A | | 40 MARLYN AVE | | | | PENNSVILLE | NJ | 08070-1415 | |
| CAPELLA, JOHN A | | Address Redacted | | | | | | | |
| CAPELLA, JOSH | | Address Redacted | | | | | | | |
| CAPELLAN, WILDY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAPELLE BROS & DIEDRICH INC | | PO BOX 1274 | | | | FOND DU LAC | WI | 54936-1274 | |
| CAPELLI, ALISON MARIE | | Address Redacted | | | | | | | |
| CAPELLI, KARL G | | Address Redacted | | | | | | | |
| CAPELLO, JOHN RYAN | | Address Redacted | | | | | | | |
| CAPELO, BRIANNA ALEXANDRIA | | Address Redacted | | | | | | | |
| CAPELONGA, MARY | | 58 BEVERLY RD | | | | MERRICK | NY | 11566-0000 | |
| CAPEN, THOMAS | | Address Redacted | | | | | | | |
| CAPENER, STEPHANIE SHEREE | | Address Redacted | | | | | | | |
| CAPERNA, PHILIP ALEXANDER | | Address Redacted | | | | | | | |
| CAPERS | | 407 8TH ST | | | | SAN ANTONIO | TX | 78215 | |
| CAPERS CATERING INC | | PO BOX 8722 | | | | RICHMOND | VA | 23226 | |
| CAPERS III, JAMES HAROLD | | Address Redacted | | | | | | | |
| CAPERS, ANTHONY DANIEL | | Address Redacted | | | | | | | |
| CAPERS, ELIJAH G | | Address Redacted | | | | | | | |
| CAPERS, JOE | | 1411 LESSEPS ST | | | | NEW ORLEANS | LA | 70117 | |
| CAPERS, NICHOLAS TED | | Address Redacted | | | | | | | |
| CAPERS, STEVEN LEROY | | Address Redacted | | | | | | | |
| CAPERTON REALTY INC | | 615 S 21ST ST | | | | FORT SMITH | AR | 72901 | |
| CAPES REALTORS, BOB | | 300 CANDI LANE | | | | COLUMBIA | SC | 29210 | |
| CAPETILLO, EZEQUIEL | | Address Redacted | | | | | | | |
| CAPEZZA, VINCENT MICHAEL | | Address Redacted | | | | | | | |
| CAPFER, BRYAN K | | Address Redacted | | | | | | | |
| CAPFER, NICOLE MARIE | | Address Redacted | | | | | | | |
| CAPGEMINI US LLC | | 5 TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| CAPGEMINI US LLC | | LOCKBOX 98836 | | | | CHICAGO | IL | 60693 | |
| CAPILLA, AUDREY | | Address Redacted | | | | | | | |
| CAPILLA, SHERYL LEE | | Address Redacted | | | | | | | |
| CAPIN, MARK | | RUA SAO PAULO 58/302 | | | | SALVADOR BAHIA | | | |
| CAPIS | | 5808 STONE CANYON CT | | | | RALEIGH | NC | 27613 | |
| CAPIS | | 5808 STONE CANYON CT | | | | RALIEGH | NC | 27613 | |
| CAPISTRAN, ADRIAN | | Address Redacted | | | | | | | |
| CAPISTRAN, SANTIAGO | | Address Redacted | | | | | | | |
| CAPISTRANO, HUBERT M | | 5633 DANNY AVE | | | | CYPRESS | CA | 90630 | |
| CAPISTRANO, HUBERT MALONSO | | Address Redacted | | | | | | | |
| CAPISTRANOS CAFE | | 4650 W AIRPORT FWY | | | | IRVING | TX | 75062 | |
| CAPITAL APPRAISAL | | 39665 CHARDONNAY PL | | | | MURRIETA | CA | 92562 | |
| CAPITAL APPRAISAL | | 40960 CALIFORNIA OAKS RD 103 | | | | MURRIETA | CA | 92562 | |
| CAPITAL APPRAISAL | | 5585 CAMINO CALUROSA | | | | YORBA LINDA | CA | 92687 | |
| CAPITAL APPRAISALS INC | | 6300 WATERMAN AVE | | | | EDINA | MN | 55343 | |
| CAPITAL APPRAISALS INC | | 8014 SACRAMENTO ST | | | | FAIR OAKS | CA | 95628 | |
| CAPITAL APPRAISALS INC | | 971 SIBLEY MEMORIAL HWY | | | | SAINT PAUL | MN | 55118-5109 | |
| CAPITAL ASSET MANAGEMENT | | 200 E WASHINGTON ST STE 2360 | | | | INDIANAPOLIS | IN | 46204 | |
| CAPITAL ASSET RECOVERY | | 6792 MID CITIES AVE | | | | BELTSVILLE | MD | 20705 | |
| CAPITAL ASSOCIATES | | 1100 CRESCENT GREEN STE 115 | | | | CARY | NC | 27511 | |
| CAPITAL BUSINESS MACHINES | | PO BOX 1456 | | | | OLYMPIA | WA | 98507 | |
| CAPITAL CENTER LLC | | 601 E PRATT ST 6TH FL | C/O THE CORDISH CO | | | BALTIMORE | MD | 21202 | |
| CAPITAL CENTRE DEVELOPMENT INC | | 6800 WRIGHTSVILLE AVENUE | SUITE 22 | | | WILMINGTON | NC | 28403 | |
| CAPITAL CENTRE DEVELOPMENT INC | | SUITE 22 | | | | WILMINGTON | NC | 28403 | |
| CAPITAL CENTRE LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RRD 3RD FL | | | OAK BROOK | IL | 60523 | |
| CAPITAL CENTRE LLC | C O INLAND WESTERN RETAIL REAL ESTATE TRUST INC | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| CAPITAL CENTRE LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899 | |
| CAPITAL CENTRE LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | | Wilmington | DE | 19899-0000 | |
| CAPITAL CENTRE, LLC | | C/O INLAND WESTERN RETAIL REAL ESTATE TRUST INC | 2901 BUTTERFIELD ROAD | | | LARGO | IL | 60523 | |
| CAPITAL CITY CHEM DRY | | 8720B FOREST HILL AVE | | | | RICHMOND | VA | 23235 | |
| CAPITAL CITY FIRE PROTECTION | | 1027 LEESTOWN RD UNIT L | | | | FRANKFORT | KY | 40601 | |
| CAPITAL CITY FIRE PROTECTION | | 1027 UNIT L LEESTOWN RD | | | | FRANKFORT | KY | 40601 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAPITAL CITY GARAGE DOOR SVC | | 12878 ROALDE RD | | | | TALLAHASSEE | FL | 32311 | |
| CAPITAL CITY MARKETING INC | | PO BOX 6845 | | | | AVON | CO | 81620 | |
| Capital City Press | Attn Kay Rice | PO Box 588 | | | | Baton Rouge | LA | 70821 | |
| CAPITAL CITY PRESS | Capital City Press | Attn Kay Rice | PO Box 588 | | | Baton Rouge | LA | 70821 | |
| CAPITAL CITY PRESS | | PO BOX 1069 | | | | BATON ROUGE | LA | 70821-1069 | |
| CAPITAL CITY PRESS | | PO BOX 613 | | | | BATON ROUGE | LA | 70821-0613 | |
| Capital City Press LLC | Capital City Press LLC | Kay Rice Credit Manager | Publisher of The Advocate | PO Box 613 | | Baton Rouge | LA | 70821 | |
| Capital City Press LLC | Kay Rice Credit Manager | Publisher of The Advocate | 7290 Bluebonnet | | | Baton Rouge | LA | 70810 | |
| Capital City Press LLC | Kay Rice Credit Manager | Publisher of The Advocate | PO Box 613 | | | Baton Rouge | LA | 70821 | |
| CAPITAL CLEANING CONTRACTR INC | | PO BOX 3063 | | | | HUNTINGTON STATI | NY | 11746 | |
| CAPITAL CLUB | | 1051 EAST CARY STREET | THREE JAMES STREET | | | RICHMOND | VA | 23219 | |
| CAPITAL CLUB | | THREE JAMES STREET | | | | RICHMOND | VA | 23219 | |
| CAPITAL COMPUTER SOLUTIONS INC | | 14524 J LEE RD | | | | CHANTILLY | VA | 20151 | |
| CAPITAL COMPUTER SOLUTIONS INC | | 815 A W BROAD STREET | | | | FALLS CHURCH | VA | 22046 | |
| CAPITAL CONTRACTORS INC | | 11 WALT WHITMAN RD | | | | HUNTINGTON STATION | NY | 11746 | |
| CAPITAL CONTRACTORS INC | | PO BOX 3079 | | | | HUNTINGTON STATION | NY | 11746 | |
| CAPITAL CREDIT & COLLECTION | | 9900 S W WILSHIRE | SUITE 160 | | | PORTLAND | OR | 97225 | |
| CAPITAL CREDIT & COLLECTION | | SUITE 160 | | | | PORTLAND | OR | 97225 | |
| CAPITAL CREDIT CORPORTATION | | 8000 ARLINGTON EXPWY | SUITE 210 | | | JACKSONVILLE | FL | 32211 | |
| CAPITAL CREDIT CORPORTATION | | SUITE 210 | | | | JACKSONVILLE | FL | 32211 | |
| CAPITAL DATA CONSULTING | | PO BOX 2248 | | | | PALM HARBOR | FL | 34682-2248 | |
| CAPITAL DATA INC | | PO BOX 2244 | | | | PALM HARBOR | FL | 34682-2244 | |
| CAPITAL ELECTRIC CONSTRUCTION | | COMPANY INC | P O BOX 410079 | | | KANSAS CITY | MO | 64141 | |
| CAPITAL ELECTRIC CONSTRUCTION | | P O BOX 410079 | | | | KANSAS CITY | MO | 64141 | |
| CAPITAL ELECTRONICS | | 6266 KENILWORTH AVE | | | | RIVERDALE | MD | 20737 | |
| CAPITAL EQUIPMENT REPAIR | | 1514 AUTUMN DR | | | | LANCASTER | OH | 43130 | |
| CAPITAL FORKLIFT | | 9950 WASHINGTON BLVD | | | | LAUREL | MD | 20725 | |
| CAPITAL FORKLIFT | | PO BOX 1100 | 9950 WASHINGTON BLVD | | | LAUREL | MD | 20725 | |
| CAPITAL FREIGHTLINER | | PO BOX 26323 | | | | RICHMOND | VA | 23260 | |
| CAPITAL GAMES OF LANSING INC | | 3609 HULL RD | | | | LESLIE | MI | 49251 | |
| CAPITAL GAZETTE NEWSPAPERS | | PO BOX 911 | | | | ANNAPOLIS | MD | 21404 | |
| CAPITAL GROUP INC | | PO BOX 3801 | | | | SPRINGFIELD | IL | 62708-3801 | |
| CAPITAL IMAGING CO INC | | HELLER FINANCIAL INC | | | | PHILADELPHIA | PA | 191708292 | |
| CAPITAL IMAGING CO INC | | PO BOX 7247 8292 | HELLER FINANCIAL INC | | | PHILADELPHIA | PA | 19170-8292 | |
| CAPITAL INTERIOR CONTRACTRSINC | | 2201 MAGNOLIA STREET | | | | RICHMOND | VA | 23223 | |
| CAPITAL LIGHTING & SUPPLY INC | | PO BOX 758608 | | | | BALTIMORE | MD | 21275-8608 | |
| CAPITAL LINCOLN MERCURY INC | | 525 CROSSROADS BLVD | | | | CARY | NC | 27511 | |
| CAPITAL LOCK INC | | 1302 REGENT ST | | | | MADISON | WI | 53715 | |
| CAPITAL MARKETS | | 301 SOUTH COLLEGE STREET DC 4 | | | | CHARLOTTE | NC | 28288-0601 | |
| CAPITAL MEDIA NETWORK INC | | 190 CONGRESS PARK DR | STE 140 | | | DELRAY BEACH | FL | 33445 | |
| CAPITAL MEDICAL CENTER | | 3900 CAPITAL MALL DR SW | OCCUPATIONAL MEDICINE PROGRAM | | | OLYMPIA | WA | 98502 | |
| CAPITAL MEDICAL CENTER | | OCCUPATIONAL MEDICINE PROGRAM | | | | OLYMPIA | WA | 98502 | |
| CAPITAL ONE | ROBERT WALLACE | 275 BROADHOLLOW RD | | | | MELVILLE | NY | 11746 | |
| CAPITAL ONE | | 2ND FLOOR JOHN MARSHALL COURTS | 800 E MARSHALL STREET | | | RICHMOND | VA | 23219 | |
| CAPITAL ONE | | 4801 COX RD | CUSTOMER QUALITY TEAM | | | GLEN ALLEN | VA | 23060 | |
| CAPITAL ONE | | 800 E MARSHALL STREET | | | | RICHMOND | VA | 23219 | |
| CAPITAL ONE ASSIGNEE OF SIGNET | | HENRICO GENERAL DISTRICT CT | | | | RICHMOND | VA | 23273 | |
| CAPITAL ONE ASSIGNEE OF SIGNET | | PO BOX 27032 | HENRICO GENERAL DISTRICT CT | | | RICHMOND | VA | 23273 | |
| CAPITAL ONE BANK | | 2425 NIMMO PKY | VIRGINIA BEACH DISTRICT COURT | | | VIRGINIA BEACH | VA | 33456 | |
| CAPITAL ONE BANK | | 2ND FLOOR RICHMOND CIVIL DIV | | | | RICHMOND | VA | 23219 | |
| CAPITAL ONE BANK | | 400 N 9TH ST RM 203 | | | | RICHMOND | VA | 23219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAPITAL ONE BANK | | 400 N 9TH STREET RM 203 | 2ND FLOOR RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| CAPITAL ONE BANK | | PO BOX 5016 | BARBARA L ADAMS | | | ROCHESTER | MI | 48308 | |
| CAPITAL ONE BANK | | PO BOX 5016 | | | | ROCHESTER | MI | 48306 | |
| CAPITAL ONE FINANCIAL CORP | | 11013 WEST BROAD STREET | | | | GLEN ALLEN | VA | 23060 | |
| CAPITAL PARTNERS USA INC | | PO BOX 1609 | | | | CARLSBAD | CA | 92018-1609 | |
| CAPITAL PERSONNEL SERVICE INC | | 1950 BUSH RIVER RD NO 4 | | | | COLUMBIA | SC | 29210 | |
| CAPITAL PRESS | | 11010 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90025 | |
| CAPITAL REFRIGERATION CO, THE | | PO BOX 1966 | | | | MONTGOMERY | AL | 36102-1966 | |
| CAPITAL REGION AIRPORT COMMSSN | | 1 RICHARD E BYRD TERMINAL DR | RICHMOND INTL AIRPORT | | | RICHMOND | VA | 23250 | |
| CAPITAL SECURITY CORPORATION | | 2175 S JAMES RD | | | | COLUMBUS | OH | 43232 | |
| CAPITAL SECURITY SERVICES INC | | PO BOX 10681 | | | | JACKSON | MS | 39289-0681 | |
| CAPITAL SECURITY SYSTEMS | | PO BOX 272 | | | | MADISON | WI | 53701-0272 | |
| CAPITAL SHEET METAL | | 1218 CARPENTER RD SE | | | | LACEY | WA | 98503 | |
| CAPITAL SUPPLY | | 121 WHITE HORSE PIKE | | | | CLEMENTON | NJ | 080212304 | |
| CAPITAL SUPPLY | | 1288 RT NO 73 SOUTH | SUITE 240 | | | MT LAUREL | NJ | 08054 | |
| CAPITAL SUPPLY | | PO BOX 875 | | | | CLEMENTON | NJ | 08021 | |
| CAPITAL TAX COLLECTION BUREAU | | 19 S HANOVER STREET STE 102 | | | | CARLISLE | PA | 17013 | |
| CAPITAL TAX COLLECTION BUREAU | | 2301 N 3RD ST | | | | HARRISBURG | PA | 17110 | |
| CAPITAL TAX COLLECTION BUREAU | | PO BOX 400 | | | | CARLISLE | PA | 17013 | |
| CAPITAL TAX COLLECTION BUREAU | | PO BOX 60547 | | | | HARRISBURG | PA | 17106 | |
| CAPITAL TECHSEARCH INC | | 6800 PARAGON PL STE NO 200 | | | | RICHMOND | VA | 23230 | |
| CAPITAL TEMP FUNDS | | 1799 W OAKLAND PARK BLVD | | | | FORT LAUDERDALE | FL | 33311 | |
| CAPITAL TEMP FUNDS | | PO BOX 60839 | | | | CHARLOTTE | NC | 28260 | |
| CAPITAL TV | | 2765 S STAPLES | | | | CORPUS CHRISTI | TX | 78404 | |
| CAPITAL TV & SATELLITE | | 4826 KOSTORYZ RD | | | | CORPUS CHRISTI | TX | 78415 | |
| CAPITALAND MATERIAL HANDLING | | 420 WESTERN TPKE RTE 20 | | | | ALTAMONT | NY | 12009 | |
| CAPITAN, EDWIN | | 2695 PHARR COURT SOUTH | | | | ATLANTA | GA | 30305 | |
| CAPITANELLO, NICHOLAS A | | Address Redacted | | | | | | | |
| CAPITANO, ANGELA | | Address Redacted | | | | | | | |
| CAPITOL ABSTRACT & TITLE CO INC | | 6601 N BROADWAY BLDG NO 5 | | | | OKLAHOMA | OK | 73116 | |
| CAPITOL ARMORED SERVICES INC | | PO BOX 12105 | | | | BIRMINGHAM | AL | 35202 | |
| CAPITOL BARRICADE INC | | 1810 WOOLLEY WAY | | | | SACRAMENTO | CA | 95815 | |
| CAPITOL BUILDERS HARDWARE INC | | 4699 24TH ST | | | | SACRAMENTO | CA | 95822 | |
| CAPITOL CABLE & TECHNOLOGY INC | | 7905 AIRPARK ROAD | | | | GAITHERSBURG | MD | 20879 | |
| CAPITOL CITY FENCE | | 8940 ELDER CREEK ROAD NO 3 | | | | SACRAMENTO | CA | 95829 | |
| CAPITOL CITY FLORIST &CATERING | | 2615 BROADROCK BLVD | | | | RICHMOND | VA | 23224 | |
| CAPITOL COMM SYSTEMS INC | | PO BOX 22157 | | | | LANSING | MI | 48909-2157 | |
| CAPITOL COPY | | 2309 W DUBLIN GRANVILLE RD | | | | WORTHINGTON | OH | 43085 | |
| CAPITOL COPY | | PO BOX 94 | | | | WORTHINGTON | OH | 43085 | |
| CAPITOL COURIER | | 2747 PACIFIC AVENUE B 18 | | | | OLYMPIA | WA | 98507 | |
| CAPITOL COURIER | | PO BOX 1742 | 2747 PACIFIC AVENUE B 18 | | | OLYMPIA | WA | 98507 | |
| CAPITOL HARDWARE INC | | DEPT 1687 | 135 S LASALLE ST | | | CHICAGO | IL | 60674-1687 | |
| CAPITOL HARDWARE INC | | PO BOX 75194 | | | | CHICAGO | IL | 606755194 | |
| CAPITOL INFRASTRUCTURE LLC 2007 | | 111 CORNING RD | SUITE 250 | | | CARY | NC | 27518 | |
| CAPITOL INFRASTRUCTURE, LLC | | 111 CORNING RD | SUITE 250 | | | CARY | NC | 27518 | |
| CAPITOL INFRASTRUCTURE, LLC D/B/A CONNEXION TECHNOLOGIES | | 111 CORNING RD | SUITE 250 | | | CARY | NC | 27518 | |
| CAPITOL INFRASTRUCTURE, LLC DBA CONNEXION TECHNOLOGIES 2007 | | 111 CORNING RD | SUITE 250 | | | CARY | NC | 27518 | |
| CAPITOL LIFT TRUCK INC | | 2421 SW 14TH ST | | | | OKLAHOMA CITY | OK | 73108 | |
| CAPITOL MAC CONSULTANTS INC | | 11138 AIR PARK RD G | | | | ASHLAND | VA | 23005 | |
| CAPITOL MAC CONSULTANTS INC | | 400 N ROBINSON ST | | | | RICHMOND | VA | 23220 | |
| CAPITOL MAC CONSULTANTS INC | | 718 N CLEVELAND ST | | | | RICHMOND | VA | 23221 | |
| CAPITOL MASONARY CORP | | 2305 LARCROSSE ST | | | | RICHMOND | VA | 23223 | |
| CAPITOL MATERIALS INC | | MARTECH STATION | | | | ATLANTA | GA | 303770843 | |
| CAPITOL MATERIALS INC | | PO BOX 9183 | | | | COLUMBUS | GA | 31908-9183 | |
| CAPITOL MATERIALS INC | | PO BOX 93843 | MARTECH STATION | | | ATLANTA | GA | 30377-0843 | |
| CAPITOL NEWS AGENCY | | 5203 HATCHER ST | PO BOX 7771 | | | RICHMOND | VA | 23231-0271 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAPITOL NEWS AGENCY | | PO BOX 7771 | | | | RICHMOND | VA | 232310271 | |
| Capitol Oil Attn E Michael Zacharias | | PO Box 26664 | | | | Richmond | VA | 23261-6664 | |
| CAPITOL OIL CO | | 1306 BELLWOOD RD | | | | RICHMOND | VA | 23237 | |
| CAPITOL ONE BANK | | 400 N 9TH ST RM 203 | JOHN MARSHALL CT BLDG 2ND FL | | | RICHMOND | VA | 23219 | |
| CAPITOL ONE BANK | | 800 E MARSHALL ST | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 23219 | |
| CAPITOL ONE BANK | | 9311 LEE AVE | PRINCE WILLIAM GEN DIST CT | | | MANASSAS | VA | 20110 | |
| CAPITOL ONE BANK | | CITY OF RICHMOND CIVIL | | | | RICHMOND | VA | 23219 | |
| CAPITOL ONE SOURCE | | 1000 INVESTMENT BLVD | | | | APEX | NC | 27502 | |
| CAPITOL PUBLICATIONS INC | | 1101 KING ST | ATTN ACCOUNTS RECEIVABLE | | | ALEXANDRIA | VA | 22313-2055 | |
| CAPITOL PUBLICATIONS INC | | PO BOX 1455 | | | | ALEXANDRIA | VA | 22313 | |
| CAPITOL RADIO & TV INC | | 2513 E 4TH AVE | | | | OLYMPIA | WA | 98506 | |
| CAPITOL RADIO & TV INC | | 2513 EAST FOURTH AVENUE | | | | OLYMPIA | WA | 98506 | |
| CAPITOL RADIOTELEPHONE INC | | 1420 KANAWHA BLVD EAST | | | | CHARLESTON | WV | 25301 | |
| CAPITOL RECORDS INC | | 1750 N VINE ST | | | | LOS ANGELES | CA | 90028 | |
| CAPITOL REFRIGERATION | | 713 N GARDEN | | | | BOISE | ID | 83706 | |
| CAPITOL RENT A TRUCK INC | | 9401 J STREET | | | | OMAHA | NE | 68127-1286 | |
| CAPITOL REPORTERS | | 2340 HARVARD STREET | | | | SACRAMENTO | CA | 95815 | |
| CAPITOL ROOFING SERVICES INC | | 9416 S 500 W | | | | SANDY | UT | 84070 | |
| CAPITOL SEATING DBA USACAPITOL | | 2802 CAPITOL WY | | | | BELTON | TX | 76513 | |
| CAPITOL SIGNS INC | | 1314 9TH STREET NW | | | | WASHINGTON | DC | 20001 | |
| CAPITOL SWEEPING EQUIPMENT LLC | | 280 SULLIVAN AVE | | | | SOUTH WINDSOR | CT | 06074 | |
| CAPITOL SWEEPING EQUIPMENT LLC | | PO BOX 1903 | | | | HARTFORD | CT | 06144-1903 | |
| CAPITOL SWEEPING EQUIPMENT LLC | | PO BOX 797 | 280 SULLIVAN AVE | | | SOUTH WINDSOR | CT | 06074 | |
| CAPITOL SWEEPING SERVICE INC | | PO BOX 1903 | | | | HARTFORD | CT | 06144 | |
| CAPITOL SWEEPING SERVICE INC | | PO BOX 797 | | | | SOUTH WINDSOR | CT | 06074 | |
| CAPITOL TAX COLL BUREAU | | PO BOX 6477 | | | | HARRISBURG | PA | 17112-0477 | |
| CAPITOL TECHNIGRAPHICS CORP | | 8000 HAUTE COURT | | | | SPRINGFIELD | VA | 22150 | |
| CAPITOL TV & VIDEO | | 12601 E HWY 20 | | | | CLEAR LAKE OAKS | CA | 95423 | |
| CAPITOL TV FAMTEC SATELLITE CO | | PO BOX 107 | | | | NORWICH | NY | 13815 | |
| CAPITOL TV SERVICE SALEM | | 3882 STATE ST | | | | SALEM | OR | 97301 | |
| CAPIZZI, ANTHONY JOHN | | Address Redacted | | | | | | | |
| CAPLAN & EARNEST LLC | | 1800 BROADWAY | STE 200 | | | BOULDER | CO | 80302 | |
| CAPLAN BROS INC | | 700 W HAMBURG ST | | | | BALTIMORE | MD | 21230 | |
| CAPLAN, HOWARD | | 688 CORRELL AVE | | | | STATEN ISLAND | NY | 10309 | |
| CAPLAN, MICHAEL DAVID | | Address Redacted | | | | | | | |
| CAPLAN, SAMUEL E | | Address Redacted | | | | | | | |
| CAPLE, ANDREW | | 91 WOODS AVE | | | | ROOSEVELT | NY | 11575-0000 | |
| CAPLE, ANDREW PATRICK | | Address Redacted | | | | | | | |
| CAPLE, JOHN THOMAS | | Address Redacted | | | | | | | |
| CAPLE, TRAVIS LEE | | Address Redacted | | | | | | | |
| CAPLER, SHAWN | | 1218 CLEARVIEW BLVD | | | | LINCOLN | NE | 68512 | |
| CAPLER, SHAWN | | 1218 CLEARVIEW BLVD | | | | LINCOLN | NE | 00006-8512 | |
| CAPLER, SHAWN G | | Address Redacted | | | | | | | |
| CAPLES, DANIEL CLAYTON | | Address Redacted | | | | | | | |
| CAPLES, DERRICK | | Address Redacted | | | | | | | |
| CAPLES, KEITH LYNDON | | Address Redacted | | | | | | | |
| CAPLINGER, SANDRA | | 13116 THUNDERHEAD ST | | | | SAN DIEGO | CA | 92129 | |
| CAPLINGER, SHAWN STEVEN | | Address Redacted | | | | | | | |
| CAPLINGER, STEVEN A | | Address Redacted | | | | | | | |
| CAPLINGER, STEVEN A | | Address Redacted | | | | | | | |
| CAPLIS, SEAN ANDREW | | Address Redacted | | | | | | | |
| Capmark Finance Inc | | Keith M Aurzada & John C Leininger | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 | |
| Capmark Finance Special Servicer | Attn Peyton Inge | 700 N Pearl St Ste 2200 | | | | Dallas | TX | 75201 | |
| CAPMARK SERVICES | | 200 WITMER RD | PO BOX 809 | | | HORSHAM | PA | 19044-0809 | |
| CAPMARK SERVICES | | 245 PEACHTREE CTR AVE NE STE 1800 | | | | ATLANTA | GA | 30303 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAPO, JAMES | | 46 JORDAN RD | | | | COLONIA | NJ | 07067-1006 | |
| CAPO, JAMES LOUIS | | Address Redacted | | | | | | | |
| CAPO, JESSICA MAE | | Address Redacted | | | | | | | |
| CAPO, JUAN MANUEL | | Address Redacted | | | | | | | |
| CAPO, NICOLE BRITTANY | | Address Redacted | | | | | | | |
| CAPOBIANCO, JASON MICHAEL | | Address Redacted | | | | | | | |
| CAPOBIANCO, THOMAS JAY | | Address Redacted | | | | | | | |
| CAPODANNO, CHRIS | | 249 PUSEYVILLE RD | | | | QUARRYVILLE | PA | 17566 9501 | |
| CAPOGRECO, ANTHONY MICHEAL | | Address Redacted | | | | | | | |
| CAPON, DYLAN M | | Address Redacted | | | | | | | |
| CAPONE, BRITTNEY ANNE | | Address Redacted | | | | | | | |
| CAPONE, CHRISTOPHER M | | Address Redacted | | | | | | | |
| CAPONE, JOSEPH D | | Address Redacted | | | | | | | |
| CAPONE, JUSTIN | | Address Redacted | | | | | | | |
| CAPONE, MICHAEL | | 26 ELIZABETH LANE | | | | BUDD LAKE | NJ | 07828 | |
| CAPONE, MICHAEL P | | Address Redacted | | | | | | | |
| CAPONE, VINNY A | | Address Redacted | | | | | | | |
| CAPONIGRO, JAY | | Address Redacted | | | | | | | |
| CAPORAL & ASSOCIATES, SAM G | | 531 COUCH DR STE 101 | | | | OKLAHOMA CITY | OK | 73102-2251 | |
| CAPORALE, SHAWN MICHAEL | | Address Redacted | | | | | | | |
| CAPORALETTI, ANTHONY | | 1060 GRAHAM RD | | | | CUYAHOGA FALLS | OH | 44224 | |
| CAPORALI, CALYN MARIE | | Address Redacted | | | | | | | |
| CAPORELLA, SHARON E | | B2 SELWYN HOUSE | 500 W ROSEDALE AVE | | | WEST CHESTER | PA | 19382-5367 | |
| CAPORUSCIO, VINCENT | | | | | | WARRENTON | VA | 20186 | |
| CAPOSIENA, RICHARD JOSEPH | | Address Redacted | | | | | | | |
| CAPOTE, JUNIOR GABRIEL | | Address Redacted | | | | | | | |
| CAPOUN, KYLE DAVID | | Address Redacted | | | | | | | |
| CAPOZIELLO, AUSTIN WILLIAM | | Address Redacted | | | | | | | |
| CAPOZIO, CHRYSTAL BELLE | | Address Redacted | | | | | | | |
| CAPOZZI, CHRIS DAVID | | Address Redacted | | | | | | | |
| CAPOZZI, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| CAPOZZI, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| CAPOZZI, SHAWN M | | Address Redacted | | | | | | | |
| CAPP, JARRED MICHAEL | | Address Redacted | | | | | | | |
| CAPP, SEAN CHRISTIAN | | Address Redacted | | | | | | | |
| CAPPA, KRISTEN | | Address Redacted | | | | | | | |
| CAPPADONA JOHN D | | 1816 WHISPERING HILLS PLACE | | | | CHESTER | NY | 10918 | |
| CAPPADONA, JOHN | | 1816 WHISPERING HILL PLACE | | | | CHESTER | NY | 10918 | |
| CAPPADONNA ELECTRICAL | | 12755 COGBURN | | | | SAN ANTONIO | TX | 78249 | |
| CAPPADONNA ELECTRICAL | | CONTRACTORS INC | 12755 COGBURN | | | SAN ANTONIO | TX | 78249 | |
| CAPPARELLI, JONATHAN PAUL | | Address Redacted | | | | | | | |
| CAPPAS, VIRGINIA | | 9935 CONSTITUTION CT | | | | ORLAND PARK | IL | 60462-4572 | |
| CAPPEL, MELVIN | | 226 SOUTH SECOND ST | | | | SAINT CLAIR | PA | 17970 | |
| Cappelen, Ryan | | 1209 N Victoria Pk Rd Apt North | | | | Ft Lauderdale | FL | 33304-0000 | |
| CAPPELEN, RYAN JOHN | | Address Redacted | | | | | | | |
| CAPPELLETTI, JEFF MARK | | Address Redacted | | | | | | | |
| CAPPELLINO, SALVATORE | | Address Redacted | | | | | | | |
| CAPPELLO, JEREMY MICHAEL | | Address Redacted | | | | | | | |
| CAPPELLO, JOSHUA DAVID | | Address Redacted | | | | | | | |
| CAPPELLO, NATHAN JOHN | | Address Redacted | | | | | | | |
| CAPPELLO, STEPHEN JOSEPH | | Address Redacted | | | | | | | |
| CAPPER, DAVID WINSTON | | Address Redacted | | | | | | | |
| CAPPETTA, THOMAS M | | Address Redacted | | | | | | | |
| CAPPIELLO 98 | | PO BOX 2544 | | | | DANBURY | CT | 06813 | |
| CAPPIELLO, KRISTIAN M | | Address Redacted | | | | | | | |
| CAPPIELLO, TIFFANY ANNE | | Address Redacted | | | | | | | |
| CAPPOLLONI, NICK JOSEPH | | Address Redacted | | | | | | | |
| CAPPOTTO, DREW | | Address Redacted | | | | | | | |
| CAPPOZZO, DOMINIC NATALE | | Address Redacted | | | | | | | |
| CAPPRINI, JOSEPH | | 188 WOODSIDE AVE 1 | | | | WINTHROP | MA | 02152-0000 | |
| CAPPRINI, JOSEPH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAPPS JAMES F | | 9812 LULLABY LANE | | | | ANAHEIM | CA | 92804 | |
| CAPPS, BETTY | | 2800 CURACAO LN | | | | THOMPSONS STATIO | TN | 37179-5020 | |
| CAPPS, CODY RYAN | | Address Redacted | | | | | | | |
| CAPPS, EVAN WAYNE | | Address Redacted | | | | | | | |
| CAPPS, JAMES | | Address Redacted | | | | | | | |
| CAPPS, JOHN WILLIAM | | Address Redacted | | | | | | | |
| CAPPS, JONATHAN GREGORY | | Address Redacted | | | | | | | |
| CAPPS, LEE J | | Address Redacted | | | | | | | |
| CAPPS, REBECCA ROSE | | Address Redacted | | | | | | | |
| CAPPS, ROBERT L JR | | 49 E JONATHAN COURT | | | | KENNETT SQUARE | PA | 19348 | |
| CAPPS, RUDY C | | Address Redacted | | | | | | | |
| CAPPS, SHANNON | | 17208 DOGGETTS FORK RD | | | | RUTHER GLEN | VA | 22546 | |
| CAPPS, SHANNON L | | Address Redacted | | | | | | | |
| CAPPS, SUSAN | | 13 RAWOOD DR | | | | TRAVELERS REST | SC | 29690-9614 | |
| CAPPS, TRAVIS | | Address Redacted | | | | | | | |
| CAPPS, WILLIAM AMOS | | Address Redacted | | | | | | | |
| CAPPUCCI, JAMES | | Address Redacted | | | | | | | |
| CAPPUCIO, RICHARD | | Address Redacted | | | | | | | |
| CAPPY, AARON C | | Address Redacted | | | | | | | |
| Capra, Attilio A | | 25 Robert Rd | | | | Danvers | MA | 01923-1817 | |
| CAPRA, LOUIS | | 8749 W CORNELL AVE APT 9 | | | | LAKEWOOD | CO | 80227-4817 | |
| CAPRAI FINDLA, PAULETTE LCSW | | 1414 EAST 4500 SOUTH | | | | SALT LAKE CITY | UT | 84117 | |
| CAPRI PIZZA & PASTA | | 802 SCALP AVE | | | | JOHNSTOWN | PA | 15904 | |
| CAPRI SERVICES INC | | 25A S WICKHAM RD | | | | MELBOURNE | FL | 32904 | |
| CAPRIO, KYLE MICHAEL | | Address Redacted | | | | | | | |
| CAPRISTO, RALPH A | | Address Redacted | | | | | | | |
| CAPRITA, BARBARA | | 61 FORSYTH ST SW | | | | ATLANTA | GA | 30303 | |
| CAPRON RONALD | | 97 E HIGHLAND AVE NO B | | | | SIERRA MADRE | CA | 91024 | |
| CAPRON, DEANN | | 1835 NE 170TH ST APT 3 | | | | NORTH MIAMI BEAC | FL | 33162-3070 | |
| CAPRON, DONOVAN | | Address Redacted | | | | | | | |
| CAPSEL, TRACY | | 12910 SUNNYBROOK | | | | PROSPECT | KY | 40059 | |
| CAPT, ELIZABETH JO | | Address Redacted | | | | | | | |
| CAPTAIN GEORGES | | 5363 RICHMOND RD | | | | WILLIAMSBURG | VA | 23188 | |
| CAPTAIN KIDD DEEP SEA FISHING | | 4737 GULF BLVD | | | | ST PETE BEACH | FL | 33706 | |
| CAPTAIN VIDEO | | 132 N EL CAMINO REAL NO 423 | | | | ENCINITAS | CA | 92024 | |
| CAPTAINS FISHING PARTIES | | 10 82ND ST PLUM ISLAND | | | | NEWBURYPORT | MA | 01950 | |
| CAPTAINS SECURITY CORP | | 911 GRAND AVE | | | | WAUKEGAN | IL | 60085 | |
| CAPTARIS MEDIALINQ SERVICES | | PO BOX 45619 | | | | SAN FRANCISCO | CA | 94145-0619 | |
| CAPTECH VENTURES INC | | 4 HILL POINT CT | | | | RICHMOND | VA | 23233 | |
| CAPTECH VENTURES INC | MRS SANDY WILLIAMSON | CAPTECH VENTURES INC | 1419 W MAIN ST | | | RICHMOND | VA | 23220 | |
| CAPTECH VENTURES, INC | | 1419 W MAIN ST | | | | RICHMOND | VA | 23220 | |
| CAPTECH VENTURES, LLC | | CAPTECH VENTURES LLC | 1419 WEST MAIN STREET | | | RICHMOND | VA | 23220 | |
| CAPTIONS INC | | 5744 SAN FERNANDO RD | | | | GLENDALE | CA | 91202 | |
| CAPUANO CITY MARSHAL, RICHARD | | 62 59 WOODHAVEN BLVD | | | | REGO PARK | NY | 11374 | |
| CAPUANO, MICHAEL | | Address Redacted | | | | | | | |
| CAPUANO, RYAN | | Address Redacted | | | | | | | |
| CAPUANO, RYAN KENNETH | | Address Redacted | | | | | | | |
| CAPUCHINA, JOSE I | | 4415 TOMMY ARMOUR | DR | | | FLINT | MI | 48506 | |
| CAPUCILLE, VANESSA KATHLEEN | | Address Redacted | | | | | | | |
| CAPURSO, WILLIAM | | 2408 2ND AVE | | | | SAINT JAMES | NY | 11780 | |
| CAPUTO, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| CAPUTO, JESSICA | | Address Redacted | | | | | | | |
| CAPUTO, MATTHEW A | | Address Redacted | | | | | | | |
| CAPUTO, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| CAPUTO, STEPHEN S | | 3708 LAKEVIEW PARKWAY | | | | LOCUST GROVE | VA | 22508 | |
| CAPUTO, STEPHEN S | | Address Redacted | | | | | | | |
| CAPUTO, WILLIAM V | | Address Redacted | | | | | | | |
| CAPWELL, JUSTIN JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAPWELL, KATIE LEIGH | | Address Redacted | | | | | | | |
| CAR & DRIVER | | P O BOX 71327 | | | | CHICAGO | IL | 606941327 | |
| CAR & DRIVER | | PO BOX 71327 | DEPT 5227 29 | | | CHICAGO | IL | 60694-1327 | |
| CAR & STORE SALVAGE | | PO BOX 121368 1 VICKERS ST | | | | CLERMONT | FL | 347121368 | |
| CAR & STORE SALVAGE | | PO BOX 121368 VICKENS ST | | | | CLERMONT | FL | 34712-1368 | |
| CAR & TRUCK RENTALS MADISON | | 2303 W BELTLINE HWY | | | | MADISON | WI | 53713 | |
| CAR AUDIO | | PO BOX 58263 | | | | BOULDER | CO | 80322-8263 | |
| CAR AUDIO & ELECTRONICS | | 21700 OXNARD ST STE 1600 | | | | WOODLAND HILLS | CA | 91367 | |
| CAR AUDIO & ELECTRONICS | | PO BOX 8024 | | | | BOULDER | CO | 80306-8024 | |
| CAR CMX LP | | 1420 SPRING HILL RD 525 | | | | MCLEAN | VA | 22102 | |
| CAR CRAFT | | 11537 ST CHARLES ROCK ROAD | | | | BRIDGETON | MO | 63044 | |
| CAR DOMAIN NETWORK INC | | 1633 WESTLAKE AVE N STE 100 | | | | SEATTLE | WA | 98109 | |
| CAR O VAN PAINTING&BODYWORKS59 | | 2739 SILVER STAR ROAD | | | | ORLANDO | FL | 32808 | |
| CAR STEREO REVIEW | | PO BOX 57307 | | | | BOULDER | CO | 80322 | |
| CAR STORE SALVAGE | | 1 VICKERS ST | | | | CLARMONT | FL | 34712 | |
| CAR STORE SALVAGE | | 12811 W COLONIAL DR | | | | WINTER GARDEN | FL | 34787 | |
| CAR STORE SALVAGE | | PO BOX 121368 | | | | CLERMONT | FL | 34712 | |
| CAR TIPS | | 31 FRONT ST | | | | MARLBOROUGH | MA | 01752 | |
| CAR WASH, THE | | 315 S POPULAR ST | | | | ELIZABETHTOWN | NC | 28337 | |
| CAR, BRADLEY | | Address Redacted | | | | | | | |
| CAR, JARVIS | | 2788 CULLINS COURT | | | | OCOEE | FL | 34761 | |
| CARA, VANWYCK | | 803 HOUSTON ST | | | | ANNA | TX | 75409-6263 | |
| CARABALLO, ANGELA | | Address Redacted | | | | | | | |
| CARABALLO, ANNETTE | | Address Redacted | | | | | | | |
| CARABALLO, ANTHONY R | | Address Redacted | | | | | | | |
| CARABALLO, DANIEL | | Address Redacted | | | | | | | |
| CARABALLO, EDUARDO | | Address Redacted | | | | | | | |
| CARABALLO, ELOISO | | Address Redacted | | | | | | | |
| CARABALLO, FABIAN | | Address Redacted | | | | | | | |
| CARABALLO, GILBERTO | | Address Redacted | | | | | | | |
| CARABALLO, JONATHAN | | Address Redacted | | | | | | | |
| CARABALLO, JOSE | | 3310 8TH AVE | | | | RACINE | WI | 53402-0000 | |
| CARABALLO, JOSE JUAN | | Address Redacted | | | | | | | |
| CARABALLO, JOSUE | | Address Redacted | | | | | | | |
| CARABALLO, JULIET LOERA | | Address Redacted | | | | | | | |
| CARABALLO, KEIRA | | Address Redacted | | | | | | | |
| CARABALLO, KIMBERLY | | 461 ROLLINS RD | | | | BURLINGAME | CA | 94010 | |
| CARABALLO, LAURA MARIE | | Address Redacted | | | | | | | |
| CARABALLO, MARIA V | | Address Redacted | | | | | | | |
| CARABALLO, MARY | | 2902 WINDSOR HEIGHTS BLVD | | | | DELTONA | FL | 32738 | |
| CARABALLO, MATTHEW | | Address Redacted | | | | | | | |
| CARABALLO, RICHARD SAMUEL | | Address Redacted | | | | | | | |
| CARABALLO, SHARLENE | | Address Redacted | | | | | | | |
| CARABALLO, VICTOR DANIEL | | Address Redacted | | | | | | | |
| CARABALLO, VICTOR DANIEL | | Address Redacted | | | | | | | |
| CARABETTA, JONATHAN C | | Address Redacted | | | | | | | |
| CARABETTA, PETER FRANK | | Address Redacted | | | | | | | |
| CARABIN, LOUIS J | | Address Redacted | | | | | | | |
| CARACAPPA, ANTHONY VINCENT | | Address Redacted | | | | | | | |
| CARACAPPA, CHARLES | | 67 FOYER ST | | | | EDISON | NJ | 08817-0000 | |
| CARACAPPA, CHARLES ALBERT | | Address Redacted | | | | | | | |
| CARACAS, CHARMAE CORNELIA | | Address Redacted | | | | | | | |
| CARACAS, RUBEN | | 5301 N VALENTINE AVE APT 113 | | | | FRESNO | CA | 93711 | |
| CARACAS, RUBEN EDWARD | | Address Redacted | | | | | | | |
| CARACCIO, PAUL JOHN | | Address Redacted | | | | | | | |
| CARACCIO JR, RALPH F | | Address Redacted | | | | | | | |
| CARACCIOLO, JESSICA MARIE | | Address Redacted | | | | | | | |
| CARADINE, DAVID ANTHONY | | Address Redacted | | | | | | | |
| CARADONNA, JOE | | 12730 VISTA ISLES DR | | | | FORT LAUDERDALE | FL | 33325-1336 | |
| CARAFAS, ILEANA | | 2 CAROLINE DR | | | | PATTERSON | NY | 12563-2670 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARAG, DEVON | | 12 VIA CARMIN | | | | RSM | CA | 92688-0000 | |
| CARAG, DEVON T | | Address Redacted | | | | | | | |
| CARAGAN JESSE | | 514 EMPEROR DRIVE | | | | SUISUN CITY | CA | 94585 | |
| CARAGAN TOMAS H | | 120 OLDENBURG LANE | | | | NORCO | CA | 92860 | |
| CARAGAN, TOMAS G | | Address Redacted | | | | | | | |
| CARAGO, MANUEL N | | Address Redacted | | | | | | | |
| CARAGUEL, FABIEN | | Address Redacted | | | | | | | |
| CARAKER, JAMES | | 4529 BRIDGETON LN | | | | ORLANDO | FL | 32817-3829 | |
| CARAMANICO, CAESAR | | 125 NORMANDY RD | | | | UPPER DARBY | PA | 19082-4804 | |
| CARAMANNA, MATTHEW RYAN | | Address Redacted | | | | | | | |
| CARAMANTE, JEFFREY R | | Address Redacted | | | | | | | |
| CARAMAT, TONI BRIAN | | Address Redacted | | | | | | | |
| CARAMENICO, JUSTIN | | Address Redacted | | | | | | | |
| CARAMICO, PETER | | 77 RAMUNNO DR | | | | SMYRNA | DE | 19977-1786 | |
| CARANDA, CHARLES | | 96 BARBARA ST | | | | PROVIDENCE | RI | 02909 | |
| CARANDANG, GIL | | 7581 9TH ST | | | | BUENA PARK | CA | 90621 | |
| CARANO, DAVID | | Address Redacted | | | | | | | |
| CARANO, ZACHARY JEFFREY | | Address Redacted | | | | | | | |
| CARANTO, AXL | | 39 CLIFFSIDE DRIVE | | | | DALY CITY | CA | 94015 | |
| CARANZA, VICTORIA NICOLE | | Address Redacted | | | | | | | |
| CARAPELLA, ANDREW DAVID | | Address Redacted | | | | | | | |
| CARAS, BRITTANY REANN | | Address Redacted | | | | | | | |
| CARAS, DAVID J | | Address Redacted | | | | | | | |
| CARAS, JOSE GUZMAN | | Address Redacted | | | | | | | |
| CARASTRO TV INC | | 3644 S WESTSHORE BLVD | | | | TAMPA | FL | 33629 | |
| CARATELLI, CASEY | | 22 BARNSTABLE RD | | | | E ROCKAWAY | NY | 11518-0000 | |
| CARATTINI, EMILIO | | Address Redacted | | | | | | | |
| CARATTINI, RICARDO | | Address Redacted | | | | | | | |
| CARAVAN SERAI | | 2175 FORD PARKWAY | | | | ST PAUL | MN | 55105 | |
| CARAVAN, GREYSON MICHAEL | | Address Redacted | | | | | | | |
| CARAVELLA, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| CARAVELLA, DANIEL ETTELE | | Address Redacted | | | | | | | |
| CARAVELLA, NICHOLAS MICHAEL | | Address Redacted | | | | | | | |
| CARAVELLO CO, S J | | 346 N ROSELLE ROAD | GENERAL CONTRACTOR | | | ROSELLE | IL | 60172 | |
| CARAVELLO CO, S J | | GENERAL CONTRACTOR | | | | ROSELLE | IL | 60172 | |
| CARAVELLO, JONATHAN ANTHONY | | Address Redacted | | | | | | | |
| CARAWAY, JESSICA MARIE | | Address Redacted | | | | | | | |
| CARAWAY, KENNETH WAYNE | | Address Redacted | | | | | | | |
| CARAZAS, CHRISTOPHER | | Address Redacted | | | | | | | |
| CARBAJAL, ALEJANDRO | | Address Redacted | | | | | | | |
| CARBAJAL, CARLOS MANUEL | | Address Redacted | | | | | | | |
| CARBAJAL, CHARLES | | Address Redacted | | | | | | | |
| CARBAJAL, DANIEL STILMAN | | Address Redacted | | | | | | | |
| CARBAJAL, DESIREE ANN | | Address Redacted | | | | | | | |
| CARBAJAL, EDGAR | | Address Redacted | | | | | | | |
| CARBAJAL, EDWARD VINCENT | | Address Redacted | | | | | | | |
| CARBAJAL, EFRAIN | | Address Redacted | | | | | | | |
| CARBAJAL, GUILLERMO FRANCISCO | | Address Redacted | | | | | | | |
| CARBAJAL, JASPER D | | Address Redacted | | | | | | | |
| CARBAJAL, RYAN | | Address Redacted | | | | | | | |
| CARBAJAL, TONYA KATHLEEN | | Address Redacted | | | | | | | |
| CARBALLO, SHANNON A | | Address Redacted | | | | | | | |
| CARBAUGH, KENNETH | | 2206 LAUDERDALE DR | | | | RICHMOND | VA | 23223 | |
| CARBERRY, KAREN | | 1781 CHASE POINT CIRCLE | | | | VIRGINIA BEACH | VA | 23454 | |
| CARBIN, DEVENITI ANNIE | | Address Redacted | | | | | | | |
| CARBO III, SAMUEL D | | Address Redacted | | | | | | | |
| CARBO, BRANDON C | | Address Redacted | | | | | | | |
| CARBONARA, KATHERINE LYNNE | | Address Redacted | | | | | | | |
| CARBONATED SOLUTIONS | | 711 ROSEWOOD ST | | | | ARDMORE | OK | 73401 | |
| CARBONE II, FRANK CHARLES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARBONE, BRETT ANTHONY | | Address Redacted | | | | | | | |
| CARBONE, BRYAN A | | Address Redacted | | | | | | | |
| CARBONE, CARLA | | 15 SUZIO DR | | | | MERIDEN | CT | 06451 | |
| CARBONE, CHRISTOPHER | | Address Redacted | | | | | | | |
| CARBONE, EMILLY | | 5745 WESTCHESTER WAY | | | | CORONA | CA | 92880-0000 | |
| CARBONE, JUSTIN JAMES | | Address Redacted | | | | | | | |
| CARBONE, MARIE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CARBONE, MICHAEL PETER | | Address Redacted | | | | | | | |
| CARBONE, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| CARBONE, STEPHANIE NICOLE | | Address Redacted | | | | | | | |
| CARBONE, WILLIAM JAMES | | Address Redacted | | | | | | | |
| CARBONEL, AARON | | 3109 SEACREST AVE NO C4 | | | | MARINA | CA | 93933 | |
| CARBONEL, AARON W | | Address Redacted | | | | | | | |
| CARBONELL APPRAISAL INC | | 119 MONROE STE 101 | | | | TRAVERSE CITY | MI | 49684 | |
| CARBONELL, BRANDON LEE | | Address Redacted | | | | | | | |
| CARBONELL, BRYANT | | 1002 HARVEST DR | | | | ANTIOCH | IL | 60002-1889 | |
| CARBONELL, DAVID GEORGE | | Address Redacted | | | | | | | |
| CARBONELL, ROGER | | Address Redacted | | | | | | | |
| CARBONELL, TRAVIS KRISTOPHER | | Address Redacted | | | | | | | |
| CARBONIC PRODUCTS INC | | PO BOX 5583 | | | | INDIANAPOLIS | IN | 46255 | |
| CARBONIC SALES & SERVICE | | 3299 S CEDAR | | | | FRESNO | CA | 93725 | |
| CARBONITE, INC | LISA MOODY | 334 BOYLSTON ST SUITE 300 | | | | BOSTON | MA | 02116 | |
| CARBONNEAU, ERICA KRISTINE | | Address Redacted | | | | | | | |
| CARBONNEAU, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| CARBUCIA, DANNY | | Address Redacted | | | | | | | |
| CARBY, HEATHER MICHELE | | Address Redacted | | | | | | | |
| CARCAMO DERAS, ALESA ESVETLANA | | Address Redacted | | | | | | | |
| CARCAMO DERAS, SINDY CAROLINA | | Address Redacted | | | | | | | |
| CARCAMO, EDDY | | 11504 SHEFFIELD RD | | | | FONTANA | CA | 92337 | |
| CARCAMO, LUIS ENRIQUE | | Address Redacted | | | | | | | |
| CARCAMO, MILENA | | 7043 COSTELLO AVE | | | | VAN NUYS | CA | 91405 | |
| CARCAMO, MILENA | | 7043 COSTELLO AVE | | | | VAN NUYS | CA | 91405-0000 | |
| CARCAMO, MILENA ELIZABETH | | Address Redacted | | | | | | | |
| CARCAMO, R | | 400 W 49TH ST | | | | HIALEAH | FL | 33012-0000 | |
| CARCAMO, RICKY XAVIER | | Address Redacted | | | | | | | |
| CARCANA, VALERIA | | Address Redacted | | | | | | | |
| CARCHEDI, ADAM | | Address Redacted | | | | | | | |
| CARCHEDI, ROBERT A | | Address Redacted | | | | | | | |
| CARCHESIO, ANGELO | | Address Redacted | | | | | | | |
| CARCHI, JENNY | | 4051 DENMAN ST | | | | ELMHURST | NY | 11373-1668 | |
| CARD ACTIVATION TECHNOLOGIES | MARK D  ROTH  ESQ | ORUM & ROTH  LLD | 53 WEST JACKSON BLVD | | | CHICAGO | IL | 60604-3606 | |
| Card Quest Inc | Attn Gina Curtis | PO Box 1915 | | | | Elfers | FL | 34680 | |
| CARD QUEST INC | | 2505 SEVEN SPRINGS RD | | | | NEW PRT RCHY | FL | 34655 | |
| CARD REGISTRY OF AMERICA | | PO BOX 3450 | | | | OMAHA | NE | 68103-0450 | |
| CARD SOLUTIONS INC | | 1260 L RANKIN RD | | | | TROY | MI | 48083 | |
| CARD, CHRISTOPHER GEORGE | | Address Redacted | | | | | | | |
| CARD, JONATHAN | | Address Redacted | | | | | | | |
| CARD, JONATHAN, ET A | MATTHEW RIGHETTI  AT RIGHETTI WYNNE  P C | 456 MONTGOMERY ST  SUITE 1400 | | | | SAN FRANCISCO | CA | 94104 | |
| CARD, STEVEN G | | Address Redacted | | | | | | | |
| CARDAMONE, JEANNETTE M | | 6002 NORTHFALL CREEK PKY | | | | MECHANICSVILLE | VA | 23111 | |
| CARDARELLA, VICKI | | 1322 BLACKWOLF TRAIL | | | | SUN PRAIRIE | WI | 53590 | |
| CARDARELLA, VICKI S | | Address Redacted | | | | | | | |
| CARDARELLI, BRANDON RAY | | Address Redacted | | | | | | | |
| CARDAROPOL, PAUL | | 25445 SANTA BARBARA ST | | | | MORENO VALLEY | CA | 92388 | |
| CARDAROPOLI, FRANK | | 2431 GREY RD | | | | DAVIDSON | NC | 28036-8783 | |
| CARDCRAFTS | | 475 NORTHERN BLVD STE 33 | | | | GREAT NECK | NY | 11021 | |
| CARDELLO, STEVE JAMES | | Address Redacted | | | | | | | |
| CARDEN JR SAMUEL E | | 8904 CHAD WAY | | | | CLINTON | MD | 20735 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARDEN SPRINKLER CO INC, JM | | 2909 FLETCHER DRIVE | | | | LOS ANGELES | CA | 90065 | |
| CARDEN, CAROLINE M | | Address Redacted | | | | | | | |
| CARDEN, CAROLYN L | | Address Redacted | | | | | | | |
| CARDEN, GREGORY EUGENE | | Address Redacted | | | | | | | |
| CARDEN, JENNIFER | | 635 KINGSBRIDGE RD | HONEYBAK | | | CARROLLTON | GA | 30117 | |
| CARDEN, LINDSEY | | Address Redacted | | | | | | | |
| CARDEN, PHIL MEDARA | | Address Redacted | | | | | | | |
| CARDEN, STEVEN RYAN | | Address Redacted | | | | | | | |
| CARDEN, TRACY | | 3921 PLANTATION LN | | | | CAMILLA | GA | 31730-0000 | |
| CARDENAS DANIEL | | 4318 SPELLMAN | | | | HOUSTON | TX | 77035 | |
| CARDENAS JR, GILBERTO | | Address Redacted | | | | | | | |
| CARDENAS RAMOS, MAYRA ALEJANDRA | | Address Redacted | | | | | | | |
| CARDENAS, ADAM | | Address Redacted | | | | | | | |
| CARDENAS, ADRIAN C | | Address Redacted | | | | | | | |
| CARDENAS, ALEXANDER | | Address Redacted | | | | | | | |
| CARDENAS, AMANDA | | Address Redacted | | | | | | | |
| CARDENAS, ANEL VIRIANA | | Address Redacted | | | | | | | |
| CARDENAS, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| CARDENAS, ARMANDO | | Address Redacted | | | | | | | |
| CARDENAS, ARMANDO B | | Address Redacted | | | | | | | |
| CARDENAS, CARLOS EDGUARDO | | Address Redacted | | | | | | | |
| CARDENAS, CHRISTOPHER | | 1200 PATRICIA DRIVE | | | | SAN ANTONIO | TX | 78216 | |
| CARDENAS, CHRISTOPHER DANIEL | | Address Redacted | | | | | | | |
| CARDENAS, DANIEL | | Address Redacted | | | | | | | |
| CARDENAS, DANIEL JONATHAN | | Address Redacted | | | | | | | |
| CARDENAS, EDGAR FRANCISCO | | Address Redacted | | | | | | | |
| CARDENAS, ENRIQUE OCHOA | | Address Redacted | | | | | | | |
| CARDENAS, ERIC D | | 3921 HOUY ST | | | | DENVER | CO | 80207 | |
| CARDENAS, ERIC ROBERT | | Address Redacted | | | | | | | |
| CARDENAS, GILBERT MATTHEW | | Address Redacted | | | | | | | |
| CARDENAS, HELEN | | Address Redacted | | | | | | | |
| CARDENAS, JACKIE | | 1432 S 48TH CT | | | | CICERO | IL | 60804-0000 | |
| CARDENAS, JACKIE | | Address Redacted | | | | | | | |
| CARDENAS, JACOB I | | Address Redacted | | | | | | | |
| CARDENAS, JAMIE P | | Address Redacted | | | | | | | |
| CARDENAS, JESUS DANIEL | | Address Redacted | | | | | | | |
| CARDENAS, JESUS R | | Address Redacted | | | | | | | |
| CARDENAS, JOHN ANTHONY | | Address Redacted | | | | | | | |
| CARDENAS, JOHN MICHAEL | | Address Redacted | | | | | | | |
| CARDENAS, JOHNATHAN DON | | Address Redacted | | | | | | | |
| CARDENAS, JONATHAN MARK | | Address Redacted | | | | | | | |
| CARDENAS, JUAN | | Address Redacted | | | | | | | |
| CARDENAS, JULIAN | | 1611 S CABANA AVE | | | | WEST COVINA | CA | 91790-0000 | |
| CARDENAS, JULIAN ADAM | | Address Redacted | | | | | | | |
| CARDENAS, LAURA GUADALUPE | | Address Redacted | | | | | | | |
| CARDENAS, LEONARDO | | Address Redacted | | | | | | | |
| CARDENAS, LIONEL | | Address Redacted | | | | | | | |
| CARDENAS, LUIS ALVARO | | Address Redacted | | | | | | | |
| CARDENAS, MARCUS MARIANO | | Address Redacted | | | | | | | |
| CARDENAS, MECHELLE | | Address Redacted | | | | | | | |
| CARDENAS, NICOLE ELAINE | | Address Redacted | | | | | | | |
| CARDENAS, OSBALDO | | Address Redacted | | | | | | | |
| CARDENAS, PABLO SR | | 15910 S LECLAIRE ST | | | | OAK FOREST | IL | 60452- | |
| CARDENAS, RAFAEL | | 5427 CONWELL AVE | | | | AZUSA | CA | 91702 | |
| CARDENAS, RAFAEL JUNIOR | | Address Redacted | | | | | | | |
| CARDENAS, RAYMOND | | Address Redacted | | | | | | | |
| CARDENAS, RAYMOND | | Address Redacted | | | | | | | |
| CARDENAS, RITO ERNESTO | | Address Redacted | | | | | | | |
| CARDENAS, RUBEN | | Address Redacted | | | | | | | |
| CARDENAS, RUDY | | 906 E 107TH ST | | | | LOS ANGELES | CA | 90002-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARDENAS, STEVEN RAMON | | Address Redacted | | | | | | | |
| CARDENAS, SUSANA | | Address Redacted | | | | | | | |
| CARDENAS, URIEL A | | Address Redacted | | | | | | | |
| CARDENAS, VALERIE | | Address Redacted | | | | | | | |
| CARDENAZ, CHRIS | | 10274 NORTH TURQUISE MOON WAY | | | | TUCSON | AZ | 85743 | |
| CARDER, ALEX | | Address Redacted | | | | | | | |
| CARDER, CLAY DALTON | | Address Redacted | | | | | | | |
| CARDER, ERIK LEE | | Address Redacted | | | | | | | |
| CARDER, ROBERT | | Address Redacted | | | | | | | |
| CARDER, VICTOR | | 1001 BURNT HICKORY RD | | | | MARIETTA | GA | 30064-0000 | |
| CARDERO, DAVID | | Address Redacted | | | | | | | |
| CARDES, WALTER | | 3 NICHOLS RD | | | | HINGHAM | MA | 02043 | |
| CARDICHON, ANDY | | Address Redacted | | | | | | | |
| CARDIEL, ALEX | | 415 TRAFALGER PLACE | | | | MATTHEWS | NC | 00002-8105 | |
| CARDIEL, ALEX J | | Address Redacted | | | | | | | |
| CARDILLO, ANTHONY T | | Address Redacted | | | | | | | |
| CARDILLO, MISTY MARIE | | Address Redacted | | | | | | | |
| CARDIN, CHELSEY L | | Address Redacted | | | | | | | |
| CARDIN, JASON | | 211 NEW SWEDEN RD | | | | WOOLWICH | NJ | 08085 | |
| CARDIN, RAYMOND JOSEPH | | Address Redacted | | | | | | | |
| CARDINAL APPRAISALS | | 1607 E NEWPORT PIKE | | | | WILMINGTON | DE | 19804 | |
| CARDINAL BUSINESS FORMS | | 2129 MARKET ST | | | | WHEELING | WV | 26003 | |
| CARDINAL BUSINESS FORMS | | PO DRAWER 6771 | | | | WHEELING | PA | 26003 | |
| Cardinal Capital Partners Inc & 680 S Lemon Ave Co LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| Cardinal Capital Partners Inc and 680 S Lemon Ave Co | attn Christopher L Perkins | co LeClairRyan a Professional Corporation | 951 East Byrd St 8th Fl | | | Richmond | VA | 23219 | |
| Cardinal Capital Partners Inc and 680 S Lemon Ave Co | Ilan Markus | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| Cardinal Capital Partners Inc and 680 S Lemon Ave Co | Niclas A Ferland | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| CARDINAL CARRYOR INC | | LOCKBOX 97035 | | | | LOUISVILLE | KY | 40297 | |
| CARDINAL CARRYOR INC | | PO BOX 32156 | | | | LOUISVILLE | KY | 40232-2156 | |
| CARDINAL COMMERCE | | 6119 HEISLY RD | | | | MENTOR | OH | 44060 | |
| CARDINAL COMMERCE | | ATTN JAMIE HOWARD | 6119 HEISLEY ROAD | | | MENTOR | OH | 44060 | |
| CARDINAL COURT LLC | ATTN WILLIAM A GRAY ESQ & LISA TAYLOR HUDSON ESQ | CO SANDS ANDERSON MARKS AND MILLER PC | 801 E MAIN ST STE 1800 | | | RICHMOND | VA | 23219 | |
| CARDINAL COURT LLC | ATTN WILLIAM A GRAY ESQ & LISA TAYLOR HUDSON ESQ | CO SANDS ANDERSON MARKS AND MILLER PC | PO BOX 1998 | | | RICHMOND | VA | 23218-1998 | |
| Cardinal Court LLC | c o L Katie Mason Esq | Reinhart Boerner Van Deuren sc | 1000 N Water St Ste 1700 | | | Milwaukee | WI | 53202-3186 | |
| Cardinal Court LLC | c o L Katie Mason Esq | Reinhart Boerner Van Deuren sc | 1000 N Water St Ste 1700 | | | Milwaukee | WI | 53202-6650 | |
| Cardinal Court LLC | c o L Katie Mason Esq | Reinhart Boerner Van Deuren sc | 2125 W WASHINGTON ST | | | WEST BEND | WI | 53095-2205 | |
| CARDINAL COURT LLC | CARDINAL COURT LLC | ATTN WILLIAM A GRAY ESQ & LISA TAYLOR HUDSON ESQ | CO SANDS ANDERSON MARKS AND MILLER PC | 801 E MAIN ST STE 1800 | | RICHMOND | VA | 23219 | |
| CARDINAL COURT LLC | CARDINAL COURT LLC | ATTN WILLIAM A GRAY ESQ & LISA TAYLOR HUDSON ESQ | CO SANDS ANDERSON MARKS AND MILLER PC | PO BOX 1998 | | RICHMOND | VA | 23218-1998 | |
| Cardinal Court LLC | CARDINAL COURT LLC | | 2125 W WASHINGTON ST | | | WEST BEND | WI | 53095 | |
| CARDINAL COURT LLC | MICHAEL HICKMAN | 2125 WEST WASHINGTON ST | | | | WEST BEND | WI | 53095 | |
| Cardinal Court LLC | Reinhart Boerner Van Deuren sc | | PO Box 2965 | | | Milwaukee | WI | 53201-2965 | |
| CARDINAL COURT LLC | | 2125 W WASHINGTON ST | | | | WEST BEND | WI | 53095 | |
| CARDINAL DOOR INC | | 1750 GRAVOIS ROAD | | | | HIGH RIDGE | MO | 63049 | |
| CARDINAL LOGISTICS MANAGEMENT | | PO BOX 538014 | | | | ATLANTA | GA | 30353-8014 | |
| CARDINAL PAPER | | P O BOX 960135 | | | | OKLAHOMA CITY | OK | 73196 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARDINAL PRINTING | | ON045 UNDERWOOD DR | | | | GENEVA | IL | 60134 | |
| CARDINAL SIGN CORPORATION | | 2629 DEAN DRIVE | | | | VIRGINIA BEACH | VA | 23452 | |
| CARDINAL TECHNOLOGIES INC | | 1827 FREEDOM ROAD | | | | LANCASTER | PA | 17607 | |
| CARDINAL TRANSPORTATION INC | | 1600 VALLEY RD | | | | RICHMOND | VA | 23222 | |
| CARDINAL TV & AUDIO SERVICE | | 930 JETT ST | | | | NORFOLK | VA | 23502 | |
| CARDINAL, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| CARDINAL, CHRIS | | Address Redacted | | | | | | | |
| CARDINAL, GERALD | | 1425 MARIPOSA ST 103 | | | | DENVER | CO | 80204 | |
| CARDINALE, ANDREW J | | Address Redacted | | | | | | | |
| CARDINALE, ANDREW SALVATORE | | Address Redacted | | | | | | | |
| CARDINALE, BRITTANY | | Address Redacted | | | | | | | |
| CARDINALE, VINCENT LYNN | | Address Redacted | | | | | | | |
| CARDINALLI, DAVID ANTHONY | | Address Redacted | | | | | | | |
| CARDINES, JOEL UY | | Address Redacted | | | | | | | |
| CARDIOVASCULAR ASSOCIATES OF | | PO BOX 13440 | | | | RICHMOND | VA | 23225 | |
| CARDIOVASCULAR ASSOCIATES OF | | VA | PO BOX 13440 | | | RICHMOND | VA | 23225 | |
| CARDIOVASCULAR GRAPHICS | | 17312 W PAVILLION | | | | ST LOUIS | MO | 63110 | |
| CARDONA JR, BONIFACIO | | 5108 W SUNLAND AVE | | | | LAVEEN | AZ | 85339 | |
| CARDONA JR, BONIFACIO A | | 4430 CLOYNE ST | | | | OXNARD | CA | 93033-7712 | |
| CARDONA JR, BONIFACIO A | | Address Redacted | | | | | | | |
| CARDONA, ADELINO | | Address Redacted | | | | | | | |
| CARDONA, ALFONSO XAVIER | | Address Redacted | | | | | | | |
| CARDONA, ANGELA C | | Address Redacted | | | | | | | |
| CARDONA, ANGELA CHERISE | | Address Redacted | | | | | | | |
| CARDONA, CHERISE ANTOINETTE | | Address Redacted | | | | | | | |
| CARDONA, DANIEL | | Address Redacted | | | | | | | |
| CARDONA, HENRY | | Address Redacted | | | | | | | |
| CARDONA, JAMES | | 1550 LAKE ST | UNIT B | | | GLENDALE | CA | 91201 | |
| CARDONA, JAMES MICHAEL | | Address Redacted | | | | | | | |
| CARDONA, JESUS | | 14722 ATWATER DR | | | | STERLING HEIGHTS | MI | 48313 | |
| CARDONA, JOANNA NMN | | Address Redacted | | | | | | | |
| CARDONA, JOSE | | Address Redacted | | | | | | | |
| CARDONA, JUAN C | | Address Redacted | | | | | | | |
| CARDONA, JUAN PABLO | | Address Redacted | | | | | | | |
| CARDONA, KARLA ELIZABETH | | Address Redacted | | | | | | | |
| CARDONA, LEINAALA LEILANI | | Address Redacted | | | | | | | |
| CARDONA, LESLIE A | | Address Redacted | | | | | | | |
| CARDONA, MIGUEL | | 783 32ND ST | | | | RICHMOND | CA | 94804-0000 | |
| CARDONA, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| CARDONA, NEFTALI ELIEZER | | Address Redacted | | | | | | | |
| CARDONA, NILDA | | Address Redacted | | | | | | | |
| CARDONA, OMAR ALFONSO | | Address Redacted | | | | | | | |
| CARDONA, RAUL E | | Address Redacted | | | | | | | |
| CARDONA, RAY | | 2902 AVON RD | | | | ROCKLIN | CA | 95765 | |
| CARDONA, REYNALDO | | 17983 E FLORIDA PL | | | | AURORA | CO | 80017 | |
| CARDONA, REYNALDO WALTER | | Address Redacted | | | | | | | |
| CARDONA, STEPHANIE ANN | | Address Redacted | | | | | | | |
| CARDONA, STEPHANIE CRYSTAAL | | Address Redacted | | | | | | | |
| CARDONA, SUSAN JEANNETTE | | Address Redacted | | | | | | | |
| CARDONA, SUSANA | | Address Redacted | | | | | | | |
| CARDONA, TATIANA NONE | | Address Redacted | | | | | | | |
| CARDONA, VANESSA DENISE | | Address Redacted | | | | | | | |
| CARDONA, VERONICA | | Address Redacted | | | | | | | |
| CARDONE & TONUCCI | | 531 SUMMIT DR | | | | ORANGE | CT | 06477 | |
| CARDONE, CAMILLE NICOLE | | Address Redacted | | | | | | | |
| CARDONE, MICHAEL BENITO | | Address Redacted | | | | | | | |
| CARDONE, NICHOLAS JOHN | | Address Redacted | | | | | | | |
| CARDONI & COMPANY PA | | 8850 STANFORD BOULEVARD | SUITE 3300 | | | COLUMBIA | MD | 21045 | |
| CARDONI & COMPANY PA | | SUITE 3300 | | | | COLUMBIA | MD | 21045 | |
| Cardosa, Dan | | 1107 Bryant St SW | | | | Wyoming | MI | 49509 | |
| CARDOSA, DANIEL LOUIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARDOSO, ARTUR | | Address Redacted | | | | | | | |
| CARDOSO, JASON | | Address Redacted | | | | | | | |
| CARDOSO, STEVEN C | | Address Redacted | | | | | | | |
| CARDOSO, ZACHARY | | Address Redacted | | | | | | | |
| CARDOZA DAVID | | PO BOX 9298 | | | | CANOGA PARK | CA | 91309 | |
| CARDOZA, ANGELICA | | 108 S CARR AVE | | | | LAFAYETTE | CO | 80026 | |
| CARDOZA, BRANDON NADEAU | | Address Redacted | | | | | | | |
| CARDOZA, CHARLES | | 24175 CLEMNIE NEEDHAM RD | | | | PORTER | TX | 77365 | |
| CARDOZA, CHARLES L | | Address Redacted | | | | | | | |
| CARDOZA, CRYSTA LENA | | Address Redacted | | | | | | | |
| CARDOZA, FRIENDS OF DENNIS | | PO BOX 19145 | | | | SACRAMENTO | CA | 95819 | |
| CARDOZA, JASON ANTHONY | | Address Redacted | | | | | | | |
| CARDOZA, JUSTIN JESUS | | Address Redacted | | | | | | | |
| CARDOZA, OMARA ALEJANDRA | | Address Redacted | | | | | | | |
| CARDOZA, OSCAR RAFAEL | | Address Redacted | | | | | | | |
| CARDOZA, PERLA CRISTAL | | Address Redacted | | | | | | | |
| CARDOZA, TABETHA SUE | | Address Redacted | | | | | | | |
| CARDOZA, TAMRA LEE | | Address Redacted | | | | | | | |
| CARDSDIRECT INC | | 200 CHISHOLM PL | STE 220 | | | PLANO | TX | 75075 | |
| CARDSDIRECT INC | | 8959 WILSON AVE | | | | ALTA LOMA | CA | 91701 | |
| CARDSUPPLY | | 3948 TOWNSFAIR WAY STE 207 | EASTON TOWN CENTER | | | COLUMBUS | OH | 43219 | |
| CARDSUPPLY | | 3948 TOWNSFAIR WAY STE 207 | | | | COLUMBUS | OH | 43219 | |
| CARDUCCI & SONS INC, MICHAEL | | 5 LAWRENCE DR | | | | FRANKLIN | MA | 02038 | |
| CARDUCCI, MARA NICHOLE | | Address Redacted | | | | | | | |
| CARDWELL AGENCY | | PO BOX 100 | | | | CROZIER | VA | 23039 | |
| CARDWELL AGENCY | | PO BOX 281998 | | | | ATLANTA | GA | 30384-1998 | |
| CARDWELL JR, JEFFERY WADE | | Address Redacted | | | | | | | |
| CARDWELL, BRYANT DOUGLAS | | Address Redacted | | | | | | | |
| CARDWELL, CARRIE NICOLE | | Address Redacted | | | | | | | |
| CARDWELL, GARRETT | | PO BOX 2661 | | | | HUNTINGTON ST | NY | 11746-0000 | |
| CARDWELL, GARRETT LESLIE | | Address Redacted | | | | | | | |
| CARDWELL, HAKIM ABDUL JAMAL | | Address Redacted | | | | | | | |
| CARDWELL, KRYSTAL | | 624 FOSTER AVE | | | | WINTERGARDEN | FL | 24787 | |
| CARDWELL, KYLE AUSTIN | | Address Redacted | | | | | | | |
| CARDWELL, MALYKA | | Address Redacted | | | | | | | |
| CARDWELL, MATTHEW JOHN | | Address Redacted | | | | | | | |
| CARDWELL, RHONDA J | | Address Redacted | | | | | | | |
| CARDWELL, ROBERT | | 235 CRESCENT ST NE APT 1 | | | | GRAND RAPIDS | MI | 49503-2534 | |
| CARDWELL, TAMARISK DANA | | 5525 C CARDIFF CT | | | | RICHMOND | VA | 23227 | |
| CARDWELL, TIMOTHY E | | Address Redacted | | | | | | | |
| CARDWELL, TRAVIS LANE | | Address Redacted | | | | | | | |
| CARE 1 | | PO BOX 4050 | | | | OCALA | FL | 34478-4050 | |
| CARE APPLIANCE SERVICE | | 1011 7TH AVE S | | | | LAKE WORTH | FL | 33460 | |
| CARE DYNAMIX LLC | | 235 HEMBREE PARK DR | | | | ROSWELL | GA | 30076 | |
| CARE DYNAMIX LLC | | 5901B PEACHTREE DUNWOODY DR | | | | ATLANTA | GA | 30328 | |
| CARE STATION OCCUP HEALTH MGT | | 4901 W 79TH STREET | | | | BURBANK | IL | 60459 | |
| CAREAGA, JESUS MARTIN | | Address Redacted | | | | | | | |
| CAREAGA, LUIS FERNANDO | | Address Redacted | | | | | | | |
| CAREATHERS, DENITA AUTUMN | | Address Redacted | | | | | | | |
| CAREAU, GARY | | 11828 BORNITE AVE | | | | HESPERIA | CA | 92345 | |
| CARECENTRIC NATIONAL LLC | | 2839 PACES FERRY RD | STE 900 | | | ATLANTIC | GA | 30339 | |
| CAREER BLAZERS | | 290 MADISON AVE | 5TH FL | | | NEW YORK | NY | 10017 | |
| CAREER BLAZERS | | 5TH FL | | | | NEW YORK | NY | 10017 | |
| CAREER CENTER INC | | 194 PASSAIC ST | | | | HACKENSACK | NJ | 07601 | |
| CAREER CENTER INC | | PO BOX 1036 | | | | HACKENSACK | NJ | 07601 | |
| CAREER CENTER/SJSU FOUNDATION | | 1 WASHINGTON SQ | | | | SAN JOSE | CA | 95192-0032 | |
| CAREER CENTER/SJSU FOUNDATION | | MARGARET WILKES | SAN JOSE STATE UNIV/ CAREER CT | | | SAN JOSE | CA | 95192-0032 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAREER CENTER/SJSU FOUNDATION | | SAN JOSE STATE UNIV/ CAREER CT | | | | SAN JOSE | CA | 951920032 | |
| CAREER CONFERENCE OF AMERICA | | 127 WASHINGTON AVENUE | | | | NORTH HAVEN | CT | 06473 | |
| CAREER DEVELOPMENT CENTER | | BINGHAMTON UNIVERSITY | P O BOX 6013 | | | BINGHAMTON | NY | 13902-6013 | |
| CAREER DEVELOPMENT CENTER | | P O BOX 6013 | | | | BINGHAMTON | NY | 139026013 | |
| CAREER DEVELOPMENT SPECIALISTS | | PO BOX 429341 | | | | CINCINNATI | OH | 45242 | |
| CAREER DIRECTION | | 1301 W HIGHWAY 407 | SUITE 201 293 | | | LEWISVILLE | TX | 75067 | |
| CAREER DIRECTION | | 2300 HIGHLAND VILLAGE RD | STE 710 | | | HIGHLAND VILLAGE | TX | 75077 | |
| CAREER DIRECTION | | SUITE 201 293 | | | | LEWISVILLE | TX | 75067 | |
| CAREER DIRECTIONS | | 25A VREELAND RD STE 103 | | | | FLORHAM PARK | NJ | 07932 | |
| CAREER DIRECTIONS | | PO BOX 18504 | | | | NEWARK | NJ | 07191 | |
| CAREER EDUCATION CENTER | | 1350 OLD BAYSHORE HWY 40 | | | | BURLINGAME | CA | 94010 | |
| CAREER EXPO | | 2367 AUBURN AVENUE | | | | CINCINNATI | OH | 45219 | |
| CAREER MAGAZINE | | 4775 WALNUT STREET STE 2A | | | | BOULDER | CO | 80301 | |
| CAREER MANAGEMENT CENTER INC | | 1016 CLEMONS STREET | SUITE 206 | | | JUPITER | FL | 33477 | |
| CAREER MANAGEMENT CENTER INC | | SUITE 206 | | | | JUPITER | FL | 33477 | |
| CAREER MANAGEMENT GROUP INC | | 10800 MIDLOTHIAN TURNPIKE | SUITE 202 | | | RICHMOND | VA | 23235 | |
| CAREER MANAGEMENT GROUP INC | | SUITE 202 | | | | RICHMOND | VA | 23235 | |
| CAREER NETWORKING GROUP | | 4299 MAC ARTHUR BLVD STE 222 | | | | NEWPORT BEACH | CA | 92660 | |
| CAREER PLANNING & ADULT DEV | | PO BOX 1484 | | | | PACIFICA | CA | 94044 | |
| CAREER PUBLISHING NETWORK | | 1770 THE EXCHANGE | SUITE 210 | | | ATLANTA | GA | 30339 | |
| CAREER PUBLISHING NETWORK | | 4501 CIR 75 PKY STE E5150 | | | | ATLANTA | GA | 30339 | |
| CAREER PUBLISHING NETWORK | | SUITE 210 | | | | ATLANTA | GA | 30339 | |
| CAREER QUEST INC | | PO BOX 680624 | | | | MARIETTA | GA | 30068 | |
| CAREER RESOURCES INC | | 2100 GARDINER LN STE 103D | | | | LOUISVILLE | KY | 40205 | |
| CAREER SERVICES | | 360 SADDLEMIRE STUDENT SVC BLD | BOWLING GREEN STATE UNIVERSITY | | | BOWLING GREEN | OH | 43403-0144 | |
| CAREER SERVICES | | BOWLING GREEN STATE UNIVERSITY | | | | BOWLING GREEN | OH | 434030144 | |
| CAREER SOURCE MAGAZINE INC | | 255 N MARKET ST | SUITE 180 | | | SAN JOSE | CA | 95110 | |
| CAREER SOURCE MAGAZINE INC | | SUITE 180 | | | | SAN JOSE | CA | 95110 | |
| CAREER SPECTRUM COUNCIL | | 109 OLD SECURITY BLDG 0136 | COLLEGE OF ARTS & SCIENCES | | | BLACKSBURG | VA | 24060 | |
| CAREER SUMMIT | | 895 DOVE ST STE 300 | ACCT DEPT | | | NEWPORT BEACH | CA | 92660 | |
| CAREER SUMMIT | | 895 DOVE ST STE 300 | | | | NEWPORT BEACH | CA | 92660 | |
| CAREER SYSTEMS INTERNATIONAL | | 900 JAMES AVE | | | | SCRANTON | PA | 18510 | |
| CAREER TRACK SEMINARS | | 3085 CENTER GREEN DRIVE | | | | BOULDER | CO | 803081778 | |
| CAREER TRACK SEMINARS | | 3085 CENTER GREEN DRIVE | | | | BOULDER | CO | 80301-5408 | |
| CAREERBANK COM | | 42395 RYAN RD STE 112 | | | | ASHBURN | VA | 20148-4864 | |
| CAREERBUILDER LLC | | 13047 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0130 | |
| CAREERBUILDER LLC | | 8420 W BRYN MAUNT AVE STE 900 | | | | CHICAGO | IL | 60631 | |
| CAREERENGINE INC | | TWO WORLD TRADE CTR 21ST FL | | | | NEW YORK | NY | 10048-2198 | |
| CAREERS CONSORTIUM | | 232 PARKER HALL | STATE UNIVERSITY OF W GEORGIA | | | CARROLLTON | GA | 30118 | |
| CAREERS CONSORTIUM | | STATE UNIVERSITY OF W GEORGIA | | | | CARROLLTON | GA | 30118 | |
| CAREERS INC BANKJOBS COM | | 209 10TH AVE STE 530 | | | | NASHVILLE | TN | 37203 | |
| CAREERS USA INC | | 6501 CONGRESS AVE STE 200 | | | | BOCO RATON | FL | 33487 | |
| CAREERS USA INC | | PO BOX 5512 | | | | FORT LAUDERDALE | FL | 33310 | |
| CAREERTRACK | | 29 TAMPINES STREET 92 | CAXTON BUILDING | | | SINGAPORE | | 528879 | SGP |
| CAREERTRACK | | 3085 CENTER GREEN DRIVE | | | | BOULDER | CO | 803015408 | |
| CAREK, ANGELA | | 4230 BENSALEM BLVD | | | | BENSALEM | PA | 19020-4939 | |
| CARELINE GEORGIA | | 1850 PARKWAY PLACE | SUITE 500 | | | MARIETTA | GA | 30067 | |
| CARELINE GEORGIA | | SUITE 500 | | | | MARIETTA | GA | 30067 | |
| CARELLA BYRNE BAIN ET AL | | 5 BECKER FARM RD | | | | ROSELAND | NJ | 07068-1739 | |
| CARELLAS, ANTHONY D | | Address Redacted | | | | | | | |
| Carelli, Debora | | 315 Rte 208 | | | | New Paltz | NY | 12561 | |
| CARELLI, JONATHAN JAMES | | Address Redacted | | | | | | | |
| CARELLI, LAWRENCE SCOTT | | Address Redacted | | | | | | | |
| CAREMORE MEDICAL | | 355 S LEMON NO H | | | | WALNUT | CA | 91789 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAREMORE MEDICAL | | WALNUT INDUSTRIAL MED | 355 S LEMON NO H | | | WALNUT | CA | 91789 | |
| CAREPLUS MEDICAL CENTER | | 2411B TEXAS AVENUE SOUTH | COLLEGE STATION | | | COLLEGE STATION | TX | 77840 | |
| CAREPLUS MEDICAL CENTER | | COLLEGE STATION | | | | COLLEGE STATION | TX | 77840 | |
| CARERE, BLAISE J | | 2860 PRESTON RIDGE LN | | | | DACULA | GA | 30019-4870 | |
| CARETHERS, JOHN THOMAS | | Address Redacted | | | | | | | |
| CAREW PARTNERS | | 500 CAREW TOWER | | | | CINCINNATI | OH | 45202 | |
| CAREW, ANNA CHRISTINE | | Address Redacted | | | | | | | |
| CAREW, JUSTIN WILLIAM | | Address Redacted | | | | | | | |
| CAREWORKS | | 100 N ACADEMY AVE | ATTN DONA SEWARD | | | DANVILLE | PA | 17822 | |
| CAREWORKS | | 100 N ACADEMY AVE | | | | DANVILLE | PA | 17822 | |
| CAREY BURKE, VANYA D | | Address Redacted | | | | | | | |
| CAREY ESQUIRE, PATRICK | | 10967 LAKE UNDERHILL RD STE 125 | | | | ORLANDO | FL | 32825 | |
| Carey Family Living Trust | Ralph & Beverly Carey | 48326 N 31st Ave | | | | New River | AZ | 85087 | |
| CAREY III, WILLIE C | | Address Redacted | | | | | | | |
| CAREY LIMOUSINE | | 2100 HUNTINGDON AVE | | | | BALTIMORE | MD | 21211-3223 | |
| CAREY NEW YORK | | 27 10 49TH AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| CAREY NEW YORK | | PO BOX 631410 | | | | BALTIMORE | MD | 21263-1410 | |
| CAREY OAKLEY & CO INC | | 5039 HUROP RD | | | | SANDSTON | VA | 23150 | |
| CAREY WISCONSIN | | 4650 N PORT WASHINGTON ST | | | | MILWAUKEE | WI | 53212 | |
| CAREY WISCONSIN | | CLW INC | 4650 N PORT WASHINGTON ST | | | MILWAUKEE | WI | 53212 | |
| CAREY WORLDWIDE | | PO BOX 631414 | | | | BALTIMORE | MD | 212631414 | |
| CAREY WORLDWIDE | | PO BOX 631990 | | | | BALTIMORE | MD | 21263-1990 | |
| CAREY WORLDWIDE | | PO BOX 847700 | | | | DALLAS | TX | 75284-7700 | |
| CAREY, ANTONIO | | 4421 AMY RD | | | | SNELLVILLE | GA | 30039-0000 | |
| CAREY, BRANDON ADAM | | Address Redacted | | | | | | | |
| CAREY, BRANDON JOSEPH | | Address Redacted | | | | | | | |
| CAREY, BRETT WILLIAM | | Address Redacted | | | | | | | |
| CAREY, CASONDRA LEVETTA | | Address Redacted | | | | | | | |
| CAREY, CHANDRA BRECOLE | | Address Redacted | | | | | | | |
| CAREY, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| CAREY, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| CAREY, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| CAREY, DALYNN MARIAH | | Address Redacted | | | | | | | |
| CAREY, DAN | | 8802 GRANADA AVE S | | | | COTTAGE GROVE | MN | 55016-2716 | |
| CAREY, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| CAREY, DAVID | | Address Redacted | | | | | | | |
| CAREY, DAVID | | Address Redacted | | | | | | | |
| CAREY, DAVID LEE | | Address Redacted | | | | | | | |
| CAREY, DAVID MATTHEW | | Address Redacted | | | | | | | |
| CAREY, DENNIS DAVID | | Address Redacted | | | | | | | |
| CAREY, DEVON | | 4294 N HUGHES | 109 | | | FRESNO | CA | 93705-0000 | |
| CAREY, DEVON NICOLE | | Address Redacted | | | | | | | |
| CAREY, DONNA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CAREY, ELISE | | 2S606 GRAY AVE | | | | LOMBARD | IL | 60148-5141 | |
| CAREY, ETHAN ROBERT | | Address Redacted | | | | | | | |
| CAREY, JEROMY JAMES | | Address Redacted | | | | | | | |
| CAREY, JESSICA ANN | | Address Redacted | | | | | | | |
| CAREY, JESSICA C | | Address Redacted | | | | | | | |
| CAREY, JOANNA MARIE | | Address Redacted | | | | | | | |
| CAREY, JOHN | | Address Redacted | | | | | | | |
| CAREY, JOHN | | Address Redacted | | | | | | | |
| CAREY, JOSH JOSEPH | | Address Redacted | | | | | | | |
| CAREY, JOSHUA C | | Address Redacted | | | | | | | |
| CAREY, JOSHUA GILBERT | | Address Redacted | | | | | | | |
| CAREY, KARINA K | | Address Redacted | | | | | | | |
| CAREY, KENDRA LYN | | Address Redacted | | | | | | | |
| CAREY, LORRAINE H | | Address Redacted | | | | | | | |
| CAREY, LUCKIE A | | 523 WINDSKIP CIR | | | | WESTFIELD | IN | 46074 | |
| CAREY, MADISON LYN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAREY, MALCOLM | | 1228 NEW RODGERS RDAPT B 12 | | | | LEVITTOWN | PA | 19056 | |
| CAREY, MARVIN LEE | | Address Redacted | | | | | | | |
| CAREY, MATTHEW G | | Address Redacted | | | | | | | |
| CAREY, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| CAREY, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| CAREY, MIKE | | 22 NORTH ST | 13 | | | BINGHAMTON | NY | 13905-0000 | |
| CAREY, MIKE WILLIAM | | Address Redacted | | | | | | | |
| CAREY, NICOLAS JAY | | Address Redacted | | | | | | | |
| CAREY, PATRICK ARDEN | | Address Redacted | | | | | | | |
| CAREY, PHILIP T | | Address Redacted | | | | | | | |
| CAREY, RANDY | | 219 HWY 63 | | | | BALDWIN | WI | 54002-9395 | |
| CAREY, RAYMOND | | Address Redacted | | | | | | | |
| CAREY, RYAN ONEILL | | Address Redacted | | | | | | | |
| CAREY, RYAN TIMOTHY | | Address Redacted | | | | | | | |
| CAREY, STARNISHA MONAY | | Address Redacted | | | | | | | |
| CAREY, SUSAN | | 1433 EDDYSTONE DR | | | | VIRGINIA BEACH | VA | 23464-8641 | |
| CAREY, VALARIE | | 451 VINEMAPLE WAY | | | | SEDRO WOOLLEY | WA | 98284-9540 | |
| CAREY, VICKIE L | | Address Redacted | | | | | | | |
| CAREY, WESLEY | Wesley Ross Carey | | 3617 Sweet Grass Cir Apt No 8027 | | | Winter Park | FL | 32792 | |
| CAREY, WESLEY | | 453 HIDDEN MEADOWS LOOP 105 | | | | FERN PARK | FL | 00003-2730 | |
| CAREY, WESLEY ROSS | | Address Redacted | | | | | | | |
| CAREYS PLUMBING, RV | | 14650 C ROTHGEB DR | | | | ROCKVILLE | MD | 20850 | |
| CAREYS PLUMBING, RV | | 14650C ROTHGEB DR | | | | ROCKVILLE | MD | 20850-5311 | |
| CARFAGNO, CHRISTOPHER BRIAN | | Address Redacted | | | | | | | |
| Carfi, Michael G | | 7 Royal Ave | | | | Hawthorne | NJ | 07506 | |
| CARGILE, ZACHARY KENNETH | | Address Redacted | | | | | | | |
| CARGILL, EMILY ELLEN | | Address Redacted | | | | | | | |
| CARGILL, KAREEM | | Address Redacted | | | | | | | |
| CARGIOLI, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| CARGLE & ASSOCIATES, SONDRA L | | 4103 W 49TH ST | | | | AMARILLO | TX | 79109 | |
| CARGO SOLUTIONS | | 1210 CHAMPION CIR STE 100A | | | | CARROLLTON | TX | 75006 | |
| CARGO SOLUTIONS | | 2673 FREEWOOD DR | | | | DALLAS | TX | 75220 | |
| CARGO TRANSPORT INC | | PO BOX 31 | 9 STERLING RD | | | N BILLERICA | MA | 01862 | |
| CARGO, TERRELL DEJUAN | | Address Redacted | | | | | | | |
| CARHART, BRIAN C | | Address Redacted | | | | | | | |
| CARIAGA, DAEDRA KIM | | Address Redacted | | | | | | | |
| CARIAN, ALLAN VINCENT | | Address Redacted | | | | | | | |
| CARIAS, EDWYN J | | Address Redacted | | | | | | | |
| Caribbean Display & Construction Inc | c o Richard I Hutson Esq | Fullerton & Knowles PC | 12644 Chapel Rd Ste 206 | | | Clifton | VA | 20124 | |
| CARIBBEAN DISPLAY & CONSTRUCTION INC | | MARIO JULIA INDUSTRIAL PARK | 453 CALLE A STE 3 | | | SAN JUAN | PR | 00920 | |
| CARIBBEAN DISPLAY & CONSTRUCTION INC | | | | MARIO JULIA INDUSTRIAL PARK | | SAN JUAN | PR | 00920 | |
| CARIBBEAN FIRE & ASSOCIATES | | 3901 S W 47TH AVENUE | SUITE 408 | | | FT LAUDERDALE | FL | 33314 | |
| CARIBBEAN FIRE & ASSOCIATES | | SUITE 408 | | | | FT LAUDERDALE | FL | 33314 | |
| CARIBE ROYALE RESORT SUITES | | 8101 WORLD CENTER DR | | | | ORLANDO | FL | 32821 | |
| CARIBOU APPLIANCE SERVICE | | 116 S MAIN | | | | GRACE | ID | 83241 | |
| CARIBOU APPLIANCE SERVICE | | PO BOX 285 | 116 S MAIN | | | GRACE | ID | 83241 | |
| CARIBOU CORP | | 2675 E STERNBERG RD | RAPID ROOTER SEWER & DRAIN | | | MUSKEGON | MI | 49444 | |
| CARICO, DANIELLE FAUSTINE | | Address Redacted | | | | | | | |
| CARICO, DAVID C | | Address Redacted | | | | | | | |
| CARICO, DAVID C | | Address Redacted | | | | | | | |
| CARICO, JOHN RUSSELL | | Address Redacted | | | | | | | |
| CARICO, LISA | | 3184 EDGEWOOD DR | | | | ANN ARBOR | MI | 48104-5123 | |
| CARICO, SAMUEL | | 1006 CROYDEN CT | | | | FORT MILL | SC | 29715-8876 | |
| CARIDAKIS, FRANK A | | Address Redacted | | | | | | | |
| CARIDAKIS, FRANK A | | Address Redacted | | | | | | | |
| CARIGNAN, NICHOLAS VINCENT | | Address Redacted | | | | | | | |
| CARILION HEALTHCARE CORP | | PO BOX 11652 | | | | ROANOKE | VA | 24022-0026 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARILION URGENT CARE | | PO BOX 13373 | | | | ROANOKE | VA | 24033-3373 | |
| CARILLO, ALFONSO | | 159 LOST HORIZON | | | | OROVILLE | CA | 95966 | |
| CARILLO, DEBORAH LEE | | Address Redacted | | | | | | | |
| CARILLO, ESTEVAN DANIEL | | Address Redacted | | | | | | | |
| CARILLO, MARIA | | 2625 ALCATRAZ AVE | | | | BERKELEY | CA | 94705-2702 | |
| CARIMA, CHRISTINE | | Address Redacted | | | | | | | |
| Carin E Falconer | | 5904 Old Greenway Dr | | | | Glen Allen | VA | 23059 | |
| CARINA FURNITURE IND LTD | | 10 PEDIGREE CT | | | | BRAMPTON | ON | L6T 5TB | CAN |
| CARINCI, NICHOLAS | | Address Redacted | | | | | | | |
| CARINHAS, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| CARINIO, JORDAN | | 3845 LIKINI ST | | | | HONOLULU | HI | 96818-2810 | |
| CARINO, PAULINE | | Address Redacted | | | | | | | |
| CARIQUITAN, JAN MICHAEL | | Address Redacted | | | | | | | |
| CARIRE, ANGEL J | | Address Redacted | | | | | | | |
| CARIS, JUSTIN PHILLIP | | Address Redacted | | | | | | | |
| CARISIO, STEPHANIE | | 30 WAGNER DR | | | | HAMDEN | CT | 06518-1113 | |
| CARISSIMO, JONATHAN RILEY | | Address Redacted | | | | | | | |
| CARITE, EDWARD D | | 78 GAYLORD AVE | | | | PLYMOUTH | PA | 18651-2202 | |
| CARITHERS | | PO BOX 6529 | | | | MARIETTA | GA | 30065 | |
| CARITHERS WALLACE COURTNEY | | PO BOX 1674 | | | | ATLANTA | GA | 30301 | |
| CARITHERS WALLACE COURTNEY | | PO BOX 1674 | | | | ATLANTA | GA | 30340 | |
| CARITHERS, JOHNNY E | | P O BOX 713 | | | | CHINO HILLS | CA | 91709 | |
| CARITHERS, JOHNNY EVERETT | | Address Redacted | | | | | | | |
| CARKIDO JR, ANTHONY L | | 3422 BLACK OAK LN | | | | AUSTINTOWN | OH | 44511 | |
| CARKIDO JR, ANTHONY L | | Address Redacted | | | | | | | |
| CARL A WASHINGTON | WASHINGTON CARL A | 6211 VALLEY PARK DR NW | | | | HUNTSVILLE | AL | 35810-1442 | |
| CARL CAUDILL | | | | | | | IN | | |
| CARL ELECTRICAL CONTR INC, CW | | 138 N 5TH AVE | | | | MT VERNON | NY | 10550 | |
| CARL HANRATH COMPANY INC | | 1647 CHICAGO ST | | | | SALT LAKE CITY | UT | 84103 | |
| CARL P BRANDT | BRANDT CARL P | 4811 CUTSHAW AVE | | | | RICHMOND | VA | 23230-3603 | |
| CARL, A | | 11843 BRAESVIEW APT 2214 | | | | SAN ANTONIO | TX | 78213-5809 | |
| CARL, BLOUNT | | 4777 E GETTSBURG AVE | | | | FRESNO | CA | 93726-0000 | |
| CARL, CATHERIN | | 11538 MOUNT RAINIER CT | | | | RANCHO CUCAMONGA | CA | 91737-6501 | |
| CARL, FOSTER | | 4406 MONTE VISTA LN | | | | MCKINNEY | TX | 75070-4425 | |
| CARL, GAYLAN | | Address Redacted | | | | | | | |
| CARL, JARED JOHN | | Address Redacted | | | | | | | |
| CARL, JOHNSON | | 11019 WOOD SHADOWS | | | | HENSON | TX | 72013-0000 | |
| CARL, MILLER D | | 919 STANBRIDGE ST | | | | NORRISTOWN | PA | 19401-3663 | |
| CARL, PSEISSER | | 25 HAVEN RD | | | | HOLLAND | PA | 18966-0000 | |
| CARL, SHANNAN | | Address Redacted | | | | | | | |
| CARL, WILLIAM | | 1397 RAMONA DR | | | | NEWBURY PARK | CA | 91320 | |
| CARLA L BRAGANZA | BRAGANZA CARLA L | 1511 NORTHWOOD DR | | | | SUISUN | CA | 94534-3921 | |
| Carla Self | | 114 NE 49th St | | | | Pompano Beach | FL | 33064 | |
| Carla Treskon | Controller | Blue Raven Technology Inc | 110 Fordham Rd | | | Wilmington | MA | 01887 | |
| CARLA, EICH | | 153 HC 1322 | | | | HILLSBORO | TX | 76645-5006 | |
| CARLA, G | | 2414 DREW LN | | | | AUSTIN | TX | 78748-1363 | |
| CARLA, M | | 2177 SUNGATE DR | | | | NEW BRAUNFELS | TX | 78130-9092 | |
| CARLA, PULEJO | | VIALE DE GASPERI 15B | | | | TREVIGLIO BG | | 24047 | |
| CARLA, YOUNG | | 4045 HEATHSTONE | | | | CLARKSBURG | WV | 26301-0000 | |
| CARLAND SERVICE & SUPPLY | | 605 PARK CTR AVE UNIT A PO BOX 909 | | | | KREMMLING | CO | 80459 | |
| CARLAND SERVICE & SUPPLY | | PO BOX 909 | 605 PARK CTR AVE UNIT A | | | KREMMLING | CO | 80459 | |
| CARLASCIO, NICOLE MARIE | | Address Redacted | | | | | | | |
| CARLBERG, SOREN | | Address Redacted | | | | | | | |
| CARLBERG, SOREN SAMUELSON | | Address Redacted | | | | | | | |
| CARLE CLINIC ASSOCIATION | | PO BOX 6002 | | | | URBANA | IL | 61803-6002 | |
| CARLE, BLAKE JEFFREY | | Address Redacted | | | | | | | |
| Carlene M Klebe | | 162 E 88 St Apt 16 | | | | New York | NY | 10128 | |
| CARLENES T SHIRT CORNER | | 15098 E 14TH ST | | | | SAN LEANDRO | CA | 94578 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARLEO, TONYA | | Address Redacted | | | | | | | |
| CARLES, ANDREW ALEXANDER | | Address Redacted | | | | | | | |
| CARLESKI, PATRICK RYAN | | Address Redacted | | | | | | | |
| CARLESON, CHRIS | | Address Redacted | | | | | | | |
| CARLETON OF OAK PARK | | 1110 PLEASANT ST | | | | OAK PARK | IL | 60302 | |
| CARLETON, ERICK RICHARD | | Address Redacted | | | | | | | |
| CARLEVATO, DANIEL GENE | | Address Redacted | | | | | | | |
| CARLEY, CHRISTOPHER EDWARD | | Address Redacted | | | | | | | |
| CARLEY, DANIELLE MARIE | | Address Redacted | | | | | | | |
| CARLEY, JOSEPH FIELD | | Address Redacted | | | | | | | |
| CARLEY, KIEL WAYNE | | Address Redacted | | | | | | | |
| CARLEY, SEAN | | Address Redacted | | | | | | | |
| CARLFON, BRENT | | 4732 FERN VALLEY DR | | | | MEDFORD | OR | 97504 | |
| CARLILE, BRYCE GARN | | Address Redacted | | | | | | | |
| CARLILE, CHAD LEWIS | | Address Redacted | | | | | | | |
| CARLILE, JESSICA B | | Address Redacted | | | | | | | |
| CARLILE, JOSHUA ROBERT | | Address Redacted | | | | | | | |
| CARLILE, WILLIAM | | 1360 E  LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| CARLIN, JOHN PATRICK | | Address Redacted | | | | | | | |
| CARLIN, MARTHA | | 1611 JACKSON ST | | | | NORTH CHICAGO | IL | 60064-2114 | |
| CARLIN, ROBERT LOUIS | | Address Redacted | | | | | | | |
| CARLIN, SUZANNE | | 4823 BELMONT RD | | | | DOWNERS GROVE | IL | 60515-3219 | |
| CARLIN, TAMARA R | | Address Redacted | | | | | | | |
| CARLINI, ANTHONY | | Address Redacted | | | | | | | |
| CARLINI, JOE GREGORY | | Address Redacted | | | | | | | |
| CARLINI, RACHEL M | | Address Redacted | | | | | | | |
| CARLISI, LISA | | 3458 FREDERICK ST | | | | OCEANSIDE | NY | 11572 | |
| CARLISLE CIRCUIT COURT CLERK | | PO BOX 337 | CARLISLE COUNTY COURTHOUSE | | | BARDWELL | KY | 42023 | |
| CARLISLE PRODUCTIONS INC | | 1000 BRYN MAWR RD | | | | CARLISLE | PA | 17013-1588 | |
| CARLISLE SENTINEL | | PO BOX 130 | | | | CARLISLE | PA | 17013 | |
| CARLISLE SYNTEC INC | | 22721 NETWORK PL | | | | CHICAGO | IL | 60673-1227 | |
| CARLISLE SYNTEC INC | | PO BOX 7000 | | | | CARLISLE | PA | 17013 | |
| CARLISLE SYNTEC SYSTEMS | | PO BOX 75242 | | | | CHARLOTTE | NC | 28275 | |
| CARLISLE, BRADLEY | | 605 THORNDALE AVE | | | | PARK CITY | IL | 60085 | |
| CARLISLE, BRADLEY | | 605 THORNDALE AVE | | | | PARK CITY | IL | 00006-0085 | |
| CARLISLE, BRADLEY M | | Address Redacted | | | | | | | |
| CARLISLE, BRANDON W | | Address Redacted | | | | | | | |
| CARLISLE, DANIEL STEPHEN | | Address Redacted | | | | | | | |
| CARLISLE, DAVID | | 2227 VILLAGE COURT | | | | BRANDON | FL | 33511 | |
| CARLISLE, DONALD | | 18496 NC 125 | | | | WILLIAMSTON | NC | 27892 | |
| CARLISLE, ERIN JOY | | Address Redacted | | | | | | | |
| CARLISLE, JASON THOMAS | | Address Redacted | | | | | | | |
| CARLISLE, JESSE ALAN | | Address Redacted | | | | | | | |
| CARLISLE, JONATHAN CHAMBLES | | Address Redacted | | | | | | | |
| CARLISLE, KINDRA | | LOC NO 1472 PETTY CASH | 501 S CHERYL LN | | | WALNUT | CA | 91789 | |
| CARLISLE, LA RAE DEEANN | | Address Redacted | | | | | | | |
| CARLISLE, LONNA SUE | | Address Redacted | | | | | | | |
| CARLISLE, MARKETIA CHANTELL | | Address Redacted | | | | | | | |
| CARLISLE, MICHAEL | | 3665 E 54 ST | | | | CLEVELAND | OH | 44105 | |
| CARLISLE, MICHAEL | | 5621 A HAWTHORNE PL | | | | NEW ORLEANS | LA | 70124 | |
| CARLISLE, MICHAEL | | 601 2 HARWOOD RD NO 163 | | | | BEDFORD | TX | 76021 | |
| CARLISLE, OTIS ANDREW | | Address Redacted | | | | | | | |
| CARLISLES ENGRAVING COMPANY | | 325 E MAIN ST | | | | LEWISVILLE | TX | 75057 | |
| CARLO, KHYLE | | Address Redacted | | | | | | | |
| CARLO, LEOPARDI | | 60613 GRAND RIVIERA | | | | TAMPA | FL | 33647-0000 | |
| CARLO, MICHAEL L | | Address Redacted | | | | | | | |
| CARLOCK, JASON PHILIP | | Address Redacted | | | | | | | |
| Carlock, Virginia S | | 1002 Maureen Dr | | | | Fredericksburg | VA | 22401 | |
| CARLON, JONATHAN PAUL | | Address Redacted | | | | | | | |
| CARLOS A BENARDOS | | 14261 SW 94TH CIRCLE LN APT 104 | | | | MIAMI | FL | 33186-7833 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARLOS ALEMAN | ALEMAN CARLOS | 773 PARK PLACE CT | | | | EXETER | CA | 93221-2407 | |
| CARLOS C SIERRA | SIERRA CARLOS C | 6767 FILLMORE AVE | | | | RIALTO | CA | 92376-2652 | |
| Carlos E Portillo | | 182 S Ave 53 | | | | Los Angeles | CA | 90042 | |
| CARLOS LAROSA | | | | | | | | | |
| CARLOS PEREZ | | 11136 OAK LEAVE DR | | | | SILVER SPRING | MD | 20901 | |
| CARLOS R RODRIGUEZ | RODRIGUEZ CARLOS R | 1045 W 76TH ST APT 172 | | | | HIALEAH | FL | 33014-3923 | |
| CARLOS, ALBERTO | | Address Redacted | | | | | | | |
| CARLOS, ALFREDO | | Address Redacted | | | | | | | |
| CARLOS, AMY MARIE | | Address Redacted | | | | | | | |
| CARLOS, AQUINO | | 1330 86ST | | | | MIAMI BEACH | FL | 33141-0000 | |
| CARLOS, AVITIA | | 5221 OZARK DR | | | | FORT WORTH | TX | 76131-0000 | |
| CARLOS, BRIAN DION | | Address Redacted | | | | | | | |
| CARLOS, DANNY ELIVAN | | Address Redacted | | | | | | | |
| CARLOS, DEJESUS | | 2825 CLAFLIN AVE WC | | | | BRONX | NY | 10468-0000 | |
| CARLOS, DEJESUS | | 9711 BIRCHWOOD | | | | TAMPA | FL | 33365-0000 | |
| CARLOS, ESTRADA | | 9505 BROCKBANK | | | | DALLAS | TX | 75220-0000 | |
| CARLOS, HERNANDEZ | | 1801 WILLIAMSBURG RD | | | | DURHAM | NC | 27707-0000 | |
| CARLOS, HOYOS | | 524 DUNCAN STATION DR | | | | DUNCAN | SC | 29334-8947 | |
| CARLOS, IVAN | | Address Redacted | | | | | | | |
| CARLOS, JAIMES | | 14390 SE 4TH ST | | | | BELLEVUE | WA | 98007-0000 | |
| CARLOS, JARRAMILLO | | 4364 SMART ST | | | | FLUSHING | NY | 11355-2153 | |
| CARLOS, JENNIFER LYNN | | Address Redacted | | | | | | | |
| CARLOS, JOHN BENEDICT | | Address Redacted | | | | | | | |
| CARLOS, JOHN RICKY GARCIA | | Address Redacted | | | | | | | |
| CARLOS, JOSEPH | | Address Redacted | | | | | | | |
| CARLOS, KEITH BRYAN | | Address Redacted | | | | | | | |
| CARLOS, KRISTIN MARIE | | Address Redacted | | | | | | | |
| CARLOS, LESLIE ROSE | | Address Redacted | | | | | | | |
| CARLOS, LIANE | | 527 AUWAI ST | | | | KAILUA | HI | 96734-2431 | |
| CARLOS, MARIO | | Address Redacted | | | | | | | |
| CARLOS, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| CARLOS, MOLINA | | 1423 PETERSON AVE | | | | SAN ANTONIO | TX | 78224-1707 | |
| CARLOS, MOTA | | 23775 CONYRESS AVE | | | | AUSTIN | TX | 78704-0000 | |
| CARLOS, NAJERA | | 1103 E CALIFORNIA AVE | | | | MIDLAND | TX | 79701-8303 | |
| CARLOS, NATHANIEL HENRY | | Address Redacted | | | | | | | |
| CARLOS, P | | 4442 PAMELA DR | | | | ABILENE | TX | 79606-2675 | |
| CARLOS, PAUL | | Address Redacted | | | | | | | |
| CARLOS, ROCHE | | 5525 S MISSION RD 10101 | | | | TUCSON | AZ | 85746-2404 | |
| CARLOS, ROJAS | | 5775 RIVERSIDE DR | | | | CHINO | CA | 91710-0000 | |
| CARLOS, SAMUEL | | 2733 N LAWNDALE AVE | | | | CHICAGO | IL | 60647 | |
| CARLOS, SCOTT | | 26042 MARLIN DR | | | | WILMINGTON | IL | 60481-0000 | |
| CARLOS, SOLTAY | | 4124 VICTORS BLVD | | | | VAN NUYS | CA | 91401-0000 | |
| CARLOS, URIEL | | Address Redacted | | | | | | | |
| CARLOS, VERONICA | | 918 W 68 ST | | | | LOS ANGELES | CA | 90044-0000 | |
| CARLOS, VERONICA | | Address Redacted | | | | | | | |
| CARLOS, VILLA | | 1513 LAKE KNOLL DR | | | | LILBURN | GA | 30047-2201 | |
| CARLOS, VILLAFANE | | 3010 ULKIDN AVE 1 | | | | BROOKLYN | NY | 11208-0000 | |
| CARLOTTI, SUZANNE | | Address Redacted | | | | | | | |
| CARLS APPLIANCE REPAIR SERVICE | | 317 CALIFORNIA AVE | | | | BAKERSFIELD | CA | 93304 | |
| CARLS BOWLERS PADDOCK | | 5385 DIXIE HWY | | | | FAIRFIELD | OH | 45014 | |
| CARLS ELECTRIC | | 69411 MAIN ST | | | | RICHMOND | MI | 48062 | |
| CARLS TREE SERVICE | | 104 FULLER RD | | | | CHICO PEE | MA | 01020 | |
| CARLSBAD TV & APPLIANCE | | 2840 STATE ST | | | | CARLSBAD | CA | 92008 | |
| CARLSEEN, HOWARD SCOTT | | Address Redacted | | | | | | | |
| CARLSEN, FREDERICK | | 5916 PUMPKINSEED COURT | | | | WALDORF | MD | 20603 | |
| CARLSEN, MEGAN MARIE | | Address Redacted | | | | | | | |
| CARLSEN, OLIN MICHAEL | | Address Redacted | | | | | | | |
| CARLSEN, RICHARD E | | Address Redacted | | | | | | | |
| CARLSON CO | | 33 NORTH AVE N W | | | | ATLANTA | GA | 30308 | |
| CARLSON CORP, WE | | 1128 PAGNI DR | | | | ELK GROVE | IL | 60007-6685 | |
| CARLSON HELO, BRITNEY DEANN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARLSON JR, DUNCAN LEE | | Address Redacted | | | | | | | |
| CARLSON MARKETING GROUP | | 1405 XENIUM LN | | | | PLYMOUTH | MN | 55441 | |
| CARLSON MARKETING GROUP | | PO BOX 96258 | | | | CHICAGO | IL | 60693-6258 | |
| Carlson Marketing Worldwide Inc | c o Tracy Lea | 1405 N Xenium Ln | | | | Plymouth | MN | 55441 | |
| CARLSON MARKETING, EB | | 45 STERLING ST | | | | WEST BOYLSTON | MA | 01583 | |
| CARLSON REPORTING LLC | | 1130 NIELS ESPERSON BLDG | 808 TRAVIS ST | | | HOUSTON | TX | 77002-5706 | |
| CARLSON REPORTING LLC | | 808 TRAVIS ST | | | | HOUSTON | TX | 77002-5706 | |
| CARLSON ROOFING CO | | 828 21ST ST | | | | ROCKFORD | IL | 61108-3590 | |
| Carlson Systems LLC | | 10840 Harney St | | | | Omaha | NE | 68154 | |
| CARLSON SYSTEMS LLC | Carlson Systems LLC | Carlson Systems Holdings Inc | 10840 Harney St | | | Omaha | NE | 68154 | |
| CARLSON SYSTEMS LLC | | 3335 EAST BROADWAY | | | | PHOENIX | AZ | 85040-2872 | |
| CARLSON SYSTEMS LLC | | 8990 F STREET | PO BOX 3036 | | | OMAHA | NE | 68103-0036 | |
| CARLSON SYSTEMS LLC | | PO BOX 3036 | | | | OMAHA | NE | 68103 | |
| CARLSON, ADAM LEE | | Address Redacted | | | | | | | |
| CARLSON, ARIC MILES | | Address Redacted | | | | | | | |
| CARLSON, ARTHUR | | 851 WEST RICE DRIVE | | | | TEMPE | AZ | 85283 | |
| CARLSON, ASHLEY CANDICELEE | | Address Redacted | | | | | | | |
| CARLSON, BENJAMIN JOHN | | Address Redacted | | | | | | | |
| CARLSON, BENJAMIN ROBERT | | Address Redacted | | | | | | | |
| CARLSON, BRANDON TYLER | | Address Redacted | | | | | | | |
| CARLSON, BRYANT | | Address Redacted | | | | | | | |
| CARLSON, CARL PHILIP | | Address Redacted | | | | | | | |
| CARLSON, CHAD D | | Address Redacted | | | | | | | |
| CARLSON, CHAD SPENCER | | Address Redacted | | | | | | | |
| CARLSON, CHRISTOPHER | | 2915 CEDAR KNOLL CT | | | | MINNETONKA | MN | 55305 | |
| CARLSON, COE E | | 2820 93RD ST E | | | | PALMETTO | FL | 34221-9655 | |
| CARLSON, COURTNEY JEAN | | Address Redacted | | | | | | | |
| CARLSON, DANIEL | | 939 SHINING WIRE WY | | | | MORRISVILLE | NC | 27560 | |
| CARLSON, DANIEL | | Address Redacted | | | | | | | |
| CARLSON, DANIEL THOR | | Address Redacted | | | | | | | |
| CARLSON, DAVID | | 3217 MANCHESTER DR | | | | CALDWELL | ID | 83605-0000 | |
| CARLSON, DAVID JAMES | | Address Redacted | | | | | | | |
| CARLSON, DAVID JAMES | | Address Redacted | | | | | | | |
| Carlson, DeAnn L | | 9337 NE Reynolds Way | | | | Altoona | IA | 50009 | |
| CARLSON, DEBRA | | Address Redacted | | | | | | | |
| CARLSON, DEREK JOHN | | Address Redacted | | | | | | | |
| CARLSON, DEVON L | | Address Redacted | | | | | | | |
| CARLSON, DONALD | | 558 E MAGILL AVE | | | | FRESNO | CA | 93710 | |
| CARLSON, DREW SCOTT | | Address Redacted | | | | | | | |
| CARLSON, DREW WILLIAM | | Address Redacted | | | | | | | |
| CARLSON, EDWARD J | | 614 WOODLEAVE RD | | | | BRYN MAWR | PA | 19010-2921 | |
| CARLSON, ELIN LOUISE | | Address Redacted | | | | | | | |
| CARLSON, GARY | | 14420 GLENDA DRIVE | | | | APPLE VALLEY | MN | 55124 | |
| CARLSON, GUS P | | Address Redacted | | | | | | | |
| CARLSON, HUNTER JOHN | | Address Redacted | | | | | | | |
| CARLSON, JAKE | | 19798 VICTORIA ST NW | | | | ELK RIVER | MN | 55330 | |
| CARLSON, JARED VINCENT | | Address Redacted | | | | | | | |
| CARLSON, JEFFREY THOMAS | | Address Redacted | | | | | | | |
| CARLSON, JESSICA | | 200 S IL ROUTE 59 APT 104 | | | | INGLESIDE | IL | 60041-9668 | |
| CARLSON, JESSICA L | | Address Redacted | | | | | | | |
| CARLSON, JOHN | | 9517 CRAIGS MILL DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| CARLSON, JOSEPH RYAN | | Address Redacted | | | | | | | |
| CARLSON, JOSHUA ADAM | | Address Redacted | | | | | | | |
| CARLSON, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| CARLSON, JUSTIN | | 1999 W 12TH LN | | | | YUMA | AZ | 85364-4359 | |
| CARLSON, KALYN | | 6545 HAZELTINE AVE | APT 109 | | | VAN NUYS | CA | 91401 | |
| CARLSON, KARA ERICA | | Address Redacted | | | | | | | |
| CARLSON, KEITH ANDREW | | Address Redacted | | | | | | | |
| CARLSON, KRISTEN A | | Address Redacted | | | | | | | |
| CARLSON, LISA | | 30 COCHRAN | | | | CHICOPEE | MA | 01020 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARLSON, LORENZO DAVID | | Address Redacted | | | | | | | |
| CARLSON, MARK | | 226 2ND ST NW | | | | FARIBAULT | MN | 55021-6056 | |
| CARLSON, MATTHEW SHAWN | | Address Redacted | | | | | | | |
| CARLSON, MATTHEW W | | Address Redacted | | | | | | | |
| CARLSON, MAX CURTIS | | Address Redacted | | | | | | | |
| Carlson, Michael | | 201 Galaxy Ave | | | | Bakersfield | CA | 93308 | |
| CARLSON, MICHAEL | | Address Redacted | | | | | | | |
| CARLSON, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| CARLSON, MICHAEL P | | Address Redacted | | | | | | | |
| CARLSON, MICHELLE | | Address Redacted | | | | | | | |
| CARLSON, NICHOLAS | | Address Redacted | | | | | | | |
| CARLSON, PAUL | | 2310 SPRING BROOK AVE NO L30 | | | | ROCKFORD | IL | 61107-1552 | |
| CARLSON, RYAN ALLAN | | Address Redacted | | | | | | | |
| CARLSON, SEATON A | | Address Redacted | | | | | | | |
| CARLSON, SONDRA LYNN | | Address Redacted | | | | | | | |
| CARLSON, STEVE | | 8011 PANTHER RIDGE TR | | | | BRADENTON | FL | 34202-0000 | |
| CARLSON, THOMAS JAMES | | Address Redacted | | | | | | | |
| CARLSON, TIMOTHY | | Address Redacted | | | | | | | |
| CARLSON, TY EDWARD | | Address Redacted | | | | | | | |
| CARLSON, TYLER | | Address Redacted | | | | | | | |
| CARLSONS ELECTRONICS | | 395 BROADWAY | | | | ROCKLAND | ME | 04841 | |
| CARLSONS LOCK & KEY | | 323 CENTRAL ST | | | | FRANKLIN | NH | 03235-1783 | |
| CARLSTROM, JEFFREY THOMAS | | Address Redacted | | | | | | | |
| CARLSTROM, SCOTT | | 2436 WILLIAMS CREEK ROAD | | | | HIGH RIDGE | MO | 63049 | |
| CARLSTROM, TODD CHRISTIAN | | Address Redacted | | | | | | | |
| CARLTON BATES CO | | 3600 W 69TH ST | | | | LITTLE ROCK | AR | 72209 | |
| CARLTON CARLTECH TEMPORARY SVC | | PO BOX 297327 | RWR ENTERPRISES INC | | | HOUSTON | TX | 77297-7327 | |
| CARLTON CARLTECH TEMPORARY SVC | | RWR ENTERPRISES INC | | | | HOUSTON | TX | 772977327 | |
| CARLTON ELECTRONICS | | PO BOX 452 | | | | YELLVILLE | AR | 72687 | |
| Carlton Fields PA | John J Lamourex | PO Box 3239 | | | | Tampa | FL | 33601 | |
| CARLTON FIELDS PA | | PO BOX 3239 | | | | TAMPA | FL | 33601-3239 | |
| CARLTON SR, RANDOLPH M | | 35 WILLOW ST | | | | NASHUA | NH | 03050 | |
| CARLTON, ASHLEY RYAN | | Address Redacted | | | | | | | |
| CARLTON, BLAIR EUGENE | | Address Redacted | | | | | | | |
| CARLTON, BRADFORD SCOTT | | Address Redacted | | | | | | | |
| CARLTON, BRANDON JERMAINE | | Address Redacted | | | | | | | |
| CARLTON, CHRIS | | Address Redacted | | | | | | | |
| CARLTON, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| CARLTON, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| CARLTON, DARRYN ADAM | | Address Redacted | | | | | | | |
| CARLTON, DEBRA | | 3424 CHIMMNEY ROCK RD | | | | ABILENE | TX | 79606 | |
| CARLTON, GARY S | | Address Redacted | | | | | | | |
| Carlton, Gary Steven | | 4005 N 14th St | | | | Tacoma | WA | 98406-4603 | |
| CARLTON, JARRETT ROY | | Address Redacted | | | | | | | |
| CARLTON, JOHNSON | | 15180 OLD HICKORY BLVD | | | | NASHVILLE | TN | 37211-0000 | |
| CARLTON, JULIANNE NANCY | | Address Redacted | | | | | | | |
| CARLTON, KRISTEN TOSHARA | | Address Redacted | | | | | | | |
| CARLTON, LINCOLN ALAN | | Address Redacted | | | | | | | |
| CARLTON, MARY F | | 7128 IVEY RD | | | | FAIRVIEW | TN | 37062 | |
| CARLTON, MATTHEW | | Address Redacted | | | | | | | |
| CARLTON, SAMANTHA SUSANNE | | Address Redacted | | | | | | | |
| CARLTON, SUSAN | | 1911 NORTHWEST 89TH DR | | | | GAINESVILLE | FL | 32606 | |
| CARLTON, WILLIAM HELMICK | | Address Redacted | | | | | | | |
| CARLTON, WILLIAM SCOTT | | Address Redacted | | | | | | | |
| CARLTONS TRAINING SOLUTIONS | | 11693 SAN VICENTE BLVD 197 | | | | BRENTWOOD | CA | 90049 | |
| CARLTONS TRAINING SOLUTIONS | | 11693 SAN VICENTE BLVD 197 | | | | BRENTWOOD LA | CA | 90049 | |
| CARLUCCI, JAKE T | | Address Redacted | | | | | | | |
| CARLUCCI, JAMES MICHAEL | | Address Redacted | | | | | | | |
| CARLUCCI, JONATHAN DAVID | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARLUCCI, MICHAEL | | 23 FOX HOLLOW | | | | NEW FAIRFIELD | CT | 06812 | |
| CARLYLE CYPRESS TUSCALOOSA I | | 15601 DALLAS PKY STE 400 | | | | ADDISON | TX | 75001 | |
| CARLYLE CYPRESS TUSCALOOSA I LLC | C O CYPRESS EQUITIES LLC | ATTN DIRECTOR OF ASSET MANAGEMENT | 15601 DALLAS PARKWAY SUITE 400 | | | ADDISON | TX | 75001 | |
| Carlyle Cypress Tuscaloosa I LLC | Cypress c o Lyndel Anne Mason | Cavazos Hendricks Poirot & Smitham PC | 900 Jackson St Ste 570 | | | Dallas | TX | 75202 | |
| CARLYLE REALTY INC | | 241 GREEN ST | PO BOX 53472 | | | FAYETTEVILLE | NC | 28305 | |
| CARLYLE REALTY INC | | PO BOX 53472 | | | | FAYETTEVILLE | NC | 28305 | |
| CARLYN, QUINTO | | 5241 WILLOW WOOD RD | | | | PALO VERDE | CA | 92266-0000 | |
| CARLYON, BARTELY | | 6081 SUMMERLAKE DR | | | | FORT LAUDERDALE | FL | 33314-3443 | |
| CARMA INTERNATIONAL | | 1615 M ST NW | STE 750 | | | WASHINGTON | DC | 20036 | |
| CARMACK, BRIAN ALLEN | | Address Redacted | | | | | | | |
| CARMACK, NICOLE M | | Address Redacted | | | | | | | |
| CARMACK, SCOTT M | | Address Redacted | | | | | | | |
| CARMAN 0098337, SUSAN | | 100 N HOUSTON 3RD FL | TARRANT COUNTY CHILD SUPPORT | | | FORT WORTH | TX | 76196-0260 | |
| CARMAN 0098337, SUSAN | | TARRANT COUNTY CHILD SUPPORT | | | | FORT WORTH | TX | 761960260 | |
| CARMAN BEAUCHAMP & SANG PA | | 3335 NW BOCA RATON BLVD | | | | BOCA RATON | FL | 33431 | |
| CARMAN, AARON SCOTT | | Address Redacted | | | | | | | |
| CARMAN, ALEXANDER JOHN | | Address Redacted | | | | | | | |
| CARMAN, AMBER ANN | | Address Redacted | | | | | | | |
| CARMAN, ASHLEY | | Address Redacted | | | | | | | |
| CARMAN, CRISTINA MARIE | | Address Redacted | | | | | | | |
| CARMAN, ERIC | | Address Redacted | | | | | | | |
| CARMAN, MONTE | | 1375 PASADENA AVES | | | | S PASADENA | FL | 33707-0000 | |
| CARMAN, NICOLE REBECCA | | Address Redacted | | | | | | | |
| CARMANY, KELLI LAUREN | | Address Redacted | | | | | | | |
| CARMART OF TULSA | | 6505 E 11TH | | | | TULSA | OK | 74112 | |
| CARMART OF TULSA | | 6519 E 11TH ST | | | | TULSA | OK | 74112 | |
| CARMASTERS | | BOX 27032 PARHAM&HUNGARY SPRGS | HENRICO GENERAL DIST COURT | | | RICHMOND | VA | 23273 | |
| CarMax Auto Super Stores Inc | CarMax Inc | | 12800 Tuckahoe Creek Pkwy | | | Richmond | VA | 23238 | |
| CarMax Auto Super Stores Inc | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | | Richmond | VA | 23218-1320 | |
| CarMax Auto Super Stores Inc & CarMax Inc | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | | Richmond | VA | 23218-1320 | |
| CARMAX AUTO SUPERSTORES INC | CarMax Auto Superstores Inc | | 12800 Tuckahoe Creek Pkwy | | | Richmond | VA | 23238-1115 | |
| CarMax Auto Superstores Inc | | 11090 WEST BROAD ST | | | | GLEN ALLEN | VA | | |
| CarMax Auto Superstores Inc | | 12800 Tuckahoe Creek Pkwy | | | | Richmond | VA | 23238-1115 | |
| CARMAX AUTO SUPERSTORES INC | | 1300 N W 98TH COURT | | | | MIAMI | FL | | |
| CARMAX AUTO SUPERSTORES INC | | 2000 HIGHRIDGE RD | | | | BOYNTON BEACH | FL | | |
| CARMAX AUTO SUPERSTORES INC | | 250 E GOLF RD | | | | SCHAUMBURG | IL | | |
| CARMAX AUTO SUPERSTORES INC | | 3100 MT ZION PARKWAY | | | | STOCKBRIDGE | GA | 35203 | |
| CARMAX AUTO SUPERSTORES INC | | 3320 ODYSSEY AVE | | | | NAPERVILLE | IL | | |
| CARMAX AUTO SUPERSTORES INC | | 3611 FOUNTAINHEAD DR | | | | SAN ANTONIO | TX | | |
| CARMAX AUTO SUPERSTORES INC | | 6909 SOUTHWEST FREEWAY | | | | HOUSTON | TX | | |
| CARMAX AUTO SUPERSTORES INC | | 7700 KREFELD DR | | | | CHARLOTTE | NC | | |
| CARMAX AUTO SUPERSTORES INC | | 8400 ANDERSON BLVD | | | | FT WORTH | TX | | |
| CARMAX AUTO SUPERSTORES INC | | 8520 GLENWOOD AVE | | | | RALEIGH | NC | | |
| CARMAX AUTO SUPERSTORES INC | | 8800 FREESTATE DR | | | | LAUREL | MD | 75244 | |
| CARMAX BUSINESS SERVICES LLC | | 12800 TUCKAHOE CREEK PARKWAY | ATTN VICE PRESIDENT REAL ESTATE | | | RICHMOND | VA | 23238 | |
| CARMAX BUSINESS SERVICES LLC | | 225 CHASTAIN MEADOWS COURT | | | | KENNESAW | GA | 30144 | |
| CARMAX BUSINESS SERVICES, LLC | NO NAME SPECIFIED | 12800 TUCKAHOE CREEK PARKWAY | ATTN VICE PRESIDENT REAL ESTATE | | | RICHMOND | VA | 23238 | |
| CARMAX BUSINESS SERVICES, LLC | VICE PRESIDENT REAL ESTATE | 12800 TUCKAHOE CREEK PARKWAY | | | | RICHMOND | VA | 23238 | |
| CarMax Inc | CarMax Inc | | 12800 Tuckahoe Creek Pkwy | | | Richmond | VA | 23238 | |
| CarMax Inc | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | | Richmond | VA | 23218 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CarMax Inc | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | | Richmond | VA | 23218-1320 | |
| CarMax Inc | | 12800 Tuckahoe Creek Pkwy | | | | Richmond | VA | 23238 | |
| CARMAX THE AUTO SUPERSTORE | | 11090 W BROAD STREET | | | | GLEN ALLEN | VA | 23060 | |
| CARMAX THE AUTO SUPERSTORE | | 4900 COX RD | | | | GLEN ALLEN | VA | 23060 | |
| CARMAX THE AUTO SUPERSTORE | | 5020 SADLER PL STE 100 | | | | GLEN ALLEN | VA | 23060 | |
| CARMAX, INC | | 4900 COX RD | | | | GLEN ALLEN | VA | 23060 | |
| CARMEL CHURCH HARDWARE INC | | P O BOX 729 | | | | RUTHER GLEN | VA | 22546 | |
| CARMEL CHURCH HARDWARE INC | | PO BOX 729 | US ROUTE 1 & 207 | | | RUTHER GLEN | VA | 22546 | |
| CARMEL, CITY OF | | 31 1ST AVE NORTHWEST | CARMEL CLAY COMMUNICATIONS CTR | | | CARMEL | IN | 46032 | |
| CARMEL, RANDY JAMES | | Address Redacted | | | | | | | |
| CARMELA, BEILAN | | 37 JOMARR PLACE | | | | MASSAPEQUA | NY | 11758-0000 | |
| CARMELA, BERTINO | | 2 MAPLEWOOD RD | | | | MIDDLETON | MA | 01949-2474 | |
| CARMELITAS MEXICAN RESTAURANT | | 204 RIVERSIDE AVE | | | | ROSEVILLE | CA | 95678 | |
| CARMEN, BARNEY | | 20102 SW BIRCH 42 | | | | NEWPORT BEACH | CA | 92660-0000 | |
| CARMEN, DAVID | | Address Redacted | | | | | | | |
| CARMEN, DEJUSES | | 1548 LAUDERDALE AVE | | | | LAKEWOOD | OH | 44107-0000 | |
| CARMEN, DOUG | | 1425 MOUNT CARMEL AVE | | | | NORTH HAVEN | CT | 06473 | |
| CARMEN, FACKLER | | 162 FRANKFORT AVE | | | | PITTSBURGH | PA | 15229-2018 | |
| CARMEN, JEFFREY | | Address Redacted | | | | | | | |
| CARMEN, JILLIAN MARIE | | Address Redacted | | | | | | | |
| CARMEN, KENNETH RICHARD | | Address Redacted | | | | | | | |
| CARMEN, POWERS | | 1535 ONEIDA ST | | | | UTICA | NY | 13501-0000 | |
| CARMENS PIZZA | | 1911 GOLF RD | | | | SCHAUMBURG | IL | 60194 | |
| CARMENS TRATTORIA | | 907C OAKTREE RD | | | | S PLAINFIELD | NJ | 07080 | |
| CARMER, AMY | | Address Redacted | | | | | | | |
| CARMER, ANDREA | | 239 OAKGROVE AVE APT P | | | | JACKSON | MI | 49203-1396 | |
| CARMER, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| Carmes, Billy Joe | | 19181 Hwy 59 | | | | Carmesville | GA | 30521 | |
| CARMI, JASON | | Address Redacted | | | | | | | |
| CARMICHAEL ENGINEERING | | 650 OLIVER RD | | | | MONTGOMERY | AL | 36117 | |
| CARMICHAEL INC, T | | 3129 HOME RD | | | | POWELL | OH | 43065 | |
| CARMICHAEL INTERNATIONAL SERVICE | | 533 GLENDALE BLVD | | | | LOS ANGELES | CA | 90026 | |
| CARMICHAEL INTL SERVICE | | 533 GLENDALE BLVD | | | | LOS ANGELES | CA | 90026 | |
| CARMICHAEL INTL SERVICE | | PO BOX 51025 | | | | LOS ANGELES | CA | 90051 | |
| CARMICHAEL LESHORE, CAROLYN ANN | | Address Redacted | | | | | | | |
| CARMICHAEL, AARON D | | Address Redacted | | | | | | | |
| CARMICHAEL, ANDREW SCOTT | | Address Redacted | | | | | | | |
| CARMICHAEL, BELINDA | | 4808 GATEWAY TER | | | | BALTIMORE | MD | 21227 | |
| CARMICHAEL, BRIAN LANE | | Address Redacted | | | | | | | |
| CARMICHAEL, CHAZ RYAN | | Address Redacted | | | | | | | |
| CARMICHAEL, CURTIS GEORGE | | Address Redacted | | | | | | | |
| CARMICHAEL, DAVID WAYNE | | Address Redacted | | | | | | | |
| CARMICHAEL, GERALD | | 8607 CELSO DR | | | | HAMILTON TOWNSHI | OH | 45140 | |
| CARMICHAEL, KATHLEEN MARIE | | Address Redacted | | | | | | | |
| CARMICHAEL, KEITH J | | Address Redacted | | | | | | | |
| CARMICHAEL, KRIS WAYNE | | Address Redacted | | | | | | | |
| CARMICHAEL, KRISTOPHER STUART | | Address Redacted | | | | | | | |
| CARMICHAEL, LARISSA N | | Address Redacted | | | | | | | |
| CARMICHAEL, LARRY JAMES | | Address Redacted | | | | | | | |
| CARMICHAEL, PAUL | | Address Redacted | | | | | | | |
| CARMICHAEL, VALENCIA | | 2710 RED WILLOW LANE | | | | WINSTON SALEM | NC | 27127 | |
| CARMICHAEL, WILLIE | | 730 HUNTERS QUAY | | | | CHESAPEAKE | VA | 23320 | |
| CARMICHEAL, JUSTIN NEAL | | Address Redacted | | | | | | | |
| CARMICKLE, KATHY J | | Address Redacted | | | | | | | |
| CARMICLE, ASHLEY RENEE | | Address Redacted | | | | | | | |
| CARMIER, MARIA TERESA | | Address Redacted | | | | | | | |
| Carminati CF, Brent D and Whitney G | | PO Box 838 | | | | Davis | WV | 26260 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carminati, Brent D | | PO Box 838 | | | | Davis | WV | 26260 | |
| CARMINE, VACCHIANO | | 444 67TH ST APT 3F | | | | BROOKLYN | NY | 11220-4972 | |
| CARMINOS | | 8947 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141 | |
| CARMO JR, FERNANDO | | Address Redacted | | | | | | | |
| CARMODY, JACK RUSSELL | | Address Redacted | | | | | | | |
| CARMODY, WILLIAM FOLEY | | Address Redacted | | | | | | | |
| CARMOEGA, PEDRO JUAN | | Address Redacted | | | | | | | |
| CARMON, JOANNA C | | Address Redacted | | | | | | | |
| CARMON, QUENCY SAMUEL | | Address Redacted | | | | | | | |
| CARMONA DE PULGARIN, EMILCE | | Address Redacted | | | | | | | |
| CARMONA GARCIA, GERARDO | | Address Redacted | | | | | | | |
| CARMONA, BRANDI MARIE | | Address Redacted | | | | | | | |
| CARMONA, BRYANT | | Address Redacted | | | | | | | |
| CARMONA, CHRISTOPHER CHRISTIAN | | Address Redacted | | | | | | | |
| CARMONA, DIEGO M | | Address Redacted | | | | | | | |
| CARMONA, JESUS | | Address Redacted | | | | | | | |
| CARMONA, JORGE JESUS | | Address Redacted | | | | | | | |
| Carmona, Lorie | | 7303 N Kildare | | | | Lincolnwood | IL | 60712 | |
| CARMONA, MARGATAR | | 2145 S TONNE DR APT 103 | | | | ARLINGTON HEIGHT | IL | 60005-4127 | |
| CARMONA, MARITZA M | | Address Redacted | | | | | | | |
| CARMONA, MIGUEL HARO | | Address Redacted | | | | | | | |
| CARMONA, PATRICE MARIE | | Address Redacted | | | | | | | |
| CARMONA, PETER | | 1519 S CITRUS AVE | | | | FULLERTON | CA | 92833-4727 | |
| CARMONA, RENE GOMEZ | | Address Redacted | | | | | | | |
| CARMONA, RICARDO | | 8029 LOBILIA LN | | | | CHARLOTTE | NC | 28214-0000 | |
| CARMONA, SERGIO | | Address Redacted | | | | | | | |
| CARMONA, VANESSA A | | Address Redacted | | | | | | | |
| CARMONS APPLIANCE REPAIR | | 25575 RIDGEVIEW LN | | | | WAYNESVILLE | MO | 65583 | |
| CARMOUCHE, ALESIA | | Address Redacted | | | | | | | |
| CARMOUCHE, FARRELL | | 3482 CRESTVIEW DR | | | | PITTSBURG | CA | 94565 | |
| CARMOUCHE, JARED CRAIG | | Address Redacted | | | | | | | |
| CARMS ELECTRONICS | | 2203 N WILLIAMSBURG | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| CARN, GREG | | 43330 WINDMILL CT | | | | NOVI | MI | 48375-4719 | |
| CARNA, PETER JOHN | | Address Redacted | | | | | | | |
| CARNAHAN, ADAM CHRISTOPHER | | Address Redacted | | | | | | | |
| CARNAHAN, BETHANY H | | Address Redacted | | | | | | | |
| CARNAHAN, BETHANY H | | Address Redacted | | | | | | | |
| CARNAHAN, JARED S | | Address Redacted | | | | | | | |
| CARNAHAN, JEROD | | 6955 HENRIETTA CT | | | | MECHANICSVILLE | VA | 23111-0000 | |
| CARNAHAN, JEROD B | | Address Redacted | | | | | | | |
| CARNAHAN, PATRICK KELLEY | | Address Redacted | | | | | | | |
| Carnavale, Dylan | | 21 Girton Pl | | | | Rochester | NY | 14607-0000 | |
| CARNAVALE, DYLAN M | | Address Redacted | | | | | | | |
| CARNAVALE, DYLAN M | | Address Redacted | | | | | | | |
| CARNE, CHRISTOPHER M | | Address Redacted | | | | | | | |
| CARNE, JASON | | 835 PATTERSON RD | | | | POINT PLEASANT BOROUGH | NJ | 08742-0000 | |
| CARNE, JASON PETER | | Address Redacted | | | | | | | |
| CARNEAL RICHARD O | | 6141 FLAMINGO DRIVE | | | | ROANOKE | VA | 24018 | |
| CARNEAL, PATRICIA A | | Address Redacted | | | | | | | |
| CARNEGIE MELLON UNIVERSITY | | 4500 FIFTH AVE | CARNEGIE MELLON UNIVERSITY | | | PITTSBURGH | PA | 15213-3890 | |
| CARNEGIE MELLON UNIVERSITY | | 5000 FORBES AVE | | | | PITTSBURGH | PA | 15213 | |
| CARNEGIE MELLON UNIVERSITY | | PO BOX 371778 | SOFTWARE ENGINERING INSTITUTE | | | PITTSBURGH | PA | 15251-7778 | |
| CARNEGIE, ANWAR ELAMIN | | Address Redacted | | | | | | | |
| CARNEGIE, ANWAR ELAMIN | | Address Redacted | | | | | | | |
| CARNEGIE, DALE | | 2401 TAWNY DR | | | | WALDORF | MD | 20601 | |
| CARNEGIE, DALE A | | Address Redacted | | | | | | | |
| CARNEGIE, SHALONDA DELYNN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARNEIRO, STEVEN | | Address Redacted | | | | | | | |
| CARNELL, JAZMIN YVONNE | | Address Redacted | | | | | | | |
| CARNES III, ELBERT | | Address Redacted | | | | | | | |
| CARNES, ANDREW W | | Address Redacted | | | | | | | |
| CARNES, ASHLEE LYNNE | | Address Redacted | | | | | | | |
| CARNES, BETSY | | PO BOX 49459 | C/O CHILD SUPPORT ENFORCEMENT | | | AUSTIN | TX | 78765 | |
| CARNES, CIAMANTHA CRISTINE | | Address Redacted | | | | | | | |
| CARNES, JAMES LEE | | Address Redacted | | | | | | | |
| CARNES, JONATHAN P | | Address Redacted | | | | | | | |
| CARNES, KIMBERLIE MARIE | | Address Redacted | | | | | | | |
| CARNES, LAUREE | | 506 OLD GROVE DR | | | | LUTZ | FL | 33548-4490 | |
| CARNES, MARIO | | 3600 HARBINGER RD APT 103 | | | | VIRGINIA BEACH | VA | 23452-0000 | |
| CARNES, SHAWN | | RT 2 BOX 128 B | | | | MANNINGTON | WV | 26582 | |
| CARNES, STEPHEN ROBERT | | Address Redacted | | | | | | | |
| CARNES, TAYLOR DENTON | | Address Redacted | | | | | | | |
| CARNES, WALTER | | 127 DELMOOR DR NW | | | | ATLANTA | GA | 30311-1000 | |
| CARNESECCHI, JOE | | 546 S CEDAR ST | | | | PALATINE | IL | 60067-0000 | |
| CARNESECCHI, JOE | | Address Redacted | | | | | | | |
| CARNETT, SUSAN | | 5542 OAK BRANCH CIRCLE N | | | | BARTLETT | TN | 38135 | |
| CARNEVALE, MIA FAYE | | Address Redacted | | | | | | | |
| CARNEVALE, MIAF | | 6435 LANGE DR | | | | COLORADO SPRINGS | CO | 80918-0000 | |
| CARNEY JR , JON DAVID | | Address Redacted | | | | | | | |
| CARNEY ROOFING COMPANY INC | | 2305 CENTER HIGHWAY | | | | NACOGDOCHES | TX | 759630631 | |
| CARNEY ROOFING COMPANY INC | | PO BOX 630631 | 2305 CENTER HIGHWAY | | | NACOGDOCHES | TX | 75963-0631 | |
| CARNEY, BRENDA | | 140 N MARIETTA PKWY | | | | MARIETTA | GA | 30060 | |
| CARNEY, CASEY | | 1020 BEREA DR | | | | BOULDER | CO | 80305-6535 | |
| CARNEY, GERALD LYNN | | Address Redacted | | | | | | | |
| CARNEY, GLORIA | | 2438 SHERMAN ST | | | | GARY | IN | 46406-2465 | |
| CARNEY, JAMES | | Address Redacted | | | | | | | |
| CARNEY, JANE AGNES | | Address Redacted | | | | | | | |
| Carney, Janice Fox | | 9744 Ashlyn Cir | | | | Owing Mills | MD | 21117 | |
| Carney, John V & Gerda K | | 308 Brierwood | | | | Bluefield | VA | 24605 | |
| CARNEY, KENNON ROBERT | | Address Redacted | | | | | | | |
| CARNEY, LISA MARIE | | Address Redacted | | | | | | | |
| CARNEY, MICHELLE MARIE | | Address Redacted | | | | | | | |
| CARNEY, NICK | | Address Redacted | | | | | | | |
| CARNEY, NICK | | Address Redacted | | | | | | | |
| CARNEY, RYAN MICHAEL | | Address Redacted | | | | | | | |
| CARNEY, SCOTT | | 4949 N MOONSTONE DR | | | | TUCSON | AZ | 85750-0000 | |
| CARNEY, SEAN BRENDAN | | Address Redacted | | | | | | | |
| CARNEY, THOMAS | | Address Redacted | | | | | | | |
| CARNEY, TRACY MARIE | | Address Redacted | | | | | | | |
| CARNEY, WALTER | | Address Redacted | | | | | | | |
| CARNEY, YOZANE | | Address Redacted | | | | | | | |
| CARNIE III, LEONARD ROBERT | | Address Redacted | | | | | | | |
| CARNIVALE, VINCENT BRUNO | | Address Redacted | | | | | | | |
| CARNLEY, RICHARD DERRICK | | Address Redacted | | | | | | | |
| CARNWATH, KYLE W | | Address Redacted | | | | | | | |
| CARO, ANTONIO YEZZA | | Address Redacted | | | | | | | |
| CARO, CHELSEA NICKOLE | | Address Redacted | | | | | | | |
| CARO, JEREMIAS | | Address Redacted | | | | | | | |
| CARO, JESSICA | | 414 E ST N W | | | | ARDMORE | OK | 73401 | |
| CARO, JESSICA RENEE | | Address Redacted | | | | | | | |
| CARO, JESUS MANULE | | Address Redacted | | | | | | | |
| CARO, JORGE | | Address Redacted | | | | | | | |
| CARO, JOVAN | | Address Redacted | | | | | | | |
| CARO, JUSTIN FRANK | | Address Redacted | | | | | | | |
| CARO, NELSON MICHAEL | | Address Redacted | | | | | | | |
| CARO, VANESSA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAROL A LEININGER | LEININGER CAROL A | 13682 CABRILLO CT | | | | FONTANA | CA | 92336-3450 | |
| CAROL ANN SANDERSON BOZWARD | BOZWARD CAROL ANN SA | 152 DOULTON ST | | | | ST HELENS MERSEYSIDE L0 | | | |
| CAROL ELCOCK | ELCOCK CAROL | 4675 BEACONSFIELD ST | | | | DETROIT | MI | 48224-3313 | |
| CAROL J LEVIN | LEVIN CAROL J | 1 SHERWOOD CT | | | | BEECHWOOD | OH | 44122-7513 | |
| CAROL J ROTGERS | ROTGERS CAROL J | 35174 MESA GRANDE DR | | | | CALIMESA | CA | 92320-1944 | |
| Carol Lolaus | | 4270 Jaruis Rd | | | | Hillsboro | MO | 63050 | |
| Carol Lolaus | | 4270 Jaruis Rd | | | | Millbore | | | |
| CAROL M CACCAVALE | CACCAVALE CAROL M | 21 GALEWOOD DR | | | | HAZLET | NJ | 07730-1809 | |
| CAROL S TOONE & ASSOC INC | | PO BOX 1399 | | | | CARLSBAD | CA | 92018 | |
| CAROL S WILKINSON | WILKINSON CAROL S | 7062 LAKESHORE DR | | | | QUINTON | VA | 23141-1221 | |
| CAROL, A | | 2001 HAYES ST | | | | WICHITA FALLS | TX | 76309-3420 | |
| CAROL, A | | 21611 W HAMMOND DR | | | | PORTER | TX | 77365-4631 | |
| CAROL, BAKER | | 206A S LOOP 336 W NO 251 | | | | CONROE | TX | 77304-3304 | |
| CAROL, FULLER | | 6405 SEQUOIA DR | | | | MIDLAND | TX | 79707-1548 | |
| CAROL, LAVANDOSKY | | 665 LORD DUNMORE DR | | | | DAVIE | FL | 23464-0000 | |
| CAROL, M | | 931 E FM 550 | | | | ROCKWALL | TX | 75032-6929 | |
| CAROL, PIERCE | | 3238 W AMERICAN DR | | | | GREENFIELD | WI | 53221-0000 | |
| CAROL, PONOROFF | | 1250 N LASALLE 1504 | | | | CHICAGO | IL | 60610-0000 | |
| CAROL, WILLIAMSON | | 8305 COTTSBROOK DR | | | | HUNTERSVILLE | NC | 28078-0000 | |
| CAROLAN, SHANNON MARIE | | Address Redacted | | | | | | | |
| CAROLE, JENNIFER R | | Address Redacted | | | | | | | |
| CAROLE, JOE AARON | | Address Redacted | | | | | | | |
| CAROLE, KALOGEROPOUL | | NA | | | | WEST PALM BEACH | FL | 33417-0000 | |
| CAROLE, MCMANUS | | 202 N ARTHUR DR | | | | BEVERLY | NJ | 08010-2102 | |
| CAROLE, WILSON | | 3661 HISKTB | | | | AUBURN HILLS | MI | 48326-0000 | |
| CAROLEE, WEHNERT | | RR 3 BOX 2374 | | | | EAST STROUDSBURG | PA | 18301-9803 | |
| CAROLETT, ALICEA | | 6 JORDAN LANE | | | | BREVARD | NC | 28712-0000 | |
| CAROLINA APPLIANCE SERVICE | | 2500 TENSING CT | | | | MATTHEWS | NC | 28105 | |
| CAROLINA BOTTLED WATER INC | | 1491 A BUSINESS PARK COURT | | | | GASTONIA | NC | 28052 | |
| CAROLINA BUSINESS INTERIORS | | 4020 YANCEY RD | | | | CHARLOTTE | NC | 28217 | |
| CAROLINA COMMUNICATION SVCS | | PO BOX 757 | | | | PLEASANT GARDEN | NC | 27313 | |
| CAROLINA COMTEC INC | | BOX 1353 | | | | ORLANDO | FL | 32886-1353 | |
| CAROLINA COOLING & PLUMBING | | 1294 SURFSIDE INDUSTRIAL PARK | | | | SURFSIDE BEACH | SC | 29575 | |
| CAROLINA CUSTOM SIGNS | | 500 GREENWOOD RD | | | | WEST COLUMBIA | SC | 29169-5317 | |
| CAROLINA CUSTOM SOUND | | 285 BRIDLE LN | | | | ADVANCE | NC | 27006 | |
| Carolina Custom Sound LLC | | 285 Bridle Ln | | | | Advance | NC | 27006 | |
| CAROLINA DIAMOND BASEBALL | | 510 YANCEYVILLE STREET | | | | GREENSBORO | NC | 27405 | |
| CAROLINA DOOR CONTROLS INC | | 3424 INDUSTRIAL DR | | | | DURHAM | NC | 27704-0639 | |
| CAROLINA DOOR CONTROLS INC | | PO BOX 15639 | | | | DURHAM | NC | 27704-0639 | |
| CAROLINA DOOR CONTROLS INC | | PO BOX 62159 | | | | BALIMORE | MD | 21264 | |
| CAROLINA DOOR CONTROLS INC | | PO BOX 890277 | | | | CHARLOTTE | NC | 282890277 | |
| CAROLINA DOOR PRODUCTS | | PO DRAWER 23387 | | | | COLUMBIA | SC | 29224 | |
| CAROLINA DOOR SPECIALTIES INC | | PO BOX 16010 | | | | CHARLOTTE | NC | 28297 | |
| CAROLINA EQUIPMENT REFURBISHIN | | PO BOX 2789 | | | | HUNTERSVILLE | NC | 28070 | |
| CAROLINA FIRE PROTECTION INC | | PO BOX 250 | | | | DUNN | NC | 28335 | |
| CAROLINA HANDLING | | 2717 W HWY 97 | | | | WENDELL | NC | 27591 | |
| CAROLINA HANDLING INC | CAROLINA HANDLING LLC | | 3101 PIPER LN | | | CHARLOTTE | NC | 28208 | |
| CAROLINA HANDLING INC | Carolina Handling LLC | | PO Box 7548 | | | Charlotte | NC | 28208 | |
| CAROLINA HANDLING INC | | 1955 MONTREAL RD | | | | TUCKER | GA | 30084 | |
| CAROLINA HANDLING INC | | PO BOX 890352 | | | | CHARLOTTE | NC | 28289-0352 | |
| CAROLINA HANDLING LLC | | 3101 PIPER LN | | | | CHARLOTTE | NC | 28208 | |
| Carolina Handling LLC | | PO Box 7548 | | | | Charlotte | NC | 28208 | |
| CAROLINA HURRICANES HOCKEY | | 1400 EDWARDS MILL RD | ATTN TIM KUHL | | | RALEIGH | NC | 27607 | |
| CAROLINA HURRICANES HOCKEY | | 1400 EDWARDS MILL RD | | | | RALEIGH | NC | 27607 | |
| CAROLINA INDUSTRIAL CLEANING | | 920 BLAIRHILL RD STE 116 | | | | CHARLOTTE | NC | 28217 | |
| CAROLINA INDUSTRIAL PRODUCTS | | 1872 OLD DUNBAR RD | | | | W COLUMBIA | SC | 29172 | |
| CAROLINA INTERNAL SECURITY CO | | PO BOX 668852 | | | | CHARLOTTE | NC | 28266 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAROLINA INTERNATIONAL TRUCKS | | PO BOX 13587 | | | | COLUMBIA | SC | 29201 | |
| CAROLINA JOB FINDER | | P O BOX 4844 | | | | CARY | NC | 27519 | |
| CAROLINA KITCHEN & BARBEQUE CO | | PO BOX 884 | | | | SPARKS | NV | 89432 | |
| CAROLINA KLEENERS | | 60 BEACON HILL CT | | | | COLUMBIA | SC | 29210 | |
| CAROLINA KOOLERS | | PO BOX 2909 | | | | MATTHEWS | NC | 28106-2909 | |
| CAROLINA LUBES INC | | 790 PERSHING RD | | | | RALEIGH | NC | 27608 | |
| CAROLINA MATERIAL HANDLING INC | | 2209 PATTERSON COURT | | | | GREENSBORO | NC | 27407 | |
| CAROLINA MATERIAL HANDLING INC | | 2209 PATTERSON CT | | | | GREENSBORO | NC | 27407-2593 | |
| CAROLINA MATERIAL HANDLING SVC | | 1010 IDLEWILD BLVD | | | | COLUMBIA | SC | 29202 | |
| CAROLINA MATERIAL HANDLING SVC | | PO BOX 6 | | | | COLUMBIA | SC | 29202 | |
| CAROLINA MOUNTAIN WATER INC | | 1006 A BANKTON DR | | | | HANAHAN | SC | 29406 | |
| CAROLINA NATURAL WATER INC | | PO BOX 1407 | | | | TAYLORS | SC | 29687 | |
| CAROLINA PANTHERS | | 800 SOUTH MINT ST | | | | CHARLOTTE | NC | 28202 | |
| CAROLINA PAVILION | | 300 VILLAGE GREEN CIR 200 | CO THOMAS ENTERPRISES | | | SMYRNA | GA | 30080 | |
| CAROLINA PAVILION | | 300 VILLAGE GREEN CIR 200 | | | | SMYRNA | GA | 30080 | |
| CAROLINA PAVILION | | PO BOX 102267 | | | | ATLANTA | GA | 30368-2267 | |
| Carolina Pavilion Company | c o Amy Pritchard Williams Esq | K&L Gates LLP | 214 N Tryon St | Hearst Tower 47th Fl | | Charlotte | NC | 28202 | |
| Carolina Power & Light dba Progress Energy Carolinas | | 160 Rush St | | | | Raleigh | NC | 27603 | |
| CAROLINA RIBBON | | 902 NORWALK ST | PO BOX 8809 | | | GREENSBORO | NC | 27419 | |
| CAROLINA RIBBON | | PO BOX 8809 | | | | GREENSBORO | NC | 27419 | |
| CAROLINA STEAM | | 55 SAINT ALBANS RD | | | | IRMO | SC | 29063 | |
| Carolina Telephone & Telegraph Company LLC | | PO Box 7971 | | | | Shawnee Mission | KS | 66207-0971 | |
| Carolina Telephone and Telegraph Company LLC | | PO Box 7971 | | | | Shawnee Mission | KS | 66207-0971 | |
| Carolina Waste Services LLC | | 5264 B International Blvd Ste 200 | | | | North Charleston | SC | 29418 | |
| CAROLINA WATER SERVICE | | PO BOX 240908 | | | | CHARLOTTE | NC | 28224 | |
| CAROLINA, NAVARRO | | 5357 HAWKS LANDING | | | | FORT MYERS | FL | 33907-0000 | |
| CAROLINA, RODRIGUEZ | | 1851 TRIESTE WAY | | | | SAN JOSE | CA | 95122-0000 | |
| CAROLINAS GATEWAY PARTNERSHIP | | 427 FALLS RD | | | | ROCKY MOUNT | NC | 27804 | |
| CAROLINAS HEALTHCARE SYSTEM | | PO BOX 60565 | | | | CHARLOTTE | NC | 28260 | |
| CAROLINAS HEALTHCARE SYSTEM | | PO BOX 60565 | | | | CHARLOTTE | NC | 282600565 | |
| CAROLINAS MEDICAL GROUP | | 5410 N TRYON ST | | | | CHARLOTTE | NC | 28213 | |
| CAROLINE COUNTY GENERAL DIST | | MAIN & COURTHOUSE LANE | PO BOX 511 | | | BOWLING GREEN | VA | 22427 | |
| CAROLINE COUNTY GENERAL DIST | | PO BOX 511 | | | | BOWLING GREEN | VA | 22427 | |
| CAROLINE COUNTY TREASURER | | PO BOX 431 | | | | BOWLING GREEN | VA | 22427 | |
| CAROLINE DISTRIBUTION | | DEPT CH 10613 | | | | PALATINE | IL | 60055-0613 | |
| CAROLINE MILES | | | | | | | | | |
| Caroline R Siegmann | | 203 Marine Dr Ste B | | | | Astoria | OR | 97103 | |
| CAROLINO, PETER R | | 2105 LYNX COURT | | | | VIRGINIA BEACH | VA | 23456-7227 | |
| CAROLL, RICHARD | | 7470 SCHOOL AVE | | | | DUNALK | MD | 21222-0000 | |
| CAROLL, RICHARD DAVID | | Address Redacted | | | | | | | |
| CAROLLO, MATTHEW AUSTIN | | Address Redacted | | | | | | | |
| CAROLLO, MICHELE L | | Address Redacted | | | | | | | |
| CAROLS LOCK KEY & SAFE | | 2525 S MARKET ST | | | | REDDING | CA | 96001 | |
| CAROLYN A STENGEL | STENGEL CAROLYN A | 1038 AQUILA DR | | | | STAFFORD | VA | 22554 | |
| CAROLYN E SARVER | SARVER CAROLYN E | 7446 BURNETT FIELD DR | | | | MECHANICSVILLE | VA | 23111-4928 | |
| Carolyn J Throckmorton | | 230 Eastman Rd | | | | Richmond | VA | 23236 | |
| Carolyn Perry | Donna Rubin | PO Box 1787 | | | | Lake Charles | LA | 70602 | |
| Carolyn R Siegmann | | 203 Marine Dr Ste B | | | | Astoria | OR | 97103 | |
| Carolyn Shook | Chris L Dickerson | Skadden Arps Slate Meagher & Flom LLP | 333 W Wacker Dr | | | Chicago | IL | 60606 | |
| Carolyn Shook | Dion W Hayes | Douglas M Foley | McGuire Woods LLP | One James Ctr | 901 E Cary St | Richmond | VA | 23219 | |
| Carolyn Shook | Gregg M Galardi | Skadden Arps Slate Meagher & Flom | One Rodney Sq | PO Box 636 | | Wilmington | DE | 19899-0636 | |
| Carolyn Shook | Pro Se | 5 Sycamore Dr | | | | Florence | KY | 41042 | |
| Carolyn Shook | | 5 Sycamore Dr | | | | Florence | KY | 41042 | |
| CAROLYN, ADAMS | | 12B SOUTH MAIN ST | | | | VOORHEESVILLE | NY | 12184-0000 | |
| CAROLYN, DAVIS | | 161 LAKESHORE DR | | | | MADISON | MS | 39110-7108 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAROLYN, HAND | | 1890 WHITMAN AVE | | | | MEMPHIS | TN | 38127-0000 | |
| CAROLYN, SIKES | | 1208 WHALEY DR | | | | GAINESVILLE | TX | 76240-2942 | |
| CAROLYN, STRUFFERT | | Address Redacted | | | | | | | |
| CAROLYNS FLORIST | | 4511 HWY 58 | | | | CHATTANOOGA | TN | 37416 | |
| CARON, ALEXANDER R | | Address Redacted | | | | | | | |
| CARON, CRAIG | | Address Redacted | | | | | | | |
| CARON, JOSEPH | | 11125 QUAIL BROOK CHASE | | | | DULUTH | GA | 30097 | |
| CARON, JOSHUA RONALD | | Address Redacted | | | | | | | |
| CARON, MATT CLAY | | Address Redacted | | | | | | | |
| CARON, SHAWN | | 69 PHILO CURTIS RD | | | | SANDY HOOK | CT | 06482 | |
| CARON, STACEY LEE | | Address Redacted | | | | | | | |
| CARON, STEVEN GRANT | | Address Redacted | | | | | | | |
| CARON, TAYLOR SHEDD | | Address Redacted | | | | | | | |
| CARON, TIM MICHEAL | | Address Redacted | | | | | | | |
| CARONADO, HENRY A | | 9313 LAUREL AVE | | | | WHITTIER | CA | 90605-2516 | |
| CARONE, JOSEPH | | 23312 CAMINITO LUISITO | | | | LAGUNA HILLS | CA | 92653-0000 | |
| CARONE, JOSEPH VICTOR | | Address Redacted | | | | | | | |
| CARONE, KEVIN | | Address Redacted | | | | | | | |
| CARONNA, ANTHONY RALPH | | Address Redacted | | | | | | | |
| CAROSELLA, JOHN JOSEPH | | Address Redacted | | | | | | | |
| CAROSELLI, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| CAROSELLI, NICOLE | | Address Redacted | | | | | | | |
| CAROSINO, MICHAEL J | | Address Redacted | | | | | | | |
| CAROTHERS, BRANDON C | | Address Redacted | | | | | | | |
| CAROTHERS, CLIFTON | | 5919 APPROACH RD | | | | SARASOTA | FL | 34238-0000 | |
| CAROTHERS, GEOFFREY | | 294 GUN CLUB RD | | | | BROOKS | KY | 40109-5225 | |
| CAROUSEL CENTER CO LP | | PO BOX 8000 DEPT 692 | C/O MANUFACTURES & TRADERS | | | BUFFALO | NY | 14267 | |
| Carousel Center Company LP | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | | Syracuse | NY | 13204-1498 | |
| CAROUSEL CENTER COMPANY LP | BRANDON MUNGER MALL OPERATIONS MANAGER | MANUFACTURERS AND TRADERS TRUST CO | P O BOX 8000 DEPT 692 | | | BUFFALO | NY | 14267 | |
| Carousel Center Company LP | Carousel Center Company LP | 4 Clinton Square | 4 Clinton Square | | | Syracuse | NY | 13202 | |
| CAROUSEL CENTER COMPANY LP | | PO BOX 10452 | | | | NEWARK | NJ | 07193-0452 | |
| CAROUSEL CENTER COMPANY, L P | BRANDON MUNGER | MANUFACTURERS AND TRADERS TRUST CO | P O BOX 8000 DEPT 692 | | | BUFFALO | NY | 14267 | |
| CAROUSEL CENTER COMPANY, L P | | MANUFACTURERS AND TRADERS TRUST CO | P O BOX 8000 DEPT 692 | | | SYRACUSE | NY | 14267 | |
| CARP, JOSEPH EVANS | | Address Redacted | | | | | | | |
| CARP, MATTHEW L | | Address Redacted | | | | | | | |
| CARPE DIEM SALES & MARKETING | | 101 WYMORE RD STE 127 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| CARPE DIEM SALES & MARKETING | | 807 S ORLANDO AVE STE K | | | | WINTER PARK | FL | 32789 | |
| CARPENETI, DANI | | 227 LA CASA ST | | | | EUGENE | OR | 97402-2475 | |
| CARPENETI, DANI | | 5569 ANDREA AVE | | | | EUGENE | OR | 97402 | |
| CARPENETI, DANI M | | Address Redacted | | | | | | | |
| CARPENITO, CHRIS | | Address Redacted | | | | | | | |
| CARPENITO, CHRIS ANTHONY | | Address Redacted | | | | | | | |
| CARPENTER | | PO BOX 75252 | | | | CHARLOTTE | NC | 28275 | |
| CARPENTER & ASSOCIATES, TOM | | 3724 FM 1960 WEST SUITE 350 | | | | HOUSTON | TX | 77068 | |
| CARPENTER II, CARLTON VINCENT | | Address Redacted | | | | | | | |
| CARPENTER II, JEFFREY BROWN | | Address Redacted | | | | | | | |
| CARPENTER JR, JAMES | | 14053 VALLEY FORGE COURT | | | | FONTANA | CA | 92336 | |
| CARPENTER REALTORS, JACK | | 200 S MARION ST | | | | OAK PARK | IL | 60302 | |
| CARPENTER RELOCATION | | 8722 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46260 | |
| CARPENTER SHERIFF, LARRY | | 800 S VICTORIA AVE | HALL OF JUSTICE RM 101 | | | VENTURA | CA | 93009 | |
| CARPENTER SHERIFF, LARRY | | HALL OF JUSTICE RM 101 | | | | VENTURA | CA | 93009 | |
| CARPENTER UNIFORM COMPANY | | 205 TWELFTH STREET | | | | DES MOINES | IA | 50309 | |
| CARPENTER, ALLYSON MARIE | | Address Redacted | | | | | | | |
| CARPENTER, AMANDA LEIGH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARPENTER, AMANDA MARIE | | Address Redacted | | | | | | | |
| CARPENTER, ANDREW HEFLEY | | Address Redacted | | | | | | | |
| CARPENTER, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| CARPENTER, ANGELA M | | Address Redacted | | | | | | | |
| CARPENTER, ARON | | 308 FORTY FOOT ST | | | | WINSTON SALEM | NC | 27105 | |
| CARPENTER, ASHLEY B | | Address Redacted | | | | | | | |
| CARPENTER, BETH | | 5819 FOTH DR | | | | TOLEDO | OH | 43613 | |
| CARPENTER, BETH ANNE | | Address Redacted | | | | | | | |
| CARPENTER, BLAIR LEE | | Address Redacted | | | | | | | |
| CARPENTER, BRADLEY | | Address Redacted | | | | | | | |
| CARPENTER, BRETT | | Address Redacted | | | | | | | |
| CARPENTER, BRIAN | | Address Redacted | | | | | | | |
| CARPENTER, BRIAN JAMES | | Address Redacted | | | | | | | |
| CARPENTER, CASSANDRA LYNN | | Address Redacted | | | | | | | |
| CARPENTER, CAYLA EILEEN | | Address Redacted | | | | | | | |
| CARPENTER, CHARDE KELLY | | Address Redacted | | | | | | | |
| CARPENTER, CHRIS | | 31744 RIDGE ROUTE RD APT 2 | | | | CASTAIC | CA | 91384 | |
| CARPENTER, CHRIS | | 438 E MAPLE ST | | | | WINTER GARDEN | FL | 34787-3642 | |
| CARPENTER, CHRIS | | 48 W BROADWAY 1105 N | | | | SALT LAKE CITY | UT | 84101 | |
| CARPENTER, CHRIS G | | Address Redacted | | | | | | | |
| CARPENTER, CODY CASON | | Address Redacted | | | | | | | |
| CARPENTER, COURTNEY | | Address Redacted | | | | | | | |
| CARPENTER, COURTNEY DAWN | | Address Redacted | | | | | | | |
| CARPENTER, CRAIG ROBERT | | Address Redacted | | | | | | | |
| CARPENTER, DANIEL RAY | | Address Redacted | | | | | | | |
| CARPENTER, DAVID | | 2612 SE 9TH ST | | | | POMPANO BEACH | FL | 33062-0000 | |
| CARPENTER, DAVID MCDANIEL | | Address Redacted | | | | | | | |
| CARPENTER, GRANT STEVEN | | Address Redacted | | | | | | | |
| CARPENTER, HARRISON BLAKE | | Address Redacted | | | | | | | |
| CARPENTER, JAHO LEE | | Address Redacted | | | | | | | |
| CARPENTER, JAKE R | | Address Redacted | | | | | | | |
| CARPENTER, JAMES L | | Address Redacted | | | | | | | |
| CARPENTER, JAMIE ALYSSA | | Address Redacted | | | | | | | |
| CARPENTER, JOHN | | PO BOX 285 | | | | HERSHEY | PA | 17033-0285 | |
| CARPENTER, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| CARPENTER, JOSHUA JOSEPH | | Address Redacted | | | | | | | |
| CARPENTER, JOSHUA RYAN | | Address Redacted | | | | | | | |
| CARPENTER, JUDITH | | 8665 NE MIAMI CT | | | | MIAMI | FL | 33138-3067 | |
| Carpenter, Ken D | | 421 Fieldstream Blvd | | | | Orlando | FL | 32825 | |
| CARPENTER, LAUREN JO | | Address Redacted | | | | | | | |
| CARPENTER, LEONARD | | 216 NORTH MONROE ST | 202 | | | MEDIA | PA | 19063-0000 | |
| CARPENTER, LEONARD | | Address Redacted | | | | | | | |
| CARPENTER, LEONARD M | | Address Redacted | | | | | | | |
| CARPENTER, LINDSEY NICOLE | | Address Redacted | | | | | | | |
| CARPENTER, LORENA S | | 836 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33405 | |
| CARPENTER, LORENA S | | C/O JOHN R WILLIAMS ESQUIRE | 836 BELVEDERE RD | | | WEST PALM BEACH | FL | 33405 | |
| CARPENTER, MARCEL | | 8151 WATERFORD CR | 207 | | | MEMPHIS | TN | 38125-0000 | |
| CARPENTER, MARCELLUS DEMETRIUS | | Address Redacted | | | | | | | |
| CARPENTER, MARCUS A | | Address Redacted | | | | | | | |
| CARPENTER, MARCUS JOHN | | Address Redacted | | | | | | | |
| CARPENTER, MARSHALL | | 11727 OMBALL PKWY | | | | HOUSTON | TX | 77064-0000 | |
| CARPENTER, MARY | | 2005 MONUMENT AVE | | | | RICHMOND | VA | 23220 | |
| CARPENTER, MATHEW RICHARD | | Address Redacted | | | | | | | |
| CARPENTER, MICHAEL | | Address Redacted | | | | | | | |
| CARPENTER, MICHAEL A | | 20338 FENTON | | | | HOUSTON | TX | 77073 | |
| CARPENTER, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| CARPENTER, MICHELLE | | Address Redacted | | | | | | | |
| CARPENTER, MONICA L | | PSC 1 BOX 503 | | | | APO | AE | 09009-0500 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARPENTER, NATHAN RANDALL | | Address Redacted | | | | | | | |
| CARPENTER, PATRICIA | | 415 LYNNE LN | | | | BELVIDERE | IL | 61008 2419 | |
| CARPENTER, PATRICK JOHN | | Address Redacted | | | | | | | |
| CARPENTER, PETE | | 3185 LOWER RIVER RD NW | | | | GEORGETOWN | TN | 37336 | |
| CARPENTER, RANDY | | Address Redacted | | | | | | | |
| CARPENTER, RILEY | | 104 WEST LAIRD ST | | | | CLEVES | OH | 45002 | |
| CARPENTER, ROBERT WOODS | | Address Redacted | | | | | | | |
| CARPENTER, SARAH VICTORIA | | Address Redacted | | | | | | | |
| CARPENTER, SEAN ANTHONY | | Address Redacted | | | | | | | |
| CARPENTER, SERENA GRACE | | Address Redacted | | | | | | | |
| CARPENTER, SHANIA | | Address Redacted | | | | | | | |
| CARPENTER, SHEILAGH | | 1935 SPICEWOOD LN | | | | COLORADO SPRINGS | CO | 80920-1593 | |
| CARPENTER, STEVEN TERRELL | | Address Redacted | | | | | | | |
| CARPENTER, THOMAS | | Address Redacted | | | | | | | |
| CARPENTER, THOMAS ALAN | | Address Redacted | | | | | | | |
| CARPENTER, TIFFANY SUE | | Address Redacted | | | | | | | |
| CARPENTER, TIM LEWIS | | Address Redacted | | | | | | | |
| CARPENTER, TIMOTHY | | 1220 MOSSWOOD COURT | | | | JEFFERSONVILLE | IN | 47130 | |
| CARPENTER, TIMOTHY ALLEN | | Address Redacted | | | | | | | |
| CARPENTER, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| CARPENTER, TOMMY L | | Address Redacted | | | | | | | |
| CARPENTER, WILLIAM | | Address Redacted | | | | | | | |
| CARPENTER, WILLIAM LAWRENCE | | Address Redacted | | | | | | | |
| CARPENTER, ZACKARY DOW | | Address Redacted | | | | | | | |
| CARPENTERS TOWING SERVICE | | PO BOX 572 | | | | OCEANSIDE | CA | 92049 | |
| CARPENTERSVILLE, VILLAGE OF | | 1200 LW BESINGER DR | | | | CARPENTERSVILLE | IL | 60110 | |
| CARPENTERSVILLE, VILLAGE OF | | PO BOX 335 | | | | CARPENTERSVILLE | IL | 60110 | |
| CARPENTIER, VANESSA E | | Address Redacted | | | | | | | |
| CARPENTIER, VINCENT R | | Address Redacted | | | | | | | |
| CARPENTIER, WILLIAM JOHN | | Address Redacted | | | | | | | |
| CARPER, ROBERT | | 5285 EAST H AVE | | | | KALAMAZOO | MI | 49048 | |
| CARPER, TODD W | | Address Redacted | | | | | | | |
| CARPET CARE | | 3350 BURRIS RD | | | | FORT LAUDERDALE | FL | 33314 | |
| CARPET CO INC, THE | | 95867 PAIKAUHALE ST | | | | MILILANI | HI | 96789 | |
| CARPET CONNECTION, THE | | 18 MORRIS ST | | | | DANBURY | CT | 06810 | |
| CARPET DEPOT | | 412 METROPLEX BLVD | | | | NASHVILLE | TN | 37211 | |
| CARPET FAIR INC | | 7100 RUTHERFORD RD | | | | BALTIMORE | MD | 21244 | |
| CARPET MAINTENANCE CORPORATION | | 1496 CHEROKEE TRAIL | | | | ATLANTA | GA | 30331 | |
| CARPET MAINTENANCE CORPORATION | | 2459 ROSSEVELT HWY STE C21H | | | | COLLEGE PARK | GA | 30337 | |
| CARPET MASTER | | 2950 CATHERWOOD AVE | | | | INDIANAPOLIS | IN | 46219 | |
| CARPET NETWORK BY DENNIS RICE | | 1312 MILL CREEK PL | | | | KISSIMMEE | FL | 34744 | |
| CARPET PLACE INC | | 7180 MAIN ST | | | | TRUMBULL | CT | 06611 | |
| CARPET PRO | | 461 S MOUNTAIN ROAD | | | | APACHE JUNCTION | AZ | 85220 | |
| CARPET RENTALS INC | | 1002 WINSTON AVE | | | | STATESVILLE | NE | 28687 | |
| CARPET RENTALS INC | | PO BOX 5386 | | | | STATESVILLE | NC | 28687 | |
| CARPET WORLD CARPET ONE | | 3431 N MILITARY HWY | | | | NORFOLK | VA | 23518 | |
| CARPETMAN INC | | 12629 ROTT RD | | | | ST LOUIS | MO | 63127 | |
| CARPETS BY FRENCH INC | | 1300 MAIN ST | | | | DUNEDIN | FL | 34698 | |
| CARPETS BY LOU INC | | 3234 ARTHUR STREET | | | | HOLLYWOOD | FL | 33021 | |
| CARPHONICS SIGHT SOUND | | 2513 THE PLAZA | | | | CHARLOTTE | NC | 28205 | |
| CARPIN, ERIC | | 151 JENNA GROVE LANE | | | | DUNCAN | SC | 29334 | |
| CARPIN, JOHN ELLIOT | | Address Redacted | | | | | | | |
| CARPINELLI, THERESA ELAINE | | Address Redacted | | | | | | | |
| CARPINETTI, GERRY | | Address Redacted | | | | | | | |
| CARPINITO, REMY BERNARD | | Address Redacted | | | | | | | |
| CARPINO, REBECCA MARIE | | Address Redacted | | | | | | | |
| CARPIO, ADRIAN B | | Address Redacted | | | | | | | |
| CARPIO, ALFRED | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARPIO, ALFREDO | | 1509 17TH ST | | | | GALENA PARK | TX | 77547-0000 | |
| CARPIO, ALFREDO | | Address Redacted | | | | | | | |
| CARPIO, EMMA JERUSALEM | | Address Redacted | | | | | | | |
| CARPIO, FREDDY | | Address Redacted | | | | | | | |
| CARPIO, GONZALO ALONSO | | Address Redacted | | | | | | | |
| CARPIO, JENNIFER | | Address Redacted | | | | | | | |
| CARPIO, JOCELYN M | | Address Redacted | | | | | | | |
| CARPIO, JULIE JANET | | Address Redacted | | | | | | | |
| CARPIO, MOISES REYNALDO | | Address Redacted | | | | | | | |
| CARPIO, MON AMADO BRINAS | | Address Redacted | | | | | | | |
| CARPOOL AUTOWASH | | 2900 CHAMBERLAYNE AVENUE | | | | RICHMOND | VA | 23222 | |
| CARPOOL AUTOWASH | | 2916 CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23222 | |
| CARQUEST AUTO PARTS | | 11481 W BROAD ST | | | | RICHMOND | VA | 23233 | |
| CARR BERNARD, NATALIE A | | Address Redacted | | | | | | | |
| CARR EDWARD A | | 290 MILLVIEW COURT | | | | ORMOND BEACH | FL | 32174-4880 | |
| CARR ELECTRIC | | 3750 WILCOX RD | | | | STOCKTON | CA | 95215 | |
| CARR ELECTRIC CO INC | | PO BOX 210218 | | | | MONTGOMERY | AL | 36121-0218 | |
| CARR ELECTRONICS SERVICE INC | | 3147 ALBANY POST RD | | | | BUCHANAN | NY | 10511 | |
| CARR ENGINEERING SERVICES | | PO BOX 1453 | | | | ARDMORE | OK | 73402 | |
| CARR HELENE M | | 2823 GRUBER DRIVE | | | | MEMPHIS | TN | 38127 | |
| CARR JR, JOHN | | 6416 GOLDENROD COURT | | | | RICHMOND | VA | 23231 | |
| CARR JR, KEBIN L S | | Address Redacted | | | | | | | |
| CARR JR, TIMOTHY HOWARD | | Address Redacted | | | | | | | |
| CARR MORAN, ROBERT LLOYD | | Address Redacted | | | | | | | |
| CARR SI E | | 1610 COUNTRY CLUB RD | | | | REIDSVILLE | NC | 27320 | |
| CARR, AARON THOMAS | | Address Redacted | | | | | | | |
| CARR, ALPHONSO | | Address Redacted | | | | | | | |
| CARR, ANDRE DEON | | Address Redacted | | | | | | | |
| CARR, ANDREEA SHEREECE | | Address Redacted | | | | | | | |
| CARR, ANTONIO M | | Address Redacted | | | | | | | |
| CARR, BRADFORD | | Address Redacted | | | | | | | |
| CARR, BRANDON TRAVOUR | | Address Redacted | | | | | | | |
| CARR, BRENDAN PATRICK | | Address Redacted | | | | | | | |
| CARR, BRIAN PATRICK | | Address Redacted | | | | | | | |
| CARR, BRITTANY MESHAWN | | Address Redacted | | | | | | | |
| CARR, BRYAN S | | 124 PAPAYA DR | | | | ORMOND BEACH | FL | 32174 | |
| CARR, BRYAN SCOTT | | Address Redacted | | | | | | | |
| CARR, CHRISTINE MARIE | | Address Redacted | | | | | | | |
| CARR, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| CARR, CRAIG MICHAEL | | Address Redacted | | | | | | | |
| CARR, DABNEY H | | Address Redacted | | | | | | | |
| CARR, DANIEL CALEB | | Address Redacted | | | | | | | |
| CARR, DENISE | | 331 JARNIGAN AVE | | | | MORRISTOWN | TN | 37813-2078 | |
| CARR, DILAN | | 38 NATCHEZ ST | | | | TISHOMINGO | MS | 38873-8743 | |
| CARR, DWAYNE KEVIN | | Address Redacted | | | | | | | |
| CARR, ELBARKO CARLOS | | Address Redacted | | | | | | | |
| CARR, ERIC B | | Address Redacted | | | | | | | |
| CARR, ERICA | | Address Redacted | | | | | | | |
| CARR, FIDELL | | 5824 LANGSTON DR | | | | TAMPA | FL | 33619 | |
| CARR, GREGORY LAYNE | | Address Redacted | | | | | | | |
| CARR, GREGORY N | | 66 ST PAUL PLACE | | | | BROOKLYN | NY | 11226 | |
| CARR, IAN CARLSON | | Address Redacted | | | | | | | |
| CARR, JACQUELINE | | Address Redacted | | | | | | | |
| CARR, JAMES G | | Address Redacted | | | | | | | |
| CARR, JAMES MATTHEW | | Address Redacted | | | | | | | |
| CARR, JAMIE RENEE | | Address Redacted | | | | | | | |
| CARR, JAMILA | | Address Redacted | | | | | | | |
| CARR, JASON SHANE | | Address Redacted | | | | | | | |
| CARR, JAYME R | | Address Redacted | | | | | | | |
| CARR, JEFF M | | Address Redacted | | | | | | | |
| CARR, JEFFREY ANDREW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARR, JEFFREY WILLIAM | | Address Redacted | | | | | | | |
| CARR, JEREMIE CATHCHINGS | | Address Redacted | | | | | | | |
| CARR, JODI V | | Address Redacted | | | | | | | |
| CARR, JOHN | | 2109 SYCAMORE LN EAST | | | | PLANT CITY | FL | 33566 | |
| CARR, JOHN | | PO BOX 1018 | | | | SALUDA | NC | 28773 | |
| CARR, JOHNATHAN D | | Address Redacted | | | | | | | |
| CARR, JON PATRICK EMIL | | Address Redacted | | | | | | | |
| CARR, JULIA MARCELL | | Address Redacted | | | | | | | |
| CARR, JUSTIN LEE | | Address Redacted | | | | | | | |
| CARR, KATHLEEN A | | Address Redacted | | | | | | | |
| CARR, KENNETH | | 1242 RED DANDY DR | | | | ORLANDO | FL | 32818 | |
| CARR, KENNETH | | Address Redacted | | | | | | | |
| CARR, LANDON H | | Address Redacted | | | | | | | |
| CARR, LARRY | | 875 WEST PECOS RD | APT 1039 | | | CHANDLER | AZ | 85225 | |
| CARR, LUKE ROMAN | | Address Redacted | | | | | | | |
| CARR, MATTHEW JAMES | | Address Redacted | | | | | | | |
| CARR, MATTHEW JAMES | | Address Redacted | | | | | | | |
| CARR, MATTIE | DAVE TALLEY | P O  BOX 1797 | | | | SPRING HILL | TN | 37174 | |
| CARR, MAURICE | | 10837 WHITEHILL ST | | | | DETROIT | MI | 48224 | |
| CARR, MEGAN MAUREEN | | Address Redacted | | | | | | | |
| CARR, MICHAEL | | 921 PEPPERWOOD LANE | | | | PETALUMA | CA | 94952 | |
| CARR, MICHAEL | | Address Redacted | | | | | | | |
| CARR, MICHAEL L | | Address Redacted | | | | | | | |
| CARR, MICHAEL STEPHEN | | Address Redacted | | | | | | | |
| CARR, REGINALD | | Address Redacted | | | | | | | |
| CARR, ROBERT | | 23729 E 878 RD | | | | PARK HILL | OK | 74451-2910 | |
| CARR, ROBIN PATRICIA | | Address Redacted | | | | | | | |
| CARR, RYAN PATRICK | | Address Redacted | | | | | | | |
| CARR, SARA ANGEL | | Address Redacted | | | | | | | |
| CARR, STEPHANIE CHRISTINE | | Address Redacted | | | | | | | |
| CARR, STEPHANIE RAE | | Address Redacted | | | | | | | |
| CARR, TAKENYA | | Address Redacted | | | | | | | |
| CARR, TERRENCE | | Address Redacted | | | | | | | |
| CARR, THERESA | | 11204 CHESTER GARDEN CIRCLE | | | | CHESTER | VA | 23831 | |
| CARR, TIFFANY EVETTE | | Address Redacted | | | | | | | |
| CARR, VINCE | | Address Redacted | | | | | | | |
| CARR, WILLIAM ODELL | | Address Redacted | | | | | | | |
| CARR, ZACHARY DANIEL | | Address Redacted | | | | | | | |
| CARRADINE, ARMAND B | | Address Redacted | | | | | | | |
| CARRAL, ADAM | | Address Redacted | | | | | | | |
| CARRALERO, KIMBERLY | | 25082 PORTSMOUTH | | | | MISSION VIEJO | CA | 92692-2831 | |
| CARRANCEJIE, BRIAN | | 3356 WASATCH RANGE LOOP | | | | PENSACOLA | FL | 32526-2060 | |
| CARRANO FRANK D | | 4721 VINCENT HILL COURT | | | | NORTH LAS VEGAS | NV | 89031 | |
| CARRANO, CHRIS CARL | | Address Redacted | | | | | | | |
| CARRANO, JORDAN TAYLOR | | Address Redacted | | | | | | | |
| CARRANSA, JAMES EDWARD | | Address Redacted | | | | | | | |
| CARRANSA, JUAN | | PO BOX 4033 | | | | HOMESTEAD | FL | 33092-0000 | |
| CARRANZA, ALBERT | | 82 449 VALENCIA ST | | | | INDIO | CA | 92201-0000 | |
| CARRANZA, ALBERT LUIS | | Address Redacted | | | | | | | |
| CARRANZA, ALBERTO | | 4604 N BEACON ST APT E1 | | | | CHICAGO | IL | 60640-4605 | |
| CARRANZA, ALFREDO JUNIOR | | Address Redacted | | | | | | | |
| CARRANZA, ANGELITA | | 4792 WYOMING CRT | | | | SALEM | OR | 00009-7305 | |
| CARRANZA, ARIEL | | Address Redacted | | | | | | | |
| CARRANZA, CHRISTIAN | | Address Redacted | | | | | | | |
| CARRANZA, EDGAR | | Address Redacted | | | | | | | |
| CARRANZA, FIDENCIO MARTINEZ | | Address Redacted | | | | | | | |
| CARRANZA, FREDY | | Address Redacted | | | | | | | |
| CARRANZA, HILDA IRENE | | Address Redacted | | | | | | | |
| CARRANZA, JESUS | | Address Redacted | | | | | | | |
| CARRANZA, JORGE | George Carranza | | 2517 Monterey Ct | | | Weston | FL | 33327 | |
| CARRANZA, JORGE | | 8202 DUOMO CIRCLE | | | | BOYNTON BEACH | FL | 33472 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARRANZA, JORGE DAVID | | Address Redacted | | | | | | | |
| CARRANZA, LUIS ALEXIS | | Address Redacted | | | | | | | |
| CARRANZA, MATTHEW | | Address Redacted | | | | | | | |
| CARRANZA, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| CARRANZA, REY JUNIOR | | Address Redacted | | | | | | | |
| CARRARA, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| CARRARA, JASON | | Address Redacted | | | | | | | |
| CARRARO, JESSICA LYNN | | Address Redacted | | | | | | | |
| CARRASCO ZANINI, DAMIAN ERNESTO | | Address Redacted | | | | | | | |
| CARRASCO, ABELARDO LARRY | | Address Redacted | | | | | | | |
| CARRASCO, ANTHONY ANDRES | | Address Redacted | | | | | | | |
| CARRASCO, CARLOS | | 1300 SW 122 AVE NO 121 | | | | MIAMI | FL | 33184 | |
| CARRASCO, CHERIE E | | Address Redacted | | | | | | | |
| CARRASCO, CHRIS RICHARD | | Address Redacted | | | | | | | |
| CARRASCO, ERIK | | Address Redacted | | | | | | | |
| CARRASCO, GABRIEL | | Address Redacted | | | | | | | |
| CARRASCO, JAKE THOMAS | | Address Redacted | | | | | | | |
| CARRASCO, JUSTIN M | | Address Redacted | | | | | | | |
| CARRASCO, LISA M | | Address Redacted | | | | | | | |
| CARRASCO, LISA SHANTEL | | Address Redacted | | | | | | | |
| CARRASCO, LUIS A | | Address Redacted | | | | | | | |
| CARRASCO, MARICELA | | Address Redacted | | | | | | | |
| CARRASCO, MARICELA | | Address Redacted | | | | | | | |
| CARRASCO, MICHAEL | | 80646 COTTONWOOD LN | | | | INDIO | CA | 92201-0000 | |
| CARRASCO, MICHAEL | | Address Redacted | | | | | | | |
| CARRASCO, NICOLE ANGELICA | | Address Redacted | | | | | | | |
| CARRASCO, RAYMOND ULYSES | | Address Redacted | | | | | | | |
| CARRASCO, STEVEN | | Address Redacted | | | | | | | |
| CARRASCO, SYLVIA T | | Address Redacted | | | | | | | |
| CARRASCO, THOMAS | | 23552 W WILDERNESS WAY | | | | FLORENCE | AZ | 85232 | |
| CARRASCO, THOMAS | | Address Redacted | | | | | | | |
| CARRASQUILLO JR, BENITO | | Address Redacted | | | | | | | |
| CARRASQUILLO JR, BENITO | | Address Redacted | | | | | | | |
| CARRASQUILLO, AMBER L | | Address Redacted | | | | | | | |
| CARRASQUILLO, BIANCA LYNN | | Address Redacted | | | | | | | |
| CARRASQUILLO, CARMELO | | 12321 KENTMORE LN | APARTMENT NO 428 | | | CROWLEY | TX | 00007-6036 | |
| CARRASQUILLO, CARMELO | | Address Redacted | | | | | | | |
| CARRASQUILLO, DAQWELL | | Address Redacted | | | | | | | |
| CARRASQUILLO, JASON ROBERT | | Address Redacted | | | | | | | |
| CARRASQUILLO, LAURA E | | Address Redacted | | | | | | | |
| CARRASQUILLO, LUIS H | | Address Redacted | | | | | | | |
| CARRASQUILLO, MARCOS ANTHONY | | Address Redacted | | | | | | | |
| CARRASQUILLO, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| CARRASQUILLO, SANDRA | | Address Redacted | | | | | | | |
| CARRASQUILLO, WESLEY | | Address Redacted | | | | | | | |
| CARRAWAY IV, CLAUDE WILLIAM | | Address Redacted | | | | | | | |
| CARRAWAY JR, MARVIN LEWIS | | Address Redacted | | | | | | | |
| CARRAWAY OCC HEALTH NORTH | | 3001 N 27TH ST | | | | BIRMINGHAM | AL | 35207 | |
| CARRAWAY TREASURER, BARBARA O | | PO BOX 15245 | | | | CHESAPEAKE | VA | 23328 | |
| CARRAWAY, JONAS | | 532 JOHNSON ST | | | | HARTSVILLE | SC | 29550 | |
| CARRAWAY, LEROYA C | | Address Redacted | | | | | | | |
| CARRAWAY, SHAWN LEE | | Address Redacted | | | | | | | |
| CARREA, NICOLE | | 9648 NW 7TH CIR | | | | PLANTATION | FL | 33324-4997 | |
| CARREAU, GARY | ALICIA HU  CONSULTANT DEPT OF FAIR EMPLOYMENT HOUSING | 611 WEST SIXTH ST  SUITE 1500 | | | | LOS ANGELES | CA | 90017 | |
| CARREAU, GARY | | 11828 BORNITE AVE | | | | HESPERIA | CA | 92345 | |
| CARREAU, GARY | | 11828 BORNITE AVE | | | | HESPERIA | CA | 00009-2345 | |
| CARREAU, GARY S | | Address Redacted | | | | | | | |
| CARREDANO, ALEXIS A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARREIRA, JASON COSTA | | Address Redacted | | | | | | | |
| CARREIRO, ANGEL MARIE | | Address Redacted | | | | | | | |
| CARREIRO, JARED CHARLES | | Address Redacted | | | | | | | |
| CARREIRO, PATRICK F | | Address Redacted | | | | | | | |
| CARREL, HEATHER DIANE | | Address Redacted | | | | | | | |
| CARRELLO, CATHERINE JEWEL | | Address Redacted | | | | | | | |
| CARRELLO, PETER MICHAEL | | Address Redacted | | | | | | | |
| CARRENO, JESUS | | 18801 NW 12TH ST | | | | PEMBROKE PINES | FL | 33029 | |
| CARRENO, RICARDO M | | 1361 DARNELL RD SE | | | | MARIETTA | GA | 30060-3951 | |
| CARREON JR , CEFERINO J | | Address Redacted | | | | | | | |
| CARREON, ALDEN | | 10450 WISH AVE | | | | GRANADA HILLS | CA | 91344 | |
| CARREON, ALDEN D | | 10450 WISH AVE | | | | GRANADA HILLS | CA | 91344-6245 | |
| CARREON, AMBER NICHOLE | | Address Redacted | | | | | | | |
| CARREON, BRENDA IRENE | | Address Redacted | | | | | | | |
| CARREON, GERMAN RICARDO | | Address Redacted | | | | | | | |
| CARREON, GILBERTO A | | Address Redacted | | | | | | | |
| CARREON, JASON | | Address Redacted | | | | | | | |
| CARREON, JOSE DOLORES | | Address Redacted | | | | | | | |
| CARREON, JOSUE FERNANDO | | Address Redacted | | | | | | | |
| CARREON, LESLIE ANN | | Address Redacted | | | | | | | |
| CARREON, LISA | | 3448 FERN HOLLOW DR | | | | CORONA | CA | 92881 | |
| CARREON, LISA M | | Address Redacted | | | | | | | |
| CARREON, NATHANIEL HUERTAS | | Address Redacted | | | | | | | |
| CARREON, RAUL R | | Address Redacted | | | | | | | |
| CARREON, RUDY CHRISTIAN | | Address Redacted | | | | | | | |
| CARREONJR, CEFERINO | | 1278 MADALEN DR | | | | MILPITAS | CA | 95035-0000 | |
| CARRERA ARQUITECTOS PSC | | ACUARELA 100 | STE 301 | | | GUAYNOBO | PR | 00969 | |
| CARRERA ARQUITECTOS PSC | | ACUARELA 100 | | ACUARELA 100 SUITE 301 | | GUAYNABO | PR | 00969 | |
| CARRERA ELECTRONICS INSTALL | | 2536 CHERBOUGH WAY STE F | | | | GASTONIA | NC | 28056 | |
| CARRERA JR , DANIEL ANTHONY | | Address Redacted | | | | | | | |
| CARRERA, ANA | | 4741 IVY ST | | | | PICA RIVERA | CA | 90660 | |
| CARRERA, ANDREW JOSE | | Address Redacted | | | | | | | |
| CARRERA, CRISTIAN OMAR | | Address Redacted | | | | | | | |
| CARRERA, GABRIEL ALI | | Address Redacted | | | | | | | |
| CARRERA, JENNIFER | | Address Redacted | | | | | | | |
| CARRERA, JEROME MICHAEL | | Address Redacted | | | | | | | |
| CARRERA, JOSE | | Address Redacted | | | | | | | |
| CARRERA, JOSE A | | Address Redacted | | | | | | | |
| CARRERA, JULIA CHRIS | | Address Redacted | | | | | | | |
| CARRERA, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| CARRERA, NICHOLAS ROBERT | | Address Redacted | | | | | | | |
| CARRERA, OMAR | | Address Redacted | | | | | | | |
| CARRERA, PEDRO | | 7517 41ST AVE | | | | ELMHURST | NY | 11373-1005 | |
| CARRERA, RAMIRO | | Address Redacted | | | | | | | |
| CARRERAS DIAZ, JONATHAN E | | Address Redacted | | | | | | | |
| CARRERAS, ALEJANDRINA TIFFANY | | Address Redacted | | | | | | | |
| CARRERAS, ANASTASIA LYNN | | Address Redacted | | | | | | | |
| CARRERAS, BRIAN | | Address Redacted | | | | | | | |
| CARRERAS, DENNIS | | 8 MARTHA WASHINGTON AVE | | | | NEWARK | DE | 19702-3094 | |
| CARRERAS, RANDALL | | Address Redacted | | | | | | | |
| CARRERAS, REBECA | | Address Redacted | | | | | | | |
| Carrere, Brandon | | 809 Summer Breeze Dr Apt 904 | | | | Baton Rouge | LA | 70810 | |
| CARRERE, BRANDON CHRISTOPHE | | Address Redacted | | | | | | | |
| CARRERO MORALES, MELISSA | | Address Redacted | | | | | | | |
| CARRERO SANTIAGO, YARITZA E | | Address Redacted | | | | | | | |
| CARRERO, NATALIE | | Address Redacted | | | | | | | |
| CARRETERO, VINCENT NICHOLAS | | Address Redacted | | | | | | | |
| CARRETHERS, RASHAD DRESHON | | Address Redacted | | | | | | | |
| Carriage Crossing Market Place LLC | Attn Eric T Ray | Balch & Bingham LLP | 1901 Sixth Ave N Ste 1500 | PO Box 306 | | Birmingham | AL | 35201-4642 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carriage Crossing Market Place LLC | Eric T Ray | Balch & Bingham LLP | PO Box 306 | | | Birmingham | AL | 35201 | |
| CARRIAGE CROSSING MARKET PLACE LLC | LESLIE EAGERTON LEASE ADMINISTRATOR | C O JIM WILSON & ASSOCIATES LLC | 2660 EAST CHASE LANE SUITE 100 | | | MONTGOMERY | AL | 36117 | |
| CARRIAGE CROSSING MARKET PLACE, LLC | LESLIE EAGERTON | C/O JIM WILSON & ASSOCIATES LLC | 2660 EAST CHASE LANE SUITE 100 | | | MONTGOMERY | AL | 36117 | |
| CARRIAGE CROSSING MARKETPLACE LLC | | 2660 EASTCHASE LN STE 100 | | | | MONTGOMERY | AL | 36117 | |
| CARRIAGE FORD INC | | 908 E HWY 131 | | | | CLARKSVILLE | IN | 47129 | |
| CARRIAGE GREENS COUNTRY CLUB | | 8700 CARRIAGE GREENS DRIVE | | | | DARIEN | IL | 60561 | |
| CARRIAGE HOUSE PRESS INC | | PO BOX 6478 | | | | RICHMOND | VA | 23230 | |
| CARRIAGE HOUSE SNOW REMOVAL | | 1206 W UNION STREET | | | | CHAMPAIGN | IL | 61821 | |
| CARRICO JACKSON, ARACELI A | | Address Redacted | | | | | | | |
| CARRICO, ANAMARIA P | | 901 N MONROE ST APT 1415 | | | | ARLINGTON | VA | 22201-2360 | |
| CARRICO, JASON | | 1434 WILLINGTON DR | | | | DUBLIN | OH | 43017 | |
| CARRICO, JOHN SCOTT | | Address Redacted | | | | | | | |
| CARRICO, KRISTINE | | 4918 PARKVIEW | | | | MCHENRY | IL | 60050 | |
| CARRICO, SCOTT NISCHAN | | Address Redacted | | | | | | | |
| CARRIE A LONG | LONG CARRIE A | 2413 TREFOIL WAY | | | | RICHMOND | VA | 23235-3815 | |
| CARRIE M WALKER | WALKER CARRIE M | PO BOX 325 | | | | GASBURG | VA | 23857-0325 | |
| CARRIE PHILLIPS | | | | | | | | | |
| CARRIE, WILLIAMS | | 1800 EAST OLD RANCH RD UNIT103 | | | | COLTON | CA | 92324-4694 | |
| CARRIEDO, BRANDON MARCUS | | Address Redacted | | | | | | | |
| CARRIER CORP | | 3910 BISHOP LN | | | | LOUISVILLE | KY | 40218 | |
| CARRIER CORP | | NAO EXTERNAL SALES | | | | CHARLOTTE | NC | 282905533 | |
| CARRIER CORP | | PO BOX 905533 | NAO EXTERNAL SALES | | | CHARLOTTE | NC | 28290-5533 | |
| CARRIER CORP | | PO BOX 93844 | | | | CHICAGO | IL | 60673-3844 | |
| CARRIER CORP/NAO EXTERNAL SLS | | PO BOX 905533 | | | | CHARLOTTE | NC | 28290 | |
| CARRIER CORPORATION | | 136 BARSTOW RD | | | | GORHAM | ME | 04038 | |
| CARRIER JR, DEAN W | | Address Redacted | | | | | | | |
| CARRIER SALE & DISTRIBUTION | | PO BOX 905542 | | | | CHARLOTTE | NC | 28290-5542 | |
| CARRIER, ADEM MICHALE | | Address Redacted | | | | | | | |
| CARRIER, ANDREW LEON | | Address Redacted | | | | | | | |
| CARRIER, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| CARRIER, CHAD ELI | | Address Redacted | | | | | | | |
| CARRIER, CHRIS ALAN | | Address Redacted | | | | | | | |
| CARRIER, CHRIS JAMES | | Address Redacted | | | | | | | |
| CARRIER, DORIS C | | Address Redacted | | | | | | | |
| CARRIER, DW | | C/O HENRICO POLICE | | | | RICHMOND | VA | 23273 | |
| CARRIER, DW | | PO BOX 27032 | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| CARRIER, JOSHUA SCOTT | | Address Redacted | | | | | | | |
| CARRIER, KENDRA | | Address Redacted | | | | | | | |
| CARRIERE, JUSTIN NICHOLAS | | Address Redacted | | | | | | | |
| CARRIERE, MIKE | | 7120 MUMFORD COURT | | | | DALLAS | TX | 75252 | |
| CARRIERES FLORAL | | 108 W 98TH ST | | | | BLOOMINGTON | MN | 55420-4713 | |
| CARRIES, JEAN | | Address Redacted | | | | | | | |
| CARRIGAN, JAMES P | | 1815 LONG CREEK RD | | | | WADMALAW ISLAND | SC | 29487-7065 | |
| CARRIGER & FRANKLIN CO INC | | 8921 BRIGS WAY | | | | INDIANAPOLIS | IN | 46256 | |
| CARRIGER, DOUGLAS | | 38 BROMFIELD RD | | | | SOMERVILLE | MA | 02144-1312 | |
| CARRIJO,, BONNIE | | 3 LOWELL ST | | | | | MA | | |
| CARRILLO & ASSOCIATES INC | | 1219 CLARK BLVD | | | | LAREDO | TX | 78040 | |
| CARRILLO & ASSOCIATES INC | | 2316 W MULBERRY | | | | SAN ANTONIO | TX | 78201 | |
| CARRILLO JR , MICHAEL | | Address Redacted | | | | | | | |
| CARRILLO, ADRIAN JESUS | | Address Redacted | | | | | | | |
| CARRILLO, ALEXANDER | | 432 BRIGHTWOOD ST | | | | MONTEREY PARK | CA | 91754-0000 | |
| CARRILLO, ALEXANDER | | Address Redacted | | | | | | | |
| CARRILLO, ALEXIS ROBERT | | Address Redacted | | | | | | | |
| CARRILLO, ALISHA NICOLE | | Address Redacted | | | | | | | |
| CARRILLO, AMANDA KRISTIANA | | Address Redacted | | | | | | | |
| CARRILLO, AMANDA MARIE | | Address Redacted | | | | | | | |
| CARRILLO, ANDREA MONSERRAT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARRILLO, ANDREW | | 1396 FAIRWAY DR | | | | SAN LUIS OBISPO | CA | 93405-6310 | |
| CARRILLO, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| CARRILLO, ANGELA D | | 8506 132ND RD | | | | WINFIELD | KS | 67156-6742 | |
| CARRILLO, ANNA ELISA | | Address Redacted | | | | | | | |
| CARRILLO, ARMANDO | | Address Redacted | | | | | | | |
| CARRILLO, AUDRA M | | Address Redacted | | | | | | | |
| CARRILLO, BENNY | | 17 HELM CT SW | | | | WASHINGTON | DC | 20032-7413 | |
| CARRILLO, BRENDA RENE | | Address Redacted | | | | | | | |
| CARRILLO, BRIANDA JENICE | | Address Redacted | | | | | | | |
| CARRILLO, CHRISTIAN J | | Address Redacted | | | | | | | |
| CARRILLO, CHRISTOPHER LUIS | | Address Redacted | | | | | | | |
| CARRILLO, CHRISTOPHER M | | Address Redacted | | | | | | | |
| CARRILLO, DAVID | | Address Redacted | | | | | | | |
| CARRILLO, DAVID PATRICK | | Address Redacted | | | | | | | |
| CARRILLO, EDUARDO DOMINGO | | Address Redacted | | | | | | | |
| CARRILLO, EDWARD | | Address Redacted | | | | | | | |
| CARRILLO, EFRAIN | | 1220 W HALSTEAD DR | | | | PHOENIX | AZ | 85023-2619 | |
| CARRILLO, ERIKA JICELA | | Address Redacted | | | | | | | |
| CARRILLO, EVANGELINE | | 3860 BACH WAY | | | | NORTH LAS VEGAS | NV | 89032-0633 | |
| CARRILLO, FRANCISCO JAVIER | | Address Redacted | | | | | | | |
| CARRILLO, GEOFFREY ALONZO | | Address Redacted | | | | | | | |
| CARRILLO, GERARDO | | 11585 BENTRY ST | | | | ORLANDO | FL | 32824-0000 | |
| CARRILLO, JEREMY ADAM | | Address Redacted | | | | | | | |
| CARRILLO, JESUS | | Address Redacted | | | | | | | |
| CARRILLO, JOSUE | | Address Redacted | | | | | | | |
| CARRILLO, JOSUE GERARDO | | Address Redacted | | | | | | | |
| CARRILLO, JULIO BEN | | Address Redacted | | | | | | | |
| CARRILLO, KIRK D | | Address Redacted | | | | | | | |
| CARRILLO, LETICIA | | Address Redacted | | | | | | | |
| CARRILLO, MANUEL | | 350 AVE REAR COTTAGE | | | | SWARTHMORE | PA | 19081-0000 | |
| CARRILLO, MAURO A | | Address Redacted | | | | | | | |
| CARRILLO, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| CARRILLO, MIGUEL | | 324 ANN ST | | | | WEST CHICAGO | IL | 60185-3281 | |
| CARRILLO, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| CARRILLO, MIGUL | | 1827 W CALLE ESCUDA | | | | PHOENIX | AZ | 85085 | |
| CARRILLO, MONICA L | | Address Redacted | | | | | | | |
| CARRILLO, OMAR | | Address Redacted | | | | | | | |
| CARRILLO, ORLANDO | | Address Redacted | | | | | | | |
| CARRILLO, OSCAR PRIETO | | Address Redacted | | | | | | | |
| CARRILLO, PATRICIO | | Address Redacted | | | | | | | |
| CARRILLO, RAMON C | | Address Redacted | | | | | | | |
| CARRILLO, RICARDO DANIEL | | Address Redacted | | | | | | | |
| CARRILLO, ROBERT | | 521 EAST 12TH ST 2 | | | | NEW YORK | NY | 10009 | |
| CARRILLO, ROBERT | | Address Redacted | | | | | | | |
| CARRILLO, ROBERT A | | Address Redacted | | | | | | | |
| CARRILLO, ROBERT EDWARD | | Address Redacted | | | | | | | |
| CARRILLO, ROSE MARIE | | Address Redacted | | | | | | | |
| CARRILLO, RUBEN ANTONIO | | Address Redacted | | | | | | | |
| CARRILLO, RUDY | | Address Redacted | | | | | | | |
| CARRILLO, SONIA MARIE | | Address Redacted | | | | | | | |
| CARRILLO, TRAE ALEXANDER | | Address Redacted | | | | | | | |
| CARRILLO, TROYALLEN A | | Address Redacted | | | | | | | |
| CARRILLO, VANESSA MARY | | Address Redacted | | | | | | | |
| CARRILLO, WILLIAM DAVID | | Address Redacted | | | | | | | |
| CARRILLOJR, MICHAEL | | 1461 OLD JESUP RD | | | | BRUNSWICK | GA | 31520-0000 | |
| CARRINGTON COMPANY, THE | | PO BOX 392 | | | | SOUTHINGTON | CT | 06489-0392 | |
| CARRINGTON JR , DUAANE BYRON | | Address Redacted | | | | | | | |
| CARRINGTON, ANDRE | | Address Redacted | | | | | | | |
| CARRINGTON, ANGELA CHRISTINE | | Address Redacted | | | | | | | |
| CARRINGTON, CHRISTIAN T | | Address Redacted | | | | | | | |
| Carrington, Dereck | | 5051 Bathurst Rd | | | | Richmond | VA | 23234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARRINGTON, DERECK AKOSH | | Address Redacted | | | | | | | |
| CARRINGTON, DOMINIQUE WESLEY | | Address Redacted | | | | | | | |
| CARRINGTON, DONNY | | 200 DOVER PL | | | | STAFFORD | VA | 22556-0000 | |
| CARRINGTON, JABARI ADE | | Address Redacted | | | | | | | |
| CARRINGTON, JEREMY J | | Address Redacted | | | | | | | |
| CARRINGTON, JERMAINE ANTOINE | | Address Redacted | | | | | | | |
| CARRINGTON, JOSHUA H | | Address Redacted | | | | | | | |
| CARRINGTON, LAMONICA M | | Address Redacted | | | | | | | |
| CARRINGTON, LEDENINE | | 5674 KINGSBORO DR | | | | COLO SPGS | CO | 80911 | |
| CARRINGTON, PAMELA A | | Address Redacted | | | | | | | |
| CARRINGTON, PIERCE CRAIG | | Address Redacted | | | | | | | |
| CARRINGTON, RAYE | | 8603 LOWER WILLOW CREEK RD | | | | MASON | TX | 76856 | |
| CARRINGTON, RIC | | 2618 E TEAL WAY | NA | | | SANDY | UT | 84093-0000 | |
| CARRINGTON, RIC JOSEPH | | Address Redacted | | | | | | | |
| CARRINGTON, ROY | | 1520 CATALINA DR | | | | LEWISVILLE | TX | 75067 | |
| CARRINGTON, ROY A | | Address Redacted | | | | | | | |
| CARRINGTON, SAPPHIRE S | | Address Redacted | | | | | | | |
| CARRINGTON, ZACHARY SCOTT | | Address Redacted | | | | | | | |
| CARRION, BEATRIZ | | 6420 SW 138 CT NO 101 | | | | MIAMI | FL | 33183 | |
| CARRION, JOEL | | Address Redacted | | | | | | | |
| CARRION, NATHAN CRAIG | | Address Redacted | | | | | | | |
| CARRION, ROBERT EDWARD | | Address Redacted | | | | | | | |
| CARRIOU, DINAH M | | Address Redacted | | | | | | | |
| CARRIS APPLIANCE SERVICE | | 171 EAST 5TH AVE | | | | COLUMBUS | OH | 43201 | |
| CARRIS APPLIANCE SERVICE | | PO BOX 10719 | 171 EAST 5TH AVE | | | COLUMBUS | OH | 43201 | |
| CARRITHERS, KAYE | | 7506 BISCAYNE RD | | | | RICHMOND | VA | 23294 | |
| CARRIZAL, VICTOR H | | Address Redacted | | | | | | | |
| CARRIZALES MARTINEZ, MANDI LYNN | | Address Redacted | | | | | | | |
| CARRIZALES, BRITTANY ANN | | Address Redacted | | | | | | | |
| CARRIZALES, FLORENZIO | | 2724 LUCILLE AVE | | | | MCALLEN | TX | 78503 | |
| CARRIZALES, IRIS JANETH | | Address Redacted | | | | | | | |
| CARRIZALES, JESUS CASTRO | | Address Redacted | | | | | | | |
| CARRIZOSA, JAVIER | | 4201 SOUTH 31ST ST APT 211 | | | | ARLINGTON | VA | 22206 | |
| CARRIZOSA, JAVIER M | | Address Redacted | | | | | | | |
| CARRLLO, HILARIEA | | 2214 CORRINE ST | | | | TAMPA | FL | 33605-6415 | |
| CARRO, JOSEPH | | Address Redacted | | | | | | | |
| CARROCCIO COVILL & ASSOCIATES | | 40 OLD NEW MILFORD ROAD | | | | BROOKFIELD | CT | 06804 | |
| CARROCCIO, NICKOLAS A | | 7362 OAKWOOD RD | | | | PARMA | OH | 44130 | |
| CARROCCIO, NICKOLAS | | 7362 OAKWOOD RD | | | | PARMA | OH | 44130 | |
| CARROCIA, KEELIN THERESE | | Address Redacted | | | | | | | |
| CARROL, AMANDA NICOLE | | Address Redacted | | | | | | | |
| CARROL, RICH | | 4710 PLUMCREST LN | | | | DOYLESTOWN | PA | 18901 | |
| CARROLL & CARROLL REA LLP | | 2500 AIRPORT RD S STE 206 | | | | NAPLES | FL | 34112 | |
| CARROLL & SONS INC, RJ | | PO BOX 4487 | | | | SANTA BARBARA | CA | 93140 | |
| CARROLL CO BUREAU OF SUPPORT | | PO BOX 295 | | | | CARROLLTON | OH | 44615 | |
| CARROLL COUNTY PROBATE | | PO BOX 338 RM 204 | | | | CARROLL | GA | 30112 | |
| CARROLL FULMER LOGISTICS CORP | | CARROLL FULMER LOGISTICS | ATTN TONY FULMER | PO BOX 5000 | | GROVELAND | FL | 34736 | |
| CARROLL FULMER LOGISTICS CORP | | PO BOX 850001 | | | | ORLANDO | FL | 32885-0333 | |
| CARROLL HOSPITAL CENTER | | 1922 GREENSPRING DR STE 7 | | | | TIMONIUM | MD | 21093 | |
| Carroll Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | | Arlington | Tx | 76094-0430 | |
| CARROLL JR , DAN R | | Address Redacted | | | | | | | |
| CARROLL JR, JOHN | | 41 CHESTER LN | | | | WALTHAM | MA | 02452-4804 | |
| CARROLL JR, RANDY LEE | | Address Redacted | | | | | | | |
| CARROLL LOGISTICS, KENNETH D | | 8936 EASTMAN DR | | | | TAMPA | FL | 33626 | |
| CARROLL MCILHINNEY INC | | PO BOX 3458 | | | | CHERRY HILL | NJ | 08034 | |
| CARROLL MUSICAL INSTRUMENTAL | | 351 W 41ST ST | | | | NEW YORK | NY | 10036 | |
| CARROLL PLUMBING & MAINT INC | | 2825 DE LA VINA ST | | | | SANTA BARBARA | CA | 93105 | |
| CARROLL SERVICE CO | | PO BOX 25 | | | | LANARK | IL | 61046 | |
| CARROLL SERVICE CO | | PO BOX 25 | | | | LANARK | IL | 61046-0025 | |
| CARROLL SIGN SERVICE | | 560 S PRINCE ST STE 200 | | | | LANCASTER | PA | 17603 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARROLL SURVEYERS, RONALD | | 5302 SOUTH 31ST STREET | | | | TEMPLE | TX | 76502 | |
| CARROLL TRUSTEE, KRISPEN S | | PO BOX 2018 | | | | MEMPHIS | TN | 38101-2018 | |
| CARROLL TRUSTEE, OFFICER DAVID | | PO BOX 1196 | | | | WEST CALDWELL | NJ | 07007 | |
| CARROLL, AARON JOSEPH | | Address Redacted | | | | | | | |
| CARROLL, ADRIANA | | Address Redacted | | | | | | | |
| CARROLL, ADRIENE DENISE | | Address Redacted | | | | | | | |
| CARROLL, ALEXANDER NICHOLAS | | Address Redacted | | | | | | | |
| CARROLL, AMANDI CHRISTOPHER | | Address Redacted | | | | | | | |
| CARROLL, ASIA TOMICA | | Address Redacted | | | | | | | |
| CARROLL, AVERY NICOLE | | Address Redacted | | | | | | | |
| CARROLL, BEN L | | Address Redacted | | | | | | | |
| CARROLL, BRANDON MICHEAL | | Address Redacted | | | | | | | |
| CARROLL, BRANDON WILLIAM | | Address Redacted | | | | | | | |
| CARROLL, BRUCE | | 30331 SW 173 AVE | | | | MIAMI | FL | 33030 | |
| CARROLL, BRUCE W | | Address Redacted | | | | | | | |
| CARROLL, BRYAN | | Address Redacted | | | | | | | |
| CARROLL, CAMERON | | Address Redacted | | | | | | | |
| CARROLL, CASEY JOSEPH | | Address Redacted | | | | | | | |
| CARROLL, CHEYENNE MICHELLE | | Address Redacted | | | | | | | |
| CARROLL, CHRISTINE M | | Address Redacted | | | | | | | |
| CARROLL, CHRISTOPHER A | | Address Redacted | | | | | | | |
| CARROLL, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| CARROLL, CODY DANIEL | | Address Redacted | | | | | | | |
| CARROLL, CYNTHIA ANNE | | Address Redacted | | | | | | | |
| CARROLL, DAVID | | 73 MT VERNON ST | | | | MELROSE | MA | 02176-0000 | |
| CARROLL, DAVID | | Address Redacted | | | | | | | |
| CARROLL, DAVID RYAN | | Address Redacted | | | | | | | |
| CARROLL, DAVID WILLIAM | | Address Redacted | | | | | | | |
| CARROLL, DEBORAH | | 925 AYRDALE PL | | | | PHILADELPHIA | PA | 19128-1006 | |
| CARROLL, DEVIN DOVAIR | | Address Redacted | | | | | | | |
| CARROLL, DOROTHY J | | Address Redacted | | | | | | | |
| CARROLL, EARL K | | 2283 ELLIOT ST | | | | EAGLE | ID | 83616 | |
| CARROLL, ELIZABETH LORRAINE | | Address Redacted | | | | | | | |
| CARROLL, FRANCIS J | | Address Redacted | | | | | | | |
| CARROLL, GENE AUTRY | | Address Redacted | | | | | | | |
| CARROLL, GENNY RENEE | | Address Redacted | | | | | | | |
| CARROLL, HEATHER MICHELLE | | Address Redacted | | | | | | | |
| CARROLL, JACOB DENNIS | | Address Redacted | | | | | | | |
| CARROLL, JAHMAR ANTHONY | | Address Redacted | | | | | | | |
| CARROLL, JAMES | | 9006 KELLYWOOD COURT | | | | GLEN ALLEN | VA | 23060 | |
| CARROLL, JERILYN MARIE | | Address Redacted | | | | | | | |
| CARROLL, JOHN DAVID | | Address Redacted | | | | | | | |
| CARROLL, JOHN L | | Address Redacted | | | | | | | |
| CARROLL, JOHN R | | Address Redacted | | | | | | | |
| CARROLL, JOHN THOMAS | | Address Redacted | | | | | | | |
| CARROLL, JOLENE | | 3421 KENSINGTON AVE B | | | | RICHMOND | VA | 23221 | |
| CARROLL, JOSEPH | | 10044 BRANFORD RD | | | | SAN DIEGO | CA | 92129-0000 | |
| CARROLL, JOSEPH EDWARD | | Address Redacted | | | | | | | |
| CARROLL, JOSEPH L | | Address Redacted | | | | | | | |
| CARROLL, JUSTIN ANTHONY | | Address Redacted | | | | | | | |
| CARROLL, KATHRYN | | Address Redacted | | | | | | | |
| CARROLL, KATHRYN | | Address Redacted | | | | | | | |
| CARROLL, KEITH ANSEL | | Address Redacted | | | | | | | |
| Carroll, Kelly J | | PO Box 596 | | | | Beatty | NV | 89003 | |
| CARROLL, KENNETH MYERS | | Address Redacted | | | | | | | |
| CARROLL, KEVIN | | 29158 STONEGATE WAY | | | | HIGHLAND | CA | 92346 | |
| CARROLL, KIMBERLY | CARROLL, KIMBERLY | | PO BOX 691372 | | | KILLEEN | TX | 76549 | |
| CARROLL, KIMBERLY | | 5205 JIM AVE | | | | KILLEEN | TX | 76549-2572 | |
| CARROLL, KIMBERLY | | PO BOX 691372 | | | | KILLEEN | TX | 76549 | |
| CARROLL, LEWIS M | | 359 CHICAGO NE | | | | LAKE PLACID | FL | 33852 | |
| CARROLL, LEWIS MARION | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARROLL, LONDA KAYE | | Address Redacted | | | | | | | |
| CARROLL, MARK | | Address Redacted | | | | | | | |
| CARROLL, MARK | | Address Redacted | | | | | | | |
| CARROLL, MARK G | | 228 AMBERJACK DR UNIT 7 | | | | FORT WALTON BEAC | FL | 32548-6227 | |
| CARROLL, MARY SUE | | 3341 ROSEWOOD AVENUE | | | | RICHMOND | VA | 23221 | |
| CARROLL, MATHEW | | 43135 DELAWARE ST | | | | PALM DESERT | CA | 92211 | |
| CARROLL, MATT | | 925 BIOLOXI DR APT B | | | | NORMAN | OK | 00007-3069 | |
| CARROLL, MATT DILLON | | Address Redacted | | | | | | | |
| CARROLL, MICHAEL JOHN | | Address Redacted | | | | | | | |
| CARROLL, MICHELLE ANN | | Address Redacted | | | | | | | |
| CARROLL, MIKAYLA MORGAN | | Address Redacted | | | | | | | |
| CARROLL, NATHAN | | Address Redacted | | | | | | | |
| CARROLL, NATHAN W | | Address Redacted | | | | | | | |
| CARROLL, PAMELA S | | Address Redacted | | | | | | | |
| CARROLL, REA LADAWN | | Address Redacted | | | | | | | |
| CARROLL, ROBERT | | 220 S LENOLA RD APT C206 | | | | MAPLE SHADE | NJ | 08052 | |
| CARROLL, RYAN CHRIS | | Address Redacted | | | | | | | |
| CARROLL, RYAN WILLIAM | | Address Redacted | | | | | | | |
| CARROLL, SARAH | | 18 WAINWRIGHT PLACE | | | | STRATFORD | CT | 06614-0000 | |
| CARROLL, SARAH ANN | | Address Redacted | | | | | | | |
| CARROLL, SEAN ROBERT | | Address Redacted | | | | | | | |
| CARROLL, SHANNON | | Address Redacted | | | | | | | |
| CARROLL, SHARINA KIA | | Address Redacted | | | | | | | |
| CARROLL, STEPHEN | | LOC NO 8027 PETTY CASH | 9950 MAYLAND DR APPLICANT SCR | | | RICHMOND | VA | 23233 | |
| CARROLL, STEPHEN DUNN | | Address Redacted | | | | | | | |
| CARROLL, STEPHEN E | | Address Redacted | | | | | | | |
| Carroll, Suzanne and Daniel B | | 5502  Ember Ct | | | | Agoura Hills | CA | 91301 | |
| CARROLL, TENAYSHA CHALAIZON | | Address Redacted | | | | | | | |
| CARROLL, TERENCE | | PO BOX 519 | | | | MOUNT VERNON | WA | 98273 | |
| CARROLL, THOMAS DANIEL | | Address Redacted | | | | | | | |
| CARROLL, WILLIAM TREVOR | | Address Redacted | | | | | | | |
| CARROLL, WILLIAM WOODROW | | Address Redacted | | | | | | | |
| CARROLL, ZACHARY O | | Address Redacted | | | | | | | |
| Carrollton Arms LLC | c o Gary H Cunningham Esq | 101 W Big Bear Rd 10th Fl | | | | Troy | MI | 48084 | |
| CARROLLWOOD FLORIST | | 4533 GUNN HWY | | | | TAMPA | FL | 33624 | |
| CARROLTON ARMS | C O JEFFERIES LEVERAGED CREDIT PRODUCTS LLC | ONE STATION PL THREE N | | | | STAMFORD | CT | 06902 | |
| CARROT RIVER DEVELOPMENT LLC | | 365 SOUTH ST | C/O LAMAR ASSET MANAGEMENT | | | MORRISTOWN | NJ | 07960 | |
| CARROT RIVER DEVELOPMENT LLC | | 365 SOUTH ST | | | | MORRISTOWN | NJ | 07960 | |
| Carrow, Joe A | | 14873 Masonic Blvd | | | | Warren | MI | 48088 | |
| CARROW, KRISTOFER LOUIS | | Address Redacted | | | | | | | |
| CARROWS RESTAURANTS | | 203 E MAIN ST | ATTN BILL DIRECTS BW 2 13 | | | SPARTANBURG | SC | 29319 | |
| CARROWS RESTAURANTS | | 203 E MAIN ST | | | | SPARTANBURG | SC | 29319 | |
| CARRUBBA, MICHAEL ANOTHY | | Address Redacted | | | | | | | |
| CARRUTH, BRENNEN G W | | Address Redacted | | | | | | | |
| CARRUTH, DARIUS J | | Address Redacted | | | | | | | |
| CARRUTH, HUNTER | | 1228 RIVERVIEW DR | | | | HORSESHOE BEND | AR | 72510-3604 | |
| CARRUTH, SHONNA MCINTOSH | | Address Redacted | | | | | | | |
| CARRUTHERS, DESIRE JASMINE | | Address Redacted | | | | | | | |
| CARRUYO, JAIRO ENRRIQUE | | Address Redacted | | | | | | | |
| CARRY, ANTHONY C | | 10831 SW 171ST ST | | | | MIAMI | FL | 33157-4052 | |
| CARRY, JIMMY | | 913 GRAND AVE NO 86 | | | | SAN JACINTO | CA | 92383 | |
| CARRYL, BRIAN | | Address Redacted | | | | | | | |
| CARSANARO, ANTHONY | | Address Redacted | | | | | | | |
| CARSLAKE, TROY TIMOTHY | | Address Redacted | | | | | | | |
| CARSON & ASSOCIATES, CAROL | | 5952 ROYAL LANE | SUITE 205 | | | DALLAS | TX | 75230 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARSON & ASSOCIATES, CAROL | | SUITE 205 | | | | DALLAS | TX | 75230 | |
| CARSON ASSOCIATES INC | | 35 HORNER ST STE 120 | | | | WARRENTON | VA | 20186-3415 | |
| CARSON BROOKS INC | | PO BOX 888525 | | | | ATLANTA | GA | 30356 | |
| CARSON CITY BUSINESS LICENSE | | 2621 NORTHGATE LANE STE 6 | BUSINESS LICENSE DIVISION | | | CARSON CITY | NV | 89706 | |
| CARSON CITY BUSINESS LICENSE | | STE 11 | | | | CARSON CITY | NV | 89706 | |
| CARSON CITY COUNTY | | 198 N CARSON STREET | | | | CARSON CITY | NV | 89701 | |
| CARSON CITY COUNTY | | COURT CLERK | 198 N CARSON STREET | | | CARSON CITY | NV | 89701 | |
| CARSON CITY PROBATE | | 885 E MUSSER STE 3031 | | | | CARSON CITY | NV | 89701 | |
| CARSON CITY SHERIFFS OFFICE | | 901 E MUSSER ST | ATTN CIVIL DIVISION | | | CARSON CITY | NV | 89701 | |
| CARSON CITY TV VCR | | 2164 E HWY 50 | | | | CARSON CITY | NV | 89701 | |
| CARSON ENTERTAINMENT, CHRIS | | 10290 QUEENS CHURCH AVE | | | | LAS VEGAS | NV | 89135 | |
| CARSON FENCE | | 2128 BRITAINS LN | | | | COLUMBUS | OH | 43224 | |
| CARSON GROUP INC, THE | | PO BOX 360315 | | | | PITTSBURGH | PA | 15251-6315 | |
| CARSON JR, STEVEN EDWARD | | Address Redacted | | | | | | | |
| CARSON LOIS K | | 336 HARRISON AVE | | | | YADKINVILLE | NC | 27055 | |
| CARSON TOWN CENTER | | 2050 W 190TH ST STE 201 | C/O MAR VENTURES INC | | | TORRANCE | CA | 90504 | |
| CARSON, ALEX REED | | Address Redacted | | | | | | | |
| CARSON, ANDREW P | | Address Redacted | | | | | | | |
| CARSON, AUSTIN F | | Address Redacted | | | | | | | |
| CARSON, BRITTANYNG D | | Address Redacted | | | | | | | |
| CARSON, CAMERON PAUL | | Address Redacted | | | | | | | |
| CARSON, CHRISTOPHER D | | Address Redacted | | | | | | | |
| CARSON, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| CARSON, CITY OF | | PO BOX 4726 | PARKING ENFORCEMENT CTR | | | IRVINE | CA | 92616-4726 | |
| CARSON, CONNERY SCOTT | | Address Redacted | | | | | | | |
| CARSON, DANIEL C | | Address Redacted | | | | | | | |
| CARSON, DAVID CHARLES | | Address Redacted | | | | | | | |
| CARSON, DAVID EDGAR | | Address Redacted | | | | | | | |
| CARSON, EDDIE WILLIAM | | Address Redacted | | | | | | | |
| CARSON, EMERSON | | 1356 STONEHENGE RD | | | | MONTGOMERY | AL | 36117 | |
| CARSON, FRANK STEPHEN | | Address Redacted | | | | | | | |
| CARSON, JERALD J | | Address Redacted | | | | | | | |
| CARSON, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| CARSON, KIM | | 140 COLDWATER DR | | | | CONYERS | GA | 30016-0000 | |
| CARSON, LARRY DALE | | Address Redacted | | | | | | | |
| CARSON, LEE | | 100 S  SUNRISE WAY  NO 274 | | | | PALM SPRINGS | CA | 92262 | |
| CARSON, MARK | | Address Redacted | | | | | | | |
| CARSON, MARK MATTHEW | | Address Redacted | | | | | | | |
| CARSON, MELANEE KAY | | Address Redacted | | | | | | | |
| CARSON, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| CARSON, NICK | | Address Redacted | | | | | | | |
| CARSON, PAULETTA | | Address Redacted | | | | | | | |
| CARSON, PAULETTE | | 12539 MAIDEN | | | | DETROIT | MI | 48213 | |
| CARSON, RICHARD | | 126 S  THOMAS ST | | | | BELLEFONTE | PA | 16823 | |
| CARSON, SCOTT | | 6750 PONTEBERRY ST NW | | | | CANTON | OH | 44718 | |
| CARSON, STUART | | 5025 OLDE STONE LANE | | | | MATTHEWS | NC | 28105 | |
| CARSON, SYLVIA | | Address Redacted | | | | | | | |
| CARSON, THOMAS | | Address Redacted | | | | | | | |
| CARSON, VICTOR STEVE | | Address Redacted | | | | | | | |
| CARSONJR, STEVEN | | 33 N HIGHPOINT CT | NO 165 | | | MADISON | WI | 53717-0000 | |
| CARSTARPHEN, BRANDON LAWON | | Address Redacted | | | | | | | |
| CARSTENN, DUSTIN | | Address Redacted | | | | | | | |
| CARSTENS, DEREK WAYNE | | Address Redacted | | | | | | | |
| CARSTENSEN, MATTHEW COLE | | Address Redacted | | | | | | | |
| CARSWELL EDWARD | | 13 SHERMAN CIRCLE | | | | SOMERSET | NJ | 08873 | |
| CARSWELL JR, KEITH | | Address Redacted | | | | | | | |
| CARSWELL, FRED JR | | 621 CANTERBURY DR | | | | AUGUSTA | GA | 30909-3311 | |
| CARSWELL, JOSEPH | | 6107 BROOKHAVEN DRIVE | | | | FREDERICK | MD | 21701-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARSWELL, JOSEPH BIGNON | | Address Redacted | | | | | | | |
| CARSWELL, KEVIN ANTHONY | | Address Redacted | | | | | | | |
| CARSWELL, MARK WALTER | | Address Redacted | | | | | | | |
| CARSWELL, NICHOLAS | | 313 E DAGGY ST | | | | TUSCOLA | IL | 61953 | |
| CARSWELL, NICHOLAS A | | Address Redacted | | | | | | | |
| CARSWELL, SEAN KILPATRICK | | Address Redacted | | | | | | | |
| CARSWELL, TRISTAN ANTHONY | | Address Redacted | | | | | | | |
| CARTA, EDGAR JOSE | | Address Redacted | | | | | | | |
| CARTAGE COMPANY, SCOTT | | PO BOX 1548 | | | | CALUMET CITY | IL | 60409 | |
| CARTAGENA, CARLOS | | Address Redacted | | | | | | | |
| CARTAGENA, CARLOS | | Address Redacted | | | | | | | |
| CARTAGENA, HECTOR A | | Address Redacted | | | | | | | |
| CARTAGENA, KIMBERLY | | Address Redacted | | | | | | | |
| CARTAGENA, REINALDO | | Address Redacted | | | | | | | |
| CARTAGENA, SANTIAGO | | 3409 GIVERNAUD TER NO 2 | | | | NORTH BERGEN | NJ | 07047 | |
| CARTE, CHRIS DAVID | | Address Redacted | | | | | | | |
| CARTE, DANIEL WILLIAM | | Address Redacted | | | | | | | |
| CARTEE, DREW WILLIAM | | Address Redacted | | | | | | | |
| CARTEE, MICHAEL S | | Address Redacted | | | | | | | |
| CARTENO, NEFTALI | | Address Redacted | | | | | | | |
| CARTER & ASSOCIATES LLC | | 450 S ORANGE AVE STE 180 | | | | ORLANDO | FL | 32801 | |
| CARTER & ASSOCIATES OF FLORIDA | | 20 N ORANGE AVE STE 101 | | | | ORLANDO | FL | 32801 | |
| CARTER & BURGESS INC | | PO BOX 99350 | | | | FORT WORTH | TX | 76199-0350 | |
| CARTER & SONS, DAVID | | 17307 HULL ST RD | | | | MOSELEY | VA | 23120 | |
| CARTER APPRAISALS INC | | PO BOX 40483 | | | | JACKSONVILLE | FL | 32202 | |
| CARTER ASSOCIATES INC | | 1708 21ST ST | | | | VERO BEACH | FL | 32960 | |
| CARTER COMPANY INC | | 607 DUE WEST AVE STE 116 | | | | MADISON | TN | 37115 | |
| CARTER COUNTY ABSTRACT CO INC | | 301 WEST BROADWAY | | | | ARDMORE | OK | 73401 | |
| CARTER COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 20 B ST SW | | | ARDMORE | OK | | |
| CARTER ELECTRIC CO INC | | 231 JEAN ST | | | | DAYTONA BEACH | FL | 32114 | |
| CARTER II, CHARLES S | | Address Redacted | | | | | | | |
| CARTER III, HAROLD LEROY | | Address Redacted | | | | | | | |
| CARTER JR , JOHN PATRICK | | Address Redacted | | | | | | | |
| CARTER JR CHARLES L | | 1019 S CENTER ST | | | | ASHLAND | VA | 23005 | |
| CARTER JR CLERK, EARL N | | 606 COURTHOUSE ANNEX | | | | BESSEMER | AL | 35020 | |
| CARTER JR, ANTONIO DEWAYNE | | Address Redacted | | | | | | | |
| CARTER JR, KENNETH | | 1817 BUTTERFIELD RD | | | | WOODSTOCK | IL | 600982758 | |
| CARTER JR, THOMAS | | 522 HIGHLAND DR | | | | CEDAR HILL | TX | 75104 | |
| CARTER LOVEJOY, JANICE MARIE | | Address Redacted | | | | | | | |
| CARTER LUMBER OF VIRGINIA INC | | DEPT 0008 | CARTER/ GE CAPITAL CORP | | | PALATINE | IL | 60055-0008 | |
| CARTER MACHINERY CO INC | | 10394 SLIDING RIDGE LN | | | | ASHLAND | VA | 23005 | |
| CARTER MACHINERY CO INC | | PO BOX 751053 | | | | CHARLOTTE | NC | 28275-1053 | |
| CARTER OAK CROSSING LTD | | PO BOX 801630 | C/O KEY COMMERCIAL MORTGAGE | | | KANSAS CITY | MO | 64180-1630 | |
| CARTER OAK CROSSING LTD | | PO BOX 801630 | | | | KANSAS CITY | MO | 641801630 | |
| CARTER PRINTING COMPANY | | 2007 NORTH HAMILTON STREET | | | | RICHMOND | VA | 232300901 | |
| CARTER PRINTING COMPANY | | PO BOX 6901 | 2007 NORTH HAMILTON STREET | | | RICHMOND | VA | 23230-0901 | |
| CARTER PROPERTIES, BEN | | 950 E PACES FERRY RD 900 | ONE ATLANTA PLAZA | | | ATLANTA | GA | 30326 | |
| CARTER PROPERTIES, BEN | | 950 E PACES FERRY STE 900 | | | | ATLANTA | GA | 30326 | |
| CARTER ROBERT | | 6530 E STELLA APT F | | | | TUCSON | AZ | 85730 | |
| CARTER, ADAM | | Address Redacted | | | | | | | |
| CARTER, AJAMU KHALID | | Address Redacted | | | | | | | |
| CARTER, ALEXANDRA MARIE | | Address Redacted | | | | | | | |
| CARTER, ALLEN | | 13029 EARLY RUN LN | | | | RIVERVIEW | FL | 33569 | |
| CARTER, ALLEN J | | Address Redacted | | | | | | | |
| CARTER, AMALIA | | 35212 MOMAT AVE | | | | WILDOMAR | CA | 92595 | |
| CARTER, AMIRA SHATORAH | | Address Redacted | | | | | | | |
| CARTER, ANDREA LYNN | | Address Redacted | | | | | | | |
| CARTER, ANDREW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, ANDREW JACOB | | Address Redacted | | | | | | | |
| CARTER, ANGELINA LILLIAN | | Address Redacted | | | | | | | |
| CARTER, ANNESHA DARIA | | Address Redacted | | | | | | | |
| CARTER, ANTAVIS MARQUIS | | Address Redacted | | | | | | | |
| CARTER, ANTHONY | | 116 LAWRENCE LN | | | | MATHESON | IL | 60443-0000 | |
| CARTER, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| CARTER, ANTOINE KORTEZ | | Address Redacted | | | | | | | |
| CARTER, ANTWON DONTAE | | Address Redacted | | | | | | | |
| CARTER, ANWAR | | Address Redacted | | | | | | | |
| CARTER, APRIL | | Address Redacted | | | | | | | |
| CARTER, APRIL D | | 262 MAPLE ST | | | | AMBLER | PA | 19002 | |
| CARTER, ARABEYAH FATIMAH | | Address Redacted | | | | | | | |
| CARTER, ARCHIE L | | Address Redacted | | | | | | | |
| CARTER, ARIEL TAMARA | | Address Redacted | | | | | | | |
| CARTER, ART | | Address Redacted | | | | | | | |
| Carter, Artie | Harman & Fedick Ltd | Lindsay A Markley Esq | 222 N LaSalle St Ste 430 | | | Chicago | IL | 60601 | |
| Carter, Artie | Lyndsay A Markley Esq | Harman & Fedick Ltd | 222 N La Salle Ste 430 | | | Chicago | IL | 60601 | |
| CARTER, ARTIE | | 124 E 95TH ST | | | | CHICAGO | IL | 60619 | |
| CARTER, ASHLEY LORRAINE | | Address Redacted | | | | | | | |
| CARTER, ASHLEY NICHOLE | | Address Redacted | | | | | | | |
| CARTER, ASHLEY VICHELLE | | Address Redacted | | | | | | | |
| CARTER, ATHERIN | | 324 MENLO DR APT L | | | | COLUMBIA | SC | 29210-6538 | |
| CARTER, AUSTEN CHASE | | Address Redacted | | | | | | | |
| CARTER, AUSTIN | | 1311 SYLVAN AVE SE | | | | GRAND RAPIDS | MI | 49506-0000 | |
| CARTER, AUSTIN LEWIS | | Address Redacted | | | | | | | |
| CARTER, AUSTIN RAY | | Address Redacted | | | | | | | |
| CARTER, BARBARA | | 1138 STOVALL RD | | | | CLEVELAND | GA | 30528-3698 | |
| CARTER, BARBARA DIANE | | Address Redacted | | | | | | | |
| CARTER, BENJAMIN HELTON | | Address Redacted | | | | | | | |
| CARTER, BENJAMIN HELTON | | Address Redacted | | | | | | | |
| CARTER, BERTON | | Address Redacted | | | | | | | |
| CARTER, BETHANY SASHA | | Address Redacted | | | | | | | |
| CARTER, BEVERLY J | | Address Redacted | | | | | | | |
| CARTER, BLAINE | | Address Redacted | | | | | | | |
| CARTER, BRAD JEROME | | Address Redacted | | | | | | | |
| CARTER, BRANDEN | | Address Redacted | | | | | | | |
| CARTER, BRANDON HASSON | | Address Redacted | | | | | | | |
| CARTER, BRANDON L | | Address Redacted | | | | | | | |
| CARTER, BRANDON SHANE | | Address Redacted | | | | | | | |
| CARTER, BRENDA FAYE | | Address Redacted | | | | | | | |
| CARTER, BRENDEN | | Address Redacted | | | | | | | |
| CARTER, BRIAN | | 3102 EAST GEER ST | | | | DURHAM | NC | 27704 | |
| CARTER, BRIAN ANTHONY | | Address Redacted | | | | | | | |
| CARTER, BRIAN G | | Address Redacted | | | | | | | |
| CARTER, BRIAN JEFFREY | | Address Redacted | | | | | | | |
| CARTER, BRIAN STEPHEN | | Address Redacted | | | | | | | |
| CARTER, BRIAN Y | | Address Redacted | | | | | | | |
| CARTER, BRITTANY DANIELLE | | Address Redacted | | | | | | | |
| CARTER, BRITTNEE ASHTEN | | Address Redacted | | | | | | | |
| CARTER, BRITTNEY NACOLE | | Address Redacted | | | | | | | |
| CARTER, BRUCE G | | Address Redacted | | | | | | | |
| CARTER, BRYANT MALCOLM | | Address Redacted | | | | | | | |
| CARTER, CACEY COLETTE | | Address Redacted | | | | | | | |
| CARTER, CALEB | | Address Redacted | | | | | | | |
| CARTER, CARRINGTON | | Address Redacted | | | | | | | |
| CARTER, CARZIE CARTELL | | Address Redacted | | | | | | | |
| CARTER, CEDRIC SHELDON | | Address Redacted | | | | | | | |
| CARTER, CHAD | | Address Redacted | | | | | | | |
| CARTER, CHASE ALTON | | Address Redacted | | | | | | | |
| CARTER, CHRIS | | 12529 GAYDON BLUFFS LANE | | | | RICHMOND | VA | 23233 | |
| CARTER, CHRIS EVAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, CHRIS GREGORY | | Address Redacted | | | | | | | |
| CARTER, CHRISTA SUE | | Address Redacted | | | | | | | |
| CARTER, CHRISTIAN LEMARR | | Address Redacted | | | | | | | |
| CARTER, CHRISTOPHER | | 3095 EDISON CT | | | | BOULDER | CO | 80301 | |
| CARTER, CHRISTOPHER ALAN | | Address Redacted | | | | | | | |
| CARTER, CHRISTOPHER R | | Address Redacted | | | | | | | |
| CARTER, COMER L | | 6470 WATERMARK CV | | | | GULF BREEZE | FL | 32563-9007 | |
| CARTER, COREY KASEM | | Address Redacted | | | | | | | |
| CARTER, CORRESSE SHAQUAN | | Address Redacted | | | | | | | |
| CARTER, COURTNEY LAKEYSHA | | Address Redacted | | | | | | | |
| CARTER, COURTNEY QUINN | | Address Redacted | | | | | | | |
| CARTER, CRYSTAL H | | Address Redacted | | | | | | | |
| CARTER, DANIEL | | 301 PARKER RD | | | | BRUNSWICK | GA | 31523 | |
| CARTER, DANIELLE J | | Address Redacted | | | | | | | |
| CARTER, DANIELLE L | | Address Redacted | | | | | | | |
| CARTER, DARRELL | | 7823 POITIERS DR | | | | HOUSTON | TX | 77071 | |
| CARTER, DARRELL JEROME | | Address Redacted | | | | | | | |
| CARTER, DARRELL MANNING | | Address Redacted | | | | | | | |
| CARTER, DAVID | | 47767 LEXINGTON DR | | | | MACOMB TOWNSHIP | MI | 48044 | |
| CARTER, DAVID | | Address Redacted | | | | | | | |
| CARTER, DAVID ANTHONY | | Address Redacted | | | | | | | |
| CARTER, DAVID JAMES | | Address Redacted | | | | | | | |
| CARTER, DAVID RYAN | | Address Redacted | | | | | | | |
| CARTER, DAVID WILLIAM | | Address Redacted | | | | | | | |
| CARTER, DAWN RUHLEN | | Address Redacted | | | | | | | |
| CARTER, DEEDRIC DARNEL | | Address Redacted | | | | | | | |
| CARTER, DELOIS | | 1427 LITTON AVE | | | | NASHVILLE | TN | 37216-3842 | |
| CARTER, DEONTAE RAYNARD | | Address Redacted | | | | | | | |
| CARTER, DEREK | | 4124 10TH ST NE | | | | WASHINGTON | DC | 20017 | |
| CARTER, DERIC DWAYNE | | Address Redacted | | | | | | | |
| CARTER, DERRICK L | | Address Redacted | | | | | | | |
| CARTER, DERRICK STEPHEN | | Address Redacted | | | | | | | |
| CARTER, DESHAN T | | Address Redacted | | | | | | | |
| CARTER, DON | | 935 BLAKE COURT | | | | SAINT PETERS | MO | 63376 | |
| CARTER, DONNA J | | 6308 GANT RD | | | | TAMPA | FL | 33625-4040 | |
| CARTER, DOUGLAS PAUL | | Address Redacted | | | | | | | |
| CARTER, DREAMA | | 2106 RUSSELL AVE | | | | ROANOKE | VA | 24015 | |
| CARTER, DWAYNE REGINALD | | Address Redacted | | | | | | | |
| CARTER, EARICK JEON | | Address Redacted | | | | | | | |
| CARTER, ELBERT BRYANT | | Address Redacted | | | | | | | |
| CARTER, ELIA FABIOLA | | Address Redacted | | | | | | | |
| CARTER, ELIJAH | | 7 CHIPPING GLEN | | | | SAN ANTONIO | TX | 78257 | |
| CARTER, ELIJAH J | | Address Redacted | | | | | | | |
| CARTER, ELIZABETH ANNE | | Address Redacted | | | | | | | |
| CARTER, EMANUEL F | | Address Redacted | | | | | | | |
| CARTER, EMMANUEL EDMOND | | Address Redacted | | | | | | | |
| CARTER, ERIC | | 6100 STRATHMORE RD | | | | RICHMOND | VA | 23234-0000 | |
| CARTER, ERIC | | Address Redacted | | | | | | | |
| CARTER, ERIC | | Address Redacted | | | | | | | |
| CARTER, ERIC EUGENE | | Address Redacted | | | | | | | |
| CARTER, ERIC MICHAEL | | Address Redacted | | | | | | | |
| CARTER, EVELYN | | 9 MEADOW VALLEY DRIVE | | | | RISING SUN | MD | 21911 | |
| CARTER, FELICIA MICHELLE | | Address Redacted | | | | | | | |
| CARTER, FLOZELL L | | Address Redacted | | | | | | | |
| CARTER, GABRIEL P | | Address Redacted | | | | | | | |
| CARTER, GABRIEL P | | Address Redacted | | | | | | | |
| CARTER, GEOFFERY ALEXANDER | | Address Redacted | | | | | | | |
| CARTER, GEOFFREY | | Address Redacted | | | | | | | |
| Carter, Georgia F | | PO Box 2242 | | | | Staunton | VA | 24402 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, GERALD L | | STE A | 3840 WOODRIDGE BLVD | | | FAIRFIELD | OH | 45014 | |
| CARTER, GREGORY ALEXANDER | | Address Redacted | | | | | | | |
| CARTER, GYLLIAN | | Address Redacted | | | | | | | |
| CARTER, IRENE | | 3328 S WASHINGTON ST | | | | MARION | IN | 46953-4301 | |
| CARTER, ISLEY WALTER | | Address Redacted | | | | | | | |
| CARTER, JAAUNTA RANADA | | Address Redacted | | | | | | | |
| CARTER, JABARI DEMOND | | Address Redacted | | | | | | | |
| CARTER, JACQUELYN A | | Address Redacted | | | | | | | |
| CARTER, JAMES | | 10800 KIPP WAY | 2107 | | | HOUSTON | TX | 77099-0000 | |
| CARTER, JAMES | | 5761 S CATALINA AVE | | | | TUCSON | AZ | 85706-4914 | |
| CARTER, JAMES | | P O BOX 246 | | | | OMAHA | AR | 72662 | |
| CARTER, JAMES A | | Address Redacted | | | | | | | |
| CARTER, JAMES ANDREW | | Address Redacted | | | | | | | |
| CARTER, JAMES L | | Address Redacted | | | | | | | |
| CARTER, JAMES SAMUEL | | Address Redacted | | | | | | | |
| CARTER, JAMON | | Address Redacted | | | | | | | |
| CARTER, JAMON | | PO BOX 129 | | | | HOLLISTER | NC | 27844-0000 | |
| CARTER, JAREN FREEMAN | | Address Redacted | | | | | | | |
| CARTER, JASMYN | | Address Redacted | | | | | | | |
| CARTER, JASON | | 62629 NICHOLAS CREEK DR | | | | JACKSONVILLE | FL | 32222 | |
| CARTER, JASON | | Address Redacted | | | | | | | |
| CARTER, JASON BRADFORD | | Address Redacted | | | | | | | |
| CARTER, JEFFERY ARNETTE | | Address Redacted | | | | | | | |
| CARTER, JEFFERY TERRELL | | Address Redacted | | | | | | | |
| CARTER, JEFFREY GLENN | | Address Redacted | | | | | | | |
| CARTER, JENNIE LOUISE | | Address Redacted | | | | | | | |
| CARTER, JENNIFER | | LOC NO 9210 PETTY CASH | 225 W CHASTAIN MEADOWS DR | | | KENNESAW | GA | 30144 | |
| CARTER, JENNIFER LYNN | | Address Redacted | | | | | | | |
| CARTER, JERED A | | Address Redacted | | | | | | | |
| CARTER, JEREMY M | | Address Redacted | | | | | | | |
| CARTER, JERMAINE TERRELL | | Address Redacted | | | | | | | |
| CARTER, JEROME C | | Address Redacted | | | | | | | |
| CARTER, JESSICA NICOLE | | Address Redacted | | | | | | | |
| CARTER, JILLIAN | | Address Redacted | | | | | | | |
| CARTER, JOE A | | Address Redacted | | | | | | | |
| CARTER, JOHN | | 3160 CROSS CREEK COURT | | | | MONTGOMERY | AL | 36116-0000 | |
| CARTER, JOHN | | 4318 WORMANDY CT | | | | FREDERICKSBURG | VA | 22408-0000 | |
| CARTER, JOHN | | | | | | WEST LINN | OR | 97068 | |
| CARTER, JOHN ANDREW | | Address Redacted | | | | | | | |
| CARTER, JOHN CHESTER | | Address Redacted | | | | | | | |
| CARTER, JOHN FITZGERALD | | Address Redacted | | | | | | | |
| CARTER, JON | | 6437 STATE ROUTE 168 | | | | CATLETTSBURG | KY | 41129-8944 | |
| CARTER, JON E | | Address Redacted | | | | | | | |
| CARTER, JON EVAN | | Address Redacted | | | | | | | |
| CARTER, JON WESLEY | | Address Redacted | | | | | | | |
| CARTER, JONATHAN | | Address Redacted | | | | | | | |
| CARTER, JONATHAN HARRIS | | Address Redacted | | | | | | | |
| CARTER, JONATHAN HOLLIS | | Address Redacted | | | | | | | |
| CARTER, JONATHAN LEE | | Address Redacted | | | | | | | |
| CARTER, JORDAN | | 5043 SANDMAN DRIVE | 35 | | | TAYLOR MILL | KY | 41017-0000 | |
| CARTER, JORDAN MICHAEL | | Address Redacted | | | | | | | |
| CARTER, JORDAN THOMAS | | Address Redacted | | | | | | | |
| CARTER, JOSHUA | | Address Redacted | | | | | | | |
| CARTER, JOSIAH JOVON | | Address Redacted | | | | | | | |
| CARTER, JOYCELYN | | Address Redacted | | | | | | | |
| CARTER, JOYCELYN | | Address Redacted | | | | | | | |
| CARTER, JUDI | | 969 ROCKYFORD RD | | | | POWHATAN | VA | 23139 | |
| CARTER, JUSTIN DARREL | | Address Redacted | | | | | | | |
| CARTER, JUSTIN EDWARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, JUSTIN JAMAL | | Address Redacted | | | | | | | |
| CARTER, KALISHA ALLURE | | Address Redacted | | | | | | | |
| CARTER, KAREN | | 2341 7TH WAY NW APT G | | | | BIRMINGHAM | AL | 35215 | |
| CARTER, KAREN L | | Address Redacted | | | | | | | |
| CARTER, KASEY ANNE | | Address Redacted | | | | | | | |
| CARTER, KAYLA RAE | | Address Redacted | | | | | | | |
| CARTER, KEITH | | 8242 S HERMITAGE AVE | | | | CHICAGO | IL | 60620-4627 | |
| CARTER, KELLEY | | Address Redacted | | | | | | | |
| CARTER, KELLY PATRICIA | | Address Redacted | | | | | | | |
| CARTER, KENNETH | | Address Redacted | | | | | | | |
| CARTER, KENNETH LEE | | Address Redacted | | | | | | | |
| CARTER, KERRICK LAMOUNT | | Address Redacted | | | | | | | |
| CARTER, KERRY B | | Address Redacted | | | | | | | |
| CARTER, KEVIN | | 720 BRISTOL ST | | | | BROOKLYN | NY | 11236-0000 | |
| CARTER, KEVIN | | Address Redacted | | | | | | | |
| CARTER, KEVIN LASHAWN | | Address Redacted | | | | | | | |
| CARTER, KEVON CARL | | Address Redacted | | | | | | | |
| CARTER, KHADODRA LASTARE | | Address Redacted | | | | | | | |
| Carter, Kirk S | | 5205 W Plute Ave | | | | Glendale | AZ | 85308 | |
| CARTER, KIRK S | | Address Redacted | | | | | | | |
| CARTER, KIVONDRA J | | Address Redacted | | | | | | | |
| CARTER, KYLE | | Address Redacted | | | | | | | |
| CARTER, LAMART | | 10609 BLACKSTONE AVE | | | | CHELTENHAM | MD | 20623-1125 | |
| CARTER, LANGSTON | | 6890 DERBY AVE | | | | FAIRBURN | GA | 30213 | |
| CARTER, LATRICE MECHELLE | | Address Redacted | | | | | | | |
| CARTER, LAUREN PRISCILLA | | Address Redacted | | | | | | | |
| CARTER, LAYTONYA F | | 674 OLD WAGNER RD | | | | PETERSBURG | VA | 23805-9319 | |
| CARTER, LESLIE DEAN | | Address Redacted | | | | | | | |
| CARTER, MACIE | | Address Redacted | | | | | | | |
| CARTER, MALIK AKEEM | | Address Redacted | | | | | | | |
| CARTER, MARCUS | | Address Redacted | | | | | | | |
| CARTER, MARQUETTE L | | Address Redacted | | | | | | | |
| CARTER, MARQUITA DENISE | | Address Redacted | | | | | | | |
| CARTER, MATTHEW | | 4040 GLENN HIGH RD | | | | WINSTON SALEM | NC | 27107 | |
| CARTER, MATTHEW | | Address Redacted | | | | | | | |
| CARTER, MATTHEW E | | Address Redacted | | | | | | | |
| CARTER, MATTHEW P | | Address Redacted | | | | | | | |
| CARTER, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| CARTER, MATTHEW TYLER | | Address Redacted | | | | | | | |
| CARTER, MEGHAN FAITH | | Address Redacted | | | | | | | |
| CARTER, MELODY | | 492 WILLIFORD RD | | | | UNION | SC | 29379-7810 | |
| CARTER, MELYSSA KASEE | | Address Redacted | | | | | | | |
| CARTER, MICHAEL | | 315 EAST CORNWALL RD | | | | CARY | NC | 27511 | |
| CARTER, MICHAEL | | Address Redacted | | | | | | | |
| CARTER, MICHAEL | | Address Redacted | | | | | | | |
| CARTER, MICHAEL | | Address Redacted | | | | | | | |
| CARTER, MICHAEL | | LOC NO 1472 PETTY CASH | 505 S CHERYL LN | | | WALNUT | CA | 91789 | |
| CARTER, MICHAEL ADRIAN | | Address Redacted | | | | | | | |
| CARTER, MICHAEL ANDRE | | Address Redacted | | | | | | | |
| CARTER, MICHAEL AZIZI | | Address Redacted | | | | | | | |
| CARTER, MICHAEL STEPHEN | | Address Redacted | | | | | | | |
| CARTER, MICHAEL WARREN | | Address Redacted | | | | | | | |
| CARTER, MICHELLE | | 1758 HUNGARY CREEK LN | | | | RICHMOND | VA | 23228 | |
| CARTER, MICHELLE LYNN | | Address Redacted | | | | | | | |
| CARTER, MICHELLE LYNN | | Address Redacted | | | | | | | |
| CARTER, MICHELLE RENE | | Address Redacted | | | | | | | |
| CARTER, NAKISHA M | | Address Redacted | | | | | | | |
| CARTER, NATEO SHANAY | | Address Redacted | | | | | | | |
| CARTER, NELDA S | | 2902 FINCASTLE CT | | | | MIDLOTHIAN | VA | 23113 | |
| CARTER, NERISSA LANE | | Address Redacted | | | | | | | |
| CARTER, NICHELLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, NICHOLAS SEBASTIAN | | Address Redacted | | | | | | | |
| CARTER, NICKI LYNN | | Address Redacted | | | | | | | |
| CARTER, NICOLE | | FNANB PETTY CASH | 9960 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| CARTER, NIGEL H | | Address Redacted | | | | | | | |
| CARTER, NOEL OLIVER | | Address Redacted | | | | | | | |
| CARTER, NORMAN DOUGLAS | | Address Redacted | | | | | | | |
| CARTER, ODELL | | Address Redacted | | | | | | | |
| CARTER, OLIVIA | | Address Redacted | | | | | | | |
| CARTER, PATRICK LEE | | Address Redacted | | | | | | | |
| CARTER, PAUL A | | Address Redacted | | | | | | | |
| CARTER, PETER T | | 688 GORDON PL SW APT 1 | | | | ATLANTA | GA | 30310-2740 | |
| CARTER, RANDLE | | Address Redacted | | | | | | | |
| CARTER, RANDY CURTIS | | Address Redacted | | | | | | | |
| CARTER, RAYMOND | | Address Redacted | | | | | | | |
| CARTER, REBECCA | | 10 DREXEL HILL CIRCLE | | | | NEW CUMBERLAND | PA | 17070 | |
| CARTER, REBECCA | | 1853 MUSIAL RD | | | | TWIN LAKES | WI | 53181 | |
| CARTER, REGINA D | | Address Redacted | | | | | | | |
| CARTER, RENONDA RENAE | | Address Redacted | | | | | | | |
| CARTER, RICHARD | | 12130 W 136TH ST | APT 328 | | | OVERLAND PARK | KS | 00006-6211 | |
| CARTER, RICHARD | | 1304 MARBLE DR | | | | WACO | TX | 76705-2537 | |
| CARTER, RICHARD THOMAS | | Address Redacted | | | | | | | |
| CARTER, ROBERT | | 196 N 1030 W | | | | OREM | UT | 84057-0000 | |
| CARTER, ROBERT ELIJAH | | Address Redacted | | | | | | | |
| CARTER, ROBERT K | | Address Redacted | | | | | | | |
| CARTER, ROBERT LEE | | Address Redacted | | | | | | | |
| CARTER, ROBERT M | | Address Redacted | | | | | | | |
| CARTER, ROBERTA | | 145 N COLUMBUS AVE | | | | FREEPORT | NY | 11520-2340 | |
| CARTER, ROBYN MARIE | | Address Redacted | | | | | | | |
| CARTER, ROGER | | 930 BUCKSKIN TER | | | | BRENTWOOD | CA | 94513-1814 | |
| CARTER, ROGER | | Address Redacted | | | | | | | |
| CARTER, RONALD | | 35 DES MOINES RD UNIT 303 | | | | QUINCY | MA | 02169 | |
| CARTER, RONALD | | 6430 JESUP RD | | | | RICHMOND | VA | 23234 | |
| CARTER, ROSAILIN VICTORIA | | Address Redacted | | | | | | | |
| CARTER, SAM | | 2912 EAST MONUMENT ST | | | | BALTIMORE | MD | 21205 | |
| CARTER, SAM DONALD | | Address Redacted | | | | | | | |
| CARTER, SAMUEL | | 3240 HARRIS MILL LN | | | | CHARLOTTE | NC | 28262 | |
| CARTER, SCOTT | | Address Redacted | | | | | | | |
| CARTER, SCOTT DYLAN | | Address Redacted | | | | | | | |
| CARTER, SEAN HERBERT | | Address Redacted | | | | | | | |
| CARTER, SEBASTIAN | | Address Redacted | | | | | | | |
| CARTER, SHANEICE LASHAY | | Address Redacted | | | | | | | |
| CARTER, SHANTAVIA YVETTE | | Address Redacted | | | | | | | |
| CARTER, SHARONDA DENISE | | Address Redacted | | | | | | | |
| CARTER, SHAUNA MICHELLE | | Address Redacted | | | | | | | |
| CARTER, SHAWN | | 1160L S CEDAR CREST BLVD | | | | ALLENTOWN | PA | 18103-7949 | |
| CARTER, SHAWN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CARTER, SHAWN D | | Address Redacted | | | | | | | |
| CARTER, SHERARD DAVID | | Address Redacted | | | | | | | |
| CARTER, SKYLER NICOLE | | Address Redacted | | | | | | | |
| CARTER, SKYLER NICOLE | | Address Redacted | | | | | | | |
| CARTER, STACIE | | 112 CLEARVIEW LANE | | | | BUMPASS | VA | 23024 | |
| CARTER, STACY H | | Address Redacted | | | | | | | |
| CARTER, STEPHANI | | 1116 E SANTA ROSA ST | | | | REEDLEY | CA | 93654-0000 | |
| CARTER, STEPHANIE | | 8019 SUSSEX DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| CARTER, STEPHANIE | | 9950 MAYLAND DRIVE 5TH FLOOR | | | | RICHMOND | VA | 23233 | |
| CARTER, STEPHANIE | | LOC NO 8835 PETTY CASH | 9950 MAYLAND DR DESIGN DEPT | | | RICHMOND | VA | 23233 | |
| CARTER, STEPHEN ANTHONY | | Address Redacted | | | | | | | |
| CARTER, STEPHEN J | | Address Redacted | | | | | | | |
| CARTER, TANYA | | 2243 BROMBY ST | | | | RICHMOND | VA | 23231 | |
| CARTER, TAWRENCE DESMOND | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, TERENCE ANTHONY | | Address Redacted | | | | | | | |
| CARTER, THERESA | | Address Redacted | | | | | | | |
| CARTER, THERESA N | | Address Redacted | | | | | | | |
| CARTER, THOMAS PATRICK | | Address Redacted | | | | | | | |
| CARTER, TIERRA DOMONIQUE | | Address Redacted | | | | | | | |
| CARTER, TIM | | 528 REGAL DR | | | | WINSTON SALEM | NC | 27127 | |
| CARTER, TIMIQUE MARQUIS | | Address Redacted | | | | | | | |
| CARTER, TIMOTHY ALLEN | | Address Redacted | | | | | | | |
| CARTER, TRACY LYNN | | Address Redacted | | | | | | | |
| CARTER, TRAVIS DAVIS | | Address Redacted | | | | | | | |
| CARTER, TRAVIS WARREN | | Address Redacted | | | | | | | |
| CARTER, TREVOR | | 6845 E OSBORN RD | | | | SCOTTSDALE | AZ | 85251-0000 | |
| CARTER, TROYESHA BRISHAY | | Address Redacted | | | | | | | |
| CARTER, TRYCE | | 33 VIKING CT | | | | FORT BRAGG | NC | 28307 | |
| CARTER, TRYCE | | 907 SHELBY DR | | | | GREENSBORO | NC | 27409-3348 | |
| CARTER, TYRONE WADE | | Address Redacted | | | | | | | |
| CARTER, VANESSA | | Address Redacted | | | | | | | |
| CARTER, WILLIAM | | 208 THORN RIDGE DR | | | | THORNDALE | PA | 19372 | |
| CARTER, WILLIAM | | Address Redacted | | | | | | | |
| CARTER, WINDY ANN | | Address Redacted | | | | | | | |
| CARTER, YOCIA MONIQUE | | Address Redacted | | | | | | | |
| CARTER, ZACHARIAH ALASTAIR | | Address Redacted | | | | | | | |
| CARTERS APPLIANCE | | 203 N 25TH ST | | | | BETHANY | MO | 64424 | |
| CARTERS APPLIANCE | | 205 N 25TH ST | | | | BETHANY | MO | 64424 | |
| CARTERS INC | | PO BOX 1402 MUNICIPAL BLDG | 55 W CHURCH MARTINSVILLE DIST | | | MARTINSVILLE | VA | 24112 | |
| CARTERS LAWN LANDSCAPE | | 9589 BEAUDEUC COVE | | | | JACKSONVILLE | FL | 32257 | |
| CARTERS PARKING LOT SVC | | 11961 DALI WAY | | | | EL PASO | TX | 79936 | |
| CARTERS PLUMBING & HEATING | | 1220 EASY STREET | | | | WOODBRIDGE | VA | 221940253 | |
| CARTERS PLUMBING & HEATING | | PO BOX 253 | 1220 EASY STREET | | | WOODBRIDGE | VA | 22194-0253 | |
| CARTERSVILLE DAILY TRIBUNE | | LEAH WOODALL | 251 S TENNESSEE STREET | | | CARTERSVILLE | GA | 30120 | |
| CARTERSVILLE NEWSPAPERS | | PO BOX 70 | | | | CARTERSVILLE | GA | 30120 | |
| CARTERSVILLE NEWSPAPERS | | PO BOX 70 | | | | CARTERSVILLE | GA | 30120-0070 | |
| CARTERVILLE CHAMBER OF COMM | | PO BOX 262 | | | | CARTERSVILLE | IL | 62918-0262 | |
| CARTERVILLE WINLECTRIC CO | | 1806 CLARK ST | | | | CARTERVILLE | IL | 62918 | |
| CARTERVILLE, CITY OF | | 103 S DIVISION ST | COMMUNITY CENTER | | | CARTERVILLE | IL | 62918 | |
| CARTHEL, ROBERT DEL | | Address Redacted | | | | | | | |
| CARTHENS, BETTY JEAN | | Address Redacted | | | | | | | |
| CARTIER, BARRY DANIEL | | Address Redacted | | | | | | | |
| CARTIER, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | | |
| CARTIN II, GEORGE C | | 13673 TAYLOR DRIVE | | | | DISPUTANTA | VA | 23842 | |
| CARTIN, HAYLEY SAMANTHA | | Address Redacted | | | | | | | |
| CARTLEDGE, THOMAS | | 104 EDGEWATER CR | | | | CHAPEL HILL | NC | 27516-0000 | |
| CARTLIDGE, DAVID DERRELL | | Address Redacted | | | | | | | |
| CARTMASTERS | | 382 N LEMON AVE NO 151 | | | | WALNUT | CA | 91789 | |
| CARTMASTERS | | 385 N LEMON AVE NO 151 | | | | WALNUT | CA | 91789 | |
| CARTO CRAFT MAPS ICN | | 738 SHADES MTN PLAZA | | | | BIRMINGHAM | AL | 35226 | |
| CARTO, PETERSON | | Address Redacted | | | | | | | |
| CARTON, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| CARTOON GUY, THE | | 2954 MONTANA AVE | STUDIO NO 2 | | | CINCINNATI | OH | 45211 | |
| CARTOON GUY, THE | | STUDIO NO 2 | | | | CINCINNATI | OH | 45211 | |
| CARTOWN INC | | 850 N WESTERN AVE | | | | CHICAGO | IL | 60622 | |
| CARTRIDGE EXCHANGE | | PO BOX 803 | | | | ROGERS | AR | 72758 | |
| CARTRIDGE IMAGING SUPPLIES | | PO BOX 69330 PMB 126 | | | | LOS ANGELES | CA | 90069 | |
| CARTRIDGE MAN, THE | | 1001 W RUMBLE RD | | | | MODESTO | CA | 95350 | |
| CARTRIDGE REMANUFACTURERS TECH | | 10910 G SOUTHLAKE CT | | | | RICHMOND | VA | 23236 | |
| CARTRIDGE WORK SERVICE | | 6250 INDUSTRY AVE NW | SUITE 105 | | | RAMSEY | MN | 55303 | |
| CARTRIDGE WORK SERVICE | | SUITE 105 | | | | RAMSEY | MN | 55303 | |
| CARTWRIGHT, BARBARA | | 1709 COLUMBINE LN | | | | LEANDER | TX | 78641 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARTWRIGHT, CALEB ELI | | Address Redacted | | | | | | | |
| CARTWRIGHT, DENNIS | | 1125 FULLER AVE | | | | BIG RAPIDS | MI | 49307-2150 | |
| CARTWRIGHT, DERRICK AARON | | Address Redacted | | | | | | | |
| CARTWRIGHT, DIONTE JAMAHL | | Address Redacted | | | | | | | |
| CARTWRIGHT, DUSTIN SETH | | Address Redacted | | | | | | | |
| CARTWRIGHT, EMMA VICTORIA | | Address Redacted | | | | | | | |
| Cartwright, Gladys S | | 6952 Bone Creek Dr | | | | Fayetteville | NC | 28314 | |
| CARTWRIGHT, JOSHUA S | | Address Redacted | | | | | | | |
| CARTWRIGHT, KATHRYN ANNE | | Address Redacted | | | | | | | |
| CARTWRIGHT, KYLA LENELL | | Address Redacted | | | | | | | |
| CARTWRIGHT, NATE | | Address Redacted | | | | | | | |
| CARTWRIGHT, ROBERT | | 1675 SHORELINE DR | | | | HARTLAND | MI | 48353 | |
| CARTWRIGHT, RYAN | | 1807 OAK TREE CIRCLE | | | | PEARLAND | TX | 77581 | |
| CARTWRIGHT, RYAN R | | Address Redacted | | | | | | | |
| CARTWRIGHT, STEPHEN MATTHEW | | Address Redacted | | | | | | | |
| CARTWRIGHT, STRADYNE | | Address Redacted | | | | | | | |
| CARTY IV, IRVIN H | | Address Redacted | | | | | | | |
| CARTY TONGE, ALBERT | | Address Redacted | | | | | | | |
| CARTY TONGE, EDWIN | | Address Redacted | | | | | | | |
| CARTY, BEATRICE | | Address Redacted | | | | | | | |
| CARTY, CALVIN JAMES | | Address Redacted | | | | | | | |
| CARTY, CRYSTAL GAIL | | Address Redacted | | | | | | | |
| CARTY, DENNIS CLAYTON | | Address Redacted | | | | | | | |
| CARTY, EYDIE | | 532 E KING ST | | | | CHAMBERSBURG | PA | 17201-1702 | |
| CARTY, JOSEPH | | 313 ELLICOTT ST | | | | ROCHESTER | NY | 14619-2019 | |
| CARTY, NOEL | | Address Redacted | | | | | | | |
| CARUANA, DAVID MILES | | Address Redacted | | | | | | | |
| CARUANA, JOSEPH VINCENT | | Address Redacted | | | | | | | |
| CARUBBA ENGINEERING | | 3621 RIDGELAKE DR STE 204 | | | | METAIRIE | LA | 70002-1739 | |
| CARUBIO, EDMOND UNIRA | | Address Redacted | | | | | | | |
| CARULLI, JOHN | | 272 CURRIER DR | | | | ORANGE | CT | 06477-2920 | |
| CARUSI, RYAN ANTHONY | | Address Redacted | | | | | | | |
| CARUSO APPRAISER, FRANK A | | 902 BIG OAK RD | | | | YARDLEY | PA | 19067 | |
| CARUSO, JEROME CHRISTOPHE | | Address Redacted | | | | | | | |
| CARUSO, JOE PATRICK | | Address Redacted | | | | | | | |
| CARUSO, JON GABRIEL | | Address Redacted | | | | | | | |
| CARUSO, JOSHUA ANTHONY | | Address Redacted | | | | | | | |
| CARUSO, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| CARUSO, NICHOLAS | | Address Redacted | | | | | | | |
| CARUSO, PAUL | | Address Redacted | | | | | | | |
| CARUSO, RICCARDO ANTHONY | | Address Redacted | | | | | | | |
| CARUSO, RITA | | 40 AUTUMN RIVER LANE | | | | OGUNQUIT | ME | 03907 | |
| CARUSO, ROBERT | | 2504 AMBLING CIR | | | | CROFTON | MD | 21114 | |
| CARUSO, STEPHANE LYNN | | Address Redacted | | | | | | | |
| CARUSO, TODD M | | 54 GEDNEY RD | | | | LAWRENCEVILLE | NJ | 08648 | |
| CARUSONE, JASON ANDREW | | Address Redacted | | | | | | | |
| CARUTHERS & ASSOCIATES INC | | 2075 MADISON AVE 4 | | | | MEMPHIS | TN | 38104 | |
| CARUTHERS SR, DOUGAN B | | 310 BENDER AVE | | | | HUMBLE | TX | 77338 | |
| CARUTHERS, CHRISTOPHE | | Address Redacted | | | | | | | |
| CARUTHERS, JAMES R JR | | 1814 10TH AVE N | | | | NASHVILLE | TN | 37208-1528 | |
| CARUTHERS, KATHY | | 6331 HOLDEN MILLS | | | | SPRING | TX | 77389 | |
| CARUTHERS, MATTHEW | | Address Redacted | | | | | | | |
| CARUTHERS, PATRICK | | 204 CHESTERTON CT | | | | MADISON | TN | 37115 | |
| CARUTHERS, RAYMOND | | 4916 ALGONQUIN TRAIL | | | | ANTIOCH | TN | 37013 | |
| CARUTHERS, TIMOTHY LEE | | Address Redacted | | | | | | | |
| CARVAJAL, ANGEL | | 5541 RUTLEDGE DR | | | | THE COLONY | TX | 75056 | |
| CARVAJAL, ANGELY YOVANNA | | Address Redacted | | | | | | | |
| CARVAJAL, BENJAMIN RICARDO | | Address Redacted | | | | | | | |
| CARVAJAL, CAROLINA | | Address Redacted | | | | | | | |
| CARVAJAL, CAROLINE | | Address Redacted | | | | | | | |
| CARVAJAL, DAVID | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARVAJAL, JENNIFER | | Address Redacted | | | | | | | |
| CARVAJAL, JOHN P | | Address Redacted | | | | | | | |
| CARVAJAL, MARK ARIEL | | Address Redacted | | | | | | | |
| CARVAJAL, RYAN CRAIG | | Address Redacted | | | | | | | |
| CARVALHO MENDONCA, VINICIUS | | Address Redacted | | | | | | | |
| CARVALHO, ADRIANA ELIZABETH | | Address Redacted | | | | | | | |
| CARVALHO, DEREK DAVID | | Address Redacted | | | | | | | |
| CARVALHO, FREDERICK JOSEPH | | Address Redacted | | | | | | | |
| CARVALHO, JEFFREY | | 521 CASHEW CT | | | | SAN RAMON | CA | 94583 | |
| CARVALHO, RYAN EDWARD | | Address Redacted | | | | | | | |
| CARVALLO, JELIO | | 1640 WORCESTER RD | | | | FRAMINGHAM | MA | 01702 | |
| CARVAN, KHALED | | Address Redacted | | | | | | | |
| CARVEL, NICHOLAS | | 5827 FACULTY AVE | | | | LAKEWOOD | CA | 00009-0712 | |
| CARVEL, NICHOLAS V | | Address Redacted | | | | | | | |
| CARVELL, FELICIA JULIEANN | | Address Redacted | | | | | | | |
| CARVELL, PATRICK | | 1130 PARK VIEW PLACE | | | | WOODLAND PK | CO | 80863 | |
| CARVELL, PATRICK B | | Address Redacted | | | | | | | |
| CARVENTES, ALEJANDR | | 312 HAMILTON DR | | | | FAIRFIELD | CA | 94533-5845 | |
| CARVER CORPORATION | | PO BOX 137 | | | | WOODINVILLE | WA | 98072 | |
| CARVER CORPORATION | | PO BOX 137 | | | | WOODINVILLE | WA | 98072-0137 | |
| CARVER DARDEN KORETZKY ET AL | | 1100 POYDRAS ST STE 2700 | | | | NEW ORLEANS | LA | 70163 | |
| CARVER ELEMENTARY SCHOOL | | 1110 W LEIGH ST | | | | RICHMOND | VA | 23220 | |
| CARVER EVELYN E | | 3531 WINDSOR RD | | | | OCEANSIDE | CA | 92056-4945 | |
| CARVER, AMBER NICOLE | | Address Redacted | | | | | | | |
| CARVER, DAVID | | 2920 N 2ND ST | | | | BROKEN ARROW | OK | 74012-8251 | |
| CARVER, DYLAN RYNE | | Address Redacted | | | | | | | |
| CARVER, JAMES ANTHONY | | Address Redacted | | | | | | | |
| CARVER, JAMES JR | | 3426 SHAGBARK CIR | | | | CLARKSVILLE | TN | 37043-3827 | |
| CARVER, JAMES TOBIAS | | Address Redacted | | | | | | | |
| CARVER, JESSICA ELIZABETH | | Address Redacted | | | | | | | |
| CARVER, KRISTEN | | Address Redacted | | | | | | | |
| CARVER, LARRY | | Address Redacted | | | | | | | |
| CARVER, LEE J | | Address Redacted | | | | | | | |
| CARVER, LEONARD D | | Address Redacted | | | | | | | |
| CARVER, MATTHEW ERIC | | Address Redacted | | | | | | | |
| CARVER, RALPH | | 4546 B10 EL CAMINO REAL NO 168 | | | | LOS ALTOS | CA | 94022 | |
| CARVER, RALPH P | | Address Redacted | | | | | | | |
| CARVER, ROSALIND MARIE | | Address Redacted | | | | | | | |
| CARVER, ROY R | | 185 WOODSTREAM PL NE | | | | CLEVELAND | TN | 37312-4573 | |
| CARVER, SCOTT A | | Address Redacted | | | | | | | |
| CARVER, THOMAS | | Address Redacted | | | | | | | |
| CARVER, THOMAS | | Address Redacted | | | | | | | |
| CARVER, TIKISHA | | Address Redacted | | | | | | | |
| CARVER, WILLIAM JOSEPH | | Address Redacted | | | | | | | |
| CARVILL ELECTRONICS INC | | 2622 ROUTE 112 | | | | MEDFORD | NY | 11763 | |
| CARVIN, ALYSSA ASHEIGH | | Address Redacted | | | | | | | |
| CARWALL, DESTINY SADE | | Address Redacted | | | | | | | |
| CARWIN, PATRICK THOMAS | | Address Redacted | | | | | | | |
| CARWISE, BRANNON RASHAD | | Address Redacted | | | | | | | |
| CARY AWARDS | | 1241C BUCK JONES RD | | | | RALEIGH | NC | 27606 | |
| CARY, ADRIAN | | 513 SOUTH HARRISON ST NO D | | | | RICHMOND | VA | 23220-6139 | |
| CARY, AMANDA | | 685 BELLI WAY | | | | RENO | NV | 00008-9502 | |
| CARY, AMANDA LEIGH | | Address Redacted | | | | | | | |
| CARY, BRAD | | HIGHWAY 42 | | | | EVERGREEN | AL | 36401-0000 | |
| CARY, JASON WAYNE | | Address Redacted | | | | | | | |
| CARY, LEVON LEONARD | | Address Redacted | | | | | | | |
| CARY, RENEE | | 420 8TH ST | | | | DONORA | PA | 15033 | |
| CARY, RENEE M | | Address Redacted | | | | | | | |
| CARY, S | | 5635 CONDON LN | | | | HOUSTON | TX | 77053-3503 | |
| CARY, TOWN OF | | 316 N ACADEMY ST | REVENUE COLLECTOR | | | CARY | NC | 27513 | |
| CARY, TOWN OF | | CARY TOWN OF | PO BOX 8049 | COLLECTION DIVISION | | CARY | NC | 27512-8049 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARY, TOWN OF | | PO BOX 8049 | COLLECTION DIVISION | | | CARY | NC | 27512-8049 | |
| CARYVEST LLC | | 4244 INTERNATIONAL PKY | | | | ATLANTA | GA | 30354 | |
| CARYVEST LLC | | 4244 INTERNATIONAL PKY STE 134 | C/O BUCKLEY SHULER PROPERTIES | | | ATLANTA | GA | 30354 | |
| CARZO, BERNADIN | | Address Redacted | | | | | | | |
| CAS | | 10303 CROWN POINT AVENUE | | | | OMAHA | NE | 68134-1061 | |
| CAS | | PO BOX 6183 | | | | OMAHA | NE | 68106-0183 | |
| CAS ENGRAVING & STAMPING | | 1612 N BENT TREE TRAIL | | | | GRAND PRAIRIE | TX | 75052 | |
| CASA FLORES INC | | 232 YALE AVE | P O BOX 340 | | | CLAREMONT | CA | 91711-0340 | |
| CASA FLORES INC | | P O BOX 340 | | | | CLAREMONT | CA | 91711 | |
| CASA MEXICO | | 4076 EAST AVENUE | | | | LIVERMORE | CA | 94550-4941 | |
| CASABIANCA, MICHAEL JAMES | | Address Redacted | | | | | | | |
| CASABONA, JENNIFER | | Address Redacted | | | | | | | |
| CASABONA, JENNIFER | | Address Redacted | | | | | | | |
| CASABURRI, ANDREW JOHN | | Address Redacted | | | | | | | |
| CASADA, RICHARD GLEN | | Address Redacted | | | | | | | |
| CASADO, ALLEN | | Address Redacted | | | | | | | |
| CASADO, DAVID STEVEN | | Address Redacted | | | | | | | |
| CASADO, JENNIPHER N | | Address Redacted | | | | | | | |
| CASADO, JOHN EMIL | | Address Redacted | | | | | | | |
| CASADO, SY | | Address Redacted | | | | | | | |
| CASADONTE, LANE | | 3321 HARD ROCK CT | | | | RICHMOND | VA | 23230 | |
| CASADOS CSR, FREDDY J | | 401 W BELKNAP | | | | FORT WORTH | TX | 76196-7220 | |
| CASADOS, PATRICK A | | 6041 S VALDAI WAY | | | | AURORA | CO | 80015-6662 | |
| CASADOS, TAMMY RENEE | | Address Redacted | | | | | | | |
| CASAFRANCISCO, RALPH ANDREW | | Address Redacted | | | | | | | |
| CASAGRON, STEVE | | 371 MARKET ST | | | | ROCKLAND | MA | 02370 | |
| CASALANO, CARL | | 8295 WINDERMERE DR | | | | PASADENA | MD | 21122 | |
| CASALDI, AMIE | | Address Redacted | | | | | | | |
| CASALE ELECTRIC | | PO BOX 3219 | | | | NORTH ATTLEBORO | MA | 02761 | |
| CASALE MEDIA INC | | 74 WINGOLD AVE | | | | TORONTO | ON | M6B 1P5 | CAN |
| CASALE, AMY LEIGH | | Address Redacted | | | | | | | |
| CASALE, DAVID | | 6 GORDAL LANE | | | | CORAM | NY | 11727 | |
| CASALE, DAVID JOSEPH | | Address Redacted | | | | | | | |
| CASALE, PHILIP ANTHONY | | Address Redacted | | | | | | | |
| CASALINOVA, JULIA | | 428 CENTRE ST | | | | READING | PA | 19605-0000 | |
| CASALINOVA, JULIA ELENA | | Address Redacted | | | | | | | |
| CASALLAS, RYAN GABRIEL | | Address Redacted | | | | | | | |
| CASALLAS, TIMOTHY MATTHEW | | Address Redacted | | | | | | | |
| CASALS, JENNIFER LYNN | | Address Redacted | | | | | | | |
| CASAMENTO, MICHAEL EVAN | | Address Redacted | | | | | | | |
| CASANA, JOE | | Address Redacted | | | | | | | |
| CASANAS, ANTHONY | | 318 HOFFMAN ST | | | | COLMA | CA | 94014-0000 | |
| CASANAS, ANTHONY ANGELES | | Address Redacted | | | | | | | |
| CASANOLA, MAGALY | | 134 E 14TH ST | | | | HIALEAH | FL | 33010-3544 | |
| CASANOVA, ANTHONY LOUIS | | Address Redacted | | | | | | | |
| CASANOVA, BRYAN | | Address Redacted | | | | | | | |
| CASANOVA, KARLA | | Address Redacted | | | | | | | |
| CASANOVA, MICHAEL JULIAN | | Address Redacted | | | | | | | |
| CASANOVA, MICKEY AARON | | Address Redacted | | | | | | | |
| CASAR, JIM | | Address Redacted | | | | | | | |
| CASARA, JOSHUA GIOVANNI | | Address Redacted | | | | | | | |
| CASARELLA, GIUSEPPE | | Address Redacted | | | | | | | |
| CASAREZ III, JOSE | | Address Redacted | | | | | | | |
| CASAREZ JR, JOSE | | Address Redacted | | | | | | | |
| CASAREZ, ARES JOE | | Address Redacted | | | | | | | |
| CASAREZ, EBONY N | | Address Redacted | | | | | | | |
| CASAREZ, ERIK MICHAEL | | Address Redacted | | | | | | | |
| CASAREZ, JERRY | | Address Redacted | | | | | | | |
| CASAREZ, JESUS CONRADO | | Address Redacted | | | | | | | |
| CASAREZ, MARTIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASAREZ, ROSEMARY IRENE | | Address Redacted | | | | | | | |
| CASAREZ, SAMANTHA MADISON | | Address Redacted | | | | | | | |
| CASARONA, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| CASARRUBIAS, VIVIANA | | Address Redacted | | | | | | | |
| CASAS, MARICELA | | Address Redacted | | | | | | | |
| CASAS, MATT | | 4410 ABLESIDE DR | | | | LEAGUE CITY | TX | 77573-4735 | |
| CASAS, MICHELLE | | Address Redacted | | | | | | | |
| CASAS, NICOLAS CHRISTIAN | | Address Redacted | | | | | | | |
| CASAS, OCTAVIO | | 7722 BAUGHMAN | | | | AMARILLO | TX | 79121-0000 | |
| CASAS, OCTAVIO JR | | Address Redacted | | | | | | | |
| CASAS, RIGOBERTO | | Address Redacted | | | | | | | |
| CASAS, RODERICK FLORES | | Address Redacted | | | | | | | |
| CASAS, WILLIAM NICHOLAS | | Address Redacted | | | | | | | |
| CASASANTA, FRANK VINCENT | | Address Redacted | | | | | | | |
| CASASNOVAS, JACE C | | Address Redacted | | | | | | | |
| CASASOLA, ALVARO ALFREDO | | Address Redacted | | | | | | | |
| CASASOLA, EMILY | | 12444 SAYRE LN | | | | SYLMAR | CA | 91342 | |
| CASASOLA, EMILY VERALY | | Address Redacted | | | | | | | |
| CASASOLA, MARVIN | | Address Redacted | | | | | | | |
| CASAUBON, JUSTIN AARON | | Address Redacted | | | | | | | |
| CASAVANT, ABNER | | 270 COUNTY RD 437 | | | | ATHENS | TN | 37303-6500 | |
| CASAVANT, GREGORY ALEXANDER | | Address Redacted | | | | | | | |
| CASAYURAN, VIRGINA LOUISE | | Address Redacted | | | | | | | |
| CASAZZA, PATRICK JOHN | | Address Redacted | | | | | | | |
| CASBON SERVICENTER INC | | 207 NICKLE PLATE | | | | VALPARAISO | IN | 46383 | |
| CASBORNE, BRANDON SPAULDING | | Address Redacted | | | | | | | |
| CASBY, HARRY S JR | | 221 W OCEAN VIEW AVE APT 5 | | | | NORFOLK | VA | 23503-1531 | |
| CASCADDAN, ANDREW | | Address Redacted | | | | | | | |
| CASCADE APPLIANCE | | 205 N FIRST STREET | | | | STAYTON | OR | 97383 | |
| CASCADE APPLIANCE | | 4745 EL CEDRO ST NE | | | | SALEM | OR | 97305 | |
| CASCADE APPRAISAL LLC | | PO BOX 6187 | | | | BELLEVUE | WA | 98008 | |
| CASCADE AUDIO ENGINEERING | | 19135 KIOWA RD | | | | BEND | OR | 97702 | |
| CASCADE CLEAR WATER CO | | 1600 PORT DRIVE | | | | BURLINGTON | WA | 98233 | |
| CASCADE CLEAR WATER CO | | PO BOX 326 | 1600 PORT DR | | | BURLINGTON | WA | 98233 | |
| CASCADE COLLECTIONS INC | | PO BOX 3166 | | | | SALEM | OR | 97302 | |
| CASCADE ELECTRONICS | | 1601 S E 11TH AVENUE | | | | PORTLAND | OR | 97214 | |
| CASCADE EQUIPMENT REPAIR | | PO BOX 8957 | | | | LACEY | WA | 98509 | |
| CASCADE JANITORIAL | | 10425 29TH AVE SE | | | | EVERETT | WA | 98208 | |
| CASCADE JANITORIAL | | PO BOX 671 | | | | EVERETT | WA | 98206 | |
| CASCADE MEDICAL ASSOCIATES | | PO BOX 825 | | | | SPRINGFIELD | OR | 97477-0141 | |
| CASCADE MEDICAL CENTER | | 1233 EDGEWATER NW | INDUSTRIAL MEDICAL CENTER | | | SALEM | OR | 97304 | |
| CASCADE MEDICAL CENTER | | INDUSTRIAL MEDICAL CENTER | | | | SALEM | OR | 97304 | |
| Cascade Natural Gas | | P O  Box 34344 | | | | Seattle | WA | 98124-1344 | |
| CASCADE NATURAL GAS CORP | | PO BOX 24463 | | | | SEATTLE | WA | 98124-0463 | |
| CASCADE NATURAL GAS CORP | | PO BOX 34344 | | | | SEATTLE | WA | 98124-1344 | |
| Cascade Natural Gas Corporation | | 222 Fairview Ave N | | | | Seattle | WA | 98109 | |
| CASCADE OCCUPATIONAL MEDICINE | | 15862 SW 72ND AVE 200 | | | | PORTLAND | OR | 97224 | |
| CASCADE PACIFIC INTERNATIONAL | | 11918 SE DIVISION | SUITE 310 | | | PORTLAND | OR | 97266 | |
| CASCADE PACIFIC INTERNATIONAL | | SUITE 310 | | | | PORTLAND | OR | 97266 | |
| CASCADE PRINTING | | 6504 28TH ST SE STE A | | | | GRAND RAPIDS | MI | 49546-6929 | |
| CASCADE RENTAL CENTER | | 4797 CASCADE RD | | | | GRAND RAPIDS | MI | 49546-3765 | |
| CASCADE STATIONERY | | 563 N MARKET | | | | CHEHALIS | WA | 98532 | |
| CASCADE SUBSCRIPTION SERVICE | | PO BOX 75327 | | | | SEATTLE | WA | 98125-0327 | |
| CASCADES BOTTLED WATER CO INC | | 188 WEALTHY SW | | | | GRAND RAPIDS | MI | 49503 | |
| CASCHETTO, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| CASCIATO, STEVEN VICTOR | | Address Redacted | | | | | | | |
| CASCIO, SAMUAL SETH | | Address Redacted | | | | | | | |
| CASCO | | FILE 7038 | | | | LOS ANGELES | CA | 90074-7038 | |
| CASCO CALIFORNIA COMMERCAIL | | PO BOX 94234 | | | | SEATTLE | WA | 98124-6534 | |
| CASCO CORPORATION | | 10877 WATSON RD | | | | ST LOUIS | MO | 63127-1006 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASCO CORPORATION | | | | 10877 WATSON ROAD | | ST LOUIS | MO | 63127 | |
| CASCO EQUIPMENT CORP | | 4141 FLAT ROCK DR | | | | RIVERSIDE | CA | 92505 | |
| CASCO, CARLOS | | 1546 T ST | | | | SPRINGFIELD | OR | 97477 | |
| CASCO, NANCY | | 1331 40TH ST | | | | EMERYVILLE | CA | 94608-3673 | |
| CASCOLAN, LAUREN ASHLEY | | Address Redacted | | | | | | | |
| CASDORPH, JARED BRENT | | Address Redacted | | | | | | | |
| CASE & CO INC, GARY W | | PO BOX 998 | | | | LYNCHBURG | VA | 24505 | |
| CASE CASARD | | PO BOX 847 | | | | HIGH POINT | NC | 27261 | |
| CASE INC, SUSAN W | | 917 GLENNEYRE ST 7 | | | | LAGUNA BEACH | CA | 92651 | |
| CASE LAND SURVEYING INC | | 2859 GUNDRY AVE | | | | SIGNAL HILL | CA | 90806 | |
| CASE LOGIC ASIA PACIFIC | | STE 783 7TH FL HITEC | HK INTL TRADE CTR 1 TRADEMART | | | KOWLOON BAY | | | HKG |
| CASE LOGIC INC | CHRISTINE MATHIAS | 6303 DRY CREEK PARKWAY | | | | LONGMONT | CO | 80503 | |
| CASE LOGIC INC | CHRISTINE MORRIS | 6303 DRY CREEK PARKWAY | | | | LONGMONT | CO | 80503 | |
| Case Logic Inc | Thule Organization Solutions | 6303 Dry Creek Pkwy | | | | Longmont | CO | 80503 | |
| CASE LOGIC INC | | 6303 DRY CREEK PARKWAY | | | | LONGMONT | CA | 80503-7294 | |
| CASE LOGIC INC | | 6303 DRY CREEK PKWY | | | | LONGMONT | CO | 80503 | |
| CASE LOGIC INC | | THULE ORGANIZATION SOLUTIONS | DEPT CH 19134 | | | PALATINE | IL | 60055-9134 | |
| CASE PAPER | | 3624 CENTURY PL | | | | CHARLOTTE | NC | 28206 | |
| CASE, ADAM | | Address Redacted | | | | | | | |
| CASE, BEN | | 212 SUMMIT AVE | | | | CHARLOTTE | NC | 00282-6245 | |
| CASE, CHEVE E | | Address Redacted | | | | | | | |
| CASE, CHRISTINA LYNN | | Address Redacted | | | | | | | |
| CASE, CHRISTOPHER J | | Address Redacted | | | | | | | |
| CASE, DOMINIQUE NICOLE | | Address Redacted | | | | | | | |
| CASE, DUSTIN TYLER | | Address Redacted | | | | | | | |
| CASE, ELAINE | | 1537 OLDBURY RD | | | | MIDLOTHIAN | VA | 23113 | |
| CASE, ELAINE R | | Address Redacted | | | | | | | |
| CASE, ERIC | | LOC NO 0367 PETTY CASH | 208 MAURIN RD | | | CHEHALIS | WA | 98532 | |
| CASE, EVAN CARLSON | | Address Redacted | | | | | | | |
| CASE, FRANK | | 11969 POMERING RD | | | | DOWNEY | CA | 90242-0000 | |
| CASE, FRANK JAMES | | Address Redacted | | | | | | | |
| CASE, GREGORY | | 6285 ALTURA AVE | | | | LA CRESCENTA | CA | 91214 | |
| CASE, JESSICA ANN | | Address Redacted | | | | | | | |
| CASE, JOHN | | 41 FRIENDSHIP DR | | | | SALEM | NH | 03079 | |
| CASE, JONATHON ANDREW | | Address Redacted | | | | | | | |
| CASE, JOSH WESLEY | | Address Redacted | | | | | | | |
| CASE, MATTHEW W | | 10566 SHERMAN DRIVE | | | | EDEN PRAIRIE | MN | 55347 | |
| CASE, MICHAEL ERIC | | Address Redacted | | | | | | | |
| CASE, MIKE | | NP | | | | ANTIOCH | CA | 94531 | |
| CASE, RHEA | | 4153 58TH ST NORTH | | | | KENNETH CITY | FL | 33709-6034 | |
| CASE, RHEA LYNN | | Address Redacted | | | | | | | |
| CASE, RICHARD | | Address Redacted | | | | | | | |
| CASE, RICHARD L | | 212 DYER ST | | | | JOHNSON CITY | TN | 37601-5850 | |
| CASE, ROBERT EDWARD | | Address Redacted | | | | | | | |
| CASE, STEVEN ANDREW | | Address Redacted | | | | | | | |
| CASE, TOM | | 2 RIDGE CREST CT | | | | COLUMBIA | SC | 29229-9355 | |
| CASE, VALERIE | | 394 ELM ST APT 1 | | | | GARDNER | MA | 01440 | |
| CASE, WESLEY | | Address Redacted | | | | | | | |
| CASEIRO, RUI O | | Address Redacted | | | | | | | |
| CASELDIEN, SEANNA | | 123 WOODLAND DR | | | | GREENVILLE | SC | 29617 | |
| CASELLA, ALFIO | | Address Redacted | | | | | | | |
| CASELLA, JONATHAN MATTHEW | | Address Redacted | | | | | | | |
| CASELLA, JOSEPH | | 6058 BEAR BLUFF RD | | | | CONWAY | SC | 29526-7207 | |
| CASELLA, VINCENT JAMES | | Address Redacted | | | | | | | |
| CASELY, TOM | | 2930 COLORADO | APT  D19 | | | SANTA MONICA | CA | 90404 | |
| CASEQUIN, JUSTIN THOMAS | | Address Redacted | | | | | | | |
| CASEROTTI, MICHAEL | | 1230 NORTH LBJ DRIVE | | | | SAN MARCOS | TX | 78666 | |
| CASEROTTI, MICHAEL CHASE | | Address Redacted | | | | | | | |
| CASES BY SOURCE INC | | 201 MCKEE DR | | | | MAHWAH | NJ | 07430 | |
| CASETEK | | 28065 AVE STANFORD | | | | VALENCIA | CA | 91355 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASEY APPLIANCE REPAIR | | 609 ELM | | | | GRAHAM | TX | 76450 | |
| CASEY APPLIANCES | | 7158 S W 47TH STREET | | | | MIAMI | FL | 33155 | |
| CASEY CHEVROLET GEO BUICK | | P O BOX 6014 | | | | NEWPORRT NEWS | VA | 23606 | |
| CASEY CHEVROLET GEO BUICK | | RT 17 & JEFFERSON AVE | P O BOX 6014 | | | NEWPORRT NEWS | VA | 23606 | |
| CASEY DOOR CO, THE | | 5614 E POWHATTAN AVE | | | | TAMPA | FL | 33610 | |
| CASEY INC, JOHN R | | 300 STATION STREET | | | | CRANSTON | RI | 02910-1300 | |
| CASEY JR, TIMOTHY JOHN | | Address Redacted | | | | | | | |
| CASEY LEONARD | LEONARD CASEY | 13107 WESTERN CIR | | | | BAYONET POINT | FL | 34667-2824 | |
| Casey T Walker | | PO Box 21566 | | | | El Sobrante | CA | 94820 | |
| CASEY, ANDREW | | 1319 MAGNOLIA POINTE BLVD | | | | GLEN ALLEN | VA | 23059 | |
| CASEY, ANDREW B | | Address Redacted | | | | | | | |
| CASEY, ANDREW CHARLES | | Address Redacted | | | | | | | |
| CASEY, BENJAMIN FRANCIS | | Address Redacted | | | | | | | |
| CASEY, BRANDON R | | Address Redacted | | | | | | | |
| CASEY, CAITLYN ROSE | | Address Redacted | | | | | | | |
| CASEY, CARRIE L | | 1002 WILLIAMSBURG RD | | | | LANCASTER | PA | 17603-7103 | |
| CASEY, CHARLENE | | Address Redacted | | | | | | | |
| CASEY, CHARLENE A | | Address Redacted | | | | | | | |
| CASEY, CHRISTINE W | | Address Redacted | | | | | | | |
| CASEY, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| CASEY, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| CASEY, COLIN MATTHEW | | Address Redacted | | | | | | | |
| CASEY, CRYSTAL DAWN | | Address Redacted | | | | | | | |
| CASEY, DANIELLA ERIN | | Address Redacted | | | | | | | |
| CASEY, DAVID E | | Address Redacted | | | | | | | |
| CASEY, DENEEN M | | Address Redacted | | | | | | | |
| CASEY, GLENN J | | Address Redacted | | | | | | | |
| CASEY, GUTHRIE | | 12256 120TH AVE NE 235 | | | | KIRKLAND | WA | 98034-6905 | |
| CASEY, JASON | | 100 JOE BURL LN | | | | LONGVIEW | TX | 75603 | |
| CASEY, JASON B | | Address Redacted | | | | | | | |
| CASEY, JASPER | | 1385 BOND ST APT C | | | | SAN LUIS OBISPO | CA | 93405 | |
| CASEY, JASPER | | Address Redacted | | | | | | | |
| CASEY, JEFFREY SCOTT | | Address Redacted | | | | | | | |
| CASEY, JEFFREY WILLIAM | | Address Redacted | | | | | | | |
| CASEY, JENNIFER | | Address Redacted | | | | | | | |
| CASEY, JESSE ROBERT | | Address Redacted | | | | | | | |
| CASEY, JIMMY PATRICK | | Address Redacted | | | | | | | |
| CASEY, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| CASEY, KEVIN TYLER | | Address Redacted | | | | | | | |
| CASEY, KEWANNA UGASIA | | Address Redacted | | | | | | | |
| CASEY, KRIS J | | 95 BEECH ST | | | | TEWKSBURY | MA | 01876 | |
| CASEY, MARC ANTHONY | | Address Redacted | | | | | | | |
| Casey, Martin D | | PO Box 622 | | | | Story | WY | 82842-0000 | |
| CASEY, MICHAEL | | 572 FIR PLACE | | | | OCEANSIDE | NY | 11572-0000 | |
| CASEY, MICHAEL | | Address Redacted | | | | | | | |
| CASEY, MICHAEL AUSTIN | | Address Redacted | | | | | | | |
| CASEY, NAOMI | | Address Redacted | | | | | | | |
| CASEY, OTIS | | ONE POLICE PLAZA ROOM 810 | | | | NEW YORK | NY | 10038 | |
| CASEY, PAUL | | 6 PERULLO LANE | | | | SAUGUS | MA | 01906 | |
| CASEY, PETER JOHNATHAN | | Address Redacted | | | | | | | |
| CASEY, ROBERT E | | Address Redacted | | | | | | | |
| CASEY, RYAN | | Address Redacted | | | | | | | |
| CASEY, RYAN DAVID | | Address Redacted | | | | | | | |
| CASEY, SAMUEL MICHAEL | | Address Redacted | | | | | | | |
| CASEY, SEAN PATRICK | | Address Redacted | | | | | | | |
| CASEY, SHAUN PATRICK | | Address Redacted | | | | | | | |
| CASEY, STEPHEN FRANCIS | | Address Redacted | | | | | | | |
| CASEY, SUSAN K | | 4485 LANIER CT | | | | N FT MYERS | FL | 33903-5815 | |
| CASEY, TERRENCE | | 12671 N 85TH AVE | | | | PEORIA | AZ | 85381 | |
| CASEY, THOMAS J | | Address Redacted | | | | | | | |
| CASEY, TOM C | | 7708 NOLAND RD | | | | LENEXA | KS | 66216-3094 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASEY, TYLER JEROME | | Address Redacted | | | | | | | |
| CASEY, VOSEN RENEE | | Address Redacted | | | | | | | |
| CASEY, WILLIAM GERALD | | Address Redacted | | | | | | | |
| CASEY,JR, TIMOTHY | | 135 SOUTH RD | | | | PEPPERELL | MA | 01463-0000 | |
| CASEYS CLEANING | | 21516 52ND AVE SE | | | | WOODINVILLE | WA | 98072 | |
| CASEYS DISTRIBUTING INC | | 8921 J ST STE 300 | | | | OMAHA | NE | 68127 | |
| CASEYS PROFESSIONAL PAINTING | | 110 GLENELL DR | | | | WOODSTOCK | GA | 30189 | |
| CASEYVILLE TOWNSHIP | | PO BOX 1900 | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| CASEYVILLE TOWNSHIP SEWER SYSTEM IL | | P O BOX 1900 | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| CASH CONNECTION | | PO BOX 7370 | C/O STEVEN A MENKEN | | | BLOOMFIELD HILLS | MI | 48302 | |
| CASH DELIVERY SERVICES,DOUGLAS | | PO BOX 772 | | | | FISHERSVILLE | VA | 22939 | |
| CASH FINANCE | | 201 A EAST 6TH STREET | | | | TULSA | OK | 74119 | |
| CASH LEWIS | | DEPT 7527 | PAYMENT PROCESSING CENTER | | | LOS ANGELES | CA | 90088-7527 | |
| CASH LEWIS | | PAYMENT PROCESSING CENTER | | | | LOS ANGELES | CA | 900887527 | |
| CASH LOAN CO | | NO 8 B NORTHWEST | | | | ARDMORE | OK | 73401 | |
| CASH RESOURCE MANAGEMENT | | PO BOX 2037 | | | | WHEATRIDGE | CO | 80033 | |
| CASH SALVAGE | | 115 HWY 19 N | | | | MERIDAN | MS | 39307 | |
| CASH, ADAM M | | Address Redacted | | | | | | | |
| CASH, ALLENE | | PO BOX 19249 | | | | INDIANAPOLIS | IN | 46219-0249 | |
| CASH, BRADLEY GERALD | | Address Redacted | | | | | | | |
| CASH, CHARMAIN | | 1255 NW 72ST | | | | MIAMI | FL | 33147-0000 | |
| CASH, CHARMAINE D | | Address Redacted | | | | | | | |
| CASH, CRISTOPHER | | 476 GREYSTONE PARKWAY | | | | HIRAM | GA | 30141 | |
| CASH, CYNTHIA | | 8555 W RUSSELL RD | UNIT 1059 | | | LAS VEGAS | NV | 891131815 | |
| CASH, DAVID JAMES | | Address Redacted | | | | | | | |
| CASH, EDWARD JERMAINE | | Address Redacted | | | | | | | |
| CASH, FRANCISC | | 625 NORMANDY LN | | | | FORT WORTH | TX | 76179-1030 | |
| CASH, JAMES A | | Address Redacted | | | | | | | |
| Cash, James C | | 2720 Cottonwood Ave | | | | Bay City | TX | 77414 | |
| CASH, JULIE DEE | | Address Redacted | | | | | | | |
| CASH, KARENDA MIESHA | | Address Redacted | | | | | | | |
| CASH, KEVIN | | PO BOX 8282 | | | | LANCASTER | CA | 93539-8282 | |
| CASH, KEVIN M | | Address Redacted | | | | | | | |
| CASH, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| CASH, MICHAEL A | | Address Redacted | | | | | | | |
| CASH, MICHAEL MORGAN | | Address Redacted | | | | | | | |
| CASH, NATE LEE | | Address Redacted | | | | | | | |
| CASH, RICKY LEE | | Address Redacted | | | | | | | |
| CASH, ROBERT ALEXANDER | | Address Redacted | | | | | | | |
| CASH, SAFIYA TIAWO | | Address Redacted | | | | | | | |
| CASHATT, JOHN T | | 514 S UNION RD | | | | GASTONIA | NC | 28054 | |
| CASHEL, MARK C | | 2207 LAWRENCE RD | | | | LAWRENCEVILLE | NJ | 08648 | |
| CASHFLEX ALPHA BETA DATA | | PO BOX 955 | | | | LANGHORNE | PA | 19047-0955 | |
| CASHIER OPERATIONS | | AMER EXPRESS CORP GIFT CHEQUE | PO BOX 31556 | | | SALT LAKE CITY | UT | 84184-4030 | |
| CASHIER OPERATIONS | | PO BOX 31556 | | | | SALT LAKE CITY | UT | 841844030 | |
| CASHIN, EDWARD | | 75 ARCHER AVE | | | | PEMBROKE | MA | 02359 | |
| CASHIN, JOSHUA | | 1861 SCHOLAR CIRCLE | | | | RALEIGH | NC | 27606-0000 | |
| CASHIN, JOSHUA LEE | | Address Redacted | | | | | | | |
| CASHION, CHRISTOPHER S | | Address Redacted | | | | | | | |
| CASHION, GLORIA L | | Address Redacted | | | | | | | |
| CASHION, MICHAEL TODD | | Address Redacted | | | | | | | |
| CASHMAN EQUIPMENT | | 3300 SAINT ROSE PKWY | | | | HENDERSON | NV | 89052 | |
| CASHMAN PHOTO ENTERPRISES | | 3660 CINDER LN | | | | LAS VEGAS | NV | 89103 | |
| CASHMAN, DEVIN THOMAS | | Address Redacted | | | | | | | |
| CASHMAN, JOSHUA | | Address Redacted | | | | | | | |
| CASHMERE TV & ELECTRONICS | | 101 COTTAGE AVE STE E | | | | CASHMERE | WA | 98815 | |
| CASHMORE, MARCIA H | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASHS APPLIANCE PARTS | | 5512 OLD WAKE FOREST ROAD | | | | RALEIGH | NC | 27609 | |
| CASHU AUGUSTO | | 1512 N W 58TH AVE | | | | MARGATE | FL | 33063-2806 | |
| CASHWELL APPLIANCE PARTS INC | | PO BOX 2549 | | | | FAYETTEVILLE | NC | 28302 | |
| CASHWELL REFRIGERATION SVD INC | | 127 SOUTH BROAD ST | | | | FAYETTEVILLE | NC | 28301 | |
| CASHWELL, MARKUS ANDERSON | | Address Redacted | | | | | | | |
| CASIAN, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| CASIANO, DESMON ANDRE | | Address Redacted | | | | | | | |
| CASIANO, ELVA | | 50 ISLANDVIEW | | | | DORCHESTER | MA | 02125 | |
| CASIANO, JULIO | | Address Redacted | | | | | | | |
| CASIANOS, GEORGE | | 4512 GREENDELL RD | | | | CHESAPEAKE | VA | 23321 | |
| CASIAS, JONATHAN DANIEL | | Address Redacted | | | | | | | |
| CASIAS, MICHAEL ADRIAN | | Address Redacted | | | | | | | |
| CASIAS, STEVEN | | 4730 CAMBRAY | | | | SAN ANTONIO | TX | 78229 | |
| CASIECHITTY, ANTHONY TORRES | | Address Redacted | | | | | | | |
| CASIELLES JR, JOSE FELIPE | | Address Redacted | | | | | | | |
| CASIL, MATTHEW | | 18713 40TH AVE WEST | | | | LYNNWOOD | WA | 98037-0000 | |
| CASIL, MATTHEW | | Address Redacted | | | | | | | |
| CASILLAN, CHAD ELIZAGA | | Address Redacted | | | | | | | |
| CASILLAN, CHRISTIAN | | Address Redacted | | | | | | | |
| CASILLAS GREGORIO V | | 11002 BELFAIR ST | | | | NORWALK | CA | 90650 | |
| CASILLAS, ANA MARIA | | Address Redacted | | | | | | | |
| CASILLAS, ANGEL LUIS | | Address Redacted | | | | | | | |
| CASILLAS, ANTHONY CARLOS | | Address Redacted | | | | | | | |
| CASILLAS, GEORGE ANTHONY | | Address Redacted | | | | | | | |
| CASILLAS, GREGORIO | | 426 CLIFTON ST | | | | LOS ANGELES | CA | 90031-2005 | |
| CASILLAS, GUILLERMO | | Address Redacted | | | | | | | |
| CASILLAS, JOSE | | 16711 MOSSDALE AVE | | | | LANCASTER | CA | 93535-7135 | |
| CASILLAS, JUSTO | | Address Redacted | | | | | | | |
| CASILLAS, MARIO | | 848 N EASTERN AVE | | | | LOS ANGELES | CA | 90022 | |
| CASILLAS, MICHAELR | | Address Redacted | | | | | | | |
| CASILLAS, NICOLAS | | Address Redacted | | | | | | | |
| CASILLAS, NICOLAS | | Address Redacted | | | | | | | |
| CASILLAS, RICHARD | | 1374 SOUTH HAZEL ST | | | | GILBERT | AZ | 85296 | |
| CASILLAS, RICHARD J | | Address Redacted | | | | | | | |
| CASILLAS, ROBERT | | 11903 AUBURN BROOK | | | | SAN ANTONIO | TX | 78253-0000 | |
| CASILLAS, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| CASILLAS, ROSEMARY | | URB QUINTA LAS NUESAS CALLE LEONIDE | TOLEDO NO 91 E 4 | | | CAYEY | PR | 00736 | |
| CASILLAS, SALVADOR NA | | Address Redacted | | | | | | | |
| CASILLAS, SERGIO | | 3294 E DAKOTA AVE | 133 | | | FRESNO | CA | 93726-0000 | |
| CASILLAS, SERGIO | | Address Redacted | | | | | | | |
| CASIMER, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| CASIMIR, ALEX | | Address Redacted | | | | | | | |
| CASIMIR, FRANTZ JOSUE | | Address Redacted | | | | | | | |
| CASIMIRO, JENNY GISELL | | Address Redacted | | | | | | | |
| CASINO DEL SOL ENTERTAINMENT | | 4405 MANCHESTER AVE STE 204 | | | | ENCINITAS | CA | 92024 | |
| CASINO DEL SOL ENTERTAINMENT | | PO BOX 449 | | | | RANCHO SANTA FE | CA | 92067 | |
| CASINO GAME RENTAL | | PO BOX 404 | | | | TILTON | NH | 03276-0404 | |
| CASINO PARTIES UNLIMITED | | PO BOX 41911 | | | | HOUSTON | TX | 77241-1911 | |
| CASINO PRODUCTIONS INC | | 26 ROCKLAND ST | | | | SWAMPSCOTT | MA | 01907 | |
| CASINO, LILLY | | Address Redacted | | | | | | | |
| CASINOS BY DELVECCHIO | | 8 SLASH CT | | | | ASHLAND | VA | 23005 | |
| CASIO CLASS 306 & 308 | | PO BOX 371777M | | | | PITTSBURGH | PA | 15251 | |
| CASIO CLASS 347 351 | | 6433 BLACKTREE DRIVE | | | | PLANO | TX | 75093 | |
| CASIO COMMUNICATIONS INC | | PO BOX 45128 | | | | SAN FRANCISCO | CA | 94145 | |
| CASIO INC | BARBARA LIETO | 570 MT PLEASANT AVE | | | | DOVER | NJ | 07801 | |
| CASIO INC | EVELYN MARSHALL | 570 MT PLEASANT AVE | | | | DOVER | NJ | 07801 | |
| CASIO INC | NANCY SAMANNS | 570 MT PLEASANT AVE | | | | DOVER | NJ | 07801 | |
| CASIO INC | | 570 MOUNT PLEASANT AVE | | | | DOVER | NJ | 07801-1620 | |
| CASIO INC | | 570 MT PLEASANT AVE | | | | DOVER | NJ | 07801 | |
| CASIO INC | | PO BOX 643601 | | | | PITTSBURGH | PA | 15264-3601 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASIO PHONEMATE | | 20665 MANHATTAN PL | | | | TORRANCE | CA | 90501 | |
| CASIO PHONEMATE | | PO BOX 45128 | | | | SAN FRANCISCO | CA | 94145 | |
| CASKEY, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| CASKEY, CYNTHIA | | 9 JOSEPH ST | | | | TORONTO ONTARIO | CA | 10000-0000 | |
| CASKEY, JAIME ANNE | | Address Redacted | | | | | | | |
| CASKEY, JUSTIN TODD | | Address Redacted | | | | | | | |
| CASKEY, KAREN | | 10251 MARTINIQUE DRIVE | | | | MIAMI | FL | 33189 | |
| CASKEY, MARK GARY | | Address Redacted | | | | | | | |
| CASKEY, MICHAEL D | | Address Redacted | | | | | | | |
| CASKEY, TOMMY | | 2137 SW 76TH ST | | | | OKLAHOMA CITY | OK | 73159 | |
| CASKEY, TOMMY JAMES | | Address Redacted | | | | | | | |
| CASLER CLARK A | | 416 A W WASHINGTON AVE | | | | SANTA ANA | CA | 92706 | |
| CASLER, RUSSELL JAMES | | Address Redacted | | | | | | | |
| CASMAER A R | | 3100 LONG CHAMPS DRIVE | | | | FLORISSANT | MO | 63033 | |
| CASMERE, CARL | | Address Redacted | | | | | | | |
| CASNER, SIERRA | | 321 TARKE RD | | | | MERIDIAN | CA | 95957 | |
| CASNER, SIERRA C | | Address Redacted | | | | | | | |
| CASO, CHRIS | | 11 VICTOR AVE | | | | EATONTOWN | NJ | 07724 | |
| CASO, CHRIS J | | Address Redacted | | | | | | | |
| CASO, RENE R | | Address Redacted | | | | | | | |
| CASOLARE, WILLIAM MARTIN | | Address Redacted | | | | | | | |
| CASON CARD, SHARON BEATRICE | | Address Redacted | | | | | | | |
| CASON ELECTRONICS INTERNATIONAL | | UNIT 13 171F TOWER A | REGENT CENTRE 63 WO YI HOP RD | | | KWAI CHUNG NT | | | HKG |
| CASON, BRUCE ANDREW | | Address Redacted | | | | | | | |
| CASON, CHRISTOPHER COREY | | Address Redacted | | | | | | | |
| CASON, DONNA | | 2005 SWANTON CT | | | | VIRGINIA BEACH | VA | 23464 | |
| CASON, JAMES THOMAS | | Address Redacted | | | | | | | |
| CASON, JOSEPH EDWARD | | Address Redacted | | | | | | | |
| CASON, KREE | | Address Redacted | | | | | | | |
| CASPER APPRAISAL AGENCY | | PO BOX 7756 | | | | ROCKY MOUNT | NC | 27804-0756 | |
| CASPER, ANTHONY WAYNE | | Address Redacted | | | | | | | |
| CASPER, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| CASPER, CHRISTOPHER STEVEN | | Address Redacted | | | | | | | |
| CASPER, COURTNEY MARIE | | Address Redacted | | | | | | | |
| CASPER, DAVID | | Address Redacted | | | | | | | |
| CASPER, ERIC ANTHONY | | Address Redacted | | | | | | | |
| CASPER, OMAR A | | Address Redacted | | | | | | | |
| CASPER, PATRICK W | | Address Redacted | | | | | | | |
| CASPER, RICH PAUL | | Address Redacted | | | | | | | |
| CASPER, RICHARD J | | Address Redacted | | | | | | | |
| CASPER, ROBIN | | Address Redacted | | | | | | | |
| CASPIAN PLUMBING INC | | 2520 HONOLULU AVE | STE 170 | | | MONTROSE | CA | 91020 | |
| CASPIAN PLUMBING INC | | STE 170 | | | | MONTROSE | CA | 91020 | |
| CASS COMMUNICATIONS INC | | PO BOX 71545 | | | | CHICAGO | IL | 60694 | |
| CASS COUNTY | | 4TH DISTRICT COURT | 5 W 7TH ST COURTHOUSE | | | ATLANTIC | IA | 50022 | |
| CASS COUNTY | | 5 W 7TH ST COURTHOUSE | | | | ATLANTIC | IA | 50022 | |
| CASS COUNTY CLERK OF COURT | | 211 S 9TH ST | E CENTRAL JUDICIAL DIST COURT | | | FARGO | ND | 58108 | |
| CASS COUNTY CLERK OF COURT | | PO BOX 2806 CASS CO COURTHOUSE | | | | FARGO | ND | 58108 | |
| CASS COUNTY FRIEND OF THE CT | | PO BOX 38 | | | | CASSOPOLIS | MI | 49031 | |
| CASS COUNTY PROBATE | | 110 N BROADWAY | | | | CASSOPOLIS | MI | 49031 | |
| CASS ELECTRONICS INC | | 715 4TH ST | | | | SAN RAFAEL | CA | 94901 | |
| CASS ELECTRONICS INC | | P O BOX 30848 | | | | OAKLAND | CA | 94604 | |
| CASS PLUMBING & HEATING | | 4569 30TH ST STE C | | | | SAN DIEGO | CA | 92116-4239 | |
| CASS PLUMBING & HEATING | | SUITE C | | | | SAN DIEGO | CA | 921164239 | |
| CASS RADIO & TV INC | | 108 CASTLE ST | | | | GENEVA | NY | 14456 | |
| CASS, DARLENE | | Address Redacted | | | | | | | |
| CASS, JARED DANIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASS, NANCY L | | 3979 HALF TURN PL | | | | COLORADO SPRINGS | CO | 80917-1955 | |
| CASS, SHILO CODI | | Address Redacted | | | | | | | |
| CASS, TRAVIS | | 3190A U S HWY 83 | | | | TUSCOLA | TX | 79562-0000 | |
| CASS, TRAVIS AARON | | Address Redacted | | | | | | | |
| CASSADA, ELENA | | 17729 LOCH LINNHE LOOP | | | | PFLUGERVILLE | TX | 78660-0000 | |
| CASSADA, ELENA PATRICIA | | Address Redacted | | | | | | | |
| CASSADA, KEVIN BRAXTON | | Address Redacted | | | | | | | |
| CASSADA, KEVIN BRAXTON | | Address Redacted | | | | | | | |
| CASSADAY, FRANK | | 640 LINDENWOOD DR | | | | GREENWOOD | IN | 46142-3823 | |
| CASSADAY, JOSH BRYAN | | Address Redacted | | | | | | | |
| CASSADY, JOANNE | | 9 MECHANIC ST | | | | LANCASTER | NH | 03584 | |
| CASSADY, PATRICIA | | 42 J UNDERHILL RD | | | | MIDDLETOWN | NY | 10940 | |
| CASSADY, PATRICK R | | Address Redacted | | | | | | | |
| CASSADYS | | 7098A DISTRIBUTION DR | | | | LOUISVILLE | KY | 40258 | |
| CASSAGNOL, ISABELLE YVONNE | | Address Redacted | | | | | | | |
| CASSALIA, ALLEN | | 3316 OLD LINCOLN HWY | | | | FEASTERVILLE TRE | PA | 19053-4933 | |
| CASSAN, DONNA L | | 11117 192ND TERRACE | | | | OBRIEN | FL | 32071 | |
| CASSANA, DANIEL | | Address Redacted | | | | | | | |
| CASSANDR, CARRASCO | | 3790 NW 186TH ST | | | | MIAMI | FL | 33015-0000 | |
| CASSANO, ALYSSA | | Address Redacted | | | | | | | |
| CASSAR, GINA | | 6 5TH ST | | | | RONKONKOMA | NY | 11779-5305 | |
| CASSARA, TAMMY LOUISE | | Address Redacted | | | | | | | |
| CASSAT, SAMANTHA DANIELLE | | Address Redacted | | | | | | | |
| CASSATT, JAY D | | 9615 EVANS RD | | | | GULFPORT | MS | 39503-6111 | |
| CASSCO ICE | | PO BOX 177 | | | | GOOCHLAND | VA | 23063 | |
| CASSEL MOBILE TV SERVICE | | 308 NW 121ST ST | | | | OKLAHOMA CITY | OK | 73114 | |
| CASSEL, GARY B | | Address Redacted | | | | | | | |
| CASSEL, HARRY | | 3515 DOGWOOD DRIVE | | | | COLORADO SPRING | CO | 80910 | |
| CASSEL, RALPH | | Address Redacted | | | | | | | |
| CASSELBURY, RICHARD A | | RR 2 BOX 437 | | | | ATHENS | PA | 18810-9680 | |
| CASSELL JR, SINKLER | | 6361 FALLS CIRCLE DRIVE NORTH NO 401 | | | | LAUDERHILL | FL | 33319 | |
| CASSELL, ALEXANDER GARLAND | | Address Redacted | | | | | | | |
| CASSELL, AMANDARK | | Address Redacted | | | | | | | |
| CASSELL, BENJAMIN GARLAND | | Address Redacted | | | | | | | |
| CASSELL, COURTNEY SHAUN | | Address Redacted | | | | | | | |
| CASSELL, DANIEL M | | Address Redacted | | | | | | | |
| CASSELL, DARRYL BENIDICT | | Address Redacted | | | | | | | |
| CASSELL, DONALD WILLIAM | | Address Redacted | | | | | | | |
| CASSELL, IAN HAMMETT | | Address Redacted | | | | | | | |
| CASSELL, JONATHAN COREY | | Address Redacted | | | | | | | |
| CASSELL, MICHAEL | | 3805 BARDWELL PLACE | | | | GREENSBORO | NC | 27410 | |
| CASSELLIUS, MELONNIE NAOMI | | Address Redacted | | | | | | | |
| CASSELLS APPRAISAL SERVICE | | 25 MOHAWK AVE | | | | SPARTA | NJ | 07871 | |
| CASSELS, ERIC | | 5219 155TH AVE NE | | | | REDMOND | WA | 98052 | |
| CASSELS, ERIC A | | Address Redacted | | | | | | | |
| CASSENS, JUSTIN | | Address Redacted | | | | | | | |
| CASSERINO, LOUIS JASON | | Address Redacted | | | | | | | |
| CASSERLY, MICHAEL CHARLES | | Address Redacted | | | | | | | |
| CASSESSE, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| CASSEUS, JOHANNE | | Address Redacted | | | | | | | |
| CASSEZZA, BRADEN ALLEN | | Address Redacted | | | | | | | |
| CASSIA TIME LTD | | 12/F TSUN YIP CENTER 41 TSUN | YIP STREET KWUN TONG | | | KOOWLOON HONG KONG | | | HKG |
| CASSIAS, NATHAN ALAN | | Address Redacted | | | | | | | |
| CASSIDAY SCHADE LLP | | 20 N WACKER DR STE 1040 | | | | CHICAGO | IL | 60606-2903 | |
| CASSIDY COMPANY INC | | 17 WALSH TRACE | TOM CASSIDY VOICEOVERS | | | ASHEVILLE | NC | 28803 | |
| CASSIDY COMPANY INC | | TOM CASSIDY VOICEOVERS | | | | ASHEVILLE | NC | 28803 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASSIDY PLUMBING & HEATING | | 11 COMFORT ST | | | | ROCHESTER | NY | 14620 | |
| CASSIDY PLUMBING & HEATING | | 5672 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| CASSIDY PLUMBING & HEATING | | STE NO 1&2 | | | | ROCHESTER | NY | 14624 | |
| CASSIDY, ANDREW CHRISTOPHER | | Address Redacted | | | | | | | |
| CASSIDY, BRANDY MICHELLE | | Address Redacted | | | | | | | |
| CASSIDY, CAITLIN MARY | | Address Redacted | | | | | | | |
| CASSIDY, DAVID | | Address Redacted | | | | | | | |
| CASSIDY, GARY THOMAS | | Address Redacted | | | | | | | |
| CASSIDY, JAMES | | 3000 ALCOVE LANE | | | | CORINTH | TX | 76205 | |
| CASSIDY, JASON | | 1200 TRINITY OAKS LANE | NO 106 | | | RALEIGH | NC | 27607 | |
| CASSIDY, JEREMY MICHAEL | | Address Redacted | | | | | | | |
| CASSIDY, JESSE RYAN | | Address Redacted | | | | | | | |
| CASSIDY, JOHN C | | 501 FERN ST | | | | WEST PALM BEACH | FL | 33402 | |
| CASSIDY, KEVIN | | 21272 LIMBER | | | | MISSION VIEJO | CA | 92692-0000 | |
| CASSIDY, KEVIN THOMAS | | Address Redacted | | | | | | | |
| CASSIDY, KYLE | | Address Redacted | | | | | | | |
| CASSIDY, MARK D | | Address Redacted | | | | | | | |
| CASSIDY, MICHAEL | | PO BOX 774 | STATE MARSHAL | | | MERIDEN | CT | 06450 | |
| CASSIDY, MICHAEL JAMES | | Address Redacted | | | | | | | |
| CASSIDY, NICOLE ANNE | | Address Redacted | | | | | | | |
| CASSIDY, RON | | 91 1029 POLOLIA ST | | | | EWA BEACH | HI | 96706-0000 | |
| CASSIDY, ZACH | | Address Redacted | | | | | | | |
| CASSIE, DONAVON TIMOTHY | | Address Redacted | | | | | | | |
| CASSIE, STETSON TYLER | | Address Redacted | | | | | | | |
| CASSILIANO, GARY G | | Address Redacted | | | | | | | |
| CASSIMATIS, ANTHONY | | 2000 HAMPTON AVE | | | | ST LOUIS | MO | 63139 | |
| CASSIS, BRANDON | | 2266 E CORK ST | | | | KALAMAZOO | MI | 49001-6216 | |
| CASSITY, JOSH A | | 465 WEST DR | | | | PRATTVILLE | AL | 36067 | |
| CASSITY, JOSH ANDERSON | | Address Redacted | | | | | | | |
| CASSITY, WILLIAM RYAN | | Address Redacted | | | | | | | |
| CASSO, JUAN | | 12407 MACEY WAY | | | | SAN ANTONIO | TX | 78253 | |
| CASSO, JUAN P | | Address Redacted | | | | | | | |
| CASSONE JR, NICHOLAS JOHN | | Address Redacted | | | | | | | |
| CASSOTTA, ANTHONY L | | Address Redacted | | | | | | | |
| CAST, CASEY MICHELLE | | Address Redacted | | | | | | | |
| CASTAGNELLO, RICARDO | | 17373 KILDARE LANE | | | | DUMFRIES | VA | 22026 | |
| CASTAGNELLO, RICARDO C | | Address Redacted | | | | | | | |
| CASTAGNETO, MICHAEL LAWRENCE | | Address Redacted | | | | | | | |
| CASTAGNO, PHILIP | | 300 W LIBERTY STE 3 | | | | LOUISVILLE | KY | 40202 | |
| CASTAIC LAKE WATER AGENCY | | 27234 BOQUET CANYON ROAD | | | | SANTA CLARITA | CA | 91350 | |
| CASTAIC LAKE WATER AGENCY | | 27234 BOQUET CANYON ROAD | | | | SANTA CLARITA | CA | 91355 | |
| CASTALDI, FRANK MICHAEL | | Address Redacted | | | | | | | |
| CASTALDO, JONATHAN THOMAS | | Address Redacted | | | | | | | |
| Castaneda Patricia | | 2704 Kellogg Park Dr | | | | Pomona | CA | 91768 | |
| CASTANEDA, ALVARO | | Address Redacted | | | | | | | |
| CASTANEDA, ANGEL DE JESUS | | Address Redacted | | | | | | | |
| CASTANEDA, ANGELICA | | Address Redacted | | | | | | | |
| CASTANEDA, ANSELMO BECERRA | | Address Redacted | | | | | | | |
| CASTANEDA, ANTHONY RYAN | | Address Redacted | | | | | | | |
| CASTANEDA, ASHLEE MARIE | | Address Redacted | | | | | | | |
| CASTANEDA, CHARLES | | 1700 TULLY RD | | | | TURLOCK | CA | 00009-5380 | |
| CASTANEDA, CHARLES | | Address Redacted | | | | | | | |
| CASTANEDA, CHRISTOPHER A | | Address Redacted | | | | | | | |
| CASTANEDA, DANIEL | | Address Redacted | | | | | | | |
| CASTANEDA, DAVID SEBASTIAN | | Address Redacted | | | | | | | |
| CASTANEDA, DONALD | | 1245 W CIENEGA SPACE NO 45 | | | | SAN DIMAS | CA | 91773 | |
| CASTANEDA, ELIZABETH | | Address Redacted | | | | | | | |
| CASTANEDA, ELIZABETH ELAINE | | Address Redacted | | | | | | | |
| CASTANEDA, EVERARDO ESAU | | Address Redacted | | | | | | | |
| CASTANEDA, FERNANDO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASTANEDA, FRANCISCO | | Address Redacted | | | | | | | |
| CASTANEDA, FRANK LEOBARDO | | Address Redacted | | | | | | | |
| CASTANEDA, GILDA | | Address Redacted | | | | | | | |
| CASTANEDA, GREGORY ROMERO | | Address Redacted | | | | | | | |
| CASTANEDA, HECTOR | | Address Redacted | | | | | | | |
| CASTANEDA, HILDA | | Address Redacted | | | | | | | |
| CASTANEDA, JAIRO | | Address Redacted | | | | | | | |
| CASTANEDA, JAVIER VILLAREAL | | Address Redacted | | | | | | | |
| CASTANEDA, JEOVANA DANIELLE | | Address Redacted | | | | | | | |
| CASTANEDA, JEREMY R | | Address Redacted | | | | | | | |
| CASTANEDA, JESSE | | Address Redacted | | | | | | | |
| CASTANEDA, JESUS JUAN | | Address Redacted | | | | | | | |
| CASTANEDA, JHOSHUA STEEVEN | | Address Redacted | | | | | | | |
| Castaneda, Joe L | | 792 Wild Rose Ln | | | | Upland | CA | 91786 | |
| CASTANEDA, JOE L | | Address Redacted | | | | | | | |
| CASTANEDA, JOHN C | | Address Redacted | | | | | | | |
| CASTANEDA, JOHN SALVADOR | | Address Redacted | | | | | | | |
| CASTANEDA, JOSE | | 1500 E BROADWAY RD APT 1125 | | | | TEMPE | AZ | 85282-1660 | |
| CASTANEDA, JUAN | | 3209 AUBURN ST | | | | HOUSTON | TX | 77017-1501 | |
| CASTANEDA, JUAN | | 334 NORTON CIRCLE SE | | | | SMYRNA | GA | 30082 | |
| CASTANEDA, JUAN | | 6860 COOLIDGE ST | | | | HOLLYWOOD | FL | 33024-0000 | |
| CASTANEDA, JUAN CARLOS | | Address Redacted | | | | | | | |
| CASTANEDA, JUAN CARLOS | | Address Redacted | | | | | | | |
| CASTANEDA, JUAN RODOLFO | | Address Redacted | | | | | | | |
| CASTANEDA, KEVIN ALEXANDER | | Address Redacted | | | | | | | |
| CASTANEDA, LAURA CHRISTINA | | Address Redacted | | | | | | | |
| CASTANEDA, LESLIE MARIE | | Address Redacted | | | | | | | |
| CASTANEDA, LUCIANO GIOVANNI | | Address Redacted | | | | | | | |
| CASTANEDA, MANUEL | | Address Redacted | | | | | | | |
| CASTANEDA, MARCO ANTONIO | | Address Redacted | | | | | | | |
| CASTANEDA, MARIA | | 3 ADMIRALS CRT | | | | NORWALK | CT | 06851 | |
| CASTANEDA, MARIO | | Address Redacted | | | | | | | |
| CASTANEDA, MARISOL | | 4620 WHITNEY DR | | | | EL MONTE | CA | 91731 | |
| CASTANEDA, MARTIN | | Address Redacted | | | | | | | |
| CASTANEDA, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| CASTANEDA, MIGUEL | | Address Redacted | | | | | | | |
| CASTANEDA, NICHOLE S | | Address Redacted | | | | | | | |
| CASTANEDA, PATRICIA | Castaneda Patricia | | 2704 Kellogg Park Dr | | | Pomona | CA | 91768 | |
| CASTANEDA, PATRICIA | | Address Redacted | | | | | | | |
| CASTANEDA, PERCIVAL REYAN | | Address Redacted | | | | | | | |
| CASTANEDA, RENE | | Address Redacted | | | | | | | |
| CASTANEDA, RICHARD EMANUEL | | Address Redacted | | | | | | | |
| CASTANEDA, SILVERIO | | 119 WEST MOLTKE ST | | | | DALY CITY | CA | 94014 | |
| CASTANEDA, SILVERIO M | | Address Redacted | | | | | | | |
| CASTANEDA, VICTOR | | 5103 GOLDENRAIN DR | | | | ARLINGTON | TX | 76018 | |
| CASTANHEIRA, SARAH LOPES | | Address Redacted | | | | | | | |
| CASTANO, ANNA MARIE | | Address Redacted | | | | | | | |
| Castano, Jovanny | | 9110 Fontainebleau Blvd Apt 405 | | | | Miami | FL | 33172 | |
| CASTANO, JOVANNY | | Address Redacted | | | | | | | |
| CASTANON, ALYSSA LEEANN | | Address Redacted | | | | | | | |
| CASTANON, CHRIS R | | Address Redacted | | | | | | | |
| CASTANON, CHRISTOPHER A | | Address Redacted | | | | | | | |
| CASTANON, CONSUELO | | Address Redacted | | | | | | | |
| CASTANON, KAYLEE SHAYLINE | | Address Redacted | | | | | | | |
| CASTANON, MATTHEW A | | 41149 PROMENADE CHADONNAY | | | | TEMECULA | CA | 92591 | |
| CASTANON, MATTHEW ANTHONY | | Address Redacted | | | | | | | |
| CASTANON, NADINE | | Address Redacted | | | | | | | |
| CASTATOR, MARCAM CANYON | | Address Redacted | | | | | | | |
| CASTEEL JR, JAMES WARNER | | Address Redacted | | | | | | | |
| CASTEEL, BARBARA CARROLL | | Address Redacted | | | | | | | |
| CASTEEL, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASTEEL, CONNIE | | 601 BOGIE DR | | | | RANTOUL | IL | 618663535 | |
| CASTEEL, CONNIE JO | | Address Redacted | | | | | | | |
| CASTEEL, JESSICA RENEA | | Address Redacted | | | | | | | |
| CASTEEL, MATTHEW LYNN | | Address Redacted | | | | | | | |
| CASTEEL, SCOTT | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | | FOUNTAIN HILL | AZ | 85268 | |
| CASTEEL, SCOTT | | 5637 N 13TH DR | | | | PHOENIX | AZ | 85013 | |
| CASTEL, RALPH ANGELO | | Address Redacted | | | | | | | |
| CASTELAN, BERTHA | | 148 ADAMS ST | | | | COALINGA | CA | 93210-1602 | |
| CASTELAN, RENE | | Address Redacted | | | | | | | |
| CASTELAO, ANDRE | | 7700 N KENDALL DR | | | | MIAMI | FL | 33156-7564 | |
| CASTELAZ, MICHAEL | | 1450 GRAY STONE DR | | | | AURORA | IL | 60504 | |
| CASTELBLANCO, GLORIA GIONARY | | Address Redacted | | | | | | | |
| CASTELL, JUSTIN DAVID | | Address Redacted | | | | | | | |
| CASTELLANA, GIOVANNI | | 3150 18TH AVE | | | | NAPLES | FL | 34120 | |
| CASTELLANI, BRYAN A | | Address Redacted | | | | | | | |
| CASTELLANI, STEPHEN JOSEPH | | Address Redacted | | | | | | | |
| CASTELLANO JOSEPH | | 2370 APPLE LANE | | | | OXNARD | CA | 93036 | |
| CASTELLANO, BENJAMIN | | Address Redacted | | | | | | | |
| CASTELLANO, DANNY R | | Address Redacted | | | | | | | |
| CASTELLANO, MELINA LEE | | Address Redacted | | | | | | | |
| CASTELLANO, NICHOLAS | | 432 E 13TH ST | | | | NEW YORK | NY | 10009-3739 | |
| CASTELLANO, STEPHANIE NICOLE | | Address Redacted | | | | | | | |
| CASTELLANOS JIMENEZ, MARTHA MARGARITA | | Address Redacted | | | | | | | |
| CASTELLANOS, ABEL | | Address Redacted | | | | | | | |
| CASTELLANOS, ANA ISABEL | | Address Redacted | | | | | | | |
| Castellanos, Clara I | | 7332 Jackson Arch Dr | | | | Mechanicsville | VA | 23111 | |
| CASTELLANOS, DAVID | | Address Redacted | | | | | | | |
| CASTELLANOS, EDGAR | | 19265 REAVIS WAY | | | | SALINAS | CA | 93907-0000 | |
| CASTELLANOS, EDGAR H | | Address Redacted | | | | | | | |
| CASTELLANOS, ERIK | | Address Redacted | | | | | | | |
| CASTELLANOS, ESMERALD | | 914 ACOSTA PLZ | | | | SALINAS | CA | 93905-1369 | |
| CASTELLANOS, ESTHER MICHELLE | | Address Redacted | | | | | | | |
| CASTELLANOS, HERIBERTO DE JESUS | | Address Redacted | | | | | | | |
| CASTELLANOS, JOHNNY A | | Address Redacted | | | | | | | |
| CASTELLANOS, JOSE M | | 5821 E 5TH AVE | | | | HIALEAH | FL | 33013-1301 | |
| CASTELLANOS, KARIM | | 3132W LAMBRIGHT AVE NO 201 | | | | TAMPA | FL | 33614 | |
| CASTELLANOS, LUIS ANGEL | | Address Redacted | | | | | | | |
| CASTELLANOS, MARIA CRISTINA | | Address Redacted | | | | | | | |
| CASTELLANOS, MELISSA ANN | | Address Redacted | | | | | | | |
| CASTELLANOS, MIRIAM | | Address Redacted | | | | | | | |
| CASTELLANOS, OCTAVIO | | Address Redacted | | | | | | | |
| CASTELLANOS, PATRICHIA LEE | | Address Redacted | | | | | | | |
| CASTELLANOS, RAMON | | 3030 NW 97TH ST | | | | MIAMI | FL | 33147-2352 | |
| CASTELLANOS, SONIA | | Address Redacted | | | | | | | |
| CASTELLANOS, TARA MICHELLE | | Address Redacted | | | | | | | |
| CASTELLANOS, TROY E | | 10156 SHADY OAKS DR UNIT A | | | | RANCHO CUCAMONGA | CA | 91730-6919 | |
| CASTELLANOS, YASMANI | | Address Redacted | | | | | | | |
| CASTELLAR, CLINT | | Address Redacted | | | | | | | |
| CASTELLE, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| CASTELLO, RENE R | | Address Redacted | | | | | | | |
| CASTELLON, CARLOS | | Address Redacted | | | | | | | |
| CASTELLON, EDWIN S | | Address Redacted | | | | | | | |
| CASTELLON, JESSE JOEL | | Address Redacted | | | | | | | |
| CASTELLON, JESSE RENE | | Address Redacted | | | | | | | |
| CASTELLON, LUIS | | Address Redacted | | | | | | | |
| CASTELLON, LUIS ALONSO | | Address Redacted | | | | | | | |
| CASTELLON, SANDRA Y | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASTELLON, TEFFANY | | Address Redacted | | | | | | | |
| CASTELLONE, NICHOLAS RAY | | Address Redacted | | | | | | | |
| CASTELLOW, ROBERT EVERETTE | | Address Redacted | | | | | | | |
| CASTELLVI, NATHAN | | 4132 LAWN AVE | | | | WESTERN SPRINGS | IL | 60558-0000 | |
| CASTELLVI, NATHAN JAMES | | Address Redacted | | | | | | | |
| CASTELO, ELIZABETH | | 1056 SPRUCE CT | | | | ONTARIO | CA | 91761 | |
| CASTELO, MARCO | | Address Redacted | | | | | | | |
| CASTER TECHNOLOGY CO | | 11552 MARKON DR | | | | GARDEN GROVE | CA | 92841 | |
| CASTER, CALVIN | | Address Redacted | | | | | | | |
| CASTER, JENNIFER MARIE | | Address Redacted | | | | | | | |
| CASTER, ROBERT NEWMAN | | Address Redacted | | | | | | | |
| CASTERA, JOHN | | 14420 VILLAGE RD APT B | | | | JAMAICA | NY | 11435 | |
| CASTERLINE, CHAD | | Address Redacted | | | | | | | |
| CASTERS INC | | 2250 S RAILROAD AVE | | | | FRESNO | CA | 93721 | |
| CASTERS OF OKLAHOMA INC | | 11740 E 11TH ST | | | | TULSA | OK | 74128-4402 | |
| CASTERS OF OKLAHOMA INC | | UNIT 46 | | | | TULSA | OK | 741466003 | |
| CASTIGLIA, ANTHONY ALBERT | | Address Redacted | | | | | | | |
| CASTIGLIONE, ANDREW FREDERICK | | Address Redacted | | | | | | | |
| CASTIGLIONE, NICKOLAS | | Address Redacted | | | | | | | |
| CASTIGLIONE, TRAVIS | | 328 MARTINGALE CIR | | | | COATESVILLE | PA | 19320-4663 | |
| CASTIILO, JAIME | | Address Redacted | | | | | | | |
| CASTILE, APRIL MICHELLE | | Address Redacted | | | | | | | |
| CASTILLA, ALINE | | 8400 HAWBUCK ST | | | | TRINITY | FL | 34655-5302 | |
| CASTILLE, CORY MICHAEL | | Address Redacted | | | | | | | |
| CASTILLE, JEFFERY THOMAS | | Address Redacted | | | | | | | |
| CASTILLE, LACEY ELANE | | Address Redacted | | | | | | | |
| CASTILLE, SARAH ANNE | | Address Redacted | | | | | | | |
| CASTILLEJA, PAUL CYRUS | | Address Redacted | | | | | | | |
| CASTILLER, BRIDGET | | Address Redacted | | | | | | | |
| CASTILLO ALV, FERNANDO | | 217 OAK ST UNIT F | | | | FORT WALTON BEAC | FL | 32548 | |
| CASTILLO II, ALEJANDRO DEJESUS | | Address Redacted | | | | | | | |
| CASTILLO III, JAIME HERNANDO | | Address Redacted | | | | | | | |
| CASTILLO JR , FRANCISCO RODRIGUEZ | | Address Redacted | | | | | | | |
| CASTILLO JR , RALPH | | Address Redacted | | | | | | | |
| CASTILLO JR, DAVIS | | Address Redacted | | | | | | | |
| CASTILLO JR, JOHN | | 4311 LITTLE FLOCK RD | | | | TEMPLE | TX | 76501-7163 | |
| CASTILLO MARIN, EDWIN XAVIER | | Address Redacted | | | | | | | |
| CASTILLO, ABDEL A | | Address Redacted | | | | | | | |
| CASTILLO, ABRAHAM | | Address Redacted | | | | | | | |
| CASTILLO, ADRIAN | | 2119 CERRITO CT | | | | PITTSBURG | CA | 94565 | |
| CASTILLO, ADRIAN | | Address Redacted | | | | | | | |
| CASTILLO, ADRIAN VICTA | | Address Redacted | | | | | | | |
| CASTILLO, ALBIN ART | | Address Redacted | | | | | | | |
| CASTILLO, ALEJANDRO | | Address Redacted | | | | | | | |
| CASTILLO, ALVARO GUSTAVO | | Address Redacted | | | | | | | |
| CASTILLO, AMY | | Address Redacted | | | | | | | |
| CASTILLO, ANDREW C | | Address Redacted | | | | | | | |
| CASTILLO, ANEURY | | Address Redacted | | | | | | | |
| CASTILLO, ANTHONY | | Address Redacted | | | | | | | |
| CASTILLO, ANTHONY ALBERTO | | Address Redacted | | | | | | | |
| CASTILLO, BERT | | 3904 SAVANNAH RIDGE DR | | | | MARIETTA | GA | 30062-0000 | |
| CASTILLO, BIANCA NICOLE | | Address Redacted | | | | | | | |
| CASTILLO, BO L | | Address Redacted | | | | | | | |
| CASTILLO, BOBBIE JOE | | Address Redacted | | | | | | | |
| CASTILLO, BONN JANRY | | Address Redacted | | | | | | | |
| CASTILLO, BRYAN | | Address Redacted | | | | | | | |
| CASTILLO, CARLOS | | 3176 W MEADOW LANE DR APT 42 | | | | MERRIONETT PK | IL | 60803 | |
| CASTILLO, CARLOS ISAAC | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASTILLO, CARLOS ROBERTO | | Address Redacted | | | | | | | |
| CASTILLO, CASSANDRA MARIE | | Address Redacted | | | | | | | |
| CASTILLO, CASSANDRA RENEE | | Address Redacted | | | | | | | |
| CASTILLO, CHARLES BUENO | | Address Redacted | | | | | | | |
| CASTILLO, CHRIS | | Address Redacted | | | | | | | |
| CASTILLO, CHRISTIAN C | | Address Redacted | | | | | | | |
| CASTILLO, CHRISTINA | | Address Redacted | | | | | | | |
| CASTILLO, CHRISTOPHER | | Address Redacted | | | | | | | |
| CASTILLO, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | | |
| CASTILLO, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | | |
| CASTILLO, CORINNA SOPHIA | | Address Redacted | | | | | | | |
| CASTILLO, COSME | | P O BOX | | | | BEN BOLT | TX | 78342-0000 | |
| CASTILLO, CRISTINA | | 3907 E FREMONT ST NO 13 | | | | STOCKTON | CA | 95215 | |
| CASTILLO, CRISTINA | | Address Redacted | | | | | | | |
| CASTILLO, DANIEL | | Address Redacted | | | | | | | |
| CASTILLO, DANNY | | Address Redacted | | | | | | | |
| CASTILLO, DAVID | | Address Redacted | | | | | | | |
| CASTILLO, DAVID ALEXANDER | | Address Redacted | | | | | | | |
| CASTILLO, DEREK | | Address Redacted | | | | | | | |
| CASTILLO, DOMINIC | | Address Redacted | | | | | | | |
| CASTILLO, DONALD WAYNE | | Address Redacted | | | | | | | |
| CASTILLO, DUANE RUSSELL | | Address Redacted | | | | | | | |
| CASTILLO, EDDY | | 14912 ATHEY RD | | | | BURTONSVILLE | MD | 20866-0000 | |
| CASTILLO, EDDY ENRIQUE | | Address Redacted | | | | | | | |
| CASTILLO, EDWARD JOEL | | Address Redacted | | | | | | | |
| CASTILLO, EDWIN ANTHONY | | Address Redacted | | | | | | | |
| CASTILLO, ELIZABETH | | 124 WALNUT ST | | | | READING | PA | 19601-0000 | |
| CASTILLO, ELIZABETH | | Address Redacted | | | | | | | |
| CASTILLO, ELIZABETH | | Address Redacted | | | | | | | |
| CASTILLO, ELLIOTT ABRAHAM | | Address Redacted | | | | | | | |
| CASTILLO, ELMER FERNANDO | | Address Redacted | | | | | | | |
| CASTILLO, ENRIQUE | | Address Redacted | | | | | | | |
| CASTILLO, ERIC | | 94 1213 HALELEHUA ST | | | | WAIPAHO | HI | 96797 | |
| CASTILLO, ERIC C | | Address Redacted | | | | | | | |
| CASTILLO, ERIC JAMES | | Address Redacted | | | | | | | |
| CASTILLO, ERIC MARCOS | | Address Redacted | | | | | | | |
| CASTILLO, ERIK | | 4519 CORY PL | | | | LAS VEGAS | NV | 89107-0000 | |
| CASTILLO, FELIX ENMANUEL | | Address Redacted | | | | | | | |
| CASTILLO, FERNANDO RUDY | | Address Redacted | | | | | | | |
| CASTILLO, FRANCESCA | | Address Redacted | | | | | | | |
| CASTILLO, FRANK | | Address Redacted | | | | | | | |
| CASTILLO, GEORGIA | | Address Redacted | | | | | | | |
| CASTILLO, GEOVANNY | | Address Redacted | | | | | | | |
| CASTILLO, GREGORIO | | Address Redacted | | | | | | | |
| CASTILLO, HECTOR R | | Address Redacted | | | | | | | |
| CASTILLO, HENRY GEORGE | | Address Redacted | | | | | | | |
| CASTILLO, ISAIAS | | Address Redacted | | | | | | | |
| CASTILLO, IVAN | | Address Redacted | | | | | | | |
| CASTILLO, JACOB | | Address Redacted | | | | | | | |
| CASTILLO, JEANCARLOS ANGEL | | Address Redacted | | | | | | | |
| CASTILLO, JEANNE | | Address Redacted | | | | | | | |
| CASTILLO, JEANNE | | Address Redacted | | | | | | | |
| CASTILLO, JEFFREY P | | Address Redacted | | | | | | | |
| CASTILLO, JESUS M | | 2142 E  RIVERTRACE | APT  4 | | | BARTLETT | TN | 38134 | |
| CASTILLO, JIRAPHAT | | 16313 NORWOOD DR | | | | TAMPA | FL | 33624-0000 | |
| CASTILLO, JOAQUIN ANTONIO | | Address Redacted | | | | | | | |
| CASTILLO, JOHN | | Address Redacted | | | | | | | |
| CASTILLO, JOHNNY WILBERTH | | Address Redacted | | | | | | | |
| CASTILLO, JON DAVID | | Address Redacted | | | | | | | |
| CASTILLO, JONATHAN RICHARD | | Address Redacted | | | | | | | |
| CASTILLO, JORDAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASTILLO, JORGE A | | Address Redacted | | | | | | | |
| CASTILLO, JOSE | | Address Redacted | | | | | | | |
| CASTILLO, JOSE ALEXANDER | | Address Redacted | | | | | | | |
| CASTILLO, JOSE ALEXANDER | | Address Redacted | | | | | | | |
| CASTILLO, JOSE ANTONIO | | Address Redacted | | | | | | | |
| CASTILLO, JOSE E | | Address Redacted | | | | | | | |
| CASTILLO, JOSE IGNACIO | | Address Redacted | | | | | | | |
| CASTILLO, JOSE JESUS | | Address Redacted | | | | | | | |
| CASTILLO, JOSE MANUEL | | Address Redacted | | | | | | | |
| CASTILLO, JOSEPH RAFAEL | | Address Redacted | | | | | | | |
| CASTILLO, JOSHUA NICHOLAS | | Address Redacted | | | | | | | |
| CASTILLO, JUAN A | | OS 075 LEONARDO STR | | | | WINFIELD | IL | 60190-3019 | |
| CASTILLO, JUAN JOSE | | Address Redacted | | | | | | | |
| CASTILLO, JUAN RAMON | | Address Redacted | | | | | | | |
| CASTILLO, JUBAL KRISTIN | | Address Redacted | | | | | | | |
| CASTILLO, JUBAL KRISTIN | | Address Redacted | | | | | | | |
| CASTILLO, JULIAN AL | | Address Redacted | | | | | | | |
| CASTILLO, JULIO CESAR | | Address Redacted | | | | | | | |
| CASTILLO, KAREN ANN | | Address Redacted | | | | | | | |
| CASTILLO, KATHERINE L | | Address Redacted | | | | | | | |
| CASTILLO, KRISTOPHER | | 2630 ALDERWOOD DR | | | | SAN JOSE | CA | 95132-0000 | |
| CASTILLO, KRISTOPHER JOSEPH | | Address Redacted | | | | | | | |
| CASTILLO, LEONIDAS MOISES | | Address Redacted | | | | | | | |
| CASTILLO, LINO | | 490 WINDY HILL RD | APT  NO 1103 | | | SMYRNA | GA | 30082 | |
| CASTILLO, LOURDES JANICE | | Address Redacted | | | | | | | |
| CASTILLO, LUIS | | Address Redacted | | | | | | | |
| CASTILLO, LUT A | | MOBILE HOME  NO LOT 68 | | | | TARBORO | NC | 27886 | |
| CASTILLO, MANUEL | | Address Redacted | | | | | | | |
| CASTILLO, MANUEL R | | Address Redacted | | | | | | | |
| CASTILLO, MARIA | | 1161 NW 127TH CT | | | | MIAMI | FL | 33182-2032 | |
| CASTILLO, MARIO A | | Address Redacted | | | | | | | |
| CASTILLO, MARIO ALBERTO | | Address Redacted | | | | | | | |
| CASTILLO, MARVIN DEXTER | | Address Redacted | | | | | | | |
| CASTILLO, MATTHEW ALLEN | | Address Redacted | | | | | | | |
| CASTILLO, MELISSA CRUZ | | Address Redacted | | | | | | | |
| CASTILLO, MICAH BRANDON | | Address Redacted | | | | | | | |
| CASTILLO, MICHAEL | | Address Redacted | | | | | | | |
| CASTILLO, MICHAEL JONATHAN | | Address Redacted | | | | | | | |
| CASTILLO, MICHAEL RAMON | | Address Redacted | | | | | | | |
| CASTILLO, MIGDALIA | | Address Redacted | | | | | | | |
| CASTILLO, MIGUEL | | 5428 W 24TH PL | | | | CICERO | IL | 60804-2751 | |
| CASTILLO, MIGUEL ANDRES | | Address Redacted | | | | | | | |
| CASTILLO, MIKE | | 22815 DRY CREEK RD | | | | DIAMOND BAR | CA | 91765 | |
| CASTILLO, MIKE J | | Address Redacted | | | | | | | |
| CASTILLO, MOISES | | 690 W 65DR | | | | HIALEAH | FL | 00003-3012 | |
| CASTILLO, MOISES | | Address Redacted | | | | | | | |
| CASTILLO, NADYA ITHZEL | | Address Redacted | | | | | | | |
| CASTILLO, NADYA ITHZEL | | Address Redacted | | | | | | | |
| CASTILLO, NANCY ELIZABETH | | Address Redacted | | | | | | | |
| CASTILLO, NATHANIEL MICHAEL | | Address Redacted | | | | | | | |
| CASTILLO, OMAR | | Address Redacted | | | | | | | |
| CASTILLO, PABLO R | | 6855 GREENVILLE | LAS BOTANAS EXPRESS | | | DALLAS | TX | 75231 | |
| CASTILLO, PABLO R | | 7710 WILLOW VINE CT BLDG 35 APT 204 | | | | DALLAS | TX | 75231 | |
| CASTILLO, PAUL | | 55 JORDAN DRIVE | 8 | | | WHITEHALL | PA | 18052-0000 | |
| CASTILLO, PAULO CEASAR | | Address Redacted | | | | | | | |
| CASTILLO, RAEANN | | Address Redacted | | | | | | | |
| CASTILLO, RAILEEN MICHELLE | | Address Redacted | | | | | | | |
| CASTILLO, RICARDO REYMUNDO | | Address Redacted | | | | | | | |
| CASTILLO, RICHARD GILBERT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASTILLO, RICKY | | Address Redacted | | | | | | | |
| CASTILLO, ROBERT AURELIO | | Address Redacted | | | | | | | |
| CASTILLO, ROBERT JAMES | | Address Redacted | | | | | | | |
| CASTILLO, ROBERTO DAVID | | Address Redacted | | | | | | | |
| CASTILLO, ROEL ARMANDO | | Address Redacted | | | | | | | |
| CASTILLO, ROGELIO | | 23 S PALMWAY APT 1 | | | | LAKE WORTH | FL | 33460-6902 | |
| CASTILLO, ROGER MARTIN | | Address Redacted | | | | | | | |
| CASTILLO, ROMAN C | | Address Redacted | | | | | | | |
| CASTILLO, RONALDO | | Address Redacted | | | | | | | |
| CASTILLO, RYAN ALLEN | | Address Redacted | | | | | | | |
| CASTILLO, RYAN MATHEW | | Address Redacted | | | | | | | |
| CASTILLO, SANTIAGO DOUGLAS | | Address Redacted | | | | | | | |
| CASTILLO, SARAH R | | Address Redacted | | | | | | | |
| CASTILLO, SELIM | | Address Redacted | | | | | | | |
| CASTILLO, SONIA DANIELA | | Address Redacted | | | | | | | |
| CASTILLO, SONNY RAFAEL | | Address Redacted | | | | | | | |
| CASTILLO, STEPHANI | | PO BOX 66522 | | | | ALBUQUERQUE | NM | 87193 | |
| CASTILLO, STEPHANI JASMINE | | Address Redacted | | | | | | | |
| CASTILLO, SUSANNA | | 1710 S WESTMORELAND AVE | | | | LOS ANGELES | CA | 90006 | |
| CASTILLO, TAMMY NUTTYCOMBE | | Address Redacted | | | | | | | |
| CASTILLO, TATIANA | | Address Redacted | | | | | | | |
| CASTILLO, TODD TERAN | | Address Redacted | | | | | | | |
| CASTILLO, VERONICA SUZANNE | | Address Redacted | | | | | | | |
| CASTILLO, VICTOR ALEJANDRO | | Address Redacted | | | | | | | |
| CASTILLO, VICTOR B | | 3838 N CENTRAL AVE APT 2 | | | | CHICAGO | IL | 60634-2720 | |
| CASTILLO, VINCENT MICHAEL | | Address Redacted | | | | | | | |
| CASTILLO, YASMIN | | Address Redacted | | | | | | | |
| CASTILLO, YESSICA S | | Address Redacted | | | | | | | |
| CASTILLO, ZAR | | ROUTE 2 BOX 579 C | | | | MISSION | TX | 78574 | |
| CASTILO, NEALE | | 445 ELM CROFT BLVD | | | | ROCKVILLE | MD | 20852 | |
| CASTLE APPRAISAL SERVICE INC | | 5430 HOLLY RD | | | | CORPUS CHRISTI | TX | 78411 | |
| CASTLE CREEK REALTY | | 4221 MADISON | | | | GRAND RAPIDS | MI | 49548 | |
| CASTLE JUDY | | 10322 WINSTON BLVD | | | | GLEN ALLEN | VA | 23060 | |
| CASTLE PUBLICATIONS LTD | | PO BOX 580 | | | | VAN NUYS | CA | 91408 | |
| CASTLE ROCK, TOWN OF | | PO BOX 5332 | SALES TAX DIVISION | | | DENVER | CO | 80217-5332 | |
| CASTLE SERVICES AUSTIN DOORS | | 925 POINSETTIA AVE STE 12 | | | | VISTA | CA | 92081-8452 | |
| CASTLE TECHNOLOGIES INC | | 2963 DRAGANA DR | | | | RICHMOND | VA | 23233 | |
| CASTLE, BENJAMIN SHAYNE | | Address Redacted | | | | | | | |
| CASTLE, BRIAN MATTHEW | | Address Redacted | | | | | | | |
| CASTLE, BRIAN MICHALE | | Address Redacted | | | | | | | |
| CASTLE, CHRIS RYAN | | Address Redacted | | | | | | | |
| CASTLE, CORY | | 541 CHALMERS RD | | | | MEMPHIS | TN | 38120-1516 | |
| CASTLE, DAVID | | Address Redacted | | | | | | | |
| CASTLE, LINDA H | | Address Redacted | | | | | | | |
| CASTLE, MARVIN | | Address Redacted | | | | | | | |
| CASTLE, RENEE | | 27851 MIDDLE POINTE DR UNIT 10 | | | | HARRISON TOWNSHI | MI | 48045-5390 | |
| CASTLE, TERRY | | 175 LITTLE HOUSE CREEK RD | | | | JULIAN | WV | 25529 | |
| CASTLE, WADE | | 3118 JENKINS DR | | | | MURFREESBORO | TN | 37128 | |
| CASTLEBERRY, BRIAN | | Address Redacted | | | | | | | |
| CASTLEBERRY, CHRISTINA | | Address Redacted | | | | | | | |
| CASTLEBERRY, DOMINIC | | 621 S FAYETTE | | | | SAGINAW | MI | 48602 | |
| CASTLEBERRY, RICHARD | | Address Redacted | | | | | | | |
| CASTLEBERRY, RICHARD JACOB | | Address Redacted | | | | | | | |
| CASTLEBURY, DANIEL JAMES | | Address Redacted | | | | | | | |
| CASTLEMAN, LINDSEY RAE | | Address Redacted | | | | | | | |
| CASTLEMAN, NATHANIEL R | | Address Redacted | | | | | | | |
| CASTLES & ASSOCIATES PA | | 128 WALNUT ST | | | | SALTILLO | MS | 38866 | |
| CASTLES, GRAHAM COOPER | | Address Redacted | | | | | | | |
| CASTLES, ROBERT EDWARD | | Address Redacted | | | | | | | |
| CASTLOO, CHRISTOPHER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASTMARK COMPANIES | | 675 LOLLAR LN | | | | FAYETTEVILLE | AR | 72701 | |
| CASTNER, CHRIS | | 126 WARTEL CIRCLE | | | | DILLSBURG | PA | 17019 | |
| CASTO  GOLF GALAXY | ATTN BETH  SHORT VANDERPOL PROPERTY MGR | 191 W NATIONWIDE BLVD STE 200 | | | | COLUMBUS | OH | 43215 | |
| CASTO  GOLF GALAXY  CAM ONLY | | 4056 MORSE RD | | | | COLUMBUS | OH | 43230 | |
| CASTO, BRANDEN JOSHUA | | Address Redacted | | | | | | | |
| CASTO, BRANDON SCOTT | | Address Redacted | | | | | | | |
| CASTO, BRIAN S | | Address Redacted | | | | | | | |
| CASTO, CARRIE LYNN | | Address Redacted | | | | | | | |
| CASTO, CHAD E | | Address Redacted | | | | | | | |
| CASTO, CRYSTAL NICOLE | | Address Redacted | | | | | | | |
| CASTO, DUSTIN DEAN | | Address Redacted | | | | | | | |
| CASTO, MARK A | | Address Redacted | | | | | | | |
| CASTO, RAY | | 725 30TH ST | | | | PARKERSBURG | WV | 26101 | |
| CASTOIRE, AIMEE MAREE | | Address Redacted | | | | | | | |
| CASTON, ALICIA PANDORA | | Address Redacted | | | | | | | |
| CASTON, JOHN C | | Address Redacted | | | | | | | |
| CASTONGUAY, CHELSEA | | Address Redacted | | | | | | | |
| CASTONGUAY, JAMES JOHN | | Address Redacted | | | | | | | |
| Castor Joshua William | | 6310 Los Altos Dr | | | | Mesquite | TX | 75150 | |
| CASTOR, AUBREY PHILLIP | | Address Redacted | | | | | | | |
| CASTOR, JAMES | | Address Redacted | | | | | | | |
| CASTOR, JOSHUA WILLIAM | Castor Joshua William | | 6310 Los Altos Dr | | | Mesquite | TX | 75150 | |
| CASTOR, MICHAEL STEPHEN | | Address Redacted | | | | | | | |
| CASTOR, ROBERT M | | Address Redacted | | | | | | | |
| CASTORA, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| CASTORELA, JOSHUA ALEXANDER | | Address Redacted | | | | | | | |
| CASTORENA, JANE | | 1082 FAIRVIEW AVE | | | | BOWLING GREEN | OH | 43402 | |
| CASTORENA, ORLANDO | | 1519 HILLWOOD DR | | | | MESQUITE | TX | 75149 | |
| CASTORENA, SOFIA R | | Address Redacted | | | | | | | |
| CASTORICO, GUILLARMO T | | Address Redacted | | | | | | | |
| CASTORICO, KRIS | | 5 ZABELA DR | | | | NEW CITY | NY | 10956-0000 | |
| CASTORICO, KRIS | | Address Redacted | | | | | | | |
| CASTRE, RYAN M | | Address Redacted | | | | | | | |
| CASTREJON, ANTONIO | | 916 DUNDEE RD | | | | NORTHBROOK | IL | 60062-2706 | |
| CASTREJON, NORMA ARACELY | | Address Redacted | | | | | | | |
| CASTREJON, ROCIO | | Address Redacted | | | | | | | |
| CASTRELLON, DAVID | | Address Redacted | | | | | | | |
| CASTRENCE, JEFFREY SEGUNDO | | Address Redacted | | | | | | | |
| CASTRENCE, RICARDO O | | Address Redacted | | | | | | | |
| CASTRIGNO & COMPANY LTD | | 636 BROADWAY SUITE 508 | | | | NEW YORK | NY | 10012 | |
| CASTRILLO, ANIBAL ROBERTO | | Address Redacted | | | | | | | |
| CASTRILLO, GRISELDA | | 2628 BRAHMS AVE | | | | SAN JOSE | CA | 95122 | |
| CASTRILLO, NORMA | | 9515 SW 44 ST | | | | MIAMI | FL | 33165-5829 | |
| CASTRIOTA, NADIA F | | 8255 SW 197TH TER | | | | MIAMI | FL | 33189-2027 | |
| CASTRO FERNANDEZ, MIRTHA | | Address Redacted | | | | | | | |
| CASTRO III, PHILLIP | | Address Redacted | | | | | | | |
| CASTRO MARTINEZ, MARIA STEPHANIE | | Address Redacted | | | | | | | |
| CASTRO REMATA, KATHERINE L | | Address Redacted | | | | | | | |
| CASTRO RODRIGUEZ, LUIS M | | Address Redacted | | | | | | | |
| CASTRO, ADAM M | | Address Redacted | | | | | | | |
| CASTRO, ADRIENNE SIRENA | | Address Redacted | | | | | | | |
| CASTRO, ALAN A | | Address Redacted | | | | | | | |
| CASTRO, ALBERT J | | Address Redacted | | | | | | | |
| CASTRO, ALEXANDER HELMAN | | Address Redacted | | | | | | | |
| CASTRO, ALFREDO | | Address Redacted | | | | | | | |
| CASTRO, ALFREDO SANTIAGO | | Address Redacted | | | | | | | |
| CASTRO, ALMA | | Address Redacted | | | | | | | |
| CASTRO, AMANDA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASTRO, AMANDA ELANA | | Address Redacted | | | | | | | |
| CASTRO, AMANDA LEIGH | | Address Redacted | | | | | | | |
| CASTRO, AMANDA RENEE | | Address Redacted | | | | | | | |
| CASTRO, ANTHONY M | | Address Redacted | | | | | | | |
| CASTRO, ARELY AGUILAR | | Address Redacted | | | | | | | |
| CASTRO, ARMANDO | | Address Redacted | | | | | | | |
| CASTRO, BENEDICTA | | Address Redacted | | | | | | | |
| CASTRO, BENJAMIN ALEXANDER | | Address Redacted | | | | | | | |
| CASTRO, BLAKE MATTHEW | | Address Redacted | | | | | | | |
| CASTRO, BRENDA | | Address Redacted | | | | | | | |
| CASTRO, BULNARO | | 105 MORA RD | | | | CARPENTERSVILLE | IL | 60110-0000 | |
| CASTRO, CARLOS ALBERTO | | Address Redacted | | | | | | | |
| CASTRO, CEDRIC LJ | | Address Redacted | | | | | | | |
| CASTRO, CENDY | | Address Redacted | | | | | | | |
| CASTRO, CHRISTOPHER | | Address Redacted | | | | | | | |
| CASTRO, CYNTHIA | | 147 DAKOTA AVE | | | | GROVELAND | FL | 34736-9555 | |
| CASTRO, DANIEL | | Address Redacted | | | | | | | |
| CASTRO, DANIEL | | Address Redacted | | | | | | | |
| CASTRO, DANIEL ABRAHAM | | Address Redacted | | | | | | | |
| CASTRO, DANIEL GANDARA | | Address Redacted | | | | | | | |
| CASTRO, DANIEL SCOTT | | Address Redacted | | | | | | | |
| CASTRO, DARRELL | | 8442 SEALROCK DRIVE | | | | HUNTINGTON BEACH | CA | 92646-4430 | |
| CASTRO, DAVE | | Address Redacted | | | | | | | |
| CASTRO, DAVID RICARDO | | Address Redacted | | | | | | | |
| CASTRO, DELIO JOSE | | Address Redacted | | | | | | | |
| CASTRO, DEREK | | Address Redacted | | | | | | | |
| CASTRO, DEYANIRA JUDITH | | Address Redacted | | | | | | | |
| CASTRO, DIANA CAROLINA | | Address Redacted | | | | | | | |
| CASTRO, DIANA CAROLINA | | Address Redacted | | | | | | | |
| CASTRO, EDUARDO | | Address Redacted | | | | | | | |
| CASTRO, EDWARD | | 3808 PIPELINE | | | | NO LAS VEGAS | NV | 89032 | |
| CASTRO, EDWARD MICHAEL | | Address Redacted | | | | | | | |
| CASTRO, EFRAIN | | Address Redacted | | | | | | | |
| CASTRO, ELENA MARIE | | Address Redacted | | | | | | | |
| CASTRO, ELIGIO DAVID | | Address Redacted | | | | | | | |
| CASTRO, EMANUEL | | Address Redacted | | | | | | | |
| CASTRO, ERIC | | Address Redacted | | | | | | | |
| CASTRO, ERIC JOEL | | Address Redacted | | | | | | | |
| CASTRO, ERIKA EMIRE | | Address Redacted | | | | | | | |
| CASTRO, ERNESTO RENE | | Address Redacted | | | | | | | |
| CASTRO, FELICIA | | Address Redacted | | | | | | | |
| CASTRO, FERNANDO | | Address Redacted | | | | | | | |
| CASTRO, FERNANDO VALENTINO | | Address Redacted | | | | | | | |
| CASTRO, FLORIZEL | | 1450 BROOKLANE DR | | | | KEWASKUM | WI | 53040-9114 | |
| CASTRO, GAGE THOMAS | | Address Redacted | | | | | | | |
| CASTRO, GILBERT | | 898 HANOVER ST | | | | DALY CITY | CA | 94014-0000 | |
| CASTRO, GILBERT MELAD | | Address Redacted | | | | | | | |
| CASTRO, HECTOR | | 611 1/2 W MISSION ST | C | | | SANTA BARBARA | CA | 93101-0000 | |
| CASTRO, HECTOR ANDRES | | Address Redacted | | | | | | | |
| CASTRO, HUMBERTO | | 9915 S 43RD LN | | | | LAVEEN | AZ | 85339-7755 | |
| CASTRO, HUMBERTO | | Address Redacted | | | | | | | |
| CASTRO, JAIRO | | Address Redacted | | | | | | | |
| CASTRO, JAIRUS P | | 10054 CHANEY AVE | | | | BEACH PARK | IL | 60099- | |
| CASTRO, JAVIER A | | Address Redacted | | | | | | | |
| CASTRO, JEFFERY | | 303 LOS ARBOLITOS BLVD | | | | OCEANSIDE | CA | 92058-0000 | |
| CASTRO, JEFFERY | | PO BOX 1354 | | | | OCEANSIDE | CA | 92051-1354 | |
| CASTRO, JEFFERY SABLAN | | Address Redacted | | | | | | | |
| CASTRO, JENNIFER | | PO BOX 191 | | | | OTISVILLE | NY | 10963 | |
| Castro, Jenny | | 1329 Ontario Dr | | | | Garland | TX | 75040 | |
| CASTRO, JENNY JOANNA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASTRO, JEROME J | | Address Redacted | | | | | | | |
| CASTRO, JERRY HERNAN | | Address Redacted | | | | | | | |
| CASTRO, JESSICA | | Address Redacted | | | | | | | |
| CASTRO, JESSICA | | Address Redacted | | | | | | | |
| CASTRO, JOHN ANTONIO | | Address Redacted | | | | | | | |
| CASTRO, JOHN CHRIS | | Address Redacted | | | | | | | |
| CASTRO, JONATHAN | | 736 N BONNIE BCH PL | | | | LOS ANGELES | CA | 90063-0000 | |
| CASTRO, JONATHAN | | Address Redacted | | | | | | | |
| CASTRO, JONATHAN ADAM | | Address Redacted | | | | | | | |
| CASTRO, JORGE ALBERTO | | Address Redacted | | | | | | | |
| CASTRO, JOSE | | 3001 S MABRY CT | | | | DENVER | CO | 80236-2290 | |
| CASTRO, JOSE | | Address Redacted | | | | | | | |
| CASTRO, JOSE | | Address Redacted | | | | | | | |
| CASTRO, JOSEPH ANDREW | | Address Redacted | | | | | | | |
| CASTRO, JOSEPH J | | Address Redacted | | | | | | | |
| CASTRO, JUAN K | | Address Redacted | | | | | | | |
| CASTRO, JUANITA | | 75 5 RAINEY ST | | | | AUSTIN | TX | 78701 | |
| CASTRO, KATHERINE CECILIA | | Address Redacted | | | | | | | |
| CASTRO, KATHLEEN CARIDAD | | Address Redacted | | | | | | | |
| CASTRO, KEENAN D | | Address Redacted | | | | | | | |
| CASTRO, KENNY | | 4806 GLENEAGLE DR | | | | HOUSTON | TX | 77084 | |
| CASTRO, MANUEL | | 1007 VALLEY RD | | | | WARMINSTER | PA | 18974 1846 | |
| CASTRO, MANUEL ABELARDO | | Address Redacted | | | | | | | |
| CASTRO, MANUEL ALFONSO | | Address Redacted | | | | | | | |
| CASTRO, MARIBELL | | Address Redacted | | | | | | | |
| CASTRO, MARLON FABRICIO | | Address Redacted | | | | | | | |
| CASTRO, MATTHEW PAUL | | Address Redacted | | | | | | | |
| CASTRO, MAYARI | | Address Redacted | | | | | | | |
| CASTRO, MICHAEL DAVID | | Address Redacted | | | | | | | |
| CASTRO, MIGUEL JOANNY | | Address Redacted | | | | | | | |
| CASTRO, MITCH T | | Address Redacted | | | | | | | |
| CASTRO, MOISES | | 1650 PARIS ST | | | | AURORA | CO | 80010-2941 | |
| CASTRO, MOISES JONATHAN | | Address Redacted | | | | | | | |
| CASTRO, MONICA L | | Address Redacted | | | | | | | |
| CASTRO, NAFIJE | | Address Redacted | | | | | | | |
| CASTRO, NAIZA | | Address Redacted | | | | | | | |
| CASTRO, NANCY | | Address Redacted | | | | | | | |
| CASTRO, NICHOLAS MACHICHI | | Address Redacted | | | | | | | |
| CASTRO, NICOLAS A | | Address Redacted | | | | | | | |
| CASTRO, NICOLE | | 16720 GAZELEY ST | | | | CANYON COUNTRY | CA | 91351-0000 | |
| CASTRO, NICOLE | | Address Redacted | | | | | | | |
| CASTRO, NIXON | | Address Redacted | | | | | | | |
| CASTRO, NOEL | | 2121 SE 14TH TERRACE | | | | CAPE CORAL | FL | 33990-0000 | |
| CASTRO, NOEL | | Address Redacted | | | | | | | |
| CASTRO, OCTAVIO JOSE | | Address Redacted | | | | | | | |
| CASTRO, OSCAR | | Address Redacted | | | | | | | |
| CASTRO, PEDRO | | 35294 ADAMS LN APT E | | | | YUCAIPA | CA | 92399-3857 | |
| CASTRO, PEDRO IGNACIO | | Address Redacted | | | | | | | |
| CASTRO, PHILLIP M | | Address Redacted | | | | | | | |
| CASTRO, PRISCILLA | | Address Redacted | | | | | | | |
| CASTRO, QUETZALLI ISABEL | | Address Redacted | | | | | | | |
| CASTRO, RAMON VALENTINE | | Address Redacted | | | | | | | |
| CASTRO, RAUL E | | Address Redacted | | | | | | | |
| CASTRO, RAYMOND ORESTES | | Address Redacted | | | | | | | |
| CASTRO, REINA | | 244 CRAWFORD PLACE | | | | ELIZABETH | NJ | 07208-0000 | |
| CASTRO, REINA MARIE | | Address Redacted | | | | | | | |
| CASTRO, RENE JOSE | | Address Redacted | | | | | | | |
| CASTRO, RICHARD | | 3307 CHARLES CONRAD | | | | SAN ANTONIO | TX | 78219 | |
| CASTRO, RICHARD WILLIAM | | Address Redacted | | | | | | | |
| CASTRO, ROBERT | | Address Redacted | | | | | | | |
| CASTRO, RUTH M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASTRO, SAHILY | | Address Redacted | | | | | | | |
| CASTRO, SANTOS ISNEL | | Address Redacted | | | | | | | |
| CASTRO, SERGIO | | 1150 YULUPA AVE 9 | | | | SANTA ROSA | CA | 95405-0000 | |
| CASTRO, SERGIO | | Address Redacted | | | | | | | |
| CASTRO, SERGIO | | Address Redacted | | | | | | | |
| CASTRO, SHALOM | | Address Redacted | | | | | | | |
| CASTRO, SHALYM | | Address Redacted | | | | | | | |
| CASTRO, SIGIFREDO LUCIANO | | Address Redacted | | | | | | | |
| CASTRO, STARLYN ANDRES | | Address Redacted | | | | | | | |
| CASTRO, TERESA | | Address Redacted | | | | | | | |
| CASTRO, VANESSA DENISE | | Address Redacted | | | | | | | |
| CASTRO, VANESSA LYN | | Address Redacted | | | | | | | |
| CASTRO, VINCENT GABRIEL | | Address Redacted | | | | | | | |
| CASTRO, XAVIER ANTIONIO | | Address Redacted | | | | | | | |
| CASTRO, ZAMIRA | | Address Redacted | | | | | | | |
| CASTRONOVA, STEVEN WILLIAM | | Address Redacted | | | | | | | |
| CASTRONOVAS ELECTONICS | | RD 1 BOX 97A2 | | | | SUSQUEHANNA | PA | 18847 | |
| CASTRUCCI, ADAM JAMES | | Address Redacted | | | | | | | |
| CASTRUCCI, BLAKE ANTHONY | | Address Redacted | | | | | | | |
| CASTRUITA, WALTER | | 1642 LOMALAND DR | | | | EL PASO | TX | 79935-0000 | |
| CASTURO, CHARLES C | | Address Redacted | | | | | | | |
| CASUAL MALE INC , THE | LAW DEPT | 555 TURNPIKE ST | | | | CANTON | MA | 02021 | |
| CASUN, DANILO | | 11020 1/2 S NORMANDIE AV | 1/2 | | | LOS ANGELES | CA | 90044-0000 | |
| CASUN, DANILO BERNARD | | Address Redacted | | | | | | | |
| CASWAY DISTRIBUTORS | | PO BOX 370123 | | | | WEST HARTFORD | CT | 06137-0123 | |
| CASWELL, BARBARA JEAN | | Address Redacted | | | | | | | |
| CASWELL, COURTNEY NICOLE | | Address Redacted | | | | | | | |
| CASWELL, DANIEL | | Address Redacted | | | | | | | |
| CASWELL, JACOB DYLAN | | Address Redacted | | | | | | | |
| CASWELL, JONATHAN L | | Address Redacted | | | | | | | |
| CASWELL, KEITH | | 20234 ADRIENE WAY | | | | SANTA CLARITA | CA | 91350-3828 | |
| CASWELL, LELA M | | Address Redacted | | | | | | | |
| CATAGNUS, CHRISTIAN PAUL | | Address Redacted | | | | | | | |
| CATAHAY JR, JESSE ANTHONY S | | Address Redacted | | | | | | | |
| CATALA, CHARLENE JOANNA | | Address Redacted | | | | | | | |
| CATALA, EDUARDO | | Address Redacted | | | | | | | |
| CATALA, JORDAN | | 191 PINEBROOK DR | | | | HYDE PARK | NY | 12538 | |
| CATALA, JORDAN D | | Address Redacted | | | | | | | |
| CATALAN, ALFONZO | | Address Redacted | | | | | | | |
| CATALAN, ANTHONY | | Address Redacted | | | | | | | |
| CATALAN, CHRISTOPHER ANDREW | | Address Redacted | | | | | | | |
| CATALAND, JAMES | | 7 LAKE TER | | | | PONTE VEDRA | FL | 32082 | |
| CATALANO, MEGAN | | 7350 THOMPSON RD | | | | NORTH SYRACUSE | NY | 13212-0000 | |
| CATALANO, MEGAN MARIE | | Address Redacted | | | | | | | |
| CATALANO, RICHARD | | Address Redacted | | | | | | | |
| CATALANO, RICHARD ANDREW | | Address Redacted | | | | | | | |
| CATALANO, SALVATORE PASQUALE | | Address Redacted | | | | | | | |
| CATALANO, SCOTT | | 1309 STOVER ST | | | | FORT COLLINS | CO | 80524-4252 | |
| CATALANO, STEPHEN ROBERT | | Address Redacted | | | | | | | |
| CATALDI, DEAN ANTHONY | | Address Redacted | | | | | | | |
| CATALDI, JOHN R | | Address Redacted | | | | | | | |
| CATALDI, KATARINA MARIE | | Address Redacted | | | | | | | |
| CATALDI, PHILIP MICHAEL | | Address Redacted | | | | | | | |
| CATALDO, JOHN | ATTN JOHN P CATALDO | PO BOX 540007 | | | | GREENACRES | FL | 33454-0007 | |
| CATALDO, JOHN | | PO BOX 540007 | | | | GREENACRES | FL | 33454 | |
| CATALDO, MELISSA THERESA | | Address Redacted | | | | | | | |
| CATALDO, TARA | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | | COLUMBIA | SC | 29223 | |
| CATALFAMO, JOSEPH | | Address Redacted | | | | | | | |
| CATALINA | | 9917 GIDLEY ST | | | | EL MONTE | CA | 91731-1111 | |
| CATALINA, GLENIS | | 12214 ANTHONY DR | | | | SHELBY TOWNSHIP | MI | 48315 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CATALOGUE STATIONERS INC | | PO BOX 513926 | | | | LOS ANGELES | CA | 90051-3926 | |
| CATALYST EVENTS INC | | 600 N HENRY ST | | | | ALEXANDRIA | VA | 22314 | |
| CATALYST MARKETING GROUP | | PO BOX 18026 | | | | RICHMOND | VA | 23226 | |
| CATANEO, JHONATAN DAVID | | Address Redacted | | | | | | | |
| CATANESE, RYAN C | | Address Redacted | | | | | | | |
| CATANESE, RYAN CORIE | | Address Redacted | | | | | | | |
| CATANESE, THOMAS RANDOLPH | | Address Redacted | | | | | | | |
| CATANIA, IGNATIUS MATTHEW | | Address Redacted | | | | | | | |
| CATANIA, JAMES | | Address Redacted | | | | | | | |
| CATANO, JOHN PAUL | | Address Redacted | | | | | | | |
| CATANZARO, BOBBY | | Address Redacted | | | | | | | |
| CATANZARO, VITO SALVATORE | | Address Redacted | | | | | | | |
| CATAPANO, JOSEPH | | Address Redacted | | | | | | | |
| CATAPANO, JOSHUA STEPHEN | | Address Redacted | | | | | | | |
| CATAPULT INC | | PO BOX C 34108 | | | | SEATTLE | WA | 98124 | |
| CATAPULT SYSTEMS CORPORATION | | 3001 BEE CAVES RD | SUITE 220 | | | AUSTIN | TX | 78746 | |
| CATAPULT SYSTEMS CORPORATION | | SUITE 220 | | | | AUSTIN | TX | 78746 | |
| CATARI, MARTIN | | 14527 LARCH AVE | | | | LAWNDALE | CA | 90260-1644 | |
| CATARINA, ALAN R | | Address Redacted | | | | | | | |
| CATAULIN, JEREMY RENE | | Address Redacted | | | | | | | |
| CATAWBA COUNTY | Catawba County Tax Collector | | PO Box 368 | | | Newton | NC | 28658 | |
| CATAWBA COUNTY | | PO BOX 580510 | TAX COLLECTOR | | | CHARLOTTE | NC | 28258-0510 | |
| CATAWBA COUNTY | | PO BOX 790 | CLERK OF COURT | | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY | | TAX COLLECTOR | | | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY SUPERIOR COURT | | PO BOX 790 | COURT CLERK CRIMINAL RECORDS | | | NEWTON | NC | 28658 | |
| Catawba County Tax Collector | | PO Box 368 | | | | Newton | NC | 28658 | |
| CATBERRO, CASSANDRA MARIE | | Address Redacted | | | | | | | |
| CATCHINGS, ALEX JOSHUA | | Address Redacted | | | | | | | |
| CATCHINGS, JEAN | | Address Redacted | | | | | | | |
| CATE APPLIANCE SERVICE | | RT 3 BOX 251 HWY 39 | | | | MEXIA | TX | 76667 | |
| CATE, CHUCK JOSEPH | | Address Redacted | | | | | | | |
| CATE, MARK | | | | | | | AR | | |
| CATE, ROYCE DILLAN | | Address Redacted | | | | | | | |
| CATE, WILLIAM | | 1 OCEANS WEST BLVD | APT  NO 9B4 | | | DAYTONA BEACH | FL | 32118 | |
| CATE, ZACHARY STUART | | Address Redacted | | | | | | | |
| CATELLUS DEVELOPMENT CORP | | FILE NO 1918 | | | | SAN FRANCISCO | CA | 941611918 | |
| CATELLUS DEVELOPMENT CORP | | PO BOX 61000 | FILE 1918 | | | SAN FRANCISCO | CA | 94161-1918 | |
| CATELLUS DEVELOPMENT CORPORATION | ELIZABETH BOUTON | PROLOGIS | 841 APOLLO ST | SUITE 350 | | EL SEGUNDO | CA | 90245 | |
| CATELLUS DEVELOPMENT CORPORATION | ELIZABETH BOUTON PROPERTY MANAGER | PROLOGIS | 841 APOLLO ST | SUITE 350 | | EL SEGUNDO | CA | 90245 | |
| Catellus Operating Limited Partnership | Attn Greg Moore | 66 Franklin St Ste 200 | | | | Oakland | CA | 94607 | |
| Catellus Operating Limited Partnership | Edward J Tredinnick Esq | Greene Radovsky Maloney Share & Hennigh LLP | Four Embarcadero Ctr Ste 4000 | | | San Francisco | CA | 94111 | |
| Catellus Operating Limited Partnership a Delaware Limited Partnership | Catellus Operating Limited Partnership | Attn Greg Moore | 66 Franklin St Ste 200 | | | Oakland | CA | 94607 | |
| Catellus Operating Limited Partnership a Delaware Limited Partnership | Edward J Tredinnick Esq | Greene Radovsky Maloney Share & Hennick LLP | Four Embarcadero Center 40th Fl | | | San Francisco | CA | 94111 | |
| Catellus Operating Limited Partnership a Delaware LP | Attn Edward J Tredinnick | Greene Radovsky Maloney Share & Hennigh LLP | Four Embarcadero Ctr 40th Fl | | | San Francisco | CA | 94111 | |
| Catellus Operating Limited Partnership a Delaware LP | ProLogis | Attn Elizabeth Bouton Property Manager | 841 Apollo St Ste 350 | | | El Segundo | CA | 90245 | |
| CATELLUS OPERATING LP | | 201 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| CATELLUS OPERATING LP | | 66 FRANKLIN ST | SUITE 200 | ATTN  DAN MARCUS | | OAKLAND | CA | 94607 | |
| CATELLUS OPERATING LP | | PO BOX 61000 | FILE 1918 | | | SAN FRANCISCO | CA | 94161-1918 | |
| CATENA, DAVID JOSEPH | | Address Redacted | | | | | | | |
| CATENA, JOHN | | 10333 MERCER LANE | | | | PENSACOLA | FL | 32514-0000 | |
| CATENA, JOHN ANTHONY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CATER, MATTHEW CHRISTOPHER | | Address Redacted | | | | | | | |
| CATERCORP INC | | 15458 JOURNEY LANE | | | | GLEN ALLEN | VA | 23059 | |
| CATERED AFFAIR INC | | 325 COLUMBIA TPKE | | | | FLORHAM PARK | NJ | 07932 | |
| CATERED AFFAIR, A | | 9265 ACTIVITY RD STE 108 | | | | SAN DIEGO | CA | 92126 | |
| CATERIANO, DOMINIC EDWARD | | Address Redacted | | | | | | | |
| CATERING ASSOCIATES | | 2308 WEST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53233 | |
| CATERING AT ITS BEST | | 1211 OAKWOOD AVE | | | | RICHMOND | VA | 23223 | |
| CATERING BY CAROL | | PO BOX 128 | | | | MACEDONIA | OH | 44056 | |
| CATERING BY DAVID LYNN INC | | 816 NW 11 ST | | | | MIAMI | FL | 33136-3198 | |
| CATERING BY DEBBIE | | 3024 ST ROAD 25 N | | | | LAFAYETTE | IN | 47905 | |
| CATERING BY DORIS OF NASHVILLE | | BOX 1180 RED OAK RD | | | | NASHVILLE | NC | 27856 | |
| CATERING BY JILL INC | | 8574 SANFORD DRIVE | | | | RICHMOND | VA | 23228 | |
| CATERING BY JOYCE INC | | 121 SW 5TH ST | | | | POMPANO BEACH | FL | 33060 | |
| CATERING BY MARIOS | | 301 SAINT VINCENT ST | | | | PHILADELPHIA | PA | 19111 | |
| CATERING BY ROBYNN | | 3942 MAIN ST | | | | MINERAL RIDGE | OH | 44440 | |
| CATERING BY ROSI | | 1511 MONTANA AVE | | | | JACKSONVILLE | FL | 32207 | |
| CATERING BY ROSI | | 1511 MONTANA AVE | | | | JOACKSONVILLE | FL | 32207 | |
| CATERING BY SCOTT | | 2980 E BROAD ST | | | | COLUMBUS | OH | 43209 | |
| CATERTAINMENT | | 1017 S GILBERT ROAD NO 107 | | | | MESA | AZ | 85204 | |
| CATES & ASSOCIATES, LAWRENCE A | | 14200 MIDWAY | SUITE 122 | | | DALLAS | TX | 75244 | |
| CATES & ASSOCIATES, LAWRENCE A | | SUITE 122 | | | | DALLAS | TX | 75244 | |
| CATES AIR CONDITIONING&HEATING | | 14361 W 96TH TERR | | | | LENEXA | KS | 66215 | |
| CATES II, FRANK | | 10700 US HWY 19 N | | | | PINELLAS PARK | FL | 33782 | |
| CATES, BENJAMIN FRANCIS | | Address Redacted | | | | | | | |
| CATES, DAVID | | 1075 CHALCEDONY G | | | | SAN DIEGO | CA | 92109 | |
| CATES, DAVID L | | Address Redacted | | | | | | | |
| Cates, David Lee | | 1075 Chalcedony St No G | | | | San Diego | CA | 92109 | |
| CATES, FELICIA ANN | | Address Redacted | | | | | | | |
| CATES, GREGORY H | | 199 MAYFIELD DR | | | | ELIZABETHTON | TN | 37643-6193 | |
| CATES, HOWARD | | 10906 GRAFTON HALL RD | | | | LOUISVILLE | KY | 40272 | |
| CATES, JACKIE LEE | | Address Redacted | | | | | | | |
| CATES, JAMES | | Address Redacted | | | | | | | |
| CATES, KENNETH A | | Address Redacted | | | | | | | |
| CATES, PHILIP ANDREW | | Address Redacted | | | | | | | |
| CATES, TIFFANIE MARIE | | Address Redacted | | | | | | | |
| CATFISH & CO | | 2338 E EIGHTH | | | | ODESSA | TX | 79761 | |
| CATHCART, ERIN | | Address Redacted | | | | | | | |
| CATHCART, JOE WILLIAM | | Address Redacted | | | | | | | |
| CATHCART, MICHAEL E | Michael Edward Cathcart | | 919 Finchley Pl | | | Richmond | VA | 23225 | |
| CATHCART, MICHAEL E | | 616 BRIGHTON DRIVE | | | | RICHMOND | VA | 23235-5000 | |
| CATHCART, MICHAEL E | | Address Redacted | | | | | | | |
| CATHCART, MITCHELL ERIC | | Address Redacted | | | | | | | |
| CATHCART, TANYA R | | Address Redacted | | | | | | | |
| CATHER, MATT ALLEN | | Address Redacted | | | | | | | |
| CATHERIN, LAVIGNE | | 1070 HIGHLAND AVE | | | | ROCHESTER | NY | 14620-1864 | |
| CATHERIN, ROCHA | | 1029 NORTH BLVD | | | | UNIVERSAL CITY | TX | 78148-3914 | |
| CATHERIN, ROCHE | | 121 STEEPLECHASE LANNE | | | | FAR ROCKAWAY | NY | 11691-0000 | |
| CATHERINE A CHILDERS | CHILDERS CATHERINE A | 6700 DOUGHERTY RD | | | | DUBLIN | CA | 94568-3153 | |
| CATHERINE CORTEZ MASTO | OFFICE OF THE ATTORNEY GENERAL | STATE OF NEVADA | OLD SUPREME CT BLDG | 100 N CARSON ST | | CARSON CITY | NV | 89701 | |
| CATHERINE INC | | 2004 MARCONI RD | | | | WALL | NJ | 07719 | |
| CATHERINE INGLE & THE LAW OFFICES | | DF GARRETTSON HOUSE | 2366 FRONT ST | | | SAN DIEGO | CA | 92101 | |
| CATHERINE INGLE & THE LAW OFFICES | | OF MICHAEL H CROSBY | 2366 FRONT ST | | | SAN DIEGO | CA | 92101 | |
| Catherine M Gilmour | | 10801 Snowmass Ct | | | | Glen Allen | VA | 23060 | |
| CATHERINE M MCCRAITH | MCCRAITH CATHERINE M | 322 BELMONT RD | | | | EDGEWATER | MD | 21037-1538 | |
| CATHERINE UNK | | | | | | | | | |
| CATHERINES, JOHN | | Address Redacted | | | | | | | |
| CATHERINES, JULIANN | | 309 E MOREHEAD ST APT 602 | | | | CHARLOTTE | NC | 28202-2310 | |
| CATHERINES, JULIANN M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CATHERS, CRAIG M | | Address Redacted | | | | | | | |
| CATHERWOOD, CURT CHARLES | | Address Redacted | | | | | | | |
| CATHEY, HALEY ELIZABETH | | Address Redacted | | | | | | | |
| CATHEY, LANCE FONTAINE | | Address Redacted | | | | | | | |
| CATHEY, MICHAEL | | Address Redacted | | | | | | | |
| CATHEY, RAYFORD | | 6635 NTH 6TH ST | | | | PHILADELPHIA | PA | 19126 | |
| CATHLEEN, GRIFFITH | | 30705 AVENIDA DEL PADRE | | | | CATHEDRAL CITY | CA | 92234-2988 | |
| CATHOLIC CHARITIES | | 305 SEVENTH AVENUE N | | | | ST CLOUD | MN | 56303 | |
| CATHOLIC CHARITIES OF HAMPTON | | 4855 PRINCESS ANNE RD | | | | VIRGINIA BEACH | VA | 23462 | |
| CATHOLIC CHARITIES OF LACROSSE | | 128 S 6TH ST | | | | LACROSSE | WI | 54601 | |
| CATHOLIC CHARITIES OF LACROSSE | | PO BOX 266 | | | | LA CROSSE | WI | 54602 | |
| CATHRYN, MCKENZIE | | 6650 PRUE RD APT 537 | | | | SAN ANTONIO | TX | 78240-2519 | |
| CATHY E HUGHES | HUGHES CATHY E | 8115 NEVILLE PL | | | | FT WASHINGTON | MD | 20744-4761 | |
| CATHY F ALMEIDA | ALMEIDA CATHY F | 232 TOWER DR | | | | ANGIER | NC | 27501-8217 | |
| CATHY, HAMILITON | | 111 EVANS RD | | | | GILBERTSVILLE | PA | 19525-9760 | |
| CATIGAN, ALEXANDER ALBANO | | Address Redacted | | | | | | | |
| CATIN, GABRIEL | | Address Redacted | | | | | | | |
| CATINA, HENSON | | 2513 SOUTHERN AVE APT 103 | | | | TEMPLE HILLS | MD | 20748-4242 | |
| CATINA, L | | 14504 BRIARCREST DR | | | | BALCH SPRINGS | TX | 75180-3508 | |
| CATLETT, MELISSA | | 6193 CURTIS CIR | | | | KING GEORGE | VA | 22485-7160 | |
| CATLIN, JEFFREY DON | | Address Redacted | | | | | | | |
| CATLIN, TIMOTHY JON | | Address Redacted | | | | | | | |
| CATO LINDA I | | 4419 183RD AVE SW | | | | ROCHESTER | WA | 98579 | |
| CATO, ANTHONY | | Address Redacted | | | | | | | |
| CATO, CHARNELL | | Address Redacted | | | | | | | |
| CATO, CHET CORDAE | | Address Redacted | | | | | | | |
| CATO, CHRISTINA ELISE | | Address Redacted | | | | | | | |
| CATO, DANIEL | | 8 CAMERON ST | | | | MORELAND | GA | 30259-2436 | |
| CATO, DANIEL | | Address Redacted | | | | | | | |
| CATO, GREGORY | | 4419 183RD AVE SW | | | | ROCHESTER | WA | 98579 | |
| CATO, LINDSAY BROOKE | | Address Redacted | | | | | | | |
| CATO, SARA J | | 3427 CATO RD | | | | FLORENCE | SC | 29505 | |
| CATOE, BOBBY | | 1368 WALNUT HILL DR | | | | ROCK HILL | SC | 29732 | |
| CATOE, SHANELLE RENEE | | Address Redacted | | | | | | | |
| CATON AVENUE BANQUETS | | 1401 BLOOMFIELD AVE | | | | BALTIMORE | MD | 21227 | |
| CATON AVENUE BANQUETS | | AND MEETINGS INC | 1401 BLOOMFIELD AVE | | | BALTIMORE | MD | 21227 | |
| CATON MOVING AND STORAGE INC | | 6270 HOUSTON PLACE | | | | DUBLIN | CA | 94568 | |
| CATON, AARON DOUGLAS | | Address Redacted | | | | | | | |
| CATON, BARRY SCOTT | | Address Redacted | | | | | | | |
| CATON, OMAR | | 4010 ECHODALE AVE | | | | BALTIMORE | MD | 21206 | |
| CATON, TYLER | | Address Redacted | | | | | | | |
| CATOR, BENTLEY | | Address Redacted | | | | | | | |
| CATORA, JONES | | 730 N 46TH ST | | | | PHILADELPHIA | PA | 19139-0000 | |
| CATOTA, FRANK ANTHONY | | Address Redacted | | | | | | | |
| CATOVIC, NEDIM | | Address Redacted | | | | | | | |
| CATRACCHIA, GINA | | 4073 LAKE AVE | | | | ROCHESTER | NY | 14612-0000 | |
| CATRACCHIA, GINA M | | Address Redacted | | | | | | | |
| CATRAL, ROBERT | | 6912 CHURCHILL CT | | | | DOWNERS GROVE | IL | 60516 | |
| CATRETT, SAMUEL WESLEY | | Address Redacted | | | | | | | |
| CATRINI, CASSANDRA SOPHIE | | Address Redacted | | | | | | | |
| CATRINI, THOMAS | | Address Redacted | | | | | | | |
| CATRON, DUSTY JO | | Address Redacted | | | | | | | |
| CATRON, JACOB | | Address Redacted | | | | | | | |
| CATROPPA, DOMENICK | GEORGE MARINUCCI INVESTIGATOR  EEOC PHILADELHIA DISTRICT OFFICE | 801 MARKET ST  SUITE 1300 | | | | PHILADELPHIA | PA | 19107 | |
| CATROPPA, DOMENICK F | | 837 GREENWICH ST | | | | PHILADELPHIA | PA | 19147-6408 | |
| CATROPPA, DOMENICK F | | Address Redacted | | | | | | | |
| CATS USA PEST CONTROL INC | | PO BOX 151 | | | | NORTH HOLLYWOOD | CA | 91603 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CATTARAUGUS COUNTY COURT CLERK | | 303 COURT ST | SUPREME AND COUNTY COURT | | | LITTLE VALLEY | NY | 14755 | |
| CATTARAUGUS COUNTY COURT CLERK | | SUPREME AND COUNTY COURT | | | | LITTLE VALLEY | NY | 14755 | |
| CATTELL, KELLEY JAMES | | Address Redacted | | | | | | | |
| CATTELL, WILLIAM | | 225 EAST 1ST ST | | | | WATERFORD | PA | 16441 | |
| CATTELL, WILLIAM T | | Address Redacted | | | | | | | |
| CATTINY, GEORGE | | 31 MIDVALE MTN RD | | | | MAHWAH | NJ | 07430-0000 | |
| CATTLEMENS | | 250 DUTTON AVE | | | | SANTA ROSA | CA | 95407 | |
| CATTRELL COMPANIES INC | | PO BOX 367 | | | | TORONTO | OH | 43964 | |
| CATTRON, JOHN MICHAEL | | Address Redacted | | | | | | | |
| CATUDAN, BRIAN ANDREW | | Address Redacted | | | | | | | |
| CATUNA, ANDRE | | 6207 W COMET | | | | GLENDALE | AZ | 85302-0000 | |
| CATUNA, ANDREI MARIUS | | Address Redacted | | | | | | | |
| CATURA, RYAN NIPA | | Address Redacted | | | | | | | |
| CATYB JR , ROBERT ALLEN | | Address Redacted | | | | | | | |
| CAUBLE III, GEORGE H | | Address Redacted | | | | | | | |
| CAUDILL, ADRIENNE D | | Address Redacted | | | | | | | |
| CAUDILL, BARRY | | 6303 OAK VALLEY DRIVE | | | | LOUISVILLE | KY | 40214 | |
| CAUDILL, BRADLEY MICHAEL | | Address Redacted | | | | | | | |
| CAUDILL, DANA | | 3816 WINDTREE CT | | | | BRANDON | FL | 33511 | |
| CAUDILL, DARYL JOE | | Address Redacted | | | | | | | |
| CAUDILL, DAVID JAMES | | Address Redacted | | | | | | | |
| CAUDILL, JEFF JAMES | | Address Redacted | | | | | | | |
| CAUDILL, KENNETH ALAN | | Address Redacted | | | | | | | |
| CAUDILL, RACHEL MARIE | | Address Redacted | | | | | | | |
| CAUDILL, SYDNEY NICOLE | | Address Redacted | | | | | | | |
| CAUDILL, WILLIAM | | 303 FAIRDELL DR | | | | THAXTON | VA | 24174 | |
| CAUDILLO, CARIN | | 13068 16TH ST | | | | CHINO | CA | 91710 | |
| CAUDILLO, RICARDO D | | Address Redacted | | | | | | | |
| CAUDILLO, RICARDOD | | 1985 LANSING | | | | DETROIT | MI | 48209-0000 | |
| CAUDLE III, BILLY JACK | | Address Redacted | | | | | | | |
| CAUDLE, BRITNEY ANN | | Address Redacted | | | | | | | |
| CAUDLE, CAMERON HUNTER | | Address Redacted | | | | | | | |
| CAUDLE, DAVID | | 5630 QUAIL CREEK DR | | | | GRANITE FALLS | NC | 28630 | |
| CAUDLE, JACQUELINE | | Address Redacted | | | | | | | |
| CAUDLE, JOHN | | Address Redacted | | | | | | | |
| CAUDLE, KYLE JOHN | | Address Redacted | | | | | | | |
| CAUDLE, WILLIAM EUGENE | | Address Redacted | | | | | | | |
| CAUDRILLIER, JEAN PHILIPPE FRANCOIS | | Address Redacted | | | | | | | |
| CAUFFIELD, THOMAS DALE | | Address Redacted | | | | | | | |
| CAUFFMANM, KURT ANDRE | | Address Redacted | | | | | | | |
| CAUFIELD, BARBARA C | | Address Redacted | | | | | | | |
| CAUFIELD, EDWARD JAMES | | Address Redacted | | | | | | | |
| CAUFIELD, ERICA | | Address Redacted | | | | | | | |
| CAUFIELD, JEFFREY EARL | | Address Redacted | | | | | | | |
| CAUFIELD, MARCUS DUPREE | | Address Redacted | | | | | | | |
| CAUFIELD, RYAN | | 3111 CABBLE WAY | | | | MERIDIAN | ID | 83642 | |
| CAUGHLIN, STEPHEN AARON | | Address Redacted | | | | | | | |
| Caughman, Clarence E | | 2009 Valley Ct | | | | Clayton | NC | 27520 | |
| CAUGHMAN, DUSTIN | | Address Redacted | | | | | | | |
| CAUGHMAN, MICHAEL | | PSC 303 Box 22 | | | | APO | AP | 96204-3089 | |
| CAUGHRAN, TERRY | | 304 MEADOW LN | | | | PORTLAND | TN | 37148 | |
| CAUGHRON, MICHAEL JOHN | | Address Redacted | | | | | | | |
| CAULASTICS PLASTIC CARD | | 151 PARK LN | | | | BRISBANE | CA | 94005-1311 | |
| CAULDER, ROBERT PATRICK | | Address Redacted | | | | | | | |
| CAULDER, TALON JOHN | | Address Redacted | | | | | | | |
| CAULEY, BYRON | | Address Redacted | | | | | | | |
| CAULEY, CRAIG MATTHEW | | Address Redacted | | | | | | | |
| CAULEY, JACLYN DEVONE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAULEY, JAY RANDALL | | Address Redacted | | | | | | | |
| CAULEY, KEITH | | 1480 S TOWNSEND AVE | | | | MONTROSE | CO | 81401-5010 | |
| CAULEY, KURTIS CHARLES | | Address Redacted | | | | | | | |
| CAULEY, MICHAEL CURTIS | | Address Redacted | | | | | | | |
| CAULEY, SEAN PATRICK | | Address Redacted | | | | | | | |
| CAULFIELD, DEAN JR | | 2514 PLATEAU RD APT A | | | | CHARLOTTESVILLE | VA | 22903-2923 | |
| CAULFIELD, JEFF | | 5516 NW EAST TERINO PKWY | APT  303 | | | PORT SAINT LUCIE | FL | 34986 | |
| CAULK RITE INC | | 2381 PHILMONT AVE | SUITE 116 | | | HUNTINGDON VALL | PA | 19006 | |
| CAULK RITE INC | | SUITE 116 | | | | HUNTINGDON VALL | PA | 19006 | |
| CAULS, PATRISE | | Address Redacted | | | | | | | |
| CAUM, LORENZO ORLANDO | | Address Redacted | | | | | | | |
| CAUPAIN, CHYLANDA SHAWNTEL | | Address Redacted | | | | | | | |
| CAUPERT, CHRIS | | Address Redacted | | | | | | | |
| CAUSBY, ANTHONY FLOYD | | Address Redacted | | | | | | | |
| CAUSE ORGANIZATION INC, THE | | PO BOX 631 | | | | PASADENA | CA | 91102-0631 | |
| CAUSELOYALTY LLC | | 800 BOYLSTON ST | 49TH FL | | | BOSTON | MA | 02199 | |
| CAUSER, AARON PAUL | | Address Redacted | | | | | | | |
| CAUSEWAY LLC | | PO BOX 7001 | | | | METAIRIE | LA | 70010 | |
| CAUSEY & SEABORN | | PO BOX 1323 | | | | COLUMBUS | GA | 31902 | |
| CAUSEY PLUMBING CO INC | | PO BOX 8357 | | | | MYRTLE BEACH | SC | 29579-8357 | |
| CAUSEY, ASHLEY | | 364 ASHLEY CIR | | | | CONWAY | SC | 29526 | |
| CAUSEY, BRIAN M | | Address Redacted | | | | | | | |
| CAUSEY, DANIELLE LOIS | | Address Redacted | | | | | | | |
| CAUSEY, DAVID | | Address Redacted | | | | | | | |
| CAUSEY, JAMES | | 2874 W HICKORY GROVE RD | | | | LAPINE | AL | 36046-0000 | |
| CAUSEY, JAMES TYLER | | Address Redacted | | | | | | | |
| CAUSEY, JEFF JAMES | | Address Redacted | | | | | | | |
| CAUSEY, JOHN HUTSON | | Address Redacted | | | | | | | |
| CAUSEY, KAMERON RANDALL | | Address Redacted | | | | | | | |
| CAUTHON, MARQUIS DANGELO | | Address Redacted | | | | | | | |
| CAUTHON, MATTHEW A | | Address Redacted | | | | | | | |
| CAUTHORN, BRANDON | | Address Redacted | | | | | | | |
| CAUTHORNE PAPER CO INC | | PO BOX 890134 | | | | CHARLOTTE | NC | 28289-0134 | |
| CAUTHORNE, BRYAN | | 2406 LAURANDREW CIRCLE | | | | RICHMOND | VA | 23228 | |
| CAUTHORN, DONALD JAMES | | Address Redacted | | | | | | | |
| CAUTION EQUIPMENT INC | | NBT BANK N A | PO BOX 160 | | | NEW HARTFORD | NY | 13413 | |
| CAUTION EQUIPMENT INC | | PO BOX 160 | | | | NEW HARTFORD | NY | 13413 | |
| CAUTO, COLLEEN | | 409 FOX TRAIL | | | | PARKESBURG | PA | 19365 | |
| CAUTRELL, SARAH | | 665 1/2 34 RD | | | | GRAND JUNCTION | CO | 81520-0000 | |
| CAUTRELL, SARAH RENEE | | Address Redacted | | | | | | | |
| CAVA, NEIL C | | Address Redacted | | | | | | | |
| CAVACIUTI, ANDREW MARK | | Address Redacted | | | | | | | |
| CAVAGNARO, KYLE STEVEN | | Address Redacted | | | | | | | |
| CAVAGNARO, MARK | | 83 PINE KNOB DR | | | | SOUTH WINDSOR | CT | 06074 | |
| CAVAGNARO, MARK A | | Address Redacted | | | | | | | |
| CAVALCADE HOMEOWNERS ASSOC | | 4110 CHAIN BRIDGE RD | FAIRFAX CO GENERAL DIST CT | | | FAIRFAX | VA | 22030 | |
| CAVALEIRO, PEDRO L | | Address Redacted | | | | | | | |
| CAVALIER DAILY, THE | | BASEMENT NEWCOMB HALL | UNIVERSITY OF VIRGINIA | | | CHARLOTTESVILLE | VA | 22904 | |
| CAVALIER DAILY, THE | | UNIVERSITY OF VIRGINIA | | | | CHARLOTTESVILLE | VA | 22904 | |
| CAVALIER INTERNATIONAL INC | | P O BOX 1655 | | | | ASHLAND | VA | 23005 | |
| CAVALIER MAINTENANCE SVCS INC | | 2722 MERRILEE DRIVE | SUITE 300 | | | FAIRFAX | VA | 22031 | |
| CAVALIER MAINTENANCE SVCS INC | | SUITE 300 | | | | FAIRFAX | VA | 22031 | |
| CAVALIER REPORTING INC | | 677 BERKMAR CIR | BERKMAR CROSSING | | | CHARLOTTESVILLE | VA | 22901 | |
| CAVALIER TELEPHONE | | 2143 W LABURNUM AVE | | | | RICHMOND | VA | 23227 | |
| CAVALIER TELEPHONE | | PO BOX 1755 | | | | MERRIFIELD | VA | 22116-1755 | |
| CAVALIER, DANIELLE | | Address Redacted | | | | | | | |
| CAVALIER, DEANNA | | 5057 E MOUNT GARFIELD | | | | FRUITPORT | MI | 49415 | |
| CAVALIER, JASON RICHARD | | Address Redacted | | | | | | | |
| CAVALIER, KIM | | 15101 CRAYFISH COURT | | | | COLONIAL HEIGHTS | VA | 23834 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAVALIER, KIM M | | 15101 CRAYFISH COURT | | | | COLONIAL HEIGHTS | VA | 23834 | |
| CAVALIER, RICHARD | | 6535 ESUPERSTITION SPGS | | | | MESA | AZ | 85206-0000 | |
| CAVALIERE, JOHN | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| CAVALIERE, JOHN | | 645 PIERCE ST | CLEARWATER PD | | | CLEARWATER | FL | 33756 | |
| CAVALIERE, JOSEPH TREY | | Address Redacted | | | | | | | |
| CAVALIERI, JONATHAN KARL | | Address Redacted | | | | | | | |
| CAVALIERI, MICHAEL | | 73 CHAPEL GLEN | | | | HAMBURG | NY | 14075 | |
| CAVALIERS GUND ARENA CO | | 1 CENTER CT | | | | CLEVELAND | OH | 44115-4001 | |
| CAVALIERS GUND ARENA CO | | PO BOX 5758 | ACCOUNTING DEPT | | | CLEVELAND | OH | 44101 | |
| CAVALLARO, HEIDI J | | 10802 STANTON WAY | | | | RICHMOND | VA | 23238 | |
| CAVALLARO, HEIDI J | | Address Redacted | | | | | | | |
| CAVALLARO, KRISTINA | | 236 MARSHALL LANE | | | | DERBY | CT | 06418 | |
| CAVALLARO, KRISTINA A | | Address Redacted | | | | | | | |
| CAVALLERO HEATING & AIR INC | | 5541 HWY 50 EAST | | | | CARSON CITY | NV | 89706 | |
| CAVALLINI, LYNN | | 2100 EVANS RD | | | | FLOSSMOOR | IL | 60422 1606 | |
| CAVALLINO, JOHN | | Address Redacted | | | | | | | |
| CAVALLO, JOSEPH | | Address Redacted | | | | | | | |
| CAVALLO, LUCA | | Address Redacted | | | | | | | |
| CAVALLO, RUSSEL MD | | 1275 SUMMER ST | | | | STAMFORD | CT | 6905 | |
| CAVALRY INVESTMENTS LLC | | 7 SKYLINE DR | | | | HAWTHORNE | NY | 10532 | |
| CAVALRY INVESTMENTS LLC | | 9522 E 47TH PL STE H | | | | TULSA | OK | 74145 | |
| CAVALRY INVESTMENTS LLC | | 9933 N LAWLEK AVE STE 440 | WESTMORELAND BLDG | | | SKOKIE | IL | 60077 | |
| CAVALUZZI, TIFANY A | | Address Redacted | | | | | | | |
| CAVANAGH BEVERLY M | | 500 W ACADEMY ST | | | | HUGHESVILLE | PA | 17737 | |
| CAVANAGH, JAMES | | 1764 SMITH ST | | | | MERRICK | NY | 11566-3514 | |
| CAVANAGH, MATT | | 2468 WILDWOOD DR | | | | MONTGOMERY | AL | 36111 | |
| CAVANAGH, PHILLIP | | Address Redacted | | | | | | | |
| CAVANAGH, TERRENCE | | Address Redacted | | | | | | | |
| CAVANAH TV INC | | 3000 OVERSEAS HIGHWAY | | | | MARATHON | FL | 33050 | |
| CAVANAUGH & ASSOCIATES PA | | 8064 NORTH POINT BLVD | SUITE 102 | | | WINSTON SALEM | NC | 27106 | |
| CAVANAUGH & ASSOCIATES PA | | SUITE 102 | | | | WINSTON SALEM | NC | 27106 | |
| CAVANAUGH, ALEXANDER PATRICK | | Address Redacted | | | | | | | |
| CAVANAUGH, ALEXANDER PATRICK | | Address Redacted | | | | | | | |
| CAVANAUGH, CHRISTOPHER MASAHIRO | | Address Redacted | | | | | | | |
| CAVANAUGH, DANIEL | | 1351 NE 191ST ST APT 405 | | | | NORTH MIAMI BEAC | FL | 33179-4068 | |
| CAVANAUGH, DANIEL L | | Address Redacted | | | | | | | |
| CAVANAUGH, DAVID JAMES | | Address Redacted | | | | | | | |
| CAVANAUGH, FRANK | | 715 S EXTENSION RD UNIT 17 | | | | MESA | AZ | 85210 | |
| CAVANAUGH, JOHN | | Address Redacted | | | | | | | |
| CAVANAUGH, JOSHUA JAMES | | Address Redacted | | | | | | | |
| CAVANAUGH, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| CAVANAUGH, KARL HEINZ | | Address Redacted | | | | | | | |
| CAVANAUGH, LAUREL | | Address Redacted | | | | | | | |
| CAVANAUGH, LAUREN BRITTNEY | | Address Redacted | | | | | | | |
| CAVANAUGH, NICOLE LEIGHANN | | Address Redacted | | | | | | | |
| CAVANAUGH, RICHARD | | 8608 WINDY CIR | | | | BOYNTON BEACH | FL | 33437-5125 | |
| CAVANAUGH, ROBERT | | HMH363MC | M C B H KANEOHE BAY | | | | HI | 96863 | |
| CAVANAUGH, RYAN | | 121 W 9TH ST | | | | NEW CASTLE | DE | 19720 | |
| CAVANAUGH, RYAN | | 121 W 9TH ST | | | | NEW CASTLE | DE | 19720-3337 | |
| CAVANAUGH, RYAN P | | Address Redacted | | | | | | | |
| CAVANAUGH, SHAWN | | Address Redacted | | | | | | | |
| CAVANAUGHS FOURTH AVENUE | | E 110TH AVENUE | | | | SPOKANE | WA | 99202 | |
| CAVANAUGHS RIVER INN | | 700 N DIVISION | | | | SPOKANE | WA | 99202-1696 | |
| CAVANAUGHS RIVER INN | | N 700 DIVISION | | | | SPOKANE | WA | 992021696 | |
| CAVANESS, JAMES E | | Address Redacted | | | | | | | |
| CAVAZOS, CHRISTOPHER JACOB | | Address Redacted | | | | | | | |
| CAVAZOS, DAN | | Address Redacted | | | | | | | |
| CAVAZOS, DAVID | | Address Redacted | | | | | | | |
| CAVAZOS, FELIX A | | 105 S 49TH ST APT 1 | | | | MCALLEN | TX | 78503 | |

Exhibit G
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAVAZOS, FELIX ALEJANDRO | | Address Redacted | | | | | | | |
| CAVAZOS, GABRIEL | | Address Redacted | | | | | | | |
| CAVAZOS, GABRIEL RANGEL | | Address Redacted | | | | | | | |
| CAVAZOS, JACQUEZ CHRISTIAN | | Address Redacted | | | | | | | |
| CAVAZOS, LUIS ENRIQUE | | Address Redacted | | | | | | | |
| CAVAZOS, MINERVA | | Address Redacted | | | | | | | |
| CAVAZOS, NAOMI LYNN | | Address Redacted | | | | | | | |
| CAVAZOS, SAMUEL EGUIA | | Address Redacted | | | | | | | |
| CAVAZOS, SANTIAGO JESUS | | Address Redacted | | | | | | | |
| CAVAZZINI, GARY | | Address Redacted | | | | | | | |
| CAVCO PRINTERS | | PO BOX 340 | | | | ENERGY | IL | 62933 | |
| CAVE, GERALDINE | | 27 CRATER LAKE AVE | | | | MEDFORD | OR | 97504 | |
| CAVE, JESSICA MARIE | | Address Redacted | | | | | | | |
| CAVE, RALPH EDWARD | | Address Redacted | | | | | | | |
| CAVE, SIQUAWNA SHANE | | Address Redacted | | | | | | | |
| CAVE, SIQUAWNA SHANE | | Address Redacted | | | | | | | |
| CAVELLO, CASEY | | Address Redacted | | | | | | | |
| CAVEMAN KITCHEN | | 809A W VALLEY HWY | | | | KENT | WA | 98032 | |
| CAVENAGH & MATEK PC | | 77 W WASHINGTON STE 1313 | | | | CHICAGO | IL | 60602 | |
| CAVENDER, DAVID LEE | | Address Redacted | | | | | | | |
| CAVENDER, JAMIE | | 1402 LUMSDEN | | | | WILSON | TX | 79381 | |
| CAVENDER, JAMIE M | | Address Redacted | | | | | | | |
| CAVERT WIRE COMPANY INC | | PO BOX 371623 M | | | | PITTSBURGH | PA | 15251 | |
| CAVERT WIRE COMPANY INC | | PO BOX 759128 | | | | BALTIMORE | MD | 21278-9128 | |
| CAVEY, JOSEPH THOMAS | | Address Redacted | | | | | | | |
| CAVEZA, SCOTT MARTIN | | Address Redacted | | | | | | | |
| CAVICCHI, ANTHONY LEO | | Address Redacted | | | | | | | |
| CAVIGLIANO, TIMOTHY ANDREW | | Address Redacted | | | | | | | |
| CAVINDER, JUSTIN LEON | | Address Redacted | | | | | | | |
| CAVINESS, SUSANNAH LEIGH | | Address Redacted | | | | | | | |
| CAVINESS, WILLIAM RYAN | | Address Redacted | | | | | | | |
| CAVINS, LISA L | | 30745 JEFFREY CT APT 101 | | | | NEW HUDSON | MI | 48165-9626 | |
| CAVITT, CHRISTOPHER WAYNE | | Address Redacted | | | | | | | |
| CAVNAR, BRITTNEY ALEXSIS | | Address Redacted | | | | | | | |
| CAVNAR, HAYDEN W | | Address Redacted | | | | | | | |
| CAVNER, MATT | | Address Redacted | | | | | | | |
| CAVNESS, NICOLE DYANN | | Address Redacted | | | | | | | |
| CAVROS, KIM A | | Address Redacted | | | | | | | |
| CAVUOTO, NICK JAMES | | Address Redacted | | | | | | | |
| CAVUOTO, WAYNE | | 5 STENWICK DRIVE H | | | | CHILI | NY | 14624-0000 | |
| CAVUOTO, WAYNE JOSEPH | | Address Redacted | | | | | | | |
| CAW LLC | | 4509 BELLA VISTA DR | | | | LONGMONT | CO | 80503-4085 | |
| CAWLEY, BRANDON M | | Address Redacted | | | | | | | |
| CAWLEY, JOHN MICHAEL | | Address Redacted | | | | | | | |
| CAWLEY, VALENCIA VICTORIA | | Address Redacted | | | | | | | |
| CAWTHON, ALYSSA MYKEL | | Address Redacted | | | | | | | |
| CAWTHON, DANE ALEXANDER | | Address Redacted | | | | | | | |
| CAWTHORN & PICARD PC | | 8310 MIDLOTHIAN TPKE | | | | RICHMOND | VA | 23235 | |
| CAWVEY, ROBIN D | | 1930 ALLYSON CT NO 1 | | | | ROLLA | MO | 65401-3545 | |
| CAYA REPAIR, WAYNE | | 3625 DOWS PRAIRIE RD | | | | MCKINLEYVILLE | CA | 95519-9444 | |
| CAYABYAB, JONATHAN NUDO | | Address Redacted | | | | | | | |
| CAYAGO, NICO DON CALDERON | | Address Redacted | | | | | | | |
| CAYANAN, JOSE ZUNIGA | | Address Redacted | | | | | | | |
| CAYANGYANG, KEVIN L | | Address Redacted | | | | | | | |
| CAYARD, THERESE A | | Address Redacted | | | | | | | |
| CAYCE COMPANY INC | | 2710 SOUTH IRBY STREET | PO DRAWER 3639 | | | FLORENCE | SC | 29502 | |
| CAYCE COMPANY INC | | PO DRAWER 3639 | | | | FLORENCE | SC | 29502 | |
| CAYCHO, ALBERT | | PO BOX 476 | | | | MONTICELO | NY | 12701 | |
| CAYEA, SCOTT HOWARD | | Address Redacted | | | | | | | |
| CAYENNE, ALEX JOHN | | Address Redacted | | | | | | | |
| CAYLOR, CHARLES B | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAYLOR, KRISTEN ANN | | Address Redacted | | | | | | | |
| CAYSON, KIMBERLY R | | Address Redacted | | | | | | | |
| CAYTON TEDDIE E | | 1769 WILLARD RD | | | | WINSTON SALEM | NC | 27107 | |
| CAYTON, LANDON RASHAD | | Address Redacted | | | | | | | |
| CAYTON, MICHAEL J | | Address Redacted | | | | | | | |
| CAYTON, STEVEN DOUGLAS | | Address Redacted | | | | | | | |
| CAYUGA COUNTY CLERK | | 160 GENESEE ST | SUPREME & COUNTY COURT | | | AUBURN | NY | 13021-3424 | |
| CAZABON, CHRISTOPHER | | Address Redacted | | | | | | | |
| CAZARES, AUSTIN | | 2446 N MASON AVE | | | | CHICAGO | IL | 60639-2214 | |
| CAZARES, ENRIQUE | | Address Redacted | | | | | | | |
| CAZARES, ROMEO A | | Address Redacted | | | | | | | |
| CAZARES, SANDRA | | | | | | | | | |
| CAZAREZ, LUIS | | Address Redacted | | | | | | | |
| CAZAREZ, VANEZA IMELDA | | Address Redacted | | | | | | | |
| CAZAUBON, JOHN | | Address Redacted | | | | | | | |
| CAZAUBON, KENNETH A | | Address Redacted | | | | | | | |
| CAZDEN, HEATHER JAYNE | | Address Redacted | | | | | | | |
| CAZE, CYNTHIA | | Address Redacted | | | | | | | |
| CAZEAU, ANDRE | | Address Redacted | | | | | | | |
| CAZEAU, ANDREW J | | Address Redacted | | | | | | | |
| CAZEL, DEBORAH A | | Address Redacted | | | | | | | |
| CAZEL, WILLIAM E | | Address Redacted | | | | | | | |
| CAZESSUS, RICHARD VIDAL | | Address Redacted | | | | | | | |
| CAZIER, ALICIA KYRSTIE | | Address Redacted | | | | | | | |
| CAZIER, JORDAN MICHAEL | | Address Redacted | | | | | | | |
| CAZIER, ZACHARY CAMERON | | Address Redacted | | | | | | | |
| CAZINHA, NICOLE MELISSA | | Address Redacted | | | | | | | |
| CAZIO TSHIRT DESIGN | | 1901 NW 32ND ST | | | | POMPANO BEACH | FL | 33064 | |
| CAZZETTA, LOUIS PETER | | Address Redacted | | | | | | | |
| CB COMMERCIAL | | 555 CAPITAL MALL | | | | SACRAMENTO | CA | 95814-4599 | |
| CB COMMERCIAL REAL ESTATE | | 100 GALLERIA PKWY STE 500 | C/O MEREDITH MARTIN | | | ATLANTA | GA | 30339-3122 | |
| CB COMMERCIAL REAL ESTATE | | 185 ASYLUM STREET | CITY PLACE I 37TH FLOOR | | | HARTFORD | CT | 06103-3403 | |
| CB COMMERCIAL REAL ESTATE | | 201 EAST KENNEDY BLVD | | | | TAMPA | FL | 33602-3111 | |
| CB COMMERCIAL REAL ESTATE | | 201 N CIVIC DR STE 240 | | | | WALNUT CREEK | CA | 94596-3880 | |
| CB COMMERCIAL REAL ESTATE | | 201 SOUTH ORANGE AVENUE | SUITE 1400 | | | ORLANDO | FL | 32801-3494 | |
| CB COMMERCIAL REAL ESTATE | | 424 CHURCH ST STE 1500 | | | | NASHVILLE | TN | 37219-2301 | |
| CB COMMERCIAL REAL ESTATE | | 5555 CALIFORNIA AVENUE | SUITE 301 | | | BAKERSFIELD | CA | 93309-1699 | |
| CB COMMERCIAL REAL ESTATE | | 777 BRICKELL AVENUE | STE 1000 | | | MIAMI | FL | 33131 | |
| CB ELECTRONICS INC | | 34 SECOND STREET | | | | SCHLESWIG | IA | 51461 | |
| CB Richard Ellis | Attn Steve Norris | 5910 N Central Expy Ste 785 | | | | Dallas | TX | 75206 | |
| CB RICHARD ELLIS | | 1512 EUREKA RD STE 100 | | | | ROSEVILLE | CA | 95661 | |
| CB RICHARD ELLIS | | 200 E CAMPUS VIEW BLVD STE 100 | | | | COLUMBUS | OH | 43235-4678 | |
| CB RICHARD ELLIS | | 201 E KENNEDY BLVD STE 1121 | | | | TAMPA | FL | 33602 | |
| CB RICHARD ELLIS | | 2500 W LOOP S STE 100 | | | | HOUSTON | TX | 77027-4502 | |
| CB RICHARD ELLIS | | 280 N HIGH ST | 17TH FL | | | COLUMBUS | OH | 43215 | |
| CB RICHARD ELLIS | | 333 FAYETTEVILLE ST MALL | STE 1000 | | | RALEIGH | NC | 27601 | |
| CB RICHARD ELLIS | | 4141 INLAND EMPIRE BLVD | STE 100 | | | ONTARIO | CA | 91764 | |
| CB RICHARD ELLIS | | 5430 LBJ FREEWAY STE 1100 | | | | DALLAS | TX | 75240 | |
| CB RICHARD ELLIS | | 5555 CALIFORNIA AVE STE 301 | | | | BAKERSFIELD | CA | 93309-1699 | |
| CB Richard Ellis Louisville | c o Michael W McClain Esq | Wyatt Tarrant & Combs LLP | 2500 PNC Plz | | | Louisville | KY | 40202 | |
| CB RICHARD ELLIS LOUISVILLE | | 6060 DUTCHMANS LN | | | | LOUISVILLE | KY | 40205 | |
| CB RICHARD ELLIS NE PARTNERS | | 185 ASYLUM ST 27TH FL CITYPLACE I | | | | HARTFORD | CT | 06103 | |
| CB RICHARD ELLIS NICKLIES | | 8401 SHELBYVILLE RD STE 100 | | | | LOUISVILLE | KY | 40222 | |
| CB SATELLITE INSTALLATIONS | | 2090 BIG IDIAN RD | | | | MOSCOW | OH | 45153 | |
| CB SATELLITE INSTALLATIONS | | 2090 BIG INDIAN RD | | | | MOSCOW | OH | 45153 | |
| CB STRATFORD PLAZA INC | | 75 REMITTANCE DRIVE STE 1417 | C/O STRATFORD PLAZA | | | CHICAGO | IL | 60675-1417 | |
| CB STRATFORD PLAZA INC | | C/O STRATFORD PLAZA | | | | CHICAGO | IL | 606751417 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CBA | | 1000 WILSON BOULEVARD | STE 3012 | | | ARLINGTON | VA | 22209-3908 | |
| CBA | | STE 3012 | | | | ARLINGTON | VA | 222093908 | |
| CBA INDUSTRIES INC | | 50 EISENHOWER DRIVE | | | | PARAMUS | NJ | 07652 | |
| CBA INDUSTRIES INC | | 669 RIVER DR | PO BOX 1717 | | | ELMWOOD PARK | NJ | 07407 | |
| CBA INDUSTRIES INC | | 669 RIVER DR | PO BOX 1717 | | | ELMWOOD PARK | NJ | 07407-1717 | |
| CBA NEW JERSEY | | KATHY ANTONACCI | 50 EISENHOWER DRIVE | | | PARAMUS | NJ | 07652 | |
| CBA/DSA NEW YORK | | LORI QUARTARO | 235 PINELAWN RD | | | MELVILLE | NY | 11747 | |
| CBBB | | 4200 WILSON BLVD STE 800 | | | | ARLINGTON | VA | 22203 | |
| CBC WILBUR PROPERTIES | RUSSELL HITOMI | 790 HIGH STREET | | | | PALO ALTO | CA | 94301 | |
| CBC WILBUR PROPERTIES | RUSSELL HITOMI SENIOR PROPERTY MANAGER | 790 HIGH ST | | | | PALO ALTO | CA | 94301 | |
| CBI SECURITY | | 465 W 800 S | | | | SALT LAKE CITY | UT | 84101 | |
| CBIZ PROPERTY TAX SOLUTIONS | | 1100 CIRCLE 75 PKY STE 480 | | | | ATLANTA | GA | 30339 | |
| CBL & ASSOCIATES | | 206 W BLACKSTOCK RD STE 1 | | | | SPARTANBURG | SC | 29301 | |
| CBL & ASSOCIATES | | C/O WESTGATE MALL MANAGEMENT | 206 WEST BLACKSTOCK RD STE 1 | | | SPARTANBURG | SC | 29301 | |
| CBL & Associates Management Inc | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | |
| CBL & Terrace Limited Partnership | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | |
| CBL MANAGEMENT INC | | 6148 LEE HIGHWAY | | | | CHATTANOOGA | TN | 374212931 | |
| CBL MANAGEMENT INC | | ONE PARK PLACE | 6148 LEE HIGHWAY | | | CHATTANOOGA | TN | 37421-2931 | |
| CBL Terrace Limited Partnership | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | |
| CBL TERRACE LIMITED PARTNERSHIP | DONNIE LANE | ATTN PRESIDENT | C O CBL & ASSOC MGT INC | 2100 HAMILTON PLACE BLVD STE 100 | | CHATTANOOGA | TN | 37421 | |
| CBL TERRACE LP | | 2030 HAMILTON PL BLVD | STE 500 | | | CHATTANOOGA | TN | 37421-6000 | |
| CBL TERRACE LP | | PO BOX 74281 | | | | CLEVELAND | OH | 44194-4281 | |
| CBM AMERICA CORP | | 365 VAN NESS WAY STE 510 | | | | TORRANCE | CA | 90501 | |
| CBM ELECTRONICS | | 915 N ARIZONA AVE | | | | WILLCOX | AZ | 85643 | |
| CBREI 1031FORT 1 MT LLC | | 865 S FIGUEROA ST STE 3500 | | | | LOS ANGELES | CA | 900172543 | |
| CBREI 1031FORT 1 MT LLC | | PO BOX 297087 | | | | HOUSTON | TX | 77297 | |
| CBS Broadcasting Corporation dba WCCO TV | | 90 S 11th St | | | | Minneapolis | MN | 55403-2414 | |
| CBS COLLEGIATE SPORTS PROPERTIES, INC | | 1815 STADIUM RD | | | | CHARLOTTESVILLE | NC | 22903 | |
| CBS COPIERS INC | | 5628 BARDSTOWN ROAD | | | | LOUISVILLE | KY | 40291 | |
| CBS Corporation | Attn Helen DAntona | CBS Law Department | 51 W 52nd St | | | New York | NY | 10019 | |
| CBS COVE BUSINESS SYSTEMS | | 1530 N ROUTE 36 | | | | ROARING SPRING | PA | 16673 | |
| CBS INC | | CBS CORPORATION | FILE NO 53755 | | | LOS ANGELES | CA | 90074 | |
| CBS INTERACTIVE | | 13883 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| CBS INTERACTIVE | | PO BOX 201084 | | | | DALLAS | TX | 75320-1084 | |
| CBS Interactive Inc | Attn Lawrence M Schwab & Patrick M Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | | Palo Alto | CA | 94306 | |
| CBS LOCKSMITH & INTERCOM | | 1592 3RD AVE | | | | NEW YORK | NY | 10128 | |
| CBS PERSONNEL SERVICES | | LOCATION 00464 | | | | CINCINNATI | OH | 45264-0464 | |
| CBS RADIO | | 1515 BROADWAY 46TH FL | ATTN ALEXIS HALPERN ACCT DIR | | | NEW YORK | NY | 10036 | |
| CBS Radio East Inc | Attn Helen D Antona | CBS Law Department | 51 W 52nd St | | | New York | NY | 10019 | |
| CBS TECHNOLOGIES INC | | 1629 MAIN ST | | | | TEWKSBURY | MA | 01876 | |
| CBS Television Network | Helen E D Antona | CBS Law Department | 51 W 52 St | | | New York | NY | 10019 | |
| CBS TELEVISION NETWORK | | 22508 NETWORK PL | BANK ONE | | | CHICAGO | IL | 60673-1225 | |
| CBS TELEVISION NETWORK | | PO BOX 10946 | | | | NEWARK | NJ | 07193-094 | |
| CBS Television Network a Division of CBS Broadcasting Inc | Attn Helen D Antona | CBS Law Department | 51 W 52nd St | | | New York | NY | 10019 | |
| CBT SYSTEMS USA LTD | | 1005 HAMILTON CT | ATTN JEANNE SCULLY | | | MENLO PARK | CA | 94025 | |
| CBT SYSTEMS USA LTD | | 900 CHESAPEAKE DR | | | | REDWOOD CITY | CA | 94063 | |
| CBT SYSTEMS USA LTD | | SUITE 401 | | | | S SAN FRANCISCO | CA | 94080 | |
| CC 223 Andover Park East Tukwila LLC | Attn David J LaSota | c o Chapman and Cutler LLP | 111 W Monroe St | | | Chicago | IL | 60603 | |
| CC 3150 Touti Joliet LLC | Attn David J LaSota | c o Chapman and Cutler LLP | 111 W Monroe St | | | Chicago | IL | 60603 | |
| CC Acquisitions LP | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | | New York | NY | 10165 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CC Acquisitions LP | Attn Ron F Petit VP | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | | New York | NY | 10010 | |
| CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | | New York | NY | 10010 | |
| CC Acquisitions LP | Attn Vivian Dubin Associate General Counsel | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | | New York | NY | 10010 | |
| CC Acquisitions LP | Attn Vivian Dubin Secretary | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | | New York | NY | 10010 | |
| CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | | | New York | NY | 10010 | |
| CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin Associate General Counsel | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 | |
| CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin Secretary | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 | |
| CC Acquisitions LP | Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to CC Acquisitions LP | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | |
| CC ATLANTA BG WHSE | | 3761 ATLANTA INDUSTRIAL PK | | | | ATLANTA | GA | 30331 | |
| CC BALTIMORE ASSOCIATES | | 200 E 61ST ST STE 29F | C/O I REISS & SON | | | NEW YORK | NY | 10021 | |
| CC BALTIMORE ASSOCIATES | | PO BOX 10078 CHURCH ST STATION | C/O I REISS & SON | | | NEW YORK | NY | 10259-0078 | |
| CC BELL ELECTRONICS | | 6506 NORTH BROADWAY | | | | ST LOUIS | MO | 63147 | |
| CC BRANDYWINE INVESTORS 1998 LLC | c o CAPITAL DEVELOPMENT COMPANY | 711 SLEATER KINNEY RD SE | | | | LACEY | WA | 98503 | |
| CC CITRUS PARK LLC | | 27520 HAWTHORNE BLVD 235 | | | | ROLLING HILLS ESTATE | CA | 90274 | |
| CC Colonial Trust | Attn David Vanaskey Corporate Trust Administration | Wilmington Trust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| CC COLONIAL TRUST | STUART GROSS | C O PARAGON AFFILIATES INC | ONE PARAGON DR STE 145 | | | MONTVALE | NJ | 7645 | |
| CC COLONIAL TRUST | STUART GROSS | C/O PARAGON AFFILIATES INC | ONE PARAGON DR STE 145 | | | MONTVALE | NJ | 07645 | |
| CC COMERCIAL COATINGS INC | | 1991 NATIONAL AVE | | | | HAYWARD | CA | 94545 | |
| CC COMPUTERS | | 7921A W BROAD ST STE 119 | | | | RICHMOND | VA | 23294 | |
| CC CONSULTANTS | | 801 DOUGLAS AVE NO 201 | | | | ALT SPRINGS | FL | 32714 | |
| CC CONSULTANTS | | 801 DOUGLASVILLE AVE NO 201 | | | | ALT SPRINGS | FL | 32714 | |
| CC COUNTRYSIDE 98 LLC | ALEX GRASS | C/O GRASS COMPANIES | 1000 NORTH FRONT STREET | | | WORMLEYSBURG | PA | 17043 | |
| CC Countryside 98 LLC | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | 1 South St 27th Fl | | | Baltimore | MD | 21202 | |
| CC Countryside 98 LLC | Capmark Finance Special Servicer | Attn Peyton Inge | 700 N Pearl St Ste 2200 | | | Dallas | TX | 75201 | |
| CC COUNTRYSIDE 98 LLC | MR ALEX GRASS | C O GRASS COMPANIES | 1000 NORTH FRONT ST | | | WORMLEYSBURG | PA | 17043 | |
| CC DOSWELL WHSE | | 17320 WASHINGTON HWY | | | | DOSWELL | VA | 23047 | |
| CC East Lansing 98 LLC | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | One South St 27th Fl | | | Baltimore | MD | 21202 | |
| CC EAST LANSING 98 LLC | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | | HARRISBURG | PA | 17110 | |
| CC EAST LANSING 98, L L C | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | | HARRISBURG | PA | 17110 | |
| CC FIRE EQUIPMENT CO INC | | 4377 FARIES PKY | | | | DECATUR | IL | 62526 | |
| CC FREDERICK 98 LLC | ATTN ALEX GRASS | C O LUCKNOW GP INC MANAGER | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC Frederick 98 LLC | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | One South St 27th Fl | | | Baltimore | MD | 21202 | |
| CC Frederick 98 LLC | LNR Partners | Attn Dmitri Sulsky | Real Estate Finance and Servicing Group | 1601 Washington Ave | | Miami Beach | FL | 33139 | |
| CC FREDERICK 98, L L C | ALEX GRASS | C/O LUCKNOW G P INC MANAGER | 4025 CROOKED HILL ROAD | | | HARRISBURG | PA | 17110 | |