Exhibit B
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CC FT SMITH INVESTORS 1998 LLC | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | | | DALLAS | TX | 75225 | |
| CC FT SMITH INVESTORS 1998, LLC | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | | DALLAS | TX | 75225 | |
| CC Grand Junction Investors 1998 LLC | Ann K Chrenshaw Esq | Kaufman & Canoles a Professional Corporation | 2101 Parks Ave Ste 700 | | | Virginia Beach | VA | 23451 | |
| CC Grand Junction Investors 1998 LLC | Ann K Crenshaw & Paul K Campsen | Kaufman & Canoles a Professional Corporation | 2101 Parks Ave Ste 700 | | | Virginia Beach | VA | 23451 | |
| CC GRAND JUNCTION INVESTORS 1998 LLC | MICHAEL C BULLOCK LLC | 5445 DTC PARKWAY PENTHOUSE 4 | C O SITTEMA BULLOCK REALTY PARTNERS | | | ENGLEWOOD | CO | 80111 | |
| CC Grand Junction Investors 1998 LLC | MONTGOMERY LITTLE SORAN & MURRAY PC | DEBRA PIAZZA ESQ | 5445 DTC PKWY STE 800 | | | GREENWOOD VILLAGE | CO | 80111 | |
| CC Grand Junction Investors 1998 LLC a Colorado Limited Liability Company | CC Grand Junction Investors 1998 LLC a Colorado Limited Liability Company | Michael C Bullock | Bullock Partners | 5675 DTC Blvd Ste 110 | | Greenwood Village | CO | 80110 | |
| CC Grand Junction Investors 1998 LLC a Colorado Limited Liability Company | Debra Piazza | Montgomery Little Soran & Murray PC | 5445 DTC Pkwy Ste 800 | | | Greenwood Village | CO | 80111 | |
| CC Grand Junction Investors 1998 LLC a Colorado Limited Liability Company | Michael C Bullock | Bullock Partners | 5675 DTC Blvd Ste 110 | | | Greenwood Village | CO | 80110 | |
| CC Grand Junction Investors 1998 LLC a Colorado Limited Liability Company | Michael C Bullock LLC | | PO Box 3434 | | | Englewood | CO | 80155-3434 | |
| CC GRAND JUNCTION INVESTORS 1998, LLC | NO NAME SPECIFIED | MICHAEL C BULLOCK LLC | 5445 DTC PARKWAY PENTHOUSE 4 | C/O SITTEMA BULLOCK REALTY PARTNERS | | ENGLEWOOD | CO | 80111 | |
| CC Green Bay 98 LLC | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | One South St 27th Fl | | | Baltimore | MD | 21202 | |
| CC GREEN BAY 98 LLC | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | | HARRISBURG | PA | 17110 | |
| CC GREEN BAY 98, LLC | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | | HARRISBURG | PA | 17110 | |
| CC HAMBURG NY PARTNERS | ATTN MARK B CONLAN ESQ & SHEPARD A FEDERGREEN ESQ | CO GIBBONS PC | ONE GATEWAY CENTER | | | NEWARK | NJ | 07102-5310 | |
| CC HAMBURG NY PARTNERS | ATTN MARK B CONLAN ESQ & SHEPARD A FEDERGREEN ESQ | GIBBONS PC | ONE GATEWAY CENTER | | | NEWARK | NJ | 07102-5310 | |
| CC HAMBURG NY PARTNERS | CC HAMBURG NY PARTNERS | CO CRAIG M PALIK ESQ | MCNAMEE HOSEA | 6411 IVY LANE STE 200 | | GREENBELT | MD | 20770 | |
| CC HAMBURG NY PARTNERS | CO CRAIG M PALIK ESQ | MCNAMEE HOSEA | 6411 IVY LANE STE 200 | | | GREENBELT | MD | 20770 | |
| CC Hamburg NY Partners | Mark B Conlan Esq | Gibbons PC | One Gateway Center | | | Newark | NJ | 07102-5310 | |
| CC HAMBURG NY PARTNERS LLC | LINDA HEFFNER GENER | C O I REISS & SON | 200 EAST 61ST ST SUITE 29F | | | NEW YORK | NY | 10021 | |
| CC Hamburg NY Partners LLC | Mark B Conlan Esq | Gibbons PC | 1 Gateway Ctr | | | Newark | NJ | 07102-5310 | |
| CC HARPER WOODS 98 LLC | ALEX GRASS | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC Harper Woods 98 LLC | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | One South St 27th Fl | | | Baltimore | MD | 21202 | |
| CC Independence LLC | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | | Chicago | IL | 60601 | |
| CC INDEPENDENCE LLC | C O PRISCILLA J RIETZ | 1355 LEMOND RD | | | | OWATONNA | MN | 55060 | |
| CC INDEPENDENCE, LLC | NO NAME SPECIFIED | C/O PRISCILLA J RIETZ | 1355 LEMOND ROAD | | | OWATONNA | MN | 55060 | |
| CC INDIANAPOLIS 98 LLC | ALEX GRASS | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC Indianapolis 98 LLC | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | One South St 27th Fl | | | Baltimore | MD | 21202 | |
| CC INVESTORS  LAUREL | | SUITE 470  TORONTO DOMINION BANK TOWER | TORONTO DOMINION CENTRE | | | TORONTO ONTARIO | | M5K 1E6 | CAN |
| CC INVESTORS 1995 1 | C O GUY WMILLNER FOR 10 PRYOR LLC | 5500 INTERSTATE NORTH PARKWAY | RIVER EDGE ONE SUITE 600 | | | ATLANTA | GA | 30328 | |
| CC Investors 1995 1 | Circuit Investors Colorado Limited Partnership | Attn Guy Millner | c o Ten Pryor Street Building LLC General Partner | 5500 Interstate North Pkwy | RiverEdge One Ste 600 | Atlanta | GA | 30328 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CC Investors 1995 1 | Circuit Investors Colorado Limited Partnership | Attn John Paul Rieser | c o Rieser & Associates LLC | 7925 Graceland St | | Dayton | OH | 45459-3834 | |
| CC INVESTORS 1995 1 | NO NAME SPECIFIED | C/O GUY W MILLNER FOR 10 PRYOR LLC | 5500 INTERSTATE NORTH PARKWAY | RIVER EDGE ONE SUITE 600 | | ATLANTA | GA | 30328 | |
| CC Investors 1995 1 | Rieser & Associates LLC | 130 W 2nd St Ste 1520 | | | | Dayton | OH | 45402-1519 | |
| CC INVESTORS 1995 2 | C O ERIC J RIETZ | 1014 WEST MONTANA ST | | | | CHICAGO | IL | 60614 | |
| CC INVESTORS 1995 2 | NO NAME SPECIFIED | C/O ERIC J  RIETZ | 1014 WEST MONTANA ST | | | CHICAGO | IL | 60614 | |
| CC Investors 1995 2 LP | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | | Chicago | IL | 60601 | |
| CC INVESTORS 1995 3 | RON CAMRON | P O BOX 6370 | | | | MALIBU | CA | 90264 | |
| CC Investors 1995 3 | Ronald G Cameron Administrative Trustee | 1004 Commercial Ave No 353 | | | | Anacortes | WA | 98221 | |
| CC Investors 1995 5 | Attn Guy Millner | c o Ten Pryor Street Building LLC | 5500 Interstate North Pkwy | RiverEdge One Ste 600 | | Atlanta | GA | 30328 | |
| CC INVESTORS 1995 5 | CC Investors 1995 5 | Attn Guy Millner | c o Ten Pryor Street Building LLC | 5500 Interstate North Pkwy | RiverEdge One Ste 600 | Atlanta | GA | 30328 | |
| CC Investors 1995 5 | Circuit Investors Colorado Limited Partnership | Attn John Paul Rieser | c o Rieser & Associates LLC | 7925 Graceland St | | Dayton | OH | 45459-3834 | |
| CC INVESTORS 1995 5 | NO NAME SPECIFIED | TEN PRYOR STREET BUILDING LTD | C/O MI HOLDINGS INC | 3535 PIEDMONT ROAD STE 440 | | ATLANTA | GA | 30305 | |
| CC Investors 1995 5 | Rieser & Associates LLC | 7925 GRACELAND ST | | | | Dayton | OH | 45459-3834 | |
| CC INVESTORS 1995 5 | | TEN PRYOR STREET BUILDING LTD | C/O MI HOLDINGS INC | 3535 PIEDMONT ROAD STE 440 | | ATLANTA | GA | 30305 | |
| CC INVESTORS 1995 6 | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | | DALLAS | TX | 75225-5520 | |
| CC Investors 1995 6 | Greenberg Traurig LLP | Attn Daniel J Ansell | Heath B Kushnick & Howard J Berman | 200 Park Ave | | New York | NY | 10166 | |
| CC Investors 1995 6 | Greenberg Traurig LLP | Attn Rachel Kipnes Esq | 2700 2 Commerce Sq | 2001 Market St | | Philadelphia | PA | 19103 | |
| CC Investors 1995 6 | Michael D Mueller Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| CC INVESTORS 1995 6 | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | DALLAS | TX | 75225-5520 | |
| CC Investors 1995 6 | Rivkin Radler LLP | Attn M Spero | 926 RXR Plaza | | | Uniondale | NY | 11556 | |
| CC Investors 1995 6 | Scott L Haire | c o Cardinal Capital Partners | 8214 Westchester Dr 9th Fl | | | Dallas | TX | 75225-5520 | |
| CC Investors 1996 1 | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | | Pittsburgh | PA | 15232-0234 | |
| CC Investors 1996 1 | CC Investors 1996 1 | | PO Box 10234 | | | Pittsburgh | PA | 15232-0234 | |
| CC Investors 1996 1 | Kamin Realty Company | | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | |
| CC INVESTORS 1996 1 | NO NAME SPECIFIED | 8411 PRESTON ROAD 8TH FLOOR | | | | DALLAS | TX | 75225-5520 | |
| CC Investors 1996 1 | William A Broscious Esq | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | | Richmond | VA | 23233 | |
| CC INVESTORS 1996 1 | | 8411 PRESTON ROAD 8TH FLOOR | | | | DALLAS | TX | 75225-5520 | |
| CC Investors 1996 1 | | PO Box 10234 | | | | Pittsburgh | PA | 15232-0234 | |
| CC INVESTORS 1996 10 | BARRY HOWARD | 3000 CENTRE SQUARE WEST | 1500 MARKET STREET | BPG PROPERTIES LTD | | PHILADELPHIA | PA | 19102 | |
| CC INVESTORS 1996 10 | BARRY HOWARD OPERATOR FOR LANDLORD | 3000 CENTRE SQUARE WEST | 1500 MARKET ST | BPG PROPERTIES LTD | | PHILADELPHIA | PA | 19102 | |
| CC INVESTORS 1996 12 | C O JOSEPH F BOULOS | C O THE BOULOS COMPANIES | ONE CANAL PLAZA | | | PORTLAND | ME | 4101 | |
| CC INVESTORS 1996 12 | CC Investors 1996 12 | Rick Donald | CB Richard Ellis Boulos Property Management | One Canal Plz 5th Fl | | Portland | ME | 04112 | |
| CC INVESTORS 1996 12 | NO NAME SPECIFIED | C/O JOSEPH F BOULOS | C/O THE BOULOS COMPANIES | ONE CANAL PLAZA | | PORTLAND | ME | 04101 | |
| CC Investors 1996 12 | Randy J Croswell Esq | Perkins Thompson PA | One Canal Plz | PO Box 426 | | Portland | ME | 04112-0426 | |
| CC Investors 1996 12 | Rick Donald | CB Richard Ellis Boulos Property Management | One Canal Plz 5th Fl | | | Portland | ME | 04112 | |
| CC Investors 1996 12 | Rick Donald | CB Richard Ellis Boulos Property Management | One Canal Plz Ste 500 | | | Portland | ME | 04112 | |

Exhibit B
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CC INVESTORS 1996 12 | | C/O JOSEPH F BOULOS | C/O THE BOULOS COMPANIES | ONE CANAL PLAZA | | PORTLAND | ME | 04101 | |
| CC Investors 1996 14 | CC Investors 1996 14 | DANIEL G KAMIN TAYLOR LLC | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| CC INVESTORS 1996 14 | CC Investors 1996 14 | Kamin Realty Company | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | |
| CC INVESTORS 1996 14 | DANIEL G KAMIN TAYLOR LLC | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| CC Investors 1996 14 | Kamin Realty Company | | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | |
| CC INVESTORS 1996 14 | NO NAME SPECIFIED | 8411 PRESTON ROAD | 8TH FLOOR | | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 14 | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | | Richmond | VA | 23233-3507 | |
| CC INVESTORS 1996 14 | | 8411 PRESTON ROAD | 8TH FLOOR | | | DALLAS | TX | 75225-5520 | |
| CC Investors 1996 17 | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| CC INVESTORS 1996 17 | EMILY FRYE | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | DALLAS | TX | 75225 | |
| CC INVESTORS 1996 3 | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | | Pittsburgh | PA | 15232-0234 | |
| CC INVESTORS 1996 3 | C O DANIEL G KAMIN | 490 SOUTH HIGHLAND AVE | | | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 3 | CC Investors 1996 3 | | PO Box 10234 | | | Pittsburgh | PA | 15232-0234 | |
| CC INVESTORS 1996 3 | Kamin Realty Company | | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | |
| CC INVESTORS 1996 3 | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | | Richmond | VA | 23233 | |
| CC Investors 1996 3 | | PO Box 10234 | | | | Pittsburgh | PA | 15232-0234 | |
| CC Investors 1996 6 | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | | Pittsburgh | PA | 15232-0234 | |
| CC INVESTORS 1996 6 | DANIEL G KAMIN | C O KAMIN REALTY CO | 490 SOUGH HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | |
| CC Investors 1996 6 | Kamin Realty Company | | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | |
| CC INVESTORS 1996 6 | William A Broscious Esq | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | | Richmond | VA | 23233 | |
| CC INVESTORS 1996 7 | JON DONALDSON | C O CAPITAL DEVELOPMENT COMPANY | ATTN ROBERT L BLUME | 711 SLEATER KINNEY RD SE | | LACEY | WA | 98503 | |
| CC Investors 1996 9 | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | | Pittsburgh | PA | 15232-0234 | |
| CC Investors 1996 9 | CC Investors 1996 1 | | PO Box 10234 | | | Pittsburgh | PA | 15232-0234 | |
| CC Investors 1996 9 | Kamin Realty Company | | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | |
| CC Investors 1996 9 | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | | Richmond | VA | 23233 | |
| CC INVESTORS 1997 1 | | 8411 PRESTON RD | 8TH FLOOR | | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1997 10 | C O HOWARD KADISH | 113 DEER RUN | | | | ROSLYN HEIGHTS | NY | 11577 | |
| CC INVESTORS 1997 10 | NO NAME SPECIFIED | C/O HOWARD KADISH | 113 DEER RUN | | | ROSLYN HEIGHTS | NY | 11577 | |
| CC Investors 1997 11 | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 | |
| CC Investors 1997 11 | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | | Buffalo | NY | 14202 | |
| CC Investors 1997 11 | CC Investors 1997 11 | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| CC INVESTORS 1997 12 | ATTN DEVOE L MOORE | 6800 MAHAN DR | | | | TALLAHASSEE | FL | 32308 | |
| CC INVESTORS 1997 2 | C O BILL ANEST | 31366 NORTH HIGHWAY 45 | | | | LIBERTYVILLE | IL | 60048 | |
| CC INVESTORS 1997 2 | NO NAME SPECIFIED | C/O BILL ANEST | 31366 NORTH HIGHWAY 45 | | | LIBERTYVILLE | IL | 60048 | |
| CC INVESTORS 1997 3 | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | | BEACHWOOD | OH | 44122 | |
| CC INVESTORS 1997 4 | C O HEALTH FACILITIES CREDIT CORPORATION | 4750 BRYANT IRVIN | NO 808 PMB 230 | | | FORT WORTH | TX | 76132 | |
| CC Investors 1997 4 | Stephen B Sutton | Lathrop & Gage LLP | 2345 Grand Blvd 22nd Fl | | | Kansas City | MO | 64108 | |
| CC Investors Trust 1995 1 | Attn Arina Meeuwsen | 5500 Interstate N Pkwy Ste 600 | | | | Atlanta | GA | 30328 | |
| CC Jackson 98 LLC | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | One South St 27th Fl | | | Baltimore | MD | 21202 | |
| CC JACKSON 98 LLC | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | | HARRISBURG | PA | 17110 | |
| CC JACKSON 98 LLC | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | | HARRISBURG | PA | 17110 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CC Joliet Trust | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| CC Joliet Trust | c o Paragon Affiliates Inc | 1 Paragon Dr Ste No 145 | | | | Montvale | NJ | 07645 | |
| CC Joliet Trust | c o Paragon Affiliates Inc | One Paragon Dr Ste No 145 | | | | Montvale | NJ | 07645 | |
| CC Kingsport 98 LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| CC KINGSPORT 98 LLC | C O TOOLEY INVESTMENT COMPANY | C O 2025 ASSOCIATES | 501 SANTA MONICA BLVD STE 701 | | | SANTA MONICA | CA | 90401 | |
| CC Kingsport 98 LLC | Tooley Investment Company LLC | | 11150 Santa Monica Blvd Ste 230 | | | Los Angeles | CA | 90025 | |
| CC KINGSPORT 98 LLC | | 11150 SANTA MONICA BLVD 230 | | | | LOS ANGELES | CA | 90025 | |
| CC KINGSPORT 98, LLC | NO NAME SPECIFIED | C/O 2025 ASSOCIATES | 11150 SANTA MONICA BLVD NO 230 | | | LOS ANGELES | CA | 90025 | |
| CC KINGSPORT 98, LLC | | C/O 2025 ASSOCIATES | 11150 SANTA MONICA BLVD NO 230 | | | LOS ANGELES | CA | 90025 | |
| CC LA QUINTA LLC | | 80618 DECLARATION AVE | | | | INDIO | CA | 92201 | |
| CC LA QUINTA LLC | | DEPT 9643 | | | | LOS ANGELES | CA | 90084-9643 | |
| CC LA QUINTA LLC | JEANNE L CHUZEL | 80618 DECLARATION AVENUE | ATTN JEANNE L CHUZEL | | | INDIO | CA | 92201 | |
| CC LA QUINTA LLC | JEANNE L CHUZEL PROJECT ACCOUNTANT PROPERTY MANAGER | 80618 DECLARATION AVE | ATTN JEANNE L CHUZEL | | | INDIO | CA | 92201 | |
| CC La Quinta LLC | Jess R Bressi Esq | Luce Forward Hamilton & Scripps LLP | 2050 Main St Ste 600 | | | Irvine | CA | 92614 | |
| CC Lafayette LLC | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | | Chicago | IL | 60601 | |
| CC LAFAYETTE LLC | C O PRICILLA J RIET | 1355 LEMOND RD | | | | OWATONNA | MN | 55060 | |
| CC LAFAYETTE, LLC | PRICILLA J RIET | 1355 LEMOND ROAD | | | | OWATONNA | MN | 55060 | |
| CC MADISON LLC | LARRY RIETZ | C O PRISCILLA J RIETZ | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| CC Madison PJP LLC CC Madison EJR LLC CC Madison TFR LLC & CC Madison JLR LLC | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | | Chicago | IL | 60601 | |
| CC Madison PJP LLC CC Madison EJR LLC CC Madison TFR LLC & CC Madison JLR LLC | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | | Chicago | IL | 312-609-7563 | |
| CC MERRILLVILLE TRUST | ATTN DAVID VANASKEY CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | | WILMINGTON | DE | 19890 | |
| CC MERRILLVILLE TRUST | C O PARAGON AFFILIATES INC | ONE PARAGON DR STE 145 | | | | MONTVALE | NJ | 7645 | |
| CC MERRILLVILLE TRUST | | C/O PARAGON AFFILIATES INC | ONE PARAGON DR SUITE 145 | | | MONTVALE | NJ | 07645 | |
| CC MIAMI WHSE | | 3245 MERIDIAN PARKWAY | | | | FT LAUDERDALE | FL | 33331 | |
| CC Minnetonka LLC | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | | Chicago | IL | 60601 | |
| CC PACE SYSTEMS INC | | 4100 MONUMENT CORNER DR | | | | FAIRFAX | VA | 22030 | |
| CC PARTNERSHIP | | 1315 RIDGEWAY ROAD SUITE 100 | | | | MEMPHIS | TN | 38119 | |
| CC PARTNERSHIP | | C/O EIKO INTERNATIONAL INC | 1315 RIDGEWAY ROAD SUITE 100 | | | MEMPHIS | TN | 38119 | |
| CC Philadelphia 98 LLC | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | One South St 27th Fl | | | Baltimore | MD | 21202 | |
| CC PHILADELPHIA 98 LLC | ROBERT P LEGG V P  410 332 8550 | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC PHILADELPHIA 98 LLC | | 100 N FRONT ST STE 503 | C/O MR ALEX GRASS | | | WORMLEYSBURG | PA | 17043 | |
| CC PHILADELPHIA 98 LLC | | 1000 N FRONT ST STE 503 | | | | WORMLEYSBURG | PA | 17043 | |
| CC PHILADELPHIA 98, L L C | ROBERT P LEGG | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | | HARRISBURG | PA | 17110 | |
| CC Plaza Joint Venture LLP | Ann Hartman | Welsh Companies LLC | 4350 Baker Rd Ste 400 | | | Minnetonka | MN | 55343-8695 | |
| CC Plaza Joint Venture LLP | Christopher A Camardelo | Winthrop & Weinstine PA | 225 S Sixth St Ste 3500 | | | Minneapolis | MN | 55402 | |
| CC Plaza Joint Venture LLP | Christopher A Camardelo | Winthrop & Weinstine PA | 225 S Sixth St Ste 3500 | | | Minneapolis | MN | 55402 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CC PLAZA JOINT VENTURE LLP | | PO BOX 70870 CM 3472 | CO WELSH COMPANIES | | | ST PAUL | MN | 55170-3472 | |
| CC PLAZA JOINT VENTURE LLP | | PO BOX 70870 CM 3472 | | | | ST PAUL | MN | 551703472 | |
| CC Properties LLC | Attn Michelle Ingle | c o FBL Financial Group Inc | 5400 University Ave | | | West Des Moines | IA | 50266 | |
| CC PUERTO RICO, LLC | | 9950 MAYLAND DR | | | | RICHMOND | VA | 23233 | |
| CC PURCHASING COMPANY, LLC | | 9950 MAYLAND DR | | | | RICHMOND | VA | 23233 | |
| CC RIDGELAND 98 L L C | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | | HARRISBURG | PA | 17110 | |
| CC Ridgeland 98 LLC | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | One South St 27th Fl | | | Baltimore | MD | 21202 | |
| CC RIDGELAND 98 LLC | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | | HARRISBURG | PA | 17110 | |
| CC Roseville LLC | Attn Eric J Rietz Jr | Vedder Price PC | 222 N LaSalle St Ste 2600 | | | Chicago | IL | 60601 | |
| CC ROSEVILLE, LLC | ATTN LARRY J RIETZ | 1355 LEMOND RD | | | | OWATONNA | MN | 55060 | |
| CC ROSEVILLE, LLC | LARRY J RIETZ | 1355 LEMOND ROAD | | | | OWATONNA | MN | 55060 | |
| CC ROSEVILLE, LLC | NO NAME SPECIFIED | ATTN LARRY J RIETZ | 1355 LEMOND ROAD | | | OWATONNA | MN | 55060 | |
| CC SAN ANTONIO 1998 TRUST | | TORONTO DOMINION BANK TOWER | TORONTO DOMINION CENTRE | | | TORONTO ONTARIO | | M5K 1E6 | CAN |
| CC SPRINGS LLC | KAUFMAN & CANOLES A PROFESSIONAL CORPORATION | PAUL K CAMPSEN ESQ | ANN K CRENSHAW ESQ | 2101 PARKS AVE STE 700 | | VIRGINIA BEACH | VA | 23451 | |
| CC SPRINGS LLC | MICHAEL C BULLOCK | PO BOX 3434 | C O SB ADVISORS INC | | | ENGLEWOOD | CO | 80155-3434 | |
| CC Springs LLC | | PO Box 3434 | | | | Englewood | CO | 80155 | |
| CC Springs LLC a Colorado Limited Liability Company | CC Springs LLC | | PO Box 3434 | | | Englewood | CO | 80155 | |
| CC Springs LLC a Colorado Limited Liability Company | CC Springs LLC a Colorado Limited Liability Company | Michael C Bullock | Bullock Partners | 5675 DTC Blvd Ste 110 | | Greenwood Village | CO | 80110 | |
| CC Springs LLC a Colorado Limited Liability Company | Debra Piazza | Montgomery Little Soran & Murray PC | 5445 DTC Pkwy Ste 800 | | | Greenwood Village | CO | 80111-3053 | |
| CC Springs LLC a Colorado Limited Liability Company | Michael C Bullock | Bullock Partners | 5675 DTC Blvd Ste 110 | | | Greenwood Village | CO | 80110 | |
| CC Springs LLC Successor in Interest to C 470 Limited Liability Company | Ann K Crenshaw & Paul K Campsen | Kaufman & Canoles A Professional Corporation | 2101 Parks Ave Ste 700 | | | Virginia Beach | VA | 23451 | |
| CC Springs LLC Successor in Interest to C 470 Limited Liability Company | CC Springs LLC | | PO Box 3434 | | | Englewood | CO | 80155 | |
| CC Springs LLC Successor in Interest to C 470 Limited Liability Company | Debra Pizza Esq | Montgomery Little Soran & Murray PC | 5445 DTC Pkwy Ste 800 | | | Greenwood Village | CO | 80111 | |
| CC Springs LLC Successor in Interest to C 470 Limited Liability Company | MONTGOMERY LITTLE SORAN & MURRAY PC | DEBRA PIAZZA ESQ | 5445 DTC PKWY STE 800 | | | GREENWOOD VILLAGE | CO | 80111 | |
| CC SPRINGS LLC SUCCESSOR IN INTEREST TO C 470 LLC | ANN K CRENSHAW ESQ & PAUL K CAMPSEN ESQ | KAUFMAN & CANOLES A PROFESSIONAL CORPORATION | 2101 PARKS AVE STE 700 | | | VIRGINIA BEACH | VA | 23451 | |
| CC SPRINGS LLC SUCCESSOR IN INTEREST TO C 470 LLC | CC Springs LLC | | PO Box 3434 | | | Englewood | CO | 80155 | |
| CC SPRINGS LLC SUCCESSOR IN INTEREST TO C 470 LLC | MONTGOMERY LITTLE SORAN & MURRAY PC | DEBRA PIAZZA ESQ | 5445 DTC PKWY STE 800 | | | GREENWOOD VILLAGE | CO | 80111 | |
| CC SUPPORT ELECTRONICS | | 9954 MAYLAND DR | | | | GLEN ALLEN | VA | 23060 | |
| CC USERS JOURNAL | | PO BOX 52582 | | | | BOULDER | CO | 80322-2582 | |
| CC VIRGINIA BEACH LLC | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | | DALLAS | TX | 75225 | |
| CC Virginia Beach LLC | c o Niclas A Ferland Esq | Ilan Markus | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| CC Virginia Beach LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| CC Virginia Beach LLC | LeClairRyan a Professional Corporation | Christopher L Perkins | Riverfront Plz E Tower | 951 E Byrd St 8th Fl | | Richmond | VA | 23219 | |
| CC Wichita Falls 98 Trust | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | One South St 27th Fl | | | Baltimore | MD | 21202 | |
| CC WICHITA FALLS 98 TRUST | C O LUCKNOW ASSOCIATES | 1000 NORTH FRONT ST SUITE 503 | | | | WORMLEYSBURG | PA | 17043 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CC WICHITA FALLS 98 TRUST | NO NAME SPECIFIED | C/O LUCKNOW ASSOCIATES | 1000 NORTH FRONT ST SUITE 503 | | | WORMLEYSBURG | PA | 17043 | |
| CC1FORT1 LLC | | 865 S FIGUEROA ST STE 3400 | | | | LOS ANGELES | CA | 90017 | |
| CCA | | 13195 FREEDOM WAY | | | | BOSTON | VA | 22713 | |
| CCA | | 236 N KING ST | HAMPTON GEN DIST CT CIVIL DIV | | | HAMPTON | VA | 23669 | |
| CCA | | HAMPTON GEN DIST CT CIVIL DIV | | | | HAMPTON | VA | 23669 | |
| CCA DIVISION OF TAXATION | | 1701 LAKESIDE AVE | | | | CLEVELAND | OH | 44114-1179 | |
| CCA FINANCIAL INC | | PO BOX 25449 | | | | RICHMOND | VA | 23278 | |
| CCA FINANCIAL INC | | PO BOX 25549 | | | | RICHMOND | VA | 23278 | |
| CCAP STUDIO Z | | 10 NINTH ST | | | | LYNCHBURG | VA | 24504 | |
| CCB INC | | PO BOX 272 | | | | SPRINGFIELD | IL | 62705 | |
| CCBN COM | | PO BOX 826132 | | | | PHILADELPHIA | PA | 19182-6132 | |
| CCC | 651 Boonville | | | | | Springfield | MO | 65806 | |
| CCC | | 1061 W OAKLAND PARK BLVD | STE 101 | | | FT LAUDERDALE | FL | 33311 | |
| CCC | | 1061 W OAKLAND PARK BLVD NO 116 | | | | FT LAUDERDALE | FL | 33311 | |
| CCC | | 1114 CHURCH ST | | | | EVANSTON | IL | 60201 | |
| CCC | | 11645 BISCAYNE BLVD | | | | MIAMI | FL | 33181-3138 | |
| CCC | | 1228 EUCLID AVE | SUITE 390 | | | CLEVELAND | OH | 44115 | |
| CCC | | 199 E LINDA MESA | SUITE 5 | | | DANVILLE | CA | 94526 | |
| CCC | | 2330 CONGRESS AVE S | SUITE 1A | | | WEST PALM BEACH | FL | 33406 | |
| CCC | | 24300 SOUTHFIELD RD STE 120 | | | | SOUTHFIELD | MI | 48075 | |
| CCC | | 309 W LAKE MEAD DR STE B | | | | HENDERSON | NV | 89015 | |
| CCC | | 3350 NW 53 ST STE 102C | | | | FT LAUDERDALE | FL | 33309 | |
| CCC | | 3650 S DECATUR BLVD STE 30 | | | | LAS VEGAS | NV | 89103 | |
| CCC | | 3670 MAGUIRE BLVD STE 103 | | | | ORLANDO | FL | 32803-3012 | |
| CCC | | 400 RUSSEL CT | | | | WOODSTOCK | IL | 60098 | |
| CCC | | 401 ISOM SUITE 240 | | | | SAN ANTONIO | TX | 78216 | |
| CCC | | 445 MAINE VIEW AVE STE 260E | | | | DEL MAR | CA | 92014 | |
| CCC | | 445 MARINE VIEW AVE STE 260E | | | | DEL MAR | CA | 92014 | |
| CCC | | 455 SOUTH ORANGE AVE | SUITE 400 | | | ORLANDO | FL | 32801 | |
| CCC | | 5003 MILAN ROAD | | | | SANDUSKY | OH | 44870 | |
| CCC | | 5210 MAIN STREET | | | | SKOKIE | IL | 60077 | |
| CCC | | 5300 LENNOX AVE | SUITE 200 | | | BAKERSFIELD | CA | 93309 | |
| CCC | | 5301 SOUTHWYCK BLVD STE 100 | | | | TOLEDO | OH | 43614-1526 | |
| CCC | | 5838 EDISON PL | | | | CARLSBAD | CA | 92008 | |
| CCC | | 6100 N KEYSTONE AVE | SUITE 647 | | | INDIANAPOLIS | IN | 46220 | |
| CCC | | 6129 SW 63RD ST | | | | DES MOINES | IA | 50321 | |
| CCC | | 645 FARMINGTON AVE | | | | HARTFORD | CT | 06105 | |
| CCC | | 645 FARMINGTON AVE | | | | HARTFORD | CT | 061054427 | |
| CCC | | 6705 E 81ST STREET STE 152 | | | | TULSA | OK | 74133 | |
| CCC | | 697 E BROAD ST | | | | COLUMBUS | OH | 43215-3948 | |
| CCC | | 7511 MENTOR AVE | | | | MENTOR | OH | 44060 | |
| CCC | | DEPT L 734 | | | | COLUMBUS | OH | 432600001 | |
| CCC | | PO BOX 1127 | | | | SAN RAMON | CA | 94583-1127 | |
| CCC | | PO BOX 17148 | | | | W PALM BEACH | FL | 33416 | |
| CCC | | PO BOX 21220 | | | | DES MOINES | IA | 50321 | |
| CCC | | PO BOX 241401 | 8031 CENTER ST STE 325 | | | OMAHA | NE | 68124 | |
| CCC | | PO BOX 241401 | | | | OMAHA | NE | 68124 | |
| CCC | | PO BOX 342 | FINANCIAL SOLUTIONS OF WYOMING | | | CASPER | WY | 82602 | |
| CCC | | PO BOX 342 | | | | CASPER | WY | 82602 | |
| CCC | | PO BOX 4450 | | | | TULSA | OK | 74159-0450 | |
| CCC | | PO BOX 4963 | | | | ORLANDO | FL | 32803-4963 | |
| CCC | | PO BOX 550 | | | | DANVILLE | CA | 945260550 | |
| CCC | | PO BOX 63330 | | | | COLORADO SPRINGS | CO | 80962-3330 | |
| CCC | | PO BOX 791287 | | | | SAN ANTONIO | TX | 78279 | |

Exhibit B
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CCC | | PO BOX 885 | | | | WOODSTOCK | IL | 60098 | |
| CCC | | PO BOX 94940 | SERVICES OF NORTH EASTERN OHIO | | | CLEVELAND | OH | 44101-4940 | |
| CCC | | SERVICES OF NORTH EASTERN OHIO | | | | CLEVELAND | OH | 441014940 | |
| CCC | | SUITE 200 | | | | BAKERSFIELD | CA | 93309 | |
| CCC | | SUITE 30 | | | | LAS VEGAS | NV | 89103 | |
| CCC ABSECON | | 312 WHITEHORSE PIKE | | | | ABSECON | NJ | 08201 | |
| CCC ALBANY | | 235 ROOSEVELT AVE | SUITE 350 | | | ALBANY | GA | 31701 | |
| CCC ALBANY | | PO BOX 1006 | | | | ALBANY | OR | 97321 | |
| CCC ALBANY | | SUITE 350 | | | | ALBANY | GA | 31701 | |
| CCC ANCHORAGE | | 208 EAST FOURTH AVENUE | | | | ANCHORAGE | AK | 99501 | |
| CCC ARCATA | | 1309 11TH ST STE 104 | | | | ARCATA | CA | 95521 | |
| CCC ARVADA | | 6475 WADSWORTH STE 120 | | | | ARVADA | CO | 80003 | |
| CCC ARVADA | | SUITE 312 | | | | ARVADA | CO | 800034438 | |
| CCC ASHEVILLE | | 50 S FRENCH BROAD AVE | SUITE 236 | | | ASHEVILLE | NC | 28801 | |
| CCC ASHEVILLE | | SUITE 236 | | | | ASHEVILLE | NC | 28801 | |
| CCC ASHTABULA | | 3RD FLOOR | | | | ASHTABULA | OH | 44004 | |
| CCC ASHTABULA | | 4200 PARK AVE | 3RD FLOOR | | | ASHTABULA | OH | 44004 | |
| CCC ATLANTA | | 100 EDGEWOOD AVENUE | SUITE 1500 | | | ATLANTA | GA | 30303 | |
| CCC ATLANTA | | SUITE 1500 | | | | ATLANTA | GA | 30303 | |
| CCC AUGUSTA | | 1341 DRUID PARK AVE | | | | AUGUSTA | GA | 30904 | |
| CCC AURORA | | 70 S RIVER STREET | SUITE 3 | | | AURORA | IL | 60506-5178 | |
| CCC AURORA | | SUITE 3 | | | | AURORA | IL | 605065178 | |
| CCC AUSTIN | | 1221 W BEN WHITE BLVD | STE 108 A | | | AUSTIN | TX | 78704-6888 | |
| CCC AUSTIN | | STE 108 A | | | | AUSTIN | TX | 787046888 | |
| CCC BALTIMORE | | 757 FREDERICK RD | | | | BALTIMORE | MD | 21228 | |
| CCC BATON ROUGE | | PO BOX 66478 | | | | BATON ROUGE | LA | 70896-6478 | |
| CCC BEND | | PO BOX 5578 | | | | BEND | OR | 97708 | |
| CCC BETHANY | | 3230 N ROCKWELL | BOX 1789 | | | BETHANY | OK | 73008-1789 | |
| CCC BETHANY | | BOX 1789 | | | | BETHANY | OK | 730081789 | |
| CCC BILLINGS | | PO BOX 20815 | SERVICES OF BILLINGS | | | BILLINGS | MT | 59104 | |
| CCC BILLINGS | | SERVICES OF BILLINGS | | | | BILLINGS | MT | 59104 | |
| CCC BIRMINGHAM | | 2000 FIRST AVE N NO 600 | | | | BIRMINGHAM | AL | 35203 | |
| CCC BLUEFIELD | | PO BOX 6282 | | | | BLUEFIELD | WV | 24701 | |
| CCC BOCA RATON | | 9850 SANDALFOOT BLVD | | | | BOCA RATON | FL | 33428 | |
| CCC BOISE | | PO BOX 9264 | | | | BOISE | ID | 83707 | |
| CCC BOSTON | | 8 WINTER ST | | | | BOSTON | MA | 02108 | |
| CCC BUFFALO | | 3980 SHERIDAN DR | | | | AMHERST | NY | 14226 | |
| CCC BUFFALO | | 3980 SHERIDAN DR 3RD FL RM 308 | | | | AMHERST | NY | 14226 | |
| CCC CAMARILLO | | 80 NORTH WOOD ROAD NO 312 | | | | CAMARILLO | CA | 93010 | |
| CCC CANTON | | 1455 HARRISON AVE NW STE 200 | | | | CANTON | OH | 44708 | |
| CCC CEDAR KNOLL | | 185 RIDGEDALE AVE | | | | CEDAR KNOLL | NJ | 07927 | |
| CCC CEDAR KNOLL | | 185 RIDGEDALE AVE | | | | CEDAR KNOLL | NJ | 07927-1812 | |
| CCC CHARLESTON | | 4500 LEEDS AVE | | | | CHARLESTON | SC | 29405 | |
| CCC CHARLESTON | | 4925 LACROSS RD STE 215 | | | | NORTH CHARLESTON | SC | 29406 | |
| CCC CHARLESTON | | 8 CAPITOL STREET NO 200 | | | | CHARLESTON | WV | 25301 | |
| CCC CHARLOTTE | | 301 S BREVARD ST | | | | CHARLOTTE | NC | 28202 | |
| CCC CHATTANOOGA | | 6000 BLDG/SUITE 2300 | OSBORNE OFFICE PARK | | | CHATTANOOGA | TN | 37411 | |
| CCC CHATTANOOGA | | OSBORNE OFFICE PARK | | | | CHATTANOOGA | TN | 37411 | |
| CCC CHICAGO | | 150 N WACKER DR | SUITE 1400 | | | CHICAGO | IL | 60606 | |
| CCC CHICAGO | | SUITE 1400 | | | | CHICAGO | IL | 60606 | |
| CCC CINCINNATI | | 205 W FOURTH STREET STE 800 | | | | CINCINNATI | OH | 45202-2750 | |
| CCC CLARKSBURG | | 209 W PIKE ST NO B | | | | CLARKSBURG | WV | 26301 | |
| CCC COLORADO SPRING | | 1233 LAKE PLAZA DRIVE | | | | COLORADO SPRING | CO | 80906-3555 | |
| CCC COLUMBIA | | 1800 MAIN ST | | | | COLUMBIA | SC | 29202 | |
| CCC COLUMBIA | | 205 E ASHE | SUITE 1 | | | COLUMBIA | MD | 65203 | |
| CCC COLUMBIA | | PO BOX 7876 | | | | COLUMBIA | SC | 29202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CCC COLUMBIA | | SUITE 1 | | | | COLUMBIA | MD | 65203 | |
| CCC COLUMBIA MO | | 205 E ASH | SUITE ONE | | | COLUMBIA | MO | 65203-4170 | |
| CCC COLUMBIA MO | | SUITE ONE | | | | COLUMBIA | MO | 652034170 | |
| CCC COLUMBUS | | 697 E BROAD STREET | | | | COLUMBUS | OH | 43215 | |
| CCC COLUMBUS | | PO BOX 1825 | | | | COLUMBUS | GA | 31902-1825 | |
| CCC CONCORD | | P O BOX 818 | | | | CONCORD | NH | 03302-0818 | |
| CCC CONNEAUT | | 225 BROAD STREET | | | | CONNEAUT | OH | 44030 | |
| CCC COOS CURRY | | 2110 NEWMARK | | | | COOS BAY | OR | 97420 | |
| CCC CORPUS CHRISTI | | PO BOX 7789 | | | | CORPUS CHRISTI | TX | 78467-7789 | |
| CCC CORPUS CHRISTI | | PO BOX 789 | | | | CORPUS CHRISTI | TX | 78467-7789 | |
| CCC DALLAS | | 8737 KING GEORGE DR | SUITE 200 | | | DALLAS | TX | 75235-2273 | |
| CCC DALLAS | | SUITE 200 | | | | DALLAS | TX | 752352273 | |
| CCC DAYTON | | 1563 E DOROTHY LANE | PO BOX 292680 | | | DAYTON | OH | 45429 | |
| CCC DAYTON | | PO BOX 292680 | | | | DAYTON | OH | 45429 | |
| CCC DECATUR | | PO BOX 1223 | | | | DECATUR | IL | 62525 | |
| CCC DECATUR | | PO BOX 1223 | | | | DECATUR | IL | 62525-1223 | |
| CCC DELRAY BEACH | | 315 NE 2ND AVE | | | | DELRAY BEACH | FL | 33444 | |
| CCC DELRAY BEACH | | 75 S E 4TH AVENUE | | | | DELRAY BEACH | FL | 33483 | |
| CCC DENVER | | PO BOX 378050 | 10375 E HARVARD AVE 300 | | | DENVER | CO | 80231-3965 | |
| CCC DENVER | | PO BOX 378050 80231 | | | | DENVER | CO | 80231 | |
| CCC DOWNEY | | PO BOX 189 | 9470 E FIRESTONE BLVD | | | DOWNEY | CA | 90241-0189 | |
| CCC DOWNEY | | PO BOX 189 | | | | DOWNEY | CA | 90241 | |
| CCC DULUTH | | 424 W SUPERIOR ST | | | | DULUTH | MN | 55802 | |
| CCC DULUTH | | 500 OCEAN BUILDING | | | | DULUTH | MN | 55802 | |
| CCC DURHAM | | 115 MARKET STREET SUITE 300 | | | | DURHAM | NC | 27701 | |
| CCC DURHAM | | PO BOX 25322 | | | | DURHAM | NC | 27701 | |
| CCC E HARTFORD | | 111 FOUNDERS PL SUITE 1400 | | | | E HARTFORD | CT | 06108-3241 | |
| CCC EL PASO | | 1600 BROWN ST | | | | EL PASO | TX | 79902 | |
| CCC EL PASO | | 1600 N BROWN STREET | | | | EL PASO | TX | 79902 | |
| CCC ELGIN | | 22 S SPRING ST | | | | ELGIN | IL | 60120 | |
| CCC ELKHART | | 3422 S MAIN ST | | | | ELKHART | IN | 46517 | |
| CCC ERIE | | 5100 PEACH STREET | | | | ERIE | PA | 16509 | |
| CCC EUGENE | | PO BOX 10845 | | | | EUGENE | OR | 97440 | |
| CCC EVANSVILLE | | PO BOX 4783 | | | | EVANSVILLE | IN | 47724 | |
| CCC FARMINGTON HILLS | | 28124 ORCHARD LAKE RD | SUITE 102 | | | FARMINGTON HILLS | MI | 48334 | |
| CCC FARMINGTON HILLS | | 38505 COUNTRY CLUB DR STE 210 | | | | FARMINGTON HILLS | MI | 48331 | |
| CCC FARMINGTON HILLS | | SUITE 102 | | | | FARMINGTON HILLS | MI | 48334 | |
| CCC FAYETTEVILLE | | PO BOX 1582 | | | | FAYETTEVILLE | AR | 72702 | |
| CCC FAYETTEVILLE | | PO BOX 2009 | | | | FAYETTEVILLE | NC | 28302 | |
| CCC FINANCIAL FREEDOM OF NM | | 2500 LOUISIANA NE 225 | | | | ALBUQUERQUE | NM | 87110 | |
| CCC FORT COLLINS | | 126 WEST HARVARD ST STE 5 | | | | FORT COLLINS | CO | 80525-2142 | |
| CCC FREEHOLD | | 225 WILLOWBROOK RD | | | | FREEHOLD | NJ | 07728 | |
| CCC FRESNO | | 4969 E MCKINLEY AVE | | | | FRESNO | CA | 93721 | |
| CCC FT LAUDERDALE | | 1981 WEST OAKLAND PARK BLVD | SUITE 200 | | | FT LAUDERDALE | FL | 33311 | |
| CCC FT LAUDERDALE | | 5300 NW 33RD AVE STE 207 | | | | FT LAUDERDALE | FL | 33309 | |
| CCC FT LAUDERDALE | | SUITE 200 | | | | FT LAUDERDALE | FL | 33311 | |
| CCC FT WAYNE | | PO BOX 11403 | 4105 W JEFFERSON BLVD | | | FT WAYNE | IN | 46858 | |
| CCC FT WAYNE | | PO BOX 11403 | | | | FT WAYNE | IN | 46858 | |
| CCC FT WORTH | | 1320 S UNIVERSITY DR | SUITE 200 | | | FT WORTH | TX | 76107 | |
| CCC FT WORTH | | SUITE 200 | | | | FT WORTH | TX | 76107 | |
| CCC GARY | | 3637 GRANT ST | | | | GARY | IN | 46408-1423 | |
| CCC GASTONIA | | 130 S OAKLAND ST | | | | GASTONIA | NC | 28052 | |
| CCC GASTONIA | | 214 E FRANKLIN BLVD | | | | GASTONIA | NC | 28052 | |
| CCC GRANTS PASS | | 1314 N E FOSTER WAY | | | | GRANTS PASS | OR | 97526-1306 | |
| CCC GREAT FALLS | | PO BOX 2326 | | | | GREAT FALLS | MT | 59403 | |
| CCC GREATER GREENSBORO | | 120 WEST SMITH STREET | | | | GREENSBORO | NC | 27401 | |
| CCC HAMILTON | | 111 BUCKEYE ST | | | | HAMILTON | OH | 45011 | |
| CCC HAMPTON | | 2021 CUNNINGHAM DR STE 400 | | | | HAMPTON | VA | 23666 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CCC HAMPTON | | PO BOX 7315 | 2021 CUNNINGHAM DR STE 400 | | | HAMPTON | VA | 23666 | |
| CCC HEAVY DUTY TRUCK PARTS | | 2470 ROUTE 73 N | | | | CINNAMINSON | NJ | 08077 | |
| CCC HICKORY | | NO 17 HWY 70 SE | SERVICES OF HICKORY | | | HICKORY | NC | 28602 | |
| CCC HICKORY | | SERVICES OF HICKORY | | | | HICKORY | NC | 28602 | |
| CCC HONOLULU | | 841 BISHOP STREET STE 550 | | | | HONOLULU | HI | 96813 | |
| CCC HOUSTON | | 5704 VAL VERDE | SUITE 2 | | | HOUSTON | TX | 77057 | |
| CCC HOUSTON | | 9009 W LOOP ST STE 700 | | | | HOUSTON | TX | 77096 | |
| CCC HOUSTON | | SUITE 2 | | | | HOUSTON | TX | 77057 | |
| CCC HOUSTON | | SUITE 500 | | | | HOUSTON | TX | 770233551 | |
| CCC HUNTINGTON | | 1109 6TH AVENUE | | | | HUNTINGTON | WV | 25701 | |
| CCC HUNTSVILLE | | 101 WASHINGTON ST STE 9 | | | | HUNTSVILLE | AL | 35801 | |
| CCC HUNTSVILLE | | PO DRAWER 18263 | | | | HUNTSVILLE | AL | 35804 | |
| CCC INDIANAPOLIS | | 615 N ALABAMA ST NO 134 | | | | INDIANAPOLIS | IN | 46204 | |
| CCC JERSEY | | 665 NEWARK AVENUE STE 214 | | | | JERSEY CITY | NJ | 07306 | |
| CCC JOLIET | | 2317 W JEFFERSON ST STE 126 | | | | JOLIET | IL | 60435 | |
| CCC JOLIET | | 62 W WASHINGTON ST | | | | JOLIET | IL | 60435 | |
| CCC KANSAS CITY | | 211 W ARMOUR BLVD | SUITE 304 | | | KANSAS CITY | MO | 64111 | |
| CCC KANSAS CITY | | SUITE 304 | | | | KANSAS CITY | MO | 64111 | |
| CCC KENNEWICK | | 11 S CASCADE | PO BOX 6551 | | | KENNEWICK | WA | 99336-0504 | |
| CCC KENNEWICK | | PO BOX 6551 | | | | KENNEWICK | WA | 993360504 | |
| CCC KENT | | 174 CURRIE HALL PKY | | | | KENT | OH | 44240 | |
| CCC KENT | | 302 N DEPEYSTER ST | | | | KENT | OH | 44240 | |
| CCC KNOXVILLE | | 1012 HEISKELL AVE | | | | KNOXVILLE | TN | 379273924 | |
| CCC KNOXVILLE | | PO BOX 3924 | | | | KNOXVILLE | TN | 37927-3924 | |
| CCC KOKOMO | | 208 SOUTH UNION | | | | KOKOMO | IN | 46901 | |
| CCC LAFAYETTE | | 731 MAIN STREET | | | | LAFAYETTE | IN | 47901 | |
| CCC LAFAYETTE | | 731 MAIN STREET | | | | LAFAYETTE | IN | 47901-1459 | |
| CCC LANCASTER | | 439 E KING STREET | DIV/TABOR COMMUNITY SVCS INC | | | LANCASTER | PA | 17602 | |
| CCC LANCASTER | | DIV/TABOR COMMUNITY SVCS INC | | | | LANCASTER | PA | 17602 | |
| CCC Land Realty LLC | Siller Wilk LLP | 675 Third Ave 9th Fl | | | | New York | NY | 10017 | |
| CCC LANOKA HARBOR | | 344 5 ROUTE 9 NO 178 | | | | LANOKA HARBOR | NJ | 08734 | |
| CCC LANOKA HARBOR | | 344 5 ROUTE 9 NO PMB 178 | | | | LANOKA HARBOR | NJ | 08734-2830 | |
| CCC LARGO | | PO BOX 280 | | | | LARGO | FL | 33779-0280 | |
| CCC LARGO | | SUITE 313 | | | | LARGO | FL | 337700280 | |
| CCC LAUREL | | 316 TALBOTT AVENUE | | | | LAUREL | MD | 20707 | |
| CCC LEWISTON | | 1337 G STREET | | | | LEWISTON | ID | 83501 | |
| CCC LIMA | | 635 W SPRING ST | | | | LIMA | OH | 45801 | |
| CCC LISBON | | 966 1/2 N MARKET ST | | | | LISBON | OH | 44432 | |
| CCC LISBON | | PO BOX 413 | 966 1/2 N MARKET ST | | | LISBON | OH | 44432 | |
| CCC LITTLE ROCK | | PO BOX 16615 | | | | LITTLE ROCK | AR | 72231-6615 | |
| CCC LOS ANGELES | | PO BOX 910905 | | | | LOS ANGELES | CA | 90091 | |
| CCC LOUISVILLE | | 510 E CHESTNUT STREET | | | | LOUISVILLE | KY | 40202 | |
| CCC LOUISVILLE | | PO BOX 1675 | 510 E CHESTNUT ST | | | LOUISVILLE | KY | 40202 | |
| CCC LYNCHBURG | | 2600 MEMORIAL AVENUE | | | | LYNCHBURG | VA | 24501 | |
| CCC MACON | | PO BOX 31 | | | | MACON | GA | 31202 | |
| CCC MADISON | | 128 E OLIN AVE STE 100 | | | | MADISON | WI | 53713-1483 | |
| CCC MCKINNEY | | 901 N MCDONALD STE 600 | | | | MCKINNEY | TX | 75069 | |
| CCC MCKINNEY | | P O BOX 299 | | | | MCKINNEY | TX | 75069 | |
| CCC MEDFORD | | 820 CRATER LAKE AVE NO 202 | | | | MEDFORD | OR | 97504 | |
| CCC MELBOURNE | | 507 N HARBOR CITY BLVD | P O BOX 361133 | | | MELBOURNE | FL | 32936-1133 | |
| CCC MELBOURNE | | P O BOX 361133 | | | | MELBOURNE | FL | 329361133 | |
| CCC MEMPHIS | | 2158 UNION AVENUE | SUITE 400 | | | MEMPHIS | TN | 38104 | |
| CCC MEMPHIS | | SUITE 400 | | | | MEMPHIS | TN | 38104 | |
| CCC MENASHA | | PO BOX 335 | | | | MENASHA | WI | 54952-0335 | |
| CCC MIAMI | | 11645 BISCAYNE BLVD STE 205 | | | | N MIAMI | FL | 33181 | |
| CCC MILWAUKEE | | 2433 N MAYFAIR RD STE 300 | | | | MILWAUKEE | WI | 53226 | |
| CCC MILWAUKEE | | 2433 N MAYFAIR RD STE 300 | | | | MILWAUKEE | WI | 53226-1406 | |
| CCC MINNEAPOLIS | | 430 OAK GROVE ST SUITE 204 | | | | MINNEAPOLIS | MN | 55403 | |
| CCC MOBILE | | PO BOX 91068 | | | | MOBILE | AL | 36691-1068 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CCC MONTGOMERY | | 777 SOUTH LAWRENCE ST | SUITE 101 | | | MONTGOMERY | AL | 36104-5075 | |
| CCC MONTGOMERY | | SUITE 101 | | | | MONTGOMERY | AL | 36104 | |
| CCC NAPLES | | 5675 18TH AVENUE NW | | | | NAPLES | FL | 34119 | |
| CCC NASHVILLE | | PO BOX 160328 | | | | NASHVILLE | TN | 37216 | |
| CCC NASHVILLE | | PO BOX 160328 | | | | NASHVILLE | TN | 37216-0328 | |
| CCC NEW BERN | | PO BOX 339 | | | | NEW BERN | NC | 28563 | |
| CCC NEW ORLEANS | | 1539 JACKSON AVENUE | STE 501 | | | NEW ORLEANS | LA | 70130 | |
| CCC NEW ORLEANS | | STE 501 | | | | NEW ORLEANS | LA | 70130 | |
| CCC NEWARK | | 195 UNION STREET STE B 1 | | | | NEWARK | OH | 43055 | |
| CCC NORFOLK | | 222 19TH STREET WEST | | | | NORFOLK | VA | 23517 | |
| CCC OAK PARK | | 715 LAKE ST | SUITE 315 | | | OAK PARK | IL | 60301 | |
| CCC OAK PARK | | SUITE 315 | | | | OAK PARK | IL | 60301 | |
| CCC OAKHURST | | PO BOX 607 | | | | OAKHURST | NJ | 07755 | |
| CCC OAKLAND | | 333 HEGENBERGER RD | SUITE 710 | | | OAKLAND | CA | 94621 | |
| CCC OAKLAND | | SUITE 710 | | | | OAKLAND | CA | 94621 | |
| CCC OCALA | | PO BOX 4110 | | | | OCALA | FL | 32678 | |
| CCC OF CENTRAL NJ | | 117 ESTATES BLVD | | | | TRENTON | NJ | 08610 | |
| CCC OF ORANGE COUNTY | | PO BOX 11330 | | | | SANTA ANA | CA | 92711 | |
| CCC OMAHA | | 10843 OLD MILL RD STE 401 | | | | OMAHA | NE | 68154 | |
| CCC OMAHA | | OLD MILL GATEWAY BLDG | | | | OMAHA | NE | 681542643 | |
| CCC OPELIKA | | PO BOX 2422 | | | | OPELIKA | AL | 36803 | |
| CCC ORLANDO | | PO BOX 140154 | | | | ORLANDO | FL | 32814 | |
| CCC ORLANDO | | PO BOX 60831 | | | | FORT MYERS | FL | 33906 | |
| CCC PALM BAY | | 6050 BABCOCK STREET SE | SUITE NO 17 | | | PALM BAY | FL | 32909 | |
| CCC PALM BAY | | SUITE NO 17 | | | | PALM BAY | FL | 32909 | |
| CCC PARKERSBURG | | 2715 MURDOTH AVE B4 | | | | PARKERSBURG | WV | 26101 | |
| CCC PENDLETON | | PO BOX 582 | | | | PENDLETON | OR | 97801 | |
| CCC PENSACOLA | | PO BOX 950 | | | | PENSACOLA | FL | 325940943 | |
| CCC PENSACOLA | | PO BOX 950 | | | | PENSACOLA | FL | 32594-0950 | |
| CCC PEORIA | | 719 MAIN ST | | | | PEORIA | IL | 61602-1017 | |
| CCC PITTSBURGH | | 309 SMITHFIELD ST | SUITE 2000 | | | PITTSBURGH | PA | 15222 | |
| CCC PITTSBURGH | | SUITE 2000 | | | | PITTSBURGH | PA | 15222 | |
| CCC PORTLAND | | PO BOX 20337 | | | | PORTLAND | OR | 97294 | |
| CCC PORTLAND | | PO BOX 42488 | | | | PORTLAND | OR | 97242 | |
| CCC PORTSMOUTH | | 1805 AIRLINE BLVD | | | | PORTSMOUTH | VA | 23707 | |
| CCC RALEIGH | | 401 HILLSBOROUGH STREET | | | | RALEIGH | NC | 27603 | |
| CCC RAPID CITY | | PO BOX 817 | 621 6TH ST STE 201 | | | RAPID CITY | SD | 57701 | |
| CCC RAPID CITY | | PO BOX 817 | | | | RAPID CITY | SD | 57709 | |
| CCC REALTY LLC | | 103 W 55TH ST | | | | NEW YORK | NY | 100195386 | |
| CCC REALTY LLC | | 103 WEST 55TH ST | C O THE ZUCKER ORGANIZATION | | | NEW YORK | NY | 10019-5386 | |
| CCC REALTY, LLC | NO NAME SPECIFIED | 103 WEST 55TH ST | C/O THE ZUCKER ORGANIZATION | | | NEW YORK | NY | 10019-5386 | |
| CCC REDDING | | 3609 BECHELLI LANE | SUITE I | | | REDDING | CA | 96002 | |
| CCC REDDING | | SUITE I | | | | REDDING | CA | 96002 | |
| CCC RENO | | 575 EAST PLUMB LANE | SUITE 101 | | | RENO | NV | 89502 | |
| CCC RENO | | SUITE 101 | | | | RENO | NV | 89502 | |
| CCC RICHARDS | | PO BOX 830489 | | | | RICHARDSON | TX | 75083-0489 | |
| CCC RICHBORO | | 832 SECOND ST PIKE | OFFICE 1 | | | RICHBORO | PA | 18954 | |
| CCC RICHBORO | | OFFICE 1 | | | | RICHBORO | PA | 18954 | |
| CCC RICHMOND | | 4660 S LABURNUM AVE | | | | RICHMOND | VA | 23231 | |
| CCC RICHMOND | | SUITE 200 | | | | RICHMOND | VA | 23219 | |
| CCC RIVERSIDE | | PO BOX 51149 | SERVICES OF INLAND EMPIRE | | | RIVERSIDE | CA | 92517-2149 | |
| CCC RIVERSIDE | | PO BOX 51479 | | | | RIVERSIDE | CA | 92517 | |
| CCC RIVERSIDE | | SERVICES OF INLAND EMPIRE | | | | RIVERSIDE | CA | 925172149 | |
| CCC ROANOKE | | 7000 PETERS CREEK RD STE B | | | | ROANOKE | VA | 24019-4034 | |
| CCC ROCHESTER | | 50 CHESTNUT PLAZA | | | | ROCHESTER | NY | 14604 | |
| CCC ROCHESTER | | 903 W CENTER ST STE 230 | | | | ROCHESTER | MN | 55902 | |
| CCC ROCKVILLE | | 15847 CRABBS BRANCH WAY | | | | ROCKVILLE | MD | 20855 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CCC ROLLING MEADOWS | | 1875A RAHLING ROAD | | | | ROLLING MEADOWS | IL | 60008 | |
| CCC ROSEBURG | | PO BOX 1011 | | | | ROSEBURG | OR | 97470 | |
| CCC SALEM | | PO BOX 5727 | | | | SALEM | OR | 97304 | |
| CCC SALEM | | PO BOX 5727 | | | | SALEM | OR | 97304-0727 | |
| CCC SALINA | | PO BOX 843 | | | | SALINA | KS | 67402-0843 | |
| CCC SALINAS | | PO BOX 5879 | | | | SALINAS | CA | 93915-5879 | |
| CCC SAN ANTONIO | | 6851 CITIZENS PKWY | SUITE 100 | | | SAN ANTONIO | TX | 78229 | |
| CCC SAN ANTONIO | | PO BOX 700190 | | | | SAN ANTONIO | TX | 78270 | |
| CCC SAN ANTONIO | | SUITE 100 | | | | SAN ANTONIO | TX | 78229 | |
| CCC SAN DIEGO | | 110 WEST C STREET STE 1810 | | | | SAN DIEGO | CA | 92101 | |
| CCC SAN DIEGO | | 110 WEST C STREET STE 1810 | | | | SAN DIEGO | CA | 92101-3909 | |
| CCC SAN DIEGO | | 1550 HOTEL CIRCLE N STE 110 | | | | SAN DIEGO | CA | 92108 | |
| CCC SAN FRANCISCO | | 77 MAIDEN LANE | | | | SAN FRANCISCO | CA | 94108 | |
| CCC SAN JUAN | | PO BOX 195391 | | | | SAN JUAN | PR | 009195391 | |
| CCC SAN JUAN | | PO BOX 8908 | | | | SAN JUAN | | 00910-0908 | |
| CCC SANTA CLARA | | 1825 DE LA CRUZ BLVD | SUITE 204 | | | SANTA CLARA | CA | 95050 | |
| CCC SANTA CLARA | | SUITE 204 | | | | SANTA CLARA | CA | 95050 | |
| CCC SAVANNAH | | 7505 WATERS AVENUE SUITE C11 | | | | SAVANNAH | GA | 31406 | |
| CCC SCRANTON | | PO BOX 168 | | | | SCRANTON | PA | 18501 | |
| CCC SCRANTON | | PO BOX 168 | | | | SCRANTON | PA | 18501-0168 | |
| CCC SEATTLE | | 4220 AURORA AVENUE N | P O BOX 31389 | | | SEATTLE | WA | 98103 | |
| CCC SEATTLE | | P O BOX 31389 | | | | SEATTLE | WA | 98103 | |
| CCC SHEBOYGAN | | 1930 N 8TH STREET | SUITE 100 | | | SHEBOYGAN | WI | 53081 | |
| CCC SHEBOYGAN | | SUITE 100 | | | | SHEBOYGAN | WI | 53081 | |
| CCC SIOUX FALLS | | 705 E 41ST | | | | SIOUX FALLS | SD | 57105 | |
| CCC SOUTH PORTLAND | | PO BOX 2560 | | | | SOUTH PORTLAND | ME | 04116 | |
| CCC SOUTH PORTLAND | | PO BOX 2730 | | | | SOUTH PORTLAND | ME | 04116-2560 | |
| CCC SPINDALE | | PO BOX 6 | | | | SPINDALE | NC | 28160 | |
| CCC SPOKANE | | PO BOX 5425 | | | | SPOKANE | WA | 99205-0425 | |
| CCC SPRINGFIELD | | 1675 E SEMINOLE STE F | | | | SPRINGFIELD | MO | 65804 | |
| CCC SPRINGFIELD | | 3111 NORMANDY ROAD | | | | SPRINGFIELD | IL | 62703 | |
| CCC SPRINGFIELD | | 333 PARK CENTRAL EAST | STE 821 WOODRUFF BLDG | | | SPRINGFIELD | MO | 65806 | |
| CCC SPRINGFIELD | | STE 821 WOODRUFF BLDG | | | | SPRINGFIELD | MO | 65806 | |
| CCC ST LOUIS | | 1300 HAMPTON AVENUE | | | | ST LOUIS | MO | 63139 | |
| CCC ST LOUIS | | PO BOX 39901 | | | | ST LOUIS | MO | 63139 | |
| CCC ST MARURAND | | 11750 BUSINESS PARK DR | SUITE 205A | | | WALDORF | MD | 20601 | |
| CCC ST MARURAND | | SUITE 205A | | | | WALDORF | MD | 20601 | |
| CCC STOCKTON | | 1776 W MARCH LN NO 420 | | | | STOCKTON | CA | 95207-6451 | |
| CCC SYRACUSE | | 500 S SALINA STREET | STE 600 | | | SYRACUSE | NY | 13202 | |
| CCC SYRACUSE | | STE 600 | | | | SYRACUSE | NY | 13202 | |
| CCC TACOMA | | 11306 BRIDGEPORT WAY SW | | | | TACOMA | WA | 98499 | |
| CCC TAMPA | | 5201 W KENNEDY BLVD STE 110 | | | | TAMPA | FL | 33609 | |
| CCC TAMPA | | STE 110 | | | | TAMPA | FL | 33609 | |
| CCC TIFFIN | | PO BOX 109 | | | | TIFFIN | OH | 44883 | |
| CCC TIFFIN | | PO BOX 836 | 2495 W MARKET ST | | | TIFFIN | OH | 44883 | |
| CCC TOPEKA | | 1195 SW BUCHANAN ST STE 101 | | | | TOPEKA | KS | 66604-1172 | |
| CCC TOPEKA | | 1195 SW BUCHANAN STE 203 | PO BOX 4369 | | | TOPEKA | KS | 66604-0369 | |
| CCC TULSA | | 6705 E 81ST SUITE 152 | | | | TULSA | OK | 74133 | |
| CCC TWIN FALLS | | PO BOX 45 | | | | TWIN FALLS | ID | 83303-0045 | |
| CCC UT | | 450 S 900 E STE 140 | | | | SALT LAKE CITY | UT | 84102 | |
| CCC UT | | 7860 SOUTH REDWOOD ROAD | | | | WEST JORDAN | UT | 84088 | |
| CCC UTAH INC | | 845 EAST 4800 SOUTH | SUITE 200 | | | MURRAY | UT | 84107 | |
| CCC UTAH INC | | SUITE 200 | | | | MURRAY | UT | 84107 | |
| CCC WARREN | | 320 HIGH ST NE | | | | WARREN | OH | 44481-1222 | |
| CCC WARREN | | 320 HIGH STREET N E | | | | WARREN | OH | 44481 | |
| CCC WARWICK | | 535 CENTERVILLE ROAD | | | | WARWICK | RI | 02886 | |
| CCC WASHINGTON | | 601 PENNSYLVANIA AVE STE 900 | SOUTH BLDG | | | WASHINGTON | DC | 20004 | |
| CCC WATERLOO | | 1003 WEST 4TH STREET | SERVICES OF NORTHEASTERN IA | | | WATERLOO | IA | 50702 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CCC WATERLOO | | SERVICES OF NORTHEASTERN IA | | | | WATERLOO | IA | 50702 | |
| CCC WAUKEGAN | | 671 S LEWIS | | | | WAUKEGAN | IL | 60085 | |
| CCC WHEELING | | 51 ELEVENTH STREET | UPPER OHIO VALLEY | | | WHEELING | WV | 26003 | |
| CCC WHEELING | | UPPER OHIO VALLEY | | | | WHEELING | WV | 26003 | |
| CCC WHITEHALL | | PO BOX A | | | | WHITEHALL | PA | 18052 | |
| CCC WILMINGTON | | 4016 A SHIPYARD BLVD | | | | WILMINGTON | NC | 28403 | |
| CCC WILMINGTON | | PO BOX 944 | 4016 A SHIPYARD BLVD | | | WILMINGTON | NC | 28402 | |
| CCC WINSTON SALEM | | 8064 N POINTE BLVD STE 204 | | | | WINSTON SALEM | NC | 27106-3625 | |
| CCC WINSTON SALEM | | 926 BROOKSTOWN AVENUE | | | | WINSTON SALEM | NC | 271013644 | |
| CCC WOODSTOCK | | PO BOX 425 | | | | WOODSTOCK | GA | 30188 | |
| CCC YAKIMA | | PO BOX 511 | 312 N 3RD ST STE A | | | YAKIMA | WA | 98907 | |
| CCC YAKIMA | | PO BOX 511 | | | | YAKIMA | WA | 98907 | |
| CCC YOUNGSTOWN | | 535 MARMION AVENUE | | | | YOUNGSTOWN | OH | 44502 | |
| CCC YUBA | | 718 B BRIDGE STREET | | | | YUBA CITY | CA | 95991 | |
| CCCS OF DELAWARE VALLEY | | 1608 WALNUT ST FL 10 | | | | PHILADELPHIA | PA | 19103 | |
| CCCS OF ORANGE COUNTY | | 1920 OLD TUSTIN AVE | | | | SANTA ANA | CA | 92705 | |
| CCCS OF SACRAMENTO VALLEY | | 8793 FOLSOM BLVD STE 250 | | | | SACRAMENTO | CA | 95670 | |
| CCCS OF SACRAMENTO VALLEY | | 8793 FOLSOM BLVD STE 250 | | | | SACRAMENTO | CA | 95826 | |
| CCCS SOUTHWEST INC | | P O BOX 81229 | | | | PHOENIX | AZ | 85069 | |
| CCCS SOUTHWEST INC | | PO BOX 81229 | | | | PHOENIX | AZ | 85069-1229 | |
| CCDC Marion Portfolio LP | Attn Michael S Held | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | | Dallas | TX | 75202-2755 | |
| CCDC MARION PORTFOLIO LP | NATHAN UHR | 3625 DUFFERIN ST | SUITE 500 | | | DOWNSVIEW ONTARIO | | 3MK1N4 | Canada |
| CCDC MARION PORTFOLIO LP | | PO BOX 60253 | WACHOVIA BANK WHOLESALE LKBOX | | | CHARLOTTE | NC | 28260-0253 | |
| CCDC MARION PORTFOLIO LP | | PO BOX 60253 | | | | CHARLOTTE | NC | 282600253 | |
| CCDC MARION PORTFOLIO, L P | NATHAN UHR | 3625 DUFFERIN ST | SUITE 500 | | | DOWNSVIEW ONTARIO | | 3MK1N4 | |
| CCDC MARION PORTFOLIO, L P | NATHAN UHR | 3625 DUFFERIN STREET | SUITE 500 | | | DOWNSVIEW ONTARIO | | 3MK1N4 | CAN |
| CCDS INC | | 3337 SUNRISE BLVD STE 2 | | | | RANCHO CORDOVA | CA | 95742 | |
| CCDS INC | | 6251 SKYCREEK DR UNIT H | | | | SACRAMENTO | CA | 95828 | |
| CCE CATERING LLC | | 10024 SURFSIDE CIRCLE | | | | AURORA | OH | 44202 | |
| CCFS | | PO BOX 6501 | | | | SCOTTSDALE | AZ | 85261-6501 | |
| CCH | | 2727 ELECTRIC ROAD STE 200 | | | | ROANOKE | VA | 24018 | |
| CCH | | | CCH A WOLTERS KLUWER BUSINESS | 2700 LAKE COOK ROAD | | RIVERWOODS | IL | 60015 | |
| CCH INC | | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 | |
| CCH INC | | PO BOX 5490 | ATTN RENEWAL PROCESSING | | | CHICAGO | IL | 60680-9882 | |
| CCI CLAY COMMUNICATIONS | | 6732 E KELTON LN | | | | SCOTTSDALE | AZ | 85254 | |
| CCI CLAY COMMUNICATIONS | | 6743 E PHELPS RD | | | | SCOTTSDALE | AZ | 85254 | |
| CCI COMPUTER SERVICES | | PO BOX 1136 | | | | LOCKHART | TX | 76644 | |
| CCI ENVIRONMENTAL SERVICES INC | | 5010 US 19 NORTH | PO BOX 35 | | | PALMETTO | FL | 34220-0035 | |
| CCI ENVIRONMENTAL SERVICES INC | | PO BOX 35 | | | | PALMETTO | FL | 342200035 | |
| CCI INDUSTRIES INC | | 350 A FISCHER AVENUE | | | | COSTA MESA | CA | 92626 | |
| CCI LOUISIANA TRUST | ATTN CORPORATE TRUST ADMIN | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890-0001 | |
| CCI LOUISIANA TRUST | NO NAME SPECIFIED | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890-0001 | |
| CCI LOUISIANA TRUST | | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890-0001 | |
| CCI MECHANICAL SERVICE | | 758 SO REDWOOD ROAD | BOX 25788 | | | SALT LAKE CITY | UT | 84125 | |
| CCI MECHANICAL SERVICE | | BOX 25788 | | | | SALT LAKE CITY | UT | 84125 | |
| CCI Trust 1994 1 | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | | Wilmington | DE | 19890 | |
| CCI TRUST 1994 I  LLOYD DRAPER TRUSTEE | JENNIFER LUCE | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890-0001 | |
| CCI TRUST 1994 I LLOYD DRAPER TRUSTEE | JENNIFER LUCE FINANCIAL SERVICES OFFICER | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890-0001 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CCI TRUST 1994 I LLOYD DRAPER TRUSTEE | | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | | LEWISVILLE | DE | 19890-0001 | |
| CCINVESTO S HOUSTON | | SUITE 470 TORONTO DOMINION BANK TOWER | TORONTO DOMINION CENTRE | | | TORONTO ONTARIO | | M5K 1E6 | CAN |
| CCINVESTORS BOYNTON | | SUITE 470  TORONTO DOMINION BANK TOWER | TORONTO DOMINION CENTRE | | | TORONTO ONTARIO | | M5K 1E6 | CAN |
| CCIS | | 2725 ORCHID LN | | | | KISSIMMEE | FL | 34744 | |
| CCLC STATE BAR OF GEORGIA | | 104 MARIETTA ST STE 100 | | | | ATLANTA | GA | 30303 | |
| CCM | | 600 THIRD AVE | SUBSCRIPTION SERVICE | | | NEW YORK | NY | 10016 | |
| CCM | | SUBSCRIPTION SERVICE | | | | NEW YORK | NY | 10016 | |
| CCM CELLULAR | | 8933 NW 23 ST | | | | MIAMI | FL | 33172 | |
| CCMS 2005 CD1 Hale Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | | Miami | FL | 33131 | |
| CCMS 2005 CD1 Lycoming Mall Circle Limited Partnership | c o Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | | Miami | FL | 33131 | |
| CCN INC | | 404 PARK AVE SOUTH | 2ND FLOOR | | | NEW YORK | NY | 10016 | |
| CCN INC | | 945 E PACES FERRY RD NE 2600 | | | | ATLANTA | GA | 30326-1125 | |
| CCN INC | | DEPT 8787 | | | | LOS ANGELES | CA | 90088-8787 | |
| CCP EVENTS INC | | 4705 FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336 | |
| CCP PARTNERS 19 LP | | 8411 PRESTON RD STE 850 | | | | DALLAS | TX | 75225 | |
| CCP SUB CIRCUIT LP | | 8214 WESTCHESTER DR 9TH FL | | | | DALLAS | TX | 75225 | |
| CCR | | 100 Garden City Plaza | Ste 222 | | | Garden City | NY | 11530 | |
| CCR INC | | PO BOX 544 | | | | HELOTES | TX | 78023 | |
| CCRS | | 7780 QUINCY STREET | | | | WILLOWBROOK | IL | 60521 | |
| CCRS | | COMPUTER COMPONENT RPR SVS INC | 7780 QUINCY STREET | | | WILLOWBROOK | IL | 60521 | |
| CCRT PROPERTIES | | 3914 MURPHY CANYON RD STE A107 | C/O GATEWAY PROPERTY MGNT | | | SAN DIEGO | CA | 92123 | |
| CCRT PROPERTIES | | 3914 MURPHY CANYON RD STE A107 | | | | SAN DIEGO | CA | 92123 | |
| CCS | | PO BOX 532 | | | | NEEDHAM HEIGHTS | MA | 02494-0532 | |
| CCS CONSULTING INC | | PO BOX 493 | | | | CUMMING | GA | 30130 | |
| CCS CORP | | PO BOX 407 | 54 E MARKET ST | | | SPENCER | IN | 47460 | |
| CCS DIGITAL | | 13312 SE 30TH ST | | | | BELLVUE | WA | 98005 | |
| CCS GERMANTOWN | | 12850 MIDDLBROOD RD | | | | GERMANTOWN | MD | 20874 | |
| CCS GERMANTOWN | | USE V NO 184216 | 12850 MIDDLBROOD RD | | | GERMANTOWN | MD | 20874 | |
| CCS PAYMENT PROCESSING CNTR | | PO BOX 66058 | | | | NEWTON | MA | 02166-6058 | |
| CCT COMMUNICATIONS | | 633 W CARSON DR | | | | MUSTANG | OK | 73112 | |
| CCT COMMUNICATIONS | | 633 W CARSON DR | | | | OKLAHOMA CITY | OK | 73112 | |
| CD BABY | | 5925 NE 80TH AVE | ATTN KRISTEN ARNETTE | | | PORTLAND | OR | 97218-2891 | |
| CD ELECTRONICS | | 25316 HIDDEN VALLEY AVE | | | | WARSAW | MO | 65355 | |
| CD INSTALLATION INC | | 5007 NETTO DR | | | | CONCORD | CA | 94521 | |
| CD LIGHT | | 8861 SILVERSTONE WAY | | | | SANDY | UT | 84093-1679 | |
| CD STROUD ENTERPRISES INC | | 2709 NW 19TH ST | | | | FORT LAUDERDALE | FL | 33311 | |
| CD USA PHONE DISC PRO CD | | PO BOX 3366 DEPT 202 | SUBSIDIARY OF INFO USA | | | OMAHA | NE | 68176-0202 | |
| CD USA PHONE DISC PRO CD | | PO BOX 3366 DEPT 202 | | | | OMAHA | NE | 681760202 | |
| CD X PRESS INC | | PO BOX 249 | | | | BETHEL | OH | 45106 | |
| CDB Falcon Sunland Plaza LP | Berkelely & DeGaetani | P Matthew Roberts | 1301 N Hamilton St Ste 200 | | | Richmond | VA | 23230 | |
| CDB Falcon Sunland Plaza LP | Mark Stromberg Esq | Stromberg & Associates PC | Two Lincoln Centre | 5420 LBJ Freeway Ste 300 | | Dallas | TX | 75240 | |
| CDB Falcon Sunland Plaza LP | P Matthew Roberts VSB70259 | Berkeley & DeGaetani | 1301 N Hamilton St Ste 200 | | | Richmond | VA | 23230 | |
| CDB Falcon Sunland Plaza LP | Stromberg & Associates | Counsel for CDB Falcon Sunland Plaza LP | 2 Lincoln Centre | 5420 LBJ Fwy Ste 300 | | Dallas | TX | 75240 | |
| CDB FALCON SUNLAND PLAZA LP | TIM HUGHES | 16000 DALLAS PARKWAY SUITE 225 | | | | DALLAS | TX | 75248 | |
| CDB Falcon Sunland Plaza LP | | 1600 Dallas Pkwy Ste 226 | | | | Dallas | TX | 75248 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CDB FALCON SUNLAND PLAZA LP | | 16000 DALLAS PKY | STE 225 | | | DALLAS | TX | 75248 | |
| CDB Falcon Sunland Plaza LP | | 17400 Dallas Pkwy Ste 216 | | | | Dallas | TX | 75248 | |
| CDC INSTALLS | | 20 MOUNTAIN VIEW DR | | | | FRANKLIN | NH | 03235 | |
| CDC PAPER & JANITOR SUPPLY | | 406 KENWOOD RD | | | | CHAMPAIGN | IL | 61821 | |
| CDM INDUSTRIAL CONSTRUCTION | | 403 CEDAR AVE | | | | DUQUOIN | IL | 62832 | |
| CDP IMAGING SYSTEMS | | PO BOX 581669 | | | | MINNEAPOLIS | MN | 55458-1669 | |
| CDP IMAGING SYSTEMS | | PO BOX 581729 | | | | MINNEAPOLIS | MN | 55440-9417 | |
| CDP IMAGING SYSTEMS | | PO BOX 581879 | | | | MINNEAPOLIS | MN | 55458-1879 | |
| CDP IMAGING SYSTEMS | | PO BOX 582059 | | | | MINNEAPOLIS | MN | 55458-2059 | |
| CDP IMAGING SYSTEMS | | PO BOX 9417 | | | | MINNEAPOLIS | MN | 55440-9417 | |
| CDP IMAGING SYSTEMS | | PO BOX 9418 | | | | MINNEAPOLIS | MN | 55440-9418 | |
| CDP IMAGING SYSTEMS | | PO BOX 9421 | | | | MINNEAPOLIS | MN | 55440-9421 | |
| CDS APEX | | 107 WATERHOUSE RD | | | | BOURNE | MA | 02532 | |
| CDS GROUP INC | | 8545 N BLACK CANYON | | | | PHOENIX | AZ | 85021 | |
| CDS OFFICE TECHNOLOGIES | | PO BOX 3566 | | | | SPRINGFIELD | IL | 62708-3566 | |
| CDS SUPPLY CO INC | | 8820 JEFF DAVIS HWY | PO BOX 34478 | | | RICHMOND | VA | 23237 | |
| CDS SUPPLY CO INC | | PO BOX 34478 | | | | RICHMOND | VA | 23237 | |
| CDW COMPUTER CENTERS | | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| CDW DIRECT LLC | ATTN VIDA KRUG | 200 N MILWAUKEE AVE | | | | VERNON HILLS | NJ | 60061 | |
| CDW DIRECT LLC | | 200 N MILWAUKEE AVE | | | | VERNON HILLS | NJ | 60061 | |
| CDW DIRECT LLC | | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| CE INTERACTIVE, INC | | 150 WEST 28TH ST | SUITE 404 | | | NEW YORK | NY | 10001 | |
| CE LIFESTYLES | | PO BOX 82518 | | | | LINCOLN | NE | 68501-9649 | |
| CE SERVICE CENTER INC | | 11048 TRINDLE RD | | | | CARLISLE | PA | 17013 | |
| CEA, JAIME E | | 2032 N KOSTNER AVE | | | | CHICAGO | IL | 60639-3543 | |
| CEARFOSS, MARIE | | 180 N PARK BLVD | | | | BROOKFIELD | WI | 53005-6138 | |
| CEASAR, CHERITH LYNN | | Address Redacted | | | | | | | |
| CEASAR, HERMANETTA TARNISE | | Address Redacted | | | | | | | |
| CEASAR, OLAISHA NELLIE | | Address Redacted | | | | | | | |
| CEASE, JOSEPH RAY | | Address Redacted | | | | | | | |
| CEASER, LOUIS E | | Address Redacted | | | | | | | |
| CEASER, LYNN M | | Address Redacted | | | | | | | |
| CEBALLOS GREGORIO | | 1700 E NATALIE AVE | APT NO 1 | | | WEST COVINA | CA | 91792 | |
| CEBALLOS JR, GREGORIO A | | Address Redacted | | | | | | | |
| CEBALLOS, CHRISTOPHER GARRETT | | Address Redacted | | | | | | | |
| CEBALLOS, ERIC S | | Address Redacted | | | | | | | |
| CEBALLOS, JOEL | | 130 SHADY LN | | | | MOUNT OLIVE | NC | 28365-5912 | |
| CEBALLOS, JOSE | | 13655 OTTOMAN ST | | | | ARLETA | CA | 91331 | |
| CEBALLOS, MARIO G | | 7750 ROMA PL | | | | PRUNEDALE | CA | 93907 | |
| CEBALLOS, MARIO GEROME | | Address Redacted | | | | | | | |
| CEBALLOS, MELISSA CAROLINA | | Address Redacted | | | | | | | |
| CEBALLOS, NORMA ENEILLY | | Address Redacted | | | | | | | |
| CEBALLOS, RAMIRO | | Address Redacted | | | | | | | |
| CEBALLOS, RANDY | | Address Redacted | | | | | | | |
| CEBALLOS, RANDY | | Address Redacted | | | | | | | |
| CEBALLOS, RICARDO | | Address Redacted | | | | | | | |
| CEBALLOS, STEVE | | Address Redacted | | | | | | | |
| CEBAN, TUDOR | | Address Redacted | | | | | | | |
| CEBECIOGLU, BURAK | | 425 SANIBELLE CIRCLE 126 | | | | CHULA VISTA | CA | 91910 | |
| CEBECIOGLU, BURAK R | | Address Redacted | | | | | | | |
| CEBOLLERO, ERIK | | Address Redacted | | | | | | | |
| CEBOLLERO, IDALEE CHRISTINA | | Address Redacted | | | | | | | |
| CEBRICK, CHRIS S | | Address Redacted | | | | | | | |
| CEBULSKI, JAMES | | 6508 W 93RD AVE | | | | CROWN POINT | IN | 46307 8852 | |
| CEC ELECTRONIC PARTS | | 13003 MURPHY RD STE B 7 | | | | STAFFORD | TX | 77477-3932 | |
| CEC ENTERTAINMENT INC | | 7448 AMADOR PLAZA RD | | | | DUBLIN | CA | 94566 | |
| CEC ENTERTAINMENT INC NO 322 | | 4441 W AIRPORT FREEWAY | ATTN REAL ESTATE DEPARTMENT | | | IRVING | TX | 75062 | |
| CEC ENTERTAINMENT, INC | REAL ESTATE DEPARTMENT | 4441 W AIRPORT FREEWAY | | | | IRVING | TX | 75062 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CEC ENTERTAINMENT, INC NO 322 | NO NAME SPECIFIED | 4441 W AIRPORT FREEWAY | ATTN REAL ESTATE DEPARTMENT | | | IRVING | TX | 75062 | |
| CEC INC | | 708 BOULEVARD | | | | KENILWORTH | NJ | 07033 | |
| CECAR, HERNADEZ | | 24 RANDALL ST | | | | HARDEEVILLE | SC | 29927-5921 | |
| CECCHETTI, JASON JOSEPH | | Address Redacted | | | | | | | |
| CECCHINI, DENNIS M | | 1423 CAMBRIDGE ST STE 1R | | | | CAMBRIDGE | MA | 02139 | |
| CECE, ANTHONY LAWRENCE | | Address Redacted | | | | | | | |
| Cece, Karen | | 220 Martin Pl | | | | Middletown | NJ | 07748 | |
| CECELIA, WALLER | | 576 HEMLOCK ST APT 2C | | | | BROOKLYN | NY | 11208-3272 | |
| CECENAS, DANIEL | | Address Redacted | | | | | | | |
| CECERE, SHANE W | | Address Redacted | | | | | | | |
| CECI, DOMINIC PAUL | | Address Redacted | | | | | | | |
| CECI, DOMINIC PAUL | | Address Redacted | | | | | | | |
| CECI, ROBERTO LUIGI | | Address Redacted | | | | | | | |
| CECIL COUNTY ELECTRICAL BOARD | | 200 CHESAPEAKE BLVD | STE 2900 | | | ELKTON | MD | 21921 | |
| CECIL COUNTY REG OF WILLS | | PO BOX 468 | 129 E MAIN ST | | | ELKTON | MD | 21922 | |
| CECIL DAVID | | 2700 E BRIGSTOCK RD | | | | MIDLOTHIAN | VA | 23113-3901 | |
| Cecil M Booker Family Trust | Betty B Dame Trustee | PO Box 953 | | | | Gloucester | VA | 23061 | |
| CECIL RUCKER JR | RUCKER CECIL | 1822 41ST PL SE | | | | WASHINGTON | DC | 20020-6022 | |
| CECIL, DAVID W | Troutman Sanders LLP | Vivieon E Kelley | Bank of America Plaza | 600 Peachtree St NE Ste 5200 | | Atlanta | GA | 30308-2216 | |
| CECIL, DAVID W | | Address Redacted | | | | | | | |
| CECIL, JAYME LYNN | | Address Redacted | | | | | | | |
| CECIL, JESSE | | 4101 S SHERATON | | | | LENNON | MI | 48449 | |
| CECIL, JOSEPH ALLEN | | Address Redacted | | | | | | | |
| CECIL, JOSHUA SCOTT | | Address Redacted | | | | | | | |
| CECIL, JUDY | | PO BOX 232 | | | | LEXA | AR | 72355-0232 | |
| CECIL, KIM C | | Address Redacted | | | | | | | |
| CECIL, MCGUFF | | 98 PIKES PEAK RD | | | | KERRVILLE | TX | 78028-9679 | |
| CECIL, MICHAEL | | Address Redacted | | | | | | | |
| CECIL, MICHAEL SHIN | | Address Redacted | | | | | | | |
| CECIL, RICCI LEANN | | Address Redacted | | | | | | | |
| CECIL, SAMANTHA PAIGE | | Address Redacted | | | | | | | |
| CECIL, SAMANTHA PAIGE | | Address Redacted | | | | | | | |
| Cecilia Kendall | | 128 N Ave 56 No 8 | | | | Los Angeles | CA | 90042 | |
| CECILIA, CONTRERAS | | 897 TANAGER 2 | | | | INCLINE VILLAGE | NV | 89451-0000 | |
| CECILIA, SALDANA | | 851 SAINT JAMES DR | | | | BROWNSVILLE | TX | 78521-8069 | |
| CECILS APPLIANCES | | 18624 US HWY 20 | | | | BRISTOL | IN | 46507 | |
| CECILS INDUSTRIAL TIRE INC | | 11370 VESELY LN | | | | GLEN ALLEN | VA | 23059-1049 | |
| CECKANOWICZ, HOLDON | | Address Redacted | | | | | | | |
| CECONI, MATTHIAS JOHN | | Address Redacted | | | | | | | |
| CED INC | | 711 KIMBERLY AVE STE 125 | | | | PLACENTIA | CA | 92870-6346 | |
| CED INC | | PO BOX 16489 | | | | FT WORTH | TX | 76162 | |
| CED INC | | PO BOX 6166 | | | | SAN BERNARDINO | CA | 92412 | |
| CEDAR BLUFF TV | | 465 PARK 40 NORTH BLVD | | | | KNOXVILLE | TN | 37923 | |
| CEDAR CONTRACTORS INC | | 13817 S E MCLOUGHLIN | SUITE 3 | | | MILWAUKIE | OR | 97222 | |
| CEDAR CONTRACTORS INC | | SUITE 3 | | | | MILWAUKIE | OR | 97222 | |
| CEDAR DEVELOPMENT LTD | C O S & F 3 MANAGEMENT CO LLC | 7777 GLADES RD | SUITE 212 | | | BOCA RATON | FL | 33434-4195 | |
| CEDAR DEVELOPMENT LTD | C O S & F 3 MANAGEMENT CO LLC | 7777 GLADES RD STE 212 | | | | BOCA RATON | FL | 33434 | |
| CEDAR DEVELOPMENT LTD | CEDAR DEVELOPMENT LTD | | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 33434-6424 | |
| Cedar Development Ltd | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| CEDAR DEVELOPMENT LTD | | 7777 GLADES RD STE 212 | C/O S & F 3 MANAGEMENT CO LLC | | | BOCA RATON | FL | 33434 | |
| CEDAR DEVELOPMENT LTD | | 7777 GLADES RD STE 310 | | | | BOCA RATON | FL | 334344195 | |
| CEDAR DEVELOPMENT LTD | | 7777 GLADES RD STE 310 | | | | BOCA RATON | FL | 33434-6424 | |
| CEDAR DEVELOPMENT, LTD | NO NAME SPECIFIED | C/O S & F 3 MANAGEMENT CO LLC | 7777 GLADES ROAD | SUITE 212 | | BOCA RATON | FL | 33434-4195 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CEDAR GROVE CATERING | | 10 CEDAR GROVE LN | | | | SOMERSET | NJ | 08873 | |
| CEDAR GROVE CATERING | | 420 VOSSELLER AVE | | | | BOUND BROOK | NJ | 08805 | |
| CEDAR HILL BAND BOOSTERS | | 1119 DOUGLAS DR | | | | CEDAR HILL | TX | 75104 | |
| CEDAR HILL JOINT TAX OFFICE | | 285 UPTOWN BLVD STE 100 | KIM ARCHER TAX COLLECTOR | | | CEDAR HILL | TX | 75104 | |
| CEDAR HILL MUNICIPAL, CITY OF | | PO BOX 96 | | | | CEDAR HILL | TX | 75106 | |
| CEDAR HILL, CITY OF | | CEDAR HILL CITY OF | PO BOX 96 | | | CEDAR HILL | TX | | |
| CEDAR HILL, CITY OF | | PO BOX 96 | | | | CEDAR HILL | TX | 75104 | |
| CEDAR LINK FENCE | | 901 ATLANTIC DR | | | | WEST CHICAGO | IL | 60185 | |
| CEDAR ROOFING | | 3645 W OQUENDO NO 200 | | | | LAS VEGAS | NV | 89118 | |
| CEDAR RUN APPRAISAL SERVICES | | 7371 ATLAS WALK WY NO 143 | | | | GAINSVILLE | VA | 20155 | |
| CEDARLEAF, GRANT WILLIAM | | Address Redacted | | | | | | | |
| CEDARSTROM, CAROL | | 1545 SUMMIT SHORES VIS | | | | BURNSVILLE | MN | 55306-5813 | |
| CEDENO, ADRIANA | | Address Redacted | | | | | | | |
| CEDENO, ANAHI | | Address Redacted | | | | | | | |
| Cedeno, Andres | | 6129 Jefferson St | | | | W New York | NJ | 07093 | |
| CEDENO, ANDRES | | 9124 NEWKIRK AVE | | | | NORTH BERGEN | NJ | 07047-4450 | |
| CEDENO, BARBARA ENID | | Address Redacted | | | | | | | |
| CEDENO, CARLOS MARIANO | | Address Redacted | | | | | | | |
| CEDENO, DISA D | | Address Redacted | | | | | | | |
| CEDENO, DISAD | | 1055 N FEDERAL HIGHWAY | | | | FORT LAUDERDALE | FL | 00003-3304 | |
| CEDENO, KEVIN LENIN | | Address Redacted | | | | | | | |
| CEDENO, RICARDO L | | Address Redacted | | | | | | | |
| CEDENO, ROBERTO C | | Address Redacted | | | | | | | |
| CEDENO, VICTOR | | 821 NORTH SHIPPEN ST | | | | LANCASTER | PA | 17602-0000 | |
| CEDENO, VICTOR | | Address Redacted | | | | | | | |
| Cedeno, Xiomara Hernandez | | Box 551 | | | | Sabana Seca | PR | 00952 | Puerto Rico |
| CEDENO, YASSER | | Address Redacted | | | | | | | |
| CEDENO, YUSET M | | 6214 REYNOLDS ST | | | | WEST PALM BEACH | FL | 33411 | |
| CEDENO, YUSET MANUEL | | Address Redacted | | | | | | | |
| CEDERQUIST, DAN | | Address Redacted | | | | | | | |
| CEDERQUIST, MATTHEW DAVID | | Address Redacted | | | | | | | |
| CEDILLO, ALEJANDRO JAVIER | | Address Redacted | | | | | | | |
| CEDILLO, DANIEL RYAN | | Address Redacted | | | | | | | |
| CEDILLO, HECTOR J | | Address Redacted | | | | | | | |
| CEDILLO, MANUEL A | | Address Redacted | | | | | | | |
| CEDILLO, MARIA D | | Address Redacted | | | | | | | |
| CEDILLO, VICTORIA MARIA | | Address Redacted | | | | | | | |
| CEDILLOS, MELVIN | | 115 E ALLISON ST | | | | STATESVILLE | NC | 28677-6704 | |
| CEDRIC DANIELS | DANIELS CEDRIC | 3714 W 119TH ST | | | | HAWTHORNE | CA | 90250-3218 | |
| CEDRIC, BLOW | | 355 TEELS ESTATE RD | | | | GREENVILLE | NC | 27834-9286 | |
| CEDRIC, BRINSON | | 4007 WISSINLOW RD | | | | TALLAHASSEE | FL | 32304-0000 | |
| CEDRICK, GRAVES DEMETRIUS | | Address Redacted | | | | | | | |
| CEESAY, FATOU | | Address Redacted | | | | | | | |
| CEESAY, SERING | | 1541 METROPOLITAN AVE | | | | BRONX | NY | 10462-6172 | |
| CEGERS, TIFFANY | | 11047 OAK LANE | APT 3201 | | | BELLEVILLE | MI | 48111 | |
| CEGIELSKI, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| CEI ELECTRICAL SERVICE & TEST | | 2955W CLARENDON AVE | | | | PHOENIX | AZ | 85017 | |
| CEI FLORIDA INC | | 2487 CR 220 SUITE 103 | | | | MIDDLEBURG | FL | 32068 | |
| CEI FLORIDA INC | | PO BOX 406468 | | | | ATLANTA | GA | 30384-6468 | |
| CEI ROOFING INC | | PO BOX 847628 | | | | DALLAS | TX | 75284-7628 | |
| CEI ROOFING TEXAS LLC | | 2510 COCKRELL AVE | | | | DALLAS | TX | 75215 | |
| CEI, MICHAEL GARRET | | Address Redacted | | | | | | | |
| CEIA USA | | 9177 DUTTON DR | | | | TWINSBURG | OH | 44087 | |
| CEIEC | | 18 21/F GUANGLIAN BLDG | 750 DONGFENG ROAD EAST | | | GUANGZHOU | | | CHN |
| CEIJAS, BETTY G | | 682 W 64TH DR | | | | HIALEAH | FL | 33012-6573 | |
| CEIL KIRBY MAPS | | 1302 ARLOURA WAY | | | | TUSTIN | CA | 92780 | |
| CEILING PRO | | 7456 WASHINGTON AVE S | | | | EDEN PRAIRIE | MN | 55344 | |
| CEILING SUPPLY INC | | 120 BOULDER INDUSTRIAL DRIVE | | | | BRIDGETON | MO | 63044-1257 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CEIVA LOGIC INC | | 214 E MAGNOLIA BLVD | | | | BURBANK | CA | 91502 | |
| CEJA, ANTONIO | | Address Redacted | | | | | | | |
| CEJA, ARMANDO | | Address Redacted | | | | | | | |
| CEJA, GABRIEL | | 6905 TORCH KEY ST | | | | LAKE WORTH | FL | 33467-0000 | |
| CEJA, GABRIEL | | Address Redacted | | | | | | | |
| CEJA, HENRY | | Address Redacted | | | | | | | |
| CEJA, IXABEL | | Address Redacted | | | | | | | |
| CEJA, STEVE | | Address Redacted | | | | | | | |
| CEJAS, VANESSA LYN | | Address Redacted | | | | | | | |
| CEJKA, AUREA | | 6146 ROCKEFELLER AVE | | | | SARASOTA | FL | 34231-8216 | |
| CEJUDO, CHRISTINA ASHLEY | | Address Redacted | | | | | | | |
| CELADON LOGISTICS SERVICES | | CELADON TRUCKING SERVICES INC | ATTN VICE PRESIDENT SALES | 9503 E 33RD ST | | INDIANAPOLIS | IN | 46235 | |
| CELADON TRUCKING SVCS INC | | PO BOX 711498 | | | | CINCINNATI | OH | 45271 | |
| CELANO, MIKE DONALD | | Address Redacted | | | | | | | |
| CELARDO, MARIO DAVID | | Address Redacted | | | | | | | |
| CELAURO, RICHARD | | Address Redacted | | | | | | | |
| CELAYA, CHRISTIAAN ALEXANDER | | Address Redacted | | | | | | | |
| CELAYA, DANIEL LOUIS | | Address Redacted | | | | | | | |
| CELAYA, EVELYN | | 111 LAUREL WOODS CT | | | | ABINGDON | MD | 21009 | |
| CELAYA, EVELYN JIMENEZ | | Address Redacted | | | | | | | |
| CELAYA, MARIO | | 11418 BETHNAL GREEN DRIVE | | | | HOUSTON | TX | 77066 | |
| CELCHU, TYCHO | | Address Redacted | | | | | | | |
| CELEBRATION CATERING | | PO BOX 7330 | | | | DALLAS | TX | 75209 | |
| CELEBRATION HOTEL | | 700 BLOOM ST | | | | CELEBRATION | FL | 34747 | |
| CELEBRATIONS | | 126 LAKE ST | | | | TRAVERSE CITY | MI | 49684 | |
| CELEBRATIONS | | 48 GREENWOOD LANE | | | | WHITE PLAINS | NY | 10607 | |
| CELEBRATIONS CATERING | | 46090 LAKE CENTER PLZ STE 308 | | | | STERLING | VA | 20165 | |
| CELEBRATIONS PARTY RENTAL | | 870 SHERIDAN RD | | | | HIGHWOOD | IL | 60046 | |
| CELEBRITY ENTERPRISES INC | | 143 SADDLE SPUR TRAIL | | | | TIJERAS | NM | 87059 | |
| CELEBRITY MARKETING INC | | 38 MAIN ST | | | | ANDOVER | MA | 01810 | |
| CELECKI, JASON ADAM | | Address Redacted | | | | | | | |
| CELEDONIA, ERIC JOSEPH | | Address Redacted | | | | | | | |
| CELEDONIA, MICHAEL VINCENT | | Address Redacted | | | | | | | |
| CELENTANO, GIULIO MARION | | Address Redacted | | | | | | | |
| CELENTANO, GLENN | | 16227 NORTH 60 AVE | | | | GLENDALE | AZ | 85308 | |
| CELENTANO, LORRAINE | | 10960 N 67TH AVE UNIT 45 | | | | GLENDALE | AZ | 85304 | |
| CELENTANO, MERCY | | Address Redacted | | | | | | | |
| CELENTANO, MERCY | | Address Redacted | | | | | | | |
| CELENTANO, NICHOLAS | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CELENTANO, NINO | | 324 KINLOCK CT | | | | STOCKTON | CA | 95210-2503 | |
| CELENTANO, PAUL | | 62 PENNSYLVANIA AVE | | | | PHOENIXVILLE | PA | 19460-4040 | |
| CELERGY NETWORKS INC | | 201 AVENIDA FABRICATE | STE 100 | | | SAN CLEMENTE | CA | 92672 | |
| CELERIDAD, AEROLL ARBOSO | | Address Redacted | | | | | | | |
| CELESTE, MANOUCHE | | 3500 WINDMEADOWS BLVD | | | | GAINESVILLE | FL | 32607-0000 | |
| CELESTE, NICOLE MARIE | | Address Redacted | | | | | | | |
| CELESTIAL AUDIO VIDEO | | 5128 VROOMAN RD | | | | JACKSON | MI | 49203 | |
| CELESTIAL ENTERTAINMENT | | 33 DARTMOUTH ST | | | | SOMERVILLE | MA | 02145 | |
| CELESTIN II, JEAN ROBERT | | Address Redacted | | | | | | | |
| CELESTIN, ANDRE MD | | MARY IMMACULATE HOSP | 152 11 89TH AVE | | | JAMAICA | NY | 14320 | |
| CELESTIN, PEGGY | | Address Redacted | | | | | | | |
| CELESTIN, RAJAB | | Address Redacted | | | | | | | |
| CELESTIN, WILLNER JUNIOR | | Address Redacted | | | | | | | |
| CELESTIN, YVES PETERSON | | Address Redacted | | | | | | | |
| CELESTINE JR, FRANK JAMES | | Address Redacted | | | | | | | |
| CELESTINE, LORENZO | | 6319 REVERE PL | | | | FORT WAYNE | IN | 46835-2722 | |
| CELESTINJR , BRIAN | | Address Redacted | | | | | | | |
| CELESTINO, DANIEL | | 2856 GOULARTE DRIVE | | | | PINOLE | CA | 94564 | |
| CELESTINO, MICHELLE | | 55 W FULLERTON AVE | | | | GLENDALE HEIGHTS | IL | 60139-0000 | |
| CELESTINO, MICHELLE ANNE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CELESTINOS, SERGIO ALBERTO | | Address Redacted | | | | | | | |
| CELIA, ERIC ANDREW | | Address Redacted | | | | | | | |
| CELICOURT, JOHNNY | | 331 ROSS DR | | | | DELRAY BEACH | FL | 33445-0000 | |
| CELICOURT, JOHNNY | | Address Redacted | | | | | | | |
| CELIN, SHEYLA RAQUEL | | Address Redacted | | | | | | | |
| CELINA, BELIARD | | 2900 KINGSTOWN RD | | | | KINGSTON | RI | 02884-0000 | |
| CELINSKI, BRETT T | | Address Redacted | | | | | | | |
| CELIS, FARRAH D | | Address Redacted | | | | | | | |
| CELIS, FARRAHD | | 31 07 84TH ST | | | | JACKSON HEIGHTS | NY | 11370-0000 | |
| CELIS, NATALIE TERESE | | Address Redacted | | | | | | | |
| CELIS, STEVEN ALEXANDER | | Address Redacted | | | | | | | |
| CELL STAR | | 1730 BRIERCROFT DRIVE | | | | CARROLLTON | TX | 75006 | |
| CELLA, MATTHEW J | | Address Redacted | | | | | | | |
| CELLAR DOOR VENUES GTE | | PO BOX 6188 | VIRGINIA BEACH AMPITHEATER | | | VIRGINIA BEACH | VA | 23456 | |
| CELLAR DOOR VENUES GTE | | PO BOX 6188 | | | | VIRGINIA BEACH | VA | 23456 | |
| CELLAR ELECTRONICS | | 821 KENDIRCK AVE | PO BOX 305 | | | MONTICELLO | KY | 42633 | |
| CELLAR ELECTRONICS | | 821 KENDRICK AVE | PO BOX 305 | | | MONTICELLO | KY | 42633 | |
| CELLAR, CONNIE | | 220 SOUTH NORMANDY | | | | NORMANDY PARK | WA | 98148 | |
| CELLAR, THE | | UNIVERSITY COMMONS | UNIVERSITY OF RICHMOND | | | RICHMOND | VA | 23173 | |
| CELLCO PARTNERSHIP DBA VERIZON WIRELESS | | PO BOX 3397 | | | | BLOOMINGTON | IL | 61702 | |
| CELLETEX BUSINESS SERVICE | | 11 IDLEWOOD STREET | | | | GLEN BURNIE | MD | 21061 | |
| CELLI, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| CELLI, RYAN MICHAEL | | Address Redacted | | | | | | | |
| CELLINI, JEANNE | | 463 WESTFIELD RD | | | | HOLYOKE | MA | 01040 | |
| CELLINI, TIMOTHY | | 333 CHAPMAN ST 2 | | | | NEW BRITAIN | CT | 06051-0000 | |
| CELLINI, TIMOTHY LEIGH | | Address Redacted | | | | | | | |
| CELLMANIA INC | | 82 PIONEER WAY STE 108 | | | | MOUNTAIN VIEW | CA | 94041 | |
| CELLMODS | | 6801 CROMARTY LN | | | | AUSTIN | TX | 78754 | |
| CELLNET COMMUNICATIONS INC | | PO BOX 2474 | | | | FARMINGTON | MI | 48336 | |
| CELLO CORP | | HAVRE DE GRACE | | | | BALTIMORE | MD | 21263 | |
| CELLO CORP | | PO BOX 630551 | HAVRE DE GRACE | | | BALTIMORE | MD | 21263 | |
| CELLPORT SYSTEMS | | 885 ARAPAHOE AVE | | | | BOULDER | CO | 80302-6011 | |
| CELLUCCI, SANDRA | | Address Redacted | | | | | | | |
| CELLULAR NETWORK INC | | 5279 IICHESTER RD | | | | ELLICOTT CITY | MD | 21043 | |
| CELLULAR ONE | | 1100 MOUNTAIN VIEW DR | | | | COLCHESTER | VT | 05446 | |
| CELLULAR ONE | | 3949 RESEARCH PARK T STE 100 | | | | SOQUEL | CA | 95073 | |
| CELLULAR ONE | | DEPT 215 | PO BOX 64099 | | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE | | DEPT 727 | PO BOX 64099 | | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE | | DEPT 873 | | | | BALTIMORE | MD | 212644099 | |
| CELLULAR ONE | | PO BOX 0203 | | | | PALATINE | IL | 60055-0203 | |
| CELLULAR ONE | | PO BOX 13957 | | | | PHILADELPHIA | PA | 19101-3957 | |
| CELLULAR ONE | | PO BOX 27 655 | | | | KANSAS CITY | MO | 64180-0655 | |
| CELLULAR ONE | | PO BOX 31482 | DEPT 499 | | | TAMPA | FL | 33631-3482 | |
| CELLULAR ONE | | PO BOX 3896 | | | | BOSTON | MA | 02241 | |
| CELLULAR ONE | | PO BOX 40013 | | | | BATON ROUGE | LA | 70835-0013 | |
| CELLULAR ONE | | PO BOX 414404 | | | | BOSTON | MA | 02241-4404 | |
| CELLULAR ONE | | PO BOX 4605 | | | | BUFFALO | NY | 14240-4605 | |
| CELLULAR ONE | | PO BOX 64099 | DEPT 0579 | | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE | | PO BOX 64099 | DEPT 499 | | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE | | PO BOX 64099 | DEPT 873 | | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE | | PO BOX 64099 | | | | BALTIMORE | MD | 212644099 | |
| CELLULAR ONE | | PO BOX 64141 | | | | ST PAUL | MN | 55164-0141 | |
| CELLULAR ONE | | PO BOX 64651 | | | | BALTIMORE | MD | 21264 | |
| CELLULAR ONE | | PO BOX 64773 | | | | BALTIMORE | MD | 21264-4773 | |
| CELLULAR ONE | | PO BOX 660636 | | | | DALLAS | TX | 75266-0636 | |
| CELLULAR ONE | | PO BOX 7598 | | | | SAN FRANCISCO | CA | 94120-7598 | |
| CELLULAR ONE | | PO BOX 78503 | | | | PHOENIX | AZ | 85062-8503 | |
| CELLULAR ONE | | PO BOX 806655 | | | | KANSAS CITY | MO | 64180-6655 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CELLULAR ONE | | PO BOX 9828 | | | | NEW HAVEN | CT | 06536-0828 | |
| CELLULAR ONE ATLANTA | | PO BOX 740500 | | | | ATLANTA | GA | 30374-0500 | |
| CELLULAR ONE BALTIMORE | | DEPT 301 PO BOX 64099 | | | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE BALTIMORE | | DEPT 390 | PO BOX 64099 | | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE BALTIMORE | | DEPT 582 PO BOX 64099 | | | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE BALTIMORE | | DEPT 743 PO BOX 64099 | | | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE BALTIMORE | | PO BOX 64099 | | | | BALTIMORE | MD | 212644099 | |
| CELLULAR ONE BOSTON | | 100 LOWDER BROOK DRIVE | | | | WESTWOOD | MA | 02090 | |
| CELLULAR ONE BUFFALO | | BUFFALO TELEPHONE COMPANY | | | | BUFFALO | NY | 142404050 | |
| CELLULAR ONE BUFFALO | | PO BOX 4050 | BUFFALO TELEPHONE COMPANY | | | BUFFALO | NY | 14240-4050 | |
| CELLULAR ONE CHICAGO | | 930 NATIONAL PKWY | | | | SCHAUMBURY | IL | 60173 | |
| CELLULAR ONE DECATUR | | PO BOX 2545 | | | | DECATUR | IL | 62525-2545 | |
| CELLULAR ONE NEW HAVEN | | PO BOX 9835 | | | | NEW HAVEN | CT | 06536-0835 | |
| CELLULAR ONE OKLAHOMA CITY | | PO BOX 99700 | | | | OKLAHOMA CITY | OK | 73199-0001 | |
| CELLULAR ONE OREGON | | 2901 NW FRONT AVE | | | | PORTLAND | OR | 97210 | |
| CELLULAR ONE RICHMOND | DARLENE PARKER | | | | | RICHMOND | VA | 23236 | |
| CELLULAR ONE RICHMOND | | 400 N NINTH STREET | CITY OF RICH GEN DIST COURT | | | RICHMOND | VA | 23219 | |
| CELLULAR ONE RICHMOND | | 9211 ARBORETUM PKWY SUITE 500 | ATTN DARLENE PARKER | | | RICHMOND | VA | 23236 | |
| CELLULAR ONE RICHMOND | | CITY OF RICH GEN DIST COURT | | | | RICHMOND | VA | 23219 | |
| CELLULAR ONE SAN FRANCISCO | | 651 GATEWAY BLVD | SUITE 1500 | | | S SAN FRANCISCO | CA | 94080 | |
| CELLULAR ONE SAN FRANCISCO | | PO BOX 7154 | | | | SAN FRANCISCO | CA | 94120-7154 | |
| CELLULAR ONE ST PAUL | | PO BOX 64168 | | | | ST PAUL | MN | 55164-0168 | |
| CELLULAR ONE WASHINGTON/BLTMRE | | 7855 WALKER DRIVE | | | | GREENBELDT | MD | 20770 | |
| CELMO, MARIO ANTONIO | | Address Redacted | | | | | | | |
| CELONA, MICHAEL | | Address Redacted | | | | | | | |
| CELONIO, ISMAEL | | Address Redacted | | | | | | | |
| CELONY, ETLLOYD | | Address Redacted | | | | | | | |
| CELORIA, JOHN ALAN | | Address Redacted | | | | | | | |
| CELSKI, CHRISTOPHER | | 34656 10TH PLACE SW | | | | FEDERAL WAY | WA | 98023 | |
| CELSKI, CHRISTOPHER M | | Address Redacted | | | | | | | |
| CELSO, GONZALEZ | | 3000 SOLERA | | | | MISSION | TX | 78572-7529 | |
| CEM PRINTING | | 97 A NORTH LANGLEY ROAD | | | | GLEN BURNE | MD | 21060 | |
| CEMA PRODUCT RETURNS 98 | | PO BOX 79418 | | | | BALTIMORE | MD | 21279-0418 | |
| CEMI AUTOMOTIVE INC | | 660 EASTON RD | | | | HORSHAM | PA | 19044 | |
| CEN CAL FIRE SYSTEMS | | PO BOX 1284 | | | | LODI | CA | 95241-1284 | |
| CEN TEX APPLIANCE SERVICE | | 1609 FRANKLIN | | | | WACO | TX | 76701 | |
| CENAC, WILLIAM C | | 4906 RUSSELL AVE | | | | HYATTSVILLE | MD | 20782 | |
| CENATUS, BILLOR | | Address Redacted | | | | | | | |
| CENAVIA, GILBERTO | | 1150 CATHAY DR | | | | SAN JOSE | CA | 95122-1904 | |
| CENCER, JEREMY RICHARD | | Address Redacted | | | | | | | |
| Cencor Realty Services Inc Agent for SWQ 35 Forum LTD Located in San Antonio TX | c o David L Pollack Esq | Ballard Sparh Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| CENDANA, CYDEL GAMBOA | | Address Redacted | | | | | | | |
| CENDANA, MEDEL | | 1897 ASPEN DR | | | | HANOVER PARK | IL | 60133-0000 | |
| CENDANA, MEDEL GAMBOA | | Address Redacted | | | | | | | |
| CENDANT CORP | | PO BOX 6141 | CHURCH ST STA | | | NEW YORK | NY | 10249 | |
| CENDANT INCENTIVES | | PO BOX 281975 | | | | ATLANTA | GA | 30384-1975 | |
| CENDANT MORTGAGE | | 3000 LEADENHALL RD | | | | MT LAUREL | NJ | 08054 | |
| CENDEJAS, SALVADOR | | 356 SEAFORTH CT | | | | PACIFICA | CA | 94044-2929 | |
| CENDER, ADRIAN | | Address Redacted | | | | | | | |
| CENDYNE INC | | 1919 S SUSAN ST | | | | SANTA ANA | CA | 92704 | |
| CENE, STARSKI L | | Address Redacted | | | | | | | |
| CENEX PROPANE | | 4509 NE 14TH | | | | DES MOINES | IA | 50313-2609 | |
| CENEX PROPANE | | 4509 NE 14TH BOX 3340 | | | | DES MOINES | IA | 503160340 | |
| CENGIC, HARIS | | 8000 E GIRARD AVE | | | | DENVER | CO | 80231-0000 | |
| CENGIC, HARIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CENIA, GIRALT | | 919 2ND ST 1L | | | | UNION CITY | NJ | 07087-0000 | |
| CENICEROS, DARLENE CRYSTAL | | Address Redacted | | | | | | | |
| CENICEROS, JOHN MICHEAL | | Address Redacted | | | | | | | |
| CENKEL, SELIM | | 411 E 70TH | | | | NEW YORK | NY | 10021-0000 | |
| CENOBIO SOTO, KARINA | | Address Redacted | | | | | | | |
| CENOTTI, PHILLIP | | 492 SELLERS PLACE | | | | HENDERSON | NV | 89011 | |
| CENSKY, JASON S | | Address Redacted | | | | | | | |
| CENSKY, MICHAEL C | | Address Redacted | | | | | | | |
| CENSKY, MICHAEL C | | Address Redacted | | | | | | | |
| CENTALA, COLTON | | Address Redacted | | | | | | | |
| CENTEGRA OCCUPATIONAL MEDICINE | | 13707 W JACKSON ST STE 2 | | | | WOODSTOCK | IL | 60098 | |
| CENTEIO, ADILSON | | Address Redacted | | | | | | | |
| CENTEIO, DERRICK MONTEIRO | | Address Redacted | | | | | | | |
| CENTEL ILLINOIS | | PO BOX 8076 | | | | MANSFIELD | OH | 44907-8076 | |
| CENTENNIAL AMERICAN PROPERTIES | | 3105 SAWGRASS VILLAGE CIR | | | | PONTE VEDRA BEACH | FL | 32082 | |
| CENTENNIAL ELECTRONICS INC | | 2324 EAST BIJOU | | | | COLORADO SPRINGS | CO | 80909 | |
| CENTENNIAL HOLDINGS LLC | C/O TERRITORY INC | 5785 CENTENNIAL CENTER BOULEVARD | SUITE 230 | | | LAS VEGAS | NV | 89149 | |
| CENTENNIAL HOLDINGS LLC | MINDY LEIGH | 5785 CENTENNIAL CENTER BOULEVARD | SUITE 230 | C/O TERRITORY INC | | LAS VEGAS | NV | 89149 | |
| CENTENNIAL HOLDINGS LLC | MINDY LEIGH VICE PRESIDENT PROPERTY MANAGEMENT | 5785 CENTENNIAL CENTER BLVD | SUITE 230 | C O TERRITORY INC | | LAS VEGAS | NV | 89149 | |
| CENTENNIAL HOLDINGS LLC | VICE PRESIDENT PROPERTY MANAGEMENT | 5785 CENTENNIAL CENTER BLVD | SUITE 230 | C O TERRITORY INC | | LAS VEGAS | NV | 89149 | |
| CENTENNIAL HOLDINGS LLC | | 5785 CENTENNIAL CENTER BLVD | C/O TERRITORY INC STE 230 | | | LAS VEGAS | NV | 89149 | |
| CENTENNIAL HOLDINGS LLC | | 5785 CENTENNIAL CENTER BOULEVARD | SUITE 230 | C/O TERRITORY INC | | LAS VEGAS | NV | 89149 | |
| CENTENNIAL LANDSCAPING INC | | 13525 RAILWAY DR | | | | OKLAHOMA CITY | OK | 73114 | |
| CENTENNIAL POINTE LLC | | 935 S MAIN ST STE 201 | ATTN DAVID GLEN | | | GREENVILLE | SC | 29601-3345 | |
| CENTENNIAL PRINTING CORP | | PO BOX 8500 S 5135 | | | | PHILADELPHIA | PA | 19178-5135 | |
| CENTENNIAL WIRELESS | Centennial Wireless | | 3811 Illinois Rd Ste 100 | | | Ft Wayne | IN | 46804 | |
| CENTENNIAL WIRELESS | | 1405 NORTH WEST AVE | | | | JACKSON | MI | 49202 | |
| Centennial Wireless | | 3811 Illinois Rd Ste 100 | | | | Ft Wayne | IN | 46804 | |
| CENTENNIAL WIRELESS | | PO BOX 78636 | | | | PHOENIX | AZ | 85062-8636 | |
| CENTENNIAL WIRELESS | | PO BOX 9001094 | | | | LOUISVILLE | KY | 40290-1094 | |
| CENTENO, ALAN DANIEL | | Address Redacted | | | | | | | |
| CENTENO, BIANCA | | 1413 OLEANDER AVE | | | | CHULA VISTA | CA | 91911-0000 | |
| CENTENO, BIANCA LORENA | | Address Redacted | | | | | | | |
| CENTENO, CHRIS | | 23 VIA GATILLO | | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | |
| CENTENO, CHRIS JOSEPH | | Address Redacted | | | | | | | |
| CENTENO, JENNIFER | | 121 MESA MOOR DR | | | | RED OAK | TX | 75154-0000 | |
| CENTENO, JENNIFER | | Address Redacted | | | | | | | |
| CENTENO, JENNIFER | | Address Redacted | | | | | | | |
| CENTENO, LYNDA LUPITA | | Address Redacted | | | | | | | |
| CENTENO, MARILYN | | Address Redacted | | | | | | | |
| CENTENO, ROBERT BRYAN | | Address Redacted | | | | | | | |
| CENTER AREA SCHOOL DISTRICT | | 704 PINE ST | TAX COLLECTOR | | | ALIQUIPPA | PA | 15001 | |
| CENTER AREA SCHOOL DISTRICT | | 704 PINE ST | | | | ALIQUIPPA | PA | 15001 | |
| CENTER AREA SCHOOL DISTRICT/MERCANTILE | | CENTER AREA SCHOOL DISTRICT/MERCANTILE TAX | 704 PINE ST | | | ALIQUIPPA | PA | 15001 | |
| CENTER FOR ACCELERATED | | 1103 WISCONSIN ST | | | | LAKE GENEVA | WI | 53147 | |
| CENTER FOR ACCELERATED | | LEARNING | 1103 WISCONSIN ST | | | LAKE GENEVA | WI | 53147 | |
| CENTER FOR CONSCIOUS LIVING | | 662 EAGLE ROCK AVE | | | | WEST ORANGE | NJ | 07052 | |
| CENTER FOR CONTINUING EDUC | | 1266 WEST PACES FERRY ROAD | BOX 500 | | | ATLANTA | GA | 30327 | |
| CENTER FOR CONTINUING EDUC | | BOX 500 | | | | ATLANTA | GA | 30327 | |
| CENTER FOR CORPORATE HEALTH | | PO BOX 74899 | | | | CLEVELAND | OH | 44194982 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CENTER FOR CORPORATE HEALTH | | PO BOX 74899 | | | | CLEVELAND | OH | 441940982 | |
| CENTER FOR CORPORATE HEALTH | | PO BOX 852 | | | | ALEXANDRIA | VA | 22334-0852 | |
| CENTER FOR CREATIVE LEADERSHIP | | PO BOX 26300 | | | | GREENSBORO | NC | 27438-6300 | |
| CENTER FOR FAMILY HEALTH INC | | 1104 W MICHIGAN AVE | JERRY ENGLE | | | JACKSON | MI | 49202 | |
| CENTER FOR FORENSIC ECONOMIC | | 1608 WALNUT ST STE 1200 | | | | PHILADELPHIA | PA | 19013 | |
| CENTER FOR INTERVIEWER STANDARDS | | 4932 MAIN ST | | | | DOWNERS GROVE | IL | 60515-3611 | |
| CENTER FOR MANAGEMENT RESEARCH | | 134 RUMFORD AVE STE 202 | | | | AUBURNDALE | MA | 02466 | |
| CENTER FOR MED END | | STE 150 | 5667 PTREE DUNWOODY RD | | | ATLANTA | GA | 30342 | |
| CENTER FOR OCCUPATIONAL HEALTH | | 4001 WABASH AVE | | | | TERRE HAUTE | IN | 47803 | |
| CENTER FOR OCCUPATIONAL, THE | | 9530 VISCOUNT STE 2L | | | | EL PASO | TX | 79925 | |
| CENTER FOR OCCUPATIONAL, THE | | MEDICINE | 9530 VISCOUNT STE 2L | | | EL PASO | TX | 79925 | |
| CENTER FOR POSITIVE MANAGEMENT | | LEADERSHIP INC CPML | PO BOX 7849 | | | ATLANTA | GA | 30357-0849 | |
| CENTER FOR POSITIVE MANAGEMENT | | PO BOX 7849 | | | | ATLANTA | GA | 303570849 | |
| CENTER RENTAL & SALES INC | | 11250 EAST 40TH AVE | | | | DENVER | CO | 80239 | |
| CENTER TOWNSHIP WATER & SEWER AUTHORITY | | 224 CENTER GRANGE ROAD | | | | ALIQUIPPA | PA | 15001-1498 | |
| CENTER TWP BOARD OF SUPERVISOR | | 224 CENTER GRANGE RD | | | | ALIQUIPPA | PA | 15001 | |
| CENTER TWP BOARD OF SUPERVISOR | | BOARD OF SUPERVISORS | | | | ALIQUIPPA | PA | 15001 | |
| CENTER, ANDREW PAUL | | Address Redacted | | | | | | | |
| CENTER, CASEY | | 1067 WHISPERING PT | | | | CASSELBERRY | FL | 32707-6047 | |
| CENTER, MICHAEL | | 9527 CROWN COURT | | | | RICHMOND | VA | 23294 | |
| CENTER, THE | | 705 DOUGLAS STE 350 | | | | SIOUX CITY | IA | 51101-1018 | |
| CENTERCOMM L L C | | 1232 SHAWNEE TRAIL | | | | CARROLLTON | TX | 75007 | |
| CENTERCORE | | BOX 7777 W9080 | | | | PHILADELPHIA | PA | 19175-9080 | |
| CENTERGISTIC SOLUTIONS | | 505 N EUCLID ST STE 480 | | | | ANAHEIM | CA | 92801-5507 | |
| CENTERPOINT ENERGY | | PO BOX 1325 | | | | HOUSTON | TX | 77251-1325 | |
| CenterPoint Energy | | PO Box 1700 | | | | Houston | TX | 77251 | |
| CENTERPOINT ENERGY | | PO BOX 2089 | | | | HOUSTON | TX | 77252-2089 | |
| CENTERPOINT ENERGY | | PO BOX 3029 | | | | CAROL STREAM | IL | 60132-3029 | |
| CENTERPOINT ENERGY | | PO BOX 3867 | | | | BEAUMONT | TX | 77704 | |
| CENTERPOINT ENERGY | | PO BOX 70059 | | | | CHICAGO | IL | 60673-0059 | |
| CENTERPOINT ENERGY ARKLA | | PO BOX 4583 | | | | HOUSTON | TX | 77210-4583 | |
| CENTERPOINT ENERGY ARKLA/4583 | | P O BOX 4583 | | | | HOUSTON | TX | 77210-4583 | |
| CENTERPOINT ENERGY MINNEGASCO | | PO BOX 3032 | | | | CAROL STREAM | IL | 60132-3032 | |
| CENTERPOINT ENERGY MINNEGASCO | | PO BOX 86/SDS 10 0031 | | | | MINNEAPOLIS | MN | 55486-0031 | |
| CENTERPOINT ENERGY MINNEGASCO/4671 | | PO BOX 4671 | | | | HOUSTON | TX | 77210-4671 | |
| CENTERPOINT ENERGY SERVICES INC/23968 | | 23968 NETWORK PLACE | | | | CHICAGO | IL | 60673-1239 | |
| CENTERPOINT ENERGY/1325/4981/2628 | | P O BOX 4981 | | | | HOUSTON | TX | 77210-4981 | |
| CENTERS OCCUPATIONAL HEALTH | | LAYTON HALL ONE MEDICAL CTR BLVD | | | | UPLAND | PA | 19013 | |
| CENTERS OCCUPATIONAL HEALTH | | PO BOX 8500 1505 | | | | PHILADELPHIA | PA | 19178-1505 | |
| CENTERS, GREG ALLEN | | Address Redacted | | | | | | | |
| CENTEX PROPERTIES | | 1608 WOODGREEN DR | | | | ROUND ROCK | TX | 78681 | |
| CENTI, DAVID | | 1500 TRAILWOOD LAKE RD | | | | WILKES BARRE | PA | 18702 | |
| CENTI, DAVID EUGENE | | Address Redacted | | | | | | | |
| CENTIMARK | | PO BOX 360093 | | | | PITTSBURGH | PA | 15251-6093 | |
| CENTINI, KYLE THOMAS | | Address Redacted | | | | | | | |
| CENTOFANTI, DANIEL BRYAN | | Address Redacted | | | | | | | |
| CENTOFANTI, PHILIP | | Address Redacted | | | | | | | |
| CENTOFANTI, RONALD JOHN | | Address Redacted | | | | | | | |
| CENTON ELECTRONICS INC | ATTN JANET MISCIONE | 15 ARGONAUT | | | | ALISO VIEJO | CA | 92656-1423 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CENTON ELECTRONICS INC | | 15 ARGONAUT | | | | ALISO VIEJO | CA | 92656 | |
| CENTON ELECTRONICS INC | | 15 ARGONAUT | | | | ALISO VIEJO | CA | 92656-1423 | |
| CENTON ELECTRONICS INC | | 20 MORGAN | | | | IRVINE | CA | 92618-2022 | |
| CENTON ELECTRONICS INC | | MSQUARED MARKETING | 3781 WESTERRE PARKWAY SUITE A | | | RICHMOND | VA | 23233 | |
| CENTON PACKAGING | | FILE NUMBER 53632 | | | | LOS ANGELES | CA | 90074 | |
| CENTONZE, BRIAN | | 139 CROMWELL LN | | | | WEST CHESTER | PA | 19380 | |
| CENTRA CARE | | 1462 WEST OAKRIDGE RD | | | | ORLANDO | FL | 32809 | |
| CENTRA CARE | | 476 HARDING PLACE | | | | NASHVILLE | TN | 37211 | |
| CENTRA CARE | | 509 S SEMORAN BLVD | | | | ORLANDO | FL | 32807 | |
| CENTRA CARE | | 855 S US 17 92 | | | | LONGWOOD | FL | 32750 | |
| CENTRA CARE TENN URGENT CARE | | 1616 NORTH GALLATIN RD | | | | MADISON | TN | 37115 | |
| CENTRA HEALTH LYNCHBURG HOSP | | CAMPBELL COUNTY GEN DIST COURT | PO BOX 97 1STFL CTS BLDG MAIN ST | | | RUSTBURG | VA | 24588 | |
| CENTRA HEALTH LYNCHBURG HOSP | | PO BOX 60 LYNCHBURG DIST CT | CHURCH ST MONUMENT BLDG | | | LYNCHBURG | VA | 24505 | |
| CENTRA LAB | | 1900 TATE SPRINGS RD STE 9 | | | | LYNCHBURG | VA | 24501 | |
| CENTRAIRE INC | | 7402 WASHINGTON AVENUE | | | | EDEN PRAIRIE | MN | 55344 | |
| CENTRAL ADVERTISING CO | | 2726 N GRAND RIVER AVE | | | | LANSING | MI | 489066804 | |
| CENTRAL ADVERTISING CO | | 2726 N GRAND RIVER AVE | | | | LANSING | MI | 48906-3804 | |
| CENTRAL AIR A/C CONTRACTORS | | 9195 RED BRANCH ROAD | | | | COLUMBIA | MD | 21045-2000 | |
| CENTRAL ALABAMA APPRAISAL | | PO BOX 39 | | | | WETUMPKA | AL | 36092 | |
| CENTRAL ALABAMATHORIC | | 303 S RIPLEY ST | | | | MONTGOMERY | AL | 36104 | |
| CENTRAL ALARM SECURITY INC | | PO BOX 2266 | | | | TUCSON | AZ | 85702-2266 | |
| CENTRAL APPLIANCE CO INC | | 1833 DENNY AVE | | | | PASCAGOULA | MS | 39567 | |
| CENTRAL APPLIANCE PARTS INC | | 2535 WEST 8TH AVENUE | | | | DENVER | CO | 80204 | |
| CENTRAL APPLIANCE SERVICE | | 201 E 35TH PKY | | | | CHANUTE | KS | 66720 | |
| CENTRAL APPLIANCE SERVICE | | 2066 COLLEGE AVE | | | | ELMIRA HEIGHTS | NY | 14903 | |
| CENTRAL APPLIANCE SERVICE | | PO BOX 130 | | | | SHEPHERD | MI | 48883-0130 | |
| CENTRAL APPLIANCE SERVICE INC | | 1224 HENDERSONVILLE RD | | | | ASHEVILLE | NC | 28803 | |
| CENTRAL APPLIANCE SERVICE INC | | 2 WINNER CIR | | | | ARDEN | NC | 28704 | |
| CENTRAL ARKANSAS ELECTRONICS | | 1911 HARKRIDER STE A | | | | CONWAY | AR | 72032 | |
| CENTRAL ARKANSAS WATER | | PO BOX 1789 | | | | LITTLE ROCK | AR | 72203-1789 | |
| CENTRAL AVENUE URGENT CARE | | 8891 CENTRAL AVENUE | | | | MONTCLAIR | CA | 91763 | |
| CENTRAL BILLING BUREAU | | PO BOX 22188 | | | | MILWAUKIE | OR | 97222 | |
| CENTRAL BUSINESS SYSTEMS INC | | 7439 VAN NUYS BLVD | | | | VAN NUYS | CA | 91405 | |
| CENTRAL CARPET CLEANING | | 1440 SW SNIVELY | | | | CHEHALIS | WA | 98532 | |
| CENTRAL CASTING | | 623 PENNSYLANIA AVE SE | CAPITOL HILL | | | WASHINGTON | DC | 20003 | |
| CENTRAL CASTING | | CAPITOL HILL | | | | WASHINGTON | DC | 20003 | |
| CENTRAL CEILING & PARTITIONS | | 571 GORDON INDUSTRIAL CT STE A | | | | GRAND RAPIDS | MI | 49509 | |
| CENTRAL CLAIM SERVICE | | 20817 N 21ST AVE | SUITE 13 | | | PHOENIX | AZ | 85027 | |
| CENTRAL CLAIM SERVICE | | SUITE 13 | | | | PHOENIX | AZ | 85027 | |
| CENTRAL CLINIC | | 1105 S MISSION ST | | | | MT PLEASANT | MI | 48858 | |
| CENTRAL CLINIC | | 314 S BROWN ST | | | | MT PLEASANT | MI | 48858 | |
| CENTRAL COAST APPLIANCE | | 2104 9TH ST | | | | LOS OSOS | CA | 93402 | |
| CENTRAL COAST APPLIANCE | | PO BOX 6083 | 2104 9TH ST | | | LOS OSOS | CA | 93402 | |
| CENTRAL COAST URGENT CARE CTR | | 340 E BETTERAVIA SUITE C | | | | SANTA MARIA | CA | 93454-7847 | |
| CENTRAL COMMUNICATIONS NETWORK | | 203 PARK LAKE ST | | | | ORLANDO | FL | 32803 | |
| CENTRAL CONCRETE SUPERMIX INC | | 4300 SW 74 AVE | | | | MIAMI | FL | 33155 | |
| CENTRAL CREDIT SERVICE | | 2550 REGENCY BLVD STE 602 | | | | JACKSONVILLE | FL | 32225 | |
| CENTRAL CREDIT SERVICE | | PO BOX 153 | | | | ST CHARLES | MO | 63302 | |
| CENTRAL CREDIT SERVICE | | USE V NO 157056 | 2550 REGENCY BLVD STE 602 | | | JACKSONVILLE | FL | 32225 | |
| CENTRAL CREDIT SERVICES INC | | 9550 REGENCY BLVD STE 602 | | | | JACKSONVILLE | FL | 32225 | |
| CENTRAL CREDIT SERVICES INC | | PO BOX 15118 | | | | JACKSONVILLE | FL | 32239 | |
| CENTRAL DATA CORPORATION | | PO BOX 388549 | | | | CHICAGO | IL | 60638-8549 | |
| CENTRAL DATA SUPPLY CO | | PO BOX 370205 | | | | RESEDA | CA | 91337 | |
| CENTRAL DAUPHIN AREA | | 4811 JONESTOWN RD STE 129 | INCOME TAX | | | HARRISBURG | PA | 17109-1734 | |
| CENTRAL DAUPHIN AREA | | 75 SOUTH HOUCKS RD STE 118 | INCOME TAX OFFICE | | | HARRISBURG | PA | 17109 | |
| CENTRAL DEVELOPMENT CORP | | 12 RIVER ST | | | | SANFORD | ME | 04073 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CENTRAL DIAGNOSTIC CLINIC | | 864 CENTRAL BLVD STE 600 | | | | BROWNSVILLE | TX | 78520 | |
| CENTRAL ELECTRIC COMPANY | | 15 SHARON ROAD | | | | PELLA | IA | 50219 | |
| CENTRAL ELECTRIC COMPANY | | 15 VERMEER RD | | | | PELLA | IA | 50219 | |
| CENTRAL ELECTRIC COMPANY INC | | PO BOX 17897 | | | | SALT LAKE CITY | UT | 84117 | |
| CENTRAL FIDELITY | | 1021 E CARY STREET 4TH FLR | INTERNATIONAL DIVISION | | | RICHMOND | VA | 23219 | |
| CENTRAL FIDELITY | | 400 N NINTH STREET | RICHMOND GENERAL DISTRICT CT | | | RICHMOND | VA | 23219 | |
| CENTRAL FIDELITY | | 901 CHURCH STREET 3RD FLOOR | C/O LYNCHBURG GENERAL DIS | | | LYNCHBURG | VA | 24505 | |
| CENTRAL FIDELITY | | INTERNATIONAL DIVISION | | | | RICHMOND | VA | 23219 | |
| CENTRAL FIDELITY | | PO BOX 27602 | | | | RICHMOND | VA | 23261 | |
| CENTRAL FIDELITY | | PO BOX 700 | | | | LYNCHBURG | VA | 24505 | |
| CENTRAL FIRE EXTINGUISHER | | 107A CREEK RIDGE RD | | | | GREENSBORO | NC | 27406 | |
| CENTRAL FIRE EXTINGUISHER | | PO BOX 751965 | | | | CHARLOTTE | NC | 28275-1965 | |
| CENTRAL FIRE EXTINGUISHERS | | PO BOX 751965 | | | | CHARLOTTE | NC | 28275-1965 | |
| CENTRAL FIRE PROTECTION INC | | 1760 OLD COVINGTON ROAD SE | | | | CONYERS | GA | 30208 | |
| CENTRAL FLORIDA BOX CORP | | 4535 34TH ST | | | | ORLANDO | FL | 32811 | |
| CENTRAL FLORIDA FUELS INC | | 409 FRANKLIN STREET | | | | OCOEE | FL | 34761 | |
| CENTRAL FLORIDA FUELS INC | | PO BOX 590 | 409 FRANKLIN STREET | | | OCOEE | FL | 34761 | |
| CENTRAL FLORIDA LODGING | | 1205 AVENIDA CENTRAL | | | | THE VILLAGES | FL | 32159 | |
| Central Florida Lumber & Supply Co Inc | Mills & Nebraska | 2721 Regent St | | | | Orlando | FL | 32804 | |
| CENTRAL FLORIDA MOBILE PWRWASH | | PO BOX 2144 | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| Central Florida Regional Workforce Development Inc dba Workforce Central Florida | c o Jon E Kane Esq | Mateer & Harbert PA | PO Box 2854 | | | Orlando | FL | 32802-2854 | |
| Central Florida Regional Workforce Development Inc dba Workforce Central Florida | c o Jon E Kane Esq Mateer Harbert Attys at Law | 225 E Robinson St | Two Landmark Center Ste 600 | PO Box 2854 | | Orlando | FL | 32802-2854 | |
| CENTRAL FLORIDA, UNIVERSITY OF | | PO BOX 160165 | UCF CAREER RESOURCE CTR | | | ORLANDO | FL | 32816-0165 | |
| CENTRAL FURNITURE MART | | 1348 N MILWAUKEE AVE | | | | CHICAGO | IL | 60622 | |
| CENTRAL GEORGIA EMC ELEC | | 923 SOUTH MULBERRY STREET | | | | JACKSON | GA | 30233-2398 | |
| CENTRAL GOVERNMENT DEPOSITORY | | PO BOX 3450 | | | | TAMPA | FL | 336013450 | |
| CENTRAL GOVERNMENT DEPOSITORY | | PO BOX 3450 | | | | TAMPA | FL | 33602-3450 | |
| CENTRAL GOVERNMENT DEPOSITORY | | PO BOX 698 | | | | GREEN COVE SPRIN | FL | 32043 | |
| CENTRAL HEATING & PLUMBING | | PO BOX 18244 | | | | NEWARK | NJ | 07191-8244 | |
| Central Hudson Gas & Electric | | 284 South Ave | | | | Poughkeepsie | NY | 12601 | |
| CENTRAL HUDSON GAS & ELECTRIC CO | | 284 SOUTH AVE | | | | POUGHKEEPSIE | NY | 12601-4839 | |
| CENTRAL HUDSON GAS&ELECTRIC | | 284 SOUTH AVENUE DEPT 100 | | | | POUGHKEEPSIE | NY | 12601-4839 | |
| CENTRAL HYDRAULICS HOSE & ACCESSORIES | | 820 THOMAS AVE | | | | LEESBURG | FL | 34748 | |
| CENTRAL HYDRAULICS HOSE & ACCESSORIES | | PO BOX 9187 | | | | DAYTONA BEACH | FL | 32120-9187 | |
| CENTRAL IL REHAB ASSOC | | 411 HAMILTON BLVD STE 1400 | WESTERVELT JOHNSON ET AL | | | PEORIA | IL | 61602 | |
| CENTRAL ILLINOIS CLEANING SVC | | 3501 RUPP PKY | | | | DECATUR | IL | 62526 | |
| CENTRAL INDUSTRIES INC | | 9631 LIBERTY RD STE F | DEER PARK BUSINESS CTR | | | RANDALLSTOWN | MD | 21133 | |
| CENTRAL INVESTMENTS LLC | c o MARK ORDOWER | 333 S DES PLAINES NO 207 | | | | CHICAGO | IL | 60661 | |
| Central Investments LLC | c o Mark R Ordower | Law Office of Mark R Ordower PC | 333 S Desplaines St Ste 207 | | | Chicago | IL | 60661 | |
| CENTRAL INVESTMENTS LLC | | 333 S DESPLAINES ST STE 207 | | | | CHICAGO | IL | 60661 | |
| Central Investments LLC | | 5701 W Touhy Ave | | | | Niles | IL | 60714-4605 | |
| CENTRAL INVESTMENTS LLC | | 6445 N WESTERN | ACCT NO 0159474801 DEVON BANK | | | CHICAGO | IL | 60605 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CENTRAL INVESTMENTS LLC | | 6445 N WESTERN AVE | ACCT NO 0159474801 | DEVON BANK | | CHICAGO | IL | 60645 | |
| CENTRAL JANITORS SUPPLY CO INC | | 701 K ST | | | | MODESTO | CA | 95354 | |
| CENTRAL KENTUCKY SERVICE CO | | 2003 PARK CENTRAL AVE UNIT A | | | | NICHOLASVILLE | KY | 40356 | |
| CENTRAL KEY AND SAFE CO INC | | 305 NORTH MARKET | | | | WICHITA | KS | 67202 | |
| CENTRAL LOCK & SAFE CO INC | | 2000 CENTRAL AVE NORTHEAST | | | | MINNEAPOLIS | MN | 55418 | |
| CENTRAL LOCKSMITHS | | 421 9TH AVE N | | | | ST CLOUD | MN | 56303 | |
| CENTRAL MAINE CLEANING INC | | 987 FINSON RD | | | | BANGOR | ME | 04401-2707 | |
| CENTRAL MAINE POWER | | 162 CANCO ROAD | | | | PORTLAND | ME | 04103 | |
| CENTRAL MAINE POWER | | ACCOUNTS RECEIVABLE | | | | AUGUSTA | ME | 04332-1084 | |
| CENTRAL MAINE POWER | | PO BOX 1084 | | | | AUGUSTA | ME | 04332 | |
| CENTRAL MAINE POWER CMP | | P O BOX 1084 | | | | AUGUSTA | ME | 04332-1084 | |
| Central Maine Power Co | Attn Bankruptcy Dept | 83 Edison Dr | | | | Augusta | ME | 04336 | |
| CENTRAL MAINE SATELLITE | | 97 GROVE ST | | | | DEXTER | ME | 04930 | |
| CENTRAL MAINTENANCE SUPPLY | | PO BOX 14602 | | | | OKLAHOMA CITY | OK | 73113 | |
| CENTRAL MATERIAL EQUIPMENT | | PO BOX 51 | | | | GREENWOOD | IN | 46142 | |
| CENTRAL MICHIGAN UNIVERSITY | | 8000 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 232975100 | |
| CENTRAL MICHIGAN UNIVERSITY | | DEFENSE SUPPLY CTR RICHMOND | 8000 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 23297-5100 | |
| CENTRAL NEW YORK APPRAISAL | | 732 VESTAL PKY E | | | | VESTAL | NY | 13850 | |
| CENTRAL NEW YORK APPRAISAL | | PO BOX 247 | | | | ENDICOTT | NY | 13761-0247 | |
| CENTRAL OHIO COMMUNITY CLASSFD | | PO BOX 616 | | | | MANSFIELD | OH | 44901 | |
| Central Park 1226 LLC | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | | New York | NY | 10178 | |
| CENTRAL PARK 1226 LLC | C O KIMCO REALTY CORPORATION | MID ATLANTIC REGION | 170 W RIDGELY RD SUITE 210 | | | LUTHERVILLE | MD | 21093 | |
| CENTRAL PARK 1226 LLC | | 3333 NEW HYDE PARK RD STE 100 | C/O KIMCO REALTY CORP 1226 | | | NEW HYDE PARK | NY | 11042-0020 | |
| CENTRAL PARK 1226 LLC | | 3333 NEW HYDE PARK RD STE 100 | | | | NEW HYDE PARK | NY | 11042-0020 | |
| CENTRAL PARK PROP OWNER ASSOC | | 8405 GREENSBORO DR STE 8405 | C/O THE RAPPAPORT COMPANIES | | | MCLEAN | VA | 22102-5118 | |
| CENTRAL PARK PROPERTY OWNERS ASSOCIATION | NO NAME SPECIFIED | 1201 CENTRAL PARK BOULEVARD | | | | FREDERICKSBURG | VA | 22401 | |
| CENTRAL PARK PROPERTY OWNERS ASSOCIATION | | 1201 CENTRAL PARK BLVD | | | | FREDERICKSBURG | VA | 22401 | |
| CENTRAL PARKING SYSTEM | | 154 E 87TH ST | | | | NEW YORK | NY | 10028 | |
| CENTRAL PARKING SYSTEM | | 154 E 87TH ST | | | | NEW YORK | NY | 10128 | |
| CENTRAL PARKING SYSTEM | | 235 PEACHTREE ST NE STE 2200 | | | | ATLANTA | GA | 30303-1406 | |
| Central Parking System Inc | c o Chris Koto | 2401 21St Ave S | | | | Nashville | TN | 37212 | |
| CENTRAL PARKING SYSTEM INC | Central Parking System Inc | c o Chris Koto | 2401 21St Ave S | | | Nashville | TN | 37212 | |
| Central Parking System Inc | Christopher M Kato | 2401 21st Ave S | | | | Nashville | TN | 37212 | |
| CENTRAL PARKING SYSTEM INC | | 100 FIRST ST STE 120 | | | | SAN FRANCISCO | CA | 94105 | |
| CENTRAL PARKING SYSTEM INC | | PO BOX 790402 | ACCT 0700149 1000 | | | ST LOUIS | MO | 63179-0402 | |
| CENTRAL PARKING SYSTEM INC | | PO BOX 790402 | ACCT 0701149 1004 | | | ST LOUIS | MO | 63179-0402 | |
| CENTRAL PLAZA JOINT VENTURE | | 1905 CENTRAL DR STE 204 | | | | BEDFORD | TX | 76021 | |
| CENTRAL POSTAGE SUPPLY | | 7325 QUIVIRA RD STE 103 | | | | SHAWNEE | KS | 66216 | |
| CENTRAL PRECISION INC | | 20823 SAN MAR RD | | | | BOONSBORO | MD | 21713 | |
| CENTRAL RADIO | | 1 ROBERTS DR | | | | NORTH ADAMS | MA | 01247 | |
| CENTRAL RENT ALL INC | | 3065 LINCOLNWAY EAST | | | | WOOSTER | OH | 44691 | |
| CENTRAL REPAIR SERVICE | | 1397 W OHIO PIKE | | | | AMELIA | OH | 45102 | |
| CENTRAL REPRO INC | | 2000 TREE FORK LN UNIT 106 | | | | LONGWOOD | FL | 32750-3537 | |
| CENTRAL SALES AND SUPPLY | | 214 S TOWER AVE | PO BOX 398 | | | CENTRALIA | WA | 98531 | |
| CENTRAL SALES AND SUPPLY | | PO BOX 398 | | | | CENTRALIA | WA | 98531 | |
| CENTRAL SEACOAST APPRAISALS | | PO BOX 624 | | | | ISLAND HEIGHTS | NJ | 08732 | |
| CENTRAL SECURITY BUREAU LLC | | PO BOX 2005 | | | | HARRISONBURG | VA | 22801 | |
| CENTRAL SECURITY INVESTIGATIONS | | 200 S ARLINGTON AVE | STE 200 | | | BALTIMORE | MD | 21223 | |
| CENTRAL SECURITY SERVICES | | 4401 EAST WEST HIGHWAY | SUITE 500 | | | BETHESDA | MD | 20814 | |
| CENTRAL SECURITY SERVICES | | SUITE 500 | | | | BETHESDA | MD | 20814 | |
| CENTRAL SEMICONDUCTOR CORP | | 145 ADAMS AVE | | | | HAUPPAUGE | NY | 11788 | |
| CENTRAL SERVICE | | 1378 GLENDALE AVE | | | | MACON | GA | 31204 | |
| CENTRAL SERVICE CO | | 6203 MONANA DR | | | | MADISON | WI | 53716 | |
| CENTRAL SERVICE CO | | 6203 MONONA DR | | | | MADISON | WI | 53716 | |
| CENTRAL SERVICE ELECTRONICS | | 1129 SW MAPLE RD | | | | BARTLESVILLE | OK | 74003 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CENTRAL SERVICE ELECTRONICS | | 1129 SW MAPLE ST | | | | BARTLESVILLE | OK | 74003 | |
| CENTRAL SERVICE INC | | 555 GEST STREET | | | | CINCINNATI | OH | 45203 | |
| CENTRAL SHIPPING SUPPLIES INC | | DEPT 166 | | | | BENSENVILLE | IL | 601061546 | |
| CENTRAL SHIPPING SUPPLIES INC | | PO BOX 1546 | DEPT 166 | | | BENSENVILLE | IL | 60106-1546 | |
| CENTRAL SPECIALTIES LTD | | 220 D EXCHANGE DR | | | | CRYSTAL LAKE | IL | 60014 | |
| CENTRAL STATION CAFE | | 220 E FRONT ST | | | | BLOOMINGTON | IL | 61701 | |
| CENTRAL SUPPLY | | 214 EAST DOUGLAS STREET | | | | BLOOMINGTON | IL | 61701 | |
| CENTRAL SUPPLY NETWORK | | 1625 CENTINELA AVE STE A | | | | INGLEWOOD | CA | 90302 | |
| CENTRAL TAX BUREAU | | 301 SOUTH JEFFERSON ST | | | | KITTANNING | PA | 16201 | |
| CENTRAL TAX BUREAU OF PA | | 300 LAIRD ST BLDG A | | | | WILKES BARRE | PA | 18702 | |
| CENTRAL TAX BUREAU OF PA | | 661 W GERMANTOWN PIKE STE 200 | | | | PLYMOUTH MEETING | PA | 19462 | |
| CENTRAL TAX BUREAU OF PA | | 699 W GERMANTOWN PIKE | | | | PLYMOUTH MEETING | PA | 19462 | |
| CENTRAL TAX BUREAU OF PA INC | | 212 STATE ST | | | | BELLE VERNON | PA | 15012 | |
| CENTRAL TELECOM INC | | 4315 MERRIAM DRIVE | | | | OVERLAND PARK | KS | 66203 | |
| CENTRAL TELECOM INC | | PO BOX 800134 | | | | KANSAS CITY | MO | 64180-0134 | |
| Central Telephone Company Nevada | | PO Box 7971 | | | | Shawnee Mission | KS | 66207-0971 | |
| Central Telephone Company North Carolina | | PO Box 7971 | | | | Shawnee Mission | KS | 66207-0971 | |
| Central Telephone Company North Carolina | | PO Box 7971 | | | | Shawnee Mission | MS | 66207-0971 | |
| Central Telephone Company of Texas | | PO Box 7971 | | | | Shawnee Mission | KS | 66207-0971 | |
| Central Telephone Company of Virginia | | PO Box 7971 | | | | Shawnee Mission | KS | 66207-0971 | |
| CENTRAL TELEVISION | | 151 MARBLE RD | | | | GUILFORD | NY | 13780 | |
| CENTRAL TELEVISION SERVICE | | 24 RIVER ST | | | | SIDNEY | NY | 13838 | |
| CENTRAL TELEVISION SERVICE | | 67 MAIN ST | | | | SIDNEY | NY | 13838 | |
| CENTRAL TELEVISION SVC CO | | 5320 W 38TH AVE | | | | WHEAT RIDGE | CO | 80212 | |
| CENTRAL TV | | 25422 TRABUCO RD | | | | LAKE FOREST | CA | 92630 | |
| CENTRAL TV & VIDEO | | 911 N GRAND AVE | | | | GROVER BEACH | CA | 93443 | |
| CENTRAL VACUUM STORES | | 2244 CENTRAL AVE | | | | ST PETERSBURG | FL | 33712 | |
| CENTRAL VALLEY APPRAISAL | | 1524 W MINERAL KING AVE | | | | VISALIA | CA | 93291 | |
| CENTRAL VALLEY COLLECTIONS | | 1741 COFFEE RD | | | | MODESTO | CA | 95355 | |
| CENTRAL VALLEY INJURED | | WORKER LEGAL CLINIC INC | PO BOX 3247 | | | MODESTO | CA | 95353-3247 | |
| CENTRAL VALLEY LANDSCAPING | | PO BOX 1488 | | | | MERCED | CA | 95341 | |
| CENTRAL VALLEY MICROWAVE&APPLI | | 2132 WYLIE DR | | | | MODESTO | CA | 95355 | |
| CENTRAL VAN & STORAGE CO INC | | PO BOX 2343 | | | | CLARKSBURG | WV | 26302-2343 | |
| CENTRAL VAN & STORAGE CO INC | | PO BOX 626 | ROCK BRANCH INDUSTRIAL PARK | | | POCA | WV | 25159-0626 | |
| CENTRAL VIRGINIA ACCA | | 13813 VILLAGE MILL DRIVE | | | | MIDLOTHIAN | VA | 23113 | |
| CENTRAL VIRGINIA ASA INC | | 6924 LAKESIDE AVE | | | | RICHMOND | VA | 23228 | |
| CENTRAL VIRGINIA CASH REGISTER | | PO BOX 160 126 MAIN | | | | BOWLING GREEN | VA | 22427 | |
| CENTRAL VIRGINIA CASH REGISTER | | PO BOX 6271 | | | | ASHLAND | VA | 23005 | |
| CENTRAL VIRGINIA COUNCIL | | 8416 FREESTONE AVE | | | | RICHMOND | VA | 23229 | |
| CENTRAL VIRGINIA NEUROLOGY | | 400 N 9TH ST 2ND FL | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| CENTRAL VIRGINIA POSTAL CUSTOM | | PO BOX 26431 | | | | RICHMOND | VA | 23260-6431 | |
| CENTRAL VIRGINIA REGIONAL MLS | | 8975 THREE CHOPT RD | | | | RICHMOND | VA | 23229 | |
| CENTRAL VIRGINIA REGIONAL MLS | | 8975 THREE CHOPT RD | | | | RICHMOND | VA | 23229-4656 | |
| CENTRAL VIRGINIA REPAIR INC | | 7608 HULL ST RD | | | | RICHMOND | VA | 23235 | |
| CENTRAL WAREHOUSE OFFICE SUPPLY | | 1061 S LABREN AVE | | | | INGLEWOOD | CA | 90301 | |
| CENTRAL WAREHOUSE OFFICE SUPPLY | | 18016 WESTERN AVE NO 102 | | | | GARDENA | CA | 90248 | |
| CENTRAL WELDING SUPPLIES INC | | PO BOX 1020 | | | | LEXINGTON | KY | 40588-1020 | |
| CENTRAL WHOLESALE INC | | PO BOX 351 | | | | LIVERMORE | CA | 94551-0351 | |
| CENTRALIA MONUMENT CO | | 502 SOUTH TOWER | | | | CENTRALIA | WA | 98531 | |
| CENTRALIA PARKS & RECREATION | | 902 JOHNSON ROAD | | | | CENTRALIA | WA | 98531 | |
| CENTRALIA PARKS & RECREATION | | PO BOX 609 | 902 JOHNSON ROAD | | | CENTRALIA | WA | 98531 | |
| CENTRALKENTUCKYMANAGEMENT | | 167 WEST MAIN ST | | | | LEXINGTON | KY | 40507 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CENTRALVALLEYJOBS COM | | 2601 OAKDALE RD STE C134 | | | | MODESTO | CA | 95355 | |
| CENTRE AT RIVERCHASE LTD, THE | | PO BOX 11687 | | | | BIRMINGHAM | AL | 35202-1687 | |
| CENTRE AT RIVERCHASE LTD, THE | | PO BOX 11687 | ATTN CASHIER | | | BIRMINGHAM | AL | 352021687 | |
| CENTRE COMMUNITY HOSPITAL | | PO BOX 1259 | | | | ST COLLEGE | PA | 16804-1259 | |
| CENTRE D IMAGE & SON ATLANTIC | IMAGE CENTRE D | MAGASIN LTEE | A/S M J R HALDE | 6245 METROPOLITAIN EST | | MONTREAL QUEBEC | PQ | H1P 1X7 | |
| CENTRE D IMAGE & SON ATLANTIC | | MAGASIN LTEE | A/S M J R HALDE | 6245 METROPOLITAIN EST | | MONTREAL QUEBEC | | H1P 1X7 | CAN |
| CENTRE DAILY TIMES | | PO BOX 89 | | | | STATE COLLEGE | PA | 16804-0089 | |
| Centre Daily Times State College | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Centre Daily Times State College | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | | Sacramento | CA | 95814 | |
| Centre Daily Times State College | Centre Daily Times State College | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| CENTRE ELECTRONICS & REPAIR | | 3450 ARMSTRONG RD | | | | CEDAR BLUFF | AL | 35959-5520 | |
| CENTRE REGION CODE ADMIN | | 2643 GATEWAY DR | | | | STATE COLLEGE | PA | 16801 | |
| CENTRELLO, CHRISTOPHER | | 1251 SANTA CORA AVE APT 1615 | | | | CHULA VISTA | CA | 91913 | |
| CENTRELLO, CHRISTOPHER | | Address Redacted | | | | | | | |
| CENTRES VENTURES MADISON EAST | MICHELLE NENNING | | | | | BROOKFIELD | WI | 53005 | |
| CENTRES VENTURES MADISON EAST | | 3315 NORTH 124TH STREET STE E | ATTN MICHELLE NENNING | | | BROOKFIELD | WI | 53005 | |
| CENTREVILLE, CITY OF | | 1270 WALNUT ST | | | | CENTREVILLE | AL | 35042 | |
| CENTREVILLE, CITY OF | | CENTREVILLE CITY OF | 1270 WALNUT ST | | | CENTREVILLE | AL | 35042 | |
| CENTRIS | | 565 VIRGINIA DRIVE | | | | FORT WASHINGTON | PA | 19034 | |
| CENTRIS | | PO BOX 1050 | | | | MOORESTOWN | NJ | 08057-1050 | |
| CENTRO BRADLEY HERITAGE SQ LLC | | PO BOX 533265 | NO 23100013 | | | ATLANTA | GA | 30353-3265 | |
| CENTRO BRADLEY SPE 7 LLC | C O CENTRO PROPERTIES GROUP | ATTN REGIONAL COUNSEL PROPERTY | 3901 BELLAIRE BLVD | | | HOUSTON | TX | 77025-1119 | |
| CENTRO BRADLEY SPE 7 LLC | | C/O CENTRO PROPERTIES GROUP | ATTN REGIONAL COUNSEL PROPERTY | 3901 BELLAIRE BLVD | | CHARLOTTE | TX | 77025-1119 | |
| CENTRO BRADLEY SPE 7 LLC | | PO BOX 74535 | 05920050 | | | CLEVELAND | OH | 44194-4535 | |
| CENTRO HERITAGE COUNTY LINE LLC | KATHY HOLVERSON | CENTRO PROPERTIES GROUP | 3333 PRESTON ROAD SUITE 1400 | SOUTHWEST REGION FRISCO SATELLITE OFFICE | | FRISCO | TX | 75034 | |
| CENTRO HERITAGE COUNTY LINE LLC | KATHY HOLVERSON SENIOR PROPERTY MANAGER | CENTRO PROPERTIES GROUP | 3333 PRESTON RD SUITE 1400 | SOUTHWEST REGION FRISCO SATELLITE OFFICE | | FRISCO | TX | 75034 | |
| CENTRO HERITAGE COUNTY LINE LLC | | PO BOX 30905 | NO 31900012 | | | NEW YORK | NY | 10087-0905 | |
| CENTRO HERITAGE INNES STREET | | GENERAL PO NO 06460162 | PO BOX 30905 | | | NEW YORK | NY | 10087-0905 | |
| CENTRO HERITAGE INNES STREET LLC | | 131 DARTMOUTH ST | SIXTH FLOOR | | | BOSON | MA | 02116 | |
| CENTRO HERITAGE INNES STREET LLC | | 131 DARTMOUTH ST | SIXTH FLOOR | | | BOSON | MA | 2116 | |
| CENTRO HERITAGE UC GREENVILLE LLC | | GENERAL PO NO 06660006 | PO BOX 30906 | | | NEW YORK | NY | 10087-0906 | |
| CENTRO HERITAGE UC GREENVILLE LLC | | 131 DARTMOUTH ST | SIXTH FLOOR | | | BOSTON | MA | 02116 | |
| CENTRO HERITAGE UC GREENVILLE LLC | | 131 DARTMOUTH ST | SIXTH FLOOR | | | BOSTON | MA | 2116 | |
| CENTRO PROPERTIES GROUP | | 420 LEXINGTON AVENUE | 7TH FLOOR | ATTN LEGAL DEPARTMENT | | NEW YORK | NY | 10170 | |
| Centro Properties Group t a Coastal Way Brooksville FL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Centro Properties Group t a Commons at Chancellor Charlotte NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Centro Properties Group t a County Line Plaza Jackson MS | c o David L Pollock Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Centro Properties Group t a Midway Market Square Elyria OH | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Centro Properties Group t a Montebello Plaza Montebello CA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 5st Fl | | | Philadelphia | PA | 19103 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Centro Properties Group t a Northridge Plaza Milwaukee WI | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Centro Properties Group t a Parkway Plaza Vestal NY | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Centro Properties Group t a Pensacola Square Pensacola FL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Centro Properties Group t a Sharpstown Plaza Houston TX | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Centro Properties Group t a Sun Plaza Walton Beach FL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Centro Properties Group t a Sun Plaza Walton Beach FL | c o David L Pollack esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Centro Properties Group t a Venture Point Duluth GA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Bakersfield Commons Bakersfield CA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Baybrook Gateway Webster TX | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Chamberlain Plaza Meriden CT | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Chamberlain Plaza Meriden CT | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Conyers Crossroads Conyers GA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Dickson City Crossing Dickson City PA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Dickson City Crossing Dickson City PA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Esplanade Shopping Center Oxnard CA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Freshwater Stateline Plaza Enfield CT | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Heritage Square Naperville IL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Heritage Square Naperville IL | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Innes Market Salisbury NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Memphis Commons Memphis TN | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Midway Market Square Elyria OH | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Montebello Plaza Montebello CA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Markert St 51st Fl | | | Philadelphia | PA | 215-864-8325 | |
| Centro Properties Group ta Parkway Plaza Vestal NY | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Springbrook Plaza Canton OH | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Springbrook Plaza Clanton OH | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta University Commons Greenville Greenville NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Valley Crossing Hickory NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Venture Point Duluth GA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Centro Properties Group ta Westminster City Center Westminster CO | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Centro Properties Groupt t a Esplande Shopping Center Oxnard CA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| CENTRO WATT | | 131 DARTMOUTH STREET | 6TH FLOOR | | | BOSTON | MA | 02116-5134 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CENTRO WATT | | 131 DARTMOUTH STREET | 6TH FLOOR | | | NAPERVILLE | MA | 02116-5134 | |
| CENTRO WATT OPERATING PARTNERSHIP | | 2716 OCEAN BLVD STE 2005 | | | | SANTA MONICA | CA | 90405 | |
| CENTRO WATT OPERATING PARTNERSHIP | | PO BOX 933331 | VENTURE POINTE | | | ATLANTA | GA | 31193-3331 | |
| CENTRO WATT OPERATING PARTNERSHIP 2 LLC | C O CENTRO PROPERTIES GROUP | ATTN GENERAL COUNSEL PROPERTY | 420 LEXINGTON AVE 7TH FLOOR | | | NEW YORK | NY | 10170 | |
| CENTRO WATT OPERATING PRTNRSHP | | DEPT 9180 150109 | | | | LOS ANGELES | CA | 90084-9180 | |
| CENTRO WATT PROPERTY OWNER I LLC | | 2716 OCEAN PARK BLVD | SUITE 2005 | ATTENTION OPERATIONS DIVISION | | SANTA MONICA | CA | 90405 | |
| CENTRO WATT PROPERTY OWNER II | | 2716 OCEAN PARK BLVD STE 2005 | | | | SANTA MONICA | CA | 90405 | |
| CENTRO WATT PROPERTY OWNER II | | ESPLANDE SHOPPING CTR | DEPT 9192 | | | LOS ANGELES | CA | 90084-9192 | |
| CENTRONICS | | 1610 WHITEHALL RD | | | | ANNAPOLIS | MD | 21401 | |
| CENTROVISION | | 2088 ANCHOR CT | | | | NEWBURY PARK | CA | 91320 | |
| CENTURY 21 | | 1361 N DIXIE BLVD | | | | RADCLIFF | KY | 40160 | |
| CENTURY 21 | | 2305 JUDICIAL BLVD | | | | VIRGINIA BEACH | VA | 23456 | |
| CENTURY 21 | | 25 CUTTER MILL RD | | | | GREAT NECK | NY | 11021 | |
| CENTURY 21 | | 7003 W NORTH AVENUE | | | | OAK PARK | IL | 60302 | |
| CENTURY 21 | | 811 E CITY HALL AVE CIVIL DIV | NORFOLK GENERAL DIST COURT | | | NORFOLK | VA | 23510 | |
| CENTURY 21 | | 9900 SHELBYVILLE RD | JOE GUY HAGAN | | | LOUISVILLE | KY | 40223 | |
| CENTURY 21 ACADEMY REALTY | | 305 MAIN ST | | | | COLORADO SPRINGS | CO | 80911 | |
| CENTURY 21 ACADEMY REALTY | | C/O KENNETH DAVIDSON | 305 MAIN ST | | | COLORADO SPRINGS | CO | 80911 | |
| CENTURY 21 AH REALTY | | 2510 S FLORIDA AVE | | | | LAKELAND | FL | 33803 | |
| CENTURY 21 ALLIANCE REALTY | | 5455 SPRING HILL DR | | | | SPRING HILL | FL | 34606 | |
| CENTURY 21 AMERICAN NW | | 500 W MAIN ST | | | | LAKE ZURICH | IL | 60047 | |
| CENTURY 21 AT THE ROCKIES | | 792 E STATE RD | | | | AMERICAN FORK | UT | 84003 | |
| CENTURY 21 BEAL INC | | 404H UNIVERSITY DR E | | | | COLLEGE STATION | TX | 77846 | |
| CENTURY 21 BOSTON & CO | | 3131 BELL STE 201 | | | | AMARILLO | TX | 79106 | |
| CENTURY 21 BROADHURST & ASSOC | | 3405 N KINGS HWY | | | | MYRTLE BEACH | SC | 29577 | |
| CENTURY 21 COMMONWEALTH | | 2121 WARDS ROAD | | | | LYNCHBURG | VA | 24502 | |
| CENTURY 21 EXECUTIVE GROUP | | 2612 NORTH CALUMET AVE | | | | VALPARAISO | IN | 46383 | |
| CENTURY 21 FLYNN & YOUNGBLOOD | | 1225 S CHURCH ST | | | | GREENVILLE | SC | 29605 | |
| CENTURY 21 FOUR SEASONS INC | | 8080 E 109TH AVENUE | | | | CROWN POINT | IN | 46307 | |
| CENTURY 21 FRONTIER | | 9020 W BLACKEAGLE WAY | | | | BOISE | ID | 83709 | |
| CENTURY 21 GREATER LANDCO | | 1248 E 17TH ST | | | | IDAHO FALLS | ID | 83404 | |
| CENTURY 21 HOMES R US INC | | 109 E GROVE ST | | | | CLARKS SUMMIT | PA | 18411 | |
| CENTURY 21 HOUSE OF REALTY | | 1009 N CARBON ST | | | | MARION | IL | 62959 | |
| CENTURY 21 HOUSE OF REALTY | | 108 W PLAZA | | | | CARTERVILLE | IL | 62918 | |
| CENTURY 21 JO WALKER | | 409 WEST MAIN ST | | | | WESTERVILLE | OH | 43081 | |
| CENTURY 21 JOE GOY HAGAN | | 226 N 3RD | | | | BARDSTOWN | KY | 40004 | |
| CENTURY 21 JUDGE FITE CO | | 710 S CEDAR RIDGE STE A | | | | DUNCANVILLE | TX | 75137 | |
| CENTURY 21 KAY SUTTON REALTORS | | 702 ANDREWS HWY | | | | MIDLAND | TX | 79701 | |
| CENTURY 21 KEY REALTY | | 980 N KINGS HWY | | | | CAPE GIRARDEAU | MO | 63701 | |
| CENTURY 21 MAKI | | 3425 W SUNSET AVE | | | | WAUKEGAN | IL | 60087 | |
| CENTURY 21 RASMUSSEN | | 11599 N MERIDIAN | | | | CARMEL | IN | 46032 | |
| CENTURY 21 REAL ESTATE | | 8 PLEASENT HILL | | | | HARRISONBURG | VA | 22801 | |
| CENTURY 21 REAL ESTATE UNLIMITED | | 8 PLEASANT HILL RD | | | | HARRISONBURG | VA | 22801 | |
| CENTURY 21 REALTY GROUP | | 400 W MCGALLIARD RD | | | | MUNCIE | IN | 47303 | |
| CENTURY 21 REALTY GROUP | | 8200 HAVENSTICK RD STE 120 | | | | INDIANAPOLIS | IN | 46240 | |
| CENTURY 21 SALVADORI | | 3500 N G STREET | | | | MERCED | CA | 95340 | |
| CENTURY 21 SBARRA & WELLS | | 2903 E MAIN ST | | | | ENDICOTT | NY | 13760 | |
| CENTURY 21 SELECT | | 10158 W BROAD ST | | | | GLEN ALLEN | VA | 23060 | |
| CENTURY 21 SERVICE REALTY INC | | 3225 COLEMAN RD | | | | PADUCAH | KY | 42001 | |
| CENTURY 21 SMITH & ASSOCATES | | 2316 W 23RD ST | | | | PANAMA CITY | FL | 32405 | |
| CENTURY 21 SPIGENER RE | | 9403 MANSFIELD RD | | | | SHREVEPORT | LA | 71118 | |
| CENTURY 21 TENACE | | 1835 UNIVERSITY DRIVE | | | | CORAL SPRINGS | FL | 33071 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CENTURY 21 WEBER & ROSE | | 1822 COLLEGE POINT BLVD | | | | COLLEGE POINT | NY | 11356 | |
| CENTURY APPLIANCE SERVICE | | 19 FORGA PLAZA LOOP | | | | WAYNESVILLE | NC | 28786 | |
| CENTURY APPLIANCE SERVICE INC | | 12207 SW 131 AVENUE | | | | MIAMI | FL | 33186 | |
| CENTURY BUSINESS SOLUTIONS | | PO BOX 2376 | | | | BREA | CA | 92822-2376 | |
| CENTURY CABLE TELEVISION | | 6650 CRECENT STE 11 | | | | VENTURA | CA | 93003-7239 | |
| CENTURY CABLE TELEVISION | | PO BOX 78464 | | | | PHOENIX | AZ | 85062-8464 | |
| CENTURY CIRCUITS INC | | 3241 KENNEDY RD UNIT 8 | | | | SCARBOROUGH | ON | M1V 2J8 | CAN |
| CENTURY CLEANING SERVICE INC | | 490 WOODLAND PASS | | | | MT WASHINGTON | KY | 40047-5821 | |
| CENTURY COMMUNICATIONS | | 6650 CRESCENT STE 11 | | | | VENTURA | CA | 930037239 | |
| CENTURY COMMUNICATIONS | | PO BOX 78464 | | | | PHOENIX | AZ | 85062-8464 | |
| CENTURY COMPUTER INC | | 51511 BITTERSWEET RD | | | | GRANGER | IN | 46530 | |
| CENTURY CONSTRUCTION INC | | 34 KENTON LANDS ROAD | PO BOX 18670 | | | ERLANGER | KY | 41018 | |
| CENTURY CONSTRUCTION INC | | PO BOX 18670 | | | | ERLANGER | KY | 41018 | |
| CENTURY CONVEYOR SERVICE INC | | 4 GLADYS COURT | | | | EDISON | NJ | 08817 | |
| CENTURY CORPORATION | | 3725 N TALMAN | | | | CHICAGO | IL | 60618 | |
| CENTURY ELECTRIC COMPANY | | 833 TAM OSHANTER | | | | BOLINGBROOK | IL | 60440 | |
| CENTURY ELECTRIC COMPANY INC | | 5573 NEW PEACHTREE RD | | | | CHAMBLEE | GA | 30341 | |
| CENTURY ELECTRONICS | | PO BOX 521 | | | | CAPE GIRARDEAU | MO | 63702-0521 | |
| CENTURY ELECTRONICS INC | | 8491 W GRAND RIVER | | | | BRIGHTON | MI | 48116 | |
| CENTURY EXPOSITIONS | | 548 LESTER AVE | | | | ONALASKA | WI | 54650-8551 | |
| CENTURY FASTENERS CORP | | 50 20 IRELAND ST | | | | ELMHURST | NY | 11373-3787 | |
| CENTURY GLASS CO | | 2007 S MAIN | | | | MISSOURI CITY | TX | 77489 | |
| CENTURY GROUP | | 3612 SW BLUE INN RD | | | | TOPEKA | KS | 66614 | |
| CENTURY MANAGEMENT&DEVELOPMENT | | 27 INVERNESS CENTER PARKWAY | | | | BIRMINGHAM | AL | 35242 | |
| CENTURY PACKAGING INC | | 5217 KEMMERER ST | | | | WHITEHALL | PA | 18052 | |
| CENTURY PLAZA DEVELOPMENT CORP | C/O SIERRA PACIFIC PROPERTIES | 1801 WILLOW PASS RD | | | | CONCORD | CA | 94520 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | Century Plaza Development Corporation | John C Willsie Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | | Concord | CA | 94520-0000 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS  W  MESSNER | C/O SIERRA PACIFIC PROPERTIES INC | 1801 WILLOW PASS RD | | | CONCORD | CA | 94520 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER | C O SIERRA PACIFIC PROPERTIES INC | 1800 WILLOW PASS CT | | | CONCORD | CA | 94520 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER VICE PRESIDENT | C O SIERRA PACIFIC PROPERTIES INC | 1800 WILLOW PASS CT | | | CONCORD | CA | 94520 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | John C Willsie Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | | | Concord | CA | 94520 | |
| Century Plaza Development Corporation | John C Willsie Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | | | Concord | CA | 94520-0000 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | Law Offices of  David A Greer PLC | David A Greer Esq | 500 E Main St Ste 1225 | | | Norfolk | VA | 23510 | |
| CENTURY PLAZA HOTEL | | 2025 AVE OF THE STAIS | | | | LOS ANGELES | CA | 90067 | |
| CENTURY PRODUCTIONS | | 5210 S PROCYON AVE | | | | LAS VEGAS | NV | 89118 | |
| CENTURY SERVICE APPLIANCE | | 3 HIGHLAND ACRES | | | | WHEELING | WV | 26003 | |
| CENTURY SIGN | | 2666 STATE ST | | | | HAMDEN | CT | 06517 | |
| CENTURY SPRING CORP | | PO BOX 513079 | | | | LOS ANGELES | CA | 90051-1079 | |
| CENTURY TESTING GILMORE SERVICE INC | | 2125 GILMORE ST | | | | JACKSONVILLE | FL | 32204 | |
| CENTURY TV VCR | | 2673 W LINCOLN AVE | | | | ANAHEIM | CA | 92801 | |
| CENTURY VIDEO HI FI INC | | 107 W 30TH ST | | | | NEW YORK | NY | 10001 | |
| CENTURYTEL | | PO BOX 4065 | | | | MONROE | LA | 71211-4065 | |
| CENTURYTEL | | PO BOX 4300 | | | | CAROL STREAM | IL | 60197-4300 | |
| CENTURYTEL | | PO BOX 6001 | | | | MARION | LA | 71260 | |
| CENTURYTEL | | PO BOX 6001 | | | | MARION | LA | 71260-6001 | |
| CENTURYTEL | | PO BOX 6002 | | | | MARION | LA | 71260-6002 | |
| CenturyTel of Alabama LLC | c o Rex D Rainach APLC | CenturyTel | 3622 Government St | | | Baton Rouge | LA | 70806-5720 | |
| CENVEO | Kathleen Cald Credit Manager | PO BOX 536900 | | | | ATLANTA | GA | 30353-6900 | |
| CENVEO | | 1 S BROAD ST STE 100 | | | | PHILADELPHIA | PA | 19107 | |
| CENVEO | | PO BOX 13700 | | | | PHILADELPHIA | PA | 19191-1337 | |
| CENVEO | | PO BOX 260215 | | | | DALLAS | TX | 75326-0215 | |
| CENVEO | | PO BOX 31685 | | | | HARTFORD | CT | 06150 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CENVEO | | PO BOX 536900 | | | | ATLANTA | GA | 30353-6900 | |
| CENVEO | | PO BOX 91301 | | | | CHICAGO | IL | 60693-1301 | |
| CENWOOD APPLIANCE DISTRIBUTORS | | PO BOX 18101 | | | | MEMPHIS | TN | 38181-0101 | |
| CEO DELIVERIES INC | | 500 W CERMAK STE 715 BOX 101 | | | | CHICAGO | IL | 60616 | |
| CEO MEDIA | | 630 N TUSTIN STE 530 | | | | ORANGE | CA | 92867 | |
| CEPALO, AHAMED | | 12102 W CLOVERWOOD LN | APT 201 | | | BOISE | ID | 83713-4798 | |
| CEPEDA, ABEL | | Address Redacted | | | | | | | |
| CEPEDA, CRYSTAL | | 6929 HEMLOCK ST | | | | HOUSTON | TX | 77087-1603 | |
| CEPEDA, JACOB RYAN | | Address Redacted | | | | | | | |
| CEPEDA, JAVIER JOSE | | Address Redacted | | | | | | | |
| CEPEDA, JULIO | | 97 ST NICHOLAS AVE | | | | BROOKLYN | NY | 11237-3450 | |
| Cepeda, Maria C | | 118 S Virginia Ave | | | | Azusa | CA | 91702 | |
| CEPEDA, MARIA C | | Address Redacted | | | | | | | |
| CEPEDA, MICHAEL A | | Address Redacted | | | | | | | |
| CEPEDA, RICK | | Address Redacted | | | | | | | |
| CEPEDA, RONALD | | Address Redacted | | | | | | | |
| CEPELA, PAUL THOMAS | | Address Redacted | | | | | | | |
| CEPERO, DAYAMI | | Address Redacted | | | | | | | |
| CEPHAS, PAGE K | | Address Redacted | | | | | | | |
| CEPHAS, RALPHAEL BENJAMIN | | Address Redacted | | | | | | | |
| CEPHUS, DARNELL | | Address Redacted | | | | | | | |
| CEPHUS, TIMOTHY LIONEL | | Address Redacted | | | | | | | |
| CEPHUS, TRACY BERNARD | | Address Redacted | | | | | | | |
| CEPIN, ALEXZANDRIA | | Address Redacted | | | | | | | |
| CEPIN, FEDERICO | | 183 18 91 RD HOLLIS | | | | JAMAICA | NY | 00001-1423 | |
| CEPIN, FEDERICO | | Address Redacted | | | | | | | |
| CEPIN, STEFANY | | Address Redacted | | | | | | | |
| CEPONIS, AMY ELIZABETH | | Address Redacted | | | | | | | |
| CEPSCO INC | | 1999 RHEEM DR | | | | PLEASANTON | CA | 94588 | |
| CEQUINA, BRIAN LADRIDO | | Address Redacted | | | | | | | |
| Cera, Christopher | | 4128 S Lenox St | | | | Milwaukee | WI | 53207 | |
| CERACI, NICOLE M | | Address Redacted | | | | | | | |
| CERASUOLO, MATTHEW L | | Address Redacted | | | | | | | |
| CERASUOLO, MICHAEL | | 214 CAMBRIDGE RD | | | | WOBURN | MA | 01801 | |
| CERAVALO, JOSEPH W | | Address Redacted | | | | | | | |
| CERAVALO, JOSEPH W | | Address Redacted | | | | | | | |
| CERCHIAI, RUTH | | 9950 SW 162ND ST | | | | MIAMI | FL | 33157-3261 | |
| CERCO, GAVIN JOSEPH | | Address Redacted | | | | | | | |
| CERDA ANGELO A | | 21073 GLENWOLD DRIVE | | | | WALNUT | CA | 91789 | |
| CERDA, FLORA | | 3622 WEST 1820 SOUTH | | | | SALT LAKE CITY | UT | 84014 | |
| CERDA, FLORA | | Address Redacted | | | | | | | |
| CERDA, FLORA | | LOC 0618 PETTY CASH | 3622 W 1820 S | | | SALT LAKE CITY | UT | 84014 | |
| CERDA, GUADALUPE | | 251 PRICE ST NO 1 | | | | DALY CITY | CA | 94014 | |
| CERDA, JIMMY DANIEL | | Address Redacted | | | | | | | |
| CERDA, JOSEPH S | | 314 HALE AVE | | | | ROMEOVILLE | IL | 60446-1708 | |
| CERDA, LUIS JOSE | | Address Redacted | | | | | | | |
| CERDA, MATTHEW LUCIANO | | Address Redacted | | | | | | | |
| CERDA, NATHANIEL C | | Address Redacted | | | | | | | |
| CERDA, OSCAR MISAEL | | Address Redacted | | | | | | | |
| CERDA, RICARDO | | Address Redacted | | | | | | | |
| CERDA, ROBERT CARLOS | | Address Redacted | | | | | | | |
| CERDA, TANYA VANESSA | | Address Redacted | | | | | | | |
| CERDA, THAD CHARLES | | Address Redacted | | | | | | | |
| CERDA, THALIA | | Address Redacted | | | | | | | |
| CERDENA, ROBERT C | | Address Redacted | | | | | | | |
| CEREDI, ANTONIO MICHAEL | | Address Redacted | | | | | | | |
| CERENIC, AMRA | | Address Redacted | | | | | | | |
| CERES TV SALES & SERVICE | | 3005 4TH ST | | | | CERES | CA | 95307 | |
| CEREZO, ALVIN | | 7484 THISTLE POPPY ST | | | | LAS VEGAS | NV | 89139 | |
| CEREZO, ALVIN B | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CEREZO, LAILA | | 54 PATIO RD | | | | MIDDLETOWN | NY | 10941-0000 | |
| CEREZO, LAILA | | Address Redacted | | | | | | | |
| CEREZO, VICTOR M SR | | 6623 S MAPLEWOOD AVE | | | | CHICAGO | IL | 60629-1727 | |
| CERI INC | | 11111 W 95TH ST STE 210 | OAK PARK BANK BLDG | | | OVERLAND PARK | KS | 66214 | |
| CERIDIAN | | PO BOX 10989 | | | | NEWARK | NJ | 07193 | |
| CERIDIAN | | PO BOX 68 5006 | | | | MILWAUKEE | WI | 53268-5006 | |
| CERIDIAN | | | CERIDIAN CORPORATION | 3311 E OLD SHAKOPEE ROAD | | MINNEAPOLIS | MN | 55425 | |
| CERIDIAN HR COMPLY | | 6620 SOUTHPOINT DR SOUTH | STE 610 | | | JACKSONVILLE | FL | 32216 | |
| CERIMAGIC, DZEVAD | | 490 WINDY HILL RD SE | | | | SMYRNA | GA | 30082-1632 | |
| CERIMI, LULZIM | | Address Redacted | | | | | | | |
| Cermak Plaza Assoc LLC | c o Concordia Realty Corporation | 10031 W Roosevelt Rd | | | | Westchester | IL | 60154 | |
| Cermak Plaza Assoc LLC | Jane W Arnone | Attorney in Fact | Benanti & Associates | 350 Bedford St Ste 201 | | Stamford | CT | 06901 | |
| CERMAK PLAZA ASSOCIATES | | 10031 W ROOSEVELT RD | STE 200 | | | WESTCHESTER | NY | 60154 | |
| CERMAK PLAZA ASSOCIATES | | PO BOX 94863 | | | | CHICAGO | IL | 606904863 | |
| CERMAK PLAZA ASSOCIATES LLC | C O CONCORDIA REALTY MANAGEMENT INC | 10031 W ROOSEVELT RD SUITE 200 | | | | WESTSHESTER | IL | 60154 | |
| CERMAK PLAZA MERCHANTS ASSOC | | 7043 CERMAK PLAZA | | | | BERWYN | IL | 60402 | |
| CERMAK, DAWN MARIE | | Address Redacted | | | | | | | |
| CERNA, BRIAN | | Address Redacted | | | | | | | |
| CERNA, JAIME | ANGELIQUE HENDERSON INVESTIGATOR | DOL  NEWARK REGIONAL OFFICE 124 HALSEY ST  4TH F | | | | NEWARK | NJ | 07102-0226 | |
| CERNA, JOSE RAMON | | Address Redacted | | | | | | | |
| CERNA, JOSHUA RAY | | Address Redacted | | | | | | | |
| CERNA, JUAN | | 6227 E  16TH | | | | KANSAS CITY | MO | 64126 | |
| CERNA, STEVEN M | | Address Redacted | | | | | | | |
| CERNEY, PHILIP JOHN | | Address Redacted | | | | | | | |
| CERNIC, BRIAN CRAIG | | Address Redacted | | | | | | | |
| CERNIVEC, JOSEPH | | Address Redacted | | | | | | | |
| CERNY, ERIC | | 542 W MAGNOLIA AVE APT 23 | | | | AUGURN | AL | 36832 | |
| CERNY, ZDEKNEK | | 1244 DERBY LN | | | | SARASOTA | FL | 34242-0000 | |
| CERON, IVAN | | Address Redacted | | | | | | | |
| CERONE, STEVEN | | 7705 MERRICK RD | | | | RICHMOND | VA | 23294 | |
| CERPLEX GROUP INC, THE | | 4755 ALLA RD | | | | MARINA DEL REY | CA | 902926378 | |
| CERPLEX GROUP INC, THE | | DEPT 66152 | | | | EL MONTE | CA | 91735-6152 | |
| CERRETANI, JUSTIN PATRICK | | Address Redacted | | | | | | | |
| CERRI GROUP INC, ROBERT | | 1717 COSTA DEL SOL | | | | BOCA RATON | FL | 33432-1746 | |
| CERRITOS MINI STORAGE | | 10755 ARTESIA BLVD | | | | CERRITOS | CA | 90701 | |
| CERRITOS, CLAUDIA PATRICIA | | Address Redacted | | | | | | | |
| CERRONE, JOHN | | LOC NO 0325 PETTY CASH | 15 FREEDOM WAY | | | FRANKLIN | MA | 02038 | |
| CERRONE, NICOLE C | | Address Redacted | | | | | | | |
| CERROS, OSCAR ANTONIO | | Address Redacted | | | | | | | |
| CERRUTI, DENISE | | 1315 SE NEHALEM | | | | PORTLAND | OR | 97202-0000 | |
| CERRUTI, DENISE | | Address Redacted | | | | | | | |
| CERSLEY, DANA L | | Address Redacted | | | | | | | |
| CERTAIN, CHRISTOPHER E | | Address Redacted | | | | | | | |
| CERTAIN, WILLIAM HOWARD | | Address Redacted | | | | | | | |
| CERTCO LLC | | 22ND FLOOR | | | | NEW YORK | NY | 10004 | |
| CERTCO LLC | | 55 BROAD ST | 22ND FLOOR | | | NEW YORK | NY | 10004 | |
| CERTEGY CHECK SERVICES INC | | PO BOX 30038 | | | | TAMPA | FL | 33630-3038 | |
| CERTEGY PAYMENT RECOVERY SERVICES, INC | RICHARD B  WEINMAN | 100  2ND AVE SOUTH  SUITE 1100S | | | | ST  PETERSBURG | FL | 33701 | |
| CERTIFIED AIR CONDITIONING | | 221 N GRIMES | | | | HOBBS | NM | 88240 | |
| CERTIFIED AIR CONDITIONING | | PO BOX 7 | 221 N GRIMES | | | HOBBS | NM | 88240 | |
| CERTIFIED APPLAINCE INC | | 111 DOUD DRIVE | | | | NORMAL | IL | 61761 | |
| CERTIFIED APPLIANCE | | 1208 LELAND | | | | MEDFORD | OR | 97501 | |
| CERTIFIED APPLIANCE | | 409 S 21ST STREET | | | | COLLINSVILLE | OK | 74021 | |
| CERTIFIED APPLIANCE | | PO BOX 215 | 409 S 21ST STREET | | | COLLINSVILLE | OK | 74021 | |
| CERTIFIED APPLIANCE REPAIR | | PO BOX 1925 | | | | SEQUIM | WA | 98382 | |
| CERTIFIED APPRAISAL INC | | E 12215 TRENT | | | | SPOKANE | WA | 99206 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CERTIFIED APPRAISALS LLC | | 1400 ALVERSER DR | | | | MIDLOTHIAN | VA | 23113 | |
| CERTIFIED AUDIO & TV SPECIALIS | | 3512 E GRANT RD | | | | TUCSON | AZ | 85716 | |
| CERTIFIED AUDIO & TV SPECIALIS | | DBA CATS | 3512 E GRANT RD | | | TUCSON | AZ | 85716 | |
| CERTIFIED BUILDING MAINT INC | | 27 SOUTH MAIN STREET | | | | LAYTON | UT | 84041 | |
| CERTIFIED CLAIMS PROFESSIONAL | | PO BOX 441110 | | | | FORT WASHINGTON | MD | 20749 | |
| CERTIFIED CLEANING INC | | PO BOX 11331 | | | | PORTLAND | ME | 04104 | |
| CERTIFIED CLEANING SUPPLIES | | 1180 KALAMATH ST | | | | DENVER | CO | 80204 | |
| CERTIFIED COFFEE SERVICE INC | | PO BOX 23805 | | | | FT LAUDERDALE | FL | 33307 | |
| CERTIFIED CONTRACTS INC CCI PAINTING | | 224 N LINCOLN AVE | | | | CORONA | CA | 92882 | |
| CERTIFIED DOCUMENT DESTRUCTION | | 18724 S BROADWICK ST | | | | COMPTON | CA | 90220-6426 | |
| CERTIFIED ELECTRIC INC | | 109 KEY DR | | | | BRUNSWICK | GA | 31523 | |
| CERTIFIED ELECTRONIC SERVICE | | 9065 FREDERICK STE A | | | | ELLICOTT CITY | MD | 21042 | |
| CERTIFIED ELECTRONICS | | 1525 FINLEY ST | SATELLITE DIVISION | | | CEDAR HILL | TX | 75104 | |
| CERTIFIED ELECTRONICS | | 3523 S HIGUERA NO C | | | | SAN LUIS OBISPO | CA | 93401 | |
| CERTIFIED ELECTRONICS | | SATELLITE DIVISION | | | | CEDAR HILL | TX | 75104 | |
| CERTIFIED FIRE PROTECTION INC | | 4357 PARK DRIVE STE G | | | | NORCROSS | GA | 30093 | |
| CERTIFIED LABORATORIES | | PO BOX 840481 | | | | DALLAS | TX | 75284-0481 | |
| CERTIFIED LABORATORIES | | PO BOX 840525 | | | | DALLAS | TX | 752840525 | |
| CERTIFIED LABORATORIES | | PO BOX 971327 | | | | DALLAS | TX | 75397-1327 | |
| CERTIFIED MAINTENANCE | | PO BOX 4727 | | | | MANCHESTER | NH | 03108 | |
| CERTIFIED MASTER LOCKSMITH | | PO BOX 7 | | | | CHESTERFIELD | IN | 46017-0007 | |
| CERTIFIED PARTS WAREHOUSE | | 12 INDUSTRIAL DR | | | | EXETER | NH | 03833 | |
| CERTIFIED PLACEMENT ASS INC | | 2807 PARHAM RD STE 105 | | | | RICHMOND | VA | 23294 | |
| CERTIFIED PSS TRAINING ACADEMY | | 225 N WASHINGTON HWY | | | | ASHLAND | VA | 23005 | |
| CERTIFIED ROOFING SYSTEMS OF NC, INC | | 3810 MONROE ANSONVILLE RD | | | | MONROE | NC | 28111 | |
| CERTIFIED SATELLITE & SOUND | | 1203 14TH AVE NORTH | | | | JACKSONVILLE BEACH | FL | 32250 | |
| CERTIFIED SERVICE APPLIANCE | | 9515 SMITH RD | | | | GAINES | MI | 48436 | |
| CERTIFIED TELEVISION SERVICE | | 2921 B MARICOPA AVE | | | | LAKE HAVASU CITY | AZ | 86406 | |
| CERTIFIED TELEVISION SERVICE | | OF ARIZONA | 2921 B MARICOPA AVE | | | LAKE HAVASU CITY | AZ | 86406 | |
| CERTIFIED TESTER, A | | 242 N HOLLYWOOD ST | | | | FORT COLLINS | CO | 80521 | |
| CERTIFIED TESTING LABS INC | | 754 EAST FAIRVIEW STREET | | | | BETHLEHEM | PA | 18018 | |
| CERTIFIED TESTING LABS INC | | PO BOX 627 | 754 EAST FAIRVIEW STREET | | | BETHLEHEM | PA | 18018 | |
| CERTIFIED TRAVEL | | 21 AVIATION RD | | | | ALBANY | NY | 12205 | |
| CERTIFIED TRAVEL | | 24 WADE RD | ATTN ABA CONF SVCS | | | LATHAM | NY | 12110 | |
| CERTIFIED TV | | 1620 N INYO ST | | | | RIDGECREST | CA | 93555 | |
| CERTIFIED VACATIONS | | PO BOX 1525 | | | | FT LAUDERDALE | FL | 33302 | |
| CERTILMAN BALIN ADLER & HYMAN | | 90 MERRICK AVE | FINANCIAL CENTER AT MITCHEL FL | | | EAST MEADOW | NY | 11554 | |
| CERTILMAN BALIN ADLER & HYMAN | | FINANCIAL CENTER AT MITCHEL FL | | | | EAST MEADOW | NY | 11554 | |
| CERTISOURCE INC | | 4611 MONTROSE BLVD STE A 230 | | | | HOUSTON | TX | 77006 | |
| CERULLO, ANDREW | | Address Redacted | | | | | | | |
| CERULLO, ANTHONY | | Address Redacted | | | | | | | |
| CERUTTI, CHRISTOPHER P | | Address Redacted | | | | | | | |
| CERVANTES CONVENTION CENTER | | 701 CONVENTION PLAZA | | | | ST LOUIS | MO | 63101 | |
| CERVANTES SORIANO, JOSE ALBERTO | | Address Redacted | | | | | | | |
| CERVANTES, ALEJANDRO RENE | | Address Redacted | | | | | | | |
| CERVANTES, ALEX N | | Address Redacted | | | | | | | |
| CERVANTES, ALICIA | | Address Redacted | | | | | | | |
| CERVANTES, AMANDA | | Address Redacted | | | | | | | |
| CERVANTES, ANDREW LEE | | Address Redacted | | | | | | | |
| CERVANTES, ANGEL EMILIO | | Address Redacted | | | | | | | |
| CERVANTES, ANTONIO | | 230 EAST LAKE ST | | | | UMATILLA | FL | 32784-9560 | |
| CERVANTES, ARLINDA A | | 3089 QUINCY LN | | | | AURORA | IL | 60504-6809 | |
| CERVANTES, ARMANDO | | Address Redacted | | | | | | | |
| CERVANTES, BRITTANY A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CERVANTES, CARLOS | | Address Redacted | | | | | | | |
| CERVANTES, CARLOS R | | Address Redacted | | | | | | | |
| CERVANTES, CELESTIO N | | 2648 S CHRISTIANA AVE NO 2 | | | | CHICAGO | IL | 60623-4609 | |
| CERVANTES, COLLEEN | | 1245 IDABRIGHT DR | | | | PLAINFIELD | IL | 60544 | |
| CERVANTES, CRYSTAL | | Address Redacted | | | | | | | |
| CERVANTES, DANIEL | | Address Redacted | | | | | | | |
| CERVANTES, DAVID ROLAND | | Address Redacted | | | | | | | |
| CERVANTES, EISY | | Address Redacted | | | | | | | |
| CERVANTES, EZEKIEL JAVIER | | Address Redacted | | | | | | | |
| CERVANTES, FABIAN | | Address Redacted | | | | | | | |
| CERVANTES, FELIX | | 5524 WALTER AVE | | | | HAMMOND | IN | 46320-2006 | |
| CERVANTES, HECTOR | | Address Redacted | | | | | | | |
| CERVANTES, JEREMY JAMES | | Address Redacted | | | | | | | |
| CERVANTES, JONATHAN MATTHEW | | Address Redacted | | | | | | | |
| CERVANTES, JOSE | | 13467 OAK DELL ST | | | | MORENO VALLEY | CA | 92553 | |
| CERVANTES, JOSE ANTONIO | | Address Redacted | | | | | | | |
| CERVANTES, JUAN | | 449 PLUM ST | | | | AURORA | IL | 60506-0000 | |
| CERVANTES, JUAN MANUEL | | Address Redacted | | | | | | | |
| CERVANTES, KRISTINA | | Address Redacted | | | | | | | |
| CERVANTES, LIZETTE K | | Address Redacted | | | | | | | |
| CERVANTES, MARK A | | PSC 76 BOX 5113 | | | | APO | AP | 96319-0030 | |
| CERVANTES, MARK ANTONIO | | Address Redacted | | | | | | | |
| CERVANTES, MELISSA | | Address Redacted | | | | | | | |
| CERVANTES, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | | |
| CERVANTES, MICHAEL MITCHELL | | Address Redacted | | | | | | | |
| CERVANTES, NATALIE N | | Address Redacted | | | | | | | |
| CERVANTES, NICOLE | | Address Redacted | | | | | | | |
| CERVANTES, NOE D | | 1040 WORCESTER AVE | | | | PASADENA | CA | 91104 | |
| CERVANTES, NOE DUARTE | | Address Redacted | | | | | | | |
| CERVANTES, OSCAR | | Address Redacted | | | | | | | |
| CERVANTES, PEDRO LUIS | | Address Redacted | | | | | | | |
| CERVANTES, ROBBIE WAYNE | | Address Redacted | | | | | | | |
| CERVANTES, ROBERT LOUIS | | Address Redacted | | | | | | | |
| CERVANTES, ROSIE LYDIA | | Address Redacted | | | | | | | |
| CERVANTES, SALVADOR | | Address Redacted | | | | | | | |
| CERVANTES, SEAN | | Address Redacted | | | | | | | |
| CERVANTES, SERGIO | | Address Redacted | | | | | | | |
| CERVANTES, STEPHANY | | Address Redacted | | | | | | | |
| CERVANTEZ, EDNA PETRA | | Address Redacted | | | | | | | |
| CERVANTEZ, EDUARD | | 111 PROSPECT CT | | | | OAKLEY | CA | 00009-4561 | |
| CERVANTEZ, EDUARDO RAFAEL | | Address Redacted | | | | | | | |
| CERVANTEZ, ERIC JON | | Address Redacted | | | | | | | |
| CERVANYK, NICCOLE A | | Address Redacted | | | | | | | |
| CERVELLI, GIUSEPPE | | 2452 EAGLE UNWAY | | | | WESTON | FL | 33327-0000 | |
| CERVENY, REBECCA | | Address Redacted | | | | | | | |
| CERVEONE, GREGORY | | 959 E INTERSTATE 30 | | | | ROCKWALL | TX | 75087 | |
| CERVERA, ART | | 569 BASETDALE AVE | | | | LA PUENTE | CA | 91746-0000 | |
| CERVERA, ART JUNIOR | | Address Redacted | | | | | | | |
| CERVERA, CARLOS MANUEL | | Address Redacted | | | | | | | |
| CERVONE, BRIAN | | 3262 CAMBERLY DR | | | | GIBSONIA | PA | 15044 | |
| CERVONE, GREGORY | | Address Redacted | | | | | | | |
| CERVONE, JAMES WILLIAM | | Address Redacted | | | | | | | |
| CERVONES CHEM DRY LLC | | 44 MISTY LN | | | | MONROE | CT | 06468 | |
| CERVONI, MANUEL | | Address Redacted | | | | | | | |
| CERWIN VEGA | | 555 EAST EASY STREET | | | | SIMI VALLEY | CA | 93065 | |
| CERWIN VEGA INC | | 555 EAST EASY ST | | | | SIMI VALLEY | CA | 93065 | |
| CERWIN VEGA INC | | PO BOX 51776 | | | | LOS ANGELES | CA | 90051-6076 | |
| CES | | 1833 PORTOLA RD UNIT B | | | | VENTURA | CA | 93003-7787 | |
| CESAIRE, LORRAINE | | Address Redacted | | | | | | | |
| CESANI, KEN | | 4009 HARBOR LAKE DR | | | | LUTZ | FL | 33558 | |
| CESAR CRUZ | | | | | | KILLEEN | TX | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cesar D Lumba | | PO Box 401195 | | | | Las Vegas | NV | 89140-0415 | |
| CESAR, A | | 2110 GLENN LN | | | | GLENN HEIGHTS | TX | 75154-8514 | |
| CESAR, BIAZ | | 5938 MULLER ST | | | | BELL GARDENS | CA | 90201-0000 | |
| CESAR, CANTU | | 1020 WUNSCHE LOOP | | | | SPRING | TX | 77373 | |
| CESAR, GREGORY | | Address Redacted | | | | | | | |
| CESAR, LODZ CARMELLE | | Address Redacted | | | | | | | |
| CESAR, MARIEROS | | P O BOX 190622 | | | | FORFCLADERGALL | FL | 33319 | |
| CESAR, PEREZ | | PMB 177 | | | | EAGLE PASS | TX | 78852-0000 | |
| CESAR, QUANT | | 3247 17TH ST | | | | EAST ELMHURST | NY | 11370-0000 | |
| CESAR, STEPHAN | | 44 ARKANSAS DRIVE | | | | VALLEY STREAM | NY | 11580-0000 | |
| CESAR, STEPHAN | | Address Redacted | | | | | | | |
| CESAR, WILLY | | Address Redacted | | | | | | | |
| CESARE, DE | | 181 HIGHLAND AVE | | | | LEOMINSTER | MA | 01453-2203 | |
| Cesare, Mrs Marion | | 1415 Recital Way | | | | Las Vegas | NV | 89119 | |
| CESARE, VINCENT ANTHONY | | Address Redacted | | | | | | | |
| CESAREC, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| CESARIO, MARIA | | 615 CROMWELL WAY | | | | LEXINGTON | KY | 40503 | |
| CESARIO, MARIA ELIZABETH | | Address Redacted | | | | | | | |
| CESARIO, NATHANIEL | | Address Redacted | | | | | | | |
| CESNIK, JAMES | | 725 N ROCHESTER AVE | | | | INDIANAPOLIS | IN | 46222-3469 | |
| CESO INC | | 7725 PARAGON ROAD | | | | DAYTON | OH | 45459 | |
| CESPEDES DIAZ, EDITH AIMEE | | Address Redacted | | | | | | | |
| CESPEDES, DONALD ANTONIO | | Address Redacted | | | | | | | |
| CESSNA AIRCRAFT CO | | PO BOX 12270 | | | | WICHITA | KS | 67277 | |
| CESSNA AIRCRAFT COMPANY | | 5800 E  PAWNEE | | | | WICHITA | KS | 67218-5590 | |
| CESSNA, JOHN | | Address Redacted | | | | | | | |
| Cessor, Lisa Michele | | PO Box 659 | | | | Brookland | AR | 72417 | |
| CESTARTE, JERRY | | Address Redacted | | | | | | | |
| CESTARTE, MATTHEW | | Address Redacted | | | | | | | |
| CETEDA, BOMNY | | 555 SW 11TH LN | | | | PEMBROKE PINES | FL | 33025-0000 | |
| CETEDA, HAREURO | | 2805 WADE HAMPTON BLVD | | | | TAYLORS | SC | 29687-2749 | |
| CETLINSKI, MATTHEW ADAM | | Address Redacted | | | | | | | |
| CETNAR, GEORGE | | 2025 TICKFORD ST | | | | MIDDLEBURG | FL | 32068 | |
| CETOUTE, ACHILLE | | Address Redacted | | | | | | | |
| CETOUTE, ALEX | | Address Redacted | | | | | | | |
| CETRONE, KENDRA | | 210 QUAYASSISSI | | | | NEW SMYRNA | FL | 32169-0000 | |
| CETRONIA AMBULANCE CORPS | | PO BOX 3479 | | | | ALLENTOWN | PA | 18106-0479 | |
| CEUS, DANIELLE | | 2 KINGSLEY TERRACE | 6 | | | LYNN | MA | 01902-0000 | |
| CEUS, DANIELLE | | Address Redacted | | | | | | | |
| CEUS, OBED | | Address Redacted | | | | | | | |
| CEUS, RACHEL | | Address Redacted | | | | | | | |
| CEVALLOS, CHRISTOPHER | | Address Redacted | | | | | | | |
| CEVALLOS, EDGAR | | 2431 W FIFTY ST | | | | IRVING | TX | 75060-0000 | |
| CEVALLOS, GABRIELA S | | Address Redacted | | | | | | | |
| CEVALLOS, GIOVANNY ISMAEL | | Address Redacted | | | | | | | |
| CEVALLOS, JACQUELINE NUEMI | | Address Redacted | | | | | | | |
| CEVALLOS, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| CEVALLOS, ROSA G | | Address Redacted | | | | | | | |
| CEW COMPUTING EDGE | | 519 WEST CENTER ST | | | | PLEASANT GROVE | UT | 84062 | |
| CF COMMUNICATIONS LLC | | 5764 WHITEHEAD RD | | | | HILLSBORO | MO | 63050 | |
| CF INTERIORS | | 280 METRO PARK PO BOX 20369 | | | | RPCJESTER | NY | 14602 | |
| CF INTERIORS | | PO BOX 20369 | 280 METRO PARK | | | RPCJESTER | NY | 14602 | |
| CF LAND COMPANY | | 3811 TURTLE CREEK SUITE 700 | | | | DALLAS | TX | 75219 | |
| CF LAND COMPANY | | A COLORADO LIMITED LIABILITY | 3811 TURTLE CREEK SUITE 700 | | | DALLAS | TX | 75219 | |
| CFA INC | | 1150 CORPORATE BLVD | | | | RENO | NV | 89502 | |
| CFC | | PO BOX 1057 | 210 HENDERSON ST | | | CHAPEL HILL | NC | 27514 | |
| CFC | | PO BOX 1057 | | | | CHAPEL HILL | NC | 27514 | |
| CFC RECOVERY SYSTEMS INC | | 1935 G DELK INDUSTRIAL BLVD | | | | MARIETTA | GA | 30067 | |
| CFE EQUIPMENT CORPORATION | | 818 WIDGEON ROAD | | | | NORFOLK | VA | 23513 | |
| CFG INC | | 14215 PACIFIC ST | | | | OMAHA | NE | 68154 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CFH Investments III LLC | | 2595 Canyon Blvd No 420 | | | | Boulder | CO | 80302 | |
| CFH REALTY III SUNSET VALLEY LP | C O KIMCO REALTY CORP | P O BOX 5020 | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |
| CFH REALTY III/ SUNSET VALLEY LP | | 3819 MAPLE AVE | | | | DALLAS | TX | 75219 | |
| CFH REALTY III/ SUNSET VALLEY LP | | PO BOX 730649 | C/O PRK HOLDINGS IV IV LLC | | | DALLAS | TX | 75373-0649 | |
| CFH REALTY POTOMAC RUN LP | | 1055 THOMAS JEFFERSON ST STE 600 | | | | WASHINGTON | DC | 20007 | |
| CFH REALTY POTOMAC RUN LP | | PO BOX 848357 | | | | DALLAS | TX | 75284-8357 | |
| CFI TIRE SERVICE | | 2601 DIXON ST | | | | DES MOINES | IA | 50316-1864 | |
| CFI VACUUM SERVICE INC | | 7601 BROOK RD | | | | RICHMOND | VA | 23227 | |
| CFL MECHANICAL | | 2619 LEISCZS BRIDGE RD | | | | LEESPORT | PA | 19533 | |
| CFTC | THREE LAFAYETTE CENTRE | 1155 21ST STREET NW | | | | WASHINGTON | DC | 20581 | |
| CFW | | PO BOX 1447 | | | | WAYNESBORO | VA | 22980 | |
| CGC INC | | 3011 PERRY ST | | | | MADISON | WI | 53713 | |
| CGCMT 2006 C5 Glenway Avenue LLC | c o Mindy Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | | Miami | FL | 33131 | |
| CGI COMMUNICATIONS INC | | 145 METRO PARK | | | | ROCHESTER | NY | 14623 | |
| CGM ELECTRIC | | PO BOX 201 | | | | MADISON | TN | 37116 | |
| CGS PUBLISHING TECHNOLOGIES | | 100 N SIXTH ST | STE 308 B | | | MINNEAPOLIS | MN | 55403 | |
| CGS THE CLEAN GLASS SOLUTION | | PO BOX 451 | | | | NORWOOD | MA | 02062 | |
| CH PRODUCTS | | 970 PARK CENTER DRIVE | | | | VISTA | CA | 92083 | |
| CH ROBINSON WORLDWIDE INC | | 8100 MITCHELL RD STE 200 | | | | EDEN PRAIRIE | MN | 55344 | |
| CH ROBINSON WORLDWIDE INC | C H ROBINSON WORLDWIDE INC | ATTN VICE PRESIDENT OF TRANSPORTATION | 8100 MITCHELL RD | | | EDEN PRAIRIE | MN | 55344 | |
| CH&A CORPORATION | | PO BOX 640124 | | | | PITTSBURGH | PA | 15264-0124 | |
| CHA TEL FEDERAL CREDIT UNION | | 1500 MACCORKLE AVE SE | | | | CHARLESTON | WV | 25314 | |
| CHA, ALEXANDER | | Address Redacted | | | | | | | |
| CHA, FRANCES | | HB 671 DARTMOUTH COLLEGE | | | | HANOVER | NH | 03755-0000 | |
| CHA, JAEHOON | | 150 102ND AVE SE | | | | BELLEVUE | WA | 98004-6128 | |
| Cha, Lan | | 1108 Opal St No A | | | | Redondo Beach | CA | 90277 | |
| CHA, TOU | | 5601 WARDELL WAY | | | | SACRAMENTO | CA | 95823 | |
| CHA, TOU L | | Address Redacted | | | | | | | |
| CHAAYA, CHARBEL YOUSSEF | | Address Redacted | | | | | | | |
| CHABERT, BLAYNE JOSEPH | | Address Redacted | | | | | | | |
| CHABOT, JESSICA LEIGH | | Address Redacted | | | | | | | |
| CHABOYA, ALICIA JANELLE | | Address Redacted | | | | | | | |
| CHAC, JOSE | | 3708 DAVILA DRIVE | | | | DALLAS | TX | 75220 | |
| CHACE, ANDREW | | Address Redacted | | | | | | | |
| CHACE, TYLER J | | Address Redacted | | | | | | | |
| CHACHA, ABI | | Address Redacted | | | | | | | |
| CHACHERE, JULIA ETTA MARIE | | Address Redacted | | | | | | | |
| CHACHO, SANTIAGO | | Address Redacted | | | | | | | |
| CHACHRA, ALVIN SY | | Address Redacted | | | | | | | |
| CHACHRA, ALVINS | | 2924 IRWINDALE DR | | | | SAN JOSE | CA | 95122-0000 | |
| CHACKO, JUSTIN | | Address Redacted | | | | | | | |
| CHACKO, JUSTIN | | Address Redacted | | | | | | | |
| CHACON ALVAR, JUAN | | 971 LIBBY WAY | | | | SALT LAKE CITY | UT | 84116-1599 | |
| CHACON II, GEORGE A | | Address Redacted | | | | | | | |
| CHACON, ABELARDO | | 475 N LOG RD LOT 22 | | | | CALHAN | CO | 80808-8803 | |
| CHACON, ANDY WILLIAM | | Address Redacted | | | | | | | |
| CHACON, BELINDA ARACELY | | Address Redacted | | | | | | | |
| CHACON, BRIAN ARIS | | Address Redacted | | | | | | | |
| CHACON, BRYAN RICHARD | | Address Redacted | | | | | | | |
| CHACON, CARLOS FERNANDO | | Address Redacted | | | | | | | |
| CHACON, CELYSHA JARE | | Address Redacted | | | | | | | |
| CHACON, CHRIS | | Address Redacted | | | | | | | |
| CHACON, DANIEL ERNESTO | | Address Redacted | | | | | | | |
| CHACON, EDDIE | | 2 TIMES SQ APT 105 | | | | ELGIN | IL | 60120-7883 | |
| CHACON, EMILIO GABRIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHACON, JENNY CRISTABEL | | Address Redacted | | | | | | | |
| CHACON, JOHN CHRISTOPHER | | Address Redacted | | | | | | | |
| CHACON, JORGE ERNESTO | | Address Redacted | | | | | | | |
| CHACON, LUIS EDUARDO | | Address Redacted | | | | | | | |
| CHACON, MARIO C | | 6926 W CORA LN | | | | PHOENIX | AZ | 85033-5124 | |
| CHACON, MARSHA | | Address Redacted | | | | | | | |
| CHACON, MOISES ALBERTO | | Address Redacted | | | | | | | |
| CHACON, PAULO | | 8406 CALVARY LANE | | | | MANASSAS | VA | 20110 | |
| CHACON, PAULO C | | Address Redacted | | | | | | | |
| CHACON, RUDY FABIAN | | Address Redacted | | | | | | | |
| CHACON, TANIA LISBETH | | Address Redacted | | | | | | | |
| CHACON, WALTER ALEXANDER | | Address Redacted | | | | | | | |
| CHACONLOPEZ, DARWIN OTHNIEL | | Address Redacted | | | | | | | |
| CHACOS, MATTHEW ALAN | | Address Redacted | | | | | | | |
| Chad B Eden | | 13020 NW 6th Ter | | | | Miami | FL | 33182 | |
| Chad Kubica | | 24126 Matthew Pl | | | | Santa Clarita | CA | 91321-4690 | |
| CHAD MILLER | MILLER CHAD | 1104 MARKHAM LN | | | | COLLEGE STATION | TX | 77845-3540 | |
| Chad Porter a minor | Brandon Lane | Sammons & Lane PC | 3304 S Broadway Ste 205 | | | Tyler | TX | 75707 | |
| CHAD TRUCKING & LOGISTICS INC | | 29 HICKS STREET | | | | LINDENHURST | NY | 11757 | |
| CHAD, A | | 5620 SWISHER CIR | | | | FRISCO | TX | 75034-5908 | |
| CHAD, CHAPPIE | | 195 TURNBERRY | | | | ST PETERSBURG | MO | 63376-0000 | |
| CHAD, DUDA | | 2381 SHAKER LN B | | | | LEBANON | IN | 46052-3165 | |
| CHAD, E | | 6010 TOKIO RD | | | | WEST | TX | 76691-2420 | |
| CHAD, JOHN ANTHONY | | Address Redacted | | | | | | | |
| CHADA, RACHEL | | 202 E  PEMBROKE RD | | | | DANBURY | CT | 06811 | |
| CHADALAWADA, KARTHIK | | Address Redacted | | | | | | | |
| CHADDERDON, ANDREW STEPHEN | | Address Redacted | | | | | | | |
| CHADDICK, STEPHEN D | | 2204 HAYWORTH RD | | | | PORT CHARLOTTE | FL | 33952-4625 | |
| CHADDOCK, RONNIE | | Address Redacted | | | | | | | |
| CHADEAYNE, THOMAS JOSPH | | Address Redacted | | | | | | | |
| CHADEE, SACHIN RAMSARAN | | Address Redacted | | | | | | | |
| CHADHA, MANU C | | Address Redacted | | | | | | | |
| CHADHA, NAVNEET | | 36 GOLDEN HILL CT | | | | BALTIMORE | MD | 21228-0000 | |
| CHADHA, NAVNEET | | Address Redacted | | | | | | | |
| CHADMOORE COMMUNICATIONS | | 11301 W MARKHAM STE 11 | | | | LITTLE ROCK | AR | 72211 | |
| CHADMOORE COMMUNICATIONS | | 1727 CHEROKEE BLVD | | | | MEMPHIS | TN | 38111 | |
| CHADMOORE WIRELESS GROUP INC | | 1508 MACON DR | BLDG C/SUITE 3 | | | LITTLE ROCK | AR | 72211 | |
| CHADMOORE WIRELESS GROUP INC | | BLDG C/SUITE 3 | | | | LITTLE ROCK | AR | 72211 | |
| CHADRONET, DAVID | | 105 ELBERTA ST | | | | WARWICK | RI | 02889 | |
| CHADS LANDSCAPING INC | | 2174 ROSSVIEW RD | | | | CLARKSVILLE | TN | 37043 | |
| CHADWELL, GAVIN | | Address Redacted | | | | | | | |
| Chadwick, Andrew H | | 9232 Arrow Dr | | | | St Louis | MO | 63123 | |
| CHADWICK, ANDY H | | Address Redacted | | | | | | | |
| CHADWICK, BRIAN H | | Address Redacted | | | | | | | |
| CHADWICK, FELICIA | | 3418 JORDAN LN | | | | NORTH LAS VEGAS | NV | 89032-0515 | |
| CHADWICK, FELICIA M | | Address Redacted | | | | | | | |
| CHADWICK, KENNY MICHAEL | | Address Redacted | | | | | | | |
| CHADWICK, KEVIN CHRISTOPHE | | Address Redacted | | | | | | | |
| CHADWICK, MICHAEL CHRISTIAN | | Address Redacted | | | | | | | |
| CHADWICK, SARAH | | 2244 NW 11TH ST | | | | OKLAHOMA CITY | OK | 73107 | |
| CHADWICK, SARAH BETH | | Address Redacted | | | | | | | |
| CHADWICK, STEPHEN DINNELL | | Address Redacted | | | | | | | |
| CHADWICK, TARA LYNN | | Address Redacted | | | | | | | |
| CHADWICK, TIMOTHY JOHN | | Address Redacted | | | | | | | |
| CHADWICK, TIMOTHY WILLIAM | | Address Redacted | | | | | | | |
| CHADWICK, TRACY DON | | Address Redacted | | | | | | | |
| CHADWICK, WILLIAM HARRY | | Address Redacted | | | | | | | |
| CHADZUTKO, MICHELLE | | Address Redacted | | | | | | | |
| CHAE, PETER SOOYEON | | Address Redacted | | | | | | | |
| CHAFE, MATTHEW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAFE, MICHAEL JAMES | | Address Redacted | | | | | | | |
| CHAFEN, JAVONDA | | 2371 CAROLINA CHERRY COURT | | | | ORANGE PARK | FL | 32003 | |
| CHAFFEE INDUSTRIAL ROOFING | | 193 AMARAL ST | | | | EAST PROVIDENCE | RI | 02915 | |
| CHAFFEE INVESTMENTS LLC | | 27520 HAWTHORNE BLVD 235 | | | | ROLLING HILLS ESTATE | CA | 90274 | |
| CHAFFEE, ANDREW THOMAS | | Address Redacted | | | | | | | |
| CHAFFEE, BRIAN | | 6127 CUSCARAWAS | | | | INDUSTRY | PA | 15052 | |
| CHAFFEE, MICHAEL DEAN | | Address Redacted | | | | | | | |
| CHAFFIN, KIMASHAR | | Address Redacted | | | | | | | |
| CHAFFIN, MALLORY KYM | | Address Redacted | | | | | | | |
| CHAFFIN, MARY | | 2003 HUBBARD CT | | | | VILLA RICA | GA | 30180 | |
| CHAFFIN, SCOTT | | 7590 PYJON RD | | | | COLUMBUS | OH | 43235 | |
| CHAFFIN, TIMOTHY NATHANIEL | | Address Redacted | | | | | | | |
| CHAFFIN, TOMMY L | | PO BOX 128 | | | | FRANCIS | OK | 74844-0128 | |
| CHAFIN, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| CHAFIN, CHRISTOPHER | | 205 OAK ST SE APT H | | | | FORT WALTON BEACH | FL | 32548 | |
| CHAFIN, CHRISTOPHER | | Address Redacted | | | | | | | |
| CHAFIN, ERIC FREEMAN | | Address Redacted | | | | | | | |
| CHAFIN, JUSTIN WAYNE | | Address Redacted | | | | | | | |
| CHAFIN, KATHERINE | | Address Redacted | | | | | | | |
| CHAFIN, MATTHEW | | 7425 SECRETARIAT DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| CHAFIN, MATTHEW F | | Address Redacted | | | | | | | |
| CHAGANI, HUSSAIN KARIM | | Address Redacted | | | | | | | |
| CHAGIN MD INC, DANIEL | | 30575 EUCLID AVE | | | | WILLOWICK | OH | 44092 | |
| CHAGNON, KERRI L | | Address Redacted | | | | | | | |
| CHAGOYA, DAVID NEWLAND | | Address Redacted | | | | | | | |
| CHAGOYA, JAZIEL CRYSTAL | | Address Redacted | | | | | | | |
| CHAHAL, GURJAP SINGH | | Address Redacted | | | | | | | |
| CHAHAL, TEJBIR | | 192 TROUT DRIVE | | | | NEW JERSEY | NJ | 08004 | |
| CHAHAL, TEJBIR S | | Address Redacted | | | | | | | |
| CHAHIL, DAMAN SINGH | | Address Redacted | | | | | | | |
| CHAHOC SR KENNETH W | | 1457 LODGE POLE DRIVE | | | | HENDERSON | NV | 89014 | |
| CHAHOUD, FADI MICHEL | | Address Redacted | | | | | | | |
| CHAI, HAW BIN | | 38 PARKWOOD ST | | | | ALBANY | NY | 12208 | |
| CHAI, HAW BIN | | 38 PARKWOOD ST | | | | ALBANY | NY | 12208-2822 | |
| CHAI, KYUNG | | 205 MARYVILLE DR | | | | WALNUT | CA | 91789 | |
| CHAIBAINOU, AYLA M | | Address Redacted | | | | | | | |
| CHAIDES, CHRISTIAN JOSUE | | Address Redacted | | | | | | | |
| CHAIDEZ, ANTONIO | | 4721 LAKESTREAM AVE | | | | LAS VEGAS | NV | 89110-0000 | |
| CHAIDEZ, ANTONIO | | Address Redacted | | | | | | | |
| CHAIDEZ, NANCY NATALIE | | Address Redacted | | | | | | | |
| CHAIDEZ, NOEL | | Address Redacted | | | | | | | |
| CHAIDEZ, SONIA | | Address Redacted | | | | | | | |
| CHAIDEZ, YESENIA | | Address Redacted | | | | | | | |
| CHAIKA, JENNIFER | | 42 LAWRENCE LANE | | | | TORRINGTON | CT | 06790-0000 | |
| CHAIKA, JENNIFER RAE | | Address Redacted | | | | | | | |
| CHAILDIN, WILLIAM | | Address Redacted | | | | | | | |
| CHAILLE, CHRISTOPHER WARREN | | Address Redacted | | | | | | | |
| CHAIN STORE GUIDE | | PO BOX 31192 | | | | TAMPA | FL | 33633-0682 | |
| CHAIN STORE GUIDE | | PO BOX 31201 | | | | TAMPA | FL | 33619-1389 | |
| CHAIN STORE GUIDE | | PO BOX 31203 | | | | TAMPA | FL | 33631-3203 | |
| CHAIN STORE GUIDE | | PO BOX 35585 | | | | NEWARK | NJ | 07193-5585 | |
| CHAIN STORE GUIDE | | PO BOX 533093 | | | | ATLANTA | GA | 30353-3093 | |
| CHAIN STORE MAINTENANCE | | PO BOX 2008 | | | | ATTLEBORO | MA | 02703 | |
| CHAING, DANIEL HYUNGU | | Address Redacted | | | | | | | |
| CHAIR RENTAL COMPANY | | 3501 E MAIN ST | | | | KALAMAZOO | MI | 49048 | |
| CHAIR RENTAL COMPANY | | SUITE D | | | | PORTAGE | MI | 49002 | |
| CHAIRES, LISSETTE C | | Address Redacted | | | | | | | |
| CHAIRES, SAMUEL VEGAS | | Address Redacted | | | | | | | |
| CHAIRES, THOMAS JACOB | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAIREZ JR , DAVID | | Address Redacted | | | | | | | |
| CHAIREZ, ALBERTAN | | 1024 STONEYBROOK RD | | | | FOREST PARK | GA | 30297-1525 | |
| CHAIREZ, JESUS | | 2510 QUINTANA RD | | | | SAN ANTONIO | TX | 78211 | |
| CHAIREZ, MAYRA PATRICIA | | Address Redacted | | | | | | | |
| CHAISSON, ESTHER MARIE | | Address Redacted | | | | | | | |
| CHAISSON, JACQUELINE MARIE | | Address Redacted | | | | | | | |
| CHAIZE, TIMOTHY BRIAN | | Address Redacted | | | | | | | |
| CHAKOS, PETER | | 16140 MOORPARK | | | | ENCINO | CA | 91436 | |
| Chakraborty, Prakash | | 172 05 Highland Ave | | | | Jamaica | NY | 11432 | |
| CHAKROUN, MOHAMMED | | Address Redacted | | | | | | | |
| CHAKY, ROBYN JESSICA | | Address Redacted | | | | | | | |
| CHALA, MIGUEL A | | 9040 SW 58TH AVE | | | | MIAMI | FL | 33156-5339 | |
| Chalek Company LLC | Kenneth R Blumer Esq | TroyGould PC | 1801 Century Pk E Ste 1600 | | | Los Angeles | CA | 90067 | |
| CHALEK COMPANY LLC | MARVIN M CHALEK | P O BOX 11239 | | | | MARINA DEL REY | CA | 90295 | |
| CHALEK COMPANY LLC | | PO BOX 11239 | | | | MARINA DEL REY | CA | 90295 | |
| CHALEK, MARVIN M | | 1801 CENTURY PARK E STE 2101 | | | | LOS ANGELES | CA | 90067 | |
| CHALET HOUSE OF FLOWERS | | 2100 HENRY STREET | | | | MUSKEGON | MI | 49441 | |
| CHALFANT, BRAD MICHAEL | | Address Redacted | | | | | | | |
| CHALFY, JEFFREY JOSHUA | | Address Redacted | | | | | | | |
| CHALIFOUR, THOMAS | | Address Redacted | | | | | | | |
| CHALIFOURS INC | | 46 ELM STREET | | | | MANCHESTER | NH | 031012724 | |
| CHALIFOURS INC | | 46 ELM STREET | | | | MANCHESTER | NH | 03101-2700 | |
| CHALIFOUX MICHAEL T | C O LAUREL CHALIFOUX | 10801 WHITAKER WOODS RD | | | | RICHMOND | VA | 23233 | |
| CHALIFOUX MICHAEL T | | 10801 WHITAKER WOODS RD | | | | RICHMOND | VA | 23233 | |
| CHALIFOUX, LINDA | | 43 ISLAND VIEW PL | | | | DORCHESTER | MA | 02125-3276 | |
| CHALIFOUX, MICHAEL T | | Address Redacted | | | | | | | |
| CHALIFOUX, MICHAEL T | | Address Redacted | | | | | | | |
| CHALIFOUX, PAUL ANDREW | | Address Redacted | | | | | | | |
| CHALIK, MICHAEL | | Address Redacted | | | | | | | |
| CHALKE, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| CHALKER, BROC MCGEE | | Address Redacted | | | | | | | |
| CHALKIDIS, THEODORE | | Address Redacted | | | | | | | |
| CHALLANS JR, WILLIAM | | 416 BOLIJERI BLVD | | | | VILLA RICA | GA | 30180 | |
| CHALLENGE DISCOVERY OUTDOOR ADVENTURES | | 5012 WINDY HOLLOW CIR | | | | GLEN ALLEN | VA | 23059 | |
| CHALLENGE JOB FAIR | | 2500 RIVERMONT AVE | | | | LYNCHBURG | VA | 24503 | |
| CHALLENGE JOB FAIR | | RANDOLPH MACON WOMENS COLLEGE | 2500 RIVERMONT AVE | | | LYNCHBURG | VA | 24503 | |
| CHALLENGER LIFTS INC | | PO BOX 3944 | | | | LOUISVILLE | KY | 40201 | |
| Challman, Rickey K | | 10765 Martinwood Wy | | | | Cupertino | CA | 95014 | |
| CHALMERS, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| CHALMERS, COLE ROBERT | | Address Redacted | | | | | | | |
| CHALMERS, COLIN WILLIAM | | Address Redacted | | | | | | | |
| CHALMERS, KEVIN D | | Address Redacted | | | | | | | |
| CHALMERS, RANNOLD | | Address Redacted | | | | | | | |
| CHALUPA, KENNY PATRICK | | Address Redacted | | | | | | | |
| CHALUPA, KYLE RICHARD | | Address Redacted | | | | | | | |
| CHALUPSKY, JILL | | Address Redacted | | | | | | | |
| CHAMARRO, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| CHAMBA, JUAN CARLOS | | Address Redacted | | | | | | | |
| Chambart, Elaine  A | | 1000 Ocean Pkwy | | | | Brooklyn | NY | 11230 | |
| CHAMBER MAP PROJECT | | PO BOX 6903 | 16 SPIRAL DR STE 100 | | | FLORENCE | KY | 41022-6903 | |
| CHAMBER PUBLISHING GROUP | | 7 LYNDE ST | | | | SALEM | MA | 01970 | |
| CHAMBER, ROXIE ANN | | Address Redacted | | | | | | | |
| CHAMBERLAIN ENTERPRISES | | 131 VANBUREN STREET | | | | LOCKPORT | NY | 14094 | |
| CHAMBERLAIN MECHANICAL SERVICE | | 6368 MARY ESTHER LN | | | | MECHANICSVILLE | VA | 23111 | |
| CHAMBERLAIN, AARON | | Address Redacted | | | | | | | |
| CHAMBERLAIN, ANDREW JOHN STEVE | | Address Redacted | | | | | | | |
| CHAMBERLAIN, ANGELA | | 3930 NORTHBROOK DRIVE | | | | DECATUR | IL | 62526 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAMBERLAIN, ANGELITA KYORIN | | Address Redacted | | | | | | | |
| Chamberlain, Chad | | 20 Marble Cir | | | | Rochester | NY | 14615 | |
| CHAMBERLAIN, CHAD C | | Address Redacted | | | | | | | |
| CHAMBERLAIN, DAVID BRUCE | | Address Redacted | | | | | | | |
| CHAMBERLAIN, FRANK | | 6526 NAUTICAL ISLE | | | | HUDSON | FL | 34667-1976 | |
| Chamberlain, Gary | | 115 Falling Leaves Dr | | | | Warner Robins | GA | 31088-6458 | |
| CHAMBERLAIN, KATELIN KATHLEEN | | Address Redacted | | | | | | | |
| CHAMBERLAIN, MADISON KENT | | Address Redacted | | | | | | | |
| CHAMBERLAIN, MARK | | 718 E MAHONEY CIR | | | | BUCKEYE | AZ | 85326-3317 | |
| CHAMBERLAIN, MARSHALL IAN | | Address Redacted | | | | | | | |
| CHAMBERLAIN, MICHAEL | | Address Redacted | | | | | | | |
| CHAMBERLAIN, NORMA JEAN | | Address Redacted | | | | | | | |
| CHAMBERLAIN, PAMELA ELVERA | | Address Redacted | | | | | | | |
| CHAMBERLAIN, PATRICK THOMAS | | Address Redacted | | | | | | | |
| CHAMBERLAIN, RONALD P | | Address Redacted | | | | | | | |
| CHAMBERLAIN, SCOTT PHILIP | | Address Redacted | | | | | | | |
| CHAMBERLAIN, THOMAS RODGER | | Address Redacted | | | | | | | |
| CHAMBERLAND, KEVIN G | | Address Redacted | | | | | | | |
| CHAMBERLAND, PETER | | Address Redacted | | | | | | | |
| CHAMBERLAND, SCOTT JEFFREY | | Address Redacted | | | | | | | |
| CHAMBERLAYNE INVESTMENT CO | | 4301 CHAMBERLAYNE AVE 1 | | | | RICHMOND | VA | 23227 | |
| CHAMBERLIN HOTEL, THE | | FORT MONROE | | | | HAMPTON | VA | 23651 | |
| CHAMBERLIN ROOFING & WATERPRF | | 2346 GLENDA LN | | | | DALLAS | TX | 75229 | |
| CHAMBERLIN ROOFING & WATERPRF | | 2606 COUCH ST | | | | HOUSTON | TX | 77008 | |
| CHAMBERLIN ROOFING & WATERPRF | | 7510 LANGTRY | | | | HOUSTON | TX | 77040 | |
| CHAMBERLIN, CASEY DUANE | | Address Redacted | | | | | | | |
| CHAMBERLIN, CHRIS | | Address Redacted | | | | | | | |
| CHAMBERLIN, CHRISTOPHER ALAN | | Address Redacted | | | | | | | |
| CHAMBERLIN, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| CHAMBERLIN, PATRICK ROY | | Address Redacted | | | | | | | |
| CHAMBERS & ASSOCIATES INC | | PO BOX 1652 | | | | DECATUR | GA | 30031-1652 | |
| CHAMBERS APPRAISAL SERVICE | | 1807 W 102ND AVE | | | | THORNTON | CO | 80260 | |
| CHAMBERS BROWN, LAQUANYA NICOLE | | Address Redacted | | | | | | | |
| CHAMBERS COUNTY DEPT OF | | HUMAN RESOURCES | P O BOX 409 | | | LAFAYETTE | LA | 36862 | |
| CHAMBERS COUNTY DEPT OF | | P O BOX 409 | | | | LAFAYETTE | LA | 36862 | |
| Chambers Dansky & Mulvahill LLC | c o David J Dansky Esq | 1601 Blake St No 500 | | | | Denver | CO | 80202 | |
| Chambers Dansky & Mulvahill LLC | David J Dansky Esq | 1601 Blake St No 500 | | | | Denver | CO | 80202 | |
| CHAMBERS ELECTRONIC SERVICE | | 200 SPENCER AVE | | | | SOUTH MILLS | NC | 27976 | |
| CHAMBERS HEAT & AIR, BOB | | 1307 SW 20TH | | | | LAWTON | OK | 73501 | |
| CHAMBERS II, KENNETH | | Address Redacted | | | | | | | |
| CHAMBERS JR , CURTIS | | Address Redacted | | | | | | | |
| CHAMBERS WASTE SYS OF NC INC | | PO BOX 60815 | | | | CHARLOTTE | NC | 28260-0815 | |
| CHAMBERS, AARON MONTGOMERY | | Address Redacted | | | | | | | |
| CHAMBERS, ALAVALE SHALIEK | | Address Redacted | | | | | | | |
| CHAMBERS, ALISON | | Address Redacted | | | | | | | |
| CHAMBERS, AMIR JOSEF | | Address Redacted | | | | | | | |
| CHAMBERS, BROCK EVERETT | | Address Redacted | | | | | | | |
| CHAMBERS, CHELSEA MONETTE | | Address Redacted | | | | | | | |
| CHAMBERS, CLARE VAUGHAN | | Address Redacted | | | | | | | |
| CHAMBERS, CODY DESHAWN | | Address Redacted | | | | | | | |
| CHAMBERS, COLBY MORGAN | | Address Redacted | | | | | | | |
| CHAMBERS, COURTHNEY TREVOR | | Address Redacted | | | | | | | |
| CHAMBERS, COURTNEY NEIL | | Address Redacted | | | | | | | |
| CHAMBERS, DARLETHA | | P O BOX 179 | | | | STONE MOUNTAIN | GA | 30086 | |
| CHAMBERS, DARLETHA YVETTE | | Address Redacted | | | | | | | |
| CHAMBERS, DAVID A | | Address Redacted | | | | | | | |
| CHAMBERS, DAVID BRIAN | | Address Redacted | | | | | | | |
| CHAMBERS, DONALD | | 73270 SAN NICHOLAS | | | | PALM DESERT | CA | 92260 | |
| CHAMBERS, DUSTIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAMBERS, EBONY SHERE | | Address Redacted | | | | | | | |
| CHAMBERS, EVA | | 1357 104TH AVE APT 6 | | | | OAKLAND | CA | 94603-3160 | |
| CHAMBERS, HARRY L | | Address Redacted | | | | | | | |
| CHAMBERS, JAMES P | | Address Redacted | | | | | | | |
| CHAMBERS, JASMINE ASONTA | | Address Redacted | | | | | | | |
| CHAMBERS, JASON DALE | | Address Redacted | | | | | | | |
| CHAMBERS, JENNIFER LEIGH | | Address Redacted | | | | | | | |
| CHAMBERS, JEVON GERALD | | Address Redacted | | | | | | | |
| CHAMBERS, JOCOBI LENARD | | Address Redacted | | | | | | | |
| CHAMBERS, JOSEPH PERRY | | Address Redacted | | | | | | | |
| CHAMBERS, JULIUS | | 2325 FLAT TOP RD | | | | BLOWING ROCK | NC | 28605 | |
| CHAMBERS, JUSTIN | | Address Redacted | | | | | | | |
| CHAMBERS, JUSTIN DANIEL | | Address Redacted | | | | | | | |
| CHAMBERS, KEIL DARNELL | | Address Redacted | | | | | | | |
| CHAMBERS, KRISTINE | | HC 73 BOX 11A | | | | MARIETTA | OK | 73448 | |
| CHAMBERS, LA TOYA YOLONDA | | Address Redacted | | | | | | | |
| CHAMBERS, LAKESHA SHERMEK | | Address Redacted | | | | | | | |
| CHAMBERS, LAMAR R | | Address Redacted | | | | | | | |
| CHAMBERS, LAMDRUM KEITH | | Address Redacted | | | | | | | |
| CHAMBERS, LEANDER ST JOHN | | Address Redacted | | | | | | | |
| CHAMBERS, LYDIA ANN | | Address Redacted | | | | | | | |
| CHAMBERS, MARCEL | | 8251 ROCKBRIDGE RD | | | | LITHONIA | GA | 30058 | |
| CHAMBERS, MARCEL W | | Address Redacted | | | | | | | |
| CHAMBERS, MARCUS K | | Address Redacted | | | | | | | |
| CHAMBERS, MARLON T | | Address Redacted | | | | | | | |
| CHAMBERS, MATTHEW ADRIAN | | Address Redacted | | | | | | | |
| CHAMBERS, MONICA | | 20350 HOLLY PINES LANE | | | | BARHAMVILLE | VA | 23011 | |
| CHAMBERS, NICHOLAS JACOB | | Address Redacted | | | | | | | |
| CHAMBERS, NICK | | 4017 DALE RD | APT  B | | | MODESTO | CA | 95356 | |
| CHAMBERS, NONA | | Address Redacted | | | | | | | |
| CHAMBERS, ORIE MICHAEL | | Address Redacted | | | | | | | |
| CHAMBERS, PETER | | 605 ROSSMOOR COURT | | | | CHAMPAIGN | IL | 61822 | |
| CHAMBERS, PETER J | | Address Redacted | | | | | | | |
| CHAMBERS, PHILIP | | 725 84TH AVE NE | | | | SPRING LAKE PARK | MN | 55432-1233 | |
| CHAMBERS, REGINALD LAMONT | | Address Redacted | | | | | | | |
| CHAMBERS, REGINALD LLOYD | | Address Redacted | | | | | | | |
| CHAMBERS, REID | | Address Redacted | | | | | | | |
| CHAMBERS, ROBERT A | | 9111 GRANDHAVEN AVE | | | | UPPER MARLBORO | MD | 20772 | |
| CHAMBERS, SAMANTHA | | Address Redacted | | | | | | | |
| CHAMBERS, SANDRA R | | Address Redacted | | | | | | | |
| CHAMBERS, SCOTT E | | Address Redacted | | | | | | | |
| CHAMBERS, SEAN | | 211 CHURCH ST | | | | DOWNINGTOWN | PA | 19335-2814 | |
| CHAMBERS, SEAN | | 3B BRENDAN AVE | | | | CLINTON | MA | 01510 | |
| CHAMBERS, SEAN H | | Address Redacted | | | | | | | |
| CHAMBERS, SEAN PATRICK | | Address Redacted | | | | | | | |
| CHAMBERS, SHAMAHL TOMAS | | Address Redacted | | | | | | | |
| CHAMBERS, SHANELLE LATOYA | | Address Redacted | | | | | | | |
| CHAMBERS, SHIRLEY | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CHAMBERS, STACIA ANN | | Address Redacted | | | | | | | |
| CHAMBERS, TENEVA D | | Address Redacted | | | | | | | |
| CHAMBERS, THERESA ELIZABETH | | Address Redacted | | | | | | | |
| CHAMBERS, TIMOTHY JOSEPH | | Address Redacted | | | | | | | |
| CHAMBERS, TORY TYRELL | | Address Redacted | | | | | | | |
| CHAMBERS, TREAVON SATORIO | | Address Redacted | | | | | | | |
| CHAMBERS, TYLER R | | 628 TURTLE CREEK NORTH AP | T 9 | | | INDIANAPOLIS | IN | 46227 | |
| CHAMBERS, WALLACE | | Address Redacted | | | | | | | |
| CHAMBERSBROWN, LAQUANYA | | 112 PROVIDENCE ST | | | | SUMTER | SC | 29150-3342 | |
| Chambersburg Crossing LLP | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | | New York | NY | 10178 | |
| CHAMBERSBURG CROSSING LP | STUART W COX ESQ | C O KIMCO REALTY CORPORATION | 170 WEST RIDGELEY RD | SUITE 210 | | LUTHERVILLE | MD | 21093 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAMBERSBURG CROSSING LP | | 3333 NEW HYDE PARK RD | STE 100 | | | NEW HYDE PARK | NY | 11042 | |
| CHAMBERSBURG CROSSING LP | | 3333 NEW HYDE PARK RD STE 100 | C/O KIMCO REALTY CORP | | | NEW HYDE PARK | NY | 11042 | |
| CHAMBERSBURG CROSSING, LP | STUART W COX | C/O KIMCO REALTY CORPORATION | 170 WEST RIDGELEY ROAD | SUITE 210 | | LUTHERVILLE | MD | 21093 | |
| CHAMBERSBURG PUBLIC OPINION | | CHERYL STATLER | 77 NORTH 3RD ST | | | CHAMBERSBURG | PA | 17201 | |
| CHAMBLEE GRAPHICS | | PO BOX 40727 | | | | RALEIGH | NC | 27629 | |
| CHAMBLEE, MICHAEL | | Address Redacted | | | | | | | |
| CHAMBLEE, TRAVIS E | | Address Redacted | | | | | | | |
| CHAMBLESS III, JAMES FRED | | Address Redacted | | | | | | | |
| CHAMBLESS, GRANT BRYAN | | Address Redacted | | | | | | | |
| CHAMBLESS, JESSICA LYNN | | Address Redacted | | | | | | | |
| CHAMBLESS, MICHAEL CHARLES | | Address Redacted | | | | | | | |
| CHAMBLESS, STEPHEN | | Address Redacted | | | | | | | |
| CHAMBLIS, LANCE ELLIOTT | | Address Redacted | | | | | | | |
| CHAMBLISS & RABIL COMMERCIAL | | 301 S CHURCH ST STE 10 | STATION SQUARE | | | ROCKY MOUNT | NC | 27804 | |
| CHAMBLISS BAHNER & STOPHEL PC | | 1000 TALLAN BLDG | TWO UNION SQUARE | | | CHATTANOOGA | TN | 37402-2500 | |
| CHAMBLISS, BENJAMIN EDWARD | | Address Redacted | | | | | | | |
| CHAMBLISS, BRYAN | | 7541 E 39TH ST | | | | TUCSON | AZ | 85730-0000 | |
| CHAMBLISS, DONA | | Address Redacted | | | | | | | |
| CHAMBLISS, JOSHUA MARKI | | Address Redacted | | | | | | | |
| CHAMBLISS, LATORA C | | Address Redacted | | | | | | | |
| CHAMBLISS, WYATT JERMAINE | | Address Redacted | | | | | | | |
| CHAMBON, LOGAN ADAM | | Address Redacted | | | | | | | |
| CHAMELEON COATINGS | | 372 EL DORADO CIRCLE | | | | SEYMOUR | TN | 37865 | |
| CHAMELI, DAVID | | 1076 W 7TH ST | | | | ST PAUL | MN | 55102 | |
| CHAMER, CALVIN ROY | | Address Redacted | | | | | | | |
| CHAMNESS, HEATHER MARIE | | Address Redacted | | | | | | | |
| CHAMNESS, JONATHAN MILES | | Address Redacted | | | | | | | |
| CHAMNESS, PETER | | 713 SPRING ST | | | | SANTA BARBARA | CA | 93103 | |
| CHAMNESS, RYAN CHARLES | | Address Redacted | | | | | | | |
| CHAMORRO, JESSICA E | | Address Redacted | | | | | | | |
| CHAMORRO, OLGA LUCIA | | Address Redacted | | | | | | | |
| CHAMP, CASSANDRA RENEE | | Address Redacted | | | | | | | |
| CHAMP, SHAREA RENEE | | Address Redacted | | | | | | | |
| CHAMPAGNE APPRAISAL INC | | 12120 STATE LINE RD | | | | LEAWOOD | KS | 66209 | |
| CHAMPAGNE III, JOHN SHELDON | | Address Redacted | | | | | | | |
| CHAMPAGNE, ALEXANDER MICHEL | | Address Redacted | | | | | | | |
| CHAMPAGNE, ASHLEY ELIZABETH | | Address Redacted | | | | | | | |
| CHAMPAGNE, BRANDI | | 1021 OAKS PKWY SE | | | | SMYRNA | GA | 30082-2202 | |
| CHAMPAGNE, CHASE | | Address Redacted | | | | | | | |
| CHAMPAGNE, CRAIG ANTHONY | | Address Redacted | | | | | | | |
| CHAMPAGNE, DANIEL WALTER | | Address Redacted | | | | | | | |
| CHAMPAGNE, MICHELLE RENEE | | Address Redacted | | | | | | | |
| CHAMPAGNE, NICHOLAS CHRISTIAN | | Address Redacted | | | | | | | |
| CHAMPAGNE, PATRICK STEPHEN | | Address Redacted | | | | | | | |
| CHAMPAGNE, RAYMOND DEXTER | | Address Redacted | | | | | | | |
| CHAMPAGNE, RAYMOND DEXTER | | Address Redacted | | | | | | | |
| CHAMPAGNE, STEPHEN L | | Address Redacted | | | | | | | |
| CHAMPAIGN COUNTY COURTHOUSE | | 101 E MAIN STREET | | | | URBANA | IL | 61801 | |
| CHAMPAIGN COUNTY TREASURER | ROGER D LITTLE | | | | | URBANA | IL | 61801 | |
| CHAMPAIGN COUNTY TREASURER | | ATTN TREASURERS OFFICE | DANIEL J WELCH COLLECTOR | PO BOX 9 | | URBANA | IL | | |
| CHAMPAIGN COUNTY TREASURER | | PO BOX 9 | | | | URBANA | IL | 61803 | |
| CHAMPAIGN NEWS GAZETTE | | SANDY COX | 48 MAIN STREET | | | CHAMPAIGN | IL | 61820 | |
| CHAMPAIGN SS S/L | | 2006 NORTH PROSPECT AVE | | | | CHAMPAIGN | IL | 61821 | |
| CHAMPAIGN, CITY OF | | 102 N NEIL STREET | | | | CHAMPAIGN | IL | 61820 | |
| CHAMPAIGN, CITY OF | | PO BOX 17038 | | | | URBANA | IL | 61803-7038 | |
| CHAMPANINH, THATSAYAVONG GEORGE | | Address Redacted | | | | | | | |
| CHAMPE, LUKENSON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAMPENO, JEREMIAH MICHAEL | | Address Redacted | | | | | | | |
| CHAMPION AMERICA INC | | 1333 HIGHLAND ROAD | | | | MACEDONIA | OH | 44056-2399 | |
| CHAMPION AMERICA INC | | 33430 TREASURY CTR | | | | CHICAGO | IL | 60694-3400 | |
| CHAMPION BILLIARDS | | 2620 SHIRLINGTON ROAD | | | | ARLINGTON | VA | 22206 | |
| CHAMPION CLEANING COMPANY | | 2475 BELLMORE AVE | | | | BELLMORE | NY | 11710 | |
| CHAMPION COMPUTER TECHNOLOGIES | | 749 MINER ROAD | | | | HIGHLAND HEIGHTS | OH | 44143 | |
| CHAMPION CONTAINER CORPORATION | | 430 WRIGHTWOOD | | | | ELMHURST | IL | 60126 | |
| CHAMPION ELECTRIC | | 1200 DODSON WAY | | | | RIVERSIDE | CA | 92507 | |
| CHAMPION ENTERPRISES | | 8127 BROADWAY | | | | LEMON GROVE | CA | 91945 | |
| CHAMPION FINANCIAL CORP | | PO BOX 472629 | | | | CHARLOTTE | NC | 28247-2629 | |
| CHAMPION LOCKSMITH INC | | 725 CONCORD AVE | | | | CAMBRIDGE | MA | 02138 | |
| CHAMPION LOCKSMITH INC | | 75 20 ASTORIA BLVD STE 340 | | | | JACKSON HEIGHTS | NY | 11370 | |
| CHAMPION PERSONNEL SERVICE INC | | 5301 N FEDERAL HWY STE 380 | | | | BOCA RATON | FL | 33487 | |
| CHAMPION PLASTICS | | 220 CLIFTON BLVD | | | | CLIVTON | NJ | 07011 | |
| CHAMPION PRODUCTS | | 206 DALTON RD | | | | HOLLISTON | MA | 01746 | |
| CHAMPION REALTY | | 541 B & A BLVD | | | | SERERNA PARK | MD | 21146 | |
| CHAMPION SAFE & LOCK SERVICE | | 3242 SELWYN AVE | | | | CHARLOTTE | NC | 28209 | |
| CHAMPION SUPPLY INC | | 314 A AIRPORT RD | | | | ARDEN | NC | 28704 | |
| CHAMPION SUPPLY INC | | 341 A AIRPORT RD | | | | ARDEN | NC | 28704 | |
| CHAMPION TRANSPORTATION SVC | | 200 CHAMPION WAY | | | | NORTHLAKE | IL | 60164 | |
| CHAMPION, ALANDIA MARI | | Address Redacted | | | | | | | |
| CHAMPION, BRITTNEY LEA | | Address Redacted | | | | | | | |
| CHAMPION, CECELIA DELANEY | | Address Redacted | | | | | | | |
| CHAMPION, CRAIG S | | Address Redacted | | | | | | | |
| CHAMPION, ERIC | | Address Redacted | | | | | | | |
| CHAMPION, GERALD L | | Address Redacted | | | | | | | |
| CHAMPION, GRACE ELIZABETH | | Address Redacted | | | | | | | |
| CHAMPION, INDIA ROSEDDA | | Address Redacted | | | | | | | |
| CHAMPION, JEFFREY BRYANT | | Address Redacted | | | | | | | |
| CHAMPION, JOSEPH CHARLES | | Address Redacted | | | | | | | |
| CHAMPION, P J | | 6321 CHEYENNE DR | | | | OLIVE BRANCH | MS | 38654 | |
| CHAMPION, SHAWNA DAVIS | | Address Redacted | | | | | | | |
| CHAMPIONS SAFE & LOCK INC | | 5114 FM 1960 W | | | | HOUSTON | TX | 77069 | |
| CHAMPLIN, DANIEL | | Address Redacted | | | | | | | |
| CHAMPLIN, MICHAEL | | 1919 HUGUENOT RD STE 300 | | | | RICHMOND | VA | 23235 | |
| CHAMPNEY, CRAIG A | | 2603 WOOD WARBLER LN | | | | ROANOKE | VA | 24018-5149 | |
| CHAMPS SPORTS | | 1404 PARHAM RD STORE 14557 | REGENCY SQUARE MALL | | | RICHMOND | VA | 23229 | |
| CHAN, ADRIAN | | 6 W ALDINE DR | | | | HOCKESSIN | DE | 19707-1801 | |
| CHAN, ALEX | | Address Redacted | | | | | | | |
| CHAN, ALEX C | | Address Redacted | | | | | | | |
| CHAN, ANDREW ELLIOTT | | Address Redacted | | | | | | | |
| CHAN, ANNETTE HILL | | Address Redacted | | | | | | | |
| CHAN, ANTHONY | | Address Redacted | | | | | | | |
| CHAN, BRIAN | | Address Redacted | | | | | | | |
| CHAN, BRYAN | | Address Redacted | | | | | | | |
| CHAN, CHAPMANN W | | Address Redacted | | | | | | | |
| CHAN, CHARLES | | Address Redacted | | | | | | | |
| CHAN, CYNTHIA A | | Address Redacted | | | | | | | |
| CHAN, DANIEL | | Address Redacted | | | | | | | |
| CHAN, DANIEL N | | Address Redacted | | | | | | | |
| CHAN, DANNY | | Address Redacted | | | | | | | |
| CHAN, DAWN | | 12302 TEALWOOD NORTH DR | | | | HOUSTON | TX | 77024 | |
| CHAN, DAWN SUKYI | | Address Redacted | | | | | | | |
| CHAN, ERIC | | 338 S FREMONT | NO 325 | | | SAN MATEO | CA | 94401 | |
| CHAN, FORBES BENJAMIN | | Address Redacted | | | | | | | |
| CHAN, GRACE | | 10316 JOHN EAGER COURT | | | | ELLICOTT CITY | MD | 21042 | |
| CHAN, JASON EDWARD | | Address Redacted | | | | | | | |
| CHAN, JESSICA LAURA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAN, JON M | | Address Redacted | | | | | | | |
| CHAN, JONATHAN | | Address Redacted | | | | | | | |
| CHAN, JOSH | | Address Redacted | | | | | | | |
| CHAN, JOYCE SZE KA | | Address Redacted | | | | | | | |
| Chan, Ka Man | | 3363 Fernside Blvd | | | | Alameda | CA | 94501 | |
| CHAN, KA SHING | | Address Redacted | | | | | | | |
| CHAN, KENNY | | Address Redacted | | | | | | | |
| CHAN, LAURIE | | 308 DEL PRADO BLVD | | | | CAPE CORAL | FL | 33990 | |
| CHAN, MALEE | | Address Redacted | | | | | | | |
| CHAN, MAY MING | | Address Redacted | | | | | | | |
| Chan, Nyda | | 1535 Pecos Cir | | | | Stockton | CA | 95209 | |
| CHAN, NYDA | | Address Redacted | | | | | | | |
| CHAN, PETER E | | Address Redacted | | | | | | | |
| CHAN, RAYMOND | | Address Redacted | | | | | | | |
| CHAN, RICHARD | | Address Redacted | | | | | | | |
| CHAN, RICHARD | | Address Redacted | | | | | | | |
| CHAN, ROBERSON | | 106 UKON LANE | | | | CHAPEL HILL | NC | 27514-0000 | |
| CHAN, SAMSON W | | Address Redacted | | | | | | | |
| CHAN, SOMNANRITHY | | Address Redacted | | | | | | | |
| CHAN, STAN | | Address Redacted | | | | | | | |
| CHAN, TAN LEA | | 857 170TH PL NE | | | | BELLEVUE | WA | 98008 | |
| CHAN, TAN LEA SOCRATES | | Address Redacted | | | | | | | |
| CHAN, TIMOTHY Y | | Address Redacted | | | | | | | |
| CHAN, TOMMY | | 515 ORRIN ST SE | | | | VIENNA | VA | 22180 | |
| CHAN, TONI | | 642 BROADWAY | | | | WESTBURY | NY | 11590-0000 | |
| CHAN, TONIANNE | | Address Redacted | | | | | | | |
| CHAN, VICTOR | | Address Redacted | | | | | | | |
| CHAN, WAI CHONG | | 1017 S 2ND ST | | | | ALHAMBRA | CA | 91801-4719 | |
| CHAN, WAI CHONG | | 1017 SO SECOND ST | | | | ALHAMBRA | CA | 91801 | |
| Chan, Yuen Ming | | 154 04 Bayside Ave | | | | Flushing | NY | 11354 | |
| CHANA, SUNDEEP SINGH | | Address Redacted | | | | | | | |
| CHANA, SUNDEEPS | | 1708 LOWER CHURCH COURT | | | | VIRGINIA BEACH | VA | 23455-0000 | |
| CHANANIE, DOUGLAS ADAM | | Address Redacted | | | | | | | |
| CHANANTHARA, SURESH K | | Address Redacted | | | | | | | |
| CHANCE, BRANDON TY | | Address Redacted | | | | | | | |
| CHANCE, JON MICHAEL | | Address Redacted | | | | | | | |
| CHANCE, LARRY | | 1708 W SHELL POINT | | | | RUSKIN | FL | 33570 | |
| CHANCE, PAROZ DREW | | Address Redacted | | | | | | | |
| CHANCE, RODNIKKA | | Address Redacted | | | | | | | |
| CHANCE, SAL | | 115 SOUTHWINDS DR | | | | BRUNSWICK | GA | 31523-7134 | |
| CHANCE, STEPHEN L | | 318 S LOUDOUN ST | | | | WINCHESTER | VA | 22601 | |
| CHANCE, STEPHEN L | | CRUM REALTY INC | 318 S LOUDOUN ST | | | WINCHESTER | VA | 22601 | |
| CHANCE, TERRY V | | 8020 S KILLARNEY | | | | BEAUMONT | TX | 77705 | |
| CHANCE, TRISHA A | | Address Redacted | | | | | | | |
| CHANCELLOR, JERRELL L | | 9508 KIMBERLY LYNN CIRCLE | | | | GLEN ALLEN | VA | 23060 | |
| CHANCELLOR, JERRELL L | | CHANCELLOR NETWORKING | 9508 KIMBERLY LYNN CIRCLE | | | GLEN ALLEN | VA | 23060 | |
| CHANCELLOR, JOSEPH DANIEL | | Address Redacted | | | | | | | |
| CHANCELLOR, KAMERON JAMAL | | Address Redacted | | | | | | | |
| CHANCELLOR, ROY W | | 31 IMPERIAL LANE | | | | CONWAY | AR | 72032 | |
| CHANCELLOR, ROY WAYNE | | Address Redacted | | | | | | | |
| CHANCELLOR, THE | | PO BOX 1250 | | | | CHAMPAIGN | IL | 61824-1250 | |
| CHANCERY CLERK CHILD SUPPORT | | 401 WEST MARKHAM | | | | LITTLE ROCK | AR | 72201 | |
| CHANCERY CLERK CHILD SUPPORT | | PULASKI COUNTY COURTHOUSE NO 122 | 401 WEST MARKHAM | | | LITTLE ROCK | AR | 72201 | |
| CHANCERY COURT | | 100 E MAIN STE 200 | | | | JACKSON | TN | 38301 | |
| CHANCERY COURT PROBATE DIV | | 400 W MAIN ST NO 352 | | | | KNOXVILLE | TN | 37902-3705 | |
| CHANCEY, BRIAN W | | 1592 PENDLEY DRIVE | | | | AUSTELL | GA | 30168 | |
| CHANCEY, BRIAN WAYNE | | Address Redacted | | | | | | | |
| CHANCEY, BRIDGETTE | | Address Redacted | | | | | | | |
| CHANCEY, CONNIE | | 3940 SCHOOLFIELD RD | | | | MEMPHIS | TN | 38127-4913 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHANCLER, HELEN | | 6827 SILVERWOOD LN | | | | CHARLOTTE | NC | 28215 | |
| CHANCY, DAVID | | Address Redacted | | | | | | | |
| CHANCY, RICOT | | Address Redacted | | | | | | | |
| CHAND, AVNIT P | | Address Redacted | | | | | | | |
| CHAND, EVAN TYLER | | Address Redacted | | | | | | | |
| CHAND, JANESH | | Address Redacted | | | | | | | |
| CHAND, RANJIT NAGRA | | Address Redacted | | | | | | | |
| CHAND, RAVIASHNI | | Address Redacted | | | | | | | |
| CHANDA, FERGUSON | | 98 SPRING GROVE RD LOT 3 | | | | JESUP | GA | 31545-6176 | |
| CHANDHASIN, PANCHAMA | | Address Redacted | | | | | | | |
| CHANDLEE, DANIEL | | Address Redacted | | | | | | | |
| CHANDLER & CHANDLER | | 3251 POPLAR AVE STE 140 | | | | MEMPHIS | TN | 38111 | |
| CHANDLER & HALASZ INC | | PO BOX 9349 | COURT REPORTERS | | | RICHMOND | VA | 23227 | |
| CHANDLER & HALASZ INC | | PO BOX 9349 | | | | RICHMOND | VA | 23227 | |
| CHANDLER BARBARA W | | 14 BRANCHLAND COURT | | | | RUCKERSVILLE | VA | 22968 | |
| CHANDLER CAM ONLY | | 12300 WEST SUNRISE BLVD | | | | PLANTATION | FL | 33233 | |
| CHANDLER CITY OF | | CHANDLER CITY OF | PO BOX 4008 | MAIL STOP 701 | | CHANDLER | AZ | 85244-5001 | |
| CHANDLER GATEWAY PARTNERS LLC | MICHAEL C TREADWELL | 11411 NORTH TATUM BLVD | C O MACERICH COMPANY | | | PHOENIX | AZ | 85028-2399 | |
| Chandler Gateway Partners LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| CHANDLER GATEWAY PARTNERS LLC | | 11411 N TATUM BLVD | | | | PHOENIX | AZ | 85028 | |
| CHANDLER GATEWAY PARTNERS LLC | | PO BOX 52637 | DEPT CHNGAT | | | PHOENIX | AZ | 85072-2637 | |
| Chandler Gateway Partners LLC Macerich 203270 1461 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| Chandler Gateway Partners LLC Macerich Chandler | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | | Los Angeles | CA | 90067 | |
| Chandler L Dickerson | | 12 Roundtree Ct | | | | Greensboro | NC | 27410 | |
| CHANDLER POLICE DEPT | | PO BOX 4008 ALARM UNIT | MAIL STOP 303 | | | CHANDLER | AZ | 85244-4008 | |
| CHANDLER, ALICE | | 1340 OLD CLARKSVILLE PIKE | | | | PLEASANT VIEW | TN | 37146-8096 | |
| CHANDLER, ALISON D | | Address Redacted | | | | | | | |
| CHANDLER, ASHLEY VICTORIA | | Address Redacted | | | | | | | |
| CHANDLER, BILL | | PO BOX 29884 | | | | RICHMOND | VA | 23242 | |
| CHANDLER, BRANDI | | 1393 REEVES RD | | | | ROBERTA | GA | 31078-0000 | |
| CHANDLER, BRANDI NICOLE | | Address Redacted | | | | | | | |
| CHANDLER, BRANDON JERROD | | Address Redacted | | | | | | | |
| CHANDLER, BRIAN DAVID | | Address Redacted | | | | | | | |
| CHANDLER, CANDICE LYNN | | Address Redacted | | | | | | | |
| CHANDLER, CARMEN | | 6551 NEBULA CT | | | | ROCKLIN | CA | 95677-4533 | |
| CHANDLER, CASE LAWRENCE | | Address Redacted | | | | | | | |
| CHANDLER, CHRISTOPHER DUWAYNE | | Address Redacted | | | | | | | |
| CHANDLER, CHRISTOPHER ROBIN | | Address Redacted | | | | | | | |
| CHANDLER, CITY OF | | PO BOX 15001 | MAIL STOP 701 | | | CHANDLER | AZ | 85244-5001 | |
| CHANDLER, CITY OF | | PO BOX 4008 | MAIL STOP 701 | | | CHANDLER | AZ | 85244-4008 | |
| CHANDLER, CLARK | | 1009 ELMWOOD DR | | | | GUTHRIE | OK | 73044-5011 | |
| CHANDLER, CODY | | Address Redacted | | | | | | | |
| CHANDLER, DANIEL | | Address Redacted | | | | | | | |
| CHANDLER, DAVID | | 6221 CARMEN AVE | | | | DAYTON | OH | 45459 | |
| CHANDLER, DAVID | | 841 SEA URCHIN CIRCLE | | | | FORT MYERS | FL | 33913 | |
| CHANDLER, DAVID ERNEST | | Address Redacted | | | | | | | |
| CHANDLER, DAVID J | | Address Redacted | | | | | | | |
| CHANDLER, DAVID KEITH | | Address Redacted | | | | | | | |
| CHANDLER, DAWYNE BRIAN | | Address Redacted | | | | | | | |
| CHANDLER, DONALD STEPHEN | | Address Redacted | | | | | | | |
| CHANDLER, FRANCES | | 230 HOLLY TRAIL RD | | | | BUMPASS | VA | 23024 | |
| CHANDLER, GAYLA | | 1257 E MARIOUT AVE | | | | CASA GRANDE | AZ | 85222-1320 | |
| CHANDLER, GEOFFREY C | | Address Redacted | | | | | | | |
| CHANDLER, INGA RENEE | | Address Redacted | | | | | | | |
| CHANDLER, INGRA | | Address Redacted | | | | | | | |
| CHANDLER, INGRA | | Address Redacted | | | | | | | |
| CHANDLER, JARRELL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHANDLER, JEFFERY | | Address Redacted | | | | | | | |
| CHANDLER, JOHN | | 529 LEWIS ST | | | | FRONT ROYAL | VA | 22630 | |
| CHANDLER, JON | | 1707 PROSPECT VIEW DR | | | | LAWRENCEVILLE | GA | 30043 | |
| CHANDLER, JON MICHAEL SWEET | | Address Redacted | | | | | | | |
| CHANDLER, JONATHAN LEE | | Address Redacted | | | | | | | |
| CHANDLER, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| CHANDLER, JOSHUA E | | Address Redacted | | | | | | | |
| CHANDLER, JUSTIN D | | 105 W GEORGIA RD | | | | SIMPSONVILLE | SC | 29681 | |
| CHANDLER, KATRINA D | | Address Redacted | | | | | | | |
| CHANDLER, KRISTIN ELIZABETH | | Address Redacted | | | | | | | |
| CHANDLER, LEAH DIONNE | | Address Redacted | | | | | | | |
| CHANDLER, LUKE PAUL | | Address Redacted | | | | | | | |
| CHANDLER, MARK W | | Address Redacted | | | | | | | |
| CHANDLER, MELANIE L | | 131 HALEHAVEN DR | | | | DOUGLASVILLE | GA | 30134-7274 | |
| CHANDLER, MICHAEL JOHN | | Address Redacted | | | | | | | |
| CHANDLER, MICHEAUX OLAJUWON | | Address Redacted | | | | | | | |
| CHANDLER, MIESHA | | Address Redacted | | | | | | | |
| CHANDLER, RICHARD | | PO BOX 460 | | | | ROSELAND | FL | 32957-0460 | |
| CHANDLER, RICHARD BLAKE | | Address Redacted | | | | | | | |
| CHANDLER, ROBERT C | | Address Redacted | | | | | | | |
| CHANDLER, RODNETTA | | Address Redacted | | | | | | | |
| CHANDLER, SAMUEL | | Address Redacted | | | | | | | |
| CHANDLER, SATYDRA O | | Address Redacted | | | | | | | |
| CHANDLER, TAELON DESHAWN | | Address Redacted | | | | | | | |
| CHANDLER, TOYA MONIQUE | | Address Redacted | | | | | | | |
| CHANDLER, TRUMEKIA D | | Address Redacted | | | | | | | |
| CHANDLER, WAYNE KENITH | | Address Redacted | | | | | | | |
| CHANDNANI, HIRREN | | Address Redacted | | | | | | | |
| CHANDO, ADAM | | Address Redacted | | | | | | | |
| CHANDO, JOSEPH | | 1651 CANAL ST APT 1 | | | | NORTHAMPTON | PA | 18067 | |
| CHANDO, JOSEPH J | | Address Redacted | | | | | | | |
| CHANDO, MARC EDOUARD | | Address Redacted | | | | | | | |
| CHANDRA Y SULLIVAN | SULLIVAN CHANDRA Y | 1031 CHERRY TREE CT | | | | BESSEMER CITY | NC | 28016-6745 | |
| CHANDRA, RAYAUD IMRAN | | Address Redacted | | | | | | | |
| CHANDRAKANT PATEL | PATEL CHANDRAKANT | 31 DELVES CRESENT | | | | WALSALL MIDLAND L0 | | WS5 4LR | |
| CHANDRAMOHAN, SUNITHA | | Address Redacted | | | | | | | |
| CHANDRASEKAR, YUVARAJ | | 2869 AMY LN | | | | AURORA | IL | 60502-0000 | |
| CHANDRASEKARAN, APARAJITHA | | Address Redacted | | | | | | | |
| CHANDRASHEKAR, DATTATRI | | Address Redacted | | | | | | | |
| CHANDWANI, POONAM | | 4235 W 179TH ST | | | | TORRANCE | CA | 90504 | |
| CHANDWANI, RAMESH | | 4235 W 179TH ST | | | | TORRANCE | CA | 90504 | |
| CHANEL, DENISE VAING | | Address Redacted | | | | | | | |
| CHANELLOS PIZZA INC | | 1006 ARAGONA BLVD | | | | VIRGINIA BEACH | VA | 23455 | |
| CHANEMANIVONG, SOMPHONG | | Address Redacted | | | | | | | |
| CHANEQUE , DAVIS | | 333 E CINNAMON DR | | | | LEMOORE | CA | 93245-0000 | |
| CHANEY JR , ROBERT L | | Address Redacted | | | | | | | |
| CHANEY WALLER, SEAN COURTNEY | | Address Redacted | | | | | | | |
| CHANEY, AUSTIN TRAVIS | | Address Redacted | | | | | | | |
| CHANEY, BRANDON | | Address Redacted | | | | | | | |
| CHANEY, BRANDON JAY | | Address Redacted | | | | | | | |
| CHANEY, BRANDON L | | Address Redacted | | | | | | | |
| CHANEY, ESTATE OF BETTY | | C/O BAYNE CARR | | | | FELLSMERE | FL | 32948-7512 | |
| CHANEY, GABRIELLE ELIZABETH | | Address Redacted | | | | | | | |
| CHANEY, JAMES | | 4755 PARK ST APT 8 | | | | BEAUMONT | TX | 77705 | |
| CHANEY, JAMES K | | Address Redacted | | | | | | | |
| CHANEY, JAMES PATRICK | | Address Redacted | | | | | | | |
| CHANEY, JEFFREY LYNN | | Address Redacted | | | | | | | |
| CHANEY, JEREMY CLIFF | | Address Redacted | | | | | | | |
| CHANEY, JESSICA JOHANNA | | Address Redacted | | | | | | | |
| CHANEY, KEERSTAN | | 4525 LONGBRIAR DR | | | | GASTONIA | NC | 28056-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHANEY, KEERSTAN KALEY | | Address Redacted | | | | | | | |
| CHANEY, KEN BRANDON | | Address Redacted | | | | | | | |
| CHANEY, KURK | | 30785 HAMBROOKS COURT | | | | SALISBURY | MD | 21804 | |
| CHANEY, MICHAEL | | 1465 PINEHURST DRIVE SW | | | | ATLANTA | GA | 30311 | |
| CHANEY, STANLEY DATAVIOUS | | Address Redacted | | | | | | | |
| CHANEY, TAYLOR RYAN | | Address Redacted | | | | | | | |
| CHANEY, TREVOR LEE | | Address Redacted | | | | | | | |
| CHANEY, WILLIAM ASHLEU | | Address Redacted | | | | | | | |
| CHANEY, ZACHARY ARTHUR | | Address Redacted | | | | | | | |
| CHANEYJR, RODNEY | | 6044 N ELWOOD AVE | | | | TULSA | OK | 74126-0000 | |
| CHANEYJR, RODNEY DARNELL | | Address Redacted | | | | | | | |
| CHANG ASSOCIATES INC, RICHARD | | 15265 ALTON PKY STE 300 | | | | IRVINE | CA | 92618 | |
| CHANG C, KUO | | 1452 71ST ST | | | | BROOKLYN | NY | 11228 | |
| CHANG, ALLEN | | 5218 TORRANCE BLVD | | | | TORRANCE | CA | 90503 | |
| CHANG, ALLEN C | | Address Redacted | | | | | | | |
| CHANG, ALLEN LEEWEN | | Address Redacted | | | | | | | |
| CHANG, ANDREW | | Address Redacted | | | | | | | |
| CHANG, ANTONIO | | 43425 NEWPORT DRIVE | | | | FREMONT | CA | 94538 | |
| CHANG, BELINDA KIM | | Address Redacted | | | | | | | |
| CHANG, BRANDON | | 3033 B RD | | | | LOXAHATCHEE | FL | 33470-4249 | |
| CHANG, BRUCE | | Address Redacted | | | | | | | |
| CHANG, CATHERINE | | Address Redacted | | | | | | | |
| CHANG, CHIA WEN | | Address Redacted | | | | | | | |
| CHANG, CHOI | | 301 CROWME WOODS DR | | | | HOOVER | AL | 31244-0000 | |
| CHANG, CLIFFORD D | | Address Redacted | | | | | | | |
| CHANG, COREY | | 20701 N SCOTTSDALE RD STE 107 | | | | SCOTTSDALE | AZ | 85255-6413 | |
| CHANG, DANIEL SANGKUN | | Address Redacted | | | | | | | |
| CHANG, DANIEL WAYNE | | Address Redacted | | | | | | | |
| CHANG, DER | | Address Redacted | | | | | | | |
| CHANG, ERIC H | | Address Redacted | | | | | | | |
| CHANG, GARY | | Address Redacted | | | | | | | |
| Chang, George L C and Rebecca | | 22 Twyford Ln | | | | Manchester | NJ | 08759-6710 | |
| CHANG, HYOK | | Address Redacted | | | | | | | |
| CHANG, JACK | | Address Redacted | | | | | | | |
| CHANG, JIA SHYONG | | Address Redacted | | | | | | | |
| CHANG, JIAFU | | 1205 UNIVERSITY AVE | | | | COLUMBIA | MO | 65201 | |
| CHANG, JONATHAN C | | Address Redacted | | | | | | | |
| CHANG, KAI JIUNN | | Address Redacted | | | | | | | |
| CHANG, KENG | | Address Redacted | | | | | | | |
| CHANG, KENNETH | | Address Redacted | | | | | | | |
| CHANG, MATTHEW CIN IL | | Address Redacted | | | | | | | |
| CHANG, MICHAEL | | Address Redacted | | | | | | | |
| CHANG, QUESONG | | 3727 SILVERLOCK RD | | | | FREMONT | CA | 94555 | |
| CHANG, REDFORD | | Address Redacted | | | | | | | |
| CHANG, SAM MINSU | | Address Redacted | | | | | | | |
| CHANG, SEE | | Address Redacted | | | | | | | |
| CHANG, SPENCER | | Address Redacted | | | | | | | |
| Chang, Stacie S | | 11826 Enid Dr | | | | Potomac | MD | 20854 | |
| CHANG, STEPHANIE A | | Address Redacted | | | | | | | |
| CHANG, TA | | 4885 ASTER ST 4 | | | | SPRINGFIELD | OR | 00009-7478 | |
| CHANG, TA YUAN | | Address Redacted | | | | | | | |
| CHANG, TAO | | 1001 ROCKVILLE PIKE | APT 1404 | | | ROCKVILLE | MD | 20852-0000 | |
| CHANG, TAO | | Address Redacted | | | | | | | |
| CHANG, TIFFANY I | | Address Redacted | | | | | | | |
| CHANG, TRACY ALEXANDER | | Address Redacted | | | | | | | |
| Chang, Tsan Kuo | | 3267 N Innsbruck Dr | | | | New Brighton | MN | 55112 | |
| CHANGE KEY LOCKSMITHING | | 13685 TIERRA SPUR | | | | SALINAS | CA | 93908 | |
| CHANGELON, BROOKE MARIE | | Address Redacted | | | | | | | |
| CHANHTHASENE, VICKIE | | Address Redacted | | | | | | | |
| CHANIKARE INC CORP OFFICE | | 9045 EAST IMPERIAL HWY | | | | DOWNEY | CA | 90242 | |
| CHANLATTE, ANDREW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Channah, Khurshid | | 20 E 9th St Apt 14 O | | | | New York | NY | 10003 | |
| CHANNEL ACCESS LLC | | 646 SUMMER ST | | | | BROCKTON | MA | 02302-4229 | |
| CHANNEL ADVISOR CORP | | 5001 HOSPITALITY CT STE 100 | | | | MORRISVILLE | NC | 27560 | |
| CHANNEL ADVISOR CORP | | PO BOX 7777 | LOCKBOX W502057 | | | PHILADELPHIA | PA | 19175-2057 | |
| CHANNEL INTELLIGENCE INC | Channel Intelligence Inc | | 1180 Celebration Blvd Ste 101 | | | Celebration | FL | 34747-4950 | |
| Channel Intelligence Inc | | 1180 Celebration Blvd Ste 101 | | | | Celebration | FL | 34747-4950 | |
| CHANNEL INTELLIGENCE INC | | PO BOX 534351 | | | | ATLANTA | GA | 30353 | |
| CHANNEL INTELLIGENCE INC | | PO BOX 534351 | | | | ATLANTA | GA | 30353-4351 | |
| CHANNEL MASTER | | 1331 INDUSTRIAL PARK DR | | | | SMITHFIELD | NC | 27577 | |
| CHANNEL MASTER | | PO BOX 905123 | | | | CHARLOTTE | NC | 28290-5123 | |
| CHANNEL ONE ELECTRONICS | | 1207 EAST GRAND AVENUE | | | | MARSHALL | TX | 75670 | |
| CHANNEL ONE VIDEO INC | | 800 EAST 70TH STREET | | | | SHREVEPORT | LA | 71106 | |
| CHANNEL WELL TECHNOLOGY CO LTD | | NO 222 SEC 2 NAN KAN ROAD | LUJHU TOWNSHIP | TAOYUAN COUNTY 338 | | TAIWAN R O C | | | TWN |
| CHANNEL, AIGNER C | | Address Redacted | | | | | | | |
| CHANNEL, MICHAEL | | Address Redacted | | | | | | | |
| CHANNEL, MICHAEL DONTAVIOUS | | Address Redacted | | | | | | | |
| CHANNELL MARKETING | | 2121 BAYFRONT TERRACE | | | | ANNAPOLIS | MD | 21401 | |
| CHANNELL, ROBERT WOODWARD | | Address Redacted | | | | | | | |
| CHANO, BRANDON | | Address Redacted | | | | | | | |
| CHANOWSKI, JANICE | | 951 NE 50TH CT | | | | POMPANO BEACH | FL | 33064-4841 | |
| CHANSAMOEUN, RICHY S | | Address Redacted | | | | | | | |
| CHANSARD, MATTHIEU J | | Address Redacted | | | | | | | |
| CHANSUK, PHAIRAT | | Address Redacted | | | | | | | |
| CHANT, STEVE CHRIS | | Address Redacted | | | | | | | |
| CHANTARAWONG, MARK | | Address Redacted | | | | | | | |
| CHANTE, CHATMAN | | 811 MORRELL AVE | | | | DALLAS | TX | 75203-0000 | |
| CHANTEL, PARETS MONIQUE | | Address Redacted | | | | | | | |
| CHANTHAKHOUN, MARK SOURISAK | | Address Redacted | | | | | | | |
| CHANTHAKOONE, JEFFREY | | Address Redacted | | | | | | | |
| CHANTHALANGSY, BOUNLIAP | | Address Redacted | | | | | | | |
| CHANTHARANGSY, PHIMPHA | | Address Redacted | | | | | | | |
| CHANTHARANGSY, RANDY | | 157 SENECA RIDGE DRIVE | | | | STERLING | VA | 20164-0000 | |
| CHANTHARANGSY, RANDY | | Address Redacted | | | | | | | |
| CHANTHAVONG, GINA | | Address Redacted | | | | | | | |
| CHANTHAVONG, HENRY | | Address Redacted | | | | | | | |
| CHANTLER, LYNNE | | 289 A FORGE VILLAGE RD | | | | GROTON | MA | 01450-2043 | |
| Chantry, Keith C | | 7342 Pine Cone Dr | | | | Presque Isle | WI | 54557 | |
| CHANYA, GONTHIER | | 12001 DR MLK JR ST N | | | | ST PETERSBURG | FL | 33716-0000 | |
| CHAO, CHENGTA | | Address Redacted | | | | | | | |
| CHAO, JOHNATHAN | | Address Redacted | | | | | | | |
| CHAO, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| CHAO, ROGER | | Address Redacted | | | | | | | |
| CHAO, SAMANTHA M | | Address Redacted | | | | | | | |
| CHAO, STACY LINH | | Address Redacted | | | | | | | |
| CHAO, VASNARETH | | Address Redacted | | | | | | | |
| CHAOUI, MOHAMMED | | Address Redacted | | | | | | | |
| CHAPA, ALONSO | | 821 EAST KUHN | | | | EDINBURG | TX | 78539 | |
| CHAPA, DAVID | | 904 W CHEROKE ST APT 7 | | | | PHARR | TX | 78577 | |
| CHAPA, EDY | | Address Redacted | | | | | | | |
| CHAPA, ISASOL Q | | Address Redacted | | | | | | | |
| CHAPA, JAMES | | Address Redacted | | | | | | | |
| CHAPA, LEO S | | Address Redacted | | | | | | | |
| Chapa, Raul O | | 31146 Old Trail Cir | | | | Murrieta | CA | 92563 | |
| CHAPA, RUBEN NOE | | Address Redacted | | | | | | | |
| CHAPA, STEVEN ANDREW | | Address Redacted | | | | | | | |
| CHAPARRAL ELECTRONIC SERVICES | | 1511 UPLAND DR NO 106 | | | | HOUSTON | TX | 77043 | |
| CHAPARRAL FIRE PROTECTION INC | | 71 N HWY 89 | | | | NORTH SALT LAKE | UT | 84054 | |
| CHAPARRAL FIRE PROTECTION INC | | 71 NORTH HIGHWAY 89 | | | | NORTH SALT LAKE | UT | 84054 | |
| CHAPARRO, AWILDA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAPARRO, CELESTE | | 637 ARCADIA WAY | | | | SALINAS | CA | 93906-0000 | |
| CHAPARRO, CELESTE | | Address Redacted | | | | | | | |
| CHAPARRO, GENOVEVA | | Address Redacted | | | | | | | |
| CHAPARRO, HECTOR | | Address Redacted | | | | | | | |
| CHAPARRO, LINA MARIA | | Address Redacted | | | | | | | |
| CHAPARRO, PEDRO | | Address Redacted | | | | | | | |
| CHAPARRO, RICARDO ANDRES | | Address Redacted | | | | | | | |
| CHAPARRO, RICARDO ANDRES | | Address Redacted | | | | | | | |
| CHAPARRO, TIMOTHY CARDIEL | | Address Redacted | | | | | | | |
| CHAPARRO, WIGBERTO | | Address Redacted | | | | | | | |
| CHAPARYAN, HAKOP JACK | | Address Redacted | | | | | | | |
| CHAPDELAINE, JACQUELINE | | 81 TIOGA ST | | | | SPRINGFIELD | MA | 01129 | |
| CHAPDELAINE, JACQUELINE L | | Address Redacted | | | | | | | |
| CHAPEL HILLS WEST LLC | TIMOTHY W ROSE | 1902 WEST COLORADO AVENUE | C/O THE SUMMIT COMMERCIAL GROUP INC | SUITE B | | COLORADO SPRINGS | CO | 80904 | |
| CHAPEL HILLS WEST LLC | TIMOTHY W ROSE PRESIDENT | 1902 WEST COLORADO AVE | C O THE SUMMIT COMMERCIAL GROUP INC | SUITE B | | COLORADO SPRINGS | CO | 80904 | |
| CHAPEL HILLS WEST LLC | | 1902 W COLORADO AVE STE B | | | | COLORADO SPRINGS | CO | 80904 | |
| CHAPEL STREET PEDIATRIC GROUP PC | | PO BOX 618 | | | | SHELTON | CT | 6484 | |
| CHAPEL, JOHN | | 1914 NANTUCKET DR | | | | SUN CITY CENTER | FL | 33573-7113 | |
| CHAPIN & ASSOCIATES | | 262 W PATRICK STREET | | | | FREDRICK | MD | 21703 | |
| CHAPIN, DAVID GARY | | Address Redacted | | | | | | | |
| CHAPIN, GARRETT PATRICK | | Address Redacted | | | | | | | |
| CHAPIN, GARY | | 108 DOVE CIR | | | | ROYAL PALM BEACH | FL | 33411 | |
| CHAPIN, JEREMY | | 4040 GREEN ISLE WAY APT 6 | | | | SAGINAW | MI | 48603 | |
| CHAPIN, JEREMY JOHN | | Address Redacted | | | | | | | |
| CHAPIN, SCOTT | | Address Redacted | | | | | | | |
| CHAPIN, THOMAS ANTHONY | | Address Redacted | | | | | | | |
| CHAPIN, ZACHARY ALAN | | Address Redacted | | | | | | | |
| CHAPLA, MICHAEL JOHN | | Address Redacted | | | | | | | |
| CHAPLIN GLOVER, MAYA ELISE | | Address Redacted | | | | | | | |
| CHAPLIN, BRANDON VINCENT | | Address Redacted | | | | | | | |
| CHAPLIN, JAJUANA RASHIDA | | Address Redacted | | | | | | | |
| CHAPLIN, JAKIA CAMILLE | | Address Redacted | | | | | | | |
| CHAPLIN, OPAL KAREN | | Address Redacted | | | | | | | |
| CHAPLIN, WESLEY | | Address Redacted | | | | | | | |
| CHAPLINS COMEDY CLUB & RESTAU | | 34244 GROESBECK HWY | | | | CLINTON TWSP | MI | 48035 | |
| CHAPMAN & ASSOC INC, JOHN | | 9219 KATY FREEWAY NO 222 | | | | HOUSTON | TX | 77024-1514 | |
| CHAPMAN & MAIN | | 629 CAMINO DE LOS MARES | STE 201 | | | SAN CLEMENTE | CA | 92673-2834 | |
| CHAPMAN & MAIN NOTE PAYMENT | NO NAME SPECIFIED | 629 CAMINO DE LOS MARES | SUITE 201 | | | SAN CLEMENTE | CA | 92673-2834 | |
| CHAPMAN & MAIN NOTE PAYMENT | | 629 CAMINO DE LOS MARES | SUITE 201 | | | SAN CLEMENTE | CA | 92673-2834 | |
| CHAPMAN ADVERTISING INC | | 901 MOOREFIELD PARK DR STE 100 | | | | RICHMOND | VA | 23236 | |
| CHAPMAN AND MAIN CENTER | DALE GELGUR | C/O PREFERRED PROPERTY DEV | 629 CAMINO DE LOS MARES | SUITE 201 | | SAN CLEMENTE | CA | 92673-2834 | |
| CHAPMAN AND MAIN CENTER | DALE GELGUR PROPERTY MANAGER | C O PREFERRED PROPERTY DEV | 629 CAMINO DE LOS MARES | SUITE 201 | | SAN CLEMENTE | CA | 92673-2834 | |
| CHAPMAN AND MAIN NOTE PAYMENT | SUITE 201 | 629 CAMINO DE LOS MARES | | | | SAN CLEMENTE | CA | 92673-2834 | |
| CHAPMAN ASSOCIATES INC, JUNE | | 9111 WEST ST | | | | MANASSAS | VA | 20110-5025 | |
| CHAPMAN GASES & WELDING SUPPLY | | 1313 CHESTNUT ST | | | | ERIE | PA | 16501 | |
| CHAPMAN GROUP, THE | | 1189 TOWER RD | PERFORMANCE AWARD | | | SCHAUMBURG | IL | 60173-4305 | |
| CHAPMAN GROUP, THE | | 1189 TOWER RD | | | | SCHAUMBURG | IL | 601734305 | |
| CHAPMAN HEATING & AC | | 4441 I 70 DRIVE NW | | | | COLUMBIA | MO | 65202 | |
| CHAPMAN HEATING & COOLING | | 11517 MAIN ST | | | | MIDDLETOWN | KY | 40243 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAPMAN HRC PROPERTIES, HELEN | | 3224 MAGNOLIA AVE | | | | FALLS CHURCH | VA | 22041 | |
| CHAPMAN II, MICHAEL EUGENE | | Address Redacted | | | | | | | |
| CHAPMAN JR, MICHAEL D | | Address Redacted | | | | | | | |
| CHAPMAN JR, TONY | | Address Redacted | | | | | | | |
| CHAPMAN, AMANDA LEANN | | Address Redacted | | | | | | | |
| CHAPMAN, ANDREW JAMES | | Address Redacted | | | | | | | |
| CHAPMAN, ANDREW PALMER | | Address Redacted | | | | | | | |
| CHAPMAN, ANNA MICHELLE | | Address Redacted | | | | | | | |
| CHAPMAN, BARBARA | | 10505 GRAVEL NECK DRIVE | | | | CHESTER | VA | 23831 | |
| CHAPMAN, BARRY C | | Address Redacted | | | | | | | |
| CHAPMAN, BENNETT | | 115 BROOKFIELD DR | | | | KINGSPORT | TN | 37663-3548 | |
| CHAPMAN, BRADLEY WHEAT | | Address Redacted | | | | | | | |
| CHAPMAN, BRANDON CORY | | Address Redacted | | | | | | | |
| CHAPMAN, BRANDON KING | | Address Redacted | | | | | | | |
| CHAPMAN, BRANDON MICHEAL | | Address Redacted | | | | | | | |
| CHAPMAN, BRENDAN LIAM | | Address Redacted | | | | | | | |
| CHAPMAN, BRETT | | 3244 VENSON DR | | | | BARTLETT | TN | 38134-0000 | |
| CHAPMAN, BRETT TYLER | | Address Redacted | | | | | | | |
| CHAPMAN, BRIAN C | | Address Redacted | | | | | | | |
| CHAPMAN, BRUCE | | 809 SUNSET DRIVE | | | | KINGSTON | TN | 37763 | |
| CHAPMAN, CANDACE | | 1500 PINE HEIGHTS DR | | | | GORDO | AL | 35466-2594 | |
| CHAPMAN, CANDICE MARIE | | Address Redacted | | | | | | | |
| CHAPMAN, CARTER | | 1519 VILLAGE GROVE RD | | | | RICHMOND | VA | 23233 | |
| CHAPMAN, CASEY JAMES | | Address Redacted | | | | | | | |
| CHAPMAN, CHARLES | | 124 N MAPPLE ST | | | | FRUITA | CO | 81521 | |
| CHAPMAN, CHARLES MICHAEL | | Address Redacted | | | | | | | |
| CHAPMAN, CHASE ALLEN | | Address Redacted | | | | | | | |
| CHAPMAN, CHELSEA NICOLE | | Address Redacted | | | | | | | |
| CHAPMAN, CHRISTIAN M | | Address Redacted | | | | | | | |
| CHAPMAN, CHRISTOPHER BRADLEY | | Address Redacted | | | | | | | |
| CHAPMAN, DAVID B | | Address Redacted | | | | | | | |
| CHAPMAN, DAVID SCOTT | | Address Redacted | | | | | | | |
| CHAPMAN, DESIREE DAWN | | Address Redacted | | | | | | | |
| CHAPMAN, DION | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CHAPMAN, DUSTIN LEE | | Address Redacted | | | | | | | |
| CHAPMAN, EDDIE | | Address Redacted | | | | | | | |
| CHAPMAN, GERALD | | 15435 ORCHARD LN | | | | CARROLLTON | VA | 23314-2322 | |
| CHAPMAN, HAROLD | | P O BOX 307 | | | | AUSTELL | GA | 30168-0307 | |
| CHAPMAN, HAROLD L | | Address Redacted | | | | | | | |
| CHAPMAN, HEYWARD TRENT | | Address Redacted | | | | | | | |
| CHAPMAN, JAMIL | | Address Redacted | | | | | | | |
| CHAPMAN, JANAH | | 1462 WASHINGTON ST 293 | | | | BOSTON | MA | 02118 | |
| CHAPMAN, JANET | | 8369 CARRIAGE HILLS DR | | | | BRENTWOOD | TN | 37027 | |
| CHAPMAN, JASON R | | Address Redacted | | | | | | | |
| CHAPMAN, JEANNINE M | | 208 W WASHINGTON ST APT 2113 | | | | CHICAGO | IL | 60606-3589 | |
| Chapman, Jeff R | | 10th Ave SE | | | | Everett | WA | 98208 | |
| CHAPMAN, JEFF R | | Address Redacted | | | | | | | |
| CHAPMAN, JENNIFER | | Address Redacted | | | | | | | |
| CHAPMAN, JENNIFER LEIGH | | Address Redacted | | | | | | | |
| CHAPMAN, JESSE | | Address Redacted | | | | | | | |
| CHAPMAN, JESSICA DENISE | | Address Redacted | | | | | | | |
| CHAPMAN, JOHN | | 6550 SHORELINE DR | 7503 | | | ST PETE | FL | 33708-0000 | |
| CHAPMAN, JOHN | | Address Redacted | | | | | | | |
| CHAPMAN, JOHN M | | Address Redacted | | | | | | | |
| CHAPMAN, JOHN MICHAEL | | Address Redacted | | | | | | | |
| CHAPMAN, JONATHANT | | Address Redacted | | | | | | | |
| CHAPMAN, JOSEPH JAMES | | Address Redacted | | | | | | | |
| CHAPMAN, JOSH | | 580 RIDGELAND DR | | | | CLEVELAND | NC | 27013-0000 | |
| CHAPMAN, JOSH L | | Address Redacted | | | | | | | |
| CHAPMAN, JOSHUA | | Address Redacted | | | | | | | |
| CHAPMAN, JUSTIN JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAPMAN, KAHLIL RASHAWN | | Address Redacted | | | | | | | |
| CHAPMAN, KEITH MICHAEL | | Address Redacted | | | | | | | |
| CHAPMAN, KENNETH T | | Address Redacted | | | | | | | |
| CHAPMAN, LEON | | Address Redacted | | | | | | | |
| CHAPMAN, LINDA | | 504 POST ST | | | | BOONVILLE | NY | 13309-1208 | |
| CHAPMAN, LYNN | | Address Redacted | | | | | | | |
| CHAPMAN, MARGARET ROSE | | Address Redacted | | | | | | | |
| CHAPMAN, MATT SCOTT | | Address Redacted | | | | | | | |
| CHAPMAN, MELANIE A | | Address Redacted | | | | | | | |
| CHAPMAN, MICHAEL JOHN | | Address Redacted | | | | | | | |
| CHAPMAN, MICHAEL NELSON | | Address Redacted | | | | | | | |
| CHAPMAN, MONICA MARIE | | Address Redacted | | | | | | | |
| CHAPMAN, NATHAN I | | Address Redacted | | | | | | | |
| CHAPMAN, NATHAN WILLIAM | | Address Redacted | | | | | | | |
| CHAPMAN, PARKER J | | Address Redacted | | | | | | | |
| CHAPMAN, PAUL | | 61 ASHBY LN | | | | SELLERSBURG | IN | 47172-2804 | |
| CHAPMAN, PAUL | | ONE POLICE PLAZA ROOM 810 | | | | NEW YORK | NY | 10038 | |
| CHAPMAN, PAUL RAYMOND | | Address Redacted | | | | | | | |
| CHAPMAN, RICHARD ALAN | | Address Redacted | | | | | | | |
| CHAPMAN, RITA | | Address Redacted | | | | | | | |
| CHAPMAN, ROBERT | | 4508 COUNTRY GATE CT | | | | VALRICO | FL | 33 594 00 | |
| CHAPMAN, ROBERT M | | Address Redacted | | | | | | | |
| CHAPMAN, RYAN DAVID | | Address Redacted | | | | | | | |
| CHAPMAN, SAMUEL | | Address Redacted | | | | | | | |
| CHAPMAN, SEAN | | 6317 SHANNON DR | | | | CARY | IL | 60013-1254 | |
| CHAPMAN, SEAN KELLY | | Address Redacted | | | | | | | |
| CHAPMAN, SHERRI | | 4200 CLARKS TRL | | | | DOUGLASVILLE | GA | 30135 | |
| CHAPMAN, SHERROY | | Address Redacted | | | | | | | |
| CHAPMAN, THOMAS JOHN | | Address Redacted | | | | | | | |
| CHAPMAN, TIM RYAN | | Address Redacted | | | | | | | |
| CHAPMAN, TONY A | | 621 MITCHELL RD | | | | KINGSPORT | TN | 37663-3241 | |
| CHAPMAN, TYLER W | | Address Redacted | | | | | | | |
| CHAPMAN, WILLIAM | | 7181 LEGACY DRIVE | | | | ANTIOCH | TN | 37013 | |
| CHAPMAN, WILLIAM S | | 1200 CRANBERRY DR | | | | MURFREESBORO | TN | 37129 | |
| CHAPMAN, WILLIAM S | | Address Redacted | | | | | | | |
| CHAPMANS CARPET CLEANING | | 549 MCKINNEY DRIVE | | | | SIMPSONVILLE | SC | 29681 | |
| CHAPMANVILLE TV & CB | | 606 S MAIN ST PO BOX 1260 | | | | CHAPMANVILLE | WV | 25508 | |
| CHAPMANVILLE TV & CB | | PO BOX 1260 | 606 S MAIN ST | | | CHAPMANVILLE | WV | 25508 | |
| CHAPNICK, BRYCE | | Address Redacted | | | | | | | |
| CHAPONNIERE, DAVID J | | Address Redacted | | | | | | | |
| CHAPOTIN, HUMBERTO | | 1565 DREXEL AVE | | | | MIAMI BEACH | FL | 33139-0000 | |
| CHAPPEL, CHARLES | | 2221 S RIVER RD | | | | MCHENRY | IL | 60050 | |
| CHAPPEL, PATRICK | | 1021 EXCEL CT | | | | FRANKFORT | KY | 40601 | |
| CHAPPELEAR, STEPHANIE | | Address Redacted | | | | | | | |
| CHAPPELL DENZER, JOSHUA BRYAN | | Address Redacted | | | | | | | |
| CHAPPELL SPORTS | | 18600 W NATIONAL AVENUE | | | | NEW BERLIN | WI | 53146 | |
| CHAPPELL, ANDREA | | Address Redacted | | | | | | | |
| CHAPPELL, ANDREA | | Address Redacted | | | | | | | |
| CHAPPELL, ANGELA MARIE | | Address Redacted | | | | | | | |
| CHAPPELL, CAMERON ANTHONY | | Address Redacted | | | | | | | |
| CHAPPELL, CHRIS LAMAR | | Address Redacted | | | | | | | |
| CHAPPELL, COREY EUGENE | | Address Redacted | | | | | | | |
| CHAPPELL, DENISE | | Address Redacted | | | | | | | |
| CHAPPELL, DENNIS | | 3 NORTH OLYMPIA DR | | | | WARETOWN | NJ | 08758 | |
| CHAPPELL, DEVON MARIE | | Address Redacted | | | | | | | |
| CHAPPELL, DIANA | | 15445 PINE VIEW LANE | | | | BEAVERDAM | VA | 23015 | |
| CHAPPELL, ERIC T | | Address Redacted | | | | | | | |
| CHAPPELL, GENEVA A | | Address Redacted | | | | | | | |
| CHAPPELL, JAMES BRADLEY | | Address Redacted | | | | | | | |
| CHAPPELL, JAMI LEIGH | | Address Redacted | | | | | | | |
| CHAPPELL, JOSEPH STEVENSON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAPPELL, JOSHUA B | | Address Redacted | | | | | | | |
| CHAPPELL, KERI L | | 1561 CORPORATION ST | | | | BEAVER | PA | 15009-2433 | |
| CHAPPELL, KODY NEILSON | | Address Redacted | | | | | | | |
| CHAPPELL, KRISTINA | | Address Redacted | | | | | | | |
| CHAPPELL, MARK GARY | | Address Redacted | | | | | | | |
| CHAPPELL, MAUREEN M | | 9416 ALPINE CT | | | | NORFOLK | VA | 23503-3148 | |
| CHAPPELL, MICHAEL | | 2708 CALVARY LN | | | | ZION | IL | 60099-2032 | |
| CHAPPELL, MICHAEL R | | Address Redacted | | | | | | | |
| CHAPPELL, TIM VAN | | Address Redacted | | | | | | | |
| CHAPPELLE, MITCHELL | | Address Redacted | | | | | | | |
| CHAPPELLE, PHILLIP ALEXANDER | | Address Redacted | | | | | | | |
| CHAPPLE MICHAELS, WILLIEMAE | | Address Redacted | | | | | | | |
| CHAPPLE, DESIRAE LYNN | | Address Redacted | | | | | | | |
| CHAPPLE, JAVAN MICHAEL | | Address Redacted | | | | | | | |
| CHAPPLE, RYAN ELONCE | | Address Redacted | | | | | | | |
| CHAPTER 13 STANDING TRUSTEE | | PO BOX 173 | US BANKRUPTCY CT | | | MONTGOMERY | AL | 36101-0173 | |
| CHAPTER 13 STANDING TRUSTEE | | PO BOX 1778 | | | | STATESVILLE | NC | 28687 | |
| CHAPTER 13 STANDING TRUSTEE | | PO BOX 2039 | | | | MEMPHIS | TN | 38101-2039 | |
| CHAPTER 13 TRUSTEE | | 100 PEACHTREE ST NW STE 1100 | THE EQUITABLE BLDG | | | ATLANTA | GA | 30303 | |
| CHAPTER 13 TRUSTEE | | 125 E JOHN CARPENTER FWY | STE 1100 | | | IRVING | TX | 75062 | |
| CHAPTER 13 TRUSTEE | | 303 PEACHTREE CTR AVE NE 120 | NANCY J WHALEY | | | ATLANTA | GA | 30303 | |
| CHAPTER 13 TRUSTEE | | 4201 MITCHELLVILLE RD STE 401 | | | | BOWIE | MD | 20716 | |
| CHAPTER 13 TRUSTEE | | BIN NO 497 | | | | MILWAUKEE | WI | 53288 | |
| CHAPTER 13 TRUSTEE | | LOCK BOX 2238 | LEIGH HART | | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1132 | | | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1313 | | | | JACKSON | TN | 38302 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1717 | ELAINA MASSEY | | | BRUNSWICK | GA | 31521-1717 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1717 | | | | BRUNSWICK | GA | 31521-1717 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1766 | | | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE | | PO BOX 188 | TH BILLINGSLEA | | | MEMPHIS | TN | 38101-0188 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1907 | | | | COLUMBIA | GA | 31902 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1918 | ANDREA CELLI | | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1948 | 321 DEAN A MCGEE AVE | | | OKLAHOMA CITY | OK | 73101 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1948 | | | | OKLAHOMA CITY | OK | 73101 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1966 | MAVIS WILLINGHAM | | | ANNISTON | AL | 36202 | |
| CHAPTER 13 TRUSTEE | | PO BOX 2388 | PHILIP A GEDDES | | | DECATUR | AL | 35602 | |
| CHAPTER 13 TRUSTEE | | PO BOX 2405 | ROBERT A BROTHERS | | | MEMPHIS | TN | 37101-2405 | |
| CHAPTER 13 TRUSTEE | | PO BOX 559007 | ROBIN WEINER | | | FT LAUDERDALE | FL | 33355-9007 | |
| CHAPTER 13 TRUSTEE | | PO BOX 5725 | | | | HIALEAH | FL | 33014 | |
| CHAPTER 13 TRUSTEE | | PO BOX 640859 | | | | CINCINNATI | OH | 45264 | |
| CHAPTER 13 TRUSTEE | | PO BOX 71 0795 | | | | COLUMBUS | OH | 43271-0795 | |
| CHAPTER 13 TRUSTEE | | PO BOX 73984N | | | | CLEVELAND | OH | 44193 | |
| CHAPTER 13 TRUSTEE | | PO BOX 853 | | | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE | | PO BOX 998 | BOB G KEARNEY | | | BENTON | IL | 62812 | |
| CHAPTER 13 TRUSTEE | | PO BOX DRAWER 020588 | | | | TUSCALOOSA | AL | 35402 | |
| CHAPTER 13 TRUSTEE | | THE EQUITABLE BLDG | | | | ATLANTA | GA | 303031901 | |
| CHAPTER 13 TRUSTEE ATLANTA | | 100 PEACHTREE ST NW J BONES | THE EQUITABLE BLDG STE 800 | | | ATLANTA | GA | 30303-1901 | |
| CHAPTER 13 TRUSTEE ATLANTA | | THE EQUITABLE BLDG STE 800 | | | | ATLANTA | GA | 303031901 | |
| CHAPTER 13 TRUSTEE AUGUSTA | | PO BOX 102173 | | | | ATLANTA | GA | 30368-2173 | |
| CHAPTER 13 TRUSTEE AUGUSTA | | PO BOX 2127 | | | | AUGUSTA | GA | 30903 | |
| CHAPTER 13 TRUSTEE BELLEVILLE | | JAMES W MCROBERTS | PO BOX 24100 | | | BELLEVILLE | IL | 62223-9100 | |
| CHAPTER 13 TRUSTEE BELLEVILLE | | PO BOX 24100 | | | | BELLEVILLE | IL | 622239100 | |
| CHAPTER 13 TRUSTEE GREENSBORO | | PO BOX 1720 | | | | GREENSBORO | NC | 27402-1720 | |
| CHAPTER 13 TRUSTEE MD GA | | PO BOX 403327 | | | | ATLANTA | GA | 30384 | |
| CHAPTER 13 TRUSTEE MEMPHIS | | 200 JEFFERSON AVE STE 1113 | | | | MEMPHIS | TN | 38103 | |
| CHAPTER 13 TRUSTEE MEMPHIS | | PO BOX 730 | | | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE NASHVILLE | | PO BOX 190664 | | | | NASHVILLE | TN | 37219-0664 | |
| CHAPTER 13 TRUSTEE SAN DIEGO | | PO BOX 671 | | | | SAN DIEGO | CA | 92112 | |
| CHAPTER 13 TRUSTEE SAVANNAH | | P O BOX 10556 | | | | SAVANNAH | GA | 31412 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAPTER 13 TRUSTEE SAVANNAH | | PO BOX 116561 | | | | ATLANTA | GA | 30368-6561 | |
| CHAPTER 13 TRUSTEE SEATTLE | | 600 UNIVERSITY NO 2200 ST | | | | SEATTLE | WA | 98101-4100 | |
| CHAPTER 13 TRUSTEE TOBY ROSEN | | PO BOX 616 | | | | MEMPHIS | TN | 38101-0616 | |
| CHAPTER 13 TRUSTEE WASSERMAN | | PO BOX 92033E | | | | CLEVELAND | OH | 44101-4033 | |
| CHAPTER 13 TRUSTEE WORTHINGTON | | 130 E WILSON BRIDGE | SUITE 200 | | | WORTHINGTON | OH | 43085 | |
| CHAPTER 13 TRUSTEE WORTHINGTON | | SUITE 200 | | | | WORTHINGTON | OH | 43085 | |
| CHAPTER 13 TRUSTEE, BRUNSWICK | | PO BOX 1717 | | | | BRUNSWICK | GA | 31521-1717 | |
| CHAPTER 13 TRUSTEE, OFFICE OF | | 135 S LASALLE ST | | | | CHICAGO | IL | 606741899 | |
| CHAPTER 13 TRUSTEE, OFFICE OF | | DEPT 1899 | 135 S LASALLE ST | | | CHICAGO | IL | 60674-1899 | |
| CHAPUSETTE, MCANDY JUDE | | Address Redacted | | | | | | | |
| CHAPUT, STEPHANIE ROSE | | Address Redacted | | | | | | | |
| CHAPUT, TYLOR MICHAEL | | Address Redacted | | | | | | | |
| CHAQARRO, WIGBERTO | | Address Redacted | | | | | | | |
| CHARACTER ARTS LLC | | 37 POND RD BLDG 2 | | | | WILTON | CT | 06897 | |
| CHARALAMBOUS, NICOLAS | | 390 TREASUR LAGOON LANE | | | | MERRITT ISLAND | FL | 32953 | |
| CHARAMEDA, CHARLES | | 1251 STATE ST | | | | ATLANTA | GA | 30318-0000 | |
| CHARAMEDA, CHARLES BENJAMIN | | Address Redacted | | | | | | | |
| CHARAN, VINCE V | | Address Redacted | | | | | | | |
| CHARASKA, ERIC | | 7426 DECORO ST | | | | LAS VEGAS | NV | 89139 | |
| CHARBONEAU, BRET LEE | | Address Redacted | | | | | | | |
| CHARBONNEAU, ADAM J | | Address Redacted | | | | | | | |
| CHARBONNEAU, AUSTIN JAMES | | Address Redacted | | | | | | | |
| CHARBONNEAU, MARCUS IAN | | Address Redacted | | | | | | | |
| CHARBONNEAU, MARCUS IAN | | Address Redacted | | | | | | | |
| CHARBONNET FAMILY LP | | 2909 DIVISION ST | SUITE A | | | METAIRIE | LA | 70002 | |
| CHARBONNET FAMILY LP | | 2909 DIVISION ST STE A | | | | METAIRIE | LA | 70002-7039 | |
| Charbonnet Family Ltd Et Als | | 2909 Division St Ste A | | | | Metairie | LA | 70005 | |
| CHARBONNET FAMILY LTD ET ALS THE | Charbonnet Family Ltd Et Als | | 2909 Division St Ste A | | | Metairie | LA | 70005 | |
| CHARBONNET FAMILY LTD ET ALS THE | | 2909 DIVISION ST STE A | | | | METAIRIE | LA | 70002 | |
| CHARBONNET FAMILY LTD ET ALS THE | | 2909 DIVISION STE A | | | | METAIRIE | LA | 70002-7039 | |
| CHARBONNET FAMILY LTD ET ALS, THE | CHARBONNET FAMILY LP | | 2909 DIVISION ST STE A | | | METAIRIE | LA | 70002-7039 | |
| CHARBONNET FAMILY LTD ET ALS, THE | NO NAME SPECIFIED | 2909 DIVISION STE A | | | | METAIRIE | LA | 70002 | |
| CHARCA, RICHARD | | 2556 E 2250 N | | | | LAYTON | UT | 84040 | |
| CHARDAVOYNE, ZACHARY | | Address Redacted | | | | | | | |
| CHARDONNAY APARTMENTS | LAURA | | | | | AUSTIN | TX | 78728 | |
| CHARDONNAY APARTMENTS | | 1801 WELLS BRANCH PARKWAY | ATTN LAURA | | | AUSTIN | TX | 78728 | |
| CHAREN, CHARLES | | 1270 STUMP RD | | | | SOUTH HAMPTON | PA | 18966 | |
| CHAREST, JEFFREY PETER | | Address Redacted | | | | | | | |
| CHAREST, JO MAY | | Address Redacted | | | | | | | |
| CHAREST, JOMAY | | Address Redacted | | | | | | | |
| CHARETTE BROTHERS | | 1426 VALLEY DRIVE | | | | SYRACUSE | NY | 13207 | |
| CHARETTE, BARBARA SHERRY | | Address Redacted | | | | | | | |
| CHARETTE, CHRIS | | 722 WALDEN LN | | | | SAVANNAH | GA | 31405-8411 | |
| CHARETTE, KEVIN JOSEPH | | Address Redacted | | | | | | | |
| CHAREZ, MACKEY | | 1029 CHARLETA LN APT 202 | | | | ELK GROVE VLG | IL | 60007 | |
| CHARGOIS III, JOSEPH K | | Address Redacted | | | | | | | |
| CHARIF, SAM | | Address Redacted | | | | | | | |
| CHARIOT RESORT INN, THE | | 7300 N IH 35 | | | | AUSTIN | TX | 78752 | |
| CHARISSA A DOERGER | DOERGER CHARISSA A | 3101 HUNTINGTON ST | | | | ORLANDO | FL | 32803-6816 | |
| CHARITE, JEAN CAMILLE | | Address Redacted | | | | | | | |
| CHARITRA, NITESH NITIN | | Address Redacted | | | | | | | |
| CHARITY COMPANIES USA | | 2707 ELLIS LN | | | | RICHMOND | VA | 23294 | |
| CHARITY, CASSIE DIONNE | | Address Redacted | | | | | | | |
| CHARITY, TREVIN LARON | | Address Redacted | | | | | | | |
| CHARLAND, CATHRYN ELIZABETH | | Address Redacted | | | | | | | |
| CHARLEAN, HAUGHTON | | 2519 SPUR DR | | | | SAN ANTONIO | TX | 78227-3421 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHARLEBOIS GARAGE | | 29 INTERVALE ROAD | | | | BURLINGTON | VT | 05401 | |
| CHARLEMAGNE, CARLENE B | | Address Redacted | | | | | | | |
| CHARLEMAGNE, DANIEL J E | | Address Redacted | | | | | | | |
| CHARLEMAGNE, JILLAN J | | Address Redacted | | | | | | | |
| CHARLERON, HERMIONE | | Address Redacted | | | | | | | |
| Charles A Andarlo & Jill B Andarlo | | 2050 SW Justison Ave | | | | Port St Lucie | FL | 34953 | |
| CHARLES A BYNUM | BYNUM CHARLES A | 1984 PROSPECT ST | | | | MEMPHIS | TN | 38106-7646 | |
| CHARLES A YARTZ & | YARTZ CHARLES A | DEBORAH L YARTZ | JT TEN | PO BOX 520 | | CRANBERRY LAKE | NY | 12927-0520 | |
| CHARLES ANZANO & | ANZANO CHARLES | MARY ANZANO JT TEN | 407 FAIRVIEW AVE | | | DUNELLEN | NJ | 08812-1515 | |
| CHARLES APPLIANCE CENTER | | PO BOX 66 | | | | VALIER | PA | 15780 | |
| CHARLES BENDER CUST | BENDER CHARLES | HANNAH BENDER | UNIF TRF MIN ACT MI | 1372 WOODLAND CT | | SALINE | MI | 48176-1649 | |
| CHARLES BROWN TV REPAIR | | PO BOX 752 | | | | PARMA | ID | 83660 | |
| CHARLES BYRON FARNSWORTH IV | FARNSWORTH CHARLES B | 1036 S WEDGEMONT DR | | | | RICHMOND | VA | 23236-4810 | |
| CHARLES C HEINRICH | | 506 NW 101ST AVE | | | | CORAL SPRINGS | FL | 33071-8806 | |
| Charles Charsalle K | | 16064 Parsons Rd | | | | Beaverdam | VA | 23015 | |
| CHARLES CO DEPT OF SOCIAL SVCS | | PO BOX 1010 | CHILD SUPPORT ENFORCEMENT | | | LA PLATA | MD | 20646-1010 | |
| CHARLES COMMUNICATIONS INC | | 4231 PITTAWAY DR | | | | RICHMOND | VA | 23235 | |
| CHARLES COMMUNICATIONS INC | | 603 SPIREA COURT | | | | RICHMOND | VA | 23236 | |
| CHARLES COUNTY CIRCUIT COURT | | PO BOX 970 | RICHARD A DAY III | | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY CIRCUIT COURT | | PO BOX B | | | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY FA RU | | PO BOX 2150 | 200 BALTIMORE ST | | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY FA RU | | PO BOX 2150 | 200 BALTIMORE ST | | | LA PLATA | MD | 20646-2150 | |
| CHARLES COUNTY GOVERNMENT | | PO BOX 2150 | | | | LA PLATA | MD | 20646 | |
| Charles County Maryland | c o Meyers Rodbell & Rosenbaum PA | 6801 Kenilworth Ave Ste 400 | | | | Riverdale | MD | 20737-1385 | |
| CHARLES COUNTY MARYLAND | | CHARLES COUNTY MARYLAND | PO BOX 2607 | | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY PROBATE | | PO BOX 3080 | REGISTER OF WILLS | | | LEPLATTA | MD | 20646 | |
| CHARLES COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 970 | | LA PLATA | MD | | |
| CHARLES D HAUN | HAUN CHARLES D | 6841 HIGHWAY 25 E | | | | CROSS PLAINS | TN | 37049-4738 | |
| CHARLES DONNIE GATCH PC | | 7805 WATERS AVE STE 5 | | | | SAVANNAH | GA | 31406 | |
| CHARLES E HUTSEN | HUTSEN CHARLES E | 4712 BROOKFIELD DR | | | | SACRAMENTO | CA | 95823-3734 | |
| CHARLES E JOHNSON JR | JOHNSON CHARLES E | 8600 SARBOARD DR APT 1041 | | | | LAS VEGAS | NV | 89117 | |
| CHARLES E MARTIN | MARTIN CHARLES E | 3730 DRAKE AVE | | | | CINCINNATI | OH | 45209-2325 | |
| CHARLES F SCHWALM | | | | | | | | | |
| CHARLES FLYNN | | AND SWARTZ & SWARTZ | 10 MARSHALL STREET | | | BOSTON | MA | 02108 | |
| Charles G Craft Kay Conley Craft JT Ten | | 2911 Grimes Mill Rd | | | | Lexington | KY | 40515 | |
| Charles G Stephens | | 909 Limekiln Pike | | | | Maple Glen | PA | 19002 | |
| CHARLES III, CARROLL | | 1325 ORCHARD RD | | | | RICHMOND | VA | 23226 | |
| CHARLES M CAMPION | CAMPION CHARLES M | 8600 STARBOARD DR NO 1110 | | | | LAS VEGAS | NV | 89117 | |
| CHARLES M POLSON | POLSON CHARLES M | 2410 VOLLMER RD | | | | RICHMOND | VA | 23229-3236 | |
| CHARLES M WILSON | WILSON CHARLES M | 5127 FURLONG WAY | | | | ANTIOCH | CA | 94531-8442 | |
| CHARLES PASSMORE L | L CHARLES PASSMORE | 108 E STONEHAVEN CIR | | | | PELHAM | AL | 35124-3918 | |
| CHARLES REINHART COMPANY | | 2200 GREEN RD STE E | | | | ANN ARBOR | MI | 48105 | |
| CHARLES REISS | | | | | | | | | |
| CHARLES RINEK CONSTRUCTION, INC | | 50 CYPRESS POINT PKWY | CYPRESS POINT PROFESSIONAL PARK | SUITE A 1 | | PALM COAST | FL | 32164 | |
| CHARLES RINEK PALM COAST, FL | | 50 CYPRESS POINT PKWY | CYPRESS POINT PROFESSIONAL PARK | SUITE A 1 | | PALM COAST | FL | 32164 | |
| CHARLES ROBERTS, RYAN DAVID | | Address Redacted | | | | | | | |
| Charles Strickland | | 654 Airport Rd | | | | Canon | GA | 30520 | |
| CHARLES W CAMMACK ASSOCIATES, INC | | 2 RECTOR ST | 23RD FLOOR | | | NEW YORK | NY | 10006 | |
| CHARLES W FLAGG & COMPANY INC | | PO BOX 335 | | | | HUDSON | OH | 44236 | |
| Charles W Rhillinger Jr | Executive Administrator | Office of Chief Counsel | Ohio Department of Taxation | PO Box 530 | | Columbus | OH | 43216-0530 | |
| CHARLES WILLIAMS  CLIENT DRIVER | | | | | | | | | |
| CHARLES, A | | 20207 PINEHURST TRAIL DR | | | | HUMBLE | TX | 77346-1504 | |
| CHARLES, ALBERT ANTHONY | | Address Redacted | | | | | | | |
| CHARLES, AMANDA H | | Address Redacted | | | | | | | |
| CHARLES, AMOS | | 5973 NW 16TH ST | | | | SUNRISE | FL | 33313-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES, AMOS | | Address Redacted | | | | | | | |
| CHARLES, ANEISA E | | Address Redacted | | | | | | | |
| CHARLES, ANGELA | | 200 EDDINGTON AVE | | | | HARRISBURG | PA | 17111-3521 | |
| CHARLES, ANNIE MARLY | | Address Redacted | | | | | | | |
| CHARLES, BERNARD | | Address Redacted | | | | | | | |
| CHARLES, BESINGEI | | 173 ROY MORGAN RD | | | | CARROLLTON | GA | 30116-0000 | |
| CHARLES, BINKLEY | | 3411 N SPRING CREEK RD | | | | DECATUR | IL | 62526-2849 | |
| CHARLES, BOYER | | 213 AVON RD | | | | HAGERSTOWN | MD | 21740-4526 | |
| CHARLES, BRENT A | | Address Redacted | | | | | | | |
| CHARLES, BROWN | | 5241 CATES | | | | ST LOUIS | MO | 63108-0000 | |
| CHARLES, CALVIN J | | Address Redacted | | | | | | | |
| CHARLES, CESAR FRANCISCO | | Address Redacted | | | | | | | |
| CHARLES, CHARSALLE K | Charles Charsalle K | | 16064 Parsons Rd | | | Beaverdam | VA | 23015 | |
| CHARLES, CHARSALLE K | | Address Redacted | | | | | | | |
| CHARLES, CHRISTOPHER ASHTON | | Address Redacted | | | | | | | |
| CHARLES, CHRISTOPHER MICHEAL | | Address Redacted | | | | | | | |
| CHARLES, CLAYTON | | 91 CAGEY RD | | | | PORT ANGELES | WA | 98363-9677 | |
| CHARLES, COREY LEE | | Address Redacted | | | | | | | |
| CHARLES, CUNNINGHAM | | 3976 57TH ST APT 7H | | | | WOODSIDE | NY | 11377-3363 | |
| CHARLES, D | | 2500 N INTERSTATE HWY 121 | | | | EULESS | TX | 76039 | |
| CHARLES, DAVID | | 1109 SOUTH MAIN ST | | | | PAYSON | UT | 84651 | |
| CHARLES, DAVID L | | Address Redacted | | | | | | | |
| Charles, David Lee | c o Spotts Fain PC | PO Box 1555 | | | | Richmond | VA | 23218-1555 | |
| Charles, David Lee | David Lee Charles | | 1800 Blue Forest Dr | | | Prosper | TX | 75078 | |
| Charles, David Lee | | 1800 Blue Forest Dr | | | | Prosper | TX | 75078 | |
| CHARLES, DEBRA | | Address Redacted | | | | | | | |
| CHARLES, ERNEST WRAY | | Address Redacted | | | | | | | |
| CHARLES, ESTATE | | 1215 CHERRY ST | | | | SAGINAW | MI | 48607-1628 | |
| CHARLES, GANTT | | 6252 BOLICK DRIVE | | | | TAYLORSVILLE | NC | 28681-0000 | |
| CHARLES, GARRY | | Address Redacted | | | | | | | |
| CHARLES, GARVIN | | 1304 COOLRIDGE DR | | | | BRANDON | FL | 33511 | |
| CHARLES, GARVIN N | | Address Redacted | | | | | | | |
| CHARLES, GREGORY BRANDON | | Address Redacted | | | | | | | |
| CHARLES, GUERCHOMN | | Address Redacted | | | | | | | |
| CHARLES, HABAKKUK | | Address Redacted | | | | | | | |
| CHARLES, HECTOR | | Address Redacted | | | | | | | |
| CHARLES, HECTOR JAVIER | | Address Redacted | | | | | | | |
| CHARLES, HERBY A | | Address Redacted | | | | | | | |
| CHARLES, HORST | | 3021 GREEN AVE | | | | BREMERTON | WA | 98310-0000 | |
| CHARLES, J | | 6609 PICADILLY ST | | | | ABILENE | TX | 79606-1621 | |
| CHARLES, JACLYN | | 2518 E MONTGOMERY ST | | | | LAREDO | TX | 78043 | |
| CHARLES, JACLYN E | | Address Redacted | | | | | | | |
| CHARLES, JEAN | | Address Redacted | | | | | | | |
| CHARLES, JEFFRITZ | | Address Redacted | | | | | | | |
| CHARLES, JEROME MICHAEL | | Address Redacted | | | | | | | |
| CHARLES, JINELLE | | Address Redacted | | | | | | | |
| CHARLES, JOEL | | 2460 7 AVE 61 | | | | NEWYORK | NY | 10030 | |
| CHARLES, JOEL ALLISTON | | Address Redacted | | | | | | | |
| CHARLES, JOHN | | 4357 APEX DR | | | | LAS VEGAS | NV | 89147 | |
| CHARLES, JONES | | 1551 HUNTINGDON PIKE | | | | HUNTINGDON VY | PA | 19006-0000 | |
| CHARLES, JOSEPH | | 2129 WEST 1190 NORTH | | | | ST GEORGE | UT | 84770 | |
| CHARLES, KATHERINE | | 14320 KENMONT DRIVE | | | | MIDLOTHIAN | VA | 23113 | |
| CHARLES, KOLBEY | | Address Redacted | | | | | | | |
| CHARLES, LACY ANGELLE | | Address Redacted | | | | | | | |
| CHARLES, LAKISHA MARIE | | Address Redacted | | | | | | | |
| CHARLES, MARCUS B | | Address Redacted | | | | | | | |
| CHARLES, MARICEL | | 2118 CORTELYOU RD | | | | BROOKLYN | NY | 11226-0000 | |
| CHARLES, MARICEL | | Address Redacted | | | | | | | |
| CHARLES, MARIE | | 8816 196TH ST | | | | HOLLIS | NY | 11423-2008 | |
| CHARLES, MARVIN E | | Address Redacted | | | | | | | |
| CHARLES, MATTHEW B | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES, MCNAIR ANTOINE | | Address Redacted | | | | | | | |
| CHARLES, MICAISY | | Address Redacted | | | | | | | |
| CHARLES, MICHAEL AHAMAD | | Address Redacted | | | | | | | |
| CHARLES, MIYA TIFFANI | | Address Redacted | | | | | | | |
| CHARLES, NATALIE ALYCE | | Address Redacted | | | | | | | |
| CHARLES, PAUL | | 5000 ALBERTA RD | | | | CHESTERFIELD | VA | 23832 | |
| CHARLES, PAUL R | | Address Redacted | | | | | | | |
| CHARLES, PENALES | | 609 YORK RD | | | | FAYETTEVILLE | NC | 28303-0000 | |
| CHARLES, PRESLEY | | Address Redacted | | | | | | | |
| CHARLES, REECE | | 155 HARPER LEE ST | | | | DAVIDSON | NC | 28036-0000 | |
| CHARLES, REGINALD YVON | | Address Redacted | | | | | | | |
| CHARLES, RENNIE ANTON | | Address Redacted | | | | | | | |
| CHARLES, SANDRA LEE | | Address Redacted | | | | | | | |
| CHARLES, SERGE | | Address Redacted | | | | | | | |
| CHARLES, SHAWNA | | Address Redacted | | | | | | | |
| CHARLES, SHAWNTE BRIANNE | | Address Redacted | | | | | | | |
| CHARLES, SHERDWAIN | | Address Redacted | | | | | | | |
| CHARLES, SHETLER | | PO BOX 69 | | | | ASHVILLE | NC | 28420-0000 | |
| CHARLES, SILER | | 3822 JOCKEY DR C | | | | CLARKSVILLE | TN | 37042-7298 | |
| CHARLES, SMITH | | 1793 GRANDE POINTE BLVD | | | | ORLANDO | FL | 32839-0000 | |
| CHARLES, STACEY E | | Address Redacted | | | | | | | |
| CHARLES, STACY | | Address Redacted | | | | | | | |
| CHARLES, STANLEY | | Address Redacted | | | | | | | |
| CHARLES, STEPHANIE MANDISA | | Address Redacted | | | | | | | |
| CHARLES, WARD | | 405 LUMPKIN AVE | | | | TUPELO | MS | 38801-0000 | |
| CHARLES, WAYNE | | Address Redacted | | | | | | | |
| CHARLES, WEDNER ARLEN | | Address Redacted | | | | | | | |
| CHARLES, ZACHARY JON | | Address Redacted | | | | | | | |
| CHARLESJR, JOHN G | | Address Redacted | | | | | | | |
| CHARLESJR, ROLAND | | Address Redacted | | | | | | | |
| CHARLESTIN, WESLEY | | Address Redacted | | | | | | | |
| CHARLESTON BUREAU CHILD SUP EN | | PO BOX 247 | | | | CHARLESTON | WV | 25321 | |
| CHARLESTON CASH REGISTER | | 1829 BIGLEY AVE | | | | CHARLESTON | WV | 25302 | |
| CHARLESTON CHEMICAL CO INC | | PO BOX 70817 | | | | CHARLESTON | SC | 29415-0817 | |
| CHARLESTON CIVIC CENTER | | 200 CIVIC CTR DR | | | | CHARLESTON | WV | 25301 | |
| CHARLESTON CO BUSINESS LICENSE | Charleston Co Business License | Charleston County Bankruptcy Dept | 4045 Bridgeview Dr | | | N Charleston | SC | 29405 | |
| Charleston Co Business License | Charleston County Bankruptcy Dept | 4045 Bridgeview Dr | | | | N Charleston | SC | 29405 | |
| CHARLESTON CO BUSINESS LICENSE | | 2 COURTHOUSE SQ RM 105 | USER FEE DEPARTMENT | | | CHARLESTON | SC | 29401 | |
| CHARLESTON CO BUSINESS LICENSE | | USER FEE DEPARTMENT | | | | CHARLESTON | SC | 29401 | |
| CHARLESTON COUNTY DISPOSAL | | 4045 BRIDGE VIEW DR | RECYCLING & DISPOSAL FEE DEPT | | | N CHARLESTON | SC | 29405-7464 | |
| CHARLESTON COUNTY DISPOSAL | | NO 2 COURTHOUSE SQUARE ROOM 105 | | | | CHARLESTON | SC | 294012260 | |
| CHARLESTON COUNTY TREASURER | | PO BOX 878 | | | | CHARLESTON | SC | 29402 | |
| CHARLESTON FIRE & SAFETY INC | | 3898 LEEDS AVE | | | | N CHARLESTON | SC | 29405 | |
| CHARLESTON FIRE & SAFETY INC | | PO BOX 40097 | | | | CHARLESTON | SC | 294230097 | |
| CHARLESTON GAZETTE | JOHN MCGURKEN | 1001 VIRGINIA STREET EAST | | | | CHARLESTON | WV | 25301 | |
| CHARLESTON NEWSPAPERS | | P O BOX 2993 | | | | CHARLESTON | WV | 25330 | |
| CHARLESTON NEWSPAPERS | | PO BOX 3142 | | | | CHARLESTON | WV | 25331-3142 | |
| CHARLESTON NEWSPAPERS | | PO BOX 3942 | | | | CHARLESTON | WV | 25339 | |
| CHARLESTON PLACE HOTEL | | 130 MARKET ST | | | | CHARLESTON | SC | 29401-3133 | |
| CHARLESTON PLACE HOTEL | | 205 MEETING ST | | | | CHARLESTON | SC | 29401 | |
| CHARLESTON POST & COURIER | DEBBIE GATES | 134 COLUMBUS STREET | | | | CHARLESTON | SC | 29403 | |
| Charleston Water System | | P O  Box 568 | | | | Charleston | SC | 29402-0568 | |
| CHARLESTON, ANTHONY B | | Address Redacted | | | | | | | |
| CHARLESTON, CITY OF | City of Charleston | City Collectors Office | 915 Quarrier St Ste 4 | | | Charleston | WV | 25301 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHARLESTON, CITY OF | | BOX 2749 | OFFICE OF CITY COLLECTOR | | | CHARLESTON | WV | 25330 | |
| CHARLESTON, CITY OF | | MUNICIPAL FEES | | | | CHARLESTON | WV | 253241026 | |
| CHARLESTON, CITY OF | | PO BOX 1026 | MUNICIPAL FEES | | | CHARLESTON | WV | 25324-1026 | |
| CHARLESTON, COLLEGE OF | | 66 GEORGE ST | | | | CHARLESTON | SC | 29424 | |
| CHARLESTON, MELVIN | | 700 PARKER DR | | | | CLINTON | MS | 39056-4038 | |
| CHARLESTON, WILMA JEAN | | Address Redacted | | | | | | | |
| CHARLESTOWNE MALL LLC | | PO BOX 8000 DEPT 973 | | | | BUFFALO | NY | 14267 | |
| CHARLESTOWNE MALL MARKETING | | PO BOX 8000 DEPT 664 | | | | BUFFALO | NY | 14267 | |
| CHARLESTOWNE REFRIG & APPLIANC | | 5451 A WOODBINE AVE | | | | NORTH CHARLESTON | SC | 29406 | |
| CHARLESTOWNE REFRIGERATION & APP | | 5451 A WOODBINE AVE | | | | CHARLESTON | SC | 29406 | |
| CHARLESWOOD CORP | | PO BOX 795086 | | | | ST LOUIS | MO | 63179-0795 | |
| CHARLESWORTH, SACORIA ANN | | Address Redacted | | | | | | | |
| CHARLESZETTA, PARLAND | | 1886 SANDRINGHAM DR SW | | | | ATLANTA | GA | 30311-4408 | |
| CHARLET, JOSH | | 9805 ENCINO CT | | | | LOUISVILLE | KY | 40223 | |
| CHARLEUS, MCCARTNEY D | | Address Redacted | | | | | | | |
| CHARLEVOIX CLUB BANQUET CENTER | | 5665 28TH STREET S E | | | | GRAND RAPIDS | MI | 49546 | |
| CHARLEY, ASHLEY LAUREN | | Address Redacted | | | | | | | |
| CHARLEY, CATHERINE ANN | | Address Redacted | | | | | | | |
| CHARLEY, COLIN MICHAEL | | Address Redacted | | | | | | | |
| CHARLEY, JENNIFER | | Address Redacted | | | | | | | |
| CHARLEYS APPL SERVICE | | 211 SO YOUNG | | | | WICHITA | KS | 67209 | |
| CHARLEYS STEAK HOUSE | | 6107 S ORANGE BLOSSOM TR | | | | ORLANDO | FL | 32809 | |
| CHARLEYS STEAK HOUSE | | 6107 S ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32809 | |
| CHARLIE BROWNS STEAKHOUSE | NO NAME SPECIFIED | 1450 ROUTE 22 WEST | | | | MOUNTAINSIDE | NJ | 07092-2690 | |
| CHARLIE BROWNS STEAKHOUSE | | 1450 ROUTE 22 WEST | | | | MOUNTAINSIDE | NJ | 07092-2690 | |
| CHARLIE BROWNS STEAKHOUSE PYLON SIGN PANEL | | 430 ROUTE 211 EAST | | | | MIDDLETOWN | NY | 10940 | |
| CHARLIE E PIKE JR CUST | PIKE CHARLIE E | FOR CHARLIE E PIKE III | UNDER THE VA UNIF TRANSFERS TO MINORS ACT | 625 WINDWARD DR | | CHESAPEAKE | VA | 23320-3197 | |
| Charlie III, Albert | | 4505 Main St | | | | Whitehall | PA | 18052 | |
| CHARLIE ROBERTS CUST | ROBERTS CHARLIE | KYLE ROBERTS | UNDER THE LA UNIF TRAN MIN ACT | 909 POYDRAS ST STE 2200 | | NEW ORLEANS | LA | 70112-4025 | |
| CHARLIE, RED | | 4765 WALDEN CIRCLE NO J | | | | ORLANDO | FL | 32811-0000 | |
| CHARLIES 24 HR TOWING | | 827 E CHESTNUT ST | | | | CORYDON | IN | 47112 | |
| CHARLIES APPLIANCE DOCTOR | | 117 E FRANK | | | | LUFKIN | TX | 75901 | |
| CHARLIES APPLIANCES | | 33735 37 PL SW | | | | FEDERAL WAY | WA | 98023 | |
| CHARLIES AUDIO | | 1940 C STREET | | | | BUTTE | MT | 59701 | |
| CHARLIES DAY & NITE | | 706 N EL DORADO STREET | | | | STOCKTON | CA | 95202 | |
| CHARLIES PLUMBING | | 1309 PENNSYLVANIA | | | | S HOUSTON | TX | 77587 | |
| CHARLIES SANDWICH SHOPPE INC | | 20651 GOLDEN SPRINGS E | | | | DIAMOND BAR | CA | 917893860 | |
| CHARLIES SANDWICH SHOPPE INC | | 667 BREA CANYON RD STE 20A | | | | DIAMOND BAR | CA | 91789 | |
| CHARLMONT, BERNARD | | 2820 SOMERSET DR APT 302 | | | | LAUD LAKES | FL | 33311-9319 | |
| CHARLMONT, BERNARD DIKENSON | | Address Redacted | | | | | | | |
| CHARLOT, CHEGUEVARA JACK | | Address Redacted | | | | | | | |
| CHARLOT, CHELTON | | 237 NORTH WARREN AVE | | | | BROCKTON | MA | 02301 | |
| CHARLOTT, BOYD | | 3204 ELMORA AVE | | | | BALTIMORE | MD | 21213-1638 | |
| CHARLOTT, WAGTENSPACK | | 13034 HERMITAGE LN | | | | HOUSTON | TX | 77079-7344 | |
| Charlotte Archdale UY LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | | Syracuse | NY | 13204-1498 | |
| CHARLOTTE ARCHDALE UY LLC | C O RIVERCREST REALTY ASSOCIATES LLC | 8816 SIX FORKS RD SUITE 201 | | | | RALEIGH | NC | 27615 | |
| Charlotte Archdale UY LLC | CHARLOTTE ARCHDALE UY LLC | 8816 SIX FORKS RD STE 201 | 8816 SIX FORKS RD STE 201 | | | RALEIGH | NC | 27615 | |
| CHARLOTTE ARCHDALE UY LLC | | 8816 SIX FORKS RD STE 201 | C/O RIVERCREST REALTY ASSOC LLC | | | RALEIGH | NC | 27615 | |
| CHARLOTTE ARCHDALE UY LLC | | 8816 SIX FORKS RD STE 201 | | | | RALEIGH | NC | 27615 | |
| CHARLOTTE ARRANGEMENTS | | 2315 N DAVIDSON ST | | | | CHARLOTTE | NC | 28205 | |
| CHARLOTTE BATTERY CO INC | | 2923 YOUNGBLOOD ST | | | | CHARLOTTE | NC | 28203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHARLOTTE CITY CO TAX COLLECT | | CHARLOTTE CITY CO TAX COLLECT | BUSINESS LICENSE DIVISION | P O BOX 31577 | | CHARLOTTE | NC | 28231-1577 | |
| CHARLOTTE CITY CO TAX COLLECT | | PO BOX 31577 | | | | CHARLOTTE | NC | 28231 | |
| CHARLOTTE CITY POLICE DEPT | | PO BOX 17065 | | | | RALEIGH | NC | 27619 | |
| CHARLOTTE CO SHERIFFS OFFICE | | 7474 UTILITIES RD | FALSE ALARM PREVENTION | | | PUNTA GORDA | FL | 33982 | |
| CHARLOTTE COPY DATA INC | | 4404 A STUART ANDREW BLVD | | | | CHARLOTTE | NC | 28217 | |
| CHARLOTTE COUNTY | Charlotte County Board of Commissioners | | 18500 Murdock Cir | | | Port Charlotte | FL | 33948 | |
| CHARLOTTE COUNTY | | 1850 MURDOCK CIR | | | | MURDOCK | FL | 33948 | |
| CHARLOTTE COUNTY | | PO BOX 380246 | BOARD OF COMM | | | MURDOCK | FL | 33938 | |
| CHARLOTTE COUNTY | | PO BOX 516000 | | | | PUNTA GORDA | FL | 33951-6000 | |
| Charlotte County Board of Commissioners | | 18500 Murdock Cir | | | | Port Charlotte | FL | 33948 | |
| CHARLOTTE COUNTY COLLECTOR | | CHARLOTTE COUNTY COLLECTOR | 18500 MURDOCK CIRCLE | VICKIE L POTTS COLLECTOR | | PORT CHARLOTTE | FL | 33948-1075 | |
| CHARLOTTE COUNTY UTILITIES | Charlotte County Board of Commissioners | | 18500 Murdock Cir | | | Port Charlotte | FL | 33948 | |
| CHARLOTTE COUNTY UTILITIES | | P O BOX 516000 | | | | PUNTA GORDA | FL | 33951-6000 | |
| CHARLOTTE FIRE & SAFETY CO | | PO BOX 669344 | | | | CHARLOTTE | NC | 28266 | |
| CHARLOTTE GENERAL DIST CT | | PO BOX 127 | | | | CHARLOTTE CTHSE | VA | 23923 | |
| CHARLOTTE KNIGHTS BASEBALL | | PO BOX 1207 | | | | FORT MILL | SC | 29716-1207 | |
| CHARLOTTE MAP CO | | PO BOX 13342 | | | | CHARLOTTE | NC | 28270 | |
| Charlotte Mecklenburg County NC Tax Collector | Neal L Dixon Director of Revenue Collections | Mecklenburg County Government | 700 E Stonewall St | PO Box 31457 | | Charlotte | NC | 28231 | |
| Charlotte Observer | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Charlotte Observer | c o Paul Pacuzzi | 400 Capitol Mall No 1450 | | | | Sacramento | CA | 95814 | |
| Charlotte Observer | Charlotte Observer | | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| CHARLOTTE OBSERVER | | LYNN IACOVAZZI | P O BOX 32188 | | | CHARLOTTE | NC | 28232 | |
| Charlotte Observer | | PO Box 32188 | | | | Charlotte | NC | 28232 | |
| CHARLOTTE OBSERVER | | PO BOX 70098 | | | | CHARLOTTE | NC | 28272 | |
| CHARLOTTE OBSERVER | | PO BOX 70098 | | | | CHARLOTTE | NC | 28272-0098 | |
| CHARLOTTE OBSERVER | | PO BOX 70111 | | | | CHARLOTTE | NC | 28272-0111 | |
| CHARLOTTE OBSERVER | | PO BOX 751850 | | | | CHARLOTTE | NC | 28275-1850 | |
| CHARLOTTE PAINT CO | | PO BOX 66050 | | | | CHARLOTTE | NC | 28263-0650 | |
| CHARLOTTE S BROOKS CUST | BROOKS CHARLOTTE S | DOUGLAS E BROOKS UND | VIRGINIA UNIF GIFT MIN ACT | 4006 TANGLEWOOD TRL | | CHESAPEAKE | VA | 23325-2236 | |
| CHARLOTTE SUN | Sun Coast Media Group | | 200 E Venice Ave | | | Venice | FL | 34285 | |
| CHARLOTTE SUN | | 23170 HARBORVIEW RD | | | | PORT CHARLOTTE | FL | 33980 | |
| CHARLOTTE SUN | | PO BOX 2390 | | | | PORT CHARLOTTE | FL | 33949 | |
| CHARLOTTE SUPERIOR COURT | | CLERK OF COURT | | | | CHARLOTTE | NC | 282377971 | |
| CHARLOTTE SUPERIOR COURT | | PO BOX 37971 | CLERK OF COURT | | | CHARLOTTE | NC | 28237-7971 | |
| CHARLOTTE TEMPERATURE CONTROLS | | 1705A ORR INDUSTRIAL CT | | | | CHARLOTTE | NC | 28213 | |
| CHARLOTTE, CITY OF | | 600 E FOURTH ST | | | | CHARLOTTE | NC | 282500001 | |
| CHARLOTTE, CITY OF | | 600 E FOURTH STREET | FIRE PREVENTION BUREAU | | | CHARLOTTE | NC | 28250-0001 | |
| CHARLOTTE, CITY OF | | FIRE PREVENTION BUREAU | | | | CHARLOTTE | NC | 282500001 | |
| CHARLOTTE, CITY OF | | PO BOX 26028 | CHARLOTTE ALARM MGMT SVCS | | | RALEIGH | NC | 27611 | |
| CHARLOTTE, CITY OF | | PO BOX 31032 | | | | CHARLOTTE | NC | 28231 | |
| CHARLOTTE, CITY OF | | PO BOX 33831 | | | | CHARLOTTE | NC | 28233-3831 | |
| CHARLOTTE, COUNTY OF | | 18500 MURDOCK CIR | COMMUNITY DEVELOPMENT DEPT | | | PORT CHARLOTTE | FL | 33948-1094 | |
| CHARLOTTESVILLE GEN DIST CRT | | 606 EAST MARKET ST | | | | CHARLOTTESVILLE | VA | 22901 | |
| CHARLOTTESVILLE PROGRESS | | GINA TALLEY | P O BOX 9030 | | | CHARLOTTESVILLE | VA | 22906 | |
| CHARLOTTESVILLE, CITY OF | | PO BOX 591 | UTILITY BILLING OFFICE | | | CHARLOTTESVILLE | VA | 22902 | |
| CHARLOTTESVILLE, CITY OF | | PO BOX 9048 | JENNIFER J BROWN TREASURER | | | CHARLOTTESVILLE | VA | 22906-9048 | |
| CHARLOTTESVILLE, CITY OF | | UTILITY BILLING OFFICE | | | | CHARLOTTESVILLE | VA | 22902 | |
| CHARLOW, RENEE | | 5506 PONY FARM DR | | | | RICHMOND | VA | 23227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHARLSON, PAMELA RENEE | | Address Redacted | | | | | | | |
| CHARLTON, ADAM M | | Address Redacted | | | | | | | |
| CHARLTON, ANDREW ROBERT | | Address Redacted | | | | | | | |
| CHARLTON, ARTHUR S | | Address Redacted | | | | | | | |
| CHARLTON, BRADFORD | | 1224 GRINGO CLINTON RD | | | | ALIQUIPPA | PA | 15001-5955 | |
| CHARLTON, DANIEL LEE | | Address Redacted | | | | | | | |
| CHARLTON, DEBORAH | | 5023 NW 57TH ST | | | | GAINESVILLE | FL | 32653-4079 | |
| CHARLTON, JOHN | | 1040 LONG MEADOWS DRIVE | | | | LYNCHBURG | VA | 24502-5204 | |
| CHARLTON, MONIQUE SUTANYA | | Address Redacted | | | | | | | |
| CHARLTON, RYAN | | Address Redacted | | | | | | | |
| CHARLTON, SHAWN PAUL | | Address Redacted | | | | | | | |
| CHARMAIG, MENN | | 602 HAMPTON COLONY CIR | | | | SNEADS FERRY | NC | 28460-8116 | |
| CHARMAIN, MCLAUGLIN | | 1880 NW 210TH ST 207 | | | | MIAMI | FL | 33169-0000 | |
| CHARMAN, CALEY ALEXANDER | | Address Redacted | | | | | | | |
| CHARNA PERLOE & ASSOCS INC | | 971 N HIGHLAND AVE | | | | ATLANTA | GA | 30306 | |
| CHARNAN ELECTRIC INC | | PO BOX 2539 | | | | MANSFIELD | OH | 44906 | |
| CHARNAS & ASSOCIATES, BRADFORD | | 19885 DETROIT RD | | | | ROCKY RIVER | OH | 44116 | |
| CHARNAS & ASSOCIATES, BRADFORD | | SUITE 469 | | | | BRECKSVILLE | OH | 44141 | |
| CHARNETSKI, LUCAS ROBERT | | Address Redacted | | | | | | | |
| CHARNEY, ANDY | | 55 COLONY ST | THE AMAZING ANDY | | | SEYMOUR | CT | 06483 | |
| CHARNEY, ANDY | | 55 COLONY ST | | | | SEYMOUR | CT | 06483 | |
| CHARNOTA, ASHLEY LYNN | | Address Redacted | | | | | | | |
| CHARNSTROM | | 10901 HAMPSHIRE AVE S | | | | MINNEAPOLIS | MN | 55438 | |
| CHARNSTROM | | 5391 12TH AVE E | | | | SHAKOPEE | MN | 55379-1896 | |
| CHARO, REYNA MARIE | | Address Redacted | | | | | | | |
| CHARPENTIER, ANDREW DAVID | | Address Redacted | | | | | | | |
| CHARPENTIER, CRYSTAL ROSE | | Address Redacted | | | | | | | |
| CHARPENTIER, LUCIEN JOSEPH | | Address Redacted | | | | | | | |
| CHARRETTE LLC | | 31 OLYMPIA AVE | | | | WOBURN | MA | 01801 | |
| CHARRETTE LLC | | PO BOX 414246 | | | | BOSTON | MA | 02241-0001 | |
| CHARREUN, GASTON A | | Address Redacted | | | | | | | |
| CHARREY, MICHEAL DAVID | | Address Redacted | | | | | | | |
| CHARRIE, MICHAEL | | 9787 HALSEY RD | | | | JACKSONVILLE | FL | 32246 | |
| CHARRIE, MICHAEL S | | Address Redacted | | | | | | | |
| CHARRON, BRYAN JAMES | | Address Redacted | | | | | | | |
| CHARRON, JASON | | 908 BRENTWOOD | | | | AUSTIN | TX | 78757 | |
| CHARRON, MATT A | | Address Redacted | | | | | | | |
| CHARRY, DAVID | | Address Redacted | | | | | | | |
| CHARTER ADVERTISING ST LOUIS | | 3660 S GEYER RD STE 250 | | | | ST LOUIS | MO | 63127 | |
| CHARTER COMMUNICATIONS | | 12405 POWERSCOURT DR | STE 1 | | | ST LOUIS | MO | 63131 | |
| CHARTER COMMUNICATIONS | | 12405 POWERSCOURT DR | | | | ST LOUIS | MO | 63131 | |
| CHARTER COMMUNICATIONS | | 12444 POWERS CT DR STE 100 | | | | ST LOUIS | MO | 63131 | |
| CHARTER COMMUNICATIONS | | 135 S LASALLE D 8453 | | | | CHICAGO | IL | 60674-8111 | |
| CHARTER COMMUNICATIONS | | 3028 MICHIGAN AVE | | | | SHREWSBURY | WV | 25015-1936 | |
| CHARTER COMMUNICATIONS | | 3443 LORNA LN | | | | BIRMINGHAM | AL | 35216 | |
| CHARTER COMMUNICATIONS | | 8522 INNOVATION WAY | | | | CHICAGO | IL | 60682-0085 | |
| CHARTER COMMUNICATIONS | | PO BOX 105211 | | | | ATLANTA | GA | 30348-5211 | |
| CHARTER COMMUNICATIONS | | PO BOX 105260 | | | | SMYRNA | GA | 303485260 | |
| CHARTER COMMUNICATIONS | | PO BOX 105260 | | | | ATLANTA | GA | 30348-5260 | |
| CHARTER COMMUNICATIONS | | PO BOX 11074 | | | | CHARLESTON | WV | 25339-1074 | |
| CHARTER COMMUNICATIONS | | PO BOX 173885 | | | | DENVER | CO | 80217-3885 | |
| CHARTER COMMUNICATIONS | | PO BOX 3019 | | | | MILWAUKEE | WI | 53201-3019 | |
| CHARTER COMMUNICATIONS | | PO BOX 3608 | | | | KINGSPORT | TN | 37664-0608 | |
| CHARTER COMMUNICATIONS | | PO BOX 371401 | | | | PITTSBURGH | PA | 15250-7401 | |
| CHARTER COMMUNICATIONS | | PO BOX 70802 | | | | CHARLOTTE | NC | 28272-0802 | |
| CHARTER COMMUNICATIONS | | PO BOX 70806 | | | | CHARLOTTE | NC | 28272-0806 | |
| CHARTER COMMUNICATIONS | | PO BOX 78005 | | | | PHOENIX | AZ | 85062-8005 | |
| CHARTER COMMUNICATIONS | | PO BOX 78154 | | | | PHOENIX | AZ | 85062-8154 | |
| CHARTER COMMUNICATIONS | | PO BOX 78315 | | | | PHOENIX | AZ | 85062-8315 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHARTER COMMUNICATIONS | | PO BOX 78502 | | | | PHOENIX | AZ | 85062-8502 | |
| CHARTER COMMUNICATIONS | | PO BOX 790086 | | | | SAINT LOUIS | MO | 63179 | |
| CHARTER COMMUNICATIONS | | PO BOX 790223 | | | | ST LOUIS | MO | 63179-0223 | |
| CHARTER COMMUNICATIONS | | PO BOX 790250 | | | | SAINT LOUIS | MO | 63179-0250 | |
| CHARTER COMMUNICATIONS | | PO BOX 9001010 | | | | LOUISVILLE | KY | 40290-1010 | |
| CHARTER COMMUNICATIONS | | PO BOX 9001597 | | | | LOUISVILLE | KY | 40290-1597 | |
| CHARTER COMMUNICATIONS | | PO BOX 9001598 | | | | LOUISVILLE | KY | 40290-1598 | |
| CHARTER COMMUNICATIONS | | PO BOX 9001725 | | | | LOUISVILLE | KY | 40290-1725 | |
| CHARTER COMMUNICATIONS | | PO BOX 9001919 | | | | LOUISVILLE | KY | 40290-1919 | |
| CHARTER GUIDES | | 104 MT AUBURN ST | | | | CAMBRIDGE | MA | 02138 | |
| CHARTER HOUSE INC | | PO BOX 402270 | STAINLESS INC | | | ATLANTA | GA | 30384-2270 | |
| CHARTER PROFESSIONAL SERVICES CORP | | DBA SALEM WOMENS HEALTH | POST OFFICE BOX 930 | | | SALEM | MA | 1970 | |
| CHARTER RIDGE APPRAISAL INC | | 8 CHARTER OAK DR | | | | MARLTON | NJ | 08053 | |
| CHARTER SYSTEMS INC | | PO BOX 2208 | | | | VACAVILLE | CA | 95687 | |
| CHARTER TOWNSHIO OF CANTON | | 1150 S CANTON CENTER ROAD | | | | CANTON | MI | 48188 | |
| CHARTER TOWNSHIP OF BLACKMAN | | 1990 W PARNALL RD | | | | JACKSON | MI | 49201-8612 | |
| CHARTER TOWNSHIP OF BLOOMFIELD, MI | | P O BOX 489 | | | | BLOOMFIELD HILLS | MI | 48303-7731 | |
| CHARTER TOWNSHIP OF COMMERCE | | 2840 FISHER AVENUE | | | | COMMERCE TWNSHP | MI | 48390 | |
| Charter Township of Flint | | 1490 S Dye Rd | | | | Flint | MI | 48532 | |
| Charter Township of Meridian, MI | | P O  Box 1400 | | | | Okemos | MI | 48805-1400 | |
| CHARTER, JOSEPH JAMES | | Address Redacted | | | | | | | |
| CHARTERS, DREW MICHAEL | | Address Redacted | | | | | | | |
| CHARTHOUSE INT LEARNING CORP | | 221 RIVER RIDGE CIR | | | | BURNSVILLE | MN | 55337 | |
| CHARTIER, LAURA JENNIFER | | Address Redacted | | | | | | | |
| CHARTIER, MICHAEL CHRISTIAN | | Address Redacted | | | | | | | |
| CHARTIER, RENEE L | | Address Redacted | | | | | | | |
| CHARTRAIN, RAYMOND CHARLES | | Address Redacted | | | | | | | |
| CHARTRAND, AUBRIE LOUISE | | Address Redacted | | | | | | | |
| CHARTRAND, DEREK A | | Address Redacted | | | | | | | |
| CHARTRAND, MARTY LEE | | Address Redacted | | | | | | | |
| CHARTWAY FEDERAL CREDIT UNION | | 160 NEWTON RD | | | | VIRGINIA BEACH | VA | 23462 | |
| CHARTWAY FEDERAL CREDIT UNION | | 811 E CITY HALL AVE | NORFOLK GENERAL DISTRICT CT | | | NORFOLK | VA | 23510 | |
| CHARTWELL ADVISORY GROUP LTD | | 550 AMERICAN AVE STE 300 | | | | KING OF PRUSSIA | PA | 19406 | |
| CHARTWELLS | | 96 FENWAY | | | | BOSTON | MA | 02115 | |
| CHARTWELLS | | PO BOX 91337 | | | | CHICAGO | IL | 60693-1337 | |
| CHARWIL ASSOCIATES | | PO BOX 8000 | DEPT 973 | | | BUFFALO | NY | 14267 | |
| CHARWIL ASSOCIATES | | PO BOX 8000 | DEPT NO 664 | | | BUFFALO | NY | 14267 | |
| CHAS CONTRACTING CORP | | 65 RAMAPO VALLEY RD STE 12 | | | | MAHWAH | NJ | 07430 | |
| CHAS MOWEN ENTERPRISES | | 1447 WILSHIRE CIR | | | | HOPKINSVILLE | KY | 42240-6131 | |
| CHAS, GORTON | | Address Redacted | | | | | | | |
| CHASANOW, JUDGE HOWARD | | 7323 BAYLOR AVE | | | | COLLEGE PARK | MD | 20740 | |
| CHASCO CONTRACTING LP | | PO BOX 1057 | | | | ROUND ROCK | TX | 78680 | |
| Chase | Attn Janet Gireous | Chase Card Member Services | PO Box 15548 | | | Wilmington | DE | 19886-5548 | |
| CHASE | CHRISTIE DONAHUE | 50 ROWES WHARF 4TH FLOOR | | | | BOSTON | MA | 02110 | |
| Chase | Fernando L Leon | | 150  Dorchester Ave No 601 | | | Boston | MA | 02127 | |
| CHASE & ASSOCIATES SURVEYING | | 141 S LEGGETT DR | | | | ABILENE | TX | 79605 | |
| CHASE & WEIL | | 722 SW SECOND AVENUE STE 240 | | | | PORTLAND | OR | 97204 | |
| CHASE APPLIANCE SERVICE | | 385 S OREGON | | | | ONTARIO | OR | 97914 | |
| CHASE AT FOXBORO, THE | | 635 FARMINGTON AVE | | | | HARTFORD | CT | 16105 | |
| Chase Bank USA NA | c o Stephen J Newman | Stroock & Stroock & Lavan LLP | 2029 Century Park East 16th Fl | | | Los Angeles | CA | 90067 | |
| Chase Bank USA National Association | Attn Daniel P Tierney | 201 N Walnut St | 3 Christina Ctr | | | Wilmington | DE | 19801 | |
| Chase Bank USA National Association | Attn Deborah J Stipick Esq | 201 N Walnut St | 3 Christina Ctr | | | Wilmington | DE | 19801 | |
| Chase Bank USA National Association | Kutak Rock LLP | Kimberly A Pierro | Bank of America Center | 1111 E Main St Ste 800 | | Richmond | VA | 23219-3500 | |
| Chase Bank USA National Association | Weil Gotshal & Manges LLP | Attn Gary T Holtzer Esq & Joseph Gelb Esq | 767 5th Ave | | | New York | NY | 10153 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHASE BANK USA, N A | BRIAN A KILPATRICK | JACKSON WALKER L L P | 901 MAIN ST | SUITE 6000 | | DALLAS | TX | 75202 | |
| CHASE BANK USA, N A | CINDY NEWMAN | 2500 WESTFIELD DR | SUITE IL1 6310 | | | ELGIN | IL | 60123 | |
| CHASE BANK USA, N A | JAMES M WYMAN | JPMORGAN CHASE LEGAL DEPT | 10 S DEARBORN ST | | | CHICAGO | IL | 60603 | |
| CHASE BANK USA, N A | STEPHEN J NEWMAN JULIA B STRICKLAND DAVID W MOON NANCY M LEE | STROOK & STROOK & LAVAN LLP | 2029 CENTURY PARK EAST SUITE 1800 | | | LOS ANGELES | CA | 90067 | |
| CHASE CARD SERVICES | CARTER CHAPMAN | 4470 COX RD | | | | GLEN ALLEN | VA | 23060 | |
| CHASE CARD SERVICES | | 4470 COX RD | | | | RICHMOND | VA | 23060 | |
| CHASE CARPET CARE CO | | 2065 S HUDSON | | | | DENVER | CO | 80222-4899 | |
| CHASE GAYTON APARTMENTS | | 100 CHASE GAYTON DRIVE | | | | RICHMOND | VA | 23233 | |
| CHASE HOME THEATER SOLUTIONS | | 15362 BODMAN RD | | | | MT ORAB | OH | 45154 | |
| CHASE HOME THEATER SOLUTIONS | | CHASE SKOT | CHASE HOME THEATER | 15362 BODMAN RD | | MOUNT ORAB | OH | 45154 | |
| CHASE INDUSTRIES INC | | 1383 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1003 | |
| CHASE INDUSTRIES INC | | PO BOX 577 | | | | REDMOND | OR | 97756 | |
| CHASE INDUSTRIES INC | | PO BOX 960750 | | | | CINCINNATI | OH | 45296-0750 | |
| CHASE JR, EDGER | | 14302 ARBOR HILLS RD | | | | TAMPA | FL | 33625-3306 | |
| CHASE LANDSCAPING INC | | 109 SPRINGHOUSE DR | | | | SAVANNAH | GA | 31419 | |
| CHASE MANHATTAN BANK USA NA | | 225 W RANDOLPH ST FL 1 | | | | CHICAGO | IL | 60606 | |
| CHASE MANHATTAN BANK USA NA | | 227 WEST MONROE STE 2700 | C/O MICHAEL D FINE REF 04 M1 114879 | | | CHICAGO | IL | 60606 | |
| CHASE PINKNEY, GIBSON OWEN | | Address Redacted | | | | | | | |
| CHASE PROPEERTIES | | 25825 SCIENCE PARK DR STE 355 | ONE CORPORATE EXCHANGE | | | BEACHWOOD | OH | 44122 | |
| CHASE PROPEERTIES | | ONE CORPORATE EXCHANGE | | | | BEACHWOOD | OH | 44122 | |
| Chase Properties Ltd | Ms Jeanine Solomon | 25825 Science Park Dr Ste 355 | | | | Beachwood | OH | 44122 | |
| CHASE RECEIVABLES | | 1247 BROADWAY ST | | | | SONOMA | CA | 95476-9005 | |
| CHASE REPAIR SHOP | | 40155 ENTERPRISE DR STE A2 | | | | OAKHURST | CA | 93644 | |
| CHASE STAFFING SERVICES | | PO BOX 1696 | | | | COLUMBUS | GA | 31902-1696 | |
| CHASE SUITE HOTEL | | 10710 BEAVER DAM RD | | | | HUNT VALLEY | MD | 21030 | |
| CHASE SUITE HOTEL | | 200 S 68TH PL | | | | LINCOLN | NE | 68510 | |
| CHASE TELEVISION & APPLIANCE | | 604 MAIN ST | | | | WOODWARD | OK | 73801 | |
| CHASE VISA | | PO BOX 15919 | | | | WILMINGTON | DE | 19850-5919 | |
| CHASE, ADAM MICHAEL | | Address Redacted | | | | | | | |
| CHASE, ANDREA ALINA | | Address Redacted | | | | | | | |
| CHASE, ANGELLE DIANE | | Address Redacted | | | | | | | |
| CHASE, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| CHASE, ASHLEY LAYLA | | Address Redacted | | | | | | | |
| CHASE, ASHLEY LYNN | | Address Redacted | | | | | | | |
| CHASE, BRIAN M | | Address Redacted | | | | | | | |
| CHASE, BRYAN JACOB | | Address Redacted | | | | | | | |
| CHASE, CAROLE | | 1577 PASSCOW VINE CIRCLE | | | | WESTON | FL | 33326 | |
| CHASE, CHRIS JOHN | | Address Redacted | | | | | | | |
| CHASE, CHRISTOPHER | | Address Redacted | | | | | | | |
| CHASE, CORY FRANKLIN | | Address Redacted | | | | | | | |
| CHASE, DANE | | 2400 CENTRAL PARK APT | NO 1104 | | | COLLEGE STATION | TX | 77840 | |
| CHASE, DANE MICHAEL | | Address Redacted | | | | | | | |
| CHASE, DARRELL | | 12173 FLORIDA AVE | | | | STUART | FL | 34994-9140 | |
| CHASE, DAVID OBRIAN | | Address Redacted | | | | | | | |
| CHASE, DEREK D | | Address Redacted | | | | | | | |
| CHASE, DONALD M | | Address Redacted | | | | | | | |
| CHASE, JAMAR O | | Address Redacted | | | | | | | |
| CHASE, JENNA LEE | | Address Redacted | | | | | | | |
| CHASE, JENNIFER RENEE | | Address Redacted | | | | | | | |
| CHASE, JOHN | | 1836 CAYCE SPRINGS RD | | | | THOMPSONS STATION | TN | 37179 | |
| CHASE, JONATHAN SCOTT | | Address Redacted | | | | | | | |
| CHASE, JOSHUA | | Address Redacted | | | | | | | |
| CHASE, KIMBERLY JANEEN | | Address Redacted | | | | | | | |
| CHASE, KURTIS A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHASE, LANCELOT N | | Address Redacted | | | | | | | |
| CHASE, LAUREN | | Address Redacted | | | | | | | |
| CHASE, LEROY | | 411 W BROAD ST | | | | FALLS CHURCH | VA | 22046-3317 | |
| CHASE, LINDA | | 24 GREENLEAF AVE | | | | ASCUTNEY | VT | 5030 | |
| CHASE, MATT NATHANIEL | | Address Redacted | | | | | | | |
| CHASE, MELISSA SUSAN | | Address Redacted | | | | | | | |
| CHASE, NEAL | | Address Redacted | | | | | | | |
| CHASE, NOLAN LAMAR | | Address Redacted | | | | | | | |
| CHASE, PRESTON JOSEPH | | Address Redacted | | | | | | | |
| CHASE, RAYMOND | | Address Redacted | | | | | | | |
| CHASE, RICHARD A | | Address Redacted | | | | | | | |
| CHASE, ROBERT DEWAYNE | | Address Redacted | | | | | | | |
| CHASE, ROBERT DYLAN | | Address Redacted | | | | | | | |
| CHASE, RYAN WILLIAM | | Address Redacted | | | | | | | |
| CHASE, SCOT | | 6532 CALLE BONITA | | | | EL PASO | TX | 79912-0000 | |
| CHASE, SEAN | | 7614 ALDERWOOD AVE | | | | CORONA | CA | 92880 | |
| CHASE, THOMPSON | | 9153 162ND PL NE | | | | REDMOND | WA | 98052-0000 | |
| CHASE, TIM | | 13 TRUE BEAN WAY | | | | WESTFORD | MA | 01886-0000 | |
| CHASE, TIM W | | Address Redacted | | | | | | | |
| CHASE, WAYNE L | | Address Redacted | | | | | | | |
| CHASE, WESLEY | | 194 BOW ST | | | | NORTH DIGHTON | MA | 02764 | |
| CHASE, WILLIAM ROBERT | | Address Redacted | | | | | | | |
| CHASEN AND SON INC, N | | 2924 WEST MARSHALL STREET | | | | RICHMOND | VA | 23230-4891 | |
| CHASENS BUSINESS INTERIORS | | DEPT 78304 | | | | DETROIT | MI | 482780304 | |
| CHASENS BUSINESS INTERIORS | | PO BOX 18007 | C/O PAYMENT PROCESSING CENTER | | | ASHBURN | VA | 20146 | |
| CHASES HOME FURNISHINGS INC | | PO BOX 168 | STAGECOACH RD | | | UNITY | ME | 04988 | |
| CHASEY, MATHEW BRIAN | | Address Redacted | | | | | | | |
| CHASITY, HILL | | 1628 CASCADE | | | | SHREVEPORT | LA | 71105-0000 | |
| CHASNIS, PETER M | Chasnis, Peter M | | 611 Shepard St | | | Saginaw | MI | 48604 | |
| Chasnis, Peter M | | 611 Shepard St | | | | Saginaw | MI | 48604 | |
| CHASNIS, PETER M | | Address Redacted | | | | | | | |
| CHASSE, AUSTIN MICHAEL | | Address Redacted | | | | | | | |
| CHASSER, MATTHEW | | Address Redacted | | | | | | | |
| CHASTAIN, BOB | | 6060 S  QUAIL WAY | | | | LITTLETON | CO | 80127 | |
| CHASTAIN, BRANDI LESHEA | | Address Redacted | | | | | | | |
| CHASTAIN, ERIC JORDAN | | Address Redacted | | | | | | | |
| CHASTAIN, JOSEPH JP | | Address Redacted | | | | | | | |
| CHASTAIN, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| CHASTAIN, SCOTT ALEXANDER | | Address Redacted | | | | | | | |
| CHASTANT, JORDAN ALAN | | Address Redacted | | | | | | | |
| CHASTEEN, BRIAN MATTHEW | | Address Redacted | | | | | | | |
| CHATAGNIER, CODY ALLEN | | Address Redacted | | | | | | | |
| CHATANII, BHARTI | | 1061 W 47TH CT | | | | MIAMI | FL | 33140-2804 | |
| CHATAT, RASHAD MOHEEMED | | Address Redacted | | | | | | | |
| CHATEAU ELAN WINERY & RESORT | | 100 RUE CHARLEMAGNE | | | | BRASELTON | GA | 30517 | |
| CHATEAU ELAN WINERY & RESORT | | 100 RUE CHARLEMAGNE DR | ATTN ACCOUNTS REC | | | BRASELTON | GA | 30517-2435 | |
| CHATEAU RESTAURANT | | 195 SCHOOL ST | | | | WALTHAM | MA | 02154 | |
| CHATEAU ROYALE | | 110 19 ATLANTIC AVE | | | | RICHMOND HILL | NY | 11418 | |
| CHATEAU WOODS HOA | | 6300 PARK OF COMMERCE BLVD | PRIME MANAGEMENT GROUP | | | BOCA RATON | FL | 33487 | |
| CHATENET, NICKOLAS M | | Address Redacted | | | | | | | |
| CHATFIELD, CONSTANCE ELIZABETH | | Address Redacted | | | | | | | |
| CHATFIELD, DAVID | | 9704 MORNINGVIEW CIRCLE | | | | PERRY HALL | MD | 21128 | |
| CHATFIELD, JOHN | | 3107 S 124TH AVE | | | | SHELBY | MI | 49455-9490 | |
| CHATFIELD, LISA | | 133 SMITH AVE | | | | ROCKFORD | IL | 61107 4363 | |
| CHATFIELD, TIM P | | Address Redacted | | | | | | | |
| CHATHAM COUNTY | | PO BOX 9827 | TAX COMMISSIONER | | | SAVANNAH | GA | 31412 | |
| CHATHAM COUNTY CHILD SUPPORT | | PO BOX 9874 | RECEIVERS OFFICE | | | SAVANNAH | GA | 31412 | |
| Chatham County Georgia Tax Commissioner | William A Gray Esq | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | | Richmond | VA | 23218-1998 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHATHAM COUNTY MAGISTRATE CT | | 133 MONTGOMERY ST RM 303 | | | | SAVANNAH | GA | 31401 | |
| CHATHAM COUNTY MAGISTRATE CT | | 133 MONTGOMERY ST RM 309 | | | | SAVANNAH | GA | 31401 | |
| CHATHAM COUNTY PROBATE | | 133 MONTGOMERY ST 509 | | | | SAVANNAH | GA | 31401-3242 | |
| CHATHAM COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | | PITTSBORO | NC | 27312 | |
| CHATHAM COUNTY SUPERIOR COURT | | PO BOX 368 | COURT CLERK CRIMINAL RECORDS | | | PITTSBORO | NC | 27312 | |
| Chatham County Tax Commissioner | SANDS ANDERSON MARKS & MILLER | WILLIAM A GRAY | 801 E MAIN ST | PO BOX 1998 | | RICHMOND | VA | 23218-1998 | |
| CHATHAM COUNTY TAX COMMISSIONER | | ATTN COLLECTORS OFFICE | TAX COMMISSIONER | PO BOX 9827 | | SAVANNAH | GA | | |
| Chatham County Tax Commissioner | | PO Box 8321 | | | | Savannah | GA | 31412 | |
| CHATHAM, AARON | | Address Redacted | | | | | | | |
| CHATHAM, JOSEPH ANDREW | | Address Redacted | | | | | | | |
| CHATHAM, MICHAEL WAYNE | | Address Redacted | | | | | | | |
| CHATHAM, PATRICK GREGORY | | Address Redacted | | | | | | | |
| CHATHAM, SARA | | Address Redacted | | | | | | | |
| CHATHAM, SKYLER TATE | | Address Redacted | | | | | | | |
| CHATLEY, CHRISTOPHER | | 906 NEW HAMPSHIRE DR | | | | JAMESTOWN | NC | 272829038 | |
| CHATMAN, CESHION GEORGE | | Address Redacted | | | | | | | |
| CHATMAN, CHRISTOPHER SEAN | | Address Redacted | | | | | | | |
| CHATMAN, DARIAN | | 7148 GRUBER CT | | | | SAN JOSE | CA | 95139-0000 | |
| CHATMAN, DARIAN ANTHONY | | Address Redacted | | | | | | | |
| CHATMAN, EBONNIE T | | Address Redacted | | | | | | | |
| CHATMAN, JASON | | Address Redacted | | | | | | | |
| CHATMAN, JOSLYN TIFFANY | | Address Redacted | | | | | | | |
| CHATMAN, LONNIE LEROY | | Address Redacted | | | | | | | |
| CHATMAN, MICHAEL TODD | | Address Redacted | | | | | | | |
| CHATMAN, PALMER JEROME | | Address Redacted | | | | | | | |
| CHATMAN, REGINA | | Address Redacted | | | | | | | |
| CHATMAN, REGINALD RAKEEM | | Address Redacted | | | | | | | |
| CHATMAN, TORRIE | | Address Redacted | | | | | | | |
| CHATMAN, TRENDERLYN RENEE | | Address Redacted | | | | | | | |
| CHATMON, ESTELLA | | Address Redacted | | | | | | | |
| CHATMON, KOURTLAND DWAYNE | | Address Redacted | | | | | | | |
| CHATMON, PRESTON GENE | | Address Redacted | | | | | | | |
| CHATOO, SAMUEL DAVID | | Address Redacted | | | | | | | |
| CHATSWORTH, THE | | 9777 TOPANGA CANYON BLVD | | | | CHATSWORTH | CA | 91311 | |
| CHATTAHOOCHEE TECH COLLEGE | | 980 S COBB DR | CAREER CTR | | | MARIETTA | GA | 30060 | |
| CHATTAMS, ANGELO JONTEE | | Address Redacted | | | | | | | |
| CHATTANOOGA CLERK OF JUVENILE | CLERK | 1400 S HOLTZCLAW AVE | | | | CHATTANOOGA | TN | 37404 | |
| CHATTANOOGA CLERK OF JUVENILE | | 1400 S HOLTZCLAW AVE | | | | CHATTANOOGA | TN | 37404 | |
| CHATTANOOGA COCA COLA BOTTLING | | 4000 AMNICOLA HWY | P O BOX 11128 | | | CHATTANOOGA | TN | 37401 | |
| CHATTANOOGA COCA COLA BOTTLING | | P O BOX 11128 | | | | CHATTANOOGA | TN | 37401 | |
| CHATTANOOGA COCA COLA BOTTLING | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0585 | |
| CHATTANOOGA FIRE PROTECTIN INC | | 1818 BROAD STREET | | | | CHATTANOOGA | TN | 37408 | |
| CHATTANOOGA FREE PRESS | | MARTY FLANDERS | 400 E 11TH STREET | | | CHATTANOOGA | TN | 37421 | |
| CHATTANOOGA GAS CO | | 89 ANNEX | | | | ATLANTA | GA | 30389-0005 | |
| CHATTANOOGA GAS CO | | PO BOX 11227 | | | | CHATTANOOGA | TN | 37401-2227 | |
| CHATTANOOGA GAS COMPANY/11147 | | PO BOX 11147 | | | | CHATTANOOGA | TN | 37401-2147 | |
| CHATTANOOGA JUVENILE COURT | | 625 GEORGIA AVE RM 502 | COURTHOUSE CHILD SUPPORT | | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA JUVENILE COURT | | CHILD SUPPORT DIVISION | | | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA JUVENILE CT | | 625 GEORGIA AVE | | | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA PLUMBING INC | | PO BOX 4098 | | | | CHATTANOOGA | TN | 37405 | |
| CHATTANOOGA PUBLISHING CO INC | | 400 E 11TH ST | | | | CHATTANOOGA | TN | 374011447 | |
| CHATTANOOGA PUBLISHING CO INC | | PO BOX 1447 | CLASSFIED ADV | | | CHATTANOOGA | TN | 37401 | |
| CHATTANOOGA PUBLISHING CO INC | | PO BOX 190 | RETAIL ADVERTISING | | | CHATTANOOGA | TN | 37401 | |
| CHATTANOOGA, CITY OF | | 100 E 11TH ST STE 104 | | | | CHATTANOOGA | TN | 37402-4287 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHATTANOOGA, CITY OF | | 102 CITY HALL | | | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA, CITY OF | | CHATTANOOGA CITY OF | 101 E 11TH ST STE 100 | | | CHATTANOOGA | TN | | |
| CHATTANOOGA, CITY OF | | CHATTANOOGA CITY OF | CITY TREASURER | PO BOX 191 | | CHATTANOOGA | TN | 37402-0191 | |
| CHATTANOOGA, CITY OF | | CITY TREASURER | PO BOX 191 | | | CHATTANOOGA | TN | 37401-0191 | |
| CHATTEN, ADAM GUY | | Address Redacted | | | | | | | |
| CHATTERTON, DAVID R | | Address Redacted | | | | | | | |
| CHATTERTON, FRANK PHILLIP | | Address Redacted | | | | | | | |
| CHATURVEDULA, KALYANI D | | Address Redacted | | | | | | | |
| CHAU, ANDY P | | Address Redacted | | | | | | | |
| CHAU, DAVID CHI | | Address Redacted | | | | | | | |
| CHAU, DENISE | | Address Redacted | | | | | | | |
| CHAU, HENG | | Address Redacted | | | | | | | |
| CHAU, JESSIE | | Address Redacted | | | | | | | |
| CHAU, JOE LOU | | Address Redacted | | | | | | | |
| CHAU, JOHN | | Address Redacted | | | | | | | |
| CHAU, JUDY | | Address Redacted | | | | | | | |
| CHAU, KEVIN | | Address Redacted | | | | | | | |
| CHAU, LAIHONE | | Address Redacted | | | | | | | |
| CHAU, RAYMOND L | | Address Redacted | | | | | | | |
| CHAU, RYAN PHUOC | | Address Redacted | | | | | | | |
| CHAU, STEVEN | | Address Redacted | | | | | | | |
| CHAU, TIM | | Address Redacted | | | | | | | |
| CHAU, VAN CHUONG | | Address Redacted | | | | | | | |
| CHAU, VINH HO | | Address Redacted | | | | | | | |
| CHAUDHARI, JAY | | Address Redacted | | | | | | | |
| CHAUDHARI, NEAL | | Address Redacted | | | | | | | |
| CHAUDHARY, NEIL | | Address Redacted | | | | | | | |
| CHAUDHREY, ADEAL | | Address Redacted | | | | | | | |
| CHAUDHREY, ADEAL | | PO BOX 1157 | | | | SMITHTOWN | NY | 11787-0910 | |
| CHAUDHREY, JAWAD H | | Address Redacted | | | | | | | |
| Chaudhri, Anthony | | 630 Rubel Ave | | | | Louisville | KY | 40204 | |
| CHAUDHRY, ADDIEL | | Address Redacted | | | | | | | |
| CHAUDHRY, ALI MASOOD | | Address Redacted | | | | | | | |
| CHAUDHRY, JAVAID M | | Address Redacted | | | | | | | |
| CHAUDHRY, MUHAMMAD FAISAL | | Address Redacted | | | | | | | |
| CHAUDHRY, NADIA SHEHZADI | | Address Redacted | | | | | | | |
| CHAUDHRY, REEMA | | Address Redacted | | | | | | | |
| CHAUDHRY, SAQIB | | Address Redacted | | | | | | | |
| CHAUDHRY, SHAWN INAM | | Address Redacted | | | | | | | |
| CHAUDHRY, UMAIR | | Address Redacted | | | | | | | |
| CHAUDHRY, UMESH K | | Address Redacted | | | | | | | |
| CHAUDHRY, USMAN | | Address Redacted | | | | | | | |
| CHAUDHURY, FAHAD HASAN | | Address Redacted | | | | | | | |
| CHAUDHURY, PAYAL | | Address Redacted | | | | | | | |
| CHAUDOIN, AUSTIN LUCAS | | Address Redacted | | | | | | | |
| CHAUDOIN, BENJAMIN JOSEPH | | Address Redacted | | | | | | | |
| CHAUDRI, IRFAN | | Address Redacted | | | | | | | |
| CHAUDRY, AHMAD FARAZ | | Address Redacted | | | | | | | |
| CHAUHAN, RAJ KUMAR | | Address Redacted | | | | | | | |
| CHAUHAN, RAMESH | | Address Redacted | | | | | | | |
| CHAUHDRY, FAISAL | | Address Redacted | | | | | | | |
| CHAUNCEY WILLIAM B | | 2857 JUDES FERRY RD | | | | POWHATAN | VA | 23139 | |
| CHAUNCEY, JOHNATHAN ROBERT | | Address Redacted | | | | | | | |
| CHAUNCEY, KYLE EDWARD | | Address Redacted | | | | | | | |
| CHAURERO, IAN ANTONIO | | Address Redacted | | | | | | | |
| CHAUSSKY, ZAKHAR | | 7742 REDLANDS ST APT D 1040 | | | | PLAYA DEL REY | CA | 90293 | |
| CHAUTAUGUA CO SUPREME COURT | | CRIMINAL RECORDS COURTHOUSE | | | | MARYVILLE | NY | 14757 | |
| CHAUTAUGUA CO SUPREME COURT | | SUPREME & COUNTY COURT | CRIMINAL RECORDS COURTHOUSE | | | MARYVILLE | NY | 14757 | |
| CHAUTAUQUA COUNTY SCU IEX UNIT | | PO BOX 15306 | | | | ALBANY | NY | 12212-5306 | |
| CHAUVET, MIKAEL | | 905 BRICKELL BAY DR | | | | MIAMI | FL | 33131-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAUVIN, JACQULINE MARIE | | Address Redacted | | | | | | | |
| CHAUVIN, JONATHAN J | | Address Redacted | | | | | | | |
| CHAUVIN, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| CHAUVIN, RANDA LEE | | Address Redacted | | | | | | | |
| CHAUVIN, RAYNIE ELIZABETH | | Address Redacted | | | | | | | |
| CHAUVIN, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| CHAUVIN, SEAN C | | 1017 WENTWORTH CT | | | | LONGWOOD | FL | 32750-2841 | |
| CHAV, VIBOL | | Address Redacted | | | | | | | |
| Chavan, Gautam Datty | | 34004 Deer Trl | | | | Alpharetta | GA | 30004 | |
| CHAVARRIA PEDRO | | 2118 W SCOTT AVE | | | | LOS ANGELES | CA | 90026 | |
| CHAVARRIA, ALEXANDREA NICOLE | | Address Redacted | | | | | | | |
| CHAVARRIA, ALEXANDREA NICOLE | | Address Redacted | | | | | | | |
| CHAVARRIA, ANA I | | Address Redacted | | | | | | | |
| CHAVARRIA, ANDREW J | | Address Redacted | | | | | | | |
| CHAVARRIA, ARNOLD | | Address Redacted | | | | | | | |
| CHAVARRIA, BENJAMIN J | | Address Redacted | | | | | | | |
| CHAVARRIA, ELIZABETH | | Address Redacted | | | | | | | |
| CHAVARRIA, ERICK | | 13520 BRADFORD LANE | | | | MANASSAS | VA | 20112 | |
| CHAVARRIA, ERICK G | | Address Redacted | | | | | | | |
| CHAVARRIA, FREDDY | | 6053 GLENBOROUGH ST | | | | LAS VEGAS | NV | 89115-0000 | |
| CHAVARRIA, FREDDY | | Address Redacted | | | | | | | |
| CHAVARRIA, GRICEL | | Address Redacted | | | | | | | |
| CHAVARRIA, JAIME EFRAIN | | Address Redacted | | | | | | | |
| CHAVARRIA, JOEL | | Address Redacted | | | | | | | |
| CHAVARRIA, JUAN MANUEL | | Address Redacted | | | | | | | |
| CHAVARRIA, KARL GILBERT | | Address Redacted | | | | | | | |
| CHAVARRIA, MODESTO ENRIQUE | | Address Redacted | | | | | | | |
| CHAVARRIA, PEDRO E | | Address Redacted | | | | | | | |
| CHAVARRIA, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| CHAVARRIA, SAMUEL | | 2505 FOOTHILL BLVD | | | | SAN BERNARDINO | CA | 92410-1369 | |
| CHAVARRIA, VICTOR MANUEL | | Address Redacted | | | | | | | |
| CHAVERA, JOSE A | | Address Redacted | | | | | | | |
| CHAVERO, CESAR HUGO | | Address Redacted | | | | | | | |
| CHAVERO, SANDRA | | 805 N 10TH ST | | | | MCALLEN MX | | 78504-0000 | |
| CHAVERS, DARRELL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CHAVES, BRENT | | Address Redacted | | | | | | | |
| CHAVES, CARINA M | | Address Redacted | | | | | | | |
| CHAVES, DEVIN BRANQUINHO | | Address Redacted | | | | | | | |
| CHAVES, JOHN SEBASTIAN | | Address Redacted | | | | | | | |
| CHAVES, JONATHAN ANDREW | | Address Redacted | | | | | | | |
| CHAVEZ JR, ERNIE | | 3708 WYNDHAM AVE | | | | BAKERSFIELD | CA | 93313 | |
| CHAVEZ JR, RAFAEL ANTONIO | | Address Redacted | | | | | | | |
| CHAVEZ RAFAEL | | 919 TEXAN TRL APT B | | | | CRP CHRISTI | TX | 78411 | |
| CHAVEZ, AARON STEVE | | Address Redacted | | | | | | | |
| CHAVEZ, ADRIAN | | PO BOX 187 | | | | NEWPORT BCH | CA | 92662-0187 | |
| CHAVEZ, ALBERTO FRANCO | | Address Redacted | | | | | | | |
| CHAVEZ, ALEJANDRO | | Address Redacted | | | | | | | |
| CHAVEZ, AMBER NICOLE | | Address Redacted | | | | | | | |
| CHAVEZ, AMIE | | 8199 WELBY RD APT 1305 | | | | DENVER | CO | 80229-5649 | |
| CHAVEZ, AMY | | N114W16 SYLVAN CIR | | | | GERMANTOWN | WI | 53022 3372 | |
| CHAVEZ, ANA LAURA | | Address Redacted | | | | | | | |
| CHAVEZ, ANA XOCHILT | | Address Redacted | | | | | | | |
| CHAVEZ, ANA XOCHILT | | Address Redacted | | | | | | | |
| CHAVEZ, ANAHI | | Address Redacted | | | | | | | |
| CHAVEZ, ANDREA | | 3521 SW 40TH ST | | | | HOLLYWOOD | FL | 33023-6373 | |
| CHAVEZ, ANDREA DAVINA | | Address Redacted | | | | | | | |
| CHAVEZ, ANDRES | | Address Redacted | | | | | | | |
| CHAVEZ, ANDREW M | | Address Redacted | | | | | | | |
| CHAVEZ, ANGELO VICENTE | | Address Redacted | | | | | | | |
| CHAVEZ, ANGIE MELISSA | | Address Redacted | | | | | | | |
| CHAVEZ, ANTHONY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAVEZ, ANTHONY FRANCISCO | | Address Redacted | | | | | | | |
| CHAVEZ, ARTURO | | 2506 N ASHWOOD ST | | | | ORANGE | CA | 92865 | |
| CHAVEZ, ASENCION | | Address Redacted | | | | | | | |
| CHAVEZ, BARBARA | | 4414 MOLINA | | | | CORPUS CHRISTI | TX | 78416 | |
| CHAVEZ, BARBARA A | | Address Redacted | | | | | | | |
| CHAVEZ, BECKY V | | 4814 W CATALINA DR | | | | PHOENIX | AZ | 85031-3622 | |
| CHAVEZ, BRANDY NICOLE | | Address Redacted | | | | | | | |
| CHAVEZ, BRENDA | | Address Redacted | | | | | | | |
| CHAVEZ, BRYAN ALEXANDER | | Address Redacted | | | | | | | |
| CHAVEZ, BRYANT PATRICK | | Address Redacted | | | | | | | |
| CHAVEZ, CARLOS | | CDA DEL CANDELERO 8 | | | | HERMOSILLO MX | | 83224-0000 | |
| CHAVEZ, CARLOS ALBERTO | | Address Redacted | | | | | | | |
| CHAVEZ, CARLOS ALBERTO | | Address Redacted | | | | | | | |
| CHAVEZ, CHARLES | | Address Redacted | | | | | | | |
| CHAVEZ, CHARLES | | Address Redacted | | | | | | | |
| CHAVEZ, CHARLIE | | 652 S ALBERTSON | | | | COVINA | CA | 91723-0000 | |
| CHAVEZ, CHARLIE JOSE | | Address Redacted | | | | | | | |
| CHAVEZ, CHRISTIAN ANDREW | | Address Redacted | | | | | | | |
| CHAVEZ, CHRISTINA | | 483 S FRASER AVE | | | | E LOS ANGELES | CA | 90022-0000 | |
| CHAVEZ, CHRISTINA ANNA | | Address Redacted | | | | | | | |
| CHAVEZ, CHRISTOPHER | | Address Redacted | | | | | | | |
| CHAVEZ, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | | |
| CHAVEZ, CHRISTOPHER ASTERIS | | Address Redacted | | | | | | | |
| CHAVEZ, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| CHAVEZ, CINTIA | | Address Redacted | | | | | | | |
| CHAVEZ, CORRINA | | PO BOX 217 | | | | SAN FIDEL | NM | 87049-0217 | |
| CHAVEZ, CYNTHIA GENESIS | | Address Redacted | | | | | | | |
| CHAVEZ, DANIEL | | Address Redacted | | | | | | | |
| CHAVEZ, DANIEL RAY | | Address Redacted | | | | | | | |
| CHAVEZ, DANIELLE LILLIAN | | Address Redacted | | | | | | | |
| CHAVEZ, DAVID A | | Address Redacted | | | | | | | |
| CHAVEZ, DAVID ARTURO | | Address Redacted | | | | | | | |
| CHAVEZ, DENNY | | Address Redacted | | | | | | | |
| CHAVEZ, DIANA | | Address Redacted | | | | | | | |
| CHAVEZ, DIANA A | | Address Redacted | | | | | | | |
| CHAVEZ, DIANAA | | 109 17 96TH ST | | | | OZONE PARK | NY | 11417-0000 | |
| CHAVEZ, EFREN | | 855 CALLE ROBLE | | | | BROWNSVILLE | TX | 78521-0000 | |
| CHAVEZ, EFREN | | Address Redacted | | | | | | | |
| CHAVEZ, ELIZABETH | | Address Redacted | | | | | | | |
| CHAVEZ, ENRIQUE FIDEL | | Address Redacted | | | | | | | |
| CHAVEZ, ERIC DUARTE | | Address Redacted | | | | | | | |
| CHAVEZ, ERICA | | Address Redacted | | | | | | | |
| CHAVEZ, ERIN COLLEEN | | Address Redacted | | | | | | | |
| CHAVEZ, FRANCISCO | | Address Redacted | | | | | | | |
| CHAVEZ, FRANZ GERSON | | Address Redacted | | | | | | | |
| CHAVEZ, GABRIEL A | | Address Redacted | | | | | | | |
| CHAVEZ, GABRIEL DEJESUS | | Address Redacted | | | | | | | |
| CHAVEZ, GEOVANNI | | Address Redacted | | | | | | | |
| CHAVEZ, GERALD | | Address Redacted | | | | | | | |
| CHAVEZ, IGNACIO ALEJANDRO | | Address Redacted | | | | | | | |
| CHAVEZ, ISAAC | | Address Redacted | | | | | | | |
| CHAVEZ, JACOB ERNEST | | Address Redacted | | | | | | | |
| CHAVEZ, JACQUELINE R | | Address Redacted | | | | | | | |
| CHAVEZ, JAIME ALFREDO | | Address Redacted | | | | | | | |
| CHAVEZ, JAMES | | Address Redacted | | | | | | | |
| CHAVEZ, JAVIER | | Address Redacted | | | | | | | |
| CHAVEZ, JAVIER | | Address Redacted | | | | | | | |
| CHAVEZ, JAVIER ALBERTO | | Address Redacted | | | | | | | |
| CHAVEZ, JEFFREY MARTIN | | Address Redacted | | | | | | | |
| CHAVEZ, JEREMY TYLER | | Address Redacted | | | | | | | |
| CHAVEZ, JESSICA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAVEZ, JESSICA | | Address Redacted | | | | | | | |
| CHAVEZ, JESSICA L | | Address Redacted | | | | | | | |
| CHAVEZ, JESUS A | | Address Redacted | | | | | | | |
| CHAVEZ, JESUS E | | Address Redacted | | | | | | | |
| CHAVEZ, JIMMY | | 2715 DALLAS ST NE | | | | ALBUQUERQUE | NM | 87110-3612 | |
| CHAVEZ, JIMMY T | | Address Redacted | | | | | | | |
| CHAVEZ, JOANNA | | Address Redacted | | | | | | | |
| CHAVEZ, JOANNA BRENDA | | Address Redacted | | | | | | | |
| CHAVEZ, JOAQUIN I | | Address Redacted | | | | | | | |
| CHAVEZ, JOAQUINI | | 25800 INDUSTIAL BLVD NO H267 | | | | HAYWARD | CA | 00009-4545 | |
| CHAVEZ, JOE | | P O BOX 643 | | | | CORCORAN | CA | 93212 | |
| CHAVEZ, JOE A | | PO BOX 643 | | | | COCORAN | CA | 93212-0643 | |
| CHAVEZ, JOHN | | Address Redacted | | | | | | | |
| CHAVEZ, JOHN DANIEL | | Address Redacted | | | | | | | |
| CHAVEZ, JONAH JOSEPH | | Address Redacted | | | | | | | |
| CHAVEZ, JONATHAN LAURENCE | | Address Redacted | | | | | | | |
| CHAVEZ, JORGE | | Address Redacted | | | | | | | |
| CHAVEZ, JORGE ANTONIO | | Address Redacted | | | | | | | |
| CHAVEZ, JORGE DANIEL | | Address Redacted | | | | | | | |
| CHAVEZ, JORGE DANIEL | | Address Redacted | | | | | | | |
| CHAVEZ, JORGE M | | Address Redacted | | | | | | | |
| CHAVEZ, JOSE | | Address Redacted | | | | | | | |
| CHAVEZ, JOSE | | Address Redacted | | | | | | | |
| CHAVEZ, JOSE ANTONIO | | Address Redacted | | | | | | | |
| CHAVEZ, JOSEPH FRANSICO | | Address Redacted | | | | | | | |
| CHAVEZ, JOSHUA IVAN | | Address Redacted | | | | | | | |
| CHAVEZ, JOSSUE EMMANUEL | | Address Redacted | | | | | | | |
| CHAVEZ, JULIO CESAR | | Address Redacted | | | | | | | |
| CHAVEZ, JULLIAN ANDREW | | Address Redacted | | | | | | | |
| CHAVEZ, KOJI RAFAEL | | Address Redacted | | | | | | | |
| CHAVEZ, KRYSTEL | | 6550 W WRENWOOD LANE | | | | FRESNO | CA | 93711-0000 | |
| CHAVEZ, KRYSTEL EVE | | Address Redacted | | | | | | | |
| CHAVEZ, LAZARO | | Address Redacted | | | | | | | |
| CHAVEZ, LEONARDO JULIO | | Address Redacted | | | | | | | |
| CHAVEZ, LINDA | | 511 NOTTINGHAM DR | | | | BRENTWOOD | CA | 94513 | |
| CHAVEZ, LISA M | | 30669 N DESERT STAR DR | | | | QUEEN CREEK | AZ | 85242 | |
| CHAVEZ, LISA M | | P O BOX 3025 | | | | MISSION VIEJO | CA | 92690 | |
| CHAVEZ, LOUIS SAMUEL | | Address Redacted | | | | | | | |
| CHAVEZ, LUIS D | | 908 N 7TH AVE | | | | MAYWOOD | IL | 60153-1059 | |
| CHAVEZ, LUIS F | | 1731 PALM BLVD NO 307 | | | | BROWNSVILLE | TX | 78520 | |
| CHAVEZ, LUIS FERNANDO | | Address Redacted | | | | | | | |
| CHAVEZ, LUKE ANTHONY | | Address Redacted | | | | | | | |
| CHAVEZ, MARCOS | | Address Redacted | | | | | | | |
| CHAVEZ, MARIBELLE | | Address Redacted | | | | | | | |
| CHAVEZ, MARIO | | 1800 JAMES BOWIE DR APT 6 | | | | BAYTOWN | TX | 77520 | |
| CHAVEZ, MARIO | | Address Redacted | | | | | | | |
| CHAVEZ, MATTHEW RYAN | | Address Redacted | | | | | | | |
| CHAVEZ, MELANIE VICTORIA | | Address Redacted | | | | | | | |
| CHAVEZ, MELISSA D | | Address Redacted | | | | | | | |
| CHAVEZ, MERSON | | 10696 CURTIS ST | | | | LOMA LINDA | CA | 92354 | |
| CHAVEZ, MICHAEL | | Address Redacted | | | | | | | |
| CHAVEZ, MICHAEL | | Address Redacted | | | | | | | |
| CHAVEZ, MIKE L | | Address Redacted | | | | | | | |
| CHAVEZ, NORBERTO | | Address Redacted | | | | | | | |
| CHAVEZ, OMAR | | 2447 PENBROOKE AVE | | | | SANTA ROSA | CA | 95403-1853 | |
| CHAVEZ, ORSY N | | Address Redacted | | | | | | | |
| CHAVEZ, PAUL | | 5520 LONE PINE DR | | | | FONTANA | CA | 92336 | |
| CHAVEZ, PRISCILA | | Address Redacted | | | | | | | |
| CHAVEZ, PRISCILLA JOSEPHINE | | Address Redacted | | | | | | | |
| CHAVEZ, QUINN | | Address Redacted | | | | | | | |
| CHAVEZ, RALPH | | 3639 173RD CT | | | | HESSVILLE | IN | 98284 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAVEZ, RAUL C | | 2202 MADONNA AVE | | | | JOLIET | IL | 60436-1157 | |
| CHAVEZ, RAUL JOSE | | Address Redacted | | | | | | | |
| CHAVEZ, RICHARD | | 1180 COLUMBIA AVE | | | | BAKER CITY | OR | 97814 | |
| CHAVEZ, ROBERT A | | 4535 143RD ST | | | | MIDLOTHIAN | IL | 60445-2670 | |
| CHAVEZ, ROGER | | Address Redacted | | | | | | | |
| CHAVEZ, RONALD EDWARD | | Address Redacted | | | | | | | |
| CHAVEZ, RONALD JOSEPH | | Address Redacted | | | | | | | |
| CHAVEZ, ROSENDO | | 340 REDWOOD AVE | | | | REDWOOD CITY | CA | 94061-6307 | |
| CHAVEZ, RUBEN G | | Address Redacted | | | | | | | |
| CHAVEZ, RYAN | | 5304 CIMARRON NW | | | | ALBUQUERQUE | NM | 87120-0000 | |
| CHAVEZ, RYAN ANDREW | | Address Redacted | | | | | | | |
| CHAVEZ, RYAN WAYNE | | Address Redacted | | | | | | | |
| CHAVEZ, SALVADOR | | Address Redacted | | | | | | | |
| CHAVEZ, SANTOS | | Address Redacted | | | | | | | |
| CHAVEZ, SARAH ANGELINE | | Address Redacted | | | | | | | |
| CHAVEZ, SELINA MARIE | | Address Redacted | | | | | | | |
| CHAVEZ, SERGIO D | | NMCB 133 C CO UNIT 60254 | | | | GULFPORT | MS | 39501 | |
| CHAVEZ, SIMONA LAMAS | | Address Redacted | | | | | | | |
| CHAVEZ, SONIA RICE | | Address Redacted | | | | | | | |
| CHAVEZ, STEPHANIE COLLEEN | | Address Redacted | | | | | | | |
| CHAVEZ, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| CHAVEZ, ULYSSES CHRISTOPHER | | Address Redacted | | | | | | | |
| CHAVEZ, VALARIE MONIQUE | | Address Redacted | | | | | | | |
| CHAVEZ, VALENTIN | | Address Redacted | | | | | | | |
| CHAVEZ, VALERIE A | | Address Redacted | | | | | | | |
| CHAVEZ, VANESSA | | Address Redacted | | | | | | | |
| CHAVEZ, YOLANDA DALORES | | Address Redacted | | | | | | | |
| CHAVIRA, CARLOS | | Address Redacted | | | | | | | |
| CHAVIRA, LILIANA | | 350 N FESTIVAL | | | | EL PASO | TX | 79912-3020 | |
| CHAVIRA, STONER LEE | | Address Redacted | | | | | | | |
| CHAVIRA, VICTOR A | | Address Redacted | | | | | | | |
| CHAVIRA, YOLANDA | | Address Redacted | | | | | | | |
| CHAVIS JR, REGINALD JEROME | | Address Redacted | | | | | | | |
| CHAVIS, CHRISTAL | | Address Redacted | | | | | | | |
| CHAVIS, CHRISTEN BREON | | Address Redacted | | | | | | | |
| CHAVIS, DARYL KEVEN | | Address Redacted | | | | | | | |
| CHAVIS, DEMETRIA | | Address Redacted | | | | | | | |
| CHAVIS, DENISE | | PO BOX 2857 | | | | HARTSVILLE | SC | 29551-2857 | |
| CHAVIS, ERIK ANTHONY | | Address Redacted | | | | | | | |
| CHAVIS, JESSICA ELAINE | | Address Redacted | | | | | | | |
| CHAVIS, NICOS DIAZ | | Address Redacted | | | | | | | |
| CHAVIS, RICHARD | | 8949 AVEBURY DR | C | | | CHARLOTTE | NC | 28213-0000 | |
| CHAVIS, RICHARD | | Address Redacted | | | | | | | |
| CHAVIS, SELENA MERIA | | Address Redacted | | | | | | | |
| Chavis, Seumas J | | 2187 E Gauthier Rd No 597 | | | | Lake Charles | LA | 70607 | |
| CHAVIS, SEUMAS J | | 2309 14TH ST | | | | LAKE CHARLES | LA | 70601 | |
| CHAVIS, SEUMAS JOSEPH | | Address Redacted | | | | | | | |
| CHAVIS, TRENT LAMAR | | Address Redacted | | | | | | | |
| CHAVIS, TYLER ANDREW | | Address Redacted | | | | | | | |
| CHAVIS, VALERIE | | 9011 FOXLAND DR | | | | SAN ANTONIO | TX | 78230 | |
| CHAVIS, VALERIE Y | | 9011 FOXLAND DR | | | | SAN ANTONIO | TX | 78230-4575 | |
| CHAVIS, VALERIE Y | | Address Redacted | | | | | | | |
| CHAVIS, VICTOR DU MACH | | Address Redacted | | | | | | | |
| CHAVITA, MARY JANE | | 560 MEADOWLAKE RD | | | | LOS LUNAS | NM | 87031 | |
| CHAVOLLA, ANNA | | 102 MARGE CT | | | | UNION CITY | CA | 94587-1332 | |
| CHAVOUS, TYLER DUSTIN | | Address Redacted | | | | | | | |
| CHAVOYA, BRANDON JAY | | Address Redacted | | | | | | | |
| CHAWDHRY ABDUL | | 702 FLORA VISTA CT | | | | ARLINGTON | TX | 76002 | |
| CHAWLA, INDERPAL | | Address Redacted | | | | | | | |
| CHAWLA, RAMANJOT SINGH | | Address Redacted | | | | | | | |
| CHAYA, KHALID | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAYA, KHALID | | Address Redacted | | | | | | | |
| CHAZAN, JENNIFER | | Address Redacted | | | | | | | |
| CHAZAN, SAMUEL M | | Address Redacted | | | | | | | |
| CHAZEN ENGINEERING & LAND | | 229B MANCHESTER RD | | | | POUGHKEEPSIE | NY | 12603 | |
| CHAZEN ENGINEERING & LAND | | PO BOX 3479 | 229B MANCHESTER RD | | | POUGHKEEPSIE | NY | 12603 | |
| CHAZEN, DAVID | | 3185 CYPRESS GREEN DRIVE | | | | PALM HARBOR | FL | 34684 | |
| CHAZIN, ARYEH | | 9721 ENCHANTED POINTE LN | | | | BOCA RATON | FL | 33496-0000 | |
| CHAZIN, ARYEH | | Address Redacted | | | | | | | |
| CHAZON, JUSTIN GABRIEL | | Address Redacted | | | | | | | |
| CHB INDUSTRIES INC | | 732 NESCONSET HWY | | | | SMITHTOWN | NY | 11787 | |
| CHC OF CALIFORNIA | | FILE 56548 | | | | LOS ANGELES | CA | 90074 | |
| CHE, JANE | | 3312 N 23RD ST | | | | WACO | TX | 76708-1906 | |
| CHE, JUSTIN | | Address Redacted | | | | | | | |
| CHEA, CHAMNAB | | Address Redacted | | | | | | | |
| CHEA, CHAMNAB | | Address Redacted | | | | | | | |
| CHEA, CHANTHAN | | Address Redacted | | | | | | | |
| CHEA, CHANTHY | | Address Redacted | | | | | | | |
| CHEA, CHHEANYRORT | | Address Redacted | | | | | | | |
| CHEA, RATH | | 1026 VINA AVE | | | | LONG BEACH | CA | 90813 | |
| CHEA, SAVETH SETH | | Address Redacted | | | | | | | |
| CHEAA COLLECTIONS | | PO BOX 4268 | | | | FRANKFORT | KY | 40604 | |
| CHEADLE, ERIC BRUCE | | Address Redacted | | | | | | | |
| CHEAH, WYENA | | 705 W MITCHELL CIR NO 521A | | | | ARLINGTON | TX | 76013-2511 | |
| CHEAKAS, CAROL | | 1201 DULLES AVE | | | | STAFFORD | TX | 77477-5733 | |
| CHEAL, GARY A | | Address Redacted | | | | | | | |
| CHEANEI, CLAYTON | | 110 HORSEBACK WAY | | | | TRAVELERS REST | SC | 29690 | |
| CHEAP CARPET | | 17129 BEAR VALLEY RD | | | | HESPERIA | CA | 92345-1811 | |
| CHEAP, KIM H | | Address Redacted | | | | | | | |
| CHEAPBASTARD | | 36 OVERBROOK PKY | | | | WYNNEWOOD | PA | 19096 | |
| CHEARIS, NAT KARSTEN | | Address Redacted | | | | | | | |
| CHEARSAMRAN, MARESA | | Address Redacted | | | | | | | |
| CHEATEM, JAMON RASHAD | | Address Redacted | | | | | | | |
| CHEATHAM COUNTY CLERK | | 100 PUBLIC SQ GENERAL SESSIONS | 23RD DISTRICT CIRCUIT CT | | | ASHLAND CITY | TN | 37015 | |
| CHEATHAM COUNTY CLERK | | CRIMINAL RECORDS | | | | ASHLAND CITY | TN | 37015 | |
| CHEATHAM HILL MEMORIAL PARK INC | | 1861 DALLAS RD | | | | MARIETA | GA | 30064 | |
| CHEATHAM HILL MEMORIAL PARK INC | | 1861 DALLAS RD | | | | MARIETTA | GA | 30064 | |
| CHEATHAM III, CARL ALAN | | Address Redacted | | | | | | | |
| CHEATHAM SALES & SUPPLY CO INC | | 570 ANDERSON ROAD | | | | GEORGETOWN | KY | 40324 | |
| CHEATHAM, AKEEM JAMAAL | | Address Redacted | | | | | | | |
| CHEATHAM, ALYSHA LYNYCE | | Address Redacted | | | | | | | |
| CHEATHAM, AMANDA ELIZABETH | | Address Redacted | | | | | | | |
| CHEATHAM, ANDREW LAVALLE | | Address Redacted | | | | | | | |
| CHEATHAM, CHARLES | | 15834 TAMPKE PLACE | | | | SAN ANTONIO | TX | 78247 | |
| CHEATHAM, DAVID A | | Address Redacted | | | | | | | |
| CHEATHAM, JOYCE A | | Address Redacted | | | | | | | |
| CHEATHAM, KIMBERLY | | 481 COMSTOCK DRIVE | | | | RICHMOND | VA | 23236 | |
| CHEATHAM, MIGUEL | | Address Redacted | | | | | | | |
| CHEATHAM, STEPHEN | | W181N6004 JACKSON DR | | | | MENOMONEE FALLS | WI | 53051 | |
| CHEATHAM, STEPHEN L | | Address Redacted | | | | | | | |
| CHEATHAM, TIARA MICHELLE | | Address Redacted | | | | | | | |
| CHEATHAM, WADE | | 1617 W CARSON RD | | | | PHOENIX | AZ | 85041 | |
| CHEATHEM, ANTIONE ANDRELL | | Address Redacted | | | | | | | |
| CHEC, CHARLES | | 1705 14TH ST | | | | BOULDER | CO | 80302-6321 | |
| CHECHAK, KEVIN RICHARD | | Address Redacted | | | | | | | |
| CHECK CASHING STORE | | 11766 N KENDALL DR | | | | MIAMI | FL | 33186 | |
| CHECK M D , K E | | 702 SW FOURTH STREET | | | | ANKENY | IA | 50021 | |
| CHECK POINT SYSTEMS | | 20518 N LAUREL DR | ATTN LANCE WEEDEN | | | BARRINGTON | IL | 60010 | |
| CHECKERS CATERING | | 83 WRIGHT BROTHERS AVE | | | | LIVERMORE | CA | 94551 | |
| CHECKERS CATERING | | 83 WRIGHT BROTHERS AVE | | | | LIVERMORE | CA | 94551-9473 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHECKFREE CORP | | 6000 PERIMETER DR | ATTN ABT DEBT | | | DUBLIN | OH | 43017 | |
| CHECKFREE CORPORATION | MICHELLE THOMAS | | | | | COLUMBUS | OH | 432352168 | |
| CHECKFREE CORPORATION | | 4411 EAST JONES BRIDGE RD | | | | NORCROSS | GA | 30092 | |
| CHECKFREE CORPORATION | | 444 N COMMERCE DR STE 100 | RECOVERY DEPT | | | AURORA | IL | 60504 | |
| CHECKFREE CORPORATION | | 8275 NORTH HIGH STREET | ATTN MICHELLE THOMAS | | | COLUMBUS | OH | 43235-2168 | |
| CHECKFREE CORPORATION | | PO BOX 2168 | | | | COLUMBUS | OH | 43216 | |
| CHECKMARK APPLIANCE | | 1145 HAMMOND AVE | | | | WATERLOO | IA | 50702 | |
| CHECKMARK COMPACTOR SERVICES | | PO BOX 634 | | | | NEWARK | CA | 94560 | |
| CHECKMATE | | PO BOX 404 | | | | WAITE PARK | MN | 56387 | |
| CHECKPOINT SECURITY SYSTEMS | | PO BOX 1450 NW 8990 | | | | MINNEAPOLIS | MN | 55485-8990 | |
| Checkpoint Systems Inc | Attn Sandy Christofides | 101 Wolf Dr | | | | Thorofare | NJ | 08086 | |
| CHECKPOINT SYSTEMS INC | | 101 WOLF DR | | | | THOROFARE | NJ | 08086 | |
| CHECKPOINT SYSTEMS INC | | 3945 HYDE PARK CIR | | | | HOLLYWOOD | FL | 33021 | |
| CHECKPOINT SYSTEMS INC | | PO BOX 8538 0379 | | | | PHILADELPHIA | PA | 19171-0379 | |
| CHECKPOINT SYSTEMS INC | | PRESIDENT | CHECKPOINT SYSTEMS INC | 101 WOLF DRIVE | | THOROFARE | NJ | 08086 | |
| CHECKPOINT SYSTEMS INC & CHECKPOINT SYSTEMS INC DBA ALPHA SECURITY PRODUCTS | ATTN SANDY CHRISTOFIDES | 101 WOLF DR | | | | THOROFARE | NJ | 08086 | |
| Checkpoint Systems Inc & Checkpoint Systems Inc DBA Alpha Security Products | Checkpoint Systems Inc | Attn Sandy Christofides | 101 Wolf Dr | | | Thorofare | NJ | 08086 | |
| Checkpoint Systems Inc & Checkpoint Systems Inc DBA Alpha Security Products | | 101 Wolf Dr | | | | Thorofare | NJ | 08086 | |
| CHEDDIE, JAYSOM | | 226 22 88TH AVE | | | | QUEENS VILLAGE | NY | 11427-0000 | |
| CHEDDIE, JAYSON | | 226 22 88TH AVE | | | | QUEENS VILLAGE | NY | 11427 | |
| CHEDDIE, JAYSON M | | Address Redacted | | | | | | | |
| CHEDID, ANTHONY | | Address Redacted | | | | | | | |
| CHEDID, MOHAMED | | Address Redacted | | | | | | | |
| CHEE, KENNETH KWANG KYU | | Address Redacted | | | | | | | |
| CHEEK JR EUGENE B | | 161 BRADFORD GLYN DRIVE | | | | MOORESVILLE | NC | 28115 | |
| CHEEK, ADAM BRENT | | Address Redacted | | | | | | | |
| CHEEK, BLAIR ANTHONY | | Address Redacted | | | | | | | |
| CHEEK, BRAD | | Address Redacted | | | | | | | |
| CHEEK, CHARLES JEFFREY | | Address Redacted | | | | | | | |
| CHEEK, CORY MICHAEL | | Address Redacted | | | | | | | |
| CHEEK, ELWORTH GERMOD | | Address Redacted | | | | | | | |
| CHEEK, LEA | | 528 FORREST PARK CIR | | | | FRANKLIN | TN | 37064 | |
| CHEEK, NATASHA MONIQUE | | Address Redacted | | | | | | | |
| CHEEK, STEPHANIE M | | Address Redacted | | | | | | | |
| CHEEK, WINIFRED | | 986 RACCOON LN | | | | SANTA ROSA | CA | 95401-4273 | |
| CHEEKS, KAHLIL A | | 20 FAIRBRANCH CT | | | | COLUMBIA | SC | 29212-2305 | |
| CHEEKS, KYLE ANTOINE | | Address Redacted | | | | | | | |
| CHEEKS, MARSHAWN ANTIONE | | Address Redacted | | | | | | | |
| CHEEKS, STEPHEN RYAN | | Address Redacted | | | | | | | |
| CHEEKS, TATIANA ALI | | Address Redacted | | | | | | | |
| CHEELEY, NATHAN MARK | | Address Redacted | | | | | | | |
| CHEEMA, ASIM | | Address Redacted | | | | | | | |
| CHEEMA, KHURRAM | | 19221 POTOMAC CREST DR | | | | TRIANGLE | VA | 22172-2326 | |
| CHEEMA, MANDEEP | | Address Redacted | | | | | | | |
| CHEEMA, MOMENA J | | Address Redacted | | | | | | | |
| CHEEMA, SUKHPAL SINGH | | Address Redacted | | | | | | | |
| CHEERANGIE, KYLE KEVIN | | Address Redacted | | | | | | | |
| CHEERS, ANDRE N | | Address Redacted | | | | | | | |
| CHEERY, BRANDON SEAN | | Address Redacted | | | | | | | |
| CHEESEBROW, PAUL DENNIS | | Address Redacted | | | | | | | |
| CHEESERS PALACE | | PO BOX 418 | | | | MINNEOLA | FL | 34755 | |
| CHEESMAN, JOSHUA DAVID | | Address Redacted | | | | | | | |
| CHEESMAN, KENNETH | | 404 LUTHER RD | | | | GLEN BURNIE | MD | 21061-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHEESMAN, KENNETH HARVEY | | Address Redacted | | | | | | | |
| CHEETAH SOFTWARE SYSTEMS INC | | 200 N WESTLAKE BLVD STE 200 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| CHEETAHMAIL INC | | 22807 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| CHEETHAM, JOSHUA DAVID | | Address Redacted | | | | | | | |
| CHEEVER BROS INC | | 41 SURREY LANE | | | | TOPSFIELD | MA | 01983 | |
| CHEEVER, ASHLEY NOELLE | | Address Redacted | | | | | | | |
| CHEEVER, COREY ALLEN | | Address Redacted | | | | | | | |
| CHEEVER, JARED | | 11 TANGLEWOOD DR | | | | DOVER | NH | 03820-0000 | |
| CHEEVER, JARED THOMAS | | Address Redacted | | | | | | | |
| CHEEVER, JOHN E | | Address Redacted | | | | | | | |
| CHEEVER, KATHRYN | | 1051 E TONYA DR | | | | CLINTON | IN | 47842 | |
| CHEEVER, KATHRYN DANIELLE | | Address Redacted | | | | | | | |
| CHEEVERS III, STANLEY ROBERT | | Address Redacted | | | | | | | |
| CHEF 4 U CATERING | | 310 FEE FEE RD | | | | ST LOUIS | MO | 63043 | |
| CHEF WILLIAM NEAL CATERING | | 690 B DALRYMPLE ROAD NE | | | | ATLANTA | GA | 30328 | |
| CHEFS CATALOG | | 3215 COMMERCIAL AVENUE | | | | NORTHBROOK | IL | 60062-1900 | |
| CHEFS CHOICE CATERING | | 11130 GROOMS RD | | | | CINCINNATI | OH | 45242 | |
| CHEGE, DAVID | | 3729 W 39TH ST | | | | CLEVELAND | OH | 44109 | |
| CHEHAB, FRANCO B | | Address Redacted | | | | | | | |
| CHEHALIS DELI | | 355 NW CHEHALIS AVE | | | | CHEHALIS | WA | 98532 | |
| CHEHALIS HAWAII PARTNERS LLC | C O KURISU & FERGUS | 1000 BISHOP ST SUITE 310 | | | | HONOLULU | HI | 96813 | |
| CHEHALIS HAWAII PARTNERS, LLC | NO NAME SPECIFIED | C/O KURISU & FERGUS | 1000 BISHOP ST  SUITE 310 | | | HONOLULU | HI | 96813 | |
| CHEHALIS SHEET METAL & ROOFING | | 350 SW RIVERSIDE DR | | | | CHEHALIS | WA | 98532 | |
| CHEHALIS, CITY OF | | 1321 S MARKET BLVD | | | | CHEHALIS | WA | 98532-3619 | |
| CHEHOUD, CHRISTEL | | Address Redacted | | | | | | | |
| CHEKHOVICH, ANDREY P | | Address Redacted | | | | | | | |
| CHELEA, CAINN | | 0202 SE 22ND AVE NA | | | | PORTLAND | OR | 97214-0000 | |
| CHELF, CRAIG | | PO BOX 701 | | | | OURAY | CO | 81427 | |
| CHELLAR, SEAN NIVEN | | Address Redacted | | | | | | | |
| CHELLS MOBILE EXPRESS LUBE | | 6820 LATIJERA BLVD STE 200 | C/O CORNERSTONE TAX & FIN | | | LOS ANGELES | CA | 90045 | |
| CHELLS MOBILE EXPRESS LUBE | | 6820 LATIJERA BLVD STE 200 | | | | LOS ANGELES | CA | 90045 | |
| CHELMECKI, PAUL | | Address Redacted | | | | | | | |
| CHELMSFORD LOCK & KEY INC | | 494 CHEMSFORD DT | | | | LOWELL | MA | 01851 | |
| CHELMSFORD RADISSON HOTEL | | 10 INDEPENDANCE DR | | | | CHELMSFORD | MA | 01824 | |
| CHELSEA LIGHTING COMPANY | | & RICHMOND ELECTRIC SUPPLY CO | 450 7TH AVE | | | NEW YORK | NY | 10123 | |
| CHELSEA LIGHTING COMPANY | | 450 7TH AVE SUITE 2102 | | | | NEW YORK | NY | 10123 | |
| Chelsea Yates | | 527 Elm St | | | | Mt Carmel | TN | 37645 | |
| CHELSEA, HANDLEY | | 2111 MILL RD 315 | | | | FAYETTEVILLE | OH | 22314-0000 | |
| CHELSEA, MCKILLIPS | | 11953 BOARDWALK DR | | | | ORLANDO | FL | 32826-0000 | |
| CHELSTED, STEPHANIE BLACKWELL | | Address Redacted | | | | | | | |
| CHELTENHAM GLASS INC | | 1435 ANDERSON AVE | | | | ORELAND | PA | 19075 | |
| CHELTON, TIM | | P O BOX 77 | | | | SAXIS | VA | 23427 | |
| CHEM DRY | | 121 W COOK RD | | | | MANSFIELD | OH | 44907 | |
| CHEM DRY | | 2120 NEW 117 TERRACE | | | | PEMBROKE PINES | FL | 33026 | |
| CHEM DRY | | 422 E MAIN STE 157 | | | | NACOGDOCHES | TX | 75961 | |
| CHEM DRY | | 617 ELEFA ST | | | | ROSEVILLE | CA | 95678 | |
| CHEM DRY | | 7155 SW BEVELAND | | | | TIGARD | OR | 97223 | |
| CHEM DRY ADVANTAGE | | PO BOX 1207 | | | | BUCKHANNON | WV | 26201 | |
| CHEM DRY ADVANTAGE | | 570 MOUND AVENUE | | | | SHOREVIEW | MN | 55126 | |
| CHEM DRY ARDSLEY | | 672 JACKSON AVE | | | | ARDSLEY | PA | 19038 | |
| CHEM DRY BY THE SEA | | 2160 CALIFORNIA AVE STE B130 | | | | SAND CITY | CA | 93955 | |
| CHEM DRY CARPET & UPHOLSTERY | | CLEANING | PO BOX 3566 | | | CLEARWATER | FL | 34630 | |
| CHEM DRY CARPET & UPHOLSTERY | | PO BOX 3566 | | | | CLEARWATER | FL | 34630 | |
| CHEM DRY CARPET CLEANING | | 1005 W FOOTHILL BLVD | | | | AZUSA | CA | 91702 | |
| CHEM DRY CARPET CLEANING | | 41257 PRODUCTION DR | | | | HARRISON TWP | MI | 48045-1353 | |
| CHEM DRY CARPET CLEANING OF NE | | 11200 HOLDREGE ST | | | | LINCOLN | NE | 68527-9434 | |
| CHEM DRY MIDDLETON | | PO BOX 620273 | | | | MIDDLETON | WI | 53562-0273 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHEM DRY OF ROANOKE | | 1458 DEACON ST | | | | SALEM | VA | 24153 | |
| CHEM DRY OF SAVANNAH | | 5 POSEY ST STE 103 | | | | SAVANNAH | GA | 31406 | |
| CHEM DRY OF THE FOOTHILLS III | | 45 E SANTA CLARA STREET | | | | ARCADIA | CA | 91006 | |
| CHEM DRY VISALIA | | PO BOX 448 | | | | VISALIA | CA | 93279 | |
| CHEM DRY WALDORF | | 9 IRONGATE DRIVE STE D | | | | WALDORF | MD | 20602 | |
| CHEM FREE RESTORATION | | PO BOX 115 | | | | PORT COSTA | CA | 94569 | |
| CHEM WARE CORP | | 317 WEBSTER AVE STE 1 | | | | BROOKLYN | NY | 11230 | |
| CHEMALI, MARK ANTOINE | | Address Redacted | | | | | | | |
| CHEMALI, MYRNA | | PO BOX 1057 STATION H | | | | MONTREAL | QC | H3G2N1 | CAN |
| CHEMCLEAN FURNITURE RESTORATIO | | 9749 WASHINGTON BLVD ROUTE 1 | | | | LAUREL | MD | 20723 | |
| CHEMENJU, STEPHEN JAMAL | | Address Redacted | | | | | | | |
| CHEMSEAL | | PO BOX 7621 | | | | COLUMBUS | GA | 31907 | |
| CHEMSEARCH | | PO BOX 971269 | | | | DALLAS | TX | 75397-1269 | |
| CHEMSTATION MIDATLANTIC | | 3121 WILMARCO DR | | | | BALTIMORE | MD | 21223 | |
| CHEMTECH EQUIPMENT & SUPPLY | | 2139 KALAMAZOO AVENUE | | | | GRAND RAPIDS | MI | 49507 | |
| CHEMTREAT INC | | 15045 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| CHEMTREAT INC | | PO BOX 60473 | | | | CHARLOTTE | NC | 28260-0473 | |
| CHEMUNG COUNTY | | 203 LAKE ST | | | | ELMIRA | NY | 14901 | |
| CHEMUNG COUNTY | | COURT CRIMINAL RECORDS | 203 LAKE ST | | | ELMIRA | NY | 14901 | |
| CHEMUNG COUNTY SCU | | PO BOX 15307 | | | | ALBANY | NY | 12212-5307 | |
| CHEN LEE, CHEN | | Address Redacted | | | | | | | |
| CHEN, ANDREW | | Address Redacted | | | | | | | |
| CHEN, BEN | | Address Redacted | | | | | | | |
| CHEN, CHARLIE LONG | | Address Redacted | | | | | | | |
| CHEN, CHRISTINA MAY | | Address Redacted | | | | | | | |
| CHEN, CHRISTOPHER SUI | | Address Redacted | | | | | | | |
| CHEN, COLLEEN PAM | | Address Redacted | | | | | | | |
| CHEN, CYNTHIA | | Address Redacted | | | | | | | |
| CHEN, DAVID | | Address Redacted | | | | | | | |
| CHEN, DAVID JORDAN | | Address Redacted | | | | | | | |
| CHEN, DAWEI | | Address Redacted | | | | | | | |
| CHEN, DENNIS P | | Address Redacted | | | | | | | |
| CHEN, EDWARD | | Address Redacted | | | | | | | |
| CHEN, EVAN C | | Address Redacted | | | | | | | |
| CHEN, HAFO | | Address Redacted | | | | | | | |
| CHEN, HOWARD | | 586 LOWELL ST | | | | LEXINGTON | MA | 02420 | |
| CHEN, JAMES DAI JEN | | Address Redacted | | | | | | | |
| CHEN, JASON | | Address Redacted | | | | | | | |
| CHEN, JASON HUANG | | Address Redacted | | | | | | | |
| CHEN, JENNIFER | | Address Redacted | | | | | | | |
| CHEN, JIAN | | 973E ELDORADO ST | | | | DECATUR | IL | 62521-1913 | |
| CHEN, JINCHENG | | Address Redacted | | | | | | | |
| CHEN, JONATHAN LYNN | | Address Redacted | | | | | | | |
| CHEN, JUSTIN | | Address Redacted | | | | | | | |
| CHEN, KEARBY DAN | | Address Redacted | | | | | | | |
| CHEN, KELBY | | Address Redacted | | | | | | | |
| CHEN, KING HAO | | Address Redacted | | | | | | | |
| CHEN, LI HSING | | 13014 WEST MODESTO DR | | | | LITCHFIELD PARK | AZ | 85340 | |
| CHEN, LI HSING P | | Address Redacted | | | | | | | |
| CHEN, PATRICK Y FANG | | Address Redacted | | | | | | | |
| CHEN, QINDI | | Address Redacted | | | | | | | |
| CHEN, RUI | | 11 WAMPUS AVE | | | | ACTON | MA | 01720-4810 | |
| CHEN, SHIN HOWE MICHAEL | | Address Redacted | | | | | | | |
| Chen, Shu Yi | | 1772 74st 2F | | | | Brooklyn | NY | 11204 | |
| CHEN, STACEY | | Address Redacted | | | | | | | |
| CHEN, STANLEY S | | Address Redacted | | | | | | | |
| CHEN, SU | | 3412 E 59TH ST | | | | KANSAS CITY | MO | 64130-0000 | |
| Chen, Tina Xiang Hong | | 2 Alpen Way Unit 11 | | | | Markham | ON | L3R4G1 | CANADA |
| CHEN, WEI | | Address Redacted | | | | | | | |
| CHEN, WILLIAM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHEN, XIANGYU | | Address Redacted | | | | | | | |
| CHEN, YING | | Address Redacted | | | | | | | |
| Chen, Yu | | 250 Middle Ln Apt 205 | | | | Groton | CT | 06340 | |
| CHEN, YUAN | | Address Redacted | | | | | | | |
| Chen, Yuen Yiu & Ngar Yuk | | 154 04 Bayside Ave | | | | Flushing | NY | 11354 | |
| CHEN, ZACHARY | | Address Redacted | | | | | | | |
| CHENAILLE, JUSTIN NILES | | Address Redacted | | | | | | | |
| CHENANGO COUNTY | | COUNTY OFFICE | | | | NORWICH | NY | 13815 | |
| CHENANGO COUNTY | | SUPREME & COUNTY COURT | COUNTY OFFICE BLDG | | | NORWICH | NY | 13815-1676 | |
| CHENANGO COUNTY SCU | | PO BOX 15308 | | | | ALBANY | NY | 12212-5308 | |
| CHENAULT, CAROLYN | | 5319 LUCAS RD | | | | RICHMOND | VA | 23228 | |
| CHENAULT, FRED M | | Address Redacted | | | | | | | |
| CHENAULT, JESSICA NICOLE | | Address Redacted | | | | | | | |
| CHENAULT, MICHAEL | | Address Redacted | | | | | | | |
| CHENAULT, SATINKA | | Address Redacted | | | | | | | |
| CHENAULT, SHARRY | | Address Redacted | | | | | | | |
| CHENAULT, STEPHANIE | | LOC NO 8016 PETTY CASH | 9950 MAYLAND DR CORP MERCH | | | RICHMOND | VA | 23223 | |
| CHENAULT, STEPHANIE R | CHENAULT, STEPHANIE R | | 8450 GATE PKWY W APT 1511 | | | JACKSONVILLE | FL | 32216 | |
| CHENAULT, STEPHANIE R | | 2305 COX ROAD | | | | RICHMOND | VA | 23233 | |
| CHENAULT, STEPHANIE R | | 8450 GATE PKWY W APT 1511 | | | | JACKSONVILLE | FL | 32216 | |
| CHENBRO MICOM INC | | 2260 S HAVEN AVE UNIT E | | | | ONTARIO | CA | 91761 | |
| CHENERY, JAMES W | | Address Redacted | | | | | | | |
| CHENETTE, WILL | | Address Redacted | | | | | | | |
| CHENEY, AUSTON REGINALD | | Address Redacted | | | | | | | |
| CHENEY, DOMINIQUE DENISE | | Address Redacted | | | | | | | |
| CHENEY, FRANKLIN DERREL | | Address Redacted | | | | | | | |
| CHENEY, GREG | | 531 TAIT AVE | | | | SANGER | CA | 93657-2325 | |
| CHENEY, GREG D | | Address Redacted | | | | | | | |
| CHENEY, JAMES GREGORY | | Address Redacted | | | | | | | |
| CHENEY, JASON MICHAEL | | Address Redacted | | | | | | | |
| CHENEY, JENNIFER MARIE | | Address Redacted | | | | | | | |
| CHENEY, JOHN EDWARDS | | Address Redacted | | | | | | | |
| CHENEY, JOHN KYLE | | Address Redacted | | | | | | | |
| CHENEY, KYLE | | 1586 QUARRY PARK DR | 1 | | | DEPERE | WI | 54115 | |
| CHENEY, KYLE BENJAMIN | | Address Redacted | | | | | | | |
| CHENEY, STEPHANIE LEIGH | | Address Redacted | | | | | | | |
| CHENG, ARTHUR W | | Address Redacted | | | | | | | |
| CHENG, BRIAN | | Address Redacted | | | | | | | |
| CHENG, CHARLES | | Address Redacted | | | | | | | |
| CHENG, CHRISTOPHER | | 1098 NE 184TH PLACE | | | | CITRA | FL | 32113-0000 | |
| CHENG, CHRISTOPHER | | Address Redacted | | | | | | | |
| CHENG, DARYL ATIENZA | | Address Redacted | | | | | | | |
| CHENG, DAVID | | Address Redacted | | | | | | | |
| CHENG, HAING | | 2308 OLNEY RD | | | | LAKELAND | FL | 33801 | |
| CHENG, JONATHAN | | Address Redacted | | | | | | | |
| CHENG, KEVIN | | Address Redacted | | | | | | | |
| CHENG, LAWRENCE | | 337 RUSSIA AVE | | | | SAN FRANCISCO | CA | 94112-2731 | |
| CHENG, MING | | Address Redacted | | | | | | | |
| CHENG, PATRICK IAN | | Address Redacted | | | | | | | |
| CHENG, POWEN | | Address Redacted | | | | | | | |
| CHENG, STEVE | | Address Redacted | | | | | | | |
| CHENG, STEVE CY | | Address Redacted | | | | | | | |
| CHENG, TERRENCE K T | | Address Redacted | | | | | | | |
| CHENG, WILLIAM CHI YAT | | Address Redacted | | | | | | | |
| CHENGCUENCA, ANDREW OLIVER | | Address Redacted | | | | | | | |
| CHENIER, BRANDON | | 6421 RIDGE DR | | | | LAKE CHARLES | LA | 70607 | |
| CHENIER, BRANDON J | | Address Redacted | | | | | | | |
| CHENOWETH, JUDY KAY | | Address Redacted | | | | | | | |
| CHENOWETH, STEPHEN BRETT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHER, PETER CHOUNG | | Address Redacted | | | | | | | |
| CHERAMIE, ANDREW PETER | | Address Redacted | | | | | | | |
| CHERAMIE, GREG ANTHONY | | Address Redacted | | | | | | | |
| CHERAMY, JASON | | Address Redacted | | | | | | | |
| CHERASARO, DAVID | | Address Redacted | | | | | | | |
| CHERBA, DAVID | | Address Redacted | | | | | | | |
| CHERCHEZAN, VLAD | | Address Redacted | | | | | | | |
| CHERDRON, MELANIE | | 1087 PEPPERGROVE DR | | | | BRIGHTON | MI | 48116-0000 | |
| CHERDRON, MELANIE GABY | | Address Redacted | | | | | | | |
| CHERENFANT, LEMECK | | Address Redacted | | | | | | | |
| CHERENFANT, WILSAM S | | Address Redacted | | | | | | | |
| CHEREVKO, KELLY R | | Address Redacted | | | | | | | |
| CHERI, MASTIN | | 4435 S FM 1486 RD | | | | MONTGOMERY | TX | 77316-1909 | |
| CHERI, ZEEB | | 9950 MAYLAND DR | | | | RICHMOND | VA | 23233-1464 | |
| CHERIAN, MATHEW | | P O BOX 28343 | | | | RICHMOND | VA | 23228 | |
| Cherian, Zachariah and Priya | Zachariah Cherian | 625 Oakfield Ln | | | | Philadelphia | PA | 19115 | |
| CHERICO, SAMUEL BLAKE | | Address Redacted | | | | | | | |
| CHERIE, CORBIN | | PO BOX 2092 203 | | | | FAYETTEVILLE | NC | 28302-0000 | |
| CHERIMOND, GREGORY | | Address Redacted | | | | | | | |
| CHERISCAT, FREDERIC | | 1116 HOWARD ST | | | | UNION | NJ | 07083 | |
| CHERISCAT, FREDERIC L | | Address Redacted | | | | | | | |
| CHERISE, FRANKLIN M | | Address Redacted | | | | | | | |
| CHERISMAT, MOZER | | Address Redacted | | | | | | | |
| CHERIVAL, SYLVITHA KATHY | | Address Redacted | | | | | | | |
| CHERKALA, RYAN THOMAS | | Address Redacted | | | | | | | |
| CHERLIN, HARVEY | | 8331 CLAIRIDON AVE | | | | PHOENIX | AZ | 85037 | |
| CHERLIN, HARVEY A | | Address Redacted | | | | | | | |
| CHERNE, ADAM LAMBERT | | Address Redacted | | | | | | | |
| CHERNE, LUKE JASON | | Address Redacted | | | | | | | |
| CHERNG, TERESA | | Address Redacted | | | | | | | |
| CHERNIS, LEONID BORISOVICH | | Address Redacted | | | | | | | |
| CHERNITSKY, KEVIN MARTIN | | Address Redacted | | | | | | | |
| CHERNOMAS, DAVID P | | Address Redacted | | | | | | | |
| CHERNYSHOVA, AXXX | | 1720 DOUGLAS RD | | | | OSWEGO | IL | 60543 | |
| CHERNYSHOVA, AXXX | | 1720 DOUGLAS RD | | | | OSWEGO | IL | 60543-5112 | |
| CHEROK, GREGORY JOHN | | Address Redacted | | | | | | | |
| CHEROKEE CONSTRUCTION | | 4646 POE RD | | | | MEDINA | OH | 44256 | |
| CHEROKEE CONSTRUCTION | | PO BOX 1802 | | | | MEDINA | OH | 44258-1802 | |
| CHEROKEE COUNTY CHAPTER ARC | | 1122 W MAIN ST | | | | CENTRE | AL | 35960 | |
| CHEROKEE COUNTY PROBATE COURT | | 90 NORTH ST 340 | | | | CANTON | GA | 30114 | |
| CHEROKEE FIRE PROTECTION CO | | 1642 W TUCKEY LANE | | | | PHOENIX | AZ | 85015 | |
| CHEROKEE TRIBUNE, THE | | PO BOX 449 | | | | MARIETTA | GA | 30061 | |
| CHEROSNICK, SUSAN | | Address Redacted | | | | | | | |
| CHERPAK, TYLER THOMAS | | Address Redacted | | | | | | | |
| CHERPILLOD MONIQUE | | 5040 ALENCIA COURT | | | | DELRAY BEACH | FL | 33484 | |
| CHERPILLOD, MONIQUE I | | Address Redacted | | | | | | | |
| CHERREZ, FRANK G | | Address Redacted | | | | | | | |
| CHERRIER, JOURDAN E | | Address Redacted | | | | | | | |
| CHERRIER, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| CHERRIER, TAYLOR ANDREW | | Address Redacted | | | | | | | |
| CHERRIN, DANIEL | | Address Redacted | | | | | | | |
| CHERRY CITY ELECTRIC | | 1596 22ND ST SE | | | | SALEM | OR | 97302 | |
| CHERRY HILL TOWNSHIP TAX COLLECTOR CAMDEN | | OFFICE OF THE TAX COLLECTOR | 820 MERCER ST | | | CHERRY HILL | NJ | | |
| CHERRY HILL, TOWNSHIP OF | | 820 MERCER ST | | | | CHERRY HILL | NJ | 08002 | |
| CHERRY HILL, TOWNSHIP OF | | DEPT OF COMMUNITY DEVELOPMENT | PO BOX 5002 | | | CHERRY HILL | NJ | 08034 | |
| CHERRY HILL, TOWNSHIP OF | | PO BOX 5002 | | | | CHERRY HILL | NJ | 08034 | |
| CHERRY MOUNTAIN ELECTRONICS | | PO BOX 124 | | | | TWIN MTN | NH | 03595 | |
| CHERRY STEEPROW, ASHLEY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHERRY, ALLISON | | 305 ERIN LANE | | | | NASHVILLE | TN | 37221 | |
| CHERRY, ANDREW | | Address Redacted | | | | | | | |
| CHERRY, BRYAN PIERRE | | Address Redacted | | | | | | | |
| CHERRY, CALVIN M | | Address Redacted | | | | | | | |
| CHERRY, CHRISTINA JASINE | | Address Redacted | | | | | | | |
| CHERRY, CHRISTOPHER SHAWN | | Address Redacted | | | | | | | |
| CHERRY, CLAYTON REID | | Address Redacted | | | | | | | |
| CHERRY, DARRYL | | 3210 SE 21ST | | | | DEL CITY | OK | 73115 | |
| CHERRY, EARNEST LEE | | Address Redacted | | | | | | | |
| CHERRY, EDWARD BRIAN | | 210 N ST ANDREWS ST | | | | DOTHAN | AL | 36303 | |
| CHERRY, JAMES ALLEN | | Address Redacted | | | | | | | |
| CHERRY, JOHN M | | 3943 GARNETTE CT | | | | NAPERVILLE | IL | 60564-7121 | |
| CHERRY, JOHNNY | | 2124 DEEPWOOD COURT | | | | GASTONIA | NC | 28054-0000 | |
| CHERRY, JOHNNY LANE | | Address Redacted | | | | | | | |
| CHERRY, KEVIN W | | 2301 FENDELL AVE | | | | RICHMOND | VA | 23222 | |
| CHERRY, LENWOOD | | 1006 QUEBEC PL NW | | | | WASHINGTON | DC | 20010-1418 | |
| CHERRY, NATHAN DAVID | | Address Redacted | | | | | | | |
| CHERRY, RASHAAN | | Address Redacted | | | | | | | |
| CHERRY, RICARDO LAMAR | | Address Redacted | | | | | | | |
| CHERRY, ROBERT BISA | | Address Redacted | | | | | | | |
| CHERRY, TAMARA | | Address Redacted | | | | | | | |
| CHERRYS SERVICE CENTER | | HCR1 BOX 28 | | | | HERMITAGE | MO | 65668 | |
| CHERUBINI, DAVID P | | Address Redacted | | | | | | | |
| CHERUKURI, CHANDRAS | | 1210 SHADOWOOD PKWY SE | | | | ATLANTA | GA | 30339-2323 | |
| CHERVINKA, JESSE A | | 701 CHRISTY LN | | | | RELLEVILLE | IL | 62221- | |
| CHERVINKO, KEITH JAMES | | Address Redacted | | | | | | | |
| CHERWIN, MAX | | Address Redacted | | | | | | | |
| CHERY, JEAN A | | Address Redacted | | | | | | | |
| CHERY, KWAME | | Address Redacted | | | | | | | |
| CHERY, NATHALIE | | Address Redacted | | | | | | | |
| CHERY, VLADIMIR | | Address Redacted | | | | | | | |
| CHERYL & COMPANY | | PO BOX 1408 | | | | WESTERVILLE | OH | 43086 | |
| Cheryl Bottorff | | 701 Sun Crest Dr | | | | Nokomis | FL | 34275 | |
| CHERYL BRADLEY | | 6521 CLAY STREET | LOT NO 2 | | | DENVER | CO | 80221 | |
| CHERYL BRADLEY | | LOT NO 2 | | | | DENVER | CO | 80221 | |
| CHERYL G HOLLAND | | 1222 EAGLES NEST LN | | | | MONROEVILLE | PA | 15146-1758 | |
| CHERYL KIRBY | | 118 2 TURTLE CREEK RD | | | | CHARLOTTESVILLE | VA | 22901 | |
| CHERYL PEREZ | PEREZ CHERYL | 9002 GARRETT ST | | | | ROSEMEAD | CA | 91770-2816 | |
| CHERYL, DUNNE | | 472 LEXINGTON LN | | | | GRAYSLAKE | IL | 60030-3721 | |
| CHERYL, ELDER | | 35398 MCKINLEY DR | | | | ABBOTSFORD | AZ | 85716-0000 | |
| CHERYL, EYER | | 7426 SOLANO ST | | | | CARLSBAD | CA | 92009-0000 | |
| CHERYL, LEE | | 2919 ROYAL GLEN DR | | | | KINGWOOD | TX | 77339-1205 | |
| CHERYL, PRYOR | | 2190 VECKER LN 615 | | | | LEWISVILLE | TX | 75067-0000 | |
| CHERYL, TAYLOR | | 414 BROOK ARBOR DR | | | | CARY | NC | 27519-0000 | |
| CHERYLS CLEANING | | 144 HILLSIDE RD | | | | FRANKLIN | MA | 02038 | |
| CHESANEK, SHAWN | | 2402 WINDWARD BLVD  NO 204 | | | | CHAMPAIGN | IL | 61821 | |
| CHESAPEAKE & POTOMAC TELEPHONE | | 400 N 9TH ST RM 203 2ND FL | CITY OF RICH CIVIL DIV | | | RICHMOND | VA | 23219 | |
| CHESAPEAKE & POTOMAC TELEPHONE | | CITY OF RICH CIVIL DIV | | | | RICHMOND | VA | 23219 | |
| CHESAPEAKE ACADEMY | | PO BOX 8 | | | | IRVINGTON | VA | 22480 | |
| CHESAPEAKE BAGEL | | 10839 W BROAD STREET | | | | RICHMOND | VA | 23060 | |
| CHESAPEAKE BAGEL | | 1601 WILLOW LAWN DR 1112 | | | | RICHMOND | VA | 23230 | |
| CHESAPEAKE BAGEL BAKERY | | 5920 GRAPE ROAD | INDIAN RIDGE ROAD | | | MISHAWAKA | IN | 46545 | |
| CHESAPEAKE BAGEL BAKERY | | INDIAN RIDGE ROAD | | | | MISHAWAKA | IN | 46545 | |
| CHESAPEAKE CITY TREASURER | | BARBARA O CARRAWAY | PO BOX 16495 | | | CHESAPEAKE | VA | 23328-6495 | |
| CHESAPEAKE CITY TREASURER | | PO BOX 1375 | | | | MERRIFIELD | VA | 22116-1375 | |
| CHESAPEAKE CITY TREASURER | | PO BOX 1606 | CITY TREASURER | | | CHESAPEAKE | VA | 23327-1606 | |
| CHESAPEAKE CITY TREASURER | | RAY CONNER COMM OF REVENUE | PO BOX 15285 | | | CHESAPEAKE | VA | 23328-5285 | |
| CHESAPEAKE COMMERCIAL CONTRACT | | 417 ARMSTRONG RD | | | | BALTIMORE | MD | 21220 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHESAPEAKE COMPUTING CENTER | | 1268 RT 3 S | | | | CROFTON | MD | 21114 | |
| CHESAPEAKE DESIGN GROUP | | 611 NORTH EUTAW | SUITE 300 | | | BALTIMORE | MD | 21201 | |
| CHESAPEAKE DESIGN GROUP | | SUITE 300 | | | | BALTIMORE | MD | 21201 | |
| CHESAPEAKE FLEET MAINTENANCE | | 911 W PATAPSCO AVE | | | | BALTIMORE | MD | 21230 | |
| CHESAPEAKE IDENTIFICATION PROD | | 687 H LOFSTRAND LN | | | | ROCKVILLE | MD | 20850 | |
| CHESAPEAKE PACKAGING PROD INC | | 14311 SOMMERVILLE COURT | | | | MIDLOTHIAN | VA | 23113 | |
| CHESAPEAKE PACKAGING PRODUCTS | | 9100 YELLOW BRICK RD STE D | | | | BALTIMORE | MD | 21237-4704 | |
| CHESAPEAKE PACKAGING PRODUCTS | | OF MARYLAND INC | 9100 YELLOW BRICK RD STE D | | | BALTIMORE | MD | 21237-4704 | |
| CHESAPEAKE PACKING PROD OF MA | | USE VENDOR NO 177139 | | | | BALTIMORE | MD | 21227 | |
| CHESAPEAKE PROBATE, CITY OF | | 307 ALBEMARBLE DR STE 300A | | | | CHESAPEAKE | VA | 23322-5579 | |
| CHESAPEAKE PROTECTION SVCS INC | | 1913 A BETSON CT | | | | ODENTON | MD | 21113 | |
| CHESAPEAKE PUBLISHING | | 7 INDUSTRIAL PARK CIRCLE | SOUTHERN MARYLAND CLASSIFIED | | | WALDORF | MD | 20602 | |
| CHESAPEAKE PUBLISHING | | 7 INDUSTRIAL PARK CIRCLE | | | | WALDORF | MD | 20601 | |
| CHESAPEAKE PUBLISHING | | C/O SALISBURY STAR DEMOCRAT | 29088 AIRPARK DRIVE | | | EASTON | MD | 21601 | |
| CHESAPEAKE PUBLISHING | | PO BOX 419 | | | | WILLIAMSBURG | VA | 23187 | |
| CHESAPEAKE SAFE & LOCK CO | | 1028 ADCOCK RD | | | | TIMONIUM | MD | 21093 | |
| CHESAPEAKE TECH MANAGEMENT LLC | | 242 HITCHING POST DR | | | | BEL AIR | MD | 21014 | |
| CHESAPEAKE TOWER SYSTEMS INC | | 11900 H BALTIMORE AVE | | | | BELTSVILLE | MD | 20705-1236 | |
| CHESAPEAKE UTILITIES | | P O BOX 1678 | | | | SALISBURY | MD | 21802-1678 | |
| CHESAPEAKE UTILITIES CORP | | PO BOX 1678 | | | | SALISBURY | MD | 21802-1678 | |
| CHESAPEAKE, CITY OF | | 306 CEDAR RD | | | | CHESAPEAKE | VA | 23322 | |
| CHESAPEAKE, CITY OF | | CHESAPEAKE CITY OF | BARBARA O CARRAWAY TREASURER | PO BOX 16495 | | CHESAPEAKE | VA | | |
| CHESAPEAKE, CITY OF | | CHESAPEAKE CITY OF | RAY A CONNER | PO BOX 15285 | | CHESAPEAKE | VA | 23328-5285 | |
| CHESBROUGH, MONICA LYNNE | | Address Redacted | | | | | | | |
| CHESEBROUGH, DOUG | | 5904 E PEARIDGE | | | | HUNTINGTON | WV | 25705 | |
| CHESEN, CAROL | | 4015 W 65TH ST | EDINA REALTY | | | EDINA | MN | 55435 | |
| CHESEN, CAROL | | 4015 W 65TH ST | | | | EDINA | MN | 55435 | |
| CHESH, DANIEL | | Address Redacted | | | | | | | |
| CHESHER, WHITNEY JILL | | Address Redacted | | | | | | | |
| CHESHER, WILLIAM THOMAS | | Address Redacted | | | | | | | |
| CHESHIER, RONALD ALAN | | Address Redacted | | | | | | | |
| CHESHIRE COUNTY | | PO BOX 39 7 KNIGHT ST | JAFFREY PETERBOROUGH DIST CT | | | JAFFREY | NH | 03452-0039 | |
| CHESHIRE, AYLA MICHELLE | | Address Redacted | | | | | | | |
| CHESHIRE, GINGER H | | Address Redacted | | | | | | | |
| CHESHIRE, IAN ANDREW | | Address Redacted | | | | | | | |
| CHESLAK, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| CHESLER, JAMES EDWARD | | Address Redacted | | | | | | | |
| CHESLEY, ALAN | | Address Redacted | | | | | | | |
| CHESLEY, DOMINIQUE TAKEYA | | Address Redacted | | | | | | | |
| CHESLEY, FRANKIE TYRELL | | Address Redacted | | | | | | | |
| CHESLEY, WILLIAM F | | Address Redacted | | | | | | | |
| CHESMORE, TERRY LYONS | | Address Redacted | | | | | | | |
| CHESNAKAS, JESSICA ANNE | | Address Redacted | | | | | | | |
| CHESNEE, TRAVIS ALEXANDER | | Address Redacted | | | | | | | |
| CHESNEY COMM CLEANING INC | | PO BOX 13044 | | | | GREENSBORO | NC | 27415 | |
| CHESNIAK, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| CHESNUT, ANDREW | | Address Redacted | | | | | | | |
| CHESNUTIS, EDWARD JOSEPH | | Address Redacted | | | | | | | |
| CHESNUTWOOD, JOSH WILLIAM | | Address Redacted | | | | | | | |
| CHESS, ROBERT | | 605 FRANKLIN ST | | | | FREEPORT | PA | 16229 | |
| CHESSER, JAMIE ANN | | Address Redacted | | | | | | | |
| CHESSER, JAMIE ANN | | Address Redacted | | | | | | | |
| CHESSER, SAMUEL LINN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHESSER, SAMUEL LINN | | Address Redacted | | | | | | | |
| CHESSER, TERESA ANN | | Address Redacted | | | | | | | |
| CHESSON, CRISTINA DANIELLE | | Address Redacted | | | | | | | |
| CHESTER COUNTY DISTRICT COURT | | CLERK OF COURT | | | | HENDERSON | TN | 38340 | |
| CHESTER COUNTY DISTRICT COURT | | PO BOX 133 | CLERK OF COURT | | | HENDERSON | TN | 38340 | |
| CHESTER COUNTY TREASURER | | PO BOX 2748 | | | | WEST CHESTER | PA | 19380-0991 | |
| CHESTER JR, WILLIAM C | | PO BOX 6899 | LAWRENCE TWNSHIP POLICE DEPT | | | LAWRENCEVILLE | NJ | 08648 | |
| CHESTER JR, WILLIAM C | | PO BOX 6899 | | | | LAWRENCEVILLE | NJ | 08648 | |
| Chester Lee Rhodes K 63355 | | SCC Camp Bautista | 33015 Bautista Rd | | | Hemet | CA | 92544-8514 | |
| CHESTER, AARON | | 24 ASCOT DRIVE | | | | OCEAN | NJ | 07712-0000 | |
| CHESTER, AARON ZANDER | | Address Redacted | | | | | | | |
| CHESTER, ADAM | | Address Redacted | | | | | | | |
| CHESTER, ANDREW THOMAS | | Address Redacted | | | | | | | |
| CHESTER, CANDICE LEE | | Address Redacted | | | | | | | |
| CHESTER, GARET | | 1804 MAPLE SHADE LN | | | | RICHMOND | VA | 23227 | |
| CHESTER, JOHN TYLER | | Address Redacted | | | | | | | |
| CHESTER, JOHN WAYNE | | Address Redacted | | | | | | | |
| CHESTER, MICHAEL | | 1407 EAST TUCKER | | | | ARLINGTON | TX | 76010 | |
| CHESTER, PATRICK | | 909 BAYLOR AVE | | | | WACO | TX | 76706 | |
| CHESTER, PATRICK BRIAN | | Address Redacted | | | | | | | |
| CHESTER, PEARL M | | 20525 NE 19TH CT | | | | MIAMI | FL | 33179-2247 | |
| CHESTER, ROSS | | 603 S EVERETT ST | | | | LAKEWOOD | CO | 80226 | |
| CHESTER, STEVEN | | PO BOX 86 | | | | EXTON | PA | 19341 | |
| CHESTER, TRACY A | | Address Redacted | | | | | | | |
| CHESTER, WALTER | | Address Redacted | | | | | | | |
| CHESTER, WILLIAM ALAN | | Address Redacted | | | | | | | |
| CHESTER, ZACHARY OSCAR | | Address Redacted | | | | | | | |
| CHESTERFIELD AUTO FINANCE INC | | PO BOX 144 | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD CIRCUIT COURT | | 9500 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD CO CIRCUIT COURT | | CIRCUIT COURT CLERK | | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD CO CIRCUIT COURT | | PO BOX 125 | CIRCUIT COURT CLERK | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY | | COMMISIONER OF THE REVENUE | PO BOX 124 | | | CHESTERFIELD | VA | 23832-0124 | |
| CHESTERFIELD COUNTY | | PO BOX 124 | | | | CHESTERFIELD | VA | 238320124 | |
| CHESTERFIELD COUNTY POLICEDEPT | | PO BOX 148 | | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY PUBLIC SCHOOLS | | 10101 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 124 | | CHESTERFIELD | VA | | |
| CHESTERFIELD COUNTY TREASURER | | CHESTERFIELD COUNTY TREASURER | PO BOX 27144 | | | CHESTERFIELD | VA | 23285-0087 | |
| CHESTERFIELD COUNTY TREASURER | | CHESTERFIELD COUNTY TREASURER | TREASURER | P O BOX 26585 | | RICHMOND | VA | 23285-0088 | |
| CHESTERFIELD COUNTY TREASURER | | PO BOX 26585 | | | | RICHMOND | VA | 23285-0088 | |
| CHESTERFIELD COUNTY TREASURER | | PO BOX 27144 | | | | RICHMOND | VA | 23285 | |
| CHESTERFIELD COUNTY TREASURER | | PO BOX 40 | CHESTERFIELD PARKS & REC DEPT | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY UTILITIES DEPARTMENT | | P O BOX 608 | | | | CHESTERFIELD | VA | 23832-0608 | |
| CHESTERFIELD CREDIT UNION | | 9500 COURTHOUSE RD | CHESTERFIELD GENERAL DIST CT | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD DEPT OF BLDG INSP | | PO BOX 40 | | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD DISTRICT COURT | | 9500 COURTHOUSE ROAD | | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD JDR DIST COURT | | PO BOX 520 | | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD MINI STORAGE | | PO BOX 144 | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD PUBLIC | | EDUCATION FOUNDATION | 1911 HUGUENOT RD STE 100 | | | RICHMOND | VA | 23235 | |
| CHESTERFIELD SOFTBALL ASSOC | | PO BOX 906 | | | | CHESTER | VA | 23832 | |
| CHESTERFIELD TRADING CO INC | | 9501 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23237 | |
| CHESTERFIELD TREASURER | | CHESTERFIELD COUNTY UTILITIES | | | | RICHMOND | VA | 232850089 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHESTERFIELD TREASURER | | PO BOX 26725 | CHESTERFIELD COUNTY UTILITIES | | | RICHMOND | VA | 23285-0089 | |
| CHESTERFIELD VALLEY TDD | | 690 CHESTERFIELD PKY W | COLLECTOR OF CHES VALLEY TDD | | | CHESTERFIELD | MO | 63017 | |
| CHESTERFIELD, CITY OF | | 690 CHESTERFIELD PKY W | | | | CHESTERFIELD | MO | 63017 | |
| CHESTERFIELD, CITY OF | | CHESTERFIELD CITY OF | 690 CHESTERFIELD PKWY W | | | CHESTERFIELD | MO | 63017 | |
| CHESTERFIELD, COUNTY OF | | PO BOX 144/9500 COURTHSE ROAD | WA TELEPHONE FEDERAL CU | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD, COUNTY OF | | PO BOX 70 | CHESTRFIELD COUNTY TREASURER | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD, COUNTY OF | | PO BOX 70 | | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD, JESSICA NICOLE | | Address Redacted | | | | | | | |
| CHESTERTON, MATT | | 490 LEHIGH STATION RD | | | | WEST HENRIETTA | NY | 14586 | |
| CHESTNEY, LAUREL HELENE | | Address Redacted | | | | | | | |
| CHESTNUT COUNTY ELECTRONICS | | 1261 HOOKSETT RD 5 | | | | HOOKSETT | NH | 03106 | |
| CHESTNUT CREDIT COUNS | | 210 LANDMARK DR | SUITE B | | | NORMAL | IL | 61761 | |
| CHESTNUT CREDIT COUNS | | SUITE B | | | | NORMAL | IL | 61761 | |
| CHESTNUT, CHARLES JEROME | | Address Redacted | | | | | | | |
| CHESTNUT, GEOFFREY | | 105 DOUGHTON DR | | | | WILMINGTON | NC | 28409 | |
| CHESTNUT, GEOFFREY T | | Address Redacted | | | | | | | |
| CHESTNUT, JEREMY | | 2413 E 16TH CT | | | | PANAMA CITY | FL | 32405-6308 | |
| CHESTNUT, LINDA | | 1162 S PLUM ST | | | | FRENCH LICK | IN | 47432-9746 | |
| CHET, W | | 1205 S DAVIS DR | | | | ARLINGTON | TX | 76013-2322 | |
| CHETANA J PATEL & | PATEL CHETANA J | JYOTINDRA R PATEL JT TEN | 9036 MERLIN CT | | | GLEN ALLEN | VA | 23060-4920 | |
| CHETH, MARY | | Address Redacted | | | | | | | |
| CHETHAN, HALLI | | 2325 N GATEWOOD AVE 1 | | | | OKLAHOMA CITY | OK | 73106-1626 | |
| CHETNER, RACHAEL | | Address Redacted | | | | | | | |
| CHETWYND, LINDIS | | Address Redacted | | | | | | | |
| CHEUNG, ALBEN | | Address Redacted | | | | | | | |
| CHEUNG, ALEX | | 2732 KIRKHAM ST | | | | SAN FRANCISCO | CA | 94122-0000 | |
| CHEUNG, ALEX YAU TIN | | Address Redacted | | | | | | | |
| CHEUNG, DON STEPHENSON | | Address Redacted | | | | | | | |
| CHEUNG, DOUGLAS DONGHEON | | Address Redacted | | | | | | | |
| CHEUNG, ERIC | | 2240 MAYWIND WAY | | | | HACIENDA HGTS | CA | 91745 | |
| CHEUNG, ERIC | | Address Redacted | | | | | | | |
| CHEUNG, FUNG | | Address Redacted | | | | | | | |
| Cheung, Jacques K | | 10600 SW 135th Ave | | | | Beaverton | OR | 97008 | |
| CHEUNG, JAY | | 457 RIDGE LANE | | | | SPRINGFIELD | PA | 19064-0000 | |
| CHEUNG, JAY YOUNG | | Address Redacted | | | | | | | |
| CHEUNG, JEFFREY | | Address Redacted | | | | | | | |
| CHEUNG, LUKE K | | Address Redacted | | | | | | | |
| CHEUNG, PATRICK | | Address Redacted | | | | | | | |
| CHEUNG, PAUL | | Address Redacted | | | | | | | |
| CHEUNG, RICHARD | | Address Redacted | | | | | | | |
| CHEUNG, THOMAS HO YAN | | Address Redacted | | | | | | | |
| CHEUNG, TONY | | Address Redacted | | | | | | | |
| CHEUNG, WILLIAM KWOK YAN | | Address Redacted | | | | | | | |
| CHEUVRONT, RYAN JEFFERY | | Address Redacted | | | | | | | |
| CHEUVRONT, SAMANTHA ANN | | Address Redacted | | | | | | | |
| CHEVAL, ANGELA F | | Address Redacted | | | | | | | |
| CHEVALIER III, PATRICK A | | Address Redacted | | | | | | | |
| CHEVALIERIII, PATRICK | | 1814 CRESCENT OAK DR | | | | MISSOURI CITY | TX | 77459 | |
| CHEVALLIER, JOHN DAVID | | Address Redacted | | | | | | | |
| CHEVER, MARK THOMAS | | Address Redacted | | | | | | | |
| CHEVERE, JOSE | | Address Redacted | | | | | | | |
| CHEVERE, KAYLA MICHELLE | | Address Redacted | | | | | | | |
| CHEVERE, REN J | | Address Redacted | | | | | | | |
| CHEVERINO, BRIAN C | | Address Redacted | | | | | | | |
| CHEVEZ, CARLOS FELICIANO | | Address Redacted | | | | | | | |
| CHEVEZ, JOSE | | 6207 BREN MAR DR | | | | ALEXANDRIA | VA | 22312 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHEVEZ, JOSE A | | Address Redacted | | | | | | | |
| CHEVEZ, MIA ELIZABETH | | Address Redacted | | | | | | | |
| CHEVONNE, BEELER | | 15 HIGHLAND VLG D | | | | WARE | MA | 01082-1176 | |
| CHEVRETTE, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| CHEVROLET, POK | | 4 WASSON DR | | | | POUGHKEEPSIE | NY | 12603-0000 | |
| CHEVRON | | PO BOX 530950 | | | | ATLANTA | GA | 30353-0950 | |
| CHEVY CHASE F S B | | 7737 N UNIVERSITY DR NO 104 | | | | TAMARAC | FL | 33321 | |
| CHEVY CHASE F S B | | C/O RHONDA K LEWIS ATTY | 7737 N UNIVERSITY DR NO 104 | | | TAMARAC | FL | 33321 | |
| CHEVYS FRESH MEX | | 1369 GARDEN HWY | | | | SACRAMENTO | CA | 95834 | |
| CHEW & ASSOCIATES, DENNIS | | 581 EXECUTIVE PKY STE 800 | | | | FAYETTEVILLE | NC | 28309 | |
| CHEW, BRIAN | | Address Redacted | | | | | | | |
| CHEW, DOMONIQUE N | | Address Redacted | | | | | | | |
| CHEW, EDWARD | | 3131 E ALAMEDA AVE NO 208 | | | | DENVER | CO | 80209 | |
| CHEW, LYWEN | | 6 BELHAVEN AVE | | | | DALY CITY | CA | 94015 | |
| CHEW, SOLUCK | | Address Redacted | | | | | | | |
| CHEWNING MCCARTHY, LORRAINE | | 1032 DOVER LANE | | | | AYLETT | VA | 23009 | |
| CHEWNING, SHAWN | | 3600 CEDAR | | | | BALTIMORE | MD | 21207 | |
| CHEYENNE CHAMBER OF COMMERCE | | ONE DEPOT SQUARE | 121 W 15TH ST STE 204 | | | CHEYENNE | WY | 82001 | |
| CHEYENNE ELECTRIC INC | | 700 MCCANN ROAD | | | | LONGVIEW | TX | 75601 | |
| CHEYENNE ELECTRIC INC | | 702 MCCANN RD | | | | LONGVIEW | TX | 75601 | |
| CHEYENNE EXPRESS INC | | 6034 CHERYL CT | | | | WEST BLOOMFIELD | MI | 48324 | |
| CHEYENNE EXPRESS INC | | PO BOX 961029 | | | | FORT WORTH | TX | 76161-1029 | |
| CHEYENNE LIGHT, FUEL & POWER | ATTN LEGAL DEPARTMENT | P O BOX 1400 | | | | RAPID CITY | SD | 57709-1400 | |
| CHEYENNE LIGHT, FUEL & POWER | | P O BOX 6100 | | | | RAPID CITY | SD | 57709-6100 | |
| CHEYENNE PUBLIC UTILITIES | | PO BOX 1469 | 2100 PIONEER AVE | | | CHEYENNE | WY | 82003-1469 | |
| CHEYENNE, CITY OF | | 2101 ONEIL AVE | | | | CHEYENNE | WY | 82001 | |
| CHEYNNE SRA CA R, JOANNE | | 30511 PUERTO VALLARTA DR | | | | LAGUNA NIGUEL | CA | 92677 | |
| CHEZ DANIEL BISTRO | | 2800 W 80TH ST | | | | BLOOMINGTON | MN | 55431 | |
| CHEZ FOUSHEE | | 203 N FOUSHEE ST | | | | RICHMOND | VA | 23220 | |
| CHEZEM, CHELSEA S | | Address Redacted | | | | | | | |
| CHHABRA, AKASH | | Address Redacted | | | | | | | |
| CHHABRA, GAURAV JOSHUA | | Address Redacted | | | | | | | |
| CHHABRA, JATIN | | Address Redacted | | | | | | | |
| CHHABRA, SUMESH K | | Address Redacted | | | | | | | |
| CHHAJER, HITESH | | 350 3RD ST | | | | CAMBRIDGE | MA | 02142-1136 | |
| CHHAJER, HITESH J | | 350 3RD ST | WATERMAR | | | CAMBRIDGE | MA | 2142 | |
| CHHAM, RORTHANAK | | Address Redacted | | | | | | | |
| CHHATWAL, SUNJIT SINGH | | Address Redacted | | | | | | | |
| CHHAYA, THAYAB R | | Address Redacted | | | | | | | |
| CHHE, CHAMBORY | | Address Redacted | | | | | | | |
| CHHIBBER, NOAH MADHU | | Address Redacted | | | | | | | |
| CHHIBBER, RAHUL | | Address Redacted | | | | | | | |
| CHHIM, SOKORN | | 501 VAIRO BLVD | 2313 | | | STATE COLLEGE | PA | 16803-0000 | |
| CHHIM, SOKORNTEAR | | Address Redacted | | | | | | | |
| CHHIPA, RAHEEM | | Address Redacted | | | | | | | |
| CHHOEUN, JOHN | | Address Redacted | | | | | | | |
| CHHOEUN, MOEUM | | 819 PINE SHOALS CT | | | | COLLEGE PARK | GA | 30349-7366 | |
| CHHOEUY, MAKARA | | Address Redacted | | | | | | | |
| CHHOM, PHOERN | | Address Redacted | | | | | | | |
| CHHOUK, BERRY | | Address Redacted | | | | | | | |
| CHHUN, SOPHY | | Address Redacted | | | | | | | |
| CHHUOY, SOPAVAN SARA | | Address Redacted | | | | | | | |
| CHI 97 REGISTRATION OFFICE | | PO BOX 941126 | | | | MAITLAND | FL | 32794 | |
| CHI ANNISTON LLC | | PO BOX 25909 | 250 COMMONWEALTH DR STE 107 | | | GREENVILLE | SC | 29616 | |
| Chi Ching Mak & Cosina Mul Jt Ten | Chi Ching Mak | 12057 World Trade Dr Unit No 3 | | | | San Diego | CA | 92128 | |
| Chi T Thornton | | 9104 Brookwood Glen Dr | | | | Glen Allen | VA | 23060 | |
| CHI, ALAN DANIEL | | Address Redacted | | | | | | | |
| CHI, ALEX | | 6441 MAYESDALE AVE | | | | SAN GABRIEL | CA | 91775-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHI, ALEX | | Address Redacted | | | | | | | |
| CHI, BINBIN | | Address Redacted | | | | | | | |
| CHI, HSIAO TSU | | Address Redacted | | | | | | | |
| CHI, JESSE CHUAN | | Address Redacted | | | | | | | |
| CHI, JOHN | | Address Redacted | | | | | | | |
| CHI, MICHAEL P | | Address Redacted | | | | | | | |
| CHI, TONY | | Address Redacted | | | | | | | |
| Chia Ching Theresa Wang Chang Wang JT Ten | Chia Ching Theresa Wang | 3706 Meadow Spring Dr | | | | Sugar Land | TX | 77479 | |
| CHIANCONE, CARLA ANN | | Address Redacted | | | | | | | |
| CHIANESE, AUGUST JOSEPH | | Address Redacted | | | | | | | |
| CHIANESE, THOMAS C | | 8 CHATHAM CT | | | | ROBBINSVILLE | NJ | 08691 | |
| CHIANFONI, DANIEL ANTHONY | | Address Redacted | | | | | | | |
| CHIANG, CHIN | | 1080 S  900 EAST | | | | SALT LAKE CITY | UT | 84105 | |
| CHIANG, JENNY | | Address Redacted | | | | | | | |
| Chiang, Sie Ling | | 13503 Point Pleasant Dr | | | | Chantilly | VA | 20151 | |
| CHIANG, TOM | | Address Redacted | | | | | | | |
| CHIANTA, GAETANO | | 9546 HYDE PARK DR APT D | | | | SAINT LOUIS | MO | 63123-7351 | |
| CHIAO, WILLIAM | | 215 N BLVD NO 1 | | | | RICHMOND | VA | 23220 | |
| CHIAPPA, JODIE C | | Address Redacted | | | | | | | |
| CHIAPPETTA, JUSTIN | | Address Redacted | | | | | | | |
| CHIAPPONI, BARRY | | 3440 BERLIN TPKE | | | | NEWINGTON | CT | 06111-5103 | |
| CHIARADONNA, WILLIAM JOHN | | Address Redacted | | | | | | | |
| CHIARAVALLE, ANGELA | | Address Redacted | | | | | | | |
| CHIARAVALLE, BRANDON SCOTT | | Address Redacted | | | | | | | |
| CHIARELLI, JOHN JOSEPH | | Address Redacted | | | | | | | |
| CHIARELLO, CHRISTIAN | | Address Redacted | | | | | | | |
| CHIARELLO, PAUL DAVID | | Address Redacted | | | | | | | |
| CHIARENZA, ORAZIO A | | 18222 NASSAU BAY DR | | | | HOUSTON | TX | 77058 | |
| Chiariello & Chiariello | Dominic L Chiariello | 118 21 Queens Blvd | | | | Forest Hills | NY | 11375 | |
| CHIARINI MATHIS LLC | | 823 W PARK AVE 165 | | | | OCEAN | NJ | 07712 | |
| CHIASSON, AISHA LEE | | Address Redacted | | | | | | | |
| CHIASSON, BILLY J | | Address Redacted | | | | | | | |
| CHIASSON, KEN | | LOC NO 0082 PETTY CASH | 100 RIVERBEND DR | | | ST ROSE | LA | 70087 | |
| CHIASSON, PATRICIA MICHIKO | | Address Redacted | | | | | | | |
| CHIASSON, TRAVIS MICHAEL | | Address Redacted | | | | | | | |
| CHIBOROSKI, MATTHEW J | | 573 STATE RT 61 | | | | SUNBURY | PA | 17801 | |
| CHIBOROSKI, MATTHEW JAMES | | Address Redacted | | | | | | | |
| CHIC IDEAS INC | | 7027 WEST BROWARD BLVD | SUITE 284 | | | PLANTATION | FL | 33317 | |
| CHIC IDEAS INC | | SUITE 284 | | | | PLANTATION | FL | 33317 | |
| CHIC, ANDREW CHARLES | | Address Redacted | | | | | | | |
| CHICAGO ACCEPTANCE CORP | | 8828 NILES CENTER ROAD | | | | SKOKIE | IL | 60077 | |
| CHICAGO AMERICAN MANUFACTURING LLC | | 1716 MONUMENT PLACE | | | | CHICAGO | IL | 60689-5317 | |
| CHICAGO AMERICAN MANUFACTURING LLC | | 4500 47TH ST | | | | CHICAGO | IL | 60632 | |
| CHICAGO AUDIO GROUP | | 1594 N SAINT ANDREW DR | | | | VERNON HILLS | IL | 60061-1049 | |
| CHICAGO AUDIO GROUP | | 4701 11 W ARMITAGE | | | | CHICAGO | IL | 60639 | |
| CHICAGO BACKFLOW PREV SYS INC | | 35 E WACKER DRIVE | SUITE 1584 | | | CHICAGO | IL | 60601 | |
| CHICAGO BACKFLOW PREV SYS INC | | SUITE 1584 | | | | CHICAGO | IL | 60601 | |
| CHICAGO CIRCUIT COURT | | 50 W WASHINGTON RM 1006 | CLERK OF COURT CRIMINAL | | | CHICAGO | IL | 60602 | |
| CHICAGO CITY DEPT OF REVENUE | | 22149 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| CHICAGO COATINGS INC | | 8410 BROOKFIELD AVE STE 230 | | | | BROOKFIELD | IL | 60513 | |
| CHICAGO COMMUNICATION | | 135 S LASALLE ST | DEPT 4493 | | | CHICAGO | IL | 60674-4493 | |
| CHICAGO COMMUNICATION | | PO BOX 97360 | | | | CHICAGO | IL | 60690 | |
| CHICAGO DEFENDER | | 2400 S MICHIGAN AVE | | | | CHICAGO | IL | 60616 | |
| CHICAGO DEFERRED EXCHANGE CORP | | 1801 PARK 270 DRIVE | SUITE 400 | | | ST LOUIS | MO | 63146 | |
| CHICAGO DEFERRED EXCHANGE CORP | | SUITE 400 | | | | ST LOUIS | MO | 63146 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHICAGO DEPARTMENT OF REVENUE | | 22149 NETWORK PLACE | | | | CHICAGO | IL | 60673-1221 | |
| CHICAGO DEPARTMENT OF REVENUE | | EMPLOYERS EXPENSE TAX | UNIT 7540 LOCKBOX 93180 | | | CHICAGO | IL | 60673-3180 | |
| CHICAGO DEPARTMENT OF REVENUE | | UNIT 7540 LOCKBOX 93180 | | | | CHICAGO | IL | 606733180 | |
| CHICAGO DEPT OF REVENUE | | 121 N LASALLE RM 107 | | | | CHICAGO | IL | 60602 | |
| CHICAGO DEPT OF REVENUE | | 400 W SUPERIOR ST | | | | CHICAGO | IL | 60610 | |
| CHICAGO DEPT OF REVENUE | | CHICAGO DEPT OF REVENUE | PO BOX 4956 | | | CHICAGO | IL | 60680 | |
| CHICAGO DEPT OF REVENUE | | LOCKBOX 93180 | EMPLOYERS EXPENSE TAX | | | CHICAGO | IL | 60673-3180 | |
| CHICAGO DEPT OF REVENUE | | PO BOX 4956 | | | | CHICAGO | IL | 60680-4956 | |
| CHICAGO DEPT OF REVENUE/WARRANTS DIV | | CHICAGO DEPT OF REVENUE | 333 S STATE ST | DEPAUL CENTER SUITE LL30 | | CHICAGO | IL | 60604-3977 | |
| CHICAGO DRAPERY & CARPET INC | | 1641 W CARROLL AVE | | | | CHICAGO | IL | 60612 | |
| CHICAGO FLOOR SYSTEMS CORP | | 1029 N THROOP | | | | CHICAGO | IL | 60642 | |
| CHICAGO GAMING COMPANY | | 4616 W 19TH ST | | | | CICERO | IL | 60804 | |
| CHICAGO MARRIOTT MIDWAY | | 6520 S CICERO AVE | | | | CHICAGO | IL | 60638 | |
| CHICAGO MARRIOTT NORTHWEST | | 4800 HOFFMAN BLVD | | | | HOFFMAN ESTATES | IL | 60192 | |
| CHICAGO METROPOLITAN FIRE PREV | | 2950 WEST SOFFEL AVENUE | | | | MELROSE PARK | IL | 60160 | |
| CHICAGO MUSIC WORKS INC | | 325 W HURON SUITE 708 | | | | CHICAGO | IL | 60610 | |
| CHICAGO PARTY RENTAL | | 51 E PLAINFIELD RD | | | | COUNTRYSIDE | IL | 60525-2991 | |
| CHICAGO POWER CLEAN | | PO BOX 8301 | | | | ROLLING MEADOWS | IL | 60008 | |
| CHICAGO READER INC | | 11 E ILLINOIS ST | | | | CHICAGO | IL | 60611 | |
| CHICAGO REVENUE DEPT | | 333 S STATE ST STE 540 | | | | CHICAGO | IL | 60604 | |
| CHICAGO REVENUE DEPT | | WFC DIVISION | | | | CHICAGO | IL | 60604 | |
| CHICAGO SUN TIMES | | MATT SHERMAN | 350 NORTH ORLEANS | | | CHICAGO | IL | 60654 | |
| CHICAGO SUN TIMES INC | | 13543 S ROUTE 30 | | | | PLAINFIELD | IL | 60544 | |
| CHICAGO SUN TIMES INC | | PO BOX 1003 | | | | TINLEY PARK | IL | 60477 | |
| CHICAGO T SHIRT AUTHORITY | | 351 W GOLF ROAD | | | | SCHAUMBERG | IL | 60173 | |
| CHICAGO TITLE | NATHANIEL GLOVER | | | | | LOS ANGELES | CA | 900174111 | |
| CHICAGO TITLE | | 1 STATE ST STE 600 | | | | PROVIDENCE | RI | 02908 | |
| CHICAGO TITLE | | 101 WEST OHIO STREET | SUITE 300 | | | INDIANAPOLIS | IN | 46204 | |
| CHICAGO TITLE | | 110 W TAYLOR ST | | | | SAN JOSE | CA | 95110 | |
| CHICAGO TITLE | | 1211 AVE OF THE AMERICAS | 28TH FLOOR | | | NEW YORK | NY | 10036-8701 | |
| CHICAGO TITLE | | 168 NORTH STREET/CLAIR STREET | | | | PAINESVILLE | OH | 44077 | |
| CHICAGO TITLE | | 19 EAST FAYETTE STREET | SUITE 300 | | | BALTIMORE | MD | 21202 | |
| CHICAGO TITLE | | 2000 M ST NW STE 610 | | | | WASHINGTON | DC | 20036-3354 | |
| CHICAGO TITLE | | 222 S NINTH ST STE 860 | | | | MINNEAPOLIS | MN | 55402 | |
| CHICAGO TITLE | | 24300 TOWN CENTER DR | STE 320 | | | VALENCIA | CA | 91355 | |
| CHICAGO TITLE | | 2601 SOUTH 35TH STREET | | | | TACOMA | WA | 98409 | |
| CHICAGO TITLE | | 3300 GRANT ST | STE 920 | | | PITTSBURGH | PA | 15219 | |
| CHICAGO TITLE | | 390 NORTH ORANGE AVE SUITE 150 | | | | ORLANDO | FL | 32801 | |
| CHICAGO TITLE | | 4100 NEWPORT PLACE DR | STE 120 | | | NEWPORT BEACH | CA | 92660-1427 | |
| CHICAGO TITLE | | 560 E HOSPITALITY LN | | | | SAN BERNARDINO | CA | 92408 | |
| CHICAGO TITLE | | 6 BECKER FARM RD | | | | ROSELAND | NJ | 07068 | |
| CHICAGO TITLE | | 700 S FLOWER ST STE 900 | | | | LOS ANGELES | CA | 90017-4111 | |
| CHICAGO TITLE | | 711 3RD AVE 5TH FL | | | | NEW YORK | NY | 10017 | |
| CHICAGO TITLE | | 830 E MAIN ST 16TH FL | SOUTHERN VIRGINIA COMM CTR | | | RICHMOND | VA | 23219 | |
| CHICAGO TITLE | | 925 B ST | | | | SAN DIEGO | CA | 92101 | |
| CHICAGO TITLE | | ONE EXCHANGE PLAZA STE 707 | | | | RALEIGH | NC | 27601 | |
| CHICAGO TITLE | | PO BOX 60016 | | | | FREZNO | CA | 93794-0016 | |
| CHICAGO TITLE | | PO BOX 97767 | | | | CHICAGO | IL | 60678-7767 | |
| CHICAGO TITLE AGENCY | | 5150 REED RD | COMMERCIAL DIVISION | | | COLUMBUS | OH | 43220 | |
| CHICAGO TITLE AGENCY | | COMMERCIAL DIVISION | | | | COLUMBUS | OH | 43220 | |
| CHICAGO TITLE AGENCY OHIO INC | | 13 PARK AVENUE WEST STE 200 | | | | MANSFIELD | OH | 44902 | |
| Chicago Title Land Trust Company | Robert D Zimelis & Thomas C Wolford | Neal Gerber & Eisenberg LLP | 2 N LaSalle St Ste 2300 | | | Chicago | IL | 60602 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chicago Title Land Trust Company As Trustee Under Trust No 116762 02 | c o Robert D Zimelis | Thomas C Wolford | Neal Gerber & Eisenberg LLP | 2 N LaSalle St | | Chicago | IL | 60602-3801 | |
| CHICAGO TITLE OF COLORADO INC | | 1875 LAWRENCE STREET | SUITE 1200 | | | DENVER | CO | 80202 | |
| CHICAGO TITLE OF COLORADO INC | | SUITE 1200 | | | | DENVER | CO | 80202 | |
| CHICAGO TOURISM FUND | | 20 N MICHIGAN AVE 106 | | | | CHICAGO | IL | 60602 | |
| Chicago Tribune | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl FSC | | | | Chicago | IL | 60611 | |
| CHICAGO TRIBUNE | Chicago Tribune | | 435 N Michigan Ave 3rd Fl | | | Chicago | IL | 60611 | |
| CHICAGO TRIBUNE | | 14839 | | | | CHICAGO | IL | 60693 | |
| CHICAGO TRIBUNE | | 14839 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0148 | |
| Chicago Tribune | | 435 N Michigan Ave 3rd Fl | | | | Chicago | IL | 60611 | |
| CHICAGO TRIBUNE | | JIM SCANLAN | 2000 SOUTH YORK ROAD | SUITE 120 | | OAK BROOK | IL | 60521 | |
| CHICAGO TRIBUNE | | PO BOX 9001157 | | | | LOUISVILLE | KY | 40290 | |
| CHICAGO TRIBUNE | | PO BOX 9001157 | | | | LOUISVILLE | KY | 40290-1157 | |
| CHICAGO WHITE SOX | | 333 W 35TH ST | | | | CHICAGO | IL | 60616 | |
| CHICAGO WHITE SOX | | 333 W 35TH ST | ATTN TICKET OFFICE | | | CHICAGO | IL | 60616 | |
| CHICAGO WOLVES HOCKEY TEAM | | 10550 LUNT AVENUE | | | | ROSEMONT | IL | 60018 | |
| Chicago, City Of | Department of Revenue Bankruptcy Unit | 121 N LaSalle Rm 107A | | | | Chicago | IL | 60602 | |
| CHICAGO, CITY OF | | 22149 NETWORK PL | DEPT OF REVENUE | | | CHICAGO | IL | 60673-1221 | |
| CHICAGO, CITY OF | | 22615 NETWORK PL | DEPT OF BUS AFFAIRS & LICENSE | | | CHICAGO | IL | 60673-1226 | |
| CHICAGO, CITY OF | | 333 S STATE ST STE LL10 | DEPT OF WATER | | | CHICAGO | IL | 60604-3979 | |
| CHICAGO, CITY OF | | 333 S STATE ST SUITE LL10 | | | | CHICAGO | IL | 606043979 | |
| CHICAGO, CITY OF | | 50 W WASHINGTON ST RM 208 | DEPT OF CONSUMER ISSUES | | | CHICAGO | IL | 60602 | |
| CHICAGO, CITY OF | | 8108 INNOVATION WY | DEPARTMENT OF REVENUE | | | CHICAGO | IL | 60682-0081 | |
| CHICAGO, CITY OF | | 8108 INNOVATION WY | | | | CHICAGO | IL | 60682-0081 | |
| CHICAGO, CITY OF | | CHICAGO CITY OF | 22615 NETWORK PLACE | | | CHICAGO | IL | 60673-1226 | |
| CHICAGO, CITY OF | | CHICAGO CITY OF | 8108 INNOVATION WAY | | | CHICAGO | IL | 60682-0081 | |
| CHICAGO, CITY OF | | CHICAGO CITY OF | DEPT OF CONSUMER SERVICES | 50 WEST WASHINGTON ST RM 208 | | CHICAGO | IL | 60602 | |
| CHICAGO, CITY OF | | PO BOX 6330 | DEPARTMENT OF WATER | | | CHICAGO | IL | 60680-6330 | |
| CHICAGO, CITY OF | | PO BOX 88292 | | | | CHICAGO | IL | 60680 | |
| CHICAGO, CITY OF | | PO BOX 88292 | | | | CHICAGO | IL | 60680-1292 | |
| CHICAGO, UNIVERSITY OF | | 1101 E 58TH ST LEAD INSTITUTE | GRADUATE SCHOOL WALKER 102 | | | CHICAGO | IL | 60637 | |
| CHICAGO, UNIVERSITY OF | | 450 N CITYFRONT PLAZA DR | GRAD SCHOOL OF BUSINESS | | | CHICAGO | IL | 60611-4316 | |
| CHICAGO, UNIVERSITY OF | | 6030 S ELLIS AVE | CHICAGO BUSINESS NEWSPAPER | | | CHICAGO | IL | 60637 | |
| CHICAGO, UNIVERSITY OF | | 6030 S ELLIS AVE CAREER SVCS | GRADUATE SCHOOL OF BUSINESS | | | CHICAGO | IL | 60637 | |
| CHICAGO, UNIVERSITY OF | | GRADUATE SCHOOL WALKER 102 | | | | CHICAGO | IL | 60637 | |
| CHICAGOLAND PRESSURE SYSTEMS | | 12638 S KROLL DRIVE | | | | ALSIP | IL | 60803 | |
| CHICAGOLAND WIRING INC | PUGA JOHN | CHICAGOLAND WIRING | 309 PLUM ST | | | AURORA | IL | 60605 | |
| CHICAGOLAND WIRING INC | | 309 PLUM ST | | | | AURORA | IL | 60506 | |
| CHICAS, MELISSA | | Address Redacted | | | | | | | |
| CHICHESTER, CLAIRE MEGAN | | Address Redacted | | | | | | | |
| CHICHESTER, DAVID MICHAEL | | Address Redacted | | | | | | | |
| CHICHESTER, DEBRA W | | Address Redacted | | | | | | | |
| CHICHESTER, FRIENDS OF JOHN | | 290 CROWDER POINT DR | | | | REEDVILLE | VA | 22539 | |
| CHICK FIL A | | 1024 JOHNNIE DODDS BLVD | | | | MT PLEASANTS | SC | 29464 | |
| CHICK FIL A | | 104 ABBEY RD | | | | WINCHESTER | VA | 22602 | |
| CHICK FIL A | | 10401 US HIGHWAY 441 | | | | LEESBURG | FL | 34788 | |
| CHICK FIL A | | 10901 RESEARCH BLVD | | | | AUSTIN | TX | 78759 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHICK FIL A | | 1105 N BURLESON BLVD | | | | BURLESON | TX | 76028 | |
| CHICK FIL A | | 1110 BEAVER CREEK COMMONS DR | | | | APEX | NC | 27502 | |
| CHICK FIL A | | 11200 LAKELINE MALL DR | | | | CEDAR PARK | TX | 78613 | |
| CHICK FIL A | | 12160 SUNSET HILLS RD | | | | RESTON | VA | 20190 | |
| CHICK FIL A | | 12190 FOOTHILL BLVD | | | | RANCHO CUCAMONGO | CA | 91739 | |
| CHICK FIL A | | 14200 E ALAMEDA AVE | | | | AURORA | CO | 80012 | |
| CHICK FIL A | | 1466 N DYSART RD | | | | GOODYEAR | AZ | 85395 | |
| CHICK FIL A | | 1480 CLEMENTS BRIDGE | | | | DEPTFORD | NJ | 08096 | |
| CHICK FIL A | | 14897 PRESTON RD | | | | DALLAS | TX | 75240 | |
| CHICK FIL A | | 14897 PRESTON RD | | | | DALLAS | TX | 75254 | |
| CHICK FIL A | | 1601 WILLOW LAWN DR | | | | RICHMOND | VA | 23230 | |
| CHICK FIL A | | 1664 S STAPLEY DR | | | | MESA | AZ | 85204 | |
| CHICK FIL A | | 1696 STRINGTOWN RD | | | | GROVE CITY | OH | 43123 | |
| CHICK FIL A | | 1700 W NEW HAVEN AVE | | | | MELBOURNE | FL | 32904 | |
| CHICK FIL A | | 1711 S LOOP 288 | | | | DENTON | TX | 76210 | |
| CHICK FIL A | | 1867 WATSON BLVD | | | | WARNER ROBINS | GA | 31088 | |
| CHICK FIL A | | 1874 TAMIAMI TRAIL N | FC7 | | | NAPLES | FL | 34102 | |
| CHICK FIL A | | 19205 GULF FWY | | | | WEBSTER | TX | 77598 | |
| CHICK FIL A | | 1925 WELLS RD | | | | ORANGE PARK | FL | 32073 | |
| CHICK FIL A | | 1925 WELLS RD | | | | ORANGE PARK | IL | 32073 | |
| CHICK FIL A | | 1938 HILLIARD ROME RD | | | | HILLIARD | OH | 43026 | |
| CHICK FIL A | | 1967 COBBS FORD RD | | | | PRATTVILLE | AL | 36066 | |
| CHICK FIL A | | 197 1685 WESTBANK EXPY | | | | GRETNA | LA | 70056 | |
| CHICK FIL A | | 2011 W UNIVERSITY DR | | | | MCKINNEY | TX | 75070 | |
| CHICK FIL A | | 2014 MCFARLAND BLVD E | | | | TUSCALOOSA | AL | 35404 | |
| CHICK FIL A | | 21100 DULLES TOWN CTR | STE 244 | | | STERLING | VA | 20166 | |
| CHICK FIL A | | 212 ARROWHEAD DR | | | | MONTGOMERY | AL | 36117 | |
| CHICK FIL A | | 2140 THE PARKS MALL | | | | ARLINGTON | TX | 76015 | |
| CHICK FIL A | | 235 GOODMAN RD | | | | SOUTHAVEN | MS | 38671 | |
| CHICK FIL A | | 24794 MADISON AVE | | | | MURRIETA | CA | 92562 | |
| CHICK FIL A | | 2501 W MEMORIAL RD | | | | OKLAHOMA CITY | OK | 73134 | |
| CHICK FIL A | | 26300 CEDAR RD | BEACHWOOD PLACE MALL | | | BEACHWOOD | OH | 44122 | |
| CHICK FIL A | | 3001 KNOXVILLE CENTER DR | | | | KNOXVILLE | TN | 37924 | |
| CHICK FIL A | | 3068 DOVER MALL DR | | | | DOVER | DE | 19901 | |
| CHICK FIL A | | 3295 COBB PKY NW | | | | ACWORTH | GA | 30101 | |
| CHICK FIL A | | 3351 W MAIN | | | | NORMAN | OK | 73072 | |
| CHICK FIL A | | 3437 MASONIC DR | | | | ALEXANDRIA | LA | 71301 | |
| CHICK FIL A | | 3500 HWY 75 NORTH | | | | SHERMAN | TX | 75090 | |
| CHICK FIL A | | 3890 KEITH ST NW | | | | CLEVELAND | TN | 37312 | |
| CHICK FIL A | | 4125 CLEVELAND AVE FC 1125 | | | | FORT MYERS | FL | 33901 | |
| CHICK FIL A | | 4326 JIMMY LEE SMITH PKY | | | | HIRAM | GA | 30141 | |
| CHICK FIL A | | 4350 E ONTARIO MILLS PKY | | | | ONTARIO | CA | 91764 | |
| CHICK FIL A | | 4500 N ORACLE RD | SPACE GFC 10 | | | TUCSON | AZ | 85705 | |
| CHICK FIL A | | 4555 S MICHIGAN | | | | SOUTH BEND | IN | 46614 | |
| CHICK FIL A | | 4908 S POWER RD | | | | MESA | AZ | 85212 | |
| CHICK FIL A | | 50330 US HWY 290 W | | | | AUSTIN | TX | 78735 | |
| CHICK FIL A | | 5033D US HWY 290 W | | | | AUSTIN | TX | 78735 | |
| CHICK FIL A | | 5425 N GEORGE BUSH HWY | | | | GARLAND | TX | 75044 | |
| CHICK FIL A | | 544 BEAVER VALLEY BLVD | | | | MONACA | PA | 15061 | |
| CHICK FIL A | | 5886 TRUSSVILLE CROSSING PKY | | | | BIRMINGHAM | AL | 35235 | |
| CHICK FIL A | | 5886 TRUSSVILLE CROSSINGS PKY | | | | BIRMINGHAM | AL | 35235 | |
| CHICK FIL A | | 592 W PRIEN LAKE RD | | | | LAKE CHARLES | LA | 70601 | |
| CHICK FIL A | | 5959 TRIANGLE TOWN BLVD | STE FC 1104 | | | RALEIGH | NC | 27616 | |
| CHICK FIL A | | 6155 EASTER FREEWAY | | | | BEAUMONT | TX | 77706 | |
| CHICK FIL A | | 6155 EASTEX FREEWAY 678 | | | | BEAUMONT | TX | 77706 | |
| CHICK FIL A | | 6301 NW LOOP 410 | | | | SAN ANTONIO | TX | 78238 | |
| CHICK FIL A | | 663 N ALAFAYA TR | | | | ORLANDO | FL | 32828 | |
| CHICK FIL A | | 663 N ALAFYA TR | | | | ORLANDO | FL | 32828 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHICK FIL A | | 750 SUNLAND PARK DR | STE VC 6 | | | EL PASO | TX | 79912 | |
| CHICK FIL A | | 7681 CARSON BLVD | | | | LONG BEACH | CA | 90808 | |
| CHICK FIL A | | 9091 WESTVIEW RD | | | | LITTLETON | CO | 80124 | |
| CHICK FIL A | | 9335 CROWN CREST BLVD | | | | PARKER | CO | 80183 | |
| CHICK FIL A | | PRESTON/BELTLINE | 14897 PRESTON RD | | | DALLAS | TX | 75240 | |
| CHICK FIL A AT ARDEN FAIR | | 5200 BUFFINGTON RD | | | | ATLANTA | GA | 30349 | |
| CHICK FIL A AT FAIRMONT PKWY | | 5104 FAIRMONT PKWY | | | | PASADENA | TX | 77505 | |
| CHICK FIL A AT FEDERAL HEIGHTS | | 10280 FEDERAL BLVD | | | | FEDERAL HEIGHTS | CO | 80230 | |
| CHICK FIL A AT HAYGOOD | | 1097 INDEPENDENCE BLVD | | | | VIRGINIA BEACH | VA | 23455 | |
| CHICK FIL A AT HAYGOOD | | 3500 BUFFINGTON RD | | | | ATLANTA | GA | 34565 | |
| CHICK FIL A AT WARRINGTON | | 160 EASTON RD | | | | WARRINGTON | PA | 18929 | |
| CHICK FIL A AT YOUREE DRIVE | | 5200 BUFFINGTON RD | | | | ATLANTA | GA | 30349 | |
| CHICK FIL A AT YOUREE DRIVE | | 7010 YOUREE DR | | | | SHREVEPORT | LA | 71105 | |
| CHICK FIL A INTERNATIONAL PLAZA | | 2223 N WESTSHORE BLVD | FC 202 | | | TAMPA | FL | 33607 | |
| CHICK FIL A INTERNATIONAL PLAZA | | 2223 N WESTSHORE BLVD | | | | TAMPA | FL | 33607 | |
| CHICK FIL A LAKESIDE | | 3301 VETERANS BLVD | | | | METAIRIE | LA | 70002 | |
| CHICK FIL A LITHIA SPRINGS | | 835 THORTON RD | | | | LITHIA SPRINGS | GA | 30122 | |
| CHICK FIL A OF AKERS MILL | | 2975 COBB PKWY | | | | ATLANTA | GA | 30339 | |
| CHICK FIL A OF CINCO RANCH | | 23860 WESTHEIMER HWY | | | | KATY | TX | 77494 | |
| CHICK FIL A OF CLERMONT | | 2585 E HIGHWAY 50 | | | | CLERMONT | FL | 34711 | |
| CHICK FIL A OF COLLIERVILLE | | 1036 W POPLAR AVE | | | | COLLIERVILLE | TN | 38017 | |
| CHICK FIL A OF DADELAND MALL | | 7501 N KENDALL DR | | | | MIAMI | FL | 33156 | |
| CHICK FIL A OF ECHELON MALL | | 1530 ECHELON MALL | | | | VOORHEES | NJ | 08043 | |
| CHICK FIL A OF GREENBRIAR | | 2841 GREENBRIAR PKWY | | | | ATLANTA | GA | 30331 | |
| CHICK FIL A OF PORTSMOUTH BLVD | | 4204 PORTSMOUTH BLVD | | | | CHESAPEAKE | VA | 23321 | |
| CHICK FIL A OF WOODRUFF ROAD | | 1225 WOODRUFF RD | | | | GREENVILLE | SC | 29607 | |
| CHICK FIL A OGLETHORPE MAIN FOOD COURT | | 7804 ABERCORN ST | BOX 110 | | | SAVANNAH | GA | 31406 | |
| CHICK FIL A SOUTH HICKORY | | 1815 HWY 70 SE | | | | HICKORY | NC | 28602 | |
| CHICK FIL A VALLE VISTA MALL | | 2000 EXPY 83 | STE JC 6 | | | HARLINGEN | TX | 78552 | |
| CHICK FIL A WARD PARKWAY | | 855 STATE LINE | | | | KANSAS CITY | MO | 64114 | |
| CHICK FIL A WARD PARKWAY | | 8551 STATE LINE | | | | KANSAS CITY | MO | 64114 | |
| CHICK, ADAM W | | Address Redacted | | | | | | | |
| CHICK, JONATHAN DAVID | | Address Redacted | | | | | | | |
| CHICK, NATHAN ALAN | | Address Redacted | | | | | | | |
| CHICKAHOMINY VOLUNTEER FIRE DP | | 10414 S LEADBETTER RD | | | | ASHLAND | VA | 23005 | |
| CHICKASAW COUNTY | | 1 PINSON SQUARE RM 2 | CIRCUIT COURT 1ST DISTRICT | | | HOUSTON | MS | 38851 | |
| CHICKASAW PERSONAL COMMUNICAT | | PO BOX 2556 | TIFFANY PLAZA SUITE 51A | | | ARDMORE | OK | 73402-2556 | |
| CHICKASAW PERSONAL COMMUNICAT | | TIFFANY PLAZA SUITE 51A | | | | ARDMORE | OK | 73402-2556 | |
| CHICKASAW, CITY OF | | CHICKASAW CITY OF | PO BOX 11307 | | | CHICKASAW | AL | 36671 | |
| CHICKASAW, CITY OF | | PO BOX 11307 | | | | CHICKASAW | AL | 36671 | |
| CHICKEN OUT CATERING | | 15952 SHADY GROVE RD | | | | GAITHERSBURG | MD | 20877 | |
| CHICKEN OUT CATERING | | 15958A SHADY GROVE RD | | | | GAITHERSBURG | MD | 20877 | |
| CHICKERY, JOHN THOMAS | | Address Redacted | | | | | | | |
| CHICKFILA HUNTERS CROSSING | | 1031 HUNTERS CROSSING | | | | ALCOA | TN | 37701 | |
| CHICO CROSSROADS CENTER LTD | | 1510 ARDEN WAY SUITE 205 | C/O COMMERCIAL MGMT & DEVELOPM | | | SACRAMENTO | CA | 95815 | |
| CHICO CROSSROADS CENTER LTD | | C/O COMMERCIAL MGMT & DEVELOPM | | | | SACRAMENTO | CA | 95815 | |
| Chico Crossroads LP | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | | New York | NY | 10178 | |
| CHICO CROSSROADS LP | JENNIFER JIMENEZ | 333 NEW HYDE PARK ROAD SUITE 100 | P O BOX 5020 | C/O KIMCO REALTY CORPORTION | | NEW HYDE PARK | NY | 11042-0020 | |
| CHICO CROSSROADS LP | JENNIFER JIMENEZ LEASE ADMINISTRATION | 333 NEW HYDE PARK RD SUITE 100 | POBOX 5020 | C O KIMCO REALTY CORPORTION | | NEW HYDE PARK | NY | 11042-0020 | |
| CHICO CROSSROADS LP | | 3333 NEW HYDE PARK RD STE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| CHICO CROSSROADS LP | | PO BOX 5020 | CO KIMCO REALTY CORP | | | NEW HYDE PARK | NY | 11042-0020 | |
| CHICO ENTERPRISE RECORD | | RENEE RIDGELL | 400 EAST PARK AVE | P O BOX 9 | | CHICO | CA | 95927 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHICO FINANCE DEPARTMENT | | 180 E 5TH ST | | | | CHICO | CA | 95928 | |
| CHICO FINANCE DEPARTMENT | | CHICO FINANCE DEPARTMENT | 411 MAIN ST | PO BOX 3420 | | CHICO | CA | 95927-3420 | |
| CHICO FINANCE DEPARTMENT | | PO BOX 3420 | ALARM PERMITS | | | CHICO | CA | 95927 | |
| CHICO, ABRAHAM | | Address Redacted | | | | | | | |
| CHICO, CHRISTOPHER | | Address Redacted | | | | | | | |
| CHICO, GABRIEL LEWIS | | Address Redacted | | | | | | | |
| CHICO, JENNIFER JOSLYN | | Address Redacted | | | | | | | |
| CHICO, JOSE A | | Address Redacted | | | | | | | |
| CHICO, NELSON | | 5921 W 20TH LN | | | | HIALEAH | FL | 33016-2665 | |
| CHICOPEE FIRE DEPARTMENT AMBULANCE | | COMSTAR | 8 TURCOTTE MEMORIAL DR | | | ROWLEY | MA | 1969 | |
| CHICOPEE WELDING TOOL INC | | 40 HAYNES CIRCLE | | | | CHICOPEE | MA | 01020 | |
| CHIDAMBARAM, KANNAN | | 15 JAMES ST | | | | LEXINGTON | MA | 02420 | |
| CHIDESTER, GARRETT | | Address Redacted | | | | | | | |
| CHIDESTER, KYLE ALAN | | Address Redacted | | | | | | | |
| CHIDESTER, MATTHEW | | 697 TERJO ST | NO 621 | | | REXBURG | ID | 83440 | |
| CHIDSEY, JAMES BERRIEN | | Address Redacted | | | | | | | |
| CHIE, KENNETH LESTER | | Address Redacted | | | | | | | |
| CHIEF CITY MECHANICAL INC | | PO BOX 679 | | | | BLOOMINGTON | IL | 61702-0679 | |
| CHIEF FOWLER, SHARYL HOPE | | Address Redacted | | | | | | | |
| CHIEFFALO, ERIC EDWARD | | Address Redacted | | | | | | | |
| CHIEN, MICHAEL | | Address Redacted | | | | | | | |
| CHIEN, PATRICK ALEXANDER | | Address Redacted | | | | | | | |
| CHIERCHIA, GREGORY LOUIS | | Address Redacted | | | | | | | |
| CHIERO, MICHAEL A | | Address Redacted | | | | | | | |
| CHIERO, RICHARD A | | Address Redacted | | | | | | | |
| CHIFFON, J | | 142 N LASALLE | | | | AMARILLO | TX | 79106 | |
| CHIGURUPATI, KAVITA | | 2281 ANTIGUA DR | | | | COLUMBUS | OH | 43235-6124 | |
| CHIJIOKE, UCHECHUKWU J | | Address Redacted | | | | | | | |
| CHIK, STANLEY | | Address Redacted | | | | | | | |
| CHIKES, TIMOTHY | | 12815 KITCHEN HOUSE WAY | | | | GERMANTOWN | MD | 20874 | |
| CHIKES, TIMOTHY GABRIEL | | Address Redacted | | | | | | | |
| CHILAMPATH, RICHARD PAULSON | | Address Redacted | | | | | | | |
| CHILCOAT, MICHAEL A | | 8 SHERRY DR | | | | YORK | PA | 17404-1230 | |
| CHILCOTT, STEVE MICHAEL | | Address Redacted | | | | | | | |
| CHILCOTTS | | 621 ROUTE 32 NORTH | | | | NEW PALTZ | NY | 12561 | |
| CHILD SUPPORT | | PO BOX 30753 | REGIONAL PROCESSING CENTER | | | HARTFORD | CT | 06150 | |
| CHILD SUPPORT | | REGIONAL PROCESSING CENTER | | | | HARTFORD | CT | 06150 | |
| CHILD SUPPORT COLLECTION PRGRM | | PO BOX 460 | | | | RANCHO CORDOVA | CA | 957410460 | |
| CHILD SUPPORT COLLECTION PRGRM | | USE V NO 160451 | PO BOX 460 | | | RANCHO CORDOVA | CA | 95741-0460 | |
| CHILD SUPPORT DIV ADMIN DE ASUME | | PO BOX 71442 | | | | SAN JUAN | PR | 00936-8542 | |
| CHILD SUPPORT ENFORCEMENT | | 14701 GOVERNOR ODEN DR | | | | UPPER MARLBORO | MD | 20772 | |
| CHILD SUPPORT ENFORCEMENT | | 170 E MAIN ST | | | | ELKTON | MD | 21921 | |
| CHILD SUPPORT ENFORCEMENT | | 360 BAY ST SUITE 1427 | PO BOX 1427 | | | AUGUSTA | GA | 30903-1427 | |
| CHILD SUPPORT ENFORCEMENT | | 904 CLAXTON DAIRY RD STE B2 | | | | DUBLIN | GA | 31021-8688 | |
| CHILD SUPPORT ENFORCEMENT | | HURSTON SOUTH TOWER | SUITE S509 400W ROBINSON ST | | | ORLANDO | FL | 32801 | |
| CHILD SUPPORT ENFORCEMENT | | PAYMENT CENTER | | | | DECATUR | GA | 30031 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 1128 | PAYMENT CENTER | | | DECATUR | GA | 30031 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 1427 | | | | AUGUSTA | GA | 309031427 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 1600 | | | | CARROLLTON | GA | 30112-1600 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 1619 | | | | SACRAMENTO | CA | 95812 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 25637 | | | | OKLAHOMA CITY | OK | 73125 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 309 | | | | COLUMBUS | GA | 31902 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 52411 | | | | PHOENIX | AZ | 85072-2411 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 6257 | | | | ATHENS | GA | 30604-6257 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 879 | | | | JACKSON | GA | 30233 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 957509 | | | | DULUTH | GA | 30095 | |
| CHILD SUPPORT ENFORCEMENT | | SUITE S509 400W ROBINSON ST | | | | ORLANDO | FL | 32801 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHILD SUPPORT ENFORCEMENT ADM | | PO BOX 369 | | | | PRINCESS ANNE | MD | 21853 | |
| CHILD SUPPORT ENFORCEMENT ADMN | | PO BOX 3216 | | | | SALISBURY | MD | 218023216 | |
| CHILD SUPPORT ENFORCEMENT ADMN | | WICOMICO CO DEPT OF SOCIAL SVC | PO BOX 3216 | | | SALISBURY | MD | 21802-3216 | |
| CHILD SUPPORT ENFORCEMENT AGEN | | PO BOX 1860 | | | | HONOLULU | HI | 96805 | |
| CHILD SUPPORT ENFORCEMENT DIV | | PO BOX 25109 | | | | SANTA FE | NM | 87504 | |
| CHILD SUPPORT ENFORCEMENT DIV | | PO BOX 8001 | WAGE WITHHOLDING UNIT | | | HELENA | MT | 59604-8001 | |
| CHILD SUPPORT ENFORCEMENT DIV | | WAGE WITHHOLDING UNIT | | | | HELENA | MO | 596048001 | |
| CHILD SUPPORT ENFORCEMENT UNIT | | PO BOX 1300 | | | | WEWOKA | OK | 74884 | |
| CHILD SUPPORT RECEIPTING | | PO BOX 83720 | | | | BOISE | ID | 83720-0036 | |
| CHILD SUPPORT RECIEVER | | 10 E PARK SQ | STE 330 | | | MARIETTA | GA | 30090-9620 | |
| CHILD SUPPORT RECIEVER | | STE 330 | | | | MARIETTA | GA | 300909620 | |
| CHILD SUPPORT RECVR, OFFICE OF | | 10 EAST PARK SQUARE | SUITE 330 | | | MARIETTA | GA | 30090 | |
| CHILD SUPPORT RECVR, OFFICE OF | | SUITE 330 | | | | MARIETTA | GA | 30090 | |
| CHILD SUPPORT SVCS, DEPT OF | | FAMILY SUPPORT DIVISION | | | | SANTA BARBARA | CA | 93102 | |
| CHILD SUPPORT SVCS, DEPT OF | | PO BOX 697 | COUNTY OF SANTA BARBARA | | | SANTA BARBARA | CA | 93102 | |
| CHILD, ERIN L | | Address Redacted | | | | | | | |
| CHILD, GUY | | 620 E 1750 N | | | | NORTH OGBEM | UT | 84414 | |
| CHILD, GUY A | | Address Redacted | | | | | | | |
| CHILD, JAKE | | Address Redacted | | | | | | | |
| CHILD, JONATHAN DAVID | | Address Redacted | | | | | | | |
| CHILD, STEVEN JAMES | | Address Redacted | | | | | | | |
| CHILD, TODD | | 860 BARNWOOD DR | | | | AMMON | ID | 83406 | |
| CHILD, TODD ALAN | | Address Redacted | | | | | | | |
| CHILDBIRTH GRAPHICS | | PO BOX 21207 | | | | WACO | TX | 76702-1207 | |
| CHILDERESS, JANICE | | 3208 SE BROOK ST | | | | STUART | FL | 34997 | |
| CHILDERS APPLIANCE PARTS | | 1770 HIGHWAY 76 | | | | LITTLE MOUNTAIN | SC | 29075 | |
| CHILDERS SERVICE CENTER | | 2919 BOB WALLACE AVENUE | | | | HUNTSVILLE | AL | 35805 | |
| CHILDERS, ADAM KEITH | | Address Redacted | | | | | | | |
| CHILDERS, ASHLEY DUREE | | Address Redacted | | | | | | | |
| CHILDERS, BETTY L | | PO BOX 15 | | | | SALT ROCK | WV | 25559 | |
| CHILDERS, CASEY | | Address Redacted | | | | | | | |
| CHILDERS, CATHERINE A | | 6700 DOUGHERTY RD | | | | DUBLIN | CA | 94568-3153 | |
| CHILDERS, COLLIN R | | Address Redacted | | | | | | | |
| CHILDERS, DEBRA | | 1724 PERSHING RD | | | | WEST FRANKFORT | IL | 62896 | |
| CHILDERS, DEBRA F | | Address Redacted | | | | | | | |
| CHILDERS, GREG J | | Address Redacted | | | | | | | |
| CHILDERS, JOSH BARRY | | Address Redacted | | | | | | | |
| CHILDERS, JOSIAH | | 8 OAK HOLLOW CT | | | | GREENVILLE | SC | 29607-0000 | |
| CHILDERS, JOSIAH SETH | | Address Redacted | | | | | | | |
| CHILDERS, KATHRYN | | 14806 ACORN RIDGE RD | | | | MIDLOTHIAN | VA | 23112 | |
| CHILDERS, MATTHEW SHANE | | Address Redacted | | | | | | | |
| CHILDERS, OLLIE M | | 5247 LETHA ST | | | | ORLANDO | FL | 32811-3938 | |
| CHILDERS, PAUL RICHARD | | Address Redacted | | | | | | | |
| CHILDERS, PRESTON W | | Address Redacted | | | | | | | |
| CHILDERS, RON | | Address Redacted | | | | | | | |
| CHILDERS, TARA LYNN | | Address Redacted | | | | | | | |
| CHILDERS, TIM | | 5656 MARUELL | | | | ORLANDO | FL | 32839 | |
| CHILDRENS AID SOCIETY, THE | | 105 E 22ND ST | RM 100 | | | NEW YORK | NY | 10010 | |
| CHILDRENS DISCOVERY CENTERS OF AMERICA | NO NAME SPECIFIED | AKA KNOWLEDGE BEGINNINGS | ATTN SENIOR DIRECTOR REAL ESTATE SERVICES | 650 NE HOLLADAY SUITE 1400 | | PORTLAND | OR | 97232 | |
| CHILDRENS DISCOVERY CENTERS OF AMERICA | | AKA KNOWLEDGE BEGINNINGS | ATTN SENIOR DIRECTOR REAL ESTATE SERVICES | 650 NE HOLLADAY SUITE 1400 | | PORTLAND | OR | 97232 | |
| CHILDRENS DISCOVERY CENTERS OF AMERICA INC | AKA KNOWLEDGE BEGINNINGS | 3900 DEEP ROCK RD | | | | RICHMOND | VA | 23233-1464 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHILDRENS HOSPITAL | | 2914 BROOK RD | | | | RICHMOND | VA | 23261 | |
| CHILDRENS HOUSE INC, THE | | 9500 COURTHOUSE RD | CHESTERFIELD CO GEN DIST CT | | | CHESTERFIELD | VA | 23832 | |
| CHILDRENS INN AT NIH, THE | | 7 WEST DRIVE | | | | BETHESDAY | MD | 20814 | |
| CHILDRENS MEDICAL CENTER OF DALLAS | | P O BOX 844007 | | | | DALLAS | TX | 75284 | |
| CHILDRES, SAVANNAH MARIE | | Address Redacted | | | | | | | |
| CHILDRESS INC | | PO BOX 986 | | | | KINGSPORT | TN | 37662 | |
| CHILDRESS IV, THOMAS J | | Address Redacted | | | | | | | |
| CHILDRESS, ANDREW KEITH | | Address Redacted | | | | | | | |
| CHILDRESS, CHRISTIAN PATRICK | | Address Redacted | | | | | | | |
| CHILDRESS, DAVID ANTHONY | | Address Redacted | | | | | | | |
| CHILDRESS, HANNAH RACHELLE | | Address Redacted | | | | | | | |
| CHILDRESS, JOHN CHARLES | | Address Redacted | | | | | | | |
| CHILDRESS, KENNETH R | | HENRICO POLICE ATTN L BULLOCK | | | | RICHMOND | VA | 23273 | |
| CHILDRESS, KENNETH R | | PO BOX 27032 | HENRICO POLICE ATTN L BULLOCK | | | RICHMOND | VA | 23273 | |
| CHILDRESS, KYLE ALEXANDER | | Address Redacted | | | | | | | |
| CHILDRESS, MERRELL B | | 7416 STONEMAN RD | | | | RICHMOND | VA | 23228 | |
| CHILDRESS, MICHAEL | | Address Redacted | | | | | | | |
| CHILDRESS, MICHELLE | | 5114 COPELAND RD | | | | BELTON | SC | 29627-8003 | |
| CHILDRESS, TIFFANY L | | Address Redacted | | | | | | | |
| CHILDRESS, TIMOTHY P | | Address Redacted | | | | | | | |
| CHILDS JR, GEORGE C | | 250 LAWRENCE ST | ATTORNEY AT LAW | | | MARIETTA | GA | 30060 | |
| CHILDS JR, RONALD BRUCE | | Address Redacted | | | | | | | |
| CHILDS, AMANDA ELIZABETH | | Address Redacted | | | | | | | |
| CHILDS, ANDRE DURRELL | | Address Redacted | | | | | | | |
| CHILDS, ANTHONY R | | Address Redacted | | | | | | | |
| CHILDS, CAMILLE BRIAUNA | | Address Redacted | | | | | | | |
| CHILDS, CARRIE E | | Address Redacted | | | | | | | |
| CHILDS, DAVID | | PO BOX 139066 | TAX COLLECTOR ASSESSOR | | | DALLAS | TX | 75313-9066 | |
| CHILDS, DAVID | | TAX COLLECTOR ASSESSOR | | | | DALLAS | TX | 75262 | |
| CHILDS, DAVID MATTHEW | | Address Redacted | | | | | | | |
| CHILDS, DAVID, TAX ASSESSOR/CO | | CHILDS DAVID TAX ASSESSOR/CO | PO BOX 139066 | | | DALLAS | TX | 75313-9066 | |
| CHILDS, DENELL ANTIONE | | Address Redacted | | | | | | | |
| CHILDS, DEREK JAMES | | Address Redacted | | | | | | | |
| CHILDS, DUSTIN LEONARD | | Address Redacted | | | | | | | |
| CHILDS, JASON | | PO BOX 10346 | | | | SILVER SPRING | MD | 20914-0000 | |
| CHILDS, JOE SPENCER | | Address Redacted | | | | | | | |
| CHILDS, JOHN | | 943 PRINOSE AVE | | | | RIALTO | CA | 92376 | |
| CHILDS, JOHN M | | 7093 FOXBERNIE DR | | | | MECHANICSVILLE | VA | 23111 | |
| CHILDS, JOHN ROBERT | | Address Redacted | | | | | | | |
| CHILDS, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| CHILDS, NATHAN S | | Address Redacted | | | | | | | |
| CHILDS, RAYMOUND C | | 1009 MASSENA AVE NO APR201 | | | | WAUKEGAN | IL | 60085-2833 | |
| CHILDS, STACEY | | Address Redacted | | | | | | | |
| CHILDS, STEVEN DORSAY | | Address Redacted | | | | | | | |
| CHILDS, TRISTIAN M | | Address Redacted | | | | | | | |
| CHILDS, VANN C | | Address Redacted | | | | | | | |
| CHILDS, WARD | | 1749 W GOLF RD NO 290 | | | | MT PROSPECT | IL | 60056 | |
| CHILDS, XAVION | | Address Redacted | | | | | | | |
| CHILELLI, THOMAS M | | Address Redacted | | | | | | | |
| CHILENSKY, JORDAN PAUL | | Address Redacted | | | | | | | |
| CHILES, ANTWAN | | 2070 N E 1ST AVE | | | | POMPANO BEACH | FL | 33060 | |
| CHILES, DANYALE VANESSA | | Address Redacted | | | | | | | |
| CHILES, JAMES ALAN | | Address Redacted | | | | | | | |
| CHILIN, CARMEN R | | 3083 COVINGTON ST | | | | FAIRFAX | VA | 22031-2010 | |
| CHILIS GRILL & BAR | | 4580 28TH STREET S E | | | | KENTWOOD | MI | 49512 | |
| CHILL, CHRISTOPHER RICHARD | | Address Redacted | | | | | | | |
| CHILLAREGE, RAM | | 210 HUSTED AVE | | | | PEEKSKILL | NY | 10566-3126 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHILLEMI, ALICIA | | 45 SIGNAL PT | | | | BELLEVILLE | IL | 62223-1233 | |
| CHILLEMI, TIFFANY M | | Address Redacted | | | | | | | |
| CHILLINSKY, DAVID SCOTT | | Address Redacted | | | | | | | |
| CHILSON, KEITH M | | Address Redacted | | | | | | | |
| CHILSON, TROY | | 119 SMITH DR | | | | WINCHESTER | VA | 22603 | |
| CHILSTROM, MATT AARON | | Address Redacted | | | | | | | |
| CHILTON COMPANY | | PO BOX 8538 285 | | | | PHILADELPHIA | PA | 19171 | |
| CHILTON PROFESSIONAL AUTO | | PO BOX 994 | | | | EDGEWATER | FL | 32132 | |
| CHILTON, BRIAN | | 4824 BRIGHTMOUR CIRCLE | | | | ORLANDO | FL | 32837 | |
| CHILTON, LISA | | 631 CREEK RIDGE RD | | | | GREENSBORO | NC | 27406-4337 | |
| CHILTON, RYAN JAMES | | Address Redacted | | | | | | | |
| CHILTON, SCOTT ALAN | | Address Redacted | | | | | | | |
| CHILTON, SHAUN MICHAEL | | Address Redacted | | | | | | | |
| CHILVA, BRADLEY MICHAEL | | Address Redacted | | | | | | | |
| CHILYAN, MHER | | Address Redacted | | | | | | | |
| CHIM, BORY | | Address Redacted | | | | | | | |
| CHIMA, HARMIN JEET | | Address Redacted | | | | | | | |
| CHIMERA, PAUL ANTHONY | | Address Redacted | | | | | | | |
| CHIMERE, SALINAS | | 1600 S LAKELINE BLVD 1635 | | | | CEDAR PARK | TX | 78613-0000 | |
| CHIMEZIE, ENYA | | Address Redacted | | | | | | | |
| CHIMIELEWSKI, WAYNE | | 1301 BRUNSWICK AVE | | | | LAWRENCEVILLE | NJ | 08648-4541 | |
| CHIMIENTI, PATRICK CARLO | | Address Redacted | | | | | | | |
| CHIMONYO, KIMBERLY | | 4868 BIRKDALE CIRCLE | | | | FAIRFIELD | CA | 94534-0000 | |
| CHIMONYO, KIMBERLY SHAMISO | | Address Redacted | | | | | | | |
| CHIN FATT, GINA MAREE | | Address Redacted | | | | | | | |
| CHIN LOY, KEVIN ROBERT | | Address Redacted | | | | | | | |
| CHIN MELVIN A | | 9365 SW 171 TERRACE | | | | MIAMI | FL | 33157 | |
| CHIN QUEE, MICHELLE | | Address Redacted | | | | | | | |
| CHIN, ADAM | | Address Redacted | | | | | | | |
| CHIN, ANDREW | | Address Redacted | | | | | | | |
| CHIN, CALVIN | | 6070 SW 104TH ST | | | | OCALA | FL | 34476 | |
| CHIN, CALVIN | | 6070 SW 104TH ST | | | | OCALA | FL | 34476-9194 | |
| CHIN, DAMION TROY | | Address Redacted | | | | | | | |
| CHIN, DANIEL | | Address Redacted | | | | | | | |
| CHIN, DAVY | | Address Redacted | | | | | | | |
| CHIN, DIANE | | RR 1 BOX 124 | | | | DALTON | PA | 18414-9765 | |
| CHIN, ELIZABETH ANNE | | Address Redacted | | | | | | | |
| CHIN, JAMES C | | Address Redacted | | | | | | | |
| CHIN, JESSICA MARIE | | Address Redacted | | | | | | | |
| CHIN, KEVIN ANTHONY | | Address Redacted | | | | | | | |
| CHIN, KWON | | 126 WILSON DR | | | | FRAMINGHAM | MA | 01702 | |
| CHIN, LAURENCE PETER | | Address Redacted | | | | | | | |
| CHIN, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| CHIN, ROBERT | | 3458 QUANTUM LAKES DR | | | | BOYNTON BEACH | FL | 33426-8340 | |
| CHIN, SANDRA J | | Address Redacted | | | | | | | |
| CHIN, SEAN STEVEN | | Address Redacted | | | | | | | |
| CHIN, SPENCER | | Address Redacted | | | | | | | |
| CHIN, STEPHANIE SABRINA | | Address Redacted | | | | | | | |
| CHIN, THOMAS | | 101 12 103RD ST | | | | OZONE PARK | NY | 11416 | |
| CHIN, WELLMAN | | 1599 W SWAIN RD | | | | STOCKTON | CA | 95207 | |
| China Export & Credit Insurance Co | c o Kirk B Burkley Esq | Bernstein Law Firm | 707 Grant St Ste 220 | Gulf Tower | | Pittsburgh | PA | 15219 | |
| CHINA EXPORT & CREDIT INSURANCE CO | JESSICA ZHANG | FORTUNE TIMES BUILDING | NO  11 FENGHUIYUAN | XI CHENG DISTRICT | | BEIJING P R | | 100032 | CHN |
| CHINA OCEAN SHIPPING CO | | 100 LIGHTING WAY | | | | SECAUCUS | NJ | 07094 | |
| CHINA WORLDBEST GROUP CO LTD | | ROOM 2017 CHINA WORLDBEST | 1958 ZHONG SHAN NORTH ROAD | | | SHANGHAI | | 200063 | CHN |
| CHINA, STEPHEN L | | 1690 N SAINT PAULS CHURCH RD | | | | SUMTER | SC | 29154-8443 | |
| CHINAVARE, CHAD CHRISTIAN | | Address Redacted | | | | | | | |
| CHINCHANKAR, RAHESH | | 2221 SAUNDERS DR | | | | HERNDON | VA | 20170-4344 | |
| CHINCHILLA, BARNEY D | | Address Redacted | | | | | | | |
| CHINCHILLA, BARNEY D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHINCHILLA, ROBERTO | | 7545 WHITE OAK AVE | | | | RESEDA | CA | 91335-3339 | |
| CHINDAVONG, SETH TONY | | Address Redacted | | | | | | | |
| CHINDIAN, KONRADUS DANAPUTRA | | Address Redacted | | | | | | | |
| CHINEN, MILDRED | | 99 354 PILIKOA ST | | | | AIEA | HI | 96701-3552 | |
| CHINERY, CODY RYAN | | Address Redacted | | | | | | | |
| CHINESE AMERICAN POST | | PO BOX 4082 | | | | ENGLEWOOD | CO | 80155 | |
| CHING WEI TELCOM CO LTD | | NO 3 1 DONG SHYH 34 LIN | DONG SHYH COUNTY | PING JENN | | TAOYUAN HSIEN | | | TAIWAN |
| CHING WEI TELCOM CO LTD | | NO 3 1 DONG SHYH 34 LIN | DONG SHYH COUNTY TAOYUAN HSIEN | | | PING JENN CITY | | | TWN |
| CHING WEI TELCOM CO LTD | | NO 3 1 DONG SHYN | 34 LIN DONG SHYN COUNTY | PING JENN | | TAOYUAN HSIEN | | | TAIWAN |
| CHING, BRYAN | | Address Redacted | | | | | | | |
| CHING, BRYAN ANDREW | | Address Redacted | | | | | | | |
| CHING, JAIME | | 66 480 HALEIWA RD | | | | HALEIWA | HI | 96712 | |
| CHING, JOSHUA OLIVER | | Address Redacted | | | | | | | |
| CHING, LINDSAY MAKANA | | Address Redacted | | | | | | | |
| CHING, PHILIP HARVEY | | Address Redacted | | | | | | | |
| CHING, RAMIRO | | Address Redacted | | | | | | | |
| CHINI, TODD STEPHEN | | Address Redacted | | | | | | | |
| CHINICHIAN, KAYVAN | | Address Redacted | | | | | | | |
| CHINN, CHRISTOPHER DELMER | | Address Redacted | | | | | | | |
| CHINN, DEREK SCOTT | | Address Redacted | | | | | | | |
| CHINN, DEVIN JOSHUS | | Address Redacted | | | | | | | |
| CHINN, HENRY | | Address Redacted | | | | | | | |
| CHINN, JAMIE | | Address Redacted | | | | | | | |
| CHINN, ROBIN | | Address Redacted | | | | | | | |
| CHINNADURAI, ANITA | | 2306 QUARTER DECK CT | | | | RICHMOND | VA | 23294-0000 | |
| CHINNADURAI, ANITA | | Address Redacted | | | | | | | |
| CHINNER, DOREEN | | 134 MEADE AVE | | | | PITTSBURGH | PA | 15202-3545 | |
| Chinnici Jr, James A | | 2251 Pimmit Dr No 1031 | | | | Falls Church | VA | 22043-0000 | |
| CHINNICI JR, JAMES A | | Address Redacted | | | | | | | |
| CHINO HILLS HEALTHCARE | | 14726 RAMONA STE 107 | | | | CHINO HILLS | CA | 91710 | |
| CHINO HILLS PARKING CITATION | | PO BOX 958 | | | | TORRANCE | CA | 90508-0958 | |
| Chino South Retail PG LLC | c o William A Trey Wood III | Bracewell & Giuliani LLP | 711 Louisiana St Ste 2300 | | | Houston | TX | 77002 | |
| Chino South Retail PG LLC | Fredric Albert | CVM Law Group LLP | 34 Tesla Ste 100 | | | Irvine | CA | 92618 | |
| CHINO SOUTH RETAIL PG LLC | | 8395 JACKSON ROAD SUITE F | C/O PDC PROPERTIES | ATTN DIRECTOR OF PROPERTY MANAGEMENT | | SACRAMENTO | CA | 95826 | |
| CHINO, JOSE | | 139 WIMNISIMMET ST | | | | CHELSEA | MA | 02150-2745 | |
| CHINTALLA, EDWARD JOESEPH | | Address Redacted | | | | | | | |
| CHINTALLA, EDWARD JOSEPH | | Address Redacted | | | | | | | |
| CHINWALA, HUZEFA | | Address Redacted | | | | | | | |
| CHIOCCHI, STEVE | | Address Redacted | | | | | | | |
| CHIODI, MICHELLE T | | 6163 GOLFVIEW DR | | | | GURNEE | IL | 60031-4703 | |
| CHIODO, ANTHONY SANTO | | Address Redacted | | | | | | | |
| CHIODO, LOUIS MICHAEL | | Address Redacted | | | | | | | |
| CHIONG TAM, AMANDA LEE | | Address Redacted | | | | | | | |
| CHIONG, ALEXANDRIA NICOLE | | Address Redacted | | | | | | | |
| CHIONG, ALLAN ALFONSO | | Address Redacted | | | | | | | |
| CHIP & WAFER OFFICE AUTO CORP | | PO BOX 17290 | | | | HONOLULU | HI | 96817 | |
| CHIP FACTORY INC | | 216 KENMORE AVE | | | | DEERFIELD | IL | 60015 | |
| CHIP TECH | | 2357 STIRLING RD | | | | FT LAUDERDALE | FL | 33312 | |
| CHIPCHASE, ADAM | | Address Redacted | | | | | | | |
| CHIPENHAM HOSPITAL INC | | DISTRICT COURT | | | | LUNENBURG | VA | 23952 | |
| CHIPENHAM HOSPITAL INC | | LUNENBURG COUNTY GENERAL | DISTRICT COURT | | | LUNENBURG | VA | 23952 | |
| CHIPLEY, BERNARD J | | Address Redacted | | | | | | | |
| CHIPMAN, ROBERT LEWIS | | Address Redacted | | | | | | | |
| CHIPPENHAM & JOHNSON WILLIS | | PO BOX 176 7515 LIBRARY DR | HANOVER CO GENERAL DIST CT | | | HANOVER | VA | 23069 | |
| CHIPPENHAM & JOHNSTON WILLIS | | 400 N NINTH ST | | | | RICHMOND | VA | 23219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHIPPENHAM & JOHNSTON WILLIS | | HOSPITALS/RICHMOND GEN DIST CT | 400 N NINTH ST | | | RICHMOND | VA | 23219 | |
| CHIPPENHAM & JOHNSTON WILLIS | | PO BOX 27032 | HENRICO COUNTY GDC | | | RICHMOND | VA | 23273 | |
| CHIPPENHAM &JOHNSTON WILLIS HOSPITAL | | 9500 COURTHOUSE ROAD | | | | CHESTERFIELD | VA | 23832 | |
| CHIPPENHAM &JOHNSTON WILLIS HOSPITAL | | C/O CHESTERFIELD COUNTY GDC | 9500 COURTHOUSE ROAD | | | CHESTERFIELD | VA | 23832 | |
| CHIPPENHAM HOSPITAL | | 9500 COURTHOUSE RD | CHESTERFIELD GEN DIST COURT | | | CHESTERFIELD | VA | 23832 | |
| CHIPPENHAM HOSPITAL | | CHESTERFIELD GEN DIST COURT | | | | CHESTERFIELD | VA | 23832 | |
| CHIPPENHAM HOSPITAL | | GEN DIST COURT 800 E MARSHALL | JOHN MARSHALL COURTS BLDG | | | RICHMOND | VA | 23219 | |
| CHIPPENHAM HOSPITAL | | JOHN MARSHALL COURTS BLDG | | | | RICHMOND | VA | 23219 | |
| CHIPPENHAM JOHNSTON WILLIS | | PO BOX 113 COURTHOUSE SQUARE | POWHATAN CO GENERAL DISTRICT | | | POWHATAN | VA | 23139 | |
| CHIPPENHAM JW HOSPITALS | | PO BOX 13620 | | | | RICHMOND | VA | 23225 | |
| CHIPPS, EDWARD JOSEPH | | Address Redacted | | | | | | | |
| CHIPRUT, JOSE | | 21300 SAN SIMEON WAY | APT M 4 | | | MIAMI | FL | 33179 | |
| CHIPS AC REFRIG & APPLIANCE | | 33674 XENON DR NW | | | | PRINCETON | MN | 55371 | |
| CHIQUILLO, CHRISTOPHER FRANKLYN | | Address Redacted | | | | | | | |
| CHIQUITA, BROWNLEE | | 110 WARWICK DR | | | | PONTIAC | MI | 48340-2572 | |
| CHIQUITO, MICHAEL GUZMAN | | Address Redacted | | | | | | | |
| Chirag Govani | Mark Bradshaw Esq | Shulman Hodges & Bastian LLp | 26632 Towne Ctr Dr Ste 300 | | | Foothill Ranch | CA | 92610 | |
| Chiriboga Maria Veronica | | 260 S Broadway Apt 8C | | | | Yonkers | NY | 10705 | |
| CHIRIBOGA, LUIS ALFONSO | | Address Redacted | | | | | | | |
| CHIRIBOGA, MARIA VERONICA | Chiriboga Maria Veronica | | 260 S Broadway Apt 8C | | | Yonkers | NY | 10705 | |
| CHIRIBOGA, MARIA VERONICA | | Address Redacted | | | | | | | |
| CHIRICO, CHARLES JOSEPH | | Address Redacted | | | | | | | |
| CHIRICO, JOHN PHILIP | | Address Redacted | | | | | | | |
| CHIRICO, VINCENT | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CHIRINO, JULIA VERONICA | | Address Redacted | | | | | | | |
| CHIRINO, RAUL L | | 11470 SW 57TH TER | | | | MIAMI | FL | 33173-1010 | |
| CHIRINO, VALESKA V | | 5216 LAKE MARGARET DR APT 1102 | | | | ORLANDO | FL | 32812-6142 | |
| CHIRINOS, OSWALD ROBERT | | Address Redacted | | | | | | | |
| CHIROPRACTIC SERVICES INC | | 2400 N COMMERCE | | | | ARDMORE | OK | 73401 | |
| CHIRRI, MOHAMAD JAWAD | | Address Redacted | | | | | | | |
| CHISECK, RACHAEL ANN | | Address Redacted | | | | | | | |
| CHISEM, SHAUN EUGENE | | Address Redacted | | | | | | | |
| CHISHOLM CONSTANCE | | 2400 MARROIT RD | | | | RICHMOND | VA | 23229 | |
| CHISHOLM TECHNOLOGIES INC | | 6805 CAPITAL OF TX HWY | SUITE 370 ATTN ACCTS RECEIV | | | AUSTIN | TX | 78731 | |
| CHISHOLM TECHNOLOGIES INC | | SUITE 370 ATTN ACCTS RECEIV | | | | AUSTIN | TX | 78731 | |
| CHISHOLM, DANIEL | | 51 ALLAN ST | | | | MARSHFIELD | MA | 02050-0000 | |
| CHISHOLM, DANIEL JAMES | | Address Redacted | | | | | | | |
| CHISHOLM, JOHN GERALD | | Address Redacted | | | | | | | |
| CHISHOLM, LEE GREGORY | | Address Redacted | | | | | | | |
| CHISHOLM, LISA C | | Address Redacted | | | | | | | |
| CHISHOLM, MICHAEL | | 4449 23RD PARKWAY | 502 | | | TEMPLE HILLS | MD | 20748-0000 | |
| CHISHOLM, MICHAEL ARNAZ | | Address Redacted | | | | | | | |
| CHISHOLM, RONROY | | Address Redacted | | | | | | | |
| CHISHOLM, SHAKEIMA DARNELLE | | Address Redacted | | | | | | | |
| CHISHOLMS TV & APPLIANCE | | 311 W 3RD | | | | GROVE | OK | 74344 | |
| CHISIK, DIANA RUTH | | Address Redacted | | | | | | | |
| CHISLER, NICHOLAS DEAN | | Address Redacted | | | | | | | |
| CHISLETT, LAURA MARIE | | Address Redacted | | | | | | | |
| CHISLEY, JACQUELINE G | | Address Redacted | | | | | | | |
| CHISLOM, MONIQUE R | | Address Redacted | | | | | | | |
| CHISM CO, THE | | 111 RAMBLE LN STE 110 | | | | AUSTIN | TX | 78745 | |
| CHISM, DAVID | | 415 RENEE DR | | | | HAINES CITY | FL | 33844-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHISM, JEREMY E | | Address Redacted | | | | | | | |
| CHISM, KELLY A | | Address Redacted | | | | | | | |
| CHISM, LATOYA ANNIE | | Address Redacted | | | | | | | |
| CHISM, TEAESSA | | 6900 E STATE RD 26 | | | | HARTFORD CITY | IN | 47348-8906 | |
| CHISM, TIM | | 314 E 13TH ST | | | | N LITTLE ROCK | AR | 72114-4243 | |
| CHISM, TYRONE | | 5714 PEMBERTON ST | | | | PHILADELPHIA | PA | 19143-0000 | |
| CHISM, TYRONE ANTHONY | | Address Redacted | | | | | | | |
| CHISOLM, JERMAINE J | | Address Redacted | | | | | | | |
| CHISOLM, THOMAS D | | Address Redacted | | | | | | | |
| CHISWICK INC | | 231522 MOMENTUM PL | | | | CHICAGO | IL | 60689-5315 | |
| CHITNIS, JAY | | Address Redacted | | | | | | | |
| CHITTAL, RAJ | | Address Redacted | | | | | | | |
| CHITTENDEN COUNTY DISTRICT CT | | 32 CHERRY STREET NO 300 | | | | BURLINGTON | VT | 05402 | |
| CHITTENDEN, ALYSSA MARIE | | Address Redacted | | | | | | | |
| CHITTENDEN, PAUL J | | Address Redacted | | | | | | | |
| CHITTENDEN, STEFANIE MARIE | | Address Redacted | | | | | | | |
| CHITTENDON SOLID WASTE | | 1021 REDMOND RD | | | | WILLISTON | VT | 05495 | |
| CHITTESTER, MIKE SCOTT | | Address Redacted | | | | | | | |
| CHITTOCK, MARK | | 1133 CR 9 | | | | CLOVIS | NM | 88101-9150 | |
| CHITTY, CASEY LEE | | Address Redacted | | | | | | | |
| CHITTY, LANDON LEE | | Address Redacted | | | | | | | |
| CHITWOOD, AMY MICHELLE | | Address Redacted | | | | | | | |
| CHITWOOD, ASHLEY | | 15 RIVERBEND DR | | | | COVINGTON | LA | 70433-0000 | |
| CHITWOOD, CHRIS DALE | | Address Redacted | | | | | | | |
| CHITWOOD, KIMBERLY MARIE | | Address Redacted | | | | | | | |
| CHIU, ANGELA | | Address Redacted | | | | | | | |
| CHIU, E CHING | | Address Redacted | | | | | | | |
| CHIUCHIOLO, CHRISTOPHER ANGELO | | Address Redacted | | | | | | | |
| CHIUMENTO, JASON | | Address Redacted | | | | | | | |
| CHIUMIENTO, MIKE PHILLIP | | Address Redacted | | | | | | | |
| CHIUSANO, GINA | | 28 TURF CT | | | | STATEN ISLAND | NY | 10314 | |
| CHIVARI, JUSTIN ERIC | | Address Redacted | | | | | | | |
| CHIVELL, JORDAN WILLIAM | | Address Redacted | | | | | | | |
| CHIVERS, JOHN C | | 523 BURNHAM RD | | | | PHILA | PA | 19119-3507 | |
| CHIWI, JENLY | | Address Redacted | | | | | | | |
| CHIZER, BRANDON | | Address Redacted | | | | | | | |
| CHIZIK, JOSHUA | | Address Redacted | | | | | | | |
| CHK LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| CHK LLC | C O MRS CHUNG HEE KIM | 12 DEEP WELL LANE | | | | LOS ALTOS | CA | 94022 | |
| CHK LLC | CHK LLC | Michael J McQuaid Esq | 216 Park Rd | | | Burlingame | CA | 94010 | |
| CHK LLC | CHK LLC | 12 Deep Well | | | | Los Altos | CA | 94022 | |
| CHK LLC | Michael J McQuaid Esq | 216 Park Rd | | | | Burlingame | CA | 94010 | |
| CHK LLC | | 12 Deep Well | | | | Los Altos | CA | 94022 | |
| CHK LLC CHUNG HEE KIM75720146 | | 199 MAIN ST | C/O WASHINGTON MUTUAL BANK | | | LOS ALTOS | CA | 94022 | |
| CHK, LLC | NO NAME SPECIFIED | C/O MRS CHUNG HEE KIM | 12 DEEP WELL LANE | | | LOS ALTOS | CA | 94022 | |
| CHLADEK, SCOTT | | 8226 SWISS | | | | HOUSTON | TX | 77075 | |
| CHLARSON, HALEY LYNN | | Address Redacted | | | | | | | |
| CHLARSON, KELLEN JOSEPH | | Address Redacted | | | | | | | |
| CHLOPITSKY, OAKLEY JAY | | Address Redacted | | | | | | | |
| CHMELAR, ERIC KAREL | | Address Redacted | | | | | | | |
| CHMIELEWSKI, ZACHARY | | Address Redacted | | | | | | | |
| CHO, ALBERT HYUN | | Address Redacted | | | | | | | |
| CHO, HYE YON | | Address Redacted | | | | | | | |
| CHO, HYUN MIN | | Address Redacted | | | | | | | |
| CHO, JAMES YOUNG | | Address Redacted | | | | | | | |
| CHO, LAVEEN | | Address Redacted | | | | | | | |
| CHO, MIN | | 1420 CENTRE AVE NO 1309 | | | | PITTSBURGH | PA | 15213 | |
| CHO, NO KI | | 9121 BICKLEY CIRCLE | | | | GARDEN GROVE | CA | 92641 | |
| CHO, RAYMOND | | Address Redacted | | | | | | | |
| CHO, STEPHEN YOUNG | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHO, SUNG H | | Address Redacted | | | | | | | |
| CHO, YOON | | Address Redacted | | | | | | | |
| CHOATE CONSTRUCTION | | 3701 NATIONAL DR STE 120 | | | | RALEIGH | NC | 27612 | |
| CHOATE CONSTRUCTION | | 5960 FAIRVIEW RD STE 302 | | | | CHARLOTTE | NC | 28210 | |
| CHOATE HALL & STEWART LLP | JOHN F VENTOLA ESQ | SEAN M MONAHAN ESQ | 2 INTERNATIONAL PL | | | BOSTON | MA | 02110 | |
| CHOATE, GAVIN D | | Address Redacted | | | | | | | |
| CHOATE, GRAYSON PHILLIP | | Address Redacted | | | | | | | |
| CHOATE, HOWARD | | Address Redacted | | | | | | | |
| CHOATE, MARY | | 1408 EARL AVE | | | | LOUISVILLE | KY | 40215 | |
| CHOATE, SHAWN DAVID | | Address Redacted | | | | | | | |
| CHOATE, STACIE L | | 1248 LAKEVIEW DRIVE | | | | CONYERS | GA | 30012 | |
| CHOATE, STACIE LYNN | | Address Redacted | | | | | | | |
| CHOBAK, SHAWN ED | | Address Redacted | | | | | | | |
| CHOBANIAN, OVANES | | Address Redacted | | | | | | | |
| CHOBAT RACING IMAGES | | 240 DEERFIELD DR | | | | MOORESVILLE | NC | 28115 | |
| CHOBERKA, MICHAEL ALBERT | | Address Redacted | | | | | | | |
| CHOCHUA, DIANA | | Address Redacted | | | | | | | |
| CHOCK, GANESH | | Address Redacted | | | | | | | |
| CHOCKLEY, JEFFREY | | Address Redacted | | | | | | | |
| CHOCTAW COUNTY | | PO BOX 34 | CIRCUIT COURT | | | ACKERMAN | MS | 39735 | |
| CHOCTAW ENGINEERING | | 112 TRUXTON AVE | | | | FT WALTON BEACH | FL | 32547 | |
| CHOCTAW WILLYS INC | | 214 W BROAD ST | | | | GROVELAND | FL | 34736 | |
| CHODOR, JOSIAH ANTHONY | | Address Redacted | | | | | | | |
| CHOE, ALEX JASON | | Address Redacted | | | | | | | |
| CHOE, SUN KAY | | Address Redacted | | | | | | | |
| CHOE, TONY HUN | | Address Redacted | | | | | | | |
| CHOHAN, HASSAM JAVED | | Address Redacted | | | | | | | |
| CHOHAN, SACKBIR S | | Address Redacted | | | | | | | |
| CHOHAN, UMBREEN | | 11712 KENNEDY LANE | | | | FREDERICKSBURG | VA | 22407 | |
| CHOHAN, USMAN | | Address Redacted | | | | | | | |
| CHOI JAMES | | 10402 RAMBLING HILL CT | | | | LARGO | MD | 20772 | |
| CHOI, ABIGAIL | | Address Redacted | | | | | | | |
| CHOI, AMOS | | Address Redacted | | | | | | | |
| CHOI, ANTHONY J | | Address Redacted | | | | | | | |
| CHOI, CHRIS HYUN | | Address Redacted | | | | | | | |
| CHOI, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| CHOI, CHUL | | 8720 YEARLING DR | | | | N CHARLESTON | SC | 29406-0000 | |
| CHOI, COREY | | Address Redacted | | | | | | | |
| CHOI, DAE H | | Address Redacted | | | | | | | |
| CHOI, DAVID | | Address Redacted | | | | | | | |
| CHOI, EUGENE | | Address Redacted | | | | | | | |
| CHOI, HONG | | Address Redacted | | | | | | | |
| CHOI, JAE HYUK | | Address Redacted | | | | | | | |
| CHOI, JASPER P | | Address Redacted | | | | | | | |
| CHOI, JAY MARK | | Address Redacted | | | | | | | |
| CHOI, JOHN | | 3311 W 3RD ST | | | | LOS ANGELES | CA | 90020-0000 | |
| CHOI, JOHN PAUL | | Address Redacted | | | | | | | |
| CHOI, JONATHAN HYUNSUK | | Address Redacted | | | | | | | |
| CHOI, KEVIN W | | Address Redacted | | | | | | | |
| CHOI, MARK | | Address Redacted | | | | | | | |
| CHOI, MON | | 4650 FORT MCHENRY PKWY | | | | GLEN ALLEN | VA | 23060 | |
| CHOI, OCK K | | 8312 ALGON AVE | | | | PHILADELPHIA | PA | 19152-2224 | |
| CHOI, SENG | | Address Redacted | | | | | | | |
| CHOI, SEUNGMOO | | 1711 TALON AVE | | | | HENDERSON | NV | 89074-0948 | |
| CHOI, SONYA | | 829 SNOWMASS | | | | ROCHESTER | MI | 48309 | |
| CHOI, STEVE | | 2004 ANA CAPA | | | | IRVINE | CA | 00009-2602 | |
| CHOI, STEVE | | Address Redacted | | | | | | | |
| CHOI, SUNGJIN ENOCH | | Address Redacted | | | | | | | |
| CHOI, SURA JOHN | | Address Redacted | | | | | | | |
| CHOI, WONSUH | | Address Redacted | | | | | | | |
| CHOICE APPAREL INC | | 1950 BUSH RIVER RD | | | | COLUMBIA | SC | 29210 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHOICE COMMUNICATION INC | | 1604 OWNBY LANE | | | | RICHMOND | VA | 23220 | |
| CHOICE COMMUNICATION SYSTEMS | | 955 CARSWELL AVE | | | | ELK GROVE VILLGE | IL | 60007 | |
| CHOICE COPY SERVICE | | PO BOX 62955 | | | | NEW ORLEANS | LA | 70162-2600 | |
| CHOICE ENTERTAINMENT | | PO BOX 6831 | | | | RICHMOND | VA | 23230 | |
| CHOICE HEATING & AC | | PO BOX 257 | | | | FATE | TX | 75132 | |
| CHOICE LIGHTING SUPPLY | | 1601 NINTH STREET NO B | | | | MODESTO | CA | 95354 | |
| CHOICE SERVICES INC | | 104 BRADY CIR E | | | | STEUBENVILLE | OH | 43952 | |
| CHOICE TV | | 6057 YADKIN RD | | | | FAYETTEVILLE | NC | 28303 | |
| CHOICE TV | | 672 HORSE SHOE RD | | | | FAYETTEVILLE | NC | 28303 | |
| CHOICE, DAMON | | 13127 TERRACE RUN LN | | | | HOUSTON | TX | 77044 | |
| CHOICE, KELVIN L | | Address Redacted | | | | | | | |
| CHOICE, RODNEY | | PO BOX 7654 | | | | RICHMOND | VA | 23231 | |
| CHOICE, SCOTTI JEROME | | Address Redacted | | | | | | | |
| CHOICEPOINT PUBLIC RECORDS INC | | PO BOX 945664 | | | | ATLANTA | GA | 30394-5664 | |
| CHOICEPOINT SERVICES INC | | PO BOX 105186 | | | | ATLANTA | GA | 30348 | |
| CHOINA, SCOTT M | | 2381 POLO PL W | | | | MOBILE | AL | 36695-8753 | |
| CHOINIERE IV, CLIFTON R | | Address Redacted | | | | | | | |
| CHOINIERE, KATIE | | Address Redacted | | | | | | | |
| CHOISSER, LYDIA | | Address Redacted | | | | | | | |
| CHOKSHI, MIRAJ RAJAN | | Address Redacted | | | | | | | |
| CHOKSI, KAVAN | | 5126 WHITMAN WAY | | | | CARLSBAD | CA | 92008-0000 | |
| CHOKSI, NEEL | | Address Redacted | | | | | | | |
| CHOKTENG, TENZIN | | 1115 35TH ST | | | | BOULDER | CO | 80303-1933 | |
| CHOL, PAK | | Address Redacted | | | | | | | |
| CHOLIN CORPORATION INC | | 1427 WEST SOUTHERN AVE | | | | S WILLIAMSPORT | PA | 17702 | |
| CHOLIN CORPORATION INC | | 1429 WEST SOUTHERN AVE | | | | S WILLIAMSPORT | PA | 17701 | |
| CHOLIN, ALEX KRASIMIROV | | Address Redacted | | | | | | | |
| CHOLULA, ANGEL | | 12023 CONNELL ST | | | | WILMINGTON | DE | 19805-0000 | |
| CHOLULA, JUAN | | 687 WEST 18TH ST | APT 15 | | | COSTA MESA | CA | 92626 | |
| CHOMNONG, ZOTA | | Address Redacted | | | | | | | |
| CHON, DIANE | | Address Redacted | | | | | | | |
| CHONG YOU, DERRICK | | Address Redacted | | | | | | | |
| CHONG, ANDRE ANTHONY | | Address Redacted | | | | | | | |
| CHONG, ANGELA | | 2124 62ND PLACE SE | | | | AUBURN | WA | 98092 | |
| CHONG, BRANDON | | Address Redacted | | | | | | | |
| CHONG, BRIAN | | 91 826 HAIAMU ST | | | | EWA BEACH | HI | 96706 | |
| CHONG, BRIAN S | | Address Redacted | | | | | | | |
| CHONG, CONSTANCE | | Address Redacted | | | | | | | |
| CHONG, GREGORY | | 104 FLORIDA AVE | | | | SAN BRUNO | CA | 94066-0000 | |
| CHONG, GREGORY JOSEPH | | Address Redacted | | | | | | | |
| CHONG, HENRY | | Address Redacted | | | | | | | |
| CHONG, IVY | | 11414 IVY HOME PLACE | | | | RICHMOND | VA | 23233 | |
| CHONG, JASON | | Address Redacted | | | | | | | |
| CHONG, JIMMY | | Address Redacted | | | | | | | |
| CHONG, JIN | | 8812 WILD PLUM CT | | | | ELK GROVE | CA | 95624 | |
| CHONG, ROBERT RICARDO | | Address Redacted | | | | | | | |
| CHONG, SCOTT | | Address Redacted | | | | | | | |
| CHONICKI, WAYNE | | 3186 MAPLE SHADE ST | | | | DELTONA | FL | 32738 | |
| CHONICKI, WAYNE L | | Address Redacted | | | | | | | |
| CHOO, ALEXANDER | | Address Redacted | | | | | | | |
| CHOO, HELEN | | 914 S 291ST ST | | | | FEDERAL WAY | WA | 98003 | |
| CHOO, LAWRENCE | | Address Redacted | | | | | | | |
| CHOO, NICK | | Address Redacted | | | | | | | |
| CHOOKITTIAMPOL, RICHIE S | | 832 RIDGECREST RD | | | | GRAND PRAIRIE | TX | 75052 | |
| CHOOKITTIAMPOL, RICHIE SUPHOT | | Address Redacted | | | | | | | |
| CHOONG, MARK WAYNE | | Address Redacted | | | | | | | |
| CHOPRA, MUNISH | | | | | | SAN JOSE | CA | 95128 | |
| CHOPRA, PAVAN SINGH | | Address Redacted | | | | | | | |
| CHOPRA, SANJEEV | | 2667 OAKS DR | | | | HAYWARD | CA | 94542-1225 | |
| CHOPRA, SHIVAN | | Address Redacted | | | | | | | |
| CHOPRA, SORABH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHOPRA, VARUN | | Address Redacted | | | | | | | |
| CHOPTI, WILLIAM | | 3C REGGIE WAY | | | | BROAD BROOK | CT | 060161702 | |
| CHOPTI, WILLIAM T | | Address Redacted | | | | | | | |
| CHOQUETTE, MICHAEL DAVID | | Address Redacted | | | | | | | |
| CHORAS, ANGELA HELEN | | Address Redacted | | | | | | | |
| CHORAZY, JAROSLAW | | Address Redacted | | | | | | | |
| CHORDAS, SHANE | | 5002 NW 57TH AVE | | | | OCALA | FL | 34482 | |
| CHORDAS, SHANE V | | Address Redacted | | | | | | | |
| CHOREY, MICHAEL A | | Address Redacted | | | | | | | |
| CHORNEY, JOHN JR | | 922 E WALNUT ST | | | | ALLENTOWN | PA | 18109-2656 | |
| CHORNY, MATTHEW | | 614 NW OBRIEN RD | | | | LEES SUMMIT | MO | 64063 | |
| CHORNY, MATTHEW R | | Address Redacted | | | | | | | |
| CHORONZY, DAN JAMES | | Address Redacted | | | | | | | |
| CHORUBY, LARRY | | 5335 SW MEADOWS RD | SUITE 280 | | | LAKE OSWEGO | OR | 97035 | |
| CHORUBY, LARRY | | SUITE 280 | | | | LAKE OSWEGO | OR | 97035 | |
| CHORUS OCCUPATIONAL HEALTH SVC | | 9200 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53226 | |
| CHORZELEWSKI, KRYSTAL MARIE | | Address Redacted | | | | | | | |
| CHORZEMPA, RYAN JOSEPH | | Address Redacted | | | | | | | |
| CHOSA, LISA | | 305 7TH ST | | | | MENASHA | WI | 549522203 | |
| CHOSA, LISA K | | Address Redacted | | | | | | | |
| CHOSICH, DANIEL JOSHUA | | Address Redacted | | | | | | | |
| CHOSKE, ANDREA L | | Address Redacted | | | | | | | |
| CHOTT, DAVID J | | Address Redacted | | | | | | | |
| Chou Chi Jen Chou Tung Yaw | Chou Chi Jen | 2439 Berton Pl | | | | North Vancouver | BC | V7H 2W9 | Canada |
| Chou Daniel Joshua | | 39220 Sundale Dr | | | | Fremont | CA | 94538 | |
| CHOU, DANIEL | CHOU, DANIEL | | 39270 SUNDALE DR | | | FREMONT | CA | 94538 | |
| CHOU, DANIEL | | 39270 SUNDALE DR | | | | FREMONT | CA | 94538 | |
| CHOU, DANIEL | | 39720 SUNDALE DR | | | | FREMONT | CA | 94538 | |
| CHOU, DANIEL JOSHUA | Chou Daniel Joshua | | 39220 Sundale Dr | | | Fremont | CA | 94538 | |
| CHOU, DANIEL JOSHUA | | Address Redacted | | | | | | | |
| CHOU, EUGENE YU CHING | | Address Redacted | | | | | | | |
| CHOU, IRENE | | Address Redacted | | | | | | | |
| CHOUDHARY, MOHAMMAD HAMZA | | Address Redacted | | | | | | | |
| CHOUDHRY, AYSHA | | Address Redacted | | | | | | | |
| CHOUDHRY, TAHIR | | 1578 S LAREDO | | | | AURORA | CO | 80017 | |
| CHOUDHURY, NURUL | | 24 GROVE ST | | | | BLOOMFIELD | NJ | 07003 | |
| CHOUDHURY, NURUL | | 303 BRANCH BROOK DR | | | | BELLEVILLE | NJ | 07109 | |
| CHOUDHURY, NURUL | | Address Redacted | | | | | | | |
| CHOUDHURY, SAFWAT | | Address Redacted | | | | | | | |
| CHOUDHURY, SUHAIMA | | Address Redacted | | | | | | | |
| CHOUEIRI, MICHAEL | | Address Redacted | | | | | | | |
| CHOUHDRY, MOHAMMAD AKRAM | | Address Redacted | | | | | | | |
| CHOUINARD, DEREK JAMES | | Address Redacted | | | | | | | |
| CHOUINARD, GREG | | 3507 NORTH SHIRLEY ST | | | | TACOMA | WA | 98407 | |
| CHOUINARD, ZEB GRANT | ANDREA & ZEB CHOUINARD | Address Redacted | | | | | | | |
| CHOUINARD, ZEB GRANT | | Address Redacted | | | | | | | |
| CHOUMMANIVONG, SOURIYA | | Address Redacted | | | | | | | |
| CHOUN, ROY | | 5 ASHTON ST 3 | | | | WORCESTER | MA | 01605 | |
| CHOURNOS, KOSTA NIKOS | | Address Redacted | | | | | | | |
| CHOUTE, SONCOEUR | | 1444 NW 8TH AVE | | | | FORT LAUDERDALE | FL | 33311-6008 | |
| CHOVANEC, GREGORY F | | Address Redacted | | | | | | | |
| CHOVET, CECILIA | | 14165 GREENTREE TRL | | | | WELLINGTON | FL | 33414-4028 | |
| CHOW, BELTRAN DOMINGO | | Address Redacted | | | | | | | |
| CHOW, FLORETTA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CHOW, GORDON ERIC | | Address Redacted | | | | | | | |
| CHOW, HOWARD | | 3942 GRANITE COURT | | | | MASON | OH | 45040 | |
| CHOW, KENDALL | | Address Redacted | | | | | | | |
| CHOW, TYLER K | | 698 N WALNUT BEND RD | | | | CORDOVA | TN | 38018-4014 | |
| CHOW, WILFRED | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHOW, WILLIAM LEE | | Address Redacted | | | | | | | |
| CHOWDHURY, ERFATH INSHERA | | Address Redacted | | | | | | | |
| CHOWDHURY, FAHMIDUL HAQ | | Address Redacted | | | | | | | |
| CHOWDHURY, MOSTAQUE | | 7531 CANBY AVE NO 5 | | | | RESEDA | CA | 91335 | |
| CHOWDHURY, MOSTAQUE A | | Address Redacted | | | | | | | |
| CHOWDHURY, RAHBEEN | | 4600 S FOURMILERUN DR915 | | | | ARLINGTON | VA | 22204 | |
| CHOWDHURY, RICHI | | 7 TOYSOME LANE | | | | DEER PARK | NY | 11729-0000 | |
| CHOWDHURY, RICHI | | Address Redacted | | | | | | | |
| CHOWDHURY, SHAWON UR RAHMAN | | Address Redacted | | | | | | | |
| CHOWDHURY, SHUHAD SHAMS | | Address Redacted | | | | | | | |
| CHOWDHURY, TAMANNA | | Address Redacted | | | | | | | |
| CHOWDHURY, TAMIM AHMED | | Address Redacted | | | | | | | |
| CHOWDHURY, WAFIQU AHMED | | Address Redacted | | | | | | | |
| CHOWNING, WILLIAM | | 555 CAMPBELL RD | | | | GREENWOOD | IN | 46143 | |
| CHOWNING, WILLIAM P | | Address Redacted | | | | | | | |
| CHOY, ALEX S | | Address Redacted | | | | | | | |
| CHOY, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| CHOY, RUSSELL W | | Address Redacted | | | | | | | |
| CHOY, SUYEN | | Address Redacted | | | | | | | |
| CHOYCE, DOUGLAS WAYNE | | Address Redacted | | | | | | | |
| CHOYE, DANIEL JAY | | Address Redacted | | | | | | | |
| CHRESTMAN, BRETT MICHAEL | | Address Redacted | | | | | | | |
| Chrin Hauling Inc | | 635 Industrial Dr | | | | Easton | PA | 18042 | |
| CHRIS APPLIANCE | | 337 N MAIN ST | | | | MOSCOW | ID | 83843 | |
| CHRIS CLEANING | | 604 SHARON AVE | | | | MECHANICSBURG | PA | 17055 | |
| CHRIS CLEANING | | 604 SHARON AVE | ATTN CHRIS FOWLER | | | MECHANICSBURG | PA | 17055 | |
| CHRIS E MCKEOWN CUST | MCKEOWN CHRIS E | RUSSELL ELDER MCKEOWN | UNIF TRF MIN ACT TX | PO BOX 2037 | | CORSICANA | TX | 75151-2037 | |
| CHRIS ELECTRONICS DISTRIBUTORS INC | | 2023 W CO RD C2 | | | | ROSEVILLE | MN | 55113 | |
| CHRIS FISCHER | | | | | | | | | |
| Chris Hill | | 1320 Auburn Hills Dr | | | | St Charles | Mo | 63304 | |
| CHRIS KARBIL | | | | | | | | | |
| Chris L Dickerson | Skadden Arps Slate Meagher & Flom LLP | 333 W Wacker Dr | | | | Chicago | IL | 60606 | |
| CHRIS L VORDERSTRASSE | VORDERSTRASSE CHRIS | 4 TOWER HILL CT | | | | OLIVETTE | MO | 63132-3106 | |
| CHRIS LEWIS | | 403 DUNFIELD COURT | | | | JOPPA | MD | 21085 | |
| CHRIS LYON | | | | | | | CA | | |
| CHRIS M CAMPBELL | CAMPBELL CHRIS M | 1307 WILLIAMS AVE NW | | | | ORTING | WA | 98360-8450 | |
| CHRIS MOTOR CORP | | 1606 CHURCH STREET | | | | MARIETTA | GA | 30033 | |
| CHRIS, BEAUCHAMP | | COTTAGE ST | | | | CENTRAL FALLS | RI | 02863-0000 | |
| CHRIS, BENEDICT | | 5520 ROSEBROOKE CT | | | | SALEM | OR | 97306-0000 | |
| CHRIS, BERRY | | 2118 FRANCISCO PL | | | | SAFETY HARBOR | FL | 34695-0000 | |
| CHRIS, BORIS | | 700 N CORONADO | | | | CHANDLER | AZ | 85224-0000 | |
| CHRIS, BUSH | | 171 MURRAYHILL RD | | | | CREIGHTON | PA | 15030-0000 | |
| CHRIS, CALLE | | 6520 BROADWAY NO 7112 | | | | PEARLAND | TX | 77581-0000 | |
| CHRIS, DILLEYHAY | | 59500 SCOTT DR | | | | NASHVILLE | TN | 37211-0000 | |
| CHRIS, EASTHAM LEE | | Address Redacted | | | | | | | |
| CHRIS, GARCIA | | 6864 JONES AVE | | | | RIVER SIDE | CA | 92505-1739 | |
| CHRIS, GONZALES | | 227 WILLIS AVE | | | | BRONX | NY | 10456-0000 | |
| CHRIS, GRZEP | | 2161 HARBOURSIDE DR | | | | LONGBOAT KEY | FL | 34228-4271 | |
| CHRIS, HOSTETLER | | 555 | | | | GEORGETOWN | TX | 00855-0000 | |
| CHRIS, HOWARD | | PO BOX 16 | | | | SOUTHEASTERN | PA | 19399-0016 | |
| CHRIS, JACOBS | | 4041 RYAN RD | | | | BLUE MOUNDS | WI | 53517-9610 | |
| CHRIS, JONES | | 13420 NW 18TH ST | | | | PEMBROKE PINES | FL | 33028-0000 | |
| CHRIS, KUNKEL | | 114 EAST 117TH ST | | | | EAST AURORA | NY | 10035-0000 | |
| CHRIS, LANGAN | | 1501 ALPINE CIR APT A | | | | COLLEGE STATION | TX | 77840-4517 | |
| CHRIS, LANZ | | 10996 BRIGHAM AVE | | | | BLUE MOUNDS | WI | 53517-9677 | |
| CHRIS, MCKENZIE | | 7125 E SUPERSTITON BLVD | | | | MESA | AZ | 85206-0000 | |
| CHRIS, MITCHELL | | 908 E ADAMS AVE | | | | TEMPLE | TX | 76504-0000 | |
| CHRIS, OCNNOR | | 1341 JERRY LN | | | | CARSON CITY | NV | 89701-0000 | |
| CHRIS, PAPAGEORGE | | 5665 ARAPAHO RD APT 3331 | | | | DALLAS | TX | 75248-7018 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHRIS, PATTERSON | | 101 03 108TH ST | | | | S RICHMOND HILL | NY | 11419-0000 | |
| CHRIS, PIERCE | | 207 CASSELL ST | | | | WINSTON SALEM | NC | 27107-0000 | |
| CHRIS, RICHERT | | 28 PARK PLACE DR NO 1806 | | | | COVINGTON | LA | 70433-0000 | |
| CHRIS, ROWE | | 3390 SPRING CREEK RD | | | | ESTILL SPRINGS | TN | 37330-3808 | |
| CHRIS, RYAN | | 2910 RICHMOND HILL RD | | | | AUGUSTA | GA | 30906-0000 | |
| CHRIS, SAVAGE | | 7920 BENNETT BRANCH RD | | | | MT AIRY | MD | 21771-0000 | |
| CHRIS, TOOTHMAN | | 17796 E IDA AVE | | | | AURORA | CO | 80015-3097 | |
| CHRIS, TRINCO | | 1545 NORTH MAIN ST | | | | ROCKY MOUNT | VA | 24151-0000 | |
| CHRIS, WEAKLAND | | 29901 EDDY RD | | | | WILLOUGHBY | OH | 44094-8355 | |
| CHRIS, WIAND | | 2303 CORDOVA GRN | | | | SEMINOLE | FL | 33777-2269 | |
| CHRISAN, MATT RYAN | | Address Redacted | | | | | | | |
| CHRISAWN, JEREMY WAYNE | | Address Redacted | | | | | | | |
| CHRISCO, BOBBY L | | Address Redacted | | | | | | | |
| CHRISITON, LYNN DALE | | Address Redacted | | | | | | | |
| CHRISMAN BYNUM & JOHNSON | | 1900 FIFTEENTH ST | | | | BOULDER | CO | 80302 | |
| CHRISMAN, ADAM B | | Address Redacted | | | | | | | |
| CHRISMAN, CHAD F | | 8451 LYONS GATEWAY APT C | | | | MIAMISBURG | OH | 45342 | |
| CHRISMAN, CHAD FLOYD | | Address Redacted | | | | | | | |
| CHRISMAN, COLLIN TYLER | | Address Redacted | | | | | | | |
| CHRISMAN, MICHAEL SEAN | | Address Redacted | | | | | | | |
| CHRISMAN, PAMELA K | | Address Redacted | | | | | | | |
| CHRISPELL, CINDY | | 1010 DELAWARE ST | | | | HUNTINGTON BCH | CA | 92648 | |
| CHRISS PLUMBING SERVICE | | PO BOX 3389 | | | | RIVERVIEW | FL | 33568 | |
| CHRISS PLUMBING SERVICE | | PO BOX 3389 | | | | RIVERVIEW | FL | 33569 | |
| CHRISS, SHANE ANTHONY | | Address Redacted | | | | | | | |
| CHRISSY, RATNER | | 17818 ARCHLAND PASS RD | | | | LUTZ | FL | 33558-8033 | |
| CHRIST, ASHLEY LAUREN | | Address Redacted | | | | | | | |
| CHRIST, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| CHRIST, GREGORY MATTHEW | | Address Redacted | | | | | | | |
| CHRISTAL, R | | 146 HONEYSUCKLE LN | | | | DIBOLL | TX | 75941-4946 | |
| CHRISTALIN, BENSON EMMANUEL | | Address Redacted | | | | | | | |
| CHRISTEL, RORY E | | Address Redacted | | | | | | | |
| CHRISTEL, RORYE | | 502 E MONROE ST | | | | SANTA MARIA | CA | 93454-0000 | |
| CHRISTELLS FLOWERS | | 214 E AVENUE B | | | | KILLEEN | TX | 76541 | |
| CHRISTEN, DAVE | | Address Redacted | | | | | | | |
| CHRISTEN, GARY RAY | | Address Redacted | | | | | | | |
| CHRISTENSEN & HAWKES INC PC | | PO BOX 975 | | | | MONROE | WA | 98272 | |
| CHRISTENSEN & JENSEN | | 175 SOUTH WEST TEMPLE | SUITE 510 | | | SALT LAKE CITY | UT | 84101 | |
| CHRISTENSEN & JENSEN | | SUITE 510 | | | | SALT LAKE CITY | UT | 84101 | |
| CHRISTENSEN APPRAISING INC | | 276 S FORT LN | | | | LAYTON | UT | 84041 | |
| CHRISTENSEN JAN R | | 303 BROWN ST | | | | VINEGROVE | KY | 40175 | |
| CHRISTENSEN TAYLOR, JUSTIN ADAM | | Address Redacted | | | | | | | |
| CHRISTENSEN, ANDREA ROSE | | Address Redacted | | | | | | | |
| CHRISTENSEN, BENJAMIN P | | Address Redacted | | | | | | | |
| CHRISTENSEN, BRADLEY JOHN | | Address Redacted | | | | | | | |
| CHRISTENSEN, BRANDI NICOLE | | Address Redacted | | | | | | | |
| CHRISTENSEN, BRIAN | | 1445 WEST RIVERCROSS COURT | APT  21 | | | SALT LAKE CITY | UT | 84123 | |
| CHRISTENSEN, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| CHRISTENSEN, CARL SHELDON | | Address Redacted | | | | | | | |
| CHRISTENSEN, CHELSEA ANN | | Address Redacted | | | | | | | |
| CHRISTENSEN, CHRISTOPHER WAYNE | | Address Redacted | | | | | | | |
| CHRISTENSEN, CYNTHIA ERIKA | | Address Redacted | | | | | | | |
| CHRISTENSEN, DARRYL MILLER | | Address Redacted | | | | | | | |
| CHRISTENSEN, DAVID JAMES | | Address Redacted | | | | | | | |
| CHRISTENSEN, DAVID PAUL | | Address Redacted | | | | | | | |
| CHRISTENSEN, DEVIN JACOB | | Address Redacted | | | | | | | |
| CHRISTENSEN, DON | | 1111 ORCHARD AVE | | | | SNOHOMISH | WA | 98290 | |
| CHRISTENSEN, DUSTIN J | | Address Redacted | | | | | | | |
| CHRISTENSEN, JAN R | | 1304 BRAMBLETT BLVD | | | | RADCLIFF | KY | 40160-9514 | |
| CHRISTENSEN, JON ROBERT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTENSEN, JOSEPH JOHN | | Address Redacted | | | | | | | |
| CHRISTENSEN, JOSHUA JAMES | | Address Redacted | | | | | | | |
| CHRISTENSEN, KAREN | | 11402 BRENDONRIDGE LN | | | | RICHMOND | VA | 23238 | |
| CHRISTENSEN, KAREN E | | Address Redacted | | | | | | | |
| CHRISTENSEN, LARRY DEAN | | Address Redacted | | | | | | | |
| CHRISTENSEN, LOGAN MERRILL | | Address Redacted | | | | | | | |
| CHRISTENSEN, MARY | | 1770 E SEASIDE CT | | | | BOISE | ID | 83706-6315 | |
| CHRISTENSEN, NATHANIEL | | Address Redacted | | | | | | | |
| CHRISTENSEN, RUSSELL JAMES | | Address Redacted | | | | | | | |
| CHRISTENSEN, RUSSELL JAMES | | Address Redacted | | | | | | | |
| CHRISTENSEN, RYAN DOUGLAS | | Address Redacted | | | | | | | |
| CHRISTENSEN, THOMAS JOSEPH | | Address Redacted | | | | | | | |
| CHRISTENSEN, TIFFANY | | 7255 SOUTH KYRENE ROAD | | | | TEMPE | AZ | 85283 | |
| CHRISTENSEN, TIFFANY | | LOC NO 0075 PETTY CASH | 7255 S KYRENE RD | | | TEMPE | AZ | 85283 | |
| CHRISTENSEN, TIFFANY MARIE | | Address Redacted | | | | | | | |
| CHRISTENSEN, TODD | | Address Redacted | | | | | | | |
| CHRISTENSEN, TOMAS LLOYD | | Address Redacted | | | | | | | |
| CHRISTENSEN, TONY LEE | | Address Redacted | | | | | | | |
| CHRISTENSON ELECTRIC INC | | PO BOX 4800 | | | | PORTLAND | OR | 972084800 | |
| CHRISTENSON ELECTRIC INC | | PO BOX 4800 UNIT 75 | | | | PORTLAND | OR | 97208-4800 | |
| CHRISTENSON, ALAN | | Address Redacted | | | | | | | |
| CHRISTENSON, AMY M | | Address Redacted | | | | | | | |
| CHRISTENSON, BRADLEY J | | Address Redacted | | | | | | | |
| CHRISTENSON, DREW | | 387 MIDLAKE DR | | | | DEAPER | UT | 84020-0000 | |
| CHRISTENSON, EDWARD | | | | | | CAMP LEJEUNE | NC | 28542 | |
| CHRISTENSON, JAMES R | | Address Redacted | | | | | | | |
| CHRISTENSON, LOGAN JAMES | | Address Redacted | | | | | | | |
| CHRISTENSON, MATT | | Address Redacted | | | | | | | |
| CHRISTENSON, TROY ALLEN | | Address Redacted | | | | | | | |
| CHRISTI, ACEBAL | | 1543 BRIARBANK DR | | | | SUGAR LAND | TX | 77478-2351 | |
| CHRISTI, MICHAEL | | 2904 HARBOR DR | | | | SINKING SPRING | PA | 19608 | |
| CHRISTIA, QUIROS | | 7728 NW 28 | | | | BETHANY | OK | 73008-0000 | |
| Christian & Barton LLP | Attn Michael D Mueller | 909 E Main St Ste 1200 | | | | Richmond | VA | 23219 | |
| Christian & Barton LLP | Attn Michael D Mueller | 909 E Main St Ste 1200 | | | | Richmond | VA | 23219-3095 | |
| Christian & Barton LLP | Augustus C Epps Jr Michael D Mueller Esq and Jennifer M McLemore Esq | 909 E Main St Ste 1200 | | | | Richmond | VA | 23219 | |
| CHRISTIAN & BARTON LLP | COUNSEL FOR BIZPORT LTD | 909 E MAIN ST STE 1200 | | | | RICHMOND | VA | 23219-3095 | |
| CHRISTIAN & BARTON LLP | COUNSEL FOR MYRTLE BEACH FARMS COMPANY INC | AUGUSTUS C EPPS JR  MICHAEL D MUELLER JENNIFER M MCLEMORE NOELLE M JAMES | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219 | |
| CHRISTIAN & BARTON LLP | JENNIFER M MCLEMORE | COUNSEL FOR BIZPORT LTD | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219-3095 | |
| Christian & Barton LLP | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | 909 E Main St Ste 1200 | | | | Richmond | VA | 23219 | |
| Christian & Barton LLP | Michael Mueller & Augustus Epps Jr & Jennifer McLemore | 909 E Main St Ste 1200 | | | | Richmond | VA | 23219 | |
| CHRISTIAN & BARTON LLP | | 909 E MAIN ST STE 1200 | | | | RICHMOND | VA | 23219-3095 | |
| CHRISTIAN ASSOCIATE CIVIL DIV | | 110 W ELM ST 203 | | | | OZARK | MO | 65721 | |
| CHRISTIAN COUNTY CIRCUIT COURT | | CLERK OF COURT | | | | TAYLORVILLE | IL | 62568 | |
| CHRISTIAN COUNTY CIRCUIT COURT | | PO BOX 617 | CLERK OF COURT | | | TAYLORVILLE | IL | 62568 | |
| CHRISTIAN CREDIT COUNSELORS | | 450 SEMINOLA BLVD | | | | CASSELBERRY | FL | 32707 | |
| CHRISTIAN CULTURAL CENTER INC | | 12020 FLATLANDS AVE | | | | BROOKLYN | NY | 11207-8203 | |
| CHRISTIAN DEBT COUNSELING | | 6099 MT MORIAH EXTENDED | | | | MEMPHIS | TN | 38115 | |
| CHRISTIAN FINANCIAL ADVISORS | | 511 MENTOR AVE | | | | MENTOR | OH | 44060 | |
| CHRISTIAN FINANCIAL ADVISORS | | PO BOX 621 | | | | REYNOLDSBURG | OH | 43068 | |
| CHRISTIAN FINANCIAL MINISTRIES | | 302 OLD CLAY ST SE | | | | MARIETTA | GA | 30050-2253 | |
| CHRISTIAN FINANCIAL MINISTRIES | | 4265 ARBOR CLUB DRIVE | | | | MARIETTA | GA | 30066 | |
| CHRISTIAN HELP | | 851 E SR 434 STE 134 | | | | LONGWOOD | FL | 32750 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN JANEL | | 9501 MEADOWGREEN RD | | | | RICHMOND | VA | 23294 | |
| CHRISTIAN JOSEPH | | 973 CEDAR GATE RD | | | | MONROE | VA | 24574 | |
| CHRISTIAN JR, LEONARD | | 18203 WAVERLY BEND LN | | | | CYPRESS | TX | 77433-1253 | |
| CHRISTIAN LAPERA | | 472 CONARROE ST | | | | PHILA | PA | 19128 | |
| CHRISTIAN MONEY MGMT | | PO BOX 607298 | | | | ORLANDO | FL | 32860 | |
| CHRISTIAN, ALEC | | Address Redacted | | | | | | | |
| CHRISTIAN, AMY MARIE | | Address Redacted | | | | | | | |
| CHRISTIAN, ANDREW | | 5360 IVANHOE FOREST CU | | | | MEMPHIS | TN | 38141 | |
| CHRISTIAN, ASHLEY BRIANNE | | Address Redacted | | | | | | | |
| CHRISTIAN, BRADLEY J | | Address Redacted | | | | | | | |
| CHRISTIAN, CHRISTOPHER | | Address Redacted | | | | | | | |
| CHRISTIAN, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| CHRISTIAN, CYNTHIA A | | 1735 GOSNELL RD APT 103 | | | | VIENNA | VA | 22182-2557 | |
| CHRISTIAN, EDWARD SHAWN | | Address Redacted | | | | | | | |
| CHRISTIAN, ERIC WAYNE | | Address Redacted | | | | | | | |
| CHRISTIAN, FELICIA MICHELLE | | Address Redacted | | | | | | | |
| CHRISTIAN, FLETCHER | | 685 WEST PARK DRIVE | | | | MIAMI | FL | 33172-5342 | |
| CHRISTIAN, FRANCESCA ANGELICA | | Address Redacted | | | | | | | |
| CHRISTIAN, FREDRIC LUZANO | | Address Redacted | | | | | | | |
| CHRISTIAN, GREG | | 3370 S HIGHLAND DR | | | | SALT LAKE CITY | UT | 84121 | |
| CHRISTIAN, HEATHER | | | | | | | TX | | |
| CHRISTIAN, JANAY NICOLE | | Address Redacted | | | | | | | |
| CHRISTIAN, JARED JOHN | | Address Redacted | | | | | | | |
| CHRISTIAN, JENNIFER | | 2985 HOLMGREN WAY NO 11 | | | | GREEN BAY | WI | 54304 | |
| CHRISTIAN, JENNIFER ANN | | Address Redacted | | | | | | | |
| CHRISTIAN, KATRINA | | Address Redacted | | | | | | | |
| CHRISTIAN, KIMBERLY L | | Address Redacted | | | | | | | |
| CHRISTIAN, LAFONYA | | Address Redacted | | | | | | | |
| CHRISTIAN, LATASHA N | | Address Redacted | | | | | | | |
| CHRISTIAN, MARCUS DEPAUL | | Address Redacted | | | | | | | |
| CHRISTIAN, NANCY | | 563 HAWKINS ST | | | | ELGIN | IL | 60123-5319 | |
| Christian, Natasha E | | 6211 Mihalcoe Ln | | | | Providence Forge | VA | 23140 | |
| CHRISTIAN, NICHOLAS KYLE | | Address Redacted | | | | | | | |
| CHRISTIAN, QUANTAVIOUS DION | | Address Redacted | | | | | | | |
| CHRISTIAN, RANDY G | | Address Redacted | | | | | | | |
| CHRISTIAN, ROBERT M | | Address Redacted | | | | | | | |
| CHRISTIAN, ROBERT TYLER | | Address Redacted | | | | | | | |
| CHRISTIAN, RODNEY E | | Address Redacted | | | | | | | |
| CHRISTIAN, ROMAUNDA | | 1608 PENNYWHISTLE ARCH | | | | VIRGINIA BEACH | VA | 23464-8127 | |
| CHRISTIAN, SHARDA DOMINIQUE | | Address Redacted | | | | | | | |
| CHRISTIAN, STEPHANIE ANN | | Address Redacted | | | | | | | |
| CHRISTIAN, STEPHANIE MARRIE | | Address Redacted | | | | | | | |
| CHRISTIAN, SUNNY JENE | | Address Redacted | | | | | | | |
| CHRISTIAN, TERRIS | | 10830 OLD CENTRALIA RD | | | | CHESTER | VA | 23831 | |
| CHRISTIAN, TERRIS W | | Address Redacted | | | | | | | |
| CHRISTIAN, TERRY MAURICE | | Address Redacted | | | | | | | |
| CHRISTIAN, TONY L | | Address Redacted | | | | | | | |
| CHRISTIAN, TRAVIS P | | Address Redacted | | | | | | | |
| CHRISTIANA, KYLE THOMAS | | Address Redacted | | | | | | | |
| CHRISTIANER, MITCH ALAN | | Address Redacted | | | | | | | |
| CHRISTIANO, LAURIE | | 2639 WHIPPOORWILL HOLLOW | | | | MIDLAND | MI | 48642 | |
| CHRISTIANO, MICHAEL | | 7340 S KYRENE RD SUITE 111 | | | | TEMPE | AZ | 85283 | |
| CHRISTIANO, MICHAEL | | LOC NO 9017 PETTY CASH | 7340 S KYRENE RD STE 111 | | | TEMPE | AZ | 85283 | |
| CHRISTIANS, AUSTIN BRADLEY | | Address Redacted | | | | | | | |
| CHRISTIANSEN II, JAMES | | Address Redacted | | | | | | | |
| CHRISTIANSEN JR, DAVID H | | Address Redacted | | | | | | | |
| CHRISTIANSEN, ADAM JOHN | | Address Redacted | | | | | | | |
| CHRISTIANSEN, ALYSSA MARGARET | | Address Redacted | | | | | | | |
| CHRISTIANSEN, BENJAMIN L | | Address Redacted | | | | | | | |
| CHRISTIANSEN, BRADLEY | | 5809 FLAGSTAFF ST | | | | BEL AIRE | KS | 67220-1858 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTIANSEN, BRANDON | | Address Redacted | | | | | | | |
| CHRISTIANSEN, CHRIS | | 3324 104TH PL SE | | | | EVERETT | WA | 98208-4537 | |
| CHRISTIANSEN, CLINTON RICHARD | | Address Redacted | | | | | | | |
| Christiansen, Craig R & Marcey A | | 951 Murphy Hill Rd | | | | Horseheads | NY | 14845 | |
| CHRISTIANSEN, DANIEL AARON | | Address Redacted | | | | | | | |
| CHRISTIANSEN, DUANE E | | Address Redacted | | | | | | | |
| CHRISTIANSEN, ERIC JOSEPH | | Address Redacted | | | | | | | |
| CHRISTIANSEN, HEATHER RENEE | | Address Redacted | | | | | | | |
| CHRISTIANSEN, JON MICHAEL | | Address Redacted | | | | | | | |
| CHRISTIANSEN, KENNY JOSEPH | | Address Redacted | | | | | | | |
| CHRISTIANSEN, KYLE HUNTER | | Address Redacted | | | | | | | |
| CHRISTIANSEN, MELISSA RAE | | Address Redacted | | | | | | | |
| CHRISTIANSEN, ROBERT | | Address Redacted | | | | | | | |
| CHRISTIANSON III, J MILTON | | Address Redacted | | | | | | | |
| CHRISTIANSON, JESS CARL | | Address Redacted | | | | | | | |
| CHRISTIDES, JAMES | | 9007 N ABBEY LANE | | | | DESPLAINES | IL | 60016 | |
| CHRISTIE CLINIC | | 101 W UNIVERSITY AVE | | | | CHAMPAIGN | IL | 61820 | |
| CHRISTIE, COLE | | Address Redacted | | | | | | | |
| CHRISTIE, DONALD JAMES | | Address Redacted | | | | | | | |
| CHRISTIE, JACOB PATRICK | | Address Redacted | | | | | | | |
| CHRISTIE, JOSEPH JOHN | | Address Redacted | | | | | | | |
| CHRISTIE, KEVIN | | 572 LANCASTER CT | | | | DOWNINGTOWN | PA | 19335-4217 | |
| CHRISTIE, KRIS MARIO | | Address Redacted | | | | | | | |
| CHRISTIE, KYLE ROBERT | | Address Redacted | | | | | | | |
| CHRISTIE, MATTHEW | | Address Redacted | | | | | | | |
| CHRISTIE, MITTIE | | 12 YEARLING CT | | | | IRMO | SC | 29063 | |
| CHRISTIE, RYAN | | Address Redacted | | | | | | | |
| CHRISTIE, TACARRA GEHNI | | Address Redacted | | | | | | | |
| CHRISTIES APPLIANCE REPAIR | | 5 TALL OAKS RD | | | | MARLBORO | NY | 12542 | |
| CHRISTIES CAFE & BAKERY INC | | 3109 WEST CARY STREET | | | | RICHMOND | VA | 23221 | |
| CHRISTIES MESSENGER SERVICE | | 12 S PLAINFIELD AVE | | | | PLAINFIELD | NJ | 07080 | |
| CHRISTIES PHOTOGRAPHIC STUDIO | | 5422 CARRIER DR STE 307 | | | | ORLANDO | FL | 32819 | |
| CHRISTIN, GARDINIER | | 254 PRYOR ST | | | | BROOKSVILLE | FL | 34601-2029 | |
| CHRISTIN, HARRINGTON | | 1601 SUNNYVALE AVE 27 | | | | WALNUT CREEK | CA | 94597-0000 | |
| CHRISTIN, MONACO | | 7969 MADISON AVE | | | | CITRUS HEIGHTS | CA | 95610-0000 | |
| CHRISTIN, PROUTY | | 60 SHEAMERE RD | | | | MERIDEN | CT | 06450-0000 | |
| CHRISTIN, PROUTY | | 60 SHEAMIRE RD | | | | MERIDEN | CT | 06450-0000 | |
| CHRISTIN, WALLACE | | 14230 N 19TH AVE | | | | PHOENIX | AZ | 85023-6743 | |
| CHRISTINA G FUMEI | FUMEI CHRISTINA G | 20371 BLUFFSIDE CIR APT 311 | | | | HUNTINGTON BEACH | CA | 92646-8585 | |
| Christina Knecht | | 8393 Trent Ct Apt D | | | | Boca Raton | FL | 33433 | |
| Christina L Sparks | | 2134 Mountain View Rd | | | | Powhaton | VA | 23139 | |
| CHRISTINA, ADAM | | Address Redacted | | | | | | | |
| CHRISTINA, WIGGINS | | 2436 RIPPLEWOOD | | | | CONROE | TX | 77384-3678 | |
| CHRISTINE A SCOTT | SCOTT CHRISTINE A | 5800 NATOMA RD | | | | LAKE WYLIE | SC | 29710-8527 | |
| CHRISTINE CORRIERI | CORRIERI CHRISTINE | 4918 NEW KENT RD | | | | RICHMOND | VA | 23225-3159 | |
| Christine Johnson | | 1824 SW 16th St | | | | Lincoln | NE | 68522 | |
| CHRISTINE L BUCKNER | BUCKNER CHRISTINE L | 5213 SINGLETREE CT | | | | GLEN ALLEN | VA | 23060-4926 | |
| Christine M Johnson | | PO Box  17474 | | | | Reno | NV | 89511 | |
| Christine Moya | | 112 Third Ave | | | | Daly City | CA | 94014 | |
| Christine Smith | | 617 Cameltown Hill Rd | | | | Danville | PA | 17821 | |
| CHRISTINE, ABIGAIL ANGELINE | | Address Redacted | | | | | | | |
| CHRISTINE, CAPACI | | 48 COVINGTON DR | | | | E WINDSOR | NJ | 08520-0000 | |
| CHRISTISON, KREGE MATTHEW | | Address Redacted | | | | | | | |
| CHRISTLER, BRIANNA ELIZABETH | | Address Redacted | | | | | | | |
| CHRISTLIEB, ALLISON G | | Address Redacted | | | | | | | |
| CHRISTMAN APPLIANCE INC, DICK | | 4825 NORTH MAY | | | | OKLAHOMA CITY | OK | 73112 | |
| CHRISTMAN II, WILLIAM FRANCIS | | Address Redacted | | | | | | | |
| CHRISTMAN, CODY | | Address Redacted | | | | | | | |
| CHRISTMAN, DAN | | 4 GLENRIDGE RD | | | | HEWITT | NJ | 07421 | |
| CHRISTMAN, JAMIE LEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTMAN, JANET | | 3 MILHAVEN SQUARE | | | | RICHMOND | VA | 23233 | |
| CHRISTMAN, KACEY LYNN | | Address Redacted | | | | | | | |
| CHRISTMAN, MATTHEW WAYNE | | Address Redacted | | | | | | | |
| CHRISTMAS, BRANDON ROYAL | | Address Redacted | | | | | | | |
| CHRISTMAS, CANDACE LORRAINE | | Address Redacted | | | | | | | |
| CHRISTMAS, DANIELLE JENENE | | Address Redacted | | | | | | | |
| CHRISTMAS, JESSICA | | 430 SE 11 ST | APT D 202 | | | DEERFIELD BEACH | FL | 33441 | |
| CHRISTMAS, JESSICA ROSE | | Address Redacted | | | | | | | |
| CHRISTMAS, JUSTIN ANTHONY | | Address Redacted | | | | | | | |
| CHRISTMAS, KHIYRE B | | Address Redacted | | | | | | | |
| CHRISTMAS, LEON ANDERSON | | Address Redacted | | | | | | | |
| CHRISTMAS, LESLEY ANN | | Address Redacted | | | | | | | |
| CHRISTNER, KATHLEEN | | 1009 YOUNG PLACE | | | | FREDERICK | MD | 21702 | |
| CHRISTNER, RONNA | | 5471 S 4 PEAKS PL | | | | CHANDLER | AZ | 85249 | |
| CHRISTODOULIS, EMMANUEL | | Address Redacted | | | | | | | |
| CHRISTODOULOU, ANDREAS WALTER | | Address Redacted | | | | | | | |
| CHRISTOE, EVAN | | 241 JOHNS GLEN DR | | | | JACKSONVILLE | FL | 32259 | |
| CHRISTOFF, JONATHAN PAULSON | | Address Redacted | | | | | | | |
| CHRISTOFFEL, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| CHRISTOFFELS, NIKOLE LYNN | | Address Redacted | | | | | | | |
| CHRISTOFFER, KODY | | Address Redacted | | | | | | | |
| CHRISTOFFERSEN, RANDY | | 7853 OLIVE LN N | | | | MAPLE GROVE | MN | 55311 | |
| CHRISTOFOLIS, DEAN L | | 309 SANDREED PL | | | | COLORADO SPRINGS | CO | 80921-3030 | |
| CHRISTOP KENNEY | | PO BOX 613 | | | | KAAAWA | HI | 96730-0613 | |
| CHRISTOP, BERTINE | | 1461 E ANTELOPE DRIVE | | | | LAYTON | UT | 84040-0000 | |
| CHRISTOP, BERTINE | | 441 21ST ST | | | | OGDEN | UT | 84041-0000 | |
| CHRISTOP, DYER | | 8251 WETHERILL CR | | | | CASTLE ROCK | CO | 80108-0000 | |
| CHRISTOP, HEROUX | | 836 WEETAMOE ST | | | | FALL RIVER | MA | 02720-7213 | |
| CHRISTOP, R | | 806 W 24TH ST APT 207 | | | | AUSTIN | TX | 78705-4722 | |
| CHRISTOP, SCOTT | | 2529 W CACTUS 1120 | | | | PHOENIX | AZ | 85029-0000 | |
| CHRISTOP, SIMON | | 234 E TICHENOR B | | | | COMPTON | CA | 90220-0000 | |
| CHRISTOPH, HOLMES | | 2334 KERRY LN | | | | ABILENE | TX | 79606-1219 | |
| CHRISTOPH, SESSIONS | | 4906 MARGO DR | | | | CORPUS CHRISTI | TX | 78411-4006 | |
| CHRISTOPHE, FITZGERALD | | Address Redacted | | | | | | | |
| CHRISTOPHE, QUINTON | | Address Redacted | | | | | | | |
| CHRISTOPHEL, PHILLIP | | 915 BROADMOORE | | | | ST CHARLES | MO | 63301-0000 | |
| CHRISTOPHEL, PHILLIP CHARLES | | Address Redacted | | | | | | | |
| CHRISTOPHER A HASSEN | HASSEN CHRISTOPHER A | 11513 SETHWARNER DR | | | | GLEN ALLEN | VA | 23059-4805 | |
| CHRISTOPHER A MAYSE | MAYSE CHRISTOPHER A | 609 LAKE LENNOX DR | | | | SIMPSONVILLE | SC | 29681-4485 | |
| CHRISTOPHER B BURNHAM | BURNHAM CHRISTOPHER | 1602 ROSEMONT DR | | | | CLINTON | MS | 39056-3951 | |
| CHRISTOPHER B GRAVES | GRAVES CHRISTOPHER B | 1404 BRUTON LN | | | | VIRGINIA BEACH | VA | 23451-3733 | |
| Christopher Billand | | 1791 Sawgrass Cir | | | | Greenacre | FL | 33413-3039 | |
| CHRISTOPHER BROTHERS | | 135 DIXON ESTATES | | | | HOLLY RIDGE | NC | 28445 | |
| Christopher D Connor | | 250 W Galvani Dr | | | | Meridian | ID | 83642 | |
| CHRISTOPHER D ELLIS | ELLIS CHRISTOPHER D | 17601 FRANK RD | | | | ALVA | FL | 33920-3556 | |
| CHRISTOPHER D LAMPMAN | LAMPMAN CHRISTOPHER | 2503 NORFOLK ST | | | | HOPEWELL | VA | 23860-4313 | |
| Christopher Delmar White | | 1311 8th Ave Nw | | | | Conover | NC | 28613 | |
| Christopher Frank | | 207 Warren Ct | | | | Exton | PA | 19341 | |
| CHRISTOPHER GRAPHICS INC | | 12518 LUSHER RD | HWY 367 BUSINESS PARK 1 | | | ST LOUIS | MO | 63138 | |
| CHRISTOPHER GRAPHICS INC | | HWY 367 BUSINESS PARK 1 | | | | ST LOUIS | MO | 63138 | |
| CHRISTOPHER GROUP, THE | | 4230 STATE ROUTE 306 STE 200 | | | | WILLOUGHBY | OH | 44094 | |
| CHRISTOPHER H WILSON | WILSON CHRISTOPHER H | 23344 CROOM RD | | | | BROOKSVILLE | FL | 34601-4837 | |
| CHRISTOPHER J BUSH | BUSH CHRISTOPHER J | 5201 LEE AVE | | | | RICHMOND | VA | 23226-1127 | |
| CHRISTOPHER J DUPREE | DUPREE CHRISTOPHER J | 93 SUNNY RIDGE RD | | | | HARRISON | NY | 10528-1516 | |
| Christopher J Garner | | 496 South Ave | | | | Harrisonburg | VA | 22801 | |
| CHRISTOPHER JOHN HANLEY | HANLEY CHRISTOPHER J | 25 RACHEL GARDENS PARK HILL | | | | WEDNESBURY L0 | | WSIO ORW | |
| Christopher L Perkins | LeClairRyan a Professional Corporation | 951 E Byrd St 8th Fl | | | | Richmond | VA | 23219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Christopher L Perkins | LeClairRyan a Professional Corporation | Riverfront Plz E Tower | 951 E Byrd St 8th Fl | | | Richmond | VA | 23219 | |
| CHRISTOPHER LEE JACOBSON | JACOBSON CHRISTOPHER | 17200 PARTHENIA ST | | | | NORTHRIDGE | CA | 91325-3220 | |
| CHRISTOPHER M OBRIEN | | 7797 BRIARCREEK RD N | | | | TALLAHASSEE | FL | 32312-3659 | |
| Christopher Means | | 460 Wilder St | | | | Aurora | IL | 60506 | |
| CHRISTOPHER NEWPORT UNIVERSITY | | 1 UNIVERSITY PL | CTR FOR COMMUNITY LEARNING | | | NEWPORT NEWS | VA | 23606 | |
| CHRISTOPHER OGDEN T | OGDEN CHRISTOPHER T | 10215 ROUNDING RUN | | | | RICHMOND | VA | 23238-3832 | |
| CHRISTOPHER P ROGERS | ROGERS CHRISTOPHER P | 20657 RYDER MILLS CT | | | | ASHBURN | VA | 20147-3935 | |
| CHRISTOPHER P ROGERS | ROGERS CHRISTOPHER P | ANDREW P ROGERS JT TEN | 20657 RYDER MILLS CT | | | ASHBURN | VA | 20147-3935 | |
| CHRISTOPHER P ROGERS CUST | ROGERS CHRISTOPHER P | ANDREW P ROGERS | UNIF TRF MIN ACT VA | 20657 RYDER MILLS CT | | ASHBURN | VA | 20147-3935 | |
| CHRISTOPHER PASSARELLI, ESQ | LARIVIERE  GRUBMAN & PAYNE | | 19 UPPER RAGSDALE DR | SUITE 200 | | MONTEREY | CA | 93940 | |
| Christopher Pulver | | 1623 Carriage Circle | | | | Vista | CA | 92081 | |
| Christopher Ramon Everage | | 7373 Ardmore St No 1129 | | | | Houston | TX | 77054-4214 | |
| CHRISTOPHER REED | | | | | | | | | |
| Christopher Robb | | 5831 Jennifer Ln | | | | Midlothian | TX | 76065 | |
| CHRISTOPHER RODRIGUEZ | | 12500 SW 6 ST APT N 107 | | | | PEMBROKE PINES | FL | 33027-1755 | |
| CHRISTOPHER TODD PARSONS | PARSONS CHRISTOPHER | 285 LITTLE ALUM RD | | | | BRIMFIELD | MA | 01010-9529 | |
| CHRISTOPHER, ADAM ROSS | | Address Redacted | | | | | | | |
| CHRISTOPHER, ALLAN SCOTT | | Address Redacted | | | | | | | |
| CHRISTOPHER, ANDREW | | Address Redacted | | | | | | | |
| CHRISTOPHER, ARROYO | | PO BOX 618 | | | | WOODACRE | CA | 94973-0618 | |
| CHRISTOPHER, BRIAN | | Address Redacted | | | | | | | |
| CHRISTOPHER, CALEB EMMIT | | Address Redacted | | | | | | | |
| CHRISTOPHER, COLIN E | | Address Redacted | | | | | | | |
| CHRISTOPHER, COREY ALAN | | Address Redacted | | | | | | | |
| CHRISTOPHER, COREY ROBERT | | Address Redacted | | | | | | | |
| CHRISTOPHER, COUTO | | 15 OLIVER ST | | | | WILMINGTON | MA | 01887-0000 | |
| CHRISTOPHER, DIAN | | Address Redacted | | | | | | | |
| CHRISTOPHER, ERICKSON C | | PSC 814 BOX 20 | | | | FPO | AE | 09865-0106 | |
| CHRISTOPHER, ISRAEL D | | Address Redacted | | | | | | | |
| CHRISTOPHER, JOHN CHRIS | | Address Redacted | | | | | | | |
| CHRISTOPHER, JOHNSTON RANDOLPH | | Address Redacted | | | | | | | |
| CHRISTOPHER, JONAH D | | Address Redacted | | | | | | | |
| CHRISTOPHER, KANDYSE REGINA | | Address Redacted | | | | | | | |
| CHRISTOPHER, KOSTOLNI MICHAEL | | Address Redacted | | | | | | | |
| CHRISTOPHER, KRYSTAL N | | Address Redacted | | | | | | | |
| CHRISTOPHER, NICHOLAS L | | Address Redacted | | | | | | | |
| CHRISTOPHER, PETER | | 52 FOREST AVE | | | | AUGUSTA | ME | 04330 | |
| CHRISTOPHER, PETER W | | Address Redacted | | | | | | | |
| CHRISTOPHER, SAVANNAH PAIGE | | Address Redacted | | | | | | | |
| CHRISTOPHER, TAMARA | | 22 FAIRVIEW TER | | | | ANNISTON | AL | 36207 | |
| CHRISTOPHER, WESLEY D | | Address Redacted | | | | | | | |
| CHRISTOPHER, ZACHARY LEE | | Address Redacted | | | | | | | |
| CHRISTOPHERS RESTAURANT | | 2816 BEAVER | | | | DES MOINES | IA | 50310 | |
| CHRISTOPHERSON, JACK ARTHUR | | Address Redacted | | | | | | | |
| CHRISTOPHERSON, ROBERT C | | Address Redacted | | | | | | | |
| CHRISTOPOULOS, JOHN | | Address Redacted | | | | | | | |
| CHRISTOR, ANTHONY | | 1905 CALIFORNIA AVE 20 | | | | BAKERSFIELD | CA | 93304 | |
| CHRISTOS, HARRIS | | Address Redacted | | | | | | | |
| CHRISTOULAKIS, JOHN MICHAEL | | Address Redacted | | | | | | | |
| CHRISTOVICH & KEARNEY LLP | | 601 POYDRAS ST STE 2300 | | | | NEW ORLEANS | LA | 70130 | |
| CHRISTRUP, MICHAEL | | 1732 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49505 | |
| CHRISTUS MEDICAL GROUP | | PO BOX 844152 | | | | DALLAS | TX | 75284 | |
| CHRISTUS MEDICAL GROUP | | PO BOX 844152 | | | | DALLAS | TX | 75284-4152 | |
| Christy McCandless | | PO Box 705 | | | | Franklin | TN | 37065 | |
| CHRISTY, BRANDON THOMAS | | Address Redacted | | | | | | | |
| CHRISTY, CHAD D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTY, COLLEEN MARIE | | Address Redacted | | | | | | | |
| CHRISTY, DEREK JAMES | | Address Redacted | | | | | | | |
| CHRISTY, JUSTIN RYAN | | Address Redacted | | | | | | | |
| CHRISTY, LANAUX | | 115 SOUTH SPRINGVIEW DR | | | | ENTERPRISE | AL | 36330-5059 | |
| CHRISTY, NICOLE | | 29102 LODDINGTON ST | | | | SPRING | TX | 77386 | |
| CHRISTY, NICOLE ANN | | Address Redacted | | | | | | | |
| CHRISTY, THOMAS | | Address Redacted | | | | | | | |
| CHRISTYS DONUTS | | 1131 1/2 BREA CYN RD | | | | WALNUT | CA | 91789 | |
| CHRITTON, JOHN WILLIAM | | Address Redacted | | | | | | | |
| CHROBACK, SCOTT | | 1402 COMMUNITY LANE | | | | MIDLAND | TX | 79701 | |
| CHROBACK, SCOTT DAVIS | | Address Redacted | | | | | | | |
| CHROBAK, DAVID ZBIGNIEW | | Address Redacted | | | | | | | |
| CHROBOG, FABIAN | | 1800 FOXHALL RD NW | | | | WASHINGTON | DC | 20007-2044 | |
| CHROMATIC CONCEPTS | | 2730 NEVADA AVE N | | | | MINNEAPOLIS | MN | 55427 | |
| CHROMEY, NICOLE TERESA | | Address Redacted | | | | | | | |
| CHRONICLE | | 19351 W WASHINGTON | COLLEGE OF LAKE COUNTY | | | GRAYSLAKE | IL | 60030 | |
| CHRONICLE | | COLLEGE OF LAKE COUNTY | | | | GRAYSLAKE | IL | 60030 | |
| CHRONICLE NEWSPAPERS INC | | 333 RANDALL RD NO 2 | | | | ST CHARLES | IL | 60174 | |
| CHRONICLE TELEGRAM, THE | | 225 EAST AVE | PO BOX 4010 | | | ELYRIA | OH | 44036-5634 | |
| CHRONICLE TELEGRAM, THE | | PO BOX 4010 | | | | ELYRIA | OH | 44036 | |
| CHRONICLE, THE | | 101 W UNION BLDG | | | | DURHAM | NC | 27708 | |
| CHRONICLE, THE | | 203 STUDENT CTR | 200 HOFSTRA UNIVERSITY | | | HEMPSTEAD | NY | 11549 | |
| CHRONICLE, THE | | 203 STUDENT CTR 200 HOFSTRA UNIVER | | | | HEMPSTEAD | NY | 11549 | |
| CHRONICLE, THE | | 321 N PEARL ST | | | | CENTRALIA | WA | 98531 | |
| CHRONICLE, THE | | PO BOX 90858 | DUKE STATION | | | DURHAM | NC | 27708 | |
| CHRONINGER, STEPHEN DAVID | | Address Redacted | | | | | | | |
| CHRONISTER, JARED A | | Address Redacted | | | | | | | |
| CHRYS ANN YOUNG | | 45 DOWNS AVE | | | | STAMFORD | CT | 06902 | |
| CHRYSLER FINANCIAL GROUP | | 8813 WESTERNWAY | | | | JACKSONVILLE | FL | 32256 | |
| CHRYSLER REALTY CORP | | PO BOX 99081 | | | | CHICAGO | IL | 60693-9081 | |
| Chrystal Edwards | | PO Box 972 | | | | Los Alamitos | CA | 90720 | |
| Chrz, Alicia R | | 3120 44th St S No 210 | | | | Fargo | ND | 58104 | |
| CHRZAS, DENNIS EUGENE | | Address Redacted | | | | | | | |
| CHS TECHNIQUES INC | | 21207 BIG WOODS RD | | | | DICKERSON | MD | 20842 | |
| CHU, CINDY | | 118 OAK ST | | | | BAKERSFIELD | CA | 93301 | |
| CHU, DAT TAN | | Address Redacted | | | | | | | |
| CHU, DAVID | | Address Redacted | | | | | | | |
| CHU, JOHN HYUNGMIN | | Address Redacted | | | | | | | |
| CHU, JONATHAN Y | | Address Redacted | | | | | | | |
| CHU, JULIAN NA | | Address Redacted | | | | | | | |
| CHU, KUAN QUEN QUINCY | | Address Redacted | | | | | | | |
| CHU, LEDANNE LAZATIN | | Address Redacted | | | | | | | |
| CHU, LEDANNEL | | 9 PEACHTREE LN | | | | FAIRVIEW HTS | IL | 62208-3802 | |
| CHU, PAUL MIN | | Address Redacted | | | | | | | |
| CHU, PETER YOUNGANG | | Address Redacted | | | | | | | |
| CHU, QUAN M | | 860 W ALTURAS ST | | | | TUCSON | AZ | 85705-4108 | |
| CHU, RAYMOND | | Address Redacted | | | | | | | |
| CHU, ROBERT | | Address Redacted | | | | | | | |
| CHU, RYAN | | Address Redacted | | | | | | | |
| CHU, SUSAN | | Address Redacted | | | | | | | |
| CHU, TAE | | 14430 N 19 AVEAPT NO 130 | | | | PHOENIX | AZ | 85023-0000 | |
| CHU, TAE | | Address Redacted | | | | | | | |
| CHU, VINCENT GARMING | | Address Redacted | | | | | | | |
| CHU, WAI | | 4114F TOWNHOUSE RD | | | | RICHMOND | VA | 23228 | |
| CHU, WILLIAM | | Address Redacted | | | | | | | |
| CHUA, BRENDA | | 166 TWIN HILLS DR | | | | BALTIMORE | CA | 95632-0000 | |
| CHUA, JENEVIVE | | 409 23RD AVE S APT B407 | | | | SEATTLE | WA | 98144 | |
| CHUA, JOSHUA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHUA, RYAN | | Address Redacted | | | | | | | |
| Chuan Fa Liu & Chang Rao | | 15 Kings Way No 33 | | | | Waltham | MA | 02451 | |
| CHUAN, JEFFREY | | 2655 SICHEL ST | | | | LOS ANGELES | CA | 90031-0000 | |
| CHUANG, JIMMY | | Address Redacted | | | | | | | |
| CHUANG, KAI HUNG | | Address Redacted | | | | | | | |
| CHUANG, KAI LUN | | Address Redacted | | | | | | | |
| CHUANG, TUNG | | 6709 PRAIRIE RD NE | | | | ALBUQUERQUE | NM | 87109-0000 | |
| CHUANG, TUNG | | Address Redacted | | | | | | | |
| CHUBE, DALE | | 1024 KILLARNEY DR | | | | DYER | IN | 46311-1293 | |
| CHUBUKOV, ALEKSEY | | Address Redacted | | | | | | | |
| CHUCK HUDSON | | | | | | | | | |
| CHUCK SUDDUTH ASSOCIATES | | 8007 CLINTON | | | | LUBBOCK | TX | 79424 | |
| CHUCK SUDDUTH ASSOCIATES | | LANDSCAPE ARCHITECTS&NURSERYME | 8007 CLINTON | | | LUBBOCK | TX | 79424 | |
| CHUCK THE SATELLITE | | 7732 CLAIREMONT MESA BLVD | | | | SAN DIEGO | CA | 92111 | |
| CHUCK, GILBERTI | | 10 HILLCREST RD | | | | BELLE MEAD | NJ | 08502-0000 | |
| CHUCK, HOSTE | | 13480 OLIN LAKES DR | | | | SPARTA | MI | 49345-8571 | |
| CHUCK, KATHY | | 99 537 HOKEA ST | | | | AIEA | HI | 96701 | |
| CHUCKS APPLIANCE SERVICE | | PO BOX 64076 | | | | VIRGINIA BEACH | VA | 23467 | |
| CHUCKS APPLIANCE SERVICE INC | | 4 FRAZIER RD | | | | MORRISVILLE | VT | 05661 | |
| CHUCKS APPLIANCE SERVICE INC | | RR 2 BOX 6323 | | | | MORRISVILLE | VT | 05661 | |
| CHUCKS AUTO & TRUCK REPAIR | | 240 N I ST | | | | LIVERMORE | CA | 94551-3808 | |
| CHUCKS CUSTOM HOME AUDIO | | 600 DENA DR | | | | CANTON | GA | 30114 | |
| CHUCKS TOWING & RECOVERY | | 2017 S DARST ST | | | | PEORIA | IL | 61607 | |
| CHUDEJ, JILL K | | Address Redacted | | | | | | | |
| CHUDNOW/DRUCK VALUATION INC | | 115 WEST SILVER SPRING DR | | | | MILWAUKEE | WI | 53217 | |
| CHUE, KAN | | 6480 GLENBROK DR | | | | TUCKER | GA | 30084-0000 | |
| CHUE, SAM | | Address Redacted | | | | | | | |
| CHUE, SHERRY | | Address Redacted | | | | | | | |
| CHUG, RAKESH | | Address Redacted | | | | | | | |
| CHUGG, ADAM WESLEY | | Address Redacted | | | | | | | |
| CHUHA, JOHN | | 8402 PAPILLON AVE | | | | REYNOLDSBURG | OH | 43068 | |
| CHUHAK, WILLIAM | | 5416 NORTH NEENAH | | | | CHICAGO | IL | 60656 | |
| CHUHAK, WILLIAM J | | Address Redacted | | | | | | | |
| CHUHRACH, ANNA RACHELLE | | Address Redacted | | | | | | | |
| CHUHRAN, ANNA | | Address Redacted | | | | | | | |
| CHUHRAN, DANIEL EDWARD | | Address Redacted | | | | | | | |
| CHUI, BENJAMIN | | 355 1ST ST | | | | SAN FRANCISCO | CA | 94109 | |
| CHUI, BENJAMIN | | PO BOX 190816 | | | | SAN FRANCISCO | CA | 94109 | |
| CHUJKO BROS INC | | 329 BROADWAY | AUDIO VISUAL CONNECTION | | | MCKEES ROCKS | PA | 15136 | |
| CHUKLANOV, AVEL N | | Address Redacted | | | | | | | |
| CHULA VISTA TV | | 695 3RD AVE | | | | CHULA VISTA | CA | 91910 | |
| CHULYAKOV, LEONID | | Address Redacted | | | | | | | |
| CHUM, BRIAN | | Address Redacted | | | | | | | |
| CHUM, MARK | | 5 DANIELS ST | | | | NASHUA | NH | 03060 | |
| CHUM, SOPHAN | | Address Redacted | | | | | | | |
| CHUM, SOPHAN | | Address Redacted | | | | | | | |
| CHUM, TINO SITHEAR | | Address Redacted | | | | | | | |
| CHUMAKIN, ALEX | | Address Redacted | | | | | | | |
| CHUMBE JR, ARTURO | | Address Redacted | | | | | | | |
| CHUMBLEY, BILL LOUIS | | Address Redacted | | | | | | | |
| CHUMLEY, MICHELLE LEIGH | | Address Redacted | | | | | | | |
| CHUMLEY, SCOTT ANDREW | | Address Redacted | | | | | | | |
| CHUMLEY, STONEY ONEAL | | Address Redacted | | | | | | | |
| CHUN & CO, J MICHAEL | | 1188 BISHOP ST STE 3611 | | | | HONOLULU | HI | 96813 | |
| CHUN, SAMUEL | | Address Redacted | | | | | | | |
| CHUNDRLEK, GLENN | | Address Redacted | | | | | | | |
| CHUNG, ALBERT | | 330 JORGENSEN DR | | | | PITTSBURG | CA | 94565 | |
| Chung, Albert C | | 330 Jorgensen Dr | | | | Pittsburg | CA | 94565 | |
| CHUNG, ALI K | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHUNG, ANDREW | | Address Redacted | | | | | | | |
| CHUNG, ANTHONY | | Address Redacted | | | | | | | |
| CHUNG, CHESTER | | Address Redacted | | | | | | | |
| CHUNG, CHI CHEOL | | Address Redacted | | | | | | | |
| CHUNG, CHRISTOPHER N | | Address Redacted | | | | | | | |
| CHUNG, DANIEL | | 1640 BLACKBURN DRIVVE | | | | MUNDELEIN | IL | 60060-0000 | |
| CHUNG, DANIEL | | Address Redacted | | | | | | | |
| CHUNG, DANIEL PHILIP | | Address Redacted | | | | | | | |
| CHUNG, DAVID | | Address Redacted | | | | | | | |
| CHUNG, DAVID SUK | | Address Redacted | | | | | | | |
| CHUNG, DUSTIN JOE | | Address Redacted | | | | | | | |
| CHUNG, DWANE ANTHONY | | Address Redacted | | | | | | | |
| CHUNG, HAEWON | | 2160 CENTER AVE APT 1P | | | | FORT LEE | NJ | 07024-0000 | |
| CHUNG, JACKIE | | Address Redacted | | | | | | | |
| CHUNG, JAMAL F | | Address Redacted | | | | | | | |
| CHUNG, JEFF | | Address Redacted | | | | | | | |
| CHUNG, JEFFREY SHU CHIEH | | Address Redacted | | | | | | | |
| CHUNG, JIMMY JAM | | Address Redacted | | | | | | | |
| CHUNG, JOHN | | 10463 DEARLOVE RD A2 | | | | GLENVIEW | IL | 60025 | |
| CHUNG, JOHN | | Address Redacted | | | | | | | |
| CHUNG, JOHN J | | Address Redacted | | | | | | | |
| CHUNG, JONATHAN MAXX | | Address Redacted | | | | | | | |
| CHUNG, JUSTIN JEFFREY | | Address Redacted | | | | | | | |
| Chung, Lai Chun | | Flat 31 3/F Dragon Ct | 100 Waterloo Rd | | | Kowloon | | | Hong Kong |
| CHUNG, MICHAEL | | Address Redacted | | | | | | | |
| CHUNG, MICHAEL | | Address Redacted | | | | | | | |
| CHUNG, NGHIA | | Address Redacted | | | | | | | |
| CHUNG, NGUYEN | | 8381 ALPINMEAD CIR | | | | SACRAMENTO | CA | 95828-6654 | |
| CHUNG, NHUT L | | Address Redacted | | | | | | | |
| CHUNG, SANG IK | | Address Redacted | | | | | | | |
| CHUNG, SANGIK | | 33 39 UNION ST | APT 2 | | | FLUSHING | NY | 11354-0000 | |
| CHUNG, SEAN SAYJUN | | Address Redacted | | | | | | | |
| CHUNG, STEPHANIE MARIE | | Address Redacted | | | | | | | |
| Chung, Thomas P | | 258 Whittier St | | | | Daly City | CA | 94014 | |
| Chung, Walter S | | 491 Deidrick Rd | | | | Kent | OH | 44240 | |
| CHUNG, YONG | | 19308 ALCONA ST | | | | ROWLAND HEIGHTS | CA | 91748-3907 | |
| CHUNG, YOUSUCK | | 1105 BAYTOWNE DR APT 14 | | | | CHAMPAIGN | IL | 61822 | |
| CHUNGA, RENZO | | Address Redacted | | | | | | | |
| CHUNGA, RICARDO E | | Address Redacted | | | | | | | |
| CHUNGS ELECTRONIC CO LTD | | UNIT 3 9/F WANG LUNG | 11 LUNG TAK STREET | | | TSUEN WAN NT | | | HKG |
| CHUNGS TV VIDEO SERVICE | | 1439 ALICE ST | | | | OAKLAND | CA | 94612 | |
| CHUNGYAN, LAW | | 141 GOLF CLUB RD | | | | PLEASANT HILL | CA | 94523 | |
| CHUNN, AJANI OMARI | | Address Redacted | | | | | | | |
| CHUNN, AUTUMN DAWN | | Address Redacted | | | | | | | |
| CHUNNANOND, VORATHUM | | Address Redacted | | | | | | | |
| CHUONG, HAI | | 10134 ZACKERY AVE | | | | CHARLOTTE | NC | 28277 | |
| CHUONG, JASON | | 195 HIDDEN LAKE DR | | | | FAYETTEVILLE | GA | 30215 | |
| CHUOR, MARIAK MACHOK | | Address Redacted | | | | | | | |
| CHUPA, ANN LAUREN | | Address Redacted | | | | | | | |
| CHUPINSKY, CRAIG ANDREW | | Address Redacted | | | | | | | |
| CHURCH HILL HERBS INC | | 314 N 25TH ST | | | | RICHMOND | VA | 23223 | |
| CHURCH III, GARLAND K | | Address Redacted | | | | | | | |
| CHURCH JR, ALLEN B | | 3010 PINEHURST RD | | | | RICHMOND | VA | 23228 | |
| CHURCH JR, WAYNE O | | Address Redacted | | | | | | | |
| CHURCH LANDSCAPE | | 951 N RIDGE | TRUGREEN LANDCARE REGIONAL | | | LOMBARD | IL | 60148 | |
| CHURCH LANDSCAPE | | PO BOX 70061 | | | | CHICAGO | IL | 606730061 | |
| CHURCH RADIO & TV SERVICE | | 1108 D ST | | | | NORTH WILKESBORO | NC | 28659 | |
| CHURCH ROOFING INC | | PO BOX 488 | | | | LUTHER | OK | 73054 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHURCH STATON, KIM | | PETTY CASH | 225 W CHASTAIN MEADOWS DR | | | KENNESAW | GA | 30144 | |
| CHURCH, AMY | | 120 OSBORNE AVE | | | | CATONSVILLE | MD | 21228-4936 | |
| CHURCH, BRANDON | | Address Redacted | | | | | | | |
| CHURCH, CHRIS JAMES | | Address Redacted | | | | | | | |
| CHURCH, CHRISTOPHER | | Address Redacted | | | | | | | |
| CHURCH, DOUG | | Address Redacted | | | | | | | |
| CHURCH, JALEESA TAMARA | | Address Redacted | | | | | | | |
| CHURCH, JOSHUA | | 4996 HALLGARTEN DRIVE | | | | SPARKS | NV | 89436 | |
| CHURCH, JOSHUA RYAN | | Address Redacted | | | | | | | |
| CHURCH, KEVIN WAYNE | | Address Redacted | | | | | | | |
| CHURCH, KYLE M | | Address Redacted | | | | | | | |
| CHURCH, LAQUAN MATTHEW | | Address Redacted | | | | | | | |
| CHURCH, LARRY | | PO BOX 751 | | | | JOHNSON CITY | TN | 37605-0751 | |
| CHURCH, MOS | | 3RD AND BETHEL STS | | | | MAMMOTH SPRING | AR | 72554-0000 | |
| CHURCH, NATHAN | | 25 LESLIE LANE | | | | MILLBURY | MA | 01527-0000 | |
| CHURCH, NATHAN PETER | | Address Redacted | | | | | | | |
| CHURCH, PETER FOX | | Address Redacted | | | | | | | |
| CHURCH, RICHARD KYLE | | Address Redacted | | | | | | | |
| CHURCH, ROBERT EUGENE | | Address Redacted | | | | | | | |
| CHURCH, RONALD | | 2209 ROCKLAND AVE | | | | BELPRE | OH | 45714 | |
| CHURCH, RYAN JAMES | | Address Redacted | | | | | | | |
| CHURCH, SHEYNE | | PO BOX 117 B COMPANY | 519MIBN | | | FORT BRAGG | NC | 28310 | |
| CHURCH, THOMAS JOHNATHAN | | Address Redacted | | | | | | | |
| CHURCHICH, KATLYN ELIZABETH | | Address Redacted | | | | | | | |
| CHURCHILL & ASSOCIATES | | 19162 ORIENTE DRIVE | | | | YORBA LINDA | CA | 92686 | |
| CHURCHILL CORPORATE SERVICES | | 56 UTTER AVE | | | | HAWTHORNE | NJ | 07506 | |
| CHURCHILL COUNTY | | 73 N MAIN ST | 3RD JUDICIAL DISTRICT COURT | | | FALLON | NV | 89406 | |
| CHURCHILL COUNTY | | 73 N MAIN ST | | | | FALLON | NV | 89406 | |
| CHURCHILL, ANGELA MARIE | | Address Redacted | | | | | | | |
| CHURCHILL, BELINDA | | Address Redacted | | | | | | | |
| CHURCHILL, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| CHURCHILL, ELIZABETH | | Address Redacted | | | | | | | |
| CHURCHILL, ERIC DAVID | | Address Redacted | | | | | | | |
| CHURCHILL, GARY | | | | | | NORTH LAS VEGAS | NV | 89032-2816 | |
| CHURCHILL, JENNIFER M | Jennifer M Churchill | | 10135 Gate Pkwy N Apt 1608 | | | Jacksonville | FL | 32246 | |
| CHURCHILL, JENNIFER M | | Address Redacted | | | | | | | |
| CHURCHILL, JENNIFER M | | Address Redacted | | | | | | | |
| CHURCHILL, KEVIN ONEAL | | Address Redacted | | | | | | | |
| CHURCHILL, KIRK JACKSON | | Address Redacted | | | | | | | |
| CHURCHILL, MARK A | | Address Redacted | | | | | | | |
| CHURCHILL, MATTHEW EARL | | Address Redacted | | | | | | | |
| CHURCHILL, MICHAEL | | 4555 S WESTERN PARKWAY | | | | LOUISVILLE | KY | 40212 | |
| CHURCHILL, SAVANNAH BLISS | | Address Redacted | | | | | | | |
| CHURCHILL, TIMOTHY SCOTT | | Address Redacted | | | | | | | |
| CHURCHLAND TV & VIDEO INC | | 6000 HIGH ST | | | | PORTSMOUTH | VA | 23703 | |
| CHURCHMAN COMBO, RAY | | 4888 KESSLERVIEW DRIVE | | | | INDIANAPOLIS | IN | 46220 | |
| CHURCHMAN WEST, BRANDON JAI | | Address Redacted | | | | | | | |
| CHURCHWELL HERBERT | | 1109 ALTHEA PARKWAY | | | | RICHMOND | VA | 23222 | |
| CHURILLA, MATTHEW JAMES | | Address Redacted | | | | | | | |
| CHURILLA, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| CHURION, LUIS ENRIQUE | | Address Redacted | | | | | | | |
| CHURN JR , GREGORY LEE | | Address Redacted | | | | | | | |
| CHURN, STEPHEN DAVID | | Address Redacted | | | | | | | |
| CHURNETSKI, LAUREN M | | Address Redacted | | | | | | | |
| CHURNTECH | | 1220 PIONEER ST | SUITE F | | | BREA | CA | 92821 | |
| CHURNTECH | | SUITE F | | | | BREA | CA | 92821 | |
| CHURYUK, VITALIY V | | BOX 16082096 | | | | SIOUX FALLS | SD | 57186-0001 | |
| CHUSING, STEPHANIE ALEXANDRA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHUTORANSKY, PETE | | 601 LYNN ST | | | | OVIEDO | FL | 32765-4410 | |
| CHUYKO, OSTAP | | Address Redacted | | | | | | | |
| CHWALYK, DAVID MICHEAL | | Address Redacted | | | | | | | |
| CHWAT, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| CHYNOWETH, CASSIDY JAMES | | Address Redacted | | | | | | | |
| CHYRKLUND, SARA ANN | | Address Redacted | | | | | | | |
| CI TRAVEL | | 4568 6 PEMBROKE MALL | | | | VIRGINIA BEACH | VA | 23462 | |
| CIACCIO, ANTONINO | | Address Redacted | | | | | | | |
| CIACELLI, ADAM LOUIS | | Address Redacted | | | | | | | |
| CIAFFONI, HILARY JILL | | Address Redacted | | | | | | | |
| CIALDEA JR, FRED C | | Address Redacted | | | | | | | |
| CIALKOWSKI, BRIDGET | | 15102 BAINBRIDGE DR | | | | FREEHOLD | NJ | 07728 | |
| CIALONE & ASSOCIATES INC | | 252 E SEMORAN BLVD | STE 505 | | | CASSELBERRY | FL | 32707 | |
| CIALONE & ASSOCIATES INC | | STE 505 | | | | CASSELBERRY | FL | 32707 | |
| CIAMPA REALTY CO | | C/O CIAMPA ORGANIZATION | | | | FLUSHING | NY | 11354 | |
| CIAMPA REALTY CO | | PO BOX 809 | C/O CIAMPA ORGANIZATION | | | FLUSHING | NY | 11354 | |
| CIAMPA, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| CIAMPOLILLO, GIULIANO | | 3 CONCORD RD | | | | STONEHAM | MA | 00000-2180 | |
| CIAMPOLILLO, GIULIANO MARIO | | Address Redacted | | | | | | | |
| CIANCIMINO, DAVID | | 98 STONELEIGH RD | | | | TRUMBULL | CT | 06611 | |
| CIANCIOSI, JACLYN M | | Address Redacted | | | | | | | |
| CIANCIOSI, NICHOLAS | | Address Redacted | | | | | | | |
| CIANFARNI, MARK | | 26095 DENTON | | | | MADISON HEIGHTS | MI | 48071 | |
| CIANFARNI, MARK A | | Address Redacted | | | | | | | |
| Cianflone, Gabriel | | 864 N Main St | | | | East LongMeadow | MA | 01028 | |
| CIANI, CRYSTAL ANN | | Address Redacted | | | | | | | |
| CIANO II, KEITH J | | Address Redacted | | | | | | | |
| CIANOII, KEITH | | 7511 HWY 29 NORTH | | | | MOLINO | FL | 32577-0000 | |
| CIARALLI, BO M | | Address Redacted | | | | | | | |
| CIARAMELLA, ANTHONY | | 204 DAVIS AVE | | | | WHITE PLAINS | NY | 10605 | |
| CIARAMITARO, MATTHEW PETER | | Address Redacted | | | | | | | |
| CIARAVINO, JOSEPH | | Address Redacted | | | | | | | |
| CIARAVINO, JOSEPH VITO | | Address Redacted | | | | | | | |
| CIARDULLI, LISA MARIE | | Address Redacted | | | | | | | |
| CIARELLI, ANTHONY | | Address Redacted | | | | | | | |
| CIARLONE, ESTELLE | | 21 VICTORIA COURT | | | | HOLLAND | PA | 18966 | |
| CIARROCCHI, FRANK J | | Address Redacted | | | | | | | |
| CIASCHINI, BARRY | | | | | | SHELBY | NC | 28152 | |
| CIASCHINI, CHARLENE | | Address Redacted | | | | | | | |
| CIASTOCH, OLIVIA | | Address Redacted | | | | | | | |
| CIASULLO, MARIO CERCIONZO | | Address Redacted | | | | | | | |
| CIAURI, STEPHEN BENNETT | | Address Redacted | | | | | | | |
| CIAVARELLA, JOHN PAUL | | Address Redacted | | | | | | | |
| CIAVATTONE, RALPH | | 325 FOREST DR | | | | NORFOLK | NE | 68701-6985 | |
| CIAVOLA, SUMMER | | Address Redacted | | | | | | | |
| CIBAK, DEIRDRE LEAH | | Address Redacted | | | | | | | |
| CIBAK, KARLI ANNA | | Address Redacted | | | | | | | |
| CIBOLA COUNTY | | BOX 758 | 13TH JUDICIAL DISTRICT COURT | | | GRANTS | NM | 87020 | |
| CIBRIAN, ENRIQUE | | 240 EDITH AVE | | | | CORNING | CA | 96021-0000 | |
| CIBRIAN, ENRIQUE J | | Address Redacted | | | | | | | |
| CICALA, JOHN ANTHONY | | Address Redacted | | | | | | | |
| CICALA, VINCENT ALFONSO | | Address Redacted | | | | | | | |
| CICALESE, DAVID JOHN | | Address Redacted | | | | | | | |
| CICCARELLI, ANTHONY JOHN | | Address Redacted | | | | | | | |
| CICCARELLI, DANIEL J | | Address Redacted | | | | | | | |
| CICCARELLI, NICHOLAS RAYMOND | | Address Redacted | | | | | | | |
| CICCARELLI, SCOTT P | | Address Redacted | | | | | | | |
| CICCARELLI, WILLIAM F | | 6437 PUEBLO AVE | | | | NEW PORT RICHEY | FL | 34653-5831 | |
| CICCARELLO, DANIEL ANGELO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CICCARELLO, NICOLA | | 1693 TARLEFON WAY | | | | CROFTON | MD | 21114 | |
| CICCHETTI, PAULA | | Address Redacted | | | | | | | |
| CICCHETTI, PETER J | | Address Redacted | | | | | | | |
| CICCHETTI, TIFFANY ROSE | | Address Redacted | | | | | | | |
| CICCHI, DOMINIC | | 6631 COVINGTON COVE | | | | CANFIELD | OH | 44406 | |
| CICCIA, ANTONIO JHONATAN | | Address Redacted | | | | | | | |
| CICCIARELLI, ANDREW J | | 5823 N 22ND AVE | | | | PHOENIX | AZ | 85015-2301 | |
| CICCIARELLI, DOUGLAS A | | Address Redacted | | | | | | | |
| CICCIMARO, SAMANTHA | | Address Redacted | | | | | | | |
| CICCO, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| CICCOLO, FRANCIS JOHN | | Address Redacted | | | | | | | |
| CICCONE, GRETCHEN A | | Address Redacted | | | | | | | |
| CICCONE, NICHOLAS ALEXANDER | | Address Redacted | | | | | | | |
| CICCONI LANDSCAPE INC | | 112 WATER ST | | | | NEWPORT | DE | 19804 | |
| CICERAN, TRISTAN J | | Address Redacted | | | | | | | |
| CICERARO, ASHLEIGH NICOLE | | Address Redacted | | | | | | | |
| CICERO, ANDREW JOHN | | Address Redacted | | | | | | | |
| CICERO, DANIELLE MARIE | | Address Redacted | | | | | | | |
| CICERO, MARC | | 89 YORK ST | | | | JERSEY CITY | NJ | 07302-3813 | |
| CICERO, SAM | | Address Redacted | | | | | | | |
| CICHELLI, ROBERT THOMAS | | Address Redacted | | | | | | | |
| CICHOCKI, JAN MICHAEL | | 4851 YORKSHIRE RD | | | | WULNUTPORT | PA | 18088 | |
| CICHOCKI, JAN MICHAEL STILLS | | Address Redacted | | | | | | | |
| CICHOCKI, TIM J | | Address Redacted | | | | | | | |
| CICHOWICZ, MATT J | | Address Redacted | | | | | | | |
| CICHOWLAS, ANETA Z | | Address Redacted | | | | | | | |
| CICIC, EMIR NA | | Address Redacted | | | | | | | |
| CICINELLI, BRYAN W | | Address Redacted | | | | | | | |
| CICIORA, TIMOTHY ERIC | | Address Redacted | | | | | | | |
| CICIOTTI, STEVEN A | | Address Redacted | | | | | | | |
| CICIS PIZZA | | 10351 DIXIE HWY | | | | LOUISVILLE | KY | 40272 | |
| CICORIA, ROBERT | | 8216 CAVALRY DR | | | | BAYONET POINT | FL | 34667-0000 | |
| CICORIA, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| CID, ALAIN ESKO | | Address Redacted | | | | | | | |
| CID, BARRETT GOURGE | | Address Redacted | | | | | | | |
| CID, ISMAEL | | 53 47TH ST 4L | | | | WEEHAWKEN | NJ | 07086 | |
| CID, ISMAEL JUNIOR | | Address Redacted | | | | | | | |
| CID, JOSE | | 2510 N MONTICELLO AVE | | | | CHICAGO | IL | 60647-1114 | |
| CID, LOUIS ANDY | | Address Redacted | | | | | | | |
| CIDONI, VINCENT JOSEPH | | Address Redacted | | | | | | | |
| CIEGA INC | | PO BOX 60456 | | | | ST PETERSBURG | FL | 33784 | |
| CIELESZ, RICHARD ALEXANDER | | Address Redacted | | | | | | | |
| CIELESZKO, RANDALL J | | Address Redacted | | | | | | | |
| CIELINSKI, JARED | | 20206 ERSKINE ST | | | | WYOMING | MN | 55092 | |
| CIELITO LINDO RESTAURANT & BAR | | 2389 2417 FIRST ST | | | | LIVERMORE | CA | 94551 | |
| CIELONKO, LUKE ALEXANDER | | Address Redacted | | | | | | | |
| CIENEGA, VALDIR ORLANDO | | Address Redacted | | | | | | | |
| CIENEGA, VALDIROR | | 13527 VICTORY BLVD | | | | VAN NUYS | CA | 91401-0000 | |
| CIENKOWSKI, MARION | | 7742 ROCKWELL AVE APT 2ND | | | | PHILADELPHIA | PA | 19111-2424 | |
| CIEPLENSKI, DAVID ANTHONY | | Address Redacted | | | | | | | |
| CIEPLUCH, GILBERT ARTUR | | Address Redacted | | | | | | | |
| CIERRA INSTALLATIONS | | 309 INDIAN PARK DR | | | | MURFREESBORO | TN | 37128 | |
| CIERVO, ANGELO BRANDON | | Address Redacted | | | | | | | |
| CIES SEXTON INC | | 1247 SANTA FE DR | | | | DENVER | CO | 80204 | |
| CIESIELCZYK, KATHERINE TERESA | | Address Redacted | | | | | | | |
| CIESLA, EDWARD | | Address Redacted | | | | | | | |
| CIESLA, MARK ANDREW | | Address Redacted | | | | | | | |
| CIESLA, PATRICIA | Weiner Lesniak LLP | Louis M Masucci Jr Esq | 629 Parsippany Rd | PO Box 438 | | Parsippany | NJ | 07054 | |
| CIESLA, PATRICIA | | 20 GREENBROOK DR | | | | BLOOMFIELD | NJ | 07003 | |
| CIESLAK, ANDRZEJ | | Address Redacted | | | | | | | |
| CIESLAK, MIROSLAW | | 8101 STIRRUP CAY CT | | | | BOYNTON BEACH | FL | 33436 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CIESLINSKI, JOEL | | WEST 5948 COUNTY RD | | | | MONTELLO | WI | 53949 | |
| CIEZA, ANTERO | | 39 LILLIAN ST | | | | STAMFORD | CT | 06902-4211 | |
| Cifaloglio Inc | | PO Box 79 | | | | Landisville | NJ | 08326 | |
| CIFELLI, MICHAEL JOHN | | 38 HIGHLAND LAKES ROAD | | | | VERNON | NJ | 7462 | |
| CIFELLI, MICHAEL JOHN | | Address Redacted | | | | | | | |
| CIFELLI, MIKE JAMES | | Address Redacted | | | | | | | |
| CIFERNO, RICHARD M | | Address Redacted | | | | | | | |
| CIFRODELLI, SARA | | Address Redacted | | | | | | | |
| CIFTCI, ALLAN E | | 2000 ISLAND BLVD APT 2708 | | | | AVENTURA | FL | 33160-4965 | |
| CIFUENTES, CLAUDIA A | | 15959 SW 95TH AVE APT B20 | | | | MIAMI | FL | 33157-1824 | |
| CIFUENTES, DANIEL FELIPE | | Address Redacted | | | | | | | |
| CIFUENTES, MARIELOU | | Address Redacted | | | | | | | |
| CIFUENTES, WELLINGTON | | 6020 N WINCHESTER | | | | CHICAGO | IL | 60660 | |
| CIGAINERO, RYAN KURT | | Address Redacted | | | | | | | |
| CIGNA ROSS LOOS MEDICAL OP | | 5476 COLLECTION CTR DR | C/O CGLIC PHOENIX EASC | | | CHICAGO | IL | 60693-0054 | |
| CIGNA ROSS LOOS MEDICAL OP | | PO BOX 9103 | | | | VAN NUYS | CA | 91409 | |
| CIHON, JIM | | 5121 ISLE AVE N | | | | LAKE ELMO | MN | 55042 | |
| CILLO, RANDI N | | Address Redacted | | | | | | | |
| CILUFFO, DANIEL | | 204 BRAISTED AVE | | | | STATEN ISLAND | NY | 10314-0000 | |
| CILUFFO, DANIEL FRANK | | Address Redacted | | | | | | | |
| CILUFFO, MICHAEL | | Address Redacted | | | | | | | |
| CIM Birch St Inc | Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | 1333 New Hampshire Ave NW | | | Washington | DC | 20036 | |
| CIM Birch St Inc | attn Catherine E Creely & Mary A House | co Akin Gump Strauss Hauer & Feld LLP | 1333 New Hampshire Ave NW | | | Washington | DC | 20036 | |
| CIM Birch St Inc | Landau Gottfried & Berger | Peter J Gurfein | 1801 Century Park E Ste 1460 | | | Los Angeles | CA | 90067 | |
| CIM Birch St Inc | Robert E Mills | 6922 Hollywood Blvd No 900 | | | | Los Angeles | CA | 90028 | |
| CIM BIRCH ST INC | | 6922 HOLLYWOOD BLVD | SUITE 900 | ATTN GENERAL COUNSEL | | LOS ANGELES | CA | 90028 | |
| CIM BIRCH ST INC | | 6922 HOLLYWOOD BLVD STE 900 | ATTN V ESGUERRA | | | LOS ANGELES | CA | 90028 | |
| CIMAGALA, LAWRENCE ANTHONY | | Address Redacted | | | | | | | |
| CIMARRON FINANCE | | 711 W WALNUT | | | | DUNCAN | OK | 73533 | |
| CIMARRON SERVICES INC | | 37489 SCHOOLCRAFT ROAD | | | | LIVONIA | MI | 48150 | |
| CIMATRIX LLC | | 5 SHAWMUT RD | | | | CANTON | MA | 02021 | |
| CIMATRIX LLC | | PO BOX 8500 5340 | | | | PHILADELPHIA | PA | 19101-5340 | |
| CIMBRELO, STEPHEN MAXWELL | | Address Redacted | | | | | | | |
| CIMERMANCIC, BRENT MICHAEL | | Address Redacted | | | | | | | |
| CIMEUS, GERFSON | | Address Redacted | | | | | | | |
| CIMEUS, KEGLER | | Address Redacted | | | | | | | |
| CIMILDORA, JEROME F | | Address Redacted | | | | | | | |
| CIMILUCA, DARREN | | 1590 NE 128TH DR | | | | SUNRISE | FL | 33323-0000 | |
| CIMILUCA, DARREN | | Address Redacted | | | | | | | |
| CIMINI, DEREK M | | Address Redacted | | | | | | | |
| CIMINI, JENNIFER MARIE | | Address Redacted | | | | | | | |
| CIMINNISI, SAMANTHA JO | | Address Redacted | | | | | | | |
| CIMINO, CHARLES R | | Address Redacted | | | | | | | |
| CIMINO, MARY JEAN | | Address Redacted | | | | | | | |
| CIMINO, MARYJEAN | | 4949 SNYDER LN | | | | ROHNERT PARK | CA | 94928-0000 | |
| CIMINO, NICHOLAS F | | Address Redacted | | | | | | | |
| CIMINO, WILLIAM P | | 15 ALBEMARLE AVE | | | | RICHMOND | VA | 23226 | |
| CIMINO, WILLIAM P | | Address Redacted | | | | | | | |
| CIMORELLI, MARK THOMAS | | Address Redacted | | | | | | | |
| CIMX FM | | 30100 TELEGRAPH RD STE 460 | | | | BINGHAM FARMS | MI | 48025-4518 | |
| CIN TEL CORP | | 813 BROADWAY | | | | CINCINNATI | OH | 45202 | |
| CINATL, CHRISTINE MARIE | | Address Redacted | | | | | | | |
| CINCINNATI ARTS FESTIVAL INC | | 511 WALNUT STREET STE 2300 | FIFTH THIRD CENTER | | | CINCINNATI | OH | 45202 | |
| CINCINNATI ARTS FESTIVAL INC | | FIFTH THIRD CENTER | | | | CINCINNATI | OH | 45202 | |
| CINCINNATI BBB INC | | 898 WALNUT STREET | | | | CINCINNATI | OH | 45402 | |
| CINCINNATI BELL | | DEPT 1811 | | | | CINCINNATI | OH | 45274-1811 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CINCINNATI BELL | | PO BOX 145553 | | | | CINCINNATI | OH | 45250-5553 | |
| CINCINNATI BELL | | PO BOX 748003 | | | | CINCINNATI | OH | 45274-8003 | |
| CINCINNATI BELL TELEPHONE | | 201 EAST FOURTH STREET | 102 2050 | | | CINCINNATI | OH | 45202 | |
| Cincinnati Bell Telephone | | 221 E 4th St | ML347 200 | | | Cincinnati | OH | 45202 | |
| CINCINNATI BELL WIRELESS | | 201 E FOURTH ST | | | | CINCINNATI | OH | 45202 | |
| CINCINNATI BELL WIRELESS | | 221 E 4TH ST RM 103 1610 | | | | CINCINNATI | OH | 45202 | |
| CINCINNATI BELL WIRELESS | | PO BOX 741832 | | | | CINCINNATI | OH | 45274-1832 | |
| CINCINNATI BUSINESS COURIER | | 441 VINE STREET | SUITE 4500 | | | CINCINNATI | OH | 45202-3017 | |
| CINCINNATI BUSINESS COURIER | | SUITE 4500 | | | | CINCINNATI | OH | 452023017 | |
| CINCINNATI CREDIT COUNSELING | | 1811 LOSANTLVILLE AVE STE 170 | | | | CINCINNATI | OH | 45237 | |
| CINCINNATI CREDIT COUNSELING | | 705 CENTRAL AVE STE 310 | ONE CENTENNIAL PLAZA | | | CINCINNATI | OH | 45202 | |
| CINCINNATI DIRECT VALUES | | ERNIE SLAVEY | 312 ELM STREET | | | CINCINNATI | OH | 45202 | |
| CINCINNATI ENQUIRER | | 312 ELM STREET | | | | CINCINNATI | OH | 45202-2754 | |
| CINCINNATI ENQUIRER | | CINCINNATI POST KENTUCKY POST | | | | CINCINNATI | OH | 452740097 | |
| CINCINNATI ENQUIRER | | DEPT 00333 | CINCINNATI POST KENTUCKY POST | | | CINCINNATI | OH | 45263-0333 | |
| CINCINNATI ENQUIRER | | DEPT 00333 | | | | CINCINNATI | OH | 45263 | |
| CINCINNATI ENQUIRER | | PO BOX 740097 | CINCINNATI POST KENTUCKY POST | | | CINCINNATI | OH | 45274-0097 | |
| CINCINNATI ENQUIRER | | PO BOX 740576 | | | | CINCINNATI | OH | 45274-0576 | |
| CINCINNATI ENQUIRER POST | | ERNIE SLAVEY | 312 ELM STREET | | | CINCINNATI | OH | 45202 | |
| CINCINNATI INCOME TAX BUREAU | | 805 CENTRAL AVE STE 600 | | | | CINCINNATI | OH | 452025799 | |
| CINCINNATI INCOME TAX BUREAU | | PO BOX 640770 | | | | CINCINNATI | OH | 45264-0770 | |
| CINCINNATI JANITORIAL SUPPLY | | 7151 READING ROAD | | | | CINCINNATI | OH | 45237-3806 | |
| CINCINNATI PAVING | | 10700 EVENDALE DRIVE | | | | CINCINNATI | OH | 45241 | |
| CINCINNATI PUBLIC WORKS DEPT | | 801 PLUM ST RM 405 CITY HALL | TRAFFIC ENGINEER | | | CINCINNATI | OH | 45202 | |
| CINCINNATI PUBLIC WORKS DEPT | | CITY HALL | | | | CINCINNATI | OH | 45202 | |
| CINCINNATI SAND VOLLEYBALL INC | | 837 US RT 50 | | | | MILFORD | OH | 45150 | |
| CINCINNATI TIME SYSTEMS | | P O BOX 710164 | | | | CINCINNATI | OH | 45271-0164 | |
| CINCINNATI, CITY OF | | 441 VINE ST | | | | CINCINNATI | OH | 45202 | |
| CINCINNATI, CITY OF | | LOC NO 00730 | STORMWATER MGMT UTILITY | | | CINCINNATI | OH | 45264-0730 | |
| CINCINNATI, CITY OF | | PO BOX 14216 | FARU | | | CINCINNATI | OH | 45214-0216 | |
| CINCINNATI, CITY OF | | STORMWATER MGMT UTILITY | | | | CINCINNATI | OH | 452640730 | |
| CINCOTTA APPRAISAL ASSOCIATES | | 820 N PATTON AVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| CINCY SHOPS | | 55 W 5TH ST | | | | CINCINNATI | OH | 45202 | |
| CINDERELLA MAID HOUSEKEEPING | | 800 OAKLAND PARK BLVD | STE 216 | | | FORT LAUDERDALE | FL | 33311 | |
| CINDY BRAOS CUST | BRAOS CINDY | ANDREW BROAS | UNIF TRF MIN ACT PA | 12044 NORTH AVE | | WAYNESBORO | PA | 17268-9432 | |
| CINDY DAY | | | | | | | | | |
| CINDY SMITH | | | | | | | | | |
| CINDY, BARNES | | 8504 BOXELDER CV | | | | AUSTIN | TX | 78735-1442 | |
| CINDY, BLODGETT | | 3650 PURDUE LN | | | | ABILENE | TX | 79602-7463 | |
| CINDY, DENNIS | | 1143 DAY RD | | | | SYKESVILLE | MD | 21784 | |
| CINDY, FLEMING | | 2001 CHEROKEE LN | | | | BREWTON | AL | 36426-0000 | |
| CINDY, MEADOR | | 3708 CLARENCE RD | | | | MOBILE | AL | 36608-0000 | |
| CINDY, PRUITT | | 246 E AUTUMN RIDGE RD | | | | MOORE | SC | 29369-8911 | |
| CINDYS SATELLITE & CABLE | | 2712 SUMMIT CROSSING RD | | | | FREDERICKSBURG | VA | 22408 | |
| CINE TECH | | 500 ARDMORE BLVD | | | | PITTSBURGH | PA | 15221 | |
| CINEA | | 580 HERNDON PKY | | | | HERNDON | VA | 20170 | |
| CINEA INC | | 11180 SUNRISE VALLEY DR 203 | | | | RESTON | VA | 20191 | |
| CINEFRO, EDWARD J | | Address Redacted | | | | | | | |
| CINEFRO, EDWARD JOHN | | Address Redacted | | | | | | | |
| CINEMA PROS INSTALLATIONS | Cinema Pros Installations | | 1615 Washington Ave | | | Pomona | CA | 91767 | |
| CINEMA PROS INSTALLATIONS | | 10320 HIDDEN OAK DR | | | | SUNLAND | CA | 91040 | |
| Cinema Pros Installations | | 1615 Washington Ave | | | | Pomona | CA | 91767 | |
| CINEMARK USA INC | | 3900 DALLAS PKY STE 500 | | | | PLANO | TX | 75093 | |
| CINEMAWORX | | 95 BEAVER CREEK LN | | | | SHARPSBURG | GA | 30277 | |
| CINERGY CG&E | | PO BOX 740124 | | | | CINCINNATI | OH | 45274-0124 | |
| CINERGY CG&E | | PO BOX 740444 | | | | CINCINNATI | OH | 45274-0444 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CINERGY CG&E | | PO BOX 840 | MAIL DROP 444C | | | CINCINNATI | OH | 45201 | |
| CINERGY PSI | | PO BOX 663687 | | | | INDIANAPOLIS | IN | 46266-3687 | |
| CINERGY PSI | | PO BOX 740263 | | | | CINCINNATI | OH | 45274-0263 | |
| CINERGY PSI | | PO BOX 740399 | | | | CINCINNATI | OH | 45274-0399 | |
| CINERGY PSI | | PO BOX 7700 | | | | INDIANAPOLIS | IN | 462773687 | |
| CINERGY ULH&P | | P O BOX 282 | | | | CINCINNATI | OH | 452740282 | |
| CINERGY ULH&P | | PO BOX 740282 | | | | CINCINNATI | OH | 45274-0282 | |
| CINERGY ULH&P | | PO BOX 740320 | | | | CINCINNATI | OH | 45274-0320 | |
| CINEUS, CINDY | | Address Redacted | | | | | | | |
| CINEUS, IRWIN P | | Address Redacted | | | | | | | |
| CINGULAR | | 12525 CINGULAR WAY STE 3210 | ATTN ANGELO VENEY | | | ALPHARETTA | GA | 30004 | |
| CINGULAR | | 500 NORTH PARK TOWN CENTER | 1100 ABERNATHY RD N E | | | ATLANTA | GA | 30328 | |
| CINGULAR | | P O BOX 740317 | | | | ATLANTA | GA | 30374-0317 | |
| CINGULAR | | PO BOX 105472 | | | | ATLANTA | GA | 30348-5472 | |
| CINGULAR | | PO BOX 129 | | | | NEWARK | NJ | 07101-0129 | |
| CINGULAR | | PO BOX 17514 | | | | BALTIMORE | MD | 21297-1514 | |
| CINGULAR | | PO BOX 30523 | | | | TAMPA | FL | 33630-3523 | |
| CINGULAR | | PO BOX 31488 | | | | TAMPA | FL | 33631-3488 | |
| CINGULAR | | PO BOX 530011 | | | | ATLANTA | GA | 30353-0011 | |
| CINGULAR | | PO BOX 530013 | | | | ATLANTA | GA | 30353-0013 | |
| CINGULAR | | PO BOX 530014 | | | | ATLANTA | GA | 30353-0014 | |
| CINGULAR | | PO BOX 530015 | | | | ATLANTA | GA | 30353-0015 | |
| CINGULAR | | PO BOX 530016 | | | | ATLANTA | GA | 30353-0016 | |
| CINGULAR | | PO BOX 530017 | | | | ATLANTA | GA | 30353-0017 | |
| CINGULAR | | PO BOX 530019 | | | | ATLANTA | GA | 30353-0019 | |
| CINGULAR | | PO BOX 530021 | | | | ATLANTA | GA | 30353-0021 | |
| CINGULAR | | PO BOX 530022 | | | | ATLANTA | GA | 30353-0022 | |
| CINGULAR | | PO BOX 530023 | | | | ATLANTA | GA | 30353-0023 | |
| CINGULAR | | PO BOX 530024 | | | | ATLANTA | GA | 30353-0024 | |
| CINGULAR | | PO BOX 530027 | | | | ATLANTA | GA | 30353-0027 | |
| CINGULAR | | PO BOX 530032 | | | | ATLANTA | GA | 30353-0032 | |
| CINGULAR | | PO BOX 530044 | | | | ATLANTA | GA | 30353-0044 | |
| CINGULAR | | PO BOX 530048 | | | | ATLANTA | GA | 30353-0048 | |
| CINGULAR | | PO BOX 530049 | | | | ATLANTA | GA | 30353-0049 | |
| CINGULAR | | PO BOX 630069 | | | | DALLAS | TX | 75263-0069 | |
| CINGULAR | | PO BOX 6420 | | | | CAROL STREAM | IL | 60197 | |
| CINGULAR | | PO BOX 650553 | | | | DALLAS | TX | 75265-0553 | |
| CINGULAR | | PO BOX 650574 | | | | DALLAS | TX | 75265-0574 | |
| CINGULAR | | PO BOX 650584 | | | | DALLAS | TX | 75265-0584 | |
| CINGULAR | | PO BOX 660215 | | | | DALLAS | TX | 75266-0215 | |
| CINGULAR | | PO BOX 70522 | | | | CHARLOTTE | NC | 28272-0522 | |
| CINGULAR | | PO BOX 70811 | | | | CHARLOTTE | NC | 28272-0811 | |
| CINGULAR | | PO BOX 70813 | | | | CHARLOTTE | NC | 28272-0813 | |
| CINGULAR | | PO BOX 70814 | | | | CHARLOTTE | NC | 28720814 | |
| CINGULAR | | PO BOX 740315 | | | | ATLANTA | GA | 30374-0315 | |
| CINGULAR | | PO BOX 740316 | | | | ATLANTA | GA | 30374-0316 | |
| CINGULAR | | PO BOX 740318 | | | | ATLANTA | GA | 30374-0318 | |
| CINGULAR | | PO BOX 740319 | | | | ATLANTA | GA | 30374-0319 | |
| CINGULAR | | PO BOX 740320 | | | | ATLANTA | GA | 30374-0320 | |
| CINGULAR | | PO BOX 740321 | | | | ATLANTA | GA | 30374-0321 | |
| CINGULAR | | PO BOX 740323 | | | | ATLANTA | GA | 30374-0323 | |
| CINGULAR | | PO BOX 740324 | | | | ATLANTA | GA | 30374-0324 | |
| CINGULAR | | PO BOX 740325 | | | | ATLANTA | GA | 30374-0325 | |
| CINGULAR | | PO BOX 740326 | | | | ATLANTA | GA | 30374-0326 | |
| CINGULAR | | PO BOX 740327 | | | | ATLANTA | GA | 30374-0327 | |
| CINGULAR | | PO BOX 772349 | | | | OCALA | FL | 34477 | |
| CINGULAR | | PO BOX 8220 | | | | AURORA | IL | 605728220 | |
| CINGULAR | | PO BOX 96006 | | | | CHARLOTTE | NC | 28296-0006 | |
| CINGULAR | | PO BOX 9823 | | | | NEW HAVEN | CT | 06536-0823 | |
| CINGULAR WIRELESS | | PO BOX 2300 | | | | BEDFORD PARK | IL | 60499-2300 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CINGULAR WIRELESS | | PO BOX 4460 | | | | HOUSTON | TX | 77097-0082 | |
| CINGULAR WIRELESS | | PO BOX 5082 | | | | SAGINAW | MI | 48605-5082 | |
| CINGULAR WIRELESS | | PO BOX 537104 | | | | ATLANTA | GA | 30353-7104 | |
| CINGULAR WIRELESS | | PO BOX 54360 | | | | LOS ANGELES | CA | 90054-0360 | |
| CINGULAR WIRELESS | | PO BOX 6416 | | | | CAROL STREAM | IL | 60197-6416 | |
| CINGULAR WIRELESS | | PO BOX 6444 | | | | CAROL STREAM | IL | 60197-6444 | |
| CINGULAR WIRELESS | | PO BOX 650304 | | | | DALLAS | TX | 75265-0304 | |
| CINGULAR WIRELESS | | PO BOX 660732 | | | | DALLAS | TX | 75266-0732 | |
| CINGULAR WIRELESS | | PO BOX 806055 | | | | CHICAGO | IL | 60680-6055 | |
| CINGULAR WIRELESS | | PO BOX 8177 | | | | NEW HAVEN | CT | 06530-0177 | |
| CINGULAR WIRELESS | | PO BOX 8229 | | | | AURORA | IL | 60572-8229 | |
| CINGULAR WIRELESS | | PO BOX 8904 | | | | BOSTON | MA | 02266-8904 | |
| CINGULAR WIRELESS | | PO BOX 970003 | | | | ST LOUIS | MO | 63197-0003 | |
| CINKODELEN, NICOLE TERESIA | | Address Redacted | | | | | | | |
| CINO, ZACHARY ANTONIO | | Address Redacted | | | | | | | |
| CINOTTI, MICHAEL | | Address Redacted | | | | | | | |
| CINTAS | | 10080 SANDMEYER LN | | | | PHILADELPHIA | PA | 19116 | |
| CINTAS | | 10220 PERKINS RD | | | | BATON ROUGE | LA | 70810 | |
| CINTAS | | 1065 HANOVER ST STE 105 | | | | WILKES BARRE | PA | 18706 | |
| CINTAS | | 11 COMMERCIAL ST | | | | BRANFORD | CT | 06405 | |
| CINTAS | | 1111 SMILE WAY | | | | YORK | PA | 17404-1743 | |
| CINTAS | | 121 N BLETTNER AVE | | | | HANOVER | PA | 17331 | |
| CINTAS | | 1595 TRANSPORT CT | | | | JACKSONVILLE | FL | 32218 | |
| CINTAS | | 164 E MAIN ST | | | | EMMAUS | PA | 18049 | |
| CINTAS | | 200 APOLLO DR | | | | CHELMSFORD | MA | 01824 | |
| CINTAS | | 205 N 19TH ST | | | | BATON ROUGE | LA | 70806 | |
| CINTAS | | 20933 CABOT BLVD | | | | HAYWARD | CA | 94545 | |
| CINTAS | | 2306 WASHINGTON AVENUE | | | | MINNEAPOLIS | MN | 55411 | |
| CINTAS | | 2700 CAROLEAN INDUSTRIAL DR | | | | STATE COLLEGE | PA | 16801 | |
| CINTAS | | 2847 JOHN DEERE DR STE 101 | | | | KNOXVILLE | TN | 37917 | |
| CINTAS | | 311 NATIONAL RD | | | | EXTON | PA | 19341 | |
| CINTAS | | 3149 WILSON DR NW | | | | GRAND RAPIDS | MI | 49544 | |
| CINTAS | | 3375 MIKE COLLINS DRIVE | | | | EAGAN | MN | 55121 | |
| CINTAS | | 3600 KENNESAW 75 PKWY | | | | KENNESAW | GA | 30144 | |
| CINTAS | | 3608 34TH STREET | | | | TAMPA | FL | 33605 | |
| CINTAS | | 3951 DARTMOUTH CT STE 1 | | | | FREDERICK | MD | 21703 | |
| CINTAS | | 5100 26TH AVE | | | | ROCKFORD | IL | 61109-1706 | |
| CINTAS | | 5425 MINERAL WELLS RD | | | | MEMPHIS | TN | 38141 | |
| CINTAS | | 546 GREEN LN | | | | UNION | NJ | 07083 | |
| CINTAS | | 5679 COMMERCE BLVD E | | | | MOBILE | AL | 36619 | |
| CINTAS | | 5740 GENESEE ST | | | | LANCASTER | NY | 14086 | |
| CINTAS | | 6200 OLIVE BLVD | | | | UNIVERSITY CITY | MO | 63130 | |
| CINTAS | | 7233 ENTERPRISE PARK DR | | | | EVANSVILLE | IN | 47715 | |
| CINTAS | | 7377 WILLIAM AVE | | | | ALLENTOWN | PA | 18106 | |
| CINTAS | | 74 DOWNING PKWY | | | | PITTSFIELD | MA | 01201 | |
| CINTAS | | 800 RENAISSANCE PKY | | | | PAINESVILLE | OH | 44077 | |
| CINTAS | | PO BOX 1045 | | | | WAYNESBORO | VA | 22980 | |
| CINTAS | | PO BOX 1207 | | | | CULPEPER | VA | 22701 | |
| CINTAS | | PO BOX 4540 | | | | MANASSAS | VA | 20110 | |
| CINTAS | | PO BOX 625737 | | | | CINCINNATI | OH | 45262-5737 | |
| CINTAS | | PO BOX 689 | | | | HOPEWELL | VA | 23860 | |
| CINTAS | | PO BOX 97627 | 5600 W 73RD ST | | | CHICAGO | IL | 60638 | |
| CINTAS | | W6483 DESIGN DR UNIT B | | | | GREENVILLE | WI | 54942 | |
| CINTAS CORP | | 10080 SANDMEYER LANE | | | | PHILADELPHIA | PA | 19116 | |
| CINTAS CORP | | 1025 NATIONAL PKY | | | | SCHAUMBURG | IL | 60173 | |
| CINTAS CORP | | 1055 PROGRESS IND BLVD | CINTAS FIRST AID & SAFETY | | | LAWRENCEVILLE | GA | 30043 | |
| CINTAS CORP | | 1111 NW 209 AVE | | | | PEMBROKE PINES | FL | 33029-2110 | |
| CINTAS CORP | | 1150 WINDHAM PKY | | | | ROMEOVILLE | IL | 60446 | |
| CINTAS CORP | | 1275 RESEARCH ROAD | | | | BLACKLICK | OH | 43004 | |
| CINTAS CORP | | 12771 WESTLINKS DR STE 6 | | | | FT MYERS | FL | 33913 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CINTAS CORP | | 170 D PENROD COURT | | | | GLEN BURNIE | MD | 21061 | |
| CINTAS CORP | | 2401 VISTA PKY | | | | WEST PALM BEACH | FL | 33411 | |
| CINTAS CORP | | 2425 N NEVADA  ST | | | | CHANDLER | AZ | 85225 | |
| CINTAS CORP | | 2460 KIEL WAY | | | | N LAS VEGAS | NV | 89030 | |
| CINTAS CORP | | 2829 WORKMAN MILL RD | | | | WHITTIER | CA | 90601 | |
| CINTAS CORP | | 2925 NORTHEAST BLVD | | | | WILMINGTON | DE | 19802 | |
| CINTAS CORP | | 30250 BRUCE INDUSTRIAL PKY | | | | SOLON | OH | 44139 | |
| CINTAS CORP | | 3501 A INDUSTRY DRIVE | | | | FIFE | WA | 98424-1805 | |
| CINTAS CORP | | 3608 34TH ST | | | | TAMPA | FL | 33605 | |
| CINTAS CORP | | 3750 MUELLER RD | | | | ST CHARLES | MO | 63301 | |
| CINTAS CORP | | 3916 OAKLAWN DR | | | | LOUISVILLE | KY | 40219 | |
| CINTAS CORP | | 4001 WILLIAM RICHARDSON DR | | | | SOUTH BEND | IN | 46628 | |
| CINTAS CORP | | 4392 S W 34TH STREET | | | | ORLANDO | FL | 32811 | |
| CINTAS CORP | | 5180 PANOLA IND BLVD | | | | DECATUR | GA | 30035 | |
| CINTAS CORP | | 7101 PARKE EAST BLVD | | | | TAMPA | FL | 33610 | |
| CINTAS CORP | | 7247 NATIONAL DRIVE | | | | HANOVER | MD | 21076 | |
| CINTAS CORP | | 777 139TH AVENUE | | | | SAN LEANDRO | CA | 94578 | |
| CINTAS CORP | | 8221 DOW CIR E | | | | STRONGSVILLE | OH | 44136 | |
| CINTAS CORP | | 95 MILTON DR | | | | ASTON | PA | 19014 | |
| CINTAS CORP | | 9828 S OAKWOOD PARK DR | | | | FRANKLIN | WI | 53132 | |
| CINTAS CORP | | 9949 PARK DAVIS DR | | | | INDIANAPOLIS | IN | 46235 | |
| CINTAS CORP | | PO BOX 12359 | | | | DURHAM | NC | 27709-2359 | |
| CINTAS CORP | | PO BOX 14515 | | | | MADISON | WI | 53708-0515 | |
| CINTAS CORP | | PO BOX 26010 | | | | MACON | GA | 31221-6010 | |
| CINTAS CORP | | PO BOX 28246 | 1300 BOLTONFIELD ST | | | COLUMBUS | OH | 43228 | |
| CINTAS CORP | | PO BOX 3865 | | | | CAPITAL HEIGHTS | MD | 20791 | |
| CINTAS CORP | | PO BOX 400 | 1275 RESEARCH RD | | | BLACKLICK | OH | 43004 | |
| CINTAS CORP | | PO BOX 40495 | | | | HOUSTON | TX | 77240-0495 | |
| CINTAS CORP | | PO BOX 501 | 1275 RESEARCH ROAD | | | BLACKLICK | OH | 43004 | |
| CINTAS CORP | | PO BOX 560201 | | | | COLLEGE POINT | NY | 11356-5602 | |
| CINTAS CORP | | PO BOX 585 | | | | VIDALIA | GA | 30474 | |
| CINTAS CORP | | PO BOX 630070 | | | | CINCINNATI | OH | 45263-0070 | |
| CINTAS CORP | | PO BOX 632183 | | | | CINCINNATI | OH | 45263-2183 | |
| CINTAS CORP | | PO BOX 701093 | | | | PLYMOUTH | MI | 48170-0959 | |
| CINTAS CORP | | PO BOX 7759 | | | | ROMEOVILLE | IL | 60446 | |
| CINTAS CORP | | PO BOX 9188 | | | | BALTIMORE | MD | 21222 | |
| CINTAS CORP 062 | | 51 NEW ENGLAND AVE | | | | PISCATAWAY | NJ | 08854-4142 | |
| CINTAS CORP 616 | | 138 BRACKEN RD | | | | MONTGOMERY | NY | 12549 | |
| CINTAS CORP 74 | | 7101 PARKE EAST BLVD | | | | TAMPA | FL | 33610 | |
| CINTAS CORPORATION | | 12 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| CINTAS CORPORATION | | 500 S RESEARCH PLACE | | | | CENTRAL ISLIP | NY | 11722 | |
| CINTAS CORPORATION | | RT 22 PO BOX 10 | | | | BREWSTER | NY | 10509 | |
| CINTAS CORPORATION 039 | | 39145 WEBB DR | | | | WESTLAND | MI | 48185 | |
| CINTAS CORPORATION 149 | | 1844 HOLSONBACK DR | | | | DAYTONA BEACH | FL | 32117 | |
| CINTAS CORPORATION NO 021 | | 6001 WEST 73RD | | | | BEDFORD PARK | IL | 60638 | |
| CINTAS CORPORTATION NO 756 | | 125 JOHN HANCOCK ROAD | | | | TAUNTON | MA | 02780 | |
| CINTAS DALLAS | | PO BOX 210037 | | | | DALLAS | TX | 75211-0037 | |
| CINTAS DOCUMENT MANAGEMENT | | PO BOX 633842 | | | | CINCINNATI | OH | 45263 | |
| CINTAS FIRE PROTECTION CARBONDALE | | 5432 W MISSOURI AVE | | | | GLENDALE | AZ | 85301 | |
| CINTAS FIRE PROTECTION CARBONDALE | | PO BOX 32432 | | | | ST LOUIS | MO | 63132 | |
| Cintas First Aid & Safety | Attn Jennifer Simpson | 6800 Cintas Blvd | | | | Mason | OH | 45040 | |
| CINTAS FIRST AID & SAFETY | CINTAS FIRST AID & SAFETY | ATTN JENNIFER SIMPSON | 6800 CINTAS BLVD | | | MASON | OH | 45040 | |
| CINTAS FIRST AID & SAFETY | | 13766 BETA DR | NATIONAL ACCOUNTS | | | DALLAS | TX | 75244 | |
| CINTAS FIRST AID & SAFETY | | 6800 CINTAS BLVD | CINTAS FIRST AID & SAFETY | | | MASON | OH | 45040 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CINTAS FIRST AID & SAFETY | | 6800 CINTAS BLVD | XPECT NATIONAL ACCOUNTS 477 | | | MASON | OH | 45040 | |
| CINTAS FIRST AID & SAFETY | | 7247 NATIONAL DR | | | | HANOVER | MD | 21076 | |
| CINTAS FIRST AID & SAFETY | | PO BOX 2357 | | | | VACAVILLE | CA | 95696 | |
| CINTAS FIRST AID & SAFETY | | PO BOX 5029 | | | | LINCOLN | NE | 68505 | |
| CINTAS FIRST AID & SAFETY | | PO BOX 891087 | | | | DALLAS | TX | 75389 | |
| CINTELLUS, JEAN MARC | | Address Redacted | | | | | | | |
| CINTRON CURBELO, JEANETTE | | Address Redacted | | | | | | | |
| CINTRON II, ELLIOTT DOUGLAS | | Address Redacted | | | | | | | |
| CINTRON SCALE INC | | PO BOX 569 | | | | POCA | WV | 25159 | |
| CINTRON, BRAD | | Address Redacted | | | | | | | |
| CINTRON, CHRISTIAN | | 405 HUNTERDON ST | | | | ALPHA | NJ | 08865-0000 | |
| CINTRON, CHRISTIAN M | | Address Redacted | | | | | | | |
| CINTRON, ELOISE | | 256A GATONCREST DR | | | | GATONTOWN | NJ | 07724-0000 | |
| CINTRON, ERICA DENISE | | Address Redacted | | | | | | | |
| CINTRON, ESMERALDA CARRERO | | Address Redacted | | | | | | | |
| CINTRON, JOSUE | | Address Redacted | | | | | | | |
| CINTRON, JULIUS CAESAR | | Address Redacted | | | | | | | |
| CINTRON, RAFAEL JULIUS | | Address Redacted | | | | | | | |
| CINTRON, RAMON | | 12802 CEDAR FORREST DR | | | | LUTZ | FL | 33559-6234 | |
| CINTRON, STEPHANIE L | | Address Redacted | | | | | | | |
| CINTRON, STEPHANIE LEE | | Address Redacted | | | | | | | |
| CIOC, JOHN | | 5946 FLUSHING AVE | | | | MASPETH | NY | 11378-0000 | |
| CIOCE, NICHOLAS | | Address Redacted | | | | | | | |
| CIOCIOLA, JOHN | | Address Redacted | | | | | | | |
| CIOE, SHEILA | | PO BOX 2297 | | | | CHICAGO HTS | IL | 60412 | |
| CIOE, SHEILA A | | Address Redacted | | | | | | | |
| CIOFFI, ROBERT MARIO | | Address Redacted | | | | | | | |
| CIOLEK, KEN | | PO BOX 171 | | | | BROCKPORT | NY | 14420-0171 | |
| CIOLEK, KEN FRANCIS | | Address Redacted | | | | | | | |
| CIOLINO, VINCENT ROBERT | | Address Redacted | | | | | | | |
| CIONE, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| CIONI, CYNTHIA | | Address Redacted | | | | | | | |
| CIOTA, JASON M | | Address Redacted | | | | | | | |
| CIOTOLI, DANIEL STANLEY | | Address Redacted | | | | | | | |
| CIOTTA, ARIC DANIEL | | Address Redacted | | | | | | | |
| CIOTTI, MICHAEL ANTONIOS | | Address Redacted | | | | | | | |
| CIOTTI, RANDALL JAMES | | Address Redacted | | | | | | | |
| CIPCIC, JOSEPH BRANDON | | Address Redacted | | | | | | | |
| CIPEX INTERNATIONAL LTD | | 4321 ATLANTIC AVE | | | | LONG BEACH | CA | 90807 | |
| CIPOLLA, JOSEPH | | 2425 LAKE LOREINE LANE | | | | RICHMOND | VA | 23233 | |
| CIPOLLA, MATTHEW GEORGE | | Address Redacted | | | | | | | |
| CIPOLLO, ANTHONY J | | Address Redacted | | | | | | | |
| CIPOLLO, LOU | | 1421 MARIELLE | | | | WARRINGTON | PA | 18976 | |
| CIPPARULO, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| CIPRIAN, JOHNNY | | Address Redacted | | | | | | | |
| CIPRIANI, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| CIPRIANI, JACKIE | | Address Redacted | | | | | | | |
| CIPRIANI, LA SONDRA A | | Address Redacted | | | | | | | |
| CIPRIANO, KRISTEN MARIE | | Address Redacted | | | | | | | |
| CIPRIANO, KYLE MATTHEW | | Address Redacted | | | | | | | |
| CIR LLP | | 8031 LINDA VISTA RD | | | | SAN DIEGO | CA | 92111 | |
| CIR, C | | 12417 W 2ND PLACE | | | | LAKEWOOD | CO | 80228-0000 | |
| CIRA, MIKE J | | Address Redacted | | | | | | | |
| CIRASO, MATHEW DANIEL | | Address Redacted | | | | | | | |
| CIRASOLE, BENJAMIN JAMES | | Address Redacted | | | | | | | |
| CIRAVOLO, ANTHONY | | Address Redacted | | | | | | | |
| CIRCAM | | RT 2 BOX 1010 | | | | DOSWELL | VA | 23047 | |
| CIRCHANSKY, AARON SCHLESINGER | | Address Redacted | | | | | | | |
| CIRCIUT CITY | | 229 LENORE DRIVE | | | | SHELTON | CT | 06484-0000 | |
| CIRCLE COMPUTER CORP | | 4401 WATERBURY CORP | | | | RALEIGH | NC | 27604-3548 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CIRCLE CONCRETE CONSTRUCTION | | PO BOX 343 | 3300 TWENTY FIRST ST | | | ZION | IL | 60099-0343 | |
| CIRCLE D APPLIANCE | | 311 N KANSAS AVE | | | | LIBERAL | KS | 67901 | |
| CIRCLE F MEDIA LLC | | 209 PALOS VERDES DR | | | | AUSTIN | TX | 78734 | |
| CIRCLE F MEDIA LLC | | 209 PALOS VERDES DR | | | | LAKEWAY | TX | 78734 | |
| CIRCLE GROUP LLC, THE | | 1275 ALDERMAN DR | | | | ALPHARETTA | GA | 30005 | |
| CIRCLE INTERNATIONAL, INC D/B/A EAGLE GLOBAL BROKERAGE | | 15350 VICKERY DR | | | | HOUSTON | TX | 77032 | |
| CIRCLE IRRIGATION | | 1814 PHILOMENE | | | | LINCOLN PARK | MI | 48146 | |
| CIRCLE K TV | | 4470 SW 64TH AVE | | | | DAVIE | FL | 33314 | |
| CIRCLE LOCK & KEY | | PO BOX 261586 | | | | TAMPA | FL | 33685 | |
| CIRCLE N SERVICE | | 2809 CIVIC CIRCLE | | | | AMARILLO | TX | 79109 | |
| CIRCLE PRIME MFG INC | | 2114 FRONT ST/PO BOX 112 | | | | CUYAHOGA FALLS | OH | 44221 | |
| CIRCLE S STUDIO | | 201 W 7TH ST | | | | RICHMOND | VA | 23224 | |
| CIRCLE, RICHARD W | | Address Redacted | | | | | | | |
| CIRCLE, STEPHAN CARL | | Address Redacted | | | | | | | |
| CIRCLES | | 8316 NW 105 TERR | | | | OKLAHOMA CITY | OK | 73162 | |
| CIRCLEVILLE HERALD, THE | | 120 WATT ST | | | | CIRCLEVILLE | OH | 43113-1747 | |
| CIRCO COHERD JEANNE | | 10 KINGSTON TERRACE | | | | MILFORD | DE | 19963 | |
| CIRCO COHERD, JEANNE | | 8026 CAPTAINS COURT | | | | FREDERICK | MD | 21701 | |
| CIRCO MILES M | | 9400 TILGHMAN ISLAND RD | | | | WHITTMAN | MD | 21676 | |
| Circo, Miles M | | 9400 Tilghman Island Rd | | | | Wittman | MD | 21676-1206 | |
| Circsan Limited Partnership | Attn Allen P Lev | c o Kin Properties Inc | 185 NW Spanish River Blvd Ste 100 | | | Boca Raton | FL | 33431-4230 | |
| CIRCUIT ASSOCIATES LLC | | PO BOX 1289 | ATTN JOHN GROSS | | | BRIDGEVIEW | IL | 60455 | |
| CIRCUIT ASSOCIATES LLC | | PO BOX 1289 | | | | BRIDGEVIEW | IL | 60455 | |
| Circuit City | Naomi Gant | 57 Eastwyck Rd | | | | Decatur | GA | 30032 | |
| CIRCUIT CITY | | 1321 HUGUENOT RD | | | | MIDLOTHIAN | VA | 23113-2616 | |
| CIRCUIT CITY | | 220 MAMARONECK AVE | | | | WHITE PLAINS | NY | 10605-1302 | |
| CIRCUIT CITY / INTERTAN CANADA | | 270 BAYVIEW DR | | | | BARRIE | ON | L4N 7B3 | |
| CIRCUIT CITY / THE SOURCE | | 270 BAYVIEW DR | | | | BARRIE | ON | L4N 7B3 | |
| CIRCUIT CITY CENTER FT MYERS | | 2930 IMMOKALEE RD STE 4 | C/O ANDREW J SALUAN | | | NAPLES | FL | 34110 | |
| CIRCUIT CITY EMPLOYEES  2 | | | | | | | | | |
| CIRCUIT CITY FOUNDATION | | 9950 MAYLAND DR | | | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY FOUNDATION | | | | | | | | 00000 | |
| CIRCUIT CITY GLOBAL SOURCING ACCOUNTS | DARLENE HOLTZ | 201 EAST WASHINGTON | COLLIER CENTER 22ND FL | | | PHOENIX | AZ | 85004 | |
| CIRCUIT CITY PAVILION | | 1001 WSW LOOP 323 | C/O SIGNATURE MANAGEMENT INC | | | TYLER | TX | 75701 | |
| CIRCUIT CITY PAVILION | | C/O SIGNATURE MANAGEMENT INC | | | | TYLER | TX | 75701 | |
| CIRCUIT CITY RELOCATION | | DR3 3RD FL | 9954 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY ROADSHO | | 28556 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| Circuit City Store Inc | | 9950 Mayland Dr | DRI 4th Fl Store No 856 | | | Richmond | VA | 23233 | |
| CIRCUIT CITY STORES INC | | 279 BAYVIEW DR | | | | BARRIE | ON | L4M 4W5 | |
| CIRCUIT CITY STORES INC | | 9950 MAYLAND DR | | | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY STORES WEST COAST, INC | | 9250 SHERIDAN BLVD | | | | WESTMINSTER | CO | 80031 | |
| CIRCUIT CITY, | | 234 49TH ST NO 1 | | | | UNION CITY | NJ | 07087-0000 | |
| CIRCUIT CLERK CIRCUIT COURT | | LAWRENCE COUNTY | PO BOX 1249 | | | MONTICELLO | MS | 39654 | |
| CIRCUIT CLERK CIRCUIT COURT | | PO BOX 1249 | | | | MONTICELLO | MS | 39654 | |
| CIRCUIT CLERK OF THE CITY OF | | 10 TUCKER ST | | | | ST LOUIS | MO | 63101 | |
| CIRCUIT CLERK OF THE CITY OF | | ST LOUIS | 10 TUCKER ST | | | ST LOUIS | MO | 63101 | |
| CIRCUIT CLERK, OFFICE OF THE | | 7900 CARONDELET AVE | | | | CLAYTON | MO | 63105 | |
| CIRCUIT CLERK, OFFICE OF THE | | GARNISHMENT SECT RM 215 | 7900 CARONDELET AVE | | | CLAYTON | MO | 63105 | |
| CIRCUIT CONNECT INC | | PO BOX 6010 | | | | NASHUA | NH | 03063-6010 | |
| CIRCUIT COURT | | DIV VI PO BOX 306 | | | | UNION | MO | 63084 | |
| CIRCUIT COURT CLERK | | 1 PUBLIC SQ RM 302 | PO BOX 196303 | | | NASHVILLE | TN | 37219-6303 | |
| CIRCUIT COURT COOK COUNTY | | 16501 SOUTH KEDZIE PARKWAY | ROOM 119 | | | MARKHAM | IL | 60426 | |
| CIRCUIT COURT COOK COUNTY | | ROOM 119 | | | | MARKHAM | IL | 60426 | |
| CIRCUIT COURT FOR HARFORD | | 20 W COURTLAND ST | | | | BEL AIR | MD | 210143790 | |
| CIRCUIT COURT FOR HARFORD | | COUNTY | 20 W COURTLAND ST | | | BEL AIR | MD | 21014-3790 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT COURT, CLERK OF THE | | 50 W WASHINGTON | RICHARD J DALEY ROOM 1401 | | | CHICAGO | IL | 60602 | |
| CIRCUIT COURT, CLERK OF THE | | 50 W WASHINGTON | | | | CHICAGO | IL | 60602 | |
| CIRCUIT COURT, CLERK OF THE | | PO BOX M | | | | YORKVILLE | IL | 60560 | |
| CIRCUIT DISTRIBUTION ILLINOIS | GIL BESING | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | 9TH FLOOR | | DALLAS | TX | 75225-5520 | |
| CIRCUIT ELECTRIC | | PO BOX 4025 | 2343 LOUISE AVE | | | KINGMAN | AZ | 86402 | |
| CIRCUIT ELECTRIC | | PO BOX 4452 | | | | KINGMAN | AZ | 86402 | |
| CIRCUIT ELECTRIC INC | | PO BOX 1082 | | | | BYRON CENTER | MI | 49315 | |
| Circuit IL Corp | Sigmond Sommer Properties | 280 Park Ave 4th Fl West Bldg | | | | New York | NY | 10017 | |
| CIRCUIT IL CORPORATION | C O SIGMUND SOMMER PROPERTIES | 280 PARK AVE | | | | NEW YORK | NY | 10017 | |
| CIRCUIT IL CORPORATION | NO NAME SPECIFIED | C/O SIGMUND SOMMER PROPERTIES | 280 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| CIRCUIT INVESTOR   IRVING TRUST | | C/O DEBOVOISE & PLIMPTON | 875 THIRD AVE | | | NEW YORK | NY | 10022 | |
| CIRCUIT INVESTORS   VERNON HILLS, L P | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR | NINTH FLOOR | | DALLAS | TX | 75225-5520 | |
| CIRCUIT INVESTORS   YORKTOWN, L P | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DR | NINTH FLOOR | | DALLAS | TX | 75225-5520 | |
| CIRCUIT INVESTORS 2 LTD | | 777 ARTHUR GODFREY RD 400 | | | | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS 3 LTD | | 777 ARTHUR GODFREY RD 400 | | | | MIAMI BEACH | FL | 33140 | |
| Circuit Investors Colorado Limited Partnership | Attn Guy Millner | c o Ten Pryor Street Building LLC General Partner | 5500 Interstate North Pkwy | RiverEdge One Ste 600 | | Atlanta | GA | 30328 | |
| Circuit Investors Colorado Limited Partnership | Attn John Paul Rieser | c o Rieser & Associates LLC | 7925 Graceland St | | | Dayton | OH | 45459-3834 | |
| Circuit Investors Colorado Limited Partnership | Circuit Investors Colorado Limited Partnership | Attn Guy Millner | c o Ten Pryor Street Building LLC General Partner | 5500 Interstate North Pkwy | RiverEdge One Ste 600 | Atlanta | GA | 30328 | |
| Circuit Investors Colorado Limited Partnership | Circuit Investors Colorado Limited Partnership | Attn John Paul Rieser | c o Rieser & Associates LLC | 7925 Graceland St | | Dayton | OH | 45459-3834 | |
| Circuit Investors Colorado Limited Partnership | Rieser & Associates LLC | 7925 GRACELAND ST | | | | Dayton | OH | 45459-3834 | |
| Circuit Investors Fairfield Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| Circuit Investors Fairfield Limited Partnership | LeClairRyan a Professional Corporation | Christopher L Perkins | Riverfront Plz E Tower | 951 E Byrd St 8th Fl | | Richmond | VA | 23219 | |
| Circuit Investors Fairfield Limited Partnership | Neal Gerber & Eisenberg LLP | Nicholas Miller Attorney at Law | Two N LaSalle St Ste 1700 | | | Chicago | IL | 60602-3801 | |
| Circuit Investors Fairfield Limited Partnership | Niclas A Ferland & Ilan Markus | 555 Long Wharf Dr 8th Fl | | | | New Haven | CT | 06511 | |
| CIRCUIT INVESTORS FAIRFIELD LP | SCOTT | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | 9TH FLOOR | | DALLAS | TX | 75225 | |
| Circuit Investors No 2 LTD | attn Christopher L Perkins | co LeClairRyan a Professional Corporation | 951 E Byrd St 8th Fl | | | Richmond | VA | 23219 | |
| CIRCUIT INVESTORS NO 2 LTD | C O ROBERT BALOGH | 777 ARTHUR GODFREY RD NO 400 | | | | MIAMI BEACH | FL | 33140 | |
| Circuit Investors No 2 LTD | Ilan Markus | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| Circuit Investors No 2 LTD | Niclas A Ferland | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| CIRCUIT INVESTORS NO 2 LTD | NO NAME SPECIFIED | C/O ROBERT BALOGH | 777 ARTHUR GODFREY ROAD NO 400 | | | MIAMI BEACH | FL | 33140 | |
| Circuit Investors No 2 Ltd A Texas Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| CIRCUIT INVESTORS NO 3 LP | ROBERT BALOGH | C O CONTINENTAL FIDELITY CORPORATION | 777 ARTHUR GODFREY RD | 4TH FLOOR | | MIAMI BEACH | FL | 33140 | |
| Circuit Investors No 3 Ltd | LeClairRyan a Professional Corporation | Christopher L Perkins | Riverfront Plz E Tower | 951 E Byrd St 8th Fl | | Richmond | VA | 23219 | |
| Circuit Investors No 3 Ltd | Niclas A Ferland | LeClair Ryan A Professional Corporation | Ilan Markus | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| Circuit Investors No 3 Ltd A Virginia Partnership | c o Nicolas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Circuit Investors No 4 Thousand Oaks Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| Circuit Investors No 4 Thousand Oaks Limited Partnership | Christopher L Perkins | LeClairRyan a Professional Corporation | 951 E Byrd St 8th Fl | | | Richmond | VA | 23219 | |
| CIRCUIT INVESTORS NO 4 THOUSAND OAKS LP | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | | DALLAS | TX | 75225 | |
| CIRCUIT INVESTORS NO 4 THOUSAND OAKS, LP | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | DALLAS | TX | 75225 | |
| Circuit Investors No 5 Salem Limited Partnership | Sigmund Sommer Properties | Attn Ronald Dietrow | 280 Park Ave 4th Fl West Bldg | | | New York | NY | 10017 | |
| Circuit Investors Vernon Hills Limited Partnership | c o Cardinal Capital Partners | 8214 Westchester Dr 9th Fl | | | | Dallax | TX | 75225-5520 | |
| Circuit Investors Vernon Hills Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| Circuit Investors Vernon Hills Limited Partnership | LeClairRyan a Professional Corporation | Christopher L Perkins | Riverfront Plz E Tower | 951 E Byrd St 8th Fl | | Richmond | VA | 23219 | |
| Circuit Investors Vernon Hills Limited Partnership | LeClairRyan a Professional Corporation | Niclas A Ferland & Ilan Markus | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| Circuit Investors Vernon Hills Limited Partnership | Neal Gerber & Eisenberg LLP | Nicholas Miller Attorney at Law | Two N LaSalle St Ste 1700 | | | Chicago | IL | 60602-3801 | |
| CIRCUIT INVESTORS VERNON HILLS LP | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | | | DALLAS | TX | 75225-5520 | |
| Circuit Investors Yorktown Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| Circuit Investors Yorktown Limited Partnership | LeClairRyan a Professional Corporation | Christopher L Perkins | Riverfront Plz E Tower | 951 E Byrd St 8th Fl | | Richmond | VA | 23219 | |
| Circuit Investors Yorktown Limited Partnership | Neal Gerber & Eisenberg LLP | Nicholas Miller Attorney at Law | Two N LaSalle St Ste 1700 | | | Chicago | IL | 60602-3801 | |
| Circuit Investors Yorktown Limited Partnership | Niclas A Ferland & Ilan Markus | 555 Long Wharf Dr 8th Fl | | | | New Haven | CT | 06511 | |
| Circuit Investors Yorktown Limited Partnership | Niclas A Ferland & Ilan Markus | LeClair A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| CIRCUIT INVESTORS YORKTOWN LP | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | | | DALLAS | TX | 75225-5520 | |
| CIRCUIT MASTERS INC | | 7529 A OLD ALEXANDER FERRY RD | | | | CLINTON | MD | 20735 | |
| Circuit NH Corp | Sigmund Sommer Properties | 280 Park Ave 4th Pl W Bldg | | | | New York | NY | 10017 | |
| CIRCUIT OKLA PROPERTY INVESTOR | C O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | | | D 80333 MUNCHEN | | | Germany |
| CIRCUIT OKLA PROPERTY INVESTOR | NO NAME SPECIFIED | C/O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR  14A 5TH FLOOR | | | D 80333 MUNCHEN | | | GERMANY |
| CIRCUIT OKLA PROPERTY INVESTOR | | C/O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | | D 80333 MUNCHEN | | | DEU |
| Circuit PA Corp | PROSKAUER ROSE LLP | JEFFREY W LEVITAN | 1585 BROADWAY | | | NEW YORK | NY | 10036-8299 | |
| Circuit PA Corp | Sigmund Sommer Properties | Attn ronald Dictrow | 280 Park Ave 4th Fl West Bldg | | | New York | NY | 10017 | |
| CIRCUIT PA CORPORATION | RON DICTROW | C O SIGMUND SOMMER PROPERTIES | 280 PARK AVE | 4TH FLOOR | | NEW YORK | NY | 10017 | |
| CIRCUIT PROTECTION DEVICES INC | | 18440 TECHNOLOGY DR 120 | | | | MORGAN HILL | CA | 95037 | |
| Circuit Realty NJ LLC | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | | Pittsburgh | PA | 15232 | |
| Circuit Realty NJ LLC | Kamin Realty Company | | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | |
| CIRCUIT REALTY NJ LLC | | PO BOX 10234 | C/O KAMIN REALTY COMPANY | | | PITTSBURGH | PA | 15232 | |
| CIRCUIT SHOP INC | | 1818 FAIR LANE | | | | MANHATTAN | KS | 66502 | |
| CIRCUIT SPORTS LP | DONNA LUCHAK | 777 S POST OAK LN | | | | HOUSTON | TX | 77056 | |
| Circuit Sports LP | Edward L Rothberg | Weycer Kaplan Pulaski & Zuber PC | 11 Greenway Plaza Ste 1400 | | | Houston | TX | 77046-0000 | |
| Circuit Sports LP | Edward L Rothberg & Jessica L Hickford | Weycer Kaplan Pulaski & Zuber PC | 11 Greenway Plaza Ste 1400 | | | Houston | TX | 77046-0000 | |
| Circuit Sports LP | Edward L Rothberg & Melissa A Haselden | Weycer Kaplan Pulaski & Zuber PC | 11 E Greenway Plz Ste 1400 | | | Houston | TX | 77046 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT SPORTS LP | LISA GOSS RETAIL PROPERTY MANAGER | DEPT 355 | P O BOX 4408 | | | HOUSTON | TX | 77210 | |
| Circuit Sports LP | Melissa A Haselden | Weycer Kaplan Pulaski & Zuber PC | 11 Greenway Plz Ste 1400 | | | Houston | TX | 77046 | |
| CIRCUIT SPORTS LP | | DEPT 355 | PO BOX 4408 | | | HOUSTON | TX | 77210-4408 | |
| CIRCUIT SPORTS LP | | ONE RIVERWAY | STE 100 | | | HOUSTON | TX | 77056 | |
| CIRCUIT SPORTS, L P | DONNA LUCHAK | C/O UNILEV MANAGEMENT CORPORATION | 3555 TIMMONS LANE SUITE 110 | | | HOUSTON | TX | 77027 | |
| CIRCUIT SPORTS, L P | LISA GOSS | DEPT 355 | P O BOX 4408 | | | HOUSTON | TX | 77210 | |
| CIRCUIT SUPERIOR CT, CLERK OF | | 16 E LINCOLNWAY STE 106 | CHILD SUPPORT DIVISION | | | VALPARAISO | IN | 46383 | |
| CIRCUIT TECHNOLOGY INC | | 340 RALEIGH ST | | | | HOLLY SPRINGS | NC | 27540 | |
| CIRCUIT TEST INC | | 12749 W HILLSBOROUGH AVE | | | | TAMPA | FL | 33635 | |
| CIRCUIT TEX PROPERTY INVESTORS | | 919 THIRD AVE | C/O DEBEVOISE & PLIMPTON LLP | | | NEW YORK | NY | 10022 | |
| CIRCUIT TEX PROPERTY INVESTORS L P | NO NAME SPECIFIED | C/O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR  14A 5TH FLOOR | | | D 80333 MUNCHEN | | | GERMANY |
| CIRCUIT TEX PROPERTY INVESTORS L P | | C/O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | | D 80333 MUNCHEN | | | DEU |
| CIRCUIT TEX PROPERTY INVESTORS LP | C O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | | | D 80333 MUNCHEN | | | Germany |
| CIRCUIT VA CORP | | CLO SIGMUND SOMMER PROPERTIES | 280 PARK AVE | | | NEW YORK | NY | 10017 | |
| CIRCUIT WIZARD TV SERVICES | | 3547 FM730 N | | | | DECATUR | TX | 76234 | |
| CIRCUITPRO ELECTRONICS INC | | 15035 STATE RD 23 | | | | GRANGER | IN | 46530 | |
| CIRCUITPRO SERVICE CENTER | | 472 WILSHIRE DR | | | | REDDING | CA | 96002 | |
| Circuitville LLC | Attn Douglas Gross | Hofheimer Gartlir & Gross LLP | 530 5th Ave 9th Fl | | | New York | NY | 10036 | |
| Circuitville LLC | CIRCUITVILLE LLC | | 143 OLD COUNTRY RD | | | CARLE PLACE | NY | 11514-1805 | |
| CIRCUITVILLE LLC | NO NAME SPECIFIED | C/O MURRAY MILLER MGMT CORP | 143 OLD COUNTRY ROAD | | | CARLE PLACE | NY | 11514 | |
| CIRCUITVILLE LLC | | 143 OLD COUNTRY RD | C/O MURRAY MILLER MGT CORP | | | CARLE PLACE | NY | 11514 | |
| CIRCUITVILLE LLC | | 143 OLD COUNTRY RD | C/O MURRAY MILLER MGT CORP | | | CARLE PLACE | NY | 11514-1805 | |
| CIRCUITVILLE LLC | | 143 OLD COUNTRY RD | | | | CARLE PLACE | NY | 11514 | |
| CIRCUITVILLE LLC | | 143 OLD COUNTRY RD | | | | CARLE PLACE | NY | 11514-1805 | |
| CIRCUITVILLE LLC | | C/O MURRAY MILLER MGMT CORP | 143 OLD COUNTRY ROAD | | | CARLE PLACE | NY | 11514 | |
| CIRCUS CIRCUS RENO HOTEL | | 500 N SIERRA ST | | | | RENO | NV | 89503 | |
| CIRCUS TIME AMUSEMENT | | 615 E CHAPEL AVE | | | | CHERRY HILL | NJ | 08034 | |
| CIRE COMPUTER PRODUCTIONS INC | | 10330 FAIRWAY RIDGE RD | | | | CHARLOTTE | NC | 28277-7708 | |
| CIREI | | 430 N MICHIGAN 8TH FL | | | | CHICAGO | IL | 60611 | |
| CIRIACO, DAVID MARCELO | | Address Redacted | | | | | | | |
| CIRIELLO PLUMBING CO, WILLIAM J | | PO BOX 468 | | | | BEECH GROVE | IN | 46107-0468 | |
| CIRIELLO, DONALD J | | Address Redacted | | | | | | | |
| CIRIGNANO, ANDREW JAMES | | Address Redacted | | | | | | | |
| CIRILLO, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| CIRILO, GONZALES | | 30 CENTER ST | | | | DANBURY | CT | 06810-0000 | |
| CIRINO, NELSON P | | Address Redacted | | | | | | | |
| CIRIZA, MARIO ALBERTO | | Address Redacted | | | | | | | |
| CIRKA, RYAN JOSEPH | | Address Redacted | | | | | | | |
| CIRKS, JEFFREY | | Address Redacted | | | | | | | |
| Cirone, John Anthony | | 134 Vly Atwood Rd | | | | Stone Ridge | NY | 12484 | |
| CIRONI, MARK A | | Address Redacted | | | | | | | |
| CIRQUE | | 433 W LAWNDALE DRIVE | | | | SALT LAKE CITY | UT | 84115 | |
| Cirricione, Carol A | | 8529 Butte Mtn Ln W | | | | Jackson | CA | 95642-9662 | |
| CIRRITO, JOSHUA ALAN | | Address Redacted | | | | | | | |
| CIRULIS, ALEXANDRA BROOKE | | Address Redacted | | | | | | | |
| CIRYAK, DAVID | | 1269 WEST 112TH | | | | CLEVELAND | OH | 44102 | |
| CIRYAK, DAVID L | | Address Redacted | | | | | | | |
| CIRYAK, MOLLY JEAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CISCO AIR SYSTEMS INC | | 214 27TH ST | | | | SACRAMENTO | CA | 95816 | |
| CISCO INC | | PO BOX 1803 | | | | GRAND RAPIDS | MI | 49501 | |
| Cisco Linksys LLC | Attn Lawrence Schwab Thomas Gaa | c o Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | | Palo Alto | CA | 94306 | |
| Cisco Linksys LLC | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | | Palo Alto | CA | 94306 | |
| CISCO SYSTEMS | | PO BOX 91232 | | | | CHICAGO | IL | 60693-1232 | |
| CISCO SYSTEMS INC | | 1051 E CARY ST STE 502 | | | | RICHMOND | | 231219 | |
| CISCO SYSTEMS INC | | DEPT NO 1659 P O BOX 61000 | | | | SAN FRANCISCO | CA | 94161 | |
| CISCO SYSTEMS INC | | PO BOX 91232 | | | | CHICAGO | IL | 60693-1232 | |
| CISCO, HERBERT | | 1925 HARRISON AVE | | | | BRONX | NY | 10453-4547 | |
| CISCO, ROGER | | ON756 W CURTIS SQ | | | | GENEVA | IL | 60134 | |
| CISEK, GARY | | Address Redacted | | | | | | | |
| CISEK, MICHAEL | | Address Redacted | | | | | | | |
| CISION US INC | | PO BOX 98869 | | | | CHICAGO | IL | 60693-8869 | |
| CISLAK, DAVID | | 2703 ARCTIC AVE NO B | | | | VIRGINIA BEACH | VA | 23451-3127 | |
| CISLER, MATTHEW JAMES | | Address Redacted | | | | | | | |
| CISLER, WILLIAM | | Address Redacted | | | | | | | |
| CISMESIA, JAMES | | 3942 W 69TH ST | | | | CHICAGO | IL | 60629-4226 | |
| CISNE, DANA MAREMNA | | Address Redacted | | | | | | | |
| CISNEROS CASANOVA, CARMEN PATRICIA | | Address Redacted | | | | | | | |
| CISNEROS ORTIZ, ARAIZA | | Address Redacted | | | | | | | |
| CISNEROS, ALEJANDRO | | 30660 MILKY WAY DR | | | | TEMECULA | CA | 92592-0000 | |
| CISNEROS, ALEJANDRO STEPHEN | | Address Redacted | | | | | | | |
| CISNEROS, ALFREDO NA | | Address Redacted | | | | | | | |
| CISNEROS, ANDREA MARIE | | Address Redacted | | | | | | | |
| CISNEROS, CHRIS | | Address Redacted | | | | | | | |
| CISNEROS, CRISTIAN | | Address Redacted | | | | | | | |
| CISNEROS, DAVID | | 1200 BARBARA ST | | | | SUSANVILLE | CA | 96130 | |
| CISNEROS, DINO | | Address Redacted | | | | | | | |
| CISNEROS, EDWARD R | | Address Redacted | | | | | | | |
| CISNEROS, ERIN COLLEEN | | Address Redacted | | | | | | | |
| CISNEROS, EVA | | Address Redacted | | | | | | | |
| CISNEROS, FRANCISCO ABDRES | | Address Redacted | | | | | | | |
| CISNEROS, JAMES | | Address Redacted | | | | | | | |
| CISNEROS, JENNIFER L | | Address Redacted | | | | | | | |
| CISNEROS, JORGE BRANDO | | Address Redacted | | | | | | | |
| CISNEROS, JOSE AGUSTIN | | Address Redacted | | | | | | | |
| CISNEROS, JOSE MANUEL | | Address Redacted | | | | | | | |
| CISNEROS, JOSUE DAVID | | Address Redacted | | | | | | | |
| CISNEROS, JUAN JOSE | | Address Redacted | | | | | | | |
| CISNEROS, MARC | | 3001 LEON PRALL | | | | OTESCO | IN | 47163-0000 | |
| CISNEROS, MARIA ESTHER | | Address Redacted | | | | | | | |
| CISNEROS, MATTHEW VINCENT | | Address Redacted | | | | | | | |
| CISNEROS, MIGUEL | | 861 W AVE 37 | | | | LOS ANGELES | CA | 90065 | |
| CISNEROS, NICOLE | | Address Redacted | | | | | | | |
| CISNEROS, OSCAR G | | 2106 LIA HILLS DR | | | | NORCROSS | GA | 30071-4873 | |
| CISNEROS, RICARDO JAMES | | Address Redacted | | | | | | | |
| CISNEROS, RIO | | 17 WASHINGTON ST | | | | HARRISON | NJ | 07029-1832 | |
| CISNEROS, ROBERT | | 2443 S 43RD ST | | | | MILWAUKEE | WI | 53219-4905 | |
| CISNEROS, ROBERT A | | Address Redacted | | | | | | | |
| CISNEROS, SIMON | | Address Redacted | | | | | | | |
| CISNEROS, STEPHEN | | Address Redacted | | | | | | | |
| CISNEROS, VICTOR | | Address Redacted | | | | | | | |
| CISNEROS, YENY YANIRA | | Address Redacted | | | | | | | |
| CISNEROZ, CRAIG ROBERT | | Address Redacted | | | | | | | |
| CISON, PIOTR | | 5411 LANE PL | | | | DOWNERS GROVE | IL | 60515-4822 | |
| CISSE, MOHAMED | | 410 EASTERN PKWY | | | | BROOKLYN | NY | 11225-1429 | |
| CISSELL, CHRISTOFERO PHILLIP | | Address Redacted | | | | | | | |
| CISSELL, DEREK ANDREW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CISSI, MICHELLE MARIE | | Address Redacted | | | | | | | |
| CISSNA, NICHOLAS ALEXANDER | | Address Redacted | | | | | | | |
| CISTERNINO, MICHAEL F | | 10645 ANNA MARIE DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| CISTOLA, JENIFER | | 165 BAYSWATER DR | | | | SUWANEE | GA | 30024-6703 | |
| CISTONE, ANTHONY | | Address Redacted | | | | | | | |
| CISTONE, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| CISZCZON, ERIKA | | Address Redacted | | | | | | | |
| CISZEK, JOSEPH | | Address Redacted | | | | | | | |
| CIT | | 21146 NETWORK PL | | | | CHICAGO | IL | 60673-1211 | |
| CIT COMMUNICATIONS FINANCE CORPORATION | | 1 CIT DR | | | | LIVINGSTON | NJ | 07039-5703 | |
| CIT Communications Finance Corporation dba Avaya Financial Services fka AT&T Credit Corporation fka Newcourt Communications F | Attn Bankruptcy Department | CIT Communications Finance Corporation | 1 CIT Dr Ste 4204 | | | Livingston | NJ | 07039 | |
| CIT GROUP COMMERCIAL SVCS, THE | | 1211 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| CIT GROUP COMMERCIAL SVCS, THE | | 3532 MAYLAND COURT | | | | RICHMOND | VA | 23233 | |
| CIT GROUP COMMERCIAL SVCS, THE | | PO BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | |
| CITADEL BROADCASTING CO | | 1581 CUMMINS DR 135 | | | | MODESTO | CA | 95358 | |
| CITADEL COMMUNICATIONS CORP | | PO BOX 101604 | | | | NASHVILLE | TN | 37224-1604 | |
| CITARELLA, HENRY JOHN | | Address Redacted | | | | | | | |
| CITARELLA, MATHEW | | 7585 SW 57TH LANE NO 247 | | | | GAINESVILLE | FL | 32608-0000 | |
| CITARELLA, MATHEW R | | Address Redacted | | | | | | | |
| CITATION EQUIPMENT INC | | 4319 CRITTENDEN DR | | | | LOUISVILLE | KY | 40209 | |
| CITGROUP GLOBAL MARKETS, INC | SIMON FUNG | 111 WALL STREET | 20TH FLOOR | | | NEW YORK | NY | 10005 | |
| CITGROUP GLOBAL MARKETS, INC | Smith Barney | c o Mellon Bank | PO Box 7777 W4555 | | | Philadelphia | PA | 19175 | |
| CITI SMITH BARNEY | | PO BOX 7777 W4555 | | | | PHILADELPHIA | PA | 19175 | |
| CITIBANK | | 191 E MAIN ST | | | | ABINGDON | VA | 24210 | |
| CITIBANK FSB | | PO BOX 790187 MAIL STA MT887 | ATTN CORP DIRECT BILLING DEPT | | | ST LOUIS | MO | 63179-0187 | |
| Citibank NA | International Personal Banking | 153 E 53rd St 4th Fl | | | | New York | NY | 10022 | |
| CITIBANK NA SOUTH DAKOTA | | 4110 CHAIN BRIDGE RD | FAIRFAX CNTY CIVIL DIV RM 288 | | | FAIRFAX | VA | 22030 | |
| CITICAPITAL TRAILER RENTAL INC | | 1516 COMMERCE RD | | | | RICHMOND | VA | 23224 | |
| CITICAPITAL TRAILER RENTAL INC | | PO BOX 910148 | | | | DALLAS | TX | 75391-0148 | |
| CITICORP CREDIT SERVICES, USA INC | | ONE COURT SQUARE | | | | LONG ISLAND | NY | 11120 | |
| CITICORP VENDOR FINANCE | | 1800 OVERCENTER DR | | | | MOHERTY | MO | 65270 | |
| CITICORP VENDOR FINANCE | | PO BOX 7247 0322 | | | | PHILADELPHIA | PA | 19170-0322 | |
| CITIFINANCIAL SERVICES, INC | MS  JULIE COLE | 1396 GRAY HWY | | | | MACON | GA | 31211 | |
| CITIGATE SARD VERBINNEN LLC | | 630 THIRD AVE | | | | NEW YORK | NY | 10017 | |
| Citigroup Inc | Sara B Blotner Esq | 125 Broad St 7th Fl | | | | New York | NY | 10004 | |
| CITIGROUP, INC | | | | | | | | | |
| CITIHABITATS INC | | 155 SEVENTH AVE | | | | NEW YORK | NY | 10011 | |
| CITIMORTGAGE | | MAIL STATION MT887 | PO BOX 790187 | | | ST LOUIS | MO | 63179 | |
| CITITRONIX INC | | DEPT 7200106W | | | | PALATINE | IL | 60094 | |
| CITITRONIX INC | | PO BOX 94020 | DEPT 7200106W | | | PALATINE | IL | 60094 | |
| CITIWASTE | | 808 S JOLIET ST | | | | JOLIET | IL | 60436 | |
| CITIZEN AMERICA CORP | | 363 VAN NESS WAY STE 404 | | | | TORRANCE | CA | 90501 | |
| CITIZEN AMERICA CORP | | 831 S DOUGLAS ST 131 | | | | EL SEGUNDO | CA | 90245 | |
| CITIZEN CBM AMERICA CORP | | 10900 WILSHIRE BLVD | SUITE 650 | | | LOS ANGELES | CA | 90024 | |
| CITIZEN, THE | | 25 DILL ST | | | | AUBURN | NY | 13021 | |
| CITIZENS BANK | | PO BOX 1689 | ATTN RICHARD DOVE | | | ARDMORE | OK | 73402 | |
| CITIZENS BANK & TRUST CO | | HWY 625 | NOTTOWAY GENERAL DISTRICT CT | | | NOTTOWAY | VA | 23955 | |
| CITIZENS BANKING CO | | 23 EAST MAIN STREET | | | | SALINEVILLE | OH | 43945 | |
| CITIZENS COMMUNICATION | | PO BOX 8808 | | | | LITTLE ROCK | AR | 72231-8808 | |
| CITIZENS COMMUNICATIONS | | PO BOX 17118 | | | | WILMINGTON | DE | 19886-7118 | |
| CITIZENS COMMUNICATIONS | | PO BOX 496044 | | | | REDDING | CA | 96049-6044 | |
| CITIZENS COMMUNICATIONS | | PO BOX 5906 | | | | METAIRIE | LA | 70009-5906 | |
| CITIZENS COMMUNICATIONS | | PO BOX 61055 | | | | NEW ORLEANS | LA | 70161-1055 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Citizens Energy Group | Risk Mgmt Dept | 2020 N Meridian St | | | | Indianapolis | IN | 46202 | |
| CITIZENS FOR DEAN ANDAL | | 3422 WEST HAMMER LANE STE C107 | | | | STOCKTON | CA | 95219 | |
| CITIZENS FOR IDA G RUBEN | | NO 11 SCHINDLER COURT | | | | SILVER SPRINGS | MD | 20903 | |
| CITIZENS FOR JUSTICE BRADY 02 | | PO BOX 1393 | | | | DOVER | DE | 19903-1393 | |
| CITIZENS GAS & COKE UTILITY | | P O BOX 7056 | | | | INDIANAPOLIS | IN | 46207-7055 | |
| CITIZENS GAS & COKE UTILITY | | PO BOX 7055 | | | | INDIANAPOLIS | IN | 46207-7055 | |
| CITIZENS GAS & COKE UTILITY | | PO BOX 7056 | | | | INDIANAPOLIS | IN | 46207-7056 | |
| CITIZENS TELECOM | | PO BOX 31122 | | | | TAMPA | FL | 33631-3122 | |
| CITIZENS TO ELECT CROSHAW | | PO BOX 31394 | | | | RICHMOND | VA | 23294 | |
| CITIZENS UTILITIES CO | | PO BOX 496035 | | | | REDDING | CA | 96049-6035 | |
| CITIZENS VOICE, THE | | 75 79 NORTH WASHINGTON STREET | SUNDAY VOICE THE | | | WILKES BARRE | PA | 18711 | |
| CITIZENS VOICE, THE | | SUNDAY VOICE THE | | | | WILKES BARRE | PA | 18711 | |
| CITIZENS WATER RESOURCES | | PO BOX 78059 | | | | PHOENIX | AZ | 85062 | |
| CITIZENS WATER RESOURCES | | PO BOX 78244 | | | | PHOENIX | AZ | 85062-8244 | |
| CITIZENS WATER RESOURCES | | PO BOX 78357 | | | | PHOENIX | AZ | 85062-8357 | |
| CITO, JESSICA ALYSE | | Address Redacted | | | | | | | |
| CITRAK, JACOB G | | Address Redacted | | | | | | | |
| CITRANO, JASON | | Address Redacted | | | | | | | |
| CITRANO, RYAN MATTHEW | | Address Redacted | | | | | | | |
| CITRIX SYSTEMS INC | | PO BOX 931686 | | | | ATLANTA | GA | 31193-1686 | |
| CITRO, MICHAEL FRANK | | Address Redacted | | | | | | | |
| CITROEN WOLF COMMUNICATIONS | | 500 FIFTH AVE STE 3130 | | | | NEW YORK | NY | 10110 | |
| CITRON, AMANDA MARIE | | Address Redacted | | | | | | | |
| CITRON, CORIE R | | Address Redacted | | | | | | | |
| CITRON, MATT | | 21 SUTTON DRIVE | | | | MANALAPAN | NJ | 07726-0000 | |
| CITRON, MATT J | | Address Redacted | | | | | | | |
| CITRONELLE, CITY OF | | 19135 S MAIN ST | | | | CITRONELLE | AL | 36522 | |
| CITRONELLE, CITY OF | | CITRONELLE CITY OF | 19135 SOUTH MAIN ST | | | CITRONELLE | AL | 36522 | |
| CITRUS AUTO PAINTING&BODY WORK | | 576 A NORTH CITRUS AVE | | | | COVLNA | CA | 91723 | |
| CITRUS COUNTY CHRONICLE | | TERRI NORTON | 1624 N MEADOWCREST BLVD | | | CRYSTAL RIVER | FL | 34429 | |
| CITRUS HEIGHTS IRRIGATION DIST | | 6230 SYLVAN ROAD | PO BOX 286 | | | CITRUS HEIGHTS | CA | 95611-0286 | |
| CITRUS HEIGHTS IRRIGATION DIST | | PO BOX 286 | | | | CITRUS HEIGHTS | CA | 956110286 | |
| CITRUS HEIGHTS TIRE & AUTO | | 8124 AUBURN BLVD | | | | CITRUS HEIGHTS | CA | 95610 | |
| CITRUS HEIGHTS WATER DISTRICT | | P O BOX 286 | | | | CITRUS HEIGHTS | CA | 95611-0286 | |
| CITRUS HEIGHTS, CITY OF | | 6237 FOUNTAIN SQUARE DR | | | | CITRUS HEIGHTS | CA | 95621 | |
| CITRUS HEIGHTS, CITY OF | | 6315 FOUNTAIN SQUARE DR | | | | CITRUS HEIGHTS | CA | 95621 | |
| CITRUS HEIGHTS, CITY OF | | CITRUS HEIGHTS CITY OF | 6237 FOUNTAIN SQUARE DR | | | CITRUS HEIGHTS | CA | | |
| Citrus Park CC LLC | c o Donald Emerick | 555 Park Estates Sq | | | | Venice | FL | 34293 | |
| CITRUS PARK CC LLC | DONALD EMERICK | 555 PARK ESTATES SQUARE | | | | VENICE | FL | 34293 | |
| CITRUS PARK CC LLC | DONALD L EMERICK SR | 555 PARK ESTATES SQUARE | | | | VENICE | FL | 34293 | |
| CITRUS PARK CC LLC | DONALD L EMERICK | 555 PARK ESTATES SQUARE | | | | VENICE | FL | 34293 | |
| CITRUS PARK CC LLC | | 555 PARK ESTATE SQUARE | | | | VENICE | FL | 34293 | |
| CITRUS PARK CC LLC | | 555 PARK ESTATES SQUARE | DONALD L EMERICK SR | | | VENICE | FL | 34293 | |
| Citrus Publishing Inc | Attn Jeff Gordon | 1624 N Meadowcrest Blvd | | | | Crystal River | FL | 34429 | |
| CITRUS PUBLISHING INC | | 1624 N MEADOWCREST BLVD | | | | CRYSTAL RIVER | FL | 34429 | |
| CITRUS PUBLISHING INC | | PO BOX 1899 | | | | INVERNESS | FL | 34451-1899 | |
| CITTERBART, JOSEPH CHRISTOPHER | | Address Redacted | | | | | | | |
| CITTIO INC | | 282 2ND ST NO 801 | | | | SAN FRANCISCO | CA | 94105 | |
| CITTIS FLORISTS INC | | 800 SCOTT BLVD | | | | SANTA CLARA | CA | 95050 | |
| CITY & COUNTY OF DENVER | | 201 W COLFAX AVE DEPT 611 | | | | DENVER | CO | 80202 | |
| City and County of Denver Treasury | Attn Karen Katros Bakruptcy Analyst | McNichols Civic Ctr Bldg | 144 W Colfax Ave Rm 384 | | | Denver | CO | 80202-5391 | |
| City and County of Denver, CO | | P O  Box 17827 | | | | Denver | CO | 80217 | |
| City and County of Denver/Treasury | Attn Karen Katros Bankruptcy Analyst | McNichols Civic Center Building | 144 W Colfax Ave Rm 384 | | | Denver | CO | 80202-5391 | |
| CITY AND COUNTY OF HONOLULU | | 530 S KING ST ROOM 115 | | | | HONOLULU | HI | 96813 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| City and County of San Francisco | City and County of San Francisco Tax Collector | Bureau of Delinquent Revenue Bankruptcy Unit | PO Box 7426 | | | San Francisco | CA | 94120-7426 | |
| CITY APPLIANCE | | 823 W LAUREL AVE | | | | LOMPOC | CA | 93436 | |
| CITY ASSESSOR COLLECTOR | | PO BOX 90090 | TAX OFFICE | | | ARLINGTON | TX | 76004 | |
| CITY ASSESSOR COLLECTOR | | TAX OFFICE | | | | ARLINGTON | TX | 76004 | |
| CITY ATTORNEY, OFFICE OF THE | | 1800 CITY HALL EAST | 200 N MAIN STREET | | | LOS ANGELES | CA | 90012-4131 | |
| CITY ATTORNEY, OFFICE OF THE | | 200 N MAIN STREET | | | | LOS ANGELES | CA | 900124131 | |
| City Attorneys Office | | PO Box 1780 | | | | Gulfport | MS | 39502 | |
| CITY BAKERY, THE | | 22E 17TH ST | | | | NEW YORK | NY | 10003 | |
| CITY CAFE INC | | PO BOX 131 | | | | HARRODS CREEK | KY | 40027 | |
| CITY CARTERVILLE POLICE D | | PO BOX 1390 | | | | CARTERSVILLE | GA | 30120 | |
| CITY CLEANING SERVICE INC | | 2718 SIERRA VISTA | | | | GRAND JUNCTION | CO | 81503 | |
| CITY COUNTY TAX COLLECTOR | | PO BOX 31457 | | | | CHARLOTTE | NC | 28202 | |
| CITY COUNTY TAX COLLECTOR | | PO BOX 32247 | | | | CHARLOTTE | NC | 28232-2247 | |
| CITY COURT MARSHAL | | 50 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| CITY COURT OF ATLANTA | | 98 ANNEX 522 | | | | ATLANTA | GA | 30398 | |
| CITY DIRECTORY CO OF KNOX | | PO BOX 4003 | | | | CHATTANOOGA | TN | 37405 | |
| City Electric Supply Company | c o Lewis W Stone | 4850 N Highway 19A | | | | Mount Dora | FL | 32757 | |
| CITY ELECTRIC SUPPLY INC | City Electric Supply Company | c o Lewis W Stone | 4850 N Highway 19A | | | Mount Dora | FL | 32757 | |
| CITY ELECTRIC SUPPLY INC | | PO BOX 609521 | | | | ORLANDO | FL | 32860-9521 | |
| CITY ELECTRONICS | | 3000 MC HENRY AVE | | | | MODESTO | CA | 95350 | |
| CITY ELECTRONICS LTD | | UNIT A 6/F WILDER INDUSTRIAL | 58 TSUN YIP STREET | | | KWUN TONG KOWLOON | | | HKG |
| CITY ELECTRONICS LTD | | UNIT A 6F WIDER INDUSTRIAL | 58 TSUN YIP STREET | | | KWUN TONG KOWLOON | | | HONG KONG |
| CITY EVENT STAFF SERVICES INC | | 5797 CHESAPEAKE CT STE 100 | | | | SAN DIEGO | CA | 92123 | |
| CITY FIRE EQUIPMENT CO INC | | PO BOX 1505 | | | | BLOOMFIELD | NJ | 07003 | |
| CITY FIRE EQUIPMENT CO INC | | PO BOX 360 | | | | EAST HANOVER | NJ | 07936 | |
| CITY FURNITURE | | 6701 N HIATUS RD | SAWGRASS CENTER | | | TAMARAC | FL | 33321 | |
| CITY GLASS & MIRROR INC | | 2017 WEST 6TH | | | | TOPEKA | KS | 66606 | |
| CITY GLASS CO INC | | 4907 PLAINS BLVD | | | | AMARILLO | TX | 79106 | |
| CITY HOTEL & BISTRO | | 203 W GREENVILLE BLVD | | | | GREENVILLE | NC | 27834 | |
| CITY LIGHT ELECTRIC LLC | | 2948 N BURLEY WAY | | | | MERIDIAN | ID | 83347 | |
| CITY LIST CO | | PO BOX 1296 | | | | GLEN ALLEN | VA | 23060 | |
| CITY MARSHAL 61 | | 9520 63RD RD 10 | MAXINE CHEVLOWE | | | PEGO PARK | NY | 11374 | |
| CITY MERCHANDISING INC | | PO BOX 320081 | | | | BROOKLYN | NY | 11232 | |
| CITY NATIONAL BANK OF FLORIDA | | 25 W FLAGLER ST | TRUST DEPT | | | MIAMI | FL | 33130 | |
| CITY NATIONAL BANK OF FLORIDA | | PO BOX 025611 | | | | MIAMI | FL | 331025611 | |
| CITY O FLATONIA, | | PO BOX 329 | | | | FLATONIA | TX | 78941-0329 | |
| City of Abilene, TX | | P O  Box 3479 | | | | Abilene | TX | 79604-3479 | |
| CITY OF ALABASTER | | CITY OF ALABASTER | BUSINESS LICENSE DEPT | 10052 HWY 119 | | ALABASTER | AL | 35007 | |
| City of Alcoa | Robertson Overbey Wilson & Beeler | J Douglass Overbey | 900 S Gay St | Ste 703 | | Knoxville | TN | 37902-1537 | |
| CITY OF ALCOA UTILITIES, TN | | P O BOX 9610 | | | | ALCOA | TN | 37701 | |
| CITY OF ALEXANDRIA, LA | | PO BOX 8618 | | | | ALEXANDRIA | LA | 71306-1618 | |
| CITY OF ALHAMBRA | | BUILDING DEPARTMENT | | | | ALHAMBRA | CA | 91801 | |
| CITY OF ALHAMBRA | | FIRE DEPARTMENT | | | | ALHAMBRA | CA | 91801 | |
| CITY OF ALPHARETTA | DEPT OF FINANCE | PO BOX 349 | | | | ALPHARETTA | GA | 30009 | |
| CITY OF ALTAMONTE SPRINGS, FL | | 225 NEWBURYPORT AVE | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| City of Amarillo Texas | | 509 SE 7th Ave Ste 303 | | | | Amarillo | TX | 79101 | |
| CITY OF AMARILLO, TX | City of Amarillo Texas | | 509 SE 7th Ave Ste 303 | | | Amarillo | TX | 79101 | |
| City of Amarillo, TX | | P O  Box 100 | | | | Amarillo | TX | 79105-0100 | |
| CITY OF AMARILLO, TX | | P O BOX 100 | | | | AMARILLO | TX | 79105 | |
| CITY OF AMMON, ID | | 2135 S AMMON RD | | | | AMMON | ID | 83406 | |
| City of Anderson dba Electric City Utilities | | 401 S main St | | | | Anderson | SC | 24624 | |
| City of Ann Arbor | Attn Susan Chambers | City Attorneys Office | 100 N 5th Ave | | | Ann Arbor | MI | 48104 | |
| City of Ann Arbor | Attn Susan Chambers | City Attorneys Office | 100 N 5th Ave | | | Ann Arbor | MS | 48104 | |
| City of Ann Arbor | City Attorneys Office | 100 N 5th Ave | | | | Ann Arbor | MI | 48104 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ANN ARBOR | | ATTN COLLECTORS OFFICE | P O BOX 77000 | | | DETROIT | MI | | |
| CITY OF ANN ARBOR TREASURER, MI | | PO BOX 77000 | | | | DETROIT | MI | 48277-0610 | |
| CITY OF ANNISTON | | CITY OF ANNISTON | PO BOX 2168 | | | ANNISTON | AL | 36202-2144 | |
| CITY OF ARDMORE, OK | | P O BOX 249 | | | | ARDMORE | OK | 73402 | |
| CITY OF ARLINGTON, TX | | PO BOX 90020 | | | | ARLINGTON | TX | 76004-3020 | |
| CITY OF ASHEVILLE, NC | | P O BOX 7148 | | | | ASHEVILLE | NC | 28802-7148 | |
| CITY OF ATHENS | | PO BOX 1089 | | | | ATHENS | AL | 35612 | |
| CITY OF ATLANTA | | CITY OF ATLANTA | GENERAL BUSINESS LICENSE | P O BOX 932053 | | ATLANTA | GA | 31193-2053 | |
| CITY OF ATLANTA, GA DEPT OF WATERSHED MG | | PO BOX 105275 | | | | ATLANTA | GA | 30348-5275 | |
| City of Austin Utility | | PO Box 2267 | | | | Austin | TX | 78768-2267 | |
| CITY OF AUSTIN, TX | | P O BOX 2267 | | | | AUSTIN | TX | 78783-2267 | |
| City of Avondale Arizona | Sean P OBrien | Gust Rosenfeld P L C | 201 E Washington St Ste 800 | | | Phoenix | AZ | 85004-2327 | |
| CITY OF AVONDALE, AZ | | 11465 WEST CIVIC CENTER DR STE 260 | | | | AVONDALE | AZ | 85323 | |
| CITY OF BALTIMORE, MD METERED WATER | | 200 NORTH HOLLIDAY ST RM NO 1 | | | | BALTIMORE | MD | 21202 | |
| City of Barboursville | | PO Box 266 | | | | Barboursville | WV | 25504 | |
| CITY OF BATAVIA, IL | | 100 NORTH ISLAND AVENUE | | | | BATAVIA | IL | 60510 | |
| City of Baton Rouge / Parish of EBR Department of Finance Revenue Division | Department of Finance Attn Paula Harman | Revenue Division | City of Baton Rouge / Parish of EBR | PO Box 2590 | | Baton Rouge | LA | 70821 | |
| CITY OF BEAUMONT, TX | | P O BOX 521 | | | | BEAUMONT | TX | 77704 | |
| CITY OF BENSON | | PO BOX 2223 | BUSINESS LIC DEPT | | | BENSON | AZ | 85602 | |
| CITY OF BERWYN, IL | | 6700 WEST 26TH STREET | | | | BERWYN | IL | 60402-0701 | |
| CITY OF BETHLEHEM, PA | | 10 EAST CHURCH STREET | | | | BETHLEHEM | PA | 18016-6025 | |
| CITY OF BLOOMINGTON, IL | | PO BOX 3157 | | | | BLOOMINGTON | IL | 61702-5216 | |
| CITY OF BLOOMINGTON, MN | | 1800 WEST OLD SHAKOPEE ROAD | | | | BLOOMINGTON | MN | 55431-3096 | |
| CITY OF BOCA RATON, FL | | P O BOX 105193 | | | | ATLANTA | GA | 30348-5193 | |
| CITY OF BOULDER, CO | | P O BOX 0275 | | | | DENVER | CO | 80263-0275 | |
| CITY OF BOYNTON BEACH, FL/UTILITIES DEPT | | P O BOX 190 | | | | BOYNTON BEACH | FL | 33425-0190 | |
| City of Brea | | 1 City Center Cir | | | | Brea | CA | 92821 | |
| City of Brea | | 1 Civic Center Cir | | | | Brea | CA | 92821 | |
| CITY OF BREA, CA | City of Brea | | 1 City Center Cir | | | Brea | CA | 92821 | |
| CITY OF BREA, CA | City of Brea | | 1 Civic Center Cir | | | Brea | CA | 92821 | |
| CITY OF BREA, CA | | P O BOX 2237 | | | | BREA | CA | 92822-2237 | |
| CITY OF BRECKSVILLE | | REGIONAL INCOME TAX AGENCY | PO BOX 89475 | | | CLEVELAND | OH | 44101-6475 | |
| CITY OF BRENTWOOD | | CITY OF BRENTWOOD | 2348 BRENTWOOD BLVD | | | BRENTWOOD | MO | 63144 | |
| CITY OF BRIDGEPORT, WV | | 515 WEST MAIN ST | | | | BRIDGEPORT | WV | 26330 | |
| City of Brighton | Bradford L Maynes | Law Office of Paul E Burns | 133 West Grand River | | | Brighton | MI | 48116 | |
| City of Brighton Property Tax | Fern Jackson | 200 N First St | | | | Brighton | MI | 48116-1593 | |
| CITY OF BRIGHTON, MI | | 200 NORTH FIRST STREET | | | | BRIGHTON | MI | 48116 | |
| CITY OF BROCKTON, MA | | 45 SCHOOL STREET | | | | BROCKTON | MA | 02301-4059 | |
| CITY OF BROOKFIELD, WI | | 2000 NORTH CALHOUN ROAD | | | | BROOKFIELD | WI | 53005 | |
| CITY OF BROOKLYN | | INCOME TAX DIVISION | 7619 MEMPHIS AVE | | | BROOKLYN | OH | 44144 | |
| CITY OF BRUNSWICK | | PO BOX 550 ATTN BILL POWELL | | | | BRUNSWICK | GA | 31521-0550 | |
| City of Brunswick Sanitation Dept | | PO Box 550 | | | | Brunswick | GA | 31521-0550 | |
| CITY OF BRUNSWICK SANITATION DIVISION | | PO BOX 550 | | | | BRUNSWICK | GA | 31520-0550 | |
| CITY OF BUFORD, GA | | 2300 BUFORD HWY | | | | BUFORD | GA | 30518 | |
| CITY OF BURBANK, CA | | P O BOX 631 | | | | BURBANK | CA | 91503-0631 | |
| CITY OF BURNSVILLE, MN | | P O BOX 77025 | | | | MINNEAPOLIS | MN | 55480-7725 | |
| CITY OF CALUMET CITY, IL | | P O BOX 1519 | | | | CALUMET CITY | IL | 60409 | |
| City of Cambridge Massachusetts | c o Paul S Kawai | City of Cambridge | Office of the City Solicitor | 795 Massachusetts Ave | | Cambridge | MA | 02139 | |
| CITY OF CAPE CORAL, FL | | P O BOX 31526 | | | | TAMPA | FL | 33631-3526 | |
| CITY OF CAPE GIRARDEAU | | CITY OF CAPE GIRARDEAU | PO BOX 617 | | | CAPE GIRARDEAU | MO | 63702 | |
| City of Carmel Utilities | City of Carmel | Department of Law | One Civic Sq | | | Carmel | Indiana | 46032 | |
| CITY OF CARMEL, IN | | P O BOX 109 | | | | CARMEL | IN | 46082-0109 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| City of Cedar Hill | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| City of Cedar Hill, TX | | P O Box 96 | | | | Cedar Hill | TX | 75106 | |
| CITY OF CEDAR PARK, TX | | 600 NORTH BELL BLVD | | | | CEDAR PARK | TX | 78613 | |
| City of Chandler | James R Cairns III | Assistant City Attorney | PO Box 4008 MS 602 | | | Chandler | AZ | 85244-4008 | |
| CITY OF CHANDLER, AZ | | P O BOX 2578 | | | | CHANDLER | AZ | 85244-2578 | |
| City of Charleston | City Collectors Office | 915 Quarrier St Ste 4 | | | | Charleston | WV | 25301 | |
| CITY OF CHARLOTTESVILLE, VA | | P O BOX 591 | | | | CHARLOTTESVILLE | VA | 22902 | |
| City of Chattanooga | | | 101 E 11th St Rm 100 | | | Chattanooga | TN | 37402 | |
| City of Chesapeake | Barbara O Carraway Treasurer | Chesapeake City Treasurers Office | PO Box 16495 | | | Chesapeake | VA | 23328 | |
| City of Chesapeake | City of Chesapeake Virginia | | 306 Cedar Rd 1st Fl | | | Chesapeake | VA | 23322 | |
| City of Chesapeake Virginia | | 306 Cedar Rd 1st Fl | | | | Chesapeake | VA | 23322 | |
| City of Cheyenne | City Attorneys Office | 2101 ONeil Ave Rm 308 | | | | Cheyenne | WY | 82001 | |
| CITY OF CHICAGO, IL DEPT OF WATER | | P O BOX 6330 | | | | CHICAGO | IL | 60680-6330 | |
| City of Cincinnati | | 801 Plum St Rm 202 | | | | Cincinnati | OH | 45202 | |
| CITY OF CINCINNATI | | INCOME TAX DIVISION | 805 CENTRAL AVE STE 600 | | | CINCINNATI | OH | 45202-5756 | |
| City of Clarksville Department of Finance & Revenue | | PO Box 928 | | | | Clarksville | TN | 37041-0928 | |
| CITY OF CLEARWATER, FL | | P O BOX 30020 | | | | TAMPA | FL | 33630-3020 | |
| CITY OF CLEVELAND | | CCA MUNICIPAL INCOME TAX | 1701 LAKESIDE AVE | | | CLEVELAND | OH | 44114-1179 | |
| City of Cleveland Tennessee | John F Kimball Attorney BPR No 012144 | PO Box 1169 | | | | Cleveland | TN | 37364-1169 | |
| CITY OF COCOA UTILITIES DEPT | | PO BOX 1808 | | | | COCOA | FL | 32923-1808 | |
| CITY OF COCOA, FL | | P O BOX 850001 | | | | ORLANDO | FL | 32885-0020 | |
| CITY OF COLONIAL HEIGHTS, VA | | P O BOX 3401 | | | | COLONIAL HEIGHTS | VA | 23834-9001 | |
| City of Colorado Springs | | 30 S Nevada Ave | | | | Colorado Springs | CO | 80901 | |
| CITY OF COLUMBIA, MO | | P O BOX 1676 | | | | COLUMBIA | MO | 65205 | |
| CITY OF COLUMBIA, SC WATER | | P O BOX 7997 | | | | COLUMBIA | SC | 29202-7997 | |
| City of Columbus | Department of Public Utilities | 910 Dublin Rd | | | | Columbus | OH | 43215 | |
| CITY OF COLUMBUS | | INCOME TAX DIVISION | P O BOX 182158 | | | COLUMBUS | OH | 43218-2158 | |
| CITY OF COLUMBUS, OH WATER/SEWER | | 910 DUBLIN RD | | | | COLUMBUS | OH | 43215 | |
| City of Concord | | 41 Green St | | | | Concord | NH | 03301 | |
| CITY OF CONCORD | | PO BOX 580473 | | | | CHARLOTTE | NC | 28258-0473 | |
| City of Concord, NC | CITY OF CONCORD | | PO BOX 580473 | | | CHARLOTTE | NC | 28258-0473 | |
| City of Concord, NC | Rita Ellison | | PO Box 308 | | | Concord | NC | 28026-0308 | |
| CITY OF CONCORD, NC | | P O BOX 580469 | | | | CHARLOTTE | NC | 28258-0469 | |
| CITY OF CONCORD, NH | City of Concord | | 41 Green St | | | Concord | NH | 03301 | |
| City of Concord, NH | | 311 North State ST | | | | Concord | NH | 3301 | |
| CITY OF CONCORD, NH | | 311 NORTH STATE STREET | | | | Concord | NH | 03301 | |
| CITY OF COON RAPIDS, MN | | 11155 ROBINSON DRIVE | | | | COON RAPIDS | MN | 55433 | |
| CITY OF CORAL SPRINGS, FL | | 9551 WEST SAMPLE ROAD | | | | CORAL SPRINGS | FL | 33065 | |
| City of Corpus Christi | Yvette Aguilar Asst City Atty | Legal Dept | PO Box 9277 | | | Corpus Christi | TX | 78469-9277 | |
| City of Corpus Christi | | PO Box 9277 | | | | Corpus Christi | TX | 78469-9277 | |
| CITY OF CORPUS CHRISTI, TX UTILITY BUSIN | City of Corpus Christi | | PO Box 9277 | | | Corpus Christi | TX | 78469-9277 | |
| CITY OF CORPUS CHRISTI, TX UTILITY BUSIN | YVETTE AGUILAR ASST CITY ATTORNEY | LEGAL DEPT | PO BOX 9277 | | | CORPUS CHRISTI | TX | 78469 | |
| CITY OF CORPUS CHRISTI, TX UTILITY BUSIN | | P O BOX 9097 | | | | CORPUS CHRISTI | TX | 78469 | |
| City of Corpus Cristi | Yvette Aguilar Assistant City Attorney | City of Corpus Christi Legal | PO Box 9277 | | | Corpus Christi | TX | 78469-9277 | |
| CITY OF COUNTRYSIDE, IL | | 5550 SOUTH EAST AVENUE | | | | COUNTRYSIDE | IL | 60525 | |
| CITY OF COVINA, CA | | 125 EAST COLLEGE STREET | | | | COVINA | CA | 91723 | |
| City of Crystal Lake | | 100 W Woodstock St | | | | Crystal Lake | IL | 60014 | |
| CITY OF CRYSTAL LAKE, IL | City of Crystal Lake | | 100 W Woodstock St | | | Crystal Lake | IL | 60014 | |
| CITY OF CRYSTAL LAKE, IL | | WATER & SEWER DEPARTMENT | | | | CRYSTAL LAKE | IL | 60039 | |
| CITY OF CUYAHOGA FALLS | | INCOME TAX DIVISION | P O BOX 361 | | | CUYAHOGA FALLS | OH | 44222-0361 | |
| City of Cuyahoga Falls, OH | | P O  Box 361 | | | | Cuyahoga Falls | OH | 44222-0361 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF DALLAS, TX | | 1500 MARILLA ST ROOM 1AN | | | | DALLAS | TX | 75201 | |
| CITY OF DALY CITY, CA | | 333 90TH ST | | | | DALY CITY | CA | 94015 | |
| CITY OF DALY CITY, CA | | 333 90TH STREET | | | | DALY CITY | CA | 94015-1895 | |
| City of Danbury Tax Collector | | 155 Deer Hill Ave | | | | Danbury | CT | 06810 | |
| City of Danbury, CT | | P O  Box 237 | | | | Danbury | CT | 6813 | |
| CITY OF DANBURY, CT | | P O BOX 237 | | | | DANBURY | CT | 06813 | |
| CITY OF DAPHNE, AL | | P O DRAWER 2550 | | | | DAPHNE | AL | 36526 | |
| CITY OF DAYTON | | INCOME TAX | P O BOX 2806 | | | DAYTON | OH | 45401-2806 | |
| CITY OF DAYTONA BEACH, FL | | P O BOX 2455 | | | | DAYTONA BEACH | FL | 32115-2455 | |
| CITY OF DEARBORN, MI | | PO BOX 4000 | | | | DEARBORN | MI | 48126 | |
| CITY OF DECATUR, IL | | NO 1 GARY K ANDERSON PLAZA | | | | DECATUR | IL | 62523 | |
| CITY OF DECATUR, IL | | NO 1 GARY K ANDERSON PLAZA | | | | DECATUR | IL | 62523-1005 | |
| City of Denton | City of Denton | | 215 E McKinney St | | | Denton | TX | 76201 | |
| City of Denton | Sawko & Burroughs PC | 1100 Dallas Dr Ste 100 | | | | Denton | TX | 76205 | |
| City of Denton | | 215 E McKinney St | | | | Denton | TX | 76201 | |
| CITY OF DENTON, TX | | PO BOX 660150 | | | | DALLAS | TX | 75266-0150 | |
| CITY OF DOVER, DE | | P O BOX 7100 | | | | DOVER | DE | 19903-7100 | |
| City of Durham | Attn Don Daniel | 101 City Hall Plz | | | | Durham | NC | 27701 | |
| City of Durham NC Sewer Water | City of Durham | Attn Don Daniel | 101 City Hall Plz | | | Durham | NC | 27701 | |
| City of Durham NC Sewer Water | | P O  Box 30040 | | | | Durham | NC | 27702-3040 | |
| CITY OF EAST POINT, GA | | 2777 EAST POINT STREET | | | | EAST POINT | GA | 30344 | |
| City of El Paso | City of El Paso | | PO Box 2992 | | | El Paso | TX | 79999-2992 | |
| City of El Paso | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | | San Antonio | TX | 78205 | |
| City of El Paso | | PO Box 2992 | | | | El Paso | TX | 79999-2992 | |
| CITY OF EMERYVILLE | | CITY ATTORNEYS OFFICE | 1333 PARK AVE | | | EMERYVILLE | CA | 94608 | |
| CITY OF ESCONDIDO, CA | | P O BOX 460009 | | | | ESCONDIDO | CA | 92046-0009 | |
| City of Everett | | 3101 Cedar St | | | | Everett | WA | 98201 | |
| CITY OF FAIRLAWN | | INCOME TAX DEPARTMENT | P O BOX 5433 | | | FAIRLAWN | OH | 44334 | |
| CITY OF FALLS CHURCH, VA | UTILITIES CUST SER DIV | 300 PARK AVE | | | | FALLS CHURCH | VA | 22046 | |
| CITY OF FALLS CHURCH, VA | | PO BOX 37027 | | | | BALTIMORE | MD | 21297-3027 | |
| CITY OF FAYETTEVILLE, AR | | 113 WEST MOUNTAIN STREET | | | | FAYETTEVILLE | AR | 72701 | |
| CITY OF FLORENCE, SC | | 180 NORTH IRBY STREET | | | | FLORENCE | SC | 29501-3488 | |
| CITY OF FOLSOM,CA | | PO BOX 7463 | | | | SAN FRANCISCO | CA | 94120-7463 | |
| CITY OF FOREST PARK | | INCOME TAX DIVISION | 1201 WEST KEMPER RD | | | CINCINNATI | OH | 45240 | |
| City of Fort Lauderdale | | 100 N Andrews Ave | | | | Fort Lauderdale | FL | 33301 | |
| City of Fort Lauderdale FL | City Attorneys Office | 100 N Andrews Ave 7th Fl | | | | Ft Lauderdale | FL | 33301 | |
| City of Fort Lauderdale Florida | | 100 N Andrews Ave 7th Fl | | | | For Lauderdale | FL | 33301 | |
| City of Fort Lauderdale, FL | City Attorneys Office | 100 N Andrews Ave 7th Fl | | | | Fort Lauderdale | FL | 33301 | |
| CITY OF FORT LAUDERDALE, FL | City of Fort Lauderdale | | 100 N Andrews Ave | | | Fort Lauderdale | FL | 33301 | |
| CITY OF FORT LAUDERDALE, FL | | P O BOX 31687 | | | | TAMPA | FL | 33631-3687 | |
| CITY OF FORT MYERS, FL/340 | | P O BOX 340 CITY HALL | | | | FORT MYERS | FL | 33901 | |
| CITY OF FORT SMITH, AR | | P O BOX 1907 | | | | FORT SMITH | AR | 72902 | |
| City of Fort Worth | Christopher B Mosley | 1000 Throckmorton St | | | | Fort Worth | TX | 76102 | |
| CITY OF FORT WORTH | City of Fort Worth | Christopher B Mosley | 1000 Throckmorton St | | | Fort Worth | TX | 76102 | |
| CITY OF FORT WORTH | | 4200 S FREEWAY STE 2645 | PLANNING & DEVELOPMENT DEPT | | | FORT WORTH | TX | 76115 | |
| City of Franklin | Christy McCandless | | PO Box 705 | | | Franklin | TN | 37065 | |
| City of Franklin | Yost Robertson Nowak PLLC | Special Counsel City of Franklin | PO Box 681346 | | | Franklin | TN | 37068-1346 | |
| City of Franklin Tax Collector | City of Franklin Tax Collector | | PO Box 705 | | | Franklin | TN | 37065 | |
| City of Franklin Tax Collector | Yost Robertson Nowak PLLC | Special Counsel City of Franklin | PO Box 681346 | | | Franklin | TN | 37068-1346 | |
| City of Franklin Tax Collector | | PO Box 705 | | | | Franklin | TN | 37065 | |
| City of Fredericksburg Virginia | City of Fredericksburg | | PO Box 267 | | | Fredericksburg | VA | 22404 | |
| City of Fredericksburg Virginia | | PO Box 267 | | | | Fredericksburg | VA | 22404 | |
| CITY OF FREDERICKSBURG, VA | | P O BOX 267 | | | | FREDERICKSBURG | VA | 22404 | |
| CITY OF FRESNO, CA | | P O BOX 2069 | | | | FRESNO | CA | 93718 | |
| City of Frisco | City of Frisco | | 2323 Bryan St Ste 160 | | | Dallas | TX | 75201 | |
| City of Frisco | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| City of Frisco | Elizabeth Weller and Michael W Deeds and Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201-2691 | |
| City of Frisco | | 2323 Bryan St Ste 160 | | | | Dallas | TX | 75201 | |
| City of Frisco | | PO Box 2730 | | | | Frisco | TX | 75034 | |
| CITY OF FRISCO, TX | | PO BOX 2730 | | | | FRISCO | TX | 75034 | |
| CITY OF FULLERTON, CA | | 303 WEST COMMONWEALTH | | | | FULLERTON | CA | 92832-1775 | |
| City of Garland | | PO Box 461407 | | | | Garland | TX | 75046 | |
| City of Garland Tax | City of Garland | | PO Box 461407 | | | Garland | TX | 75046 | |
| City of Garland Tax | Gay Mccall Isaacks et al | 777 E 15th St | | | | Plano | TX | 75074 | |
| City of Garland Tax | Gay Mccall Isaacks Gordon & Roberts PC | 777 E 15th St | | | | Plano | TX | 75074 | |
| City of Garland Tax | Gay Mccall Isaacks Gordon & Roberts PC | Barbara R Hunt | 1919 S Shiloh Rd Ste 310 LB 40 | | | Garland | TX | 75042 | |
| City of Garland Utility Services | | P O  Box 461508 | | | | Garland | TX | 75046-1508 | |
| CITY OF GASTONIA, NC | | P O BOX 8600 | | | | GASTONIA | NC | 28053-1748 | |
| City of Glendale | | 141 N Glendale Ave Level 2 | | | | Glendale | CA | 91206 | |
| CITY OF GLENDALE, CA WATER & POWER | | P O BOX 51462 | | | | LOS ANGELES | CA | 90051-5762 | |
| City of Golden | Attn Amy Capwell | 911 10th St | | | | Golden | CO | 80401 | |
| CITY OF GOODYEAR, AZ | | P O BOX 5100 | | | | GOODYEAR | AZ | 85338 | |
| CITY OF GRAND JUNCTION, CO | | 250 N 5TH ST PO BOX 1809 | | | | GRAND JUNCTION | CO | 81502-1809 | |
| CITY OF GRAND RAPIDS, MI | | 300 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49503 | |
| City of Grandville | | 3195 Wilson Ave | | | | Grandville | MI | 49418 | |
| CITY OF GRANDVILLE, MI | | 3195 WILSON AVENUE | | | | GRANDVILLE | MI | 49418 | |
| CITY OF GREENFIELD | | CITY OF GREENFIELD | 7325 WEST FOREST HOME AVE | PO BOX 20739 | | GREENFIELD | WI | 53220-0739 | |
| City of Greensboro North Carolina | | PO Box 3136 | | | | Greensboro | NC | 27402-3136 | |
| CITY OF GROVELAND, FL | | 156 SOUTH LAKE AVE | | | | GROVELAND | FL | 34736 | |
| CITY OF GROVELAND, FL | | 156 SOUTH LAKE AVENUE | | | | GROVELAND | FL | 34736-2597 | |
| CITY OF GULFPORT, MS | | P O BOX JJ | | | | GULFPORT | MS | 39502-1080 | |
| City of Harlingen | City of Harlingen | | PO Box 2643 | | | Harlingen | TX | 78551-2643 | |
| City of Harlingen | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr | PO Box 17428 | | Austin | TX | 78760-7468 | |
| City of Harlingen | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | | Austin | TX | 78760-7428 | |
| City of Harlingen | | PO Box 2643 | | | | Harlingen | TX | 78551-2643 | |
| CITY OF HARRISONBURG, VA | | 2155 BEERY RD | | | | HARRISONBURG | VA | 22801 | |
| CITY OF HARRISONBURG, VA | | 2155 BEERY ROAD | | | | HARRISONBURG | VA | 22801-3606 | |
| CITY OF HATTIESBURG, MS | | P O BOX 1897 | | | | HATTIESBURG | MS | 39403 | |
| City of Hayward | Revenue Division | 777 B St | | | | Hayward | CA | 94541 | |
| City of Hialeah | c o Melissa Negron Esq | 501 Palm Ave Law Dept 4th Fl | | | | Hialeah | FL | 33010 | |
| CITY OF HIALEAH, FL DEPT OF WATER & SEWE | | 3700 W 4TH AVE | | | | HIALEAH | FL | 33012 | |
| CITY OF HIALEAH, FL DEPT OF WATER & SEWE | | 3700 W 4TH AVE | | | | HIALEAH | FL | 33012-4201 | |
| CITY OF HICKORY, NC | | BOX 398 | | | | HICKORY | NC | 28603 | |
| CITY OF HICKORY, NC | | BOX 398 | | | | HICKORY | NC | 28603-0398 | |
| CITY OF HIGGINSVILLE | | P O BOX 110 | | | | HIGGINSVILLE | MO | 64037 | |
| CITY OF HIGH POINT | | CITY OF HIGH POINT | PO BOX 10039 | 211 SOUTH HAMILTON ST | | HIGH POINT | NC | 27261 | |
| CITY OF HIGH POINT, NC | | P O BOX 10039 | | | | HIGH POINT | NC | 27261-3039 | |
| City of Homestead FL | c o Douglas R Gonzales Esq | Weiss Serota Helfman | 200 E Broward Blvd Ste 1900 | | | Fort Lauderdale | FL | 33301 | |
| City of Houston Texas | Attn Effie Green | City of Houston PWE | 4200 Leeland | | | Houston | TX | 77023 | |
| City of Houston, TX  Water/Wastewater | | PO Box 1560 | | | | Houston | TX | 77251 | |
| CITY OF HUMBLE, TX | | 114 W HIGGINS ST | | | | HUMBLE | TX | 77338 | |
| CITY OF HUNTINGTON BEACH, CA | | P O BOX 711 | | | | HUNTINGTON BEACH | CA | 92648 | |
| City of Hurst | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | | Arlington | TX | 76094-0430 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF HURST, TX | | 1505 PRECINCT LINE ROAD | | | | HURST | TX | 76054-3395 | |
| City of Hyattsville | Richard T Colaresi Esq | Karpinski Colaresi & Karp PA | Attorneys at Law | 120 E Baltimore St Ste 1850 | | Baltimore | MD | 21202-1605 | |
| CITY OF INDEPENDENCE, MO | | P O BOX 410 | | | | INDEPENDENCE | MO | 64051-0410 | |
| CITY OF JACKSON | | CITY OF JACKSON | 101 E MAIN ST STE 101 | | | JACKSON | TN | 38301 | |
| CITY OF JACKSON | | CITY OF JACKSON | PO BOX 2508 | | | JACKSON | TN | 38302 | |
| CITY OF JACKSONVILLE, NC | | PO BOX 128 | | | | JACKSONVILLE | NC | 28541-0128 | |
| City of Johnson City Tennessee Tax Collector | City of Johnson City Tax Collector | PO Box 2150 | | | | Johnson City | TN | 37605 | |
| CITY OF JOLIET, IL | | 150 WEST JEFFERSON STREET | | | | JOLIET | IL | 60432-4148 | |
| City of Katy | Perdue Brandon Fielder Collins & Mott LLP | 1235 N Loop W Ste 600 | | | | Houston | TX | 77008 | |
| City of Keene, NH | | 3 Washington ST | | | | Keene | NH | 3431 | |
| CITY OF KEENE, NH | | 3 WASHINGTON STREET | | | | KEENE | NH | 03431 | |
| CITY OF KEIZER, OR | | P O BOX 21000 | | | | KEIZER | OR | 97307-1000 | |
| CITY OF KILLEEN, TX | | PO BOX 549 | | | | KILLEEN | TX | 76540-0549 | |
| CITY OF KINGSPORT, TN | | 225 W CENTER ST | | | | KINGSPORT | TN | 37660 | |
| City of Knoxville | Douglas Gordon | Attorney for the City of Knoxville | PO Box 1028 | | | Knoxville | TN | 37901 | |
| City of La Habra | | 201 E La Habra Blvd | | | | La Habra | CA | 90633 | |
| CITY OF LA HABRA, CA | City of La Habra | | 201 E La Habra Blvd | | | La Habra | CA | 90633 | |
| CITY OF LA HABRA, CA | | PO BOX 60977 | | | | LOS ANGELES | CA | 90060 | |
| CITY OF LA HABRA, CA | | PO BOX 60977 | | | | LOS ANGELES | CA | 90060-0977 | |
| CITY OF LA MESA, CA | | P O BOX 937 | | | | LA MESA | CA | 91944-0937 | |
| CITY OF LA QUINTA | | PO BOX 1504 | | | | LA QUINTA | CA | 92247-1504 | |
| City of Lafayette | | 20 N 6th St | | | | Lafayette | IN | 47901 | |
| CITY OF LAFAYETTE, IN | City of Lafayette | | 20 N 6th St | | | Lafayette | IN | 47901 | |
| City of Lafayette, IN | | P O  Box 1688 | | | | Lafayette | IN | 47902-1688 | |
| CITY OF LAFAYETTE, IN | | P O BOX 1688 | | | | LAFAYETTE | IN | 47902 | |
| City of Lake Charles | Karen D Harrell | 326 Pujo St | PO Box 3706 | | | Lake Charles | LA | 70602-3706 | |
| CITY OF LAKE CHARLES | | CITY OF LAKE CHARLES | PO BOX 3706 | | | LAKE CHARLES | LA | 70602-3706 | |
| CITY OF LAKE CHARLES, LA | | 326 PUJO STREET | | | | LAKE CHARLES | LA | 70601 | |
| City of Lake Worth | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| CITY OF LAKE WORTH, TX | | 3805 ADAM GRUBB RD | | | | LAKE WORTH | TX | 76135 | |
| City of Lakeland | Palmer C Davis | 228 S Massachusetts Ave | | | | Lakeland | FL | 33801-5086 | |
| City of Lakeland | Palmer C Davis Esq | 228 S Masssachusetts Ave | | | | Lakeland | FL | 33801-5086 | |
| City of Lakewood | | 480 S Allison Pkwy | | | | Lakewood | CO | 80226 | |
| CITY OF LAKEWOOD | | CITY OF LAKEWOOD | STORMWATER MANAGEMENT UTILITY | PO BOX 261455 | | LAKEWOOD | CO | 80226-9455 | |
| CITY OF LAKEWOOD, CA | | P O BOX 220 | | | | LAKEWOOD | CA | 90714 | |
| CITY OF LAKEWOOD, CO | | P O BOX 261455 | | | | LAKEWOOD | CO | 80226-9455 | |
| City of Laredo | c o Laura L Gomez | 212 Flores Ave | | | | Laredo | TX | 78040 | |
| CITY OF LAREDO, TX | | P O BOX 6548 | | | | LAREDO | TX | 78042 | |
| City of Las Vegas | Las Vegas City Attorney | 400 Stewart Ave 9th Fl | | | | Las Vegas | NV | 89101 | |
| CITY OF LEAGUE CITY, TX | | P O BOX 2008 | | | | LEAGUE CITY | TX | 77574 | |
| City of Leominster, MA | | 25 West St | | | | Leominster | MA | 1453 | |
| CITY OF LEOMINSTER, MA | | 25 WEST STREET | | | | LEOMINSTER | MA | 01453 | |
| City of Lewisville | Sawko & Burroughs PC | 1100 Dallas Dr Ste 10 | | | | Denton | TX | 76205 | |
| City of Lewisville | Sawko & Burroughs PC | 1100 Dallas Dr Ste 100 | | | | Denton | TX | 76205 | |
| CITY OF LEWISVILLE, TX | | PO BOX 951917 | | | | DALLAS | TX | 75395-0001 | |
| CITY OF LIVERMORE, CA | | 1052 SOUTH LIVERMORE AVENUE | | | | LIVERMORE | CA | 94550-4899 | |
| CITY OF LONG BEACH CA | THURMOND MILLER | P O BOX 630 | | | | LONG BEACH | CA | 90842-0001 | |
| CITY OF LONG BEACH, CA | | P O BOX 630 | | | | LONG BEACH | CA | 90842-0001 | |
| CITY OF LONGVIEW, TX | | P O BOX 1952 | | | | LONGVIEW | TX | 75606 | |
| City of Los Angeles | Tax Permit Div Bankruptcy Unit | Office of Finance | 201 N Main St Room 101 City Hall | | | Los Angeles | CA | 90012 | |
| City of Los Angeles Office of Finance | Attn Wendy Loo | Los Angeles City Attorneys Office | 200 N Main St Ste 920 | | | Los Angeles | CA | 90012 | |
| City of Los Angeles Office of Finance | City of Los Angeles | Tax Permit Div Bankruptcy Unit | Office of Finance | 201 N Main St Room 101 City Hall | | Los Angeles | CA | 90012 | |
| CITY OF LUFKIN, TX | | P O BOX 190 | | | | LUFKIN | TX | 75902 | |
| City of Lynnwood, WA | | P O  Box 5008 | | | | Lynnwood | WA | 98046 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF MADISON HEIGHTS, MI | | 300 WEST THIRTEEN MILE ROAD | | | | MADISON HEIGHTS | MI | 48071 | |
| CITY OF MANSFIELD, TX | | 1200 EAST BROAD ST | | | | MANSFIELD | TX | 76063 | |
| CITY OF MANTECA, CA | | 1001 WEST CENTER STREET | | | | MANTECA | CA | 95337 | |
| CITY OF MAPLE GROVE MN | | P O BOX 1180 | | | | MAPLE GROVE | MN | 55311 | |
| CITY OF MARION, IL | | 1102 TOWER SQUARE PLAZA | | | | MARION | IL | 62959 | |
| City of Martinsville, VA | | P O  Box 1023 | | | | Martinsville | VA | 24114 | |
| City of McAllen | City of McAllen | | PO Box 220 | | | McAllen | TX | 78505-0220 | |
| City of McAllen | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | | Austin | TX | 78760-7428 | |
| City of McAllen | | PO Box 220 | | | | McAllen | TX | 78505-0220 | |
| City of McHenry, IL | | 333 South Green St | | | | McHenry | IL | 60050 | |
| City of McKinney, TX | | P O  Box 8000 | | | | McKinney | TX | 75070-8000 | |
| CITY OF MELBOURNE, FL | | 900 EAST STRAWBRIDGE AVENUE | | | | MELBOURNE | FL | 32901 | |
| City of Memphis | Elizabeth Weller and Michael W Deeds and Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| City of Memphis TN | City of Memphis TN | | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| City of Memphis | Elizabeth Weller and Michael W Deeds and Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| City of Memphis TN | | 2323 Bryan St Ste 1600 | | | | Dallas | TX | 75201 | |
| CITY OF MENTOR RITA | | | | | | | OH | | |
| CITY OF MERCED | FINANCE DEPARTMENT | 678 W 18TH ST | | | | MERCED | CA | 95340 | |
| CITY OF MERCED | | 678 W 18TH ST | | | | MERCED | CA | 95340 | |
| CITY OF MERIDEN TAX COLLECTOR, CT | | 142 E MAIN ST RM 117 | | | | MERIDEN | CT | 06450-8022 | |
| City of Mesa | Tax Audit & Collections | PO Box 1466 | | | | Mesa | AZ | 85211-1466 | |
| City of Mesa | | PO Box 16350 | | | | Mesa | AZ | 85211 | |
| City of Mesa | | PO Box 1878 | | | | Mesa | AZ | 85211-1878 | |
| CITY OF MESA, AZ | | P O BOX 1878 | | | | MESA | AZ | 85211-1878 | |
| City of Mesquite and Mesquite Independent School District | Lisa Stout | Tax Assessor Collector | City of Mesquite Mesquite ISD | 711 N Galloway | | Mesquite | TX | 75149 | |
| City of Mesquite and or Mesquite Independent School District | c o Schuerenberg & Grimes PC | 711 N Galloway | | | | Mesquite | TX | 75149 | |
| City of Mesquite and or Mesquite Independent School District | c o Schuerenberg & Grimes PC | Gary Allmon Grimes | 120 W Main Ste 201 | | | Mesquite | TX | 75149 | |
| City of Mesquite and or Mesquite Independent School District | Gary Allmon Grimes | Schuerenberg & Grimes PC | Wells Fargo Bank Bldg | 120 W Main No 201 | | Mesquite | TX | 75149 | |
| CITY OF MESQUITE, TX | | P O BOX 850287 | | | | MESQUITE | TX | 75185-0287 | |
| City of Midland a municipal corporation Midland County Junior College District Midland Independent School District | Midland County Junior College District | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | |
| City of Midland et al | | 700 Jeffrey Way Ste 100 | PO Box 1269 | | | Round Rock | TX | 78680 | |
| CITY OF MIDLAND, TX | | P O BOX 1152 | | | | MIDLAND | TX | 79702 | |
| CITY OF MIDWEST CITY, OK | | 100 NORTH MIDWEST BLVD | | | | MIDWEST CITY | OK | 73110 | |
| CITY OF MILLVILLE, NJ | | P O BOX 609 | | | | MILLVILLE | NJ | 08332-0609 | |
| CITY OF MINNETONKA, MN | | 14600 MINNETONKA BLVD | | | | MINNETONKA | MN | 55345 | |
| City of Modesto, CA | | P O  Box 767 | | | | Modesto | CA | 95354-3767 | |
| CITY OF MONROVIA, CA | | 415 SOUTH IVY AVENUE | | | | MONROVIA | CA | 91016-2888 | |
| CITY OF MONTEBELLO, CA | California Water Service Company | | 1720 N First St | | | San Jose | CA | 95112 | |
| CITY OF MONTEBELLO, CA | | 3316 WEST BEVERLY BLVD | | | | MONTEBELLO | CA | 90640 | |
| CITY OF MONTEBELLO, CA | | 3316 WEST BEVERLY BLVD | | | | MONTEBELLO | CA | 90640-1537 | |
| City of Moreno Valley California City Attorney | | PO Box 88005 | | | | Moreno Valley | CA | 92552-0805 | |
| City of Moreno Valley City Attorney | | PO Box 88005 | | | | Moreno Valley | CA | 92552-0805 | |
| CITY OF MORGAN HILL, CA | | 495 ALKIRE AVENUE | | | | MORGAN HILL | CA | 95037-4129 | |
| CITY OF MURRIETA | | 1 TOWN SQUARE | 24601 JEFFERSON AVE | | | MURRIETA | CA | 92562 | |
| CITY OF MUSKEGON | | INCOME TAX DEPARTMENT | P O BOX 29 | | | MUSKEGON | MI | 49443-0029 | |
| CITY OF MUSKEGON | | PO BOX 536 | | | | MUSKEGON | MI | 49443 | |
| CITY OF MUSKEGON, MI | | P O BOX 536 | | | | MUSKEGON | MI | 49443-0536 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF MYRTLE BEACH, SC | | P O BOX 2468 | | | | MYRTLE BEACH | SC | 29578-2468 | |
| City of Naperville, IL | | P O Box 3020 | | | | Naperville | IL | 60566 | |
| CITY OF NEW ORLEANS | WINSTON REID DIRECTOR OF CODE ENFORCEMENT | 1340 POYDRAS ST SUITE 1000 | | | | NEW ORLEANS | LA | 70112 | |
| CITY OF NEW YORK DEPARTMENT OF CONSUMER AFFAIRS | | 66 JOHN ST 11TH FLOOR | | | | NEW YORK | NY | 10038 | |
| City of New York Department of Finance | Attn Bankruptcy Unit | Audit Division | 345 Adams St 5th Fl | | | Brooklyn | NY | 11201 | |
| City of New York Department of Finance | City of New York Department of Finance | Ron Medley of Counsel | 345 Adams St 3rd Fl | | | Brooklyn | NY | 11201 | |
| City of New York Department of Finance | NYC Dept of Finance | Attn Bankruptcy Unit | Audit Division | 345 Adams St 5th Fl | | Brooklyn | NY | 11201 | |
| City of New York Department of Finance | Ron Medley of Counsel | 345 Adams St 3rd Fl | | | | Brooklyn | NY | 11201 | |
| CITY OF NEW YORK ENVIRONMENTAL CONTROL BOARD | P O BOX 2307 | PECK SLIP STATION | | | | NEW YORK | NY | 10272 | |
| City of Newport News Virginia | City Attorneys Office | 2400 Washington Ave | | | | Newport News | VA | 23607-4300 | |
| City of Newport News Virginia | Joseph M DuRant Deputy City Attorney | Virginia State Bar No 25053 | 2400 Washington Ave 9th Fl | | | Newport News | Virginia | 23607 | |
| CITY OF NILES | | INCOME TAX DIVISION | 34 W STATE ST | | | NILES | OH | 44446 | |
| CITY OF NILES, OH | | 34 WEST STATE STREET | | | | NILES | OH | 44446-5036 | |
| City of Norman, OK | | P O Box 5599 | | | | Norman | OK | 73070 | |
| CITY OF NORTH CANTON, OH | | 145 NORTH MAIN STREET | | | | NORTH CANTON | OH | 44720 | |
| CITY OF NORTHGLENN | | CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DR | PO BOX 5305 | | NORTHGLENN | CO | 80233-8061 | |
| CITY OF NORTON SHORES, MI | | 4814 HENRY STREET | | | | NORTON SHORES | MI | 49441 | |
| City of Norwalk, CA | City of Norwalk, CA | | 12700 Norwalk Blvd | | | Norwalk | CA | 90650 | |
| City of Norwalk, CA | | 12700 Norwalk Blvd | | | | Norwalk | CA | 90650 | |
| CITY OF NORWALK, CA | | P O BOX 1030 | | | | NORWALK | CA | 90651-1030 | |
| City of Novi, MI | | P O Box 79001 | | | | Detroit | MI | 48279-1450 | |
| CITY OF OFALLON, IL | | 255 SOUTH LINCOLN AVE | | | | OFALLON | IL | 62269 | |
| CITY OF OKLAHOMA CITY | | CITY OF OKLAHOMA CITY | 420 WEST MAIN SUITE 130 | LICENSE DIVISION | | OKLAHOMA CITY | OK | 73102 | |
| CITY OF OKLAHOMA CITY, OK | | PO BOX 26570 | | | | OKLAHOMA CITY | OK | 73126-0570 | |
| CITY OF OLYMPIA, WA | | P O BOX 7966 | | | | OLYMPIA | WA | 98507-7966 | |
| CITY OF ORANGE, CA | | P O BOX 11024 | | | | ORANGE | CA | 92856-8124 | |
| CITY OF OREM, UT | | 56 NORTH STATE | | | | OREM | UT | 84057-5597 | |
| City of Overland Park Kansas | Attn Law Department | 8500 Santa Fe Dr | | | | Overland Park | KS | 66212 | |
| City of Oxnard CA | Attn Treasury Dept | 214 S C St | | | | Oxnard | CA | 93030 | |
| CITY OF OXNARD, CA | City of Oxnard CA | Attn Treasury Dept | 214 S C St | | | Oxnard | CA | 93030 | |
| CITY OF OXNARD, CA | | 305 WEST THIRD STREET | | | | OXNARD | CA | 93030-5790 | |
| CITY OF PADUCAH | | PO BOX 2267 | | | | PADUCAH | KY | 42002 | |
| City of Panama City | | PO Box 1880 | | | | Panama City | FL | 32402-1880 | |
| CITY OF PARMA | | DIVISION OF TAXATION | P O BOX 94734 | | | CLEVELAND | OH | 44101-4734 | |
| City of Pasadena | | 100 N Garfield Ave Rm N210 | | | | Pasadena | CA | 91009 | |
| CITY OF PASADENA, CA | City of Pasadena | | 100 N Garfield Ave Rm N210 | | | Pasadena | CA | 91009 | |
| CITY OF PASADENA, CA | | P O BOX 7120 | | | | PASADENA | CA | 91109 | |
| CITY OF PASADENA, TX | | P O BOX 1337 | | | | PASADENA | TX | 77501 | |
| CITY OF PEMBROKE PINES, FL | | 13975 PEMBROKE ROAD | | | | PEMBROKE PINES | FL | 33027 | |
| CITY OF PENSACOLA, FL | | PO BOX 12910 | | | | PENSACOLA | FL | 32521-0044 | |
| City of Peoria | Revenue Recovery | 8401 W Monroe St | | | | Peoria | AZ | 85345 | |
| CITY OF PEORIA | | 419 FULTON ST | RM 111 | | | PEORIA | IL | 61602-1276 | |
| City of Peoria, AZ | | P O Box 1059 | | | | Peoria | AZ | 85380 | |
| City of Philadelphia | c o Ashley M Chan Esq | Hangley Aronchick Segal & Pudlin | One Logan Sq 2nd Fl | | | Philadelphia | PA | 19103 | |
| CITY OF PHILADELPHIA | | BUSINESS PRIVILEGE TAX | P O BOX 1660 | | | PHILADELPHIA | PA | 19105-1660 | |
| City of Philadelphia Water Revenue Bureau | c o Ashely M Chan Esq | Hangley Aronchick Segal & Pudlin | One Logan Sq 27th Fl | | | Philadelphia | PA | 19103 | |
| City of Phoenix | | P O Box 29690 | | | | Phoenix | AZ | 85038-9690 | |
| CITY OF PHOENIX, AZ | | PO BOX 29663 | | | | PHOENIX | AZ | 85038-9663 | |
| City of Pittsburg, CA | Attn Finance Dept | P O Box 1149 | | | | Pittsburg | CA | 94565 | |
| CITY OF PITTSBURG, CA | | P O BOX 1149 | | | | PITTSBURG | CA | 94565 | |
| City of Plano | | 1520 Avenue K | | | | Plano | TX | 75074 | |
| CITY OF PLANO, TX | City of Plano | | 1520 Avenue K | | | Plano | TX | 75074 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF PLANO, TX | | PO BOX 861990 | | | | PLANO | TX | 75086-1990 | |
| CITY OF PLANTATION, FL | ATTN JULIE MUSOLINO | 400 NW 73RD AVE | | | | PLANTATION | FL | 33317 | |
| CITY OF PLANTATION, FL | | 400 NW 73RD AVE | | | | PLANTATION | FL | 33317 | |
| CITY OF PONTIAC | | TREASURER | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342 | |
| CITY OF PONTIAC, MI | | PO BOX 805046 | | | | CHICAGO | IL | 60680-4111 | |
| CITY OF PORT ARTHUR, TX | | P O BOX 1089 | | | | PORT ARTHUR | TX | 77641-1089 | |
| CITY OF PORT RICHEY, FL | | 6333 RIDGE RD | | | | PORT RICHEY | FL | 34668-6747 | |
| CITY OF PORT RICHEY, FL | | 6333 RIDGE ROAD | | | | PORT RICHEY | FL | 34668 | |
| City of Portage | c o Charles R Bear Atty | 1662 E Centre Ave Ste A | | | | Portage | MI | 49002 | |
| CITY OF PORTAGE, MI | | 7900 SOUTH WESTNEDGE AVE | | | | PORTAGE | MI | 49002-5160 | |
| CITY OF PORTLAND | | 111 SW COLUMBIA ST | SUITE NO 600 | | | PORTLAND | OR | 97201-5840 | |
| City of Portland Oregon | Attn Deputy City Atty Linda Law | City Attorneys Office | 1221 SW 4th Ave Rm 430 | | | Portland | OR | 97204 | |
| City of Portland, OR | | P O Box 4216 | | | | Portland | OR | 97208-4216 | |
| CITY OF PORTSMOUTH, NH | | P O BOX 6660 | | | | PORTSMOUTH | NH | 03802-6660 | |
| City of Raleigh North Carolina | Thomas A McCormick | PO Box 590 | | | | Raleigh | NC | 27602 | |
| CITY OF RALEIGH, NC | | P O BOX 590 | | | | RALEIGH | NC | 27602-0590 | |
| City of Rancho Cucamonga | Ringstad & Sanders LLP | Nanette D Sanders | 2030 Main St Ste 1200 | | | Irvine | CA | 92614 | |
| City of Rancho Cucamonga | | 10500 Civic Ctr Dr | PO Box 2300 | | | Rancho Cucamonga | CA | 91729-2300 | |
| CITY OF RANCHO CUCAMONGA, CA | | P O BOX 807 | | | | RANCHO CUCAMONGA | CA | 91729-0807 | |
| City of Redding | | 777 Cypress Ave | | | | Redding | CA | 96001 | |
| City of Redding Attorneys Office | Attn Lynette M Frediani Asst City Atty | 777 Cypress Ave 3rd Fl | | | | Redding | CA | 96001 | |
| CITY OF REDDING, CA | City of Redding | 777 Cypress Ave | | | | Redding | CA | 96001 | |
| CITY OF REDDING, CA | City of Redding Attorneys Office | Attn Lynette M Frediani Asst City Atty | 777 Cypress Ave 3rd Fl | | | Redding | CA | 96001 | |
| City of Redding, CA | | P O Box 496081 | | | | Redding | CA | 96049-6081 | |
| CITY OF REDDING, CA | | P O BOX 496081 | | | | REDDING | CA | 96049 | |
| City of Richland Washington | | PO Box 190 | | | | Richland | WA | 99352 | |
| CITY OF RICHLAND, WA | City of Richland Washington | | PO Box 190 | | | Richland | WA | 99352 | |
| CITY OF RICHLAND, WA | | PO BOX 34811 | | | | SEATTLE | WA | 98124-1181 | |
| City of Richmond Department of Public Utilities | | 730 E Broad St 5th Fl | | | | Richmond | VA | 23219 | |
| CITY OF RICHMOND FORD MOTOR CR | | 400 N 9TH ST STE 203 | GENERAL DISTRICT COURT | | | RICHMOND | VA | 23219-1997 | |
| CITY OF RICHMOND, VA | | P O BOX 26060 | | | | RICHMOND | VA | 23274-0001 | |
| CITY OF ROCHESTER HILLS, MI | | DRAWER NO 0789 | | | | DETROIT | MI | 48279-0789 | |
| CITY OF ROCKFORD, IL | | P O BOX 1221 | | | | ROCKFORD | IL | 61105-1221 | |
| CITY OF ROCKWALL, TX | | 385 SOUTH GOLIAD ST | | | | ROCKWALL | TX | 75087-3699 | |
| City of Rocky Mount | Attn Janelle Fogleman Collections Division | PO Box 1180 | | | | Rocky Mount | NC | 27802 | |
| CITY OF ROSEVILLE, CA | | PO BOX 45807 | | | | SAN FRANCISCO | CA | 94145-0807 | |
| City of Roseville, MI | | P O Box 290 | | | | Roseville | MI | 48066 | |
| CITY OF ROUND ROCK, TX | | 221 EAST MAIN | | | | ROUND ROCK | TX | 78664-5299 | |
| City of Salem Oregon Utilities | City of Salem Legal Department | 555 Liberty Rd SE Rm 205 | | | | Salem | OR | 97301 | |
| CITY OF SALEM, OR | | PO BOX 2795 | | | | PORTLAND | OR | 97208-2795 | |
| CITY OF SALISBURY, NC | | PO BOX 71054 | | | | CHARLOTTE | NC | 28272-1054 | |
| CITY OF SAN BERNARDINO, CA WATER | | P O BOX 710 | | | | SAN BERNARDINO | CA | 92402 | |
| CITY OF SAN DIEGO, CA | | WATER DEPARTMENT | | | | SAN DIEGO | CA | 92187-0001 | |
| CITY OF SAN JOSE | | CITY OF SAN JOSE | PO BOX 45710 | | | SAN FRANCISCO | CA | 94145-0710 | |
| CITY OF SAN LUIS OBISPO, CA | | P O BOX 8112 | | | | SAN LUIS OBISPO | CA | 93403-8112 | |
| City of San Rafael | Eric Davis | P O Box 151560 | | | | San Rafael | CA | 94915-1560 | |
| CITY OF SANFORD | | 300 N PARK AVE | PO BOX 1788 | | | SANFORD | FL | 32772-1788 | |
| City of Santa Barbara, CA | | P O Box 60809 | | | | Santa Barbara | CA | 93160-0809 | |
| CITY OF SANTA MARIA CA | | 110 E COOK ST RM 9 | | | | SANTA MARIA | CA | 93454 | |
| CITY OF SANTA MONICA, CA | | P O BOX 30210 | | | | LOS ANGELES | CA | 90030-0210 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF SANTA ROSA, CA WATER & SEWER | | P O BOX 1658 | | | | SANTA ROSA | CA | 95402-1658 | |
| CITY OF SAVANNAH, GA | | P O BOX 1968 | | | | SAVANNAH | GA | 31402-1968 | |
| City of Seattle | RCA Carmela Paul | 700 5th Ave Ste 4250 | PO Box 34214 | | | Seattle | WA | 98124-4214 | |
| City of Seattle | Revenue & Consumer Affairs | 700 Fifth Ave  Suite 4250 | PO Box 34214 | | | Seattle | WA | 98124-1907 | |
| City of Sebring, FL | | P O  Box 9900 | | | | Sebring | FL | 33871-0739 | |
| CITY OF SELMA, TX | | 9375 CORPORATE DRIVE | | | | SELMA | TX | 78154 | |
| City of Sherman | Attn Utility Billing No 711 | PO Box 1106 | | | | Sherman | TX | 75091 | |
| City of Sherman | Attn Utility Billing No 711 | PO Box 1106 | | | | Sherman | TX | 75091-1106 | |
| City of Sherman | Utility Billing No 711 | PO Box 1106 | | | | Sherman | TX | 75091-1106 | |
| CITY OF SHERMAN, TX | Attn City Attorney Dept 114 | PO BOX 1106 | | | | SHERMAN | TX | 75091-1106 | |
| CITY OF SHERMAN, TX | City of Sherman | Utility Billing No 711 | PO Box 1106 | | | Sherman | TX | 75091-1106 | |
| CITY OF SHERMAN, TX | | PO BOX 1106 | | | | SHERMAN | TX | 75091-1106 | |
| City of Shreveport | | P O  Box 30040 | | | | Shreveport | LA | 71130-0040 | |
| CITY OF SHREVEPORT, LA D O W A S | | P O BOX 30065 | | | | SHREVEPORT | LA | 71153 | |
| CITY OF SIGNAL HILL, CA | | 2175 CHERRY AVE | | | | SIGNAL HILL | CA | 90755 | |
| CITY OF SLIDELL, LA | | P O BOX 4930 | | | | COVINGTON | LA | 70434-4930 | |
| CITY OF SNELLVILLE | | CITY OF SNELLVILLE | 2342 OAK RD 2ND FL | | | SNELLVILLE | GA | 30078 | |
| City of Somerville, MA | | 93 Highland AVE | | | | Somerville | MA | 2143 | |
| CITY OF SOMERVILLE, MA | | 93 HIGHLAND AVENUE | | | | SOMERVILLE | MA | 02143 | |
| City of South Bend | | 1400 County City Bldg | | | | South Bend | IN | 46601 | |
| CITY OF SOUTH CHARLESTON | | CITY OF SOUTH CHARLESTON | TAX DEPARTMENT | PO BOX 8597 | | SOUTH CHARLESTON | WV | 25303 | |
| CITY OF SOUTHAVEN, MS | | 5813 PEPPERCHASE DR | | | | SOUTHAVEN | MS | 38671 | |
| City of Southlake Texas | Elizabeth A Elam | Taylor Olson Adkins Sralla & Elam LLP | 6000 Western Pl Ste 200 | | | Fort Worth | TX | 76107 | |
| CITY OF SOUTHLAKE, TX | | 1400 MAIN ST STE 200 | | | | SOUTHLAKE | TX | 76092 | |
| CITY OF SPOKANE, WA | | 808 W SPOKANE FALLS BLVD | | | | SPOKANE | WA | 99201-3333 | |
| City of Spring Hill | City of Spring Hill | | PO Box 789 | | | Spring Hill | TN | 37174 | |
| City of Spring Hill | Henry Henry & Underwood PC | Timothy P Underwood | 119 S First St | PO Box 458 | | Pulaski | TN | 38478 | |
| City of Spring Hill | | PO Box 458 | | | | Pulaski | TN | 38478 | |
| City of Spring Hill | | PO Box 789 | | | | Spring Hill | TN | 37174 | |
| CITY OF SPRINGDALE | | SPRINGDALE TAX COMMISSION | 11700 SPRINGDALE PIKE | | | SPRINGDALE | OH | 45246 | |
| CITY OF ST CLOUD, MN | | P O BOX 1501 | | | | ST CLOUD | MN | 56302-1501 | |
| CITY OF ST PETERS, MO | | P O BOX 9 | | | | ST PETERS | MO | 63376 | |
| City of Steubenville, OH | | P O  Box 4700 | | | | Steubenville | OH | 43952-2194 | |
| CITY OF STUART | | 121 SW FLAGLER AVE | | | | STUART | FL | 34994 | |
| CITY OF SUGAR LAND, TX | | PO BOX 5029 | | | | SUGAR LAND | TX | 77487-5029 | |
| CITY OF SUMMERVILLE | | ISD HEALTH DIVISION | | | | SOMERVILLE | MA | 02145 | |
| City of Summerville, Armuchee | | P O  Box 818 | | | | Armuchee | GA | 30105 | |
| City of Sunnyvale, CA | | PO Box 4000 | | | | Sunnyvale | CA | 94088 | |
| City of Tacoma | City of Tacoma Solid Waste Management | 3510 S Mullen St | | | | Tacoma | WA | 98409 | |
| CITY OF TACOMA | DEPT OF PUBLIC UTILITIES | PO BOX 11007 | | | | TACOMA | WA | 98411-0007 | |
| CITY OF TALLAHASSEE, FL UTIL DEPT/C | | 600 N MONROE ST | | | | TALLAHASSEE | FL | 32301-1262 | |
| CITY OF TAMPA, FL | | PO BOX 30191 | | | | TAMPA | FL | 33630-3191 | |
| CITY OF TAUNTON, MA | | 15 SUMMER ST | | | | TAUNTON | MA | 02780 | |
| City of Taunton, MA | | 15 Summer St | | | | Taunton | MA | 2780 | |
| City of Taylor, MI | | P O  Box 298 | | | | Taylor | MI | 48180 | |
| CITY OF TEMECULA | | CITY OF TEMECULA | PO BOX 9033 | | | TEMECULA | CA | 92589-9033 | |
| City of Temple, TX | | P O  Box 878 | | | | Temple | TX | 76503-0878 | |
| City of Thornton | City Attorneys Office | 9500 Civic Center Dr | | | | Thornton | CO | 80229-4326 | |
| City of Thornton | Gary G Jacobson Deputy City Attorney | City Attorneys Office | 9500 Civic Ctr Dr | | | Thornton | CO | 80229-4326 | |
| City of Thornton Utility Billing | City Attorneys Office | 9500 Civic Center Dr | | | | Thornton | CO | 80229-4326 | |
| CITY OF THORNTON, CO | | 9500 CIVIC CENTER DR | | | | THORNTON | CO | 80229 | |
| City of Thousand Oaks | | 2100 E Thousand Oaks Blvd | Alarms Desk | | | Thousand Oaks | CA | 91362 | |
| CITY OF THOUSAND OAKS, CA | | 2100 EAST THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 91362 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF TOLEDO | | DIVISION OF TAXATION | ONE GOVERNMENT CENTER NO 2070 | | | TOLEDO | OH | 43604-2280 | |
| CITY OF TOLEDO, OH | | 420 MADISON AVE SUITE 100 | | | | TOLEDO | OH | 43667 | |
| CITY OF TORRANCE | ATTN REVENUE DEPT | 3031 TORRANCE BLVD | | | | TORRANCE | CA | 90503 | |
| CITY OF TORRANCE, CA | | P O BOX 9016 | | | | SAN DIMAS | CA | 91773 | |
| CITY OF TROTWOOD | | INCOME TAX DEPARTMENT | 4 STRADER DR | | | TROTWOOD | OH | 45426 | |
| CITY OF TROY, MI | | 500 WEST BIG BEAVER | | | | TROY | MI | 48084-5254 | |
| City of Tucson | | PO Box 27210 | | | | Tucson | AZ | 85726-7210 | |
| CITY OF TUCSON, AZ | | P O BOX 28811 | | | | TUCSON | AZ | 85726-8811 | |
| CITY OF TUKWILA, WA | | P O BOX 58424 | | | | TUKWILA | WA | 98138-1424 | |
| CITY OF TULSA, OK | | UTILITIES SERVICES | | | | TULSA | OK | 74187-0001 | |
| CITY OF TUPELO | | CITY OF TUPELO | PO BOX 1485 | | | TUPELO | MS | 38802-1485 | |
| CITY OF TURLOCK, CA | | 156 S BROADWAY STE 114 | | | | TURLOCK | CA | 95380-5454 | |
| CITY OF TUSCALOOSA, AL | | P O BOX 2090 | | | | TUSCALOOSA | AL | 35403-2090 | |
| CITY OF TYLER, TX | | P O BOX 336 | | | | TYLER | TX | 75710-2039 | |
| City of Vacaville | Admin Services Finance Division | 650 Merchant St | | | | Vacaville | CA | 95688-6908 | |
| City of Vero Beach, FL | | P O  Box 1180 | | | | Vero Beach | FL | 32961-1180 | |
| CITY OF VICTORVILLE, CA | | PO BOX 5001 | | | | VICTORVILLE | CA | 92393-4999 | |
| CITY OF VIENNA | | CITY OF VIENNA | PO BOX 5097 | | | VIENNA | WV | 26105 | |
| CITY OF VIENNA, WV | | P O BOX 5097 | | | | VIENNA | WV | 26105-0097 | |
| City of Virginia Beach | City of Virginia Beach Treasurer | Bankruptcy Records | 2401 Courthouse Dr | | | Virginia Beach | VA | 23456-9018 | |
| CITY OF VIRGINIA BEACH, VA | | 2401 COURTHOUSE DRIVE | | | | VIRGINIA BEACH | VA | 23456-0157 | |
| City of Waco et al | | 700 Jeffrey Way Ste 100 | PO Box 1269 | | | Round Rock | TX | 78680 | |
| City of Waco Waco Independent School District | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO  Box 1269 | | Round Rock | TX | 78680 | |
| City of Waco, TX | | P O  Box 2649 | | | | Waco | TX | 76702-2649 | |
| CITY OF WALKER | | TREASURER | P O BOX 153 | | | WALKER | MI | 49501-0153 | |
| City of Warner Robins | Utility Dept | PO Box 1488 | | | | Warner Robins | GA | 31099 | |
| CITY OF WARNER ROBINS, GA | | P O BOX 1468 | | | | WARNER ROBINS | GA | 31099 | |
| CITY OF WEBSTER, TX | MIKE RODGERS | 101 PENNSYLVANIA | | | | WEBSTER | TX | 77598 | |
| CITY OF WEBSTER, TX | | 101 PENNSYLVANIA | | | | WEBSTER | TX | 77598 | |
| CITY OF WEST JORDAN | | CITY OF WEST JORDAN | 8000 S REDWOOD RD | | | WEST JORDAN | UT | 84088 | |
| CITY OF WEST JORDAN, UT | | 8000 SOUTH REDWOOD ROAD | | | | WEST JORDAN CITY | UT | 84088 | |
| CITY OF WEST PALM BEACH/UTILITIES | | P O BOX 30000 | | | | TAMPA | FL | 33630-3000 | |
| CITY OF WESTLAND, MI DEPT 180701 | | P O BOX 55000 | | | | DETROIT | MI | 48255-1807 | |
| CITY OF WICHITA FALLS, TX | | P O BOX 1440 | | | | WICHITA FALLS | TX | 76307-7532 | |
| CITY OF WICHITA WATER DEPARTMENT, KS | | 455 N MAIN FL 8 | | | | WICHITA | KS | 67202 | |
| CITY OF WILMINGTON, DE | | P O BOX 15622 | | | | WILMINGTON | DE | 19850-5622 | |
| CITY OF WILMINGTON, NC | | P O BOX 9001 | | | | WILMINGTON | NC | 28402-9001 | |
| CITY OF WINSTON SALEM, NC | | PO BOX 580055 | | | | CHARLOTTE | NC | 28258-0055 | |
| CITY OF WOODBURY, MN | | 8301 VALLEY CREEK ROAD | | | | WOODBURY | MN | 55125 | |
| CITY OF YUMA, AZ | | PO BOX 13012 | | | | YUMA | AZ | 85366-3012 | |
| CITY PAGES | | 401 N 3RD ST STE 550 | | | | MINNEAPOLIS | MN | 55401 | |
| CITY PAGES | | PO BOX 59183 | | | | MINNEAPOLIS | MN | 554590183 | |
| CITY PLUMBING CO INC | | 933 SANTIAGO DRIVE | PO BOX 3812 | | | FLORENCE | SC | 29502 | |
| CITY PLUMBING CO INC | | PO BOX 3812 | | | | FLORENCE | SC | 29502 | |
| CITY PUBLIC SERVICE | | PO BOX 2678 | | | | SAN ANTONIO | TX | 78289-0001 | |
| CITY PUBLISHING CO INC | | DRAWER 527 | | | | INDEPENDENCE | KS | 67301 | |
| CITY RECORDER, OFFICE OF | | PO BOX 2648 | | | | JACKSON | TN | 38302 | |
| CITY SANITARY CO | | 2615 N PEARL | | | | CENTRALIA | WA | 98531 | |
| CITY SANITARY CO | | 2615 NO PEARL | | | | CENTRALIA | WA | 98531 | |
| CITY SATELLITE INC | | 2132 SPRINGWATER LN | | | | DAYTONA BEACH | FL | 32124 | |
| CITY SATELLITE INC | | 860 CHRISTY DRIVE | | | | PORT ORANGE | FL | 32119 | |
| CITY SCAPES INC | | 4200 LYMAN CT | | | | HILLIARD | OH | 43026 | |
| CITY SERVICE INC | | 4006 S HOLDEN RD | | | | GREENSBORO | NC | 27406 | |
| CITY SEWER CLEANERS OF MID MI | | 2427 BRANCH RD | | | | FLINT | MI | 48506 | |
| CITY SIGN SERVICE INC | | 424 CAREDEAN DR | | | | HORSHAM | PA | 19044 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY SPECIALTIES | | 140 ROUTE 23 | | | | LITTLE FALLS | NJ | 07424 | |
| City St Petersburg | Jon Plumb Collection Officer | PO Box 2842 | | | | Saint Petersburg | FL | 33731-2842 | |
| CITY STORE GATES MFG CORP | | 15 20 129TH STREET | | | | COLLEGE POINT | NY | 11356 | |
| CITY TAX COLLECTOR | | 1500 MARILLA ST 2DN | | | | DALLAS | TX | 75201 | |
| CITY TAX COLLECTOR | | CITY OF DALLAS REVENUE/TAXATN | 1500 MARILLA ST 2DN | | | DALLAS | TX | 75201 | |
| CITY TREASURER | | 2401 COURTHOUSE DR | MUNICIPAL CTR BLDG 1 | | | VIRGINIA BEACH | VA | 23456-9018 | |
| CITY TREASURER | | 635 WOODLAND AVE STE 2103 | FIRE PREVENTION DIVISION | | | KANSAS CITY | MO | 64106 | |
| CITY TREASURER | | G M HANEY | PO BOX 17149 | | | BALTIMORE | MD | 21297-0490 | |
| CITY TREASURER | | STORM WATER MGMT SERVICE | | | | VIRGINIA BEACH | VA | 23456 | |
| CITY TREASURER, CITY OF TACOMA | | PO BOX 1175 | | | | TACOMA | WA | 98401 | |
| CITY UTILITIES | | PO BOX 2269 | | | | FORT WAYNE | IN | 46801-2269 | |
| CITY UTILITIES FORT WAYNE, IN | | P O BOX 2269 | | | | FORT WAYNE | IN | 46801-2269 | |
| CITY UTILITIES OF SPRINGFIELD | | 301 E CENTRAL | | | | SPRINGFIELD | MO | 658010551 | |
| CITY UTILITIES OF SPRINGFIELD | | P O BOX 551 | 301 E CENTRAL | | | SPRINGFIELD | MO | 65801-0551 | |
| CITY UTILITIES OF SPRINGFIELD, MO | Board of Public Utilities of Springfield Missouri | | 301 E Central | | | Springfield | MO | 65802 | |
| CITY UTILITIES OF SPRINGFIELD, MO | | P O BOX 551 | | | | SPRINGFIELD | MO | 65801-0551 | |
| CITY VIDEO ELECTRONIC REPAIR | | 2745 W SHAW NO 111 | | | | FRESNO | CA | 93710 | |
| CITY VIEW CENTER LLC | C O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND RD SUITE 200 | | | | CLEVELAND | OH | 44128 | |
| CITY VIEW CENTER LLC | | PO BOX 635654 | | | | CINCINNATI | OH | 45263-5654 | |
| CITY VIEW CENTER, LLC | | C/O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND ROAD SUITE 200 | | | GARFIELD HEIGHTS | OH | 44128 | |
| CITY WASTE SYSTEMS INC | | PO BOX 79001 | | | | DETROIT | MI | 482790543 | |
| CITY WASTE SYSTEMS INC | | PO BOX 79001 | | | | DETROIT | MI | 48279-1548 | |
| City Water & Light  CWL | | P O  Box 1289 | | | | Jonesboro | AR | 72403-1289 | |
| CITY WATER INTERNATIONAL LTD | | PO BOX 674007 | | | | DALLAS | TX | 75267-4007 | |
| CITY WATER LIGHT & POWER, SPRINGFIELD IL | | 300 S 7TH ST RM 101 | | | | SPRINGFIELD | IL | 62757-0001 | |
| CITY WELDING SALES & SERVICE | | 7212 CHANNEL RD | | | | SKOKIE | IL | 60076 | |
| CITY WIDE INC | | PO BOX 3464 | 1701 OHIO ST | | | OSHKOSH | WI | 54903 | |
| CITY WIDE LOCKSMITH SERVICE | | PO BOX 7255 | | | | TAMPA | FL | 33673 | |
| CITY WIDE SWEEPING | | PO BOX 53 | | | | HUMBLE | TX | 77347-0053 | |
| CITY WIDE TV | | 140 SE 17TH ST | | | | PARIS | TX | 75460 | |
| CITY WIDE WINDOW SERVICES INC | | PO BOX 790 | | | | ANOKA | MN | 55303 | |
| CITY, ANTHONY TREMAYNE | | Address Redacted | | | | | | | |
| CITYLIGHT ELECTRIC LLC | | 2948 N BURLEY WAY | | | | MERIDIAN | ID | 83642 | |
| CITYLINE TV | | 65 HWY 190 W | | | | WOODVILLE | TX | 75979 | |
| CITYNET CORPORATION | | PO BOX 3235 | | | | CHARLESTON | WV | 25332 | |
| CITYSCAPE DELI | | 877 LONG LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302 | |
| CITYSEARCH | | 14599 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| CITYSEARCH | | 8833 SUNSET BLVD | | | | WEST HOLLYWOOD | CA | 90069 | |
| CITYWIDE CORP TRANSPORTATION | | 967 E GUN HILL RD | | | | BRONX | NY | 10469 | |
| CIUCCI, BEN ROWE | | Address Redacted | | | | | | | |
| CIUFFO, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| CIUFFO, RENATO | | Address Redacted | | | | | | | |
| CIULLA, CHARLES THOMAS | | Address Redacted | | | | | | | |
| CIULLA, SUSAN R | | 1575 RIDENOUR PKWY NW APT 1724 | | | | KENNESAW | GA | 30152 | |
| CIURLEO, FRANK VINCENT | | Address Redacted | | | | | | | |
| CIVELLO TRANSPORTATION | | 1238 SIENNA HILL LN | | | | HOUSTON | TX | 77077 | |
| CIVELLO TRANSPORTATION | | 1718 FRY RD STE 205 | | | | HOUSTON | TX | 77084 | |
| CIVIDANES BERTINI, MIKEL | | Address Redacted | | | | | | | |
| CIVIL & MAGISTRATE COURT, THE | | 530 GREENE ST RM 705 | RICHMOND COUNTY | | | AUGUSTA | GA | 30911 | |
| CIVIL DESIGN SYSTEMS | | 19545 MUNCASTER ROAD | | | | ROCKYVILLE | MD | 20855 | |
| CIVIL RECORDS, DEPARTMENT OF | | 415 EAST 12TH ROOM 305 | | | | KANSAS | MO | 641062706 | |
| CIVIL RECORDS, DEPARTMENT OF | | EXECUTION/GARNISHMENT SECTION | 415 EAST 12TH ROOM 305 | | | KANSAS | MO | 64106-2706 | |
| CIVIL RECORDS, DEPT OF | | 415 E 12TH ST | | | | KANSAS CITY | MO | 64106 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CIVIL RECORDS, DEPT OF | | DOMESTIC RELATION SECTION | 415 E 12TH ST | | | KANSAS CITY | MO | 64106 | |
| CIVIL RECOVERY SERVICES | | 4225 VAKKET FAIR STREET NO 208 | | | | SIMI VALLEY | CA | 93063 | |
| CIVIL, DAVID | | Address Redacted | | | | | | | |
| CIVIL, JOHNSON | | Address Redacted | | | | | | | |
| CIVITELLA, SEAN | | Address Redacted | | | | | | | |
| CJ COURIER LLC | | 1412 APPLETON CT | | | | ARNOLD | MO | 63010 | |
| CJ ELECTRICAL INC | | PO BOX 701 | | | | FREELAND | MI | 48623 | |
| CJ ENTERPRISES | | 5711 SARTON LN | | | | INDIANAPOLIS | IN | 46221 | |
| CJ ENTERPRISES | | 6008 W RALSTON RD | | | | INDIANAPOLIS | IN | 46221 | |
| CJ ENTERPRISES INC | | 14104 CROMER DR | | | | NEWARK | TX | 76071-8937 | |
| CJM MANAGEMENT COMPANY | | 4198 ORCHARD LAKE RD | STE 250 | | | ORCHARD LAKE | MI | 48323 | |
| CJM MANAGEMENT COMPANY | | 4198 ORCHARD LAKE RD | STE 250 | | | ORCHARD LAKE | MI | 48323-1644 | |
| CJR INC | | 144 SEIBERLING DR | | | | SAGAMORE HILLS | OH | 44067 | |
| CJS APPLIANCE | | 279 TITCOMB HILL RD | | | | FARMINGTON | ME | 04938 | |
| CJS ASSEMBLY CENTRAL INC | | 8601 PISA DR 1414 | | | | ORLANDO | FL | 32810 | |
| CJS RESTAURANT | | 4246 SUNSET BLVD | | | | STEUBENVILLE | OH | 43952 | |
| CK CABLE | | 12373 164TH CT N | | | | JUPITER | FL | 33478 | |
| CK COX FRANKLIN LLC | | 301 S COLLEGE ST STE 2800 | | | | CHARLOTTE | NC | 28202 | |
| CK MANUFACTURING | | PO BOX 25229 | C/O ORANGE COMMERCIAL CREDIT | | | ANAHEIM | CA | 92825 | |
| CK MANUFACTURING | | PO BOX 25229 | | | | ANAHEIM | CA | 92825 | |
| CK NEWSOME | | 100 EAST WALNUT STREET | | | | EVANSVILLE | IN | 47713 | |
| CK Richmond Business Services No 2 Limited Liability Company | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| CK RICHMOND BUSINESS SERVICES NO 2 LLC | CHARLES MACFARLANE | C O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 260 | | | RICHMOND | VA | 23236 | |
| CK RICHMOND SERVICES | | 300 ARBORETUM PL STE 260 | | | | RICHMOND | VA | 23236 | |
| CK RICHMOND SERVICES | | PO BOX 60233 | | | | CHARLOTTE | NC | 28260 | |
| CKLEWIS | | NC DEPARTMENT OF REVENUE | 110 FOUNTAIN PARK DRIVE STE F 1 | | | BATTLEBORO | NC | 00002-7809 | |
| CLAAR, MATTHEW DALE | | Address Redacted | | | | | | | |
| CLAAR, PHILLIP | | 208 LATIMORE CREEK RD | | | | YORK SPRINGS | PA | 17372 | |
| CLAAR, PHILLIP N | | Address Redacted | | | | | | | |
| CLAASSEN, JOSHUA DAVID | | Address Redacted | | | | | | | |
| CLABAUGH, JOHN A | | Address Redacted | | | | | | | |
| CLABORN, JASON G | | Address Redacted | | | | | | | |
| CLABORN, JONATHON | | 4 ZEPHYR | | | | CANTRALL | IL | 62625-0000 | |
| CLABORN, JONATHON ERIC | | Address Redacted | | | | | | | |
| CLABORN, PRESTON NEAL | | Address Redacted | | | | | | | |
| CLACK, DAVID SHANE | | Address Redacted | | | | | | | |
| CLACKAMAS COUNTY | | 1425 KAEN RD | | | | OREGON CITY | OR | 970454093 | |
| CLACKAMAS COUNTY | | 2223 S KAEN RD | ALARM ORDINANCE COORDINATOR | | | OREGON CITY | OR | 97045 | |
| CLACKAMAS COUNTY | | PUBLIC HEALTH DIVISION | 1425 KAEN RD | | | OREGON CITY | OR | 97045-4093 | |
| CLACKAMAS COUNTY COLL BUREAU | | PO BOX 1646 | | | | OREGON CITY | OR | 97045 | |
| CLACKAMAS COUNTY TAX COLLECTOR | | 150 BEAVERCREEK RD | | | | OREGON CITY | OR | 97045 | |
| CLACKAMAS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 150 BEAVERCREEK RD | | | OREGON CITY | OR | 97045 | |
| CLACKAMAS FEDERAL CREDIT UNION | | 10400 SE MAIN ST | | | | MILWAUKIE | OR | 97222 | |
| CLACKAMAS RIVER WATER | | P O BOX 2439 | | | | CLACKAMAS | OR | 97015-2439 | |
| CLACKAMAS RIVER WATER | | PO BOX 3277 | | | | PORTLAND | OR | 97208-3277 | |
| CLACKAMAS TOWING | | 14727 S E 82ND DRIVE | | | | CLACKAMAS | OR | 97023 | |
| CLAEREN, GINA | | Address Redacted | | | | | | | |
| CLAEYS JR, ESTATE OF R | | 14652 BERKSHIRE PLACE | | | | TUSTIN | CA | 92780 | |
| CLAEYS JR, ESTATE OF ROBERT A | | Address Redacted | | | | | | | |
| CLAEYS ROBERT | | 13 BOILING CIRLCE | | | | PALMYRA | VA | 22963 | |
| CLAEYS, KATHRYN ELIZABETH | | Address Redacted | | | | | | | |
| CLAFLIN CUSTOM CABINETS INC | | 104 LAWRENCE LANDING RD | | | | CONWAY | AR | 72032 | |
| CLAFLIN, MATTHEW | | Address Redacted | | | | | | | |
| CLAGETT, JOSEPH LEO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLAHAR, CHRISTOPHER BARRINGTON | | Address Redacted | | | | | | | |
| CLAI, CHRISTOPHER FAVIAN | | Address Redacted | | | | | | | |
| CLAIBORNE COUNTY | | BOX 34 CIRCUIT & GEN SESSIONS | 8TH DISTRICT CRIMINAL | | | TAZWELL | TN | 37879 | |
| CLAIBORNE, ERNEST | | 1919 61ST ST | | | | KENOSHA | WI | 53143 | |
| CLAIBORNE, ERNEST | | 1919 61ST ST | | | | KENOSHA | WI | 53143-4441 | |
| CLAIMS PROCESSING CENTER | | PMB 459 PO BOX 7000 | | | | REDONDO BEACH | CA | 90277 | |
| CLAIMS RESEARCH & LOSS PREV | | PO BOX 2576 | | | | LUTZ | FL | 33549-2576 | |
| CLAIR, KEVIN | | Address Redacted | | | | | | | |
| CLAIR, LORRAINE | | 65468 SQS | | | | CLARKSTON | MI | 48346 | |
| CLAIR, SHAWN B | | Address Redacted | | | | | | | |
| CLAIRE BRYANT | BRYANT CLAIRE | 73 ASHGROVE AVE | HARTLEPOOL | | | CLEVELAND L0 | | TS255BT | |
| CLAIRE, FAY | | 2955 WARM SPRINGS LN | | | | RICHARDSON | TX | 75082-3449 | |
| CLAIREMONT SQUARE | ERIC FRAZER | 4821 CLAIREMONT DR | | | | SAN DIEGO | CA | 92117 | |
| CLAIREMONT TOWN SQUARE | | 4821 CLAIREMONT DR | | | | SAN DIEGO | CA | 92117 | |
| CLAIREMONT TOWN SQUARE | | PO BOX 633265 | | | | CINCINNATI | OH | 45263-3265 | |
| CLAMPERT, IAN JAMES | | Address Redacted | | | | | | | |
| CLANCY ASSOCIATES | | 2082 WINCHESTER RD | | | | DELAPLANE | VA | 20144 | |
| CLANCY LI, DAVID C | | Address Redacted | | | | | | | |
| CLANCY, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| CLANCY, DAVID C | | Address Redacted | | | | | | | |
| CLANCY, JEFFREY B | | 200 W 79TH ST 2L | | | | NEW YORK | NY | 10024 | |
| Clancy, John A | | 431 Union St | | | | S Weymouth | MA | 02190 | |
| CLANCY, SEAN PATRICK | | Address Redacted | | | | | | | |
| CLANCY, SEAN PATRICK | | Address Redacted | | | | | | | |
| CLANCY, SHAUN P | | Address Redacted | | | | | | | |
| CLANCY, THOMAS | | | | | | | | | |
| CLANCY, WILLIAM | | 1520 HIAWATHA DRIVE | | | | COLORADO SPRINGS | CO | 80915-0000 | |
| CLANCY, WILLIAM JASON | | Address Redacted | | | | | | | |
| CLANTON, DENISHA MARSHEA | | Address Redacted | | | | | | | |
| CLANTON, ROBIN | | 2947 MONTEITH RD | | | | RICHMOND | VA | 23235 | |
| CLAPHAM, KRISTIN LEAH | | Address Redacted | | | | | | | |
| CLAPHAM, ZACHAREY SCOTT | | Address Redacted | | | | | | | |
| CLAPP, AURIANA LEE | | Address Redacted | | | | | | | |
| CLAPP, CHARLES | | 8343 PRINCETON SQUARE BLVD E A | | | | JACKSONVILLE | FL | 32256-8333 | |
| CLAPP, GREGORY | | 24431 PAINTER DR | | | | LAND O LAKES | FL | 34639 | |
| CLAPP, JAMES F | | Address Redacted | | | | | | | |
| CLAPP, PATRICIA | | 12104 CADYS COVE DR | | | | HANOVER | VA | 23069 | |
| CLAPP, PATRICIA T | | Address Redacted | | | | | | | |
| CLAPP, ZACHARY JOSEPH | | Address Redacted | | | | | | | |
| CLAPPE, JOSHUA SIMMONS | | Address Redacted | | | | | | | |
| CLAPPER, NATHAN ANDREW | | Address Redacted | | | | | | | |
| CLAPPER, RYAN SCOTT | | Address Redacted | | | | | | | |
| CLAPPER, TYLER THOMAS | | Address Redacted | | | | | | | |
| CLAPROODS FLORIST | | 1168 HILL RD N | | | | PICKERINGTON | OH | 43147 | |
| CLAPS, CHRISTOPHER | | 2915 42ND AVE | | | | GREELEY | CO | 80634 | |
| Claps, Christopher | | 7924 Country Club Ln | | | | Elmwood Park | IL | 60707 | |
| CLAPS, CHRISTOPHER ROCCO | | Address Redacted | | | | | | | |
| CLARA ROTHERHAM | | | | | | | | | |
| CLARA, L | | 4401 WILLOW ST | | | | CORPUS CHRISTI | TX | 78411-3653 | |
| CLARABRIDGE INC | | 11400 COMMERCE PARK DR STE 500 | | | | RESTON | VA | 20191 | |
| CLARATON REAL ESTATE INS AGENT | | JUDICIAL CENTER 2ND FLOOR | | | | VIRGINIA BEACH | VA | 23456 | |
| CLARATON REAL ESTATE INS AGENT | | VIRGINIA BEACH GEN DIST | JUDICIAL CENTER 2ND FLOOR | | | VIRGINIA BEACH | VA | 23456 | |
| CLARAVIEW INC | | 11400 COMMERCE PARK STE 500 | | | | RESTON | VA | 20191 | |
| CLARDY, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| CLARE, ALEXANDER WILLIAM | | Address Redacted | | | | | | | |
| CLARE, JOHN | | 1301 E INTERNATIONAL SPEWY | | | | DELAND | FL | 32724-0000 | |
| CLARE, STEPHEN A | | 1435 W 111TH ST | | | | LOS ANGELES | CA | 90047 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARE, STEPHEN ANTHONY | | Address Redacted | | | | | | | |
| CLARE, STEPHEN ANTHONY | | Address Redacted | | | | | | | |
| CLARE, TYLER JORDAN | | Address Redacted | | | | | | | |
| CLARELLI, ANTONIO | | Address Redacted | | | | | | | |
| CLARENCE A MILLER | MILLER CLARENCE A | 538 LINVILLE RD | | | | KENERSVILLE | NC | 27284-8001 | |
| CLARENCE BLUE | | | | | | | | | |
| Clarence F Frossard Mary G Frossard JTWROS | | 449 Spring Harbor Dr | | | | Columbus | GA | 31904 | |
| CLARENCE L GOLDEN | GOLDEN CLARENCE L | 318 PENLEY AVE | | | | SANDSTON | VA | 23150-2237 | |
| CLARENCE, DIBBLE | | 25 FUITH LANE | | | | DANBURY | CT | 06810-0000 | |
| CLARENDON NATIONAL INSURANCE | | 236 N KING ST | HAMPTON GENERAL DISTRICT COURT | | | HAMPTON | VA | 23669 | |
| CLARIA CORP | | 555 BROADWAY ST | ATTN ACCOUNTS RECEIVABLE | | | REDWOOD CITY | CA | 94063 | |
| CLARIDA & ZIEGLER ENGINEERING | | 308 S COURT ST | | | | MARION | IL | 62959 | |
| CLARIDA, CRISTY A | | Address Redacted | | | | | | | |
| CLARIDA, WHITNEY SHIENE | | Address Redacted | | | | | | | |
| CLARIDY, SANDRA T | | 8509 SPRINGTREE RD | | | | JACKSONVILLE | FL | 32210-9603 | |
| CLARILLOS. ANDRIA NICOLE | | Address Redacted | | | | | | | |
| CLARILLOS, ERIK JAMES | | Address Redacted | | | | | | | |
| CLARINGTON, KYLE | | 26110 W 12 MILE RD NO 351 | | | | SOUTHFIELD | MI | 48034 | |
| CLARINGTON, KYLE A | | Address Redacted | | | | | | | |
| CLARION CORP | | FILE 51097 | | | | LOS ANGELES | CA | 90074 | |
| CLARION CORP | | FILE NO 62304 | | | | LOS ANGELES | CA | 90074-2304 | |
| CLARION CORP OF AMERICA | | 661 W REDONDO BEACH BLVD | | | | GARDINA | CA | 90247-4201 | |
| CLARION CREDIT MANAGEMENT | | PO BOX 75440 | | | | BALTIMORE | MD | 21275 | |
| CLARION HOTEL | | 260 E MERRITT ISLAND CAUSEWAY | | | | MERRITT ISLAND | FL | 32952 | |
| CLARION HOTEL | | 2727 FERNDALE DR NW | | | | ROANOKE | VA | 24017 | |
| CLARION HOTEL | | 3536 SECOR ROAD | | | | TOLEDO | OH | 43606 | |
| CLARION HOTEL | | 3650 S 72ND ST | | | | OMAHA | NE | 68124 | |
| CLARION HOTEL | | 4453 BONNEY RD | | | | VIRGINIA BEACH | VA | 23462 | |
| CLARION HOTEL & TOWERS, THE | | 2055 LINCOLN HWY | | | | EDISON | NJ | 09817 | |
| CLARION HOTEL DALLAS | | 1241 W MOCKINGBIRD | | | | DALLAS | TX | 75247 | |
| CLARION HOTEL DIAMOND BAR | | 21725 E GATEWAY CENTER DRIVE | | | | DIAMOND BAR | CA | 91765 | |
| CLARION HOTEL MT LAUREL | | 915 ROUTE 73 | | | | MOUNT LAUREL | NJ | 08054 | |
| CLARION INN | | 1255 S SHILOH DR | | | | FAYETTEVILLE | AR | 72701 | |
| CLARION INN & SUITES | | 1100 PARKWAY | | | | GATLINBURG | TN | 37738 | |
| CLARION KAL MOTEL INC | | 3600 E CORK STREET | | | | KALAMAZOO | MI | 49001 | |
| CLARION LEDGER, THE | | PO BOX 23074 | | | | JACKSON | MS | 39225 | |
| CLARION PRESIDENT INN | | 3200 MONTEREY ROAD | | | | SAN JOSE | CA | 95111 | |
| CLARION ROYCE HOTEL | | 1160 THORN RUN RD | | | | CORAOPOLIS | PA | 15108 | |
| CLARION SALES CORPORATION | | PO BOX 15290 | | | | NEWARK | NJ | 07192 | |
| CLARIS CORPORATION | | FILE NO 53588 | | | | LOS ANGELES | CA | 90074-3588 | |
| CLARITA, SEIBERLICH | | 5724 WERNER DR | | | | HIGH RIDGE | MO | 63049-1540 | |
| CLARITAS INC | | 9276 SCRANTON RD STE 300 | | | | SAN DIEGO | CA | 92121 | |
| CLARITAS INC | | 9276 SCRANTON RD STE 300 | | | | SAN DIEGO | CA | 92121-7700 | |
| CLARITAS INC | | PO BOX 533028 | | | | ATLANTA | GA | 30353-2028 | |
| CLARITY LEARNING INC | | 319 LITTLETON ROAD | STE 201 | | | WESTFORD | MA | 01886 | |
| CLARITY LEARNING INC | | STE 201 | | | | WESTFORD | MA | 01886 | |
| CLARK & ASSOCIATES, JOHN F | | 7 CRAWLING STONE RD | | | | BARRINGTON | IL | 60010 | |
| CLARK BOARDMAN CALLAGHAN | | 155 PFINGSTEN ROAD | | | | DEERFIELD | IL | 60015 | |
| CLARK BOARDMAN CALLAGHAN | | PO BOX 95136 | | | | CHICAGO | IL | 60694-5136 | |
| CLARK CIRCUIT COURT | | 501 E COURT AVE | CITY COUNTY BLDG | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK CIRCUIT COURT | | CITY COUNTY BLDG | | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK CO CIRCUIT COURT CLERK | | CLARK CO CIRUIT COURT | | | | QUITEMAN | MS | 39355 | |
| CLARK CO CIRCUIT COURT CLERK | | PO BOX 216 | CLARK CO CIRUIT COURT | | | QUITEMAN | MS | 39355 | |
| CLARK CONSTRUCTION, JIM | | PO BOX 5837 | | | | CHEYENNE | WY | 82003-5837 | |
| Clark County Assessor | Treasurer | Clark County Government 501 E Court Ave | | | | Jeffersonville | IN | 47130 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARK COUNTY ASSESSOR | | CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PARKWAY | PO BOX 551401 | | LAS VEGAS | NV | 89155-1401 | |
| CLARK COUNTY ASSESSOR | | PO BOX 551401 | | | | LAS VEGAS | NV | 89155 | |
| CLARK COUNTY BUSINESS LICENSE | | 500 S GRAND CENTRAL PKWY | PO BOX 551401 | | | LAS VEGAS | NV | 89155-1220 | |
| CLARK COUNTY BUSINESS LICENSE | | PO BOX 551220 | | | | LAS VEGAS | NV | 891551220 | |
| CLARK COUNTY BUSINESS LICENSE | | PO BOX 551810 | 500 S GRAND CENTRAL PKY 3RD FL | | | LAS VEGAS | NV | 89155-1810 | |
| CLARK COUNTY BUSINESS LICENSE | | PO BOX 551810 | | | | LAS VEGAS | NV | 891551810 | |
| CLARK COUNTY CHILD SUPPORT | | PO BOX 967 A | | | | SPRINGFIELD | OH | 45501 | |
| CLARK COUNTY CIRCUIT COURT | | PO BOX 187 | CLERK OF CIRCUIT COURT | | | MARSHALL | IL | 62441 | |
| CLARK COUNTY CLERK OF COURT | | 137 CITY COUNTY BLDG | CHILD SUPPORT DIVISION | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY CLERK OF COURT | | CHILD SUPPORT DIVISION | | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY DA OFFICE | | FAMILY SUPPORT DIV | | | | LAS VEGAS | NV | 891938584 | |
| CLARK COUNTY DA OFFICE | | PO BOX 98584 | FAMILY SUPPORT DIV | | | LAS VEGAS | NV | 89193-8584 | |
| Clark County Recorder | | City County Bldg | 501 East Court AVE | | | Jeffersonville | IN | 47130 | |
| CLARK COUNTY SANITATION DISTRI | | PO BOX 98526 | | | | LAS VEGAS | NV | 89121 | |
| CLARK COUNTY SURVEYORS OFFICE | | 501 E COURT AVE RM 421 | | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY SURVEYORS OFFICE | | CLARK COUNTY SURVEYORS OFFICE | 501 E COURT AVE RM NO 421 | | | JEFFERSONVILLE | IN | 47130 | |
| Clark County Treasurer | Atty Frank Ballard | 425 E 7th St | | | | Jeffersonville | IN | 47130 | |
| Clark County Treasurer | Frank Ballard Jr Attorney at Law | Frank E Ballard Jr | 425 E 7th St | | | Jeffersonville | IN | 47130 | |
| Clark County Treasurer | | 501 E Court Ave | | | | Jeffersonville | IN | 47130-4084 | |
| CLARK COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 501 E COURT AVE RM 125 | PO BOX 1508 | | JEFFERSONVILLE | IN | | |
| CLARK COUNTY TREASURER | | CLARK COUNTY TREASURER | 500 S GRAND CENTRAL PKWY | PO BOX 551220 | | LAS VEGAS | NV | 89155-1220 | |
| CLARK COUNTY TREASURER | | CLARK COUNTY TREASURER | 500 S GRAND CENTRAL PKY | | | LAS VEGAS | NV | 89155-1810 | |
| CLARK COUNTY TREASURER | | PO BOX 551220 | 500 S GRAND CENTRAL PKY 1ST FL | | | LAS VEGAS | NV | 89155-1220 | |
| CLARK COUNTY TREASURER | | ROOM 125 CITY COUNTY BLD | | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK DETECTIVE AGENCY, IRA E | | PO BOX 38 | | | | EVANSVILLE | IL | 47701-0038 | |
| CLARK FOAM PRODUCTS | | 655 REMINGTON BLVD | | | | BOLINGBROOK | IL | 60440 | |
| CLARK GARY C | | 1530 S EUDORA ST | | | | DENVER | CO | 80222 | |
| CLARK II, ANTHONY JEROME | | Address Redacted | | | | | | | |
| CLARK II, CAMERON TYLER | | Address Redacted | | | | | | | |
| CLARK III, JIMMY | | Address Redacted | | | | | | | |
| CLARK III, LEVON | | Address Redacted | | | | | | | |
| CLARK III, RICHARD WILLIAM | | Address Redacted | | | | | | | |
| CLARK III, ROBERT N | | Address Redacted | | | | | | | |
| CLARK III, THOMAS | | 7400 WILLOW RIDGE TERRACE | | | | GLEN ALLEN | VA | 23060 | |
| CLARK III, THOMAS A | | Address Redacted | | | | | | | |
| CLARK JR , CHRISTOPHER | | Address Redacted | | | | | | | |
| CLARK JR , DAVID STANLEY | | Address Redacted | | | | | | | |
| CLARK JR, FRANCIS | | 120 OAKVIEW DR | | | | GREENSVILLE | SC | 29605 | |
| CLARK JR, GEORGE | | 614 RICHLAND AVE | | | | LAFAYETTE | LA | 70508-6617 | |
| Clark Jr, George D | c o Spotts Fain PC | PO Box 1555 | | | | Richmond | VA | 23218-1555 | |
| CLARK JR, GEORGE D | | Address Redacted | | | | | | | |
| CLARK JR, JOHN | | PO BOX 532 | | | | DEKALB | MS | 39328 | |
| CLARK JR, LARRY | | Address Redacted | | | | | | | |
| CLARK KARSTIEN, DIANA | | LOC NO 0049 PETTY CASH | 2500 MCCLELLAN AVE STE 250 | | | PENNSAUKEN | NJ | 08110 | |
| CLARK MILLER, JANICE MARIE | | Address Redacted | | | | | | | |
| CLARK PEST CONTROL | | 1370 MERCED AVENUE | | | | MERCED | CA | 95340 | |
| CLARK PLUMBING & HEATING INC | | PO BOX 3844 | | | | CHAMPAIGN | IL | 61826 | |
| CLARK QUINN MOSES & CLARK | | 1 INDIANA SQUARE STE 2200 | | | | INDIANAPOLIS | IN | 46204-2011 | |
| CLARK RACING PHOTOGRAPHY | | 24252 CASTILLA LANE | | | | MISSION VIEJO | CA | 92691 | |
| CLARK ROOFING COMPANY | | 10812 BENSON AVENUE | | | | ONTARIO | CA | 91762 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARK ROOFING INC | | 2076 ACOMA ST | | | | SACRAMENTO | CA | 95815-3507 | |
| CLARK SECURITY PRODUCTS | | PO BOX 85005 | | | | SAN DIEGO | CA | 92138-9110 | |
| CLARK SPRING WATER CO | | 319 CLARK STREET | | | | PUEBLO | CO | 81003 | |
| CLARK TROPHIES INC, GREG | | 167 FEDERAL ROAD | | | | BROOKFIELD | CT | 06804 | |
| CLARK TRUSTEE, MICHAEL D | | 401 MAIN SUITE 1130 | | | | PEORIA | IL | 61602 | |
| CLARK TV | | 402 W MONROE ST | | | | GREENVILLE | IL | 62246 | |
| CLARK, AARON A | | Address Redacted | | | | | | | |
| CLARK, AARON BRETT | | Address Redacted | | | | | | | |
| CLARK, AGNE SUZETTE | | Address Redacted | | | | | | | |
| CLARK, AIYANA MAYA | | Address Redacted | | | | | | | |
| CLARK, ALAN | | Address Redacted | | | | | | | |
| CLARK, ALEKSANDER MADISON | | Address Redacted | | | | | | | |
| CLARK, ALEX MICHAEL | | Address Redacted | | | | | | | |
| CLARK, ALISON MARIE | | Address Redacted | | | | | | | |
| CLARK, ALISSA LAURON | | Address Redacted | | | | | | | |
| CLARK, ALLAN JAMES | | Address Redacted | | | | | | | |
| CLARK, ALLISON MICHELLE | | Address Redacted | | | | | | | |
| CLARK, ALONZO VALDEZ | | Address Redacted | | | | | | | |
| CLARK, ALYSSA NANETTE | | Address Redacted | | | | | | | |
| CLARK, AMBER JOY | | Address Redacted | | | | | | | |
| CLARK, AMINTA YASMINE | | Address Redacted | | | | | | | |
| CLARK, ANDREW | | 654 FALLOW CT | | | | GAHANNA | OH | 43230-0000 | |
| CLARK, ANDREW | | Address Redacted | | | | | | | |
| CLARK, ANDREW A | | Address Redacted | | | | | | | |
| CLARK, ANDREW GARY | | Address Redacted | | | | | | | |
| CLARK, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| CLARK, ANDREW THOMAS | | Address Redacted | | | | | | | |
| CLARK, ANGEL LYNETTE | | Address Redacted | | | | | | | |
| CLARK, ANGELA LYNN | | Address Redacted | | | | | | | |
| CLARK, ANGELIA DENISE | | Address Redacted | | | | | | | |
| CLARK, ANTHONY NEAL | | Address Redacted | | | | | | | |
| CLARK, ASHLEY DANIELLE | | Address Redacted | | | | | | | |
| CLARK, ASHLEY ROCHELLE | | Address Redacted | | | | | | | |
| CLARK, AUDREY | | 52 DENISE DR | | | | SAN PABLO | CA | 94806 | |
| CLARK, AUDREY ELIZABETH | | Address Redacted | | | | | | | |
| CLARK, BALINDA GAIL | | Address Redacted | | | | | | | |
| CLARK, BARRY | | 19707 S LAKE DR | | | | CLAREMORE | OK | 74017-4611 | |
| CLARK, BEN EDWARD | | Address Redacted | | | | | | | |
| CLARK, BENJAMIN RAY | | Address Redacted | | | | | | | |
| CLARK, BILL | | 7213 MEADOWBROOK | | | | WATAUGA | TX | 76148 | |
| CLARK, BILLY | | 2750 RIDGEWOOD | | | | IRVING | TX | 75062 | |
| CLARK, BOBBY | | Address Redacted | | | | | | | |
| CLARK, BRAD | | Address Redacted | | | | | | | |
| CLARK, BRADLEY VERNON | | Address Redacted | | | | | | | |
| CLARK, BRANDON M | | Address Redacted | | | | | | | |
| CLARK, BRANDON REECE | | Address Redacted | | | | | | | |
| CLARK, BRANDON TEAGUE | | Address Redacted | | | | | | | |
| CLARK, BRANDY NICOLE | | 3921 DILL RD | | | | RICHMOND | VA | 23222 | |
| CLARK, BRAYLON RANDALE | | Address Redacted | | | | | | | |
| CLARK, BRAYLON RANDALE | | Address Redacted | | | | | | | |
| CLARK, BRENNAN SCOTT | | Address Redacted | | | | | | | |
| CLARK, BREONNA | | 1658 S IOLA ST | 10 107 | | | AURORA | CO | 80012-0000 | |
| CLARK, BREONNA SIMONE | | Address Redacted | | | | | | | |
| CLARK, BRETT CHRISTOPHE | | Address Redacted | | | | | | | |
| CLARK, BRIAN | | Address Redacted | | | | | | | |
| CLARK, BRIAN | | RT 2 BOX 245 | | | | BARDWELL | KY | 42023 | |
| CLARK, BRIAN CARL | | Address Redacted | | | | | | | |
| CLARK, BRIAN MATTHEW | | Address Redacted | | | | | | | |
| CLARK, BRIAN PAUL | | Address Redacted | | | | | | | |
| CLARK, BRITTANY DEE | | Address Redacted | | | | | | | |
| CLARK, BRITTANY GAIL HARDY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, BRITTANY HINES | | Address Redacted | | | | | | | |
| CLARK, BRITTANY MARIE | | Address Redacted | | | | | | | |
| CLARK, BRITTANY NICHELLE | | Address Redacted | | | | | | | |
| CLARK, BRONSON CHRISTOPHER | | Address Redacted | | | | | | | |
| CLARK, BRYSON ANDREW | | Address Redacted | | | | | | | |
| CLARK, C | | 5695 KING CENTRE DR | | | | SPRINGFIELD | VA | 22153 | |
| CLARK, CANDICE S | | Address Redacted | | | | | | | |
| CLARK, CARL BRYAN | | Address Redacted | | | | | | | |
| CLARK, CARLISA JEAN | | Address Redacted | | | | | | | |
| CLARK, CARLOS ANTHONY | | Address Redacted | | | | | | | |
| CLARK, CARLOS ROBERT | | Address Redacted | | | | | | | |
| CLARK, CARLTON OWEN | | Address Redacted | | | | | | | |
| CLARK, CARY | | 27651 WHITE FIR LANE | | | | MISSION VIEJO | CA | 92691-0000 | |
| CLARK, CARY | | Address Redacted | | | | | | | |
| CLARK, CASEY | | 14921 WHITEGAP BLVD | | | | CORPUS CHRISTI | TX | 78418-0000 | |
| CLARK, CASEY | | Address Redacted | | | | | | | |
| CLARK, CATHY | | 1902 LOWER HUNTERS TRACE | | | | LOUISVILLE | KY | 40216 | |
| CLARK, CECELIA | | 14512 STANDING OAK COURT | | | | MIDLOTHIAN | VA | 23112 | |
| CLARK, CEDRIC C | | Address Redacted | | | | | | | |
| CLARK, CEDRIC CADDELL | | Address Redacted | | | | | | | |
| CLARK, CELESTE NICOLE | | Address Redacted | | | | | | | |
| CLARK, CHOMIKA VELORES | | Address Redacted | | | | | | | |
| CLARK, CHRIS | | 134 CUMMBERLAND ST | | | | BERLIN | PA | 15530 | |
| CLARK, CHRIS | | 160 F  BRITAIN FARMS RD | | | | NEW BRITAIN | CT | 06053 | |
| CLARK, CHRIS | | 1724 STERLING HILLS ST | | | | OAKDALE | CA | 95361 | |
| CLARK, CHRISTOPHER | | 2498 COCOANUT RD | | | | BOCA RATON | FL | 33432-0000 | |
| CLARK, CHRISTOPHER ADAM | | Address Redacted | | | | | | | |
| CLARK, CHRISTOPHER SEAN | | Address Redacted | | | | | | | |
| CLARK, CHRISTOPHER W | | 1016 QUANTRIL WAY | | | | BALTIMORE | MD | 21205 | |
| CLARK, CHURCHILL C | | HC73 BOX 810B | | | | LOCUST GROVE | VA | 22508 | |
| CLARK, CINDY | | 11309 CEDAR HILL COURT | | | | RICHMOND | VA | 23233 | |
| CLARK, CLARENCE | | Address Redacted | | | | | | | |
| CLARK, COLBI | | 832 E WASHINGTON ST | | | | SHREVEPORT | LA | 71104 | |
| CLARK, COURTNEY PAUL | | Address Redacted | | | | | | | |
| CLARK, CRYSTAL ANNE | | Address Redacted | | | | | | | |
| CLARK, DAJUAN NATHAN | | Address Redacted | | | | | | | |
| CLARK, DAMON DJUAN | | Address Redacted | | | | | | | |
| CLARK, DANIEL | | 1 UNIVERSITY PLAZA NO 11U | | | | BROOKLYN | NY | 11201-0000 | |
| CLARK, DANIEL | | Address Redacted | | | | | | | |
| CLARK, DANIEL ADRIAN | | Address Redacted | | | | | | | |
| CLARK, DANIEL J | | Address Redacted | | | | | | | |
| CLARK, DANIEL PAUL | | Address Redacted | | | | | | | |
| CLARK, DANIEL ROYD | | Address Redacted | | | | | | | |
| CLARK, DANNY MARK | | Address Redacted | | | | | | | |
| CLARK, DARNELL EUGENE | | Address Redacted | | | | | | | |
| CLARK, DARRELL LYNN | | Address Redacted | | | | | | | |
| CLARK, DARREN | | 3445 ANNANDALE PLACE | | | | SAN JOSE | CA | 95121-0000 | |
| CLARK, DARREN WAYNE | | Address Redacted | | | | | | | |
| CLARK, DAVID | | 335 HILMEN DR | | | | SOLANA BEACH | CA | 92075-1316 | |
| CLARK, DAVID | | 3531 SCOUTOAK LOOP | | | | ORLANDO | FL | 32765 | |
| CLARK, DAVID | | 769 GLENDALE AVE | | | | CLARKSBURG | WV | 26301 | |
| CLARK, DAVID EARL | | Address Redacted | | | | | | | |
| CLARK, DAVID JOSEPH | | Address Redacted | | | | | | | |
| CLARK, DAVID M | | Address Redacted | | | | | | | |
| CLARK, DAWN | | 1500 N E 38TH ST | | | | OCALA | FL | 34479 | |
| CLARK, DEAN | | 2745 E HOLLAND AVE | | | | FRESNO | CA | 93726 | |
| CLARK, DERICK ALAN | | Address Redacted | | | | | | | |
| CLARK, DIANA M | | HS8 UNIT 25174 | | | | FPO | AE | 09599 | |
| CLARK, DIANE NORA | | Address Redacted | | | | | | | |
| CLARK, DONTEZ DONOVAN | | Address Redacted | | | | | | | |
| CLARK, DOYLE RENE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, DOYLE RENE | | Address Redacted | | | | | | | |
| CLARK, DUSTIN DAVID | | Address Redacted | | | | | | | |
| CLARK, DUSTIN SCOTT | | Address Redacted | | | | | | | |
| CLARK, DUSTIN TIMOTHY | | Address Redacted | | | | | | | |
| CLARK, EDWARD G | | 1301 PILGRIM DR | | | | MADISON | TN | 37115-5939 | |
| CLARK, EMILY DIANE | | Address Redacted | | | | | | | |
| CLARK, EMILY JUNE | | Address Redacted | | | | | | | |
| CLARK, ERIC ELIJAH | | Address Redacted | | | | | | | |
| CLARK, ERIN ELIZABETH | | Address Redacted | | | | | | | |
| CLARK, FRANKLIN M | | Address Redacted | | | | | | | |
| CLARK, FRANKLIN WILLIAM | | Address Redacted | | | | | | | |
| CLARK, GARY | | 483 NORTH WASHINGTON ST | | | | BELCHERTOWN | MA | 01007 | |
| CLARK, GEORGIA | | 310 N HORSMAN ST | | | | ROCKFORD | IL | 61101 6606 | |
| CLARK, GREG | | 15800 HAMPTON PARK CIR | | | | CHESTERFIELD | VA | 23832 | |
| CLARK, GREG TERRY | | Address Redacted | | | | | | | |
| CLARK, GREGORY ALLEN | | Address Redacted | | | | | | | |
| CLARK, GREGORY MATHEW | | Address Redacted | | | | | | | |
| CLARK, HEATHER LEANNE | | Address Redacted | | | | | | | |
| CLARK, HEATHER NICOLE | | Address Redacted | | | | | | | |
| CLARK, IAN DION | | Address Redacted | | | | | | | |
| CLARK, IDRIS FARID | | Address Redacted | | | | | | | |
| CLARK, JABIN JEFFERSON | | Address Redacted | | | | | | | |
| CLARK, JACI CAPRICE | | Address Redacted | | | | | | | |
| CLARK, JACQUELI | | 7183 SW 5TH RD | 153 | | | GAINESVILLE | FL | 32607 | |
| CLARK, JACQUELI | | 7183 SW 5TH RD | | | | GAINESVILLE | FL | 32607 | |
| CLARK, JAMES | | 1437 AMHURST RD | | | | TOPEKA | KS | 66604-1463 | |
| CLARK, JAMES | | 7025 BLACKHAWK ST | | | | PITTSBURGH | PA | 15218 | |
| CLARK, JAMES ANTHONY | | Address Redacted | | | | | | | |
| CLARK, JAMES E | | Address Redacted | | | | | | | |
| CLARK, JAMES R | | Address Redacted | | | | | | | |
| CLARK, JAMIE LEVADA | | Address Redacted | | | | | | | |
| CLARK, JAMIE LYNN | | Address Redacted | | | | | | | |
| CLARK, JAN | | DR 3 6TH FL | | | | RICHMOND | VA | 23233 | |
| CLARK, JANA HEATH | | Address Redacted | | | | | | | |
| CLARK, JANE G | | 3 TRAVERS LN | | | | BURLINGTON | MA | 01803 | |
| CLARK, JANEEVE | | Address Redacted | | | | | | | |
| CLARK, JANICE | | 11824 PARK FOREST WAY | | | | GLEN ALLEN | VA | 23059 | |
| CLARK, JARED CHRISTOPHE | | Address Redacted | | | | | | | |
| CLARK, JARELL | | Address Redacted | | | | | | | |
| CLARK, JARON ROSS | | Address Redacted | | | | | | | |
| CLARK, JASON | | PO BOX 508 | | | | PICKERINGTON | OH | 43147-0508 | |
| CLARK, JASON ALAN | | Address Redacted | | | | | | | |
| CLARK, JASON ALEXANDER | | Address Redacted | | | | | | | |
| CLARK, JASON ANDREW | | Address Redacted | | | | | | | |
| CLARK, JASON DANIEL | | Address Redacted | | | | | | | |
| CLARK, JASON MCGLADE | | Address Redacted | | | | | | | |
| CLARK, JASON MICHEAL | | Address Redacted | | | | | | | |
| CLARK, JASON ROSHUN | | Address Redacted | | | | | | | |
| CLARK, JASON TIMOTHY | | Address Redacted | | | | | | | |
| CLARK, JAVARRIO DONTE | | Address Redacted | | | | | | | |
| CLARK, JAY DEREK | | Address Redacted | | | | | | | |
| CLARK, JAY M | | C/O HENRICO POLICE | | | | RICHMOND | VA | 23273 | |
| CLARK, JAY M | | PO BOX 27032 | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| CLARK, JEANETT | | 5418 HEARNE AVE | | | | SHREVEPORT | LA | 71108-3210 | |
| CLARK, JEFFREY | | 186 WEST ST | | | | WINDSOR | CT | 06095-0000 | |
| CLARK, JEFFREY CALLENDER | | Address Redacted | | | | | | | |
| CLARK, JEFFREY M | | Address Redacted | | | | | | | |
| CLARK, JEFFREY TYLER | | Address Redacted | | | | | | | |
| CLARK, JENNIFER SHAREE | | Address Redacted | | | | | | | |
| CLARK, JEREMIE MUNROE | | Address Redacted | | | | | | | |
| CLARK, JEREMY | | LOC NO 0335 PETTYCASH | | | | BRANDYWINE | MD | 20613 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, JEREMY D | | Address Redacted | | | | | | | |
| CLARK, JEREMY DAVID | | Address Redacted | | | | | | | |
| CLARK, JEREMY JAMES | | Address Redacted | | | | | | | |
| CLARK, JERMAINE | | 10406 RAPIDAN LN | | | | MANASSAS | VA | 20109 | |
| CLARK, JESSE ALEXANDER | | Address Redacted | | | | | | | |
| CLARK, JESSICA ANN | | Address Redacted | | | | | | | |
| CLARK, JESSICA CATHERINE | | Address Redacted | | | | | | | |
| CLARK, JESSICA DANIELLE | | Address Redacted | | | | | | | |
| CLARK, JESSICA J | | Address Redacted | | | | | | | |
| CLARK, JESSICA MAE | | Address Redacted | | | | | | | |
| CLARK, JESSICA MARIE | | Address Redacted | | | | | | | |
| CLARK, JESSICA RENE | | Address Redacted | | | | | | | |
| CLARK, JESSIE K | | Address Redacted | | | | | | | |
| CLARK, JILLION LATAE | | Address Redacted | | | | | | | |
| CLARK, JOEL DAVID | | Address Redacted | | | | | | | |
| CLARK, JOHN | | 2697 MORGAN CT | | | | MARIETTA | GA | 30064 | |
| CLARK, JOHN | | 626 EAST PENN ST | | | | HOOPESTON | IL | 60942 | |
| CLARK, JOHN | | 9119 LOREN | | | | HOUSTON | TX | 77040 | |
| CLARK, JOHN A | | 229 WESTON VALLEY DR | | | | MOORE | SC | 29369-9449 | |
| CLARK, JOHN A | | Address Redacted | | | | | | | |
| CLARK, JOHN RIPLEY | | Address Redacted | | | | | | | |
| CLARK, JONATHAN ALLEN | | Address Redacted | | | | | | | |
| CLARK, JONATHAN PAUL | | Address Redacted | | | | | | | |
| CLARK, JORDAN | | Address Redacted | | | | | | | |
| CLARK, JORDAN | | Address Redacted | | | | | | | |
| CLARK, JORDAN L | | Address Redacted | | | | | | | |
| CLARK, JOSE LUIS | | Address Redacted | | | | | | | |
| CLARK, JOSEPH | | Address Redacted | | | | | | | |
| CLARK, JOSEPH HUNT | | Address Redacted | | | | | | | |
| CLARK, JOSEPH ROSS | | Address Redacted | | | | | | | |
| CLARK, JOSH | | 4422 SPANISH OAK CIR | | | | CORINTH | TX | 76208-4806 | |
| CLARK, JOSH DEAN | | Address Redacted | | | | | | | |
| CLARK, JOSHUA ANTHONY | | Address Redacted | | | | | | | |
| CLARK, JOSHUA BRETT | | Address Redacted | | | | | | | |
| CLARK, JOSHUA JAMES | | Address Redacted | | | | | | | |
| CLARK, JOSHUA STEVEN | | Address Redacted | | | | | | | |
| CLARK, JOSHUA WESTLEY | | Address Redacted | | | | | | | |
| CLARK, JOSHUA WESTLEY | | Address Redacted | | | | | | | |
| CLARK, JOSHUA WILLAM | | Address Redacted | | | | | | | |
| CLARK, JUMAANE WALTER | | Address Redacted | | | | | | | |
| CLARK, JUMAANE WALTER | | Address Redacted | | | | | | | |
| CLARK, JUSTIN ANDREW | | Address Redacted | | | | | | | |
| CLARK, JUSTIN DAVID | | Address Redacted | | | | | | | |
| CLARK, JUSTIN T | | Address Redacted | | | | | | | |
| CLARK, JUSTIN T | | Address Redacted | | | | | | | |
| CLARK, KALANAH | | Address Redacted | | | | | | | |
| CLARK, KAROL | | 5001 SW 90TH WAY | | | | COOPER CITY | FL | 33328-3504 | |
| CLARK, KATHERINE ROSE | | Address Redacted | | | | | | | |
| CLARK, KEIRA D | | Address Redacted | | | | | | | |
| CLARK, KELLY ANNE | | Address Redacted | | | | | | | |
| CLARK, KENDRA | | Address Redacted | | | | | | | |
| CLARK, KENDRICK RENARD | | Address Redacted | | | | | | | |
| CLARK, KEONDA | | Address Redacted | | | | | | | |
| CLARK, KERI ANNE | | Address Redacted | | | | | | | |
| CLARK, KERRY COSBY | | Address Redacted | | | | | | | |
| CLARK, KEVIN JOHN | | Address Redacted | | | | | | | |
| CLARK, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| CLARK, KEVIN PATRICK | | Address Redacted | | | | | | | |
| CLARK, KEVIN ROBERT | | Address Redacted | | | | | | | |
| Clark, Kevin T | | 11 Clifford E Harbourt Dr | | | | Hamilton Sq | NJ | 08690 | |
| CLARK, KEVIN T | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, KIZER DEWAYNE | | Address Redacted | | | | | | | |
| CLARK, KRISTIN ANN | | Address Redacted | | | | | | | |
| CLARK, KRISTOPHER | | 1808 JULIAN RIDGE RD | | | | CHATTANOOGA | TN | 37421 | |
| CLARK, KRISTOPHER | | 1808 JULIAN RIDGE RD | | | | CHATTANOOGA | TN | 37421-0000 | |
| CLARK, KRISTOPHER S | | Address Redacted | | | | | | | |
| CLARK, KWAME | | 8565 HAYDEN MARSHALL CT | | | | JACKSONVILLE | FL | 32210-0421 | |
| CLARK, KYLE | | 31 ALPINE DR | | | | WAPPINGERS FALLS | NY | 12590-0000 | |
| CLARK, KYLE | | Address Redacted | | | | | | | |
| CLARK, KYLE ANDREW | | Address Redacted | | | | | | | |
| CLARK, KYLIE | | Address Redacted | | | | | | | |
| CLARK, L | | RR 1 BOX 98M | | | | JUSTIN | TX | 76247 | |
| CLARK, LAQWAN AMIN | | Address Redacted | | | | | | | |
| CLARK, LAURA DARLINE | | Address Redacted | | | | | | | |
| CLARK, LAURA LEIGH | | Address Redacted | | | | | | | |
| CLARK, LEAH ALISON | | Address Redacted | | | | | | | |
| CLARK, LEIGH | | 2700 NE 23RD COURT | | | | HIALEAH | FL | 33002 | |
| CLARK, LEONARD E | | Address Redacted | | | | | | | |
| CLARK, LESLIE A | | Address Redacted | | | | | | | |
| CLARK, LORI | | 1563 KNIGHT RD | | | | LOUISVILLE | KY | 40216 | |
| CLARK, LORI A | | 1563 KNIGHT RD | | | | LOUISVILLE | KY | 40216-4058 | |
| CLARK, MARIO JEROME | | Address Redacted | | | | | | | |
| CLARK, MARK | | 426 N PARK PL | | | | YELLOW SPGS | OH | 45387 | |
| CLARK, MARK JUSTIN | | Address Redacted | | | | | | | |
| CLARK, MARQUELL DESHUAN | | Address Redacted | | | | | | | |
| CLARK, MARQUIS LAMONTE | | Address Redacted | | | | | | | |
| CLARK, MARY | | 517 STILLES AVE | | | | RIDLEY PARK | PA | 19078-0000 | |
| CLARK, MARY | | 5770 REDBUD DR | | | | BRYAN | TX | 77807 | |
| CLARK, MARY BETH | | 221 SEAPORT BLVD | | | | CAPE CANAVERAL | FL | 32920 | |
| CLARK, MATHEW JAMES | | Address Redacted | | | | | | | |
| CLARK, MATTHEW | | 103D SUITE LIFE CL | | | | NEWPORT NEWS | VA | 23606-0000 | |
| CLARK, MATTHEW | | 9496 N WEATHER HILL DR | | | | TUCSON | AZ | 85743-0000 | |
| CLARK, MATTHEW | | Address Redacted | | | | | | | |
| CLARK, MATTHEW DAVID | | Address Redacted | | | | | | | |
| CLARK, MATTHEW FRANCIS | | Address Redacted | | | | | | | |
| CLARK, MATTHEW FRANK | | Address Redacted | | | | | | | |
| CLARK, MATTHEW I | | Address Redacted | | | | | | | |
| CLARK, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| CLARK, MATTHEW KENDALL | | Address Redacted | | | | | | | |
| CLARK, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| CLARK, MEAGAN E | | Address Redacted | | | | | | | |
| CLARK, MEAGAN KATHERINE | | Address Redacted | | | | | | | |
| CLARK, MEGAN CHRISTINE | | Address Redacted | | | | | | | |
| CLARK, MEGAN ELIZABETH | | Address Redacted | | | | | | | |
| CLARK, MEGAN ELIZABETH | | Address Redacted | | | | | | | |
| CLARK, MELISA R | | Address Redacted | | | | | | | |
| CLARK, MELITZA KAYE | | Address Redacted | | | | | | | |
| CLARK, MICHAEL | | 151 TODD PLACE NE | | | | WASHINGTON | DC | 20002 | |
| CLARK, MICHAEL | | 3741 LINDERO DR | | | | CONCORD | CA | 94519 | |
| CLARK, MICHAEL | | 6900 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129 | |
| CLARK, MICHAEL | | 7532 CHARMONT | 315 | | | SAN DIEGO | CA | 92122-0000 | |
| CLARK, MICHAEL | | 903 FULTON AVE | | | | SACRAMENTO | CA | 95825-0000 | |
| CLARK, MICHAEL DAVID | | Address Redacted | | | | | | | |
| CLARK, MICHAEL DAVID | | Address Redacted | | | | | | | |
| CLARK, MICHAEL DIONELL | | Address Redacted | | | | | | | |
| CLARK, MICHAEL JAMES | | Address Redacted | | | | | | | |
| CLARK, MICHAEL LEE | | Address Redacted | | | | | | | |
| CLARK, MICHAEL LEWIS | | Address Redacted | | | | | | | |
| CLARK, MICHAEL P | | Address Redacted | | | | | | | |
| CLARK, MICHELLE CHRISTINE | | Address Redacted | | | | | | | |
| CLARK, MIESHA DANIELLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, MIKE B | | Address Redacted | | | | | | | |
| CLARK, MIKE THOMAS | | Address Redacted | | | | | | | |
| CLARK, MORGAN LACEY | | Address Redacted | | | | | | | |
| CLARK, MYKAEL MARRIE | | Address Redacted | | | | | | | |
| CLARK, NANCY | | 4910 REELS MILL RD | | | | FREDERICK | MD | 21701 | |
| CLARK, NATASHA SARAH | | Address Redacted | | | | | | | |
| CLARK, NATHAN | | 3203 E 17TH ST | | | | VANCOUVER | WA | 98661-5319 | |
| CLARK, NICHOLAS A | | Address Redacted | | | | | | | |
| CLARK, NICHOLAS MICHEAL | | Address Redacted | | | | | | | |
| CLARK, NICK JOSEPH | | Address Redacted | | | | | | | |
| CLARK, NICOLE | | 2187 E GAUTHIER RD | 468 | | | LAKE CHARLES | LA | 70607-0000 | |
| CLARK, NICOLE | | Address Redacted | | | | | | | |
| CLARK, NICOLE MICHELLE | | Address Redacted | | | | | | | |
| CLARK, NORMAN | | Address Redacted | | | | | | | |
| CLARK, OTELIA D | | Address Redacted | | | | | | | |
| CLARK, PATSY ANN | | Address Redacted | | | | | | | |
| CLARK, PAUL | | 1737 DIAMOND WALK | | | | LAKELAND | FL | 33809 | |
| CLARK, PAUL H | | Address Redacted | | | | | | | |
| CLARK, PAULA | | 2593 S EAGLE CIR | | | | AURORA | CO | 80014-2427 | |
| CLARK, PELLA ROSE | | 9527 MARLOWE | | | | OVERLAND | MO | 63114 | |
| CLARK, PHILLIP | | 4511 SILVER KNIGHT WAY | | | | ORLANDO | FL | 32817-0000 | |
| CLARK, PRESCOTT THOMAS | | Address Redacted | | | | | | | |
| CLARK, QUAN ELISE | | Address Redacted | | | | | | | |
| CLARK, RACHAEL MEGAN | | Address Redacted | | | | | | | |
| CLARK, RANDAL | | Address Redacted | | | | | | | |
| CLARK, RANDALL | | 208 MUIRFIELD RIDGE DR | | | | GARNER | NC | 275292894 | |
| CLARK, RAYMOND | | 1672 HILDA | | | | SANDWICH | IL | 60548 | |
| CLARK, RAYNETTE | | Address Redacted | | | | | | | |
| CLARK, RICARDO VALENTINO | | Address Redacted | | | | | | | |
| CLARK, RICHARD CHARLES | | Address Redacted | | | | | | | |
| CLARK, RICHARD TYLER | | Address Redacted | | | | | | | |
| CLARK, RICK | | 330 S WINDMILL TR | | | | GREENWOOD | IN | 46142 | |
| CLARK, RITA | | 812 COLONIAL HEIGHTS DR | | | | DURHAM | NC | 27704 | |
| CLARK, RITA W | | Address Redacted | | | | | | | |
| CLARK, ROBERT | | 6003 PATTERSON AVE | | | | RICHMOND | VA | 23226 | |
| CLARK, ROBERT ALLEN | | Address Redacted | | | | | | | |
| CLARK, ROBERT DAVID | | Address Redacted | | | | | | | |
| CLARK, ROBERT J | | Address Redacted | | | | | | | |
| CLARK, ROBERT M | | Address Redacted | | | | | | | |
| CLARK, RON | | 440 GLYNN ISLE | | | | BRUNSWICK | GA | 31525 | |
| CLARK, RON | | 440 GLYNN ISLE | | | | BRUNSWICK | GA | 31525-2931 | |
| CLARK, RONALD EUGENE | | Address Redacted | | | | | | | |
| CLARK, RONNISE LEMONIKA | | Address Redacted | | | | | | | |
| CLARK, RYAN | | 3014 W ORCHRD AVE | | | | VISALIA | CA | 93277 | |
| CLARK, RYAN MITCHELL | | Address Redacted | | | | | | | |
| CLARK, RYAN P | | Address Redacted | | | | | | | |
| CLARK, RYAN P | | Address Redacted | | | | | | | |
| CLARK, RYAN T | | Address Redacted | | | | | | | |
| CLARK, SAMUEL L | | Address Redacted | | | | | | | |
| CLARK, SAMUEL RUSSELL | | Address Redacted | | | | | | | |
| CLARK, SARAH | | 660 NORTH SPRING ST | | | | WINSTON SALEM | NC | 27101 | |
| CLARK, SCOTT D | | Address Redacted | | | | | | | |
| CLARK, SCOTT DANIEL | | Address Redacted | | | | | | | |
| CLARK, SEAN BERNARD | | Address Redacted | | | | | | | |
| CLARK, SEAN EVERETT | | Address Redacted | | | | | | | |
| CLARK, SHANTE LORRAINE | | Address Redacted | | | | | | | |
| CLARK, SHARON | | 15389 GATEHOUSETERRACE | | | | WOODBRIDGE | VA | 22191 | |
| CLARK, SHATIMA | | Address Redacted | | | | | | | |
| CLARK, SHATON WYNSLOW | | Address Redacted | | | | | | | |
| CLARK, SHAWN RICHARD | | Address Redacted | | | | | | | |
| CLARK, SHAYLE KOREEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, SHEILA L | | Address Redacted | | | | | | | |
| CLARK, SHELLEY B | | Address Redacted | | | | | | | |
| CLARK, SIMON | | Address Redacted | | | | | | | |
| CLARK, SIMON | | Address Redacted | | | | | | | |
| CLARK, STACEY ELIZABETH | | Address Redacted | | | | | | | |
| CLARK, STEPHANIE | | Address Redacted | | | | | | | |
| CLARK, STEPHAUN L | | Address Redacted | | | | | | | |
| CLARK, STEVEN | | 3017 BAY LAKE RD | | | | ORLANDO | FL | 32808 | |
| CLARK, STEVEN JAMES | | Address Redacted | | | | | | | |
| CLARK, STEVEN M | | Address Redacted | | | | | | | |
| CLARK, STEVEN THOMAS | | Address Redacted | | | | | | | |
| CLARK, STEVEN TODD | | Address Redacted | | | | | | | |
| CLARK, SUSAN | | Address Redacted | | | | | | | |
| CLARK, SUSAN FRANCES | | Address Redacted | | | | | | | |
| CLARK, SUSANNA YVONNE | | Address Redacted | | | | | | | |
| CLARK, TAMEKA RENEE | | Address Redacted | | | | | | | |
| CLARK, TAMIKA L | | 8123 MANSON ST | | | | LANDOVER | MD | 20785 | |
| CLARK, TAMIKA LATOYA | | Address Redacted | | | | | | | |
| CLARK, TANISHA | | Address Redacted | | | | | | | |
| CLARK, TARON ANTONIO | | Address Redacted | | | | | | | |
| CLARK, TARON ANTONIO | | Address Redacted | | | | | | | |
| CLARK, TERENCE ANTONIO | | Address Redacted | | | | | | | |
| CLARK, TERENCE DEMETRA | | Address Redacted | | | | | | | |
| CLARK, TERESA B | | Address Redacted | | | | | | | |
| CLARK, TERRANCE T | | 26096 RYAN RD APT 203 | | | | WARREN | MI | 48091-1156 | |
| CLARK, TERRENCE DEWAYNE | | Address Redacted | | | | | | | |
| CLARK, THOMAS | | 103 MOSSEY OAK LANE | | | | GREER | SC | 29651 | |
| CLARK, THOMAS RONALD | | Address Redacted | | | | | | | |
| CLARK, TIM RYAN | | Address Redacted | | | | | | | |
| CLARK, TOMMY | | Address Redacted | | | | | | | |
| CLARK, TORI ANN | | Address Redacted | | | | | | | |
| CLARK, TRACEY WAYNE | | Address Redacted | | | | | | | |
| CLARK, TRACY | MICHAEL S  MOORE FRIDAY ELDREDGE  CLARK LLP | 2000 REGIONS CENTER 400 WEST CAPITOL AVE | | | | LITTLE ROCK | AK | 72201 | |
| CLARK, TRACY | | Address Redacted | | | | | | | |
| CLARK, TRAVIS M | | Address Redacted | | | | | | | |
| CLARK, TRAVIS TIMOTHY | | Address Redacted | | | | | | | |
| CLARK, TREMAYNE ANTONIO | | Address Redacted | | | | | | | |
| CLARK, TRENT | | 9244 PEBBLE CREEK DR | | | | TAMPA | FL | 33647 | |
| CLARK, TYRICE DONTE | | Address Redacted | | | | | | | |
| CLARK, VALENYA A | | Address Redacted | | | | | | | |
| CLARK, VASHON T | | 3175 PATRICK HENRY DR APT D | | | | CONCORD | NC | 28027 | |
| CLARK, VERONICA | | 4358 E PONCE DE LEON AVE APT C | | | | CLARKSTON | GA | 30021-1806 | |
| CLARK, VINCENT | | 1100 JAVA PLACE | | | | LANDOVER | MD | 20785 | |
| CLARK, WARREN | | 6006 FELL PONY CT | | | | MOSELEY | VA | 23120 | |
| CLARK, WAYNE | | Address Redacted | | | | | | | |
| CLARK, WAYNE JOSEPH | | Address Redacted | | | | | | | |
| CLARK, WESLEY P | | Address Redacted | | | | | | | |
| CLARK, WESTON DANA | | Address Redacted | | | | | | | |
| CLARK, WILLARD | | 2428 LOGAN AVE | | | | KALAMAZOO | MI | 49008-3950 | |
| CLARK, WILLIAM | | 104 COLQUITT DR | | | | WILMINGTON | NC | 28412-3137 | |
| CLARK, WILLIAM | | 3 CHALFONT COURT | | | | COLUMBIA | SC | 29229 | |
| CLARK, WILLIAM | | Address Redacted | | | | | | | |
| CLARK, WILLIAM C | | Address Redacted | | | | | | | |
| CLARK, WILLIAM MARTIN | | Address Redacted | | | | | | | |
| CLARK, WILLIAM RICHARD | | Address Redacted | | | | | | | |
| CLARK, ZACHARY | | Address Redacted | | | | | | | |
| CLARK, ZACHARY LYNN | | Address Redacted | | | | | | | |
| CLARK, ZACK DOWELL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARKE & SONS INC, CE | | 1700 ROSENEATH RD | | | | RICHMOND | VA | 23230 | |
| CLARKE & SONS INC, CE | | PO BOX 6682 | 1700 ROSENEATH RD | | | RICHMOND | VA | 23230 | |
| CLARKE AMERICAN | | CORPORATE ACCOUNTING OFFICE | | | | CHARLOTTE | NC | 28260 | |
| CLARKE AMERICAN | | PO BOX 60819 | CORPORATE ACCOUNTING OFFICE | | | CHARLOTTE | NC | 28260 | |
| CLARKE APPLIANCE | | 129 S E MAIN ST | | | | VIDALIA | GA | 30474 | |
| CLARKE COUNTY TAX COMMISSIONER | | PO BOX 1768 | | | | ATHENS | GA | 30603 | |
| CLARKE ELECTRONICS CO | | 17402 SE PLYMOUTH CT | | | | MILWAUKIE | OR | 97267 | |
| CLARKE INDUSTRIES INC | | PO BOX 500780 | | | | ST LOUIS | MO | 63150-0780 | |
| CLARKE JR , CHARLES RUBERT | | Address Redacted | | | | | | | |
| CLARKE JR , NEVILLE LLOYD | | Address Redacted | | | | | | | |
| CLARKE JR, CLAUDIUS CHARLES | | Address Redacted | | | | | | | |
| CLARKE LOGISTICS | | 208 S LASALLE ST | | | | CHICAGO | IL | 60604-1136 | |
| CLARKE LOGISTICS | | 22368 NETWORK PL | | | | CHICAGO | IL | 60673-1223 | |
| CLARKE MILLER, CURLENE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CLARKE, AKEEM | | Address Redacted | | | | | | | |
| CLARKE, AMANDA LYNETTE | | Address Redacted | | | | | | | |
| CLARKE, ANDRE PHILLIP | | Address Redacted | | | | | | | |
| CLARKE, ANDREA M | | Address Redacted | | | | | | | |
| CLARKE, ANTHONY DREW | | Address Redacted | | | | | | | |
| CLARKE, AYINDE NKOSI | | Address Redacted | | | | | | | |
| CLARKE, BRANDY ELIZABETH | | Address Redacted | | | | | | | |
| CLARKE, BRITTANY MARIE | | Address Redacted | | | | | | | |
| CLARKE, CHRIS BRIAN | | Address Redacted | | | | | | | |
| CLARKE, CHRIS JOSEPH | | Address Redacted | | | | | | | |
| CLARKE, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| CLARKE, CINDY LEIGH | | 39903C MILLBROOK WAY | | | | MURRIETA | CA | 92563 | |
| CLARKE, CLIFTON | | Address Redacted | | | | | | | |
| CLARKE, CORY | | Address Redacted | | | | | | | |
| CLARKE, DAVE TYRECE | | Address Redacted | | | | | | | |
| CLARKE, DAVID JOSEPH | | Address Redacted | | | | | | | |
| CLARKE, DEIDRE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CLARKE, DEMARCUS E | | Address Redacted | | | | | | | |
| CLARKE, DEREK LORENZO | | Address Redacted | | | | | | | |
| CLARKE, DERON HALDANE | | Address Redacted | | | | | | | |
| CLARKE, ELSIE | | 12908 VICAR WOODS LN | | | | BOWIE | MD | 20720-4783 | |
| CLARKE, ENRICO LAURENT | | Address Redacted | | | | | | | |
| CLARKE, ERICA ANN | | Address Redacted | | | | | | | |
| Clarke, Gordon | c o Brian T Wilson Esq | 719 Vassar St | | | | Orlando | FL | 32804 | |
| CLARKE, GORDON | | 1935 SOUTH CONWAY RD | | | | ORLANDO | FL | 32812 | |
| CLARKE, HANNAH RENE | | Address Redacted | | | | | | | |
| CLARKE, HARRY | | Address Redacted | | | | | | | |
| CLARKE, IKESHA NATALEE | | Address Redacted | | | | | | | |
| CLARKE, JAMES MELVIN | | Address Redacted | | | | | | | |
| CLARKE, JEAN PAUL | | Address Redacted | | | | | | | |
| CLARKE, JESSICA S | | Address Redacted | | | | | | | |
| CLARKE, JESSICA S | | Address Redacted | | | | | | | |
| CLARKE, JOHN TEON | | Address Redacted | | | | | | | |
| CLARKE, JONATHAN W | | Address Redacted | | | | | | | |
| CLARKE, JOSH JAMES | | Address Redacted | | | | | | | |
| CLARKE, JUSTIN P | | Address Redacted | | | | | | | |
| CLARKE, KATHLEEN LILLIAN | | Address Redacted | | | | | | | |
| CLARKE, KATHRYN LILLIE | | Address Redacted | | | | | | | |
| CLARKE, KENYA | | 1595 PARK PLACE 1B | | | | BROOKLYN | NY | 11233 | |
| CLARKE, KERON | | Address Redacted | | | | | | | |
| CLARKE, KHIM | | 43 DROVER COURT | | | | TRABUCO CANYON | CA | 92679 | |
| CLARKE, LESLIE LLOYD | | Address Redacted | | | | | | | |
| CLARKE, LINDA | | PO BOX 1154 | | | | SUNSET BEACH | CA | 90742-0000 | |
| CLARKE, LINTON THEODORE | | Address Redacted | | | | | | | |
| CLARKE, LOLA ELISA | | Address Redacted | | | | | | | |
| CLARKE, MAIA D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARKE, MARCUS A | | Address Redacted | | | | | | | |
| CLARKE, MICAH | | Address Redacted | | | | | | | |
| CLARKE, MYLAH | | Address Redacted | | | | | | | |
| CLARKE, NEGUS | | Address Redacted | | | | | | | |
| CLARKE, NETFA | | 960 HATTARAS TERRACE SE | | | | PALM BAY | FL | 32905-0000 | |
| CLARKE, ONEIL RUPERT | | Address Redacted | | | | | | | |
| CLARKE, PATRICK R | | 2620 SHEFFIELD DR | | | | EASTON | PA | 18040-8605 | |
| CLARKE, RALPH | | P O BOX 1447 | | | | PLYMOUTH | MA | 02362 | |
| CLARKE, RALPH B | RALPH B CLARKE | | PO BOX 1447 | | | PLYMOUTH | MA | 02362-1447 | |
| CLARKE, RALPH B | | Address Redacted | | | | | | | |
| CLARKE, RAYMOUR | | 3757 ROSEBUD PARK DR | | | | SNELLVILLE | GA | 30039-3389 | |
| CLARKE, ROBERT | | 7035 DADA DR | | | | GURNEE | IL | 60031-4048 | |
| CLARKE, ROHAN RICHARD | | Address Redacted | | | | | | | |
| CLARKE, RONNIE | | Address Redacted | | | | | | | |
| CLARKE, RYAN WILLIAM | | Address Redacted | | | | | | | |
| CLARKE, SAMANTHA K | | Address Redacted | | | | | | | |
| CLARKE, SEAN | | Address Redacted | | | | | | | |
| CLARKE, SHANE C | | Address Redacted | | | | | | | |
| CLARKE, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| CLARKE, TARIK MALIK | | Address Redacted | | | | | | | |
| CLARKE, TIESE H | | Address Redacted | | | | | | | |
| CLARKE, TOMI LYNNETTE | | Address Redacted | | | | | | | |
| CLARKE, TRACI L | | Address Redacted | | | | | | | |
| CLARKE, TYRICKA C | | Address Redacted | | | | | | | |
| CLARKE, WALTER ALFRED | | Address Redacted | | | | | | | |
| CLARKE, WILLIAM J | | 7982 NEW LAGRANGE RD STE 1 | | | | LOUISVILLE | KY | 40222 | |
| CLARKE, YAISHA OLIVE | | Address Redacted | | | | | | | |
| CLARKEJR, CHARLES | | 14925 AVEN CREEK COURT | PVT | | | CHARLOTTE | NC | 28273-0000 | |
| CLARKIN, MATTHEW AUGUSTINE | | Address Redacted | | | | | | | |
| CLARKIN, NATHANIEL WILLIAM | | Address Redacted | | | | | | | |
| CLARKLIFT | | 111 ANN ST | | | | SAVANNAH | GA | 31412 | |
| CLARKLIFT | | 1660 VANDERBILT ROAD | | | | BIRMINGHAM | AL | 35234 | |
| CLARKLIFT | | PO BOX 10527 | | | | BIRMINGHAM | AL | 35202 | |
| CLARKLIFT | | PO BOX 8426 | 111 ANN ST | | | SAVANNAH | GA | 31412 | |
| CLARKLIFT INC DES MOINES | | 1625 EAST EUCLID AVENUE | | | | DES MOINES | IA | 50316 | |
| CLARKLIFT INC DES MOINES | | PO BOX 3358 | 1625 EAST EUCLID AVENUE | | | DES MOINES | IA | 50316 | |
| CLARKLIFT OF ATLANTA INC | | PO BOX 101053 | | | | ATLANTA | GA | 30392 | |
| CLARKLIFT OF MINNESOTA INC | | PO BOX 20028 | | | | BLOOMINGTON | MN | 55420 | |
| CLARKLIFT OF MINNESOTA INC | | PO BOX 20028 | | | | BLOOMINGTON | MN | 55420-0028 | |
| CLARKLIFT OF ORLANDO INC | | PO BOX 621447 | | | | ORLANDO | FL | 32862 | |
| CLARKLIFT OF ORLANDO INC | | PO BOX 621447 | | | | ORLANDO | FL | 32862-1447 | |
| CLARKLIFT OF SALINAS | | 761 S SANBORN PLACE | | | | SALINAS | CA | 93901 | |
| CLARKLIFT OF WASHINGTON | | 1313 S 96TH ST | | | | SEATTLE | WA | 98108 | |
| CLARKLIFT OF WASHINGTON | | PO BOX 34935 | DEPT 412 | | | SEATTLE | WA | 98124-1935 | |
| CLARKLIFT SERVICES INC | | 3075 AVENUE B | | | | BETHLEHEM | PA | 18017 | |
| CLARKS APPLIANCE & SVC CENTER | | 3244 C NORTH MONROE STREET | | | | TALLAHASSEE | FL | 32303 | |
| CLARKS APPLIANCE REPAIR | | 478 MINERAL SPRINGS ROAD | | | | PALMER SPRINGS | VA | 23917 | |
| CLARKS FLOWERS | | 407 PERRY ST | | | | ALBION | MI | 49224 | |
| CLARKS LANDSCAPING & DESIGN INC | | 2509 LEGENE DR | | | | LOUISVILLE | KY | 40216 | |
| CLARKS LAWNCARE & LANDSCAPE | | 2213 HIGH PINE DR | | | | LOUISVILLE | KY | 40214 | |
| CLARKS LOCK & KEY | | PO BOX 29 | | | | CLIMAX | NC | 27233-0029 | |
| CLARKS MOBILE | | PO BOX 170954 | | | | ARLINGTON | TX | 76003 | |
| CLARKS REFRIG & APPLIANCE SVC | | 225 W MAIN ST | | | | MORENCI | MI | 49256 | |
| CLARKS TV SALES & SERVICE | | 5410 A WESLEY ST | | | | GREENVILLE | TX | 75402 | |
| CLARKSBURG EXPONENT TELEGRAM | | MIA BIAFORE | 324 HEWES AVENUE | | | CLARKSBURG | WV | 26301 | |
| CLARKSBURG, CITY OF | | 222 W MAIN ST | OFFICE OF DIRECTOR OF FINANCE | | | CLARKSBURG | WV | 26301 | |
| CLARKSBURG, CITY OF | | 227 W PIKE ST | | | | CLARKSBURG | WV | 26301 | |
| CLARKSBURG, CITY OF | | CLARKSBURG CITY OF | 222 WEST MAIN ST | | | CLARKSBURG | WV | 26301 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLARKSON ELECTRICAL CONTRACTOR | | 2730 COLBY STREET | | | | BROCKPORT | NY | 14420 | |
| CLARKSON, AMBER MARIE | | Address Redacted | | | | | | | |
| CLARKSON, CASSANDRA | | 86 NORTH SHORE RD | | | | SPOFFORD | NH | 03462-0000 | |
| CLARKSON, CASSANDRA | | Address Redacted | | | | | | | |
| CLARKSON, COLIN SHINN | | Address Redacted | | | | | | | |
| CLARKSON, JACKIE | | Address Redacted | | | | | | | |
| CLARKSON, STEVE SHAWN | | Address Redacted | | | | | | | |
| CLARKSTOWN, TOWN OF | | 10 MAPLE AVE | OFFICE OF THE BUILDING INSPECT | | | NEW YORK | NY | 10956 | |
| CLARKSTOWN, TOWN OF | | 10 MAPLE AVE | OFFICE OF TOWN COMPTROLLER | | | NEW CITY | NY | 10956-5099 | |
| CLARKSTOWN, TOWN OF | | 20 MAPLE AVE | | | | NEW CITY | NY | 10956 | |
| CLARKSTOWN, TOWN OF | | OFFICE OF THE BUILDING INSPECT | | | | NEW YORK | NY | 10956 | |
| Clarksville Department of Electricity | | P O  Box 31509 | | | | Clarksville | TN | 37040-0026 | |
| CLARKSVILLE DEPT ELECTRICITY | | PO BOX 31449 | | | | CLARKSVILLE | TN | 37040-9933 | |
| CLARKSVILLE DEPT ELECTRICITY | | PO BOX 31509 | | | | CLARKSVILLE | TN | 37040-0026 | |
| CLARKSVILLE GAS & WATER DEPARTMENT | | P O BOX 387 | | | | CLARKSVILLE | TN | 37041-0387 | |
| CLARKSVILLE GAS & WATER DEPT | | PO BOX 305069 | | | | NASHVILLE | TN | 372305069 | |
| CLARKSVILLE GAS & WATER DEPT | | PO BOX 31329 | | | | CLARKSVILLE | TN | 37040-0023 | |
| CLARKSVILLE LEAF CHRONICLE | | AMY MONSON | P O BOX 31029 | | | CLARKSVILLE | TN | 37040 | |
| CLARKSVILLE POLICE DEPARTMENT | | 2000 BROADWAY | | | | CLARKSVILLE | IN | 47129 | |
| CLARKSVILLE SUPERVAC LP | | 747 INDIAN CREEK RD | | | | CMBRLND FRNCE | TN | 37051-9061 | |
| CLARKSVILLE WASTEWATER TREATMENT DEPT, I | | BOX 2668 | | | | CLARKSVILLE | IN | 47131 | |
| CLARKSVILLE, CITY OF | | CLARKSVILLE CITY OF | FINANCE AND REVENUE | PO BOX 956026 | | ST LOUIS | TN | 63195-6026 | |
| CLARKSVILLE, CITY OF | | CLARKSVILLE CITY OF | PO BOX 928 | | | CLARKSVILLE | TN | 37041-0928 | |
| CLARKSVILLE, CITY OF | | FINANCE & REVENUE DEPT | PO BOX 956026 | | | ST LOUIS | MO | 63195-6026 | |
| CLARKSVILLE, CITY OF | | PO BOX 928 | | | | CLARKSVILLE | TN | 37041 | |
| CLARO, BRENDA VERONICA | | Address Redacted | | | | | | | |
| CLARO, ROBERTO C | | Address Redacted | | | | | | | |
| CLAROS, ADAMS DEXTER | | Address Redacted | | | | | | | |
| CLAROS, GARY | | Address Redacted | | | | | | | |
| CLAROS, JACKELINE LINETTE | | Address Redacted | | | | | | | |
| CLARY, BLAKE ADAM | | Address Redacted | | | | | | | |
| CLARY, CHRISTOPHER | | Address Redacted | | | | | | | |
| CLARY, CRAIG LAMONTE | | Address Redacted | | | | | | | |
| CLARY, DREW MITCHEM | | Address Redacted | | | | | | | |
| CLARY, HOLLY RENEE | | Address Redacted | | | | | | | |
| CLARY, JAMES PAUL | | Address Redacted | | | | | | | |
| CLARY, JEONG | | Address Redacted | | | | | | | |
| CLARY, JESSICA J | | Address Redacted | | | | | | | |
| CLARY, STEPHEN B | | 10324 REAMS RD | | | | RICHMOND | VA | 23236-2938 | |
| CLARY, STEPHEN M | | Address Redacted | | | | | | | |
| CLARY, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| CLASH, GEORGE MATTHEW | | Address Redacted | | | | | | | |
| CLASH, NICHOLAS MARC | | Address Redacted | | | | | | | |
| CLASON, LYNN M | | Address Redacted | | | | | | | |
| CLASPELL, STEVEN | | PO BOX 817 | | | | OWENSVILLE | IN | 47665-0817 | |
| CLASS ACT CLEANING SERVICE LLC | | 32 BLUEBIRD LN | | | | BERLIN | CT | 06037 | |
| CLASS ACT DJS INC | | 1681 WOODLAWN DR | | | | NEW ALBANY | IN | 47150 | |
| CLASS, CHRISTOPHER | | Address Redacted | | | | | | | |
| CLASS, JANERYS | | Address Redacted | | | | | | | |
| CLASS, THOMAS RICHARD | | Address Redacted | | | | | | | |
| CLASSE CATERING | | 812 WATERVLIET SHAKER RD | | | | LATHAM | NY | 12110 | |
| CLASSEN RIOS, JEAN KARLO | | Address Redacted | | | | | | | |
| CLASSEN, DONALD L | | Address Redacted | | | | | | | |
| CLASSEN, JUSTIN MATTHEW | | Address Redacted | | | | | | | |
| Classic 1 Installations | Delio Thomas | 1110 Macedonia Rd | | | | Ardmore | AL | 35739 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLASSIC 1 INSTALLATIONS | | 1110 MACEDONIA RD | | | | ARDMORE | AL | 35739 | |
| CLASSIC 1 INSTALLATIONS | | 1110 MACENDONIA RD | | | | ARDMORE | AL | 35739 | |
| CLASSIC APPLIANCE | | 734 S HWY 89 | | | | CHINO VALLEY | AZ | 86323 | |
| CLASSIC CATERING | | 1801 TERRACE VIEW DR | | | | WEST COLUMBIA | SC | 29169 | |
| CLASSIC CATERING | | 1801 TERRACE VIEW DR | | | | WEST COVINA | SC | 29169 | |
| CLASSIC CATERING & BANQUET CTR | | PO BOX 11399 | | | | LOUISVILLE | KY | 40251-0399 | |
| CLASSIC CATERING LLC | | 159 DANA LN | | | | MERIDEN | CT | 06451 | |
| CLASSIC CHOICE CATERING, A | | 2243 KALINDA DR | | | | SANDY | UT | 84092 | |
| CLASSIC CITY APPRAISAL INC | | PO BOX 1184 | | | | ATHENS | GA | 30603 | |
| CLASSIC CLEANING COMPANY | | 2992 GABLER AVENUE SOUTH EAST | | | | BUFFALO | MN | 55313 | |
| CLASSIC COFFEE CO | | 5500 PIERSON HWY | | | | LANSING | MI | 48917 | |
| CLASSIC COFFEE CO | | 5500V PIERSON HWY | | | | LANSING | MI | 48917 | |
| CLASSIC COMMERCIAL SERVICES | | 4210 TROTTERS WAY | | | | ALPHARETTA | GA | 30004 | |
| CLASSIC CONSULTING & REPAIR | | 132 WESTHOFF PL | | | | GARDNER | KS | 66030 | |
| CLASSIC CONSULTING ENGINEERS | | 6385 CORPORATE DR | STE 101 | | | COLORADO SPRINGS | CO | 80919 | |
| CLASSIC CONSULTING INC | | PO BOX 1815 | | | | FREDERICKSBURG | VA | 22402 | |
| CLASSIC DESIGN | | 519 W 13TH ST | | | | TEMPE | AZ | 85281 | |
| CLASSIC FARE CATERING | | PO BOX 118506 | UNIVERSITY OF FLORIDA | | | GAINSVILLE | FL | 32611 | |
| CLASSIC FARE CATERING | | PO BOX 118506 | | | | GAINSVILLE | FL | 32611 | |
| CLASSIC FLOOR COVERING | | 4216 OUTERLOOP | | | | LOUISVILLE | KY | 40219 | |
| CLASSIC FOOD SERVICE CORP | | 830 BOWMAN AVE | | | | HAGERSTOWN | MD | 21740 | |
| CLASSIC HOMES INC | | 27 E LIBERTY LANE | | | | DANVILLE | IL | 61832 | |
| CLASSIC PARTY RENTALS | | 9127 W BROAD ST STE B | | | | RICHMOND | VA | 23294 | |
| CLASSIC PARTY RENTALS | | 9313 BURGE AVE | | | | RICHMOND | VA | 23237 | |
| CLASSIC RENTAL CO, A | | 1333 EAST 86TH STREET | | | | INDIANAPOLIS | IN | 46240 | |
| CLASSIC RESTAURANT CONCEPTS | | 30 WORCHESTER RD | | | | FRAMINGHAM | MA | 01701 | |
| CLASSIC SYSTEMS INC | | 222 JERICHO TURNPIKE | | | | FLORAL PARK | NY | 11001 | |
| CLASSIC SYSTEMS INC | | 299 JERICHO TURNPIKE | | | | FLORAL PARK | NY | 11001 | |
| Classic Tech Development Limited | | 11 F TO 12 F | Yue Xiu Industrial Building | 87 Hung To Road | | Kwun Tong | Kowloon | | Hong Kong |
| CLASSIC TECH DEVELOPMENT LTD | JOHN KWAN | | | | | | | | CHN |
| CLASSIC TECH DEVELOPMENT LTD | | 11 12/F YUE XIU INDUSTRIAL | 87 HUNG TO ROAD | | | KWUN TONG | | | HKG |
| CLASSIC TECH DEVELOPMENT LTD | | 11/F 12/F YUE XIU INDL BLDG | 87 HUNG TO ROAD KWUN TUNG | | | KOWLOON HONG KONG | | | CHN |
| CLASSIC VIDEO REPAIR | | 1970 W HOUGHTON LAK DR | | | | HOUGHTON LAKE | MI | 48629 | |
| CLASSIFIED FLEA MARKET | | 6001 TELEGRAPH AVE | | | | OAKLAND | CA | 94609 | |
| CLASSIFIED MARKETPLACE, THE | | PO BOX 90130 | | | | BELLEVUE | WA | 98009-9230 | |
| CLASSIFIED MARKETPLACE, THE | | PO BOX 91231 | | | | BELLEVUE | WA | 98009-9233 | |
| CLATER, JENNY | | Address Redacted | | | | | | | |
| CLAUD, FELICIA | | Address Redacted | | | | | | | |
| CLAUD, JASON H | | Address Redacted | | | | | | | |
| CLAUD, LINDSEY | | 9358 GUENEVERE PLACE | | | | MECHANICSVILLE | VA | 23116 | |
| CLAUD, TERRANCE | | P O  BOX 70103 | | | | FORT BRAGG | NC | 28307 | |
| CLAUDE BAUDIN | BAUDIN CLAUDE | 2904 CROOKED CREEK DR | | | | DIAMOND BAR | CA | 91765-3407 | |
| CLAUDE E FOX | FOX CLAUDE E | 1172 JOHNSON CT | | | | TRACY | CA | 95376-2351 | |
| CLAUDE, ANTHONY | | 7222 VELLERIDE BLVD | APT 1803 | | | HOUSTON | TX | 77036 | |
| CLAUDE, RICHARD | | Address Redacted | | | | | | | |
| CLAUDE, SAINVIL | | 7978 GARLNIAER ST CANADA | | | | MONTRIAL | NY | 00123-0000 | |
| CLAUDES TV | | PO BOX 305 | | | | PORT SULPHUR | LA | 70083 | |
| CLAUDETTES CATERING | | 2675 NIAGARA FALLS BLVD | | | | AMHERST | NY | 14228-2236 | |
| CLAUDIA, HOLGUIN | | 738 HALF GRIJALVA DR | | | | EL PASO | TX | 78827 | |
| CLAUDIA, HOPPE | | 400 LEXLIE DR 1027 | | | | HALLANDALE | FL | 33009-0000 | |
| CLAUDIA, JEFFERSON | | 700 TALLAPOOSA COURT | | | | STOCKBRIDGE | GA | 30281-0000 | |
| CLAUDIA, K | | PO BOX 64085 | | | | PIPE CREEK | TX | 78063 | |
| CLAUDIA, LOPES | | 1512 OLD SHELL RD APT C | | | | PORT ROYAL | SC | 29935-2202 | |
| CLAUDIN WELDING SUPPLY | | 11 LOGAN ST | | | | CHAMPAIGN | IL | 61820 | |
| CLAUDIO NEGRON, AXEL D | | Address Redacted | | | | | | | |
| CLAUDIO, ERIK J | | Address Redacted | | | | | | | |
| CLAUDIO, HAROLD I | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLAUDIO, JAMES | | Address Redacted | | | | | | | |
| CLAUDIO, JESUS | | 46 REDINGTON ST | | | | BAY SHORE | NY | 11706 | |
| CLAUDIO, MIGUEL DE JESUS | | Address Redacted | | | | | | | |
| CLAUDIUS, JAMES | | 3607 CANAL TURN CT | | | | SUFFOLK | VA | 23435 | |
| CLAUNCH, JASON S | | Address Redacted | | | | | | | |
| CLAUNCH, VICTORIA | | 790 SCHULTZ | | | | LEMONT | IL | 60439 | |
| CLAUNCH, VICTORIA L | | Address Redacted | | | | | | | |
| CLAURE, ADRIANA | | Address Redacted | | | | | | | |
| CLAUS ELECTRONICS | | 27125 GRAND RIVER AVE | | | | REDFORD | MI | 48240-1606 | |
| CLAUS TEMPORARIES OF AMERICA | | 3450 W CENTRAL AVE STE 131 | | | | TOLEDO | OH | 43606 | |
| CLAUS TEMPORARIES OF AMERICA | | SUITE 202 | | | | TOLEDO | OH | 43614 | |
| CLAUS, APRIL LYNN | | Address Redacted | | | | | | | |
| CLAUSEN PATTEN INC | | 633 TARAVAL ST | | | | SAN FRANCISCO | CA | 94116 | |
| CLAUSEN, CASEY | | 1374 BIRMINGHAM ST | | | | ST PAUL | MN | 55106 | |
| CLAUSEN, CASEY R | | Address Redacted | | | | | | | |
| CLAUSEN, DAVID ROBERT | | Address Redacted | | | | | | | |
| CLAUSEN, TODD | | Address Redacted | | | | | | | |
| CLAUSON, GERALD L | | 932 CHESAPEAKE WAY | | | | COLUMBUS | GA | 31907 | |
| CLAUSON, GERALD L | | Address Redacted | | | | | | | |
| CLAUSON, TAMARA S | | 1206 CLARENCE ST | | | | DANVILLE | IL | 61832-4952 | |
| CLAUSS, KYLE | | Address Redacted | | | | | | | |
| CLAUSSEN, JENNIFER | | 710 ENCINO DR | | | | APTOS | CA | 95003-4869 | |
| CLAVEL, JOSE | | 16049 SAN FERNAND MSN BLVD | | | | GRANADA HILLS | CA | 91344-3830 | |
| CLAVELL, JAIME | | Address Redacted | | | | | | | |
| CLAVELL, JEROME | | Address Redacted | | | | | | | |
| CLAVEN, JAMES | | 776 PENNYBROOK LN | | | | STONE MOUNTAIN | GA | 30087-5917 | |
| CLAVETTE, JAIMA L | | Address Redacted | | | | | | | |
| CLAVETTE, SAMUEL J | | Address Redacted | | | | | | | |
| CLAVETTE, TAMMY CHERIE | | Address Redacted | | | | | | | |
| CLAVIJO, JENISE | | Address Redacted | | | | | | | |
| CLAVILLE, MARISA GWEN | | Address Redacted | | | | | | | |
| CLAVO, CHRISTOPHER MARTIN | | Address Redacted | | | | | | | |
| CLAWSON, GERALD | | 3517 REGENTS PARK LN | | | | GREENSBORO | NC | 27455 | |
| CLAWSON, GERALD R | | Address Redacted | | | | | | | |
| CLAWSON, JAMI | | 24405 JAMESTOWNE RD | | | | NOVI | MI | 48375-2323 | |
| CLAWSON, JAMI L | | Address Redacted | | | | | | | |
| CLAWSON, JEREMY | | Address Redacted | | | | | | | |
| CLAX, ELSIELEE | | Address Redacted | | | | | | | |
| CLAXTON, BRANDI L | | Address Redacted | | | | | | | |
| CLAXTON, BRANDON EDWARD | | Address Redacted | | | | | | | |
| CLAXTON, JAMES | | Address Redacted | | | | | | | |
| CLAXTON, KRISTA | | 1810 VIA PETIRROJO | NO E | | | NEWBURY PARK | CA | 91320-0000 | |
| CLAXTON, KRISTA RENE | | Address Redacted | | | | | | | |
| CLAXTON, PHILLIP NICHOLAS | | Address Redacted | | | | | | | |
| CLAXTON, SHAMONE | | Address Redacted | | | | | | | |
| CLAXTON, WENDELL | | 5219 BALFOUR | | | | DETROIT | MI | 00004-8224 | |
| CLAXTON, WENDELL A | | PO BOX 616 | | | | CHRISTIANSTED | VI | 00821-0616 | |
| CLAXTON, WENDELL ANTONY | | Address Redacted | | | | | | | |
| CLAY COUNTY | | PO BOX 364 | CIRCUIT COURT | | | WEST POINT | MS | 39773 | |
| CLAY COUNTY CIRCUIT COURT | | PO BOX 216 | COURT CLERK | | | QUITMAN | MS | 39355 | |
| CLAY COUNTY CIRCUIT COURT | | PO BOX 218 | REGISTRY DEPT | | | LIBERTY | MO | 64068 | |
| CLAY COUNTY CIRCUIT COURT | | REGISTRY DEPT | | | | LIBERTY | MO | 64068 | |
| CLAY COUNTY CLERK OF COURTS | | PO BOX 698 | TRAFFIC BUREAU | | | GREEN COVE SPRINGS | FL | 32043-0698 | |
| Clay County Recorder of Deeds | | 1 Courthouse Square | | | | Liberty | MO | 64068 | |
| CLAY COUNTY TAX COLLECTOR | | PO BOX 219808 | SANDRA REEVES | | | KANSAS CITY | MO | 64121-9808 | |
| Clay Countys Treasurers Office | Sheila Ernzen | 1 Courthouse Square | | | | Liberty | MO | 64068 | |
| CLAY III, DAVID | | Address Redacted | | | | | | | |
| CLAY INC, BRUCE | | 207 W LOS ANGELES AVE | STE 277 | | | MOORPARK | CA | 93021 | |
| CLAY JR , TONY CURTIS | | Address Redacted | | | | | | | |
| CLAY JR, BRIAN GERARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLAY JR, C L | | 3839 GANNON LANE APT 6169 | | | | DALLAS | TX | 75237 | |
| CLAY JR, WILLIAM H | | 7303 KIPLING PKWY | NONE | | | DISTRICT HGTS | MD | 20747 | |
| CLAY JR, WILLIAM HENRY | | Address Redacted | | | | | | | |
| CLAY JR, WILLIAM HENRY | | Address Redacted | | | | | | | |
| Clay Terrace | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204-3435 | |
| Clay Terrace | CLAY TERRACE PARTNERS LLC | PO BOX 643726 | | | | PITTSBURGH | PA | 15264-3726 | |
| Clay Terrace | Ronald M Tucker | Vice President Bankruptcy Counsel | Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3435 | |
| CLAY TERRACE PARTNERS LLC | C O SIMON PROPERTY GROUP LP | 115 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| CLAY TERRACE PARTNERS LLC | | PO BOX 643726 | | | | PITTSBURGH | PA | 15264-3726 | |
| CLAY TERRACE PARTNERS, LLC | CLAY TERRACE PARTNERS LLC | | PO BOX 643726 | | | PITTSBURGH | PA | 15264-3726 | |
| CLAY, ANDREA LYNN | | Address Redacted | | | | | | | |
| CLAY, ANDREW | | 1663 SAXON BLVD | | | | DELTONA | FL | 32725 | |
| CLAY, ANDREW J | | Address Redacted | | | | | | | |
| CLAY, ANTHONY | | 608 OLD HAM ST | | | | BALTIMORE | MD | 00002-1224 | |
| CLAY, ANTHONY MARTIN | | Address Redacted | | | | | | | |
| CLAY, ASHLEY MARIE | | Address Redacted | | | | | | | |
| CLAY, BRIAN DONALD | | Address Redacted | | | | | | | |
| CLAY, BRITTANY L | | Address Redacted | | | | | | | |
| CLAY, CARLA DENISE | | Address Redacted | | | | | | | |
| CLAY, CITY OF | | PO BOX 345 | | | | CLAY | AL | 35048 | |
| CLAY, COLBY ROBERT | | Address Redacted | | | | | | | |
| CLAY, COREY | | Address Redacted | | | | | | | |
| CLAY, DANDRE JERMAINE | | Address Redacted | | | | | | | |
| CLAY, DARRELL ALEXANDER | | Address Redacted | | | | | | | |
| CLAY, DEMARKOUS JERVOME | | Address Redacted | | | | | | | |
| CLAY, GABOIA SHAVAUGHN | | Address Redacted | | | | | | | |
| CLAY, GEORGE TIMOTHY | | Address Redacted | | | | | | | |
| CLAY, GINGER C | | 3303 CANNONGATE RD 203 | | | | FAIRFAX | VA | 22031 | |
| CLAY, JAMES COLE | | Address Redacted | | | | | | | |
| CLAY, JESSICA LYNN | | Address Redacted | | | | | | | |
| CLAY, JOHN CARTER | | Address Redacted | | | | | | | |
| CLAY, JOHN M | | Address Redacted | | | | | | | |
| CLAY, JORDAN | | 700 NW 214 ST | | | | MIAMI | FL | 33169-0000 | |
| CLAY, JORDAN FRANCIS | | Address Redacted | | | | | | | |
| CLAY, KRISTEN DENEA | | Address Redacted | | | | | | | |
| CLAY, MARK | | 1028 GREENLAND CIR | | | | CHARLESTON | WV | 25309-1719 | |
| CLAY, MARK A | | Address Redacted | | | | | | | |
| CLAY, MARK EDWARD | | Address Redacted | | | | | | | |
| CLAY, MARTESE ANTHONY | | Address Redacted | | | | | | | |
| CLAY, MITCHELL E | | Address Redacted | | | | | | | |
| CLAY, NATHAN AUSTIN | | Address Redacted | | | | | | | |
| CLAY, NICOLE | | Address Redacted | | | | | | | |
| CLAY, RANDALL J | CLAY RANDALL J | 1663 SAXON BLVD | | | | DELTONA | FL | 32725-5578 | |
| CLAY, RANDALL J | | Address Redacted | | | | | | | |
| CLAY, RICKY | | Address Redacted | | | | | | | |
| CLAY, RYAN | | Address Redacted | | | | | | | |
| CLAY, SHERREDA FERSHUNN | | Address Redacted | | | | | | | |
| CLAY, SKAGGS | | 348 CLOVERNOOK | | | | RICHLAND | WA | 99352-0000 | |
| CLAY, T SHELBY HENRY | | Address Redacted | | | | | | | |
| CLAY, TANNON ANTHONY | | Address Redacted | | | | | | | |
| CLAY, TERANCE | | Address Redacted | | | | | | | |
| CLAY, VARICK | | 120 CASWELL PL | | | | HUNTSVILLE | AL | 35811 | |
| CLAY, WESLEY | | 10388 BRICKERTON DR | | | | MECHANICSVILLE | VA | 23116 | |
| CLAY, YAMA | | 4235 HAMPTON RD | | | | SALISBURY | NC | 28144 | |
| CLAYBON, ALISON ANN | | Address Redacted | | | | | | | |
| CLAYBONE, JAMES | | 17194 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-3545 | |
| CLAYBORN, DARNELL | | Address Redacted | | | | | | | |
| CLAYBORN, JAMES | | 2234 JESSICA WAY | | | | REDDING | CA | 96002 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLAYBORN, NATALIE R | | Address Redacted | | | | | | | |
| CLAYBORN, STEVEN F | | 3737 S LISHON WY | | | | AURORA | CO | 80013 | |
| CLAYBORNE, CHARLESETTA | | 1812 S DEARBORN ST APT 19 | | | | CHICAGO | IL | 60616-1689 | |
| CLAYBORNE, DESHAWN MAURICE | | Address Redacted | | | | | | | |
| CLAYBORNE, DESMOND ONEIL | | Address Redacted | | | | | | | |
| CLAYBORNE, MACHARI ASIAH | | Address Redacted | | | | | | | |
| CLAYBOURN, STEPHANIE L | | Address Redacted | | | | | | | |
| CLAYCAMP, ADAM CLARENCE | | Address Redacted | | | | | | | |
| CLAYCOMB ELECTRIC | | 1314 SOUTH FIRST | | | | CLAYTON | NM | 88415 | |
| CLAYCOMB, DAVID EARL | | Address Redacted | | | | | | | |
| CLAYPOOL, TYLER REGINALD | | Address Redacted | | | | | | | |
| CLAYPOOLE, JESSE | | 2266 HEDGEWOOD RD | | | | HATFIELD | PA | 19440-2150 | |
| CLAYPOOLE, WILLIAM | | 1406 LAKE MARGARET DR | | | | ORLANDO | FL | 32806 | |
| CLAYS HERITAGE CARPET | | 1440 N MAIN | | | | NORTH CANTON | OH | 44720 | |
| CLAYS LOCKSMITH SERVICE | | 509 BRAND LN | NO 36 | | | STAFFORD | TX | 77477 | |
| CLAYS LOCKSMITH SERVICE | | NO 36 | | | | STAFFORD | TX | 77477 | |
| CLAYSON, EDDIE D | | Address Redacted | | | | | | | |
| CLAYSON, LORI JAYNE | | Address Redacted | | | | | | | |
| CLAYTON A BLOUGH | BLOUGH CLAYTON A | 2799 SPRING CREEK PL SE | | | | SMYRNA | GA | 30080-2581 | |
| CLAYTON COLLEGE & STATE UNIV | | 5900 N LEE ST | JOB FAIR | | | MORROW | GA | 30260 | |
| CLAYTON COLLEGE & STATE UNIV | | JOB FAIR | | | | MORROW | GA | 30260 | |
| CLAYTON COUNTY | | 121 S MCDONOUGH ST TAX COMM | COURTHOUSE ANNEX 3 2ND FL | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY | | 7994 N MCDONOUGH ST | | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY CIRCUIT CLERK | | PO BOX 16994 | | | | CLAYTON | MO | 63105 | |
| Clayton County Clerk Court | | 9151 Tara Blvd | | | | Jonesboro | GA | 30236-4912 | |
| Clayton County Tax Assessors Office | Terry L Baskin | Clayton County Admin  Annex 3  2nd floor 121 S McD | | | | Jonesboro | GA | 30236 | |
| CLAYTON COUNTY TAX ASSESSORS OFFICE | TERRY L BASKIN | CLAYTON COUNTY ADMIN ANNEX 3 2ND FLOOR 121 S MCDON | | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY WATER AUTHORITY | | 1600 BATTLE CREEK RD | | | | MORROW | GA | 30260-4302 | |
| CLAYTON GROUP SERVICES INC | | 45525 GRAND RIVER AVE | | | | NOVI | MI | 48374 | |
| CLAYTON GROUP SERVICES INC | | PO BOX 67000 | DEPT 187201 | | | DETROIT | MI | 48267-1872 | |
| CLAYTON HOMES | | PO BOX 9790 | | | | MARYVILLE | TN | 37802-9790 | |
| CLAYTON JUDICIAL COURT | | 409 ARROWHEAD BLVD STE A 8 | OFFICE OF CHILD SUPPORT | | | JONESBORO | GA | 30236 | |
| CLAYTON JUDICIAL COURT | | OFFICE OF CHILD SUPPORT | | | | JONESBORO | GA | 30236 | |
| CLAYTON M PRICE | PRICE CLAYTON M | 3009 DONAGHEY DR | | | | N LITTLEROCK | AR | 72116-8522 | |
| CLAYTON PARKER & ASSOC INC | | 300 WEST OSBORNE RD STE 406 | | | | PHOENIX | AZ | 85013 | |
| CLAYTON ROPER & MARSHALL | | 246 NORTH WESTMONTE DR | | | | ALTAMONTE SPRING | FL | 32714 | |
| CLAYTON, ADRIAN JOYCE | | Address Redacted | | | | | | | |
| CLAYTON, ALEX GORDON | | Address Redacted | | | | | | | |
| CLAYTON, BRADLEY SCOTT | | Address Redacted | | | | | | | |
| CLAYTON, BRANDON | | 3738 N 970 E | | | | PROVO | UT | 84604-0000 | |
| CLAYTON, BRANDON JAMES | | Address Redacted | | | | | | | |
| CLAYTON, BRIANA MARIE | | Address Redacted | | | | | | | |
| CLAYTON, CAMALA NACOLE | | Address Redacted | | | | | | | |
| CLAYTON, CASEY M | | Address Redacted | | | | | | | |
| CLAYTON, CATHERINE | | 305 OZIER DRIVE | | | | BATAVIA | IL | 60510-0000 | |
| CLAYTON, CATHERINE YOUNG HEE | | Address Redacted | | | | | | | |
| CLAYTON, CHRIS | | 23 W 111 MULBERRY LN | | | | GLEN ELLYN | IL | 60137 | |
| CLAYTON, DONNA R | | Address Redacted | | | | | | | |
| CLAYTON, DONNELL JEROME | | Address Redacted | | | | | | | |
| CLAYTON, ERICA DIANE | | Address Redacted | | | | | | | |
| CLAYTON, JADA | | Address Redacted | | | | | | | |
| CLAYTON, JASMINE RENEE | | Address Redacted | | | | | | | |
| CLAYTON, JENNIFER | | 2707 KENSINGTON AVE 3 | | | | RICHMOND | VA | 23220 | |
| CLAYTON, JONATHAN DALLAS | | Address Redacted | | | | | | | |
| CLAYTON, KATHRYN ALEXANDRA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLAYTON, KRISTEN A | | Address Redacted | | | | | | | |
| CLAYTON, LAHARTRIA | | 18591 FM 3341 | | | | TROUP | TX | 75789-0000 | |
| CLAYTON, LAHARTRIA DALYNN | | Address Redacted | | | | | | | |
| CLAYTON, MARCEL LATAIUS | | Address Redacted | | | | | | | |
| CLAYTON, MARGARET | | 420 KYLE RD | | | | WINSTON SALEM | NC | 27104 | |
| CLAYTON, MATT BRYCE | | Address Redacted | | | | | | | |
| CLAYTON, MICAH LEE | | Address Redacted | | | | | | | |
| CLAYTON, MICHAEL NORMAN | | Address Redacted | | | | | | | |
| CLAYTON, MOBLEY | | 44646 QUALLIS RD | | | | HEMPSTEAD | TX | 77445-0000 | |
| CLAYTON, ROBERT E JR | | 6280 IVANHOE RD | | | | MEMPHIS | TN | 38134-5930 | |
| CLAYTON, SAMANTHA ANN | | Address Redacted | | | | | | | |
| CLAYTON, SEAN MICHAEL | | Address Redacted | | | | | | | |
| CLAYTON, SEAN RUSSELL | | Address Redacted | | | | | | | |
| CLAYTON, SHANICE ALEXIS | | Address Redacted | | | | | | | |
| CLAYTON, SHARON MARIE | | Address Redacted | | | | | | | |
| CLAYTON, STEPHEN | | 12130 SHENANDOAH RD | | | | MIDDLETON | CA | 95461 | |
| CLAYTON, STEPHEN SCOTT | | Address Redacted | | | | | | | |
| CLAYTON, STEVEN MATTHEW | | Address Redacted | | | | | | | |
| CLAYTON, STEVEN T | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| CLAYTON, STEVEN T | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| CLAYTON, THEO ERICH | | Address Redacted | | | | | | | |
| CLAYTON, TRAVIS BRANDON | | Address Redacted | | | | | | | |
| CLAYTON, WILKERSON | | 1927 QUEENSWOOD DR APTL101 | | | | YORK | PA | 17403-4218 | |
| CLAYTOR, RICHARD | | 5712 BIGHORN DR | | | | ROANOKE | VA | 24018 | |
| CLC ASSOCIATES INC | | 8480 E ORCHARD RD | SUITE 2000 | | | ENGLEWOOD | CO | 80111 | |
| CLC ASSOCIATES INC | | SUITE 2000 | | | | ENGLEWOOD | CO | 80111 | |
| CLC SERVICES RETAILER SUPPORT CENTER | PETE COHLMIA | 8111 EAST 32ND ST NORTH | SUITE 106 | | | WICHITA | KS | 67226 | |
| CLEAN AS A WHISTLE INC | | 1107 PHEASANT LANE | | | | COLLEGEVILLE | PA | 19426 | |
| CLEAN CARE | | 16 P ST | | | | ANDERSON | SC | 29625 | |
| CLEAN CARE | | 22610 ROSEWOOD | | | | OAK PARK | MI | 48237 | |
| CLEAN CARTON CO INC | | 8437 DELPORT | | | | ST LOUIS | MO | 63114 | |
| CLEAN CRAFT | | 2509 EUCLID CRESCENT E | | | | UPLAND | CA | 91784 | |
| CLEAN CRETE | | 5341 HERRIDGE DR | | | | BATON ROUGE | LA | 70817 | |
| CLEAN HARBORS | | PO BOX 3442 | | | | BOSTON | MA | 02241-3442 | |
| CLEAN HARBORS | | PO BOX 510 | | | | BOSTON | MA | 02102 | |
| CLEAN NEST | | 9 ROSEWOOD LN | | | | ESSEX JUNCTION | VT | 05452 | |
| CLEAN OUTLOOK INC | | 5175 SOUTH 6TH STREET | | | | KALAMAZOO | MI | 49009 | |
| CLEAN RIGHT BUILDING SERVICES | | 1026 B ST SE | | | | ARDMORE | OK | 73401 | |
| CLEAN SWEEP GROUP LLC | | PO BOX 13028 | | | | CHARLESTON | SC | 29422 | |
| CLEAN SWEEP INC | | 8600 HANSEN AVE | | | | SHAKOPEE | MN | 55379 | |
| CLEAN SWEEP INC | | PO BOX 518 | | | | BAKER | LA | 70704-0518 | |
| CLEAN SWEEP PARKING LOT MAINT INC | | PO BOX 7571 | | | | GARDEN CITY | GA | 31408 | |
| CLEAN SWEEP, A | | PO BOX 551777 | | | | FT LAUDERDALE | FL | 33353 | |
| CLEAN SWEEP, A | | PO BOX 551777 | | | | FT LAUDERDALE | FL | 33355 | |
| CLEAN TEAM, THE | | 43 EDGELL DR | | | | FRAMINGHAM | MA | 01701 | |
| CLEAN WASH SYSTEMS INC | | 200 SHANDA LANE | | | | THOMASVILLE | NC | 27360 | |
| CLEANCO JANITOR SUPPLY | | 2115 FOURTH AVE NW | | | | ARDMORE | OK | 73402 | |
| CLEANCO JANITOR SUPPLY | | PO BOX 1861 | 2115 FOURTH AVE NW | | | ARDMORE | OK | 73402 | |
| CLEANCO MAINTENANCE CORP | | 120 ELM ST | | | | WATERTOWN | MA | 02472-2825 | |
| CLEANCO SERVICES | | 145 STURBRIDGE DR | | | | CHARLOTTE | NC | 28214 | |
| CLEANED RIGHT CARPET CLEANING | | 2685 EASTERN BLVD | | | | BROWNSVILLE | TX | 78521 | |
| CLEANER ENVIRONMENT, A | | PO BOX 86281 | | | | PORTLAND | OR | 97286 | |
| CLEANER IMAGE | | 36 LINWOOD ST | | | | CHELMSFORD | MA | 01824 | |
| CLEANEST OFFICE ENVIRONMENTS | | 475 WALL ST | | | | PRINCETON | NJ | 08540 | |
| CLEANING EQUIPMENT & SUPPLY CO | | 2701 SW 69TH COURT | | | | MIAMI | FL | 33155 | |
| CLEANING SOLUTIONS GROUP INC | | PO BOX 102392 | | | | ATLANTA | GA | 30368239 | |
| CLEANING SOLUTIONS GROUP INC | | SHERWIN WILIAMS DIVERSIFIED | PO BOX 102392 | | | ATLANTA | GA | 30368-2392 | |
| CLEANING SUPPLY DEPOT LLC | | 1925 L&A RD | | | | METAIRIE | LA | 70001 | |
| CLEANING SUPPLY DEPOT LLC | | 5600 JEFFERSON HWY STE 226 | | | | JEFFERSON | LA | 70123 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLEANING TECHNOLOGIES GROUP | | PO BOX 1247 | | | | GREAT BEND | KS | 67530 | |
| CLEANNET | | 1105 SYCAMORE STREET | | | | LAKE IN THE HILL | IL | 60102 | |
| CLEANNET | | 1150 LAKE HEARN DR | SUITE 250 | | | ATLANTA | GA | 30342 | |
| CLEANNET | | 9861 BROKEN LAND PARKWAY | SUITE 208 | | | COLUMBIA | MD | 21046 | |
| CLEANNET | | OF THE NORTHWEST SUBURBS | 1105 SYCAMORE STREET | | | LAKE IN THE HILL | IL | 60102 | |
| CLEANNET | | SUITE 250 | | | | ATLANTA | GA | 30342 | |
| CLEANNET USA | | 3577 A CHAMBLEE TUCKER | BOX 257 | | | ATLANTA | GA | 30341 | |
| CLEANSWEEP SERVICES | | PO BOX 906 | | | | SARATOGA | CA | 95071-0906 | |
| CLEANSWEEP SERVICES | | PO BOX 906 | | | | SARATOGA | CA | 95071-0906 | |
| CLEANWAY SANITARY SUPPLY INC | | P O BOX 2589 | | | | BAKERSFIELD | CA | 93303 | |
| CLEAR ADVANTAGE WINDOW SERVICE | | 3205 N 8TH PL | | | | BROKEN ARROW | OK | 74012 | |
| Clear Channel | | 10 Cabot Rd Ste 302 | | | | Medford | MA | 02155 | |
| CLEAR CHANNEL COMMUNICATIONS | | 10155 CORPORATE SQUARE DR | KATZ FM | | | ST LOUIS | MO | 63152 | |
| CLEAR CHANNEL COMMUNICATIONS | | 3202 N ORACLE RD | KWFM KRQQ KNST KCEE | | | TUCSON | AZ | 85705 | |
| CLEAR CHANNEL COMMUNICATIONS | | 6485 PENSACOLA BLVD | | | | PENSACOLA | FL | 32505 | |
| CLEAR CHANNEL METROPLEX INC | | 1003 NORFOLK SQ | | | | NORFOLK | VA | 23502 | |
| CLEAR CHANNEL ONLINE | | 125 WEST 55TH ST | 21ST FL | | | NEW YORK | NY | 10019 | |
| CLEAR CHANNEL OUTDOOR | | 19320 HARBORGATE WY | | | | TORRANCE | CA | 90501 | |
| CLEAR CHANNEL OUTDOOR | | 2201 E CAMELBACK RD STE 500 | | | | PHOENIX | AZ | 85016 | |
| CLEAR CHANNEL OUTDOOR | | PO BOX 402379 | | | | ATLANTA | GA | 30384-2379 | |
| CLEAR CHANNEL OUTDOOR | | PO BOX 402584 | | | | ATLANTA | GA | 30384-2584 | |
| CLEAR CHANNEL OUTDOOR | | PO BOX 60000 FILE 30005 | | | | SAN FRANCISCO | CA | 94160 | |
| CLEAR CHANNEL OUTDOOR | | PO BOX 847247 | | | | DALLAS | TX | 75284-7247 | |
| Clear Channel Radio Orlando dba WMGF WRUM WTKS WFLF WQTM & WXXL | Clear Channel Radio Orlando | 2500 Maitland Center Pkwy Ste 401 | | | | Maitland | FL | 32751 | |
| CLEAR CHOICE WATER INC | | 621 WESTGATE BLVD | | | | LINCOLN | NE | 68528 | |
| Clear Creek Independent School District | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | | Houston | TX | 77008 | |
| Clear Creek Independent School District | Clear Creek Independent School District | | PO Box 799 | | | League City | TX | 77574 | |
| Clear Creek Independent School District | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | | Houston | TX | 77008 | |
| Clear Creek Independent School District | | PO Box 799 | | | | League City | TX | 77574 | |
| CLEAR CREEK ISD | | CLEAR CREEK ISD | PO BOX 650395 | | | DALLAS | TX | 75265-0395 | |
| CLEAR CREEK ISD | | PO BOX 4346 | | | | HOUSTON | TX | 77210-4346 | |
| CLEAR CREEK ISD | | PO BOX 650395 | | | | DALLAS | TX | 75265-0395 | |
| CLEAR GLASS IND | | 39B MILL PLAIN RD | | | | DANBURY | CT | 06811 | |
| CLEAR MOUNTAIN | | 3201 S ELM ST | | | | LITTLE ROCK | AR | 72204 | |
| CLEAR MOUNTAIN | | PO BOX 45318 | | | | LITTLE ROCK | AR | 72214 | |
| CLEAR VIEW SERVICES | | PO BOX 1024 | | | | SALISBURY | MD | 21803 | |
| CLEAR VU PRODUCTS | | 29 NEW YORK AVE | | | | WESTBURY | NY | 11590 | |
| CLEAR VU WINDOW CLEANING INC | | 2094 S 56TH ST | | | | MILWAUKEE | WI | 53219-1506 | |
| CLEAR, ROBERT LEE | | Address Redacted | | | | | | | |
| CLEAR, TYLER | | Address Redacted | | | | | | | |
| CLEARFIELD COUNTY REG OF WILLS | | PO BOX 361 | | | | CLEARFIELD | PA | 16830 | |
| CLEARFORK COMMUNICATIONS | | 4973 CLEVELAND RD STE B | | | | WOOSTER | OH | 44691 | |
| CLEARIDGE INC | | PO BOX 110909 | | | | NASHVILLE | TN | 37222-0909 | |
| CLEARINGHOUSE | | PO BOX 52107 | | | | PHOENIX | AZ | 85072107 | |
| CLEARINGHOUSE | | PO BOX 52107 | | | | PHOENIX | AZ | 850722107 | |
| CLEARLY THE BEST | | PO BOX 132 | | | | EAST LIVERPOOL | OH | 43920 | |
| CLEARMARK PRINTING CO INC | | 16321 SOUTH BROADWAY | | | | GARDENA | CA | 90248 | |
| CLEARR CORPORATION | | 3750 WILLISTON RD | | | | MINNETONKA | MN | 55345 | |
| CLEARR CORPORATION | | 6325 SANDBURG RD | | | | MINNEAPOLIS | MN | 55427 | |
| CLEARVIEW | | 6 MAIN ST | | | | SOUTH GRAFTON | MA | 01560 | |
| CLEARVIEW SAN ANTONIO INVESTORS LP | | 2311 CEDAR SPRINGS RD NO 100 | | | | DALLAS | TX | 75201 | |
| CLEARWATER ENTERPRISES, L L C | | PO BOX 26706 | | | | OKLAHOMA CITY | OK | 73126-0706 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLEARWATER ENVIRONMENTAL MGMT | | PO BOX 2407 | | | | UNION CITY | CA | 94587-2407 | |
| CLEARWATER FLORIDA, CITY OF | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| CLEARWATER FLORIDA, CITY OF | | CLEARWATER FLORIDA CITY OF | OCCUPATIONAL LICENSE | P O BOX 4748 | | CLEARWATER | FL | 33758-4748 | |
| CLEARWATER FLORIDA, CITY OF | | OCCUPATIONAL LICENSE DIV | | | | CLEARWATER | FL | 346184748 | |
| CLEARWATER FLORIDA, CITY OF | | PO BOX 4748 | OCCUPATIONAL LICENSE DIV | | | CLEARWATER | FL | 34618-4748 | |
| CLEARWATER TECHNOLOGIES INC | | 1025 EXCHANGE ST | | | | BOISE | IN | 83716 | |
| CLEARWATER, CITY OF | | PO BOX 30020 | | | | TAMPA | FL | 33630-3020 | |
| CLEARWAVE ELECTRONICS INC | | PO BOX 888 | | | | TONAWANDA | NY | 14151 | |
| CLEARWIRE | | 5808 LAKE WASHINGTON BLVD | STE 300 | | | KIRKLAND | WA | 98033 | |
| CLEARY, ALLISON PAIGE | | Address Redacted | | | | | | | |
| CLEARY, BRANDON JOHN | | Address Redacted | | | | | | | |
| CLEARY, DANIEL WILLIAM | | Address Redacted | | | | | | | |
| CLEARY, JOSEPH PAUL | | Address Redacted | | | | | | | |
| CLEARY, JOSEPH VINCENT | | Address Redacted | | | | | | | |
| CLEARY, MARK | | 123 W INDEPENDENCE BLVD | | | | NEW CASTLE | DE | 19720-4411 | |
| CLEARY, MICHAEL GRIFFIN | | Address Redacted | | | | | | | |
| CLEARY, PATRICK MANGAN | | Address Redacted | | | | | | | |
| CLEARY, RYAN ALEXANDER | | Address Redacted | | | | | | | |
| CLEARY, RYAN PATRICK | | Address Redacted | | | | | | | |
| CLEARY, STEPHEN KELLY | | Address Redacted | | | | | | | |
| CLEARY, STEVEN DOUGLAS | | Address Redacted | | | | | | | |
| CLEARY, TIMOTHY | | 59 SOUTH PLEASANT ST | | | | BRADFORD | MA | 01835 | |
| CLEARY, TIMOTHY EARL | | Address Redacted | | | | | | | |
| CLEARY, TIMOTHY SEAN | | Address Redacted | | | | | | | |
| CLEAVELAND, KEVIN | | 71 WOODBINE ST | | | | RIVERSIDE | RI | 02915-0000 | |
| CLEAVELAND, KEVIN PATRICK | | Address Redacted | | | | | | | |
| CLEAVER, CHRISTOPHER M | | Address Redacted | | | | | | | |
| CLEAVER, DILLON PATRICK | | Address Redacted | | | | | | | |
| CLEAVERS CORNERS INC | | 3117 HARROW RD | | | | SPRING HILL | FL | 34606-3026 | |
| CLECO | | PO BOX 69000 | | | | ALEXANDRIA | LA | 913069000 | |
| CLECO | | PO BOX 69000 | | | | ALEXANDRIA | LA | 71306-9000 | |
| Cleco Corporation | Cleco Corporation | | PO Box 5000 | | | Pineville | LA | 71360 | |
| Cleco Corporation | Wheelis & Rozanski | PO Box 13199 | | | | Alexandria | LA | 71315-3199 | |
| Cleco Corporation | | PO Box 5000 | | | | Pineville | LA | 71360 | |
| Cleco Power LLC | Attn Stephen D Wheelis | Wheelis & Rozanski | P O  Box 13199 | | | Alexandria | LA | 71315-3199 | |
| CLECO POWER LLC | | P O BOX 69000 | | | | ALEXANDRIA | LA | 71306-9000 | |
| CLEDOR, RON | | Address Redacted | | | | | | | |
| CLEE, JOHN | | 11250 DALE ST APT 85 | | | | GARDEN GROVE | CA | 92841-1566 | |
| CLEE, JOHN C | | Address Redacted | | | | | | | |
| CLEE, MARY | | Address Redacted | | | | | | | |
| CLEEK, NICHOLAS A | | Address Redacted | | | | | | | |
| CLEEK, ROBERT | | 914 MERRILL ST | | | | DE PERE | WI | 54115 | |
| CLEEK, ROBERT | | 914 MERRILL ST | | | | DE PERE | WI | 54115-3244 | |
| CLEEK, WILLIAM JOHN | | Address Redacted | | | | | | | |
| CLEGG, AMY C | | 412 GENESEE AVE 1ST FL | | | | STATEN ISLAND | NY | 10312 | |
| CLEGG, CYNTHIA LYNNE | | Address Redacted | | | | | | | |
| CLEGG, JOHN PATRICK | | Address Redacted | | | | | | | |
| CLEGG, JUSTIN R | | Address Redacted | | | | | | | |
| CLEGG, LEIV L | | Address Redacted | | | | | | | |
| CLEGG, NATALIE ANN | | Address Redacted | | | | | | | |
| CLEGG, SEAN N | | Address Redacted | | | | | | | |
| CLEGG, TIMOTHY | | Address Redacted | | | | | | | |
| CLEGGETT, JEREMY | | Address Redacted | | | | | | | |
| CLEINMARK, JASON ALAN | | Address Redacted | | | | | | | |
| CLEIS SR , CALVIN ROBERT | | Address Redacted | | | | | | | |
| CLELAND JR , ROBERT TIMOTHY | | Address Redacted | | | | | | | |
| CLELAND, ASHLEY NICOLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLELAND, CHRISTINE JOANNE | | Address Redacted | | | | | | | |
| CLELAND, CLIFF DALE | | Address Redacted | | | | | | | |
| CLELAND, CLIFFDALE | | 1302 BUTTE ST | | | | CORNING | CA | 96021-0000 | |
| CLELLAND, RICHARD | | 473 W AVENIDA | | | | WESTLAKE VILLAGE | CA | 91361 | |
| CLEM EDWARDS JR | EDWARDS CLEM | 408 CLARION CIR | | | | AUSTELL | GA | 30106-8126 | |
| CLEM, BRANDON STUART | | Address Redacted | | | | | | | |
| CLEM, CORBIN | | Address Redacted | | | | | | | |
| CLEM, EUGENE | | 1500 SHERWOOD DR | | | | FAIRFIELD | OH | 45014 | |
| CLEMANS, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| CLEMANS, CHARLES | | Address Redacted | | | | | | | |
| CLEMANS, DOUGLAS | | 6014 LAKESHORE DR | | | | ROWLETT | TX | 75089 | |
| CLEMANS, DOUGLAS RICHARD | | Address Redacted | | | | | | | |
| CLEMAT, STACEY | | Address Redacted | | | | | | | |
| CLEMENCE, JEREMY MICHAEL | | Address Redacted | | | | | | | |
| CLEMENCE, JOSH NEIL | | Address Redacted | | | | | | | |
| CLEMENHAGEN, SHANE SCOTT | | Address Redacted | | | | | | | |
| CLEMENS UNIFORM RENTAL | | 811 WEST FIFTH STREET | | | | LANSDALE | PA | 19446 | |
| CLEMENS, ANDREW PATRICK | | Address Redacted | | | | | | | |
| CLEMENS, DALE G JR | | 452 COVEY CV | | | | WINTER PARK | FL | 32789-6116 | |
| CLEMENS, DAVID PATRICK | | Address Redacted | | | | | | | |
| CLEMENS, JOHN PAUL | | Address Redacted | | | | | | | |
| CLEMENS, KRISTA NICOLE | | Address Redacted | | | | | | | |
| CLEMENS, MARK | | 5041 DROUBAY DR | | | | LASVEGAS | NV | 89122 | |
| CLEMENS, MARK R | | Address Redacted | | | | | | | |
| CLEMENS, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| CLEMENS, PATRICK F | | 838 PRITCHARD ISL RD | | | | INVERNESS | FL | 34450 | |
| CLEMENS, PETER S | | Address Redacted | | | | | | | |
| CLEMENS, RYAN | | 2024 NORTH DENNIS | | | | DECATUR | IL | 62526 | |
| CLEMENS, TERRY W | | 2003 GRAY RD | | | | LAPEER | MI | 48446-8903 | |
| CLEMENS, TRAVIS MATTHEW | | Address Redacted | | | | | | | |
| CLEMENS, TRAVIS MATTHEW | | Address Redacted | | | | | | | |
| CLEMENS, VANESSA STEPHANIE | | Address Redacted | | | | | | | |
| CLEMENSON, CARL | | Address Redacted | | | | | | | |
| CLEMENT & ASSOCIATES, JF | | 888 E RT 120 UNIT 111 | | | | GRAYSLAKE | IL | 60030 | |
| CLEMENT COMMUNICATIONS INC | | PO BOX 500 | | | | CONCORDVILLE | PA | 19331-0500 | |
| CLEMENT, ANDY JOHN | | Address Redacted | | | | | | | |
| CLEMENT, BETHANY | | Address Redacted | | | | | | | |
| CLEMENT, BRAXTON EVERETT | | Address Redacted | | | | | | | |
| CLEMENT, CARLTON MICHEAL | | Address Redacted | | | | | | | |
| CLEMENT, CHAD EVERETTE | | Address Redacted | | | | | | | |
| CLEMENT, CODY J | | Address Redacted | | | | | | | |
| CLEMENT, FRANTZY PERRY | | Address Redacted | | | | | | | |
| CLEMENT, JEFFREY CHARLES | | Address Redacted | | | | | | | |
| CLEMENT, KEVIN | | 739 HYANNIE ST | | | | PALM BAY | FL | 32907 | |
| CLEMENT, KEVIN T | | Address Redacted | | | | | | | |
| CLEMENT, LAFONDA | | 7851 CRESTLEIGH CT | | | | ANTELOPE | CA | 95843 | |
| CLEMENT, MELANIE | | 718 I ST NW | | | | MIAMI | OK | 74354 4213 | |
| CLEMENT, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| CLEMENT, RAYMOND | | 3611 HAYMEDADOW RD | | | | RACINE | WI | 05312-0000 | |
| CLEMENT, ROBERT ANGEL | | Address Redacted | | | | | | | |
| CLEMENT, SAMUEL | | Address Redacted | | | | | | | |
| CLEMENT, THOMAS JAMES | | Address Redacted | | | | | | | |
| CLEMENT, WILLIAM JAMES | | Address Redacted | | | | | | | |
| CLEMENT, WILLIAM ROOSEVELT | | Address Redacted | | | | | | | |
| Clemente Bates | | 1712 Nappa Valley Ct SE | | | | Smyrna | GA | 30080 | |
| CLEMENTE, CYNTHIA VICTORIA | | Address Redacted | | | | | | | |
| CLEMENTE, EVA | | P O BOX 62107 | | | | VIRGINA BEACH | VA | 23466-2107 | |
| CLEMENTE, HENRY J | | Address Redacted | | | | | | | |
| CLEMENTE, JEFF FURTADO | | Address Redacted | | | | | | | |
| CLEMENTE, MAGDELENA ROSE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLEMENTE, MENDOZA | | 439 MAYOR ST | | | | WHITE PLAINS | NY | 10601-0000 | |
| CLEMENTE, QUENTA | | 5 RUSSELL CT | | | | COPIAGE | NY | 11726 | |
| CLEMENTE, QUENTA | | 5 RUSSELL CT | | | | COPIAGUE | NY | 11726 | |
| CLEMENTE, RICARDO A | | Address Redacted | | | | | | | |
| CLEMENTE, RICARDO A | | Address Redacted | | | | | | | |
| Clementine Tinsley | c o Kornblau & Kornblau PC | 16 Court St Ste 1210 | | | | Brooklyn | NY | 11241 | |
| CLEMENTS BOYS & GIRLS CLUB | | 304 W AVE B | | | | KILLEEN | TX | 76541 | |
| CLEMENTS KYLE E | | 2376 HAMPDEN ROW | | | | ROCKVILLE | VA | 23146 | |
| CLEMENTS, ADAM CHARLES | | Address Redacted | | | | | | | |
| CLEMENTS, CAMERON LOUIS | | Address Redacted | | | | | | | |
| CLEMENTS, CARYN MAE | | Address Redacted | | | | | | | |
| CLEMENTS, CASEY M | | Address Redacted | | | | | | | |
| CLEMENTS, DALTON | | 1505 SW 87TH | | | | OKLAHOMA CITY | OK | 73159-0000 | |
| CLEMENTS, DALTON WAYNE | | Address Redacted | | | | | | | |
| CLEMENTS, DAN | | 4909 CASTLE POINT CT | | | | GLEN ALLEN | VA | 23060 | |
| CLEMENTS, DANIEL J | | Address Redacted | | | | | | | |
| CLEMENTS, DANIEL WESLEY | | Address Redacted | | | | | | | |
| CLEMENTS, DAVID JAMES | | Address Redacted | | | | | | | |
| CLEMENTS, DAVID WILLIAM | | Address Redacted | | | | | | | |
| CLEMENTS, DONTAE MARQUETTE | | Address Redacted | | | | | | | |
| CLEMENTS, JAMES E | | PO BOX 1581 | | | | DAVENPORT | FL | 33836-1581 | |
| CLEMENTS, JASMINE DALMIDA | | Address Redacted | | | | | | | |
| CLEMENTS, JAYME | | 331 GATEWATER CT | 301 | | | GLEN BURNIE | MD | 21060-0000 | |
| CLEMENTS, JAYME MICHELE | | Address Redacted | | | | | | | |
| CLEMENTS, JEREMY | | Address Redacted | | | | | | | |
| CLEMENTS, JUSTIN | | Address Redacted | | | | | | | |
| CLEMENTS, MATHHEW TAYLOR | | Address Redacted | | | | | | | |
| CLEMENTS, MATTHEW C | | Address Redacted | | | | | | | |
| CLEMENTS, MAX | | 519 WALKER DRIVE | | | | HOUMA | LA | 70364-0000 | |
| CLEMENTS, MAX ROBERT | | Address Redacted | | | | | | | |
| CLEMENTS, RONALD | | 5701 OLD ROBINS STREET | | | | SANDSTON | VA | 23150 | |
| CLEMENTS, RONALD D | | Address Redacted | | | | | | | |
| CLEMENTS, SAIDA NICOLE | | Address Redacted | | | | | | | |
| CLEMENTS, TREVOR A | | 55 EL CENCERRO | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| CLEMENTS, WILLIAM EARL | | Address Redacted | | | | | | | |
| CLEMETSON, WADE | | 2998 SE CONCEPT LN | | | | PORT ORCHARD | WA | 98367 | |
| CLEMINTONE, CHRIS | | 752 BLACK HORSE PIKEPO BX 1677 | | | | PLEASANTVILLE | NJ | 8232 | |
| CLEMINTONE, CHRIS M | | Address Redacted | | | | | | | |
| CLEMISHAW, THOMAS | | Address Redacted | | | | | | | |
| CLEMMER, CLAYTON ALAN | | Address Redacted | | | | | | | |
| CLEMMEY, CRYSTLE MARIE | | Address Redacted | | | | | | | |
| CLEMMONS, ASHLEY ELISABETH | | Address Redacted | | | | | | | |
| CLEMMONS, BRETT | | | | | | | | | |
| CLEMMONS, FREDERICK | | Address Redacted | | | | | | | |
| CLEMMONS, LAVON | | 5212 BRECKENRIDGE DR | | | | MERIDIAN | MS | 39301-8898 | |
| CLEMMONS, NICHOLE ANNE | | Address Redacted | | | | | | | |
| CLEMMONS, NITAVIA C | | Address Redacted | | | | | | | |
| CLEMMONS, RICKY | | 3073 STEWART COURT | | | | MARINA | CA | 93933-0000 | |
| CLEMMONS, RICKY LOURAND | | Address Redacted | | | | | | | |
| CLEMMONS, SEAN | | 7523 N CHAS DRIVE | | | | KANSAS CITY | MO | 00006-4158 | |
| CLEMMONS, SEAN L | | Address Redacted | | | | | | | |
| CLEMONS II, VERNON E | | Address Redacted | | | | | | | |
| CLEMONS JR, JAMES | | Address Redacted | | | | | | | |
| CLEMONS, AMANDA JO | | Address Redacted | | | | | | | |
| CLEMONS, BILL | | 11116 Seton Pl | | | | Westminster | CO | 80031-2115 | |
| CLEMONS, BRIAN TIMOTHY | | Address Redacted | | | | | | | |
| CLEMONS, BRITTANY MORGAN | | Address Redacted | | | | | | | |
| CLEMONS, CHAD M | | Address Redacted | | | | | | | |
| CLEMONS, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| CLEMONS, CLAUDE L | | 3165 ALTA RD | | | | MEMPHIS | TN | 38109-3202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLEMONS, DANIEL COY | | Address Redacted | | | | | | | |
| CLEMONS, DAVID | | 2616 ACKLEY AVE | | | | WESTLAND | MI | 48186 | |
| CLEMONS, DEREK WILLIAM | | Address Redacted | | | | | | | |
| CLEMONS, DEXTER BRIAN | | Address Redacted | | | | | | | |
| CLEMONS, JASON NATHANIEL | | Address Redacted | | | | | | | |
| CLEMONS, JENNIFER | | 1434 ROOSEVELT AVE | | | | SPRINGFIELD | MA | 01109-2420 | |
| CLEMONS, JENNIFER | | Address Redacted | | | | | | | |
| CLEMONS, JUSTAUN JARELL | | Address Redacted | | | | | | | |
| CLEMONS, MALCOLM TODD | | Address Redacted | | | | | | | |
| CLEMONS, MATTHEW VINCENT | | Address Redacted | | | | | | | |
| CLEMONS, OBRYAN R | | Address Redacted | | | | | | | |
| CLEMONS, RAFYEL L | | Address Redacted | | | | | | | |
| CLEMONS, WAYNE | | 106 THIRTEENTH ST SW | | | | CULLMAN | AL | 35055 | |
| CLEMONS CONSUMER ELECTRONICS | | 1392 TIGER BLVD | | | | CLEMSON | SC | 29631 | |
| CLEMSON UNIVERSITY | | 103 HOLTZENDORFF HALL | CAREER CENTER | | | CLEMSON | SC | 29634-4007 | |
| CLEMSON UNIVERSITY | | 207 HOLTZENDORFF HALL | CAREER CENTER | | | CLEMSON | SC | 29634-4007 | |
| CLEMSON UNIVERSITY | | 364 HENDRIX BLDG | CAREER CTR | | | CLEMSON | SC | 29634-4007 | |
| CLEMSON UNIVERSITY | | PO BOX 2337 | THE TIGER | | | CLEMSON | SC | 29632-2337 | |
| CLEMSON UNIVERSITY | | PO BOX 2337 | UNIVERSITY STATION | | | CLEMSON | SC | 29632-2337 | |
| CLEMSON UNIVERSITY | | PO BOX 912 | | | | CLEMSON | SC | 29633-0912 | |
| CLEMSON UNIVERSITY CONF SVCS | | BOX 345672 | | | | CLEMSON | SC | 296345672 | |
| CLEMSON UNIVERSITY CONF SVCS | | THE CLEMSON HOUSE | BOX 345672 | | | CLEMSON | SC | 29634-5672 | |
| CLEMSON, ANDREW | | Address Redacted | | | | | | | |
| CLENDANIEL JR , THOMAS PAUL | | Address Redacted | | | | | | | |
| CLENDENEN, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| CLENDENEN, KRISTIN ANN | | Address Redacted | | | | | | | |
| CLENDENIN, CHANCE | | Address Redacted | | | | | | | |
| CLENDENIN, THOMAS | | 4039 S NUCLA WAY | | | | AURORA | CO | 80013-2913 | |
| CLENDENIN, THOMAS JOHN | | Address Redacted | | | | | | | |
| CLENDENINS AUTO & TRUCK BODY | | 1000B HOLLYSPRINGS AVE | | | | RICHMOND | VA | 23224 | |
| CLENDENNEN, DAVID SAMUEL | | Address Redacted | | | | | | | |
| CLENDENNING, ADAM | | Address Redacted | | | | | | | |
| CLENNEY, DANIELLE D MARIE | | Address Redacted | | | | | | | |
| CLENNEY, JOEL DAVID | | Address Redacted | | | | | | | |
| CLENNEY, KAREN N | | Address Redacted | | | | | | | |
| CLEPPER, NATHANIEL KIRK | | Address Redacted | | | | | | | |
| CLER, JORDAN | | 106 SOUTH PINE ST | | | | VILLA GROVE | IL | 61956 | |
| CLERGE, MARQUIS JABRIL | | Address Redacted | | | | | | | |
| CLERGET, RILEY STEPHEN | | Address Redacted | | | | | | | |
| CLERICI, ELSA | | 2620 RAFAEL ST | | | | CHICO | CA | 95973 | |
| CLERICI, ELSA CHRISTINA | | Address Redacted | | | | | | | |
| CLERICO, KIM | | 17 MARIGOLD DR | | | | TERRE HAUTE | IN | 47803-1535 | |
| CLERICO, VINCE ALDO | | Address Redacted | | | | | | | |
| CLERK & MASTER | | 104 COLLEGE AVE | | | | CENTERVILLE | TN | 37033 | |
| CLERK & MASTERS | | HAMILTON COUNTY COURTHOUSE | HAMILTON COUNTY PROBATE | | | CHATTANOOGA | TN | 37402 | |
| CLERK 7TH DISTRICT CIRCUIT | | 100 MAIN ST ROOM 301 | | | | CLINTON | TN | 37716 | |
| CLERK 7TH DISTRICT CIRCUIT | | COURT & GENERAL SESSIONS | 100 MAIN ST ROOM 301 | | | CLINTON | TN | 37716 | |
| CLERK CLARK CIRCUIT COURT | | CITY COUNTY BLDG RM 137 | CHILD SUPPORT | | | JEFFERSONVILLE | IN | 47130 | |
| CLERK OF ALLEN CIRCUIT COURT | | 113 W BERRY ST SMALL CLAIMS | COURT HOUSE ANNEX RM B 10 | | | FT WAYNE | IN | 46802 | |
| CLERK OF CIRCUIT COURT | | 50 MARYLAND AVE | LORETTA E KNIGHT | | | ROCKVILLE | MD | 20850 | |
| CLERK OF CIRCUIT COURT | | 50 MARYLAND AVENUE | | | | ROCKVILLE | MD | 20850 | |
| CLERK OF CIRCUIT COURT | | CLERK OF CIRCUIT COURT | DENNIS J WEAVER | PO BOX 229 | | HAGERSTOWN | MD | 21740 | |
| CLERK OF CIRCUIT COURT | | CLERK OF CIRCUIT COURT | LORETTA K KNIGHT | 50 MARYLAND AVE ROOM 111 | | ROCKVILLE | MD | 20850 | |
| CLERK OF CIRCUIT COURT | | PO BOX 229 | WASHINGTON COUNTY | | | HAGERSTOWN | MD | 21740 | |
| CLERK OF COUNTY COURT | | PO BOX 726 | | | | TALLAHASSEE | FL | 32302 | |
| CLERK OF COURT | | 10025 E FLOWER ST | LOS ANGELES COUNTY SUPERIOR CT | | | BELLFLOWER | CA | 90706 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLERK OF COURT | | LOS ANGELES SUPERIOR COURT | 1440 ERWIN STREET MALL | | | VAN NUYS | CA | 91401 | |
| CLERK OF COURT | | LOS ANGELES SUPERIOR COURT | 42011 4TH ST WEST | | | LANCASTER | CA | 93534 | |
| CLERK OF COURT | | PO BOX DRAWER 1359 | | | | CRESTVIEW | FL | 32536 | |
| CLERK OF COURT PATRICIA GRANT | | PO BOX 620 | | | | WALTERBORO | SC | 29488 | |
| CLERK OF COURTS | | 111 NW 1ST STE 1750 | CODE ENFORCEMENT | | | MIAMI | FL | 33128-1981 | |
| CLERK OF COURTS | | 7617 SW 117TH AVE | FALSE ALARM ENFORCEMENT UNIT | | | MIAMI | FL | 33183-3821 | |
| CLERK OF COURTS | | CODE ENFORCEMENT | | | | MIAMI | FL | 33128 | |
| CLERK OF COURTS | | PO BOX 126 | LAWRENCE COUNTY MUNICIPAL CT | | | CHESAPEAKE | OH | 45619 | |
| CLERK OF PROBATE COURT | | 50 E COLUMBIA ST | | | | SPRINGFIELD | OH | 45502 | |
| CLERK OF THE CIRCUIT COURT | | PO BOX 1627 | WAUKESHA COUNTY COURTHOUSE | | | WAUKESHA | WI | 53187-1627 | |
| CLERK OF THE CIRCUIT COURT | | PRINCE GEORGES CNTY CRT HOUSE | BUSINESS LICENSE DEPT | | | UPPER MARLBORO | MD | 20772 | |
| CLERK OF THE COMBINED COURT | | 105 E VERMIJO STE 120 | | | | COLORADO SPRINGS | CO | 80903 | |
| CLERK OF THE COMBINED COURT | | 201 LAPORTE AVE STE 100 | | | | FORT COLLINS | CO | 80521-2761 | |
| CLERK OF THE COURT | | 333 MONROE NW | 17TH CIRCUIT COURT | | | GRAND RAPIDS | MI | 49503 | |
| CLERK OF THE COURT | | BOX 919026 | | | | ORLANDO | FL | 32891-9026 | |
| CLERK OF THE COURT | | PO BOX 819 | DOMESTIC RELATIONS DIV | | | SANFORD | FL | 32772-0819 | |
| CLERK OF THE DISTRICT COURT | | PO BOX 2897 | SUPPORT DIVISION | | | WITCHITA | KS | 67201-2897 | |
| CLERK SMALL CLAIMS/DOUGLAS CTY | | 355 SOUTH WILCOX | | | | CASTLE ROCK | CO | 80104 | |
| CLERK SUPREME COURT OF VA | | 100 N 9TH STREET | 4TH FLOOR | | | RICHMOND | VA | 23219 | |
| CLERK SUPREME COURT OF VA | | 4TH FLOOR | | | | RICHMOND | VA | 23219 | |
| CLERK UNITED STATES DIST COURT | | 701 E BROAD ST STE 5212 | | | | RICHMOND | VA | 23219-1849 | |
| CLERK UNITED STATES DIST COURT | | 701 E BROAD ST STE 5212 | | | | RICHOMOND | VA | 23219-1849 | |
| CLERK US DISTRICT COURT | | NDTX FORT WORTH DIVISION | 510 W 10TH ST ROOM 310 | | | FORT WORTH | TX | 76102 | |
| CLERK, BRANDEN DIDARIO | | Address Redacted | | | | | | | |
| CLERK, CATHERINE QUIST | | GENERAL SESSIONS COURT | PO BOX 379 | | | KNOXVILLE | TN | 37901 | |
| CLERK, DC SUPERIOR COURT | | 500 INDIANA AVE NW 4201 | | | | WASHINGTON | DC | 20001 | |
| CLERK, DC SUPERIOR COURT | | PO BOX 37868 | | | | WASHINGTON | DC | 20013-7868 | |
| CLERK, MUNICIPAL COURT | | 24405 AMADOR STREET | | | | HAYWARD | CA | 94544 | |
| CLERK, MUNICIPAL COURT | | SMALL CLAIMS DIVISION | 24405 AMADOR STREET | | | HAYWARD | CA | 94544 | |
| CLERKOFCOURT | | PO BOX 1177 | | | | DARLINGTON | SC | 00002-9540 | |
| CLERMONT COUNTY | | 101 E MAIN STREET | | | | BATAVIA | OH | 45103 | |
| CLERMONT COUNTY | | J ROBERT TRUE TREASURER | 101 E MAIN STREET | | | BATAVIA | OH | 45103 | |
| CLERMONT COUNTY AUDITOR | | 101 E MAIN ST | LINDA L FRALEY AUDITOR | | | BATAVIA | OH | 45103-2961 | |
| CLERMONT COUNTY AUDITOR | | LINDA L FRALEY AUDITOR | | | | BATAVIA | OH | 451032961 | |
| CLERMONT COUNTY CHILD SUPPORT | | 2400 CLERMONT CNTR DR STE 102 | | | | BATAVIA | OH | 45103 | |
| CLERMONT COUNTY MUNICIPAL CT | | 66 SOUTH RIVERSIDE DRIVE | | | | BATAVIA | OH | 45245 | |
| CLERMONT COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 101 EAST MAIN ST | | | BATAVIA | OH | | |
| CLERMONT, CLIFFORD YVE | | Address Redacted | | | | | | | |
| CLERMONT, JEAN FARO | | Address Redacted | | | | | | | |
| CLERMONT, JEFFREY | | Address Redacted | | | | | | | |
| CLERVEAU, CALOS | | Address Redacted | | | | | | | |
| CLEVANO, MICHAEL LUIS | | Address Redacted | | | | | | | |
| CLEVELAND AIR COMFORT CORP | | 7575 BOND STREET | | | | CLEVELAND | OH | 44139 | |
| CLEVELAND AKRON | | 5241 WILSON MILLS RD | | | | CLEVELAND | OH | 44143 | |
| CLEVELAND AKRON | | EMPLOYMENT WEEKLY | 5241 WILSON MILLS RD | | | CLEVELAND | OH | 44143 | |
| CLEVELAND BROWNS FOOTBALL | | 76 LOU GROZA BLVD | | | | BEREA | OH | 44017 | |
| CLEVELAND BUREAU OF SUPPORT EN | | PO BOX 93318 | | | | CLEVELAND | OH | 44101-5318 | |
| CLEVELAND CLERK OF CIRCUIT CT | | 155 N OCOEE STREET | BRADLEY COUNTY COURTHOUSE | | | CLEVELAND | TN | 37311 | |
| CLEVELAND CLERK OF CIRCUIT CT | | BRADLEY COUNTY COURTHOUSE | | | | CLEVELAND | TN | 37311 | |
| CLEVELAND CLERK OF COURT | | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLEVELAND CLERK OF COURT | | COURTS TOWER JUSTICE CTR | 1200 ONTARIO ST | | | CLEVELAND | OH | 44113 | |
| CLEVELAND CO SUPERIOR COURT | | 100 JUSTICE PLACE | CLERK OF COURT | | | SHELBY | NC | 28150 | |
| CLEVELAND CO SUPERIOR COURT | | CLERK OF COURT | | | | SHELBY | NC | 28150 | |
| Cleveland Coca Cola | c o Shared Financial Services | 1000 Gamma Dr Ste 504 | | | | Pittsburgh | PA | 15238 | |
| Cleveland Coca Cola | Cleveland Coca Cola | | PO Box 74008 | | | Cleveland | OH | 44194 | |
| Cleveland Coca Cola | | PO Box 74008 | | | | Cleveland | OH | 44194 | |
| CLEVELAND COM | | 30 JOURNAL SQUARE | STE 400 | | | JERSEY CITY | NJ | 07306 | |
| Cleveland Construction Inc | c o Spotts Fain PC | 411 E Franklin St Ste 600 | | | | Richmond | VA | 23219 | |
| Cleveland Construction Inc | c o Spotts Fain PC | PO Box 1555 | | | | Richmond | VA | 23218-1555 | |
| CLEVELAND CONSTRUCTION INC | | 8620 TULER BLVD | | | | MENTOR | OH | 44060 | |
| CLEVELAND CONSTRUCTION INC | | PO BOX 643052 | | | | CINCINNNATI | OH | 45264-3052 | |
| CLEVELAND CONSTRUCTION INC | | | | 8620 TYLER BOULEVARD | | MENTOR | OH | 44060 | |
| CLEVELAND COUNTY ASSESSOR | SAUNDRA DESELMS TREASURER | 201 S JONES SUITE 100 | | | | NORMAN | OK | 73069 | |
| Cleveland County Clerk | | 201 S Jones  Room 150 | | | | Norman | OK | 73069 | |
| CLEVELAND COUNTY PROBATE | | PO BOX 730 | | | | EL RENO | OK | 73036 | |
| Cleveland County Treasurer | | 201 S Jones Ste 100 | | | | Norman | OK | 73069 | |
| CLEVELAND DAILY BANNER | | JACK BENNETT | 1505 25TH ST NW | | | CLEVELAND | TN | 37311 | |
| CLEVELAND DAILY BANNER | | PO BOX 3600 | | | | CLEVELAND | TN | 37320-3600 | |
| CLEVELAND DOOR CONTROLS INC | | 29263 CLEMENS RD | | | | WESTLAKE | OH | 44145 | |
| CLEVELAND ELECTRIC CO | | 1281 FULTON IND BLVD | | | | ATLANTA | GA | 30336-1527 | |
| CLEVELAND ELECTRIC CO | | PO BOX 101918 | | | | ATLANTA | GA | 30392 | |
| CLEVELAND ELECTRIC CO | | PO BOX 116458 | | | | ATLANTA | GA | 30368-6458 | |
| CLEVELAND ELECTRICAL TESTING | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1387 | |
| CLEVELAND FREE TIMES | | 1468 W 9TH ST STE 805 | | | | CLEVELAND | OH | 44113-1299 | |
| CLEVELAND LIVE INC | | 2019 CENTER ST STE 200 | | | | CLEVELAND | OH | 44113 | |
| CLEVELAND METROPARKS ZOO | | 3900 WILDLIFE WAY | | | | CLEVELAND | OH | 44109 | |
| CLEVELAND MUNICIPAL COURT | | 1200 ONTARIO ST | CLERK OF COURT GARNISHMENT | | | CLEVELAND | OH | 44113-9853 | |
| CLEVELAND PLAIN DEALER | | ZAK ZINN | 1801 SUPERIOR AVENUE | | | CLEVELAND | OH | 44114 | |
| CLEVELAND POLICE PATROLMENS | | 1303 WEST 58TH STREET | | | | CLEVELAND | OH | 44102 | |
| CLEVELAND ROOFING&A/C CO INC | | 1305 SMITH DRIVE S W | PO BOX 2155 | | | CLEVELAND | TN | 37320 | |
| CLEVELAND ROOFING&A/C CO INC | | PO BOX 2155 | | | | CLEVELAND | TN | 37320 | |
| CLEVELAND SAFE CO | | 1636 ST CLAIR AVE | | | | CLEVELAND | OH | 44114 | |
| CLEVELAND TOWNE CENTER LLC | ATTN JOHN STARR | 700 GALLARIA PKWY SUITE 500 | BATSON COOK DEVELOPMENT COMPANY | | | ATLANTA | GA | 30339 | |
| Cleveland Towne Center LLC | Attn Nicholas W Whittenburg | Miller & Martin PLLC | 832 Georgia Ave Ste 1000 | | | Chattanooga | TN | 37402 | |
| CLEVELAND TOWNE CENTER LLC | JOHN STARR | 700 GALLARIA PKWY | SUITE 500 | BATSON COOK DEVELOPMENT COMPANY | | ATLANTA | GA | 30339 | |
| CLEVELAND TOWNE CENTER LLC | | 700 GALLERIA PKY | STE 500 | | | ATLANTA | GA | 30339 | |
| CLEVELAND TYPEWRITER &COMPUTER | | PO BOX 18050 | | | | CLEVELAND | OH | 44118 | |
| Cleveland Utilities | John F Kimball Attorney BPR No 012144 | | PO Box 1169 | | | Cleveland | TN | 37364-1169 | |
| CLEVELAND UTILITIES | | P O BOX 2730 | | | | CLEVELAND | TN | 37320-2730 | |
| CLEVELAND WATER DIVISION | | PO BOX 94540 | | | | CLEVELAND | OH | 44101-4540 | |
| CLEVELAND, AARON CHRISTOPHE | | Address Redacted | | | | | | | |
| CLEVELAND, AL | | 2381 BLACK BEAR CT | | | | BUFORD | GA | 30519 | |
| CLEVELAND, AUSTIN R | | Address Redacted | | | | | | | |
| CLEVELAND, BRANDON MICHEAL | | Address Redacted | | | | | | | |
| CLEVELAND, BRYAN ALLAN | | Address Redacted | | | | | | | |
| CLEVELAND, CHANDRA | | 5623 TWO NOTCH RD | | | | COLUMBIA | SC | 29223 | |
| CLEVELAND, CHRIS LLOYD | | Address Redacted | | | | | | | |
| CLEVELAND, CITY OF | City of Cleveland Tennessee | John F Kimball Attorney BPR No 012144 | PO Box 1169 | | | Cleveland | TN | 37364-1169 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLEVELAND, CITY OF | John F Kimball Attorney BPR No 012144 | | PO Box 1169 | | | Cleveland | TN | 37364-1169 | |
| CLEVELAND, CITY OF | | CLEVELAND CITY OF | PO BOX 1519 | | | CLEVELAND | TN | 37364-1519 | |
| CLEVELAND, CITY OF | | PO BOX 1519 | | | | CLEVELAND | TN | 37364-1519 | |
| CLEVELAND, COURTNEY AMBER | | Address Redacted | | | | | | | |
| CLEVELAND, DERRELL J | | Address Redacted | | | | | | | |
| CLEVELAND, DUSTIN | | 609 MADRONA AVE | | | | PASCO | WA | 99301 | |
| CLEVELAND, DUSTIN D | | Address Redacted | | | | | | | |
| CLEVELAND, FREIDA L | | Address Redacted | | | | | | | |
| CLEVELAND, GABRIEL | | 115 34 166TH ST | | | | JAMAICA | NY | 11434-1716 | |
| CLEVELAND, GABRIEL MATTHEW | | Address Redacted | | | | | | | |
| CLEVELAND, GEORGE | | 8 BRUNO DRIVE | | | | MILFORD | MA | 01757-2104 | |
| CLEVELAND, GEORGE S | | Address Redacted | | | | | | | |
| CLEVELAND, GREGORY DONALD | | Address Redacted | | | | | | | |
| CLEVELAND, JACKSON | | 8536 CEDAR CREEK RDG | | | | RIVERDALE | GA | 30274-4555 | |
| CLEVELAND, JEFFERY RYAN | | Address Redacted | | | | | | | |
| CLEVELAND, JENNIFER NICOLE | | Address Redacted | | | | | | | |
| CLEVELAND, JENNIFER NICOLE | | Address Redacted | | | | | | | |
| CLEVELAND, JUSTIN | | Address Redacted | | | | | | | |
| CLEVELAND, JUSTIN AMOS | | Address Redacted | | | | | | | |
| CLEVELAND, MOLLY A | | Address Redacted | | | | | | | |
| CLEVELAND, RYAN | | Address Redacted | | | | | | | |
| CLEVELAND, SUZANNE | | 1358 FIELD CREEK TERRACE | | | | LAWRENCEVILLE | GA | 30043 | |
| CLEVELAND, TOMOYA | | Address Redacted | | | | | | | |
| CLEVELAND, TREASURER OF | | C/O KEYCORP BANK CORP TRUST | | | | CLEVELAND | OH | 44190 | |
| CLEVELAND, TREASURER OF | | PO BOX 70275 | C/O KEYCORP BANK CORP TRUST | | | CLEVELAND | OH | 44190 | |
| CLEVELAND, TYLER SCOTT | | Address Redacted | | | | | | | |
| CLEVELAND, WALTER NATHANIEL | | Address Redacted | | | | | | | |
| CLEVELAND, WILL FLANDERS | | Address Redacted | | | | | | | |
| CLEVENGER APPLIANCE PARTS | | 904 W 10TH AVE | | | | ANNISTON | AL | 36201 | |
| Clevenger David W | | 1506 Ashland | | | | Arlington | TX | 76012 | |
| CLEVENGER, BRYAN JOSEPH | | Address Redacted | | | | | | | |
| CLEVENGER, BRYCE ALEXANDER | | Address Redacted | | | | | | | |
| CLEVENGER, CANDACE E | | Address Redacted | | | | | | | |
| Clevenger, David W | Clevenger David W | | 1506 Ashland | | | Arlington | TX | 76012 | |
| Clevenger, David W | | 2506 Linwood Ln | | | | Duncan | OK | 73533 | |
| CLEVENGER, JEFFRY | | 7000 HUNT CLUB LN 1213 | | | | RICHMOND | VA | 23228 | |
| CLEVENGER, STEVEN ALLEN | | Address Redacted | | | | | | | |
| CLEVENGER, TIMOTHY DANIEL | | Address Redacted | | | | | | | |
| CLEVER, ANDRA | | 23 BRIARWOOD LN | | | | MARLBOROUGH | MA | 01765 | |
| CLEVER, ANDRA M | | Address Redacted | | | | | | | |
| CLEVER, JACOB ALAN | | Address Redacted | | | | | | | |
| CLEVERDON, ERNEST G | | Address Redacted | | | | | | | |
| CLEVERT, DOUGLAS | | 4007 W FRANKLIN ST | | | | RICHMOND | VA | 23221 | |
| CLEVERT, DOUGLAS | | 4007 W FRANKLIN ST | | | | RICHMOND | VA | 23221-1105 | |
| CLEVINGER, DAMIEN JOHN | | Address Redacted | | | | | | | |
| CLEVINGER, KATHERINE L | | RURAL RTE 2 BOX 65 | | | | TRIADELPHIA | WV | 26059 | |
| CLEWIES II, DARRYL GLENN | | Address Redacted | | | | | | | |
| CLEWIS, REUBEN RANDOLPH | | Address Redacted | | | | | | | |
| CLIATT APPRAISAL CO | | 5734 WINDSOR DR UNIT 5 | | | | COLUMBUS | GA | 31909 | |
| CLIBORNE, MICHAEL | | Address Redacted | | | | | | | |
| CLICK COMMUNICATIONS INC | | 3111 MONROE ROAD | | | | CHARLOTTE | NC | 28205 | |
| CLICK MODEL MANAGEMENT INC | | 129 W 27TH ST 12TH FL | | | | NEW YORK | NY | 10001 | |
| CLICK, CRYSTAL DAWN | | Address Redacted | | | | | | | |
| CLICK2LEARN COM | | 110 110TH AVE NE | | | | BELLEVUE | WA | 98009 | |
| CLICKIT INC | | 185 CENTRAL AVE | | | | BETHPAGE | NY | 11714 | |
| CLICKIT INC | | 185 CENTRAL AVE | | | | BETHPAGE | NY | 11714-3927 | |
| CLIENT LOGIC | | 777 TERRACE AVE STE 401 | | | | HASBROUCK HTS | NJ | 07604 | |
| CLIENT LOGIC | | 777 TERRACE AVE STE 401 | | | | HASBROUCK HTS | NJ | 07604-3113 | |
| CLIENT PROTECTION FUND | | PO BOX 1295 | | | | BALTIMORE | MD | 21203-1295 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLIENT TRUST ACCT OF GARY RAND | | & SUZANNE E RAND LEWIS PLC | 5990 SEPULVEDA BLVD STE 330 | | | VAN NUYS | CA | 91411-2523 | |
| CLIETT, LAURAETTA | | 495 PITTMAN ST | | | | MACON | GA | 31210 | |
| CLIFF BERRY INC | | PO BOX 13079 | | | | PORT EVERGLADES STA | FL | 33316 | |
| CLIFF, BOND | | 8 WILLOW HOLT | | | | PETERBOROUGH | | PE7 8AP | |
| CLIFF, HULBERT | | 69 COUNTY RD 4429 | | | | GRAND LAKE | CO | 80447-8719 | |
| CLIFF, LINDQUIST | | 302 1ST ST NE | | | | NEW PRAGUE | MN | 56071-1822 | |
| CLIFFORD BOTTLING LTD | | 15 SOUTH RD | | | | BREWER | ME | 04412 | |
| CLIFFORD ELECTRONICS | | 20750 LASSEN ST | | | | CHATSWORTH | CA | 91311 | |
| CLIFFORD ELECTRONICS INC | | 20750 LASSEN ST | | | | CHATSWORTH | CA | 91311 | |
| CLIFFORD, AMBER | | Address Redacted | | | | | | | |
| CLIFFORD, JACOB ANDREW | | Address Redacted | | | | | | | |
| CLIFFORD, JESSIE RAUL | | Address Redacted | | | | | | | |
| CLIFFORD, JOSH M | | Address Redacted | | | | | | | |
| CLIFFORD, KRISTOPHER MATTHEW | | Address Redacted | | | | | | | |
| CLIFFORD, KYLE MATTHEW | | Address Redacted | | | | | | | |
| CLIFFORD, MIKKEL DAVID | | Address Redacted | | | | | | | |
| CLIFFORD, RACHELL LYNN | | Address Redacted | | | | | | | |
| CLIFFORD, ROBINSON | | 7859 FM 521 RD | | | | BRAZORIA | TX | 77422-6632 | |
| CLIFFORD, RUSSELL LAWRENCE | | Address Redacted | | | | | | | |
| CLIFFORD, SCOTT DOUGLAS | | Address Redacted | | | | | | | |
| CLIFFORD, SEAN T | | Address Redacted | | | | | | | |
| CLIFFORD, STEVEN | | 6146 STRAWBERRY LANE | | | | FLORENCE | KY | 41042 | |
| CLIFFORD, STEVEN K | | 6146 STRAWBERRY LN | | | | FLORENVE | KY | 41042-9718 | |
| CLIFFS FIRE EXTINGUISHER INC | | 311 BELL PARK DRIVE | | | | WOODSTOCK | GA | 30188 | |
| CLIFFS HOME CENTER | | 1606 HWY 17N | | | | MT PLEASANT | SC | 29464 | |
| CLIFFS PALLET RACK INSTALLATI | | 1087 FM 934 | | | | BLUM | TX | 76627 | |
| CLIFFS PALLET RACK INSTALLATI | | 1807 FM 934 | | | | BLUM | TX | 76627 | |
| CLIFFT, AMANDA | | 2850 N EVERBROOK LN | | | | MUNCIE | IN | 47304 | |
| CLIFFT, AMANDA JO | | Address Redacted | | | | | | | |
| CLIFT, DAVID MICHAEL | | Address Redacted | | | | | | | |
| CLIFT, JANET E | | Address Redacted | | | | | | | |
| CLIFT, JUSTIN DREW | | Address Redacted | | | | | | | |
| CLIFT, MARK BRYAN | | Address Redacted | | | | | | | |
| CLIFT, SETH RILEY | | Address Redacted | | | | | | | |
| CLIFT, WHITNEY BETH | | Address Redacted | | | | | | | |
| CLIFTON CLEANING | | PO BOX 115 | | | | BYRON CENTER | MI | 49315-0115 | |
| CLIFTON PROPERTY SERVICES | | 146B LUTHER AVE | | | | LIVERPOOL | NY | 13088-6725 | |
| CLIFTON, CARLA KATHLINE | | Address Redacted | | | | | | | |
| CLIFTON, CHRISTIAN ASHER | | Address Redacted | | | | | | | |
| CLIFTON, DANIEL LEE | | Address Redacted | | | | | | | |
| CLIFTON, DENNIS J | | Address Redacted | | | | | | | |
| CLIFTON, GARY L | | Address Redacted | | | | | | | |
| CLIFTON, GARY LEE | | Address Redacted | | | | | | | |
| CLIFTON, GREGORY | | 202 COURTHOUSE | C/O JASPER COUNTY DIST CLERK | | | JASPER | TX | 75951 | |
| CLIFTON, JAMES | | 3110 MAMAR | | | | MIDLAND | TX | 79705-0000 | |
| CLIFTON, JAMES LYLE | | Address Redacted | | | | | | | |
| CLIFTON, JERRY | | 4713 LORETTA AVE | | | | CINCINNATI | OH | 45238 | |
| CLIFTON, JOE DAVID | | Address Redacted | | | | | | | |
| CLIFTON, JOED | | 7173 GARDEN PARK LANE | APT 303 | | | MECHANICSVILLE | VA | 00002-3111 | |
| CLIFTON, LAUREN BETHANY | | Address Redacted | | | | | | | |
| CLIFTON, LOUIS | | Address Redacted | | | | | | | |
| CLIFTON, MARCUS DUANE | | Address Redacted | | | | | | | |
| CLIFTON, PATRICK OLER | | Address Redacted | | | | | | | |
| CLIFTON, PATTI A | RAYMOND JAMES FINANCIAL SERVICES FBO PATTI A CLIFTON | | 880 CARILLON PKWY | | | ST PETERSBURG | FL | 33716 | |
| CLIFTON, PATTI A | | 5 SETINEL CT | | | | GREER | SC | 29650 | |
| CLIFTON, SARAH MARIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLIFTON, TROY | | Address Redacted | | | | | | | |
| CLIMATE CONTROL OF PENSACOLA | | 3701 NORTH PACE BLVD | | | | PENSACOLA | FL | 32505 | |
| CLIMATE DESIGN | | 5 S SUMMER ST | | | | BRADFORD | MA | 01835 | |
| CLIMATE DESIGN SYSTEMS | | 7 STEWART ST | | | | HAVERHILL | MA | 01830 | |
| CLIMATE SYSTEMS INC | | PO BOX 914 | | | | WILLISTON | VT | 05495 | |
| CLIMATECH INC | | PO BOX 308 | | | | WALLINGFORD | CT | 06492 | |
| CLIMATROL HEATING & AIR COND | | 344 WINDSOR WALK SE | | | | CONYERS | GA | 30208 | |
| CLIMER PLUMBING CO | | 3133 NATIONAL CIR | | | | GARLAND | TX | 75041 | |
| CLIMER, JERRY D | | Address Redacted | | | | | | | |
| CLIMER, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| CLIMER, MICHAEL L | | Address Redacted | | | | | | | |
| CLINCHOT, JESSICA MEGAN | | Address Redacted | | | | | | | |
| CLINE & ASSOCIATES, RUSS | | 2310 W 75TH ST | | | | PRAIRIE VILLAGE | KS | 66208 | |
| CLINE FOR DELEGATE | | PO BOX 817 | | | | LEXINGTON | VA | 24450 | |
| CLINE FOR DELEGATE, BEN | | PO BOX 3591 | | | | ALEXANDRIA | VA | 22302 | |
| CLINE II, DOUGLAS M | | Address Redacted | | | | | | | |
| CLINE II, JAMES RICHARD | | Address Redacted | | | | | | | |
| CLINE JR, JAMES | | 1625 MOSHINA RD | | | | KNOXVILLE | TN | 37914 | |
| CLINE LAW OFFICES, MICHAEL R | | 323 MORRISON BLDG | | | | CHARLESTON | WV | 25301 | |
| CLINE TV & VCR SERVICE | | 911 E FIRST ST | | | | PANA | IL | 62557 | |
| CLINE WILLIAM H | | 1538 KENNEDY RD | | | | LUGOFF | SC | 29078 | |
| CLINE, ADAM ANDREW | | Address Redacted | | | | | | | |
| CLINE, ADAM HEARN | | Address Redacted | | | | | | | |
| CLINE, BEN | | 2609 W WYOMING SUITE A | | | | BURBANK | CA | 915051950 | |
| CLINE, BEN | | C/O CINEMA TALENT AGENCY | 2609 W WYOMING SUITE A | | | BURBANK | CA | 91505-1950 | |
| CLINE, BRADLEY RAYMOND | | Address Redacted | | | | | | | |
| CLINE, BRIAN | | 10714 E 96TH PLACE | | | | COMMERCE CITY | CO | 80022 | |
| CLINE, BRIAN D | | Address Redacted | | | | | | | |
| CLINE, BRITT COLBY | | Address Redacted | | | | | | | |
| CLINE, CASEY KENTON | | Address Redacted | | | | | | | |
| CLINE, CHAD ALLEN | | Address Redacted | | | | | | | |
| CLINE, CHRIS | | Address Redacted | | | | | | | |
| CLINE, CLAY | | 1220 HIDDEN LAKE DR | | | | GRANITE FALLS | NC | 28630-8593 | |
| CLINE, JEFFREY | | 10620 CAMINITO MANSO | | | | SAN DIEGO | CA | 92126 | |
| CLINE, JEFFREY | | 107 MILLER ST | 36 | | | STAUNTON | VA | 24401-0000 | |
| CLINE, JEFFREY SCOTT | | Address Redacted | | | | | | | |
| CLINE, JEREMY RENO | | Address Redacted | | | | | | | |
| CLINE, JIM | | 840 HIDDEN VALLEY RD | | | | KINGSPORT | TN | 37663 | |
| CLINE, JOSEPH | | Address Redacted | | | | | | | |
| CLINE, JOSH GABRIEL | | Address Redacted | | | | | | | |
| CLINE, MICAH | | 2315 THREE BRIDGE RD | | | | POWHATAN | VA | 23139 | |
| CLINE, MICAH A | | Address Redacted | | | | | | | |
| CLINE, NICHOLAS ANTHONY | | Address Redacted | | | | | | | |
| CLINE, NICOLE LEANN | | Address Redacted | | | | | | | |
| CLINE, ROBERT | | 5810 SANDY OAK DR | | | | COLUMBUS | GA | 31907 | |
| CLINE, SALLY A | | Address Redacted | | | | | | | |
| CLINE, SAMSON D | | Address Redacted | | | | | | | |
| CLINE, SHELLY ANN | | Address Redacted | | | | | | | |
| CLINE, SHELLY ANN | | Address Redacted | | | | | | | |
| CLINE, STEVEN D | | 6864 GLENWOOD ST | | | | BOISE | ID | 83714-1927 | |
| CLINE, STEVEN TODD | | Address Redacted | | | | | | | |
| CLINE, SUSIE | | LOC NO 8022 PETTY CASH | 9950 MAYLAND DR PURCHASING | | | RICHMOND | VA | 23233 | |
| CLINE, TANNER DEAN | | Address Redacted | | | | | | | |
| CLINE, TIA | | Address Redacted | | | | | | | |
| CLINE, TOBY | | 666 HARLEY DRIVE | 4 | | | COLUMBUS | OH | 43202-0000 | |
| CLINE, TOBY | | Address Redacted | | | | | | | |
| CLINE, TODD | | Address Redacted | | | | | | | |
| CLINEHENS, TIM | | 6472 TRENTON RD | | | | UTICA | NY | 13502-6914 | |
| CLINGAN, JOSHUA ANDREW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLINGAN, WESLEY EDWARD | | Address Redacted | | | | | | | |
| CLINGER, DAVID A | | 3004 SANTA BARBARA BLVD NO 2 | | | | CAPE CORAL | FL | 33914-4594 | |
| CLINGMAN, PAT | | 1904 18TH ST | | | | BELLINGHAM | WA | 98225-8051 | |
| CLINICAL HEALTH SYSTEMS | | 1319 S EUCLID ST | | | | ANAHEIM | CA | 92802 | |
| CLINICS OF NORTH TEXAS | | INDUSTRIAL DEPT | | | | WICHITA FALLS | TX | 76307 | |
| CLINICS OF NORTH TEXAS | | PO BOX 8487 | INDUSTRIAL DEPT | | | WICHITA FALLS | TX | 76307 | |
| CLINKENBEARD, DYLAN JAY | | Address Redacted | | | | | | | |
| CLINKENBEARD, ELVIRA | | 410 W HERON ST | | | | DENISON | TX | 75020 | |
| CLINKER, MICHAEL | | Address Redacted | | | | | | | |
| CLINKSCALES, ALEXANDRA WHITNEY | | Address Redacted | | | | | | | |
| CLINKSCALES, NOLAN A | | 7447 S SHORE DR APT 29C | | | | CHICAGO | IL | 60649 | |
| CLINKSCALES, SHARMADA SHAMAL | | Address Redacted | | | | | | | |
| CLINT CHEMICAL & JANITORIAL | | PO BOX 58028 | | | | LOUISVILLE | KY | 40268 | |
| CLINT CHEMICAL & JANITORIAL | | PO BOX 58028 | | | | LOUISVILLE | KY | 40268-0028 | |
| CLINT, DORSCHER | | 1235 M RD | | | | FRUITA | CO | 81521-0000 | |
| CLINT, R | | 701 SHILOH RD APT 914 | | | | TYLER | TX | 75703-3839 | |
| CLINTON & CLINTON | C O DAVID CLINTON | 100 OCEANGATE 14TH FL | | | | LONG BEACH | CA | 90802 | |
| Clinton & Clinton | Jill A Pack | 100 Oceangate 14th Fl | | | | Long Beach | CA | 90802 | |
| CLINTON & CLINTON | | 100 OCCEANGAIC | 14TH FLOOR | | | LONG BEACH | CA | 90802 | |
| CLINTON APPLIANCE & FURNITURE CO INC | | PO BOX 990 | | | | CLINTON | NC | 28329 | |
| CLINTON AWNING | | 7716 OLD ALEXANDER FERRY RD | | | | CLINTON | MD | 20735 | |
| CLINTON FENCE CO INC | | 2630 OLD WASHINGTON RD | | | | WALDORF | MD | 20601 | |
| CLINTON J BAILEY III | BAILEY CLINTON J | 11471 DAYTONA LN W | | | | JACKSONVILLE | FL | 32218-7409 | |
| Clinton McVay | Hilltop Dr | | | | | San Diego | CA | 92102 | |
| CLINTON, ANDREW TYLER | | Address Redacted | | | | | | | |
| CLINTON, BEAU | | 3340 ROCHESTER RD | | | | LAKEVILLE | NY | 14480 | |
| CLINTON, BEAU W | | Address Redacted | | | | | | | |
| CLINTON, CAMERON D | | Address Redacted | | | | | | | |
| CLINTON, CEBRENA JUNE | | Address Redacted | | | | | | | |
| CLINTON, CHARLES RAY | | Address Redacted | | | | | | | |
| CLINTON, ERNEST | | 5120 GAINES | | | | OKLAHOMA CITY | OK | 73135 | |
| CLINTON, HAROLD LIONEL | | Address Redacted | | | | | | | |
| CLINTON, JOEL D | | 2854 SHAMROCK DR | | | | ALLISON PARK | PA | 15101-3170 | |
| CLINTON, MICHAEL C | | Address Redacted | | | | | | | |
| CLINTON, PAUL | | 4175 HAVERHILL ST | | | | DETROIT | MI | 48224-3515 | |
| CLINTON, PAUL C | | 4175 HAVERHILL ST | | | | DETROIT | MI | 48224-3515 | |
| CLINTON, TRACY LYNN | | Address Redacted | | | | | | | |
| CLINTON, VALENCIA | | 2102 SAYAN COURT | | | | TEMPLE HILLS | MD | 20748 | |
| CLINTON, WESLEY H | | Address Redacted | | | | | | | |
| CLINTS TV | ATTN ZITA BRUNSON | 4311 FAITH RD | | | | WICHITA FALLS | TX | 76308 | |
| CLINTS TV | | 4311 FAITH RD | | | | WICHITA FALLS | TX | 76308 | |
| CLINTS TV & ELECTRONICS | | 4311 FAITH RD | | | | WICHITA FALLS | TX | 76308 | |
| CLIPPARD, JERRY | | 1067 WOODGATE DR | | | | SAINT LOUIS | MO | 63122-2424 | |
| CLIPPER CITY INC | | 5022 CAMPBELL BLVD STE F | | | | BALTIMORE | MD | 21236 | |
| CLIPPER, ERIC | | Address Redacted | | | | | | | |
| Clippinger, Steve | | 105 Fiord Dr | | | | Eaton | OH | 45320 | |
| CLIPPINGER, TONY L | | Address Redacted | | | | | | | |
| CLISERIO, VASQUEZ | | 44440 ACASIA | | | | PALM DESERT | CA | 92260-0000 | |
| CLISHAM, DEBBIEL | | Address Redacted | | | | | | | |
| CLITES, DEBBY E | | 599 STEWART LN | | | | EMMETT | ID | 83617-4245 | |
| Clive N Morgan Attorney | | 6712 Atlantic Blvd | | | | Jacksonville | FL | 32211 | |
| CLIVENS, RENWICK ANTHONY | | Address Redacted | | | | | | | |
| CLK CONSTRUCTION INC | | 3141 FORTUNE WAY STE13 | | | | WELLINGTON | FL | 33414 | |
| CLOAKED SYSTEMS | | 384 BLEECKER ST | | | | BROOKLYN | NY | 11237 | |
| CLOCK, MATT THOMAS | | Address Redacted | | | | | | | |
| CLOCKEL, DANIELLE MARISSA | | Address Redacted | | | | | | | |
| CLOCKSIN, FRANK ERNEST | | Address Redacted | | | | | | | |
| CLODFELTER, JARED | | Address Redacted | | | | | | | |
| CLODFELTER, MARK | | 728 CEDAR CREST DR | | | | NASHVILLE | TN | 37209 | |
| CLODFELTER, WHITNEY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLOER, KATHLEEN | | 6938 ARROE OAKS CT | | | | BRADENTON | FL | 34209-0000 | |
| CLOISTER | | PO BOX 3229 | | | | LANCASTER | PA | 17604-3229 | |
| CLOKE, CRUZ LEEVON | | Address Redacted | | | | | | | |
| CLOMAN JR , JESSE LEE | | Address Redacted | | | | | | | |
| CLONCH, JOHNNY ODELL | | Address Redacted | | | | | | | |
| CLONINGER, SCOTT | | 7675 HARLOW DR APT L | | | | GLEN BURNIE | MD | 21061-4625 | |
| CLONINGER, SCOTT HOLLAND | | Address Redacted | | | | | | | |
| CLONTS, HEATHER M | | Address Redacted | | | | | | | |
| CLONTZ, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| CLOPHUS, AMBER | | Address Redacted | | | | | | | |
| CLOPTON, ALYSA SUSAN | | Address Redacted | | | | | | | |
| CLOPTON, KEMP EDWAN | | Address Redacted | | | | | | | |
| CLOPTON, LARRY | | 1126 KENWOOD ST | | | | HAMMOND | IN | 46320 | |
| CLOPTON, LARRY D | | Address Redacted | | | | | | | |
| CLOPTON, MICHAEL ELVERT | | Address Redacted | | | | | | | |
| CLORE, MICHELLE R | | Address Redacted | | | | | | | |
| CLORE, STEPHANIE | | 1071 REMI DR | | | | BLACKLICK | OH | 43004 | |
| CLORY, CORNELIUS | | 8344 HILLCREST DR BOX 6B | | | | RUTHER GLEN | VA | 22546 | |
| CLOS. MICHELLE J | | Address Redacted | | | | | | | |
| CLOSE, BEN GERARD | | Address Redacted | | | | | | | |
| CLOSE, DONNA M | | 234 HALLER RD | | | | RIDLEY PARK | PA | 19078-1319 | |
| CLOSE, KAITLYN | | Address Redacted | | | | | | | |
| CLOSE, KRYSTLE | | 3756 E CONSTITUTION CT | | | | GILBERT | AZ | 85236-0000 | |
| CLOSE, KRYSTLE LYNN | | Address Redacted | | | | | | | |
| CLOSEL, BRENDA | | 602 ANCHOR ST | | | | PHILADELPHIA | PA | 19120 | |
| CLOSEOUT NEWS | | 6837 W GRAND RIVER | | | | LANSING | MI | 48837 | |
| CLOSER LOOK SATELITE, A | | 2392 E 400S | | | | ANDERSON | IN | 46017 | |
| CLOSETS BY DESIGN | | 997 KENNEDY BLVD A 18 | | | | ORLANDO | FL | 32810 | |
| CLOSSEN, BRYAN LLOYD | | Address Redacted | | | | | | | |
| CLOTHIER, MIKAIELLA MARIE | | Address Redacted | | | | | | | |
| CLOTTER, LEANE PATRICIA | | Address Redacted | | | | | | | |
| CLOUCHETE, GREGORY LEE | | Address Redacted | | | | | | | |
| CLOUD 9 SHUTTLE INC | KAREN ACHTENHAGEN | | | | | SAN DIEGO | CA | 92110 | |
| CLOUD 9 SHUTTLE INC | | 123 CAMINO DE LA REINA STE 200E | | | | SAN DIEGO | CA | 92108-3006 | |
| CLOUD NINE ELECTRONICS | | 157 N HOCKETT ST | | | | PORTERVILLE | CA | 93257 | |
| CLOUD, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| CLOUD, BROCK CHRISTOPHE | | Address Redacted | | | | | | | |
| Cloud, Charlotte C | | PO Box 2395 | | | | Ring | NC | 27021 | |
| CLOUD, CHRISTOPHER RANDALL | | Address Redacted | | | | | | | |
| CLOUD, JESSE | | 333 E VILLAGE RD | | | | ELKTON | MD | 21921-6289 | |
| CLOUD, JONATHAN LEE | | Address Redacted | | | | | | | |
| CLOUD, LAKIESHA DANIELLE | | Address Redacted | | | | | | | |
| CLOUD, MARCUS WILLIAM | | Address Redacted | | | | | | | |
| CLOUD, NATHAN ISRAEL | | Address Redacted | | | | | | | |
| CLOUD, PARKER LOGAN | | Address Redacted | | | | | | | |
| CLOUD, TARA ELAINE | | Address Redacted | | | | | | | |
| CLOUD, VONDA JOYCE | | Address Redacted | | | | | | | |
| CLOUDBURST INC | | 270 EASY ST ST UNIT 3 | | | | SIMI VALLEY | CA | 93065 | |
| CLOUDNET | | 26 6TH AVE N STE 110 | CORPORATE CTR | | | ST CLOUD | MN | 56303 | |
| CLOUDNET | | 411 3RD ST N SUITE 210 | | | | WAITE PARK | MN | 56387 | |
| CLOUDNET | | ARDOLF TECHNOLOGY CENTER | 411 3RD ST N SUITE 210 | | | WAITE PARK | MN | 56387 | |
| CLOUGH, AARON MARC | | Address Redacted | | | | | | | |
| CLOUGH, CATHERINE A | | 4909 GREEN RUN DR | | | | RICHMOND | VA | 23228-6317 | |
| CLOUGH, EDWIN RANDELL | | Address Redacted | | | | | | | |
| CLOUGH, JAMES | | Address Redacted | | | | | | | |
| CLOUGH, NICOLE MARIE | | Address Redacted | | | | | | | |
| CLOUGH, RICHARD D | | Address Redacted | | | | | | | |
| CLOUKEY, MICHAEL JON | | Address Redacted | | | | | | | |
| CLOUS, EDWARD | | 11761 W PRENTICE PL | | | | LITTLETON | CO | 80127 | |
| CLOUS, EDWARD STEVEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLOUSE, AMY | | 2502 DOC HUGHES RD | | | | BUFORD | GA | 30519 | |
| CLOUSE, CHRISTINA LYNN | | Address Redacted | | | | | | | |
| CLOUSE, ERICK | | Address Redacted | | | | | | | |
| CLOUSE, JASE TANNER | | Address Redacted | | | | | | | |
| CLOUSE, PAUL | | 325C HIGHLAND DR | | | | KNOXVILLE | TN | 37998-0000 | |
| CLOUSE, PAUL ALLEN | | Address Redacted | | | | | | | |
| CLOUSE, WILBERT CARLTON | | Address Redacted | | | | | | | |
| CLOUSER, ANDREW | | 313 WEST SHADY LANE | | | | ENOLA | PA | 17025 | |
| CLOUSER, DAVID ANDREW | | Address Redacted | | | | | | | |
| CLOUSER, DESTINY S | | Address Redacted | | | | | | | |
| CLOUSPY, CORT DILLON | | Address Redacted | | | | | | | |
| CLOUSSON, DANIEL | | 8162 AUTUMN LN | | | | WEST CHESTER | OH | 45069 | |
| CLOUSSON, DANIEL J | | Address Redacted | | | | | | | |
| CLOUTIER, BRENT MATTHEW | | Address Redacted | | | | | | | |
| CLOUTIER, BRIAN | | 5229 ATHENS WAY | | | | VENICE | FL | 34293-8806 | |
| CLOUTIER, BRIAN J | | Address Redacted | | | | | | | |
| CLOUTIER, DALE JOESPH | | Address Redacted | | | | | | | |
| CLOUTIER, JOHN A | | Address Redacted | | | | | | | |
| CLOVER INSTALLATIONS | | 2208 E 11TH ST | | | | BREMERTON | WA | 98310 | |
| CLOVER TV & ELECTRONICS | | PO BOX 181 | | | | BESSEMER CITY | NC | 28016 | |
| CLOVER, CHRISTOPHER CHARLES | | Address Redacted | | | | | | | |
| CLOVER, JOSHUA JAMES | | Address Redacted | | | | | | | |
| CLOVIS, BRIAN W | | Address Redacted | | | | | | | |
| CLOW III, BYRON | | 9301 LITCHFIELD DR | | | | HUNTINGTON BEACH | CA | 92646 | |
| CLOW, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| CLOW, DONNA L | | 605 PEARL CIR | | | | SUSANVILLE | CA | 96130 | |
| CLOW, JUSTIN | | Address Redacted | | | | | | | |
| CLOW, KEITH A | | Address Redacted | | | | | | | |
| CLOWARD, MICHAEL | | Address Redacted | | | | | | | |
| CLOWARD, NATHAN CURTIS | | Address Redacted | | | | | | | |
| CLOWER, JAMES PATRICK | | Address Redacted | | | | | | | |
| CLOWERS, DAVID ANTONIO | | Address Redacted | | | | | | | |
| CLOWERS, NAKIA | | Address Redacted | | | | | | | |
| CLOWN ANTICS | | 38510 WARREN RD | | | | WESTLAND | MI | 48185-1934 | |
| CLOWN FACTORY INC, THE | | 966 W 49TH STREET NORTH | | | | WICHITA | KS | 67204 | |
| CLOWN N AROUND | | 13834 BLUE RIBBON LN | | | | CORONA | CA | 92880-3034 | |
| CLOWN N AROUND | | LYNDA SPIGELMITZ | 562 W D ST | | | ONTARIO | CA | 91762 | |
| CLOWNEY, COURTNEY MICHELLE | | Address Redacted | | | | | | | |
| CLOWNIN AROUND BALLOONS | | 6301 UNIVERSITY AVE | | | | MIDDLETON | WI | 53562 | |
| CLOWNIN AROUND BALLOONS | | PO BOX 620313 | | | | MIDDLETON | WI | 53562-0313 | |
| CLOWNS N FRIENDS | | 925 N MILITARY RD | | | | WINLOCK | WA | 98596 | |
| CLOWNTASTICS | | 704 BONA VISTA PL | | | | CHARLESTON | WV | 25311 | |
| CLP RESOURCES INC | | 10539 PROFESSIONAL CIR 200 | | | | RENO | NV | 89521 | |
| CLP RESOURCES, INC | | 10539 PROFESSIONAL CIR | NO 200 | | | RENO | NV | 89521 | |
| CLRAK, TIFFANY | | 70218 NW 83RD ST | | | | TAMMARAC | FL | 33321-0000 | |
| CLS COMMUNICATIONS INC | | 1162 NW STATE AVE | | | | CHEHALIS | WA | 98532 | |
| CLS COMMUNICATIONS INC | | PO BOX 943 | | | | CHEHALLIS | WA | 98532 | |
| CLS INC | | 2177 W 7TH AVE | | | | DENVER | CO | 80204 | |
| CLSI | | 3211 COORS BLVD SW STE A3 | | | | ALBUQUERQUE | NM | 87121 | |
| CLUB COLORS INC | | 1024 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1000 | |
| CLUB HOTEL BY DOUBLETREE | | 789 CONNECTICUT AVE | | | | NORWALK | CT | 06854 | |
| CLUB HOTELS BY DOUBLETREE | | 9700 BLUEGRASS PARKWAY | | | | LOUISVILLE | KY | 40299 | |
| CLUB LANDOR LTD | | 7814 CAROUSEL LN STE 200 | | | | RICHMOND | VA | 23294 | |
| CLUB LANDOR LTD | | HENRICO GEN DIST COURT | | | | RICHMOND | VA | 23273 | |
| CLUB LANDOR LTD | | PO BOX 27032 | HENRICO GEN DIST COURT | | | RICHMOND | VA | 23273 | |
| CLUB RESOURCE GROUP | Wendt Industries Inc | Club Resource Group | 25520 Schulte Ct | | | Tracy | CA | 95377 | |
| CLUB RESOURCE GROUP | | 25520 SCHULTE CT | | | | TRACY | CA | 95377 | |
| CLUB RESOURCE GROUP | | 25520 SCHULTE CT | | | | TRACY | CA | 95377-8643 | |
| CLUBB, NICHOLAS R | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CLUBB, RONALD HARVEY | | Address Redacted | | | | | | | |
| CLUCK, JASON MICHAEL | | Address Redacted | | | | | | | |
| CLUFF, JAMES HARRISON | | 11620 JAMES COURT | | | | ORANGE | VA | 22960 | |
| CLUFF, JOHN | | Address Redacted | | | | | | | |
| CLUFF, NATHAN THOMAS | | Address Redacted | | | | | | | |
| CLUFF, RUSSELL | | 201 CEDAR VIEW DR | | | | ROCKWALL | TX | 75087-0000 | |
| CLUFF, RUSSELL ASHLEY | | Address Redacted | | | | | | | |
| Cluggish, Kevin A | | 3275 Bartlett Rd | | | | Mantua | OH | 44255 | |
| CLUGGISH, KEVIN ADAM | | Address Redacted | | | | | | | |
| CLUISE, TIFFANY CARLA | | Address Redacted | | | | | | | |
| CLUKEY, NICHOLAS J | | 832 AVE RD | | | | EXETER | ME | 04435 | |
| CLUKEY, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| CLUM, BRANDON J | | Address Redacted | | | | | | | |
| CLUMECK, MICHAEL | | 150 CALIFORNIA COURT | | | | MISSION VIEJO | CA | 92692 | |
| CLUNEY, CHRISTOPHER ODANIEL | | Address Redacted | | | | | | | |
| CLUNIS, ANDREW | | Address Redacted | | | | | | | |
| CLUSTAN LIMITED | | 16 KINGSBURGH ROAD | | | | EDINBURGH | | EH12 6DZ | GBR |
| CLUTTER, ANGELA | | Address Redacted | | | | | | | |
| CLYATT, NICHOLAS R | | Address Redacted | | | | | | | |
| CLYBURN, JACOB CHRISTOPHE | | Address Redacted | | | | | | | |
| CLYBURN, MATTHEW JAMES | | Address Redacted | | | | | | | |
| CLYDE A TONG | TONG CLYDE A | 10900 FLEETWOOD DR | | | | BELTSVILLE | MD | 20705-2501 | |
| CLYDE E YON & ASSOCIATES INC | | 702 18TH ST | | | | ALTOONA | PA | 16602 | |
| CLYDE ELECTRONICS INC | | 925 MAIN ST | | | | WEST WARWICK | RI | 02893 | |
| CLYDE HARRISON | | | | | | | | | |
| CLYDE M ROBERSON | ROBERSON CLYDE M | 13503 SPRING RD | | | | MONTPELIER | VA | 23192-2529 | |
| CLYDE SNOW SESSIONS & SWENSON | | 201 S MAIN ST | ONE UTAH CTR 13TH FL | | | SALT LAKE CITY | UT | 84111-2216 | |
| CLYDE SNOW SESSIONS & SWENSON | | 201 S MAIN ST 1 UTAH CTR 13TH FL | | | | SALT LAKE CITY | UT | 841112216 | |
| CLYDE W WILKINSON | WILKINSON CLYDE W | A607/609 1717 | 1717 BELLEVUE AVE | | | RICHMOND | VA | 23227 | |
| CLYDE, GARY | | Address Redacted | | | | | | | |
| CLYDE, THOMAS JACOB | | Address Redacted | | | | | | | |
| CLYMAN, JEFFREY | | 8522 SW SEA CAPTAIN DR | | | | STUART | FL | 34997 | |
| CLYMER, GREGORY JAMES | | Address Redacted | | | | | | | |
| CLYMER, KHRIS JAMES | | Address Redacted | | | | | | | |
| CLYMER, MATTHEW | | 284 S FOREST AVE | | | | BRADLEY | IL | 60915 | |
| CLYMER, MATTHEW J | | Address Redacted | | | | | | | |
| CLYMER, WILLIAM | | 1804 CLOISTER COURT | | | | RICHMOND | VA | 23233 | |
| CLYNE, ANDREW | | 11826 MCKELVEY GARDENS DR | | | | MARYLAND HEIGHTS | MO | 63043-2229 | |
| CLYNE, JARED NATHAN | | Address Redacted | | | | | | | |
| CLYNE, MEGAN M | | Address Redacted | | | | | | | |
| CLYNE, MEGAN M | | Address Redacted | | | | | | | |
| CM CITY | | 153 NORTHSIDE DR E | NORTHSIDE COMMONS | | | STATESBORO | GA | 30458 | |
| CM COMPANIES | | 9655 INDUSTRIAL DR | | | | BRIDGEVIEW | IL | 60455-2318 | |
| CM FORT WORTH TRUST | | 1805 INDUSTRIAL STREE | C/O JEFFREY S GILLEN ESQ | | | LOS ANGELES | CA | 90021 | |
| CM MIAMI TRUST | | 570 DELAWARE AVE | C/O BENDERSON DEVELOPMENT CO | | | BUFFALO | NY | 14202 | |
| CM NAPERVILLE, LLC | | 570 DELAWARE AVE | C/O BENDERSON DEVELOPMENT CO | | | BUFFALO | NY | 14202 | |
| CM PRESCOTT ELECTRICAL CONTRACTING | | 1459 OAK GROVE AVE | | | | BERLINGAME | CA | 94010 | |
| CM SHOWROOM INC | | 1213 FLEMING | | | | GARDEN CITY | KS | 67846 | |
| CMAT 1999 C1 Grand River Avenue LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | | Miami | FL | 33131 | |
| CMAT 1999 C1 Kelly Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | | Miami | FL | 33131 | |
| CMAT 1999 C2 Bustleton Avenue Limited Partnership | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | | Miami | FL | 33131 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CMAT 1999 C2 Emporium Drive LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | | Miami | FL | 33131 | |
| CMAT 1999 C2 Idle Hour Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | | Miami | FL | 33131 | |
| CMAT 1999 C2 Idle Hour Road LLC | c o Mindy Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | | Miami | FL | 33131 | |
| CMAT 1999 C2 Lawence Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | | Miami | FL | 33131 | |
| CMAT 1999 C2 Moller Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | | Miami | FL | 33131 | |
| CMAT 1999 C2 Ridgeland Retail LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | | Miami | FL | 33131 | |
| CMC | | PO BOX 1617 | | | | CRESTLINE | CA | 92325 | |
| CMC LIMOUSINE | | 4509 POUNCEY TRACT ROAD | | | | GLEN ALLEN | VA | 23060 | |
| CMC MAGNETICS CORP | SU MONICA | 15TH FL NO 53 MING CHUAN W RD | | | | TAIPEI | | | TWN |
| CMC MAGNETICS CORP | | 15TH FL MING CHUAN W RD | | | | TAIPEI | | | TWN ROC |
| CMC MAGNETICS CORP | | 53 MING CHUAN W RD 15TH FL | | | | TAIPEI | | | TWN |
| CME ASSOCIATES INC | | PO BOX 696 | | | | CENTRAL SQUARE | NY | 13036 | |
| CME LIGHTING | | 950 DETROIT AVE | | | | CONCORD | CA | 94518-2527 | |
| CMG COX RD | | PO BOX 601254 | | | | CHARLOTTE | NC | 28260-1254 | |
| CMI CREDIT MEDIATORS INC | | 414 SANSOM ST | | | | UPPER DARBY | PA | 19082 | |
| CMI LIGHTING & ELECTRICAL | | 8193B EUCLID CT | | | | MANASSAS PARK | VA | 20111 | |
| CMMP LLC | | 708 E 18TH ST | | | | KANSAS CITY | MO | 64108 | |
| CMMP LLC | | PO BOX 9203 | | | | RIVERSIDE | MO | 64168 | |
| CMP INFORMATION INC | | 460 PARK AVE SOUTH 9TH FL | | | | NEW YORK | NY | 10016 | |
| CMP PUBLICATIONS INC | | C/O CHEMICAL BANK | | | | NEW YORK | NY | 10261-4502 | |
| CMP PUBLICATIONS INC | | PO BOX 4502 CHURCH ST STATION | C/O CHEMICAL BANK | | | NEW YORK | NY | 10261-4502 | |
| CMR INC | | PO BOX 08086 | | | | CHICAGO | IL | 60608 | |
| CMS AUTOMATION INC | CHARLES FOWLER | | | | | RICHMOND | VA | 23230 | |
| CMS AUTOMATION INC | | 2215 TOMLYNN STREET | ATTN CHARLES FOWLER | | | RICHMOND | VA | 23230 | |
| CMS ENTERPRISES INC | | 832 N COLUMBUS ST | SERVICEMASTER CLEAN | | | LANCASTER | OH | 43130 | |
| CMS SAN ANTONIO | | 406 BREESPORT | | | | SAN ANTONIO | TX | 78216-2603 | |
| CMSI | | 5950 SYMPHONY WOODS RD | | | | COLUMBIA | MD | 21044 | |
| CMSI | | C 0 BANNISTER & ASSOC STE 301 | 5950 SYMPHONY WOODS RD | | | COLUMBIA | MD | 21044 | |
| CMT LABORATORIES | | 2701 CAROLEAN INDUSTRIAL DR | | | | STATE COLLEGE | PA | 16801 | |
| CMT PARTNERS DBA CELLULAR ONE | | 10740 NALL AVE STE 400 | | | | OVERLAND PARK | KS | 66211 | |
| CMX | | 910 CENTURY DR | | | | MECHANICSBURG | PA | 17055 | |
| CMX | | PO BOX 52404 | | | | NEWARK | NJ | 07101-0220 | |
| CMX Inc | Attn Renard E Barnes Esq | 200 State Hwy Nine | | | | Manalapan | NJ | 07726 | |
| CMX INC | | PO BOX 900 | 200 STATE HWY 9 | | | MANALAPAN | NJ | 07726 | |
| CMYK | | 150 W 76TH ST STE 5B | | | | NEW YORK | NY | 10023 | |
| CMYK | | 150 W 76TH STE 5B | | | | NEW YORK | NY | 10023 | |
| CNBC | | NBC UNIVERSAL LOCKBOX 402971 | BANK OF AMERICA | | | ATLANTA | GA | 30384-2971 | |
| CNC WATER INC | | PO BX 29742 | | | | NEW ORLEANS | LA | 70189-0742 | |
| CNE CARPET STEAM CLEAN | | 31020 50TH AVENUE S W | | | | FEDERAL WAY | WA | 98023 | |
| CNET | | | | 235 SECOND ST | | SAN FRANCISCO | CA | 94105 | |
| CNHI MEDIA | | PO BOX 1090 | 1133 LOCKSON ST | | | ANDERSON | IN | 46016 | |
| CNM ASSOCIATES | | 950 E PACES FERRY RD STE 900 | | | | ATLANTA | GA | 30326 | |
| CNN | | PO BOX 532448 | TURNER AD SALES | | | ATLANTA | GA | 30353-2448 | |
| CNN | | PO BOX 532448 | | | | ATLANTA | GA | 30353-2448 | |
| CNN SI | | PO BOX 930192 | | | | ATLANTA | GA | 31193 | |
| CNN SI | | PO BOX 930255 | | | | ATLANTA | GA | 31193 | |
| CNY APPRAISAL ASSOCIATES | | 1032 W GENESEE ST | | | | SYRACUSE | NY | 13204 | |
| CO OP CONNECTION | ANNE LAUGHLIN | | | | | BLACKSBURG | VA | 240610128 | |
| CO OP CONNECTION | | CAREER SERVICES VIRGINIA TECH | ATTN ANNE LAUGHLIN | | | BLACKSBURG | VA | 24061-0128 | |
| CO OP SERVICES CREDIT UNION | | 30833 NORTHWESTERN HWY STE 203 | | | | FARMINGTON HILLS | MI | 48334 | |
| CO OPPORTUNITIES INC | | 2959 CHEROKEE ST 202 | | | | KENNESAW | GA | 30144 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CO TECH INDUSTRIAL HOLDINGS LTD | | 2/F BLOCK B2 B2A B3 & B4 | JONE MULT INDUSTRIAL BUILDING | | | 169 WAI YIP STREET | | | HKG |
| CO, HARRY PHAN | | Address Redacted | | | | | | | |
| CO, NATHANIEL MADRID | | Address Redacted | | | | | | | |
| CO, WILLIE ABLAZA | | Address Redacted | | | | | | | |
| CO2 ENTERPRISES INC | | PO BOX 2025 | | | | PEACHTREE CITY | GA | 30269 | |
| COACH CO, THE | | PO BOX 423 | 11 WENTWORTH AVE | | | PLAISTOW | NH | 03865 | |
| COACH REALTORS | | 66 GILBERT ST | | | | NORTHPORT | NY | 11768 | |
| COACH USA | | 160 S ROUTE 17 N | | | | PARAMUS | NJ | 07652 | |
| COACH USA COMPANIES | | 2222 CLEBURNE ST | | | | HOUSTON | TX | 77004 | |
| COACH USA INC | | 553 W 100 S | | | | SALT LAKE CITY | UT | 84101-1140 | |
| COACH, STEPHEN | | 11420 1ST ST E | | | | TREASURE ISLAND | FL | 33706 | |
| COACHELLA VALLEY WATER DISTRCT | | PO BOX 5000 | | | | COACHELLA | CA | 92236-5000 | |
| COACHELLA VALLEY WATER DISTRICT | | P O BOX 5000 | | | | COACHELLA | CA | 92236-5000 | |
| COACHES CORNER | | 120 WEST MAIN | | | | ARDMORE | OK | 73401 | |
| COACHMAN, CORNELIUS | | Address Redacted | | | | | | | |
| COACHMAN, PHYLLIS JEANNE | | Address Redacted | | | | | | | |
| COACHUSA | | 350 EIGHTH ST | | | | SAN FRANCISCO | CA | 94103-4422 | |
| COAD, JACKIE | | Address Redacted | | | | | | | |
| COADY, ANGELA | | 5068 UNIT B CALLE REAL | | | | SANTA BARBARA | CA | 93111 | |
| COADY, WENDY | | 1632 WEST ADAMS | | | | SPRINGFIELD | IL | 62704 | |
| COAHOMA COUNTY CIRCUIT CLERK | | PO BOX 849 | CIRCUIT & COUNTY COURT | | | CLARKSDALE | MS | 38614 | |
| COAKE, BRYAN MATTHEW | | Address Redacted | | | | | | | |
| COAKER, SAFWAN M | | Address Redacted | | | | | | | |
| COAKLEY, BRENT WAYNE | | Address Redacted | | | | | | | |
| COAKLEY, KELANI K | | Address Redacted | | | | | | | |
| COAKLEY, NEVADA ZANE | | Address Redacted | | | | | | | |
| COAKLEY, REBEKKA | | 1201 ROBIN LANE | | | | DUNCANSVILLE | PA | 00001-6635 | |
| COAKLEY, REBEKKA | | Address Redacted | | | | | | | |
| COALE, SEAN | | Address Redacted | | | | | | | |
| Coalen Lee Swann | | 5611 Heritage Ct | | | | Midlothian | TX | 76065 | |
| COALINGA HARDWARE INC | | PO BOX 527 | | | | COALINGA | CA | 93210 | |
| COALITION FOR GREATER RICHMOND | | PO BOX 35988 | | | | RICHMOND | VA | 23235 | |
| COALITION OF CITIZENS WITH | | DISABILITIES IN ILLINOIS | 300 E MONROE STE 100 | | | SPRINGFIELD | IL | 62701 | |
| COALITION, THE | | 529 14TH STREET N W | | | | WASHINGTON | DC | 20045 | |
| COALITION, THE | | PO BOX 2009 | 529 14TH STREET N W | | | WASHINGTON | DC | 20045 | |
| COAN DOROTHY S | | 51 S EAGLE ST | | | | TERRYVILLE | CT | 06786 | |
| COAN III, KENNETH JAMES | | Address Redacted | | | | | | | |
| COAN III, KENNETH JAMES | | Address Redacted | | | | | | | |
| COAN, MARK D | | 4001 ANGORA PL | | | | DULUTH | GA | 30096-5249 | |
| COAN, RAYMOND | | Address Redacted | | | | | | | |
| COARC | | PO BOX 2 | ROUTE 217 | | | MELLENVILLE | NY | 12544 | |
| COARC | | ROUTE 217 | | | | MELLENVILLE | NY | 12544 | |
| COARDE III, BEN | | 10234 GOLDENBROOK WAY | | | | TAMPA | FL | 33647 | |
| COARR, MATTHEW | | 40 CHASKE AVE | | | | AUBURNDALE | MA | 02466-1122 | |
| COASH TV AUDIO VIDEO SERVICE | | 1506 COLORADO ST | | | | GOODLAND | KS | 67735 | |
| COAST & VALLEY MOBILE | | PO BOX 788 | | | | DULUTH | GA | 30096 | |
| COAST AND COUNTRY APPRAISAL | | 51 PLEASANT ST | | | | BRUNSWICK | ME | 04011 | |
| COAST AND COUNTRY APPRAISAL | | ASSOCIATES | 51 PLEASANT ST | | | BRUNSWICK | ME | 04011 | |
| COAST APPLIANCE PARTS INC | | 2606 LEE AVENUE SO | | | | EL MONTE | CA | 91733 | |
| COAST DOOR CO INC | | 11832 1/2 ALONDRA BLVD | | | | NORWALK | CA | 90650 | |
| Coast Dumpster Service | | 103 Victoria Ln | | | | Aptos | CA | 95003-0000 | |
| COAST FIRE EQUIPMENT | | 5930 LAS POSITAS RD | | | | LIVERMORE | CA | 94551 | |
| COAST FIRE EQUIPMENT | | 5930 LAS POSITAS RD | | | | LIVERMORE | CA | 94551-7804 | |
| COAST GRAPHICS INC | | 5952 PEACHTREE INDUSTRIAL BLVD | BUILDING NO 7 | | | NORCROSS | GA | 30071 | |
| COAST GRAPHICS INC | | BUILDING NO 7 | | | | NORCROSS | GA | 30071 | |
| COAST LOCK & SAFE INC | | 1705 MISSION ST | | | | SANTA CRUZ | CA | 95060 | |
| COAST MAINTENANCE SUPPLY CO | | 123 LIBERTY ST | | | | DANVERS | MA | 01923 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COAST MANUFACTURING COMPANY | | PO BOX 19054 | | | | NEWARK | NJ | 07195 | |
| COAST NEWS GROUP | | 828 N COAST HWY 101 | STE C | | | ENCINITAS | CA | 92024 | |
| COAST PLUMBING HEATING & AIR | | 2737 S CRODDY STE D | | | | SANTA ANA | CA | 92704 | |
| COAST SERVICES INC | | 12 HANOVER PL | | | | SICKLERVILLE | NJ | 08081 | |
| COAST TO COAST | | 4277 VALLEY FAIR ST | | | | SIMI VALLEY | CA | 93063-2940 | |
| COAST TO COAST | | PO BOX 340 | | | | POSEN | IL | 60469 | |
| COAST TO COAST | | SUITE 101/PO BOX 2418 | | | | NORTH HILLS | CA | 91343 | |
| COAST TO COAST CLASSIFIEDS INC | | PO BOX 913 | | | | NEW ULM | MN | 56073 | |
| COAST TO COAST ELECTRONICS | | 3085 W BULLARD AVE | | | | FRESNO | CA | 93711 | |
| COAST TO COAST FIRE PROTECTION | | 5317 56TH COMMERCE PARK BLVD | | | | TAMPA | FL | 33610 | |
| COAST TO COAST INSTALLATIONS | | 2050 CENTER AVE | | | | FORT LEE | NJ | 07024 | |
| COAST TO COAST OFFICE ESS INC | | 288 LINDBERGH AVE | | | | LIVERMORE | CA | 94550-9512 | |
| COAST TO COAST OFFICE ESS INC | | PO BOX 10921 | | | | PLEASANTON | CA | 94588 | |
| COAST TO COAST SATELLITE | | 14 ILLINOIS AVE | | | | PORT MONMOUTH | NJ | 07758 | |
| COAST TO COAST TEMPORARY | | PO BOX 4573 | | | | BOSTON | MA | 02212-4573 | |
| COAST, CASSANDRA DIANE | | Address Redacted | | | | | | | |
| COASTAL ADJUSTMENT BUREAU INC | | PO BOX 1590 | | | | EUGENE | OR | 97440 | |
| COASTAL ADJUSTMENT BUREAU INC | | PO BOX 182 | | | | LEBANON | OR | 97355 | |
| COASTAL ADJUSTMENT BUREAU INC | | PO BOX 9218 | | | | PORTLAND | OR | 97207-9218 | |
| COASTAL APPRAISAL GROUP INC | | 11470 PERSIMMON CT | | | | FT MYERS | FL | 33913-8120 | |
| Coastal Area Collection Inc | City of Brunswick Sanitation Dept | | PO Box 550 | | | Brunswick | GA | 31521-0550 | |
| Coastal Area Collection Inc | | 1731 First St | PO Box 1255 | | | Brunswick | GA | 31521-0550 | |
| Coastal Area Collections Inc | Younce Terminix Inc | | PO Box 963 | | | Brunswick | GA | 31521-0963 | |
| Coastal Area Collections Inc | | 1731 First St | PO Box 1255 | | | Brunswick | GA | 31521-0963 | |
| COASTAL BEND CHEM DRY | | PO BOX 271258 | | | | CORPUS CHRISTI | TX | 78427 | |
| COASTAL BUSINESS MACHINES | | 9635 LIBERTY RD STE M | | | | RANDALLSTOWN | MD | 21133 | |
| COASTAL COMMUNICATIONS | | 16458 BOLSA CHICA ST 408 | | | | HUNTINGTON BEACH | CA | 92649 | |
| COASTAL COMMUNICATIONS | | 18351 BEACH BLVD STE E | | | | HUNTINGTON BEACH | CA | 92648 | |
| COASTAL CREDIT CORPORATION | | MUNICIPAL CENTER | | | | VIRGINIA BEACH | VA | 23456 | |
| COASTAL CREDIT CORPORATION | | VIGINIA BEACH GEN DIST | MUNICIPAL CENTER | | | VIRGINIA BEACH | VA | 23456 | |
| COASTAL ENGINEERING INC | | PO DRAWER 893 | | | | SAN BENITO | TX | 78586 | |
| COASTAL FENCE CO INC | | 2501A HWY 70 E | | | | NEW BERN | NC | 28560 | |
| COASTAL FIRE PROTECTION | | PO BOX 1623 | | | | AUBURN | ME | 04211-1623 | |
| COASTAL HEATING & AIR | | PO BOX 1297 | | | | JACKSONVILLE | NC | 28541-1297 | |
| COASTAL LOCK & KEY INC | | 1373 WASHINGTON AVE | | | | PORTLAND | ME | 04103 | |
| COASTAL LOCK & KEY INC | | ONE INDUSTRIAL WAY UNIT 4 | | | | PORTLAND | ME | 04103 | |
| COASTAL MANAGEMENT GROUP INC | | 4856 LANKERSHIM BLVD | | | | NORTH HOLLYWOOD | CA | 91601 | |
| COASTAL MARKETING CORP | | PO BOX 375 | STE 37 I WHISTLESTOP MALL | | | ROCKPORT | MA | 01966 | |
| COASTAL MECHANICAL CONTRACTORS | | 318 VENTURE BLVD | | | | HOUMA | LA | 70360 | |
| COASTAL PROPERTY CONSULTANTS | | 8955 HWY 98 WEST | | | | DESTIN | FL | 32541 | |
| COASTAL SALES INC | | PO BOX 1600 | | | | MURRELLS INLET | SC | 29576 | |
| COASTAL SATELLITE | | 7134 MARKET ST STE 7 | | | | WILMINGTON | NC | 28411-9722 | |
| COASTAL TOWING & RECOVERY INC | | 3121 W LEIGH STREET | | | | RICHMOND | VA | 23230 | |
| COASTAL TRAINING TECHNOLOGIES | | PO BOX 846078 | | | | DALLAS | TX | 75284-6078 | |
| COASTAL VIDEO COMMUNICATIONS | | 3083 BRICKHOUSE COURT | | | | VIGINIA BEACH | VA | 23452 | |
| COASTAL WAY LLC | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE 7TH FL | | | | NEW YORK | NY | 10170 | |
| COASTAL WAY LLC | | PO BOX 74834 | C/O GALILEO MEMBER T1 IG LC | | | CLEVELAND | OH | 44194-4834 | |
| COASTAL WAY LLC | | PO BOX 74834 | | | | CLEVELAND | OH | 44194-4834 | |
| COASTAL WELDING SUPPLY INC | | 25 N FOURTH STREET | PO BOX 3029 | | | BEAUMONT | TX | 77704 | |
| COASTAL WELDING SUPPLY INC | | PO BOX 3029 | | | | BEAUMONT | TX | 77704 | |
| COASTAL WIRE CO INC | | PO BOX 601171 | | | | CHARLOTTE | NC | 28260-1171 | |
| COASTLAND | | 1220 W BETTARAVIA RD | | | | SANTA MARIA | CA | 93455 | |
| COASTLAND | | PO BOX 5833 | | | | SANTA MARIA | CA | 93456-5833 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COASTLINE APPLIANCE PARTS | | 1033 E MONTAGUE AVE | | | | NORTH CHARLESTON | SC | 29406 | |
| COASTLINE COMPUTER PRODUCTS | | 8522 HAMILTON AVE | | | | HUNTINGTON BEACH | CA | 92646-7007 | |
| COASTLINE ELECTRIC CO LP | | 3729 CREEKMONT DR | | | | HOUSTON | TX | 77091 | |
| COASTLINE PARTS CO INC | | 105 ALEXANDER AVE | | | | SALISBURY | MD | 21801-3303 | |
| COASTLINE PLUMBING CO | | 8100 WILLOW WAY | | | | WILLIMGTON | NC | 28412 | |
| COASTLINE PLUMBING CO | | 8100 WILLOW WAY | | | | WILLMINGTON | NC | 28412 | |
| COASTWIDE LABORATORIES | | PO BOX 84203 | | | | SEATTLE | WA | 98124-5503 | |
| COATE, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| COATE, JAMES GILDER | | Address Redacted | | | | | | | |
| COATES & DAVENPORT | TOM COATES  ESQ | 5206 MARKEL RD  SUITE 200 | P O  BOX 11787 | | | RICHMOND | VA | 8/7/1963 | CAN |
| COATES III, JAMES C | | Address Redacted | | | | | | | |
| COATES ROOFING INC | | PO BOX 1340 | | | | SEMINOLE | OK | 74868 | |
| COATES, AMANDA GEORGIANNA | | Address Redacted | | | | | | | |
| COATES, BRIDGETTE DANIELLE | | Address Redacted | | | | | | | |
| COATES, EDWARD L | | Address Redacted | | | | | | | |
| COATES, JAMES | | 403 BROOKS AVE | | | | RALEIGH | NC | 27607-7149 | |
| COATES, JENNIFER MARIE | | Address Redacted | | | | | | | |
| COATES, KENDRA BRIDGET | | Address Redacted | | | | | | | |
| COATES, MARK EASTON | | Address Redacted | | | | | | | |
| COATES, MELISSA J | | Address Redacted | | | | | | | |
| COATES, MENCIL RANELL | | Address Redacted | | | | | | | |
| COATES, MICHAEL | | 2496 WEST 1350 NORTH | | | | PROVO | UT | 84601 | |
| COATES, MICHAEL | | 8971 MAIN ST | | | | MCKEAN | PA | 16426-0000 | |
| COATES, MICHAEL JAMES | | Address Redacted | | | | | | | |
| COATES, MICHAEL L | | Address Redacted | | | | | | | |
| COATES, MIKE | | 14914 NE RANCHO DRIVE | | | | VANCOUVER | WA | 98682 | |
| Coatesville Coca Cola | c o Shared Financial Services | 1000 Gamma Dr Ste 504 | | | | Pittsburgh | PA | 15238 | |
| Coatesville Coca Cola | Coatesville Coca Cola | | PO Box 901917 | | | Cleveland | OH | 44190 | |
| Coatesville Coca Cola | | PO Box 901917 | | | | Cleveland | OH | 44190 | |
| COATING SYSTEMS INC | | PO BOX 6615 | | | | KINGWOOD | TX | 77325 | |
| COATINGS APPLICTN&WATERPROOFNG | | 5125 N 2ND ST | | | | ST LOUIS | MO | 63147 | |
| COATS, CASSIE M | | Address Redacted | | | | | | | |
| COATS, CHASE ADAM | | Address Redacted | | | | | | | |
| COATS, COREY | | 2525 CENTER WEST PARKWAYAPT 11 I | | | | AUGUSTA | GA | 30909 | |
| COATS, COREY B | | Address Redacted | | | | | | | |
| COATS, CURTIS LYNN | | Address Redacted | | | | | | | |
| COATS, ELYSE SHONTIA | | Address Redacted | | | | | | | |
| COATS, GLENN | | 1417 VENTURA DR | | | | PITTSBURG | CA | 94565 | |
| COATS, JAMES BRANDON | | Address Redacted | | | | | | | |
| COATS, JESSE MARIO | | Address Redacted | | | | | | | |
| COATS, MICHAEL CHAD | | Address Redacted | | | | | | | |
| COATS, NICHOLAS A | | Address Redacted | | | | | | | |
| COATS, WILLEM VALENTINE | | Address Redacted | | | | | | | |
| COAXUM NELSON, PORSCHA NICOLL | | Address Redacted | | | | | | | |
| COBA, MARCELO | | Address Redacted | | | | | | | |
| COBALT INDUSTRIAL CO LTD | | FLAT M 7 F YUE CHEUNG CTR | 1 3 WONG CHUK YEUNG ST | | | FO TAN SHATIN | | | HKG |
| COBANE, RICHARD KEVIN | | Address Redacted | | | | | | | |
| COBARRUBIAS, JONATHAN | | Address Redacted | | | | | | | |
| COBB & ASSOCIATES, RENEE | | PO OB X29253 | | | | RICHMOND | VA | 23242 | |
| COBB CHAMBER OF COMMERCE | | PO BOX 671868 | | | | MARIETTA | GA | 30006 | |
| COBB COMMUNITY TRANSIT | | 450 N COBB PKY | ATTN SUZI ARNOLD | | | MARIETTA | GA | 30062 | |
| COBB CONFERENCE CENTER | | 755 COBB PLACE BLVD | | | | KENNESAW | GA | 30144 | |
| COBB CORNERS II L P | MARC L HAGLE CEO | 100 EAST SYBELIA AVE | SUITE 226 | | | MAITLAND | FL | 32751 | |
| Cobb Corners II Limited Partnership | c o Amy Pritchard Williams Esq | K & L Gates LLP | 214 N Tryon St | Hearst Tower 47th Fl | | Charlotte | NC | 28202 | |
| COBB CORNERS II LP | | 100 E SYBELIA AVE STE 120 | | | | MAITLAND | FL | 32751 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COBB CORNERS II, L P | MARC L HAGLE | 100 EAST SYBELIA AVENUE | SUITE 226 | | | MAITLAND | FL | 32751 | |
| COBB COUNTY | | 191 LAWRENCE ST | BUSINESS LICENSE DIVISION | | | MARIETTA | GA | 30060-1692 | |
| COBB COUNTY | | COBB COUNTY | BUSINESS LICENSE DIVISION | 191 LAWRENCE ST | | MARIETTA | GA | 30060-1692 | |
| COBB COUNTY BOARD OF HEALTH | | 3830 S COBB DR STE 102 | | | | SMYRNA | GA | 30080 | |
| Cobb County Clerk of the Superior Court | | 32 Waddell St | P O  Box 3370 | | | Marietta | GA | 30090 | |
| COBB COUNTY FIRE & EMERGENCY SERVICES | | 1595 COUNTY SERVICES PKY | | | | MARIETTA | GA | 30008-4021 | |
| COBB COUNTY POLICE DEPARTMENT | | 140 N MARIETTA PKY | | | | MARIETTA | GA | 30060-1464 | |
| COBB COUNTY PROBATE | | 32 WADDELL ST | | | | MARRIETTA | GA | 30060 | |
| COBB COUNTY STATE COURT | CLERK | | | | | MARIETTA | GA | 300909630 | |
| COBB COUNTY STATE COURT | | 12 E PARK SQ | ATTN CLERK | | | MARIETTA | GA | 30090-9630 | |
| Cobb County Tax Commissioner | Gail Downing | PO Box 649 | | | | Marietta | GA | 30061-0649 | |
| COBB COUNTY TAX COMMISSIONER | JIM MCDUFFIE | | | | | MARIETTA | GA | 300909660 | |
| COBB COUNTY TAX COMMISSIONER | | PO BOX 649 | | | | MARIETTA | GA | 30061-0649 | |
| COBB COUNTY WATER SYSTEM | | 660 SOUTH COBB DR | | | | MARIETTA | GA | 30060-3105 | |
| COBB COUNTY WATER SYSTEM | | PO BOX 580440 | | | | CHARLOTTE | NC | 28258-0440 | |
| COBB COUNTY, STATE COURT OF | | 12 E PARK SQUARE | | | | MARIETTA | GA | 30090-9630 | |
| COBB COUNTY, STATE COURT OF | | 177 WASHINGTON SVE | | | | MARIETTA | GA | 30090 | |
| COBB EMC | | PO BOX 369 | | | | MARIETTA | GA | 30061 | |
| COBB GROUP, THE | | PO BOX 35720 | | | | LOUISVILLE | KY | 40232-5720 | |
| COBB HOUSING INC | | 700 SANDY PLAINS RD STE B8 | | | | MARIETTA | GA | 30066 | |
| COBB JR, AARON LEE | | Address Redacted | | | | | | | |
| COBB PLACE ASSOCIATES LP | | PO BOX 281552 | 4840 | | | COLLEGE PARK | GA | 30384-1552 | |
| COBB PLACE ASSOCIATES LP | | PO BOX 281552 | | | | COLLEGE PARK | GA | 303841552 | |
| COBB PROBATE, COUNTY OF | | 32 WADDELL ST | | | | MARIETTA | GA | 30090 | |
| COBB TECHNOLOGIES | | PO BOX 3003 | | | | RICHMOND | VA | 23228 | |
| COBB, AARON K | | Address Redacted | | | | | | | |
| COBB, ANDREW MAXWELL | | Address Redacted | | | | | | | |
| COBB, BARBARA REED | | 8238 UXBRIDGE CT | | | | RICHMOND | VA | 23294 | |
| COBB, BARBARA REED | | 9630 SPRINGFIELD WOODS CIR | | | | GLEN ALLEN | VA | 23060 | |
| COBB, CHERYL | | 2367 RICHWOOD CT | | | | AUGUSTA | GA | 30906 | |
| COBB, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| COBB, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| COBB, CLIFTON | | 9935 NW 49TH PL | | | | CORAL SPRINGS | FL | 33076 | |
| COBB, COREY MARSHALL | | Address Redacted | | | | | | | |
| COBB, CRYSTAL | | 2575 N 400 W | | | | ANGOLA | IN | 46703-8140 | |
| COBB, DANIEL | | Address Redacted | | | | | | | |
| COBB, DAVID | | 2021 HARBOR GATES DR | | | | ANNAPOLIS | MD | 21401 | |
| COBB, DAVINA MONA | | Address Redacted | | | | | | | |
| COBB, DEBBIE LEE | | Address Redacted | | | | | | | |
| COBB, DIMARIS LARON | | Address Redacted | | | | | | | |
| COBB, ELIZABET | | 6172 LIBRARY RD | | | | BETHEL PARK | PA | 15102 | |
| COBB, ELIZABET | | 6172 LIBRARY RD | | | | BETHEL PARK | PA | 15102-4022 | |
| COBB, GERALD L | | Address Redacted | | | | | | | |
| COBB, IVA | | 21 EMPIRE MOBILE HOME PARK | | | | DUFFIELD | VA | 24244-9721 | |
| COBB, JASMINE NICOLE | | Address Redacted | | | | | | | |
| COBB, JIMMY GLENN | | Address Redacted | | | | | | | |
| COBB, JOHNATHAN ALLAN | | Address Redacted | | | | | | | |
| COBB, JON | | 1275 WOOD AVE | | | | CLEARWATER | FL | 33755-3538 | |
| COBB, JONATHON L | | Address Redacted | | | | | | | |
| COBB, JOSEPH HENRY | | Address Redacted | | | | | | | |
| COBB, JOSEPH JUSTIN | | Address Redacted | | | | | | | |
| COBB, JOY LORMAEGA | | Address Redacted | | | | | | | |
| COBB, JULIAN ALSTON | | Address Redacted | | | | | | | |
| COBB, JULIAN M | | Address Redacted | | | | | | | |
| COBB, KENDYLLE BRENN | | Address Redacted | | | | | | | |
| COBB, KERRIE F | | Address Redacted | | | | | | | |
| COBB, LEAUNTAE JAMES | | Address Redacted | | | | | | | |
| COBB, MALCOLM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COBB, MICHAEL | | 61 WASHINGTON RD | | | | GILBERTSVILLE | PA | 19525-0000 | |
| COBB, MICHAEL | | 915 FELICIA LANE | | | | ARLINGTON | TX | 76017 | |
| COBB, MIKE J | | Address Redacted | | | | | | | |
| COBB, NATHANIEL JR | | 3405 TREECREST PKWY | | | | DECATUR | GA | 30035-3587 | |
| COBB, NICOLE | | 308 RIVER ST | | | | SANTA CRUZ | CA | 95060-0000 | |
| COBB, NICOLE | | Address Redacted | | | | | | | |
| COBB, ROBERT | | 628 VIA SANTA CRUZ | | | | VISTA | CA | 92083 | |
| COBB, RODNEY LAMONT | | Address Redacted | | | | | | | |
| COBB, SHARON | | 923 PRESTWOOD RD | | | | CATONSVILLE | MD | 21228-1223 | |
| COBB, SHERA | | 29 LINDAN DR | | | | DEPEW | NY | 14043 | |
| COBB, STEFANIE STACI | | Address Redacted | | | | | | | |
| COBB, STEPHEN E | | Address Redacted | | | | | | | |
| COBB, STEPHEN TYE | | Address Redacted | | | | | | | |
| COBB, THOMAS MICHAEL | | Address Redacted | | | | | | | |
| COBB, TOMIKA LATRICE | | Address Redacted | | | | | | | |
| COBB, VANIA FRANCINE | | Address Redacted | | | | | | | |
| COBBINS, DELAQUAN LASHAWN | | Address Redacted | | | | | | | |
| COBBINS, IRION NAKITA | | Address Redacted | | | | | | | |
| COBBINS, JAZMYNE TASHAUNDA | | Address Redacted | | | | | | | |
| COBBLAH, ALEXANDER | | Address Redacted | | | | | | | |
| COBBLESTONE GIFTS | | 3952 CREWSVILLE RD | | | | BUMPASS | VA | 23024 | |
| COBBLEWOOD PLAZA | | PO BOX 641038 | | | | CINCINNATI | OH | 45264-1038 | |
| COBBLEWOOD PLAZA INVESTORS LP | | 421 E FOURTH ST 62 | C/O EAGLE REALTY GROUP | | | CINCINNATI | OH | 45202 | |
| COBBLEWOOD PLAZA INVESTORS LP | | 421 E FOURTH ST 62 | | | | CINCINNATI | OH | 45202 | |
| COBBS JR , MICHAEL W | | Address Redacted | | | | | | | |
| Cobbs Jr, Michael W | Michael Cobbs | 4063 Shinault Cove | | | | Olive Branch | MS | 38654 | |
| Cobbs, Annie J | | 3024 Montrose Ave | | | | Richmond | VA | 23222 | |
| COBBS, ASHLEY | | 679 GARLAND AVE | | | | SUNNYVALE | CA | 94086-0000 | |
| COBBS, ASHLEY ALYSSA | | Address Redacted | | | | | | | |
| COBBS, ROBERT LEE | | Address Redacted | | | | | | | |
| COBDEN, JASON | | Address Redacted | | | | | | | |
| COBEEN TSUCHIDA & ASSOC INC | | 210 WARD AVENUE | SUITE 240 | | | HONOLULU | HI | 96814 | |
| COBEEN TSUCHIDA & ASSOC INC | | SUITE 240 | | | | HONOLULU | HI | 96814 | |
| COBIAN, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| COBIAN, EMMANUEL | | Address Redacted | | | | | | | |
| COBIAN, FERNANDO RAFAEL | | Address Redacted | | | | | | | |
| COBIAN, NANCY LYNN | | Address Redacted | | | | | | | |
| COBIAN, YENIA J | | Address Redacted | | | | | | | |
| COBINS, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | | |
| COBLE, JAMIE N | | Address Redacted | | | | | | | |
| COBLEIGH SPRAGUE & GIACOBBE | | 70 JEFFERSON BLVD | | | | WARWICK | RI | 02888 | |
| COBLENTZ, RYAN SCOTT | | Address Redacted | | | | | | | |
| COBLENTZ, RYAN SCOTT | | Address Redacted | | | | | | | |
| COBO, DANIEL STEVEN | | Address Redacted | | | | | | | |
| COBOS, DUC | | 2336 MASSACHUSETTS AVE | | | | METAIRIE | LA | 70003 | |
| COBOS, ESTELLA | | Address Redacted | | | | | | | |
| COBOS, JORGE | | 1 35B 14TH AVE | | | | ELMWOOD PARK | NJ | 07407-2933 | |
| COBOS, JORGE XAVIER | | Address Redacted | | | | | | | |
| COBOS, JOSH D | | Address Redacted | | | | | | | |
| COBOS, JUAN | | PO BOX 341 | | | | LOS FRESNOS | TX | 78566-0000 | |
| COBOS, LIONEL | | Address Redacted | | | | | | | |
| COBOURNE, LLOYD ANTHONY | | Address Redacted | | | | | | | |
| COBRA ELECTRONICS | ANNTOINETTE WOODS | 6500 W CORTLAND ST | | | | CHICAGO | IL | 60707 | |
| Cobra Electronics | | 6500 W Cortland | | | | Chicago | IL | 60707 | |
| COBRA ELECTRONICS | | 8013 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | |
| Cobra Electronics Corporation | Attn Denise Burris Rand | 6500 W Cortland St | | | | Chicago | IL | 60707 | |
| COBRA ROOFING SERVICES | | PO BOX 19068 | | | | SPOKANE | WA | 99219 | |
| COBURN PAUL J | | 4450 MENTONE ST | | | | SAN DIEGO | CA | 92107 | |
| COBURN, AMANDA RAE | | Address Redacted | | | | | | | |
| COBURN, GEOFF DAVID | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COBURN, JONATHAN | | Address Redacted | | | | | | | |
| COBURN, JOSEPH VICTOR | | Address Redacted | | | | | | | |
| COBURN, MATTHEW DENIS | | Address Redacted | | | | | | | |
| COBURN, MICHAEL | | Address Redacted | | | | | | | |
| COBURN, MICHAEL CLAYTON | | Address Redacted | | | | | | | |
| COBURN, NEIL PAUL | | Address Redacted | | | | | | | |
| COBURN, ROBERT | | Address Redacted | | | | | | | |
| COBURN, SHANNON CHANNEL | | Address Redacted | | | | | | | |
| COBURN, SHERRY | | PO BOX 212 | | | | BEAR RIVER CITY | UT | 84301 | |
| COBWELL, TIFFANY O | | Address Redacted | | | | | | | |
| COBY ELECTRONICS CORP | | 8 FLOOR PO SHAU CENTRE 1 | MING ST KWUN TONG | | | HONG KONG | | | |
| COBY ELECTRONICS CORP | | PO BOX 827696 | | | | PHILADELPHIA | PA | 19182-7696 | |
| Coby Electronics Corporation | Ed Farrelly National Credit Manager | 1991 Marcus Ave Ste 301 | | | | Lake Success | NY | 11042 | |
| COBY, JASON | | Address Redacted | | | | | | | |
| COC INC | | PO BOX 698 | | | | ARDMORE | OK | 73401 | |
| COCA COLA BOTTLING CO | | PO BOX 1049 | | | | KOKOMO | IN | 46903-1049 | |
| COCA COLA BOTTLING CO | | PO BOX 840232 | | | | DALLAS | TX | 75284-0232 | |
| Coca Cola Bottling Co Consolidated | Attn Mike McCraw | 4115 Coca Cola Plz | | | | Charlotte | NC | 28211 | |
| Coca Cola Bottling Co of Northern New England | | One Executive Park Dr | | | | Bedford | NH | 03110-6913 | |
| Coca Cola Bottling Co United Inc | Attn Barbara Owens | 600 Beacon Pkway W Ste 601 | | | | Birmingham | AL | 35209 | |
| COCA COLA BOTTLING COMPANY | Slvire Coca Cola | | 12634 S 265 W | | | Draper | UT | 84020 | |
| COCA COLA BOTTLING COMPANY | | 2860 PENNSYLVANIA AVENUE | | | | OGDEN | UT | 84401 | |
| COCA COLA ENTERPRISES | | PO BOX 102453 | | | | ATLANTA | GA | 30368 | |
| COCA COLA ENTERPRISES | | PO BOX 79364 | RICHMOND SALES CENTER | | | BALTIMORE | MD | 21279-0364 | |
| Coca Cola Enterprises Inc | c o Catherine Harrison King | Miller & Martin PLLC | 1170 Peachtree St NE Ste 800 | | | Atlanta | GA | 30309-7706 | |
| Coca Cola Enterprises Inc | c o Richard W Stiteler | 521 Lake Kathy Dr | | | | Brandon | FL | 33510-2010 | |
| Coca Cola Enterprises Inc | Coca Cola Enterprises Inc | c o Catherine Harrison King | Miller & Martin PLLC | 1170 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-7706 | |
| Coca Cola Enterprises Inc | Coca Cola Enterprises Inc | c o Richard W Stiteler | 521 Lake Kathy Dr | | | Brandon | FL | 33510-2010 | |
| Coca Cola Enterprises Inc | Mr Richard W Stiteler | National Credit Advisor | Coca Cola Enterprises Inc | 521 Lake Kathy Dr | | Brandon | FL | 33510-2010 | |
| COCA COLA ENTERPRISES INC | | 2500 WINDY RIDGE PKY | | | | ATLANTA | GA | 30339 | |
| COCA COLA USA | | 1334 S CENTRAL AVE | | | | LOS ANGELES | CA | 90021 | |
| COCA COLA USA | | 1334 S CENTRAL AVE | ATTN DAVID CASEY | | | LOS ANGELES | CA | 90021 | |
| COCA, DAVID | | 11459 CHESTNUT AVE | APT 806 | | | KANSAS CITY | MO | 64137 | |
| COCA, JIMMY NELSON | | Address Redacted | | | | | | | |
| COCAS TV SERVICE | | 3019 CIELO CT | | | | SANTA FE | NM | 87507 | |
| COCCHI, JOEY | | PO BOX 4933 | | | | FOSTER CITY | CA | 94403 | |
| COCCIOLO, KRIS | | Address Redacted | | | | | | | |
| COCHISE COUNTY SUPERIOR COURT | | QUALITY HILL DRAWER CK | | | | BISBEE | AZ | 85603 | |
| COCHRAN & CO, ED | | 3702 BEVANS ST | | | | CHEYENNE | WY | 82001 | |
| COCHRAN BOND & CONNON | | 601 S FIGUEROA ST SUITE 4200 | | | | LOS ANGELES | CA | 90017 | |
| COCHRAN INC | | 626 S E MAIN STREET | | | | PORTLAND | OR | 97214 | |
| COCHRAN INC | | 626 SE MAIN ST | BROADWAY ELECTRIC | | | PORTLAND | OR | 97214 | |
| COCHRAN INC | | PO BOX 33524 | 12500 AURORA AVENUE N | | | SEATTLE | WA | 98133 | |
| COCHRAN WILLIAM J | | 140 SUNNYDALE DRIVE | | | | ST CHARLES | MO | 63301 | |
| COCHRAN, ANDY JOSEPH | | Address Redacted | | | | | | | |
| COCHRAN, BETSY | | 12420 GAYTON STATION BLVD | | | | RICHMOND | VA | 23233 | |
| COCHRAN, BRADLEY P | | Address Redacted | | | | | | | |
| COCHRAN, CHAD MARSHAL | | Address Redacted | | | | | | | |
| COCHRAN, CHARLES D | | PO BOX 45 | | | | SALTILLO | TN | 38370-0045 | |
| COCHRAN, CHRIS | | 813 PRESIDENTIAL PLACE | | | | JEFFERSONVILLE | IN | 47130 | |
| COCHRAN, CHRIS B | | Address Redacted | | | | | | | |
| COCHRAN, COREY THOMAS | | Address Redacted | | | | | | | |
| COCHRAN, DALE | | P O BOX 641232 | | | | GARY | IN | 46401-1232 | |
| COCHRAN, DEREK | | 6943 E GARY CIR | | | | MESA | AZ | 85207-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COCHRAN, DEREK ADAM | | Address Redacted | | | | | | | |
| COCHRAN, DEZERAE LYNN | | Address Redacted | | | | | | | |
| COCHRAN, DONALD GAYLE | | Address Redacted | | | | | | | |
| COCHRAN, JAMES | | 3605 JUNIPER BAY RD | | | | CONWAY | SC | 29527 | |
| COCHRAN, JAMES THOMAS | | Address Redacted | | | | | | | |
| COCHRAN, JARREDD FREDDIE | | Address Redacted | | | | | | | |
| COCHRAN, JOHN | | 13301 WEST 138TH ST | | | | OVERLAND PARK | KS | 66221 | |
| COCHRAN, JOHNNY J | | 5201 WHILEAWAY ST | | | | AMARILLO | TX | 79109 | |
| COCHRAN, KINETHA J | | 2115 S WOODLAND DR | | | | VISALIA | CA | 93277 | |
| COCHRAN, KINETHA JOY | | Address Redacted | | | | | | | |
| COCHRAN, KYLE | | 3447 BARTH ST | | | | FLINT | MI | 48504-2407 | |
| COCHRAN, LAURA | | LOC NO 1018 PETTY CASH | 320 THORNTON RD STE 112 | | | LITHIA SPRINGS | GA | 30122 | |
| COCHRAN, LAUREN NICOLE | | Address Redacted | | | | | | | |
| COCHRAN, LEONA | | 9034 S DANTE AVE | | | | CHICAGO | IL | 60619-7939 | |
| COCHRAN, RONALD W | | PSC 559 BOX 6268 | | | | FPO | AP | 96377-6200 | |
| COCHRAN, RYAN SANDERS | | Address Redacted | | | | | | | |
| COCHRAN, SEAN C | | Address Redacted | | | | | | | |
| COCHRAN, STACY CAROL | | Address Redacted | | | | | | | |
| COCHRAN, TIMOTHY | | 752 JULY CIRCLE | | | | NORTH FT MYERS | FL | 33903 | |
| COCHRAN, TODD C | | Address Redacted | | | | | | | |
| COCHRAN, TOM | | 3200 ALLISON AVE | | | | GROVES | TX | 77619 | |
| COCHRAN, WILLIAM ALAN | | Address Redacted | | | | | | | |
| COCHRAN, ZACHARY L | | Address Redacted | | | | | | | |
| COCHRANE, AMANDA ANN | | Address Redacted | | | | | | | |
| COCHRANE, BENJAMIN | | 2512 ELM FOREST CT | | | | WILDWOOD | MO | 63011 | |
| COCHRANE, BENJAMIN JAMES | | Address Redacted | | | | | | | |
| COCHRANE, HEATHER MARGARET | | Address Redacted | | | | | | | |
| COCHRANE, KIM M | | Address Redacted | | | | | | | |
| COCHRANE, MATTHEW | | Address Redacted | | | | | | | |
| COCHRANE, ROY ALEX | | Address Redacted | | | | | | | |
| COCHRANE, SEAN | | Address Redacted | | | | | | | |
| COCKBURN, CINDY | | 411 S BAYSHORE BLVD APT 4 | | | | SAFETY HARBOR | FL | 34695 | |
| COCKE N KETTLE | | PO BOX 368 | | | | UXBRIDGE | MA | 01569 | |
| COCKE, BRANDON M | | 22751 EL PRADO | APT 3111 | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| COCKE, BRANDON MAXWELL | | Address Redacted | | | | | | | |
| COCKE, RICHARD | | 6726 PATTERSON AVE | | | | RICHMOND | VA | 23226 | |
| COCKE, WARREN DAVID | | Address Redacted | | | | | | | |
| COCKERHAM, CODY | | Address Redacted | | | | | | | |
| COCKERHAM, PAMELA B | | 24450 ATWOOD APT 8 | | | | MORENO | CA | 92553 | |
| COCKERHAM, PAMELA B | | 24450 ATWOOD APT 8 | | | | MORENO VALLEY | CA | 92553 | |
| COCKERHAM, PAMELA LYNETTE | | Address Redacted | | | | | | | |
| COCKERHAM, PERRY | | PO BOX 1526 | | | | MORENO VALLEY | CA | 92556 | |
| COCKERHAM, PERRY L | | Address Redacted | | | | | | | |
| COCKERHERM, JAMILLYAH YVETTE | | Address Redacted | | | | | | | |
| COCKERILL, BRADLEY JAMES | | Address Redacted | | | | | | | |
| COCKRAM II, MICHAEL L | | Address Redacted | | | | | | | |
| COCKRELL, ANTHONY | | Address Redacted | | | | | | | |
| COCKRELL, ANTHONY IRA | | Address Redacted | | | | | | | |
| COCKRELL, CHRISTOPHER A | | Address Redacted | | | | | | | |
| COCKRELL, JASMINE COURTNEY | | Address Redacted | | | | | | | |
| COCKRELL, JESSICA | | Address Redacted | | | | | | | |
| COCKRELL, LARRY S | | Address Redacted | | | | | | | |
| COCKRELL, LORETTA LASHELLE | | Address Redacted | | | | | | | |
| COCKRELL, PHILIP | | Address Redacted | | | | | | | |
| COCKRELL, PRESTON LELAND | | Address Redacted | | | | | | | |
| COCKRELL, SHELBY J | | Address Redacted | | | | | | | |
| COCKRUM, CHADWICK WESLEY | | Address Redacted | | | | | | | |
| COCKRUM, GUY A | | Address Redacted | | | | | | | |
| COCKRUM, TIMOTHY WADE | Timothy W Cockrum | | 16 E Bell | | | Rogers | TX | 76569 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COCKRUM, TIMOTHY WADE | | Address Redacted | | | | | | | |
| COCO, LAUREN PATRICIA | | Address Redacted | | | | | | | |
| COCO, THAD | | Address Redacted | | | | | | | |
| COCOA UTILITIES, CITY OF | | PO BOX 1808 | | | | COCOA | FL | 32923-1808 | |
| COCOA UTILITIES, CITY OF | | PO BOX 850001 | | | | ORLANDO | FL | 32885-0020 | |
| COCOLA, ROBERT SETH | | Address Redacted | | | | | | | |
| COCONINO COUNTY SUPERIOR COURT | | 100 E BIRCH ST | | | | FLAGSTAFF | AZ | 86001 | |
| COCOPLUM APPLIANCES INC | | 1300 PUTNEY RDDR | | | | BRATTLEBORO | VT | 05301-9063 | |
| COCOZZIELLO, CRAIG | | Address Redacted | | | | | | | |
| COCUMELLI, JOHN ANDREW | | Address Redacted | | | | | | | |
| CODAIR, STEVE WILLIAM | | Address Redacted | | | | | | | |
| CODDING ENTERPRISES | | PO BOX 6655 | 6400 REDWOOD DR | | | SANTA ROSA | CA | 95406 | |
| CODDINGTON, GREGORY EDWARD | | Address Redacted | | | | | | | |
| CODDINGTON, LYNZI MARIE | | Address Redacted | | | | | | | |
| CODE CONSULTANTS INC | | 1804 BORMAN CIR DR | | | | ST LOUIS | MO | 63146-4136 | |
| CODE ELECTRIC | | 5025 CROSSROADS | | | | EL PASO | TX | 79932 | |
| CODE INSPECTION INC | | 605 HORSHAM RD | | | | HORSHAM | PA | 19044 | |
| CODE PLUS SYSTEMS | | 6765 SW 81ST ST | | | | MIAMI | FL | 33143 | |
| CODE, DEE R | | 2 PRIVATE RD | | | | MAKANDA | IL | 62958 | |
| CODE, KRISTEN CAROL | | Address Redacted | | | | | | | |
| CODERRE, SHERRY | | 2070 WINCHESTER AVE | | | | ENGLEWOOD | FL | 34224-9040 | |
| CODES, JASON ALEXANDER | | Address Redacted | | | | | | | |
| CODINA, GREGORY MARTIN | | Address Redacted | | | | | | | |
| CODIROLI MOTOR CO | | PO BOX 392 | | | | LIVERMORE | CA | 94550 | |
| CODRINGTON, ALICIA F | | Address Redacted | | | | | | | |
| CODRINGTON, CYNTHIA | | 38840 STONING TERR | | | | FREMONT | CA | 94536 | |
| CODRINGTON, CYNTHIA | | 38840 STONINGTON TERR | | | | FREMONT | CA | 94536 | |
| CODRINGTON, MAZIE | | 2980 TRANBYCROFT WAY | | | | SANDY HOOK | VA | 23153 | |
| CODY & SONS PLUMBING CO, BILL | | PO BOX 210433 | | | | DALLAS | TX | 75211-0433 | |
| CODY KRAMER IMPORTS | RICHARD R AHSLER ESQ | DIFRANCESCO BATEMAN COLEY YOSPIN KUNZMAN DAVI | 15 MOUNTAIN BLVD | | | WARREN | NJ | 07059-5686 | |
| CODY KRAMER IMPORTS | | 560 ROUTE 303 | SUITE 202 | | | ORANGEBURG | NY | 10962 | |
| CODY, AMBER LYNNE | | Address Redacted | | | | | | | |
| CODY, BRIAN ANDREW | | Address Redacted | | | | | | | |
| CODY, BRIAN KEITH | | Address Redacted | | | | | | | |
| CODY, DANIEL | | 31891 VIA FAISAN | | | | COTO DE CAZA | CA | 92679 | |
| CODY, JAMES | | 13475 NORTHSIDE DR APT 111 | | | | STERLING HEIGHTS | MI | 48312-6353 | |
| CODY, JARROD R | | Address Redacted | | | | | | | |
| CODY, JASON G | | Address Redacted | | | | | | | |
| CODY, JEFFREY BRENT | | Address Redacted | | | | | | | |
| CODY, JOSEPH DOYLE | | Address Redacted | | | | | | | |
| CODY, KELLY LYNN | | Address Redacted | | | | | | | |
| CODY, MATTHEW EMERY | | Address Redacted | | | | | | | |
| CODY, NEER | | 2777 SW ARCHER RD | | | | GAINESVILLE | FL | 32608-0000 | |
| Cody, Regina J | | 8406 Snowden Oaks Pl | | | | Laurel | MD | 20708 | |
| CODY, RICO MARTINEZ | | Address Redacted | | | | | | | |
| CODY, SHARON | | 1008 LILLIAN COURT | | | | LANCASTER | CA | 93535 | |
| CODY, STEPHANIE GAIL | | Address Redacted | | | | | | | |
| CODY, TRAVIS JAMES | | Address Redacted | | | | | | | |
| CODYS PARTY TIME, BILL | | 9876 PLANO RD STE 100 | | | | DALLAS | TX | 75238 | |
| COE TV SERVICE, BILL | | 8 LIBERY ST | | | | OLD BRIDGE | NJ | 08857 | |
| COE, AARON EARNESTO | | Address Redacted | | | | | | | |
| COE, BRANDON ROBERT | | Address Redacted | | | | | | | |
| COE, CONRAD ALEXANDER | | Address Redacted | | | | | | | |
| COE, DUSTIN TODD | | Address Redacted | | | | | | | |
| COE, EBONEE | | Address Redacted | | | | | | | |
| COE, GREGORY P | | Address Redacted | | | | | | | |
| COE, ISAIAH A | | Address Redacted | | | | | | | |
| COE, JOE B | | Address Redacted | | | | | | | |
| COE, LIAM MATTHEW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COE, MATTHEW EDWARD | | Address Redacted | | | | | | | |
| COE, NEYDA | | Address Redacted | | | | | | | |
| COE, NICHOLAS R | | Address Redacted | | | | | | | |
| COE, RANDY | | 1148 CAMPANILE | | | | NEWPORT BEACH | CA | 92660 | |
| COE, RODDEY MICHAEL | | Address Redacted | | | | | | | |
| COE, SHAWN MICHAEL | | Address Redacted | | | | | | | |
| COE, STEVEN | | Address Redacted | | | | | | | |
| COE, WILLIAM R | | Address Redacted | | | | | | | |
| COECO OFFICE SYSTEMS | | PO BOX 2607 | | | | GREENVILLE | NC | 27836 | |
| COEL, CHRIS MICHAEL | | Address Redacted | | | | | | | |
| COELHO, JAMES E | | Address Redacted | | | | | | | |
| COELHO, JEFF | | 4713 HOLSTON RIVER CT | | | | SAN JOSE | CA | 95136 | |
| COELHO, JEFF W | | Address Redacted | | | | | | | |
| COELHO, JESSICA M | | Address Redacted | | | | | | | |
| COELHO, MAGNO | | 4 JENNIFER RD | | | | LOWELL | MA | 01854 | |
| COELHO, MAGNO | | PO BOX | | | | LOWELL | MA | 01853-0000 | |
| COELHO, MELISSA ANNE | | Address Redacted | | | | | | | |
| COELLA, FRANK | | 27 MIRY BROOK RD | | | | TRENTON | NJ | 08690-0000 | |
| COELLA, FRANK PAUL | | Address Redacted | | | | | | | |
| COELLO, ALEX LUIS | | Address Redacted | | | | | | | |
| COELLO, CARLOS | | 6790 NW 186TH ST | | | | HIALEAH | FL | 33015-3314 | |
| COELLO, JENNY | | Address Redacted | | | | | | | |
| COELLO, MAINOR | | Address Redacted | | | | | | | |
| COEN, CHARLIE | | 4953 CLEMENTS CIR | | | | HOWELL | MI | 48855-9292 | |
| COEN, DANIEL | | 252 ALBION ST APT 3 | | | | WAKEFIELD | MA | 01880-3169 | |
| COEN, JESSICA | | Address Redacted | | | | | | | |
| COEN, STEPHEN TIMOTHY | | Address Redacted | | | | | | | |
| COEN, TODD C | | Address Redacted | | | | | | | |
| COERVER, GORDON MICHAEL | | Address Redacted | | | | | | | |
| COEUR D ALENE PRESS | | PO BOX 7000 | | | | COEUR D ALENE | ID | 83816 | |
| COEXTANT | | 2990 N SWAN RD STE 226 | | | | TUCSON | AZ | 85712 | |
| COFAL PARTNERS LP | Attn R Joel Coslov | 1116 OLIVER BUILDING | 535 SMITHFIELD ST | | | PITTSBURGH | PA | 15222 | |
| COFAL Partners LP | Stacy L Lucas | Reed Smith LLP | | | | Pittsburg | PA | 15219-1886 | |
| COFAL PARTNERS LP | | 1116 OLIVER BUILDING | 435 Sixth Ave | | | PITTSBURGH | PA | 15222 | |
| COFAL PARTNERS LP | | 535 SMITHFIELD ST STE 116 | | | | PITTSBURGH | PA | 15222-2307 | |
| COFAL PARTNERS LP | | PO BOX 3445 | | | | PITTSBURGH | PA | 15230 | |
| COFAL PARTNERS, L P | R  JOEL COSLOV | 1116 OLIVER BUILDING  535 SMITHFIELD ST | | | | PITTSBURGH | PA | 15222 | |
| COFAL PARTNERS, L P | Reed Smith LLP | Jeanne S Lofgren Esq | 435 Sixth Ave | | | Pittsburgh | PA | 15219-1886 | |
| COFER, GIBSON R | | Address Redacted | | | | | | | |
| COFER, KEVIN DOUGLAS | | Address Redacted | | | | | | | |
| COFFAS, JUSTIN THOMAS | | Address Redacted | | | | | | | |
| COFFEE ANN INC | | 33 ROCKLAND STREET | | | | HANOVER | MA | 02339-2220 | |
| COFFEE BREAK CO | | 5535 ALLENTOWN BLVD | | | | HARRISBURG | PA | 17112 | |
| COFFEE BREAK SERVICE INC | | PO BOX 1091 | | | | FRESNO | CA | 93714 | |
| COFFEE BREAK SERVICE INC | | PO BOX C | | | | MEDFORD | OR | 97501-0051 | |
| COFFEE CORNER DISTRIBUTORS INC | | 1200 AIRPORT RD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| COFFEE CORNER DISTRIBUTORS INC | | 62 VERONICA AVE | | | | SOMERSET | NJ | 08873 | |
| COFFEE COUNTY | | PO BOX 629 | 14TH DISTRICT CIRCUIT COURT | | | MANCHESTER | TN | 37349 | |
| COFFEE COUNTY | | PO BOX 629 | | | | MANCHESTER | TN | 379349 | |
| COFFEE COUNTY CLERK OF COURT | | CIRCUIT & GENERAL SESSIONS CT | | | | MANCHESTER | TN | 37355 | |
| COFFEE COUNTY CLERK OF COURT | | PO BOX 629 | CIRCUIT & GENERAL SESSIONS CT | | | MANCHESTER | TN | 37355 | |
| COFFEE HOUSE | | 1390 EAST HIGHLAND VENDING | | | | MACEDONIA | OH | 44056 | |
| COFFEE INN OF MINNESOTA | | 7600 WEST 27TH ST A 2 | | | | MINNEAPOLIS | MN | 55426 | |
| COFFEE MASTER | | 19593 H NE 10TH AVE | | | | NO MIAMI BEACH | FL | 33179 | |
| COFFEE MEDICAL CENTER | | 1001 MCARTHUR DR | | | | MANCHESTER | TN | 37355 | |
| COFFEE NOW | | 610 INDUSTRIAL DRIVE | UNIT A & B | | | YEADON | PA | 19050 | |
| COFFEE NOW | | UNIT A & B | | | | YEADON | PA | 19050 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COFFEE PAUSE | | 1260 SUFFIELD ST | | | | AGAWAM | MA | 01001-2933 | |
| COFFEE SERVICE OF MANSFIELD | | 2907 NATIONWIDE PARKWAY | | | | BRUNSWICK | OH | 44212 | |
| COFFEE SHOP | | 29 UNION SQUARE W | | | | NEW YORK | NY | 10003 | |
| COFFEE SYSTEM INC | | 157 CARNEY ROAD | | | | ULSTER PARK | NY | 12487 | |
| COFFEE TIME | | 3201 FULLING MILL RD | | | | MIDDLETOWN | PA | 17057-3195 | |
| COFFEE, DALTON ROSS | | Address Redacted | | | | | | | |
| COFFEE, EVERETT | | 124 REEF RD | | | | BRUNSWICK | GA | 31525 | |
| COFFEE, EVERETT P | | Address Redacted | | | | | | | |
| COFFEE, KRISTA LEE | | Address Redacted | | | | | | | |
| COFFEE, KRYSTA ANNE | | Address Redacted | | | | | | | |
| COFFEL, JESSICA LYNN | | Address Redacted | | | | | | | |
| COFFELT RON | | 3856 MACK RD | | | | FAIRFIELD | OH | 45014 | |
| COFFELT, MARK ADAM | | Address Redacted | | | | | | | |
| COFFER, BRANDON | | Address Redacted | | | | | | | |
| COFFEY DC, SUZANNE A | | 1250 RAINTREE DRIVE | | | | CHARLOTTESVILLE | VA | 22901 | |
| COFFEY SR RICHARD | | 195 COWAN DRIVE | | | | STOCKBRIDGE | GA | 30281 | |
| COFFEY, AARON | | Address Redacted | | | | | | | |
| COFFEY, BRENDA | | Address Redacted | | | | | | | |
| COFFEY, BRYANT | | Address Redacted | | | | | | | |
| COFFEY, CHARMAINE | | Address Redacted | | | | | | | |
| COFFEY, CHRISTOPHER MATHIEU | | Address Redacted | | | | | | | |
| COFFEY, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| COFFEY, COLBY SHANE | | PO BOX 972 | | | | MANOR | TX | 78653 | |
| COFFEY, DANIELLE MARIE | | Address Redacted | | | | | | | |
| COFFEY, DAVID | | Address Redacted | | | | | | | |
| COFFEY, DAVID JOHN | | Address Redacted | | | | | | | |
| COFFEY, ELIZABETH ANNE | | Address Redacted | | | | | | | |
| COFFEY, JOHN | | 684 BLACKHAWK DR | | | | ALBUQUERQUE | NM | 87122 | |
| COFFEY, JONATHON DAVID | | Address Redacted | | | | | | | |
| COFFEY, JOSHUA | | Address Redacted | | | | | | | |
| COFFEY, JUSTIN ALDEN | | Address Redacted | | | | | | | |
| COFFEY, JUSTIN F | | Address Redacted | | | | | | | |
| COFFEY, KENNETH | | 3322 MEDINAH CT | | | | SUGAR LAND | TX | 77479-2459 | |
| COFFEY, KIMBERLY KAY | | Address Redacted | | | | | | | |
| COFFEY, LAURA KATHERINE | | Address Redacted | | | | | | | |
| COFFEY, LAUREN NICOLE | | Address Redacted | | | | | | | |
| COFFEY, MELISSA | | 8352 SOUTH ESSEX | | | | CHICAGO | IL | 60617 | |
| Coffey, Muriel M | | 2 Carolina Meadows | | | | Chapel Hill | NC | 27517 | |
| COFFEY, PATRICK M | | Address Redacted | | | | | | | |
| COFFEY, THOMAS | | Address Redacted | | | | | | | |
| COFFEY, TIM MICHAEL | | Address Redacted | | | | | | | |
| COFFEY, VIRGINIA | | Address Redacted | | | | | | | |
| COFFEY, WILLIAM MICHAEL | | Address Redacted | | | | | | | |
| COFFEY, ZACK ALAN | | Address Redacted | | | | | | | |
| COFFEYS LOCK SHOP INC | | 9507 WARWICK BLVD | | | | NEWPORT NEWS | VA | 23601 | |
| COFFIELD, RANDY | | 6042 CHESBRO AVE | | | | SAN JOSE | CA | 95123-3917 | |
| COFFIN, CHARITY LYNN SMITH | | Address Redacted | | | | | | | |
| COFFIN, DAISY I | | Address Redacted | | | | | | | |
| COFFIN, JAMISON MARC | | Address Redacted | | | | | | | |
| COFFIN, JESSICA MARIE | | Address Redacted | | | | | | | |
| COFFIN, MENE JOSHUA | | Address Redacted | | | | | | | |
| COFFIN, NANCY | | 415 EAST CRESTLINE DR | | | | BOISE | ID | 83702 | |
| COFFIN, SEAN MICHAEL | | Address Redacted | | | | | | | |
| COFFINDAFFER, KEITH | | Address Redacted | | | | | | | |
| COFFMAN APPLIANCE CO | | PO BOX 23927 | | | | OKC | OK | 73123 | |
| COFFMAN PC, RICHARD | | 1240 ORLEANS ST STE 200 | | | | BEAUMONT | TX | 77701 | |
| COFFMAN PLUMBING CO INC | | PO BOX 207 | | | | HOPE MILLS | NC | 28348 | |
| COFFMAN, AARON CODY | | Address Redacted | | | | | | | |
| COFFMAN, AMBER FAITHE | | Address Redacted | | | | | | | |
| COFFMAN, ANDREW | | Address Redacted | | | | | | | |
| COFFMAN, CAMERON MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COFFMAN, CHAD EUGENE | | Address Redacted | | | | | | | |
| COFFMAN, CHRISTOPHER J | | Address Redacted | | | | | | | |
| COFFMAN, CLIFTON JAMES | | Address Redacted | | | | | | | |
| COFFMAN, DAVID | | 1191 A 2 POMPEII DR | | | | CHESTERFIELD | MO | 63017 | |
| COFFMAN, DAVID | | 12436 GAYTON STATION BLVD | | | | RICHMOND | VA | 23233 | |
| COFFMAN, DAVID ESTATE OF | Nolan Law Group | | 20 N Clark St Ste 3000 | | | Chicago | IL | 60602 | |
| COFFMAN, DAVID ESTATE OF | | 12436 GAYTON STATION BLVD | | | | RICHMOND | VA | 23233 | |
| COFFMAN, DEXTER ALEX | | Address Redacted | | | | | | | |
| COFFMAN, JACOB BENJAMIN | | Address Redacted | | | | | | | |
| COFFMAN, JASON | | 8443 CHARLESTON DR | | | | SOUTHAVEN | MS | 38671-0000 | |
| COFFMAN, JASON ROBERT | | Address Redacted | | | | | | | |
| COFFMAN, JESSICA L | | Address Redacted | | | | | | | |
| COFFMAN, JESSICA NICOLE | | Address Redacted | | | | | | | |
| COFFMAN, JOHN | | 4949 OAKDALE RD SE | | | | SMYRNA | GA | 30080-7118 | |
| COFFMAN, KEITH WILLIAM | | Address Redacted | | | | | | | |
| COFFMAN, KRISTINA MARIE | | Address Redacted | | | | | | | |
| COFFMAN, LAURA | | 708 E SE | | | | ARDMORE | OK | 73401 | |
| COFFMAN, LAURA A | | Address Redacted | | | | | | | |
| COFFMAN, LISA | | 650 TANGLEWOOD RD | | | | WINTER SPRINGS | FL | 32708 | |
| COFFMAN, MICHAEL JOHN | | Address Redacted | | | | | | | |
| COFFMAN, PATRICIA | | 12436 GAYTON STATION BLVD | | | | RICHMOND | VA | 23233 | |
| COFFMAN, SEAN | | Address Redacted | | | | | | | |
| COFFMAN, SHAWN ALLEN | | Address Redacted | | | | | | | |
| COFFMAN, THOMAS BRITTON | | Address Redacted | | | | | | | |
| COFFMAN, TRAVIS | | Address Redacted | | | | | | | |
| COFIE, KAMEO K | | Address Redacted | | | | | | | |
| COFIE, PRINCE SELASI | | Address Redacted | | | | | | | |
| COFIE, PRINCES | | 19 EAST 47STREET | | | | NEW YORK | NY | 10017-0000 | |
| COFIELD, DOMINIQUE | | Address Redacted | | | | | | | |
| COFIELD, EVAN SCOTT LEE | | Address Redacted | | | | | | | |
| COFIELD, FAITH S | | Address Redacted | | | | | | | |
| COFIELD, HOPE S | | Address Redacted | | | | | | | |
| COFIELD, JASON | | 29450 LANDAU NO 3 | 3 | | | CATHEDRAL CITY | CA | 92234-0000 | |
| COFIELD, JASON RICHARD | | Address Redacted | | | | | | | |
| COFIELD, KEITH | | Address Redacted | | | | | | | |
| COFIELD, KEVIN | | PO BOX 56297 | | | | PHILADELPHIA | PA | 19130-6297 | |
| COFIELD, LEE | | Address Redacted | | | | | | | |
| COFIELD, TERRIE CHARDONAY | | Address Redacted | | | | | | | |
| COGAN, MICHAEL R | | 200A MONROE ST STE 320 | COGAN & JACOBS PC | | | ROCKVILLE | MD | 20850 | |
| COGAN, ROSE ANN | | Address Redacted | | | | | | | |
| COGBURN, JAMES DOUGLAS | | Address Redacted | | | | | | | |
| COGBURN, KENDALL SHEA | | Address Redacted | | | | | | | |
| COGBURN, THOMAS RANDOLPH | | Address Redacted | | | | | | | |
| COGDELL, ROLAND | | 42F MIDWAY DR | | | | WEST MIFFLIN | PA | 15122-5514 | |
| COGDILL, JESSICA NICHOLE | | Address Redacted | | | | | | | |
| COGEN, PAULA | | 110 GREEN ST | | | | FITCHBURG | MA | 01420 | |
| COGER, BARRY | | 132 ARIELLE DR | | | | NEWARK | DE | 19702-2669 | |
| COGER, KEATON JAMAL | | Address Redacted | | | | | | | |
| COGGAN, ADAM | | Address Redacted | | | | | | | |
| COGGESHALL, LON | | 3407 POTOMAC DR | | | | DALLAS | TX | 75205 | |
| COGGIN PLUMBING, EK | | 2845 KING ST STE 109 | | | | COCOA | FL | 32926 | |
| COGGINS AND ASSOCIATES, DAVID | | 224 DALTON DR | | | | DESOTO | TX | 75115 | |
| COGGINS, BEVERLY | | 114 OAK MEADOW LN | | | | ONEONTA | AL | 35121-1661 | |
| COGGINS, COREY ALAN | | Address Redacted | | | | | | | |
| COGGINS, DELON ANDRE | | Address Redacted | | | | | | | |
| COGGINS, LARRY | | 1141 PLANT TERRACE | | | | NORTH PORT | FL | 34286-0000 | |
| COGGINS, LARRY GENE | | Address Redacted | | | | | | | |
| COGLIANO, STEVEN | | 31 ELM LN | | | | WELLS | ME | 040906502 | |
| COGLIANO, STEVEN J | | Address Redacted | | | | | | | |
| COGLIETTE, JAMES | | Address Redacted | | | | | | | |
| COGNETTIS PLUMBING | | 146 OLD STAGE RD | | | | TOANO | VA | 23168 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COGNOS CORP | | P O BOX D3923 | | | | BOSTON | MA | 02241 | |
| COGNOS CORP | | | COGNOS CORPORATION | PO BOX D3923 | | BOSTON | MA | 02241 | |
| COGNOS INCORPORATED | | 3755 RIVERSIDE DRIVE | | | | OTTAWA | ON | K1G 4K9 | CAN |
| COGOLLO, JOSE F | | 2962 ALTON RD | | | | MIAMI BEACH | FL | 33140-3805 | |
| COGSHELL, VERONICA | | Address Redacted | | | | | | | |
| COGSWELL ANTHONY | | 1405 CLUB PARKWAY | | | | NASHVILLE | TN | 37221 | |
| COGSWELL, ADAM JOHN | | Address Redacted | | | | | | | |
| COGSWELL, THOMAS MICHAEL | | Address Redacted | | | | | | | |
| COGSWELL, TIMOTHY ALLAN | | Address Redacted | | | | | | | |
| COHAB REALTY LLC | | 3812 KIRKWOOD HWY | C/O DELEWARE NATIONAL BANK | | | WILMINGTON | DE | 19808 | |
| COHAB REALTY LLC | | 41 SCHERMERHORN ST | STE 125 | | | BROOKLYN | NY | 11201 | |
| COHAB REALTY LLC | | 41 SCHERMERHORN STREET | | | | BROOKLYN | NY | 11201 | |
| COHAN, JASON DAVID | | Address Redacted | | | | | | | |
| COHEH, ANTHONY | | Address Redacted | | | | | | | |
| COHEN AND WOLF P C | | 158 DEER HILL AVENUE | | | | DANBURY | CT | 06810 | |
| Cohen Baldinger & Greenfeld LLC | Steven H Greenfeld | 7910 Woodmont Ave Ste 760 | | | | Bethesda | MD | 20814 | |
| COHEN MCNEILE PAPPAS ET AL | | 4601 COLLEGE BLVD STE 200 | | | | LEAWOOD | KS | 66211 | |
| COHEN MYRICK R | | 2322 GRANTS CIRCLE | APT D | | | RICHMOND | VA | 23238 | |
| COHEN P A , MARCIA S | | 111 SECOND AVE NE STE 1404 | | | | ST PETERSBURG | FL | 33370 | |
| COHEN P A , MARCIA S | | 111 SECOND AVENUE NE STE 1404 | PLAZA TOWER | | | ST PETERSBURG | FL | 333701 | |
| COHEN SILVERMAN ROWAN LLP | | 360 LEXINGTON AVE | | | | NEW YORK | NY | 10017 | |
| COHEN, A MD | | 516 N ROLLING RD | | | | CATONSVILLE | MD | 21228 | |
| COHEN, AARON BENJAMIN | | Address Redacted | | | | | | | |
| COHEN, ADAM MICHAEL | | Address Redacted | | | | | | | |
| COHEN, AMANDA GABRIELLE | | Address Redacted | | | | | | | |
| Cohen, Amy | | 605 Richmond St | | | | El Cerrito | CA | 94530 | |
| COHEN, ARI | | Address Redacted | | | | | | | |
| COHEN, BARBARA N | | Address Redacted | | | | | | | |
| COHEN, BARBARA NICHOLE | | Address Redacted | | | | | | | |
| COHEN, BARBARA PAOLA | | Address Redacted | | | | | | | |
| COHEN, BRANDON ROBERT | | Address Redacted | | | | | | | |
| COHEN, BRENT | | Address Redacted | | | | | | | |
| COHEN, BRIAN DAVID | | Address Redacted | | | | | | | |
| COHEN, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| COHEN, BRUCE | | 217C TWP RD 1430 APT 6 | | | | SOUTH POINT | OH | 45680 | |
| COHEN, CHARLES | | 118 MONROE ST | | | | ROCKVILLE | MD | 20850-2514 | |
| COHEN, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| COHEN, CODY ALLEN | | Address Redacted | | | | | | | |
| COHEN, CRISTA LEE | | Address Redacted | | | | | | | |
| COHEN, DAFFNEE MICHELLE | | Address Redacted | | | | | | | |
| COHEN, DANIEL | | 12 STILL POND TERRACE | | | | WEST NYACK | NY | 10994-0000 | |
| COHEN, DANIEL | | Address Redacted | | | | | | | |
| COHEN, DANIEL | | Address Redacted | | | | | | | |
| COHEN, DANIEL ALAN | | Address Redacted | | | | | | | |
| COHEN, DANIELLE P | | Address Redacted | | | | | | | |
| COHEN, DAVID | | Address Redacted | | | | | | | |
| COHEN, DORIAN SILVER | | Address Redacted | | | | | | | |
| COHEN, DUSTIN WYATT | | Address Redacted | | | | | | | |
| COHEN, ERIC ZACHARY | | Address Redacted | | | | | | | |
| COHEN, ERIN KELLY | | 100 N 3RD FL CIVIL COURTS B | TARRANT COUNTY CHILD SUPPORT | | | FORT WORTH | TX | 76196-0260 | |
| COHEN, ERIN KELLY | | PO BOX 961014 | | | | FT WORTH | TX | 76161-0014 | |
| COHEN, ERIN KELLY | | TARRANT COUNTY CHILD SUPPORT | | | | FORT WORTH | TX | 761960260 | |
| COHEN, FRANK D | | Address Redacted | | | | | | | |
| COHEN, GARY | | 550 W WASHINGTON NO 1150 | | | | CHICAGO | IL | 60661 | |
| COHEN, GREGORY | | | | | | | TN | 37919 | |
| COHEN, GREGORY MICHAEL | | Address Redacted | | | | | | | |
| COHEN, IRA HOWARD | | Address Redacted | | | | | | | |
| COHEN, IRVING | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COHEN, JAIME B | | Address Redacted | | | | | | | |
| COHEN, JAMES RAYMOND | | Address Redacted | | | | | | | |
| COHEN, JAMIE LEE | | Address Redacted | | | | | | | |
| COHEN, JASON A | | 9005 ADANO DR | | | | TAMPA | FL | 33619 | |
| COHEN, JEFFREY SHAUN | | Address Redacted | | | | | | | |
| COHEN, JESSE | | 86 BRIAR MILLS DRIVE | | | | BRICK | NJ | 08724 | |
| COHEN, JOE DANIEL | | Address Redacted | | | | | | | |
| COHEN, JON MICHAEL | | Address Redacted | | | | | | | |
| COHEN, JOSHUA C | | Address Redacted | | | | | | | |
| COHEN, JOSHUA C | | Address Redacted | | | | | | | |
| COHEN, JUSTIN SAYRE | | Address Redacted | | | | | | | |
| COHEN, KELLEY G | | 1715 N O ST | | | | LAKE WORTH | FL | 33460-6654 | |
| COHEN, KELLI | | 12380 DIVOT DR | | | | BOYNTON BEACH | FL | 33437-4138 | |
| COHEN, KEN | | 2875 POST ROCK DR | | | | TARPON SPRINGS | FL | 34688 | |
| COHEN, KEVIN | | 4351 NE 13TH AVE | | | | OAKLAND PARK | FL | 33334-4703 | |
| COHEN, LANCE ADRON | | Address Redacted | | | | | | | |
| COHEN, LEWIS | | 923 WOODLAND DR | | | | HOLLAND | PA | 18966-4213 | |
| COHEN, MARDI | | 10622 NW 7TH ST | | | | PLANTATION | FL | 33324 | |
| COHEN, MARGARITA | | 2972 CLAREMORE LN | | | | LONG BEACH | CA | 90815 | |
| COHEN, MAXWELL JACOB | | Address Redacted | | | | | | | |
| COHEN, MELANIE | | 115 H GUADALUPE AVE | | | | REDONDO BEACH | CA | 90277 | |
| COHEN, MICHAEL | | Address Redacted | | | | | | | |
| COHEN, RICHARD MICHAEL | | Address Redacted | | | | | | | |
| COHEN, RYAN DANIEL | | Address Redacted | | | | | | | |
| COHEN, RYNE ADAM | | Address Redacted | | | | | | | |
| COHEN, SAM | | Address Redacted | | | | | | | |
| COHEN, SAMANTHA BETH | | Address Redacted | | | | | | | |
| Cohen, Savitri | Gleason Dunn Walsh & Oshea | 40 Beaver St | | | | Albany | NY | 12207 | |
| COHEN, SAVITRI I | | Address Redacted | | | | | | | |
| COHEN, SCOTT E | | 1530 ASHBURY WOODS DR | | | | CENTERVILLE | OH | 45458 | |
| COHEN, SETH | | Address Redacted | | | | | | | |
| COHEN, SHAHAR BEN | | Address Redacted | | | | | | | |
| COHEN, SHAMIKA LATOYA | | Address Redacted | | | | | | | |
| COHEN, SID | | 5162 LINTON BLVD | | | | DELRAY BEACH | FL | 33484-0000 | |
| COHEN, STEVEN HARRIS | | Address Redacted | | | | | | | |
| COHEN, STUART | | 10312 BIG FEATHER TRAIL | | | | JACKSONVILLE | FL | 32257 | |
| COHEN, STUART | | 404 ABBY CIR | | | | GREENVILLE | SC | 29607 | |
| COHEN, TIMOTHY LEE | | Address Redacted | | | | | | | |
| COHEN, UNIQWA SHARICE | | Address Redacted | | | | | | | |
| COHEN, VODRIE LYNDELL | | Address Redacted | | | | | | | |
| COHEN, WILLIAM FRANCIS | | Address Redacted | | | | | | | |
| COHEN, ZACHARY A | | Address Redacted | | | | | | | |
| COHENOUR, BRADY G | | 9613 18TH AVE CIR NW | | | | BRADENTON | FL | 34209-8107 | |
| Cohesion Products | Cohesion Products Inc | c o Receivable Management Services | PO Box 5126 | | | Timonium | MD | 21094-5126 | |
| Cohesion Products | | 895 Dove St Ste 311 | | | | Newport Beach | CA | 92660 | |
| Cohesion Products Inc | c o Receivable Management Services | PO Box 5126 | | | | Timonium | MD | 21094-5126 | |
| Cohesion Products Inc | c o RMS | PO Box 5126 | | | | Timonium | MD | 21094 | |
| Cohesion Products Inc | Cohesion Products Inc | c o Receivable Management Services | PO Box 5126 | | | Timonium | MD | 21094-5126 | |
| Cohesion Products Inc | Cohesion Products Inc | c o RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| Cohesion Products Inc | Phyllis A Hayes | PO Box 5126 | | | | Timonium | MD | 21094 | |
| Cohesion Products Inc | | 895 Dove St Ste 310 | | | | Newport Beach | CA | 92660 | |
| COHILL, BRANDON C | | Address Redacted | | | | | | | |
| COHLMEYER, JEFFREY BOONE | | Address Redacted | | | | | | | |
| COHLMIA, IAN V | | Address Redacted | | | | | | | |
| COHLMIA, PATRICIA | | 22824 SW 65TH WAY | | | | BOCA RATON | FL | 33428 | |
| COHLMIA, PATRICIA A | | Address Redacted | | | | | | | |
| COHN CASSTEVENS & BIRCHER PC | | PO BOX 2487 | | | | CORPUS CHRISTI | TX | 78403 | |
| COHN COHN SINGER BLANCO ET AL | | PO BOX 3424 | | | | TAMPA | FL | 33601 | |
| COHN RONALD H | | 1108 JONES CREEK DRIVE | | | | JACKSONVILLE | FL | 32225 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COHN ROSENTHAL & AVRUTINE P C | | 666 MERRICK ROAD | | | | BALDWIN | NY | 11510 | |
| COHN, BRIAN PHILLIP | | Address Redacted | | | | | | | |
| COHN, BRIAN PHILLIP | | Address Redacted | | | | | | | |
| COHN, CHAS GUTTERMAN | | Address Redacted | | | | | | | |
| COHN, COREY GLENN | | Address Redacted | | | | | | | |
| COHN, HARRY | | 406 WEST BROAD STREET | | | | RICHMOND | VA | 23294 | |
| COHN, JAMES | | 8429 S WOOD ST | | | | CHICAGO | IL | 60620 4733 | |
| COHN, JASON BRANDON | | Address Redacted | | | | | | | |
| COHN, MATTHEW JACOB | | Address Redacted | | | | | | | |
| COHOON, JASON | | Address Redacted | | | | | | | |
| COHORN, DOUGLAS LEE | | Address Redacted | | | | | | | |
| COHUTTA WATER INC | | PO BOX 2135 | | | | CALHOUN | GA | 30703-2135 | |
| COICOU, GARRIO | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| COICOU, NOELLE | | Address Redacted | | | | | | | |
| COIGNY, TARA | | Address Redacted | | | | | | | |
| COIL, RUSTY LEE | | Address Redacted | | | | | | | |
| COILCRAFT | | PO BOX 92170 | | | | ELK GROVE | IL | 60009-2170 | |
| COILE, NICHOLAS RAYNES | | Address Redacted | | | | | | | |
| COIN DEPOT CORP | | PO BOX 26933 | | | | NEW YORK | NY | 10087-6933 | |
| COIN DEPOT CORP | | PO BOX 823208 | | | | PHILADELPHIA | PA | 19182-3208 | |
| COIN, HELEN ANN | | Address Redacted | | | | | | | |
| COINER, NATHAN W | | Address Redacted | | | | | | | |
| COINER, PATRICK CLAYTON | | Address Redacted | | | | | | | |
| COINTEL INC | | 5122 W KNOX ST | | | | TAMPA | FL | 33634 | |
| COIRO, LEAH RACHAEL | | Address Redacted | | | | | | | |
| COIT | | 488 REGAL ROW 101 | | | | BROWNSVILLE | TX | 78521 | |
| COIT | | 897 HINCKLEY RD | | | | BURLINGAME | CA | 94010 | |
| COIT SERVICES | | PO BOX 9058 | | | | LOUISVILLE | KY | 40209-0058 | |
| COIT SPECIALTY CLEANERS | | 1205 MARTIN LUTHER KING JR WAY | | | | TACOMA | WA | 98405 | |
| COIT, LUTHER | | Address Redacted | | | | | | | |
| COJASON DUST, BUCK FUT | | 18061 HIGHWOODS PRSRV PKWY | | | | TAMPA | FL | 33647 | |
| COJO, IMELDA L | | 9713 LOUDOUN AVE | | | | MANASSAS | VA | 20109-3231 | |
| COK, MELISSA ANN | | Address Redacted | | | | | | | |
| COKE, EDWARD PAUL | | Address Redacted | | | | | | | |
| Coke, Joan and Ainsley | | 917 Hickory Rd | | | | Ocala | FL | 34472 | |
| COKE, SHELLY ANN TIFFANY | | Address Redacted | | | | | | | |
| COKELY, JAKE GERARD | | Address Redacted | | | | | | | |
| COKELY, ZANE ALLEN | | Address Redacted | | | | | | | |
| COKEM INTERNATIONAL | DAVE STARK | 3880 4TH AVENUE E | | | | SHAKOPEE | MN | 55379 | |
| COKEM INTERNATIONAL | | 3880 4TH AVENUE E | | | | SHAKOPEE | MN | 55379 | |
| COKEM INTERNATIONAL | | PO BOX 532922 | LBX 532922 | | | ATLANTA | GA | 30353-2922 | |
| COKEM INTERNATIONAL | | PO BOX 532922 | | | | ATLANTA | GA | 30353-2922 | |
| Cokem International Ltd | Attn Dave Stark | 865 Xenium Ln N | | | | Plymouth | MN | 55441 | |
| Cokem International Ltd | Cokem International Ltd | | PO Box 532922 | | | Atlanta | GA | 30353-2922 | |
| Cokem International Ltd | | PO Box 532922 | | | | Atlanta | GA | 30353-2922 | |
| Cokem International Ltd Vendor No 0000070114 | Attn Dave Stark | Cokem International Ltd | 865 Xenium Ln N | | | Plymouth | MN | 55441 | |
| Cokem International Ltd Vendor No 0000070114 | Cokem International Ltd | | PO Box 532922 | | | Atlanta | GA | 30353-2922 | |
| Cokem International Ltd Vendor No 0000070114 | Winthrop Weinstine | Attn Christopher Camardello | 225 S 6th St Ste 3500 | | | Minneapolis | MN | 55402-4829 | |
| COKER APPLIANCE SERVICE | | 812 SPRINGLAKE CIR | | | | BIRMINGHAM | AL | 35215 | |
| COKER ELECTRIC CO | | 4412 CANADY ST | | | | COLUMBUS | GA | 31909 | |
| COKER, ANNA DAY | | 6A 1 03 JALAN SUNGAI EMAS | BATU SERRINGHI | | | PENANG MALAYSIA | | 11100-7508 | MYS |
| COKER, BRYAN DAVID | | Address Redacted | | | | | | | |
| COKER, CHARLES | | 266 MYWAY ST | | | | MONROEVILLE | PA | 15146 | |
| COKER, CHRISTOPHER ANUOLUWAPO | | Address Redacted | | | | | | | |
| COKER, DAVID | | 14938 441ST ST  AVE SE | | | | NORTH BEND | WA | 98045 | |
| COKER, DONNA | | 10820 STAPLES MILL RD | | | | GLEN ALLEN | VA | 23060 | |
| COKER, EDDIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COKER, GRADY DON | | Address Redacted | | | | | | | |
| COKER, ISIAH EDWARD | | Address Redacted | | | | | | | |
| COKER, JASON | | Address Redacted | | | | | | | |
| COKER, LYNA | | PO BOX 118 | FT BEND CO CHILD SUPPORT OFFICE | | | RICHMOND | TX | 77406-0118 | |
| COKER, MARILYN D | | Address Redacted | | | | | | | |
| COKER, ROSA BLANCHE | | Address Redacted | | | | | | | |
| COKER, SETH D | | Address Redacted | | | | | | | |
| COKER, TIMOTHY | | Address Redacted | | | | | | | |
| COKER, TIMOTHY B | | 3516 PRIMROSE DR | | | | AUGUSTA | GA | 30906-9542 | |
| COKER, ZACHARY STEPHEN | | Address Redacted | | | | | | | |
| COKES, LATONYA NADINE | | Address Redacted | | | | | | | |
| COL DANIEL MARR BOYS & GIRLS CLUB | | 1135 DORCHESTER AVE | | | | DORCHESTER | MA | 02125 | |
| COLA, KEENAN VON ERIC | | Address Redacted | | | | | | | |
| COLA, MICHAEL | | Address Redacted | | | | | | | |
| COLA, PETERSON LEMAIRE | | Address Redacted | | | | | | | |
| COLACINO, ERIC | | Address Redacted | | | | | | | |
| COLACINO, THOMAS | | 800 SOUTH OCEAN BLVD | APT 1110 | | | DEERFIELD BEACH | FL | 33441 | |
| COLAK, MELINA | | Address Redacted | | | | | | | |
| COLAKOT, THOMAS M | | Address Redacted | | | | | | | |
| COLALILLO, DOLORES | | 53 NICOLE DR | | | | DENVILLE | NJ | 07834 | |
| COLAMARCO, FRANKIE S | | Address Redacted | | | | | | | |
| COLAN JOHN | | 204 OLD OAK RD | | | | RICHMOND | VA | 23229 | |
| COLAN, BRANDON | | Address Redacted | | | | | | | |
| COLANDO, DANA ASHLEY | | Address Redacted | | | | | | | |
| COLANDUNO, TED | | Address Redacted | | | | | | | |
| COLANTO, NICHOLAS | | Address Redacted | | | | | | | |
| COLANTONIO, CHARISSE | | Address Redacted | | | | | | | |
| COLAO, BRANDON GEORGE | | Address Redacted | | | | | | | |
| COLAPIETRO, ADAM | | Address Redacted | | | | | | | |
| COLAPINTO, JENAFER ELIZABETH | | Address Redacted | | | | | | | |
| COLAR, MELVYN JOSEPH | | Address Redacted | | | | | | | |
| COLAR, RANNISE ANTIONETTE | | Address Redacted | | | | | | | |
| COLARES, PATRICIA | | Address Redacted | | | | | | | |
| COLARESI, JOHN RAYMOND | | Address Redacted | | | | | | | |
| COLARUSSO JR , PETE VINCENT | | Address Redacted | | | | | | | |
| COLAS, ERIC B | | Address Redacted | | | | | | | |
| COLASANTE, JOSHUA DAVID | | Address Redacted | | | | | | | |
| COLBATH, MATTHEW A | | Address Redacted | | | | | | | |
| COLBATH, PAUL G | | Address Redacted | | | | | | | |
| COLBERG, CLAUDETTE VANESSA | | Address Redacted | | | | | | | |
| COLBERG, JOSEPH MIGUEL | | Address Redacted | | | | | | | |
| COLBERT III, RICHARD BENJAMIN | | Address Redacted | | | | | | | |
| COLBERT, ADAM | | 8404 HITCHCOCK RD | | | | BOARDMAN | OH | 44512 | |
| COLBERT, ANTHONY K | | 5431 ROCK SPRINGS RD | | | | LITHONIA | GA | 30038-1126 | |
| COLBERT, ASHLEY KRYSTAL | | Address Redacted | | | | | | | |
| COLBERT, BRANDON ANTWAIN | | Address Redacted | | | | | | | |
| COLBERT, BRANDY | | Address Redacted | | | | | | | |
| COLBERT, CHRISTIANNA | | Address Redacted | | | | | | | |
| COLBERT, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| COLBERT, CORY HALL | | Address Redacted | | | | | | | |
| COLBERT, DEANNA | | 2525 W  ORICE ROTH RD APT 501 | | | | GONZALES | LA | 70737-5326 | |
| COLBERT, DIONNE RENEE | | Address Redacted | | | | | | | |
| COLBERT, JAMAAL MONTEZ | | Address Redacted | | | | | | | |
| Colbert, Jeff | | 612 Cypress Ln | | | | Sparta | IL | 62286 | |
| COLBERT, JEFFREY A | | 612 CYPRESS LN | | | | SPARTA | IL | 62286 | |
| COLBERT, JEFFREY ALAN | | Address Redacted | | | | | | | |
| COLBERT, JEROD CHRISTOPHER | | Address Redacted | | | | | | | |
| COLBERT, JORIS BLAKE | | Address Redacted | | | | | | | |
| COLBERT, JOSHUA LEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLBERT, KENYA KENYETTE | | Address Redacted | | | | | | | |
| COLBERT, KIMBERLY JO | | Address Redacted | | | | | | | |
| COLBERT, KRISTEN OLIVIA | | Address Redacted | | | | | | | |
| COLBERT, MARTEZE TYRONE | | Address Redacted | | | | | | | |
| COLBERT, MEGHAN MARIE | | Address Redacted | | | | | | | |
| COLBERT, MICHELE | | 1738 W 105TH ST | | | | CHICAGO | IL | 60653 | |
| COLBERT, OTIS J | | Address Redacted | | | | | | | |
| COLBERT, SKOT A | | Address Redacted | | | | | | | |
| COLBERTS CLEANING SERVICE | | PO BOX 4125 | | | | SALISBURY | NC | 28145-4125 | |
| COLBETH, RYAN STEPHEN | | Address Redacted | | | | | | | |
| COLBRAN, MONTANA | | Address Redacted | | | | | | | |
| COLBURN, ANDREW M | | Address Redacted | | | | | | | |
| COLBURN, CARLEIGH CRISTIN | | Address Redacted | | | | | | | |
| COLBURN, JOSEPH E | | Address Redacted | | | | | | | |
| COLBURN, JUDY | | 2441 BUCHENHURST LANE | | | | STATE COLLEGE | PA | 16801 | |
| COLBURN, LES J | | Address Redacted | | | | | | | |
| COLBURN, MELISSA A | | Address Redacted | | | | | | | |
| COLBURN, NICHOLAS | | 5501 STERLING COURT | | | | MIDLAND | TX | 79707-0000 | |
| COLBURN, NICHOLAS D | | Address Redacted | | | | | | | |
| COLBURN, RIAN S | | Address Redacted | | | | | | | |
| COLBURN, RIANS | | 3460 HORNBY RD | | | | CORNING | NY | 14830-0000 | |
| COLBURN, SPENCER | | Address Redacted | | | | | | | |
| COLBY, ADAM | | Address Redacted | | | | | | | |
| COLBY, BRIAN TK | | Address Redacted | | | | | | | |
| COLBY, BRIAN TK | | Address Redacted | | | | | | | |
| COLBY, BRUCE | | Address Redacted | | | | | | | |
| COLBY, DANIEL E | | Address Redacted | | | | | | | |
| COLBY, DENOTRA | | Address Redacted | | | | | | | |
| COLBY, KENNETH P | | 32 E DIANE DR | | | | KEENE | NH | 03431 | |
| COLCHAO, ALEXANDER | | 1362 S VINEYARD | 2029 | | | MESA | AZ | 85210-0000 | |
| COLCHAO, ALEXANDER | | Address Redacted | | | | | | | |
| COLCLASURE, MICHAEL PERRY | | Address Redacted | | | | | | | |
| COLCLOUGH, CHAD THEODORE | | Address Redacted | | | | | | | |
| COLD COMFORT CAFE & DELICATESS | | 2211 W N AVE | | | | CHICAGO | IL | 60647 | |
| COLDATA INC | | 500 ROCKAWAY AVENUE | | | | VALLEY STREAM | NY | 11582 | |
| COLDWATER DEVELOPMENT CO LLC | | 2220 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208 | |
| COLDWATER DEVELOPMENT LLC | BILL MOYER PROPERTY MANAGER CELL 317 223 9199 | 2220 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208-5728 | |
| COLDWATER DEVELOPMENT, L L C | BILL MOYER | 2220 N MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46208-5728 | |
| COLDWATER, JAYNE | | 206 WHITE TAIL LN | | | | CLARKS SUMMIT | PA | 18411-9095 | |
| COLDWELL BANKER | | 1 GLENLAKE PKWY 800 | | | | ATLANTA | GA | 30328 | |
| COLDWELL BANKER | | 107 THOMASON BLVD | OSHAUGHNESSY REALTY CO INC | | | GOOSE CREEK | SC | 29445 | |
| COLDWELL BANKER | | 1177 KAPIOLANI BLVD | ATTN ACCOUNTING | | | HONOLULU | HI | 96814 | |
| COLDWELL BANKER | | 11900 OLYMPIC BLVD STE 400 | | | | LOS ANGELES | CA | 90064 | |
| COLDWELL BANKER | | 1215 EAST VILLA MARIA | | | | BRYAN | TX | 77802 | |
| COLDWELL BANKER | | 1250 N 9TH ST | | | | STROUDSBURG | PA | 18360 | |
| COLDWELL BANKER | | 12657 ALCOSTA BLVD 500 | | | | SAN RAMON | CA | 94583 | |
| COLDWELL BANKER | | 1315 ASHLEY RIVER ROAD | | | | CHARLESTON | SC | 29407 | |
| COLDWELL BANKER | | 1340 25TH ST | | | | CLEVELAND | TN | 37312 | |
| COLDWELL BANKER | | 1400 HOMESTEAD RD | PREFERRED PROPERTIES | | | LEHIGH ACRES | FL | 33936 | |
| COLDWELL BANKER | | 1400 HOMESTEAD RD | | | | LEHIGH ACRES | FL | 33936 | |
| COLDWELL BANKER | | 144 A S WESTSHORE BLVD | | | | TAMPA | FL | 33609 | |
| COLDWELL BANKER | | 1787 W STATE RD 434 | | | | LONGWOOD | FL | 32750 | |
| COLDWELL BANKER | | 1807 SOUTH BEND AVE | | | | SOUTH BEND | IN | 46637 | |
| COLDWELL BANKER | | 1901 W STATE RD 434 | | | | LONGWOOD | FL | 32750 | |
| COLDWELL BANKER | | 1908 W WALL | | | | MIDLAND | TX | 79701 | |
| COLDWELL BANKER | | 1909 ALA WAI BLVD | SUITE C 2 | | | HONOLULU | HI | 96815 | |
| COLDWELL BANKER | | 215 MAIN STREET | | | | MADISON | NJ | 07940 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLDWELL BANKER | | 220A STANDIFORD AVE | VINSON CHASE | | | MODESTO | CA | 95350 | |
| COLDWELL BANKER | | 2215 SANDERS RD STE 300 | | | | NORTHBROOK | IL | 60062 | |
| COLDWELL BANKER | | 2705 E HIGHWAY 190 | | | | COPPERAS COVE | TX | 76522 | |
| COLDWELL BANKER | | 27271 LAS RAMBLAS STE 233 | | | | MISSION VIEJO | CA | 92691 | |
| COLDWELL BANKER | | 280 ROUTE 46 W | | | | PARSIPPANY | NJ | 07054 | |
| COLDWELL BANKER | | 3701 TAMIAMI TR | | | | NAPLES | FL | 34103 | |
| COLDWELL BANKER | | 400 NORTHRIDGE RD | STE 1100 | | | ATLANTA | GA | 30350 | |
| COLDWELL BANKER | | 402 E FRONT ST | | | | TRAVERSE CITY | MI | 49686 | |
| COLDWELL BANKER | | 411 NORTHMOOR ROAD | | | | PEORIA | IL | 61614 | |
| COLDWELL BANKER | | 443 NORTHPARK DR | | | | RIDGELAND | MS | 39157 | |
| COLDWELL BANKER | | 4555 LAKE FOREST DRIVE STE 5 | | | | CINCINNATI | OH | 45242 | |
| COLDWELL BANKER | | 4800 WESTOWN PKY STE 110 | | | | WEST DES MOINES | IA | 50266 | |
| COLDWELL BANKER | | 5010 W KENNEDY BLVD 200 | | | | TAMPA | FL | 33609 | |
| COLDWELL BANKER | | 5011 E HWY 2410 | | | | KILLEEN | TX | 76543 | |
| COLDWELL BANKER | | 525 WSW LOOP 323 | | | | TYLER | TX | 75701 | |
| COLDWELL BANKER | | 530 MARYVILLE CENTRE DRIVE | | | | ST LOUIS | MO | 63141 | |
| COLDWELL BANKER | | 5395 ROSWELL RD NE | | | | ATLANTA | GA | 30342 | |
| COLDWELL BANKER | | 5951 CATTLERIDGE BLVD STE 202 | | | | SARASOTA | FL | 34232 | |
| COLDWELL BANKER | | 600 N DONNOLLY | | | | MOUNT DORA | FL | 32757 | |
| COLDWELL BANKER | | 6065 ROSWELL RD STE 600 | | | | ATLANTA | GA | 30328 | |
| COLDWELL BANKER | | 650 WESTHILL BLVD | | | | APPLETON | WI | 54914 | |
| COLDWELL BANKER | | 6901 EMERAL ST STE 203 | | | | BOISE | ID | 83704 | |
| COLDWELL BANKER | | 6995 UNION PARK CTR STE 300 | RELO DEPT | | | MIDVALE | UT | 84047 | |
| COLDWELL BANKER | | 767 OGLETHORPE AVE | | | | ATHENS | GA | 30605 | |
| COLDWELL BANKER | | 7777W GLADES RD | SUITE 100 | | | BOCA RATON | FL | 33434 | |
| COLDWELL BANKER | | 791 ROUTE 17M | | | | MONROE | NY | 10950 | |
| COLDWELL BANKER | | 8040 HOSBROOK RD 102 | | | | CINCINNATI | OH | 45236 | |
| COLDWELL BANKER | | 9100 IH 10 WEST SUITE 300 | | | | SAN ANTONIO | TX | 78230 | |
| COLDWELL BANKER | | OSHAUGHNESSY REALTY CO INC | | | | GOOSE CREEK | SC | 29445 | |
| COLDWELL BANKER | | PO BOX 259 | 339 JEFFERSON RD | | | PARSIPPANY | NJ | 07054 | |
| COLDWELL BANKER | | SUITE C 2 | | | | HONOLULU | HI | 96815 | |
| COLDWELL BANKER ACTION REALTOR | | 2565 GEER RD | | | | TURLOCK | CA | 95382 | |
| COLDWELL BANKER ADVANTAGE | | 7610 SIX FORKS RD | | | | RALEIGH | NC | 27615 | |
| COLDWELL BANKER BROWN REALTORS | | 2205 S STATE ROUTE 157 | | | | EDWARDSVILLE | IL | 62025 | |
| COLDWELL BANKER BULLARD REALTY | | 4295 JODECO RD | | | | MCDONOUGH | GA | 30253 | |
| COLDWELL BANKER BULLARD REALTY | | 4295 JODECO RD | | | | MCDOUNOGH | GA | 30253 | |
| COLDWELL BANKER CHICORA | | 10225 N KINGS HWY | | | | MYRTLE BEACH | SC | 29572 | |
| COLDWELL BANKER CHICORA | | 210 HIGHWAY 17 S | | | | SURFSIDE BEACH | SC | 29575 | |
| COLDWELL BANKER DEWETTER | | 5547 N MESA | | | | EL PASO | TX | 79912 | |
| COLDWELL BANKER DEWETTER | | 5662 N MESA | | | | EL PASO | TX | 79912 | |
| COLDWELL BANKER ELITE REALTOR | | 1871 ROUTE 70 E | | | | CHERRY HILL | NJ | 08003 | |
| COLDWELL BANKER FIRST PROPERTI | | 216 FAYETTE ST | | | | MANLIUS | NY | 13104 | |
| COLDWELL BANKER FLOUHOUSE | | 3440 TORINGDON WAY STE 100 | | | | CHARLOTTE | NC | 28277 | |
| COLDWELL BANKER HERITAGE | JOSEPH GEMMEL | 4095 W TILGHMAN ST | | | | ALLENTOWN | PA | 18104 | |
| COLDWELL BANKER HERITAGE | | 4095 W TILGHMAN ST | | | | ALLENTOWN | PA | 18104 | |
| COLDWELL BANKER HOMESALE SVCS | | 111 CENTERVILLE RD | | | | LANCASTER | PA | 17603 | |
| COLDWELL BANKER HUBBELL | | 1020 S CREYTS RD | | | | LANSING | MI | 48917 | |
| COLDWELL BANKER JIM STEWART | | 500 N VALLEY MILLS DR STE 213 | | | | WACO | TX | 76710 | |
| COLDWELL BANKER JOHNSON & THOM | | 1500 FOREST AVE STE 115 | | | | RICHMOND | VA | 23229 | |
| COLDWELL BANKER JOHNSON & THOM | | 504 LIBBIE AVE | | | | RICHMOND | VA | 23226 | |
| COLDWELL BANKER LANDIS & PROF | | 875 BERKSHIRE BLVD 101 | | | | WYOMISSING | PA | 19610 | |
| COLDWELL BANKER LENHART PROP | | 1100 JUDSON RD STE 400 | | | | LONGVIEW | TX | 75601 | |
| COLDWELL BANKER PATTERSON PROP | | 2009 W BEAUREGARD | | | | SAN ANGELO | TX | 76901 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLDWELL BANKER PREMIER | | 8290 W SAHARA AVE STE 200 | | | | LAS VEGAS | NV | 89117 | |
| COLDWELL BANKER PREMIER REALTY | | 2180 S 1300 E STE 320 | | | | SALT LAKE CITY | UT | 84106 | |
| COLDWELL BANKER PRIMUS | | 777 E ALGONQUIN RD | | | | ALGONQUIN | IL | 60102 | |
| COLDWELL BANKER RELOCATION ACC | | 2215 SANDERS RD STE 300 | | | | NORTHBROOK | IL | 60062-6134 | |
| COLDWELL BANKER RESIDENTIAL | | 15443 KNOLL TRAIL | SUITE 200 | | | DALLAS | TX | 75248 | |
| COLDWELL BANKER RESIDENTIAL | | 2801 GATEWAY DR STE 180 | | | | IRVING | TX | 75063 | |
| COLDWELL BANKER RESIDENTIAL | | 600 GRANT ST STE 900 | | | | DENVER | CO | 80203 | |
| COLDWELL BANKER RESIDENTIAL | | 80 HAYDEN AVE | | | | LEXINGTON | MA | 02421 | |
| COLDWELL BANKER RESIDENTIAL | | RESERVOIR PLACE | 1601 TRAPELO RD STE 24 | | | WALTHAM | MA | 02451 | |
| COLDWELL BANKER SCHEITZER | | 3555 E 14 MILE RD | | | | STERLING HEIGHTS | MI | 48310 | |
| COLDWELL BANKER SCHEITZER | | 36650 FIVE MILE RD STE 101B | | | | LIVONIA | MI | 48154 | |
| COLDWELL BANKER SCHEITZER | | 37701 PEMBROKE | | | | LIVONIA | MI | 48152 | |
| COLDWELL BANKER SEA COAST | | 5710 OLEANDER DR STE 200 | | | | WILMINGTON | NC | 28403 | |
| COLDWELL BANKER TOWN & COUNTRY | | 651 NORTHERN BLVD | | | | CLARKS SUMMIT | PA | 18411 | |
| COLDWELL BANKER UNITED | | 5625 FM 1960 W 321 | | | | HOUSTON | TX | 77069 | |
| COLDWELL BANKER UNITED | | 9750 W SAM HOUSTON PKWY | STE 190 | | | HOUSTON | TX | 77064 | |
| COLDWELL BANKER/HEART OF AMERI | | 405 N HERSHEY RD | | | | BLOOMINGTON | IL | 61704 | |
| COLE & ASSOC INC, M DAVID | | 407 N CEDAR RIDGE STE 330 | | | | DUNCANVILLE | TX | 75116 | |
| COLE ASSOCIATES INC | | 2211 E JEFFERSON BLVD | | | | SOUTH BEND | IN | 46615 | |
| COLE BOULEVARD SQUARE HOLDINGS | | 300 SE 2ND ST | | | | FT LAUDERDALE | FL | 33301 | |
| COLE BOULEVARD SQUARE HOLDINGS | | 300 SE 2ND ST 8TH FL | C/O STILES CORP | | | FT LAUDERDALE | FL | 33301 | |
| COLE CC AURORA CO LLC | C O COLE COMPANIES | 2555 E CAMELBACK RD NO 400 | | | | PHOENIX | AZ | 85016 | |
| Cole CC Aurora CO LLC | Jeffrey T Wegner Esq | Kutak Rock LLP | 1650 Farnam St | | | Omaha | NE | 68102 | |
| COLE CC AURORA CO LLC | | 2555 E CAMELBACK RD | STE 400 | | | PHOENIX | AZ | 85016 | |
| Cole CC Groveland FL LLC | Jeffrey T Wegner Esq | Kutak Rock LLP | 1650 Farnam St | | | Omaha | NE | 68102 | |
| COLE CC GROVELAND FL LLC | PROPERTY MANAGER | 2555 E CAMELBACK RD STE 400 | | | | PHOENIX | AZ | 85016 | |
| COLE CC GROVELAND FL LLC | | 2555 E CAMELBACK RD STE 400 | | | | PHOENIX | AZ | 85016 | |
| COLE CC GROVELAND FL LLC | | C/O COLE OPERATING PARTNERSHIP | 2555 E CAMELBACK RD STE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC KENNESAW GA LLC | ATTN ASSET MANAGEMENT | 2555 EAST CAMELBACK RD SUITE 400 | | | | PHOENIX | AZ | 85016 | |
| Cole CC Kennesaw GA LLC | Jeffrey T Wegner Esq | Kutak Rock LLP | 1650 Farnam St | | | Omaha | NE | 68102 | |
| COLE CC KENNESAW GA LLC | | 2555 E CAMELBACK RD | STE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC KENNESAW GA LLC | ASSET MANAGEMENT | 2555 EAST CAMELBACK ROAD SUITE 400 | | | | PHOENIX | AZ | 85016 | |
| Cole CC Mesquite TX LLC | Jeffrey T Wegner Esq | Kutak Rock LLP | 1650 Farnam St | | | Omaha | NE | 68102 | |
| COLE CC MESQUITE TX LLC | | 2555 E CAMELBACK RD | SUITE 400 | | | PHOENIX | AZ | 85016 | |
| Cole CC Taunton MA LLC | Jeffrey T Wegner Esq | Kutak Rock LLP | 1650 Farnam St | | | Omaha | NE | 68102 | |
| COLE CC TAUNTON MA LLC | | 2555 E CAMELBACK RD STE 400 | | | | PHOENIX | AZ | 85016 | |
| Cole CC Taunton MA LLC Cole CC Aurora CO LLC Cole CC Groveland FL LLC & Cole CC Mesquite TX LLC | Attn Peter J Barrett & Kimberly A Pierro | Kutak Rock LLP | 1111 E Main St Ste 800 | | | Richmond | VA | 23219-3500 | |
| Cole CC Taunton MA LLC Cole CC Aurora CO LLC Cole CC Groveland FL LLC & Cole CC Mesquite TX LLC | Kutake Rock LLP | Attn Jeffrey T Wegner | The Omaha Bldg | 1650 Farnam St | | Omaha | NE | 68102 | |
| COLE CC TAUNTON MA LLC COLE CC AURORA CO LLC COLE CC MESQUITE TX LLC COLE CC GROVELAND FL LLC | COLE CC TAUNTON MA LLC COLE CC AURORA CO LLC COLE CC MESQUITE TX LLC COLE CC GROVELAND FL LLC | KUTAK ROCK LLP | JEFFREY T WEGNER | THE OMAHA BUILDING | 1650 FARNAM ST | OMAHA | NE | 68102 | |
| COLE CC TAUNTON MA LLC COLE CC AURORA CO LLC COLE CC MESQUITE TX LLC COLE CC GROVELAND FL LLC | KUTAK ROCK LLP | JEFFREY T WEGNER | THE OMAHA BUILDING | 1650 FARNAM ST | | OMAHA | NE | 68102 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLE CC TAUNTON MA LLC COLE CC AURORA CO LLC COLE CC MESQUITE TX LLC COLE CC GROVELAND FL LLC | KUTAK ROCK LLP | PETER J BARRETT | KIMBERLY A PIERRO | 1111 E MAIN ST STE 800 | | RICHMOND | VA | 23219-3500 | |
| COLE COUNTY SHERIFF | | PO BOX 426 | | | | JEFFERSON CITY | MO | 65102 | |
| COLE ELECTRIC, WAYNE | | 7833 ZION HILL ROAD | | | | CLEVES | OH | 45002 | |
| COLE ELECTRONICS & SATELLITE | | 1410 FRANKLIN ST | | | | BRANDON | VT | 05733 | |
| COLE ELECTRONICS INC | | 2121 EAST FIFTH ST | | | | TYLER | TX | 75701 | |
| COLE ENGINEERING CO, SW | | 37 LIBERTY DR | | | | BANGOR | ME | 04401-5784 | |
| COLE ENGINEERING CO, SW | | 376 LIBERTY DR | | | | BANCOR | ME | 04401 | |
| COLE HARVEY E | | 8392 E 111TH ST SOUTH | | | | BIXBY | OK | 74008 | |
| COLE II, REGINALD WADE | | Address Redacted | | | | | | | |
| COLE III SRA CRP, BEN M | | 331 N MAITLAND AVE C3 | | | | MAITLAND | FL | 32751 | |
| COLE III SRA CRP, BEN M | | 331 N MAITLAND AVE STE C3 | | | | MAITLAND | FL | 32751 | |
| COLE III, TERRANCE DALE | | Address Redacted | | | | | | | |
| COLE JOSEPH O | | 11790 NW 27TH ST | | | | PLANTATION | FL | 33323 | |
| COLE JR , MARK ALLAN | | Address Redacted | | | | | | | |
| COLE JR WILLIE | | 649 NELSON LANE | | | | DES PLAINES | IL | 6001608091 | |
| COLE JR, KEVIN LEMAR | | Address Redacted | | | | | | | |
| COLE JR, LEE V | | PO BOX 2980 | CLERK OF COURT | | | COLORADO SPRINGS | CO | 80901-2980 | |
| COLE JR, WILLIE | | Address Redacted | | | | | | | |
| COLE NEVILLE, CINNAMON L | | Address Redacted | | | | | | | |
| COLE PARMER INSTRUMENT CO | | 625 EAST BUNKER COURT | | | | VERNON HILLS | IL | 60061 | |
| COLE PARMER INSTRUMENT CO | | DEPT CH 10464 | | | | PALATINE | IL | 60055-0464 | |
| COLE ROOFING CO INC | | 3915 COOLIDGE AVE | | | | BALTIMORE | MD | 21229 | |
| Cole Services | Corporate Headquarters | 10652 Trask Ave | | | | Garden Grove | CA | 92843 | |
| COLE SERVICES | | 10652 TRASK AVE | | | | GARDEN GROVE | CA | 92843 | |
| COLE SERVICES | | PO BOX 3048 | | | | CULVER CITY | CA | 90230 | |
| COLE SERVICES | | PO BOX 310 | | | | WESTIMINSTER | CA | 92684-0310 | |
| COLE SERVICES | | PO BOX 310 | | | | WESTMINSTER | CA | 92684-0310 | |
| COLE SRA, CHRISTOPHER | | NINE DUNWOODY PARK | SUITE 112 | | | DUNWOODY | GA | 30338 | |
| COLE SRA, CHRISTOPHER | | SUITE 112 | | | | DUNWOODY | GA | 30338 | |
| COLE, AARON CHRISTOPHE | | Address Redacted | | | | | | | |
| COLE, ADAM BURTON | | Address Redacted | | | | | | | |
| COLE, ADRIAN L | | Address Redacted | | | | | | | |
| COLE, ALBERTA | | 3302 TRANUILITY DR | | | | ARLINGTON | TX | 76016 | |
| COLE, ALEXANDER CHARLES | | Address Redacted | | | | | | | |
| COLE, ALPHANSO | | Address Redacted | | | | | | | |
| COLE, ANDREW DEVON | | Address Redacted | | | | | | | |
| COLE, ANDREW T | | Address Redacted | | | | | | | |
| COLE, ANGELA RENEE | | Address Redacted | | | | | | | |
| COLE, ARTHUR J | | Address Redacted | | | | | | | |
| COLE, BRADLEY | | Address Redacted | | | | | | | |
| Cole, Brent M | | 1616 Hillside Ave | | | | Fort Wayne | IN | 46805 | |
| COLE, BRETT ALLEN | | Address Redacted | | | | | | | |
| COLE, BRIAN EVERETT | | Address Redacted | | | | | | | |
| COLE, CAMARON ADRIEL | | Address Redacted | | | | | | | |
| COLE, CARLYLE | | 102 SPIVEY MOUNTAIN RD | | | | ASHEVILLE | NC | 28806 | |
| COLE, CARLYLE | | 102 SPIVEY MOUNTAIN RD | | | | ASHEVILLE | NC | 00002-8806 | |
| COLE, CARLYLE CHESTER | | Address Redacted | | | | | | | |
| COLE, CAROL JEAN | | Address Redacted | | | | | | | |
| COLE, CATY | | 3024 ALBRIDAL WAY | | | | SAN RAMON | CA | 94583 | |
| COLE, CECELIA E | | 801 DUFF AVE | | | | CLARKSBURG | WV | 26301 | |
| COLE, CECELIA ELLEN | | Address Redacted | | | | | | | |
| COLE, CHARLES | | 144 LONGFELLOW ST | | | | WESTBROOK | ME | 04092 | |
| COLE, CHARLES WILLIAM | | Address Redacted | | | | | | | |
| COLE, CHELSEY NICOLETTE | | Address Redacted | | | | | | | |
| COLE, CHRIS | | Address Redacted | | | | | | | |
| COLE, CHRIS ELLIS | | Address Redacted | | | | | | | |
| COLE, CHRISTIAN ALEXANDER | | Address Redacted | | | | | | | |
| COLE, CHRISTOPER JOSEPH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLE, CHRISTOPHER THEODORE | | Address Redacted | | | | | | | |
| COLE, CORY MICHAEL | | Address Redacted | | | | | | | |
| COLE, DALLAS D | | 400 N NINTH ST RM 203 | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 23219 | |
| COLE, DALLAS D | | CITY OF RICHMOND CIVIL | | | | RICHMOND | VA | 23219 | |
| COLE, DANIEL JEREMIAH | | Address Redacted | | | | | | | |
| COLE, DARREN EDWARD | | Address Redacted | | | | | | | |
| COLE, DERRICK | | Address Redacted | | | | | | | |
| COLE, DOUGLAS | | 2111 WHITNEY PL | | | | VALRICO | FL | 33594-4161 | |
| COLE, DOUGLAS | | 375 EAST MAIN ST | | | | BAY SHORE | NY | 11706 | |
| COLE, ELIZABETH ANN | | Address Redacted | | | | | | | |
| COLE, ERIC JOHN | | Address Redacted | | | | | | | |
| COLE, ERIC W | | Address Redacted | | | | | | | |
| COLE, ERIKKA LAINE | | Address Redacted | | | | | | | |
| COLE, ERNEST KYLE | | Address Redacted | | | | | | | |
| COLE, EVAN | | Address Redacted | | | | | | | |
| COLE, FRANKLIN | | 1053 HIGHWAY 72 | | | | THREE RIVERS | TX | 78071-2589 | |
| COLE, GARY | | 4715 HARVEST LANE | N/A | | | TOLEDO | OH | 43623-0000 | |
| COLE, GARY DUANE | | Address Redacted | | | | | | | |
| COLE, GORDON KARLE | | Address Redacted | | | | | | | |
| COLE, GWENDOLYN CHRISTIAN | | Address Redacted | | | | | | | |
| COLE, HEATHER JO | | Address Redacted | | | | | | | |
| COLE, JAMES | | 10846 GAMBRILL PARK RD | | | | FREDERICK | MD | 21702 | |
| COLE, JAMES | | 4927 56TH PLACE | | | | BLADENSBURG | MD | 20710 | |
| COLE, JAMES | | Address Redacted | | | | | | | |
| COLE, JAMES A | | 4927 56TH PL | | | | BLADENSBURG | MD | 20710-1601 | |
| COLE, JAMES CHRISTIAN | | Address Redacted | | | | | | | |
| COLE, JAQUETTA | | Address Redacted | | | | | | | |
| COLE, JAQUETTA LASHAE | | Address Redacted | | | | | | | |
| COLE, JASON A | | USS WINSTON S CHURCHILL | | | | FPO | AE | 09591-1267 | |
| COLE, JASON H | | Address Redacted | | | | | | | |
| COLE, JEREMY | | Address Redacted | | | | | | | |
| COLE, JIMMY | | 930 CARROLL ST | | | | HAMMOND | IN | 46320 | |
| COLE, JOHN | | 10104 RACHEL CHERIE DR | | | | POLK CITY | FL | 33868 | |
| COLE, JOHN KEIFER | | Address Redacted | | | | | | | |
| COLE, JOHN MATTHEW | | Address Redacted | | | | | | | |
| COLE, JOHN W | | Address Redacted | | | | | | | |
| COLE, JONATHON THOMAS | | Address Redacted | | | | | | | |
| COLE, JORDAN THOMAS | | Address Redacted | | | | | | | |
| COLE, JORDAN THOMAS | | Address Redacted | | | | | | | |
| COLE, JOSEPH A | | Address Redacted | | | | | | | |
| COLE, JOSEPH BLAIR | | Address Redacted | | | | | | | |
| COLE, JOSHUA REDMON | | Address Redacted | | | | | | | |
| Cole, Justin K | | 5287 Pros Dr | | | | West Chester | OH | 45069 | |
| COLE, JUSTIN KEITH | | Address Redacted | | | | | | | |
| COLE, KARL KENNETH | | Address Redacted | | | | | | | |
| COLE, KARTRELL | | Address Redacted | | | | | | | |
| COLE, KATHERINE LEE | | Address Redacted | | | | | | | |
| COLE, KEN | | 1480 CARRINGTON CT | | | | LAWRENCEVILLE | GA | 30044-6061 | |
| COLE, KENDRA RENEE | | Address Redacted | | | | | | | |
| COLE, KIMBERLY ANNE | | Address Redacted | | | | | | | |
| COLE, KRISTIE | | 6177 BERRYWOOD DRIVE | | | | JACKSON | MS | 39213-0000 | |
| COLE, KRISTIE KATINA | | Address Redacted | | | | | | | |
| COLE, LAKEISHA | | 1500 SYLOAN DR | APT NO 150 | | | HURST | TX | 76053 | |
| COLE, LAKRYSTAL LASHA | | Address Redacted | | | | | | | |
| COLE, LEMON DENNARD | | Address Redacted | | | | | | | |
| COLE, LENARD | | 2724 N GENERAL WANWRGHT DR | | | | LAKE CHARLES | LA | 70615-0000 | |
| COLE, LUCINDA NYENATI | | Address Redacted | | | | | | | |
| COLE, MALCHOLM OMAR | | Address Redacted | | | | | | | |
| COLE, MARSHAWN D | | Address Redacted | | | | | | | |
| COLE, MATTHEW | | 107 NESTLEBRANCH DR | | | | SAFETY HARBOR | FL | 34695-4725 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLE, MATTHEW JASON | | Address Redacted | | | | | | | |
| COLE, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| COLE, MICHAEL DAVID | | Address Redacted | | | | | | | |
| COLE, MICHAEL G | | S75 W21903 FIELD DR | | | | MUSKEGO | WI | 53150 | |
| COLE, MICHAEL RYAN | | Address Redacted | | | | | | | |
| COLE, MICHAEL SHANE | | Address Redacted | | | | | | | |
| COLE, NICHOLAS BRANDON | | Address Redacted | | | | | | | |
| COLE, NIKKI NICHELLE | | Address Redacted | | | | | | | |
| COLE, PHIL | | Address Redacted | | | | | | | |
| COLE, PHILIP DAVID | | Address Redacted | | | | | | | |
| COLE, QUENTIN LAMONT | | Address Redacted | | | | | | | |
| COLE, RAMO DO | | 107 W CHICAGO BLVD | | | | BROOKLYN | MI | 49230 | |
| COLE, RICHARD W | | Address Redacted | | | | | | | |
| COLE, RODDRICK | | 3500 JOHN A  MERRITT BLVD | BOX1549C | | | NASHVILLE | TN | 37209 | |
| COLE, RONALD JOSEPH | | Address Redacted | | | | | | | |
| COLE, RYAN THOMAS | | Address Redacted | | | | | | | |
| COLE, SAM | | 15465 HOLBEIN DR | | | | COLORADO SPRINGS | CO | 80921-2518 | |
| COLE, SCOTT ALAN | | Address Redacted | | | | | | | |
| COLE, SEAN CHRISTAIN | | Address Redacted | | | | | | | |
| COLE, SHAWN M | | Address Redacted | | | | | | | |
| COLE, SHAYNE | | P O  BOX 628 | | | | PURCELLVILLE | VA | 20134 | |
| COLE, SIDNEY | | 14823 EASINGWOLD DR | | | | HOUSTON | TX | 77015 | |
| COLE, STEVEN | | 14029 REVEREND BOUCHER PL | | | | UPPER MARLBORO | MD | 20772 | |
| COLE, STEVEN DAVID | | Address Redacted | | | | | | | |
| COLE, T | | 1511 1 2 ST N | | | | RICHMOND | VA | 23223 | |
| COLE, TABATHA DEANNE | | Address Redacted | | | | | | | |
| COLE, TAMARA | | 747 BRADFORD ST | | | | BROOKLYN | NY | 11207 | |
| COLE, TAMARA N | | 747 BRADFORD ST | | | | BROOKLYN | NY | 11207 | |
| COLE, TAREAH SHAUNTEY | | Address Redacted | | | | | | | |
| COLE, THEODORE WALTER | | Address Redacted | | | | | | | |
| COLE, TRACY JENICE | | Address Redacted | | | | | | | |
| COLE, TRAVASHIA LEKEAVER | | Address Redacted | | | | | | | |
| COLE, TRAVIS GRAHL | | Address Redacted | | | | | | | |
| COLE, TRAVIS LADELL | | Address Redacted | | | | | | | |
| COLE, TRISTAN JAMES | | Address Redacted | | | | | | | |
| COLE, TYLER GERARD | | Address Redacted | | | | | | | |
| COLE, TYREE E | | Address Redacted | | | | | | | |
| COLE, VICTORIA ALEXANDRIA | | Address Redacted | | | | | | | |
| COLE, WESLEY | | Address Redacted | | | | | | | |
| COLE, WILLIAM | | 2325 HARLEM AVE | | | | BALTIMORE | MD | 21216 | |
| COLE, WILLIAM H | | 414 E MOUNTAINVIEW RD | | | | JOHNSONCITY | TN | 37601 | |
| COLE, WILLIAM JOSEPH | | Address Redacted | | | | | | | |
| COLEGROVE, JEFFREY THOMAS | | Address Redacted | | | | | | | |
| COLEGROVE, KELLY CATHERINE | | Address Redacted | | | | | | | |
| COLEGROVE, STEFAN ANDREW | | Address Redacted | | | | | | | |
| COLEGROVE, STEVEN DOUGLAS | | Address Redacted | | | | | | | |
| COLEHOUSE, SCOTT | | 998 BIG BAER DRIVE | | | | GLEN BURNIE | MD | 21061 | |
| COLELLA, FRANK | | Address Redacted | | | | | | | |
| COLELLA, GIUSEPPE ANTONIO | | Address Redacted | | | | | | | |
| COLELLO, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| COLELLO, ROSS ANTHONY | | Address Redacted | | | | | | | |
| COLEMAN AMERICAN MOVING SERVICES | | PO BOX 150387 | | | | OGDEN | UT | 84415-0387 | |
| COLEMAN BROTHERS INC | | 2104 DUMBARTON ROAD | | | | RICHMOND | VA | 23228 | |
| COLEMAN CARBONATED CARPET | | PO BOX 38 | | | | MANNSVILLE | OK | 73447 | |
| COLEMAN ELECTRONICS | | 307 SO MAIN ST | | | | UKIAH | CA | 95482 | |
| COLEMAN JR , EDWARD CHARLES | | Address Redacted | | | | | | | |
| COLEMAN JR, EARL | | Address Redacted | | | | | | | |
| COLEMAN JR, MICHAEL | | 3020 52ND AV N | | | | ST PETERSBURG | FL | 33712 | |
| COLEMAN JR, MICHAEL D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLEMAN LTD, J | | PO BOX 813 | | | | MADISON HEIGHTS | VA | 24572 | |
| COLEMAN PRINTING EQUIPMENT INC | | 3918 PROSPERITY AVE STE 300 | | | | FAIRFAX | VA | 22031-3333 | |
| COLEMAN RICHARD | | 1457 LEXINGTON DRIVE | | | | LODI | CA | 95242 | |
| Coleman Tia | | 334 Wedgewoode Ln | | | | Pontiac | MI | 48340 | |
| COLEMAN, ABRAHAM | | 641 HOUSTON AVE APT 105 | | | | SILVER SPRINGS | MD | 20912 | |
| COLEMAN, ABRAHAM | | 641 HOUSTON AVE NO 105 | | | | TAKOMA PARK | MD | 20912 | |
| COLEMAN, ADAM MICHAEL | | Address Redacted | | | | | | | |
| COLEMAN, AL | | 10814 WEATHER VANE RD | | | | RICHMOND | VA | 23223 | |
| COLEMAN, ALAN RICHARD | | Address Redacted | | | | | | | |
| COLEMAN, ALEXANDER | | 16441 S HARRELLS FERRY RD | 708 | | | BATON ROUGE | LA | 70816-0000 | |
| COLEMAN, ALEXANDER LAWRENCE | | Address Redacted | | | | | | | |
| COLEMAN, ALEXIS | | Address Redacted | | | | | | | |
| COLEMAN, ALICIA | | 139 NW 12TH AVE | | | | DELRAY BEACH | FL | 33444-0000 | |
| COLEMAN, ALICIA MARIE | | Address Redacted | | | | | | | |
| COLEMAN, ALMETHA DONICE | | Address Redacted | | | | | | | |
| COLEMAN, AMANDA L | | Address Redacted | | | | | | | |
| COLEMAN, AMBER CARRIE | | Address Redacted | | | | | | | |
| COLEMAN, AMITA | | Address Redacted | | | | | | | |
| COLEMAN, ANDREW GENE | | Address Redacted | | | | | | | |
| COLEMAN, ANDREW RAUN | | Address Redacted | | | | | | | |
| COLEMAN, ANITA | | Address Redacted | | | | | | | |
| COLEMAN, ANTOINE EUGENE | | Address Redacted | | | | | | | |
| COLEMAN, ARY JAMES | | Address Redacted | | | | | | | |
| COLEMAN, ASHLEIGH LAUREN | | Address Redacted | | | | | | | |
| COLEMAN, AUNDRA | | PSC 557 BOX 1781 | | | | FPO | AP | 96379-1700 | |
| COLEMAN, BARRY | | Address Redacted | | | | | | | |
| COLEMAN, BRENNON DARNELL | | Address Redacted | | | | | | | |
| COLEMAN, BRIAN | | 3022 B SOUTHMALL CIRCLE | | | | MONTGOMERY | AL | 36116 | |
| COLEMAN, BRIAN O | | Address Redacted | | | | | | | |
| COLEMAN, BRYCE | | Address Redacted | | | | | | | |
| COLEMAN, BYRON D | | Address Redacted | | | | | | | |
| COLEMAN, CALVIN DURAND | | Address Redacted | | | | | | | |
| COLEMAN, CASEY | | Address Redacted | | | | | | | |
| COLEMAN, CHANTE C | | Address Redacted | | | | | | | |
| COLEMAN, CHARIE A | | 262 NE 186TH AVE | | | | PORTLAND | OR | 97230 | |
| COLEMAN, CHARIE ANN | | Address Redacted | | | | | | | |
| COLEMAN, CHARLES PHILIP | | Address Redacted | | | | | | | |
| COLEMAN, CHRIS | | 2837 W OXFORD ST | | | | PHILADELPHIA | PA | 19121-2744 | |
| COLEMAN, CHRIS DARNELL | | Address Redacted | | | | | | | |
| COLEMAN, CHRISTOPHER A | | Address Redacted | | | | | | | |
| COLEMAN, CHRISTOPHER ALEX | | Address Redacted | | | | | | | |
| COLEMAN, CHRISTOPHER S | | Address Redacted | | | | | | | |
| COLEMAN, CHRISTY LYNN | | Address Redacted | | | | | | | |
| COLEMAN, CODY L | | Address Redacted | | | | | | | |
| COLEMAN, COURTLAND JAMES | | Address Redacted | | | | | | | |
| COLEMAN, DARREN KENNETH | | Address Redacted | | | | | | | |
| COLEMAN, DARRINA SURIAH | | Address Redacted | | | | | | | |
| COLEMAN, DAVID | | 209 MONTICELLO AVE | | | | SALISBURY | MD | 21801 | |
| COLEMAN, DAVID | | C/O KELARK & COMPANY | 209 MONTICELLO AVE | | | SALISBURY | MD | 21801 | |
| COLEMAN, DEON | | Address Redacted | | | | | | | |
| COLEMAN, DEON GREGORY | | Address Redacted | | | | | | | |
| COLEMAN, DEREK | | 3985 EAST CHAYENNE | NO 272 | | | LAS VEGAS | NV | 89155 | |
| COLEMAN, DESMOND C | | Address Redacted | | | | | | | |
| COLEMAN, DESTINY | | 2329 LAHARPE ST | | | | NEW ORLEANS | LA | 70119 | |
| COLEMAN, DEVIN DESHAUN | | Address Redacted | | | | | | | |
| COLEMAN, DONALD | | 900 CONLEY RD SE | | | | ATLANTA | GA | 30354-3500 | |
| COLEMAN, DONNIAL COREY | | Address Redacted | | | | | | | |
| Coleman, Dorothy | Michael S Williams Esq | Gold Albanese & Barletti | 58 Maple Ave | | | Red Bank | NJ | 07701-1618 | |
| COLEMAN, DOROTHY | | 201 PLEASANT CHURCH RD | | | | MOUNT SHERMAN | KY | 42764 | |
| COLEMAN, DYLAN | | 2004 BALTIMORE RD | APT C41 | | | ROCKVILLE | MD | 20851 | |
| COLEMAN, DYLAN C | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLEMAN, EBONI LETRICE | | Address Redacted | | | | | | | |
| COLEMAN, EDITH | | 325 KENNEDY ST | | | | CANTON | MS | 39046-4143 | |
| COLEMAN, EDWARD MORRIS | | Address Redacted | | | | | | | |
| COLEMAN, EDWIN TYRONE | | Address Redacted | | | | | | | |
| COLEMAN, ELVIS A P | | Address Redacted | | | | | | | |
| COLEMAN, ERIC | | Address Redacted | | | | | | | |
| COLEMAN, GARRETT D | | Address Redacted | | | | | | | |
| COLEMAN, GERARD MARTIN | | Address Redacted | | | | | | | |
| COLEMAN, GORDON | | 2212 5TH WAY CIRCLE | | | | BIRMINGHAM | AL | 35215 | |
| COLEMAN, GREGG WILLIAM | | Address Redacted | | | | | | | |
| COLEMAN, HEIDI ELIZABETH | | Address Redacted | | | | | | | |
| COLEMAN, HENDERSON | | 6541 BEECHWOOD DRIVE | | | | TEMPLE HILLS | MD | 20748 | |
| COLEMAN, HOWARD I | | Address Redacted | | | | | | | |
| COLEMAN, IMARA | | 3650 HANSBERRY DR | | | | ATLANTA | GA | 30349 | |
| COLEMAN, IMARA J | | Address Redacted | | | | | | | |
| COLEMAN, JALIK C | | Address Redacted | | | | | | | |
| COLEMAN, JAMELA L | | Address Redacted | | | | | | | |
| COLEMAN, JAMES | | 144 VICTORIA LN EAST | | | | HENDERSONVILLE | TN | 37075 | |
| COLEMAN, JAMES | | 1804 CURRY ST | | | | GREENSBORO | NC | 27406-0000 | |
| COLEMAN, JAMES | | 24661 LA CRESTA DR | | | | COSTA MESA | CA | 92626 | |
| COLEMAN, JAMES DOCK | | Address Redacted | | | | | | | |
| COLEMAN, JAMES PATRICK ENGLISH | | Address Redacted | | | | | | | |
| COLEMAN, JAMES RUSSELL | | Address Redacted | | | | | | | |
| COLEMAN, JANINE A | | Address Redacted | | | | | | | |
| COLEMAN, JARED BRYCE | | Address Redacted | | | | | | | |
| COLEMAN, JARRON BAKER | | Address Redacted | | | | | | | |
| COLEMAN, JASMIN RUTH | | Address Redacted | | | | | | | |
| COLEMAN, JASON ANTHONY | | Address Redacted | | | | | | | |
| COLEMAN, JASON RONALD | | Address Redacted | | | | | | | |
| COLEMAN, JEFF | | 109 MELBOURNE DR | | | | FORT MILL | SC | 29708 | |
| COLEMAN, JEREMEY CORNEALIUS | | Address Redacted | | | | | | | |
| COLEMAN, JERMIAH PIERE | | Address Redacted | | | | | | | |
| COLEMAN, JERRY | | 6929 STONE CIRCLE RD | | | | NASHVILLE | TN | 37221 | |
| COLEMAN, JESSE ALSTON | | Address Redacted | | | | | | | |
| COLEMAN, JESSICA LATRYCE | | Address Redacted | | | | | | | |
| COLEMAN, JOHN DANIEL | | Address Redacted | | | | | | | |
| COLEMAN, JOHN LEWIS | | Address Redacted | | | | | | | |
| COLEMAN, JOHNATHAN DAVID | | Address Redacted | | | | | | | |
| COLEMAN, JONATHAN ALAN | | Address Redacted | | | | | | | |
| COLEMAN, JOSEPH C | | Address Redacted | | | | | | | |
| COLEMAN, JOSHUA ADAM | | Address Redacted | | | | | | | |
| COLEMAN, JOSHUA RICKY | | Address Redacted | | | | | | | |
| COLEMAN, JUAN | | Address Redacted | | | | | | | |
| COLEMAN, JULIE ANN | | Address Redacted | | | | | | | |
| COLEMAN, JUSTIN | | Address Redacted | | | | | | | |
| COLEMAN, KASEY K | | Address Redacted | | | | | | | |
| COLEMAN, KEAVON DONTA | | Address Redacted | | | | | | | |
| COLEMAN, KEITH | | Address Redacted | | | | | | | |
| COLEMAN, KENNETH | | 8359 CATALINA AVE | | | | WHITTIER | CA | 90602 | |
| COLEMAN, KEVIN | | 7563 WOODLAND AVE | | | | GERBER | CA | 96035-9610 | |
| COLEMAN, KEVIN | | PO BOX 108 | | | | EBRO | FL | 32437-0108 | |
| COLEMAN, KEVIN ANTHONY | | Address Redacted | | | | | | | |
| COLEMAN, KIAN LAMARR | | Address Redacted | | | | | | | |
| COLEMAN, KIM | | Address Redacted | | | | | | | |
| COLEMAN, KIMARIE PAULETTE | | Address Redacted | | | | | | | |
| COLEMAN, KIMBERLY | | Address Redacted | | | | | | | |
| COLEMAN, KIMBERLY MARIE | | Address Redacted | | | | | | | |
| COLEMAN, KRYSTLE R | | Address Redacted | | | | | | | |
| COLEMAN, KYLE J | | Address Redacted | | | | | | | |
| COLEMAN, LASHANA J | | Address Redacted | | | | | | | |
| COLEMAN, LATRICE N | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLEMAN, LAURA | | Address Redacted | | | | | | | |
| COLEMAN, LAURA MARIE | | Address Redacted | | | | | | | |
| COLEMAN, LAUREN GAY | | 3600 JACKSON STREET EXT | STE 119 | | | ALEXANDRIA | LA | 71305 | |
| COLEMAN, LAUREN GAY | | STE 119 | | | | ALEXANDRIA | LA | 71305 | |
| COLEMAN, LAVERNE | | 169 OAK AVE | | | | RIPLEY | TN | 38063-1231 | |
| COLEMAN, LEDONNIS DWIGHT | | Address Redacted | | | | | | | |
| COLEMAN, LETA GRACE | | Address Redacted | | | | | | | |
| COLEMAN, LISA DAWN | | Address Redacted | | | | | | | |
| COLEMAN, LOUIS CHRISTOPHE | | Address Redacted | | | | | | | |
| COLEMAN, MARIO | | 1740 22ND ST | | | | WHEATON | IL | 60187-0000 | |
| COLEMAN, MARIO JAMELLE | | Address Redacted | | | | | | | |
| COLEMAN, MARIUS SAROD | | Address Redacted | | | | | | | |
| COLEMAN, MARK | | 1406 PASEO MADRONAS | | | | SAN DIMAS | CA | 91773 | |
| COLEMAN, MARK J | | 6110 HAVENER HOUSE WAY APT 4 | | | | CENTREVILLE | VA | 20120-3245 | |
| COLEMAN, MARK L | | Address Redacted | | | | | | | |
| COLEMAN, MARTIN ANTONIO | | Address Redacted | | | | | | | |
| COLEMAN, MARVIN | | 1801 SHARDER DR | | | | SAINT LOUIS | MO | 63138 | |
| COLEMAN, MATTHEUS | | Address Redacted | | | | | | | |
| COLEMAN, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| COLEMAN, MICHAEL | | 2619 N BETHLEHEM RD | | | | PLANT CITY | FL | 33565-6199 | |
| COLEMAN, MICHAEL | | 534 WEST 152 ST | | | | NEW YORK | NY | 10031-0000 | |
| COLEMAN, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| COLEMAN, MICHAEL EUGENE | | Address Redacted | | | | | | | |
| COLEMAN, MICHAEL L | | 21311 DEODORA | | | | PETERSBURG | VA | 23803 | |
| COLEMAN, MICHAEL L | | Address Redacted | | | | | | | |
| COLEMAN, MORTON M | | 8108 SURREYWOOD DR | | | | RICHMOND | VA | 23235 | |
| COLEMAN, NATALYA MAREE | | Address Redacted | | | | | | | |
| COLEMAN, NICHOLAS S | | Address Redacted | | | | | | | |
| COLEMAN, NICOLE | | 2957 BLAIR ST | | | | NEW ORLEANS | LA | 70131 | |
| COLEMAN, NICOLE SHIREE | | Address Redacted | | | | | | | |
| COLEMAN, PASHA AGANTE | | Address Redacted | | | | | | | |
| COLEMAN, PATRICIA | | P O BOX 502 | | | | BEDFORD | VA | 24523 | |
| COLEMAN, PATRICK | | 11304 SAWMILL RD | | | | JACKSONVILLE | FL | 32224 | |
| COLEMAN, PATRICK J | | Address Redacted | | | | | | | |
| COLEMAN, PATRINA A | | Address Redacted | | | | | | | |
| COLEMAN, PHIL WAYNE | | Address Redacted | | | | | | | |
| COLEMAN, QUINN E | | Address Redacted | | | | | | | |
| COLEMAN, RACHEL | | 126 WARREN PASS | | | | GEORGETOWN | KY | 40324 | |
| COLEMAN, RANDEE MAURICE | | Address Redacted | | | | | | | |
| COLEMAN, RAYMOND | | Address Redacted | | | | | | | |
| COLEMAN, REGINALD T | | Address Redacted | | | | | | | |
| COLEMAN, RENISHA SHANTA | | Address Redacted | | | | | | | |
| COLEMAN, ROBERT | Robert L Coleman Sr | | 810 Sunset St | | | Reidsville | NC | 27320 | |
| COLEMAN, ROBERT | | 1300 KIZER CT | | | | GREENSBORO | NC | 27405-6328 | |
| COLEMAN, RONALD TERRENCE | | Address Redacted | | | | | | | |
| COLEMAN, RONICIA | | 3620 AMMONS AVE | | | | RICHMOND | VA | 23223 | |
| COLEMAN, RONNIE EVAN | | Address Redacted | | | | | | | |
| COLEMAN, ROTUNDA | | Address Redacted | | | | | | | |
| COLEMAN, RUSSEL | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | | COLUMBIA | SC | 29223 | |
| COLEMAN, SABRINA A | | Address Redacted | | | | | | | |
| COLEMAN, SCOT ANDREW | | Address Redacted | | | | | | | |
| COLEMAN, SERIKA NAYDIA | | Address Redacted | | | | | | | |
| COLEMAN, SERRITA UNIQUE | | Address Redacted | | | | | | | |
| COLEMAN, SETH | | Address Redacted | | | | | | | |
| COLEMAN, SETH ALAN | | Address Redacted | | | | | | | |
| COLEMAN, SHAWN ERIC | | Address Redacted | | | | | | | |
| COLEMAN, SHAWNTA | | 605 W SCOTT ST | | | | GILMER | TX | 75644-0000 | |
| COLEMAN, SHERWIN | | 5010 CRYSTAL RIDGE CT | | | | OAKLAND | CA | 94605-3873 | |
| COLEMAN, SHIRLEY J | | 213 LAKEWOOD CT APT 3 | | | | O FALLON | IL | 62269-2260 | |
| COLEMAN, SHON | | 8114 HARTFORD DR | | | | ROWLETT | TX | 75089 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLEMAN, STACEY N | | Address Redacted | | | | | | | |
| COLEMAN, STANLEY EUGENE | | Address Redacted | | | | | | | |
| COLEMAN, STEPHAN ELLIS | | Address Redacted | | | | | | | |
| COLEMAN, STEPHEN EDWIN | | Address Redacted | | | | | | | |
| COLEMAN, TANEIKA DARSHELLE | | Address Redacted | | | | | | | |
| COLEMAN, TENNILLE | | 36 LARCHMONT DR | | | | PLEASANTVILLE | NJ | 08232-1027 | |
| COLEMAN, TERRY M | | 2003 OLD RUSSELLVILLE PIKE | | | | CLARKSVILLE | TN | 37043-5820 | |
| COLEMAN, THELMA | | 191 BLAKE DR | | | | RAGLEY | LA | 70657 | |
| COLEMAN, TIA | Coleman Tia | | 334 Wedgewoode Ln | | | Pontiac | MI | 48340 | |
| COLEMAN, TIFFANY N | | Address Redacted | | | | | | | |
| COLEMAN, TIM | | 405 OLD BRASS DR | | | | COLUMBIA | SC | 29229 | |
| COLEMAN, TODDRICK D | | Address Redacted | | | | | | | |
| COLEMAN, TONI | | Address Redacted | | | | | | | |
| COLEMAN, TRAVIS | | Address Redacted | | | | | | | |
| COLEMAN, TUREK DONTE | | Address Redacted | | | | | | | |
| COLEMAN, TWANA | | Address Redacted | | | | | | | |
| COLEMAN, TYMEL DEONTAE | | Address Redacted | | | | | | | |
| COLEMAN, VALENCIA K | | Address Redacted | | | | | | | |
| COLEMAN, VALENCIA SHANICE | | Address Redacted | | | | | | | |
| COLEMAN, VAUGHN CLAUDE | | Address Redacted | | | | | | | |
| COLEMAN, VINCENT | | 8009 ARBOR GLEN PLACE | | | | RICHMOND | VA | 23227 | |
| COLEMAN, VINCIENT | | Address Redacted | | | | | | | |
| COLEMAN, WARNER CURTIS | | Address Redacted | | | | | | | |
| COLEMAN, WILBURT LEE | | Address Redacted | | | | | | | |
| COLEMAN, WILLIAM | | PO BOX 12312 | | | | PHILADELPHIA | PA | 19119-0000 | |
| COLEMANJR, EDWARDC | | 10700 FUQUA ST APT 158 | | | | HOUSTON | TX | 77089-2442 | |
| COLEMANS FLOWERS INC | | 3624 N W 58TH STREET | | | | OKLAHOMA CITY | OK | 73112 | |
| COLEMANS TV | | 1208 COMMERCE DR | | | | MT HOME | AR | 72653 | |
| COLEMON, LOUIS | | Address Redacted | | | | | | | |
| COLEN RESEARCH & CONSULTING | | 215 SOUTH MONTAIN AVE | | | | MONTCLAIR | NJ | 07042 | |
| COLEN RESEARCH & CONSULTING | | 215 SOUTH MOUNTAIN AVE | | | | MONTCLAIR | NJ | 07042 | |
| COLEN, JEREMY | | Address Redacted | | | | | | | |
| COLER, JEREMY WILLIAM | | Address Redacted | | | | | | | |
| COLER, STEVE JAMES | | Address Redacted | | | | | | | |
| COLERAIN APPLIANCES | | 103 S MAIN STREET | | | | COLERAIN | NC | 27924 | |
| COLERAIN APPLIANCES | | PO BOX 99 | 103 S MAIN STREET | | | COLERAIN | NC | 27924 | |
| COLES TV & VCR SERVICE | | 529 WATERVILLE RD | | | | NORRIDGEWOCK | ME | 04957 | |
| COLES TV VIDEO | | 109 1/2 S STATE ST | | | | CONCORD | NH | 03301-3524 | |
| COLES, ALEISHA L | | Address Redacted | | | | | | | |
| COLES, ALVIN | | 16151 HOPEFUL CHURCH RD | | | | MONTPELIER | VA | 23192 | |
| COLES, APPIFFANY LANETT | | Address Redacted | | | | | | | |
| COLES, ARNOLD RENDELL | | Address Redacted | | | | | | | |
| COLES, ASHLEY D | | Address Redacted | | | | | | | |
| COLES, CHASE DIANTE | | Address Redacted | | | | | | | |
| COLES, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| COLES, CHRISTOPHER WINFIELD | | Address Redacted | | | | | | | |
| COLES, DANIEL JAMES | | Address Redacted | | | | | | | |
| COLES, DARREN A | | Address Redacted | | | | | | | |
| COLES, ELIZABETH A | | Address Redacted | | | | | | | |
| COLES, JAMIL | | Address Redacted | | | | | | | |
| COLES, JENNIFER | | 1132 NW 7TH ST | | | | MOORE | OK | 73170 | |
| COLES, JOSHUA | | 8107 WINSTON RD | | | | PHILADELPHIA | PA | 19118-2916 | |
| COLES, LESEAN | | 121 01 198TH ST | | | | SPRINGFIELD GARDENS | NY | 11413 | |
| COLES, MARGUERITA | | Address Redacted | | | | | | | |
| COLES, ROBERT | | 121 BUTTERFIELD CIRCLE | | | | NORTH SYRACUSE | NY | 13212-0000 | |
| COLES, ROBERT GRANT | | Address Redacted | | | | | | | |
| COLES, ROGER | | 2701 KINGSTREAM WAY | | | | SNELLVILLE | GA | 30278 | |
| COLES, STACEY | | Address Redacted | | | | | | | |
| COLES, STANLEY MCCOY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLES, TRACIE B | | Address Redacted | | | | | | | |
| COLESBY, ROBERT ALAN | | Address Redacted | | | | | | | |
| COLESWORTHY, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| COLETRAIN, COREY RAY | | Address Redacted | | | | | | | |
| COLETT, RIVERA | | 914B EAST ARCHER | | | | BARTOWN | TX | 77521-0000 | |
| COLETTA, ROBERT ALAN | | Address Redacted | | | | | | | |
| COLETTI, DANIEL BEN | | Address Redacted | | | | | | | |
| COLETTI, DONNA MARIE | | Address Redacted | | | | | | | |
| COLETTI, JUSTIN | | 6 LOVEAGE PLACE | | | | PENACOOK | NH | 03303-0000 | |
| COLETTI, JUSTIN THOMAS | | Address Redacted | | | | | | | |
| COLETO, RISHI M | | Address Redacted | | | | | | | |
| COLEY, ADAM PHILIP | | Address Redacted | | | | | | | |
| COLEY, BYRON GERARD | | Address Redacted | | | | | | | |
| COLEY, CARLA ASHLEY | | Address Redacted | | | | | | | |
| Coley, Dinah S & Robert A Stewart TTEE Mae L Stewart Remainder Trust | Dinah S Coley | 6613 River Winds Ln | | | | Hixson | TN | 37343-0000 | |
| COLEY, DUANE TYRONE | | Address Redacted | | | | | | | |
| COLEY, DWIGHT | | Address Redacted | | | | | | | |
| COLEY, EDNA G | | 1431 OVERLEA ST | | | | CLEARWATER | FL | 33755-3426 | |
| COLEY, GREG | | 2401K WESTVILLE COURT | | | | RALEIGH | NC | 27612 | |
| COLEY, JULIUS | | 1554 NEWLIN AVE | | | | SHARON HILL | PA | 19079 | |
| COLEY, JULIUS | | Address Redacted | | | | | | | |
| COLEY, NICHOLAS | | Address Redacted | | | | | | | |
| COLEY, QUINN LAJUAN | | Address Redacted | | | | | | | |
| COLEY, RICHARD ALLEN | | Address Redacted | | | | | | | |
| COLEY, TRAVIS | | Address Redacted | | | | | | | |
| COLEY, VERNA JEAN | | Address Redacted | | | | | | | |
| COLF, JARED LAWRENCE | | Address Redacted | | | | | | | |
| COLFAX, DOUGLAS R | | Address Redacted | | | | | | | |
| COLFLESH, CHRIS RAYMOND | | Address Redacted | | | | | | | |
| COLFLESH, JAMIE LYNN | | Address Redacted | | | | | | | |
| COLFORD, STEVEN JAMES | | Address Redacted | | | | | | | |
| COLGAN, LUCINDA A | | 8118 BAYMEADOWS CIR E APT 5 | | | | JACKSONVILLE | FL | 32256-1843 | |
| COLGAN, ROBERT EARL | | Address Redacted | | | | | | | |
| COLGATE HARDWARE | | 6711 HOLABIRD AVE | | | | BALTIMORE | MD | 21222 | |
| COLGLAZIER, JAYME RYAN | | Address Redacted | | | | | | | |
| COLGROVE JR, THOMAS | | 863 STONEGATE DR | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| COLGROVE JR, THOMAS A | | Address Redacted | | | | | | | |
| COLGROVE, JERICK ASHLEY | | Address Redacted | | | | | | | |
| COLICHON, JOHN PAUL | | Address Redacted | | | | | | | |
| COLIERVILLE POLICE ALARM | | ENFORCEMENT UNIT | 156 N ROWLETT ST | | | COLLIERVILLE | TN | 38017 | |
| COLIN ONEILL | ONEILL COLIN | 137A SPARKS ST | | | | LOWELL | MA | 01854-1745 | |
| COLIN, GUSTAVO | | Address Redacted | | | | | | | |
| COLIN, JACQUELINE | | Address Redacted | | | | | | | |
| COLINA, WLADIMIR JOSE | | Address Redacted | | | | | | | |
| COLIPANO, TAMMY | | 2227 W 8120 S | | | | WEST JORDAN | UT | 84088 | |
| COLIS, MICHAEL J MD | | THE ROSSI PSYCHOLOGI | 59 W UNION AVE | | | BOUND BROOK | NJ | 8805 | |
| COLISEUM DELI CATERERS | | 1150 HEMPSTEAD TURNPIKE | | | | UNIONDALE | NY | 11553 | |
| COLISEUM MALL | | 1800 WEST MERCURY BLVD C 15 | MALL OFFICE | | | HAMPTON | VA | 23666 | |
| COLISEUM MALL | | MALL OFFICE | | | | HAMPTON | VA | 23666 | |
| COLKER CO INC, L M | | 2618 PENN AVE | | | | PITTSBURGH | PA | 15222 | |
| COLL, CHARLES | | 2809 HELLERMAN ST | | | | PHILADELPHIA | PA | 19149 | |
| COLL, JOSEPH JOHN | | Address Redacted | | | | | | | |
| COLL, PETER | | 5006 SW 92ND AVE | | | | COOPER CITY | FL | 33328 | |
| COLLA, KEVIN | | Address Redacted | | | | | | | |
| COLLADO, ALEXIS SERGIO | | Address Redacted | | | | | | | |
| COLLADO, ENMANUEL | | Address Redacted | | | | | | | |
| COLLADO, JAYSON SILVIO | | Address Redacted | | | | | | | |
| COLLADO, JESSE | | Address Redacted | | | | | | | |
| COLLADO, JOHNNY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLLADO, JUAN F | | Address Redacted | | | | | | | |
| COLLADO, KELVIN | | Address Redacted | | | | | | | |
| COLLADO, LUIS M | | Address Redacted | | | | | | | |
| COLLADO, ROBERT | | 6260 STONERIDGE MALL RD | | | | PLEASANTON | CA | 94588 | |
| COLLADO, ROBERT ADOLFO | | Address Redacted | | | | | | | |
| COLLANTES, CARLOS ERIC | | Address Redacted | | | | | | | |
| COLLAR, MATTHEW CARLETON | | Address Redacted | | | | | | | |
| COLLARD, ADAM CARL | | Address Redacted | | | | | | | |
| COLLARD, JENNIFER LEE | | Address Redacted | | | | | | | |
| COLLARD, WILLIAM | | Address Redacted | | | | | | | |
| COLLATOS, NICHOLAS | | Address Redacted | | | | | | | |
| COLLAZO JR, EGARDO | | Address Redacted | | | | | | | |
| COLLAZO, ADRIAN | | Address Redacted | | | | | | | |
| COLLAZO, CHARLENE | | 6160 W MINARETS AVE | | | | FRESNO | CA | 937222852 | |
| COLLAZO, CHARLENE | | Address Redacted | | | | | | | |
| COLLAZO, CLAIR TERESE | | Address Redacted | | | | | | | |
| COLLAZO, CLIFF LUIS | | Address Redacted | | | | | | | |
| COLLAZO, DANIEL ROBERT | | Address Redacted | | | | | | | |
| COLLAZO, ELIEZER | | Address Redacted | | | | | | | |
| COLLAZO, FRANCISCO RUFFINO | | Address Redacted | | | | | | | |
| COLLAZO, GIOVANNI | | Address Redacted | | | | | | | |
| COLLAZO, JAVIER | | Address Redacted | | | | | | | |
| COLLAZO, JENNIFER IRIS | | Address Redacted | | | | | | | |
| COLLAZO, JOSEPH | | 133 SECOND ST | | | | TRENTON | NJ | 08611 | |
| COLLAZO, JOSEPH JOSHUA | | Address Redacted | | | | | | | |
| COLLAZO, JUAN | | 3835 GREENBAY DR | | | | LAWRENCEVILLE | GA | 30044-0000 | |
| COLLAZO, KIMBERLY | | 48 LINCOLN TERRES | | | | YONKERS | NY | 10701 | |
| COLLAZO, MANNY | | Address Redacted | | | | | | | |
| COLLAZO, MARISOL | | Address Redacted | | | | | | | |
| COLLAZO, PETER JULIO | | Address Redacted | | | | | | | |
| COLLAZO, SANDRA | | 3615 9TH ST E | | | | BRADENTON | FL | 34208 | |
| COLLAZO, SANTOS ESTABAN | | Address Redacted | | | | | | | |
| COLLAZO, VICENTE ENRIQUE | | Address Redacted | | | | | | | |
| COLLAZO, VICENTE ENRIQUE | | Address Redacted | | | | | | | |
| COLLAZO, WILFRED CORTES | | Address Redacted | | | | | | | |
| COLLAZOS, SANDRO JIMMY | | Address Redacted | | | | | | | |
| COLLAZZO, AMANDA LYNNE | | Address Redacted | | | | | | | |
| COLLECT AMERICA | | 4340 S MONACO ST UNIT 2 | | | | DENVER | CO | 80237-3408 | |
| COLLECT RITE INC | | 8200 MOUNTAIN RD NE STE 100 | PO BOX 26328 | | | ALBUQUERQUE | NM | 87125 | |
| COLLECTECH SYSTEMS INC | | PO BOX 71 0862 | | | | COLUMBUS | OH | 43271-0862 | |
| COLLECTION BUREAU WALLA WALLA | | 6 E ALDER STE 317 | C/O ATTORNEY GREGORY LUTCHER | | | WALLA WALLA | WA | 99362 | |
| COLLECTION BUREAU WALLA WALLA | | PO BOX 1756 | | | | WALLA WALLA | WA | 99362 | |
| COLLECTION COMPANY OF AMERICA | | 700 LONGWATER DR | | | | NORWELL | MA | 02061 | |
| COLLECTION DATA SERVICES INC | | PO BOX 887 | | | | JACKSON | MI | 49204 | |
| COLLECTION LOCKSMITH, A | | PO BOX 161548 | | | | MIAMI | FL | 33116 | |
| COLLECTION RECOVERY SVCS INC | | PO BOX 5386 | | | | ORANGE | CA | 92613 | |
| COLLECTION SERVICES CENTER | | PO BOX 9125 | | | | DES MOINES | IA | 50306-9125 | |
| COLLECTIONCENTERINC, | | P O BOX 1218 | | | | FORT COLLINS | CO | 80522 | |
| COLLECTIONS SERVICES DIVISION | | 300 SOUTH SIXTH STREET | | | | MINNEAPOLIS | MN | 554720090 | |
| COLLECTIONS SERVICES DIVISION | | A 900 GOVERNMENT CENTER | 300 SOUTH SIXTH STREET | | | MINNEAPOLIS | MN | 55472-0090 | |
| COLLECTIVE MEDIA | Collective Media | Lee Levitan VP Finance | 154 W 31st St | | | New York | NY | 10001 | |
| Collective Media | Lee Levitan VP Finance | 154 W 31st St | | | | New York | NY | 10001 | |
| COLLECTIVE MEDIA | | 254 W 31ST ST | 12TH FL | | | NEW YORK | NY | 10001 | |
| COLLECTIVEGOOD, INC | | 818 W TAMARISK ST | | | | LOUISVILLE | CO | 80027-1050 | |
| COLLECTOR OF REVENUE | | COLLECTOR OF REVENUE | ST LOUIS CNTY GOV CENTER | PO BOX 16955 | | ST LOUIS | MO | 63105-1355 | |
| COLLECTOR OF REVENUE | | PO BOX 16955 | | | | ST LOUIS | MO | 63105 | |
| COLLECTOR OF REVENUE | | ST LOUIS GOVERNMENT CENTER | PO BOX 16955 | | | ST LOUIS | MO | 63105 | |
| COLLECTSPORTS COM | | 64 GRUMMAN AVE | | | | NORWALK | CT | 06851 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLLEEN F REYNOLDS | REYNOLDS COLLEEN F | 3947 WOOD PATH LN | | | | STONE MOUNTAIN | GA | 30083-4662 | |
| COLLEEN M GRAVER | | 1124 EDGELY AVE NO 2 | | | | BRISTOL | PA | 19007-5813 | |
| COLLEEN P MELLINA CUST | MELLINA COLLEEN P | MICHAEL J MELLINA | UNIF TRF MIN ACT VA | 3305 FORTUNE RIDGE RD | | MIDLOTHIAN | VA | 23112-4656 | |
| COLLEEN, MAYNARD | | 1727 11TH AVE | | | | SWEET HOME | OR | 97386-1014 | |
| COLLEEN, MELICK | | 1217 ASH ST | | | | SCRANTON | PA | 18510-1329 | |
| COLLEGE CARD, THE | | PO BOX 797961 | | | | DALLAS | TX | 75379 | |
| COLLEGE CENTRAL NETWORK | | 141 W 28TH ST 9TH FL | | | | NEW YORK | NY | 10001-6115 | |
| COLLEGE DIRECTORY PUBLISHING | | 1055 W GERMANTOWN PIKE STE 2 | | | | EAST NORRITON | PA | 16403 | |
| COLLEGE FLOWERS | | 2002 BROADWAY | | | | LUBBOCK | TX | 79401 | |
| COLLEGE GRAD JOB HUNTER | | 1629 SUMMIT STE 200 | | | | CEDARBURG | WI | 53012 | |
| COLLEGE NEWS | | DEPT CN | PO BOX 5222 | | | LISLE | IL | 60532-5222 | |
| COLLEGE NEWS | | PO BOX 5222 | | | | LISLE | IL | 605325222 | |
| COLLEGE OF WILLIAM & MARY, THE | | FOUNDATION | PO BOX 1693 | | | WILLIAMSBURG | VA | 23187 | |
| COLLEGE STATION EAGLE | | CAMILLA VIATOR | 1729 BRIARCREST DRIVE | | | BRYAN | TX | 77802 | |
| COLLEGE STATION MICRO SS | | 1003 HARVEY RD | | | | COLLEGE STATION | TX | 77840 | |
| COLLEGE STATION UTILITIES TX | | PO BOX 10230 | | | | COLLEGE STATION | TX | 77842-0230 | |
| COLLEGE STATION, CITY OF | | PO BOX 10230 | | | | COLLEGE STATION | TX | 77842-0230 | |
| COLLEGE STATION, CITY OF | | PO BOX 9960 | | | | COLLEGE STATION | TX | 77842-0960 | |
| COLLEGE STATION, CITY OF | | PO BOX 9973 | 1101 TEXAS AVE | | | COLLEGE STATION | TX | 77842-9973 | |
| COLLEGE STORAGE | | 10535 W COLLEGE AVENUE | | | | FRANKLIN | WI | 53132 | |
| COLLEGE TOWN SUPPLIES | | 13618 HULL STREET RD | SUITE 202 | | | MIDLOTHIAN | VA | 23112 | |
| COLLEGE TOWN SUPPLIES | | SUITE 202 | | | | MIDLOTHIAN | VA | 23112 | |
| COLLEGIAN, THE | | 28 WEST HAMPTON WAY | ATTN ALLIE ARTUR | | | UNIV OF RICHMOND | VA | 23173 | |
| COLLEGIATE MONTHLY 101 | | PO BOX 196 | | | | DEVON | PA | 19333 | |
| COLLEGIATE PACIFIC | | PO BOX 7087 | | | | DALLAS | TX | 75209 | |
| COLLEGIATE RECRUITER | | PO BOX 2849 | | | | GAINESVILLE | FL | 32602 | |
| COLLEGIATE SCHOOL | | NORTH MOORELAND RD | | | | RICHMOND | VA | 23229 | |
| COLLEGIATE SPORTSWEAR | | 608 INTERCHANGE DRIVE | | | | ATLANTA | GA | 30336 | |
| COLLEGIATE TIMES | | 363 SQUIRES STUDENT | VIRGINIA TECH | | | BLACKSBURG | VA | 24061 | |
| COLLEGIATE TIMES | | VIRGINIA TECH | | | | BLACKSBURG | VA | 24061 | |
| COLLELO, MARIO JOSEPH | | Address Redacted | | | | | | | |
| COLLELUORI, MARCO | | Address Redacted | | | | | | | |
| COLLERA, PHILIP | | Address Redacted | | | | | | | |
| COLLERA, SHEILA ANNE | | Address Redacted | | | | | | | |
| COLLERAN, JOSEPH | | 8324 MARK LAWN DRIVE | | | | RICHMOND | VA | 23229 | |
| COLLET, DANNY J | | 1816 OAKEY AVE | | | | DELAND | FL | 32720-4463 | |
| COLLETT, JAMES FLOYD | | Address Redacted | | | | | | | |
| COLLETT, KEVIN | | 259 EDWARDS LN | | | | BLOUNTVILLE | TN | 37617-3812 | |
| COLLETT, RYAN PAUL | | Address Redacted | | | | | | | |
| COLLETT, THOMAS DEVIN | | Address Redacted | | | | | | | |
| COLLETTE, JAKE ALAN | | Address Redacted | | | | | | | |
| COLLETTE, KAITLYN JEANNE | | Address Redacted | | | | | | | |
| COLLETTE, SEAN | | Address Redacted | | | | | | | |
| COLLETTI FISS LLC | | 8423 E CHARTER OAK DR | | | | SCOTTSDALE | AZ | 85260 | |
| COLLEWDER, JOSEPH | | 2057 WINTERGREEN | | | | BALTIMORE | MD | 21237 | |
| COLLEY, ALEX | | 3064 N SHENNENDOAH | | | | GREELEY | CO | 80634-0000 | |
| COLLEY, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| COLLEY, DANIEL AARON | | Address Redacted | | | | | | | |
| COLLEY, DEBRA | | Address Redacted | | | | | | | |
| COLLEY, EDWARD | | 29 TIFFANY PL | | | | BROOKLYN | NY | 11231-2997 | |
| COLLEY, JENNIFER E | | Address Redacted | | | | | | | |
| COLLEY, JOHN DANIEL | | Address Redacted | | | | | | | |
| COLLEY, JOSHUA | | 7842 SILKTREE PL | | | | MECHANICSVILLE | VA | 23111 | |
| COLLEY, JOSHUA K | | Address Redacted | | | | | | | |
| COLLEY, JUSTIN | | Address Redacted | | | | | | | |
| COLLEY, LANDING | | Address Redacted | | | | | | | |
| COLLEY, ROBERT | | 430 EASTERN AVE | | | | FALL RIVER | MA | 02723 | |
| COLLEY, ROBERT B | | Address Redacted | | | | | | | |
| COLLEY, STEVEN | | 408 HARRINGTON HOLLOW RD | | | | BLUFF CITY | TN | 37618 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLLEYVILLE HERITAGE HIGH SCHOOL | | 5401 HERITAGE AVE | | | | COLLEYVILLE | TX | 76034 | |
| COLLI, CHRISTINE MARIE | | Address Redacted | | | | | | | |
| COLLICK, KOREY LAMONT | | Address Redacted | | | | | | | |
| COLLIE, ANGELICA ARIATE | | Address Redacted | | | | | | | |
| COLLIER & ASSOCIATES, MICHAEL | | PO BOX 35966 | | | | FAYETTEVILLE | NC | 28303 | |
| COLLIER APPRAISERS LTD | | 226 WEST MAIN STREET | | | | COLLINSVILLE | IL | 62234 | |
| COLLIER COMMUNICATION CONSLTNG | | 3 KINGSWAY CT | | | | RICHMOND | VA | 23226 | |
| Collier County Clerk of the Circuit Court | | Collier County Courthouse | 3301 Tamiami Trail East | | | Naples | FL | 34112 | |
| COLLIER COUNTY FIRE & SAFETY | | 4406 EXCHANGE UNIT NO 127 | PO BOX 10054 | | | NAPLES | FL | 33941 | |
| COLLIER COUNTY FIRE & SAFETY | | PO BOX 10054 | | | | NAPLES | FL | 33941 | |
| COLLIER COUNTY SHERIFFS OFFICE | | 3301 E TAMIAMI TRAIL | | | | NAPLES | FL | 34112 | |
| Collier County Tax Collector | Guy L Carlton | 3301Tamiami Trail E BuildingC 1 Rm310 | | | | Naples | FL | 34112-4997 | |
| COLLIER COUNTY TAX COLLECTOR | | 2800 N HORSESHOE DR | BOARD OF CNTY COMMISIONERS | | | NAPLES | FL | 34104 | |
| COLLIER COUNTY TAX COLLECTOR | | 2800 N HORSESHOE DR | | | | NAPLES | FL | 34104 | |
| COLLIER COUNTY TAX COLLECTOR | | 3301 E TAMIAMI TRAIL | COURTHOUSE BLDG C1 | | | NAPLES | FL | 34112-3972 | |
| COLLIER COUNTY TAX COLLECTOR | | 3301 E TAMIAMI TRAIL RM 101 | COURTHOUSE BLDG C1 | | | NAPLES | FL | 34112-3972 | |
| COLLIER COUNTY TAX COLLECTOR | | COLLIER COUNTY TAX COLLECTOR | 2800 N HORSESHOE DR | | | NAPLES | FL | | |
| COLLIER COUNTY TAX COLLECTOR | | COURTHOUSE COMPLEX BLDG C1 | | | | NAPLES | FL | 341124997 | |
| COLLIER JR, LOWELL N | | Address Redacted | | | | | | | |
| COLLIER REPORTING SERVICE | | 2335 TAMIAMI TRAIL N STE 405 | | | | NAPLES | FL | 34103 | |
| COLLIER ROOFING CO INC, JF | | 1523 JONES AVE | | | | NASHVILLE | TN | 37207 | |
| COLLIER SHANNON SCOTT PLLC | | 3050 K ST NW | WASHINGTON HARBOR STE 400 | | | WASHINGTON | DC | 20007-5108 | |
| COLLIER, ANDRES S | | Address Redacted | | | | | | | |
| COLLIER, ANN | | 3 KINGSWAY COURT | | | | RICHMOND | VA | 23226 | |
| COLLIER, ASHLEY | | 2206 LANCERS BLVD | | | | RICHMOND | VA | 23224-0000 | |
| COLLIER, ASHLEY MONET | | Address Redacted | | | | | | | |
| COLLIER, BRADY JAMES | | Address Redacted | | | | | | | |
| COLLIER, BRANDON D | | Address Redacted | | | | | | | |
| COLLIER, BRANDON JACOB | | Address Redacted | | | | | | | |
| COLLIER, BRANDON LAMAR | | Address Redacted | | | | | | | |
| COLLIER, BRYANT JAMES | | Address Redacted | | | | | | | |
| COLLIER, CAMERON JAMES | | Address Redacted | | | | | | | |
| COLLIER, CASSANDRA | | Address Redacted | | | | | | | |
| COLLIER, CHAD CY | | Address Redacted | | | | | | | |
| COLLIER, CODY BRENT | | Address Redacted | | | | | | | |
| COLLIER, DAVID | | Address Redacted | | | | | | | |
| COLLIER, DAVID ORESTES | | Address Redacted | | | | | | | |
| COLLIER, DEREK SCOTT | | Address Redacted | | | | | | | |
| Collier, Dorcie | | 3008 Meadow Bluff Dr | | | | Wylie | TX | 75098 | |
| COLLIER, DUSTIN LYNN | | Address Redacted | | | | | | | |
| COLLIER, ELIZABETH | | 1315 TIMBERBRANCH CT | | | | CHARLOTTESVILLE | VA | 22902 | |
| COLLIER, FRED | | 3219 MC GOWEN | | | | HOUSTON | TX | 77004 | |
| COLLIER, GREG SCOTT | | Address Redacted | | | | | | | |
| COLLIER, GREGORY | | 3007 EDMONTON PL | | | | CHARLOTTE | NC | 28269 | |
| COLLIER, HEATHER MARIE | | Address Redacted | | | | | | | |
| COLLIER, JASON | | 1719 VAUXHALL DR | | | | LITHONIA | GA | 30058-0000 | |
| COLLIER, JASON OLIVER | | Address Redacted | | | | | | | |
| COLLIER, JEREMIAH | | Address Redacted | | | | | | | |
| COLLIER, JESSE GRADY | | Address Redacted | | | | | | | |
| COLLIER, JOSEPH DEE | | Address Redacted | | | | | | | |
| COLLIER, KEVIN | | 6710 74TH DR NE | | | | MARYSVILLE | WA | 98270 | |
| COLLIER, KIMBERLY LOUISE | | Address Redacted | | | | | | | |
| COLLIER, KYLE | | Address Redacted | | | | | | | |
| COLLIER, LAKISHA | Collier, Lakisha | | 2719 Isabella St | | | Houston | TX | 77004 | |
| Collier, Lakisha | | 2719 Isabella St | | | | Houston | TX | 77004 | |
| COLLIER, LAKISHA | | 7036 GOFORTH ST | | | | HOUSTON | TX | 77021-4935 | |
| COLLIER, LAKISHA C | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLLIER, LASHAWNA VIRTORIA | | Address Redacted | | | | | | | |
| COLLIER, LOID | | 3000 DELMAR AVE | | | | BALTIMORE | MD | 21219 | |
| COLLIER, MARGARET | | 1409 PALMYRA AVE | | | | RICHMOND | VA | 23227 | |
| COLLIER, MARK ERIC | | Address Redacted | | | | | | | |
| COLLIER, MATTHEW AVERY | | Address Redacted | | | | | | | |
| COLLIER, MATTHEW J | | Address Redacted | | | | | | | |
| COLLIER, MAURICE DANDRE | | Address Redacted | | | | | | | |
| COLLIER, MICHAEL | | 6018 BLUE RIDGE DR | | | | HIGHLANDS RANCH | CO | 80130-0000 | |
| COLLIER, NATHANIEL MACON | | Address Redacted | | | | | | | |
| COLLIER, PATRICE ELAINE | | Address Redacted | | | | | | | |
| COLLIER, PATRICK RYAN | | Address Redacted | | | | | | | |
| COLLIER, QUENTIN EUGENE | | Address Redacted | | | | | | | |
| COLLIER, RALPH C | | 133 ERVIN DR | | | | HENDERSONVILLE | TN | 37075 | |
| COLLIER, RICHARD WES | | Address Redacted | | | | | | | |
| COLLIER, ROBERT HAMPDEN | | Address Redacted | | | | | | | |
| COLLIER, ROSLYN MARIE | | Address Redacted | | | | | | | |
| COLLIER, SARAH L | | Address Redacted | | | | | | | |
| COLLIER, STEVEN PHILLIP | | Address Redacted | | | | | | | |
| COLLIER, TIA MARIE | | Address Redacted | | | | | | | |
| COLLIER, TIMOTHY RYAN | | Address Redacted | | | | | | | |
| COLLIER, WESLEY | | Address Redacted | | | | | | | |
| COLLIER, WILLIE ROYAL | | Address Redacted | | | | | | | |
| COLLIERS COMMERCE CRG | | 175 E 400 S STE 710 | | | | SALT LAKE CITY | UT | 84111 | |
| COLLIERS DICKINSON | | ONE INDEPENDENT DR 24TH FL | | | | JACKSONVILLE | FL | 32202 | |
| COLLIERS ILIFF THORN | | 3636 NRTH CENTRAL AVENUE | SUTIE 600 | | | PHOENIX | AZ | 85012 | |
| COLLIERS ILIFF THORN | | SUTIE 600 | | | | PHOENIX | AZ | 85012 | |
| COLLIERS INTERNATIONAL | | 1610 ARDEN WAY STE 240 | ATTN ACCOUNTS RECEIVABLE | | | SACRAMENTO | CA | 95815 | |
| COLLIERS INTERNATIONAL | | 2390 E CAMELBACK RD STE 100 | | | | PHOENIX | AZ | 85016 | |
| COLLIERS PINKARD | | 6996 COLUMBIA GATEWAY DR | STE 203 | | | COLUMBIA | MD | 21045 | |
| COLLIERS SEELEY | | 16830 VENTURA BLVD STE S | | | | ENCINO | CA | 91436-1721 | |
| COLLIERS SEELEY | | 444 S FLOWER ST STE 2200 | | | | LOS ANGELES | CA | 90071 | |
| COLLIERS TINGEY | | 1310 E SHAW AVE | | | | FRESNO | CA | 93710 | |
| COLLIERS TINGEY | | 7485 N PALM AVE STE 110 | | | | FRESNO | CA | 93711 | |
| COLLIERS TURLEY MARTIN ET AL | | 30 BURTON HILLS BLVD STE 300 | | | | NASHVILLE | TN | 37215 | |
| COLLIERS TURLEY MARTIN ET AL | | 34 N MERAMEC AVE STE 500 | | | | ST LOUIS | MO | 63105 | |
| COLLIERS TURLEY MARTIN ET AL | | 525 VINE ST STE 1700 | | | | CINCINNATI | OH | 45202 | |
| COLLIERVILLE, TOWN OF | | 500 POPLAR VIEW PKY | | | | COLLIERVILLE | TN | 38017 | |
| COLLIGAN, JASON | | 112 GOVERNORS CIR | | | | DOWNINGTOWN | PA | 19335-1440 | |
| COLLMS, KRISTEN M | | Address Redacted | | | | | | | |
| COLLIN CO FRISCO CITY | | ATTN COLLECTORS OFFICE | 6891 MAIN ST | | | FRISCO | TX | | |
| Collin County | | PO Box 8046 | | | | McKinney | TX | 75070 | |
| COLLIN COUNTY CHILD SUPPORT | | PO BOX 578 | 210 S MCDONALD | | | MCKINNEY | TX | 75069 | |
| COLLIN COUNTY CLERK | | 1800 N GRAZES STE 115 | | | | MCKENNEY | TX | 75069 | |
| COLLIN COUNTY CLERK | | 200 S MCDONALD | SUITE 120 ANNEX | | | MCKINNEY | TX | 75069 | |
| COLLIN COUNTY CLERK | | COLLIN COUNTY CLERK | 200 S MCDONALD ANNEX A | SUITE 120 | | MCKINNEY | TX | | |
| COLLIN COUNTY CLERK | | SUITE 120 ANNEX | | | | MCKINNEY | TX | 75069 | |
| COLLIN COUNTY CLERKS OFFICE | COLLIN COUNTY GOVERNMENT CENTER | ANNEX A FIRST FLOOR | 200 S MCDONALD SUITE 120 | | | MCKINNEY | TX | 75069 | |
| COLLIN COUNTY CMNTY COLLEGE | | PO BOX 869055 | | | | PLANO | TX | 75086-9055 | |
| Collin County Tax | Collin County | | PO Box 8046 | | | McKinney | TX | 75070 | |
| Collin County Tax | Gay McCall Isaacks et al | 777 E 15th St | | | | Plano | TX | 75074 | |
| Collin County Tax | Gay McCall Isaacks Gordon & Roberts PC | 777 E 15th St | | | | Plano | TX | 75074 | |
| Collin County Tax | Gay McCall Isaacks Gordon & Roberts PC | Barbara R Hunt | 1919 S Shiloh Rd Ste 310 LB 40 | | | Garland | TX | 75042 | |
| COLLIN COUNTY TAX ASSESSOR | | 1434 N CENTRAL EXPWY STE 116 | | | | MCKINNEY | TX | 750708006 | |
| COLLIN COUNTY TAX ASSESSOR | | PO BOX 8046 | KENNETH MAUN TAX COLLECTOR | | | MCKINNEY | TX | 75070-8046 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Collin County Tax Assessor and Collector | Kenneth Maun   Assessor & Collector | 1800 N Graves St | | | | McKinney | TX | 75069 | |
| COLLIN, DIEUNE | | Address Redacted | | | | | | | |
| COLLINE BROS LOCK & SAFE CO | | PO BOX 8030 | | | | BRIDGEWATER | NJ | 08807 | |
| COLLING, CHERYL | | 34587 STATE ROUTE 303 | | | | GRAFTON | OH | 44044-9693 | |
| COLLING, EMILY REBECCA | | Address Redacted | | | | | | | |
| COLLINGE, PHILLIP A | | Address Redacted | | | | | | | |
| COLLINGS, JEREMY ALAN | | Address Redacted | | | | | | | |
| COLLINGS, MARVIN LINDEL | | Address Redacted | | | | | | | |
| COLLINGTON, BRYAN R | | Address Redacted | | | | | | | |
| COLLINGWOOD, MATTHEW ALAN | | Address Redacted | | | | | | | |
| COLLINGWOOD, MEGAN MARIE | | Address Redacted | | | | | | | |
| COLLINS & ARNOLD CONSTRUCTION | | 6111 PEACHTREE DUNWOODY ROAD | BUILDING B STE 102 | | | ATLANTA | GA | 30328 | |
| COLLINS & ARNOLD CONSTRUCTION | | BUILDING B STE 102 | | | | ATLANTA | GA | 30328 | |
| COLLINS 010705, MELISSA | | 300 CIVIL CTS BLDG HOUSTON ST | TARRANT COUNTY | | | FORT WORTH | TX | 76196-0260 | |
| COLLINS 010705, MELISSA | | TARRANT COUNTY | | | | FORT WORTH | TX | 761960260 | |
| COLLINS ANDREWS, SHANNA R | | 5779 SWANSON RD | | | | RICHMOND | VA | 23225 | |
| COLLINS ANDREWS, SHANNA R | | Address Redacted | | | | | | | |
| COLLINS APPLIANCE PARTS INC | | 1533 METROPOLITAN STREET | | | | PITTSBURGH | PA | 15233 | |
| COLLINS APPRAISAL CO, GW | | 1000 SAN JOSE CT | | | | VIRGINIA BCH | VA | 23456-4214 | |
| COLLINS CONLEY, KELLIE | | 0039 WESTERN DIV PETTY CASH | 7951 MAPLEWOOD AVE STE 335 | | | GREENWOOD VILLAGE | CO | 80111 | |
| COLLINS ENTERPRISES, KERRY | | 1221 RARITAN RD | | | | SCOTCH PLAINS | NJ | 07076 | |
| COLLINS FINANCIAL SERVICE | | 2101 W BEN WHITE STE 103 | | | | AUSTIN | TX | 78704 | |
| COLLINS FINANCIAL SERVICE | | 3532 BEE CAVES ROAD STE 210 | | | | AUSTIN | TX | 78746 | |
| COLLINS FLOWERS INC | | 9 MAIN STREET | | | | NASHUA | NH | 03060-2774 | |
| COLLINS FORD, BILL | | 4220 BARDSTOWN RD | | | | LOUISVILLE | KY | 40218 | |
| COLLINS FOUNDATION, KERRY | | 1115 INMON AVE STE 354 | | | | EDISON | NJ | 08820 | |
| COLLINS HEATING & COOLING | | 42 COOPER DR | | | | HARRISON | AR | 72601 | |
| COLLINS II, RANSOME COY | | Address Redacted | | | | | | | |
| COLLINS II, STEPHEN GRAHAM | | Address Redacted | | | | | | | |
| COLLINS JANE | | 2116 BALLARD PLACE | | | | CHATTANOOGA | TN | 37421 | |
| COLLINS JR , JAMES R | | Address Redacted | | | | | | | |
| Collins Jr, Derrick L | | 9011 Huiskamp Ave | | | | St Louis | MO | 63136 | |
| COLLINS JR, JAMES | | PO BOX 35 | | | | LAWRENCEBURG | KY | 40342 | |
| COLLINS LOCK & SAFE | | 3397 CYPRESS MILL RD | | | | BRUNSWICK | GA | 31520 | |
| COLLINS MAXWELL, CANDACE M | | Address Redacted | | | | | | | |
| COLLINS OVERHEAD DOOR INC | | PO BOX 9125 | | | | CHELSEA | MA | 02150-9125 | |
| COLLINS PE PLS, C CLAY | | 556 BRYANWOOD PKY | | | | LEXINGTON | KY | 40505 | |
| COLLINS SELVEN E | | 3750 WILLOW CREEK | | | | FRUIT PORT | MI | 49415 | |
| COLLINS SIGNS | | PO BOX 1253 | | | | DOTHAN | AL | 36302 | |
| COLLINS SR, ROGER | | 650 W END AVE | | | | NEW YORK | NY | 10025-7355 | |
| COLLINS, ADAM | | Address Redacted | | | | | | | |
| COLLINS, ADRIAN | | 341 COMMODORE DR | | | | PLANTATION | FL | 33325-0000 | |
| COLLINS, ADRIAN | | Address Redacted | | | | | | | |
| COLLINS, AJAMU EARL | | Address Redacted | | | | | | | |
| COLLINS, ALAN | | 5634 IRELAND RD | | | | LANCASTER | OH | 43130-9478 | |
| COLLINS, ALANNA LEE | | Address Redacted | | | | | | | |
| COLLINS, ALESHA | | 1625 E CLAY | | | | DECATUR | IL | 62521 | |
| COLLINS, ALEX M | | Address Redacted | | | | | | | |
| COLLINS, ALEXIS | | Address Redacted | | | | | | | |
| COLLINS, ALICIA LYNN | | Address Redacted | | | | | | | |
| COLLINS, ALLAN JOSEPH | | Address Redacted | | | | | | | |
| COLLINS, AMBREYA BRITANYA | | Address Redacted | | | | | | | |
| COLLINS, ANDREW BENNETT | | Address Redacted | | | | | | | |
| COLLINS, ANDREW MARK | | Address Redacted | | | | | | | |
| COLLINS, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| COLLINS, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| COLLINS, ANTHONY P | | 416 CORUM RD | | | | KNOXVILLE | TN | 37924-4428 | |
| COLLINS, ASHLEY E | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS, AUBREY J | | Address Redacted | | | | | | | |
| COLLINS, AUTUMN NICOLE | | Address Redacted | | | | | | | |
| COLLINS, BARRON STEPHON | | Address Redacted | | | | | | | |
| COLLINS, BENEDICT | | 417 LEE HIGHLANDS BLVD | | | | VIRGINIA BEACH | VA | 23452 | |
| COLLINS, BENEDICT M | | Address Redacted | | | | | | | |
| COLLINS, BENJAMIN | | PO BOX 2538 | | | | WINDERMERE | FL | 34786 | |
| COLLINS, BEVERLY | | 54025 AVE ALVARADO | | | | LA QUINTA | CA | 92253 | |
| COLLINS, BLAKE ADDISON | | Address Redacted | | | | | | | |
| COLLINS, BOBBIE JEAN | | Address Redacted | | | | | | | |
| COLLINS, BRACH BRADFORD | | Address Redacted | | | | | | | |
| COLLINS, BRAD | | Address Redacted | | | | | | | |
| COLLINS, BRAD CHARLES | | Address Redacted | | | | | | | |
| COLLINS, BRANDON A | | Address Redacted | | | | | | | |
| COLLINS, BRANDON SCOTT | | Address Redacted | | | | | | | |
| COLLINS, BRANDY BENJAMIN | | Address Redacted | | | | | | | |
| COLLINS, BRANNON D | | Address Redacted | | | | | | | |
| COLLINS, BRETT THOMAS | | Address Redacted | | | | | | | |
| COLLINS, BRIAN LEE | | Address Redacted | | | | | | | |
| COLLINS, BRITNEE ROCHELLE | | Address Redacted | | | | | | | |
| COLLINS, BROCK LEVI | | Address Redacted | | | | | | | |
| COLLINS, BYRON | | Address Redacted | | | | | | | |
| COLLINS, CANDACE MICHELLE | | Address Redacted | | | | | | | |
| COLLINS, CARL | | 485 DIXSON AVE | | | | OSTEEN | FL | 32764-0000 | |
| COLLINS, CARL JOHN | | Address Redacted | | | | | | | |
| COLLINS, CARRIE CHRISTINE | | Address Redacted | | | | | | | |
| COLLINS, CASEY P | | Address Redacted | | | | | | | |
| COLLINS, CHARLES DEVIN | | Address Redacted | | | | | | | |
| COLLINS, CHASTITY SALMONE | | Address Redacted | | | | | | | |
| COLLINS, CHRIS LEE | | Address Redacted | | | | | | | |
| COLLINS, CHRIS LEE | | Address Redacted | | | | | | | |
| COLLINS, CHRISTOPHER | | 3924 WILLOW WIND DR | | | | GAINESVILLE | GA | 30507-9476 | |
| COLLINS, CHRISTOPHER | | Address Redacted | | | | | | | |
| COLLINS, CHRISTOPHER CURTIS | | Address Redacted | | | | | | | |
| COLLINS, CHRISTOPHER KENNEDY | | Address Redacted | | | | | | | |
| COLLINS, CHRISTOPHER L | | Address Redacted | | | | | | | |
| COLLINS, COREY F | | Address Redacted | | | | | | | |
| COLLINS, CURTIS | | 703 NORTH AVE | | | | FOREST PARK | GA | 30297-1431 | |
| COLLINS, DAGAN RAY | | Address Redacted | | | | | | | |
| COLLINS, DALLAS ADDISON | | Address Redacted | | | | | | | |
| COLLINS, DANIEL | | Address Redacted | | | | | | | |
| COLLINS, DANIEL ARCH | | Address Redacted | | | | | | | |
| Collins, Daniel R | | 310 E Mason St | | | | Cadillac | MI | 49601 | |
| COLLINS, DANIEL WADE | | Address Redacted | | | | | | | |
| COLLINS, DANIELLE A | | 1757 CHASE POINTE CIR APT 1038 | | | | VIRGINIA BEACH | VA | 23454-7038 | |
| COLLINS, DARRYL M | | Address Redacted | | | | | | | |
| COLLINS, DAVID A | | Address Redacted | | | | | | | |
| COLLINS, DAVON | | 4111 WOODHAVEN AVE | | | | BALTIMORE | MD | 21216-0000 | |
| COLLINS, DAVON ANDRE | | Address Redacted | | | | | | | |
| COLLINS, DEBORAH E | | Address Redacted | | | | | | | |
| COLLINS, DEBORAH S | | 293 CODY DR | | | | JESUP | GA | 31545-8175 | |
| COLLINS, DEREK MICHAEL | | Address Redacted | | | | | | | |
| COLLINS, DERRICK | | Address Redacted | | | | | | | |
| COLLINS, DONNA | | 13002 HIGHWAY 188 | | | | SINTON | TX | 78387 | |
| COLLINS, DONNIE | | 425 N JUANITA DR | | | | PALM SPRINGS | CA | 92262-6560 | |
| COLLINS, DOUGLAS WILLIAM | | Address Redacted | | | | | | | |
| COLLINS, DUDLEY | | 7511 6TH | | | | NEW ORLEANS | LA | 70115 | |
| COLLINS, DUSTIN | | Address Redacted | | | | | | | |
| COLLINS, EDWARD | | 5643 KALKASKA | | | | COMMERCE | MI | 48382 | |
| COLLINS, EDWARD, I | | 6069 BELTLINE RD APT 3046 | | | | DALLAS | TX | 75240 | |
| COLLINS, EQUAINA ISAIAH | | Address Redacted | | | | | | | |
| COLLINS, ERIC DANIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS, ETAKASE LAMONT | | Address Redacted | | | | | | | |
| COLLINS, EVAN | | 10413 MULLIGAN CT | | | | TAMPA | FL | 33647 | |
| COLLINS, FRANKIE JAMES | | Address Redacted | | | | | | | |
| COLLINS, FRANKLYN | | 1068 WASSERMAN DR | | | | VIRGINIA BEACH | VA | 23454-6903 | |
| COLLINS, FRIENDS OF MICHAEL J | | 608 SEENA RD | | | | BALTIMORE | MD | 21221 | |
| COLLINS, GAIL | | 24939 CROOKED STICK WAY | | | | MILLSBORO | DE | 19966-6276 | |
| COLLINS, GARTH DARREN | | Address Redacted | | | | | | | |
| COLLINS, GEOFFREY | | 1265 PHYLLIS ST | | | | SANTA ROSA | CA | 95401 | |
| COLLINS, GEOFFREY | | 13901 GREENWICH LN APT 106 | | | | SOUTHGATE | MI | 48195-3413 | |
| COLLINS, GEORGE BAILEY | | Address Redacted | | | | | | | |
| COLLINS, GREGORY | | 521 LOWERLINE ST | | | | NEW ORLEANS | LA | 70118-0000 | |
| COLLINS, GREGORY S | | Address Redacted | | | | | | | |
| COLLINS, HALEY A | | Address Redacted | | | | | | | |
| COLLINS, HEATHER | | 3316 RIDGEWOOD DR | | | | CUMMING | GA | 30040-7460 | |
| COLLINS, HEATHER MARIE | | Address Redacted | | | | | | | |
| Collins, Henny | | 9832 Fan Palm Wy | | | | Tampa | FL | 33610 | |
| COLLINS, IVY ANISE | | Address Redacted | | | | | | | |
| COLLINS, JAMAR ANTONIO | | Address Redacted | | | | | | | |
| COLLINS, JAMES J | | Address Redacted | | | | | | | |
| COLLINS, JAMES JAY | | Address Redacted | | | | | | | |
| COLLINS, JAMES JOSEPH | | Address Redacted | | | | | | | |
| COLLINS, JAMES MICHAEL | | Address Redacted | | | | | | | |
| COLLINS, JAMES R | | Address Redacted | | | | | | | |
| COLLINS, JAMIE NICOLE | | Address Redacted | | | | | | | |
| COLLINS, JANELLE MARIE | | Address Redacted | | | | | | | |
| COLLINS, JAY KENNETH | | Address Redacted | | | | | | | |
| COLLINS, JEFFERY WAYNE | | Address Redacted | | | | | | | |
| COLLINS, JEFFERY WAYNE | | Address Redacted | | | | | | | |
| COLLINS, JEFFREY CLAYTON | | Address Redacted | | | | | | | |
| COLLINS, JENNIFER | | Address Redacted | | | | | | | |
| COLLINS, JENNIFER L | | Address Redacted | | | | | | | |
| COLLINS, JEREMY | | Address Redacted | | | | | | | |
| COLLINS, JEREMY B | | Address Redacted | | | | | | | |
| COLLINS, JEREMY L | | Address Redacted | | | | | | | |
| COLLINS, JEROME WALTER | | Address Redacted | | | | | | | |
| COLLINS, JOHN | | 6 WHITEWOODS LN | | | | MALVERN | PA | 19355-0000 | |
| COLLINS, JOHN C | | Address Redacted | | | | | | | |
| COLLINS, JOHN D | | Address Redacted | | | | | | | |
| COLLINS, JOHN F | | Address Redacted | | | | | | | |
| COLLINS, JOHN FRANKLIN | | Address Redacted | | | | | | | |
| COLLINS, JOHN MORRIS | | Address Redacted | | | | | | | |
| COLLINS, JOHN OMAR | | Address Redacted | | | | | | | |
| COLLINS, JOHN TYLER | | Address Redacted | | | | | | | |
| COLLINS, JON | | 1704 LANIER NW | | | | WASHINGTON | DC | 20009-0000 | |
| COLLINS, JONATHAN JAMES | | Address Redacted | | | | | | | |
| COLLINS, JOSEPH STEVEN | | Address Redacted | | | | | | | |
| COLLINS, JOSHUA | | Address Redacted | | | | | | | |
| COLLINS, JOSHUA AUBREY | | Address Redacted | | | | | | | |
| COLLINS, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| COLLINS, JOSIAH ADAM | | Address Redacted | | | | | | | |
| COLLINS, JULIUS BERNARD | | Address Redacted | | | | | | | |
| COLLINS, KALIA MARIE | | Address Redacted | | | | | | | |
| COLLINS, KASINE W | | Address Redacted | | | | | | | |
| COLLINS, KEENAN ANTHONY | | Address Redacted | | | | | | | |
| COLLINS, KEMORA M | | Address Redacted | | | | | | | |
| COLLINS, KENDRA | | 5959 BONHOMME | 382 | | | HOUSTON | TX | 77036 | |
| COLLINS, KENDRA NICOLE | | Address Redacted | | | | | | | |
| COLLINS, KENNETH | | Address Redacted | | | | | | | |
| COLLINS, KENNETH DARNEL | | Address Redacted | | | | | | | |
| COLLINS, KENNETH RAY | | Address Redacted | | | | | | | |
| COLLINS, KENNY LEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS, KEVIN | | 2110WESTBURY COURT APT 6P | | | | BROOKLYN | NY | 11225 | |
| COLLINS, KEVIN | | 564 CRESTRIDGE CT | | | | STONE MOUNTAIN | GA | 30083-6105 | |
| COLLINS, KEVIN A | | Address Redacted | | | | | | | |
| COLLINS, KEVIN RAY | | Address Redacted | | | | | | | |
| COLLINS, KIRA LYNETTE | | Address Redacted | | | | | | | |
| COLLINS, KIRBY A | | Address Redacted | | | | | | | |
| COLLINS, KLARE E | | Address Redacted | | | | | | | |
| COLLINS, KWAN | | 6100 KNOLL VALLEY DR | | | | WILLOWBROOK | IL | 60527 | |
| COLLINS, KYLE | | Address Redacted | | | | | | | |
| COLLINS, KYLE MATTHEW | | Address Redacted | | | | | | | |
| COLLINS, KYMBERLY | | 3294 BOLLER AVE | PH1 | | | BRONX | NY | 10475-0000 | |
| COLLINS, KYMBERLY ANN | | Address Redacted | | | | | | | |
| COLLINS, LA TWANA L | | Address Redacted | | | | | | | |
| COLLINS, LAKEISHA | | 2788 DEFOORS FERRY RD | B2 | | | ATLANTA | GA | 00003-0318 | |
| COLLINS, LAKEISHA AUNETTA | | Address Redacted | | | | | | | |
| COLLINS, LARRY DARNELL | | Address Redacted | | | | | | | |
| COLLINS, LAUREN ASHLEY | | Address Redacted | | | | | | | |
| COLLINS, LEO R | | 7323 CENTER STREET | | | | MENTOR | OH | 44060-5801 | |
| COLLINS, LINDA | | 809B SALEM LN | | | | LAKE WORTH | FL | 33467-2756 | |
| COLLINS, LINDSEY NICOLE | | Address Redacted | | | | | | | |
| COLLINS, LORETTA A | | Address Redacted | | | | | | | |
| COLLINS, LOUIS | | 238 ANDORRA LN | | | | HOUSTON | TX | 77015-2402 | |
| COLLINS, LUTHER D | | 1835 RIVERSIDE DR | | | | CHARLOTTE | NC | 28214-9665 | |
| COLLINS, MADRIS | | 811 S 2ND 1 2 ST | | | | NEDERLAND | TX | 77627-2330 | |
| COLLINS, MARCUS ALLEN | | Address Redacted | | | | | | | |
| COLLINS, MARCUS JEROME | | Address Redacted | | | | | | | |
| COLLINS, MARK ALAN | | Address Redacted | | | | | | | |
| COLLINS, MARYLANA RENE | | Address Redacted | | | | | | | |
| COLLINS, MATTHEW ALAN | | Address Redacted | | | | | | | |
| COLLINS, MELISSA | | Address Redacted | | | | | | | |
| COLLINS, MICHAEL | | 1128 S WILLIAMS ST APT B7 | | | | WESTMONT | IL | 60559-2953 | |
| COLLINS, MICHAEL | | 8866 NW 27TH ST | | | | POMPANO BEACH | FL | 33065-5317 | |
| COLLINS, MICHAEL | | 906 COLE ST | | | | GOLDEN | CO | 80401 | |
| COLLINS, MICHAEL C | | Address Redacted | | | | | | | |
| COLLINS, MICHAEL DOUGLAS | | Address Redacted | | | | | | | |
| COLLINS, MICHAEL EUGENE | | Address Redacted | | | | | | | |
| COLLINS, MICHAEL J | | Address Redacted | | | | | | | |
| COLLINS, MICHAEL P | | Address Redacted | | | | | | | |
| COLLINS, MICHAEL SEAN | | Address Redacted | | | | | | | |
| COLLINS, MICHAEL VINCENT | | Address Redacted | | | | | | | |
| COLLINS, MICHAEL WILLIAM H | | Address Redacted | | | | | | | |
| COLLINS, MICHAEL XAVIER | | Address Redacted | | | | | | | |
| COLLINS, MICHELLE | | Address Redacted | | | | | | | |
| COLLINS, MITCHELL ALAN | | Address Redacted | | | | | | | |
| COLLINS, NAOMI NICHOLE | | Address Redacted | | | | | | | |
| COLLINS, NIA | | 4500 STEINER RANCH | APT  3288 | | | AUSTIN | TX | 78732 | |
| COLLINS, NICHOLAS | | Address Redacted | | | | | | | |
| COLLINS, NICHOLAS ALLEN | | Address Redacted | | | | | | | |
| COLLINS, OCTAVIOUS ANTAJUAN | | Address Redacted | | | | | | | |
| COLLINS, PATRICK | | 8383 WILSHIRE BLVD 954 | CO MEDIA ARTIST GROUP | | | BEVERLY HILLS | CA | 90211 | |
| COLLINS, PATRICK | | CO MEDIA ARTIST GROUP | | | | BEVERLY HILLS | CA | 90211 | |
| COLLINS, PAUL DAVID | | Address Redacted | | | | | | | |
| COLLINS, PAULA | | Address Redacted | | | | | | | |
| COLLINS, PHILLIP JAMES | | Address Redacted | | | | | | | |
| COLLINS, PRINCESS HOLLIE | | Address Redacted | | | | | | | |
| COLLINS, QUEEN E | | Address Redacted | | | | | | | |
| COLLINS, QUEENE | | 3780 CAUBLE RD | | | | SALISBURY | NC | 28144-0000 | |
| COLLINS, RAHEEM DAVID | | Address Redacted | | | | | | | |
| COLLINS, RANSOME COY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS, RASHAD MICHAEL | | Address Redacted | | | | | | | |
| COLLINS, RAY LUKE | | Address Redacted | | | | | | | |
| COLLINS, REBEKAH | | 8292 SUMMIT DR | | | | CHAGRIN FALLS | OH | 44023 | |
| COLLINS, RICHARD | | 3902 ALABAMA AVE | | | | NASHVILLE | TN | 37209-3751 | |
| COLLINS, ROBERT | | 49 BAKER AVE | | | | ASHEVILLE | NC | 28806 | |
| COLLINS, ROBERT ADAM | | Address Redacted | | | | | | | |
| COLLINS, ROBERT DEWAYNE | | Address Redacted | | | | | | | |
| COLLINS, ROBERT JOHN | | Address Redacted | | | | | | | |
| COLLINS, ROBERT T | | PO BOX 3175 | | | | VIRGINIA BEACH | VA | 234549275 | |
| COLLINS, ROBERT T | | PO BOX 3175 | | | | VIRGNIA BEACH | VA | 23454-9275 | |
| COLLINS, RODNEY GUY | | Address Redacted | | | | | | | |
| COLLINS, RUSSELL B | | Address Redacted | | | | | | | |
| COLLINS, RUSSELL SCOTT | | Address Redacted | | | | | | | |
| COLLINS, RYAN | | 201 MAPLERIDGE | | | | ROCKWALL | TX | 75032 | |
| COLLINS, RYAN PATRICK | | Address Redacted | | | | | | | |
| COLLINS, RYAN WESLEY | | Address Redacted | | | | | | | |
| COLLINS, SAMANTHA LYN | | Address Redacted | | | | | | | |
| COLLINS, SARAH | | Address Redacted | | | | | | | |
| COLLINS, SCHADRICK AKEEM | | Address Redacted | | | | | | | |
| COLLINS, SEAN | | 3473 N NANDINA LN | | | | TUCSON | AZ | 85712 | |
| COLLINS, SEAN M | | Address Redacted | | | | | | | |
| COLLINS, SEAN M | | Address Redacted | | | | | | | |
| COLLINS, SEAN T | | Address Redacted | | | | | | | |
| COLLINS, SEBASTIAN MARTINIQUE | | Address Redacted | | | | | | | |
| COLLINS, SELVEN E | | Address Redacted | | | | | | | |
| COLLINS, SH | | 7912 NARROWRIDGE RD | | | | RICHMOND | VA | 23273 | |
| COLLINS, SHAKIRA M | | Address Redacted | | | | | | | |
| COLLINS, SHANNON D | | 6609 CARINA LN | | | | CORRYTON | TN | 37721 | |
| COLLINS, SHANNON D | | 6609 CORINA LN | | | | CORRYTON | TN | 37721 | |
| COLLINS, SHANNON DESIRAE | | Address Redacted | | | | | | | |
| COLLINS, SHEMEKA | | 300 12 TRL | | | | GREENWOOD | MS | 38930 | |
| COLLINS, SHERI | | 3833 SCHAEFER AVE | BLDG 3 / SUITES A & B | | | CHINO | CA | 91710 | |
| COLLINS, SHERI | | BLDG 3 / SUITES A & B | | | | CHINO | CA | 91710 | |
| COLLINS, SHERRI DENISE | | Address Redacted | | | | | | | |
| COLLINS, SILVERMELODY | | Address Redacted | | | | | | | |
| COLLINS, STEPHEN JOHN | | Address Redacted | | | | | | | |
| COLLINS, STEVE | | Address Redacted | | | | | | | |
| COLLINS, TAYLOR LEE | | Address Redacted | | | | | | | |
| COLLINS, TERENCE A | | BOX 15507176 | | | | SIOUX FALLS | SD | 57186-0001 | |
| COLLINS, TERREL SHAUN | | Address Redacted | | | | | | | |
| COLLINS, TIFFANY | | 1905 WAYLENE DR | | | | HANOVER | MD | 21076-0000 | |
| COLLINS, TIFFANY LYNN | | Address Redacted | | | | | | | |
| COLLINS, TIMOTHY | | 416 N CATALPA AVE | | | | WOOD DALE | IL | 60191-1543 | |
| COLLINS, TIMOTHY E | | Address Redacted | | | | | | | |
| COLLINS, TIMOTHY WILLIAM | | Address Redacted | | | | | | | |
| COLLINS, TINA MICHELLE | | Address Redacted | | | | | | | |
| COLLINS, TRACEY LANCE | | Address Redacted | | | | | | | |
| COLLINS, TRAVIS JOHN | | Address Redacted | | | | | | | |
| COLLINS, TYLER THOMAS | | Address Redacted | | | | | | | |
| COLLINS, TYREE DEJUAN | | Address Redacted | | | | | | | |
| COLLINS, TYSON M | | Address Redacted | | | | | | | |
| COLLINS, VIC | | 2117 STEADMON ST | | | | KINGSPORT | TN | 37660 | |
| COLLINS, VICTOR L | | Address Redacted | | | | | | | |
| COLLINS, WILLIAM CAMERON | | Address Redacted | | | | | | | |
| COLLINS, WILLIAM ZANE | | Address Redacted | | | | | | | |
| COLLINS, ZAVIA LATRICE | | Address Redacted | | | | | | | |
| COLLINS, ZELTON DARNELL | | Address Redacted | | | | | | | |
| COLLINSWORTH, RANDALL B | | 203 COMMANDER WAY | | | | KNOXVILLE | TN | 37922-3068 | |
| COLLIS, ALEXANDRA LYNN | | Address Redacted | | | | | | | |
| COLLIS, PARHAM | | 1000 SUTTON PL | | | | HORN LAKE | MS | 38637-0000 | |
| COLLISION STATION INC, THE | | 701 GLADES CT STE B | | | | PORT ORANGE | FL | 32127-3316 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLLISON FAMILY FUNERAL HOMES | | 335 EAST STATE RD 434 | | | | LONGWOOD | FL | 32750 | |
| COLLISON FAMILY FUNERAL HOMES | | 434 EAST STATE ROAD 434 | | | | LONGWOOD | FL | 32750 | |
| COLLIVER, JILLIAN | | Address Redacted | | | | | | | |
| COLLLINS, MICKEY | | PO BOX 625 | | | | DENALI NATIONAL | AK | 99755 | |
| COLLLINS, MICKEY | | PO BOX 625 | | | | DENALI NATIONAL | AK | 99755-0625 | |
| COLLMAN, BENJAMIN ROBERT | | Address Redacted | | | | | | | |
| COLLMAN, TIMOTHY MARK | | Address Redacted | | | | | | | |
| COLLMAN, YEJIDE | | Address Redacted | | | | | | | |
| COLLMANN, TODD | | 6595 AUMSVILLE HWY S E | | | | SALEM | OR | 97301 | |
| COLLORA, CHRISTOPHER M | | Address Redacted | | | | | | | |
| COLLUM, JERRY | | Address Redacted | | | | | | | |
| COLLURA, TIMOTHY JOEL | | Address Redacted | | | | | | | |
| COLMAN, ALWYN J | | 550 ROBIN RD | | | | SEMINOLE | OK | 74868 | |
| COLMAN, JONATHAN JOSEPH | | Address Redacted | | | | | | | |
| COLMENARES, JOSE L | | Address Redacted | | | | | | | |
| COLMENERO, HUGO | | 11150 GLENOAKS BLVD UNIT | | | | PACOIMA | CA | 91331-0000 | |
| COLMENERO, HUGO IVAN | | Address Redacted | | | | | | | |
| COLMORGEN, ALEXIS MARIE | | Address Redacted | | | | | | | |
| COLNON, PHIL | | 920 HIBISCUS LN | | | | DELRAY BEACH | FL | 33444-2842 | |
| Colocho, Carlos Alfred | | 947 Junipero Ave | | | | Redwood City | CA | 94061-0000 | |
| COLOCHO, CARLOS ALFREDO | Colocho, Carlos Alfred | | 947 Junipero Ave | | | Redwood City | CA | 94061-0000 | |
| COLOCHO, CARLOS ALFREDO | | Address Redacted | | | | | | | |
| COLOCHO, CARLOS ALFREDO | | Address Redacted | | | | | | | |
| COLODNY FASS TALENFELD ET AL | | 100 SE 3RD AVE | ONE FINANCIAL PLAZA 23RD FL | | | FORT LAUDERDALE | FL | 33394 | |
| COLODUROS, CONSTANTINE | | Address Redacted | | | | | | | |
| COLOGRAPHIC INC | | 8331 PONTIAC ST | | | | COMMERCE CITY | CO | 80022 | |
| COLOMA, JOELL EOMEL | | Address Redacted | | | | | | | |
| COLOMA, LUIS GABRIEL | | Address Redacted | | | | | | | |
| COLOMB, WENDY L | | Address Redacted | | | | | | | |
| COLOMBATTO, RICHARD D | | Address Redacted | | | | | | | |
| COLOMBI, JUSTIN EDWARD | | Address Redacted | | | | | | | |
| COLOMBO, DANIEL STEPHEN | | Address Redacted | | | | | | | |
| COLOMBO, JO | | 9454 STONE SPRING DRIVE | | | | MECHANICSVILLE | VA | 23116-5866 | |
| COLOMO, ARTHUR JOE | | Address Redacted | | | | | | | |
| COLON COLON, JESSICA | | Address Redacted | | | | | | | |
| COLON COLON, SANTOS | | Address Redacted | | | | | | | |
| COLON ESTRADA, DANIEL MALIK | | Address Redacted | | | | | | | |
| COLON GENTILE, LOUIS | | Address Redacted | | | | | | | |
| COLON HERNANDEZ, NAGYA L | | Address Redacted | | | | | | | |
| COLON JR , ALBERTO LUIS | | Address Redacted | | | | | | | |
| COLON JR, ANGEL LUIS | | Address Redacted | | | | | | | |
| COLON JR, FRANCISCO | | Address Redacted | | | | | | | |
| COLON JR, GEORGE | | Address Redacted | | | | | | | |
| COLON MORALES, JOSE R | | Address Redacted | | | | | | | |
| COLON, ALBERTO A | | Address Redacted | | | | | | | |
| COLON, ANA MARIA | | Address Redacted | | | | | | | |
| Colon, Andres & Sandra | | 4411 Stonehenge Rd | | | | Tampa | FL | 33624 | |
| COLON, ANDRES C | | Address Redacted | | | | | | | |
| COLON, ANGEL M | | Address Redacted | | | | | | | |
| COLON, ANGELA MARIA | | Address Redacted | | | | | | | |
| COLON, ANTHONY | | 1117 ST LAWRENCE AVE | | | | BRONX | NY | 10472 | |
| COLON, ANTONIA MARIBEL | | Address Redacted | | | | | | | |
| COLON, ARLENE | | Address Redacted | | | | | | | |
| COLON, ASHLEY ANN | | Address Redacted | | | | | | | |
| COLON, BETSEY | | 131 NE 38TH ST | | | | FT LAUDERDALE | FL | 33334-1252 | |
| COLON, CAIN SANTINO | | Address Redacted | | | | | | | |
| COLON, CALEB | | Address Redacted | | | | | | | |
| COLON, CESAR | | Address Redacted | | | | | | | |
| COLON, CHRISTOPHER | | 77 HILL ST APT 3E | | | | STATEN ISLAND | NY | 10304 | |
| COLON, CHRISTOPHER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLON, CLIFF A | | Address Redacted | | | | | | | |
| COLON, DANIELLE MARIE | | Address Redacted | | | | | | | |
| COLON, EDWAR | | 740 IRONTON ST | | | | AURORA | CO | 80010-4019 | |
| COLON, EDWARD | | Address Redacted | | | | | | | |
| COLON, EDWIN RIVERA | | Address Redacted | | | | | | | |
| COLON, HECTOR | | Address Redacted | | | | | | | |
| COLON, HECTOR DAVID | | Address Redacted | | | | | | | |
| COLON, HECTOR LUIS | | Address Redacted | | | | | | | |
| COLON, IRENE | | Address Redacted | | | | | | | |
| COLON, ISMAEL | | Address Redacted | | | | | | | |
| COLON, IVAN ESTEBAN | | Address Redacted | | | | | | | |
| COLON, IVAN LEE | | Address Redacted | | | | | | | |
| COLON, JACQUELINE E | | Address Redacted | | | | | | | |
| COLON, JAMES EDWIN | | Address Redacted | | | | | | | |
| COLON, JASON | | 9738 78th St No 2 | | | | Ozone Park | NY | 11416-1903 | |
| COLON, JESSICA | | 917 BIMINI AVE | | | | MELBOURNE | FL | 00003-2901 | |
| COLON, JESSICA M | | Address Redacted | | | | | | | |
| COLON, JOHAN GABIEL | | Address Redacted | | | | | | | |
| COLON, JONATHAN | | Address Redacted | | | | | | | |
| COLON, JONATHAN | | Address Redacted | | | | | | | |
| COLON, JORGE LUIS | | Address Redacted | | | | | | | |
| COLON, JOSE LUIS ABRAHAM | | Address Redacted | | | | | | | |
| COLON, JOSE MARTIN | | Address Redacted | | | | | | | |
| COLON, JOSE REINALDO | | Address Redacted | | | | | | | |
| COLON, JOSELUIS | | 419 EAST 93RD ST | 24B | | | NEW YORK | NY | 10128-0000 | |
| COLON, JOSEPH E | | Address Redacted | | | | | | | |
| COLON, JUAN CARLOS | | Address Redacted | | | | | | | |
| COLON, JUDITH | | Address Redacted | | | | | | | |
| COLON, JUSTIN SAMUEL | | Address Redacted | | | | | | | |
| COLON, KARIE | | 6957 CINNAMON LOOP | | | | COLUMBUS | GA | 31909 | |
| COLON, KARLA J | | Address Redacted | | | | | | | |
| COLON, KATHERINE | | Address Redacted | | | | | | | |
| COLON, KESHIA MARIE | | Address Redacted | | | | | | | |
| COLON, KEVIN | | Address Redacted | | | | | | | |
| COLON, KIARA ANAIS | | Address Redacted | | | | | | | |
| COLON, KIARA FABIOLA | | Address Redacted | | | | | | | |
| COLON, KIMBERLEE ANN | | Address Redacted | | | | | | | |
| COLON, KYELIA | | 312 HARRISON ST | APT 3B | | | HOBOKEN | NJ | 07030 | |
| COLON, LETICIA | | Address Redacted | | | | | | | |
| COLON, LEWIS GIOVANNI | | Address Redacted | | | | | | | |
| COLON, LOUIS NOEL | | Address Redacted | | | | | | | |
| COLON, LUIS GONZALEZ | | Address Redacted | | | | | | | |
| COLON, LUIS ROBERTO | | Address Redacted | | | | | | | |
| COLON, MATHEW SHAUN | | Address Redacted | | | | | | | |
| COLON, MATTHEW CHARLES | | Address Redacted | | | | | | | |
| COLON, MICHAEL | | Address Redacted | | | | | | | |
| COLON, MONICA | | Address Redacted | | | | | | | |
| COLON, NATHALIE MARIE | | Address Redacted | | | | | | | |
| COLON, NICHOLAS EDWIN | | Address Redacted | | | | | | | |
| COLON, PEDRO ANGEL | | Address Redacted | | | | | | | |
| COLON, PEDRO J | | Address Redacted | | | | | | | |
| COLON, PEDRO JUAN | | Address Redacted | | | | | | | |
| COLON, RAFAEL JOSE | | Address Redacted | | | | | | | |
| COLON, RAFAEL WILLIAM | | Address Redacted | | | | | | | |
| COLON, RAMON ANTONIO | | Address Redacted | | | | | | | |
| COLON, RAMON LUIS | | Address Redacted | | | | | | | |
| COLON, RAYMOND | | 73 ST PAUL AVE | | | | NEWARK | NJ | 07106 | |
| COLON, RAYMOND OMAR | | Address Redacted | | | | | | | |
| COLON, RICHARD LUIS | | Address Redacted | | | | | | | |
| COLON, ROY JAMIE | | Address Redacted | | | | | | | |
| COLON, SAMUEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLON, SAMUEL H | | 1106 E 139TH AVE | | | | TAMPA | FL | 33613-3419 | |
| COLON, SANDRA IVETTE | | Address Redacted | | | | | | | |
| COLON, STEPHEN ANTHONY | | Address Redacted | | | | | | | |
| COLON, TIFFANY ANN | | Address Redacted | | | | | | | |
| COLON, TIFFANY YVONNE | | Address Redacted | | | | | | | |
| COLON, TIMOTHY | | Address Redacted | | | | | | | |
| COLON, TOWNSEND | | Address Redacted | | | | | | | |
| COLON, VALERIE | | Address Redacted | | | | | | | |
| COLON, VIDAL | | Address Redacted | | | | | | | |
| COLON, WILLIAM | | Address Redacted | | | | | | | |
| COLON, YESENIA E | | Address Redacted | | | | | | | |
| COLONA, ROBERT | | 6134 HLLLINSHED AVE | | | | PENNSAUKEN | NJ | 08110 | |
| COLONEL CHICKEN | | 930 LEAMINGTON AVE | | | | GLENVIEW | IL | 60025-3352 | |
| COLONIAL APPRAISAL SERVICE INC | | 2340 SOUTH MAIN STREET | | | | HARRISONBURG | VA | 22801 | |
| COLONIAL ATHLETIC ASSOCIATION | | 8625 PATTERSON AVE | | | | RICHMOND | VA | 23229 | |
| COLONIAL CHEM DRY | | 152 MILFORD ST | | | | UPTON | MA | 01568 | |
| COLONIAL COURT APARTMENTS | | 4301 PARHAM RD | | | | RICHMOND | VA | 23228 | |
| COLONIAL COURT APARTMENTS | | HENRICO GENERAL DISTRICT COURT | 4301 PARHAM RD | | | RICHMOND | VA | 23228 | |
| COLONIAL DOWNS | | 10515 COLONIAL DOWNS PKY | | | | NEW KENT | VA | 23124 | |
| COLONIAL ELECTRIC INC | | 14981 TELEPHONE AVENUE | | | | CHINO | CA | 91710 | |
| COLONIAL ELECTRONICS INC | | 241 W ROSEVILLE RD STE 2 | | | | LANCASTER | PA | 17601 | |
| COLONIAL ELECTRONICS INC | | 245 WEST ROSEVILLE RD | | | | LANCASTER | PA | 17601 | |
| COLONIAL FLORIST INC | | 115 SW MAYNARD RD | | | | CARY | NC | 27511 | |
| COLONIAL FORD TRUCK SALES INC | | PO BOX 24288 | | | | RICHMOND | VA | 23224 | |
| COLONIAL GAS | | PO BOX 15590 | | | | WORCESTER | MA | 01615-0590 | |
| COLONIAL GAS CO | | PO BOX 4300 | | | | WOBURN | MA | 01888-4300 | |
| COLONIAL GAS COMPANY | | BOX 407 | | | | BOSTON | MA | 02102 | |
| COLONIAL HEIGHTS CITY TAX COLLECTOR | ATTN COLLECTORS OFFICE | P O BOX 3401 | | | | COLONIAL HEIGHTS | VA | | |
| COLONIAL HEIGHTS COMBINED CT | | PO BOX 279 | | | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL HEIGHTS HOLDING LLC | C O CRONACHER DEVELOPMENT | 1076 GOODLETTE RD NORTH | ATTN RON CABANA | | | NAPLES | FL | 34102 | |
| Colonial Heights Holding LLC | c o William A Gray Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | | Richmond | VA | 23218 | |
| Colonial Heights Holding LLC | COLONIAL HEIGHTS HOLDING LLC | C O CRONACHER DEVELOPMENT | 1076 GOODLETTE RD NORTH | ATTN RON CABANA | | NAPLES | FL | 34102 | |
| Colonial Heights Holding LLC | William A Gray & Peter M Pearl Esqs | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | | Richmond | VA | 23218-1998 | |
| COLONIAL HEIGHTS HOLDING, LLC | | C/O CRONACHER DEVELOPMENT | 1076 GOODLETTE RD NORTH | ATTN  JOHN CHANDLER | | NAPLES | FL | 34102 | |
| Colonial Heights Holdings LLC | attn Peter M Pearl Esq C Thomas Ebel Esq William A Gray Esq & Lisa Taylor Hudson Esq | co Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | | | Richmond | VA | 23219 | |
| Colonial Heights Holdings LLC | COLONIAL HEIGHTS HOLDING LLC | C O CRONACHER DEVELOPMENT | 1076 GOODLETTE RD NORTH | ATTN RON CABANA | | NAPLES | FL | 34102 | |
| COLONIAL HEIGHTS LAND ASSOC | Colonial Heights Land Assoc | | 121 West Trade St 27th Fl | | | Charlotte | NC | 28202 | |
| Colonial Heights Land Assoc | | 121 West Trade St 27th Fl | | | | Charlotte | NC | 28202 | |
| COLONIAL HEIGHTS LAND ASSOC | | PO BOX 400 | | | | COLONIAL HTS | VA | 23834 | |
| COLONIAL HEIGHTS LAND ASSOC | | STE 2550 INTERSTATE TOWER | 121 WEST TRADE ST | | | CHARLOTTE | NC | 28202 | |
| Colonial Heights Land Assoc | | Ste 2700 Interstate Tower | 121 W Trade St | | | Charlotte | NC | 28202 | |
| COLONIAL HEIGHTS LAND ASSOCIATION | SUSAN THOMPSON | C O FAISON ASSOCIATES | SUITE 2700 | 121 WEST TRADE ST | | CHARLOTTE | NC | 28202 | |
| COLONIAL HEIGHTS RADIO & TV | | 4200 FT HENRY DR | | | | KINGSPORT | TN | 37663 | |
| COLONIAL HEIGHTS, CITY OF | | 401 TEMPLE AVE 12TH CIRCUIT CT | CLERK OF COURT | | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL HEIGHTS, CITY OF | | PO BOX 3401 | | | | COLONIAL HGHTS | VA | 23834 | |
| COLONIAL HEIGHTS, CITY OF | | TREASURER | MUNICIPAL BUILDING | | | COLONIAL HGHTS | VA | 23834 | |
| COLONIAL HILLS GOLF COURSE | | 1602 OLD CREAL SPRINGS RD | | | | MARION | IL | 62959 | |
| COLONIAL HILLS GOLF COURSE | | 2406 S CARIAGE LN | | | | MARION | IL | 62959 | |
| COLONIAL HILLS LANDSCAPE | | 3365 N FINCHER LN | | | | FAYETTEVILLE | AR | 72703 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLONIAL INSURANCE CO OF CA | | COUNTY OF HENRICO CIVIL | | | | RICHMOND | VA | 23273 | |
| COLONIAL INSURANCE CO OF CA | | PO BOX 27032 | COUNTY OF HENRICO CIVIL | | | RICHMOND | VA | 23273 | |
| COLONIAL INSURANCE CO OF CA | | PO BOX 29409 | | | | RICHMOND | VA | 23229 | |
| COLONIAL MAGNAVOX | | 390 RAMAPO VALLEY RD | | | | OAKLAND | NJ | 07436 | |
| COLONIAL MAINTENANCE & REPAIR | | 203 WALKERS COVE DR | | | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL MECHANICAL CORP | | 2820 ACKLEY AVE | | | | RICHMOND | VA | 23228 | |
| COLONIAL MECHANICAL CORP | | 3017 VERNON RD | | | | RICHMOND | VA | 23228 | |
| COLONIAL MECHANICAL CORP | | PO BOX 26732 | | | | RICHMOND | VA | 23261 | |
| COLONIAL PACKAGING INC | | PO DRAWER 1247 | | | | SUMTER | SC | 29151 | |
| COLONIAL PARKING | | 1050 THOMAS JEFFERSON ST NW | STE 100 | | | WASHINGTON | DC | 20007 | |
| COLONIAL PARKING | | 2145 K STREET N W | | | | WASHINGTON | DC | 20037 | |
| COLONIAL PLUMBING | | PO BOX 15593 | | | | AUGUSTA | GA | 30919 | |
| COLONIAL PROPERTIES INC | CASHIER | | | | | WINTER PARK | FL | 32792 | |
| COLONIAL PROPERTIES INC | | 130 UNIVERSITY PARK DR STE 125 | ATTN CASHIER | | | WINTER PARK | FL | 32792 | |
| COLONIAL RADIO TV | | PO BOX 1858 | 348 SPRING VALLEY RD | | | CASHIERS | NC | 28717 | |
| COLONIAL RADIO TV | | PO BOX 1858 | | | | CASHIERS | NC | 28717 | |
| COLONIAL SCHOOL DISTRICT | | COLONIAL SCHOOL DISTRICT | PO BOX 729 | 230 FLOURTOWN RD | | PLYMOUTH MEETING | PA | 19462 | |
| COLONIAL SCHOOL DISTRICT | | PO BOX 729 | | | | PLYMOUTH MEETING | PA | 19462 | |
| COLONIAL SECURITY SERVICE | | 294 SOUTH AVENUE | | | | FANWOOD | NJ | 07023 | |
| COLONIAL SIGNS CO | | 2602 D WHITEHOUSE RD | | | | COLONIAL HEIGHTS | VA | 23834 | |
| Colonial Square Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Colonial Square Associates | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | | Buffalo | NY | 14202 | |
| Colonial Square Associates | Colonial Square Associates | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| COLONIAL SQUARE ASSOCIATES LLC | | 8441 COOPER CREEK BLVD | | | | UNIVERSITY PARK | FL | 34201 | |
| COLONIAL TIRE DISTRIBUTORS | | 1833 COMMERCE RD | | | | RICHMOND | VA | 23224 | |
| COLONIAL VALLEY ABSTRACT CO | | 216 EAST MARKET STREET | | | | YORK | PA | 17403-2093 | |
| COLONIAL WEBB CONTRACTORS | | 2820 ACKLEY AVE | | | | RICHMOND | VA | 23228 | |
| COLONIAL WILLIAMSBURG FOUNDATI | | PO BOX 1776 | | | | WILLIAMSBURG | VA | 231871776 | |
| COLONIAL WILLIAMSBURG FOUNDATI | | PO BOX 79788 | | | | BALTIMORE | MD | 21279-0788 | |
| COLONNA, BAILEY | | Address Redacted | | | | | | | |
| COLONNA, BRIAN | | Address Redacted | | | | | | | |
| COLONNA, NICHOLAS ANTHONY | | Address Redacted | | | | | | | |
| COLONNA, NICHOLAS R | | Address Redacted | | | | | | | |
| COLONNA, RONALD | | 6004 MAYBROOK WAY | | | | GLEN ALLEN | VA | 23059 | |
| COLONNADE LLC | JANET LAMBERT PROPERTY ACCOUNTANT | C O ALLIED PROPERTIES | P O BOX 510304 | | | PHILADELPHIA | PA | 19175-0304 | |
| COLONNADE LLC | | PO BOX 510304 | | | | PHILADELPHIA | PA | 19175 | |
| COLONNADE, LLC | JANET LAMBERT | C/O ALLIED PROPERTIES | P O BOX 510304 | | | PHILADELPHIA | PA | 19175-0304 | |
| COLONNADE, LLC | RHONDA HUNSICKER | C/O ALLIED PROPERTIES | P O BOX 510304 | | | PHILADELPHIA | PA | 19175-0304 | |
| COLONY AIR CONDITIONINGAPPLIAN | | 4750 S COLONY BLVD NO 110 | | | | THE COLONY | TX | 75056 | |
| COLONY FORD | | 1179 EAST MAIN STREET | | | | MERIDEN | CT | 06450 | |
| COLONY GROUP LLC, THE | | 2 ATLANTIC AVE | | | | BOSTON | MA | 02110 | |
| COLONY HOUSE, THE | | 49 NE DIVISION | | | | CHEHALIS | WA | 98532 | |
| COLONY PLACE PLAZA LLC | C O KAREN LEE TURNER | ECKERT SEAMANS CHERIN & MELLOTT LLC | 2 LIBERTY PL | 50 S 16TH ST 22ND FL | | PHILADELPHIA | PA | 19102 | |
| Colony Place Plaza LLC | c o Karen Lee Turner Esq | Eckert Seamans Cherin & Mellott LLC | 50 S 16th St 22nd Fl | | | Philadelphia | PA | 19102 | |
| COLONY PLACE PLAZA LLC | C O KEYPOINT PARTNERS LLC | ATTN DAVID BURNHAM | ONE BURLINGTON WOODS DRIVE | | | BURLINGTON | MA | 1803 | |
| Colony Place Plaza LLC | Harry A Readshaw Esq | Eckert Seamans Cherin & Mellott LLC | 600 Grant St USX Tower 44th Fl | | | Pittsburgh | PA | 15219 | |
| Colony Place Plaza LLC | Karen L Turner Esq | Two Liberty Place | 50 S 16th St 22nd Fl | | | Philadelphia | PA | 19102-1909 | |
| COLONY PLACE PLAZA LLC | | PO BOX 380227 | C/O KEYPOINT PARTNERS LLC | | | CAMBRIDGE | MA | 02238-0227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLONY PLACE PLAZA, LLC | | C/O KEYPOINT PARTNERS LLC | ATTN DAVID BURNHAM | ONE BURLINGTON WOODS DRIVE | | BURLINGTON | MA | 01803 | |
| COLONY SQUARE JOINT VENTURE | | 4665 SWEETWATER BLVD | SUITE 100 | | | SUGARLAND | TX | 77479-3000 | |
| COLONY SQUARE JOINT VENTURE | | LOCKBOX NO 201816 | C/O TEXAS COMMERCIAL BANK | | | HOUSTON | TX | 77126-1816 | |
| COLONY SQUARE JOINT VENTURE | | LOCKBOX NO 201816 | | | | HOUSTON | TX | 771261816 | |
| COLONY SQUARE JOINT VENTURE | | SUITE 100 | | | | SUGARLAND | TX | 774793000 | |
| COLOR & SOUND INC | | 14818 WARWICK BLVD | | | | NEWPORT NEWS | VA | 23608 | |
| COLOR ART OFFICE INTERIORS INC | | PO BOX 775694 | | | | ST LOUIS | MO | 63177-5694 | |
| COLOR COUNTRY TV & ELECTRONICS | | 1160 S 860W 1105 S MAIN ST | PO BOX 1011 | | | CEDAR CITY | UT | 84720 | |
| COLOR COUNTRY TV & ELECTRONICS | | PO BOX 1011 | | | | CEDAR CITY | UT | 84720 | |
| COLOR CRAFT TV | | 547 AMBOY AVE | RT 35 | | | WOODBRIDGE | NJ | 07095 | |
| COLOR CRAFT TV | | RT 35 | | | | WOODBRIDGE | NJ | 07095 | |
| COLOR IMAGE INC | | 461 N MILWAUKEE AVE | | | | CHICAGO | IL | 60610 | |
| COLOR PLACE INC, THE | | 1330 CONANT ST | | | | DALLAS | TX | 75207 | |
| COLOR PLACE INC, THE | | PO BOX 566186 | | | | DALLAS | TX | 75207 | |
| COLOR PROS INC | | 1715 BLUE ROCK ST | | | | CINCINNATI | OH | 45553 | |
| COLOR TECH TV | | 8 S MAIN ST | | | | CHIEFLAND | FL | 32626 | |
| COLOR TECH TV SERVICE | | 14 W CENTRAL AVENUE | | | | MINOT | ND | 58701 | |
| COLOR TELECRAFT INC | | 3300 SW 9TH SUITE 4 | | | | DES MOINES | IA | 503157666 | |
| COLOR TELECRAFT INC | | PARK AVENUE PLAZA | 3300 SW 9TH SUITE 4 | | | DES MOINES | IA | 50315-7666 | |
| COLOR TELEVISION REPAIR CO | | 16274 SAN PEDRO | | | | SAN ANTONIO | TX | 78232 | |
| COLOR VISION SERVICE | | 2342 US 41 WEST | | | | MARQUETTE | MI | 49855 | |
| COLOR WORKS INC | | 7714 WHITEPINE RD | | | | RICHMOND | VA | 23237 | |
| COLORADO BROADBAND & COMM | | 1203 WHITE AVE | | | | GRAND JUNCTION | CO | 81501 | |
| Colorado Broadband Communications Inc | | 1203 White Ave | | | | Grand Junction | CO | 81501 | |
| COLORADO BUREAU INVESTIGATION | | 690 KIPLING STREET SUITE 3000 | | | | DENVER | CO | 80215 | |
| COLORADO BUSINESS REGISTRATION | | 1375 SHERMAN STREET | | | | DENVER | CO | 80261 | |
| COLORADO COMPRESSOR INC | | 1609 E 58TH AVE | | | | DENVER | CO | 80216 | |
| COLORADO DEPARTMENT OF REVENUE | | 1375 SHERMAN ST | | | | DENVER | CO | 80261 | |
| COLORADO DEPARTMENT OF REVENUE | | 20 E VERMIJO | | | | COLORADO SPRINGS | CO | 80903 | |
| Colorado Dept  of Health & Environment | | 4300 Cherry Creek Dr  S | | | | Denver | CO | 80246-1530 | |
| COLORADO DEPT OF AGRICULTURE | | 2331 W 31ST AVE | | | | DENVER | CO | 80121 | |
| COLORADO DEPT OF AGRICULTURE | | 3125 WYANDOT STREET | | | | DENVER | CO | 80211 | |
| COLORADO DEPT OF LABOR | | DIV OF EMPLOYMENT AND TRAINING | PO BOX 956 | | | DENVER | CO | 80201-0956 | |
| COLORADO DEPT OF LABOR | | PO BOX 956 | | | | DENVER | CO | 802010956 | |
| COLORADO DEPT OF LABOR | | UNEMPLOYMENT INSURANCE OPS | PO BOX 8789 | | | DENVER | CO | 80201-8789 | |
| COLORADO DEPT OF PUBLIC SFTY | | 700 KIPLING | | | | LAKEWOOD | CO | 80215 | |
| Colorado Dept of Revenue | Attn Bankruptcy Unit | 1375 Sherman St Rm 504 | | | | Denver | CO | 80261 | |
| Colorado Dept of Revenue | Taxation Division | 1375 Sherman St | | | | Denver | CO | 80261 | |
| Colorado Dept of Revenue | | 1375 Sherman St Rm 504 | | | | Denver | CO | 80261 | |
| COLORADO DEPT OF REVENUE | | COLORADO DEPT OF REVENUE | 1375 SHERMAN ST | | | DENVER | CO | 80261-0013 | |
| COLORADO DEPT OF TREASURY | | 1560 BROADWAY STE 1225 | UNCLAIMED PROPERTY DIVISION | | | DENVER | CO | 80202 | |
| COLORADO DIVISION OF CENTRAL | | 225 EAST 16TH AVE | SUITE 555 | | | DENVER | CO | 80203 | |
| COLORADO DIVISION OF CENTRAL | | SUITE 555 | | | | DENVER | CO | 80203 | |
| COLORADO DOOR SERVICE INC | | 3291 PEORIA ST | | | | AURORA | CO | 80010 | |
| COLORADO FAMILY SUPPORT REG | | PO BOX 2171 | | | | DENVER | CO | 80201-2171 | |
| COLORADO HOME SYSTEMS | | 3030 QUAIL ST | | | | LAKEWOOD | CO | 80215-7143 | |
| COLORADO IMAGING ASSOCIATES | | 1670 BROADWAY STE 1650 | | | | DENVER | CO | 80202 | |
| COLORADO LIGHTING INC | | 2171 E 74TH AVE | | | | DENVER | CO | 80229 | |
| COLORADO LOCK & SAFE | | 422 S NEWTON ST | | | | DENVER | CO | 80219 | |
| COLORADO PURE | | PO BOX 77156 | | | | COLORADO SPRINGS | CO | 80970 | |
| COLORADO RETAIL COUNCIL | | 451 E 58TH AVE 412 STE 4160 | | | | DENVER | CO | 80216-8412 | |
| COLORADO RETAIL COUNCIL | | SUITE 4184 | | | | DENVER | CO | 802161421 | |
| COLORADO SECURITY PRODUCTS INC | | 5005 S KIPLING | | | | LITTLETON | CO | 80127 | |
| COLORADO SECURITY PROS INC | | 2150 US HWY 6 & 50 | | | | GRAND JUNCTION | CO | 81505 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLORADO SECURITY PROS INC | | 216 N SPRUCE ST | | | | GRAND JUNCTION | CO | 81505 | |
| COLORADO SPECTRUM | | WHALERS WAY | E 201 | | | FORT | CO | 80525 | |
| COLORADO SPRINGS CLERK OF CT | | 20 S VERMIJO | | | | COLORADO SPRINGS | CO | 80903 | |
| COLORADO SPRINGS GAZETTE | | MARIE DIRITO | 30 S PROSPECT STREET | P O BOX 1779 | | COLORADO SPRINGS | CO | 80901 | |
| Colorado Springs Police Department | Emily Wilson Esq | Colorado Springs City Attorney s Office | 30 S Nevada Ste 501 | | | Colorado Spgs | CO | 80903-1802 | |
| COLORADO SPRINGS POLICE DEPT | | 705 S NEVADA AVE | ATTN POLICE ALARMS | | | COLORADO SPRINGS | CO | 80903 | |
| COLORADO SPRINGS SWEEPING CO | | 786 HATHAWAY DR | | | | COLORADO SPRINGS | CO | 80915 | |
| COLORADO SPRINGS TREASURER | | PO BOX 1575 | | | | COLORADO SPRINGS | CO | 80901 | |
| COLORADO SPRINGS UTILITIES | | PO BOX 1103 | | | | COLORADO SPRINGS | CO | 80947-0010 | |
| COLORADO SPRINGS UTILITIES | | PO BOX 1103 | | | | COLORADO SPRINGS | CO | 80947-1103 | |
| COLORADO SPRINGS, CITY OF | City of Colorado Springs | | 30 S Nevada Ave | | | Colorado Springs | CO | 80901 | |
| COLORADO SPRINGS, CITY OF | | 375 PRINTERS PKY | | | | COLORADO SPRINGS | CO | 80910 | |
| COLORADO SPRINGS, CITY OF | | COLORADO SPRINGS CITY OF | STORMWATER ENTERPRISE | P O BOX 173385 | | DENVER | CO | 80217-3385 | |
| COLORADO SPRINGS, CITY OF | | DEPARTMENT 2408 | SALES TAX DIVISION | | | DENVER | CO | 80256-0001 | |
| COLORADO SPRINGS, CITY OF | | PO BOX 1575 | | | | COLORADO SPRINGS | CO | 809011575 | |
| COLORADO SPRINGS, CITY OF | | PO BOX 1575 MC 225 | SALES TAX DIVISION | | | COLORADO SPRGS | CO | 80901-1575 | |
| COLORADO SPRINGS, CITY OF | | STORMWATER ENTERPRISE | PO BOX 173385 | | | DENVER | CO | 80217-3385 | |
| COLORADO ST DIV OF CNTRL SVC | | 600 17TH ST STE 850 | C/O DOMINION PLAZA STE 850 S | | | DENVER | CO | 80202-5442 | |
| COLORADO STATE ATTORNEYS GENERAL | JOHN SUTHERS | DEPT OF LAW | 1525 SHERMAN ST | | | DENVER | CO | 80203 | |
| COLORADO STRUCTURES INC | | 5060 ROBERT MATHEWS PKWY STE 110 | | | | EL DORADO | CA | 95687 | |
| COLORADO STRUCTURES INC | | 9272 JERONIMO RD SUITE 116 | | | | IRVINE | CA | 92618 | |
| Colorado Structures Inc dba CSI Construction Co | c o Andre K Campbell Esq | McDonough Holland & Allen PC | 555 Capitol Mall 9th Fl | | | Sacramento | CA | 95814-4692 | |
| COLORADO STUDENT LOAN PROGRAM | | LITIGATION UNIT | | | | DENVER | CO | 80201 | |
| COLORADO STUDENT LOAN PROGRAM | | PO BOX 13768 | LITIGATION UNIT | | | DENVER | CO | 80201 | |
| COLORADO STUDENT LOAN PROGRAM | | PO BOX 620846 | C/O MEINSTER & MEINSTER | | | LITTLETON | CO | 80162-0846 | |
| COLORADO TRANSPORTATION DEPT | | 4201 E ARKANSAS AVE EP STE 770 | SAFETY & TRAFFIC ENGINEERING | | | DENVER | CO | 80222-3400 | |
| Colorado Unclaimed Property Division | | 1120 Lincoln St Ste 1004 | | | | Denver | CO | 80203-2136 | |
| Colorado Unemployment | Insurance Operations | P O  Box 956 | | | | Denver | CO | 80201-0956 | |
| COLORADO UNIFORM CONSUMER CRED | | 1525 SHERMAN ST | 5TH FLOOR | | | DENVER | CO | 80203 | |
| COLORADO UNIFORM CONSUMER CRED | | 5TH FLOOR | | | | DENVER | CO | 80203 | |
| COLORADO WEST FIRE EXTINGUISH | | 3121 CYNTHIA LN | | | | GRAND JUNCTION | CO | 81504 | |
| COLORADO, JAZMIN | | Address Redacted | | | | | | | |
| COLORADO, SERGIO ROSA | | Address Redacted | | | | | | | |
| COLORADO, STATE OF | CARY KENNEDY STATE TREASURER | 1560 BROADWAY STE 1225 | UNCLAIMED PROPERTY DIVISION | | | DENVER | CO | 80202 | |
| COLORADO, STATE OF | | 1560 BROADWAY STE 200 | DEPARTMENT OF STATE | | | DENVER | CO | 80202 | |
| COLORADO, STATE OF | | DEPARTMENT OF STATE | | | | DENVER | CO | 80202 | |
| COLORIO, CHARLES | | 23 HARBOR RD | | | | SUTTON | MA | 01590 | |
| COLORMARK | | PO BOX 6858 | 2100 DABNEY RD | | | RICHMOND | VA | 23230 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLORTAC TECHNOLOGY CO LTD | | TA CHONG BANK LTD NO 36089983 | NO 201 RUN HWA N RD FORMOSA BLDG | | | TAIPEI TAIWAN | | ROC | TWN |
| COLORTECH SERVICES LLC | | 5653 STONERIDGE DR 117 | | | | PLEASANTON | CA | 94588 | |
| COLORTRONICS | | 912 HARVEY RD | | | | AUBURN | WA | 98002 | |
| COLORTRONICS | | RT 1 BOX 88 ABC | | | | POLLOK | TX | 75969 | |
| COLORVISION TV SERVICE | | 1922 9TH STREET | | | | WICHITA FALLS | TX | 76301 | |
| COLOSIMO, JENNIFER MARIE | | Address Redacted | | | | | | | |
| COLOSIMO, PATRICIA | | 1643 S HIGHLAND AVE | | | | BERWYN | IL | 60402-0000 | |
| COLOSIMO, TONY NICHOLAS | | Address Redacted | | | | | | | |
| COLPETZER, SHEILA ANN | | Address Redacted | | | | | | | |
| COLPITT, ISREAL TYSON | | Address Redacted | | | | | | | |
| COLPO JR, RONALD | | Address Redacted | | | | | | | |
| COLQUE, GIOVANNA | | Address Redacted | | | | | | | |
| COLQUHOUN, STEVEN MARTIN | | Address Redacted | | | | | | | |
| COLQUIT, TYISHA M | | Address Redacted | | | | | | | |
| COLQUITT, ASHLEY L | | Address Redacted | | | | | | | |
| COLQUITT, COREY DANE | | Address Redacted | | | | | | | |
| COLQUITT, MANECA LANETTE | | Address Redacted | | | | | | | |
| COLSEY, JOAN | | 437 WAVERLY RD | | | | YORKTOWN | NY | 10598-0000 | |
| COLSON APPLIANCE INC | | 1955 S ZANG WAY | | | | LAKEWOOD | CO | 80228 | |
| COLSON JR, BRIAN MELVIN | | Address Redacted | | | | | | | |
| COLSON, DAVID A | | 4351 72ND TER | | | | PINELLAS PARK | FL | 33781-4535 | |
| COLSON, JOHN | | Address Redacted | | | | | | | |
| COLSON, KRISTIAN DAVID | | Address Redacted | | | | | | | |
| COLSON, NICHOLAS WILLIAM | | Address Redacted | | | | | | | |
| COLSON, ROBERT T | | 25616 SW 18TH AVE | | | | NEWBERRY | FL | 32669-5034 | |
| COLSON, STEPHEN | | Address Redacted | | | | | | | |
| COLSONS SAF T LOCK | | 2470 A MARTIN LUTHER KING JR | | | | ATLANTA | GA | 30311 | |
| COLSTEN, JASON PAUL | | Address Redacted | | | | | | | |
| COLSTON, DOUGLAS LANDON | | Address Redacted | | | | | | | |
| COLSTON, TIANIA LYNETTE | | Address Redacted | | | | | | | |
| COLSTON, TODD | | 1405 EMERSON AVE | | | | SALISBURY | MD | 21804 | |
| COLT SECURITY INC | | 41 625 ELECTRIC ST | SUITE A 1 | | | PALM DESERT | CA | 92260 | |
| COLT SECURITY INC | | SUITE A 1 | | | | PALM DESERT | CA | 92260 | |
| COLTEAUX, MICHAEL | | 1313 TIFFANY LANE | | | | LONGVIEW | TX | 75604 | |
| COLTER, JESSICA | | 2232 MICHAEL S W | | | | WYOMING | MI | 49509 | |
| COLTER, KRUCKEBERG | | 3030 SHADOWBRIAR DR APT 731 | | | | HOUSTON | TX | 77082-8336 | |
| COLTON JOINT UNIFIED SCHOOL | | 1212 VALENCIA DRIVE | | | | COLTON | CA | 923241798 | |
| COLTON, ALEXANDER THOMAS | | Address Redacted | | | | | | | |
| COLTON, CATHYRN | | 400 S EAST BATTERY DRIVE | | | | LEES SUMMIT | MO | 64063 | |
| COLTON, DEREK DOUGLAS | | Address Redacted | | | | | | | |
| COLTON, MICHAEL | | 7833 MULBERRY BUTTON LANE | | | | SPRINGFIELD | VA | 22153 | |
| COLTON, RYAN | | 591 KAMIAH | | | | CAROL STREAM | IL | 60188 | |
| COLTON, SHAWN THOMAS | | Address Redacted | | | | | | | |
| COLTON, THAYER | | 2875 CR233 | | | | FLORESVILLE | TX | 78114-0000 | |
| COLTON, VICTORIA RANAE | | Address Redacted | | | | | | | |
| COLTRANE, JAMES K | | 5833 MAIDSTONE LANE | B | | | HOPE MILLS | NC | 28348 | |
| COLTRANE, JAMES KEVIN | | Address Redacted | | | | | | | |
| COLUCCIO, STACEY ANNE | | Address Redacted | | | | | | | |
| COLUMBANO, WINALLAN JAMES | | Address Redacted | | | | | | | |
| COLUMBIA APPLIANCE & SERVICE | | 8708 TWO NOTCH ROAD | | | | COLUMBIA | SC | 29223 | |
| COLUMBIA BOOKS INC | | 1212 NEW YORK AVE NW STE 330 | | | | WASHINGTON | DC | 20005 | |
| COLUMBIA BOOKS INC PUBLISHERS | | PO BOX 4668A | | | | CHESTERTOWN | MD | 21690 | |
| COLUMBIA BOOKS INC PUBLISHERS | | PO BOX 69 | | | | SPENCERVILLE | MD | 208680069 | |
| COLUMBIA CAR CLASSIC | | 610 VANDIVER DR | | | | COLUMBIA | MO | 65201 | |
| COLUMBIA CARE MEDICAL CENTER | | MEDICAL SVCS PHYSICIANS BLDG | PO BOX 22266 | | | CHATTANOOGA | TN | 37422 | |
| COLUMBIA CARE MEDICAL CENTER | | PO BOX 22266 | | | | CHATTANOOGA | TN | 37422 | |
| COLUMBIA CONSTRUCTION CORP | | 1332 EXCHANGE DR | | | | CAPE GIRARDEAU | MO | 63702-1332 | |
| COLUMBIA COUNTY | | COURTHOUSE | SUPREME & COUNTY COURT | | | HUDSON | NY | 12534 | |
| COLUMBIA COUNTY CLERK | | PO BOX 221 | | | | PORTAGE | WI | 53901 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA COUNTY CLERK OF COURT | | PO BOX 587 | | | | PORTAGE | WI | 53901 | |
| COLUMBIA COUNTY PROBATE | | 1 COURT SQUARE STE 1 | | | | MAGNOLIA | AR | 71753 | |
| COLUMBIA COUNTY PROBATE | | PO BOX 525 | | | | APPLING | GA | 30802 | |
| COLUMBIA COUNTY SCU | | PO BOX 15310 | | | | ALBANY | NY | 12212-5310 | |
| COLUMBIA DAILY HERALD | | CRAIG DUNCAN | 1115 S MAIN ST | | | COLUMBIA | TN | 38402 | |
| COLUMBIA DAILY TRIBUNE | BUSINESS OFFICE | PO BOX 798 | 101 NORTH 4TH ST | | | COLUMBIA | MO | 65205 | |
| COLUMBIA DAILY TRIBUNE | | PO Box 798 | 101 N 4th St | | | Columbia | MO | 65205 | |
| COLUMBIA DAILY TRIBUNE | | | | | | | | | |
| COLUMBIA ENGINEERING & SERVICE | | 4405 INTERNATIONAL BLVD STE B101 | STE B101 | | | NORCROSS | GA | 30093 | |
| COLUMBIA ENGINEERING & SERVICE | | 4405 INTERNATIONAL BLVD STE B101 | | | | NORCROSS | GA | 30093 | |
| COLUMBIA EQUITIES | | 3611 KEDZIE AVE | | | | CHICAGO | IL | 60618 | |
| COLUMBIA EQUITIES | | 3611 N KEDZIE AVE | C/O TCA ATTN FRANK BERESH | | | CHICAGO | IL | 60618 | |
| COLUMBIA FIRE & SAFETY INC | | 767 MEETING ST | | | | WEST COLUMBIA | SC | 29169 | |
| COLUMBIA GAS | | DEPT 0016 | | | | PITTSBURGH | PA | 15270-0016 | |
| COLUMBIA GAS | | PO BOX 15140 | | | | YORK | PA | 17405-7140 | |
| COLUMBIA GAS | | PO BOX 742529 | | | | CINCINNATI | OH | 45274-2529 | |
| COLUMBIA GAS | | PO BOX 742537 | | | | CINCINNATI | OH | 45274 | |
| COLUMBIA GAS OF KENTUCKY | | P O BOX 2200 | | | | LEXINGTON | KY | 40588-2200 | |
| Columbia Gas of Kentucky Inc | | 200 Civic Center Dr 11th Fl | | | | Columbus | OH | 43215 | |
| COLUMBIA GAS OF KENTUCKY INC | | PO BOX 2200 | | | | LEXINGTON | KY | 40595 | |
| COLUMBIA GAS OF KENTUCKY INC | | PO BOX 2200 | | | | LEXINGTON | KY | 40588-2200 | |
| COLUMBIA GAS OF MARYLAND | | PO BOX 64710 | | | | BALTIMORE | MD | 21264-4710 | |
| COLUMBIA GAS OF MARYLAND | | PO BOX 742519 | | | | CINCINNATI | OH | 45274-2519 | |
| Columbia Gas of Maryland Inc | | 200 Civic Center Dr 11th Fl | | | | Columbus | OH | 43215 | |
| COLUMBIA GAS OF OHIO | | PO BOX 182007 | | | | COLUMBUS | OH | 43218 | |
| COLUMBIA GAS OF OHIO | | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 | |
| Columbia Gas of Ohio Inc | | 200 Civic Center Dr 11th Fl | | | | Columbus | OH | 43215 | |
| COLUMBIA GAS OF PENNSYLVANIA | | PO BOX 742537 | | | | CINCINNATI | OH | 45274-2537 | |
| Columbia Gas of Pennsylvania Inc | | 200 Civic Center Dr 11th Fl | | | | Columbus | OH | 43215 | |
| COLUMBIA GAS OF VIRGINA | | PO BOX 27648 | | | | RICHMOND | VA | 23261-7648 | |
| COLUMBIA GAS OF VIRGINIA | | PO BOX 27648 | | | | RICHMOND | VA | 23261-7648 | |
| COLUMBIA GAS OF VIRGINIA | | PO BOX 742529 | | | | CINCINNATI | OH | 45274-2529 | |
| Columbia Gas of Virginia Inc | | 200 Civic Center Dr 11th Fl | | | | Columbus | OH | 43215 | |
| COLUMBIA HCA RETREAT HOSPITAL | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| COLUMBIA INDUSTRIAL PROPERTIES | | PO BOX 848138 02 | BANK OF AMERICA | | | DALLAS | TX | 75284-8138 | |
| COLUMBIA INFORMATION SYSTEMS | | 111 SW 5TH AVE STE 1850 | | | | PORTLAND | OR | 97204 | |
| COLUMBIA INTERMODAL LLC | | 8 LISTER AVE | | | | NEWARK | NJ | 07105 | |
| COLUMBIA LAKEVIEW REGIONAL | | MEDICAL CENTER | PO BOX 99 | | | MANDEVILLE | LA | 704700090 | |
| COLUMBIA LAKEVIEW REGIONAL | | PO BOX 99 | | | | MANDEVILLE | LA | 704700090 | |
| COLUMBIA LORAIN POWER EQUIP | | 25044 LORAIN ROAD | | | | NORTH OLMSTED | OH | 44070 | |
| COLUMBIA MALL INC | | PO BOX 64009 | | | | BALTIMORE | MD | 21264-4009 | |
| COLUMBIA MISSOURIAN | | 9TH & ELM ST PO BOX 917 | | | | COLUMBIA | MO | 65205 | |
| COLUMBIA OCCUPATIONAL HEALTH | | 3700 SOUTH MAIN STREET | | | | BLACKSBURG | VA | 24060 | |
| COLUMBIA OGDEN REGIONAL MED | | 5475 S 500 E | | | | OGDEN | UT | 84405-6978 | |
| COLUMBIA PARK MEDICAL GROUP | | 6341 UNIVERSITY AVENUE N E | | | | MPLS | MN | 55432-4999 | |
| COLUMBIA PHOTO SUPPLY INC | | PO BOX 1018 | | | | COLUMBIA | MO | 65205 | |
| COLUMBIA PLAZA SHOPPING CENTER | COLUMBIA PLAZA SHOPPING CENTER JOINT VENTURE | | | 1021 ASHLAND RD NO 1405 | | COLUMBIA | MO | 65202 | |
| COLUMBIA PLAZA SHOPPING CENTER | | PO BOX 801178 | C/O WALTERS ACQUISITIONS INC | | | KANSAS CITY | MO | 64180 | |
| COLUMBIA PLAZA SHOPPING CENTER | | PO BOX 801178 | C/O WALTERS ACQUISITIONS INC | | | KANSAS CITY | MO | 64180-1178 | |
| COLUMBIA PLAZA SHOPPING CENTER | | PO BOX 801178 | | | | KANSAS CITY | MO | 64180-1178 | |
| COLUMBIA PLAZA SHOPPING CENTER JOINT VENTURE | | | 1021 ASHLAND RD NO 1405 | | | COLUMBIA | MO | 65202 | |
| COLUMBIA PLAZA SHOPPING CENTER VENTURE | RAUL WALTERS | C O RAUL WALTERS PROPERTIES | 1021 ASHLAND RD UNIT 601 | | | COLUMBIA | MO | 65201 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Columbia Power & Water Systems  CPWS | | P O Box 379 | | | | Columbia | TN | 38402-0379 | |
| COLUMBIA PROPANE | | 9200 ARBORETUM PKY 140 | | | | RICHMOND | VA | 232350800 | |
| COLUMBIA PROPANE | | PO BOX 25224 | | | | RICHMOND | VA | 23260-5224 | |
| COLUMBIA PROPANE | | PO BOX 35636 | | | | RICHMOND | VA | 23233-1463 | |
| COLUMBIA PROPANE | | PO BOX 79632 | | | | BALTIMORE | MD | 21279-0632 | |
| COLUMBIA PROPANE CORP | | MAIN & COURTHOUSE LN | CAROLINE GEN DIST CTR CIV DIV | | | BOWLING GREEN | VA | 22427 | |
| COLUMBIA PROPERTIES INC | | 1355 TERRELL MILL RD | BLDG 1478 STE 200 | | | MARIETTA | GA | 30067 | |
| COLUMBIA RADIO & TV | | 111 N WASHINGTON ST | | | | N ATTLEBORO | MA | 02760 | |
| COLUMBIA REGENCY RETAIL | | PO BOX 951637 | OVERTON PARK PLAZA | | | DALLAS | TX | 75395-1594 | |
| COLUMBIA RESTAURANTS INC | | 2025 E SEVENTH AVE | | | | TAMPA | FL | 33605 | |
| COLUMBIA SHEET METAL INC | | PO BOX 204149 | | | | MARTINEZ | GA | 30917 | |
| COLUMBIA SIGN SERVICE | | 3016 DAVID DRIVE | | | | COLUMBIA | MO | 65202 | |
| Columbia State | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Columbia State | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | | Sacramento | CA | 916-329-7400 | |
| Columbia State | Columbia State | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 916-329-7400 | |
| COLUMBIA STATE | | MICHELLE DENNIS | P O BOX 1333 | | | COLUMBIA | SC | 29202 | |
| COLUMBIA SWEEPING SERVICE INC | | PO BOX 2836 | | | | PASCO | WA | 99302-2836 | |
| COLUMBIA TEL COM | | 50 SEAVIEW BLVD | | | | PORT WASHINGTON | NY | 11050 | |
| COLUMBIA TELECOMMUNICATIONS | | 174 MILBAR BLVD | | | | FARMINGDALE | NY | 11735 | |
| COLUMBIA TRISTAR HOME VIDEO | MICHAEL SCHILLO | 10202 W WASHINGTON BLVD | | | | CULVER CITY | CA | 90232 | |
| COLUMBIA TV ELAN | | PO BOX 42 | GREAT HARBOR AT THE TRIANGLE | | | EDGERTOWN | MA | 02539 | |
| COLUMBIA TV ELAN | | PO BOX 42 | | | | EDGERTOWN | MA | 02539 | |
| COLUMBIA, ASHLEY D | | Address Redacted | | | | | | | |
| COLUMBIA, CITY OF | | 725 E BROADWAY | | | | COLUMBIA | MO | 65205 | |
| COLUMBIA, CITY OF | | BUSINESS LICENSE OFFICE | | | | COLUMBIA | MO | 65205 | |
| COLUMBIA, CITY OF | | COLUMBIA CITY OF | BUSINESS LICENSE DIV | PO BOX 6015 | | COLUMBIA | MO | 65205-6015 | |
| COLUMBIA, CITY OF | | COLUMBIA CITY OF | PO BOX 147 | | | COLUMBIA | SC | 29217 | |
| COLUMBIA, CITY OF | | PO BOX 147 | | | | COLUMBIA | SC | 29217 | |
| COLUMBIA, CITY OF | | PO BOX 6015 | BUSINESS LICENSE DIVISION | | | COLUMBIA | MO | 65205-6015 | |
| COLUMBIA, CITY OF | | PO BOX 6912 | FINANCE DEPT | | | COLUMBIA | MO | 65205 | |
| COLUMBIA, CITY OF | | PO BOX 7997 | | | | COLUMBIA | SC | 29202-7997 | |
| COLUMBIA, KYLE JAMES | | Address Redacted | | | | | | | |
| COLUMBIAN BUSINESS & CONF CTR | | 2324 PUMP RD | | | | RICHMOND | VA | 23233 | |
| COLUMBIAN COFFEE & VENDING SVC | | 3195 CENTRE PARK BLVD | | | | WINSTON SALEM | NC | 27107 | |
| COLUMBIAN, THE | The Columbian Publishing Company Inc | | The Columbian | PO Box 180 | | Vancouver | WA | 98666-0180 | |
| COLUMBIAN, THE | | PO BOX 180 | | | | VANCOUVER | WA | 98666 | |
| COLUMBIAN, THE | | PO BOX 180 | | | | VANCOUVER | WA | 98666-0180 | |
| COLUMBIANA COUNTY CSEA | | 126 E CHESTNUT ST | | | | LISBON | OH | 44432 | |
| COLUMBIANA COUNTY CSEA | | PO BOX 491 | | | | LISBON | OH | 444320491 | |
| COLUMBIAS LOCK & SAFE CO | | 1110 WILKES BLVD | | | | COLUMBIA | MO | 65201 | |
| COLUMBINE APPLIANCE | | 1780 55TH ST | | | | BOULDER | CO | 80301 | |
| COLUMBINE APPLIANCE | | 2232 PEARL ST | | | | BOULDER | CO | 80302 | |
| COLUMBINE CARPET CORP | | 7951 E MAPLEWOOD AVE 335 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| COLUMBINE PAPER & MAINT SUPPLY | | 6095 W 16TH AVE | | | | DENVER | CO | 80214 | |
| COLUMBO, GAIL | | 203 WHITE BLUFF DR | | | | GUYTON | GA | 31312 | |
| COLUMBUS  BRICE  SS  S/L | | 2885 GENDER RD | | | | REYNOLDSBURG | OH | 43068 | |
| COLUMBUS APPRAISAL CO | | 3535 FISHINGER BLVD STE 190 | | | | HILLIARD | OH | 43026 | |
| COLUMBUS AUTOMATIC DOOR | | 3849 HOPKINS ST | | | | PENSACOLA | FL | 32505-4030 | |
| COLUMBUS AUTOMATIC DOOR INC | | PO BOX 890277 | | | | CHARLOTTE | NC | 28289-0277 | |
| COLUMBUS CITY TREASURER | | 1250 FAIRWOOD AVE | TREASURER | | | COLUMBUS | OH | 43206 | |
| COLUMBUS CITY TREASURER | | 240 GREENLAWN AVE | LICENSE SECTION | | | COLUMBUS | OH | 43223 | |
| COLUMBUS CITY TREASURER | | 50 W GRAY ST 4TH FL | | | | COLUMBUS | OH | 43215 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLUMBUS CITY TREASURER | | DEPT 448 | | | | COLUMBUS | OH | 43265 | |
| COLUMBUS CITY TREASURER | | LICENSE SECTION | | | | COLUMBUS | OH | 43223 | |
| COLUMBUS CITY TREASURER | | PO BOX 16592 | WATER & SEWER SERVICES | | | COLUMBUS | OH | 43216-6592 | |
| COLUMBUS CITY TREASURER | | PO BOX 16592 | | | | COLUMBUS | OH | 432166592 | |
| COLUMBUS CITY TREASURER | | PO BOX 182882 | WATER & SEWER SERVICES | | | COLUMBUS | OH | 43218-2882 | |
| COLUMBUS CITY TREASURER | | TREASURER | | | | COLUMBUS | OH | 43206 | |
| COLUMBUS CITY TREASURER | | TREASURER FIRE | | | | COLUMBUS | OH | 43215 | |
| COLUMBUS CITY TREASURER | | USE V NO 169299 | WATER & SEWER SERVICES | | | COLUMBUS | OH | 43216-6592 | |
| Columbus City Utilities | | P O  Box 1987 | | | | Columbus | IN | 47202-1987 | |
| COLUMBUS CITY UTILITIES | | P O BOX 1987 | | | | COLUMBUS | IN | 47202 | |
| COLUMBUS CLUB ASSOC SUGARLAND | | 702 BURNEY RD | | | | SUGARLAND | TX | 77478 | |
| COLUMBUS COMMUNITY HOSPITAL | | 1430 S HIGH ST | | | | COLUMBUS | OH | 43207 | |
| COLUMBUS COMMUNITY HOSPITAL | | PO BOX 182039 DEPT 020 | | | | COLUMBUS | OH | 43218-2039 | |
| COLUMBUS CONSOLIDATED GOV | | FINANCE DEPT REVENUE DIVISION | PO BOX 1397 | | | COLUMBUS | GA | 31902-1397 | |
| COLUMBUS CONSOLIDATED GOVERNMENT | | COLUMBUS CONSOLIDATED GOVERNMENT | FIN DEPT REVENUE DIVISION | PO BOX 1397 | | COLUMBUS | GA | 31902-1397 | |
| COLUMBUS DEPOT EQUIPMENT CO | | PO BOX 2785 | | | | COLUMBUS | GA | 31902 | |
| COLUMBUS DEPOT EQUIPMENT CO | | PO BOX 2785 | | | | COLUMBUS | GA | 31902-2785 | |
| COLUMBUS DETECTIVE AGENCY | | 7836 FARMSBURY DR | | | | REYNOLDSBURG | OH | 43068 | |
| COLUMBUS DETECTIVE AGENCY | | PO BOX 1361 | | | | REYNOLDSBURG | OH | 43068 | |
| Columbus Dispatch | c o Carl A Eason Esquire | 301 Bendix Rd Ste 500 | | | | Virginia Beach | VA | 23452 | |
| COLUMBUS DISPATCH | | JENNIFER ST CLAIR | 5300 CROSSWIND DRIVE | | | COLUMBUS | OH | 43216 | |
| COLUMBUS DISPATCH, THE | | 34 SOUTH THIRD STREET | | | | COLUMBUS | OH | 43215 | |
| COLUMBUS DISPATCH, THE | | 626 OLDE N CHURCH RD | C/O PAT DIVELBISS | | | WESTERVILLE | OH | 43081-3133 | |
| COLUMBUS DISPATCH, THE | | PO BOX 182098 | | | | COLUMBUS | OH | 43218-2098 | |
| COLUMBUS DISPATCH, THE | | PO BOX 182537 | | | | COLUMBUS | OH | 43218-2537 | |
| COLUMBUS DISPATCH, THE | | PO BOX 182941 | | | | COLUMBUS | OH | 43218-2941 | |
| COLUMBUS EMPLOYMENT NEWS INC | | 600 W TOWN ST | | | | COLUMBUS | OH | 43215 | |
| COLUMBUS FIRE & SAFETY EQUIP | | PO BOX 791 | 3101 2ND AVE | | | COLUMBUS | GA | 31902 | |
| COLUMBUS JANITOR HEALTHNET | | 575 E ELEVENTH AVE | | | | COLUMBUS | OH | 43211-2682 | |
| COLUMBUS JANITOR HEALTHNET | | PO BOX 11399 | | | | COLUMBUS | OH | 43211-0399 | |
| COLUMBUS JR , TONY PHILIP | | Address Redacted | | | | | | | |
| Columbus Ledger Enquirer | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Columbus Ledger Enquirer | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | | Sacramento | CA | 95814 | |
| Columbus Ledger Enquirer | Columbus Ledger Enquirer | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| COLUMBUS LEDGER ENQUIRER | | PO BOX 2747 | | | | COLUMBUS | GA | 31902-2747 | |
| COLUMBUS LEDGER ENQUIRER | | SIOUX MANDARINO | 17 WEST 12TH STREET | | | COLUMBUS | GA | 31901 | |
| COLUMBUS MESSENGER COMPANY | | 3378 SULLIVANT AVENUE | | | | COLUMBUS | OH | 43204 | |
| COLUMBUS OH, CITY OF | | 1750 FAIRWOOD AVENUE | DEVELOPMENT REGULATION DIV | | | COLUMBUS | OH | 43206-3372 | |
| COLUMBUS OH, CITY OF | | DEVELOPMENT REGULATION DIV | | | | COLUMBUS | OH | 432063372 | |
| COLUMBUS PARK CROSSING DE LLC | | PO BOX 934102 | | | | ATLANTA | GA | 31193-4102 | |
| COLUMBUS PARK CROSSING LLC | | 950 E PACES FERRY 1 ATLANTA STE 900 | | | | ATLANTA | GA | 30326 | |
| COLUMBUS PARK CROSSING LLC | | 950 E PACES FERRY RD NE | 1 ATLANTA PLAZA STE 900 | | | ATLANTA | GA | 30326 | |
| COLUMBUS POWER | | 4320 GILBERT AVE | | | | COLUMBUS | GA | 31904 | |
| COLUMBUS PRODUCTIONS INC | | 306 13TH ST | | | | COLUMBUS | GA | 319012198 | |
| COLUMBUS PRODUCTIONS INC | | 4580 CARGO DR | | | | COLUMBUS | GA | 31907-1958 | |
| COLUMBUS PUBLIC SAFETY, CITY OF | | 750 PIEDMONT RD | | | | COLUMBUS | OH | 43224 | |
| COLUMBUS REGIONAL AIRPORT AUTH | | PO BOX 361181 | | | | COLUMBUS | OH | 43236-1181 | |
| COLUMBUS REGIONAL AIRPORT AUTHORITY | | COLUMBUS REGIONAL AIRPORT AUTHORITY | PO BOX 361181 | ACCTS REC LCK | | COLUMBUS | OH | 43236 | |
| COLUMBUS REPUBLIC | | KATHY BURNETT | 333 SECOND ST | | | COLUMBUS | IN | 47201 | |
| COLUMBUS SECURITY | | 1940 VETERANS PKY | | | | COLUMBUS | GA | 31904 | |
| COLUMBUS SOUTHERN POWER CO | | 215 N FRONT ST | | | | COLUMBUS | OH | 432152291 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COLUMBUS SOUTHERN POWER CO | | C/O AMERICAN ELECTRIC POWER | 215 N FRONT ST | | | COLUMBUS | OH | 43215-2291 | |
| COLUMBUS TREASURER, CITY OF | | 109 N FRONT STREET | REAL ESTATE DIVSION | | | COLUMBUS | OH | 43215-3913 | |
| COLUMBUS TREASURER, CITY OF | | REAL ESTATE DIVSION | | | | COLUMBUS | OH | 432153913 | |
| COLUMBUS WALLCOVERING | | PO BOX 73707 | | | | CHICAGO | IL | 60673-7707 | |
| COLUMBUS WATER WORKS | Columbus Water Works | | 1421 Veterans Pkwy | | | Columbus | GA | 31901 | |
| Columbus Water Works | | 1421 Veterans Pkwy | | | | Columbus | GA | 31901 | |
| Columbus Water Works | | P O  Box 1600 | | | | Columbus | GA | 31902-1600 | |
| COLUMBUS WATER WORKS | | P O BOX 1600 | | | | COLUMBUS | GA | 31902 | |
| COLUMBUS ZOO | | PO BOX 400 | | | | POWELL | OH | 43065 | |
| COLUMBUS ZOO | | PO BOX 400 | 9990 RIVERSIDE DR | | | POWELL | OH | 430650400 | |
| COLUMBUS, CITY OF | | 1555 BRYDEN RD | CITY TREASURER LICENSE SECT | | | COLUMBUS | OH | 43205 | |
| COLUMNS, THE | | 711 FAIRLANE | | | | ST CHARLES | MO | 63303 | |
| COLUNGA, DERRICK ANTHONY | | Address Redacted | | | | | | | |
| COLUNGA, JENNA MARIE | | Address Redacted | | | | | | | |
| COLUNGA, SHAUN | | 20718 CYPRESS ECHO DR | | | | CYPRESS | TX | 77433 | |
| COLUNGA, SHAUN M | | Address Redacted | | | | | | | |
| COLUNGA, STEVEN | | 410 E HOLLYWOOD AVE | | | | SALT LAKE CITY | UT | 84115 | |
| COLVARD, ROBERT ALLEN | | Address Redacted | | | | | | | |
| COLVARD, RYAN MICHAEL | | Address Redacted | | | | | | | |
| COLVELL, BRYANNA THERESE | | Address Redacted | | | | | | | |
| COLVER, JOEY | | Address Redacted | | | | | | | |
| COLVILLE APPLIANCE | | PO BOX 523 | | | | COLVILLE | WA | 99114 | |
| COLVILLE, ALEXANDRE MCCABE | | Address Redacted | | | | | | | |
| COLVILLE, SHAYLA OLIVIA | | Address Redacted | | | | | | | |
| COLVILLE, TODD RICHARD | | Address Redacted | | | | | | | |
| COLVIN APPRAISAL SERVICE INC | | 1738 RIVERMIST DR | | | | LILBURN | GA | 30247 | |
| COLVIN GRAVEL COMPANY INC | | 2290 MCKINLEY AVE | | | | COLUMBUS | OH | 43204 | |
| COLVIN, CURBY ANASON | | Address Redacted | | | | | | | |
| COLVIN, DAVID H | | Address Redacted | | | | | | | |
| Colvin, Derin W | | 6803 E Main St No 1106 | | | | Scottsdale | AZ | 85251 | |
| COLVIN, DEWAYLYN | | PO BOX 540 | | | | ST CLAIRSVILLE | OH | 43950-0540 | |
| COLVIN, IMANIECE MARIE | | Address Redacted | | | | | | | |
| COLVIN, JASON ALLEN | | Address Redacted | | | | | | | |
| COLVIN, JEFF | | 13916 FOREST ACRES DR | | | | HOUSTON | TX | 77050-3502 | |
| COLVIN, JESSE J | | 1504 BOB DR | | | | ROYSE CITY | TX | 75189 | |
| COLVIN, JESSE JOE | | Address Redacted | | | | | | | |
| COLVIN, JONATHAN PAUL | | Address Redacted | | | | | | | |
| COLVIN, JULIA | | 8916 CASTLE POINT DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| COLVIN, JULIA M | | Address Redacted | | | | | | | |
| COLVIN, MIKE WAYNE | | Address Redacted | | | | | | | |
| COLVIN, NATHANIEL JESS | | Address Redacted | | | | | | | |
| COLVIN, WILLLIAM CHRIS | | Address Redacted | | | | | | | |
| COLVINS PLUMBING & HEATING INC | | 130 E AINSLEY ST | | | | HALE | MI | 48739 | |
| COLWELL, AARON JAMES | | Address Redacted | | | | | | | |
| COLWELL, DANIEL A | | Address Redacted | | | | | | | |
| COLWELL, DANIEL DUANE | | Address Redacted | | | | | | | |
| COLWELL, DAVID A | | Address Redacted | | | | | | | |
| COLWELL, LAURA | | 46 078 EMEPELA PL APT M107 | | | | KANEOHE | HI | 96744-3966 | |
| COLWELL, LISA | | 9065 ALMA DR | | | | BATON ROUGE | LA | 70809 | |
| COLWELL, PAMELA | | 9605 CAVEN AVE | | | | LOUISVILLE | KY | 40229 | |
| COLWELL, STEVEN THOMAS | | Address Redacted | | | | | | | |
| COLWELLS CHEM DRY | | 601 W BRYAN | | | | BRENHAM | TX | 77833 | |
| COLYER, JEFF STEPHEN | | Address Redacted | | | | | | | |
| COLYN, GERARD | | PO BOX 850 | | | | NAALEHU | HI | 96772-0850 | |
| COM 1 | | 3651 WINKLER AVE 1628 | | | | FORT MYERS | FL | 33916 | |
| COM ED | | BILL PAYMENT CENTER | | | | CHICAGO | IL | 60668-0001 | |
| COM ELECTRIC | | PO BOX 2000 | | | | CAMBRIDGE | MA | 02239-0001 | |
| COM ELECTRIC | | PO BOX 4508 | | | | WOBURN | MA | 01888-4508 | |
| COM SAL | | 11723 NORTHLINE INDUSTRIAL DR | | | | MARYLAND HEIGHTS | MO | 63043-3312 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COM TEX COMMUNICATIONS | | PO BOX 37673 | | | | OAK PARK | MI | 48036 | |
| COMA, JONATHAN DANIEL | | Address Redacted | | | | | | | |
| COMA, PAUL | | 1358 THOMAS RD | | | | MEDFORD | OR | 97501-0000 | |
| COMA, PAUL JASON | | Address Redacted | | | | | | | |
| COMA, TIM | | 1207 BELLMOUNT STAKES AVE | | | | INDIAN TRAIL | NC | 28079 | |
| COMAL COUNTY TAX OFFICE | | COMAL COUNTY TAX OFFICE | PO BOX 311445 | | | NEW BRAUNFELS | TX | 78131-1445 | |
| COMAL COUNTY TAX OFFICE | | PO BOX 311445 | | | | NEW BRAUNFELS | TX | 78131-1445 | |
| COMALLI GROUP INC | | 7 WESTVIEW RD | | | | PITTSFIELD | MA | 01201 | |
| COMAN, ELI HAMILTON | | Address Redacted | | | | | | | |
| COMANCHE APPLIANCE CO | | PO BOX 846 | | | | COMANCHE | TX | 76442-0846 | |
| COMANCHE CONTRACTORS LP | | 1011 HWY 6 SOUTH STE 100 | | | | HOUSTON | TX | 77077-1031 | |
| COMANCHE COUNTY DISTRICT CLERK | | PO BOX 206 | | | | COMANCHE | TX | 76442 | |
| COMB, JASON | | 180 LONG BRANCH LANE | | | | LEXINGTON | KY | 40511 | |
| COMBA, PAUL | | 7 RAILROAD AVE | | | | WASHINGTON | NJ | 07882 | |
| COMBASE COMMUNICATIONS | | 148 N PARSONS AVENUE | | | | BRANDON | FL | 33510 | |
| COMBES, KENNETH | | Address Redacted | | | | | | | |
| COMBES, STEPHANIE | | 1605 RUSS LN | | | | ASHLAND | OR | 97520 | |
| COMBINED COMMERCIAL ENTERPRISES | | 30631 SUSSEX HWY | | | | LAUREL | DE | 19956 | |
| COMBINED COMMUNICATIONS INC | | 790 FRONTAGE RD | | | | NORTHFIELD | IL | 60093 | |
| COMBINED LUCK INDUSTRIES LTD | | CIT COMM SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| COMBINED SERVICES CORP | | 209 LEXINGTON ST | | | | WALTHAM | MA | 02452 | |
| COMBINED SERVICES CORP | | 48 WESTON STREET | | | | WALTHAM | MA | 02154 | |
| COMBRINK, COLIN PATRICK | | Address Redacted | | | | | | | |
| COMBS III, LEWIS WINGFIELD | | Address Redacted | | | | | | | |
| COMBS JR, ROBERT | | Address Redacted | | | | | | | |
| COMBS SERVICE INC | | 303 W JEFFERSON ST | | | | BROOKSVILLE | FL | 34601 | |
| COMBS TV SERVICE | | 609 HWY 90 | | | | WAVELAND | MS | 39576 | |
| COMBS, ANDREW J | | 5602 NEWMAN DAVIS RD | | | | GREENSBORO | NC | 27406 | |
| COMBS, ANDREW JUSTIN | | Address Redacted | | | | | | | |
| COMBS, BRIGITTE | | Address Redacted | | | | | | | |
| COMBS, CHARLES COLBY | | Address Redacted | | | | | | | |
| COMBS, DAMIAN RAY | | Address Redacted | | | | | | | |
| Combs, David E | | 23110 Masonic Blvd | | | | St Clair Shores | MI | 48082 | |
| COMBS, GLADYS | | 4211 PHOENIX DR | | | | INDIANAPOLIS | IN | 46241 6509 | |
| COMBS, JAMES E | | Address Redacted | | | | | | | |
| COMBS, JAMEY T | | Address Redacted | | | | | | | |
| COMBS, JOHN | | 8360 3RD AVE UNIT 484 | | | | FORT RUCKER | AL | 36362-2033 | |
| COMBS, JOHN NOLAN | | Address Redacted | | | | | | | |
| COMBS, MERLE T | | 971 WINDEMERE DR NW | | | | SALEM | OR | 97304 | |
| COMBS, MICHAEL C | | Address Redacted | | | | | | | |
| COMBS, PATRICK R | | 1365 CORONA ST APT 17 | | | | DENVER | CO | 80218-2037 | |
| COMBS, SCOTT E | | 27780 NOVI RD STE 105 | | | | NOVI | MI | 48377 | |
| COMBS, SHILO | | Address Redacted | | | | | | | |
| COMBS, STACY | | 9502 COCHISE WAY | | | | LOUISVILLE | KY | 40258 | |
| COMBS, STACY N | | Address Redacted | | | | | | | |
| COMBS, STEPHEN G | | Address Redacted | | | | | | | |
| COMBS, TIMOTHY EUEL | | Address Redacted | | | | | | | |
| COMBS, TRAVIS SAMUEL | | Address Redacted | | | | | | | |
| COMCAST | JASON SAETTA | ONE COMCAST CENTER | | | | PHILADELPHIA | PA | 19103 | |
| COMCAST | | 104 LOIS RD | | | | HOUMA | LA | 70363 | |
| COMCAST | | 1500 MARKET ST J W TOWER | | | | PHILADELPHIA | PA | 19102 | |
| COMCAST | | 801 SCOTT ST | | | | LITTLE ROCK | AR | 72201-4613 | |
| COMCAST | | 9327 MIDLOTHIAN TNPKE | SUITE 2 G | | | RICHMOND | VA | 23236 | |
| COMCAST | | COMMERCIAL PAYMENT PROCESSING | PO BOX 60177 | | | PHILADELPHIA | PA | 19102-0177 | |
| COMCAST | | PO BOX 105184 | | | | ATLANTA | GA | 30348-5184 | |
| COMCAST | | PO BOX 105257 | | | | ATLANTA | GA | 30348-5257 | |
| COMCAST | | PO BOX 13040 | | | | PHILADELPHIA | PA | 19101-3040 | |
| COMCAST | | PO BOX 173885 | | | | DENVER | CO | 80217-3885 | |
| COMCAST | | PO BOX 3001 | | | | SOUTHWESTERN | PA | 19398-3001 | |

Exhibit C
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMCAST | | PO BOX 3005 | | | | SOUTHEASTERN | PA | 19398-3005 | |
| COMCAST | | PO BOX 31146 | | | | TAMPA | FL | 33631-3146 | |
| COMCAST | | PO BOX 34227 | | | | SEATTLE | WA | 98124-1227 | |
| COMCAST | | PO BOX 34744 | | | | SEATTLE | WA | 98124-1744 | |
| COMCAST | | PO BOX 34878 | | | | SEATTLE | WA | 98124-1878 | |
| COMCAST | | PO BOX 530098 | | | | ATLANTA | GA | 30353-0098 | |
| COMCAST | | PO BOX 530099 | | | | ATLANTA | GA | 30353-0099 | |
| COMCAST | | PO BOX 530568 | | | | ATLANTA | GA | 30353-0568 | |
| COMCAST | | PO BOX 740570 | | | | ATLANTA | GA | 31374-0574 | |
| COMCAST | | PO BOX 741833 | | | | CINCINNATI | OH | 45274-1833 | |
| COMCAST | | PO BOX 827554 | | | | PHILADELPHIA | PA | 19182-7554 | |
| COMCAST | | PO BOX 8794 | | | | PHILADELPHIA | PA | 19101-8794 | |
| COMCAST | | PO BOX 9001025 | | | | LOUISVILLE | KY | 40290-1025 | |
| COMCAST ADVERTISING SALES | | 20902 CABOT BLVD | | | | HAYWOOD | CA | 94545 | |
| COMCAST ADVERTISING SALES | | NATIONAL CABLE COMMUNICATIONS | PO BOX 3350 | | | BOSTON | MA | 02241 | |
| COMCAST CABLE | | PO BOX 3002 | | | | SOUTHEASTERN | PA | 19398-3002 | |
| COMCAST CABLE | | PO BOX 3005 | | | | SOUTHEASTERN | PA | 19398-3005 | |
| COMCAST CABLE | | PO BOX 3006 | | | | SOUTHEASTERN | PA | 19398-3006 | |
| COMCAST CABLE COMMUNICATIONS | | 1500 MARKET ST 32 E TOWER | | | | PHILADELPHIA | PA | 19102 | |
| COMCAST CABLE COMMUNICATIONS | | 5720 ASHEVILLE HWY | | | | KNOXVILLE | TN | 37924 | |
| COMCAST CABLE COMMUNICATIONS | | 5720 ASHEVILLE HWY | | | | KNOXVILLE | TN | 37924-2701 | |
| Comcast Cable Communications Management | Matthew G Summers Esq | Ballard Spahr Andrews & Ingersoll LLP | 300 E Lombard St 18th Fl | | | Baltimore | MD | 21202 | |
| COMCAST CABLE PHILADELPHIA | | PO BOX 42596 | WILLOW GROVE | | | PHILADELPHIA | PA | 19101-2596 | |
| COMCAST CABLE PHILADELPHIA | | WILLOW GROVE | | | | PHILADELPHIA | PA | 191012596 | |
| COMCAST CABLEVISION | | PO BOX 17095 | | | | WILMINGTON | DE | 19886-7095 | |
| COMCAST CABLEVISION | | PO BOX 17120 | | | | WILMINGTON | DE | 19886-7120 | |
| COMCAST CABLEVISION | | PO BOX 17121 | | | | WILMINGTON | DE | 19886-7121 | |
| COMCAST CABLEVISION | | PO BOX 628255 LOC 1607 | | | | ORLANDO | FL | 32862-8255 | |
| COMCAST CABLEVISION | | PO BOX 8150 | | | | PHIADELPHIA | PA | 19101-8150 | |
| COMCAST COMMUNICATIONS | | 5720 ASHEVILLE HWY | | | | KNOXVILLE | TN | 37924 | |
| COMCAST MARKETLINK | | 3760 HARTSFIELD RD | | | | TALLAHASSEE | FL | 32303 | |
| COMCAST MARKETLINK | | PO BOX 8500 52953 | | | | PHILADELPHIA | PA | 19178-2953 | |
| COMCAST MARKETLINK | | PO BOX 9001028 | | | | LOUISVILLE | KY | 40290-1028 | |
| COMDIAL CHARLOTTESVILLE CREDIT | | PO BOX 7387 | | | | CHARLOTTESVILLE | VA | 22906 | |
| COMDIAL CHARLOTTESVILLE FEDRL | | GENERAL DIST COURT | | | | CHARLOTTESVILLE | VA | 22902 | |
| COMDIAL CHARLOTTESVILLE FEDRL | | PO BOX 2677 | GENERAL DIST COURT | | | CHARLOTTESVILLE | VA | 22902 | |
| COMDIAL CORPORATION | | PO BOX 7266 | | | | CHARLOTTESVILLE | VA | 22906 | |
| COMDISCO CONTINUITY SERVICES | | CCS CHICAGO | PO BOX 91753 | | | CHICAGO | IL | 60693 | |
| COMDISCO CONTINUITY SERVICES | | PO BOX 91753 | | | | CHICAGO | IL | 60693 | |
| COMEANS, SCOTT JOSEPH | | Address Redacted | | | | | | | |
| COMEAU & ASSOCIATES INC | | 4427 CHESAPEAKE ST NW | | | | WASHINGTON | DC | 20016 | |
| COMEAU, AMANDA | | Address Redacted | | | | | | | |
| COMEAU, CHARLES E | | Address Redacted | | | | | | | |
| COMEAU, CLAUDE | | Address Redacted | | | | | | | |
| COMEAU, JOSEPH | | Address Redacted | | | | | | | |
| COMEAU, JUSTIN JOSEPH | | Address Redacted | | | | | | | |
| COMEAU, LINDSAY ELIZABETH | | Address Redacted | | | | | | | |
| COMEAU, NICHOLAS R | | Address Redacted | | | | | | | |
| COMEAU, RYAN | | 109 W NEPESSING ST | 4 | | | LAPEER | MI | 48446-0000 | |
| COMEAU, RYAN JOSEPH | | Address Redacted | | | | | | | |
| COMEAUX, ANDREW JAMES | | Address Redacted | | | | | | | |
| COMEAUX, BRADLEY | | Address Redacted | | | | | | | |
| COMEAUX, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| COMEAUX, CODY HONORE | | Address Redacted | | | | | | | |
| COMEAUX, HUNTER | | 224 NOVA SCOTIA DR | | | | LAFAYETTE | LA | 70507 | |
| COMEAUX, JAMAIL LEE | | Address Redacted | | | | | | | |
| COMEAUX, SHANNON LEIGH | | Address Redacted | | | | | | | |
| COMEAUX, STEVEN ANDREW | | Address Redacted | | | | | | | |
| COMEAUX, TREVOR JOHN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ComEd | Attn Bankruptcy Section Revenue Management | 2100 Swift Dr | | | | Oakbrook | IL | 60523 | |
| COMED | | 10 S DEARBORN | PO BOX 805379 | | | CHICAGO | IL | 60680-5379 | |
| COMED | | BILL PAYMENT CENTER | | | | CHICAGO | IL | 60668 | |
| COMED | | PO BOX 784 | | | | CHICAGO | IL | 60690-0784 | |
| COMED | | PO BOX 803457 | | | | CHICAGO | IL | 60680 | |
| COMED | | PO BOX 805376 | | | | CHICAGO | IL | 60680-5376 | |
| COMED CUSTOMIZED HEALTH | | PO BOX 20352 | | | | ROCHESTER | NY | 14602 | |
| COMEDY CENTRAL | | 1515 BROADWAY | | | | NEW YORK | NY | 10036 | |
| COMEDY CENTRAL | | PO BOX 13683 | MTV NETWORKS AD SALES | | | NEWARK | NJ | 07188-0683 | |
| COMEDY CENTRAL | | PO BOX 4628 | CHURCH ST STATION | | | NEW YORK | NY | 10261-4628 | |
| COMEDY CENTRAL | | PO BOX 4628 | | | | NEW YORK | NY | 102614628 | |
| COMEDYSPORTZ | | 2405 EDENBROOK DR | | | | RICHMOND | VA | 23228 | |
| COMENDANT, NICHOLAS BLAKE | | Address Redacted | | | | | | | |
| COMER, BYRON TERRELL | | Address Redacted | | | | | | | |
| COMER, CARLETTA JANE | | Address Redacted | | | | | | | |
| COMER, DARIUS | | Address Redacted | | | | | | | |
| COMER, EDWIN | | Address Redacted | | | | | | | |
| COMER, KEITH TRAVIS | | Address Redacted | | | | | | | |
| COMER, PAUL DAVID | | Address Redacted | | | | | | | |
| COMER, SETH | | 8951 BRAESMONT DR APT 219 | | | | HOUSTON | TX | 77096-2449 | |
| COMER, SETH | | Address Redacted | | | | | | | |
| COMERFORD, CARMINE M | | Address Redacted | | | | | | | |
| COMERFORD, JOANNE | | 3554 SANDERLINGS POINTE | | | | KENNESAW | GA | 30152 | |
| COMERICA BANK | | 19222 VAN DYKE STREET | | | | DETROIT | MI | 48234 | |
| COMET, JASON EDWARD | | Address Redacted | | | | | | | |
| COMET, SHANE ANTHONY | | Address Redacted | | | | | | | |
| COMETA, LAURA | | Address Redacted | | | | | | | |
| COMEY & SHEPHERD INC | | 6901 WOOSTER PIKE | | | | CINCINNATI | OH | 45227 | |
| COMFORCE OPERATING INC | | PO BOX 9695 | | | | UNIONDALE | NY | 11555 | |
| COMFORT CONTROL JOHNSTON | | 1840 INDUSTRIAL BLVD | | | | MUSKEGON | MI | 49442 | |
| COMFORT CONTROL SERVICE INC | | PO BOX 424 | | | | NORMANGEE | TX | 77871 | |
| COMFORT FIRST HEAT & AIR INC | | 5724 HULL STREET ROAD | | | | RICHMOND | VA | 23224 | |
| COMFORT INN | | 10 ST LAURENT ST | | | | NASHUA | NH | 03060 | |
| COMFORT INN | | 1154 PRAIRIE DR | | | | RACINE | WI | 53406 | |
| COMFORT INN | | 121 E I 20 | | | | ARLINGTON | TX | 76018 | |
| COMFORT INN | | 121 E INTERSTATE HWY 20 | | | | ARLINGTON | TX | 76018 | |
| COMFORT INN | | 1340 LEBANON CHURCH RD | | | | WEST MIFFLIN | PA | 15122 | |
| COMFORT INN | | 1421 SE EVANGELINE THRWY | | | | LAFAYETTE | LA | 70501 | |
| COMFORT INN | | 1440 E MARKET ST | | | | HARRISONBURG | VA | 22801 | |
| COMFORT INN | | 151 S COLLEGE RD | | | | WILMINGTON | NC | 28403 | |
| COMFORT INN | | 1518 SW WANAMAKER RD | | | | TOPEKA | KS | 66604 | |
| COMFORT INN | | 1555 E FABYAN PKY | | | | GENEVA | IL | 60134 | |
| COMFORT INN | | 1587 SPRINGHILL RD | | | | VIENNA | VA | 22182 | |
| COMFORT INN | | 1700 VAN BIBBER RD | | | | EDGEWOOD | MD | 21040 | |
| COMFORT INN | | 18 SENTRY PARK W STE 350 | | | | BLUE BELL | PA | 194222200 | |
| COMFORT INN | | 1850 JOHN HARDIN | | | | JACKSONVILLE | AR | 72076 | |
| COMFORT INN | | 200 GATEWAY BLVD | | | | ROCKY MOUNT | NC | 27804 | |
| COMFORT INN | | 2030 OVERLAND AVE | | | | BILLINGS | MT | 59102 | |
| COMFORT INN | | 210 S NICHOLSON | | | | SANTA MARIA | CA | 93454 | |
| COMFORT INN | | 2100 NORTHWEST PARKWAY | | | | MARIETTA | GA | 30067 | |
| COMFORT INN | | 2205 E 59TH ST | | | | ANDERSON | IN | 46013 | |
| COMFORT INN | | 2209 SHORTER AVE | | | | ROME | GA | 30165 | |
| COMFORT INN | | 2209 UNIVERSITY PARK DR | | | | OKEMOS | MI | 48864 | |
| COMFORT INN | | 2250 N GEORGE ST | | | | YORK | PA | 17402 | |
| COMFORT INN | | 249 MALL RD | | | | BARBOURSVILLE | WV | 25504 | |
| COMFORT INN | | 2520 STIRLING RD | | | | HOLLYWOOD | FL | 33020 | |
| COMFORT INN | | 2625 CONSTITUTION DR | | | | LIVERMORE | CA | 94550 | |
| COMFORT INN | | 2701 N SALISBURY BLVD | | | | SALISBURY | MD | 21804 | |
| COMFORT INN | | 2841 RAMADA WAY | | | | GREEN BAY | WI | 54304 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMFORT INN | | 298 QUEEN CITY AVE | | | | MANCHESTER | NH | 03102 | |
| COMFORT INN | | 3660 STREET RD | | | | BENSALEM | PA | 19020 | |
| COMFORT INN | | 3925 MCCAIN PARK DR | | | | NORTH LITTLE ROCK | AR | 72116 | |
| COMFORT INN | | 3980 ATLANTA HWY | | | | ATHENS | GA | 30622 | |
| COMFORT INN | | 3980 ATLANTA HWY | | | | BOGART | GA | 30622 | |
| COMFORT INN | | 425 E RT 59 | | | | NANUET | NY | 10954 | |
| COMFORT INN | | 425 HARTFORD TPKE | | | | VERNON | CT | 06066 | |
| COMFORT INN | | 4342 SALIDA BLVD | | | | MODESTO | CA | 95368 | |
| COMFORT INN | | 4717 S YALE AVE | | | | TULSA | OK | 74135-7004 | |
| COMFORT INN | | 4870 OLD RATHMELL CT | | | | OBETZ | OH | 43207 | |
| COMFORT INN | | 5006 E MORGAN AVE | | | | EVANSVILLE | IN | 47715 | |
| COMFORT INN | | 5050 N BLACK CANYON HWY | | | | PHOENIX | AZ | 85017 | |
| COMFORT INN | | 5070 VALLEY VIEW BLVD | | | | ROANOKE | VA | 24012 | |
| COMFORT INN | | 5345 BROADMOOR CIRCLE NW | | | | CANTON | OH | 44709 | |
| COMFORT INN | | 5422 JEFFERSON DAVIS HWY | | | | FREDERICKSBURG | VA | 22407 | |
| COMFORT INN | | 550 W DEKALB PIKE | | | | KING OF PRUSSIA | PA | 19406 | |
| COMFORT INN | | 610 E SPRINGFIELD RD | | | | ARCOLA | IL | 61910 | |
| COMFORT INN | | 6191 QUARRY LANE | | | | INDEPENDENCE | OH | 44131 | |
| COMFORT INN | | 678 BETHLEHEM PIKE ROUTE 309 | | | | MONTGOMERYVILLE | PA | 18936 | |
| COMFORT INN | | 6826 US 19 N | | | | NEW PORT RICHEY | FL | 34652 | |
| COMFORT INN | | 725 RIVER RD | | | | EDGEWATER | NJ | 07020 | |
| COMFORT INN | | 7350 E GOLD DUST AVE | | | | SCOTTSDALE | AZ | 85258 | |
| COMFORT INN | | 739 LEONA ST | | | | ELYRIA | OH | 44035 | |
| COMFORT INN | | 750 HOGAN RD | | | | BANGOR | ME | 04401 | |
| COMFORT INN | | 9011 FIELDS ERTEL RD | | | | CINCINNATI | OH | 45249 | |
| COMFORT INN | | 902 I 20 WEST | | | | MIDLAND | TX | 79701 | |
| COMFORT INN | | PO BOX 1496 | | | | CLEMSON | SC | 29633 | |
| COMFORT INN | | PO BOX 600 | | | | ACWORTH | GA | 30101 | |
| COMFORT INN & SUITES | | 1202 AVENIDA CENTRAIL N | | | | THE VILLAGES | FL | 32159 | |
| COMFORT INN & SUITES | | 1202 AVENIDA CENTRAIL N | | | | THE VILLAGES | FL | 32159 | |
| COMFORT INN & SUITES | | 175 N HWY 287 | | | | MANSFIELD | TX | 76063 | |
| COMFORT INN & SUITES | | 2911 GILMORE DR | | | | JONESBORO | AR | 72401 | |
| COMFORT INN ALBUQUERQUE | | 2015 MENAUL BLVD N E | | | | ALBUQUERQUE | NM | 87107 | |
| COMFORT INN AMARILLO | | 1515 I 40 EAST AT ROSS | | | | AMARILLO | TX | 79102 | |
| COMFORT INN ASHEVILLE | | 800 FAIRVIEW ROAD | | | | ASHEVILLE | NC | 28803 | |
| COMFORT INN BALTIMORE | | 10 WOODED WAY | | | | BALTIMORE | MD | 21208 | |
| COMFORT INN BALTIMORE | | 6700 SECURITY BLVD | | | | BALTIMORE | MD | 21207 | |
| COMFORT INN BOLINGBROOK | | 225 WEST SOUTH FRONTAGE RD | | | | BOLINGBROOK | IL | 60440 | |
| COMFORT INN BROOKS | | 149 WILLABROOK DR | | | | BROOKS | KY | 40109-0550 | |
| COMFORT INN CHAMBERSBURG | | 3301 BLACK GAP RD | | | | CHAMBERSBURG | PA | 17201 | |
| COMFORT INN CHAMBERSBURG | | PO BOX 1448 | | | | NORFOLK | NE | 68702 | |
| COMFORT INN CHESAPEAKE | | 4433 SOUTH MILITARY HIGHWAY | | | | CHESAPEAKE | VA | 23321 | |
| COMFORT INN CHESTER | | 2100 W HUNDRED RD | PO BOX 980 | | | CHESTER | VA | 23831 | |
| COMFORT INN CHESTER | | PO BOX 980 | | | | CHESTER | VA | 23831 | |
| COMFORT INN DEDHAM | | 235 ELM STREET | | | | DEDHAM | MA | 02026 | |
| COMFORT INN DENVER | | 7201 EAST 36TH AVENUE | | | | DENVER | CO | 80207 | |
| COMFORT INN DENVER INTL | | 16921 E 32ND AVENUE | | | | AURORA | CO | 80011 | |
| COMFORT INN DENVER INTL | | AIRPORT | 16921 E 32ND AVENUE | | | AURORA | CO | 80011 | |
| COMFORT INN FAYETTEVILLE | | 1922 SKIBO ROAD | | | | FAYETTEVILLE | NC | 28314 | |
| COMFORT INN FLINT | | 2361 AUSTIN PARKWAY | | | | FLINT | MI | 48507-1364 | |
| COMFORT INN FT MYERS | | 4171 BOATWAYS RD | | | | FT MYERS | FL | 33905 | |
| COMFORT INN GRAND RAPIDS | | 4155 28TH STREET S E | | | | GRAND RAPIDS | MI | 49512 | |
| COMFORT INN HYANNIS | | 1470 ROUTE 132 | | | | HYANNIS | MA | 02601 | |
| COMFORT INN KENT | | 22311 84TH AVE SO | | | | KENT | WA | 98032 | |
| COMFORT INN LAKEWOOD | | 3440 S VANCE STREET | | | | LAKEWOOD | CO | 80227 | |
| COMFORT INN LONGVIEW | | 203 N SPUR 63 | | | | LONGVIEW | TX | 75601 | |
| COMFORT INN LOUISVILLE | | 1196 DILLON ROAD | | | | LOUISVILLE | CO | 80027 | |
| COMFORT INN MACON | | 4951 EISENHOWER PKWY | I 475 BYPASS & US 80 EXIT 1 | | | MACON | GA | 31206 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMFORT INN MACON | | I 475 BYPASS & US 80 EXIT 1 | | | | MACON | GA | 31206 | |
| COMFORT INN MANSFIELD | | 500 N TRIMBLE RD | MANSFIELD HOTEL PARTNERSHIP | | | MANSFIELD | OH | 44906 | |
| COMFORT INN MANSFIELD | | 500 N TRIMBLE RD | | | | MANSFIELD | OH | 449062102 | |
| COMFORT INN MANSFIELD/BELLVILL | | 855 COMFORT PLAZA DR | | | | BELLVILLE | OH | 44813 | |
| COMFORT INN MANSFIELD/BELLVILL | | I 71/EXIT 165 | 855 COMFORT PLAZA DR | | | BELLVILLE | OH | 44813 | |
| COMFORT INN MUSKEGON | | 1675 E SHERMAN BLVD | | | | MUSKEGON | MI | 49444 | |
| COMFORT INN MUSKEGON | | US 31 AT SHERMAN BLVD | | | | MUSKEGON | MI | 49444 | |
| COMFORT INN N DARTMOUTH | | 171 FAUNCE CORNER ROAD | | | | N DARTMOUTH | MA | 02747 | |
| COMFORT INN NORFOLK | | 6360 NEWTON RD | | | | NORFOLK | VA | 23502 | |
| COMFORT INN NORTH | | 1213 E DUBLIN GRANVILLE RD | | | | COLUMBUS | OH | 43229 | |
| COMFORT INN OKLAHOMA CITY | | 4017 NW 39TH EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73112 | |
| COMFORT INN ORLANDO PARK | | 8800 WEST 159TH ST | | | | ORLANDO PARK | IL | 60462 | |
| COMFORT INN PAWTUCKET | | 2 GEORGE STREET | | | | PAWTUCKET | RI | 02860 | |
| COMFORT INN PLANO | | 621 CENTRAL PARKWAY EAST | | | | PLANO | TX | 75074 | |
| COMFORT INN POWELL | | 323 E EMORY RD & I 75 | | | | POWELL | TN | 37849 | |
| COMFORT INN PUEBLO | | 4645 NORTH FREEWAY | | | | PUEBLO | CO | 81008 | |
| COMFORT INN REVERE | | 100 MORRIS ST | | | | REVERE | MA | 02151 | |
| COMFORT INN RICHMOND | | 8710 MIDLOTHIAN TNPK | | | | RICHMOND | VA | 23235 | |
| COMFORT INN RONAOKE AIRPORT | | 3695 THIRLANE RD NW | | | | ROANOKE | VA | 24019 | |
| COMFORT INN SALT LAKE CITY | | 200 N ADMIRAL BYRD RD | | | | SALT LAKE CITY | UT | 84116 | |
| COMFORT INN SAN ANTONIO | | 2635 NORTH EAST LOOP 410 | | | | SAN ANTONIO | TX | 78217 | |
| COMFORT INN SAN DIEGO | | 1955 SAN DIEGO AVE | AIRPORT AT OLD TOWN | | | SAN DIEGO | CA | 92110 | |
| COMFORT INN SAN DIEGO | | AIRPORT AT OLD TOWN | | | | SAN DIEGO | CA | 92110 | |
| COMFORT INN SAN JOSE | | 1215 S FIRST ST | | | | SAN JOSE | CA | 95110 | |
| COMFORT INN SANDY | | 8955 SOUTH 255 WEST | | | | SANDY | UT | 84070 | |
| COMFORT INN SARASOTA | | 4800 N TAMIAMI TRAIL | | | | SARASOTA | FL | 34234 | |
| COMFORT INN SEATTLE | | 19333 PACIFIC HIGHWAY SO | | | | SEATTLE | WA | 98188 | |
| COMFORT INN SOUTH BURLINGTON | | 1285 WILLISTON ROAD | | | | SOUTH BURLINGTON | VT | 05403 | |
| COMFORT INN SPOKANE | | NORTH 7111 DIVISION STREET | | | | SPOKANE | WA | 99208 | |
| COMFORT INN SPRINGFIELD | | 3442 FREEDOM DRIVE | | | | SPRINGFIELD | IL | 62704 | |
| COMFORT INN TEMECULA | | 27338 JEFFERSON AVE | | | | TEMECULA | CA | 92590 | |
| COMFORT INN WARWICK | | 1940 POST ROAD | | | | WARWICK | RI | 02886 | |
| COMFORT INN WINCHESTER | | 991 MILLWOOD PIKE | | | | WINCHESTER | VA | 22602 | |
| COMFORT INN YOUNGSTOWN | | 4055 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505 | |
| COMFORT SUITES | | 102 E HERNDON AVE | | | | FRESNO | CA | 93720 | |
| COMFORT SUITES | | 1040 E INNES ST | | | | SALISBURY | NC | 28144 | |
| COMFORT SUITES | | 1125 13TH AVE DRIVE SE | | | | HICKORY | NC | 28602 | |
| COMFORT SUITES | | 11765 BUSINESS PARK DR | | | | WALDORF | MD | 20601 | |
| COMFORT SUITES | | 12010 NE AIRPORT WAY | | | | PORTLAND | OR | 97220 | |
| COMFORT SUITES | | 14402 LAUREL PL | | | | LAUREL | MD | 20707 | |
| COMFORT SUITES | | 1489 IH 35 | | | | NEW BRAUNFELS | TX | 78130 | |
| COMFORT SUITES | | 1565 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326 | |
| COMFORT SUITES | | 1951 BOND ST | | | | GREEN BAY | WI | 54303 | |
| COMFORT SUITES | | 2085 HYLAN DR | | | | ROCHESTER | NY | 14623 | |
| COMFORT SUITES | | 2103 LAKEVIEW DR | | | | AMARILLO | TX | 79109 | |
| COMFORT SUITES | | 3165 S DANVILLE DR | | | | ABILENE | TX | 79606 | |
| COMFORT SUITES | | 3809 W WISCONSIN AVE | | | | APPLETON | WI | 54914 | |
| COMFORT SUITES | | 4051 INNSLAKE DR | | | | GLEN ALLEN | VA | 23060 | |
| COMFORT SUITES | | 4520 KENOWA AVE SW | | | | GRANDVILLE | MI | 49418 | |
| COMFORT SUITES | | 4796 MEMORIAL DR | | | | THE COLONY | TX | 75056 | |
| COMFORT SUITES | | 4820 TECHNIPLEX DR | | | | STAFFORD | TX | 77477 | |
| COMFORT SUITES | | 501 WEST BONITA AVE | | | | SAN DIMAS | CA | 91773 | |
| COMFORT SUITES | | 5113 S LOOP 289 | | | | LUBBOCK | TX | 79424 | |
| COMFORT SUITES | | 5180 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48604 | |
| COMFORT SUITES | | 555 IH 35 SOUTH STE 242P | | | | NEW BRAUNFELS | TX | 78130 | |
| COMFORT SUITES | | 56 OLD BALTIMORE PIKE | | | | CHRISTIANA | DE | 19702 | |
| COMFORT SUITES | | 6485 I 55 FRONTAGE RD | | | | RIDGELAND | MS | 39157 | |
| COMFORT SUITES | | 755 A VISTA RIDGE MALL DR | | | | LEWISVILLE | TX | 75067 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMFORT SUITES | | 8039 E 33RD ST S | | | | TULSA | OK | 74145 | |
| COMFORT SUITES | | 890 BREVARD RD | | | | ASHEVILLE | NC | 28806 | |
| COMFORT SUITES | | 905 BUFORD RD | | | | CUMMING | GA | 30041 | |
| COMFORT SUITES | | PO BOX 1487 | | | | JOHNSTOWN | PA | 15907-1487 | |
| COMFORT SUITES | | PO BOX 2009 | | | | LUBBOCK | TX | 79408-2009 | |
| COMFORT SUITES | | PO BOX 70 | | | | MARION | IL | 62959 | |
| COMFORT SUITES HOTEL | | 5219 PAGE RD | | | | DURHAM | NC | 27703 | |
| COMFORT SUITES MIDLAND | | 4706 N GARFIELD | | | | MIDLAND | TX | 79705 | |
| COMFORT SUITES OF PEORIA | | 4021 WAR MEMORIAL | | | | PEORIA | IL | 61614 | |
| COMFORT SUITES TULSA | | 8338 E 61ST STREET SOUTH | TULSA HOSPITALITY INC | | | TULSA | OK | 74133 | |
| COMFORT SUITES TULSA | | TULSA HOSPITALITY INC | | | | TULSA | OK | 74133 | |
| COMFORT SYSTEMS OF DOTHAN | | 115 SOUTHGATE RD | | | | DOTHAN | AL | 36301 | |
| COMFORT SYSTEMS USA | | 1026 SAVAGE CT | | | | LONGWOOD | FL | 32750 | |
| COMFORT SYSTEMS USA | | 30300 BRUCE INDUSTRIAL PKY | | | | SOLON | OH | 44139 | |
| COMFORT, BENJAMIN WARREN | | Address Redacted | | | | | | | |
| COMFORT, CHARLOTTE E | | Address Redacted | | | | | | | |
| COMFORT, CHRISTOPH MD | | 1825 EASTCHESTER RD | | | | BRONX | NY | 10465 | |
| COMFORT, NICHOLAS | | 5535 CALIFORNIA AVE | | | | LONG BEACH | CA | 90805-0000 | |
| COMFORT, NICHOLAS | | Address Redacted | | | | | | | |
| COMFORT, SARFOH | | 11 CHESHIRE PL | | | | NISKAYUNA | NY | 12309-4938 | |
| COMFORTECH INC | | 741 RIDGEWOOD RD | | | | RIDGELAND | MS | 39157 | |
| COMFORTECH INC | | PO BOX 12350 | | | | JACKSON | MS | 392362350 | |
| COMFORTS CATERING | | 8176 WICKER AVE | | | | ST JOHN | IN | 46373 | |
| COMIN, TYLER JAMES | | Address Redacted | | | | | | | |
| COMINS, YANCY | | Address Redacted | | | | | | | |
| COMISKEY JR, CHARLES A | | Address Redacted | | | | | | | |
| COMISKY GLASS | | 1525 VERMONT ST | | | | DES MOINES | IA | 50314 | |
| COMITO, ALEXANDER JAMES | | Address Redacted | | | | | | | |
| COMITO, MICHAEL JAMES | | Address Redacted | | | | | | | |
| COMM CON CONNECTORS INC | | 1848 EVERGREEN ST | | | | DUARTE | CA | 91010 | |
| COMM OF LABOR & WORKFORCE DEV | | PO BOX 389 | | | | TRENTON | NJ | 08625-0389 | |
| COMM TO REELECT FRANK S TURNER | | P O BOX 651 | | | | COLUMBIA | MD | 21045 | |
| COMM TRONICS INC | | 120 ROESLER RD | | | | GLEN BURNIE | MD | 21060-6583 | |
| COMM WORKS INC | | 2355 POLARIS LN N STE 120 | | | | MINNEAPOLIS | MN | 55447 | |
| COMMAND AUDIO CORP | | 101 REDWOOD SHORES PKWY | | | | REDWOOD CITY | CA | 94065 | |
| COMMAND COMMUNICATIONS | | DEPARTMENT 309 | | | | DENVER | CO | 80291 | |
| COMMAND HEATING INC | | 1671 GATEWAY CIR | | | | GROVE CITY | OH | 43123 | |
| COMMAND HEATING INC | | 4350 BROADWAY | | | | GROVE CITY | OH | 43123 | |
| COMMAND PERFORMANCE CATERINGS | | 5273 COMMERCE NO 6 | | | | MOORPARK | CA | 93021 | |
| COMMAND PROTECTION SERVICES | | PO BOX 1014 | | | | LAYTON | UT | 84041-1014 | |
| COMMAND ROOFING CO | | 2485 ARBOR BLVD | | | | DAYTON | OH | 45439 | |
| COMMAND SECURITY | | 135 S LASALLE DEPT 6194 | | | | CHICAGO | IL | 60674-6194 | |
| COMMAND SECURITY | | 331 PARK AVENUE SOUTH | 10TH FLOOR | | | NEW YORK | NY | 10010 | |
| COMMAND SECURITY | | PO BOX 29355 GPO | | | | NEW YORK | NY | 10087-9355 | |
| COMMAND SECURITY & SOUND LLC | | 3806 BUTTONWOOD DR STE 102 | | | | COLUMBIA | MO | 65201-3758 | |
| COMMAND UNIFORMS | | 1315A CHATTAHOOCHEE AVE | | | | ATLANTA | GA | 30318 | |
| COMMAND UNIFORMS | | 437 ARMOUR CIRCLE NE | | | | ATLANTA | GA | 30324 | |
| COMMANDER ELECTRIC | | 500 JOHNSON AVE | | | | BOHEMIA | NY | 11716 | |
| COMMANDER JR, WILLIAM | | 1920 S PROVIDENCE RD | | | | RICHMOND | VA | 23236-2165 | |
| COMMANDER JR, WILLIAM O | | Address Redacted | | | | | | | |
| COMMBRIDGE ELECTRONICS SERVICE | | 1745 ADRIAN RD NO 1 | | | | BURLINGAME | CA | 94010 | |
| COMMENCO INC | | 100 EAST 39THST | | | | KANSAS CITY | MO | 64111 | |
| COMMENCO INC | | 4901 BRISTOL AVE | | | | KANSAS CITY | MO | 64129 | |
| COMMERCE CAREER FAIR | | 101 DAVID KINLEY HALL 1407 W GREG | | | | URBANA | IL | 61801 | |
| COMMERCE CAREER FAIR | | 1407 W GREGORY DR | 101 DAVID KINLEY HALL | | | URBANA | IL | 61801 | |
| COMMERCE CORPORATION | | 7603 ENERGY PARKWAY | | | | BALTIMORE | MD | 21226 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMMERCE CRG | | 175 EAST 400 SOUTH | STE 700 | | | SALT LAKE CITY | UT | 84111 | |
| COMMERCE HUB | | PO BOX 33197 | | | | HARTFORD | CT | 06150-3197 | |
| COMMERCE LLC | | 7603 ENERGY PKWY | | | | BALTIMORE | MD | 21226 | |
| COMMERCE STATIONERS & PRINTERS | | 2522 MALT AVE | | | | COMMERCE | CA | 90040 | |
| Commerce Technologies Inc | Michael J Barrie Esq | Schnader Harrison Segal &n Lewis LLP | 1600 Market St Ste 3600 | | | Philadelphia | PA | 19103 | |
| Commerce Technologies Inc dba CommerceHub | Gordon S Woodward | 750 9th St NW Ste 550 | | | | Washington | DC | 20001-4534 | |
| Commerce Technologies Inc dba CommerceHub | Gordon S Woodward Esq | Schnader Harrison Segal & Lewis LLP | 750 9th St NW Ste 550 | | | Washington | DC | 20001-4524 | |
| Commerce Technologies Inc dba CommerceHub | Michael J Barrie | | 1600 Market St Ste 3600 | | | Philadelphia | PA | 19103 | |
| COMMERCE TECHNOLOGIES, INC | | 21 CORPORATE DR | | | | CLIFTON PARK | NY | 12065 | |
| COMMERCIAL AIR COND SERV INC | | 1424 HAMPTON AVENUE EXTENSION | | | | GREENVILLE | SC | 29601 | |
| COMMERCIAL AIR CONTROL INC | | 19 RANTOULE STREET | | | | SO WEYMOUTH | MA | 02190 | |
| COMMERCIAL AIR SYSTEMS INC | | 24326 SHERWOOD | | | | CENTER LINE | MI | 48015 | |
| COMMERCIAL APPEAL INC | | 485 UNION AVE | | | | MEMPHIS | TN | 38103 | |
| COMMERCIAL APPEAL INC | | 495 UNION AVE | | | | MEMPHIS | TN | 38103 | |
| COMMERCIAL APPEAL INC | | PO BOX 1730 | | | | MEMPHIS | TN | 38101 | |
| COMMERCIAL APPEAL INC | | PO BOX 781 | | | | MEMPHIS | TN | 38101-0781 | |
| COMMERCIAL APPLIANCE SERVICES | | 1175 GLENNA | | | | SAN ANGELO | TX | 76901 | |
| COMMERCIAL ASSOCIATES | | 111 CYBERNETICS WAY | | | | YORKTOWN | VA | 23693 | |
| COMMERCIAL AUDIO INC | | 700 HWY 17 SOUTH | | | | MYRTLE BEACH | SC | 29575 | |
| COMMERCIAL BATTERY SERVICE | | PO BOX 8237 | | | | TYLER | TX | 75711 | |
| COMMERCIAL BUSINESS SYSTEMS | | PO BOX 465 | | | | MIDLOTHIAN | VA | 23113 | |
| COMMERCIAL CAPITAL FUNDING INC | | PO BOX 841813 | | | | DALLAS | TX | 75284-1813 | |
| COMMERCIAL CAROLINA CORP | | 4600 MARRIOTT DR STE 330 | | | | RALEIGH | NC | 27612 | |
| COMMERCIAL CARPET CARE | | PO BOX 39253 | | | | REDFORD | MI | 48239 | |
| COMMERCIAL COLLECTION SERVICE | | PO BOX 1397 | | | | OLYMPIA | WA | 98507-1397 | |
| COMMERCIAL COMPACTOR SERVICE | | PO BOX 1721 | | | | PALM HARBOR | FL | 34682 | |
| COMMERCIAL CONCRETE PRODUCTS | | 2705 SAMMONDS RD | | | | PLANT CITY | FL | 33567 | |
| COMMERCIAL CONCRETE SYSTEMS INC | | MELANIE WARD | 6220 TAYLOR RD NO 101 | | | NAPLES | FL | 34109 | |
| COMMERCIAL CONSTRUCTION & RENOVATIONS | | PO BOX 289 | | | | BYESVILLE | OH | 43723 | |
| Commercial Construction & Renovations Inc | | PO Box 289 | | | | Byesville | OH | 43723 | |
| COMMERCIAL COST CONTROL INC | | 3523 PRINCETON CORNERS LANE | | | | MARIETTA | GA | 30062-5566 | |
| COMMERCIAL COST CONTROL INC | | AND STEPHENS & ANDERSON LLP | 3523 PRINCETON CORNERS LN | | | MARIETTA | GA | 30062-5566 | |
| COMMERCIAL CREDIT | | 400 N 9TH ST | CIVIL DIVISION | | | RICHMOND | VA | 23219 | |
| COMMERCIAL CREDIT | | PO BOX 32131 | | | | RICHMOND | VA | 23294 | |
| COMMERCIAL CREDIT CORP | | 220 VIRGINIA ST | | | | CHARLESTON | WV | 25302 | |
| COMMERCIAL CREDIT CORP | | PO BOX 17099 | | | | BALTIMORE | MD | 21208 | |
| COMMERCIAL DESIGN ENGINEERING | | 1003 WINTERS AVE | | | | GRAND JUNCTION | CO | 81501 | |
| COMMERCIAL DISTRIBUTION CENTER | | 12405 VENICE BLVD STE 351 | | | | LOS ANGELES | CA | 90066 | |
| COMMERCIAL DOOR CO INC | | 1374 E 9TH ST | | | | POMONA | CA | 91766 | |
| COMMERCIAL ELECTRIC INC | | 8807 METRO COURT | | | | RICHMOND | VA | 23237 | |
| COMMERCIAL ELECTRIC INC | | 8807 METRO CT | | | | RICHMOND | VA | 23237 | |
| COMMERCIAL ELECTRICAL SYSTEMS | | 395 INTERSTATE BLVD | | | | SARASOTA | FL | 34240 | |
| COMMERCIAL ENTRY SYSTEMS | | PO BOX 714 | | | | CYPRESS | TX | 77410 | |
| COMMERCIAL ENVIRONMENTAL | | PO BOX 505 | | | | FULTON | MD | 20759 | |
| COMMERCIAL EQUIPMENT INC | | 8024 GLENWOOD AVE | | | | RALEIGH | NC | 27675 | |
| COMMERCIAL EQUIPMENT INC | | PO BOX 186 | | | | MORRISVILLE | NC | 27560 | |
| COMMERCIAL EQUIPMENT INC | | PO BOX 90635 | 8024 GLENWOOD AVE | | | RALEIGH | NC | 27675 | |
| COMMERCIAL FACTORS OF ATLANTA | | PO BOX 88780 | | | | ATLANTA | GA | 30356 | |
| COMMERCIAL FINANCIAL SERVICES | | 2408 E 81ST ST STE 407 | | | | TULSA | OK | 74137 | |
| COMMERCIAL FINANCIAL SERVICES | | 55TH FLOOR | | | | TULSA | OK | 74137 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMMERCIAL FIRE & COMMUNICATIONS | | PO BOX 1350 | | | | LARGO | FL | 33779-1350 | |
| COMMERCIAL FIRE & COMMUNICATIONS | | PO BOX 1370 | | | | LARGO | FL | 346991370 | |
| COMMERCIAL FIRE SYSTEMS INC | | 19 BURNS STREET | | | | LOWELL | MA | 01852 | |
| COMMERCIAL FLOORING SERVICES | | 7310 W MT HOPE HWY | | | | LANSING | MI | 48917 | |
| COMMERCIAL GENERAL MAINTENANCE | | PO BOX 1135 | | | | MONTEREY PARK | CA | 91754 | |
| COMMERCIAL GROUND CARE INC | | 852 CRANBROOK DRIVE | | | | WILMINGTON | DE | 19803 | |
| COMMERCIAL INTERIOR SUPPLY | | 801 SECOND AVE N | | | | MINNEAPOLIS | MN | 55405 | |
| COMMERCIAL KITCHEN SERVICES | | PO BOX 14226 | | | | ATLANTA | GA | 30324 | |
| COMMERCIAL KITCHEN SPECIALISTS | | 6215 REGENCY PKY STE 900 | | | | NORCROSS | GA | 30071 | |
| COMMERCIAL LIGHTING | | 1375 N BRASHER STREET | | | | ANAHEIM | CA | 92807 | |
| COMMERCIAL LIGHTING & ELECTRIC | | 1015 SUNSHINE LN 103C | | | | ALTAMONTE SPRINGS | FL | 32714-3865 | |
| COMMERCIAL LIGHTING INDUSTRIES | | 68 730 SUMMIT DR | | | | CATHEDRAL CITY | CA | 92234 | |
| COMMERCIAL LIGHTING SUPPLY INC | | 5227 MIDDLEBROOK PIKE | | | | KNOXVILLE | TN | 37921 | |
| COMMERCIAL LOCKING SYSTEMS | | 4727 HICKORY CT | | | | WHITE PLAINS | MD | 20695-2810 | |
| COMMERCIAL LUBRICANTS CORP | | PO BOX 5777 | | | | AUSTIN | TX | 79763-5777 | |
| COMMERCIAL MAINT & REPAIRS INC | | 304 N CLEVELAND MASSILLON RD | | | | AKRON | OH | 44333 | |
| COMMERCIAL NEWS | | PO BOX 787 | | | | DANVILLE | IL | 61834-0787 | |
| COMMERCIAL OFFICE INTERIORS | | 2601 4TH AVE STE 700 | | | | SEATTLE | WA | 98121 | |
| COMMERCIAL OFFICE INTERIORS | | 2601 4TH AVE STE 700 | | | | SEATTLE | WA | 98121-3210 | |
| COMMERCIAL OFFICE PRODUCTS | | 10228 GOVERNOR LN BLVD | STE 3001 | | | WILLIAMS | MD | 21795 | |
| COMMERCIAL OVERHEAD DOORS | | 304 MARKET ST | | | | PALMYRA | NJ | 08065 | |
| COMMERCIAL PARTNERS | | 330 SECOND AVENUE SOUTH | SUITE 820 | | | MINNEAPOLIS | MN | 55401 | |
| COMMERCIAL PARTNERS | | SUITE 820 | | | | MINNEAPOLIS | MN | 55401 | |
| COMMERCIAL PARTNERS LLC | | 4267 LOMAC ST | | | | MONTGOMERY | AL | 36106 | |
| COMMERCIAL PAY PHONES INC | | 8510 NW 56TH ST | | | | MIAMI | FL | 33166 | |
| COMMERCIAL PLASTICS & SUPPLY | | PO BOX 1091 | | | | POMONA | CA | 91769 | |
| COMMERCIAL PLUS JANITORIAL SERVICES | | 1045 CALORA ST | | | | SAN DIMAS | CA | 91773 | |
| COMMERCIAL PROPERTY | | PO BOX 1268 | | | | CHARLESTON | WV | 25325 | |
| COMMERCIAL PROPERTY NEWS | | PO BOX 7700 | | | | TORRANCE | CA | 90504-9955 | |
| COMMERCIAL PROPERTY SERVICES | | 5345 WYOMING NE | SUITE 102 | | | ALBUQUERQUE | NM | 87109 | |
| COMMERCIAL PROPERTY SERVICES | | SUITE 102 | | | | ALBUQUERQUE | NM | 87109 | |
| COMMERCIAL REALTY ADVISORS | | 50 SW PINE | SUITE NO 400 | | | PORTLAND | OR | 97204 | |
| COMMERCIAL REALTY ADVISORS | | SUITE NO 400 | | | | PORTLAND | OR | 97204 | |
| COMMERCIAL REFRIGERATION | | PO BOX 4191 | | | | HARRISBURG | PA | 17111 | |
| COMMERCIAL RELOCATION SPECIAL | | 1216 LOGAN CIRCLE | | | | ATLANTA | GA | 30318 | |
| COMMERCIAL REPORTS INC | | PO BOX 5180 | | | | HOPKINS | MN | 55343 | |
| COMMERCIAL RESOURCES TAX GROUP | | 3040 SATURN ST STE 107 | | | | BREA | CA | 92821 | |
| COMMERCIAL ROOF MANAGEMENT | | 33049 CALLE AVIADOR | UNIT C | | | SAN JUAN CAPISTR | CA | 92675 | |
| COMMERCIAL ROOF MANAGEMENT | | UNIT C | | | | SAN JUAN CAPISTR | CA | 92675 | |
| COMMERCIAL ROOFING ASSOCIATES | | 447 ATANDO AVE | | | | CHARLOTTE | NC | 28206 | |
| COMMERCIAL ROOFING CONSULTANTS | | 3545 EDGEWATER DR | | | | ORLANDO | FL | 32804 | |
| COMMERCIAL ROOFING OF DELAWARE | | 24 MOWERY RD | | | | NEW CASTLE | DE | 19720 | |
| COMMERCIAL SATELLITE | | PO BOX 3104 | | | | ARLINGTON | WA | 98223 | |
| COMMERCIAL SERVICE SYSTEMS INC | | PO BOX 3307 | | | | VAN NUYS | CA | 91407 | |
| COMMERCIAL SERVICES | | 195 DIVISION ST | | | | KINGSTON | PA | 18704 | |
| COMMERCIAL SHELVING INC | | PO BOX 29480 | | | | HONOLULU | HI | 96820 | |
| COMMERCIAL SPECIALISTS INC | | 685 W GUNNISON AVE 103 | | | | GRAND JUNCTION | CO | 81505 | |
| COMMERCIAL SURFACES INC | | 3003 IMPALA PL | | | | RICHMOND | VA | 23228 | |
| COMMERCIAL TELECOMMUNICATIONS | | PO BOX 36535 | | | | RICHMOND | VA | 23235 | |
| COMMERCIAL TELECOMMUNICATIONS | | SERVICE INC | PO BOX 36535 | | | RICHMOND | VA | 23235 | |
| COMMERCIAL TELEVISION SERVICES | | 909 HIGHAMS CT | | | | WOODBRIDGE | VA | 22191 | |
| COMMERCIAL TESTING CO | | 1215 S HAMILTON STREET | | | | DALTON | GA | 30722 | |
| COMMERCIAL TIRE SERVICE | | 1105 NORTH 30TH AVE | | | | MELROSE PARK | IL | 60160 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMMERCIAL VAN INTERIORS | | PO BOX 2987 | | | | SANTE FE SPRINGS | CA | 90670 | |
| COMMERCIAL VAN INTERIORS INC | | 8840 ST CHARLES ROCK ROAD | | | | ST LOUIS | MO | 63114 | |
| COMMERCIAL VAN INTERIORS INC | | PO BOX 952133 | | | | ST LOUIS | MO | 63195-2133 | |
| COMMERCIAL WAREHOUSE SYSTEMS | | PO BOX 390 | | | | WHITTIER | CA | 90608-0390 | |
| COMMERCIAL WATERWORKS | | 29266 CRAMER ST | | | | MILLBURY | OH | 43447 | |
| COMMERCIAL WHOLESALE LIGHTING | | 3409 W LEIGH ST | | | | RICHMOND | VA | 23230 | |
| COMMERCIAL WHOLESALE LIGHTING | | PO BOX 79145 | C/O CAPITOL RESOURCE FUNDING | | | BALTIMORE | MD | 21279-0145 | |
| COMMEREINC INC | | 1040 FIRST AVE 322 | | | | NEW YORK | NY | 10022 | |
| COMMERICAL ROOFING | | 16627 S AVALON BLVD | | | | CARSON | CA | 90746 | |
| COMMESSO, JOSEPH JOHN | | Address Redacted | | | | | | | |
| COMMINGS, DESMOND LAROD | | Address Redacted | | | | | | | |
| COMMISIONER OF REVENUE | | DEPT OF SERVICES | PO BOX 5055 | | | HARTFORD | CT | 06102 | |
| COMMISIONER OF REVENUE | | PO BOX 5055 | | | | HARTFORD | CT | 06102 | |
| COMMISSION JUNCTION | | 4140 SOLUTION JUNCTION NO 774140 | ATTN ACCOUNTS RECEIVABLE | | | CHICAGO | IL | 60677-4001 | |
| COMMISSION JUNCTION | | 4140 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4001 | |
| COMMISSIONER OF ACCOUNTS | | 11350 RANDOM HILLS ROAD | SUITE 500 | | | FAIRFAX | VA | 22030 | |
| COMMISSIONER OF ACCOUNTS | | SUITE 500 | | | | FAIRFAX | VA | 22030 | |
| Commissioner of Revenue of the State of Tennessee | | Andrew Jackson State Office Bldg | | | | Nashville | TN | 37242 | |
| COMMISSIONER OF TAXATION & FIN | | PO BOX 5350 TAX COMPLIANCE DIV | CHILD SUPP ENFORCEMENT SEC | | | ALBANY | NY | 12205-0350 | |
| COMMISSIONER OF TAXATION AND FINANCE | | NYS ASSESSMENT RECEIVABLES | PO BOX 4127 | | | BINGHAMTON | NY | 13902-4127 | |
| COMMISSIONERS OF PUBLIC WORKS | | PO BOX 568 | | | | CHARLESTON | SC | 29402-0568 | |
| Commissioners of Public Works | | PO Box B | | | | Charleston | SC | 29402 | |
| COMMITTEE FOR BOB KITTLEMAN | | 3104 FOX VALLEY DRIVE | | | | WEST FRIENDSHIP | MD | 21794 | |
| COMMITTEE FOR CAS TAYLOR | | PO BOX 1492 | | | | ANNAPOLIS | MD | 21401 | |
| COMMITTEE ON STATE TAXATION | | 122 C ST NW STE 330 | | | | WASHINGTON | DC | 20001 | |
| COMMITTEE TO ELECT KEVINMURRAY | | 1401 3RD STREET NO 15 | | | | SACRAMENTO | CA | 95814 | |
| COMMITTEE TO REELECT HARDEMAN | | 3348 W 117TH ST | | | | INGLEWOOD | CA | 90397 | |
| COMMLINK | | 146 S INDUSTRIAL RD | | | | TUPELO | MS | 38801 | |
| COMMNET CELLULAR INC | | PO BOX 78434 | | | | PHOENIX | AZ | 85062-8434 | |
| COMMODORE, BRENDAN JOSEPH | | Address Redacted | | | | | | | |
| COMMODORE, LINDSEY MONIQUE | | Address Redacted | | | | | | | |
| COMMODORE, NATASHA VENEE | | Address Redacted | | | | | | | |
| COMMON A USERS GROUP | | PO BOX 75834 | | | | CLEVELAND | OH | 44101-2199 | |
| COMMON A USERS GROUP | | PO BOX 77 52110 | | | | CHICAGO | IL | 60678-2110 | |
| COMMON CONFERENCE | | 911 BUSSE HIGHWAY | PO BOX 998 | | | PARK RIDGE | IL | 60068 | |
| COMMON CONFERENCE | | PO BOX 809185 | | | | CHICAGO | IL | 60680 | |
| COMMON CONFERENCE | | PO BOX 809253 | | | | CHICAGO | IL | 60680-9253 | |
| COMMON KNOWLEDGE INC | | 16200 DALLAS PARKWAY | SUITE 240 | | | DALLAS | TX | 75248 | |
| COMMON KNOWLEDGE INC | | SUITE 240 | | | | DALLAS | TX | 75248 | |
| COMMONS ASSOCIATED LTD, THE | | PO BOX 11833 | | | | CHARLOTTE | NC | 28220 | |
| COMMONS OF WHITE MARSH LLC | | 9658 BALTIMORE AVE STE 300 | FKA MAPLE CREST TOWNHOMES | | | COLLEGE PARK | MD | 20740 | |
| COMMONWEALTH ALLIANCE FOR | | 900 EAST MAIN STREET | | | | RICHMOND | VA | 23219 | |
| COMMONWEALTH ALLIANCE FOR | | CHILDREN SCHOOLS AND FAMILIES | 900 EAST MAIN STREET | | | RICHMOND | VA | 23219 | |
| COMMONWEALTH APPRAISAL CO | | PO BOX 1166 | | | | ROANOKE | VA | 24006 | |
| COMMONWEALTH ARCHITECTS | | 101 SHOCKOE SLIP 3RD FL | | | | RICHMOND | VA | 23219 | |
| COMMONWEALTH ARCHITECTS | | 101SCHOKOE SLIP 3RD FL | | | | RICHMOND | VA | 23219 | |
| COMMONWEALTH ATLANTIC OPERATIN | | 1313 MAIN ST | C/O MORTON G THALHIMER | | | RICHMOND | VA | 23219-3629 | |
| COMMONWEALTH ATLANTIC OPERATIN | | C/O MORTON G THALHIMER | | | | RICHMOND | VA | 232193629 | |
| COMMONWEALTH BUILDING MGMT INC | | 15 CLEVELAND AVE STE 8 | | | | MARTINSVILLE | VA | 24112 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH BUSINESS MEDIA | | PO BOX 541 | THE JOURNAL OF COMMERCE | | | CRANBURY | NJ | 08512-9825 | |
| COMMONWEALTH BUSINESS MEDIA | | PO BOX 541 | THE SHIPPER GROUP | | | CRANBURY | NJ | 08512-0541 | |
| COMMONWEALTH BUSINESS SYSTEMS | | 10013 WHITESEL RD | | | | ASHLAND | VA | 23005 | |
| COMMONWEALTH CATHOLIC CHARITY | | PO BOX 6565 | | | | RICHMOND | VA | 23230-0565 | |
| COMMONWEALTH COLLECTION | | 192 BALLARD CT STE 303 | | | | VIRGINIA BEACH | VA | 23462-6556 | |
| COMMONWEALTH COLLECTION | | PO BOX 62719 | | | | VIRGINIA BEACH | VA | 23466-2719 | |
| COMMONWEALTH COMMERCE CENTER | | 209 E WASHINGTON AVE | | | | JACKSON | MI | 49201 | |
| COMMONWEALTH CONTROLS CORP | | 7630 WHITEPINE ROAD | | | | RICHMOND | VA | 23237 | |
| COMMONWEALTH COPIERS | | 21205 RIDGETOP CIRCLE | | | | STERLING | VA | 20166 | |
| COMMONWEALTH COURIER SERVICE | | PO BOX 135 | | | | RICHMOND | VA | 23201 | |
| COMMONWEALTH DISTRIBUTORS INC | | 8400 NW 25TH ST | | | | MIAMI | FL | 33122-1503 | |
| COMMONWEALTH DOOR SERVICE INC | | 12104 WASHINGTON HWY STE 3 | | | | ASHLAND | VA | 23005 | |
| Commonwealth Edison Company | Russell R Johnson III & John M Craig | Law Firm of Russell R Johnson III PLC | 2258 Wheatlands Dr | | | Manakin Sabot | VA | 23103 | |
| COMMONWEALTH FILMS INC | | PO BOX 26383 | | | | RICHMOND | VA | 23260 | |
| COMMONWEALTH FINANCIAL NETWORK | | 29 SAWYER RD | | | | WALTHAM | MA | 02453 | |
| COMMONWEALTH FINANCIAL SERVICES | | 502 SOPHIA ST | | | | FREDERICKSBURG | VA | 22401 | |
| COMMONWEALTH GAS SERVICES | | PO BOX 35674 | | | | RICHMOND | VA | 23235 | |
| COMMONWEALTH HEALTH BENEFITS | | 5823 PATTERSON AVE | | | | RICHMOND | VA | 23226 | |
| COMMONWEALTH ICE CREAM INC | | 7816 N MILITARY HWY | | | | NORFOLK | VA | 23518 | |
| COMMONWEALTH LIMOSINE | | 250 EVERETT ST | | | | ALLSTON | MA | 02134 | |
| Commonwealth Of Kentucky | Secretary Of State | 154 State Capitol Building | 700 Capitol Ave | | | Frankfort | KY | 40601 | |
| COMMONWEALTH OF KENTUCKY | | WITHHOLDING TAX SECTION | | | | FRANFORT | KY | 40602 | |
| COMMONWEALTH OF MASS, THE | | 1135 TREMONT ST | | | | BOSTON | MA | 02120 | |
| COMMONWEALTH OF MASS, THE | | REGISTRY OF MOTOR VEHICLES | 1135 TREMONT ST | | | BOSTON | MA | 02120 | |
| Commonwealth of Massachusetts | Department of Revenue | PO Box 9564 | | | | Boston | MA | 02114-9564 | |
| Commonwealth Of Massachusetts | Secretary Of The Commonwealth | One Ashburton Place  Rm 1710 | | | | Boston | MA | 02108 | |
| COMMONWEALTH OF MASSACHUSETTS | | BBRS HOME IMPROVEMENT PROGRAM | ONE ASHBURTON PL RM 1301 | | | BOSTON | MA | 02108 | |
| COMMONWEALTH OF MASSACHUSETTS | | PO BOX 3732 | DEPT OF INDUSTRIAL ACCIDENTS | | | BOSTON | MA | 02241-3732 | |
| COMMONWEALTH OF MASSACHUSETTS | | PO BOX 55140 DOR | CHILD SUPPORT ENFORCEMENT DIV | | | BOSTON | MA | 02205-5140 | |
| COMMONWEALTH OF MASSACHUSETTS | | PO BOX 9140 | | | | BOSTON | MA | 022059140 | |
| Commonwealth Of Pennsylvania | Secretary Of The Commonwealth | 206 North Office Building | Po Box 8722 | | | Harrisburg | PA | 17105-8722 | |
| COMMONWEALTH OF PENNSYLVANIA | | 104 S SPORTING HILL RD | | | | MECHANICSBURG | PA | 17050 | |
| COMMONWEALTH OF PENNSYLVANIA | | 118 PLEASANT ACRES RD | MAG DIST NO 19 2 01 | | | YORK | PA | 17402 | |
| COMMONWEALTH OF PENNSYLVANIA | | 325 FORUM BLDG | | | | HARRISBURG | PA | 17120-0025 | |
| Commonwealth of Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | | Harrisburg | PA | 17128-0946 | |
| Commonwealth of Puerto Rico | Penny R Stark | Attorney For | Caparra Center Associates LLC | 17 Bon Pinck Way | | E Hampton | NY | 11937 | |
| COMMONWEALTH OF PUERTO RICO | | DEPARTMENT OF STATE | P O BOX 9023271 | | | SAN JUAN | PR | 00902-3271 | |
| COMMONWEALTH OF PUERTO RICO | | PO BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| COMMONWEALTH OF VA SEAA | | 400 N 9TH ST JOHN MARSH BLDG | | | | RICHMOND | VA | 23219 | |
| COMMONWEALTH OF VA SEAA | | RICH GEN DIST CT | 400 N 9TH ST JOHN MARSH BLDG | | | RICHMOND | VA | 23219 | |
| COMMONWEALTH OF VIRGINIA | STATE CORPORATION COMMISSION | TYLER BUILDING | 1300 E MAIN ST | | | RICHMOND | VA | 23219 | |
| COMMONWEALTH PARENTING CTR | | 8002 DISCOVERY DR STE 214 | | | | RICHMOND | VA | 23229 | |
| COMMONWEALTH PERINATAL ASSOCS | | CAROLINE COUNTY GEN DIST COURT | MAIN & COURTHOUSE LANE | | | BOWLING GREEN | VA | 22427-0511 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH PERINATAL ASSOCS | | MAIN & COURTHOUSE LANE | | | | BOWLING GREEN | VA | 224270511 | |
| COMMONWEALTH PRESSURE CLEANING | | 14483 THREE CREEKS LANE | | | | MONTPELIER | VA | 23192 | |
| COMMONWEALTH PROMOTION | | 9 NEWBURY ST | | | | BOSTON | MA | 02116 | |
| COMMONWEALTH PUBLIC BROADCASTING | | 23 SESAME ST | | | | RICHMOND | VA | 23235 | |
| COMMONWEALTH RADIOLOGY ASSOCIATION | | P O BOX 9135 | | | | BROOKLINE | MA | 02446 | |
| COMMONWEALTH RADIOLOGY PC | | 1508 WILLOW LAWN DR STE 117 | | | | RICHMOND | VA | 23230-3421 | |
| COMMONWEALTH RELOCATION SVCS | | 744 W LANCASTER AVE 2 DEVON SQ | | | | WAYNE | PA | 19087 | |
| COMMONWEALTH SAFE LOCK | | 5040 VIRGINIA BEACH BLVD STE 101 | | | | VIRGINIA BEACH | VA | 23462 | |
| COMMONWEALTH SIGN CO | | 1824 BERRY BLVD | | | | LOUISVILLE | KY | 40215 | |
| COMMONWEALTH SPRINKLER INC | | PO BOX 201 | | | | W BOXFORD | MA | 01885 | |
| COMMONWEALTH SPRINKLER INC | | PO BOX 968 | | | | TROY | VA | 22974-0968 | |
| COMMONWEALTH TENT CO | | 5611 GREENDALE RD | | | | RICHMOND | VA | 23228 | |
| COMMONWEALTH TENT RENTALS INC | | 5611C GREENDALE RD | | | | RICHMOND | VA | 23228 | |
| COMMONWEALTH TIMES | | 901 W MAIN ST PO BOX 842010 | | | | RICHMOND | VA | 23284-201 | |
| COMMONWEALTH TIMES | | PO BOX 842010 | 901 W MAIN ST | | | RICHMOND | VA | 23284-2010 | |
| COMMONWEALTH TREASURY MNGMT | | 2221 EDWARD HOLLAND DR | | | | RICHMOND | VA | 23230 | |
| COMMONWEALTH TREASURY MNGMT | | ASSOCIATION | 2221 EDWARD HOLLAND DR | | | RICHMOND | VA | 23230 | |
| COMMONWEALTH, SECRETARY OF | | 830 E MAIN ST | | | | RICHMOND | VA | 23219 | |
| COMMSCOPE INC | | FILE NO 96148 | PO BOX 1067 | | | CHARLOTTE | NC | 28201-1067 | |
| COMMSCOPE INC | | PO BOX 1067 | | | | CHARLOTTE | NC | 282011067 | |
| COMMTEK COMMUNICATIONS CORP | | 8330 BOONE BLVD NO 600 | | | | VIENNA | VA | 22182 | |
| COMMUNICATION AMERICA INC | | 4214 CANONGATE CT | | | | SPRINGHILL | FL | 34609 | |
| COMMUNICATION ARTS | | 110 CONSTITUTION DR | | | | MENLO PARK | CA | 94025-9359 | |
| COMMUNICATION ARTS | | PO BOX 10300 | SUBSCRIPTION DEPT | | | PALO ALTO | CA | 94303-9979 | |
| COMMUNICATION ARTS | | PO BOX 51785 | | | | BOULDER | CO | 80322-1785 | |
| COMMUNICATION ARTS | | SUBSCRIPTION DEPT | | | | PALO ALTO | CA | 943039979 | |
| COMMUNICATION BRIEFINGS | | 2807 N PARHAM RD STE 200 | | | | RICHMOND | VA | 23294 | |
| COMMUNICATION BRIEFINGS | | PO BOX 1738 | | | | ALEXANDRIA | VA | 22313-9930 | |
| COMMUNICATION HARDWARE | | 2972 C ALVARADO ST | | | | SAN LEANDRO | CA | 94577 | |
| COMMUNICATION PUBLICATIONS | | & RESOURCES | 1101 KING STREET SUITE 110 | | | ALEXANDRIA | VA | 22314 | |
| COMMUNICATION PUBLICATIONS | | 1101 KING STREET SUITE 110 | | | | ALEXANDRIA | VA | 22314 | |
| COMMUNICATIONS & ENERGY CORP | | 7395 TAFT PARK DR | | | | E SYRACUSE | NY | 13057 | |
| COMMUNICATIONS ADVANTAGE | | 516 BLOY ST | | | | HILLSIDE | NJ | 07205 | |
| COMMUNICATIONS ENGINEERING INC | | 8580 CINDER BED RD | SUITE 800 | | | NEWINGTON | VA | 22122 | |
| COMMUNICATIONS ENGINEERING INC | | SUITE 800 | | | | NEWINGTON | VA | 22122 | |
| COMMUNICATIONS SERVICE CO | | 9943 BEACH BLVD | | | | JACKSONVILLE | FL | 32246 | |
| COMMUNICATIONS SPECIALISTS | | 7272 JACKSON AVE | | | | MECHANICSVILLE | VA | 23111 | |
| COMMUNICATIONS SUPPLY CORP | | 3050 PAYSHERE CR | | | | CHICAGO | IL | 60674 | |
| COMMUNICATIONS TEST DESIGN | | PO BOX 23892 | | | | NEWARK | NJ | 07189-0892 | |
| COMMUNICATIONS TEST DESIGN | | PO BOX 8538 610 | | | | PHILADELPHIA | PA | 19171 | |
| COMMUNICATIONS UNLIMITED | | 4400 DON DIABLO DR | | | | LOS ANGELES | CA | 90008 | |
| COMMUNICATIONS WIRING INC | | 14390 ADAMSVILLE RD | | | | GREENWOOD | DE | 19950 | |
| COMMUNICATIONS WIRING INC | | DENNIS BILL | COMMUNICATION WIRING INC | 14390 ADAMSVILLE ROAD | | GREENWOOD | DE | 19950 | |
| COMMUNICATIONS WIRING INC | | PO BOX 1390 | | | | SEAFORD | DE | 19973 | |
| COMMUNICORP | | 1001 LOCKWOOD AVENUE | | | | COLUMBUS | GA | 31999 | |
| COMMUNIQUE MARKETING | | 1520 WEST MAIN STREET 1ST FL | STONEWALL JACKSON BLDG | | | RICHMOND | VA | 23220-4687 | |
| COMMUNIQUE MARKETING | | STONEWALL JACKSON BLDG | | | | RICHMOND | VA | 232204687 | |
| COMMUNIT DEVOELOP | | 1425 W PIONEER DR STE 239 | | | | IRVING | TX | 75061 | |
| COMMUNITY 1 LLC | | DEPT 911000911008 | PO BOX 92480 | | | CLEVELAND | OH | 44193 | |
| COMMUNITY ACTION CREDIT COUNS | | 7880 LINCOLE PLACE | | | | LISBON | OH | 44432 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMMUNITY AUTO SALES | | PARHAM & HUNGARY SPRINGS RD | HENRICO GENERAL DISTRICT COURT | | | RICHMOND | VA | 23273 | |
| COMMUNITY BK SYR | UTICA TRUST DEPT UTICA | 5790 WIDEWATERS PKY | | | | DE WITT | NY | 13214 | |
| COMMUNITY CENTERS ONE LLC | DIRECTOR OF OPERATIO | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122-7249 | |
| COMMUNITY CENTERS ONE LLC | DIRECTOR OF OPERATIONS | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122-7249 | |
| COMMUNITY CENTERS ONE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | NORTH NAPLES | OH | 44122-7249 | |
| COMMUNITY CENTERS ONE LLC | | PO BOX 931857 | | | | CLEVELAND | OH | 44193-5117 | |
| COMMUNITY COFFEE CO INC | | PO BOX 200143 | | | | HOUSTON | TX | 77216-0143 | |
| COMMUNITY COFFEE CO INC | | PO BOX 60141 | | | | NEW ORLEANS | LA | 70160-0141 | |
| COMMUNITY COLLEGE WORKFORCE | | PO BOX 73570 | | | | RICHMOND | VA | 23235-8042 | |
| COMMUNITY CONNECT INC | | 205 HUDSON ST 6TH FL | | | | NEW YORK | NY | 10013 | |
| COMMUNITY CREDIT COUNSELING | | 831 BEACON ST STE 1 | | | | NEWTON CENTRE | MA | 02159 | |
| COMMUNITY CREDIT COUNSELING | | 831 BEACON ST STE 1 | | | | NEWTON CENTRE | MA | 02459 | |
| COMMUNITY CREDIT COUNSELORS | | 125 CITY CENTRE MALL | | | | MIDDLETOWN | OH | 45042 | |
| COMMUNITY CREDIT COUNSELORS | | 125 CITY CENTRE MALL | | | | MIDDLETOWN | OH | 45042-1903 | |
| COMMUNITY DEVELOPMENT DIVISION | | PO BOX 308 | | | | HUNTSVILLE | AL | 35804 | |
| COMMUNITY DEVELOPMENT, DEPT OF | ROSEMARIE HOOSER | 614 DIVISION ST MS 36 | | | | PORT ORCHARD | WA | 98366 | |
| COMMUNITY DEVELOPMENT, DEPT OF | | 614 DIVISION ST MS 36 | | | | PORT ORCHARD | WA | 98366 | |
| COMMUNITY ELECTRIC | | 7800 CORTEZ ROAD SUITE K | | | | BRADENTON | FL | 34210 | |
| COMMUNITY ELECTRIC | | PO BOX 7123 | 7800 CORTEZ ROAD SUITE K | | | BRADENTON | FL | 34210 | |
| COMMUNITY ELECTRONICS | | S63 W 13642 JANESVILLE RD | | | | MUSKEGO | WI | 53150-2713 | |
| COMMUNITY FDTN FREDERICK CO | | 312 E CHURCH ST | C/O SPACESHIP EARTH FUND | | | FREDERICK | MD | 21701 | |
| COMMUNITY GREEN LAWN SERVICES | | 1383 STATE RTE 28 | | | | LOVELAND | OH | 45140 | |
| COMMUNITY HEALTH CENTERS INC | | PO BOX 140099 | | | | ORLANDO | FL | 32889 | |
| COMMUNITY HOSPITAL | | 1100 E ORANGE ST | | | | LANCASTER | PA | 17604 | |
| COMMUNITY HOSPITAL | | 2ND FLOOR | | | | ROANOKE | VA | 24016 | |
| COMMUNITY HOSPITAL | | 315 W CHURCH AVENUE | 2ND FLOOR | | | ROANOKE | VA | 24016 | |
| COMMUNITY HOSPITAL | | PO BOX 3002 | 1100 E ORANGE ST | | | LANCASTER | PA | 17604 | |
| COMMUNITY HOSPITALS OCCUP HLTH | | PO BOX 19383 | | | | INDIANAPOLIS | IN | 46219 | |
| COMMUNITY HOUSING IMPROVEMENT | | 1001 WILLOW ST | | | | CHICO | CA | 95928 | |
| COMMUNITY HOUSING RESOURCE CTR | | 5 BOULEVARD S E | | | | ATLANTA | GA | 30312 | |
| COMMUNITY LAWN SERVICE | | 213 VANCOUVER DR | | | | LAFAYETTE | LA | 70507 | |
| COMMUNITY LIFE SUPPORT | | 3545 GINGERWOOD ROAD | C/O JAMES BOOTH | | | ONTARIO | CA | 91761 | |
| COMMUNITY LIFE SUPPORT | | C/O JAMES BOOTH | | | | ONTARIO | CA | 91761 | |
| COMMUNITY LINK | | PO BOX 306 | | | | PINCKNEYVILLE | IL | 62274 | |
| COMMUNITY LINK | | PO BOX 306 | | | | PINCKNEYVILLE | IL | 62274-0306 | |
| COMMUNITY MANAGEMENT ASSOC | | PO BOX 1456 | | | | COLORADO SPRINGS | CO | 80901 | |
| COMMUNITY MEDICAL GROUP | | 4444 MAGNOLIA AVENUE | | | | RIVERSIDE | CA | 92501-4136 | |
| COMMUNITY MEDICAL GROUP OF | | NEWBURY PARK WEST | 4505 LAS VIRGENES RD 105 | | | CALABASAS | CA | 91302 | |
| COMMUNITY NEWSDEALERS | | PO BOX 14 | | | | BOSTON | MA | 02297-0014 | |
| COMMUNITY NEWSDEALERS | | PO BOX 15621 | | | | WORCESTER | MA | 01615-0621 | |
| COMMUNITY NEWSDEALERS | | PO BOX 537 | | | | WALTHAM | MA | 02254 | |
| COMMUNITY NEWSPAPER | | 580 WINTER STREET | PO BOX 9105 | | | WALTHAM | MA | 02254 | |
| COMMUNITY NEWSPAPER | | PO BOX 15615 | | | | WORCESTER | MA | 01615-0615 | |
| COMMUNITY NEWSPAPER | | PO BOX 845908 | | | | BOSTON | MA | 02284-5908 | |
| COMMUNITY NEWSPAPER | | PO BOX 9105 | | | | WALTHAM | MA | 02254 | |
| COMMUNITY NEWSPAPER | | PO BOX 9157 | | | | FRAMINGHAM | MA | 01701-9157 | |
| COMMUNITY NEWSPAPER COMPANY | | PO BOX 845908 | | | | BOSTON | MA | 02284-5908 | |
| COMMUNITY NEWSPAPERS INC | | PO BOX 370 | | | | BEAVERTON | OR | 97075 | |
| COMMUNITY POLICE SERVICES | | 9700 PENNSYLVANIA AVE | | | | UPPER MARLBORO | MD | 20772 | |
| COMMUNITY PRESS, THE | | 4910 PARA DR | | | | CINCINNATI | OH | 45237-5012 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMMUNITY PRIDE INC | | 2001 MAYWILL ST STE 100 | | | | RICHMOND | VA | 23230 | |
| COMMUNITY SOUND & VIDEO INC | | 1834 S STEWART ST | | | | SPRINGFIELD | MO | 65804 | |
| COMMUNITY SURVEY INC, THE | | PO BOX 23219 | | | | CHAGRIN FALLS | OH | 44023-0219 | |
| COMMUNITY TRUST BANK | | 100 E VINE ST STE 400 | ROSS TRUST 1 | | | LEXINGTON | KY | 40507 | |
| COMMUNITY TRUST BANK | | 100 E VINE ST STE 400 | | | | LEXINGTON | KY | 40507 | |
| COMMUNITY TV | | RT 3 BOX 225 | | | | RICH HILL | MO | 64779-9118 | |
| COMMUNITY TV RADIO SHACK DLR | | 1413 E MAIN STREET | | | | BEDFORD | VA | 24523 | |
| COMNAV MARINE LIMITED | | 13511 CRESTWOOD | | | | RICHMOND | BC | D6V2G1 | |
| COMNET 97 | | PO BOX 9103 | | | | NORWOOD | MA | 02062-9103 | |
| COMNET COMMUNICATIONS LLC | | BERKSHIRE CORPORATE PARK | 9 PARK RIDGE RD | | | BETHEL | CT | 06801 | |
| COMO, CHRSITOPHER DARYL | | Address Redacted | | | | | | | |
| COMO, DARLA | | 1279 CAPSTAN DR | | | | FORKED RIVER | NJ | 08731 | |
| COMO, DENNIS | | 4705 VIRO RD | | | | LA CANADA | CA | 91011 | |
| COMOLLI, JEREMI RAE | | Address Redacted | | | | | | | |
| COMP CLEAN | | 26 SOUTH INGRAM STREET | | | | ALEXANDRIA | VA | 22304 | |
| COMP, DANIEL M | | Address Redacted | | | | | | | |
| COMP, KEVIN LEE | | Address Redacted | | | | | | | |
| COMPACT POWER SYSTEMS | JOSE CHAVEZ | 7801 HAYVENHURST | | | | VAN NUYS | CA | 91406 | |
| COMPACT POWER SYSTEMS | | 7801 HAYVENHURST AVE | | | | VAN NUYS | CA | 91406 | |
| COMPACT POWER SYSTEMS | | PO BOX 4277 | | | | WOODLAND HLS | CA | 91365-4277 | |
| COMPACTION SALES & SERVICE INC | | PO BOX 27901 | | | | TEMPE | AZ | 85285-7901 | |
| COMPACTION SERVICE LLC | | PO BOX 715 | | | | BRANDON | FL | 33509-0715 | |
| COMPACTOR EQUIPMENT | | 42636 FONTAINEBLEAU PK LN | | | | FREMONT | CA | 94538 | |
| COMPAGNA, KEN | | Address Redacted | | | | | | | |
| COMPAGNONI, DAVID | | 31 FAIRMOUNT AVE | | | | BUFFALO | NY | 14223-3128 | |
| COMPANEY, KEVIN | | Address Redacted | | | | | | | |
| COMPANION, SHANE | | 19 PATCH RD | | | | BARRE | VT | 05641 | |
| COMPANION, TIMOTHY CHARLES | | Address Redacted | | | | | | | |
| COMPAQ COMPUTER CORP | | 1823 ELMORE STREET | | | | CRAWFORDSVILLE | IN | 47933 | |
| COMPAQ COMPUTER CORP | | 20555 SH 249 | | | | HOUSTON | TX | 77070 | |
| COMPAQ COMPUTER CORP | | LOCKBOX 277319 | 6000 FELDWOOD ROAD | | | ATLANTA | GA | 30384-7319 | |
| COMPAQ COMPUTER CORP | | PO BOX 100500 | COMPAQ FEDERAL LLC | | | ATLANTA | GA | 30384-0500 | |
| COMPAQ COMPUTER CORP | | PO BOX 140827 | | | | AUSTIN | TX | 78714-0827 | |
| COMPAQ COMPUTER CORP | | PO BOX 277319 | | | | ATLANTA | GA | 30384-7319 | |
| COMPAQ COMPUTER CORP | | PO BOX 281474 | | | | ATLANTA | GA | 30384-1474 | |
| COMPAQ COMPUTER CORP | | PO BOX 298732 | | | | HOUSTON | TX | 77298 | |
| COMPAQ COMPUTER CORP | | PO BOX 402106 | | | | ATLANTA | GA | 30384-2106 | |
| COMPAQ FACTORY OUTLET STORE | | 10251 NORTH FREEWAY | | | | HOUSTON | TX | 77037 | |
| COMPASS FILMS INTERNATIONAL | | 514 NORTH 3RD STREET | SUITE 205 | | | MINNEAPOLIS | MN | 55401 | |
| COMPASS FILMS INTERNATIONAL | | SUITE 205 | | | | MINNEAPOLIS | MN | 55401 | |
| COMPASS GROUP | Compass Group | | 2400 Yorkmont Rd | | | Charlotte | NC | 28217 | |
| Compass Group | Compass Group USA | 2400 Yorkmont Rd | | | | Charlotte | NC | 28217 | |
| Compass Group | | 2400 Yorkmont Rd | | | | Charlotte | NC | 28217 | |
| COMPASS GROUP | | 91337 COLLECTIONS DR | PO BOX 91337 | | | CHICAGO | IL | 60693 | |
| COMPASS GROUP | | PO BOX 91337 | | | | CHICAGO | IL | 606931337 | |
| Compass Group The Americas Division | Attn Lynne Foreman | 2400 Yorkmont Rd | | | | Charlotte | NC | 28217 | |
| Compass Group USA | | 2400 Yorkmont Rd | | | | Charlotte | NC | 28217 | |
| Compass Group USA Inc | Attn Lynne Foreman | 2400 Yorkmont Rd | | | | Charlotte | NC | 28217 | |
| COMPASS PRODUCTIONS | | 251 FIRST AVE N 2ND FL | | | | MINNEAPOLIS | MN | 55401 | |
| COMPASS RECEIVABLES | | 300 WEST OSBORN ROAD | SUITE 406 | | | PHOENIX | AZ | 85013 | |
| COMPASS RECEIVABLES | | 3091 GOVERNORS LAKE DR NW | BLDG 100 SUITE 350 | | | NORCROSS | GA | 30071 | |
| COMPASS RECEIVABLES | | 5414 BEAUMONT CENTER BLVD | STE 200 | | | TAMPA | FL | 33634 | |
| COMPASS RECEIVABLES | | BLDG 100 SUITE 350 | | | | NORCROSS | GA | 30071 | |
| COMPASS RECEIVABLES | | SUITE 406 | | | | PHOENIX | AZ | 85013 | |
| COMPCARE MEDICAL GROUP INC | | 17487 E HURLEY ST | | | | CITY OF INDUSTRY | CA | 91744 | |
| COMPCARE MEDICAL GROUP INC | | PO BOX 449 | | | | WALNUT | CA | 91788-0449 | |
| COMPDATA SURVEYS | | 1713 E 123RD ST | | | | OLATHE | KS | 66061 | |
| COMPENDIA MEDIA GROUP | | 219 25TH NOTH NO 1200 | | | | NASHVILLE | TN | 37203 | |
| COMPENDIA MUSIC GROUP | | 135 S LASALLE DEPT 1944 | | | | CHICAGO | IL | 60674-1944 | |
| COMPENSATION MANAGEMENT ASSOC | | 200 GALLERIA PARKWAY STE 1290 | | | | ATLANTA | GA | 30339 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMPENSATION MANAGEMENT ASSOC | | 200 GALLERIA PKY STE 1290 | | | | ATLANTA | GA | 30339 | |
| COMPENSATION RESOURCES | | PO BOX 82 | | | | FRANKLIN PARK | NJ | 08823 | |
| COMPETENCY MANAGEMENT INC | | 272 RIDGE ROAD | | | | GROSSE PTE FARMS | MI | 48236 | |
| COMPETITIVE EDGE GRAPHICS & PROMOTIONS | | 700 PEACE RD | | | | DEKALB | IL | 60115 | |
| COMPETITIVE EDGE SERVICES INC | | PO BOX 342 | | | | FAIRFAX STATION | VA | 22039-0342 | |
| COMPETITIVE MEDIA REPORTING | TNS Media Intelligence | | 100 Park Ave 4th Fl | | | New York | NY | 10017 | |
| COMPETITIVE MEDIA REPORTING | | 100 PARK AVE 4TH FL | | | | NEW YORK | NY | 10017 | |
| COMPETITIVE MEDIA REPORTING | | PO BOX 7247 9301 | | | | PHILADELPHIA | PA | 19170-9301 | |
| COMPETITIVE SATELLITES | | PO BOX 168 | | | | ZAVALLA | TX | 75980 | |
| COMPETITOR INTELLIGENCE ASSOC | | 95 WEST GRAND | SUITE 204 | | | LAKE VILLA | IL | 60046 | |
| COMPETITOR INTELLIGENCE ASSOC | | SUITE 204 | | | | LAKE VILLA | IL | 60046 | |
| COMPETITRACK INC | Competitrack Inc | Steven Rothman CFO | PO Box 6070 | | | Long Island City | NY | 11106 | |
| Competitrack Inc | Steven Rothman CFO | PO Box 6070 | | | | Long Island City | NY | 11106 | |
| COMPETITRACK INC | | PO BOX 826209 | | | | PHILADELPHIA | PA | 19182 | |
| COMPHER, ZACHARY DYLAN | | Address Redacted | | | | | | | |
| COMPIAN, ALEXANDRA YVETTE | | Address Redacted | | | | | | | |
| COMPIAN, ROBERT | | Address Redacted | | | | | | | |
| COMPILERS PLUS ZELLER LIST | | PO BOX 27086 | | | | OMAHA | NE | 68127-0086 | |
| COMPITELLO, ANDREA | | Address Redacted | | | | | | | |
| COMPITELLO, JOHN | | Address Redacted | | | | | | | |
| COMPITELLO, LAUREN MARIE | | Address Redacted | | | | | | | |
| COMPLETE APPLIANCE PARTS & SVC | | 3707 7TH ST | | | | BAY CITY | TX | 77414 | |
| COMPLETE BUSINESS SYSTEMS INC | | PO BOX 24627 | | | | WEST PALM BEACH | FL | 33416-4627 | |
| COMPLETE CATERING & PARTY | | 27 N BELMONT AVE | | | | RICHMOND | VA | 23221 | |
| COMPLETE CATERING & PARTY | | PLANNING SERVICES INC | 27 N BELMONT AVE | | | RICHMOND | VA | 23221 | |
| COMPLETE CATERING INC | | 6592 MITCHELL LANE | | | | MABLETON | GA | 30059 | |
| COMPLETE CLEANING SERVICE | | PO BOX 264 | C/O JAMES E DONAHUE | | | LAPORTE | PA | 18626 | |
| COMPLETE CLEANING SERVICE | | PO BOX 264 | | | | LAPORTE | PA | 18626 | |
| COMPLETE COMPUTER CARE | | 3020 EAST PALMDALE BOULEVARD | | | | PALMDALE | CA | 93550 | |
| COMPLETE COMPUTER SERVICE INC | | 26 WALL STREET | PO BXO 200804 | | | CARTERSVILLE | GA | 30120 | |
| COMPLETE COMPUTER SERVICE INC | | PO BXO 200804 | | | | CARTERSVILLE | GA | 30120 | |
| COMPLETE CONNECTIONS | | 18 BRETT CT | | | | CABOT | AR | 72023 | |
| COMPLETE CONNECTIONS | | 4 DEERFIELD | | | | SHERWOOD | AR | 72120 | |
| COMPLETE DATA SYSTEMS | | PO BOX 571316 | | | | TARZANA | CA | 91357-1316 | |
| COMPLETE DISPLAY SYSTEMS INC | | 230 RIVER DRIVE | | | | CARTERSVILLE | GA | 30120 | |
| COMPLETE DISPOSAL CO INC | | PO BOX 1065 | | | | WEST SPRINGFIELD | MA | 01090 | |
| COMPLETE DOOR SYSTEMS INC | | 8100 DAHLIA ST | BUILDING 4 UNIT 1 | | | HENDERSON | CO | 80640 | |
| COMPLETE DOOR SYSTEMS INC | | BUILDING 4 UNIT 1 | | | | HENDERSON | CO | 80640 | |
| COMPLETE ELECTRONIC SPECIALISTS INC | | 614 ANGELICA PL | | | | BRANDON | FL | 33510 | |
| COMPLETE HYDRAULICS INC | | 3480 OAKCLIFF RD | SUITE D1 | | | ATLANTA | GA | 30340 | |
| COMPLETE HYDRAULICS INC | | SUITE D1 | | | | ATLANTA | GA | 30340 | |
| COMPLETE INSTALLATION SERVICES | | 1000 CLOVE RD APT L O | | | | STATEN ISLAND | | 10301 | |
| COMPLETE LIFT SERVICE INC | | 862 N CLAYTON ST STE 200 | | | | LAWRENCEVILLE | GA | 30045 | |
| COMPLETE MUSIC DJ SERVICE | | 9205 SKILLMAN | SUITE 113 | | | DALLAS | TX | 75243 | |
| COMPLETE MUSIC DJ SERVICE | | SUITE 113 | | | | DALLAS | TX | 75243 | |
| COMPLETE OUTDOOR RENTAL CO | | 5009 US HWY 41 S | | | | TERRE HAUTE | IN | 47802 | |
| COMPLETE PC, THE | | 6413 CONGRESS AVE | | | | BOCA RATON | FL | 33487-2839 | |
| COMPLETE PROGRAMMER NETWORK | | 5671 S LIMA ST | | | | ENGLEWOOD | CO | 80111 | |
| COMPLETE RENTAL, A | | 1020 W MOUNT HOPE AVENUE | | | | LANSING | MI | 48910-9075 | |
| COMPLETE RETAIL SOLUTIONS | | PO BOX 2464 | | | | PETERBOROUGH | ON | K9J7Y8 | CAN |
| COMPLETE SATELLITE TV | | PO BOX 404 | | | | CUMMING | GA | 30128-0404 | |
| COMPLETE SERVICE & SUPPLY | | PO BOX 636 | | | | PLANT CITY | FL | 33564-0636 | |
| COMPLETE SUPPLY INC | | PO BOX 561523 | | | | DALLAS | TX | 75356 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMPLETE SWEEP | | PO BOX 48055 | | | | FORT WORTH | TX | 76148 | |
| COMPLIANCE ALLIANCE, THE | | 8000 W 14TH AVENUE NO 1 | | | | LAKEWOOD | CO | 80215 | |
| COMPLIANCE, OFFICE OF | | PO BOX 311 | VALLEY DISTRICT OFFICE | | | HARRISONBURG | VA | 22801 | |
| COMPLIANCE, OFFICE OF | | VALLEY DISTRICT OFFICE | | | | HARRISONBURG | VA | 22801 | |
| COMPO, DANIEL RICHARD | | Address Redacted | | | | | | | |
| COMPO, JUSTIN JAMES | | Address Redacted | | | | | | | |
| COMPONENT DISTRIBUTOR INC | | 2020 W MCNAB RD | | | | FT LAUDERDALE | FL | 33309 | |
| COMPOS, STEPHEN HENRY | | Address Redacted | | | | | | | |
| COMPOSTO, MARCELLO | | Address Redacted | | | | | | | |
| COMPREHENSIVE INVESTIGATIONS | | PO BOX 83810 | | | | BATON ROUGE | LA | 70884-3810 | |
| COMPREHENSIVE VALUATION SERVICE | | 4940 VIKING DR NO 652 | | | | EDINA | MN | 55435 | |
| COMPRESSED AIR SERVICES INC | | 934 SWEENEY DR STE ONE | | | | HAGERSTOWN | MD | 21740 | |
| COMPRESSED AIR SYSTEMS INC | | 9303 STANNUM ST | | | | TAMPA | FL | 33619-2658 | |
| COMPRESSED GAS WESTERN INC | | 4535 W MARGINAL WY SW | | | | SEATTLE | WA | 98106 | |
| COMPSTON, CALEB E | | Address Redacted | | | | | | | |
| COMPTECH NETWORKING SOLUTIONS | | 3632 MERCEDES PL | | | | CANFIELD | OH | 44406 | |
| COMPTON A GOUVEIA | GOUVEIA COMPTON A | 7162 SW 158TH PATH | | | | MIAMI | FL | 33193-3469 | |
| COMPTON COMMERCIAL REDEVELOP | | 2716 OCEAN PARK BLVD 3040 | | | | SANTA MONICA | CA | 90405 | |
| COMPTON COMMERCIAL REDEVELOP | | DEPT 2783 110248 | | | | LOS ANGELES | CA | 90084 | |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY | | COMPTON TOWNE CENTER | 2716 OCEAN PARK BOULEVARD NO 3040 | C/O WATT MANAGEMENT COMPANY | | SANTA MONICA | CA | 90405 | |
| Compton Commercial Redevelopment Company Store No 422 | c o Katten Muchin Rosenman LLP | Thomas J Leanse Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| Compton Commercial Redevelopment Company Watt 205102 25 | Attn Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| Compton Commercial Redevelopment Company Watt Store No 422 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | | Los Angeles | CA | 90067 | |
| COMPTON ESQ, GARY L | | 233 S 4TH ST 302 | | | | LAS VEGAS | NV | 89101 | |
| COMPTON MUNICIPAL WATER DEPT | | P O BOX 51740 | | | | LOS ANGELES | CA | 90051-6040 | |
| COMPTON SPRINKLER CO | | 221 POND ST | | | | FRANKLIN | MA | 02038 | |
| COMPTON SPRINKLER CO | | 221 POND ST | PAUL R COMPTON | | | FRANKLIN | MA | 02038 | |
| COMPTON, ALEX BRICE | | Address Redacted | | | | | | | |
| COMPTON, BRETT EDWARD | | Address Redacted | | | | | | | |
| COMPTON, BRITT MARLENA | | Address Redacted | | | | | | | |
| COMPTON, CHRISTINE | | 1768 N BUCKLER WY | | | | KUNA | ID | 83634 | |
| COMPTON, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | | |
| COMPTON, CITY OF | | 205 S WILLOWBROOK | TREASURY OFFICE | | | COMPTON | CA | 90220 | |
| COMPTON, CITY OF | | 205 S WILLOWBROOK AVE | | | | COMPTON | CA | 90220 | |
| COMPTON, CITY OF | | COMPTON CITY OF | BUSINESS LICENSE DIVISION | 205 SOUTH WILLOWBROOK | | COMPTON | CA | 90220 | |
| COMPTON, CITY OF | | PO BOX 51740 | MUNICIPAL WATER DEPT | | | LAS ANGELES | CA | 90051-6040 | |
| COMPTON, DUSTIN DUANE | | Address Redacted | | | | | | | |
| COMPTON, GARRY D | | Address Redacted | | | | | | | |
| COMPTON, JESSICA N | | 1816 TODD DR | | | | JOHNSON CITY | TN | 37604-2785 | |
| COMPTON, JOHN | | Address Redacted | | | | | | | |
| COMPTON, JOHN CLIFFORD | | Address Redacted | | | | | | | |
| COMPTON, JOHN E | | Address Redacted | | | | | | | |
| COMPTON, JONATHAN ROYALE | | Address Redacted | | | | | | | |
| COMPTON, JONATHON DAVID | | Address Redacted | | | | | | | |
| COMPTON, JOSH | | Address Redacted | | | | | | | |
| COMPTON, KENNETH | | 7873 AVENIDA NAVIDAD 256 | | | | SAN DIEGO | CA | 92122 | |
| COMPTON, KEVIN DWIGHT | | Address Redacted | | | | | | | |
| COMPTON, LAMISHA RENEE | | Address Redacted | | | | | | | |
| COMPTON, MARK | | 5600 ECHOLS RD | | | | CABOT | AR | 72023 | |
| COMPTON, MATTHEW G | | Address Redacted | | | | | | | |
| COMPTON, NICHOLAS ELLIOTT | | Address Redacted | | | | | | | |
| COMPTON, PHILLIP | | 10000 MOON BEAM CT | | | | LOUISVILLE | KY | 40272-3878 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMPTON, RYAN | | Address Redacted | | | | | | | |
| COMPTON, STEPHANIE MARIE | | Address Redacted | | | | | | | |
| COMPTON, TRAVON D | | Address Redacted | | | | | | | |
| COMPTON, TYLER | | 441 SILVERADO CR | NA | | | MEDFORD | OR | 97504-0000 | |
| COMPTON, TYLER STEVEN | | Address Redacted | | | | | | | |
| COMPTONS COMMERCIAL CLEANING | | PO BOX 48041 | | | | COON RAPIDS | MN | 55448-0041 | |
| COMPTROLLER OF MARYLAND | | 301 W PRESTON ST RM 307 | COMPLIANCE DIVISION HCS | | | BALTIMORE | MD | 21201-2383 | |
| COMPTROLLER OF MARYLAND | | PO BOX 17405 | REVENUE ADMIN DIVISION | | | BALTIMORE | MD | 21297-1405 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | PO BOX 149356 | | | | AUSTIN | TX | 78774-9356 | |
| COMPTROLLER OF THE CURRENCY | | 250 E ST SW MAIL STOP 4 8 | | | | WASHINGTON | DC | 20219 | |
| COMPTROLLER OF THE CURRENCY | | MARQUIS ONE TOWEE | STE 600 245 PEACHTREE CENTER | | | ATLANTA | GA | 30303 | |
| COMPTROLLER OF THE CURRENCY | | PO BOX 70004 | | | | CHICAGO | IL | 60673 | |
| COMPTROLLER OF THE CURRENCY | | STE 600 245 PEACHTREE CENTER | | | | ATLANTA | GA | 30303 | |
| COMPTROLLER OF THE TREASURY | | PO BOX 17405 | STATE OF MARYLAND | | | BALTIMORE | MD | 21297-1405 | |
| COMPTROLLER OF THE TREASURY | | PO BOX 17405 | | | | BALTIMORE | MD | 212971405 | |
| COMPTROLLER OF THE TREASURY | | REVENUE ADMINISTRATION DIV | | | | ANNAPOLIS | MD | 21411 | |
| COMPTUTORS INC | | PO BOX 1142 | | | | EASTON | MA | 02334-1142 | |
| COMPU D INTERNATIONAL INC | | 6741 VAN NUYS BLVD | | | | VAN NUYS | CA | 91405 | |
| COMPU ED 2000 INC | | 1640 POWERS FERRY RD | | | | MARIETTA | GA | 30067 | |
| COMPU ED 2000 INC | | BLDG 5 SUITE 310 | 1640 POWERS FERRY RD | | | MARIETTA | GA | 30067 | |
| COMPU KLEEN INC | | PO BOX 189 | | | | ELMWOOD | NJ | 07407 | |
| COMPU KLEEN INC | | PO BOX 462 | | | | ELMWOOD PARK | NJ | 07407 | |
| COMPU PRODUCTS OF VIRGINIA | | 11602 DURRINGTON DR | | | | RICHMOND | VA | 23236 | |
| COMPU SITE TECHNOLOGIES INC | | 100 ROSSLYN RD | | | | PITTSBURGH | PA | 15106 | |
| COMPU STAR SATELLITES | | 259 NEW HOPE ROAD | | | | ELKVIEW | WV | 25071 | |
| COMPUCABLE CORPORATION | | 43 TESLA WAY | | | | IRVINE | CA | 92618 | |
| COMPUCLUB INC, THE | | 6 MONTGOMERY VILLAGE AVE | | | | GAITHERSBURG | MD | 20879 | |
| COMPUCOM SYSTEMS | | 700 FOREST POINT CIR STE 114 | | | | CHARLOTTE | NC | 28273 | |
| COMPUCOM SYSTEMS | | PO BOX 25565 | | | | WINSTON SALEM | NC | 27114-5565 | |
| COMPUCOM SYSTEMS | | PO BOX 8500 50970 | | | | PHILADELPHIA | PA | 19178-8500 | |
| COMPULINK | | 4215D STUART ANDREW BLVD | | | | CHARLOTTE | NC | 28208-1586 | |
| COMPULINK | | D860545 | | | | ORLANDO | FL | 32886-0545 | |
| COMPUMART | | 8450 TYCO ROAD | | | | VIENNA | VA | 22182 | |
| COMPUMASTER | | 6900 SQUIBB RD | PO BOX 2768 | | | MISSION | KS | 66201-2768 | |
| COMPUMASTER | | PO BOX 27 441 | | | | KANSAS CITY | MO | 64180-0441 | |
| COMPUMASTER | | PO BOX 2973 | | | | MISSION | KS | 66201-1373 | |
| COMPUMASTER | | PO BOX 803839 | | | | KANSAS CITY | MO | 64180-3839 | |
| COMPUMASTER | | PO BOX 804441 | | | | KANSAS CITY | MO | 64180-4441 | |
| COMPUNETICS INC | | 700 SECO RD | | | | MONROEVILLE | PA | 15146 | |
| COMPUSA | | 1300 E WOODFIELD RD | SUITE 500 | | | SCHAUMBERG | IL | 60173 | |
| COMPUSA | | 14240 MIDWAY RD NO 150 | | | | DALLAS | TX | 75244 | |
| COMPUSA | | 14240 MIDWAY RD NO 150 | | | | DALLAS | TX | 75244-3609 | |
| COMPUSA | | 18645 E GALE AVE STE 130 | | | | CITY OF INDUSTRY | CA | 91748 | |
| COMPUSA | | 3000 FINLEY ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| COMPUSA | | 3649 WEST HILLSBOROUGH AVENUE | | | | TAMPA | FL | 33614 | |
| COMPUSA | | 9368 NORTH CENTRAL EXPWY | ATTN PAM WALKER | | | DALLAS | TX | 75231 | |
| COMPUSA | | PO BOX 200670 | | | | DALLAS | TX | 75320-0670 | |
| COMPUSERV | | 5000 ARLINGTON CENTRE BLVD | | | | COLUMBUS | OH | 43220 | |
| COMPUSERVE | | 4892 FIRST COAST TECH PKWY | | | | JACKSONVILLE | FL | 32224 | |
| COMPUSERVE INC | | DEPT L742 | | | | COLUMBUS | OH | 43268-0742 | |
| COMPUSERVE INTERACTIVE SVC | | 5000 ARLINGTON CENTER BLVD | | | | COLUMBUS | OH | 43220 | |
| COMPUSTAR SYSTEMS INC | | PO BOX 1155 | | | | NIXA | MO | 65714 | |
| COMPUTER & COMMUNICATIONS SOL | | 3481 GEORGE WASHINGTON MEM HWY | | | | HAYES | VA | 23072 | |
| COMPUTER & MONITOR MAINT INC | | 6050 PEACHTREE PKY STE 240 225 | | | | NORCROSS | GA | 30092 | |

Exhibit 9
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMPUTER ACCESS TECHNOLOGY | | 2403 WALSH AVE | | | | SANTA CLARA | CA | 95051 | |
| COMPUTER ACCESS TECHNOLOGY | | DEPT LA22209 | | | | PASADENA | CA | 91185-2209 | |
| COMPUTER ASSOCIATES | ATTN ROBERT AUSTEN | 1 COMPUTER ASSOCIATES PLZ | | | | ISLANDIA | NY | 11788 7000 | |
| COMPUTER ASSOCIATES | | 1 COMPUTER ASSOCIATES PLZ | | | | ISLANDIA | NY | 11788-7000 | |
| COMPUTER ASSOCIATES | | COMPUTER ASSOCIATES INTL INC | 1 COMPUTER ASSOCIATES PLZ | | | ISLANDIA | NY | 11788-7000 | |
| COMPUTER ASSOCIATES INT INC | | 1 COMPUTER ASSOCIATES PLAZA | | | | ISLANDIA | NY | 11788-7000 | |
| COMPUTER ASSOCIATES INT INC | | BOX 3591 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3591 | |
| COMPUTER ASSOCIATES INT INC | | ONE COMPUTER ASSOCIATES PLAZA | | | | ISLANDIA | NY | 11749 | |
| COMPUTER ASSOCIATES INT INC | | PO BOX 360355 | ACCTS REC | | | PITTSBURGH | PA | 15251-6355 | |
| COMPUTER ASSOCIATES INT INC | | PO BOX 360740 | | | | PITTSBURGH | PA | 15251-6355 | |
| COMPUTER BATH PRODUCTS | | 3422 W MACARTHUR BLVD STE F | | | | SANTA ANA | CA | 92704 | |
| COMPUTER BATH PRODUCTS | | SUITE F | | | | SANTA ANA | CA | 92704 | |
| COMPUTER BAY | | 111 E JOLIET ST | | | | SCHERERVILLE | IN | 46375 | |
| COMPUTER BUSINESS SOLUTIONS | | 10988 RICHARDSON RD | | | | ASHLAND | VA | 23005 | |
| COMPUTER BUSINESS SOLUTIONS | | PO BOX 6398 | | | | ASHLAND | VA | 23005 | |
| COMPUTER CENTER INC, THE | | 1024 W BROADWAY | | | | ARDMORE | OK | 73401 | |
| COMPUTER CITY ACCOUNTS REC | | PO BOX 7777 W9570 | | | | PHILADELPHIA | PA | 19175 | |
| COMPUTER CITY ACCOUNTS RECIEV | | FILE NO 96062 | PO BOX 105371 | | | ATLANTA | GA | 30348-5371 | |
| COMPUTER CITY ACCOUNTS RECIEV | | PO BOX 105371 | | | | ATLANTA | GA | 303485371 | |
| COMPUTER CLINIC ENTERPRISES | | 2015 LAURENS RD | | | | GREENVILLE | SC | 29607 | |
| COMPUTER CO OP | | 3303 HARBOR BLVD STE B3 | | | | COSTA MESA | CA | 92626 | |
| COMPUTER COMPONENT REPAIR SVC | | 7780 QUINCY ST | | | | WILLOWBROOK | IL | 60521 | |
| COMPUTER COMPONENT REPAIR SVCS | | 16135 NEW AVE UNIT 11 | | | | LEMONT | IL | 60439 | |
| COMPUTER COMPONENT SOURCE INC | | PO BOX 18009 | | | | HAPPAUGE | NY | 11788-3808 | |
| COMPUTER CONNECTION, THE | | 3620 DEKALB TECHNOLOGY PKWY | NO 2016 | | | ATLANTA | GA | 30340 | |
| COMPUTER CONNECTION, THE | | NO 2016 | | | | ATLANTA | GA | 30340 | |
| COMPUTER CONNECTIONS | | 221 E MAIN STREET | | | | CENTRALIA | WA | 98531 | |
| COMPUTER CONNECTIONS INC | | 1600 ROSENEATH RD STE 201 | | | | RICHMOND | VA | 23230 | |
| COMPUTER CORNER INC | | 7462 OLD HICKORY DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| COMPUTER CORNER INC | | PO BOX 367 | 7462 OLD HICKORY DRIVE | | | MECHANICSVILLE | VA | 23111 | |
| COMPUTER CRISIS CENTER INC | | 1880 N E 163RD STREET | | | | N MIAMI BEACH | FL | 33162 | |
| COMPUTER DECISIONS INC | | PO BOX 80024 | | | | RALEIGH | NC | 27623 | |
| COMPUTER DISCOUNTERS INC | | 10543 EWING ROAD | | | | BELTSVILLE | MD | 20705 | |
| COMPUTER DOCTOR | | 17869 SEQUOIA ST | | | | HESPERIA | CA | 92345 | |
| COMPUTER ELECTRONICS | | 2263 BRISTOL PIKE | DEPT EPSON REPAIR | | | BENSALEM | PA | 19020 | |
| COMPUTER ELECTRONICS | | DEPT EPSON REPAIR | | | | BENSALEM | PA | 19020 | |
| COMPUTER ENVIRONMENTAL&POW INC | | 3522 MAYLAND CT | | | | RICHMOND | VA | 23233 | |
| COMPUTER GENERATED SOLUTIONS | | 1216 SAND COVE RD BOX 31 | | | | SAINT JOHN | NB | E2M 5V8 | CAN |
| COMPUTER GENERATED SOLUTIONS | | PO BOX 19153A | | | | NEWARK | NJ | 07195-9153 | |
| COMPUTER HARDWARE SERVICING | | 3217 BART CONNER | SUITE G | | | NORMAN | OK | 73072 | |
| COMPUTER HARDWARE SERVICING | | SUITE G | | | | NORMAN | OK | 73072 | |
| COMPUTER HORIZONS CORP | | PO BOX 10657 | | | | NEWARK | NJ | 07193-0657 | |
| COMPUTER HOUSE | | 8271 WEST WASHINGTON | | | | PEORIA | AZ | 85346 | |
| COMPUTER LABS | | 2273 WATERS DR | | | | SAINT PAUL | MN | 55120 | |
| COMPUTER LANGUAGE CO INC | | 5521 STATE PARK RD | | | | POINT PLEASANT | PA | 18950 | |
| COMPUTER LIBRARY | | PO BOX 95126 | | | | CHICAGO | IL | 60694-5126 | |
| COMPUTER LIFE | | PO BOX 55880 | | | | BOULDER | CO | 80322-5880 | |
| COMPUTER MAIL SERVICES INC | | 20300 CIVIC CENTER DR 300 | | | | SOUTHFIELD | MI | 48076 | |
| COMPUTER MAINTENANCE INC | | 1433 W FULLERTON AVE | SUITE M | | | ADDISON | IL | 60101 | |
| COMPUTER MAINTENANCE INC | | SUITE M | | | | ADDISON | IL | 60101 | |
| COMPUTER MART | | 7612 LINDA VISTA ROAD | SUITE 110 | | | SAN DIEGO | CA | 92111 | |
| COMPUTER MART | | SUITE 110 | | | | SAN DIEGO | CA | 92111 | |
| COMPUTER MEDIA DIRECT | | 2190 PARAGON DRIVE | | | | SAN JOSE | CA | 95131 | |
| COMPUTER MERCHANDISE CORP | | 765 CREATIVE DR | | | | LAKELAND | FL | 33813 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMPUTER MERCHANDISE CORP | | PO BOX 6129 | | | | LAKELAND | FL | 33807-6129 | |
| COMPUTER NETWORK ACCESSORIES | | 5520 BURKHARDT RD | | | | DAYTON | OH | 45431 | |
| COMPUTER NETWORK ACCESSORIES | | 708 S HIGH ST | | | | YELLOW SPRINGS | OH | 45387 | |
| COMPUTER OUTLET | | 728B PARRIS ISLAND GATEWAY | SHELL POINT PLAZA | | | BEAUFORT | SC | 29902 | |
| COMPUTER OUTLET | | SHELL POINT PLAZA | | | | BEAUFORT | SC | 29902 | |
| COMPUTER PARTS OUTLET | | 1000 BROWN ST | UNIT 111 | | | WAUCONDA | IL | 60084 | |
| COMPUTER PARTS UNLIMITED | | 3949 HERITAGE OAK CT | | | | SIMI VALLEY | CA | 93063 | |
| COMPUTER PARTS UNLIMITED | | 5069 MAUREEN LANE | | | | MOORPARK | CA | 93021 | |
| COMPUTER PLACE REPAIRS | | 214 N GOLDENROD STE 1 | | | | ORLANDO | FL | 32807 | |
| COMPUTER POINT | | 30 SOUTH ARLINGTON RD | | | | JACKSONVILLE | FL | 32216 | |
| COMPUTER PRODUCTS & SERVICES | | 791 PARK OF COMMERCE BLVD STE 100A | | | | BOCA RATON | FL | 33487 | |
| COMPUTER PROFESSIONALS INC | | PO BOX 890209 | | | | CHARLOTTE | NC | 28289-0209 | |
| COMPUTER RELIANCE | | PO BOX 2323 | | | | BAKERSFIELD | CA | 93303 | |
| COMPUTER REPAIR ASSOCIATES | | 15 SANFORD STREET | | | | MANCHESTER | CT | 06040-3321 | |
| COMPUTER RESOURCE CO | | PO BOX 29147 | | | | RICHMOND | VA | 23242 | |
| COMPUTER RESOURCE TEAM INC | | 10900 NUCKOLS RD STE 205 | | | | GLEN ALLEN | VA | 23060 | |
| COMPUTER RESOURCE TEAM INC | | PO BOX 1582 | | | | CHRISTIANSBURG | VA | 24068 | |
| COMPUTER RESOURCE TEAM INC | | PO BOX 1582 | | | | CHRISTIANSBRG | VA | 24068-1582 | |
| COMPUTER RESOURCE TEAM INC | | PO BOX 3539 | | | | GLEN ALLEN | VA | 23058-3539 | |
| COMPUTER RESOURCE TEAM INC | | | COMPUTER RESOURCE TEAM INC | 4190 INNSLAKE DRIVE | | GLEN ALLEN | VA | 23060 | |
| COMPUTER RESOURCES & TRAINING | | 60 MONTE VISTA DRIVE | | | | WAYNESVILLE | NC | 28786 | |
| COMPUTER RESOURCES HAWAII INC | | 720 IWILEI ROAD | ROOM 210 BOX 14 | | | HONOLULU | HI | 96817 | |
| COMPUTER RESOURCES HAWAII INC | | ROOM 210 BOX 14 | | | | HONOLULU | HI | 96817 | |
| COMPUTER SECURITY INSTITUTE | | 600 HARRISON ST | | | | SAN FRANCISCO | CA | 94107 | |
| COMPUTER SENTRY SOFTWARE | | 381 RIVERSIDE DRIVE | | | | FRANKLIN | TN | 37064 | |
| COMPUTER SERVICE EXPRESS | | 6700 GRADE LANE | | | | LOUISVILLE | KY | 40213 | |
| COMPUTER SERVICE TECHNOLOGY | | 2336 LU FIELD RD | | | | DALLAS | TX | 75229 | |
| COMPUTER SERVICES & TRAINING | | 1516 WILLOW LAWN DR STE 100 | | | | RICHMOND | VA | 23230 | |
| COMPUTER SERVICES FOR BUSINESS | | 670 N ORLANDO AVE | NO 1003 | | | MAITLAND | FL | 32751 | |
| COMPUTER SERVICES FOR BUSINESS | | NO 1003 | | | | MAITLAND | FL | 32751 | |
| COMPUTER SERVICES PLUS | | 4859 CONVOY ST | | | | SAN DIEGO | CA | 92111 | |
| COMPUTER SERVICES PLUS | | 4869 CONVOY ST | | | | SAN DIEGO | CA | 92111-1610 | |
| COMPUTER SHOP CALGARY LTD | | 3515 18 STREET SW | | | | CALGARY | AB | T2T 49 | CAN |
| COMPUTER SHOP CALGARY LTD | | 3515 18 STREET SW | | | | CALGARY | AB | T2T 4T9 | CAN |
| COMPUTER SHOPPER | | PO BOX 201084 | | | | DALLAS | TX | 75320-1084 | |
| COMPUTER SHOPPER | | PO BOX 52566 | | | | BOULDER | CO | 80322-2566 | |
| COMPUTER SOLUTION CO, THE | | 1525 HUGUENOT RD | ATTN BRENDA | | | MIDLOTHIAN | VA | 23113 | |
| COMPUTER SOLUTION CO, THE | | 1525 HUGUENOT RD | | | | MIDLOTHIAN | VA | 23113 | |
| COMPUTER SOLUTIONS | | 706 FOREST ST | | | | CHARLOTTESVILLE | VA | 22903 | |
| COMPUTER SOLUTIONS | | 819 ALBEMARLE ST | | | | CHARLOTTESVILLE | VA | 22902 | |
| COMPUTER SUPPLIES WAREHOUSE | | 1220 A S RENAISSANCE NE | | | | ALBUQUERQUE | NM | 87107 | |
| COMPUTER SUPPLIES WAREHOUSE | | 2740 WYOMING BLVD NE STE 4 | | | | ALBUQUERQUE | NM | 87111-4573 | |
| COMPUTER SYSTEMS REPAIR INC | | 190 JONY DR | | | | CARLSTADT | NJ | 07072 | |
| COMPUTER TELEPHONY EXPO 97 | | 12 WEST 21 STREET | | | | NEW YORK | NY | 10010 | |
| COMPUTER TRAINING CENTER INC | | 1550 VALLEY CENTER PKWY STE100 | | | | BETHLEHEM | PA | 18017 | |
| COMPUTER VISIONS INC | | 2001 E DIVISION STE 123 | | | | ARLINGTON | TX | 76011 | |
| COMPUTER WAREHOUSE INC | | 220 SR 436 OXFORD SQUARE | | | | CASSELBERRY | FL | 32707 | |
| COMPUTER WAREHOUSE OF NC LLC | | PO BOX 19875 | | | | GREENSBORO | NC | 27419 | |
| COMPUTERIZED WASTE SYSTEMS | | 7100 GRADE LANE | | | | LOUISVILLE | KY | 40213 | |
| COMPUTERIZED WASTE SYSTEMS | | PO BOX 32428 | | | | LOUISVILLE | KY | 40232 | |
| COMPUTERLAND | | 204 TERMINAL DR | | | | PLAINVIEW | NY | 11803 | |
| COMPUTERLAND | | 3903 TIMMS | | | | TYLER | TX | 75701 | |
| COMPUTERLAND | | PO BOX 3210 | | | | POUGHKEEPSIE | NY | 12603 | |
| COMPUTERLAND OF AUGUSTA | | 1824 A2 WYLDS RD | | | | AUGUSTA | GA | 30909 | |
| COMPUTERLAND OF HUNTINGTON | | 416 TENTH STREET | | | | HUNTINGTON | WV | 25701 | |
| COMPUTEROOM INC, THE | | 3601 E INDEPENDENCE BLVD | | | | CHARLOTTE | NC | 28205 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMPUTERPLUS SALES & SVC INC | | 5 NORTHWAY COURT | | | | GREER | SC | 29651 | |
| COMPUTERPREP | | 1230 W WASHINGTON ST STE 111 | | | | TEMPE | AZ | 85281 | |
| COMPUTERS MADE EASY | | 2228 CONCORD RD | | | | LAFAYETTE | IN | 47905 | |
| COMPUTERSHARE | | 33869 TREASURY CTR | | | | CHICAGO | IL | 60694-3800 | |
| Computershare Trust Co of Canada | Plan Managers | 1500 University Ave 7th Fl | | | | Montreal | QC | H3A 3S8 | Canada |
| COMPUTERWORLD | | D3581 | | | | BOSTON | MA | 02241-3581 | |
| COMPUTERWORLD | | PO BOX 2044 | | | | MARION | OH | 43305 | |
| COMPUTERWORLD | | PO BOX 2044 | | | | MARION | OH | 43306-4144 | |
| COMPUTERWORLD | | PO BOX 529 | | | | MT MORRIS | IL | 61054-0529 | |
| COMPUTIME TECHNOLOGY CORP | | 7878 CLAIREMONT MESA BLVD | STE A | | | SAN DIEGO | CA | 92111 | |
| COMPUTIME TECHNOLOGY CORP | | STE A | | | | SAN DIEGO | CA | 92111 | |
| COMPUTING EDGE CORP | | 727 E UTAH VALLEY DR STE 310 | | | | AMERICAN FORK | UT | 84003 | |
| COMPUTING EDGE, THE | | 6 12TH NW | | | | ARDMORE | OK | 73401 | |
| COMPUTING EDGE, THE | | 715 N COMMERCE | | | | ARDMORE | OK | 73401 | |
| COMPUTING TECH INDUST ASSOC INC | | 1815 S MEYERS RD STE 300 | | | | OAKBROOK TERRACE | IL | 60181 | |
| COMPUTING TECH INDUST ASSOC INC | | 75 REMITTANCE DR STE 6041 | | | | CHICAGO | IL | 60675 | |
| COMPUTOR EDGE | | PO BOX 5073 | | | | ENGLEWOOD | CO | 80155-5073 | |
| COMPUTRONICS INC | | 1100 11 S AIR DEPOT BLVD | | | | MIDWEST CITY | OK | 73110 | |
| COMPUTYPE INC | | CM 9496 | | | | ST PAUL | MN | 55170 | |
| COMPUVEST | | 3600 LIND AVE SW STE 130 | | | | RENTON | WA | 98055 | |
| COMPUVEST CORPORATION | | 3600 LIND AVE SW STE 130 | | | | RENTON | WA | 98055 | |
| COMPUWARE CORPORATION | | DRAWER NO 64376 | | | | DETROIT | MI | 48264-0376 | |
| COMPXP INC | Compxp Inc dba Notebookparts com | Attn Brad Tondar | 120 Jonathan St | | | Hagerstown | MD | 21740 | |
| COMPXP INC | | 120 JONATHAN ST STE 6 | | | | HAGERSTOWN | MD | 21740 | |
| COMPXP INC | | 120 JONATHAN ST STE 6 | | | | HAGERSTOWN | MD | 21740-4848 | |
| COMPXP INC | | 16021 INDUSTRIAL DR STE 10 | | | | GAITHERSBURG | MD | 20877 | |
| Compxp Inc dba Notebookparts com | Attn Brad Tondan | 120 Jonathan St | | | | Hagerstown | MD | 21740 | |
| Compxp Inc dba Notebookparts com | Attn Brad Tondar | 120 Jonathan St | | | | Hagerstown | MD | 21740 | |
| Comrie, Michael | | 28 Stadium Rd 4165 | | | | Toronto | ON | M5V3P4 | CAN |
| COMSCORE NETWORKS | | 11465 SUNSET HILLS RD | | | | PALATINE | IL | 600557052 | |
| COMSCORE NETWORKS | | DEPT CH 17052 | | | | PALATINE | IL | 60055-7052 | |
| COMSONICS INC | | 1350 PORT REPUBLIC RD | | | | HARRISONBURG | VA | 22801 | |
| COMSOUTH ADVERTISING INC | | 9471 BAYMEADOWS RD STE 405 | | | | JACKSONVILLE | FL | 32256 | |
| COMSTAR INC | | 5250 WEST 74TH ST | | | | MINNEAPOLIS | MN | 55439 | |
| COMSTOCK IMAGES | | 244 SHEFFIELD ST | | | | MOUNTAINSIDE | NJ | 07092 | |
| COMSTOCK TV | | 119 KELSEY ST | | | | WELLSBORO | PA | 16901 | |
| COMSTOCK TV | | 119 KELSEY ST | | | | WILLSBORO | PA | 16901 | |
| COMSTOCK, JOEL MICHAEL | | Address Redacted | | | | | | | |
| COMSTOCK, JOSPEH DAVID | | Address Redacted | | | | | | | |
| COMSTOCK, KACEY | | 423 WESTPORT RD STE 100 | | | | KANSAS CITY | MO | 64111 | |
| COMSTOCK, LARS MARTIN | | Address Redacted | | | | | | | |
| COMSTOCK, RICHARD W | | Address Redacted | | | | | | | |
| COMSTOR | | 14116 NEWBROOK DR | | | | CHANTILLY | VA | 22021 | |
| COMSTOR | | PO BOX 35147 | | | | NEWARK | NJ | 07193-5147 | |
| COMSYS | | | COMSYS | 4801 COX ROAD SUITE 202 | | GLEN ALLEN | VA | 23060 | |
| Comsys Information Technology Services Inc | Comsys Attn Steve Miller | 4400 Post Oak Pkwy No 1800 | | | | Houston | TX | 77027 | |
| Comsys Information Technology Services Inc | COMSYS MANAGED SERVICES | | PO BOX 60802 | | | CHARLOTTE | NC | 28260-0802 | |
| COMSYS MANAGED SERVICES | | MR WILLIAM A VAUGHAN | COMSYS SERVICES LLC | 4801 COX ROAD | | GLEN ALLEN | VA | 23060 | |
| COMSYS MANAGED SERVICES | | PO BOX 60802 | | | | CHARLOTTE | NC | 28260-0802 | |
| Comsys Services LLC | Comsys Attn Steve Miller | 4400 Post Oak Pkwy No 1800 | | | | Houston | TX | 77027 | |
| Comsys Services LLC | COMSYS MANAGED SERVICES | | PO BOX 60802 | | | CHARLOTTE | NC | 28260-0802 | |
| COMSYS STAFFING | | PO BOX 60260 | | | | CHARLOTTE | NC | 28260 | |
| COMTEK | | 3737 W 41ST AVE | | | | GARY | IN | 46408 | |
| COMTEK COMMUNICATIONS | | 8301 TORRESDALE AVE 2 | | | | PHILADELPHIA | PA | 19136 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COMTEK INTERNATIONAL | | 43 DANBURY ROAD | | | | WILTON | CT | 06897 | |
| COMTEK INTERNATIONAL | | SPEECHTEK | 43 DANBURY ROAD | | | WILTON | CT | 06897 | |
| COMTOIS, NICHOLAS PAUL | | Address Redacted | | | | | | | |
| COMTRAD CABLE EXPRESS | | 15757 ANNICO DR UNIT 2 | | | | LOCKPORT | IL | 60441-8450 | |
| COMTRAK LOGISTICS | | PO BOX 750897 | | | | MEMPHIS | TN | 38175-0897 | |
| CON AIR INDUSTRIES INC | | 3065 PENNINGTON DR | | | | ORLANDO | FL | 32804 | |
| CON EDISON | | 390 WEST ROUTE 59 | | | | SPRING VALLEY | NY | 10977-5300 | |
| CON EDISON | | 686 YORKTOWNE ROAD | MAGISTERIAL DISTRICT NO 19 3 09 | | | LEWISBERRY | PA | 17339 | |
| CON EDISON | | JAF STATION | PO BOX 1701 | | | NEW YORK | NY | 10116-1701 | |
| CON EDISON | | JAF STATION | | | | NEW YORK | NY | 10150 | |
| CON EDISON | | PO BOX 1702 | JAF STATION | | | NEW YORK | NY | 10116-1702 | |
| CON EDISON SOLUTIONS | Con Edison Solutions | | PO BOX 223246 | | | Pittsburgh | PA | 15251-2246 | |
| CON EDISON SOLUTIONS | | 701 Westchester Ave Ste 300E | | | | White Plains | NY | 10604 | |
| CON EDISON SOLUTIONS | | PO BOX 223246 | | | | PITTSBURGH | PA | 15251-2246 | |
| Con Serv Industries Inc | | PO Box 650490 | | | | Sterling | VA | 20165 | |
| Con Way Freight Inc | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | | Timonium | MD | 21094 | |
| CON WAY WESTERN EXPRESS INC | | PO BOX 5160 | | | | PORTLAND | OR | 97208 | |
| CONA, JAMES WILLIAM | | Address Redacted | | | | | | | |
| CONACHER, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| CONAHAN, CHAD | | 4174 WOODVILLE DR | | | | GAHANNA | OH | 43230 | |
| CONAIR CORP | | PO BOX 932059 | | | | ATLANTA | GA | 31193-2059 | |
| CONAIR SERVICE CORP | | 246 BROADWAY | | | | GARDEN CITY PARK | NY | 11040 | |
| CONAIRE INCORPORATED | | 9621 HARFORD ROAD | | | | BALTIMORE | MD | 21234 | |
| CONALES, LEONARD | | Address Redacted | | | | | | | |
| CONAN INC | | PO BOX 2253 | | | | IDAHO FALLS | ID | 83403-2253 | |
| CONANT, CHAD | | 3901 NEWPORT AVE | | | | BOYNTON BEACH | FL | 33436 | |
| CONANT, JAMES WARREN | | Address Redacted | | | | | | | |
| Conant, Michael | | 21800 Lakeshire St | | | | Saint Clair Shores | MI | 48081 | |
| CONARY, CHRISTOPHER | | Address Redacted | | | | | | | |
| Conat, Robert | | 313 Spinnaker | | | | Lansing | MI | 48917 | |
| CONAT, ROBERT GEORGE | | Address Redacted | | | | | | | |
| CONATSER, ALEX S | | Address Redacted | | | | | | | |
| CONATSER, JOSEPH | | Address Redacted | | | | | | | |
| CONATY, CAROL | | Address Redacted | | | | | | | |
| CONAWAY, AMBER BARTRAYL | | Address Redacted | | | | | | | |
| CONAWAY, ANDREW | | Address Redacted | | | | | | | |
| CONAWAY, CHINESTER | | 15802 ELDAMERE | | | | CLEVELAND | OH | 44128 | |
| CONAWAY, GEORGETTA ANN | | Address Redacted | | | | | | | |
| CONAWAY, KELLY DANEAN | | Address Redacted | | | | | | | |
| CONAWAY, KENDRA | | Address Redacted | | | | | | | |
| CONAWAY, SCOTT THOMAS | | Address Redacted | | | | | | | |
| CONBOY & MANNION INC | | 77 VAN DAM ST | | | | SARATOGA SPRINGS | NY | 12866 | |
| CONCANNON, JENNIFER LEE | | Address Redacted | | | | | | | |
| CONCAR ENTERPRISES INC | JEFFREY ATKINSON SECRETARY TREASURER | 1700 SOUTH EL CAMINO REAL | SUITE 407 | | | SAN MATEO | CA | 94402-3050 | |
| CONCAR ENTERPRISES INC | | 1700 S EL CAMINO REAL | STE 407 | | | SAN MATEO | CA | 94402-3050 | |
| CONCAR ENTERPRISES INC | | 1825 SOUTH GRANT ST SUITE 280 | | | | SAN MATEO | CA | 944022660 | |
| CONCAR ENTERPRISES, INC | JEFFREY ATKINSON | 1700 SOUTH EL CAMINO REAL | SUITE 407 | | | SAN MATEO | CA | 94402-3050 | |
| CONCEICAO, MICHAEL JAMES | | Address Redacted | | | | | | | |
| CONCEICAO, RUI | | Address Redacted | | | | | | | |
| CONCENTRA INC | | 2502 E WASHINGTON SUITE 206 | | | | PHOENIX | AZ | 85034 | |
| CONCENTRA INC | | PO BOX 9008 | | | | WESTMINSTER | CO | 80021 | |
| CONCENTRA MANAGED CARE SERVICES INC | | 130 SECOND AVE | | | | WALTHAM | MA | 02154 | |
| CONCENTRA MEDICAL CENTERS | | 1051 TALBOTTON RD | | | | COLUMBUS | GA | 319042511 | |
| CONCENTRA MEDICAL CENTERS | | 1060 DAYHILL RD | | | | WINDSOR | CT | 06095 | |
| CONCENTRA MEDICAL CENTERS | | 238 S QUADRUM DR | | | | OKLAHOMA CITY | OK | 73108 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONCENTRA MEDICAL CENTERS | | 2810 EAST WASHINGTON | | | | MADISON | WI | 53704-5199 | |
| CONCENTRA MEDICAL CENTERS | | 3141 DIRECTORS ROW | | | | MEMPHIS | TN | 38131 | |
| CONCENTRA MEDICAL CENTERS | | 3235 PERKINS RD | | | | BATON ROUGE | LA | 70808 | |
| CONCENTRA MEDICAL CENTERS | | 5700 HARPER NE SUITE 490 | | | | ALBUQUERQUE | NM | 87109 | |
| CONCENTRA MEDICAL CENTERS | | 6042 N FRESNO STE 201 | | | | FRESNO | CA | 93710 | |
| CONCENTRA MEDICAL CENTERS | | 8116 CANTRELL RD | SUITE C | | | LITTLE ROCK | AR | 72227 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 1297 | | | | BROOKFIELD | WI | 53008-1297 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 130 | | | | WINDSOR | CT | 06095 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 1456 | | | | MARYLAND HEIGHTS | MO | 63043 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 16508 | | | | LITTLE ROCK | AR | 72231-6508 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 18277 | | | | BALTIMORE | MD | 21227 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 18735 | | | | MEMPHIS | TN | 38181-0735 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 23160 | | | | HARAHAN | LA | 70183 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 3700 | | | | RANCHO CUCAMONGA | CA | 91729-3700 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 4300 | | | | RANCHO CUCAMONGA | CA | 91729-4300 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 488 | | | | LOMBARD | IL | 60148 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 5106 | | | | SOUTHFIELD | MI | 48086-5106 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 510660 | | | | LIVONIA | MI | 48151 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 75430 | | | | OKLAHOMA CITY | OK | 73147-0430 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 77080 | | | | PITTSBURGH | PA | 15215-0080 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 82730 | | | | HAPEVILLE | GA | 30354 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 8309 | 1051 TALBOTTON RD | | | COLUMBUS | GA | 31904-2511 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 8750 | | | | ELKRIDGE | MD | 21075-8750 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 9004 | | | | LITTLETON | CO | 80160 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 9005 | | | | ADDISON | TX | 75001 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 9008 | | | | WESTMINSTER | CO | 80021 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 9009 | | | | WESTMINSTER | CO | 80021 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 97587 | | | | Dallas | TX | 75397-0001 | |
| CONCENTRA MEDICAL CENTERS | | SUITE C | | | | LITTLE ROCK | AR | 72227 | |
| CONCENTRIC CREDIT SERVICES | | 5694 MISSION CENTER RD 470 | | | | SAN DIEGO | CA | 92108 | |
| CONCEPCION DACUMOS, SIMON JUDE | | Address Redacted | | | | | | | |
| CONCEPCION, ALLAN | | Address Redacted | | | | | | | |
| CONCEPCION, ARMANDO | | 6950 W 6TH AVE | MGR1 | | | HIALEAH | FL | 33014-4868 | |
| CONCEPCION, AUDREY FRANCHESCA | | Address Redacted | | | | | | | |
| CONCEPCION, BRYAN | | Address Redacted | | | | | | | |
| CONCEPCION, BRYAN BARRIENTOS | | Address Redacted | | | | | | | |
| CONCEPCION, CYNTHIA JENNY | | Address Redacted | | | | | | | |
| CONCEPCION, FRANCIS | | Address Redacted | | | | | | | |
| CONCEPCION, JAMIE LUIS | | Address Redacted | | | | | | | |
| CONCEPCION, JESSICA MERCEDES | | Address Redacted | | | | | | | |
| CONCEPCION, JOSE AGUSTIN | | Address Redacted | | | | | | | |
| CONCEPCION, MARILLE LEON | | Address Redacted | | | | | | | |
| CONCEPCION, MARJORIE | | Address Redacted | | | | | | | |
| CONCEPCION, NIGEL THOMAS | | Address Redacted | | | | | | | |
| CONCEPCION, OSCAR | | Address Redacted | | | | | | | |
| CONCEPCION, RANDY | | Address Redacted | | | | | | | |
| CONCEPCION, ROBERTO JOSIAH | | Address Redacted | | | | | | | |
| CONCEPCION, SEAN | Concepcion, Sean | | 17 Spruce St | | | New Bedford | MA | 02740 | |
| Concepcion, Sean | | 17 Spruce St | | | | New Bedford | MA | 02740 | |
| CONCEPCION, TOMAS | | Address Redacted | | | | | | | |
| CONCEPT COMMERCIAL COMM INC | | 1433 L W FULLERTON AVENUE | | | | ADDISON | IL | 60101 | |
| CONCEPT COMMERCIAL COMM INC | | 827 E NORTH AVE | | | | GLENDALE HEIGHTS | IL | 60139 | |
| CONCEPT ENTERPRISES INC VERNON | | 4260 CHARTER STREET | | | | VERNON | CA | 90058 | |
| CONCEPTS & SERVICES | | PO BOX 292855 | | | | DAVIE | FL | 33329 | |
| CONCERT PRODUCTION SERVICES | | 337 SWEET LEAF | | | | LAKE DALLAS | TX | 75065 | |
| CONCERTO SOFTWARE | | PO BOX 83121 | | | | WOBURN | MA | 01813 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONCEVIDA, PATRICIA | | Address Redacted | | | | | | | |
| CONCHA, CHRISTOPHER EDWARD | | Address Redacted | | | | | | | |
| CONCHA, MARIA | | 1169 DAWN VIEW LN NW | | | | ATLANTA | GA | 30327-1303 | |
| CONCHADO, MARK A | | Address Redacted | | | | | | | |
| CONCHAS, GABRIELA FELICITAS | | Address Redacted | | | | | | | |
| CONCHAS, GRACIELA ROCIO | | Address Redacted | | | | | | | |
| CONCHAS, JOSHUA | | Address Redacted | | | | | | | |
| CONCHAS, JUAN MANUEL | | Address Redacted | | | | | | | |
| CONCILIO, DOMINGO C | | 8206 SW 82ND CT | | | | MIAMI | FL | 33143-6680 | |
| CONCLARA, ROMMEL NAVARRA | | Address Redacted | | | | | | | |
| CONCO ELECTRIC INC | | 5015 NW 66TH DR | | | | CORAL SPRINGS | FL | 33067 | |
| CONCORD | | PO BOX 620 | | | | HUNTINGTON | IN | 46750 | |
| CONCORD AYSO | | 3500 B CLAYTON ROAD NO 300 | | | | CONCORD | CA | 94519 | |
| CONCORD CLERK SUPERIOR COURT | | PO BOX 70 | | | | CONCORD | NC | 28026 | |
| CONCORD COMMERCIAL SERVICES INC | | 11400 LONG ST | | | | BALCH SPRINGS | TX | 75180-3232 | |
| CONCORD COMMUNICATIONS INC | | D 3142 | | | | BOSTON | MA | 02241-3142 | |
| CONCORD CONSULTANTS INC | | 1451 W CYPRESS CREEK RD | SUITE 300 | | | FT LAUDERDALE | FL | 33309 | |
| CONCORD CONSULTANTS INC | | SUITE 300 | | | | FT LAUDERDALE | FL | 33309 | |
| CONCORD CREDIT SOLUTIONS | | 12459 LEWIS ST STE 102 | | | | GARDEN GROVE | CA | 92840 | |
| CONCORD CREDIT SOLUTIONS | | 12465 LEWIS ST STE 101 | | | | GARDEN GROVE | CA | 92840 | |
| CONCORD CREDIT SOLUTIONS | | 1768 PARK CTR DR STE 280 | | | | ORLANDO | FL | 32835 | |
| CONCORD CREDIT SOLUTIONS | | 7178 COLUMBIA GATEWAY DR | | | | COLUMBIA | MD | 21046 | |
| CONCORD DISC MANUFACTURING | | 3845 E CORONADO ST | | | | ANAHEIM | CA | 92807 | |
| CONCORD FINANCE DEPT, CITY OF | | 1950 PARKSIDE DR | MS/09 | | | CONCORD | CA | 94519 | |
| CONCORD FINANCE DEPT, CITY OF | | 1950 PARKSIDE DR | MS/09 | | | CONCORD | CA | 94519-2578 | |
| CONCORD FINANCE DEPT, CITY OF | | CONCORD FINANCE DEPT CITY OF | FINANCE DEPT | 1950 PARKSIDE DR | | CONCORD | CA | 94519 | |
| CONCORD FINANCE DEPT, CITY OF | | MS/06 | | | | CONCORD | CA | 945192578 | |
| CONCORD FIRE PROTECTION | | 4964 PROVIDENT DR | | | | CINCINNATI | OH | 45246 | |
| CONCORD HOSPITAL | | 250 PLEASANT ST | | | | CONCORD | NH | 03301 | |
| CONCORD II, FRANKIE ALLEN | | Address Redacted | | | | | | | |
| CONCORD INDEPENDENT TRIBUNE | | MELANIE PARRI | 924 CLOVERLEAF PLAZA | | | KANNAPOLIS | NC | 28083 | |
| CONCORD LOCKSMITH | | 1840 GRANT STREET | | | | CONCORD | CA | 94520 | |
| Concord Mills | Attn Patty Summers | c o Simon Property Group | 225 W Washinton St | | | Indianapolis | IN | 46204 | |
| Concord Mills | Concord Mills Limited Partnership | | PO Box 100451 | | | Atlanta | GA | 30384-0451 | |
| Concord Mills | Ronald M Tucker Vice President Bankruptcy Counsel | Simon Property Group | 225 W Washinton St | | | Indianapolis | IN | 46204-3435 | |
| CONCORD MILLS LIMITED PARTNERSHIP | C O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| CONCORD MILLS LIMITED PARTNERSHIP | Concord Mills Limited Partnership | | PO Box 100451 | | | Atlanta | GA | 30384-0451 | |
| Concord Mills Limited Partnership | | PO Box 100451 | | | | Atlanta | GA | 30384-0451 | |
| CONCORD MILLS LP | | 8111 CONCORD MILLS BLVD | | | | CONCORD | NC | 28027 | |
| CONCORD MILLS LP | | PO BOX 100451 | CONCORD MILLS CIRCUIT CITY | | | ATLANTA | GA | 30384-0451 | |
| CONCORD MILLS MALL LIMITED | | 1300 WILSON BLVD STE 400 | | | | ARLINGTON | VA | 22209 | |
| CONCORD MILLS MALL LIMITED | | 8111 CONCORD MILLS BLVD | | | | CONCORD | NC | 28027 | |
| CONCORD MILLS MALL LIMITED | | PO BOX 403936 | OPERATING RENTAL | | | ATLANTA | GA | 30384-3936 | |
| CONCORD MONITOR | | BARBARA SCHMELZER | ONE MONITOR DRIVE | | | CONCORD | NH | 03301 | |
| CONCORD MONITOR | | PO BOX 1177 | | | | CONCORD | NH | 03302 | |
| CONCORD MONITOR | | PO BOX 1177 | | | | CONCORD | NH | 033021177 | |
| CONCORD MUSIC GROUP INC | | 100 N CRESCENT DR | STE 275 | | | BEVERLY HILLS | CA | 90210 | |
| CONCORD MUSIC GROUP INC | | 100 N CRESCENT DR | | | | BEVERLY HILLS | CA | 90210 | |
| CONCORD TRIBUNE, THE | | PO BOX 608 | | | | CONCORD | NC | 28026-0608 | |
| CONCORD, CITY OF | City of Concord | | 41 Green St | | | Concord | NH | 03301 | |
| CONCORD, CITY OF | | 311 N STATE ST | GENERAL SERVICES DEPARTMENT | | | CONCORD | NH | 03301 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONCORD, CITY OF | | 41 GREEN ST CITY HALL | ACCOUNTS PAYABLE COLLECTIONS | | | CONCORD | NH | 03301 | |
| CONCORD, CITY OF | | PO BOX 308 | | | | CONCORD | NC | 28026 | |
| CONCORDIA PARISH | | PO BOX 790 | 7TH DISTRICT COURT CLERK | | | VIDALIA | LA | 71373 | |
| CONCORDIA PROPERTIES LLC | | DBA SOUTHDALE SHOPPING CENTER | | | | BOSTON | MA | 022414282 | |
| CONCORDIA PROPERTIES LLC | | PO BOX 414282 | DBA SOUTHDALE SHOPPING CENTER | | | BOSTON | MA | 02241-4282 | |
| CONCORDIA, MICHAEL A | | Address Redacted | | | | | | | |
| CONCOURSE GROUP | JOHN HAYDEN | PO BOX 542 | | | | HUNTSVILLE | AL | 35804 | |
| CONCOURSE GROUP | | PO BOX 542 | | | | HUNTSVILLE | AL | 35804 | |
| CONCRETE STEEL SOIL | | 535 MIDLAND AVENUE | | | | GARFIELD | NJ | 07026 | |
| CONDAN ENTERPRISES LLC | PAUL BREGMAN | 255 EXECUTIVE DR STE 302 | | | | PLAINVIEW | NY | 11803 | |
| CONDAN ENTERPRISES LLC | | 255 EXECUTIVE DR | STE 302 | | | PLAINVIEW | NY | 11803 | |
| CONDAN ENTERPRISES LLC | | STE 302 | | | | PLAINVIEW | NY | 11803 | |
| CONDATA | | 435 W 194TH ST | | | | GLENWOOD | IL | 60425 | |
| CONDE, CARMEN | | 671 WESTCHESTER AVE NO 7B | | | | BRONX | NY | 10455 | |
| CONDE, CARMEN | | Address Redacted | | | | | | | |
| CONDE, JUAN M | | 3018 ELLWOOD AVE 200 | | | | RICHMOND | VA | 23221 | |
| CONDE, LEILANI MICHELLE | | Address Redacted | | | | | | | |
| CONDE, MARIA B | | 20863 NW 4TH ST | | | | PEMBROKE PINES | FL | 33029-2132 | |
| CONDE, OLEGARIO | | 1300 MELODY LN | | | | DESOTO | TX | 75115 | |
| CONDELL ACUTE CARE | | 36866 EAGLE WAY | | | | CHICAGO | IL | 60678-1351 | |
| CONDER, MICHAEL | | 4280 SPAULDING ORCHARD RD | | | | SPRINGFIELD | IL | 62707 | |
| CONDER, MICHAEL A | | Address Redacted | | | | | | | |
| CONDER, TRACY D | | 1522 EAST AVE | | | | BAXTER SPGS | KS | 66713-1850 | |
| CONDERCURI, JOSEPH VINCENT | | Address Redacted | | | | | | | |
| CONDERCURI, NICHOLAS RYAN | | Address Redacted | | | | | | | |
| CONDI, JONATHAN KEITH | | Address Redacted | | | | | | | |
| CONDI, WALTER | | 112 BOWERS ST | | | | JERSEY CITY | NJ | 73070 | |
| CONDI, WALTER DEVIN | | Address Redacted | | | | | | | |
| CONDIT, DAVID ALAN | | Address Redacted | | | | | | | |
| CONDITT, DAVID MICHEAL | | Address Redacted | | | | | | | |
| CONDOMINA, DANNY | | Address Redacted | | | | | | | |
| CONDON HARDWARE | | 114 MAIN ST NO A | MEDWAY SHOPPING CENTER | | | MEDWAY | MA | 02053 | |
| CONDON HARDWARE | | MEDWAY SHOPPING CENTER | | | | MEDWAY | MA | 02053 | |
| CONDON, CHRIS MICHAEL | | Address Redacted | | | | | | | |
| CONDON, JOHN | | 19009 OCALA RD S | | | | FORT MYERS | FL | 33912 | |
| CONDON, JOHN L | | Address Redacted | | | | | | | |
| CONDON, KEEGAN RICHARD | | Address Redacted | | | | | | | |
| CONDON, MEGHAN | | Address Redacted | | | | | | | |
| CONDON, MICHELLE | | 1129 IDEMA DR SE | | | | GRAND RAPIDS | MI | 49506-3166 | |
| CONDON, RORY CONDON R | | Address Redacted | | | | | | | |
| CONDON, SAMUEL CHARLES | | Address Redacted | | | | | | | |
| CONDOR DC POWER | | 5672 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| CONDOR ELECTRONICS | | 500 WEDDELL DR | | | | SUNNYVALE | CA | 94089-2122 | |
| CONDOS, CONSTANTINE JOHN | | Address Redacted | | | | | | | |
| CONDOTELS | | 2000 HWY 17 S | | | | N MYRTLE BEACH | SC | 29582 | |
| CONDRA ARTISTA | | 13300 OLD BLANCO RD STE 201 | | | | SAN ANTONIO | TX | 78216 | |
| CONDRA, KILE ANDREW | | Address Redacted | | | | | | | |
| CONDREN, BRADY SCOTT | | Address Redacted | | | | | | | |
| CONDREY, BARRY | | 304 ASHTREE PLACE | | | | MIDLOTHIAN | VA | 23114-3094 | |
| CONDREY, ROGER | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| CONDREY, ROGER | | PO BOX 20732 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| CONDRIN, WESLEY JAMES | | Address Redacted | | | | | | | |
| CONDRIN, WESLEY JAMES | | Address Redacted | | | | | | | |
| CONDRON, CHRISTINA | | 1700 GREENLEAF CIR | | | | EDMOND | OK | 73013 | |
| CONDRON, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| CONDRON, SAMANTHA M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONDRY, GEORGE | EUGENE DRAPER HAWTHORNE INVESTIGATOR EEOC | 801 MARKET ST 13TH FLOOR | | | | PHILADELPHIA | PA | 19107 | |
| CONDRY, GEORGE B | | Address Redacted | | | | | | | |
| CONDUCTIX INC | | PO BOX 3129 | | | | OMAHA | NE | 68103 | |
| CONDUCTOR, DOUG ANDREW | | Address Redacted | | | | | | | |
| CONDUFF, CLAYTON WALLACE | | Address Redacted | | | | | | | |
| CONE III, ANDREW | | 4708 GRIFFIN HILLS DRIVE | | | | MACON | GA | 31216 | |
| CONE, CHRISTOPHER CHARLES | | Address Redacted | | | | | | | |
| CONE, CRAIG MATTHEW | | Address Redacted | | | | | | | |
| CONE, DANIEL ANDREW | | Address Redacted | | | | | | | |
| CONE, DONALD | | 7834 FOREST HILL AVE | | | | RICHMOND | VA | 23225 | |
| CONE, DOUG E | | Address Redacted | | | | | | | |
| CONE, JACK CHRISTOPHER | | Address Redacted | | | | | | | |
| CONE, KYLE DANIEL | | Address Redacted | | | | | | | |
| CONE, LOGAN S | | Address Redacted | | | | | | | |
| CONE, TIMOTHY S | | Address Redacted | | | | | | | |
| CONEAL, CAMESHA | | Address Redacted | | | | | | | |
| CONECTEC RF INC | | 2155 STONINGTON AVE | | | | HOFFMAN ESTATES | IL | 60195 | |
| CONECTIV | | PO BOX 17000 | | | | WILMINGTON | DE | 19886 | |
| CONECTIV POWER DELIVERY | | PO BOX 15304 | | | | WILMINGTON | DE | 198865304 | |
| CONECTIV POWER DELIVERY | | PO BOX 17000 | | | | WILMINGTON | DE | 19886 | |
| CONECTIV POWER DELIVERY | | PO BOX 4860 | | | | TRENTON | NJ | 08650 | |
| CONECTIV POWER DELIVERY | | PO BOX 4875 | | | | TRENTON | NJ | 08650 | |
| CONEITA, BRANDON | | Address Redacted | | | | | | | |
| CONEJO VALLEY CHAMBER OF COMM | | 625 W HILLCREST DRIVE | | | | THOUSAND OAKS | CA | 91360 | |
| CONEJO, FELIBERT | | 12002 FONDREN BEND DR | | | | HOUSTON | TX | 77071 | |
| CONEMAUGH MEMORIAL HOSPITAL | | 1086 FRANKLIN ST | | | | JOHNSTOWN | PA | 15905-4398 | |
| CONENNA, CRISTINA | | Address Redacted | | | | | | | |
| CONERLY, CALVIN EARL | | Address Redacted | | | | | | | |
| CONERLY, CARMEN | | 1091 LAWRENCE PL | | | | LINCOLN | CA | 95648 | |
| CONERLY, CARMEN C | | Address Redacted | | | | | | | |
| CONERLY, MICHAEL RYAN | | Address Redacted | | | | | | | |
| CONERLY, SHAMEIKA D | | 157 ROSALIE DR | | | | AVONDALE | LA | 70094 | |
| CONERLY, SHAMEIKA DANIELLE | | Address Redacted | | | | | | | |
| CONERLYS WRECKER SERVICE | | 1514 BRIDGEWATER LANE | | | | KINGSPORT | TN | 37660 | |
| CONESA, MARIAN | | 295 GRAND CANAL DR | | | | MIAMI | FL | 33144-2529 | |
| CONESCO STORAGE SYSTEMS INC | | 15660 E HINSDALE DR | | | | ENGLEWOOD | CO | 80112 | |
| CONESCO STORAGE SYSTEMS INC | | UNIT A | | | | ENGLEWOOD | CO | 80112 | |
| CONESTOGA COPIERS INC | | 220 PITNEY RD | | | | LANCASTER | PA | 17601 | |
| CONESTOGA HOME & WINDOW | | 133 N CONCORD ST | | | | LANCASTER | PA | 17603-3562 | |
| CONESTOGA NEWS DELIVERY | | PO BOX 496 | | | | WAYNE | PA | 19087 | |
| CONETTA, MARIO MICHAEL | | Address Redacted | | | | | | | |
| CONEX GLOBAL / PACER INTL | | PO BOX 512356 | | | | LOS ANGELES | CA | 90051 | |
| CONEX GLOBAL / PACER INTL | | PO BOX 513439 | | | | LOS ANGELES | CA | 90051-3439 | |
| CONEY, BRYAN | | 185 W 27TH ST | | | | NORTH HAMPTON | PA | 18067 | |
| CONEY, CASSANDRA | | 827 SCOTT LAKE VLG | | | | LAKELAND | FL | 33813 | |
| CONEY, JOCELYN MEGAN | | Address Redacted | | | | | | | |
| CONEY, JOHN | | 1395 LAKE MANOR PL | | | | MAMMOTH LAKES | CA | 93546-0000 | |
| CONEY, TALIA SHARRAN | | Address Redacted | | | | | | | |
| CONEY, WILFRED CLAY | | Address Redacted | | | | | | | |
| CONFER, CHRIS K | | Address Redacted | | | | | | | |
| CONFER, CRAIG | | 201 E 16TH AVE | | | | ASHLAND | OH | 43201-0000 | |
| CONFER, CRAIG | | Address Redacted | | | | | | | |
| CONFER, DAVID MICHAEL | | Address Redacted | | | | | | | |
| CONFER, JEREMIAH JACOB | | Address Redacted | | | | | | | |
| CONFER, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| CONFERENCE BOARD INC, THE | | 845 THIRD AVE | | | | NEW YORK | NY | 10022-6679 | |
| CONFERENCE BOARD INC, THE | | CHURCH ST STATION | | | | NEW YORK | NY | 102614026 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONFERENCE CENTER AT THE AVE | | 6104 GAZEBO PARK PL S | | | | JACKSONVILLE | FL | 32257 | |
| CONFERENCE COPY INC | | 8435 ROUTE 739 | | | | HAWLEY | PA | 18428 | |
| CONFERENCE PLANNERS | NETWORKERS 98 | | | | | SAN MATEO | CA | 94403 | |
| CONFERENCE PLANNERS | | 433 AIRPORT BLVD STE 500 | | | | BURLINGAME | CA | 94010 | |
| CONFERENCE PLANNERS | | 999 SKYWAY RD STE 300 | | | | SAN CARLOS | CA | 94070 | |
| CONFERENCE PLUS INC | | PO BOX 88571 | | | | CHICAGO | IL | 60680-1571 | |
| CONFERENCE REGISTRATION | | PO BOX 751 | | | | SAN FRANCISCO | CA | 94080 | |
| CONFERON INC | | 427 UNIVERSITY AVE | | | | NORWOOD | MA | 02062 | |
| CONFORTI, RICHARD ALAN | | Address Redacted | | | | | | | |
| CONFUSION | | 21782 CABROSA | | | | MISSION VIEJO | CA | 92691 | |
| CONFUSION | | 7939 GARDENIA DR | | | | BUENA PARK | CA | 90620 | |
| Cong North Assoc LP | c o Greater Atlantic Bank | PO Box 2365 | | | | Reston | VA | 20195-0365 | |
| CONGDON & CO INC | | 10 MADISON AVE | | | | ENDICOTT | NY | 13760 | |
| CONGDON WARD & WALDEN S C | | 707 W MORELAND BLVD | SUITE 9 | | | WAUKESHA | WI | 53186 | |
| CONGDON WARD & WALDEN S C | | SUITE 9 | | | | WAUKESHA | WI | 53186 | |
| CONGDON, ADAM W | | Address Redacted | | | | | | | |
| CONGDON, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| CONGER, JACOB ANDREW | | Address Redacted | | | | | | | |
| CONGER, MARY | | 1160 ILLINOIS AVE | | | | CANON CITY | CO | 81212-8632 | |
| CONGER, SEAN MICHAEL | | Address Redacted | | | | | | | |
| CONGERY, DANNELL REECE | | Address Redacted | | | | | | | |
| CONGI, TYLER | | Address Redacted | | | | | | | |
| CONGIUSTA, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| CONGIUSTA, PAUL JOSEPH | | Address Redacted | | | | | | | |
| CONGRESS TALCOTT CORPORATION | | PO BOX 8500 54350 | | | | PHILADELPHIA | PA | 19178 | |
| CONGRESSIONAL INSTITUTE INC | | 316 PENNSYLVANIA AVE SE | NO 403 | | | WASHINGTON | DC | 20003-1146 | |
| CONGRESSIONAL INSTITUTE INC | | NO 403 | | | | WASHINGTON | DC | 200031146 | |
| CONGRESSIONAL NORTH ASSOCIATES | | PO BOX 2365 | C/O GREATER ATLANTIC BANK | | | RESTON | VA | 20195-0365 | |
| CONGRESSIONAL NORTH ASSOCIATES | | PO BOX 2365 | | | | RESTON | VA | 20195-0365 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | ALEX DIAZ | C/O COHEN COMPANIES | 2701 TOWER OAKS BOULEVARD STE 200 | | | ROCKVILLE | MD | 20852 | |
| Congressional North Associates Limited Partnership | Congressional North Associates Limited Partnership | | 2701 Tower Oaks Blvd Ste 200 | | | Rockville | MD | 20852 | |
| Congressional North Associates Limited Partnership | Craig M Palik Esq | 6411 Ivy Ln Ste 200 | | | | Greenbelt | MD | 20770 | |
| Congressional North Associates Limited Partnership | Craig M Palik Esq | McNamee Hosea et al | 6411 Ivy Ln Ste 200 | | | Greenbelt | MD | 20770 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | DIRECTOR PROPERTY MG ALEX DIAZ | C O COHEN COMPANIES | 2701 TOWER OAKS BLVD STE 200 | | | ROCKVILLE | MD | 20852 | |
| Congressional North Associates Limited Partnership | McNamee Hosea et al | Craig M Palik Esq | 6411 Ivy Ln Ste 200 | | | Greenbelt | MD | 20770 | |
| Congressional North Associates Limited Partnership | | 2701 Tower Oaks Blvd Ste 200 | | | | Rockville | MD | 20852 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | | CO COHEN COMPANIES | 2701 TOWER OAKS BOULEVARD STE 200 | | | ROCKVILLE | MD | 20852 | |
| Congressional North Associates LP | Craig M Palik Esq | 6411 Ivy Ln Ste 200 | | | | Greenbelt | MD | 20770 | |
| CONGRESSIONAL PROPERTY PARTNER | | 8000 MARYLAND AVE STE 850 | ATTN CHARLENE CORZINE | | | CLAYTON | MO | 63105 | |
| CONGRESSIONAL PROPERTY PARTNER | | 8000 MARYLAND AVE STE 850 | | | | CLAYTON | MO | 63105 | |
| CONIFF, JEROD PATRICK | | Address Redacted | | | | | | | |
| CONIGLIO, JORDAN LEE | | Address Redacted | | | | | | | |
| CONIL, JUAN C | | Address Redacted | | | | | | | |
| CONINE, KEVIN JEROME | | Address Redacted | | | | | | | |
| CONKEY, JAMES BERNARD | | Address Redacted | | | | | | | |
| CONKLIN & SOROKA INC | | 1484 HIGHLAND AVE | UNIT 4B | | | CHESHIRE | CT | 06410 | |
| CONKLIN & SOROKA INC | | UNIT 4B | | | | CHESHIRE | CT | 06410 | |
| CONKLIN SPECIALTIES | | 3370 N HAYDEN ROAD | STE 123 137 | | | SCOTTSDALE | AZ | 85251 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONKLIN SPECIALTIES | | STE 123 137 | | | | SCOTTSDALE | AZ | 85251 | |
| CONKLIN VALUATIONS INC | | 121 SANDRA DRIVE | | | | N FT MYERS | FL | 33917 | |
| CONKLIN, CHRISTOPHER BLAKE | | Address Redacted | | | | | | | |
| CONKLIN, JAMES E | | Address Redacted | | | | | | | |
| CONKLIN, JORDAN MICHAEL | | Address Redacted | | | | | | | |
| CONKLIN, JULIE MARIE | | Address Redacted | | | | | | | |
| CONKLIN, KAJE GILES | | Address Redacted | | | | | | | |
| CONKLIN, KENNETH PHILLIP | | Address Redacted | | | | | | | |
| CONKLIN, LEILA | | PO BOX 41776 | | | | ARLINGTON | VA | 22204-8776 | |
| CONKLIN, MICHAEL A | | 1512 LAMPETER RD | | | | LANCASTER | PA | 17602-1717 | |
| CONKLIN, THOMAS LEE | | Address Redacted | | | | | | | |
| CONKLING, J PATRICK | | 768 BARRET AVE | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| CONKLING, J PATRICK | | CO STEPHEN HALL | | | | LOUISVILLE | KY | 40204 | |
| CONKLINS APPLIANCE PARTS & SVC | | 5810 196TH ST | | | | LYNNWOOD | WA | 98036 | |
| CONKRIGHT, KYLE W | | Address Redacted | | | | | | | |
| CONLAN COMPANY, THE | | 1800 PARKWAY PLACE | SUITE 1010 | | | MARIETTA | GA | 30067 | |
| CONLAN COMPANY, THE | | SUITE 1010 | | | | MARIETTA | GA | 30067 | |
| CONLEY CO, THE M | | PO BOX 21270 | | | | CANTON | OH | 44701-1270 | |
| CONLEY ELECTRICAL CORP | | 2713 E CLEARFIELD ST | | | | PHILADELPHIA | PA | 19134 | |
| CONLEY JR , BERNARD RICKI | | Address Redacted | | | | | | | |
| CONLEY TV SERVICE INC | | 2002 E 11TH ST | | | | PUEBLO | CO | 81001 | |
| CONLEY, ADAM JUSTIN | | Address Redacted | | | | | | | |
| CONLEY, ALEX BENJAMEN | | Address Redacted | | | | | | | |
| CONLEY, ANTHONY JASON | | Address Redacted | | | | | | | |
| CONLEY, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| CONLEY, BRANDON DEWILDE | | Address Redacted | | | | | | | |
| CONLEY, BRENNAN JOSHUA | | Address Redacted | | | | | | | |
| CONLEY, CASEY OLDAKER | | Address Redacted | | | | | | | |
| CONLEY, CHEZARAY LAMONT | | Address Redacted | | | | | | | |
| CONLEY, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| CONLEY, CLINT RUSSELL | | Address Redacted | | | | | | | |
| CONLEY, COURTNEY | | Address Redacted | | | | | | | |
| CONLEY, DAFFNEY JANELL | | Address Redacted | | | | | | | |
| CONLEY, DAMION JULIUS | | Address Redacted | | | | | | | |
| CONLEY, DAVID GEORGE | | Address Redacted | | | | | | | |
| CONLEY, ELISSA ANN | | Address Redacted | | | | | | | |
| CONLEY, ERIC | | 1840 SPRING ST | | | | CANON CITY | CO | 81212 | |
| CONLEY, FRANKLIN DELANO | | Address Redacted | | | | | | | |
| CONLEY, HANNAH ELIZABETH | | Address Redacted | | | | | | | |
| CONLEY, HEATHER LYNN | | Address Redacted | | | | | | | |
| CONLEY, JEREMY J | | Address Redacted | | | | | | | |
| CONLEY, JONATHAN JOSEPH | | Address Redacted | | | | | | | |
| CONLEY, JOSEPH | | 8 CARLINE DR | | | | BILLERICA | MA | 01821 | |
| CONLEY, LAUREN | | Address Redacted | | | | | | | |
| CONLEY, PATRICK MICHAEL | | Address Redacted | | | | | | | |
| CONLEY, REBECCA | | 17512 KATIE LANE | | | | PETERSBURG | VA | 23803 | |
| CONLEY, RICK | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | | COLUMBIA | SC | 29223 | |
| CONLEY, ROBERT NOEL | | Address Redacted | | | | | | | |
| CONLEY, SUSAN E | | 2602 SIR TURQUIN LN | | | | LEWISVILLE | TX | 75056 | |
| CONLIFFE, KELLY M | | Address Redacted | | | | | | | |
| CONLIN MCKENNEY & PHILBRICK PC | | 350 S MAIN ST STE 400 | | | | ANN ARBOR | MI | 48104-2131 | |
| CONLIN, MELISSA | | 1152 SHOWERS RD | | | | NEW COLUMBIA | PA | 17856 | |
| CONLIN, MELISSA A | | Address Redacted | | | | | | | |
| CONLISK, BRIAN | | Address Redacted | | | | | | | |
| CONLON, SHAWN M | | Address Redacted | | | | | | | |
| CONLON, THOMAS J | | Address Redacted | | | | | | | |
| CONN CONSTRUCTION & MECHANICAL | | 4307 15TH ST | | | | GULFPORT | MS | 39501 | |
| CONN, ANDREW FRANK | | Address Redacted | | | | | | | |
| CONN, CHRISTOPHER | | Address Redacted | | | | | | | |
| CONN, COURTNEY | | 192 ELBRING DRIVE | | | | ST LOUIS | MO | 63135-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONN, COURTNEY SUE | | Address Redacted | | | | | | | |
| CONN, DANIEL RAY | | Address Redacted | | | | | | | |
| CONN, DERRICK LAMONTE | | Address Redacted | | | | | | | |
| CONN, JON J | | Address Redacted | | | | | | | |
| CONN, KEVIN | | 2130 TANGLEWOOD LN | | | | ODESSA | TX | 79761 | |
| CONN, LEE JAMES | | Address Redacted | | | | | | | |
| CONN, MARC ALLEN | | Address Redacted | | | | | | | |
| CONN, MICHAEL W | | 2772 NANSEMOND PKWY | | | | SUFFOLK | VA | 23434-2035 | |
| CONN, OLENA | | Address Redacted | | | | | | | |
| CONN, RANDALL | | Address Redacted | | | | | | | |
| CONN, SCOTT NICHOLAS | | Address Redacted | | | | | | | |
| CONN, TARYN LYNN | | Address Redacted | | | | | | | |
| CONN, TIFFANY A | | Address Redacted | | | | | | | |
| CONNAWAY, CHRIS | | 211 WHITES AVE | | | | WILMINGTON | NC | 28403-4731 | |
| CONNEARNEY, CATHERINE | | 1233 NORTH HIGH ST | | | | FALL RIVER | MA | 02720 | |
| CONNECT INC | | 7125 JANES AVE 100 | | | | WOODRIDGE | IL | 60517 | |
| CONNECT IT | | 9151 W CROCUS DR | | | | PEORIA | AZ | 85381 | |
| CONNECT SOURCE COMMUNICATIONS | | 10450 W OFFICE | | | | HOUSTON | TX | 77042 | |
| CONNECT3 SYSTEMS INC | | 11100 E ARTESIA BLVD STE A | | | | CERRITOS | CA | 90703 | |
| CONNECT3 SYSTEMS INC | | | CONNECT3 SYSTEMS | 11100 E ARTESIA BLVD SUITE A | | CERRITOS | CA | 90703 | |
| CONNECTECH INC | | 301 NW CENTRAL ST UNIT C | | | | LEES SUMMIT | MO | 64063 | |
| CONNECTED OFFICE PRODUCTS | | 618 BRANDYWINE PKWY | | | | WEST CHESTER | PA | 19380 | |
| CONNECTED OFFICE PRODUCTS | | 618 BRANDYWINE PKWY | | | | WEST CHESTER | PA | 19380 | |
| CONNECTED SOFTWARE INC | | PO BOX 29 | | | | WEST NEWBURY | MA | 01985 | |
| CONNECTICUT AUTO CENTER | | 503 NEW HAVEN AVE | | | | MILFORD | CT | 06460 | |
| CONNECTICUT CCSPC | | PO BOX 990032 | | | | HARTFORD | CT | 06199-0032 | |
| CONNECTICUT CENTRALIZED CSPC | | PO BOX 990032 | | | | HARTFORD | CT | 06199 | |
| CONNECTICUT COMMR REVENUE SVCS | | PO BOX 2965 | | | | HARTFORD | CT | 06104-2965 | |
| CONNECTICUT COMPRESSED GAS | | 300 HONEYSPOT RD | | | | STRATFORD | CT | 06497 | |
| Connecticut Department of Revenue Services | C&E Division Bankruptcy Section | 25 Sigourney St | | | | Hartford | CT | 06106-5032 | |
| Connecticut Department of Revenue Services | Denise S Mondell Assistant Attorney General | Office of the Attorney General | 55 Elm St 4th Fl | | | Hartford | CT | 06106 | |
| Connecticut Department of Revenue Services | | 25 Sigourney St | | | | Hartford | CT | 06106-5032 | |
| CONNECTICUT DEPT OF ENVIRONMENTAL PROTECTION | | 79 ELM ST | | | | HARTFORT | CT | 06106-5127 | |
| CONNECTICUT DEPT OF LABOR | | PO BOX 2940 | | | | HARTFORD | CT | 06104-2940 | |
| CONNECTICUT DEPT OF REVENUE | | 25 SIGOURNEY STREET | COLLECTIONS & ENFORCEMENT | | | HARTFORD | CT | 06106 | |
| CONNECTICUT DEPT OF REVENUE | | PO BOX 2974 | | | | HARTFORD | CT | 06104 | |
| CONNECTICUT DEPT OF REVENUE | | PO BOX 5030 | DEPT OF REVENUE SERVICES | | | HARTFORD | CT | 06102-5030 | |
| CONNECTICUT DEPT OF REVENUE | | PO BOX 5089 | | | | HARTFORD | CT | 06102-5089 | |
| Connecticut Employment | Security Division | P O Box 2940 | | | | Hartford | CT | 06104-2940 | |
| CONNECTICUT FLEET BANK | | PO BOX 30160 | | | | HARTFORD | CT | 06150-0160 | |
| CONNECTICUT LIGHT & POWER | | NORTHEAST UTILITIES | | | | HARTFORD | CT | 061042960 | |
| CONNECTICUT LIGHT & POWER | | PO BOX 2960 | NORTHEAST UTILITIES | | | HARTFORD | CT | 06104-2960 | |
| CONNECTICUT LIGHT & POWER CO | | NORTHEAST UTILITIES | | | | HARTFORD | CT | 061042957 | |
| CONNECTICUT LIGHT & POWER CO | | PO BOX 2957 | NORTHEAST UTILITIES | | | HARTFORD | CT | 06104-2957 | |
| CONNECTICUT LIGHT & POWER/150493 | | PO BOX 150493 | | | | HARTFORD | CT | 06115-0493 | |
| CONNECTICUT LIGHT & POWER/2960 | | P O BOX 2960 | | | | HARTFORD | CT | 06104-2957 | |
| Connecticut Light and Power | Credit and Collection Center | Northeast Utilities | PO Box 2899 | | | Hartford | CT | 06101-8307 | |
| Connecticut Light and Power | The Connecticut Light and Power Company | 107 Selden St | | | | Berlin | CT | 06037 | |
| CONNECTICUT NATURAL GAS CORP | | PO BOX 2411 | | | | HARTFORD | CT | 06146-2411 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONNECTICUT NATURAL GAS CORP CNG | | PO BOX 1085 | | | | AUGUSTA | ME | 04332-1085 | |
| Connecticut Natural Gas Corporation | Attn Juliette Morle | 76 Meadow St | | | | Est Hartford | CT | 06108 | |
| CONNECTICUT POST | | 410 STATE ST | | | | BRIDGEPORT | CT | 06604 | |
| CONNECTICUT POST | | DEPT 0393 | | | | HARTFORD | CT | 061510393 | |
| CONNECTICUT POST | | NICOLE BARRETT | 410 STATE STREET | | | BRIDGEPORT | CT | 06604 | |
| CONNECTICUT POST | | PO BOX 40000 | DEPT 0393 | | | HARTFORD | CT | 06151-0393 | |
| CONNECTICUT POST | | PO BOX 742576 | | | | CINCINNATI | OH | 45274-2576 | |
| CONNECTICUT POST | | PO BOX 80000 | DEPT 0707 | | | HARTFORD | CT | 06180-0707 | |
| CONNECTICUT RETAIL MERCHANTS | | 60 FOREST ST | | | | HARTFORD | CT | 06105-1044 | |
| CONNECTICUT STATE ATTORNEYS GENERAL | RICHARD BLUMENTHAL | 55 ELM ST | | | | HARTFORD | CT | 06141-0120 | |
| CONNECTICUT STATE TREASURER | | 165 CAPITOL AVE | DEPT OF CONSUMER PROTECTION | | | HARTFORD | CT | 06106 | |
| CONNECTICUT STATE TREASURER | | 165 CAPITOL AVE | | | | HARTFORD | CT | 06106 | |
| CONNECTICUT STATE TREASURER | | CONNECTICUT STATE TREASURER | LICENSING DIVISION | PO BOX 1869 | | HARTFORD | CT | 06144-1869 | |
| CONNECTICUT STATE TREASURER | | PO BOX 1869 | LICENSING DIVISION | | | HARTFORD | CT | 06144-1869 | |
| CONNECTICUT STATE TREASURER | | PO BOX 816 | PRODUCER RENEWAL CONN INS DEPT | | | HARTFORD | CT | 06142 | |
| CONNECTICUT STUDENT LOAN FOUND | | PO BOX 1009 | | | | ROCKY HILL | CT | 06067-0998 | |
| CONNECTICUT SURETY GROUP | | 1495 RIDGEVIEW DR STE 100 | | | | RENO | NV | 89509 | |
| CONNECTICUT TESTING LABS | | 165 GRACEY AVE | | | | MERIDEN | CT | 06451 | |
| Connecticut Unclaimed Property Division | Office of State Treasurer | 55 Elm St | | | | Hartford | CT | 6106 | |
| CONNECTICUT WAGE & WORKPLACE | | 200 FOLLY BROOK BLVD | | | | WETHERSFIELD | CT | 06109 | |
| CONNECTICUT WAGE & WORKPLACE | | STANDARDS | 200 FOLLY BROOK BLVD | | | WETHERSFIELD | CT | 06109 | |
| CONNECTICUT WATER COMPANY | | P O BOX 9683 | | | | MANCHESTER | NH | 03108-9683 | |
| CONNECTICUT, STATE OF | | 30 TRINITY STREET | | | | HARTFORD | CT | 06106-0470 | |
| CONNECTICUT, STATE OF | | 55 ELM ST PO BOX 120 | DEPT OF CONSUMER PROTECTION | | | HARTFORD | CT | 06141-0120 | |
| CONNECTICUT, STATE OF | | 55 ELM ST UNCLAIMED PROP | OFFICE OF THE TREASURER | | | HARTFORD | CT | 06106 | |
| CONNECTICUT, STATE OF | | 55 ELM ST UNCLAIMED PROP | OFFICE OF THE TREASURER | | | HARTFORD | CT | 06106-1773 | |
| CONNECTICUT, STATE OF | | PO BOX 2937 | DEPT OF REVENUE | | | HARTFORD | CT | 06104-2937 | |
| CONNECTICUT, STATE OF | | PO BOX 30166 | SBC CSPPU STATE FILE 101284297 | | | HARTFORD | CT | 06150-0166 | |
| CONNECTICUT, STATE OF | | PO BOX 30225 | BCS | | | HARTFORD | CT | 06150 | |
| CONNECTICUT, STATE OF | | PO BOX 30225 | FLEET BANK CSPPU | | | HARTFORD | CT | 06150-0225 | |
| CONNECTICUT, STATE OF | | SPBI | | | | MIDDLETON | CT | 064579294 | |
| CONNECTICUT, STATE OF | | TREASURER | 165 CAPITAL AVE | | | HARTFORD | CT | 06106 | |
| CONNECTING POINT | | 73 195 HIGHWAY 111 | | | | PALM DESERT | CA | 92260 | |
| CONNECTING POINT 4G COMPUTERS | | 1515 WYOMING ST | | | | MISSOULA | MT | 59801 | |
| CONNECTING POINT COMPUTER | | 1306 E EMPIRE ST | | | | BLOOMINGTON | IL | 61701 | |
| CONNECTION JOB FAIR | | TOP FLOOR HENDERSON HALL | | | | BLACKSBURG | VA | 24061 | |
| CONNECTION JOB FAIR | | VIRGINIA TECH CAREER SERVICES | TOP FLOOR HENDERSON HALL | | | BLACKSBURG | VA | 24061 | |
| CONNECTIONS | | 800 CHURCH ST | | | | ATLANTA | GA | 30030 | |
| CONNECTIONS CONSULTING LLC | | 1745 JEFFERSON DAVIS HWY | CRYSTAL SQUARE 4 SUITE 612 | | | ARLINGTON | VA | 22202 | |
| CONNECTIONS CONSULTING LLC | | CRYSTAL SQUARE 4 SUITE 612 | | | | ARLINGTON | VA | 22202 | |
| CONNECTIONS INC | | 15540 WOODINVILLE REDMOND RD | SUITE 500 | | | WOODINVILLE | WA | 98072 | |
| CONNECTIONS INC | | 3013 COUNTRY CLUB RD | | | | GARLAND | TX | 75043 | |
| CONNECTIONS INC | | 9539 CR 2432 | | | | TERRELL | TX | 75160 | |
| CONNECTIONS INC | | SUITE 500 | | | | WOODINVILLE | WA | 98072 | |
| CONNECTIVELIVE COMMUNICATIONS | | 196 VAN BUREN ST STE 100 | | | | HERNDON | VA | 20170 | |
| CONNECTIVITY INC | | 3733 NW 16TH ST | | | | LAUDERHILL | FL | 33311 | |
| CONNECTOR MICROTOOLING SYSTEMS | | 331 AARON AVE STE 129 | | | | ARLINGTON | TX | 76012 | |
| CONNECTUCUT, STATE OF | | FLEET CSPPU | PO BOX 30225 | | | HARTFORD | CT | 06150-0225 | |
| CONNECTUCUT, STATE OF | | PO BOX 30225 | | | | HARTFORD | CT | 061500225 | |

Exhibit 9
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONNEE, GEOFFREY ALEXANDER | | Address Redacted | | | | | | | |
| CONNELL KATHRYN C | | 10230 THOR LANE | | | | MECHANICSVILLE | VA | 23116 | |
| CONNELL, ANDREW JACOB | | Address Redacted | | | | | | | |
| CONNELL, CHRISTOPHER | | 95 1177 MAKAIKAI ST | 155 | | | MILILANI | HI | 96789-0000 | |
| CONNELL, CHRISTOPHER | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CONNELL, CHRISTOPHER BRYAN | | Address Redacted | | | | | | | |
| CONNELL, CRAIG DAVID | | Address Redacted | | | | | | | |
| CONNELL, JARED THOMAS | | Address Redacted | | | | | | | |
| CONNELL, JASON MATTHEW | | Address Redacted | | | | | | | |
| CONNELL, JORDAN WADE | | Address Redacted | | | | | | | |
| CONNELL, KEITHA MONIQUE | | Address Redacted | | | | | | | |
| CONNELL, KIMBERLY MICHELLE | | Address Redacted | | | | | | | |
| CONNELL, KRISTA M | | Address Redacted | | | | | | | |
| CONNELL, KRISTINE MARIE | | Address Redacted | | | | | | | |
| CONNELL, LAURIE ANN | | Address Redacted | | | | | | | |
| CONNELL, TRAVIS J | | Address Redacted | | | | | | | |
| CONNELLEY, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| CONNELLY JR, JOHN | | 515 S AIKEN AVE | | | | PITTSBURGH | PA | 15232-1520 | |
| CONNELLY PLUMBING | | 1719 W MT VERNON | | | | SPRINGFIELD | MO | 65806 | |
| CONNELLY, CHARLOTTE DELORES | | Address Redacted | | | | | | | |
| CONNELLY, COLIN P | | Address Redacted | | | | | | | |
| CONNELLY, COLIN PATRICK | | Address Redacted | | | | | | | |
| CONNELLY, COURTNEE ANNE | | Address Redacted | | | | | | | |
| CONNELLY, DAMIEN | | CHESTERFIELD POLICE DEPT | | | | CHESTERFIELD | VA | 23832 | |
| CONNELLY, DAMIEN | | PO BOX 148 | CHESTERFIELD POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |
| CONNELLY, DEVON J | | Address Redacted | | | | | | | |
| CONNELLY, FRANCIS | | 2813 RASPBERRY ST | | | | ERIE | PA | 16508 | |
| CONNELLY, JEFFREY AARON | | Address Redacted | | | | | | | |
| CONNELLY, JENNIFER NICOLE | | Address Redacted | | | | | | | |
| CONNELLY, KEVIN R | | Address Redacted | | | | | | | |
| CONNELLY, MATTHEW | | Address Redacted | | | | | | | |
| CONNELLY, MICHAEL RYAN | | Address Redacted | | | | | | | |
| CONNELLY, PATRICK | | 12592 NATCHEZ AVE | | | | SAVAGE | MN | 55378 | |
| CONNELLY, PAUL ROBERT | | Address Redacted | | | | | | | |
| CONNELLY, RYAN | | 101 DEER PATH DR | | | | EHT | NJ | 08234 | |
| CONNELLY, RYAN | | Address Redacted | | | | | | | |
| CONNELLY, RYAN P | | Address Redacted | | | | | | | |
| CONNELLY, SCOTT RODGER | | Address Redacted | | | | | | | |
| CONNELLY, SHEILA | | PO BOX 7231 | | | | RICHMOND | VA | 23221 | |
| CONNELLY, STEPHENL | | Address Redacted | | | | | | | |
| CONNER APPRAISAL SERVICE | | PO BOX 1126 | | | | EDEN | NC | 27289-1126 | |
| CONNER, ALAN LEE | | Address Redacted | | | | | | | |
| CONNER, AMELIA LOUISE | | Address Redacted | | | | | | | |
| CONNER, ASHLEIGH MARIE | | Address Redacted | | | | | | | |
| CONNER, ASHLEY PATRICIA | | Address Redacted | | | | | | | |
| CONNER, BENJAMIN THOMAS | | Address Redacted | | | | | | | |
| CONNER, BETHANY | | Address Redacted | | | | | | | |
| CONNER, BRADLEY ALLEN | | Address Redacted | | | | | | | |
| CONNER, BRANDEN LORENZO | | Address Redacted | | | | | | | |
| CONNER, BRENDAN MICHAEL | | Address Redacted | | | | | | | |
| CONNER, BRIAN | | Address Redacted | | | | | | | |
| CONNER, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| CONNER, BRIEN WADE | | Address Redacted | | | | | | | |
| CONNER, CHARLES ALEXANDER | | Address Redacted | | | | | | | |
| CONNER, CHRIS | | 310 DAVID ST | N/A | | | ELSBERRY | MO | 63343-0000 | |
| CONNER, CHRIS GLENN | | Address Redacted | | | | | | | |
| CONNER, CHRISTOPHER | | 3710 PARDUE WOODS PLACE | 302 | | | RALEIGH | NC | 27603-0000 | |
| CONNER, CHRISTOPHER CLARK | | Address Redacted | | | | | | | |
| CONNER, CINDY DENISE | | Address Redacted | | | | | | | |
| CONNER, DALE | | 2424 DIAMOND OAKS ST | | | | STOCKTON | CA | 95206 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONNER, DANIEL P | | Address Redacted | | | | | | | |
| CONNER, DANIELLE M | | Address Redacted | | | | | | | |
| CONNER, DAVID | | 625 WADESBORO RD | | | | PADUCAH | KY | 42003-0000 | |
| CONNER, DAVID WAYNE | | Address Redacted | | | | | | | |
| CONNER, DAWN L | | Address Redacted | | | | | | | |
| CONNER, DEBORAH | | 20212 PONY FARM RD | | | | MAIDENS | VA | 23102 | |
| CONNER, DEBORAH N | | Address Redacted | | | | | | | |
| CONNER, DELAVON | | 3930 FYKES GROVE RD | | | | CEDAR HILL | TN | 37032 | |
| CONNER, DORIS MARITZA | | Address Redacted | | | | | | | |
| CONNER, JACK DUSTIN | | Address Redacted | | | | | | | |
| CONNER, JAMES | | Address Redacted | | | | | | | |
| CONNER, JAMIE MONIQUE | | Address Redacted | | | | | | | |
| CONNER, JAY V | | Address Redacted | | | | | | | |
| CONNER, JAYSON ALAN | | Address Redacted | | | | | | | |
| CONNER, JOHN | | 6798 STONEWALL CT | | | | ADAMSTOWN | MD | 21710-0000 | |
| CONNER, JOHN MICHAEL | | Address Redacted | | | | | | | |
| CONNER, JOSEPH | | 201 ANCHOR DR | | | | BAY POINT | CA | 94565 | |
| CONNER, KAREN D | | Address Redacted | | | | | | | |
| CONNER, KARI | | 76 HIGH SADDLES WAY | | | | CANON CITY | CO | 81212 | |
| CONNER, KARYN MARIE | | Address Redacted | | | | | | | |
| CONNER, KENDRA MEGAN | | Address Redacted | | | | | | | |
| CONNER, KENTON LEE | | Address Redacted | | | | | | | |
| CONNER, LANCE STEPHEN | | Address Redacted | | | | | | | |
| CONNER, LILLIAN | | 6909 DR MARTIN L KING ST S | | | | SAINT PETERSBURG | FL | 33705-6240 | |
| CONNER, LONNIE J | | Address Redacted | | | | | | | |
| CONNER, MALARIE MARIE | | Address Redacted | | | | | | | |
| CONNER, MICHAEL | | 20212 PONY FARM RD | | | | MAIDENS | VA | 23102 | |
| CONNER, MICHAEL | | 4102 GLOUCESTERSHIRE ST | | | | RICHMOND | VA | 23236 | |
| CONNER, MICHAEL STEPHEN | | Address Redacted | | | | | | | |
| CONNER, MICHAEL STEVEN | | Address Redacted | | | | | | | |
| CONNER, OLIVIA R | | Address Redacted | | | | | | | |
| CONNER, PATRICK | | Address Redacted | | | | | | | |
| CONNER, PHIL WADE | | Address Redacted | | | | | | | |
| Conner, Phillip & Darlene S | | 2410 Palmyra Rd | | | | Hannibal | MO | 63401 | |
| CONNER, REGINALD | | 10334 LASALLE | | | | LOS ANGELES | CA | 90047-0000 | |
| CONNER, REGINALD MARQUEL | | Address Redacted | | | | | | | |
| CONNER, ROBERT | | 1510 HERITAGE DR | | | | VALRICO | FL | 33594 | |
| CONNER, RYAN ALLEN | | Address Redacted | | | | | | | |
| CONNER, RYAN LEE | | Address Redacted | | | | | | | |
| CONNER, SABRINA | | 625 BEASLEYS BEND RD | | | | LEBANON | TN | 37087 | |
| CONNER, SETH MCKINLEY | | Address Redacted | | | | | | | |
| CONNER, SPENCER EARL | | Address Redacted | | | | | | | |
| CONNER, STEPHANIE LOUISE | | Address Redacted | | | | | | | |
| CONNERLEY, KAYLYNN FAY | | Address Redacted | | | | | | | |
| CONNERLY, CHRIS | | Address Redacted | | | | | | | |
| CONNERS AGENCY, ROGER J | | 1832 WASHINGTON BLVD | PO BOX 1006 | | | EASTON | PA | 18044 | |
| CONNERS AGENCY, ROGER J | | PO BOX 1006 1832 WASHINGTON BLVD | | | | EASTON | PA | 18044 | |
| CONNERS, BRIAN MARK | | Address Redacted | | | | | | | |
| CONNERS, CHARLES J | | Address Redacted | | | | | | | |
| CONNERS, DAVID ANDREW | | Address Redacted | | | | | | | |
| CONNERS, EUGENE WILLIAM | | Address Redacted | | | | | | | |
| CONNERS, JAMES | | 4335 NORMANDY TRACE APT C | | | | ST LOUIS | MO | 63121 | |
| CONNERS, JASON | | 960 KENDUSKEAG AVE | | | | BANGOR | ME | 04401 | |
| CONNERS, JOE | | 60 CHIPMAN ST | | | | MEDFORD | MA | 02155-4057 | |
| CONNERS, JUSTIN MATTHEW | | Address Redacted | | | | | | | |
| CONNERS, PATRICK | | 571 HOLLYWOOD PL | | | | WEBSTER GROVES | MO | 63119-3549 | |
| CONNERS, SHAUN | | 21 WELLINGOTN DR | | | | PEMBROKE | MA | 02359 | |
| CONNERS, THOMAS | | Address Redacted | | | | | | | |
| CONNERTON, CHRIS | | 319 N MAIN ST | NO 14 | | | HARTFORD | WI | 53027-1541 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONNERY, TODD | | 7050N 27TH AVE | 25 | | | PHOENIX | AZ | 00008-5017 | |
| CONNERY, TODD JAMES | | Address Redacted | | | | | | | |
| CONNET, SCOTT | | 1087 LILY AVE | | | | SUNNYVALE | CA | 94086-8252 | |
| CONNETT PE LS, DEAN M | | 7501 O ST STE 104 | | | | LINCOLN | NE | 68510 | |
| CONNEXION TECHNOLOGIES | | 111 CORNING STE 250 | | | | CARY | NC | 27518 | |
| CONNEXION TECHNOLOGIES | | 111 CORNING STE 250 | ATTN JASON SCUTT | | | CARY | NC | 27518 | |
| CONNEXUS ENERGY | Connexus Energy | | 14601 Ramsey Blvd | | | Ramsey | MN | 55303 | |
| Connexus Energy | | 14601 Ramsey Blvd | | | | Ramsey | MN | 55303 | |
| CONNEXUS ENERGY | | PO BOX 1808 | | | | MINNEAPOLIS | MN | 55480-1808 | |
| CONNEXUS ENERGY | | PO BOX 367 | | | | ANOKA | MN | 55303 | |
| CONNEY SAFETY PRODUCTS | | PO BOX 44575 | | | | MADISON | WI | 53744-4575 | |
| CONNI L DAWSON | DAWSON CONNI L | 3620 BIRCH HILL DR | | | | FLORISSANT | MO | 63033-6511 | |
| CONNIE ARRANT | ARRANT CONNIE | 9512 AMSTER DR | | | | SANTEE | CA | 92071-2766 | |
| CONNIE E SCHANIEL | SCHANIEL CONNIE E | 1063 LINCOLN ST N | | | | TWIN FALLS | ID | 83301-3348 | |
| CONNIE STARK REALTORS | | 7513 SW 45TH STE 103 | | | | AMARILLO | TX | 79119 | |
| CONNIE, HARRIS | | 9670 VIA PROVENZA AVE | | | | LAS VEGAS | NV | 89149-1904 | |
| CONNIFF DEBORBA ELECTRIC INC | | 1001D SHANNON CT | | | | LIVERMORE | CA | 94550 | |
| CONNIFF ELECTRIC INC | | 5594 B BRISA ST | | | | LIVERMORE | CA | 94550 | |
| CONNIFF, PATRICK | | Address Redacted | | | | | | | |
| CONNOLE RICHARD A | | 14961 ATHEL AVE | | | | IRVINE | CA | 92606 | |
| CONNOLE, SCOTT | | 6815 HOMAN COURT | | | | CHINO | CA | 91710 | |
| CONNOLEY, BRETT OWEN | | Address Redacted | | | | | | | |
| CONNOLLEY, ANDREW | | 6150 BIG LAKE RD | | | | THREE LAKES | WI | 54562 9357 | |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | | | Wilmington | DE | 19899 | |
| CONNOLLY, ALICE | | 1345 SEAVIEW | | | | NORTH LAUDERDALE | FL | 33068-3909 | |
| CONNOLLY, BEAU J | | Address Redacted | | | | | | | |
| CONNOLLY, CHARLES DAVID | | Address Redacted | | | | | | | |
| CONNOLLY, CHRIS M | | 1520 TUNNEY CT APT A | | | | KEY WEST | FL | 33040-6791 | |
| CONNOLLY, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| CONNOLLY, DENNIS | | 171 EAST ST 225H | | | | METHUEN | MA | 01844 | |
| CONNOLLY, DENNIS ALAN | | Address Redacted | | | | | | | |
| CONNOLLY, JACKIE | | 200 E 33RD ST | | | | NEW YORK | NY | 10016-4829 | |
| CONNOLLY, JOHN | | Address Redacted | | | | | | | |
| CONNOLLY, JOHN J | | Address Redacted | | | | | | | |
| CONNOLLY, JONATHAN | | Address Redacted | | | | | | | |
| CONNOLLY, JULIET | | 25 HEMLOCK HOLLOW | | | | BELCHERTOWN | MA | 01007 | |
| CONNOLLY, MATTHEW BRYAN | | Address Redacted | | | | | | | |
| CONNOLLY, PATRICK JOSEPH | | Address Redacted | | | | | | | |
| CONNOLLY, PETER G | | Address Redacted | | | | | | | |
| CONNOLLY, ROBERT | | Address Redacted | | | | | | | |
| CONNOLLY, ROBERT O | | Address Redacted | | | | | | | |
| CONNOLLY, RORY EDWARD | | Address Redacted | | | | | | | |
| CONNOLLY, SAMANTHA NICOLE | | Address Redacted | | | | | | | |
| CONNOLLY, SCOTT | | Address Redacted | | | | | | | |
| CONNOLLY, SEAN M | | Address Redacted | | | | | | | |
| CONNOLLY, SHAUNA MARIE | | Address Redacted | | | | | | | |
| CONNOLLY, TYLER JAYE | | Address Redacted | | | | | | | |
| CONNOR WILLIAM | | 34 BEAVERDAM CREEK RD | | | | WINTERVILLE | GA | 30683 | |
| CONNOR WINFIELD CORP | | PO BOX 5977 | DEPT 20 3053 | | | CAROL STREAM | IL | 60197-5977 | |
| CONNOR, ANGELIQUE CHRISTINE | | Address Redacted | | | | | | | |
| CONNOR, CHRISTOPHER CODY | | Address Redacted | | | | | | | |
| CONNOR, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| CONNOR, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| CONNOR, DAN | | 18 MYSTIC HILL RD | | | | MYSTIC | CT | 06355-3071 | |
| CONNOR, DAVID RICHARD | | Address Redacted | | | | | | | |
| CONNOR, DEIDRE CHANTEL | | Address Redacted | | | | | | | |
| CONNOR, DUSTIN JAMES | | Address Redacted | | | | | | | |
| CONNOR, JOE | | Address Redacted | | | | | | | |
| CONNOR, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| CONNOR, JOSEPH RICHARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONNOR, KEN | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS OFFICE | | | DOUGLASVILLE | GA | 30134 | |
| CONNOR, KEN | | 6840 W CHURCH ST | | | | DOUGLASVILLE | GA | 30134 | |
| CONNOR, MARSHALL | | 4815 FRANK DR | | | | JOLIET | IL | 60431-9635 | |
| CONNOR, MICHAEL | | 1292 RAGLEY HALL RD NE | | | | ATLANTA | GA | 30319-2555 | |
| CONNOR, ROBERT | | Address Redacted | | | | | | | |
| CONNOR, ROBERT M | | Address Redacted | | | | | | | |
| CONNOR, RYAN JASHAR | | Address Redacted | | | | | | | |
| CONNOR, SARAH E | | Address Redacted | | | | | | | |
| CONNOR, SHANNON MARIE | | Address Redacted | | | | | | | |
| CONNOR, STEPHEN RICHARD | | Address Redacted | | | | | | | |
| CONNOR, TRAVIS HAZE | | Address Redacted | | | | | | | |
| CONNOR, TREVOR S | | 12268 ARDWICK AVE | | | | PICKERINGTON | OH | 43147-8190 | |
| CONNOR, TREVOR SCOTT | | Address Redacted | | | | | | | |
| CONNOR, TREVOR SCOTT | | Address Redacted | | | | | | | |
| CONNOR, ZACHARY VINCE | | Address Redacted | | | | | | | |
| CONNORS & KOLLIGIAN | | 4810 LOUIS AVE | C/O MICHAEL CONNERS | | | ENCINO | CA | 91316 | |
| CONNORS & KOLLIGIAN | | 4810 LOUIS AVE | | | | ENCINO | CA | 91316 | |
| CONNORS, AMBER DAWN | | Address Redacted | | | | | | | |
| CONNORS, DANIEL ERIK | | Address Redacted | | | | | | | |
| CONNORS, JOANN | | 20 STERRETT AVE | | | | COVINGTON | KY | 41014 | |
| Connors, Kathleen E | | 4104 Wilton Ave | | | | Long Beach | CA | 90804 | |
| CONNORS, KEVIN PATRICK | | Address Redacted | | | | | | | |
| CONNORS, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| CONNORS, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| CONNORS, PATRICK DOUGLAS | | Address Redacted | | | | | | | |
| CONNORS, RICHARD C | | Address Redacted | | | | | | | |
| CONNORS, SCOTT | | LOC NO 0885 PETTY CASH | 1010 SE 54TH ST | | | ANKENY | IA | 50021 | |
| CONNORS, SEAN | | 22 HAYES AVE | | | | WESTVILLE | NJ | 08093-0000 | |
| CONNORS, SEAN ALBERT | | Address Redacted | | | | | | | |
| CONNORS, SEAN PATRICK | | Address Redacted | | | | | | | |
| CONNORS, SHELBY N | | Address Redacted | | | | | | | |
| CONNORS, TORREY JAMES | | Address Redacted | | | | | | | |
| CONNOVER PACKAGING INC | | 111 PARCE AVENUE | | | | FAIRPORT | NY | 14450 | |
| CONOCO INC | | PO BOX 2107 | | | | PONCA CITY | OK | 74602-2107 | |
| CONOD, KEVIN R | | Address Redacted | | | | | | | |
| CONOLY, ELAINE | | Address Redacted | | | | | | | |
| CONOVER CONKLIN ELECTRIC CORP | | 2411 OAK AVENUE | | | | NORTHFIELD | NJ | 08225 | |
| CONOVER FAMILY PRACTICE | | PO DRAWER 1239 | | | | CONOVER | NC | 28613 | |
| CONOVER PRODUCTION SERVICES LLC | | 116 M RESEARCH DR | | | | MILFORD | CT | 06460 | |
| CONOVER, COREY | | 2071A FOX HILL RD | | | | LUGOFF | SC | 29078-0000 | |
| CONOVER, COREY JAMES | | Address Redacted | | | | | | | |
| CONOVER, MARC J | | Address Redacted | | | | | | | |
| CONOVER, NICOLE CHRISTINE | | Address Redacted | | | | | | | |
| CONOVER, SCOTT | | Address Redacted | | | | | | | |
| CONOVER, STEVEN | | Address Redacted | | | | | | | |
| CONOVITZ, DIANA | | PO BOX 4041 | | | | TELLURIDE | CO | 81435 | |
| CONOWITCH, DENNIS | | 3424 SUMMER BREEZE AVE | | | | ROSAMOND | CA | 93560 | |
| CONOWITCH, DENNIS H | | 3424 SUMMER BREEZE AVE | | | | ROSAMOND | CA | 93560-7620 | |
| CONOWITCH, DENNIS H | | Address Redacted | | | | | | | |
| CONQUEST CORPORATION | | PO BOX 250488 | | | | FRANKLIN | MI | 48025-0488 | |
| CONQUEST MEDIA INC | | 252 ARDICE AVE NO 205 | | | | EUSTIS | FL | 32726 | |
| CONQUEST, ANDREAS | | Address Redacted | | | | | | | |
| CONQUEST, ROBIN | | 295 SUNSET DRIVE | | | | VINE GROVE | KY | 40175 | |
| CONQUEST, ROBIN R | | Address Redacted | | | | | | | |
| CONRAD CATERING | | 504 EAST EIGHTH AVE | | | | MUNHALL | PA | 15120 | |
| CONRAD ENTERPRISES INC | | 301 SAND ISLAND ACCESS RD | | | | HONOLULU | HI | 96819 | |
| CONRAD TV SERVICE | | 123 23RD AVE S | | | | ST CLOUD | MN | 56301-3946 | |
| CONRAD WATSON AIR COND INC | | RT 2 BOX 335A | | | | MONROEVILLE | AL | 36460 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONRAD, CARL | | 6356 SAN FRANCISO CT | | | | ROHNEET PARK | CA | 94928 | |
| CONRAD, CARL DEAN | | Address Redacted | | | | | | | |
| CONRAD, CHRISTOPHER | | 1104 CROOKED LANE | | | | PANAMA CITY | FL | 00003-2409 | |
| CONRAD, CHRISTOPHER | | Address Redacted | | | | | | | |
| CONRAD, CHRISTOPHER J | | Address Redacted | | | | | | | |
| CONRAD, CRAIG J | | 429 STATEN AVE | | | | OAKLAND | CA | 94610 | |
| CONRAD, DANIELLE | | Address Redacted | | | | | | | |
| CONRAD, DAVID | | 193 TRIPLE J RD | | | | BERRYVILLE | VA | 22611-5256 | |
| CONRAD, FRANK CURTIS | | Address Redacted | | | | | | | |
| Conrad, Gerayne L | | 8024 SE 169th Tweedside Loop | | | | The Villages | FL | 32162 | |
| CONRAD, JAMES GARY | | Address Redacted | | | | | | | |
| CONRAD, JEFFREY DANIEL | | Address Redacted | | | | | | | |
| CONRAD, JORDAN ADAM | | Address Redacted | | | | | | | |
| CONRAD, LORI ANN | | Address Redacted | | | | | | | |
| CONRAD, MATTHEW J | | Address Redacted | | | | | | | |
| CONRAD, MICHAEL FRANCIS | | Address Redacted | | | | | | | |
| CONRAD, MICHAEL PETER | | Address Redacted | | | | | | | |
| CONRAD, MICHAEL RYAN | | Address Redacted | | | | | | | |
| CONRAD, MORGAN ELIZABETH | | Address Redacted | | | | | | | |
| CONRAD, PAMELA JEANNE | | Address Redacted | | | | | | | |
| CONRAD, RHONDA SHANE | | Address Redacted | | | | | | | |
| CONRAD, SPENCE | | 1306 E 7TH AVE | | | | TALLAHASSEE | FL | 32303-5808 | |
| CONRAD, STELLA | | 2713 PERRY HWY LOT 11 | | | | HADLEY | PA | 16130 2839 | |
| CONRAD, STEVEN J | | Address Redacted | | | | | | | |
| CONRAD, THOMAS | | 331 E BEVERLY PL | | | | TRACY | CA | 95376-3109 | |
| CONRAD, THOMAS | | 331 E BEVERLY PLACE | | | | TRACY | CA | 95376 | |
| CONRAD, WILLIAM THOMAS | | Address Redacted | | | | | | | |
| CONRADE, DAN CHRISTOPHE | | Address Redacted | | | | | | | |
| CONRADI CLERK, POLLY | | 716 RICHARD ARRINGTON JR BLVD | DIST CT JEFFERSON CO RM 500 | | | BIRMINGHAM | AL | 35203 | |
| CONRADI CLERK, POLLY | | 801 NORTH 21ST STREET ROOM 901 | JEFFERSON COUNTY CIRCUIT COURT | | | BIRMINGHAM | AL | 35203 | |
| CONRADI CLERK, POLLY | | JEFFERSON COUNTY CIRCUIT COURT | | | | BIRMINGHAM | AL | 35203 | |
| CONRADO, CHRISTOPHER ALEXANDER | | Address Redacted | | | | | | | |
| CONRADS AUTO SERVICE | | 4799 GREAT NORTHERN BLVD | | | | NORTH OLMSTED | OH | 44070 | |
| CONRAVEY, MEGAN ELISE | | Address Redacted | | | | | | | |
| CONRAVEY, MEGANELISE | | 103 WESTWOOD DRIVE | | | | LAFAYETTE | LA | 70506-0000 | |
| CONREUX, GARETT JUSTIN | | Address Redacted | | | | | | | |
| CONROE FIRE PROTECTION INC | | 11987 FM 3083 | | | | CONROE | TX | 77301 | |
| CONROY, DEVRON | | PO BOX 437 | | | | WOODBURN | IN | 46797-0437 | |
| CONROY, EDWARD | | 1138 BRUNSWICK AVE | | | | TRENTON | NJ | 08638 | |
| CONROY, JIM | | 103 DUNEDIN DR | | | | CHESWICK | PA | 15024 | |
| CONROY, LAUREN E | | Address Redacted | | | | | | | |
| CONROY, MRS LILLIAN | | 28 MILES MORGAN CT APT 103 | WILBRAHAM MA 01095 2260 | | | | MA | | |
| CONROY, RYAN | | Address Redacted | | | | | | | |
| CONROY, SEAN PATRICK | | Address Redacted | | | | | | | |
| CONROYS | | 5311 HOPYARD RD | | | | PLEASANTON | CA | 94588 | |
| CONROYS FLOWERS | | 3474 KATELLA AVENUE | | | | LOS ALAMITOS | CA | 90720 | |
| CONSAUL, CHAELYN JENNIFER | | Address Redacted | | | | | | | |
| CONSAUL, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| CONSAVAGE, KEITH | | 3539 CACTUS ST | | | | MYRTLE BEACH | SC | 29577 | |
| CONSENSUS PLANNING GROUP INC | | 355 S GRAND AVE | STE 4200 | | | LOS ANGELES | CA | 90071 | |
| CONSENSUS PLANNING GROUP INC | | STE 4200 | | | | LOS ANGELES | CA | 90071 | |
| CONSEPS FMS INC | | 1381 BAKER RD | | | | VA BEACH | VA | 23455 | |
| CONSEPS FMS INC | | 1381 BAKER RD | | | | VIRGINIA BEACH | VA | 23455 | |
| CONSERV BUILDING SERVICES | | 6350 118TH AVE N | | | | LARGO | FL | 33773 | |
| CONSERV BUILDING SERVICES | | 6354 118TH AVE N | | | | LARGO | FL | 33773 | |
| CONSERVE A WATT LIGHTING INC | | 720 VALLEJO | PO BOX 40279 | | | DENVER | CO | 80204 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONSERVE A WATT LIGHTING INC | | PO BOX 40279 | | | | DENVER | CO | 80204 | |
| CONSERVE, CARLYLE | | Address Redacted | | | | | | | |
| CONSERVE, CASSANDRA | | Address Redacted | | | | | | | |
| CONSERVE, MCKEE | | Address Redacted | | | | | | | |
| CONSERVE, WILCA | | Address Redacted | | | | | | | |
| CONSHOHOCKEN LLC | | 27520 HAWTHORNE BLVD 235 | | | | ROLLING HILLS ESTATE | CA | 90274 | |
| CONSIGLIO, GIUSEPPINA MARIA | | Address Redacted | | | | | | | |
| CONSIGLIO, JACQUELINE B | | Address Redacted | | | | | | | |
| CONSOLAZIO, DAVID MICHAEL | | Address Redacted | | | | | | | |
| CONSOLETTI, LOUIS A | | Address Redacted | | | | | | | |
| CONSOLIDATED BANK & TRUST CO | | PO BOX 26823 | | | | RICHMOND | VA | 23261 | |
| CONSOLIDATED COMMUNICATIONS | | 121 S 17TH ST | | | | MATTOON | IL | 61938 | |
| CONSOLIDATED COMMUNICATIONS | | PO BOX 66523 | | | | ST LOUIS | MO | 63166-6523 | |
| CONSOLIDATED COMMUNICATIONS | | PO BOX 969 | | | | LUFKIN | TX | 75902 | |
| CONSOLIDATED COMMUNICATIONS | | | PO BOX 66523 | | | ST LOIS | MO | | |
| CONSOLIDATED EDISON CO OF NY | Bankruptcy Group | 511 THEODORE FREMD AVE | | | | RYE | NY | 10580 | |
| Consolidated Edison Company of New York Inc | | 4 Irving Pl Rm 1875 S | | | | New York | NY | 10003 | |
| Consolidated Edison Company of New York Inc | Consolidated Edison Company of New York Inc | Ms Gale D Dakers | Rm 1875 S 4 Irving Pl | | | New York | NY | 10003 | |
| Consolidated Edison Company of New York Inc | Ms Gale D Dakers | Rm 1875 S 4 Irving Pl | | | | New York | NY | 10003 | |
| CONSOLIDATED ELECTRIC SUPPLY | | 5201 GULF DR | | | | NEW PT RICHEY | FL | 34652 | |
| CONSOLIDATED ELECTRICAL | | PO BOX 1120 | | | | VANCOUVER | WA | 98666 | |
| CONSOLIDATED ELECTRICAL DIST | | PO BOX 221229 | | | | LOUISVILLE | KY | 40252-1229 | |
| CONSOLIDATED ELECTRONICS INC | | 3812 E TEXAS ST | | | | BOSSIER CITY | LA | 71111 | |
| CONSOLIDATED ELECTRONICS INTL | | 1637 TILLERY PL | | | | RALEIGH | NC | 27604 | |
| CONSOLIDATED ENGINEERING LABOR | | PO BOX 9131 | | | | PLEASANTON | CA | 94566 | |
| CONSOLIDATED FREIGHTWAY INC | | 2600 EAGAN WOODS DR STE 220 | ASK FINANCIAL LLP | | | EAGAN | MN | 55121 | |
| CONSOLIDATED FREIGHTWAY INC | | PO BOX 3221 | RECOVERY CLERK | | | PORTLAND | OR | 97208-3221 | |
| CONSOLIDATED FREIGHTWAY INC | | PO BOX 4488 | | | | PORTLAND | OR | 97208 | |
| CONSOLIDATED FREIGHTWAY INC | | PO BOX 4488 | | | | PORTLAND | OR | 97208-4488 | |
| CONSOLIDATED FREIGHTWAY INC | | PO BOX 641939 | | | | PITTSBURGH | PA | 15264-1939 | |
| CONSOLIDATED FREIGHTWAY INC | | PO BOX 740715 | | | | ATLANTA | GA | 30374-0715 | |
| CONSOLIDATED GIFT CARDS | | 650 E DEVON AVE | STE 120 | | | ITASCA | IL | 60143 | |
| CONSOLIDATED IRRIGATION DIST | | N 120 GREENACRES RD | | | | GREENACRES | WA | 99016 | |
| CONSOLIDATED MAINTENANCE CO | | 2060 S HURON STREET | | | | DENVER | CO | 80223 | |
| CONSOLIDATED MERCH INC | | 1S443 SUMMIT AVE SUITE 200 | | | | OAKBROOK TERRACE | IL | 60181 | |
| CONSOLIDATED MUTUAL WATER | | 12700 WEST 27TH AVENUE | P O BOX 150068 | | | LAKEWOOD | CO | 80215 | |
| CONSOLIDATED MUTUAL WATER | | P O BOX 150068 | | | | LAKEWOOD | CO | 80215 | |
| CONSOLIDATED PARTS INC | | 2040 JUNCTION AVENUE | | | | SAN JOSE | CA | 95131-2186 | |
| CONSOLIDATED PLASTICS CO INC | | 8181 DARROW RD | | | | TWINSBURG | OH | 44087-2375 | |
| CONSOLIDATED PLUMBING | | 307 E CHAPMAN AVE | | | | ORANGE | CA | 92866 | |
| Consolidated Publishing Co Inc | The Anniston Star | PO Box 2234 | | | | Anniston | AL | 36202 | |
| CONSOLIDATED SERVICE COMPANY | | 7042 SNOWLAKE | | | | SAN ANTONIO | TX | 78238 | |
| CONSOLIDATED SERVICES | | 219 ARCADIA ST | | | | RICHMOND | VA | 23225 | |
| CONSOLIDATED STORES CORP DBA BIG LOTS | FRANK DANIELS | LEASE ADMINISTRATION DEPT NO 10051 | 300 PHILLIPI ROAD | | | COLUMBUS | OH | 43228-5311 | |
| CONSOLIDATED STORES CORP DBA BIG LOTS | | 3320 DIVISION ST | | | | ST CLOUD | MN | 56301 | |
| CONSOLIDATED THEATERS | | 5970 FAIRVIEW RD STE 600 | | | | CHARLOTTE | NC | 28210 | |
| CONSOLIDATED TRUCK & CASTER CO | | 2254 SO VANDEVENTER | | | | ST LOUIS | MO | 63110 | |
| CONSOLIDATED TV SERVICE | | 1331 HWY 80 E | | | | HAUGHTON | LA | 71037 | |
| CONSOLIDATED VAULT SERVICES | | PO BOX 1223 | | | | WILMINGTON | DE | 19899-1223 | |
| CONSOLIDATED VAULT SERVICES | | PO BOX 15060 | | | | LOS ANGELES | CA | 90015 | |
| Consolidated Waste Industries | | 1701 Olive St | | | | Capitol Heights | MD | 20743 | |
| CONSOLIDATED WATERWORKS DISTRICT NO 1 | | P O BOX 630 | | | | HOUMA | LA | 70361 | |
| CONSOLO, GINA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONSORTIUM FOR GRADUATE STUDY | | 200 S HANLEY ROAD STE 1102 | | | | ST LOUIS | MO | 63105-3415 | |
| CONSTABLE | | 200 SOUTH THIRD ST | NO 2077 | | | LAS VEGAS | NV | 89155 | |
| CONSTABLE | | 309 S THIRD ST | | | | LAS VEGAS | NV | 89155 | |
| CONSTABLE | | 421 LOYOLA AVE RM 208 | | | | NEW ORLEANS | LA | 70112 | |
| CONSTABLE | | NO 2077 | | | | LAS VEGAS | NV | 89155 | |
| CONSTABLE, RYAN JAMES | | Address Redacted | | | | | | | |
| CONSTANCE D WALLACE | WALLACE CONSTANCE D | 7016 LAKE WILLOW DR | | | | NEW ORLEANS | LA | 70126-3108 | |
| CONSTANCE, LE SURE | | 9126 GRANITE HILL DR | | | | RIVERSIDE | CA | 92509-1053 | |
| CONSTANCE, TRAVIS JAMES | | Address Redacted | | | | | | | |
| CONSTANT, ELIZABETH A | | Address Redacted | | | | | | | |
| CONSTANT, GARDNER E | | Address Redacted | | | | | | | |
| CONSTANT, LATASHA IRENE | | Address Redacted | | | | | | | |
| CONSTANT, MACKENDY | | Address Redacted | | | | | | | |
| CONSTANT, ROBERT LOVE | | Address Redacted | | | | | | | |
| CONSTANTE, DAVID M G | | Address Redacted | | | | | | | |
| CONSTANTIN, JOHNNY CRISTOPHER | | Address Redacted | | | | | | | |
| CONSTANTINE CANNON LLP | Constantine Cannon LLP | | 1627 Eye St NW 10th Fl | | | Washington | DC | 20006 | |
| Constantine Cannon LLP | | 1627 Eye St NW 10th Fl | | | | Washington | DC | 20006 | |
| CONSTANTINE CANNON LLP | | 450 LEXINGTON AVE | 17TH FL | | | NEW YORK | NY | 10017 | |
| CONSTANTINE CANNON PC | | 450 LEXINGTON AVE | 17TH FL | | | NEW YORK | NY | 10017 | |
| CONSTANTINE, ANDREW | | Address Redacted | | | | | | | |
| CONSTANTINE, CHRIS | | 143 OAK FOREST DR | | | | EAST HARTFORD | CT | 6108 | |
| CONSTANTINESCU, DAN I | | Address Redacted | | | | | | | |
| CONSTANTINESCU, RYAN JOHN | | Address Redacted | | | | | | | |
| CONSTANTINO, CARLO | | Address Redacted | | | | | | | |
| CONSTANTINO, GREGORY M | | 68 SOUTH MAIN ST STE 800 | RE ARROW FINANCIAL SERVICES | | | SALT LAKE CITY | UT | 84101 | |
| CONSTANTINO, SARAH | | 7028 ALDER CREEK RD | | | | VALLEJO | CA | 94591 | |
| CONSTANTINOPOLI, DAVID | | Address Redacted | | | | | | | |
| CONSTANTINOS G PANAGOPOULOS ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 601 13ST NW STE 1000 S | | | | WASHINGTON | DC | 20005-3807 | |
| CONSTELLATION NEWENERGY/MA 25230 | | P O BOX 25230 | | | | LEHIGH VALLEY | PA | 18002-5230 | |
| CONSTELLATION SATELLITE TV INC | | 129 HIGH ST | | | | PARIS | KY | 40361 | |
| CONSTELLATION TV | | 11873 S SPRINGS RD NO 3 | | | | CONIFER | CO | 80439 | |
| CONSTITUTION STATE SERVICES | | 7529 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-7529 | |
| CONTRACT INTERIORS | | 1468 W 9TH STREET | SUITE 500 | | | CLEVELAND | OH | 44113 | |
| CONTRACT INTERIORS | | SUITE 500 | | | | CLEVELAND | OH | 44113 | |
| CONSTRUC COMPONENTS | | 6222 S WABASH AVE | | | | CHICAGO | IL | 60637-2128 | |
| CONSTRUCT INC | David R Shook Attorney at Law PLLC | | 6480 Citation Dr | | | Clarkston | MI | 48346 | |
| CONSTRUCT INC | | 1195A ROCHESTER RD | | | | TROY | MI | 48083 | |
| CONSTRUCTION & MAINT NETWORK | | 5880 NW 72ND CT | | | | PARKLAND | FL | 33067 | |
| CONSTRUCTION CONSLTNG TESTING | | PO BOX 287 | | | | WATERVILLE | OH | 43566 | |
| CONSTRUCTION CONTRACTORS BOARD | | 700 SUMMER ST NE STE 300 | | | | SALEM | OR | 97309 | |
| CONSTRUCTION COST SYSTEMS INC | | 200 WEST 22ND ST STE 209 | | | | LOMBARD | IL | 60148 | |
| CONSTRUCTION INFORMATION SVCS | | 4428 TAGGART CREEK RD STE 112 | CIS CONSULTING GROUP | | | CHARLOTTE | NC | 28208 | |
| CONSTRUCTION MATERIALS LAB | | 41 HERITAGE SQUARE | | | | JACKSON | TN | 38305 | |
| CONSTRUCTION NET VIRGINIA | | 8001 FRANKLIN FARMS DR STE 228 | | | | RICHMOND | VA | 23229 | |
| CONSTRUCTION ONE INC | | 3045 EAST 5TH AVENUE | | | | COLUMBUS | OH | 43219 | |
| CONSTRUCTION POLYMER TECH | | 2800 BAY RD | | | | REDWOOD CITY | CA | 94063 | |
| CONSTRUCTION SERVICES | | 6841 TEMPLIN RD STE J | | | | SAN ANGELO | TX | 76904 | |
| CONSTRUCTION SERVICES | | BOX 714 | | | | HUMBLE | TX | 77347-0714 | |
| CONSTRUCTION SPECIALTIES | | PO BOX 31001 0298 | | | | PASADENA | CA | 91110 | |
| CONSTRUCTION SPECIALTIES | | PO BOX 8500 S 1730 | | | | PHILADELPHIA | PA | 19178 | |
| CONSTRUCTION SVCS OF ROANOKE | | 3812 CONCORD PLACE | | | | ROANOKE | VA | 24018 | |
| CONSTRUCTION SYSTEMS INC | | 6205 BROOKHILL | | | | HOUSTON | TX | 77087 | |
| CONSTRUCTION TECHNOLOGY LAB | | 5400 OLD ORCHARD RD | | | | SKOKIE | IL | 60077-1030 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONSTRUCTION TECHNOLOGY LAB | | PO BOX 75674 | | | | CHICAGO | IL | 60675-5674 | |
| CONSTRUCTION TESTING & ENG | | 1441 MONTIEL RD STE 115 | | | | ESCONDIDO | CA | 92026 | |
| CONSTRUCTION TESTING SVCS | | PO BOX 8006 | | | | ELBURN | IL | 60119 | |
| CONSTRUCTION TESTING SVCS INC | | 2142 RHEEM DR STE E | | | | PLEASANTON | CA | 94588 | |
| CONSUEGRA, CELERINO | | 116 STIVENS TERRACE | | | | LUDLOW | MA | 01056 | |
| CONSUELO, CORREA | | 217 W 2ND ST | | | | TUCSON | AZ | 85705-0000 | |
| CONSUELO, GUERRA | | 1401 GUADALUPE ST | | | | LAREDO | TX | 78040-5344 | |
| CONSULTANT PATHOLOGY SERV | | PO BOX 1907 | | | | GRETNA | LA | 70054 | |
| CONSULTANTS FOR PROPERTY TAX | | 3111 ROSEWOOD CT | | | | DAVIE | FL | 33328 | |
| CONSULTING PSYCHOLOGISTS PRESS | | 3803 E BAYSHORE ROAD | | | | PALO ALTO | CA | 94303 | |
| CONSULTING PSYCHOLOGISTS PRESS | | PO BOX 49156 | DAVIES BLACK PUBLISHING | | | SAN JOSE | CA | 95161-9156 | |
| CONSULTIVE EQUIPMENT | | PO BOX 40026 | | | | DOWNEY | CA | 90239 | |
| CONSUMER & BUSINESS DEBT COUNS | | 42 PEARL STREET | | | | BRAINTREE | MA | 02184 | |
| CONSUMER APPLIANCE SERVICE CO | | PO BOX 667849 | | | | CHARLOTTE | NC | 28266 | |
| CONSUMER BUDGET BUTTE | | 2035 GRAND AVENUE | | | | BUTTE | MT | 59701 | |
| CONSUMER BUDGET COUNSELING | | 1225 TAMIAMI TRAIL UNIT B15 | | | | PORT CHARLOTTE | FL | 33953 | |
| CONSUMER CABLE INC | | 2171 WATTERSON TR | | | | LOUISVILLE | KY | 40299 | |
| CONSUMER CARPET OUTLET | | 421 E MOORESTOWN RD | | | | WIND GAP | PA | 18091 | |
| CONSUMER CARPET OUTLET | | 421 E MORRESTOWN RD | | | | WIND GAP | PA | 18091 | |
| CONSUMER COUNSELING CENTERS | | PO BOX 128 | | | | SPENCERVILLE | MD | 20868 | |
| CONSUMER CREDIT & BUDGET | | 299 S SHORE RD | | | | MARMORA | NJ | 08223-0866 | |
| CONSUMER CREDIT & DEBT | | PO BOX 150 | | | | VINELAND | NJ | 08362 | |
| CONSUMER CREDIT ADVISORY AGENC | | 2424 COMMERCE ROAD | | | | JACKSONVILLE | NC | 285467505 | |
| CONSUMER CREDIT ADVISORY AGENC | | 445 WESTERN BLVD STE M | | | | JACKSONVILLE | NC | 28546 | |
| CONSUMER CREDIT ADVOCATES | | 4746 S 900 E 240 | | | | SALT LAKE CITY | UT | 84117 | |
| CONSUMER CREDIT ADVOCATES | | 4746 SOUTH 900 EAST NO 240 | | | | SALT LAKE CITY | UT | 84117 | |
| CONSUMER CREDIT CONSULTANTS | | 1850 LEE ROAD STE 304 | | | | WINTER PARK | FL | 32789 | |
| CONSUMER CREDIT CONSULTANTS | | 5000 W ESPLANADE AVE STE 201 | | | | METAIRIE | LA | 70006 | |
| CONSUMER CREDIT INSURANCE ASSO | | 542 S DEARBORN ST STE 400 | | | | CHICAGO | IL | 60605 | |
| CONSUMER CREDIT PROTECTION | | 306 E TYLER ST STE 300 | | | | TAMPA | FL | 33602 | |
| CONSUMER CREDIT PROTECTION | | 324 N DALE MABRY | | | | TAMPA | FL | 33609 | |
| CONSUMER DEBT CONSULTANTS | | 3550 BISCAYNE BLVD NO 602 | | | | MIAMI | FL | 33137 | |
| CONSUMER DEBT COUNSELORS INC | | 222 W COMSTOCK AVE STE 112 | | | | WINTER PARK | FL | 32789 | |
| CONSUMER DEBT MGMT | | PO BOX 51149 | | | | RIVERSIDE | CA | 92506 | |
| CONSUMER EDUCATION SERVICES | | PO BOX 75432 | | | | BALTIMORE | MD | 21275 | |
| CONSUMER ELECTRONIC SERVICE | | 1423 SE MAYNARD RD | | | | CARY | NC | 27511-3671 | |
| CONSUMER ELECTRONIC SERVICE | | PO BOX G356 | 7150 HAMILTON BLVD | | | TREXLERTOWN | PA | 18087 | |
| CONSUMER ELECTRONIC SERVICE CTR | | 2011 25TH ST SE | | | | SALEM | OR | 97302-1130 | |
| CONSUMER ELECTRONIC SERVICES | | 1019 RIDGEWOOD AVE | | | | HOLLY HILL | FL | 32117 | |
| CONSUMER ELECTRONIC SVC CENTER | | 11 B NORTH MAIN ST | | | | COTTONWOOD | AZ | 86326 | |
| CONSUMER ELECTRONICS | | 10942 WYE DR 204 | | | | SAN ANTONIO | TX | 78217 | |
| CONSUMER ELECTRONICS | | 1927 WEST 8TH ST | | | | ANDERSON | IN | 46016 | |
| CONSUMER ELECTRONICS | | 825 E MEMORIAL DR | | | | MUNCIE | TN | 47302-4250 | |
| CONSUMER ELECTRONICS ASSOC | | PO BOX 759083 | | | | BALTIMORE | MD | 21275-9083 | |
| CONSUMER ELECTRONICS HQ INC | | 464 HILLSIDE AVE STE 304 | | | | NEEDHAM | MA | 02494 | |
| CONSUMER ELECTRONICS RETAILERS | | C/O BEST BUY CO INC | 7601 PENN AVE SOUTH | | | RICHFIELD | MN | 55423 | |
| CONSUMER ELECTRONICS SERVICE | | 10 TOWNE CTR PLAZA | BLACK HORSE PIKE | | | TURNERSVILLE | NJ | 08012 | |
| CONSUMER ELECTRONICS SERVICE | | 10 TOWNE CTR PLAZA | | | | TURNERSVILLE | NJ | 08012 | |
| CONSUMER ELECTRONICS SERVICE | | 116 S MAIN ST | | | | ELKHART | IN | 46516 | |
| CONSUMER ELECTRONICS SPECIALIS | | 323 B S COLLEGE AVE | | | | RENSSELAER | IN | 47978 | |
| CONSUMER FEDERATION OF AMERICA | | 1424 16TH ST NW | SUITE 604 | | | WASHINGTON | DC | 20036 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONSUMER FEDERATION OF AMERICA | | SUITE 604 | | | | WASHINGTON | DC | 20036 | |
| CONSUMER FINANCE CORP | | 509 S GREEN BAY RD | ATTN JEFF BRINCAT | | | WAUKEGAN | IL | 60085 | |
| CONSUMER FINANCE CORP | | PO BOX 27032 | HENRICO CIRCUIT COURT | | | RICHMOND | VA | 23275 | |
| CONSUMER GUIDANCE CORP | | 2102 EAGLE WATCH DR | | | | HENDERSON | NV | 89012 | |
| CONSUMER HOUSING & CREDIT CNTR | | 1109 W SAN BERNARDINO RD | NO 130 | | | COVINA | CA | 91723 | |
| CONSUMER HOUSING & CREDIT CNTR | | NO 130 | | | | COVINA | CA | 91723 | |
| CONSUMER LITIGATION ASSOCIATES | | 12515 WARWICK BLVD STE 100 | | | | NEWPORT NEWS | VA | 23606 | |
| CONSUMER PHOTO TECH | | 6185 D JIMMY CARTER BLVD | | | | NORCROSS | GA | 30071 | |
| CONSUMER PRODUCT SAFETY COMMISSION ELEMENT DVD PLAYER | MR & MRS MICHAEL PENSHORN | 1157 VISTA BONITA | | | | NEW BRAUNFELS | TX | 78130 | |
| CONSUMER QUICK RESTORE | | PO BOX 690487 | | | | HOUSTON | TX | 77269-0487 | |
| CONSUMER REFRIGERATION | | 10665 BISCAYNE BLVD | | | | JACKSONVILLE | FL | 32218 | |
| CONSUMER REPORTS | | 101 TRUMAN AVE | | | | YONKERS | NY | 10703 | |
| CONSUMER REPORTS | | PO BOX 2073 | | | | HARLAN | IA | 51593-0272 | |
| CONSUMER REPORTS | | PO BOX 53000 | | | | BOULDER | CO | 80322-3000 | |
| CONSUMER REPORTS | | PO BOX 53010 | SUBSCRIPTION DEPT | | | BOULDER | CO | 80322-3010 | |
| CONSUMER REPORTS | | PO BOX 58000 | | | | BOULDER | CO | 80322-3000 | |
| CONSUMER SAFETY TECHNOLOGY, INC 2007 | | 10520 HICKMAN RD | STE F | | | DES MOINES | IA | 50325 | |
| CONSUMER SATELLITE SERVICES | | PO BOX 5 | | | | BAR MILLS | ME | 04004-0005 | |
| CONSUMER SCIENCE BUSINESS PROF | | 7076 DRINKARD WAY | | | | MECHANICSVILLE | VA | 23111-5007 | |
| CONSUMER SERVICE CO | | 3115 ROSSVILLE BLVD | | | | CHATTANOOGA | TN | 37407-1379 | |
| CONSUMER TECHNICAL SERVICES | | 1720 G JUAN TABO BLVD N E | | | | ALBUQUERQUE | NM | 87112 | |
| CONSUMER TRUTH | | 802 BITTERSWEET LN | | | | HINSDALE | IL | 60521 | |
| CONSUMER VISION LLC | | 2110 UTE COURT | | | | ESTES PARK | CO | 80517 | |
| CONSUMERINFO COM | | 18500 VON KARMAN AVE | STE 900 | | | IRVINE | CA | 92612 | |
| CONSUMERS CHOICE COFFEE | | 1118 QUALITY CHOICE PL | | | | LOUISVILLE | KY | 40210 | |
| CONSUMERS ELECTRONICS INC | | 6000 17 LAKE GRAY BLVD | | | | JACKSONVILLE | FL | 32244 | |
| CONSUMERS ELECTRONICS INC | | 8725 YOUNGERMAN CT NO 104 | | | | JACKSONVILLE | FL | 32244 | |
| CONSUMERS ENERGY | | 2400 WEISS ST | | | | SAGINAW | MI | 48602-9948 | |
| CONSUMERS ENERGY | | 4000 CLAY SW BOX 201 | DAMAGE CLAIMS DEPT | | | GRAND RAPIDS | MI | 49501 | |
| CONSUMERS ENERGY | | ACCOUNTS REC DEPT | | | | LANSING | MI | 48937-0001 | |
| CONSUMERS ENERGY | | ONE ENERGY PLAZA | CORPORATE TAX DEPT | | | JACKSON | MI | 49201 | |
| CONSUMERS ENERGY | | P O BOX 30090 | | | | LANSING | MI | 48937-0001 | |
| CONSUMERS ENERGY | | PO BOX 201 | 4000 CLAY STREET SW | | | GRAND RAPIDS | MI | 49502-0494 | |
| CONSUMERS ENERGY | | PO BOX 30090 | | | | LANSING | MI | 48909-7590 | |
| CONSUMERS ENERGY | | PO BOX 78548 | | | | DETROIT | MI | 48278-0548 | |
| CONSUMERS ENERGY | | PO BOX 9087 | 11801 FARMINGTON ROAD | | | LIVONIA | MI | 48151-1087 | |
| Consumers Energy Company | Attn Michael G Wilson P33263 | One Energy Plaza | | | | Jackson | MI | 49201 | |
| CONSUMERS OHIO WATER SERVICE | | 8644 STATION STREET | PO BOX 960 | | | MENTOR | OH | 44061-0960 | |
| CONSUMERS OHIO WATER SERVICE | | PO BOX 960 | | | | MENTOR | OH | 440610960 | |
| CONSUMERWIZ | | 258 ROUTE 12 | | | | GROTON | CT | 06340 | |
| CONTACT EAST INC | | PO BOX 30000 DEPT 5324 | | | | HARTFORD | CT | 06150-5324 | |
| CONTACT EAST INC | | PO BOX 81016 | | | | WOBURN | MA | 01813-1016 | |
| CONTACT EAST INC | | PO BOX 9382 | | | | BOSTON | MA | 02209-9382 | |
| CONTACT EAST INC | | PO BOX 94184 | | | | CHICAGO | IL | 60690 | |
| CONTACT SYSTEMS INC | | 50 MIRY BROOK RD | | | | DANBURY | CT | 06810 | |
| CONTACT U S A | | 101 N LYNNHAVEN ROAD | SUITE 301 | | | VIRGINIA BEACH | VA | 23452-7501 | |
| CONTACT U S A | | SUITE 301 | | | | VIRGINIA BEACH | VA | 234527501 | |
| CONTAINER PORT GROUP INC | | 1340 DEPOT ST STE 103 | | | | CLEVELAND | OH | 44116 | |
| CONTAINER PORT GROUP INC | | PO BOX 827506 | | | | PHILADELPHIA | PA | 19182-7506 | |
| CONTAINER STORE, THE | | 200 VALWOOD PARKWAY | | | | DALLAS | TX | 75234-8800 | |
| CONTAINERFREIGHT EIT LLC | | PO BOX 900 | | | | LONG BEACH | CA | 90801 | |
| CONTAINERFREIGHT EIT LLC | | PO BOX 92829 | | | | LONG BEACH | CA | 90809-2829 | |
| CONTALDI, DEBORAH | | 313 GLEN ECHO LANE | | | | CARY | NC | 27512-8415 | |
| CONTARINO, JOEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONTE KROMA, EMMANUEL RODNEY | | Address Redacted | | | | | | | |
| CONTE, BENJAMIN | | Address Redacted | | | | | | | |
| CONTE, ERNESTO | | Address Redacted | | | | | | | |
| CONTE, JOHN ROBERT | | Address Redacted | | | | | | | |
| CONTE, PASQUALE JAMES | | Address Redacted | | | | | | | |
| CONTECH SERVICES INC | | PO BOX 84886 | | | | SEATTLE | WA | 98124 | |
| CONTEE, SIMONE | | 12501 MORANO DRIVE | | | | BRANDYWINE | MD | 20613 | |
| CONTEE, SIMONE M | | Address Redacted | | | | | | | |
| CONTEH, ACHMED HAKIM | | Address Redacted | | | | | | | |
| CONTEL CELLULAR INGLEWOOD | | PAYMENT PROCESSING CENTER | | | | INGLEWOOD | CA | 90313-0005 | |
| CONTEL INTERNATIONAL LTD MACAO | | STE J 15/F SE ASIA COMM CENT | SONG YU SHENG SQUARE | | | NEW PORT MACAO | | | CHN |
| CONTELMO, FRANK | | | | | | WAPPINGERS FALLS | NY | 12590 | |
| CONTEMPO DESIGN INC | | PO BOX 90254 | | | | CHICAGO | IL | 60696-0254 | |
| CONTEMPORARIES | | DRAWER CS198767 | | | | ATLANTA | GA | 30384-8767 | |
| CONTEMPORARY CATERING | | 8831 VENICE BLVD | | | | LOS ANGELES | CA | 90034 | |
| CONTEMPORARY LANDSCAPE MAINT | | PO BOX 4303 | | | | BRYAN | TX | 77805-4303 | |
| CONTEMPORARY STAFFING SOLUTION | | 161 GAITHER DR STE 100 | | | | MT LAUREL | NJ | 08054 | |
| CONTES BICYCLE & FITNESS | | 711 S HWY 27 STE C | | | | CLERMONT | FL | 34711 | |
| CONTEXTWEB INC | | 22 CORTLANDT ST 9TH FL | | | | NEW YORK | NY | 10007 | |
| CONTEXTWEB INC | | DEPT CH 19112 | | | | PALATINE | IL | 60055-9112 | |
| CONTI COFFEE CO INC, JOHN | | PO BOX 18289 | | | | LOUISVILLE | KY | 40261 | |
| CONTI, ANTHONY JACOB | | Address Redacted | | | | | | | |
| CONTI, BRIAN ANDREW | | Address Redacted | | | | | | | |
| CONTI, CHARLENE | | 798 NORTH AVE | 10 | | | BPT | CT | 06606-0000 | |
| CONTI, CHARLENE | | Address Redacted | | | | | | | |
| CONTI, JENNIFER HELEN | | Address Redacted | | | | | | | |
| CONTI, LEANDRO JOSEPH | | Address Redacted | | | | | | | |
| CONTI, MICHAEL | | 3074 TARPON DR | 102 | | | LAS VEGAS | NV | 89120-0000 | |
| CONTI, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| CONTI, NICOLE LEIGH | | Address Redacted | | | | | | | |
| CONTICCHIO, CHRIS R | | Address Redacted | | | | | | | |
| CONTILLO, PATSY | | PO BOX 69 | | | | WENDEL | PA | 15691 0069 | |
| CONTIMORTGAGE CORP | | 338 S WARMINSTER RD | ONE CONTIPARK | | | HATBORO | PA | 19040-3430 | |
| CONTINENTAL 45 FUND LLC | C O CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY | ATTN LEGAL DEPARTMENT | | | MENOMONEE FALLS | WI | 53051-3310 | |
| CONTINENTAL 45 FUND LLC | NO NAME SPECIFIED | C/O CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY | ATTN  LEGAL DEPARTMENT | | MENOMONEE FALLS | WI | 53051-3310 | |
| CONTINENTAL 45 FUND LP | | PO BOX 220 | C/O CONTINENTAL PROPERTIES CO | | | MENOMONEE FALLS | WI | 53052 | |
| CONTINENTAL 45 FUND LP | | PO BOX 220 | | | | MENOMONEE FALLS | WI | 53052 | |
| CONTINENTAL 64 FUND LLC | STEVEN WAGNER | W134 N8675 EXECUTIVE PARKWAY | ATTN LEGAL DEPARTMENT | | | MENOMONEE FALLS | WI | 53051 | |
| CONTINENTAL 64 FUND LLC | | PO BOX 88284 | C/O M&I BANK COLL NO 39509932 | | | MILWAUKEE | WI | 53288-0248 | |
| Continental 64 Fund LLC | | W134 N8675 Executive Pkwy | | | | Menomonee Falls | WI | 53051 | |
| CONTINENTAL 64 FUND LLC | | W134 N8675 EXECUTIVE PKWY | | | | MENOMONEE FALLS | WI | 53051-3310 | |
| CONTINENTAL 64 FUND LLC | | W134 N8675 EXECUTIVE PKY | | | | MENOMONEE FALLS | WI | 53051 | |
| CONTINENTAL 74 FUND LLC | | PO BOX 220 | W133 N8569 EXECUTIVE PKY | | | MENOMONEE FALLS | WI | 53052 | |
| CONTINENTAL 74 FUND LLC | | PO BOX 220 | | | | MENOMONEE FALLS | WI | 53052 | |
| CONTINENTAL AIRLINES INC | | 1600 SMITH ST 17TH FL | HQSMO | | | HOUSTON | TX | 77002 | |
| CONTINENTAL AIRLINES INC | | AGENCY SALES ACCOUNTING DEPT | P O BOX 12788 | | | HOUSTON | TX | 77217-2788 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONTINENTAL AIRLINES INC | | P O BOX 12788 | | | | HOUSTON | TX | 772172788 | |
| CONTINENTAL ALARM & DETECTION | | 4504 S 133RD ST | | | | OMAHA | NE | 68137 | |
| CONTINENTAL ALARM & DETECTION | | PO BOX 45977 | | | | OMAHA | NE | 68145-0977 | |
| CONTINENTAL ALLIANCE INC | | CREDIT CONTROL CORP | P O BOX 19509 | | | PORTLAND | OR | 97280 | |
| CONTINENTAL ALLIANCE INC | | P O BOX 19509 | | | | PORTLAND | OR | 97280 | |
| CONTINENTAL AUTOMATIC DOORS | | PO BOX 2548 | | | | AMARILLO | TX | 79105 | |
| CONTINENTAL BUILDING SERVICE | | 120 MARTIN ST | | | | RENO | NV | 89509 | |
| CONTINENTAL BUILDING SYSTEMS | | 150 E BROAD ST | | | | COLUMBUS | OH | 43215 | |
| CONTINENTAL CABLEVISION | | 3914 WISTAP RD | | | | RICHMOND | VA | 23228-2834 | |
| CONTINENTAL CABLEVISION | | PO BOX 4337 | | | | CAROLSTREAM | IL | 60197-4337 | |
| CONTINENTAL CASUALTY CNA | | 333 SOUTH WABASH | | | | CHICAGO | IL | 60604 | |
| CONTINENTAL CASUALTY CO | | 8585 ARCHIVES AVE | | | | BATON ROUGE | LA | | |
| CONTINENTAL CASUALTY CO | | 8585 ARCHIVES AVE | | | | OPELOUSAS | LA | | |
| CONTINENTAL CATERING | | 2093 E MAGNOLIA ST UNIT 100 | | | | PHOENIX | AZ | 85034-6722 | |
| CONTINENTAL CLAIMS INC | | 100 E CAMPUS VIEW BLVD STE 240 | | | | COLUMBUS | OH | 43235 | |
| CONTINENTAL CLIFTY LLC | | 35 N FOURTH ST 4TH FL | C/O CONTINENTAL REALTY | | | COLUMBUS | OH | 43215 | |
| CONTINENTAL COLLECTION AGENCY | | PO BOX 24022 | | | | DENVER | CO | 80224-0022 | |
| CONTINENTAL COMPANIES, THE | | 8120 MOORSBRIDGE ROAD | | | | KALAMAZOO | MI | 490027849 | |
| CONTINENTAL CREDIT CORP | | 2743 W 36TH PL | | | | CHICAGO | IL | 60632 | |
| CONTINENTAL CREDIT COUNSELING | | 10220 S DOLFIELD RD STE 102 | | | | OWINGS MILLS | MD | 21117-3660 | |
| CONTINENTAL CREDIT COUNSELING | | PO BOX 629 | | | | OWLING MILLS | MD | 211170629 | |
| CONTINENTAL CREDIT SVCS INC | | 4700 CARILLON POINT | | | | KIRKLAND | WA | 98083-0969 | |
| CONTINENTAL CURRENCY SVCS | | 13850 CERRITOS CORPORATE DR | STE E | | | CERRITOS | CA | 90703 | |
| CONTINENTAL DISTRIBUTORS | | 17939 CHATSWORTH ST 212 | | | | GRANADA HILLS | CA | 91344 | |
| CONTINENTAL EXPRESS INC | | ATTN SALES DEPARTMENT | 16609 CANTRELL RD STE 12 | | | LITTLE ROCK | AR | 72223 | |
| CONTINENTAL FIRE SPRINKLER CO | | PO BOX 30036 | | | | OMAHA | NE | 68103-1136 | |
| CONTINENTAL FIRE SPRINKLER CO | | PO BOX 3366 | | | | OMAHA | NE | 681760851 | |
| CONTINENTAL PLAZA | | 2770 PRINCE STREET | | | | NORTHBROOK | IL | 60062-6540 | |
| CONTINENTAL PROMOTION GROUP INC | | 4904 EISENHOWER BLVD STE 250 | | | | TAMPA | FL | 33634 | |
| CONTINENTAL REALTY CORP | | 17 WEST PENNSYLVANIA AVENUE | | | | BALTIMORE | MD | 212045096 | |
| CONTINENTAL REALTY CORP | | PO BOX 10147 | 17 WEST PENNSYLVANIA AVENUE | | | BALTIMORE | MD | 21204-5096 | |
| CONTINENTAL RESOURCES INC | | PO BOX 4196 | | | | BOSTON | MA | 02211 | |
| CONTINENTAL SATELLITE INSTLLTN | | 8601 NORTH 71ST AVE NO 13 | | | | GLENDALE | AZ | 85301 | |
| CONTINENTAL SECRET SERVICE | | 419 N HURON ST | | | | TOLEDO | OH | 43604 | |
| CONTINENTAL SECURITY | | 330 GEORGETOWN SQUARE STE 201 | | | | WOOD DALE | IL | 60191 | |
| CONTINENTAL SIGNS INC | | 350 S ALBEMARLE STREET | | | | YORK | PA | 17403 | |
| CONTINENTAL TITLE AGENCY CORP | | 1300 E 9TH ST STE 1220 | | | | CLEVELAND | OH | 44114-1503 | |
| CONTINENTAL TRADE INC | | FIRST CAPITAL CORP | PO BOX 850224 | | | OKLAHOMA CITY | OK | 73185 | |
| CONTINENTAL TRADE INC | | PO BOX 850224 | | | | OKLAHOMA CITY | OK | 73185 | |
| CONTINENTAL TRAFFIC SERVICE | | 5100 POPLAR AVE | CLARK TOWER 15TH FL | | | MEMPHIS | TN | 38137 | |
| CONTINENTAL TROUT LLC | | 150 E BROAD ST STE 800 | | | | COLUMBUS | OH | 43215 | |
| CONTINI MORAVA, MICHAEL A | | 503 CHURCH ST | | | | CHARLOTTESVILLE | VA | 22902 | |
| CONTINI MORAVA, MICHAEL ANDREA | | Address Redacted | | | | | | | |
| CONTINUITY MANAGEMENT SOLUTIONS | | 11471 ASHCAKE RD | | | | ASHLAND | VA | 23005 | |
| CONTION, SAMANTHA JO | | Address Redacted | | | | | | | |
| CONTO, BRYANT | | Address Redacted | | | | | | | |
| CONTOUR DAY SPA | | 455 SW 78TH AVE | | | | PLANTATION | FL | 33324 | |
| CONTOUR ENGINEERING LLC | | 975 COBB PL BLVD STE 308 | | | | KENNESAW | GA | 30144 | |
| CONTRA COSTA AUDITOR CONTROLER | | CENTRAL COLLECTIONS DIV | ROOM 203 FINANCE BLDG | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA AUDITOR CONTROLER | | ROOM 203 FINANCE BLDG | | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA CITY | ATTN WILLIAM POLLACEK | TREASURER | P O BOX 631 | | | MARTINEZ | CA | 94553 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Contra Costa County | Attn Meredith Boeger | Contra Costa Treasurer Tax Collector | PO Box 967 | | | Martinez | CA | 94553 | |
| CONTRA COSTA COUNTY | | CONTRA COSTA COUNTY | WEIGHTS AND MEASURES | 2366A STANWELL CIRCLE | | CONCORD | CA | 94520 | |
| CONTRA COSTA COUNTY | | PO BOX 2399 | | | | MARTINEZ | CA | 94553-0239 | |
| CONTRA COSTA COUNTY | | PO BOX 631 | CONTRA COSTA COUNTY | | | MARTINEZ | CA | 94553-0063 | |
| CONTRA COSTA COUNTY | | TAX COLLECTOR | | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY | | WEIGHTS & MEASURES | 2366A STANWELL CR | | | CONCORD | CA | 94520 | |
| Contra Costa County Assessor | Bill Pollacek | Finance Building 625 Court St Room 100 | | | | Martinez | CA | 94553 | |
| CONTRA COSTA COUNTY CIVIL DIV | | 920 MELLUS ST | WARREN E RUPE SHERIFF | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY CIVIL DIV | | 920 MELLUS ST | | | | MARTINEZ | CA | 94553 | |
| Contra Costa County Clerk & Recorder | | 555 Escobar St | | | | Martinez | CA | 94553 | |
| CONTRA COSTA COUNTY FIRE DIST | | 2010 GEARY RD | PERMIT DIVISION | | | PLEASANT HILL | CA | 94523 | |
| CONTRA COSTA CTY PROBATE COURT | | FILE UNIT PO BOX 911 | | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA HEALTH SVC | | 20 ALLEN ST 210 | ENVIRONMENTAL HEALTH DIV | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA HEALTH SVC | | 2120 DIAMOND BLVD STE 200 | | | | CONCORD | CA | 94520 | |
| CONTRA COSTA NEWSPAPERS | | PO BOX 5501 | | | | WALNUT CREEK | CA | 94596-1501 | |
| CONTRA COSTA NEWSPAPERS | | PO BOX 9029 T | | | | WALNUT CREEK | CA | 945980929 | |
| CONTRA COSTA NEWSPAPERS | | PO BOX 9029 W | | | | WALNUT CREEK | CA | 94598-0929 | |
| CONTRA COSTA NEWSPAPERS, INC | | LISA MARKE | 750 RIDDER PARK DR | | | SAN JOSE | CA | 95190 | |
| CONTRA COSTA PROBATE | | PO BOX 911 FILE UNIT | | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA TIMES INC | Bay Area News Group East Bay | | PO Box 5007 | | | San Ramon | CA | 94583-0507 | |
| CONTRA COSTA TIMES INC | | PO BOX 4147 | | | | WALNUT CREEK | CA | 945960147 | |
| CONTRA COSTA TIMES INC | | PO BOX 8217 | | | | LOS ANGELES | CA | 90084-8217 | |
| CONTRA COSTA WATER DISTRICT | | 1331 CONCORD AVE | PO BOX H20 | | | CONCORD | CA | 94524 | |
| CONTRA COSTA WATER DISTRICT | | PO BOX 60548 | | | | LOS ANGELES | CA | 90060-0548 | |
| CONTRA COSTA WATER DISTRICT | | PO BOX H20 | | | | CONCORD | CA | 94524 | |
| CONTRA COSTA WELDING SUPPLY | | PO BOX 6417 | | | | BERKELEY | CA | 94706-0417 | |
| CONTRABAND DAYS INC | | PO BOX 679 | | | | LAKE CHARLES | LA | 70602-0679 | |
| CONTRACT BUILDING MAINTENANCE | | PO BOX 791243 | | | | SAN ANTONIO | TX | 78279 | |
| CONTRACT BUSINESS INTERIORS | | 1214 MAIN ST PO BOX 6731 | | | | WHEELING | WV | 260030916 | |
| CONTRACT BUSINESS INTERIORS | | PO BOX 6731 | | | | WHEELING | WV | 26003-0916 | |
| CONTRACT CLEANING SERVICE | | 105 N PYMATUNING ST | | | | LINESVILLE | PA | 16424 | |
| CONTRACT CLEANING SERVICE | | PO BOX 475 | | | | LINESVILLE | PA | 16424 | |
| CONTRACT COLOR TV SERVICE | | 223 BLANCO RD | | | | SAN ANTONIO | TX | 78212 | |
| CONTRACT ELECTRICAL SERVICE | | 12075 DENTON DRIVE NO 10 | | | | DALLAS | TX | 75234 | |
| CONTRACT FLOORING & DESIGN INC | | PO BOX 6128 | | | | KINSTON | NC | 28501 | |
| CONTRACT HARDWARE | | 1260 COLLIER RD | | | | ATLANTA | GA | 30318-2302 | |
| CONTRACT SERVICES | | RT 8 BOX 751 | | | | HARLINGEN | TX | 78552 | |
| CONTRACT SPECIFIX | | 2237 TOMLIN STREET | | | | RICHMOND | VA | 23230 | |
| CONTRACT SPECIFIX | | PO BOX 6602 | 2237 TOMLIN STREET | | | RICHMOND | VA | 23230 | |
| CONTRACT SWEEPERS & EQUIPMENT | | 561 SHORT ST | | | | COLUMBUS | OH | 43215-5678 | |
| CONTRACTING BUSINESS | | PO BOX 96732 | | | | CHICAGO | IL | 60693 | |
| CONTRACTING SYSTEMS INC | | | | 472 CALIFORNIA ROAD | | QUAKERTOWN | PA | 18951 | |
| Contracting Systems Inc II | William J Perrone Esq | 1289 Shadow Oak Dr | | | | Malvern | PA | 19355-2313 | |
| CONTRACTOR STATE LICENSE BOARD | | PO BOX 26999 | | | | SACTO | CA | 95826 | |
| CONTRACTORS EXAM SCHOOL | | 1213 N PARSONS AVE | | | | BRANDON | FL | 33510-3113 | |
| CONTRACTORS EXAM SCHOOL INC | | 111601 CLEVELAND AVE | | | | FT MYERS | FL | 33907 | |
| CONTRACTORS EXAM SCHOOL INC | | 6750 PEMBROKE ROAD | | | | HOLLYWOOD | FL | 33023 | |
| CONTRACTORS INTERIORS NW | | 7530 NE GLISAN ST | | | | PORTLAND | OR | 97213 | |
| CONTRACTORS LIFELINE, A | | 2197 SE 61ST DR | | | | HILLSBORO | OR | 97123 | |
| CONTRACTORS SPECIALTY | | 2306 KINGSTON ST | | | | KENNER | LA | 70062 | |
| CONTRACTORS SPECIALTY | | DIV OF METAL STUDS INC | 2306 KINGSTON ST | | | KENNER | LA | 70062 | |
| CONTRACTORS SUPPLY CO | | 15655 SOUTH 169 HWY | | | | OLATHE | KS | 66062 | |
| CONTRACTORS SUPPLY CO | | 800 EAST 18TH ST | | | | KANSAS CITY | MO | 64108 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONTRACTORS WOODWORKING SVC | | PO BOX 33 | | | | MILFORD | OH | 45150-0033 | |
| CONTRANCHIS, CHAD | | 185 MADISON ST | | | | PORTSMOUTH | NH | 00000-3904 | |
| CONTRANCHIS, CHAD | | 5 Temple Rd | | | | Waltham | MA | 02452 | |
| CONTRANCHIS, CHAD JULIUS | | Address Redacted | | | | | | | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 425 | | | | Greenwich | CT | 06830 | |
| CONTRAROS, BRITTANY NICOLE | | Address Redacted | | | | | | | |
| CONTRERAS MARY L | | 116 S VIOLET AVE NO D | | | | MONROVIA | CA | 91016 | |
| CONTRERAS, AARON | | Address Redacted | | | | | | | |
| CONTRERAS, ADRIAN J | | 12920 SHELLY LN | | | | PLAINFIELD | IL | 60544-6712 | |
| CONTRERAS, ALEX C | | Address Redacted | | | | | | | |
| CONTRERAS, ALLAN ESTUARDO | | Address Redacted | | | | | | | |
| CONTRERAS, ANTHONY | | 492 TERRACE AVE | | | | GARDEN CITY | NY | 11530-5441 | |
| CONTRERAS, ANTHONY | | Address Redacted | | | | | | | |
| CONTRERAS, ANTONIA | | 2819 N LINDER AVE | | | | CHICAGO | IL | 60641-4839 | |
| CONTRERAS, ARISTIDE | | 394 N  SUMMIT AVE | | | | GAITHERSBURG | MD | 20879 | |
| CONTRERAS, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| CONTRERAS, BRIAN E | | Address Redacted | | | | | | | |
| CONTRERAS, CARLOS | | 214 NE 41ST ST | | | | OAKLAND PARK | FL | 33334-0000 | |
| CONTRERAS, CARLOS | | 600 PERSIA AVE | | | | SAN FRANCISCO | CA | 94112-2812 | |
| CONTRERAS, CARLOS ANTON | | Address Redacted | | | | | | | |
| CONTRERAS, CARMEN | | Address Redacted | | | | | | | |
| CONTRERAS, CESAR E | | Address Redacted | | | | | | | |
| CONTRERAS, CHRISTIAN | | 15 MARVIN RD | | | | BAYSHORE | NY | 11706-0000 | |
| CONTRERAS, CHRISTIAN | | Address Redacted | | | | | | | |
| CONTRERAS, CLAUDIA LILIA | | Address Redacted | | | | | | | |
| CONTRERAS, DALIA GRACIELA | | Address Redacted | | | | | | | |
| CONTRERAS, DANIEL | | Address Redacted | | | | | | | |
| CONTRERAS, DAVID STEVE | | Address Redacted | | | | | | | |
| CONTRERAS, DEBORAH | | Address Redacted | | | | | | | |
| CONTRERAS, DERRICK M | | Address Redacted | | | | | | | |
| CONTRERAS, DESIREE PAIGE | | Address Redacted | | | | | | | |
| CONTRERAS, DUSTIN | | 439 CHAMPLAIN DR | | | | CLAREMONT | CA | 91711-0000 | |
| CONTRERAS, DUSTIN J | | Address Redacted | | | | | | | |
| CONTRERAS, ELIODORO | | Address Redacted | | | | | | | |
| CONTRERAS, ELIZABETH CHRISTINE | | Address Redacted | | | | | | | |
| CONTRERAS, ERICA | | Address Redacted | | | | | | | |
| CONTRERAS, ERICA PATRICIA | | Address Redacted | | | | | | | |
| CONTRERAS, EVERARDO | | Address Redacted | | | | | | | |
| CONTRERAS, FRANCISC | | 298 GLENDALE AVE | | | | SAN MARCOS | CA | 92069-1173 | |
| CONTRERAS, FRANCISC | | 38131 FEAGIN ST | | | | DADE CITY | FL | 33525-0000 | |
| CONTRERAS, FRANCISCO | | 1639 WISCONSIN AVE | | | | BERWYN | IL | 60402-1624 | |
| CONTRERAS, FRANK | | Address Redacted | | | | | | | |
| CONTRERAS, GREGORY MALUF | | Address Redacted | | | | | | | |
| CONTRERAS, ISABEL MOSES | | Address Redacted | | | | | | | |
| CONTRERAS, JACINTO | | 1343 S FRASER AVE | | | | LOS ANGELES | CA | 90022 | |
| CONTRERAS, JACQUELINE P | | Address Redacted | | | | | | | |
| CONTRERAS, JAMES EDWARD | | Address Redacted | | | | | | | |
| CONTRERAS, JERICA | | Address Redacted | | | | | | | |
| CONTRERAS, JESUS ALEXANDRO | | Address Redacted | | | | | | | |
| CONTRERAS, JOE MANUAL | | Address Redacted | | | | | | | |
| CONTRERAS, JONATHAN | | Address Redacted | | | | | | | |
| CONTRERAS, JORGE ENRIQUE | | Address Redacted | | | | | | | |
| CONTRERAS, JOSE | | 1934 W RED ANGUS DR | | | | SALT LAKE CITY | UT | 84116-1169 | |
| CONTRERAS, JOSE | | Address Redacted | | | | | | | |
| CONTRERAS, JOSE | | Address Redacted | | | | | | | |
| CONTRERAS, JOSE A | | Address Redacted | | | | | | | |
| CONTRERAS, JOSHUA C | | Address Redacted | | | | | | | |
| CONTRERAS, JUAN | | 9 CLIFF ST | | | | NORWALK | CT | 06854-3508 | |
| CONTRERAS, JULIET | | 485 E CORNELL | | | | FRESNO | CA | 93704-0000 | |
| CONTRERAS, KIM | | 2545 E AVE I SPC 75 | | | | LANCASTER | CA | 93535 | |
| CONTRERAS, KIMBERLY SUSAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONTRERAS, LEOPORDO ARIEL | | Address Redacted | | | | | | | |
| CONTRERAS, LETICIA C | | Address Redacted | | | | | | | |
| CONTRERAS, LILLIAN | | Address Redacted | | | | | | | |
| CONTRERAS, MANUEL ANTONIO | | Address Redacted | | | | | | | |
| CONTRERAS, MARIA | | 31659 GRAND TRAVERSE ST | | | | WESTLAND | MI | 48186 4715 | |
| CONTRERAS, MARISOL | | Address Redacted | | | | | | | |
| CONTRERAS, MARISOL | | Address Redacted | | | | | | | |
| CONTRERAS, MARISOL | | | 4505 MILLBROOK WAY | | | BAKERSFIELD | CA | 93313 | |
| CONTRERAS, MATTHEW | | Address Redacted | | | | | | | |
| CONTRERAS, MIGUEL | | 46 WHEELWRIGHT LN | | | | LEVITTOWN | NY | 11756 | |
| CONTRERAS, MIGUEL J | | Address Redacted | | | | | | | |
| CONTRERAS, MONICA JILLIAN | | Address Redacted | | | | | | | |
| CONTRERAS, NATHANIEL STEVEN | | Address Redacted | | | | | | | |
| CONTRERAS, NOAH RAMON | | Address Redacted | | | | | | | |
| CONTRERAS, PABLO JOSE | | Address Redacted | | | | | | | |
| CONTRERAS, PRISCILLA M | | Address Redacted | | | | | | | |
| CONTRERAS, RAMIRO | | 612 CHASE AVE | | | | JOLIET | IL | 60432-1622 | |
| CONTRERAS, RICHARD | | Address Redacted | | | | | | | |
| CONTRERAS, RODRIGO ANDRES | | Address Redacted | | | | | | | |
| CONTRERAS, ROGER JOSHUA | | Address Redacted | | | | | | | |
| CONTRERAS, ROGER JOSHUA | | Address Redacted | | | | | | | |
| CONTRERAS, SALOMON | | 14739 PROCTOR AVE | | | | LA PUENTE | CA | 91746-3203 | |
| CONTRERAS, SANDOR ALFONSO | | Address Redacted | | | | | | | |
| CONTRERAS, SONIA | | 10106 DWIGHT AVE | | | | FAIRFAX | VA | 22032-1032 | |
| CONTRERAS, STEPHANIE MORENO | | Address Redacted | | | | | | | |
| CONTRERAS, VICTOR A | | 13001 CHESDIN LANDING DR | | | | CHESTERFIELD | VA | 23838-3239 | |
| CONTRERAS, WILLIAM | | Address Redacted | | | | | | | |
| CONTRERAS, YAEL | | 1818 W EL SEGUNDO BLVD | | | | GARDENA | CA | 90249-1936 | |
| CONTRERAS, YHVENE | | Address Redacted | | | | | | | |
| CONTRINO, NICHOLAS JOHN | | Address Redacted | | | | | | | |
| CONTROL 4 CORPORATION | | DEPT CH 17556 | | | | PALATINE | IL | 60055-7556 | |
| CONTROL BUILDING SERVICES | | 333 MEADOWLANDS PKY | | | | SECAUCUS | NJ | 07094 | |
| CONTROL CONCEPTS CORP | | PO BOX 496 | | | | BEAVER | PA | 15009 | |
| CONTROL CONSTRUCTION CO INC | | 333 MEADOWLANDS PKY | | | | SECAUCUS | NJ | 07094 | |
| CONTROL ELECTRIX | | 1550 S LEWIS STREET | | | | ANAHEIM | CA | 92805 | |
| CONTROL ENGINEERING GROUP INC | | 175 SEMORAN COMMERCE PL NO C | | | | APOPKA | FL | 32703 | |
| CONTROL ENVIRONMENTAL SVC INC | | 737 NEW DURHAM AVE | | | | EDISON | NJ | 08817 | |
| CONTROL FIRE SYSTEMS CO | | 3920 SW 149TH ST | | | | OKLAHOMA CITY | OK | 73170-8637 | |
| CONTROL INTERNATIONAL INC | | PO BOX 645 | | | | PUTNAM | CT | 06260 | |
| CONTROL LINE INC | | 11805 BENHAM RD | PO BOX 13618 | | | ST LOUIS | MO | 63138 | |
| CONTROL LINE INC | | PO BOX 13618 | | | | ST LOUIS | MO | 63138 | |
| CONTROL POINT ASSOCIATES INC | | 1555 BUSTARD ROAD STE 50 | | | | KULPSVILLE | PA | 19443 | |
| CONTROL POINT ASSOCIATES INC | | 776 MOUNTAIN BLVD | | | | WATCHUNG | NJ | 07060 | |
| CONTROL POINT ASSOCIATES INC | | PO BOX 343 | 1555 BUSTARD ROAD STE 50 | | | KULPSVILLE | PA | 19443 | |
| CONTROL SCREENING LLC | | 2 GARDNER RD | | | | FAIRFIELD | NJ | 07004 | |
| CONTROL SOLUTIONS INC | | 993 PRIMROSE COURT | | | | LEXINGTON | KY | 40511 | |
| CONTROL SYSTEMS INC | | PO BOX 1122 | | | | HAGERSTOWN | MD | 21741 | |
| CONTROL SYSTEMS OF AMERICA | | 10530 NW 26TH ST F103 | | | | MIAMI | FL | 33172 | |
| CONTROL4 | MARK NOVAKOVICH | 11734 S ELECTION RD SUITE 200 | | | | DRAPER | UT | 84020 | |
| CONTROL4 | SUZANNE JONES | 11734 S ELECTION RD SUITE 200 | | | | DRAPER | UT | 84020 | |
| CONTROL4 | | 11734 S ELECTION RD | | | | SALT LAKE CITY | UT | 84020 | |
| CONTROL4 | | DEPT CH 17556 | | | | PALATINE | IL | 60055-7556 | |
| CONTWELL, ODOM | | 2335 ATKINSON RD G8 | | | | BILOXI | MS | 39531-2214 | |
| CONUS, JEFF | | Address Redacted | | | | | | | |
| CONVENIENT APPLIANCE SVC INC | | 4018 COUNTRY CLUB ROAD | | | | WINSTON SALEM | NC | 27104 | |
| CONVENIENT CARE INC | | 3251 66TH NORTH | | | | ST PETERSBURG | FL | 33710 | |
| CONVENIENT HEALTH CARE | | 12090 OLD LINE CENTRE | | | | WALDORF | MD | 20602 | |
| CONVENIENT LOAN | | 222 NORTH UNIVERSITY AVE | | | | PROVO | UT | 84660 | |
| CONVENIENT LOAN | | 222 NORTH UNIVERSITY AVE | | | | PROVO | UT | 846601 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONVENTION & SHOW SERVICES INC | | 1250 JOHN A PAPALAS DR | | | | LINCOLN PARK | MI | 48146 | |
| CONVENTION ARRANGEMENTS INC | | 415 MANSFIELD AVE | | | | MARGATE | NJ | 08402 | |
| CONVER, TYJANNA R | | Address Redacted | | | | | | | |
| CONVERGENCE SOFTWARE INC | | 6153 FIELDCREST DR | | | | FREDERICK | MD | 21701 | |
| CONVERGENT LABEL TECHNOLOGY | | 620 WARE BLVD | | | | TAMPA | FL | 33619 | |
| CONVERGENT LABEL TECHNOLOGY | | PO BOX 931637 | | | | CLEVELAND | OH | 44193 | |
| CONVERGENT TECHNOLOGIES GROUP | | 1910 BYRD AVE STE 224 | | | | RICHMOND | VA | 23230-3034 | |
| CONVERGENT TECHNOLOGIES GROUP | | 4914 RADFORD AVE STE 208 | | | | RICHMOND | VA | 23230 | |
| Convergys Customer Management Group Inc | Attn Legal Department | 8000 Baymeadows Way | | | | Jacksonville | FL | 32256 | |
| Convergys Customer Management Group Inc | c o Michael J OGrady | Frost Brown Todd LLC | 201 E Fifth St Ste 2200 | | | Cincinnati | OH | 45202 | |
| Convergys Customer Management Group Inc | Convergys Inc | | 1450 Solutions Ctr | | | Chicago | IL | 60677-1009 | |
| Convergys Inc | | 1450 Solutions Ctr | | | | Chicago | IL | 60677-1009 | |
| CONVERGYS LEARNING SOLUTIONS | Convergys Customer Management Group Inc | Attn Legal Department | 8000 Baymeadows Way | | | Jacksonville | FL | 32256 | |
| CONVERGYS LEARNING SOLUTIONS | | 1450 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1009 | |
| CONVERSE CO, THE | | PO BOX 267 | | | | ORLEANS | VT | 05860 | |
| CONVERSE CONSULTANTS SOUTHWEST | | 4840 MILL STREET UNIT 4 | | | | RENO | NV | 89502 | |
| CONVERSE CONSULTANTS WEST | | 222 E HUNTINGTON DRIVE | SUITE 211 A | | | MONROVIA | CA | 91016-3500 | |
| CONVERSE CONSULTANTS WEST | | SUITE 211 A | | | | MONROVIA | CA | 910163500 | |
| CONVERSE ELECTRICAL CONTRACTOR | | 3783 GANTZ RD | | | | GROVE CITY | OH | 43123 | |
| CONVERSE VALERIE | | 328 DENALI DRIVE | | | | CHICO | CA | 95973 | |
| CONVERSE, DAVID MICHAEL | | Address Redacted | | | | | | | |
| CONVERSE, JEREMY M | | Address Redacted | | | | | | | |
| CONVERSE, RYAN MICHAEL | | Address Redacted | | | | | | | |
| CONVERSE, VALERIE A | | Address Redacted | | | | | | | |
| CONVERY, CHARLES | | Address Redacted | | | | | | | |
| Convery, Dennis J | | 1531 Sycamore Canyon Dr | | | | Westlake Village | CA | 91361 | |
| CONVERY, ERIC JOHN | | Address Redacted | | | | | | | |
| CONVERY, KARA KATHRYN | | Address Redacted | | | | | | | |
| CONVERY, SEAN JAMES | | Address Redacted | | | | | | | |
| CONVEX GROUP INC | | 3350 PEACHTREE RD STE 1500 | ONE CAPITOL CITY PLAZA | | | ATLANTA | GA | 30326 | |
| CONVEX GROUP INC | | 3350 PEACHTREE RD STE 1500 | | | | ATLANTA | GA | 30326 | |
| CONVEYANCE GROUP, THE | | 3332 HARWOOD RD | SUITE 166 | | | BEDFORD | TX | 76021 | |
| CONVEYANCE GROUP, THE | | SUITE 166 | | | | BEDFORD | TX | 76021 | |
| CONVEYOR WAREHOUSE INC | | 1734 MACARTHUR BLVD NW | | | | ATLANTA | GA | 30318 | |
| CONVEYORS & DRIVES INC | | PO BOX 19955 STA N | | | | ATLANTA | GA | 30325 | |
| CONVILLE, JAMESAN PATRICK | | Address Redacted | | | | | | | |
| CONWAY & ASSOCIATES | | 5750 W 95TH ST STE 322 | | | | OVERLAND PARK | KS | 66207 | |
| CONWAY APPLIANCE PARTS | | PO BOX 569 | ROUTE 16 | | | NORTH CONWAY | NH | 03860 | |
| CONWAY APPLIANCE PARTS | | ROUTE 16 | | | | NORTH CONWAY | NH | 03860 | |
| CONWAY BUILDERS SUPPLY INC | | 4535 MELTON AVE | | | | LOUISVILLE | KY | 40213 | |
| CONWAY CARL L | | 4501 SPRING HOLLOW CT | | | | MARIETTA | GA | 30062-6347 | |
| CONWAY HENDERSON L | | 1715 EAST DOGWOOD TRAIL | | | | GREENVILLE | AL | 36037 | |
| CONWAY MICHAEL R | | 1586 LUDINGTON CR | | | | ROMEOVILLE | IL | 60446 | |
| CONWAY SOUTHERN EXPRESS | | PO BOX 36005 | | | | PITTSBURGH | PA | 15250-6054 | |
| CONWAY TRANSPORTATION SERVICES | | PO BOX 642080 | | | | PITTSBURGH | PA | 15264-2080 | |
| CONWAY, ARTHUR | | 5749 ALKII WAY | | | | DIAMONDHEAD | MS | 39525 | |
| CONWAY, BILL | | 15081 FAULKNER AVE | | | | PORT CHARLOTTE | FL | 33953-2096 | |
| CONWAY, CARL PAUL | | Address Redacted | | | | | | | |
| CONWAY, CATHERINE M | | Address Redacted | | | | | | | |
| CONWAY, CHRISTOPHER D | | Address Redacted | | | | | | | |
| CONWAY, COURTNEY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONWAY, DANIEL KERR | | Address Redacted | | | | | | | |
| CONWAY, DANIELLE MARIE | | Address Redacted | | | | | | | |
| CONWAY, DEBRA F | | 2632 HUNGARY SPRING RD | | | | RICHMOND | VA | 23294 | |
| CONWAY, GEORGE MASON | | Address Redacted | | | | | | | |
| CONWAY, GREG C | | Address Redacted | | | | | | | |
| CONWAY, GREGC | | 465 IDLEWOOD BLVD | | | | BALDWINSVILLE | NY | 13027-0000 | |
| CONWAY, JAMES T | | Address Redacted | | | | | | | |
| CONWAY, JAMIE LYNN | | Address Redacted | | | | | | | |
| CONWAY, JEREMY | | 1943 ADDISON RD SOUTH | | | | DISTRICY HEIGHTS | MD | 20747-0000 | |
| CONWAY, JEREMY ERROL | | Address Redacted | | | | | | | |
| CONWAY, JOE | | 470 KENDALL RD | | | | TEWKSBURY | MA | 01876-1319 | |
| CONWAY, JOESPH | | Address Redacted | | | | | | | |
| CONWAY, JOHN H | | 79 WINDRIDGE CT | | | | WILLIAMSVILLE | NY | 14221-1468 | |
| CONWAY, JOHN K | | Address Redacted | | | | | | | |
| CONWAY, LINDA | | 3556 SMITH RD | | | | FURLONG | PA | 18925-1332 | |
| CONWAY, MARK T | | Address Redacted | | | | | | | |
| CONWAY, MARY | | 241 55TH ST NE | | | | WASHINGTON | DC | 20019-6737 | |
| CONWAY, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| CONWAY, MICHAEL R | | Address Redacted | | | | | | | |
| CONWAY, MONICA CAMILLE | | Address Redacted | | | | | | | |
| CONWAY, NICHOLAS TYLER | | Address Redacted | | | | | | | |
| CONWAY, PATRICK COLIN | | Address Redacted | | | | | | | |
| CONWAY, RAYMOND LAMONT | | Address Redacted | | | | | | | |
| CONWAY, RYAN | | 1013 FRANCISCO RD | | | | RICHMOND | VA | 232296637 | |
| CONWAY, SEAN MICHAEL | | Address Redacted | | | | | | | |
| CONWAY, TIM BYIS TWON | | Address Redacted | | | | | | | |
| CONWAY, TONY | | 1532 SARA LN B | | | | PEKIN | IL | 61554 | |
| CONWAY, ZACHERY DAVID | | Address Redacted | | | | | | | |
| CONWELL, BRITTNEY MARIE | | Address Redacted | | | | | | | |
| CONWELL, DEREK M | | Address Redacted | | | | | | | |
| CONWELL, JASON FRANCIS | | Address Redacted | | | | | | | |
| CONWELL, MATTHEW KEVIN | | Address Redacted | | | | | | | |
| CONWELL, ROBERT ALLEN | | Address Redacted | | | | | | | |
| CONYERS CROSSROADS LLC | | 950 E PACES FERRY RD NE | STE 900 ONE ATLANTA PLAZA | | | ATLANTA | GA | 30326 | |
| CONYERS CROSSROADS LLC | | 950 E PACES FERRY RD NE STE 900 | | | | ATLANTA | GA | 30326 | |
| CONYERS, CITY OF | | CONYERS CITY OF | 1174 SCOTT ST | PO DRAWER 1259 | | CONYERS | GA | 30012 | |
| CONYERS, CITY OF | | PO DRAWER 1259 | 1184 SCOTT ST | | | CONYERS | GA | 30012 | |
| CONYERS, DAVE R | | PO BOX 1074 | | | | MECHANICSVILLE | VA | 23111 | |
| CONYERS, EMERALD DAWN | | Address Redacted | | | | | | | |
| CONYERS, JOAN | | 88 3RD AVE | | | | NEWARK | NJ | 07104-2706 | |
| CONYERS, JULIAN ALEXANDER | | Address Redacted | | | | | | | |
| CONYERS, PATRICE VICTORIA | | Address Redacted | | | | | | | |
| CONYERS, STEVEN JASON | | Address Redacted | | | | | | | |
| CONYERS, STEWART EDWARD | | Address Redacted | | | | | | | |
| CONYERS, YVONNE | | 10019 BUSH LANE | | | | GLEN ALLEN | VA | 23060 | |
| CONZETT, HEATHER | | 14123 PIERSON | | | | DETROIT | MI | 48223 | |
| CONZETT, HEATHER R | | 14123 PIERSON ST | | | | DETROIT | MI | 48223 | |
| CONZETT, HEATHER ROSE | | Address Redacted | | | | | | | |
| COOC, SAU | | 482 40TH ST NO 2 | | | | OAKLAND | CA | 94609 | |
| COODUVALLI, SURESH | | 1728 RASPBERRY CT | | | | EDISON | NJ | 08817 | |
| COODY, LUKE ALLEN | | Address Redacted | | | | | | | |
| COOGAN JR, WILLIAM | | 6619 CRULL ST | | | | NEWTON | OH | 45244 | |
| COOGAN, KYLE EUGENE | | Address Redacted | | | | | | | |
| COOK & ASSOC INC, MICHAEL S | | PO BOX 2219 | | | | MCKINNEY | TX | 75070 | |
| COOK & ASSOCIATES | | 2640 MCFADDIN | | | | BEAUMONT | TX | 77702 | |
| COOK & BOARDMAN INC | | PO BOX 18664 | | | | CHARLOTTE | NC | 28218 | |
| COOK & CHILL | | 12216 WASHINGTON HWY | | | | ASHLAND | VA | 23005 | |
| COOK & WILEY INC | | PO BOX 14582 | | | | RICHMOND | VA | 23221 | |
| COOK ARTHUR INC | | PO BOX 1970 | | | | UPLAND | CA | 91785-1970 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOK BORG, HILARY ANNE | | Address Redacted | | | | | | | |
| COOK COUNTY | | 3013 S WOLF RD UNIT 313 | SHERIFFS POLICE CHAP 201 | | | WESTCHESTER | IL | 60154 | |
| COOK COUNTY CIRCUIT CLERK | | PO BOX 6518 | | | | MACON | GA | 31208 | |
| COOK COUNTY CIRCUIT COURT | | 28 N CLARK ST RM 200 | 1983D0009479 C00481273 | | | CHICAGO | IL | 60602 | |
| COOK COUNTY CIRCUIT COURT | | 28 N CLARK ST RM 200 | CLERK OF COURT | | | CHICAGO | IL | 60602 | |
| COOK COUNTY CIRCUIT COURT | | 28 NORTH CLARK STREET RM 200 | | | | CHICAGO | IL | 60602 | |
| COOK COUNTY CIRCUIT COURT | | 50 WASHINGTON RM 1006 | | | | CHICAGO | IL | 60602 | |
| COOK COUNTY CIRCUIT COURT | | 5600 OLD ORCHARD RD | CLERK OF CIRCUIT COURT | | | SKOKIE | IL | 60077-1051 | |
| COOK COUNTY CLERK CIRCUIT CT | | 2650 S CALIFORNIA AVENUE | | | | CHICAGO | IL | 60608 | |
| COOK COUNTY CLERK CIRCUIT CT | | CRIMINAL DIVISION RM 526 | 2650 S CALIFORNIA AVENUE | | | CHICAGO | IL | 60608 | |
| COOK COUNTY CLERK OF CIRCUIT | | 28 N CLARK ST RM 200 | | | | CHICAGO | IL | 60602 | |
| COOK COUNTY CLERK OF CIRCUIT | | COURT CHILD SUPPORT DEPT | 28 N CLARK ST RM 200 | | | CHICAGO | IL | 60602 | |
| COOK COUNTY CLERKS OFFICE | | 50 W WASHINGTON ST | | | | CHICAGO | IL | 60602 | |
| COOK COUNTY CLERKS OFFICE | | PO BOX 4719 | CIRCUIT COURT | | | CHICAGO | IL | 60680 | |
| COOK COUNTY COLLECTOR | | PO BOX 641547 | | | | CHICAGO | IL | 60664-1547 | |
| COOK COUNTY CONSOLIDATION | | 4433 W TOUHY STE 365 | | | | LINCOLNWOOD | IL | 60646 | |
| COOK COUNTY PROBATE | | 230 S DEARBORN | | | | CHICAGO | IL | 60604 | |
| Cook County Recorder of Deeds | | 118 North Clark ST | | | | Chicago | IL | 60602 | |
| COOK COUNTY TREASURER | | COOK COUNTY TREASURER | PO BOX 4468 | | | CAROL STREAM | IL | | |
| COOK COUNTY TREASURER | | PO BOX 4468 | | | | CAROLSTREAM | IL | 60197-4468 | |
| COOK COUNTY TREASURER | | PO BOX 4488 | | | | CAROL STREAM | IL | 60197-4468 | |
| COOK COUNTY TREASURER | | PO BOX 803358 | | | | CHICAGO | IL | 60680-3358 | |
| Cook County Treasurers Office | Maria Pappas | Cook County Treasurers Office 118 N Clark St  Ste1 | | | | Chicago | IL | 60602 | |
| COOK COUNTY TREASURERS OFFICE | MARIA PAPPAS | COOK COUNTY TREASURERS OFFICE 118 N CLARK ST STE11 | | | | CHICAGO | IL | 60602 | |
| COOK ELECTRIC & CONSTRUCTION | | 130 FOXTAIL LN | | | | TEMPLETON | CA | 93465 | |
| COOK FLATT & STROBEL ENGRS | | 6111 SW 29TH STREET | | | | TOPEKA | KS | 66614 | |
| Cook II, Robert Eugene | | Rt 7 Box 435 C | | | | Fairmont | WV | 26554 | |
| COOK JR, DWIGHT ANDY | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS OFFICE | | | DOUGLASVILLE | GA | 30134 | |
| COOK JR, DWIGHT ANDY | | 6840 W CHURCH ST | | | | DOUGLASVILLE | GA | 30134 | |
| COOK PRAY HANSON & ASSOC | | 316 W COURT ST | | | | FLINT | MI | 48502 | |
| COOK RENTALS | | PO BOX 1078 | | | | PEORIA | IL | 61653 | |
| COOK SGT AT ARMS, GEORGE A | | HALL OF JUSTICE RM 112 | | | | CAMDEN | NJ | 08103 | |
| Cook Smithson, Michelle | | 1310 Westridge Rd | | | | Richmond | VA | 23229 | |
| COOK SUZANNE | | 27250 MURRIETA RD | SPC 62 | | | SUN CITY | CA | 92586 | |
| COOK, AARON C | | Address Redacted | | | | | | | |
| COOK, AARON MICHAEL | | Address Redacted | | | | | | | |
| COOK, ADAM | | 1502 ASHLEY DR | | | | SALEM | VA | 24153-0000 | |
| COOK, ADAM C N | | Address Redacted | | | | | | | |
| COOK, ADAM PAUL | | Address Redacted | | | | | | | |
| COOK, ADAM WARREN | | Address Redacted | | | | | | | |
| COOK, ALEX DARIELLE | | Address Redacted | | | | | | | |
| COOK, ALEXANDER LOUIS | | Address Redacted | | | | | | | |
| COOK, ANDREW BRANDT | | Address Redacted | | | | | | | |
| COOK, ANDREW CHRISTOPHER | | Address Redacted | | | | | | | |
| COOK, ANGELA DIANE | | Address Redacted | | | | | | | |
| COOK, APRIL D | | Address Redacted | | | | | | | |
| COOK, APRIL SALINA | | Address Redacted | | | | | | | |
| COOK, ASHLEY | | 5604 SUNFISH COURT | | | | DISCOVERY BAY | CA | 94514-0000 | |
| COOK, ASHLEY | | Address Redacted | | | | | | | |
| COOK, ASHLEY KATHLEEN | | Address Redacted | | | | | | | |
| COOK, BENNIE | | 6642 3RD ST | | | | JUPITER | FL | 33458-3807 | |
| COOK, BRAD | | Address Redacted | | | | | | | |
| COOK, BRANDON LEE | | Address Redacted | | | | | | | |
| COOK, BRANDON M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOK, BRANDON W | | Address Redacted | | | | | | | |
| COOK, BRIAN ALEXANDER | | 7575 METROPOLITAN DR | STE 210 | | | SAN DIEGO | CA | 92108 | |
| COOK, BRIAN CHARLES | | Address Redacted | | | | | | | |
| COOK, BRIAN W | | Address Redacted | | | | | | | |
| COOK, BRODERICK ALAN | | Address Redacted | | | | | | | |
| COOK, BRYAN | | 31 PARK RD | | | | STONY POINT | NY | 10980-0000 | |
| COOK, BRYAN | | 45 EVAN RD | | | | VINE GROVE | KY | 40175 | |
| COOK, BRYAN D | | Address Redacted | | | | | | | |
| COOK, BRYAN ERIC | | Address Redacted | | | | | | | |
| COOK, BRYAN LEE | | Address Redacted | | | | | | | |
| COOK, CAMERON | | 262 EAST HEIDLEBURG PLACE | | | | STANSBURY PARK | UT | 84074 | |
| COOK, CAMERON L | | Address Redacted | | | | | | | |
| COOK, CHARLES ROBERT | | Address Redacted | | | | | | | |
| COOK, CHERYL A | | Address Redacted | | | | | | | |
| COOK, CHRIS ADONIS | | Address Redacted | | | | | | | |
| COOK, CHRIS M | | Address Redacted | | | | | | | |
| COOK, CHRIS ROBERT | | Address Redacted | | | | | | | |
| COOK, CHRISTEN NICOLE | | Address Redacted | | | | | | | |
| COOK, CHRISTINA LYNN | | Address Redacted | | | | | | | |
| COOK, CHRISTOPHER | | Address Redacted | | | | | | | |
| COOK, CLAUDIA MARIE | | Address Redacted | | | | | | | |
| COOK, CODY CHARLES | | Address Redacted | | | | | | | |
| COOK, COLLEAN V | | 5624 N 7TH ST | | | | PHILA | PA | 19120 | |
| COOK, CORY ANDREW | | Address Redacted | | | | | | | |
| COOK, COUNTY OF | | 2650 S CALIFORNIA RM 526 | COURT CLERK | | | CHICAGO | IL | 60608 | |
| COOK, COUNTY OF | | COURT CLERK | | | | CHICAGO | IL | 60608 | |
| COOK, COUNTY OF | | MUNICIPAL DEPT RM 602 | RICHARD J DALEY CENTER | | | CHICAGO | IL | 60602 | |
| COOK, COUNTY OF | | PO BOX 641547 | DEPT OF REV ENVIRONMENTAL CTR | | | CHICAGO | IL | 60664-1547 | |
| COOK, COUNTY OF | | PO BOX 7552 | | | | CHICAGO | IL | 60680-7552 | |
| COOK, CRAIG | | 2534 NORTH PROSPECT AVE | | | | MILWUAKEE | WI | 53211- | |
| COOK, CURTIS NORMAN | | Address Redacted | | | | | | | |
| COOK, DAMIAN | | 549 WELL RD | | | | HEALDTON | OK | 73438 | |
| COOK, DAMIAN QUINTIN | | Address Redacted | | | | | | | |
| COOK, DANA | | 2501 N M 52 | | | | OWOSSO | MI | 48867-1101 | |
| COOK, DANIEL RAY | | Address Redacted | | | | | | | |
| COOK, DARBY ELYSE | | Address Redacted | | | | | | | |
| COOK, DARIUS A | | Address Redacted | | | | | | | |
| COOK, DARRYL DWAYNE | | Address Redacted | | | | | | | |
| COOK, DAVID | | 10724 NORTHWOODS FOREST DR | | | | CHARLOTTE | NC | 28214 | |
| COOK, DAVID | | 608 BRIDGEWATER PL | | | | CARBONDALE | CO | 81623-2185 | |
| COOK, DENISE NICOLE | | Address Redacted | | | | | | | |
| COOK, DEVON IVEY | | Address Redacted | | | | | | | |
| COOK, DONALD FITZGERALD | | Address Redacted | | | | | | | |
| COOK, DUNDI R | | Address Redacted | | | | | | | |
| COOK, EDWARD BURNS | | Address Redacted | | | | | | | |
| COOK, EDWIN | | 4051 HUNTERS CREEK DR | | | | FORT WORTH | TX | 76123 | |
| COOK, EDWIN DEANTHONY | | Address Redacted | | | | | | | |
| COOK, EDWIN S | | Address Redacted | | | | | | | |
| COOK, ERIC | | 3471 HOYTT ST | | | | RIVERSIDE | CA | 92504 | |
| COOK, EVE P | | Address Redacted | | | | | | | |
| COOK, FLETCHER | | 726 JUNIPERO | | | | MERCED | CA | 95348 | |
| COOK, FLETCHER A | | Address Redacted | | | | | | | |
| COOK, GARY | | 2196 PACIFIC DRIVE | | | | CLARKSVILLE | IN | 47129 | |
| COOK, GUNNAR | | Address Redacted | | | | | | | |
| COOK, HARRIS | | 6301 CONNIEWOOD SQUARE | | | | TARPON SPRINGS | FL | 34693 | |
| COOK, HARRY | | 8529 GREENBELT RD | | | | GREENBELT | MD | 20770-0000 | |
| COOK, HARRY EDWARD | | Address Redacted | | | | | | | |
| COOK, HENRY LEE | | Address Redacted | | | | | | | |
| COOK, JACOB | | 61292 GREENWOOD | | | | SOUTH LYON | MI | 48178 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOK, JACOB | | Address Redacted | | | | | | | |
| COOK, JAMES | | 772 PENNY CT | | | | BALLWIN | MO | 63011-0000 | |
| COOK, JAMES C | | 6606 BAY CIRCLE DR | | | | KNOXVILLE | TN | 37918-9109 | |
| COOK, JAMES JEFFERY | | Address Redacted | | | | | | | |
| COOK, JAMES PHILIP | | Address Redacted | | | | | | | |
| COOK, JARED TYLER | | Address Redacted | | | | | | | |
| COOK, JARROD M | | Address Redacted | | | | | | | |
| Cook, Jason Edward | | 806 W Brook Ct | | | | Archdale | NC | 27263 | |
| COOK, JAYSON SCOTT | | Address Redacted | | | | | | | |
| COOK, JEFF | | Address Redacted | | | | | | | |
| COOK, JENNIFER ANN | | Address Redacted | | | | | | | |
| COOK, JENNIFER MARIE | | Address Redacted | | | | | | | |
| COOK, JEREMY RAY | | Address Redacted | | | | | | | |
| COOK, JERRELL ANTOINE BA | | Address Redacted | | | | | | | |
| COOK, JESSICA LYNN | | Address Redacted | | | | | | | |
| COOK, JESSIE S | | Address Redacted | | | | | | | |
| COOK, JOHN EDWARD | | Address Redacted | | | | | | | |
| COOK, JOHN LEWIS | | Address Redacted | | | | | | | |
| COOK, JOHN P | | Address Redacted | | | | | | | |
| COOK, JONI LYN | | Address Redacted | | | | | | | |
| COOK, JOSEPH ALLAN | | Address Redacted | | | | | | | |
| COOK, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| COOK, JOSHUA ERIC | | Address Redacted | | | | | | | |
| COOK, JUSTIN | MARGARET WOLFE INVESTIGATOR  DOL | 12806 GATEWAY DR | | | | SEATTLE | WA | 98168 | |
| COOK, JUSTIN | MICHAEL BALDONADO ACTING DIRECTOR | WASHINGTON STATE HUMAN RIGHTS COMMSSION | MELBORNE TOWER 1511 3RD AVE NO 921 | | | SEATTLE | WA | 98101 | |
| COOK, JUSTIN M | | Address Redacted | | | | | | | |
| COOK, KAELYN ELIZABETH | | Address Redacted | | | | | | | |
| COOK, KAITLYN MICHELLE | | Address Redacted | | | | | | | |
| COOK, KARISSA | | 12922 PHILLIPS RD | | | | MATTHEWS | NC | 28105-4151 | |
| COOK, KARISSA RAE | | Address Redacted | | | | | | | |
| COOK, KATHLEEN ALEXANDRA | | Address Redacted | | | | | | | |
| COOK, KATHLEEN M | | Address Redacted | | | | | | | |
| COOK, KELLY ANN | | Address Redacted | | | | | | | |
| COOK, KELLY DANIEL | | Address Redacted | | | | | | | |
| COOK, KERI MELISSA | | Address Redacted | | | | | | | |
| COOK, KEVIN CHARLES | | Address Redacted | | | | | | | |
| COOK, KEVIN G | | Address Redacted | | | | | | | |
| COOK, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| COOK, KIM | | 2371 WEASEL RD | | | | PITTSBURG | TX | 75686 | |
| COOK, KRYSTAL KATIE | | Address Redacted | | | | | | | |
| COOK, KYLE ANTHONY | | Address Redacted | | | | | | | |
| Cook, Lisa D | Lisa Cook | 641 Sedalia Ave | | | | La Verne | CA | 91750 | |
| COOK, MARTINE L | | Address Redacted | | | | | | | |
| COOK, MARY | | 2850 OAK RD | | | | DELAND | FL | 32720-2054 | |
| COOK, MARY | | 411 W WHEATON AVE | | | | WHEATON | IL | 60187-0000 | |
| COOK, MARY R | | 2345 W 143 ST | | | | BLUE ISLAND | IL | 60406 | |
| COOK, MASON PHILIP | | Address Redacted | | | | | | | |
| COOK, MATT | | 3517 RUNKLES DR | | | | MONROVIA | MD | 21770-0000 | |
| COOK, MATT BRANDON | | Address Redacted | | | | | | | |
| COOK, MATTHEW RYAN | | Address Redacted | | | | | | | |
| COOK, MICHAEL | | 2428 SADDLEHORN DR | | | | MESQUITE | TX | 75181 | |
| COOK, MICHAEL | | 2663 CANNON POINT CT | | | | COLUMBUS | OH | 43209-0000 | |
| COOK, MICHAEL | | Address Redacted | | | | | | | |
| COOK, MICHAEL | | Address Redacted | | | | | | | |
| COOK, MICHAEL ALEXANDER | | Address Redacted | | | | | | | |
| COOK, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| COOK, MICHAEL DALE | | Address Redacted | | | | | | | |
| COOK, MICHAEL DOUGLAS | | Address Redacted | | | | | | | |
| COOK, MICHAEL L | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOK, MICHELLE | | 205 WOOD SHOALS CT | | | | ALPHARETTA | GA | 30022 | |
| COOK, MITCHELL I | | Address Redacted | | | | | | | |
| COOK, NATHANIEL | | Address Redacted | | | | | | | |
| COOK, NATHANIEL | | Address Redacted | | | | | | | |
| COOK, NICHOLAS ADAM | | Address Redacted | | | | | | | |
| COOK, NICHOLAS RANDALL | | Address Redacted | | | | | | | |
| COOK, NICOLE MARIE | | Address Redacted | | | | | | | |
| COOK, PAIGE ALEXANDRA | | Address Redacted | | | | | | | |
| COOK, PAT | | 3310 BOND ST | | | | PASADENA | TX | 77503-1308 | |
| COOK, PAUL CURTIS | | Address Redacted | | | | | | | |
| COOK, PAUL MICHAEL | | Address Redacted | | | | | | | |
| COOK, PHILIP RAY | | Address Redacted | | | | | | | |
| COOK, PHILIP WELLS | | Address Redacted | | | | | | | |
| COOK, PHILLIP D | | 1134 S 20TH ST | | | | DECATUR | IL | 62521-3610 | |
| COOK, QUENTIN DERAN | | Address Redacted | | | | | | | |
| COOK, RACHEL L J | | Address Redacted | | | | | | | |
| COOK, RACHEL LOUISE | | Address Redacted | | | | | | | |
| COOK, RANDY | | Address Redacted | | | | | | | |
| COOK, RAYMOND COOK ELIAS | | Address Redacted | | | | | | | |
| COOK, RICHARD DANIEL | | Address Redacted | | | | | | | |
| COOK, RICHARD R | | Address Redacted | | | | | | | |
| COOK, ROBERT | | PO BOX 41424 | | | | ST PETERSBURG | FL | 33743-1424 | |
| COOK, ROBERT EUGENE | | Address Redacted | | | | | | | |
| COOK, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| COOK, ROBERT WESLEY | | Address Redacted | | | | | | | |
| COOK, SAMMY | | Address Redacted | | | | | | | |
| COOK, SAMUEL | | 407 TREELINE CV | | | | FORT WAYNE | IN | 46825-1129 | |
| COOK, SAMUEL PINCKNEY | | Address Redacted | | | | | | | |
| COOK, SANDRA | | 120 HENRY PKY | | | | MCDONOUGH | GA | 30253 | |
| COOK, SARVAIN IMMANUEL | | Address Redacted | | | | | | | |
| COOK, SCOTTY L | | 8 N NEW ST | | | | WEST CHESTER | PA | 19380-2905 | |
| COOK, SEAN RYAN | | Address Redacted | | | | | | | |
| COOK, SHAKITA SHAREE | | Address Redacted | | | | | | | |
| COOK, SHAMBRICA RENEE | | Address Redacted | | | | | | | |
| COOK, SHAUNTAE ELIZABETH | | Address Redacted | | | | | | | |
| COOK, SHEIA | | 7350 CAMPBELTON RD APT806 | | | | ATLANTA | GA | 30331 | |
| COOK, SHEIA N | | Address Redacted | | | | | | | |
| COOK, SHERRELL MARIE | | Address Redacted | | | | | | | |
| COOK, SHIMOND MAURICE | | Address Redacted | | | | | | | |
| COOK, SKYLAR BRUCE | | Address Redacted | | | | | | | |
| COOK, STACY ANN | | Address Redacted | | | | | | | |
| COOK, STEPHEN | | 3150 PINE RUN DRIVE | | | | SWARTZ CREEK | MI | 48473 | |
| COOK, STEPHEN BARKER | | Address Redacted | | | | | | | |
| COOK, STEPHEN H | | Address Redacted | | | | | | | |
| COOK, STEVEN D | | Address Redacted | | | | | | | |
| COOK, SUSAN | | 6216 SHELLY DRIVE | | | | OCEAN SPRINGS | MS | 39564 | |
| COOK, SUSAN | | PO BOX 980 | | | | FRANKLIN | WV | 26807-0000 | |
| COOK, TAYLOR | | 4443 FORREST DR | | | | MARTINEZ | GA | 30907 | |
| COOK, TIFFANY DIONNE | | Address Redacted | | | | | | | |
| COOK, TIMOTHY ARRON | | Address Redacted | | | | | | | |
| COOK, TIMOTHY L | | Address Redacted | | | | | | | |
| COOK, TODD | | 5317 KEYSTONE DR N | | | | JACKSONVILLE | FL | 32207 | |
| COOK, TODD M | | Address Redacted | | | | | | | |
| COOK, TRENTON IAN | | Address Redacted | | | | | | | |
| COOK, TREVOR | | 12644 TIFFANY COURT | | | | BURNSVILLE | MN | 55337 | |
| COOK, TROY | | 66 MEADOW LANE SW | | | | PARIS | KY | 40362 | |
| COOK, TYLER FREDERICK | | Address Redacted | | | | | | | |
| COOK, WAYNE | | 513 WISCONSIN AVE | | | | MOBILE | AL | 366041825 | |
| COOK, WAYNE PATRICK | | Address Redacted | | | | | | | |
| COOK, WILLIAM | | 151 BISHOP RD | | | | FITCHBURG | MA | 01420 | |
| COOK, WILLIAM THOMAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOK, ZACHARIAH | | 1362 MACY ST APT B | | | | LA HABRA | CA | 90631-3459 | |
| COOK, ZACHARIAH JOSEPH | | Address Redacted | | | | | | | |
| COOK, ZACHARY TAYLOR | | Address Redacted | | | | | | | |
| COOKE, ATHENA RAE | | Address Redacted | | | | | | | |
| COOKE, BREONA NICOLE | | Address Redacted | | | | | | | |
| COOKE, CHRIS | | Address Redacted | | | | | | | |
| COOKE, CRYSTAL DONATA | | Address Redacted | | | | | | | |
| COOKE, DESTINI JANE | | Address Redacted | | | | | | | |
| COOKE, DEVIN CHRISTOPHER | | Address Redacted | | | | | | | |
| COOKE, DONALD JR | | 7279 SPRING VILLAS CIR | | | | ORLANDO | FL | 32819-5240 | |
| COOKE, GARY A | | Address Redacted | | | | | | | |
| COOKE, JAMES PHILLIP | | Address Redacted | | | | | | | |
| COOKE, JARAD YANNICK | | Address Redacted | | | | | | | |
| COOKE, JEREMY A | | Address Redacted | | | | | | | |
| COOKE, JONATHAN ODELL | | Address Redacted | | | | | | | |
| COOKE, JOSHUA LEWIS | | Address Redacted | | | | | | | |
| COOKE, JUDITH | | 2906 PORTSMOUTH ST | | | | HOPEWELL | VA | 23860 | |
| COOKE, MARLO | | 7533 HUGHART ST | | | | NORFOLK | VA | 23505 | |
| COOKE, MARLO R | | Address Redacted | | | | | | | |
| COOKE, MARTIN | | PO BOX 187 | | | | BAYLORVILLE | ME | 04489 | |
| COOKE, NATASHA | | 3008 GERA DR | | | | SANTA CRUZ | CA | 95062-0000 | |
| COOKE, NATASHA ANASTASIA | | Address Redacted | | | | | | | |
| COOKE, PAUL JOSEPH | | Address Redacted | | | | | | | |
| COOKE, RAECHEL D | | CTY CTHSE 112 W BEAUREGARD | | | | SAN ANGELO | TX | 76903 | |
| COOKE, RAECHEL D | | DIST CLERK CHILD SUPP TOM GRN | CTY CTHSE 112 W BEAUREGARD | | | SAN ANGELO | TX | 76903 | |
| COOKE, RYAN A | | Address Redacted | | | | | | | |
| COOKE, SHAWN | | Address Redacted | | | | | | | |
| COOKE, SPENCER C | | Address Redacted | | | | | | | |
| COOKE, STANLEY CHIPPER | | 1501 ARMFIELD RD APT H | | | | RICHMOND | VA | 23225 | |
| COOKE, TAJAHI A A | | Address Redacted | | | | | | | |
| COOKE, TAJAHIA | | 3901 PEBBLE DRIVE | | | | ANTIOCH | CA | 94509-0000 | |
| COOKER BAR AND GRILL | | 2690 SOUTH HAMILTON RD | | | | COLUMBUS | OH | 43232 | |
| COOKIE BOUQUET | | 1310 ELM ST 110 | | | | DALLAS | TX | 75202 | |
| COOKIE BOUQUET | | 4455 CAMP BOWIE STE 111 | | | | FORT WORTH | TX | 76107 | |
| COOKIE BOUQUET INC, THE | | 6757 ARAPAHO NO 707 | | | | DALLAS | TX | 75248 | |
| COOKIE BOUQUET INC, THE | | 6757 ARAPAHO NO 707 | | | | DALLAS | TX | 75248 | |
| COOKIES BY DESIGN | | 11960 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90025 | |
| COOKIES BY DESIGN | | 4101 ROSWELL RD STE 307 | | | | MARIETTA | GA | 30062 | |
| COOKIES BY DESIGN | | 4247 15 ROSEWOOD DR | | | | PLEASANTON | CA | 94588 | |
| COOKIES BY DESIGN | | 7601 BROADVIEW RD | | | | SEVEN HILLS | OH | 44131 | |
| COOKIES BY DESIGN | | 900 MANSELL RD STE 16 | | | | ROSWELL | GA | 30076 | |
| COOKIES BY DESIGN 155 | | 106 THIRD ST NE | | | | CHARLOTTESVILLE | VA | 22902 | |
| COOKIES FROM HOME | | 1605 W UNIVERSITY 106 | | | | TEMPE | AZ | 85281 | |
| COOKIN COWGIRLS | | 10547 GALENA ST | | | | DALLAS | TX | 75228 | |
| COOKMAN, CLIFFORD JAMES | | Address Redacted | | | | | | | |
| COOKS ALUMA FAB MFG CO | | 1221 E RIVER | | | | EUREKA | KS | 67045 | |
| COOKS APPLIANCE | | 318 E WATER ST | | | | BAINBRIDGE | GA | 31717 | |
| COOKS APPLIANCE INC | | 3928 STATE HWY 14 | | | | NIXA | MO | 65714 | |
| COOKS APPLIANCE INC | | HWY 14 | | | | NIXA | MO | 65714 | |
| COOKS APPLIANCE REPAIR SERVIC | | 1504 CAMP LANE | | | | ALBANY | GA | 31707 | |
| COOKS APPLIANCE SERVICE | | 713 FLEETWOOD DR | | | | LYNCHBURG | VA | 24501 | |
| COOKS BALLOONERY & HELIUM | | 512 S STATE ST | | | | WESTERVILLE | OH | 43081 | |
| COOKS LAUNDRY AND DRY CLEANING | | 1211 3RD AVE NE | | | | ARDMORE | OK | 73401-7622 | |
| COOKS PEST CONTROL | | PO BOX 382285 | | | | BIRMINGHAM | AL | 35238 | |
| COOKS PEST CONTROL | | PO BOX 59214 | | | | BIRMINGHAM | AL | 35259 | |
| COOKS SPORTS | | 24 W 445 LAKE | | | | ROSELLE | IL | 60172 | |
| COOKS, ASHLEY RENEE | | Address Redacted | | | | | | | |
| COOKS, ERIC JEREMY | | Address Redacted | | | | | | | |
| COOKS, MICHAEL EDWARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOKS, ROMAN | | Address Redacted | | | | | | | |
| COOKS, TERRENCE | | 17200 E EXPOSITION DR B | | | | AURORA | CO | 80017 | |
| COOKS, TERRENCE JEROME | | Address Redacted | | | | | | | |
| COOKSEY JR, WILLIAM P | | Address Redacted | | | | | | | |
| COOKSEY, DAVE | | P O BOX 621 | | | | APTOS | CA | 95001 | |
| COOKSEY, DEAN | | 6800 BLACKBERRY | | | | ARLINGTON | TX | 76016 | |
| COOKSEY, JASMINE MARIE | | Address Redacted | | | | | | | |
| COOKSON DOOR SALES | | 4802 S 35TH ST | | | | PHOENIX | AZ | 85040 | |
| COOKSON DOOR SALES | | 705 W 22ND ST | | | | TEMPE | AZ | 85282 | |
| COOKSON ELECTRONICS EQUIPMENT | | 16 FORGE PARK | | | | FRANKLIN | MA | 02038 | |
| COOKSON, BRIAN | | 5196 WEEPING WILLOW CIRCL | | | | HIGHLANDS RANCH | CO | 80130-0000 | |
| COOKSON, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| COOKSON, JON M | | PO BOX 10014 | | | | GLENDALE | AZ | 85318-0014 | |
| COOKSTON & ASSOCIATES | | 15608 SPRING HILL LN STE 110 | | | | PFLUGERVILLE | TX | 78660 | |
| COOKSTON, CRESS | | Address Redacted | | | | | | | |
| COOL, ANDREW | | Address Redacted | | | | | | | |
| COOLAIRE CO INC | | 900 HODIAMONT AVE | | | | ST LOUIS | MO | 63112 | |
| COOLAIRE CO INC | | 917 HODIAMONT | | | | ST LOUIS | MO | 63112 | |
| COOLEDGE, KENNETH | | 42 BOLTON ST | | | | PORTLAND | ME | 04102 | |
| COOLERSMART | | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175-0182 | |
| COOLEY JR , ARTHUR | | Address Redacted | | | | | | | |
| COOLEY, ADRIAN S | | Address Redacted | | | | | | | |
| COOLEY, ALEX RASHAD | | Address Redacted | | | | | | | |
| COOLEY, ARNOLD | | Address Redacted | | | | | | | |
| COOLEY, CARL | | 8519 PLANTATION RIDGE | | | | MONTGOMERY | AL | 36116 | |
| COOLEY, CASEY CHAD | | Address Redacted | | | | | | | |
| COOLEY, DANA MARIE | | Address Redacted | | | | | | | |
| COOLEY, ERIC CHARLES | | Address Redacted | | | | | | | |
| COOLEY, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| COOLEY, JUSTIN J | | Address Redacted | | | | | | | |
| COOLEY, LORILEI LEEANNA | | Address Redacted | | | | | | | |
| COOLEY, PHILLIP MICHAEL | | Address Redacted | | | | | | | |
| COOLEY, ROBERT TIMOTHY | | Address Redacted | | | | | | | |
| COOLEY, SHANE KENNETH | | Address Redacted | | | | | | | |
| COOLEY, SONIA MANLEY | | Address Redacted | | | | | | | |
| COOLEY, TIM JAMES | | Address Redacted | | | | | | | |
| COOLEY, TIMOTHY JASON | | Address Redacted | | | | | | | |
| COOLEY, TYLER SCOTT | | Address Redacted | | | | | | | |
| COOLEY, WILLIAM ANTHONY | | Address Redacted | | | | | | | |
| COOLIDGE, PAUL | | 2856 IDAHO RD | | | | OTTAWA | KS | 66067-9012 | |
| COOLIDGE, STEPHEN | | 5725 REDWOOD DR | | | | ROHNERT PARK | CA | 94928-2016 | |
| COOLING & HEATING SUPPLIES | | 2107 WEST JORDAN ST | | | | PENSACOLA | FL | 32522 | |
| COOLING & HEATING SUPPLIES | | PO BOX 17507 | 2107 WEST JORDAN ST | | | PENSACOLA | FL | 32522 | |
| COOLING, ROBERT B | | Address Redacted | | | | | | | |
| COOLSAVINGS COM INC | | 35002 EAGLE WAY | | | | CHICAGO | IL | 60678-1350 | |
| COOMBE, WENDY KAY | | Address Redacted | | | | | | | |
| COOMBES, JONATHAN | | 3102 BBONITA SPRING | | | | SAN ANTONIO | TX | 78258 | |
| COOMBS MACHINERY INC | | PO BOX 133 | | | | WHITEHALL | PA | 18052 | |
| COOMBS, ADAM EDWARD | | Address Redacted | | | | | | | |
| COOMBS, DANA LEE | | Address Redacted | | | | | | | |
| COOMBS, FRANCINE | | 1223 EAST 103RD ST | | | | BROOKLYN | NY | 11236 | |
| COOMBS, JOSHUA TYLER | | Address Redacted | | | | | | | |
| COOMBS, KASSONDRA DEBRAH | | Address Redacted | | | | | | | |
| COOMBS, LAUREN C | | Address Redacted | | | | | | | |
| COOMBS, TRISTA | | Address Redacted | | | | | | | |
| COOMES, DONNA | | 1575 PATRICK DR | | | | JOHNSON CITY | TN | 37615-0000 | |
| COON RAPIDS, CITY OF | | 11155 ROBINSON DR | | | | COON RAPIDS | MN | 55433 | |
| COON, BRANDON MATTHEW | | Address Redacted | | | | | | | |
| COON, JOSHUA E | | Address Redacted | | | | | | | |
| COON, KEVIN ARTHUR | | Address Redacted | | | | | | | |
| COON, MATTHEW PAUL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COON, MICHAEL DAVID | | Address Redacted | | | | | | | |
| COON, SAMUEL LOUIS | | Address Redacted | | | | | | | |
| COON, TIMOTHY PATTON | | Address Redacted | | | | | | | |
| COON, WILLIAM ANTHONY | | Address Redacted | | | | | | | |
| COONEY AIR CONDITIONING AND | | 2510 BURNET AVENUE | | | | SYRACUSE | NY | 13206 | |
| COONEY AIR CONDITIONING AND | | HEATING | 2510 BURNET AVENUE | | | SYRACUSE | NY | 13206 | |
| COONEY INDUSTRIAL TRUCKS INC | | 310 TRACY RD | | | | CHELMSFORD | MA | 01824 | |
| COONEY, AMANDA OH | | Address Redacted | | | | | | | |
| Cooney, David | | 1511 Abington Pl | | | | N Tonawanda | NY | 14120 | |
| COONEY, DEBRA A | | 928 S GILBUCK DR APT A | | | | ANAHEIM | CA | 92802-1652 | |
| COONEY, DEBRA A | | Address Redacted | | | | | | | |
| COONEY, JOHN | | 1310 ENGLEWOOD ST | | | | PHILADELPHIA | PA | 19111-4223 | |
| COONEY, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| COONEY, KEVIN | | 99 CONNECTICUT AVE | | | | MASSAPEQUA | NY | 11758-0000 | |
| COONEY, KEVIN | | Address Redacted | | | | | | | |
| COONEY, KIMBERLY L | | 13166 BLANTON RD | | | | ASHLAND | VA | 23005 | |
| COONEY, MATTHEW | | Address Redacted | | | | | | | |
| COONEY, SEAN | | 505 PORTLEDGE COMMONS DR | | | | LAFAYETTE | IN | 47904 | |
| COONEY, SEAN ANDREW | | Address Redacted | | | | | | | |
| COONEY, SHANE OWEN | | Address Redacted | | | | | | | |
| COONEY, VERNON ANDREW | | Address Redacted | | | | | | | |
| COONRADT, TIFFANY MARIE | | Address Redacted | | | | | | | |
| COONROD, DUANE W | | 425 S VALLEY VIEW CIR | | | | KINGSPORT | TN | 37664-4452 | |
| COONROD, JESSICA LYNN | | Address Redacted | | | | | | | |
| COONS, ANTHONY LEE | | Address Redacted | | | | | | | |
| COONS, CODY CLAYTON | | Address Redacted | | | | | | | |
| COONS, DAWN MARIE | | Address Redacted | | | | | | | |
| COONS, JESSE KENNETH | | Address Redacted | | | | | | | |
| COONS, JOE | | 6431 NORTH LONDON | | | | KANSAS CITY | MO | 64157 | |
| Coons, Justin P | | 141 E 26th St | No l 2 | | | New York | NY | 10010 | |
| COONTS, CODY A | | Address Redacted | | | | | | | |
| COOP TRUSTEE, DAVID D | | PO BOX 190120 | | | | LITTLE ROCK | AR | 72219 | |
| COOPER & COMPANY | | 21564 OLD DOMINION RD | | | | BRISTOL | VA | 24202 | |
| COOPER APPLIANCE | | 606 COLISEUM DR | | | | SNYDER | TX | 79549 | |
| COOPER APPLIANCE | | AIR CONDITIONING & HEATING INC | 606 COLISEUM DR | | | SNYDER | TX | 79549 | |
| COOPER ASSOCIATES | | 380 RIDGE RD | | | | MC DONALD | PA | 15057 | |
| COOPER BETTY | | P O BOX 43742 | | | | FAYETTEVILLE | NC | 28309 | |
| COOPER BROTHERS INC | | 62 SOUTHGATE BLVD | SOUTHGATE INDUSTRIAL CENTER | | | NEW CASTLE | DE | 19720 | |
| COOPER DAVIS & COOPER | | 1719 RAMSEY | | | | FAYETTEVILLE | NC | 28302 | |
| COOPER ELECTRIC SUPPLY CO | | PO BOX 8500 41095 | | | | PHILADELPHIA | PA | 19178-1095 | |
| COOPER ELECTRONICS | | 2221 S RIVER RD | | | | WEST LAFAYETTE | IN | 47906 | |
| COOPER FLORIST, JOE I | | 2040 S BYRNE RD | | | | TOLEDO | OH | 43614-5197 | |
| COOPER II, RONALD ALVAN | | Address Redacted | | | | | | | |
| COOPER INC, GUY M | | 300 DAVISVILLE ROAD | | | | WILLOW GROVE | PA | 19090 | |
| Cooper Jr, Glenn Ray | Brandon Lane | Sammons & Lane PC | 3304 S Broadway Ste 205 | | | Tyler | TX | 75707 | |
| COOPER LARRY B | | 2211 ST JAMES PLACE | | | | PEARLAND | TX | 77581 | |
| COOPER MARTIN E | | 103 FALKIRK CT NO 1 | | | | SUNNYVALE | CA | 94087 | |
| COOPER ROBERTS RESEARCH INC | | 690 MARKET ST STE 320 | | | | SAN FRANCISCO | CA | 94104-5104 | |
| COOPER TOOLS | | | | | | | | | |
| COOPER, AARON MICHAEL | | Address Redacted | | | | | | | |
| COOPER, ABBY JUSTINE | | Address Redacted | | | | | | | |
| COOPER, ADRIENNE RAQUEL | | Address Redacted | | | | | | | |
| COOPER, AKIL | | 2458 OLD CAMDEN SQ | | | | MADISON | WI | 53718-7948 | |
| COOPER, ALEX JEROME | | Address Redacted | | | | | | | |
| COOPER, ALEX M | | Address Redacted | | | | | | | |
| COOPER, ALEXANDER | | 7498 S SUNSET MAPLE DRIV | | | | WEST JORDAN | UT | 84084-0000 | |
| COOPER, ALEXANDER MICHAEL | | Address Redacted | | | | | | | |
| COOPER, ALEXIS LYNN | | Address Redacted | | | | | | | |
| COOPER, AMANDA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOPER, ANDRE VASHAWN | | Address Redacted | | | | | | | |
| Cooper, Annette | Brandon Lane | Sammons & Lane PC | 3304 S Broadway Ste 205 | | | Tyler | TX | 75707 | |
| COOPER, ANNETTE | | 13831 CR 220 | | | | TYLER | TX | 75707 | |
| COOPER, ANTHONY CHARLES | | Address Redacted | | | | | | | |
| COOPER, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| COOPER, BARRY THOMAS | | Address Redacted | | | | | | | |
| COOPER, BEN | | Address Redacted | | | | | | | |
| COOPER, BENJAMIN LEE | | Address Redacted | | | | | | | |
| COOPER, BIANCA JEAN | | Address Redacted | | | | | | | |
| COOPER, BOBBY EUGENE | Bobby Eugene Cooper | | PO Box 616538 | | | Orlando | FL | 32861-6538 | |
| COOPER, BOBBY EUGENE | | Address Redacted | | | | | | | |
| COOPER, BRAD PETERSON | | Address Redacted | | | | | | | |
| COOPER, BRADLEY | | Address Redacted | | | | | | | |
| COOPER, BRANDON JAKE | | Address Redacted | | | | | | | |
| COOPER, BRIAN | | 4245 N CENTRAL EXPY 410 | | | | DALLAS | TX | 75205 | |
| COOPER, BRIAN | | 6054 REYNOLDS RD | | | | MENTOR | OH | 44060-3043 | |
| COOPER, BRIAN | | C/O JAMES G LEONARD | 4245 N CENTRAL EXPRESSWAY 410 | | | DALLAS | TX | 75205 | |
| COOPER, BRYAN | | 6024 CARY AVE | | | | CINCINNATI | OH | 45224 | |
| COOPER, BRYAN E | | Address Redacted | | | | | | | |
| COOPER, CALEB | | 5326 ANDRUS AVE | | | | ORLANDO | FL | 32810 | |
| COOPER, CAMERON LEE | | Address Redacted | | | | | | | |
| COOPER, CAPRICE | | Address Redacted | | | | | | | |
| COOPER, CARLOS R | | Address Redacted | | | | | | | |
| COOPER, CAROL SUSAN | | Address Redacted | | | | | | | |
| COOPER, CAROLYN | | Address Redacted | | | | | | | |
| COOPER, CAROLYN | | LOC NO 0754 PETTY CASH | | | | NEWARK | NJ | 07105 | |
| COOPER, CHAD E | | Address Redacted | | | | | | | |
| COOPER, CHANNALEE | | Address Redacted | | | | | | | |
| COOPER, CHARLES CHRIS | | Address Redacted | | | | | | | |
| COOPER, CHARLES EDWARD | | Address Redacted | | | | | | | |
| COOPER, CHARLES H | | Address Redacted | | | | | | | |
| COOPER, CHARLES R | | C CO 1/506 | | | | APO | AP | 96251-5145 | |
| COOPER, CHASE A | | Address Redacted | | | | | | | |
| COOPER, CHRIS | | 1307 S MYRTLE | | | | GEORGETOWN | TX | 78626 | |
| COOPER, CHRIS | | Address Redacted | | | | | | | |
| COOPER, CHRISTOPHER | | Address Redacted | | | | | | | |
| COOPER, CHRISTOPHER D | | 624 LAKE WAY | | | | KERNERSVILLE | NC | 27284 | |
| COOPER, CHRISTOPHER DOUGLAS | | Address Redacted | | | | | | | |
| COOPER, CHRISTOPHER LAMAR | | Address Redacted | | | | | | | |
| COOPER, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| COOPER, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| COOPER, CHRISTOPHER MICKLE | | Address Redacted | | | | | | | |
| COOPER, CHRISTOPHER MONTERO | | Address Redacted | | | | | | | |
| COOPER, CHRISTY | | 2309 MEADOWS BLVD | | | | LEAGUE CITY | TX | 77573-0000 | |
| COOPER, CLAUDE B | | 105 PINEDALE CT | | | | SPARTANBURG | SC | 29301-2706 | |
| COOPER, COLLEEN NICOLE | | Address Redacted | | | | | | | |
| COOPER, CORY | | Address Redacted | | | | | | | |
| COOPER, COY ALLEN | | Address Redacted | | | | | | | |
| COOPER, CULLEN LEON | | Address Redacted | | | | | | | |
| COOPER, DANNY | | Address Redacted | | | | | | | |
| COOPER, DARRELL | | 2305 SHADOW VALLEY | | | | HIGH POINT | NC | 27265-0000 | |
| COOPER, DARRELL C | | Address Redacted | | | | | | | |
| COOPER, DELONTE STEPHAN | | Address Redacted | | | | | | | |
| COOPER, DELROY | | 4862 CHARDONNAY DR | | | | CORAL SPRINGS | FL | 33067-4120 | |
| COOPER, DEMETRIUS CORTEZ | | Address Redacted | | | | | | | |
| COOPER, DEMIRENE DOROTHY | | Address Redacted | | | | | | | |
| COOPER, DENNIS | | 3400 FAIR BARN RD | | | | ATLANTA | GA | 30331-0000 | |
| COOPER, DEVON RANDY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOPER, DIANNA RENAY | | Address Redacted | | | | | | | |
| COOPER, DILLON DEAN | | Address Redacted | | | | | | | |
| COOPER, DILLON DEAN | | Address Redacted | | | | | | | |
| COOPER, DONALD BENJAMINE | | Address Redacted | | | | | | | |
| COOPER, DONOVAN | | 247 HIGHLAND OAKS N | | | | MADISONVILLE | LA | 70447 | |
| COOPER, DONOVAN SCOTT | | Address Redacted | | | | | | | |
| COOPER, DUANE | | 26145 BARNES COURT | | | | MECHANICSVILLE | MD | 20653 | |
| COOPER, DUANE ANDREW | | Address Redacted | | | | | | | |
| COOPER, ELISHA DEAN | | Address Redacted | | | | | | | |
| COOPER, ERIC | | Address Redacted | | | | | | | |
| COOPER, EVELYN ASHLEY | | Address Redacted | | | | | | | |
| COOPER, GAKQUIA | | Address Redacted | | | | | | | |
| COOPER, GARY | | RR 8 BOX 736 | | | | TULSA | OK | 74126-9510 | |
| COOPER, GARY DWIGHT | | Address Redacted | | | | | | | |
| COOPER, GERALDINE RENEE | | Address Redacted | | | | | | | |
| COOPER, GLENDA | | 1315 PLANTATION DR | | | | RICHMOND | TX | 77469-6503 | |
| COOPER, GLENN RAY | | 13831 CR 220 | | | | TYLER | TX | 75707 | |
| COOPER, GREGORY LAVON | | Address Redacted | | | | | | | |
| COOPER, HALLE | | Address Redacted | | | | | | | |
| COOPER, HARLAN RAYNARD | | Address Redacted | | | | | | | |
| COOPER, HENRY | | Address Redacted | | | | | | | |
| COOPER, HOLLAND | | 1600 BRAMBLE CREEK DR | | | | DESOTO | TX | 75115 | |
| COOPER, HOLLAND H | | Address Redacted | | | | | | | |
| COOPER, IVEY WAYNE | | Address Redacted | | | | | | | |
| COOPER, JAMAAL DURRELL | | Address Redacted | | | | | | | |
| COOPER, JAMAL DEVAR | | Address Redacted | | | | | | | |
| COOPER, JAMES | | 1626 HORSESHOE TRAIL | | | | VALLEY FORGE | PA | 19481-0000 | |
| COOPER, JAMES | | 5353 W DESERT INN | | | | LAS VEGAS | NV | 89102-0000 | |
| COOPER, JAMES DUNCAN | | Address Redacted | | | | | | | |
| COOPER, JAMES E | | Address Redacted | | | | | | | |
| COOPER, JAMES M | | Address Redacted | | | | | | | |
| COOPER, JAMES SAMUEL | | Address Redacted | | | | | | | |
| COOPER, JAMIE | | Address Redacted | | | | | | | |
| COOPER, JAMIE DAWAYNE | | Address Redacted | | | | | | | |
| COOPER, JAROD | | 6139 FLORENCE ST | | | | SALISBURY | MD | 21804 | |
| COOPER, JAROD W | | Address Redacted | | | | | | | |
| COOPER, JASON B | | Address Redacted | | | | | | | |
| COOPER, JASON C | | Address Redacted | | | | | | | |
| COOPER, JEFFREY ALLEN | | Address Redacted | | | | | | | |
| COOPER, JEFFREY LEE | | Address Redacted | | | | | | | |
| COOPER, JERMAINE L | | Address Redacted | | | | | | | |
| COOPER, JESSE IAN | | Address Redacted | | | | | | | |
| COOPER, JESSICA ANN | | Address Redacted | | | | | | | |
| COOPER, JOE ALAN | | Address Redacted | | | | | | | |
| COOPER, JOEL WAYNE | | Address Redacted | | | | | | | |
| COOPER, JOHN | | Address Redacted | | | | | | | |
| COOPER, JOHN 10290463 | | 7300 SOUTH DELANEY RD | | | | OWOSSO | MI | 48867 | |
| COOPER, JOHN CIFERDRAY | | Address Redacted | | | | | | | |
| COOPER, JOHN G | | Address Redacted | | | | | | | |
| COOPER, JOHN STEVEN | | Address Redacted | | | | | | | |
| COOPER, JONATHAN | | 2045 FOSTER AVE | | | | VENTURA | CA | 93001-0000 | |
| COOPER, JONATHAN | | Address Redacted | | | | | | | |
| COOPER, JONATHAN SCOTT | | Address Redacted | | | | | | | |
| COOPER, JORDAN DREW | | Address Redacted | | | | | | | |
| COOPER, JOSEPH | | 29 FLORENCE AVE | | | | LOWELL | MA | 01851-0000 | |
| COOPER, JOSEPH L | | Address Redacted | | | | | | | |
| COOPER, JOSEPHINE | | Address Redacted | | | | | | | |
| COOPER, JOSHUA A | | Address Redacted | | | | | | | |
| COOPER, JOSHUA DEAN | | Address Redacted | | | | | | | |
| COOPER, JOY TANELE | | Address Redacted | | | | | | | |
| COOPER, JUSTIN | | 6906 HOYLE CIR | | | | WEST JORDAN | UT | 84084 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOPER, JUSTIN | | Address Redacted | | | | | | | |
| COOPER, JUSTIN ERIC | | Address Redacted | | | | | | | |
| COOPER, JUSTIN LUKE | | Address Redacted | | | | | | | |
| COOPER, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| COOPER, JUSTIN RENE | | Address Redacted | | | | | | | |
| COOPER, JUSTIN ROBERT | | Address Redacted | | | | | | | |
| COOPER, KAMILLE ASHLEY | | Address Redacted | | | | | | | |
| COOPER, KEITH | | 2706 TAKELIMA WAY | | | | ASHLAND | OR | 97520 | |
| COOPER, KEITH MICHEAL | | Address Redacted | | | | | | | |
| COOPER, KELLY ELIZABETH | | Address Redacted | | | | | | | |
| COOPER, KENDEL MERANDA | | Address Redacted | | | | | | | |
| COOPER, KENNETH | | 362 RINDGE AVE 19C | | | | CAMBRIDGE | MA | 02140 | |
| COOPER, KEVIN EARL | | Address Redacted | | | | | | | |
| COOPER, KEVIN ISAIAH | | Address Redacted | | | | | | | |
| COOPER, KEVIN JOEL | | Address Redacted | | | | | | | |
| COOPER, KIM | | Address Redacted | | | | | | | |
| COOPER, KIMBERLY A | | 338 MIKE ST | | | | WARNER ROBINS | GA | 31088-5324 | |
| COOPER, KRISTLE LACHELLE | | Address Redacted | | | | | | | |
| COOPER, KYLE | | 535 ALTER AVE POB 3273 | | | | BALTIMORE | MD | 21282-0000 | |
| COOPER, KYLE | | Address Redacted | | | | | | | |
| COOPER, KYLE DAVID | | Address Redacted | | | | | | | |
| COOPER, KYLE JONATHAN | | Address Redacted | | | | | | | |
| COOPER, LAKESHIA MONIQUE | | Address Redacted | | | | | | | |
| COOPER, LAMAR | | 4133 GRACEWOOD PARK DR | | | | ELLENWOOD | GA | 30294-0000 | |
| COOPER, LARETTE DENISE | | Address Redacted | | | | | | | |
| COOPER, LATRICE DENISE | | Address Redacted | | | | | | | |
| COOPER, LINDSEY MARIE | | Address Redacted | | | | | | | |
| COOPER, LORENZA | | Address Redacted | | | | | | | |
| COOPER, MARCELLUS JERARD | | Address Redacted | | | | | | | |
| COOPER, MARCUS SHELDON | | Address Redacted | | | | | | | |
| COOPER, MARIANNE SELINA | | Address Redacted | | | | | | | |
| COOPER, MARITZA FIGUEROA | | Address Redacted | | | | | | | |
| COOPER, MARQUESE L | | Address Redacted | | | | | | | |
| COOPER, MARVIN | | 2621 BEAD CT | | | | APEX | NC | 27502 | |
| COOPER, MATTHEW BRANDON | | Address Redacted | | | | | | | |
| COOPER, MAX | | Address Redacted | | | | | | | |
| COOPER, MEKELE JAHAAD | | Address Redacted | | | | | | | |
| COOPER, MICHAEL | | 1001 RURAL FARM RD | | | | INDIAN TRAIL | NC | 28079 | |
| COOPER, MICHAEL | | Address Redacted | | | | | | | |
| COOPER, MICHAEL C | | Address Redacted | | | | | | | |
| COOPER, MICHAEL DAVID | | Address Redacted | | | | | | | |
| COOPER, MICHAEL DAVID | | Address Redacted | | | | | | | |
| COOPER, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| COOPER, MICHAEL T | | Address Redacted | | | | | | | |
| COOPER, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| COOPER, MICHAL ANNE | | Address Redacted | | | | | | | |
| COOPER, NATHAN JAMES | | Address Redacted | | | | | | | |
| COOPER, NICHOLAS ALAN | | Address Redacted | | | | | | | |
| COOPER, NICHOLAS ANTHONY | | Address Redacted | | | | | | | |
| COOPER, OLLICE | | Address Redacted | | | | | | | |
| COOPER, OTIS SCOTT | | Address Redacted | | | | | | | |
| COOPER, PAMELA | | 9401 E CEDAR HILLS EST | | | | NOBLE | OK | 73068-7626 | |
| COOPER, PAUL | | 5907 GREENWAY MANOR LN | | | | SPRING | TX | 77373-4924 | |
| COOPER, PAUL W | | Address Redacted | | | | | | | |
| COOPER, PHILLIP D | | Address Redacted | | | | | | | |
| COOPER, PHILSUDSKI M | | Address Redacted | | | | | | | |
| COOPER, RAELLE | | Address Redacted | | | | | | | |
| COOPER, RALPH J | | Address Redacted | | | | | | | |
| COOPER, RANDALL TAYLOR | | Address Redacted | | | | | | | |
| COOPER, RANDALL TODD | | Address Redacted | | | | | | | |
| COOPER, RANDY BRENT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOPER, RAYMOD EUGENE | | Address Redacted | | | | | | | |
| COOPER, RAYMOND R | | Address Redacted | | | | | | | |
| COOPER, RAYMOND R | | Address Redacted | | | | | | | |
| COOPER, REGGINA | | 1404 11TH AVE S | | | | NASHVILLE | TN | 37203-4906 | |
| COOPER, REGINALD MARK | | Address Redacted | | | | | | | |
| COOPER, RESHEEN OMAR | | Address Redacted | | | | | | | |
| COOPER, RICHARD | | 8036 E ELDERWOOD AVE | | | | ORANGE | CA | 92869-5620 | |
| COOPER, RICHARD N | | 33 WASHINGTON AVE | | | | CAMBRIDGE | MA | 02140 | |
| COOPER, ROBERT DAVID | | Address Redacted | | | | | | | |
| COOPER, ROBIN ANNE | | Address Redacted | | | | | | | |
| COOPER, ROBIN T | | Address Redacted | | | | | | | |
| COOPER, ROBIN T | | Address Redacted | | | | | | | |
| COOPER, RODERICK LEE | | Address Redacted | | | | | | | |
| COOPER, SABRINA CHRISTINA | | Address Redacted | | | | | | | |
| COOPER, SALLY | | 1614 S HUDSON ST | | | | DENVER | CO | 80222 | |
| COOPER, SCOTT | | 536 WASHINGTON ST | | | | PEMBROKE | MA | | |
| COOPER, SCOTT M | | Address Redacted | | | | | | | |
| COOPER, SEAN | | Address Redacted | | | | | | | |
| COOPER, SHANA S | | Address Redacted | | | | | | | |
| COOPER, SHANNON | | Address Redacted | | | | | | | |
| COOPER, SHARON | | 18619 INDIANA ST | | | | DETROIT | MI | 48221-2049 | |
| COOPER, SHELBY CHRISTINE | | Address Redacted | | | | | | | |
| COOPER, SHELBY LEIGH | | Address Redacted | | | | | | | |
| COOPER, SHERWYN M | | Address Redacted | | | | | | | |
| COOPER, SHONTE | | Address Redacted | | | | | | | |
| COOPER, SONNY | | Address Redacted | | | | | | | |
| COOPER, SOPHIA E | | Address Redacted | | | | | | | |
| COOPER, STEFAN CHARLES | | Address Redacted | | | | | | | |
| COOPER, TARA NICOLE | | Address Redacted | | | | | | | |
| COOPER, TERRANCE LAMONT | | Address Redacted | | | | | | | |
| COOPER, TERRY DEWAYNE | | Address Redacted | | | | | | | |
| COOPER, TIARA TABRESHA | | Address Redacted | | | | | | | |
| COOPER, TOBY JOE | | Address Redacted | | | | | | | |
| COOPER, TONI | | Address Redacted | | | | | | | |
| COOPER, TRAVIS | | Address Redacted | | | | | | | |
| COOPER, TRESHA REBECCA | | Address Redacted | | | | | | | |
| COOPER, TREVOR ANTON | | Address Redacted | | | | | | | |
| COOPER, VALENCIA ANTOINETTE | | Address Redacted | | | | | | | |
| COOPER, VERNON TYRELL | | Address Redacted | | | | | | | |
| COOPER, VICKY JEAN | | Address Redacted | | | | | | | |
| COOPER, WHITNEY DENISE | | Address Redacted | | | | | | | |
| COOPER, WILLIAM | | Address Redacted | | | | | | | |
| COOPER, WILLIAM R | | 775 WILD FLOWER LANE | | | | ROGERS | AR | 72756 | |
| COOPERATIVE COUPON REDEMPTION | | 2809 W 47TH ST | | | | SHAWNEE MISSION | KS | 68205 | |
| COOPERJR, DON TRELL | | Address Redacted | | | | | | | |
| Cooperman, Allan S | | 10680 NW 21st Ct | | | | Sunrise | FL | 33322 | |
| COOPERS ELECTRONIC SERVICE | | 800 W ROUTE 897 | | | | REINHOLDS | PA | 17569 | |
| COOPERS FURNITURE RESTORATION | | 100 PAPERMILL RD STE D4 | | | | LAWRENCEVILLE | GA | 30045 | |
| COOPERS TV & VIDEO INC | | 2031 S HIGH | | | | LONGVIEW | TX | 75602 | |
| COOPWOOD, LANCE V | | Address Redacted | | | | | | | |
| COOPWOOD, REUBEN EUGENE | | Address Redacted | | | | | | | |
| COOPWOOD, RYAN BENJAMIN | | Address Redacted | | | | | | | |
| COORDINATED BUSINESS SYS LTD | | 1621 CARBOY RD | | | | ARLINGTON HEIGHT | IL | 60005 | |
| COORDINATED CLAIMS SERVICES | | 620 ACADEMY DR | | | | NORTHBROOK | IL | 60062-2421 | |
| COORDINATED CLAIMS SERVICES, LLC | | 2333 WAUKEGAN RD | STE 200 | | | BANNOCKBURN | IL | 60015 | |
| COORS, DONALD S | | Address Redacted | | | | | | | |
| COOS COUNTY | | 220 MAIN ST | BERLIN DISTRICT CT | | | BERLIN | NH | 03570 | |
| COOSADA, TOWN OF | | BOX 96 | | | | COOSADA | AL | 36020 | |
| COOSADA, TOWN OF | | COOSADA TOWN OF | BOX 96 | | | COOSADA | AL | 36020-0096 | |
| COOTE, CHARLES | | 1800 TRADD COURT | | | | GREENSBORO | NC | 27455 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOTE, RASHADO DONOVAN | | Address Redacted | | | | | | | |
| COOTS, TIFFANY DANETTE | | Address Redacted | | | | | | | |
| COOVER, DENISE | | 8809 MEREDITHS BRANCH DR | | | | GLEN ALLEN | VA | 23060 | |
| COOVER, DENISE H | | Address Redacted | | | | | | | |
| COOVER, J C | | P O BOX 27032 | | | | RICHMOND | VA | 23273 | |
| COOVER, J C | MURRAY BULLOCK | P O BOX 27032 | | | | RICHMOND | VA | 23273 | |
| COOVER, JOHN C | | Address Redacted | | | | | | | |
| COOVER, TYLER ANTHONY | | Address Redacted | | | | | | | |
| COPADO, ALEX A | | Address Redacted | | | | | | | |
| COPAS, ZEB | | Address Redacted | | | | | | | |
| COPC | | 1717 WEST 6TH ST STE 240 | | | | AUSTIN | TX | 78703 | |
| COPE MANUFACTURING CO | | P O DRAWER 2660 | | | | LODI | CA | 95241-2660 | |
| COPE PLASTICS INC | | PO BOX 368 | | | | GODFREY | IL | 62035-0368 | |
| COPE, ALAN P | | Address Redacted | | | | | | | |
| COPE, AMBER ALYSSA | | Address Redacted | | | | | | | |
| COPE, ANDREW T | | Address Redacted | | | | | | | |
| COPE, ASHLEY LYNN | | Address Redacted | | | | | | | |
| COPE, CANDACE M | | Address Redacted | | | | | | | |
| COPE, CANDACE MARIE | | Address Redacted | | | | | | | |
| COPE, DARRIUS | | Address Redacted | | | | | | | |
| COPE, DAWN MARIE | | Address Redacted | | | | | | | |
| COPE, HEIDI MARIE | | Address Redacted | | | | | | | |
| COPE, JOSH DAVID | | Address Redacted | | | | | | | |
| COPE, KATHY ANN | | Address Redacted | | | | | | | |
| COPE, MATT GLYNN | | Address Redacted | | | | | | | |
| COPE, MICHAEL C | | Address Redacted | | | | | | | |
| COPE, SAMANTHA SHEA | | Address Redacted | | | | | | | |
| COPE, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| COPE, THOMAS I | | Address Redacted | | | | | | | |
| COPELAN, RYAN ALLEN | | Address Redacted | | | | | | | |
| COPELAND & COPELAND INC | | PO BOX 541 | | | | CAMILLUS | NY | 13031 | |
| COPELAND FRANCO SCREWS & GILL | | PO BOX 347 | | | | MONTGOMERY | AL | 36101-0347 | |
| COPELAND, ANDREA L | | Address Redacted | | | | | | | |
| COPELAND, ANTHONY TYREL | | Address Redacted | | | | | | | |
| COPELAND, BLAKE EDWARD | | Address Redacted | | | | | | | |
| COPELAND, CAMERON J | | Address Redacted | | | | | | | |
| COPELAND, CARL ANTHONY | | Address Redacted | | | | | | | |
| COPELAND, CARL D | | Address Redacted | | | | | | | |
| COPELAND, CARLA JENELL | | Address Redacted | | | | | | | |
| COPELAND, CHAUNCEY | | 13 ARVID RD | | | | PORTLAND | CT | 06480-1421 | |
| COPELAND, COLE RICHARD | | Address Redacted | | | | | | | |
| COPELAND, DEON JAMES | | Address Redacted | | | | | | | |
| COPELAND, DERRELL EUGENE | | Address Redacted | | | | | | | |
| COPELAND, DEWEY | | 301 PALOMA | | | | CORPUS CHRISTI | TX | 78412 | |
| COPELAND, DON | | 381 SHAYLA LN | | | | CANYON LAKE | TX | 78133-6034 | |
| COPELAND, DOUGLAS LEE | | Address Redacted | | | | | | | |
| COPELAND, EDWARD JOSEPH | | Address Redacted | | | | | | | |
| COPELAND, GEORGE GRANDIS | | Address Redacted | | | | | | | |
| COPELAND, HEATHER | | 20002 PINE TREE MINE | | | | TEHACHAPI | CA | 93561-6362 | |
| COPELAND, HEATHER ANN | | Address Redacted | | | | | | | |
| COPELAND, HOGAN E JR | | 690 PONTE VEDRA BLVD | | | | PONTE VEDRA | FL | 32082-4716 | |
| COPELAND, JACOB EDWARD | | Address Redacted | | | | | | | |
| COPELAND, JANELLE M | | Address Redacted | | | | | | | |
| COPELAND, JEROME | | 10740 STATE ST | | | | DITTMER | MO | 63023 | |
| COPELAND, KATHY | | 2329 SKYLAND PL SE | | | | WASHINGTON | DC | 20020-3447 | |
| COPELAND, KATHY R | | 2329 SKYLAND PL SE | | | | WASHINGTON | DC | 20020 | |
| COPELAND, KEITH | | Address Redacted | | | | | | | |
| COPELAND, KEVIN L | | 127 ASHLEY CIR APT 2 | | | | ATHENS | GA | 30605-2890 | |
| COPELAND, LAMONT | | 7923 ASHTON ST | | | | ALEXANDRIA | VA | 22306-0000 | |
| COPELAND, LAMONTE MARQUIS | | Address Redacted | | | | | | | |
| COPELAND, MARK JOSEPH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COPELAND, MARTHA | | 5394 GRAVIER | | | | WHITE LAKE | MI | 48383 | |
| COPELAND, MELVIN ALEXANDER | | Address Redacted | | | | | | | |
| COPELAND, MICHAEL AMMON | | Address Redacted | | | | | | | |
| COPELAND, MICHAEL J | | Address Redacted | | | | | | | |
| COPELAND, MICHAEL RYAN | | Address Redacted | | | | | | | |
| COPELAND, OLIVER B | | Address Redacted | | | | | | | |
| COPELAND, PHILLIP | | Address Redacted | | | | | | | |
| COPELAND, PIERRE L | | 4580 TEMPLETON PARK CIR APT 82 | | | | COLORADO SPRINGS | CO | 80917-4413 | |
| COPELAND, ROBERT LOFTIS | | Address Redacted | | | | | | | |
| COPELAND, RONALD | | 687 ROYAL VIEW DR | | | | LANCASTER | PA | 17601-2874 | |
| COPELAND, SABRINA LASHAWN | | Address Redacted | | | | | | | |
| COPELAND, SAMANTHA DAWN | | Address Redacted | | | | | | | |
| COPELAND, SHONDA | | Address Redacted | | | | | | | |
| COPELAND, STEVEN BEN | | Address Redacted | | | | | | | |
| COPELIN, DARON LEE | | Address Redacted | | | | | | | |
| COPELLO, RICARDO | | Address Redacted | | | | | | | |
| COPEN, BRENDA | | 134 WHISPERING PINES LOOP | | | | LEESVILLE | LA | 71446-3048 | |
| COPENHAVER, TODD B | | Address Redacted | | | | | | | |
| COPENHAVER, ZACHARY ANTHONY | | Address Redacted | | | | | | | |
| COPENHEAVER, SHAWN EUGENE | | Address Redacted | | | | | | | |
| COPENING, REGINALD ANTHNOY | | Address Redacted | | | | | | | |
| COPERSITO, JOSEPH C | | Address Redacted | | | | | | | |
| COPES, KATHY | | 6326 REGIMENT DR | | | | JACKSONVILLE | FL | 32277-3580 | |
| COPES, ROBERT | | 1919 KIRBY ST | | | | MOORE | OK | 73160-6045 | |
| COPI RITE INC | | PO BOX 9507 | | | | TRENTON | NJ | 08650-1507 | |
| COPIAH COUNTY CIRCUIT COURT | CIRCUIT CLERK | PO BOX 467 | | | | HAZLEHURST | MS | 39083 | |
| COPIAH COUNTY CIRCUIT COURT | | CIRCUIT CLERK | | | | HAZLEHURST | MS | 39083 | |
| COPIAH COUNTY CIRCUIT COURT | | PO BOX 467 | CIRCUIT CLERK | | | HAZLEHURST | MS | 39083 | |
| COPIER CONSULTANTS INC | | PO BOX 18948 | | | | GREENSBORO | NC | 27419 | |
| COPIER CUSTOMER SERVICE INC | | PO BOX 933025 | | | | LOS ANGELES | CA | 90093 | |
| COPIER MAINTENENANCE TECHNOLOG | | 5121 PACIFIC HWY E | SUITE 1 | | | FIFE | WA | 98424 | |
| COPIER MAINTENENANCE TECHNOLOG | | SUITE 1 | | | | FIFE | WA | 98424 | |
| COPIER SALES REPS INC | | PO BOX 933010 | | | | LOS ANGELES | CA | 90093 | |
| COPIER SUPPLY DISTRIBUTORS INC | | PO BOX 933003 | | | | LOS ANGELES | CA | 90093 | |
| COPIERS INC | | 394 W BOYLSTON ST | | | | WORCESTER | MA | 01606-3223 | |
| COPIERS MARKETPLACE INC | | 1020 KNUTSON | | | | MEDFORD | OR | 97504 | |
| COPIES ETC | | 721 E GOLF RD | | | | SCHAUMBURG | IL | 60173 | |
| COPIES INC | | 1517 KENMORE AVE | | | | KENMORE | NY | 14217 | |
| COPIJA, MICHAEL STEVEN | | Address Redacted | | | | | | | |
| COPLAY WHITEHALL SEWER AUTH | | 3213 MACARTHUR RD | | | | WHITEHALL | PA | 18052-2998 | |
| COPLEN, SANTINO LEAVELL | | Address Redacted | | | | | | | |
| COPLEY MEMORIAL HOSPITAL | | 2000 OGDEN AVE | | | | AURORA | IL | 60504 | |
| COPLEY NEWSPAPER OF LOS ANGELE | | 5215 TORRANCE BLVD | | | | TORRANCE | CA | 90509 | |
| COPLEY PLACE ASSOCIATES LLC | | PO BOX 931643 | | | | ATLANTA | GA | 31193 | |
| COPLEY PLACE ASSOCIATES LLC | | PO BOX 93353 | | | | CHICAGO | IL | 60673 | |
| COPLEY, BO | | 3644 FAIR RIDGE DR | | | | LEXINGTON | KY | 40509-1857 | |
| COPLEY, YVONNE | | Address Redacted | | | | | | | |
| COPLIN, BRIAN JAMES | | Address Redacted | | | | | | | |
| COPP MOTORS INC | | 187 GRAY RD | | | | CUMBERLAND | ME | 04021 | |
| COPP, DEREK H | | Address Redacted | | | | | | | |
| COPP, MELINDA | | 3205 W WALNUT ST | | | | JOHNSON CITY | TN | 37604 | |
| COPPA, AMANDA LOUISE | | Address Redacted | | | | | | | |
| COPPAGE JR, NATHANIEL BERNARD | | Address Redacted | | | | | | | |
| COPPAGE, BRANDY CHRISTINA | | Address Redacted | | | | | | | |
| COPPAGE, CHESTON JARED | | Address Redacted | | | | | | | |
| COPPAGE, JOSEPH LEE | | Address Redacted | | | | | | | |
| COPPEDGE, JAMES GREG | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COPPEDGE, THOMAS NELSON | | Address Redacted | | | | | | | |
| COPPENBARGER, BLAIR M | | 107 PARK | | | | ROYAL | IL | 61871- | |
| COPPENS, BRYAN J | | Address Redacted | | | | | | | |
| COPPENS, JOSHUA | | 6936 ESSEX DR | | | | FORT MYERS | FL | 33919-6966 | |
| COPPER, ATAIRA Q | | Address Redacted | | | | | | | |
| COPPER, CORY ROBERT | | Address Redacted | | | | | | | |
| COPPERSMITH III, ROBERT THOMAS | | Address Redacted | | | | | | | |
| COPPERSMITH, ROBERT | | 615 N CONGRESS | | | | YPSILANTI | MI | 48197 | |
| COPPERSTATE TECHNOLOGIES INC | | 7310 N 108TH AVE | | | | GLENDALE | AZ | 85307 | |
| COPPIN ENTERPRISES INC | | RT 4 BOX 4765 | | | | BELTON | TX | 76513 | |
| COPPIN, JAMAINE ALEXANDER | | Address Redacted | | | | | | | |
| COPPINGER, JUSTIN WAYNE | | Address Redacted | | | | | | | |
| COPPLE, DAVE | | Address Redacted | | | | | | | |
| COPPLE, ROBERT | | PO BOX 280 | | | | LOUISVILLE | NE | 68037-0000 | |
| COPPOCK, APRIL LEIGH | | Address Redacted | | | | | | | |
| COPPOCK, CHRIS SCOTT | | Address Redacted | | | | | | | |
| COPPOLA SERVICES INC | | 28 EXECUTIVE PKWY | | | | RINGWOOD | NJ | 07456 | |
| COPPOLA, CANAAN DAVID | | Address Redacted | | | | | | | |
| COPPOLA, DUSTIN DOUGLAS | | Address Redacted | | | | | | | |
| COPPOLA, ERNEST | | Address Redacted | | | | | | | |
| COPPOLA, ERNEST | | Address Redacted | | | | | | | |
| COPPOLA, EUGENE G | | PO BOX 260027 | | | | LITTLETON | CO | 80163-0027 | |
| COPPOLA, JOHN A | | Address Redacted | | | | | | | |
| COPPOLA, JOSEPH VINCENT | | Address Redacted | | | | | | | |
| COPPOLA, KYLE | | 2062 WHITETHORN DR | | | | AURORA | IL | 60503-0000 | |
| COPPOLA, KYLE ANTHONY | | Address Redacted | | | | | | | |
| COPPOLA, KYLE WHYTE | | Address Redacted | | | | | | | |
| COPPOLA, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| COPPOLELLA, JASON A | | Address Redacted | | | | | | | |
| COPPOLINO, MICHELINA | | Address Redacted | | | | | | | |
| COPPOTELLI, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| COPS INC | | 128 N 2ND ST | | | | HAMILTON | OH | 45011 | |
| COPS INC LOCK & SAFE TECHNCNS | | 3318 N UNIVERSITY ST | | | | PEORIA | IL | 61604 | |
| COPUS, AMANDA ELAINE | | Address Redacted | | | | | | | |
| COPY DATA GROUP INC | | PO BOX 62309 | | | | VIRGINIA BEACH | VA | 23466 | |
| COPY DEPOT | | 2605 KRESKY WAY | | | | CHEHALIS | WA | 98532 | |
| COPY DEPOT INC | | 1624 S GOLD | | | | CENTRALIA | WA | 98531 | |
| COPY DOC INC | | 724 W 500 S STE 700B | | | | W BOUNTIFUL | UT | 84087 | |
| COPY DUPLICATING | | 2704 S MEDFORD | CD IMAGING SYSTEM | | | LUFKIN | TX | 75901 | |
| COPY DUPLICATING | | PO BOX 555 | | | | LUFKIN | TX | 75901 | |
| COPY DUPLICATING | | PO BOX 555 | | | | LUFKIN | TX | 75902 | |
| COPY LINK | | 1621 OLEANDER AVENUE | | | | CHULA VISTA | CA | 91911 | |
| COPY MACHINE SERVICE INC | | 6575 N FEDERAL BLVD | | | | DENVER | CO | 80221 | |
| COPY PRO INC | | 46 FOWLE ST | | | | WOOBURN | MA | 01801-5119 | |
| COPY PRODUCTS CO PENSACOLA | | PO BOX 12904 | | | | PENSACOLA | FL | 32576 | |
| COPY SYSTEMS | | 721 W 9TH ST | | | | LITTLE ROCK | AR | 72201 | |
| COPY SYSTEMS INC | | PO BOX 11006 | | | | RICHMOND | VA | 23230 | |
| COPY TECH | | 401 ROBERTS ST | | | | PEARL | MS | 39208 | |
| COPY VAN INC OF VA | | P O BOX 6819 | | | | RICHMOND | VA | 23230 | |
| COPYGRAPHIX | | 740 E AJO WAY | | | | TUCSON | AZ | 85713 | |
| COPYING CONCEPTS | | PO BOX 20527 | | | | ST LOUIS | MO | 63139 | |
| COPYMAT | | PO BOX 20696 | | | | CASTRO VALLEY | CA | 94546 | |
| COPYMAX | | 6301 WEST BROAD ST | | | | RICHMOND | VA | 23230 | |
| COPYMAX | | CENTENNIAL LAKES PLAZA | | | | EDINA | MN | 55435 | |
| COPYPRO INC | | 3103 LANDMARK ST | | | | GREENVILLE | NC | 27834 | |
| COPYRITE | | PO BOX 66533 | | | | INDIANAPOLIS | IN | 46266 | |
| COPYRITE INC | | 1540 PONTIAC AVE | | | | CRANSTON | RI | 02920 | |
| COPYSCAN INC | | 1166 COLUMBIA ST | | | | SAN DIEGO | CA | 92101 | |
| COPYSHOP | | 921 ROUTE 9 | | | | SOUTH AMBOY | NJ | 08879 | |
| COPYTRONICS INFORMATION SYSTEM | | PO BOX 5489 | | | | JACKSONVILLE | FL | 32207 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COPYTRONICS INFORMATION SYSTEM | | PO BOX 5489 | | | | JACKSONVILLE | FL | 32247 | |
| COQUIOCO, WILFREDO CRUZ | | Address Redacted | | | | | | | |
| CORA, ALEXCIA | | Address Redacted | | | | | | | |
| CORA, DAN | | 14329 LAUERMAN ST APT 9 | | | | CEDAR LAKE | IN | 46303-7602 | |
| CORADINI, JEANETTE NICOLE | | Address Redacted | | | | | | | |
| CORADO, BRIAN PHILLIP | | Address Redacted | | | | | | | |
| CORADO, DORA | | 141 COURCHESNE RD | | | | EL PASO | TX | 79922-0000 | |
| CORADO, DORA ELIZABETH | | Address Redacted | | | | | | | |
| CORADO, JONATHAN BRIAN | | Address Redacted | | | | | | | |
| CORADO, OMAR | | Address Redacted | | | | | | | |
| CORADO, WANDA RUBY | | Address Redacted | | | | | | | |
| CORAL SPRINGS, CITY OF | | 2801 CORAL SPRINGS DR | POLICE DEPT ALARMS | | | CORAL SPRINGS | FL | 33065 | |
| CORAL SPRINGS, CITY OF | | 2801 CORAL SPRINGS DR 3RD FL | OCCUPATIONAL LICENSE DIVISION | | | CORAL SPRINGS | FL | 33065 | |
| CORAL SPRINGS, CITY OF | | 9530 W SAMPLE RD | BUILDING DIVISION | | | CORAL SPRINGS | FL | 33065 | |
| CORAL SPRINGS, CITY OF | | 9530 W SAMPLE RD | OCCUPATIONAL LICENSE DEPT | | | CORAL SPRINGS | FL | 33065 | |
| CORAL SPRINGS, CITY OF | | 9551 W SAMPLE RD | | | | CORAL SPRINGS | FL | 33065 | |
| CORAL SPRINGS, CITY OF | | PO BOX 754501 | | | | CORAL SPRINGS | FL | 33075-4501 | |
| CORAL WAY LOCKSMITH CORP | | 13820 SW 8TH ST | | | | MIAMI | FL | 33184 | |
| CORALL, JOHN | | Address Redacted | | | | | | | |
| CORALLINI, CHRISTOPHER JON | | Address Redacted | | | | | | | |
| CORALLINO, CHRISTOPHER M | | Address Redacted | | | | | | | |
| CORAM, ANDRE | | 11714 231ST ST | | | | CAMBRIA HEIGHTS | NY | 11411-1809 | |
| CORAM, NICHOLAS GEORGE | | Address Redacted | | | | | | | |
| CORAZA, GEORGE | | Address Redacted | | | | | | | |
| CORAZON R GUMBAYAN | GUMBAYAN CORAZON R | 10090 JACOBY RD | | | | SPRING VALLEY | CA | 91977-6510 | |
| CORAZON, JOEL | | Address Redacted | | | | | | | |
| CORAZZINI, JEREMY LUKE | | Address Redacted | | | | | | | |
| CORBELL ELECTRONICS INC | | 113 SOUTH DIVISION STREET | | | | CARTERVILLE | IL | 62918 | |
| CORBELLA, JACLYN LEE | | Address Redacted | | | | | | | |
| CORBELLO, JEREMY ALLEN | | Address Redacted | | | | | | | |
| CORBERT, ALBERT RAY | | Address Redacted | | | | | | | |
| CORBESERO, DESHON SCHLEE | | Address Redacted | | | | | | | |
| CORBET, AUSTIN | | 1115 GROVE AVE APT 2 | | | | RICHMOND | VA | 23220 | |
| CORBET, THOMAS J | | 10912 S DRAKE NO HOUSE | | | | CHICAGO | IL | 60655 | |
| CORBETT JR , JAMES A | | 557 ALDERBROOK WAY | | | | LEXINGTON | KY | 40515 | |
| CORBETT JR , JAMES ALAN | | Address Redacted | | | | | | | |
| CORBETT TV & APPLIANCE | | 232 RACETRACK ROAD | | | | FT WALTON BEACH | FL | 32547 | |
| CORBETT, ANDRE | | Address Redacted | | | | | | | |
| CORBETT, ANDREW BENJAMIN | | Address Redacted | | | | | | | |
| CORBETT, ANGELA GAIL | | Address Redacted | | | | | | | |
| CORBETT, BARAK | | 7433 MELROSE | | | | UNIVERSITY CITY | MO | 63130 | |
| CORBETT, BILLY BOB | | 1404 W MAYFIELD RD B | | | | ARLINGTON | TX | 76015 | |
| CORBETT, BRIAN JAMES | | Address Redacted | | | | | | | |
| CORBETT, CASSANDRA RENEE | | Address Redacted | | | | | | | |
| CORBETT, CORY TYLER | | Address Redacted | | | | | | | |
| CORBETT, DRAMECO TRYMAINE | | Address Redacted | | | | | | | |
| CORBETT, ERIC | | 812D 15TH PLACE | APT  NO 25 | | | KENOSHA | WI | 53140 | |
| CORBETT, GWENNIFER | | 3204 ERVINS PLACE DR | | | | CASTLE HAYNE | NC | 28429-0000 | |
| CORBETT, GWENNIFER RASHAY | | Address Redacted | | | | | | | |
| CORBETT, JOEL S | | Address Redacted | | | | | | | |
| CORBETT, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| CORBETT, KAERON KHRISTOPHE | | Address Redacted | | | | | | | |
| CORBETT, KORBAN ROBERT | | Address Redacted | | | | | | | |
| CORBETT, KYLE | | Address Redacted | | | | | | | |
| CORBETT, MARJAE TUNESHIA | | Address Redacted | | | | | | | |
| CORBETT, PATRICK ANDREW | | Address Redacted | | | | | | | |
| CORBETT, ROLAND C | | Address Redacted | | | | | | | |
| CORBETT, SANDRA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORBETT, SEAN D | | Address Redacted | | | | | | | |
| CORBETT, STEPHON | | Address Redacted | | | | | | | |
| CORBETT, THERESSA NICOLE | | Address Redacted | | | | | | | |
| CORBETTS APPLIANCE REPAIRS INC | | 2057 ASHLEY RIVER RD | | | | CHARLESTON | SC | 29407 | |
| CORBIERE, BRYAN ALAN | | Address Redacted | | | | | | | |
| CORBIN, ANTHONY | | Address Redacted | | | | | | | |
| CORBIN, ANTHONY ELIJHA | | Address Redacted | | | | | | | |
| CORBIN, ASHLEY V | | Address Redacted | | | | | | | |
| CORBIN, BARBARA ANN | | Address Redacted | | | | | | | |
| CORBIN, CHRIS | | Address Redacted | | | | | | | |
| CORBIN, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| CORBIN, DANNY | | 330 BURTON AVE | | | | WASHINGTON | PA | 15301-3302 | |
| CORBIN, EDDIE REED | | Address Redacted | | | | | | | |
| CORBIN, GERARD | | Address Redacted | | | | | | | |
| CORBIN, JAMES WILLIAM | | Address Redacted | | | | | | | |
| CORBIN, JEFFREY | | 7971 LAKE CAYUGA DR | | | | SAN DIEGO | CA | 92119-0000 | |
| CORBIN, JEFFREY JOHN | | Address Redacted | | | | | | | |
| CORBIN, KALA VICTORIA | | Address Redacted | | | | | | | |
| CORBIN, LESLEY ANNETTE | | Address Redacted | | | | | | | |
| CORBIN, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| CORBIN, MILTON S | | Address Redacted | | | | | | | |
| CORBIN, ROBERT | | 1672 MERRILL DR | APT 5 | | | SAN JOSE | CA | 95124 | |
| CORBIN, ROBERT A | | Address Redacted | | | | | | | |
| CORBIN, RONNIE | | 807 SCHLEY RD | | | | FAYETTEVILLE | NC | 28314 | |
| CORBIN, TIFFANY LEE | | Address Redacted | | | | | | | |
| CORBIN, TIMOTHY JOHN | | Address Redacted | | | | | | | |
| CORBIS | | 2223 S CARMELINA AVE | | | | LOS ANGELES | CA | 90064 | |
| CORBIS | | DEPT 2644 | | | | LOS ANGELES | CA | 90084-2644 | |
| Corbis Corporation | Attn Credit Dept | 710 Second Ave Ste 200 | | | | Seattle | WA | 98104 | |
| CORBISELLO, LEANN | | Address Redacted | | | | | | | |
| CORBISIERO, JOSEPH | | Address Redacted | | | | | | | |
| CORBIT, TIMOTHY WADE | | Address Redacted | | | | | | | |
| CORBITT, ANANDHA DA SILVA | | Address Redacted | | | | | | | |
| CORBITT, GEARLD | | 6498 JOHNSON TOWN RD | | | | LOUISVILLE | KY | 40272 | |
| CORBITT, GEARLD R | | Address Redacted | | | | | | | |
| CORBITT, KELLAN | | Address Redacted | | | | | | | |
| CORBO, MANNY J | | Address Redacted | | | | | | | |
| CORBY JR , DENNIS JAMES | | Address Redacted | | | | | | | |
| CORBY, JAMIE RENE | | Address Redacted | | | | | | | |
| CORBY, KATE | | 330 WILLOW GROVE RD | | | | STEWARTSVILLE | NJ | 08886 | |
| CORBY, MEGAN ALEXANDRA | | Address Redacted | | | | | | | |
| CORBY, PHILIP C | | Address Redacted | | | | | | | |
| CORBY, SHANE C | | Address Redacted | | | | | | | |
| CORCHADO, LORENA ALEJANDRA | | Address Redacted | | | | | | | |
| CORCHADO, YADIRA | | Address Redacted | | | | | | | |
| CORCINO, HIRAM | | 5600 HAWKES BLUFF AVE | | | | DAVIE | FL | 33331-2525 | |
| CORCORAN RENTAL GROUP INC | | 200 W 72ND ST 2ND FL | ATTN CATHE LEBLANC | | | NEW YORK | NY | 10023 | |
| CORCORAN, CAROL A | | 6357 S LOCKWOOD AVE | | | | CHICAGO | IL | 60638-5714 | |
| CORCORAN, DARLENE | | 108 PLYMOUTH RD | | | | HANOVER | MA | 02339 | |
| CORCORAN, DARLENE J | | Address Redacted | | | | | | | |
| CORCORAN, LILLIAN | | 18 HILLSIDE TERRACE | | | | MONTVALE | NJ | 07645 | |
| CORCORAN, MACKENZIE JOSEPH | | Address Redacted | | | | | | | |
| CORCORAN, MICHAEL TODD | | Address Redacted | | | | | | | |
| CORCORAN, PATRICK ANDREW | | Address Redacted | | | | | | | |
| CORCORAN, SHAWN | | 704 BRYNN MARR RD | | | | JACKSONVILLE | NC | 28546 | |
| CORCORAN, TIMOTHY | | Address Redacted | | | | | | | |
| CORCUY, ABAD R | | 4245 16TH ST S APT 10 | | | | ARLINGTON | VA | 22204-4062 | |
| CORDAY, MICHAEL NELSON | | Address Redacted | | | | | | | |
| CORDEIRO, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| CORDEIRO, JESSE MONIZ | | Address Redacted | | | | | | | |
| CORDEIRO, JOSHUA | | 1254 OLD FALL RIVER RD | | | | DARTMOUTH | MA | 02747-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORDEIRO, JOSHUA | | Address Redacted | | | | | | | |
| CORDEIRO, MICHAEL | | Address Redacted | | | | | | | |
| CORDEIRO, PETER | | 60 PHILLIPS ST | | | | ATTLEBORO | MA | 02703 | |
| CORDEK, SARAH A | | Address Redacted | | | | | | | |
| CORDELL MARTA | | 2146 CRYSTAL CLEAR DR | | | | SPRING VALLEY | CA | 91976-2024 | |
| CORDELL MEDICAL | | 8217 HERMITAGE RD | | | | RICHMOND | VA | 23228 | |
| CORDELL, CHRISTOPHER CHARLES | | Address Redacted | | | | | | | |
| CORDELL, CURTIS JOSEPH | | Address Redacted | | | | | | | |
| CORDELL, DANIEL ROBERT | | Address Redacted | | | | | | | |
| CORDELL, JASON RILEY | | Address Redacted | | | | | | | |
| CORDELL, KEITH GARY | | Address Redacted | | | | | | | |
| CORDELL, LUCY LORENA | | Address Redacted | | | | | | | |
| CORDELL, RUSSELL | | PO BOX 64057 | | | | SUNNYVALE | CA | 94088 | |
| CORDELL, RUSSELL A | | Address Redacted | | | | | | | |
| CORDELL, THOMAS JACKSON | | Address Redacted | | | | | | | |
| CORDELLA, CALVERT SCOTT | | Address Redacted | | | | | | | |
| CORDELLI, BRANDON J | | Address Redacted | | | | | | | |
| CORDELLI, BRIAN K | | Address Redacted | | | | | | | |
| CORDER, ANDREW | | Address Redacted | | | | | | | |
| CORDER, CAMERON | | 411 CHERRYVILLE RD | | | | SHELBY | NC | 28150-3886 | |
| CORDER, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| CORDER, JOSHUA LEE | | Address Redacted | | | | | | | |
| CORDER, LUTHER J | | 15400 FIELDING ST | | | | DETROIT | MI | 48223-1619 | |
| CORDER, NACHONDREA MONIQUE | | Address Redacted | | | | | | | |
| CORDER, NICK DANIEL | | Address Redacted | | | | | | | |
| CORDER, ROSS M | | Address Redacted | | | | | | | |
| CORDERA, CARLOS | | 1076 AULDRIDGE DR | | | | SPRING HILL | TN | 37174 | |
| CORDERO, ADELINA | | 246 WEST D ST | | | | COLTON | CA | 92324 | |
| CORDERO, ANGEL | | 41 MCKINLEY AVE | | | | BRIDGEPORT | CT | 06606 | |
| CORDERO, ANGEL L | | 41 MCKINLEY AVE | | | | BRIDGEPORT | CT | 6606 | |
| CORDERO, ANTHONY | | Address Redacted | | | | | | | |
| CORDERO, ANTONIO | | Address Redacted | | | | | | | |
| CORDERO, BENITO JUNIOR | | Address Redacted | | | | | | | |
| CORDERO, BRANDON MARCIO | | Address Redacted | | | | | | | |
| CORDERO, CHRISTOPHER | | 3545 S VICTORIA ST | | | | FRESNO | CA | 93725-0000 | |
| CORDERO, CHRISTOPHER | | Address Redacted | | | | | | | |
| CORDERO, DANIEL A | | Address Redacted | | | | | | | |
| CORDERO, DAVID | | Address Redacted | | | | | | | |
| CORDERO, DAVID | | Address Redacted | | | | | | | |
| CORDERO, DOMINIQUE | | Address Redacted | | | | | | | |
| CORDERO, EFRAIN L | | Address Redacted | | | | | | | |
| CORDERO, ERIC | | 2201 MEDALLION DR | 1 | | | UNION CITY | CA | 94587-0000 | |
| CORDERO, ERIC JOSEPH | | Address Redacted | | | | | | | |
| CORDERO, ERIC NAVARRO | | Address Redacted | | | | | | | |
| CORDERO, GERARDO FRANCISCO | | Address Redacted | | | | | | | |
| CORDERO, JESSICA ANGELIA | | Address Redacted | | | | | | | |
| CORDERO, JESSICA ANGELIA | | Address Redacted | | | | | | | |
| CORDERO, JOAN MANUEL | | Address Redacted | | | | | | | |
| CORDERO, JOHN | | 3117 HARRIET AVE | | | | MINNEAPOLIS | MN | 55408 | |
| CORDERO, JOHN D | | Address Redacted | | | | | | | |
| CORDERO, JOSE LUIS | | Address Redacted | | | | | | | |
| CORDERO, JUAN | | 111 11TH ST | | | | REDLAND | CA | 93274 | |
| CORDERO, JUAN | | 7612 CUNNINGHAM ST | | | | HIGHLAND | CA | 92346 | |
| CORDERO, JUAN M | | Address Redacted | | | | | | | |
| CORDERO, MARIA | | 5382 NE 304 ST | | | | OKEECHOBEE | FL | 34972 | |
| CORDERO, MICHAEL | | Address Redacted | | | | | | | |
| CORDERO, PABLO | | PO BOX 129 | | | | CARTERVILLE | IL | 62918 | |
| CORDERO, PABLO M | | Address Redacted | | | | | | | |
| CORDERO, VICTORIA RAQUEL | | Address Redacted | | | | | | | |
| CORDES JR , MARK EDWARD | | Address Redacted | | | | | | | |
| CORDES, CASEY | | 947 BIG SKY CIRCLE | | | | THOUSAND OAKS | CA | 91360-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORDES, CASEY GLENN | | Address Redacted | | | | | | | |
| CORDES, CHRISTOPHER M E | | Address Redacted | | | | | | | |
| CORDES, JASON | | 500 HUDSON AVE | | | | MILFORD | OH | 451501224 | |
| CORDES, JASON ANTHONY | | Address Redacted | | | | | | | |
| CORDETSKY, JENILEE MARIE | | Address Redacted | | | | | | | |
| CORDIANO, CHRIS MICHAEL | | Address Redacted | | | | | | | |
| CORDIC, AMIL | | Address Redacted | | | | | | | |
| CORDIER, JONATHAN | | Address Redacted | | | | | | | |
| CORDILL, JERICK | | Address Redacted | | | | | | | |
| CORDISCO, KELLEY A | | Address Redacted | | | | | | | |
| CORDLE TREASURER, RICHARD | | PO BOX 70 | | | | CHESTERFIELD | VA | 23832-0070 | |
| CORDLE TREASURER, RICHARD A | | COUNTY ADMINISTRATION BLDG | | | | CHESTERFIELD | VA | 23832 | |
| CORDLE TREASURER, RICHARD A | | PO BOX 70 | COUNTY ADMINISTRATION BLDG | | | CHESTERFIELD | VA | 23832-0070 | |
| CORDLE, CAMERON THOMAS | | Address Redacted | | | | | | | |
| CORDLE, JOSHUA S | | Address Redacted | | | | | | | |
| CORDLE, RICHARD KENNETH | | Address Redacted | | | | | | | |
| CORDOBA, CHRISTOPHER MANUEL | | Address Redacted | | | | | | | |
| CORDOBA, JUAN M | | Address Redacted | | | | | | | |
| CORDOBA, MANUELA MAE | | Address Redacted | | | | | | | |
| CORDOBA, RANDALL RHOADS | | Address Redacted | | | | | | | |
| CORDOBAS, MARIA | | 2225 POLK ST | | | | BROWNSVILLE | TX | 78520-6736 | |
| CORDON, CEASAR FABIAN | | Address Redacted | | | | | | | |
| CORDON, JULIO EDWARD | | Address Redacted | | | | | | | |
| CORDON, LUCIA | | 2139 E 4TH ST | NO 123 | | | ONTARIO | CA | 91764 | |
| CORDOVA, ADRIANA | | Address Redacted | | | | | | | |
| CORDOVA, ALFREDO | | BOX 8838 ASU STATION | | | | SAN ANGELO | TX | 76901 | |
| CORDOVA, ALFREDO SANCHEZ | | Address Redacted | | | | | | | |
| CORDOVA, CARLOS E | | Address Redacted | | | | | | | |
| CORDOVA, CHRISTOPHER KEITH | | Address Redacted | | | | | | | |
| CORDOVA, CHRISTOPHER KEITH | | Address Redacted | | | | | | | |
| CORDOVA, CRAIG | | 1500 SPARKMAN DR NW APT 14E | | | | HUNTSVILLE | AL | 35816-2671 | |
| CORDOVA, DREW R | | Address Redacted | | | | | | | |
| CORDOVA, EDDIE LEONEL | | Address Redacted | | | | | | | |
| CORDOVA, ERVEY DANIEL | | Address Redacted | | | | | | | |
| CORDOVA, FRANCISCO JUAN | | Address Redacted | | | | | | | |
| CORDOVA, FRANK | | 17739 BURTON ST | | | | RESEDA | CA | 91335 | |
| CORDOVA, IRENE KIMBERLY | | Address Redacted | | | | | | | |
| CORDOVA, JOEL ARNALDO | | Address Redacted | | | | | | | |
| CORDOVA, JONATHAN E | | Address Redacted | | | | | | | |
| CORDOVA, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| CORDOVA, JUSTIN HALLEY | | Address Redacted | | | | | | | |
| CORDOVA, JUSTINE | | 4790 S TABOR ST | | | | MORRISON | CO | 80465 | |
| CORDOVA, LEROY ANTHONY | | Address Redacted | | | | | | | |
| CORDOVA, LIBERTAD AYALITH | | Address Redacted | | | | | | | |
| CORDOVA, MANUEL | | Address Redacted | | | | | | | |
| CORDOVA, MELISSA ISABEL | | Address Redacted | | | | | | | |
| CORDOVA, NOEMI | | 1624 WEST ALLAMANDA BLVD | | | | AVON PARK | FL | 33825 | |
| CORDOVA, NOEMI | | 1624 WEST ALLAMANDA BLVD | | | | AVON PARK | FL | 33825-8167 | |
| CORDOVA, PATRICK TYSON | | Address Redacted | | | | | | | |
| CORDOVA, PHILIP A | | Address Redacted | | | | | | | |
| CORDOVA, SAL S | | Address Redacted | | | | | | | |
| CORDOVA, TIFFANY REGINA | | Address Redacted | | | | | | | |
| CORDOVA, VIDALIS T | | 1100 OAKBRIDGE PARKWAY | APT 57 | | | LAKELAND | FL | 33803 | |
| CORDRAY, DANIEL | | 1929 W DIVISION | | | | DECATUR | IL | 62526 | |
| CORDRAY, DANIEL LAWRENCE | | Address Redacted | | | | | | | |
| CORDRY, TYLER J | | Address Redacted | | | | | | | |
| CORDWELL, JAMES ROBERT | | Address Redacted | | | | | | | |
| CORDY, ELI | | Address Redacted | | | | | | | |
| CORDY, MARK | | Address Redacted | | | | | | | |
| CORE CONSULTING LLC | | 2510 PROFESSIONAL RD | | | | RICHMOND | VA | 23235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORE CONSULTING LLC | | PO BOX 3678 | | | | RICHMOND | VA | 23235 | |
| CORE MANAGEMENT SERVICES LLC | | PO BOX 626 | 111 GRANT AVE | | | ENDICOTT | NY | 13761-0626 | |
| Core Properties Inc | | 831 E Morehead St Ste 445 | | | | Charlotte | NC | 28202 | |
| CORE, KRISTOPHER | Attn James Donaldson | 1422 LOT MUD CREEK RD | | | | WILLIAMSBURG | KY | 40769 | |
| COREA, EDDY ANTONIO | | Address Redacted | | | | | | | |
| COREA, MELVIN GEOVANNI | | Address Redacted | | | | | | | |
| COREA, ROBERT ANTONIO | | Address Redacted | | | | | | | |
| COREA, ROLANDO JOSE | | Address Redacted | | | | | | | |
| COREAS, CARLO | | 460 41ST ST | | | | COPIAGUE | NY | 11726-0000 | |
| COREAS, CARLOS LUIS | | Address Redacted | | | | | | | |
| COREAS, JOSUE ISAI | | Address Redacted | | | | | | | |
| COREAS, PEDRO A | | Address Redacted | | | | | | | |
| CORECOMM | | PO BOX 790352 | | | | ST LOUIS | MO | 63179-0352 | |
| CORELIEN, MARSHA | | Address Redacted | | | | | | | |
| CORELLA, ANTONIO | | Address Redacted | | | | | | | |
| CORELLA, LISA | | 744 W NEVADA ST | | | | TUCSON | AZ | 85706-1256 | |
| Coremetrics Inc | | 1840 Gateway Dr Ste 320 | | | | San Mateo | CA | 94404 | |
| COREMETRICS INC | | PO BOX 49022 | | | | SAN JOSE | CA | 95161-9022 | |
| CORESTAFF | | PO BOX 60201 | | | | CHARLOTTE | NC | 28260 | |
| CORESTAFF SERVICES | | 1775 SAINT JAMES PL STE 300 | | | | HOUSTON | TX | 770563416 | |
| CORESTAFF SERVICES | | LOCKBOX 60799 | | | | CHARLOTTE | NC | 28260 | |
| CORESTAFF SERVICES | | PO BOX 60121 | | | | CHARLOTTE | NC | 28260-0121 | |
| CORESTAFF SERVICES | | PO BOX 60621 | | | | CHARLOTTE | NC | 28260-0621 | |
| CORESTAFF SERVICES | | PO BOX 60869 | | | | CHARLOTTE | NC | 28260-0869 | |
| CORESTAFF SERVICES | | PO BOX 60876 | ACCOUNTING DEPARTMENT | | | CHARLOTTE | NC | 28260-0876 | |
| CORESTAFF SERVICES | | PO BOX 60876 | | | | CHARLOTTE | NC | 28260-0876 | |
| CORESTAFF STAFFING SERVICES | | DEPT 66051 | | | | EL MONTE | CA | 91735 | |
| CORESTATES FINANCIAL GROUP | ANNE MARIE FITZSIMMONS | P O BOX 7618 | | | | PHILADELPHIA | PA | 19101-7618 | |
| CORESTATES FINANCIAL GROUP | | P O BOX 7618 | | | | PHILADELPHIA | PA | 191017618 | |
| COREX TECHNOLOGIES CORP | | 810 MEMORIAL DR 3RD FL | | | | CAMBRIDGE | MA | 02139 | |
| COREY J RACHEL | | 37632 NEWPORT DR | | | | ZEPHYRHILLS | FL | 33542-7994 | |
| COREY J WILLIAMS | WILLIAMS COREY J | 24 NEWBY DR | | | | HAMPTON | VA | 23666-4114 | |
| COREY SLY ELECTRICAL SERVICE | | 1406 COTTON FLAT RD | | | | MIDLAND | TX | 79701 | |
| COREY THOMPSON | | | | | | | | | |
| COREY, BRENT | | Address Redacted | | | | | | | |
| COREY, CORAL | | 16083 BERKSHIRE RD | | | | SAN LEANDRO | CA | 94578 | |
| COREY, CRAIG J | | Address Redacted | | | | | | | |
| COREY, DONALD | | 8166 GRANT COLONIAL DR NO E | | | | ST LOUIS | MO | 63123 | |
| COREY, DONAVAN ROBERT | | Address Redacted | | | | | | | |
| COREY, ERIC RAYMOND | | Address Redacted | | | | | | | |
| COREY, HEATH | | 2 MOUNTAIN VIEW TERRACE | | | | DANBURY | CT | 06810-0000 | |
| COREY, JASON ALAN | | Address Redacted | | | | | | | |
| COREY, JEREMY AARON | | Address Redacted | | | | | | | |
| COREY, MCCAIN | | PO BOX 2536 | | | | SALISBURY | MD | 21801-0000 | |
| COREY, MICHAEL CALEB | | Address Redacted | | | | | | | |
| COREY, RAJI DAVID | | Address Redacted | | | | | | | |
| COREY, RANDY | | LOC NO 0412 PETTY CASH | 855 E BIRCH ST | | | BREA | CA | 92821 | |
| COREY, RICHARD | | Address Redacted | | | | | | | |
| COREY, ROBERT J | | 18361 WENTWORTH AVE | | | | LANSING | IL | 60438-3353 | |
| CORFAR, ALEX | | Address Redacted | | | | | | | |
| CORGELAS, ALVCIEN | | 427 AUSTRALIAN CIR | | | | LAKE PARK | FL | 33403-2612 | |
| CORI, JASON DAVID | | Address Redacted | | | | | | | |
| CORI, LUKE THOMAS | | Address Redacted | | | | | | | |
| CORIA, JOEL | | Address Redacted | | | | | | | |
| CORIA, JOSE | | 116 E 16TH ST | | | | ANTIOCH | CA | 94509-2458 | |
| CORIA, JUAN ALBERTO | | Address Redacted | | | | | | | |
| CORIANO, JOSE M | | Address Redacted | | | | | | | |
| CORIATY, JUSTIN L | | Address Redacted | | | | | | | |
| CORICOR, GEORGE | | Address Redacted | | | | | | | |
| CORIGLIANO, WENDY ANN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORIM INTERNATIONAL COFFEE | | 1112 INDUSTRIAL PKY | | | | BRICK | NJ | 08724 | |
| CORINA, PALMORE | | PO BOX 309355 | | | | DENTON | TX | 76203-0000 | |
| CORINNE ALBANESE | ALBANESE CORINNE | 2218 WESTMINSTER PL | | | | CHARLOTTE | NC | 28207-2664 | |
| CORINTHIAN EUENTS LLC | | 661 BOYLSTON ST | 2ND FL | | | BOSTON | MA | 02116 | |
| CORIO, JOSHUA MAXWELL | | Address Redacted | | | | | | | |
| CORIO, SCOTT | | Address Redacted | | | | | | | |
| CORK, LEANNE | | 43006 NORTH 3RD AVE | | | | NEW RIVER | AZ | 85087 | |
| CORKER, DEVON ANTHONY | | Address Redacted | | | | | | | |
| CORKER, GREGORY D | | Address Redacted | | | | | | | |
| CORKER, JONATHAN PAUL | | Address Redacted | | | | | | | |
| CORKER, PHILLIP KENNETH | | Address Redacted | | | | | | | |
| CORKILL, MATTHEW GREGORY | | Address Redacted | | | | | | | |
| CORKILL, PATRICK WILLIAM | | Address Redacted | | | | | | | |
| CORKINS JR, EDWARD RAY | | Address Redacted | | | | | | | |
| CORKUM, SEAN M | | Address Redacted | | | | | | | |
| CORKYS BAR B Q | | 4141 VETERANS BLVD | SUITE 335 | | | METAIRIE | LA | 70002 | |
| CORKYS BAR B Q | | SUITE 335 | | | | METAIRIE | LA | 70002 | |
| CORKYS CATERING INC | | 1421 W FULLERTON | | | | ADDISON | IL | 60101 | |
| CORKYS MOBILE LOCKSMITH | | 2805 VIA CLAREZ | | | | CARLSBAD | CA | 92008 | |
| CORKYS PLUMBING INC | | 510 VERMONT AVENUE NW | | | | FT WALTON BEACH | FL | 32547 | |
| CORKYS RIBS & BBQ | | 1605 PLEASANT HILL ROAD | | | | DULUTH | GA | 30096 | |
| CORL, JASON C | | Address Redacted | | | | | | | |
| CORL, MARY JO | | Address Redacted | | | | | | | |
| CORLEE, CHAD NATHANIEL | | Address Redacted | | | | | | | |
| CORLEE, MICHAEL DAVID | | Address Redacted | | | | | | | |
| CORLESS, BETTY | | 14920 COLE DR | | | | SAN JOSE | CA | 95124-4314 | |
| CORLESS, CAMERON R | | Address Redacted | | | | | | | |
| CORLESS, STEPHANIE ESTHER | | Address Redacted | | | | | | | |
| CORLEW, JENNIFER ELISE | | Address Redacted | | | | | | | |
| CORLEW, ROBERT R | | Address Redacted | | | | | | | |
| CORLEY PLUMBING & HEATING INC | | 300 BEN HAMBY LN | | | | GREENVILLE | SC | 29615 | |
| CORLEY PLUMBING & HEATING INC | | PO BOX 44 | | | | GREENVILLE | SC | 29602 | |
| CORLEY SYSTEMS INC | | 1140 BUSH RIVER RD | | | | COLUMBIA | SC | 29210 | |
| CORLEY, BENJAMIN EDWARD | | Address Redacted | | | | | | | |
| CORLEY, BLAKE W | | Address Redacted | | | | | | | |
| CORLEY, CLINT LAVERN | | Address Redacted | | | | | | | |
| CORLEY, CRYSTAL | | Address Redacted | | | | | | | |
| CORLEY, CRYSTAL | | Address Redacted | | | | | | | |
| CORLEY, HEATHER DAWN | | Address Redacted | | | | | | | |
| CORLEY, JASON SHANE | | Address Redacted | | | | | | | |
| CORLEY, MARY | | 3543 PARK PLACE | | | | FLOSSMOOR | IL | 60422-0000 | |
| CORLEY, NICHOLAS CHRISTOPHER | | Address Redacted | | | | | | | |
| CORLEY, SHIRLEY | | PO BOX 11431 | | | | COLUMBIA | SC | 29211 | |
| CORLEY, VIVIAN L | | 320 HOCKADAY ST | | | | COUNCIL GROVE | KS | 66846-1807 | |
| CORLEY, WILLIAM | | Address Redacted | | | | | | | |
| CORLISS, BRYAN R | | Address Redacted | | | | | | | |
| CORMANES, MATIAS | | 3902 SOUTH BURNS | | | | SEATTLE | WA | 98106 | |
| CORMANY, STEPHANIE A | | Address Redacted | | | | | | | |
| CORMARK INC | Cormark Inc c o United States Debt Recovery III LP | | 940 Southaven Ste 101 | | | Inclin Village | NV | 89451 | |
| Cormark Inc | Neil E McCullagh | Spotts Fain PC | 411 E Franklin St Ste 600 | | | Richmond | VA | 23219 | |
| CORMARK INC | | 1701 S WINTHROP DR | | | | DES PLAINES | IL | 60018 | |
| CORMARK INC | | MR RICK TAYLOR | CORMARK INC | 1701 WINTHROP | | DES PLAINES | IL | 60018 | |
| Cormark Inc c o United States Debt Recovery III LP | | 940 Southaven Ste 101 | | | | Inclin Village | NV | 89451 | |
| CORMICK, CARL | | 11833 SILVER TRACE CIR | | | | HERRIMAN | UT | 84096-7711 | |
| CORMIER JR , ANDRE D | | Address Redacted | | | | | | | |
| CORMIER, AMY | | Address Redacted | | | | | | | |
| CORMIER, BERNARD M | | Address Redacted | | | | | | | |
| CORMIER, BRANDON PAUL | | Address Redacted | | | | | | | |
| CORMIER, BRIAN | | 28 CAMELOT DR | | | | SWANSEA | MA | 02777 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORMIER, DANIELLE | | 215 FRANKLIN AVE | | | | STRATFORD | CT | 06614 | |
| CORMIER, HEATHER | | Address Redacted | | | | | | | |
| CORMIER, JOHN E | | 5979 BURNSIDE LANDING DR | PMP CONSULTING SERVICES | | | BURKE | VA | 22015 | |
| CORMIER, JOHN E | | 5979 BURNSIDE LANDING DR | | | | BURKE | VA | 22015 | |
| Cormier, Joseph Bowman | | 804 E Alexander St | | | | LaFayette | LA | 70501 | |
| CORMIER, KEVIN JAMES | | Address Redacted | | | | | | | |
| CORMIER, MARK | | 6 GROVE ST | | | | FRANKLIN | NH | 03235 | |
| CORMIER, MICHAEL | | Address Redacted | | | | | | | |
| CORMIER, MICHAEL ROSS | | Address Redacted | | | | | | | |
| CORMIER, NICHOLAS BRETT | | Address Redacted | | | | | | | |
| CORMIER, RANDALL | | 5711 DIODORA WAY | 11 | | | TAMPA | FL | 33615-0000 | |
| CORMIER, RANDALL | | Address Redacted | | | | | | | |
| Cormier, Richard F | | 3047 Windmill Cayon Dr | | | | Clayton | CA | 94517 | |
| CORMIER, RICHARD F | | Address Redacted | | | | | | | |
| CORMIER, RICHARD F | | Address Redacted | | | | | | | |
| CORMIER, RYAN YONG KAM | | Address Redacted | | | | | | | |
| CORMIER, SHARON S | | Address Redacted | | | | | | | |
| CORMIER, STEFAN JOSEPH | | Address Redacted | | | | | | | |
| CORNACCHIA, JOSEPH M | | Address Redacted | | | | | | | |
| CORNACCHIA, MICHAEL A | | Address Redacted | | | | | | | |
| CORNEILSON, DERRICK | | Address Redacted | | | | | | | |
| CORNEJO, ALBERT | | Address Redacted | | | | | | | |
| CORNEJO, CESAR | | Address Redacted | | | | | | | |
| CORNEJO, EDISON | | Address Redacted | | | | | | | |
| CORNEJO, ELI LUKE | | Address Redacted | | | | | | | |
| CORNEJO, ERIC | | 1109 CHESACO AVE | | | | BALTIMORE | MD | 00002-1237 | |
| CORNEJO, ERIC J | | Address Redacted | | | | | | | |
| CORNEJO, ERNIE LAURO | | Address Redacted | | | | | | | |
| CORNEJO, FRANK ALEXANDER | | Address Redacted | | | | | | | |
| CORNEJO, LUIS | | 702 MAPLE PL | | | | NORMAL | IL | 61761-3933 | |
| CORNEJO, MARIA L | | 126 E PRESIDENT ST | | | | TUCSON | AZ | 85714-1550 | |
| CORNEJO, ROBERT | | 3655 N DRAKE | | | | CHICAGO | IL | 60618-0000 | |
| CORNEJO, ROBERTO | | Address Redacted | | | | | | | |
| CORNEJO, ROBERTO C | | Address Redacted | | | | | | | |
| CORNEJO, VINCENT EDWARD | | Address Redacted | | | | | | | |
| CORNELIO, MANUEL ANTONIO | | Address Redacted | | | | | | | |
| CORNELISON, MICHAEL CAMERON | | Address Redacted | | | | | | | |
| CORNELISON, STEPHEN RICHARD | | Address Redacted | | | | | | | |
| CORNELISSEN, JOHN | | Address Redacted | | | | | | | |
| CORNELIU, WILLS | | 2229 SEDGWICK ST 8 | | | | PETERSBURG | VA | 23805-2263 | |
| CORNELIUS A CLORY | CLORY CORNELIUS A | 8344 HILLCREST DR | PO BOX 6B | | | RUTHER GLEN | VA | 22546-0006 | |
| CORNELIUS WILLIAMS | WILLIAMS CORNELIUS | 6508 WOODSTREAM DR | | | | SEABROOK | MD | 20706-2120 | |
| CORNELIUS, BILLY JOE | | Address Redacted | | | | | | | |
| CORNELIUS, DESIREE NICOLE | | Address Redacted | | | | | | | |
| CORNELIUS, DESIREE NICOLE | | Address Redacted | | | | | | | |
| CORNELIUS, JAMES PHILLIP | | Address Redacted | | | | | | | |
| CORNELIUS, JASON SCOTT | | Address Redacted | | | | | | | |
| CORNELIUS, JIMMIE JR | | PSC 473 BOX 14 | | | | FPO | AP | 96349-2400 | |
| CORNELIUS, ROBERT | | 7097 MCCAULEY LANE | | | | MECHANICSVILLE | VA | 23111 | |
| CORNELIUS, ROBERT R | | Address Redacted | | | | | | | |
| CORNELIUS, SIMPSON | | PO BOX 116 | | | | GEORGIANA | AL | 36033-0000 | |
| CORNELIUS, TIMOTHY COURTNEY | | Address Redacted | | | | | | | |
| CORNELIUS, TORY WILLIAM | | Address Redacted | | | | | | | |
| CORNELIUS, TREVOR | | Address Redacted | | | | | | | |
| CORNELL | | PO BOX 1599 | | | | PLAINS | PA | 18705 | |
| CORNELL JR, G WARE | | 1401 E BROWARD BLVD STE 204 | | | | FT LAUDERDALE | FL | 33301 | |
| CORNELL TECHNICAL SERVICES INC | | 1921 GALLOWS ROAD STE 880 | | | | VIENNA | VA | 22182 | |
| CORNELL UNIVERSITY | | 16 E 34TH 6TH FL NYSSILR | MANAGEMENT PROGRAMS | | | NEW YORK | NY | 10016 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORNELL UNIVERSITY | | 187 IVES HALL CAHRS HCD | ATTN MS VICTORIA BOND | | | ITHACA | NY | 14853-3901 | |
| CORNELL UNIVERSITY | | MANAGEMENT PROGRAMS | | | | NEW YORK | NY | 10016 | |
| CORNELL UNIVERSITY | | PO BOX 6838 | | | | ITHACA | NY | 14851-6838 | |
| CORNELL, ANGELA RACHEL | | Address Redacted | | | | | | | |
| CORNELL, ANITA | | Address Redacted | | | | | | | |
| CORNELL, CATHERINE TESSA | | Address Redacted | | | | | | | |
| CORNELL, CHRISTIAN | | Address Redacted | | | | | | | |
| CORNELL, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| CORNELL, FRANCIS | | 1124 VERNON ST | | | | PENSACOLA | FL | 32504 | |
| CORNELL, JOHN A | | 2000 NOCTURNE DR | | | | LOUISVILLE | KY | 40272-4431 | |
| CORNELL, JOSHUA JAMES | | Address Redacted | | | | | | | |
| CORNELL, KYLE DAVID | | Address Redacted | | | | | | | |
| CORNELL, NATHAN K | | Address Redacted | | | | | | | |
| Cornell, Patricia | | 8837 SE Marina Bay Dr | | | | Hobe Sound | FL | 33455 | |
| CORNELL, PATRICIA | | 912 HIGHLAND AVE | | | | WAUKEGAN | IL | 60085-2808 | |
| CORNELL, QUINCY | | Address Redacted | | | | | | | |
| CORNELL, SAMANTHA ANN | | Address Redacted | | | | | | | |
| CORNELL, SHAWN | | 1801 K ST NW | | | | WASHINGTON | DC | 20006 | |
| CORNELL, SHAWN MICHAEL | | Address Redacted | | | | | | | |
| CORNELLA, RANDOLPH JOESPH | | Address Redacted | | | | | | | |
| CORNELSON CLERK, A A | | DISTRICT CIVIL COURT | MOBILE GOVERNMENT PLAZA | | | MOBILE | AL | 36644 | |
| CORNELSON CLERK, A A | | MOBILE GOVERNMENT PLAZA | | | | MOBILE | AL | 36644 | |
| CORNELSON, BAX CODY | | Address Redacted | | | | | | | |
| CORNELSON, ZEDEKI NA | | Address Redacted | | | | | | | |
| CORNER GROCERY | | GENERAL DELIVERY | | | | LUNENBURG | VA | 23952 | |
| CORNER STONE, THE | | 107 W BROAD ST | | | | RICHMOND | VA | 23220 | |
| CORNERSTONE | | PO BOX 1670 | | | | DILLON | CO | 80435 | |
| CORNERSTONE APPLIANCE | | PO BOX 5624 | | | | ELGIN | IL | 60121 | |
| CORNERSTONE APPRAISAL | | 128 N THIRD ST STE 2 | | | | LAFAYETTE | IN | 47901 | |
| CORNERSTONE CREDIT COUNSELORS | | PO BOX 25847 | | | | COLORADO SPRINGS | CO | 80936 | |
| CORNERSTONE ECOMMERCE | | 3000 HOLIDAY DR NO 803 | | | | FT LAUDERDALE | FL | 33316 | |
| CORNERSTONE GLASS LLC | | 5909 FLORIDA BLVD | | | | BATON ROUGE | LA | 70806 | |
| CORNERSTONE INSTALLATION | | PO BOX 29537 | | | | AUSTIN | TX | 78755 | |
| CORNERSTONE LANDSCAPE | | 67530 FALLOURE RD | | | | BELMONT | OH | 43718 | |
| CORNERSTONE LANDSCAPE ARTISANS | | 1621 N CEDAR CREST BLVD STE 105 | | | | ALLENTOWN | PA | 18104-2312 | |
| CORNERSTONE RESOURCE GROUP LLC | | 6005 TOPPING LN | | | | GLEN ALLEN | VA | 23060 | |
| CORNERSTONE STAFFING | | PO BOX 1024 | | | | ADDISON | TX | 75001 | |
| CORNERSTONE STAFFING | | PO BOX 270780 | | | | FLOWERMOUND | TX | 75027-0780 | |
| CORNERSTONE SUBURBAN OFFICE LP | | 1001 WEST LOOP SOUTH STE 811 | | | | HOUSTON | TX | 77027 | |
| CORNERSTONE SUBURBAN OFFICE LP | | C/O PM REALTY GROUP | 1001 WEST LOOP SOUTH STE 811 | | | HOUSTON | TX | 77027 | |
| CORNERSTONE VINYL SIGN & SUPPL | | 105 E CREEKRIDGE RD | | | | GREENSBORO | NC | 27406 | |
| CORNETT & ASSOCIATES | | 3419 CROSS TIMBERS RD STE 102 | | | | FLOWER MOUND | TX | 75028-2942 | |
| CORNETT, ADAM MATHEW | | Address Redacted | | | | | | | |
| CORNETT, AMBER DAWN | | Address Redacted | | | | | | | |
| CORNETT, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| CORNETT, JESSE RYAN | | Address Redacted | | | | | | | |
| CORNETT, ROBERT WAYNE | | Address Redacted | | | | | | | |
| CORNETT, SUMMER DANIELLE | | Address Redacted | | | | | | | |
| CORNETTA, DENNIS ALFRED | | Address Redacted | | | | | | | |
| CORNEY, NATE | | Address Redacted | | | | | | | |
| Corney, Nathaniel | | 1552 Starflower Ct | | | | Walworth | NY | 14568 | |
| CORNFIELD, SHANA F | | Address Redacted | | | | | | | |
| CORNFORTHS INC | | 5625 N SEVENTH ST | | | | PHOENIX | AZ | 85014 | |
| CORNIBE, JOSHUA NOEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORNICE | | 290 N BENSON AVENUE STE 3 | | | | UPLAND | CA | 91786-5652 | |
| CORNIEL, ANGEL MANUEL | | Address Redacted | | | | | | | |
| CORNIEL, RYAN NELSON | | Address Redacted | | | | | | | |
| CORNIER, ALONZO | | Address Redacted | | | | | | | |
| CORNING LEADER | | MICHELLE PASSMORE | 34 W PULTENEY ST | | | CORNING | NY | 14830 | |
| CORNISH & CAREY COMMERCIAL RE | | PO BOX 58159 | | | | SANTA CLARA | CA | 95052-8159 | |
| CORNISH III, CLAUDE DANIEL | | Address Redacted | | | | | | | |
| CORNISH, ALEXANDER JAMES | | Address Redacted | | | | | | | |
| CORNISH, JACOB FLOYD | | Address Redacted | | | | | | | |
| CORNISH, MICK | | Address Redacted | | | | | | | |
| CORNISH, RANDOLPH JEROME | | Address Redacted | | | | | | | |
| CORNISH, SHADE EBONY | | Address Redacted | | | | | | | |
| CORNISH, STEPHANIE LYNN | | Address Redacted | | | | | | | |
| CORNISH, VERNON | | 4474 PHEASANT DRIVE | | | | SALISBURY | MD | 21801 | |
| CORNISH, VERNON K | | Address Redacted | | | | | | | |
| CORNN, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| CORNO, TANYA MARIE | | Address Redacted | | | | | | | |
| CORNOG, NINA THERESA | | Address Redacted | | | | | | | |
| CORNS, JAMIE MICHELL | | Address Redacted | | | | | | | |
| CORNS, KRISTA MARIE | | Address Redacted | | | | | | | |
| CORNWALL, DELROY AUGUSTUS | | Address Redacted | | | | | | | |
| CORNWALL, LEON ORANE | | Address Redacted | | | | | | | |
| CORNWALL, MICHAEL | | 4500 ALHAMBRA DR | | | | DAVIS | CA | 00009-5618 | |
| CORNWALL, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| CORNWELL, CLINTON | | Address Redacted | | | | | | | |
| CORNWELL, CODY MARTIN | | Address Redacted | | | | | | | |
| CORNWELL, GAVIN JAY | | Address Redacted | | | | | | | |
| CORNWELL, JAMES RALEIGH | | Address Redacted | | | | | | | |
| CORNWELL, JARED | | 7382 WALNUT GROVE DR | | | | MECHANICSVILLE | VA | 23111 | |
| CORNWELL, JOHN DOUGLAS | | Address Redacted | | | | | | | |
| CORNWELL, JONATHAN | | Address Redacted | | | | | | | |
| CORNWELL, PHILLIP AURTHER | | Address Redacted | | | | | | | |
| CORNWELL, STEVEN JOHN | | Address Redacted | | | | | | | |
| CORNWELL, ZACHARY ALBERT | | Address Redacted | | | | | | | |
| COROKALO, IGOR | | Address Redacted | | | | | | | |
| CORONA JEWELERY | | 19105 KISHWAUKEE VALLEY RD | | | | MARENGO | IL | 60152-0000 | |
| CORONA PAREDES, MARIO SULLY | | Address Redacted | | | | | | | |
| CORONA, ADAM | | Address Redacted | | | | | | | |
| CORONA, AMBERLY | | 43085 CORTE SALAMANCA | | | | TEMECULA | CA | 92592 | |
| CORONA, AMBERLY | | 43405 CALLE CARABANA | | | | TEMECULA | CA | 92592 | |
| CORONA, BRIAN A | | Address Redacted | | | | | | | |
| CORONA, CARLOS | | Address Redacted | | | | | | | |
| CORONA, CHRIS | | Address Redacted | | | | | | | |
| CORONA, ERICK | | Address Redacted | | | | | | | |
| CORONA, ERUVE | | Address Redacted | | | | | | | |
| CORONA, FELICIA MARIE | | Address Redacted | | | | | | | |
| CORONA, FRANK | | 10456 S AVE G | | | | CHICAGO | IL | 60617-6351 | |
| CORONA, FRANK GABIER | | Address Redacted | | | | | | | |
| CORONA, GILBERTO | | Address Redacted | | | | | | | |
| CORONA, JENNIFER H | | Address Redacted | | | | | | | |
| CORONA, JOSE LUIS | | Address Redacted | | | | | | | |
| CORONA, SALVADOR | | Address Redacted | | | | | | | |
| CORONA, SANTIAGO | | Address Redacted | | | | | | | |
| CORONADO TV DSS | | 7112 N MESA | | | | EL PASO | TX | 79912 | |
| CORONADO, ANASTACIO | | 4656 NORTH ALBANY AVE APT 1R | | | | CHICAGO | IL | 60625 | |
| CORONADO, ANTONIO ENRIQUE | | Address Redacted | | | | | | | |
| CORONADO, BRITTANI NICHOLE | | Address Redacted | | | | | | | |
| CORONADO, CHRISTOPHER DONALD | | Address Redacted | | | | | | | |
| CORONADO, COLINTON | | Address Redacted | | | | | | | |
| CORONADO, DAVID | | Address Redacted | | | | | | | |
| CORONADO, DAVID | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORONADO, EDUARDO ANDRES | | Address Redacted | | | | | | | |
| CORONADO, HENRY A | | Address Redacted | | | | | | | |
| CORONADO, JUAN CARLOS | | Address Redacted | | | | | | | |
| CORONADO, JULIA ANNA | | Address Redacted | | | | | | | |
| CORONADO, MILTON HABIB | | Address Redacted | | | | | | | |
| CORONADO, RICHARD | | Address Redacted | | | | | | | |
| CORONADO, RICHARD | | Address Redacted | | | | | | | |
| CORONADO, SERGIO ARMANDO | | Address Redacted | | | | | | | |
| CORONDO, CESAR ALBERTO | | Address Redacted | | | | | | | |
| CORONEL, JESUS MANUEL | | Address Redacted | | | | | | | |
| CORONEL, JULIA ENGRACIA | | Address Redacted | | | | | | | |
| CORONEL, JULIO CESAR | | Address Redacted | | | | | | | |
| CORONEL, MARCOS A | | Address Redacted | | | | | | | |
| COROSS, CURTIS | | Address Redacted | | | | | | | |
| CORP | | PO BOX 9188 | | | | BALTIMORE | MD | 21222 | |
| CORP BROTHERS INC | | 1 BROOK ST | | | | PROVIDENCE | RI | 02903 | |
| CORPES, SONIA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CORPIER, ZACHARIE L | | Address Redacted | | | | | | | |
| CORPORACION DEL FONDO | | GPO BOX 365028 | | | | SAN JUAN PR | | 00936-5028 | |
| CORPORAN, ALLEN | | Address Redacted | | | | | | | |
| CORPORAN, FERNANDO | | Address Redacted | | | | | | | |
| CORPORATE & CONVENTION SERVICE | | 7026 OLD KATY ROAD SUITE 229 | | | | HOUSTON | TX | 77024 | |
| CORPORATE APARTMENT PEOPLE,THE | | 1604 HILLTOP WEST EXEC CTR | SUITE 317A | | | VIRGINIA BEACH | VA | 23451 | |
| CORPORATE APARTMENT PEOPLE,THE | | SUITE 317A | | | | VIRGINIA BEACH | VA | 23451 | |
| CORPORATE APPAREL | | 3231 W MACARTHUR BLVD | | | | SANTA ANA | CA | 92704 | |
| CORPORATE APPRAISAL CO | | 8170 CORPORATE PARK DR 305 | | | | CINCINNATI | OH | 45242 | |
| CORPORATE APPRAISAL SERVICE | | 623 DOUGLAS ST | | | | BROOKLYN PARK | MD | 21225-3818 | |
| CORPORATE CARE | | 3530 WEST TC JESTER BLVD | | | | HOUSTON | TX | 77018 | |
| CORPORATE CARE | | PO BOX 219975 | | | | KANSAS CITY | MO | 64121 | |
| CORPORATE CATERING CONCEPTS | | 301 SAINT VINCENT ST | | | | PHILADELPHIA | PA | 19111 | |
| CORPORATE CATERING INC | | 434 CHURCH AVE | | | | ROANOKE | VA | 24016 | |
| CORPORATE CLEAN LLC | | 12521 CAMBIE PL | | | | RICHMOND | VA | 23233 | |
| CORPORATE CLEANING OF GA | | 5050 ASHLEY PL | | | | ACWORTH | GA | 30102 | |
| CORPORATE COMPUTING | | BOX 7780 3076 | | | | PHILADELPHIA | PA | 19182-3076 | |
| CORPORATE COMPUTING | | PO BOX 3251 | | | | NEW YORK | NY | 10163 | |
| CORPORATE CONNECTION | | 177 NW 18 AVE | | | | FT LAUDERDALE | FL | 33311 | |
| CORPORATE COPIES | | 619 E MAIN ST | | | | RICHMOND | VA | 23219 | |
| CORPORATE COPIES | | PO BOX 85080 4300 | | | | RICHMOND | VA | 23285-4300 | |
| CORPORATE CREATIONS | | 11380 PROSPERITY FARMS RD 221E | | | | PALM BEACH GARDENS | FL | 33410 | |
| CORPORATE DELI & CATERING | | 1400 MERCANTILE LN 108 | | | | LARGO | MD | 20774 | |
| CORPORATE ELECTRICAL TECH INC | | 2719 GRAND AVENUE | | | | BELLMORE | NY | 11710 | |
| CORPORATE ENVIRONMENTS | | PO BOX 101615 | | | | ATLANTA | GA | 30392 | |
| CORPORATE ENVIRONMENTS GROUP | | 605 E BROAD ST | | | | BETHLEHEM | PA | 18018 | |
| CORPORATE EXECUTIVE BOARD | | 3393 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| CORPORATE EXPRESS | MICHAEL RODRIGUEZ | PO BOX 71217 | | | | CHICAGO | IL | 60694-1217 | |
| CORPORATE EXPRESS | | 580 NORTH SHEPHERD | | | | HOUSTON | TX | 77007 | |
| CORPORATE EXPRESS | | 6401 A BADGER DRIVE | | | | TAMPA | FL | 33610 | |
| CORPORATE EXPRESS | | FILE NO 92126 | | | | LOS ANGELES | CA | 90074-2126 | |
| CORPORATE EXPRESS | | MR FRANK J MARTORELLA | CORPORATE EXPRESS OFFICE PRODUCTS INC | 1 ENVIRONMENTAL WAY | | BROOMFIELD | CO | 80021 | |
| CORPORATE EXPRESS | | PO BOX 25998 | | | | RICHMOND | VA | 23260-5998 | |
| CORPORATE EXPRESS | | PO BOX 41027 | | | | HOUSTON | TX | 77240-1027 | |
| CORPORATE EXPRESS | | PO BOX 64395 | | | | BALTIMORE | MD | 21264-4395 | |
| CORPORATE EXPRESS | | PO BOX 71217 | | | | CHICAGO | IL | 60694-1217 | |
| CORPORATE EXPRESS | | PO BOX 71598 | | | | CHICAGO | IL | 60694 | |
| CORPORATE EXPRESS | | PO BOX 71598 | | | | CHICAGO | IL | 60694-1598 | |
| CORPORATE EXPRESS | | PO BOX 71684 | | | | CHICAGO | IL | 60694-1684 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORPORATE EXPRESS | | PO BOX 95559 | | | | CHICAGO | IL | 60694 | |
| CORPORATE EXPRESS | | PO BOX 95708 | | | | CHICAGO | IL | 60694-5708 | |
| CORPORATE EXPRESS IMAGING | | 8570 MAGELLAN PKY | STE 900 | | | RICHMOND | VA | 23227 | |
| CORPORATE EXPRESS IMAGING | | MR FRANK MARTORELLA | CORPORATE EXPRESS OFFICE PRODUCTS INC | 1 ENVIRONMENTAL WAY | | BROOMFIELD | CO | 80021 | |
| CORPORATE EXPRESS IMAGING | | PO BOX 025487 | | | | MIAMI | FL | 33121 | |
| CORPORATE EXPRESS IMAGING | | PO BOX 95230 | | | | CHICAGO | IL | 60694-5230 | |
| Corporate Express Office Products Inc | Attn Bryan Mannlein | 555 W 112th Ave | | | | Northglenn | CO | 80234 | |
| Corporate Express Office Products Inc | John Howell | Sullivan & Worcester LLP | 1666 K St NW | | | Washington | DC | 20006 | |
| Corporate Express Office Products Inc | Patrick P Dinardo | Christopher M Gosselin | Sullivan & Worcester LLP | One Post Office Sq St | | Boston | MA | 02109 | |
| CORPORATE EXPRESS PROMOTIONAL | | PO BOX 95615 | | | | CHICAGO | IL | 60694-5615 | |
| CORPORATE FACILITIES GROUP | | 2000 RIVEREDGE PKWY | | | | ATLANTA | GA | 30328 | |
| CORPORATE FACILITIES GROUP | | MS JAN GILLESPIE | CORPORATE FACILITIES GROUP INC | 2000 RIVEREDGE PARKWAY SUITE 945 | | ATLANTA | GA | 30328 | |
| Corporate Facilities Group Inc | Attn Jan Gillespie | 2000 Riveredge Pkwy Ste 945 | | | | Atlanta | GA | 30328 | |
| CORPORATE FURNISHINGS | | 145 E ARROW HWY | | | | SAN DIMAS | CA | 91773 | |
| CORPORATE GRAPHICS INTERNATIONAL | CORPORATE GRAPHICS INTERNATIONAL | | 1885 NORTHWAY DR | | | N MANKATO | MN | 56003 | |
| CORPORATE GRAPHICS INTERNATIONAL | Gray Plant Mooty | Cheryl Moline Legal Admin Asst | 500  IDS Center | 80 S 8th St | | Minneapolis | MN | 55402-37996 | |
| CORPORATE GRAPHICS INTERNATIONAL | | 1885 NORTHWAY DR | | | | N MANKATO | MN | 56003 | |
| CORPORATE GRAPHICS INTERNATIONAL | | PO BOX 8464 | | | | NORTH MANKATO | MN | 56003 | |
| CORPORATE GRAPHICS INTERNATIONAL | | PO BOX 8464 | | | | NORTH MANKATO | MN | 56002-8464 | |
| CORPORATE HEALTH CARE | | 79 SAND PIT RD STE 302 | | | | DANBURY | CT | 06810 | |
| CORPORATE HEALTH SERVICES | | 1418C MACCORKLE AVE SW | | | | CHARLESTON | WV | 25303 | |
| CORPORATE HOUSING SERVICES INC | | 6135 MT MORIAH EXTENDED | SUITE 102 | | | MEMPHIS | TN | 38115 | |
| CORPORATE HOUSING SERVICES INC | | SUITE 102 | | | | MEMPHIS | TN | 38115 | |
| CORPORATE IMPRINTS | | PO BOX 9799 | | | | RICHMOND | VA | 23228 | |
| CORPORATE INSTALLATIONS INC | | PO BOX 681234 | | | | HOUSTON | TX | 77268-1234 | |
| CORPORATE INTERIOR SYSTEMS | | 3311 E BROADWAY ROAD | SUITE A | | | PHOENIX | AZ | 85040 | |
| CORPORATE INTERIOR SYSTEMS | | SUITE A | | | | PHOENIX | AZ | 85040 | |
| CORPORATE INTERIORS | | 1716 HIDDEN CREEK CT | | | | ST LOUIS | MO | 63131-1826 | |
| CORPORATE MARKETING SERVCO | | PO BOX 562052 | | | | MIAMI | FL | 33256-2052 | |
| CORPORATE MEETINGS & INCENTIVE | | PO BOX 2150 | | | | CATHEDRAL CITY | CA | 922352150 | |
| CORPORATE MEETINGS & INCENTIVE | | PO BOX 2200 | | | | CATHEDRAL CITY | CA | 92235 | |
| CORPORATE MGMT SOLUTIONS INC | | TWO ENTERPRISE DR STE 300 | | | | SHELTON | CT | 06484 | |
| CORPORATE OCCUPATIONAL HEALTH | | PO BOX 490 | | | | FREDERICK | MD | 21705-0490 | |
| CORPORATE PARK ASSOCIATES | | C/O SUDLER MGMT CO MORRIS CORP | PO BOX 0039 | | | CHATHAM | NJ | 07928-0039 | |
| CORPORATE PARK ASSOCIATES | | PO BOX 0039 | | | | CHATHAM | NJ | 07928-0039 | |
| CORPORATE PLAZA CATERING | | 6450 ROCKSIDE WOODS BLVD S | | | | INDEPENDENCE | OH | 44131 | |
| Corporate Property Dispositions | c o Mike Folio | 300 Galleria Pkwy 12th Fl | | | | Atlanta | GA | 30339 | |
| CORPORATE PROPERTY DISPOSITIONS | Corporate Property Dispositions LLC | c o Mike Folio | 300 Galleria Pkwy 12th Fl | | | Atlanta | GA | 30339 | |
| CORPORATE PROPERTY DISPOSITIONS | | 300 GALLERIA PKWY SE | | | | ATLANTA | GA | 30339-3153 | |
| Corporate Property Dispositions LLC | c o Mike Folio | 300 Galleria Pkwy 12th Fl | | | | Atlanta | GA | 30339 | |
| CORPORATE PROPERTY INVESTORS | | 3 DAG HAMMARSKJOLD PLAZA | 305 EAST 47TH STREET | | | NEW YORK | NY | 10017 | |
| CORPORATE PROPERTY INVESTORS | | 305 EAST 47TH STREET | | | | NEW YORK | NY | 10017 | |
| CORPORATE PROPERTY INVESTORS | | 700 HAYWOOD DRIVE BOX 106 | HAYWOOD MALL | | | GREENVILLE | SC | 29607 | |
| CORPORATE PROPERTY INVESTORS | | 700 HAYWOOD DRIVE BOX 106 | | | | GREENVILLE | SC | 29607 | |
| CORPORATE QUARTERS | | 9111 CROSS PARK DR | SUITE D 200 | | | KNOXVILLE | TN | 37923 | |
| CORPORATE QUARTERS | | SUITE D 200 | | | | KNOXVILLE | TN | 37923 | |
| CORPORATE REALTY LEASING CO | | 201 ST CHARLES AVENUE STE 3311 | C/O CORPORATE REALTY INC | | | NEW ORLEANS | LA | 70170 | |
| CORPORATE REALTY LEASING CO | | C/O CORPORATE REALTY INC | | | | NEW ORLEANS | LA | 70170 | |
| CORPORATE RECRUITING PARTNERS | | 348 MCLAWS CIRCLE STE 2 | | | | WILLIAMSBURG | VA | 23185 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORPORATE RECRUITING PARTNERS | | 3721 GENERAL GOOKIN CT | | | | WILLIAMSBURG | VA | 23185 | |
| CORPORATE RENTAL INC | | PO BOX 2397 | | | | LAKE OSWEGO | OR | 97035 | |
| CORPORATE RETAIL SERVICES | | 206 QUAIL TRAIL LN | | | | ARLINGTON | TX | 76002 | |
| Corporate Sales and Use, Employer Withholding, and Litter tax | Virginia Department of Taxation | 3600 West Broad ST | | | | Richmond | VA | 23230-4915 | |
| CORPORATE SECURITY MANAGEMENT | | 1060 MAITLAND CTR COMMONS BLVD | STE 350 | | | MAITLAND | FL | 32751 | |
| CORPORATE SECURITY SOLUTIONS | | 1145 28TH ST SE | | | | GRAND RAPIDS | MI | 49508 | |
| CORPORATE SECURITY SOLUTIONS | | PO BOX 72180 | | | | CLEVELAND | OH | 44192 | |
| CORPORATE SERVICES USA INC | | 38434 9TH ST E STE H | | | | PALMDALE | CA | 93550 | |
| CORPORATE STAFFING RESOURCES | | PO BOX 711078 | | | | CINCINNATI | OH | 45271-1078 | |
| CORPORATE STAFFING SOLUTIONS | | 180 WESTFIELD ST | | | | WEST SPRINGFIELD | MA | 01089 | |
| CORPORATE SYSTEMS CENTER | | 3310 WOODWARD AVENUE | | | | SANTA CLARA | CA | 94054 | |
| CORPORATE SYSTEMS CENTER | | PO BOX 6676 | | | | SANTA CLARA | CA | 95056-6676 | |
| CORPORATE TECHNOLOGY DIRECT | | 2801 W COAST HWY STE 370 | | | | NEWPORT BEACH | CA | 92663 | |
| CORPORATE TECHNOLOGY DIRECT | | 2801 W PCH STE 370 | | | | NEWPORT BEACH | CA | 92659 | |
| CORPORATE TECHNOLOGY DIRECT | | 2801 W PCH STE 370 | | | | NEWPORT BEACH | CA | 92660 | |
| CORPORATE TEMPS 2000 INC | | 3145 TUCKER NORCROSS ROAD | SUITE 206 | | | TUCKER | GA | 30084 | |
| CORPORATE TEMPS 2000 INC | | SUITE 206 | | | | TUCKER | GA | 30084 | |
| CORPORATE TRADEMARKS INC | | 220 CURIE DR | | | | ALPHARETTA | GA | 30005 | |
| CORPORATEREWARDS COM | | 307 5TH AVE | 4TH FLOOR | | | NEW YORK | NY | 10016 | |
| Corporation Service Company | | 2711 Centerville Rd | | | | Wilmington | DE | 19808 | |
| CORPREW, JASON ROOSEVELT | | Address Redacted | | | | | | | |
| CORPREW, ROBERT | | 1919 NEW BERN AVE | | | | RALEIGH | NC | 27610 | |
| Corpus Christi Caller Times | | PO Box 9136 | | | | Corpus Christi | TX | 78469 | |
| CORPUS CHRISTI CALLER TIMES | Corpurs Christi Caller Times | | PO Box 9136 | | | Corpus Christi | TX | 78469 | |
| CORPUS CHRISTI CALLER TIMES | | CINDI BASALDUA | 820 LOWER N BROADWAY | | | CORPUS CHRISTI | TX | 78401 | |
| CORPUS CHRISTI CALLER TIMES | | P O BOX 2565 | | | | CORPUS CHRISTI | TX | 78403 | |
| CORPUS CHRISTI CALLER TIMES | | PO BOX 120936 | DEPT 0936 | | | DALLAS | TX | 75312-0936 | |
| CORPUS CHRISTI CHILD SUPP OFF | | PO BOX 340 | DIST CLERK | | | CORPUS CHRISTI | TX | 78403-0340 | |
| CORPUS CHRISTI LOCK DOC | | 909 AIRLINE | | | | CORPUS CHRISTI | TX | 78412 | |
| CORPUS CHRISTI POLICE DEPT | | 321 JOHN SARTAIN ST | ATTN ALARMS CLERK | | | CORPUS CHRISTI | TX | 78401 | |
| CORPUS CHRISTI POLICE DEPT | | ALARM RECORDS | PO BOX 9016 | | | CORPUS CHRISTI | TX | 78469-9016 | |
| CORPUS CHRISTI POLICE DEPT | | PO BOX 9016 | | | | CORPUS CHRISTI | TX | 784699016 | |
| CORPUS CHRISTI SAFE & LOCK CO | | 3529 S STAPLES | | | | CORPUS CHRISTI | TX | 78411 | |
| CORPUS CHRISTI, CITY OF | | P O BOX 9097 | | | | CORPUS CHRISTI | TX | 78469 | |
| CORPUS CHRISTI, CITY OF | | PO BOX 659722 | | | | SAN ANTONIO | TX | 78265-9722 | |
| CORPUS, CHRISTOPHER | | Address Redacted | | | | | | | |
| CORPUS, FRANCISCO | | Address Redacted | | | | | | | |
| CORPUS, NICOLE MARIE | | Address Redacted | | | | | | | |
| CORPUZ, EUGENE | | Address Redacted | | | | | | | |
| Corpuz, Jaime R | | 15801 SE 171st Pl | | | | Renton | WA | 98058 | |
| CORPUZ, KYLE K | | Address Redacted | | | | | | | |
| CORPUZ, PHILBERT RAMIRO | | Address Redacted | | | | | | | |
| CORRADA, JUANA M | | Address Redacted | | | | | | | |
| CORRADO DI FRANCESCO | DIFRANCESCO CORRADO | 7 SANGSTER WAY | RODLEY | | | BRADFORD L0 | | BD5 8LF | |
| CORRADO, BRYAN D | | Address Redacted | | | | | | | |
| CORRADO, MARCO | | Address Redacted | | | | | | | |
| CORRADO, MARK JOSEPH | | Address Redacted | | | | | | | |
| CORRADO, MATTHEW D | | Address Redacted | | | | | | | |
| CORRADO, RON C | | Address Redacted | | | | | | | |
| CORRADO, SHAINA LYNN | | Address Redacted | | | | | | | |
| CORRAL ELVIRA | | 1256 ANDERS AVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| CORRAL, ADAN | | Address Redacted | | | | | | | |
| CORRAL, ALLEN | | Address Redacted | | | | | | | |
| CORRAL, FRANCISCO J | | Address Redacted | | | | | | | |
| CORRAL, JAIRO | | 19416 NW 53 PL | | | | MIAMI | FL | 33055 | |
| CORRAL, JASMIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORRAL, JOHN DILLON | | Address Redacted | | | | | | | |
| CORRAL, JOSEPH DAVID | | Address Redacted | | | | | | | |
| CORRAL, LORENZO OSCAR | | Address Redacted | | | | | | | |
| CORRAL, MARCO ANTHONY | | Address Redacted | | | | | | | |
| CORRAL, SERGIO A | | Address Redacted | | | | | | | |
| CORRAL, VIVIAN | | Address Redacted | | | | | | | |
| CORRALES, BAUDILIO | | Address Redacted | | | | | | | |
| CORRALES, CARMEN | | 5775 W DARMOUTH AVE | | | | DENVER | CO | 80227-0000 | |
| CORRALES, DAYRON | | 11771 SW 15TH ST | | | | MIAMI | FL | 33184-2557 | |
| CORRALES, DAYRON MIGUEL | | Address Redacted | | | | | | | |
| CORRALES, HERMES | | 4233 81 ST | | | | BROOKLYN | NY | 11212-0000 | |
| CORRAO, IAN A | | Address Redacted | | | | | | | |
| CORRAO, LUCAS MICAH | | Address Redacted | | | | | | | |
| CORRAO, MICHAEL JAMES | | Address Redacted | | | | | | | |
| CORRAO, STEVEN | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| CORRAO, STEVEN | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| Corre Opportunities Fund LP | Attn Claims Processing Bankruptcy | 1370 Ave of the Americas 29th Fl | | | | New York | NY | 10019 | |
| CORRE, EDWIN LEE | | Address Redacted | | | | | | | |
| CORREA III, JUAN VICTOR | | Address Redacted | | | | | | | |
| CORREA PEREZ, EDITH | | 218 SILVERWOOD TRL | | | | COLUMBIA | SC | 29229-7410 | |
| CORREA, ADAM | | Address Redacted | | | | | | | |
| CORREA, ADRIANNA FELICE | | Address Redacted | | | | | | | |
| CORREA, ALBERT H | | 18013 E NEARFIELD ST | | | | AZUSA | CA | 91702-5029 | |
| CORREA, ALBERT H | | Address Redacted | | | | | | | |
| CORREA, ALEXANDER STEWARD | | Address Redacted | | | | | | | |
| CORREA, ALISSA MICHELLE | | Address Redacted | | | | | | | |
| CORREA, ANDRE | | Address Redacted | | | | | | | |
| CORREA, BETTY GENESIS | | Address Redacted | | | | | | | |
| CORREA, CAESAR | | 4138 WYOMING | | | | SAINT LOUIS | MO | 63116-0000 | |
| CORREA, CARLOS | | 7816 WHITE PLAIN RD | | | | BRONX | NY | 10462-0000 | |
| CORREA, CARLOS | | Address Redacted | | | | | | | |
| CORREA, CARLOS MANUEL | | Address Redacted | | | | | | | |
| CORREA, CAROLINA | | Address Redacted | | | | | | | |
| CORREA, DARIO JESUS | | Address Redacted | | | | | | | |
| CORREA, DIMITRI | | Address Redacted | | | | | | | |
| CORREA, EDMUND EUGENE | | Address Redacted | | | | | | | |
| CORREA, EDUARDO | | 9620 E ARAPACHE RD | | | | GREENWOOD VILLAGE | CO | 80112 | |
| CORREA, EMILIO | | 2014 W OHIO | | | | CHICAGO | IL | 60612 | |
| CORREA, EVAN MIQUEL | | Address Redacted | | | | | | | |
| CORREA, FREDDIE | | 270 E 11TH ST | | | | HOLLAND | MI | 49423 | |
| CORREA, ISMAEL | | 1124 N INTERNATIONAL BLVD | | | | HIDALGO | TX | 78557-0000 | |
| CORREA, JAIME ALEJANDRO | | Address Redacted | | | | | | | |
| CORREA, JANESSA CHRISTINE | | Address Redacted | | | | | | | |
| CORREA, JASON G | | Address Redacted | | | | | | | |
| CORREA, JEAN PAUL | | Address Redacted | | | | | | | |
| CORREA, JESSICA IVETTE | | Address Redacted | | | | | | | |
| CORREA, JOEL | | Address Redacted | | | | | | | |
| CORREA, JORGE ALEX | | Address Redacted | | | | | | | |
| CORREA, JOSE | | 5320 SW 82 LN | | | | OCALA | FL | 34476 | |
| CORREA, JOSE ALEX | | Address Redacted | | | | | | | |
| CORREA, JOSE ANTONIO | | Address Redacted | | | | | | | |
| CORREA, JOSE R | | Address Redacted | | | | | | | |
| CORREA, JUAN P | | 8800 S COLFAX | | | | CHICAGO | IL | 60617 | |
| CORREA, JUAN PABLO | | Address Redacted | | | | | | | |
| CORREA, JUSTIN BRADLEY CABANADA | | Address Redacted | | | | | | | |
| CORREA, LISA ANN | | Address Redacted | | | | | | | |
| CORREA, LOU HANNELI FLORES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORREA, LUZ | | 104 MONTAUK DR | | | | GREENVILLE | SC | 29607-0000 | |
| CORREA, MARCELINO ANTONIO | | Address Redacted | | | | | | | |
| CORREA, MICHAEL | | Address Redacted | | | | | | | |
| CORREA, NATHAN ELIAS | | Address Redacted | | | | | | | |
| CORREA, OLGUITA | | Address Redacted | | | | | | | |
| CORREA, RAYMOND JOSEPH | | Address Redacted | | | | | | | |
| CORREA, ROSEMARY HELEN | | Address Redacted | | | | | | | |
| CORREA, SARAH ROSE | | Address Redacted | | | | | | | |
| CORREA, THOMAS STANLEY | | Address Redacted | | | | | | | |
| CORREA, VALERIE JASMIN | | Address Redacted | | | | | | | |
| CORREA, WILLIAM A | | Address Redacted | | | | | | | |
| CORRECT MECHANICAL SVCS INC | | 3049 BROADWAY SW | | | | GRANDVILLE | MI | 49418 | |
| CORRECTIONS, DEPARTMENT OF | | 1819 E KENILWORTH PL | | | | MILWAUKEE | WI | 53202 | |
| CORREIA MCCUAIG, JUSTIN KAWIKA | | Address Redacted | | | | | | | |
| CORREIA, ANTHONY JOSE | | Address Redacted | | | | | | | |
| CORREIA, ANTONIO MANUEL | | Address Redacted | | | | | | | |
| CORREIA, CHRISTOPHER | | Address Redacted | | | | | | | |
| CORREIA, CRYSTAL | | 1581 SPRUCE | APT C | | | ANDERSON | CA | 96007 | |
| CORREIA, ERIC PAUL | | Address Redacted | | | | | | | |
| CORREIA, GARY J | | Address Redacted | | | | | | | |
| CORREIA, HENRY | | 19 CHESTNUT ST | | | | CUMBERLAND | RI | 028646311 | |
| CORREIA, JAMES EPCOT | | Address Redacted | | | | | | | |
| CORREIA, JOSEPH D | | Address Redacted | | | | | | | |
| CORREIA, MANUEL TOMAZ | | Address Redacted | | | | | | | |
| CORREIA, MATTHEW | | Address Redacted | | | | | | | |
| CORREIA, ROBERT LEOPOLD | | Address Redacted | | | | | | | |
| CORREIA, SIMAO L | | Address Redacted | | | | | | | |
| CORREIA, TEMPEST | | Address Redacted | | | | | | | |
| CORREIA, THERESA R | | Address Redacted | | | | | | | |
| CORRELL, DANIELLE RENE | | Address Redacted | | | | | | | |
| CORRELL, JAMES CHRISTOPHER | | Address Redacted | | | | | | | |
| CORRELL, JAMES JR | | 9727 LAUREL PINE DR | | | | RICHMOND | VA | 23228-1201 | |
| CORRELL, JON | | 2826 CLEVELAND AVE | | | | FORT MEYERS | FL | 33901 | |
| CORRELL, JOSH | | Address Redacted | | | | | | | |
| CORRELL, KEVIN K | | 732 ALLEGHENY RD | | | | MOUNT BETHEL | PA | 18343-5848 | |
| CORRELL, LACY ANN | | Address Redacted | | | | | | | |
| CORRELL, RYAN L | | 2443 N KEDZIE AVE | G | | | CHICAGO | IL | 60647 | |
| CORRELL, RYAN LEE | | Address Redacted | | | | | | | |
| CORRELL, WILLIAM | | 10 COLONY BLVD | APT503 | | | WILMINGTON | DE | 19802 | |
| CORRELLO, JOE | | 213 EISENHOWER | | | | ANGOLA | NY | 14006 | |
| CORRETORE, DAVID T | | 66 EAST MAIN ST | | | | WEBTER | NY | 14580 | |
| CORRIDAN, MICHAEL | | 3618 LOLITA DR | | | | CONCORD | PA | 94519 | |
| CORRIEA, ADAM | | Address Redacted | | | | | | | |
| CORRIEA, ERIC JAMES | | Address Redacted | | | | | | | |
| CORRIEA, SCOTT | | 5287 RIO LOBO DR | | | | SAN JOSE | CA | 95136 | |
| CORRIEA, SCOTT ADAM | | Address Redacted | | | | | | | |
| CORRIER, PATRICK | | Address Redacted | | | | | | | |
| CORRIERI, CHRISTINE | | Address Redacted | | | | | | | |
| CORRIERI, ROBYN G | | Address Redacted | | | | | | | |
| CORRIGAN MOVING SYSTEMS | | 23923 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | |
| CORRIGAN, BRYAN MICHEAL | | Address Redacted | | | | | | | |
| CORRIGAN, CHRISTOPHER S | | Address Redacted | | | | | | | |
| CORRIGAN, DENNIS | | 28 CAMARIAN ST | | | | FOOTHILL RANCH | CA | 92610 | |
| CORRIGAN, ERIC ALLEN | | Address Redacted | | | | | | | |
| CORRIGAN, JOHN | | 11416 S CAMDEN COMMONS DR | | | | WINDERMERE | FL | 34786-0000 | |
| CORRIGAN, LAUREN WHITNEY | | Address Redacted | | | | | | | |
| CORRIGAN, WENDY LEE | | Address Redacted | | | | | | | |
| CORRIHER, CHARLES ROBERT | | Address Redacted | | | | | | | |
| CORRINGTON, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| CORRIVEAU, RACHEL LYNN | | Address Redacted | | | | | | | |
| CORRON, RICHARD | | 908 HERIZON CT | | | | SPARKS | NV | 89434 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORROTHERS, EVAN RUTLEDGE | | Address Redacted | | | | | | | |
| CORRPAC PACKAGING SUPPLY | | 2501 21ST AVE SW | | | | TUMWATER | WA | 98512-5606 | |
| CORRUS, SCOTT | | N163W19352 CEDAR RUN DR | | | | JACKSON | WI | 53037-9528 | |
| CORRY, DAVID ANDRE | | Address Redacted | | | | | | | |
| CORRY, KAREN | | 15202 CRESCENT ST | | | | DALE CITY | VA | 22193-1623 | |
| CORS INC | | DEPT 21 8032 | | | | CHICAGO | IL | 60678-8032 | |
| CORSALE, MELISSA | | Address Redacted | | | | | | | |
| CORSELLI, DANIEL EVAN | | Address Redacted | | | | | | | |
| CORSER, JOHN RAYMOND | | Address Redacted | | | | | | | |
| CORSETTI, BRIAN VINCENT | | Address Redacted | | | | | | | |
| CORSETTI, DAVID MICHAEL | | Address Redacted | | | | | | | |
| CORSI, NANCY | | 251 WILKING WAY | | | | SONOMA | CA | 95476-0000 | |
| CORSIGLIA, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| CORSO, DANIEL J | | 3611 FREEPORT CT | | | | WOODBRIDGE | VA | 22193-2061 | |
| CORSO, KIMBERLY ANN | | Address Redacted | | | | | | | |
| CORSO, TIFFANY LEIGH | | Address Redacted | | | | | | | |
| CORSON RESIDENTIAL APPRAISERS | DOMINIC C CORSON | | | | | BEL AIR | MD | 21014 | |
| CORSON RESIDENTIAL APPRAISERS | | 210 E BROADWAY | ATTN DOMINIC C CORSON | | | BEL AIR | MD | 21014 | |
| CORSON, DAVID EDWARD | | Address Redacted | | | | | | | |
| CORSON, JANET | | 6015 NEWINGTON DR | | | | RICHMOND | VA | 23224 | |
| CORSON, JESSE ANDREW | | Address Redacted | | | | | | | |
| CORSON, JONATHON M | | Address Redacted | | | | | | | |
| CORSON, JOSH THOMAS | | Address Redacted | | | | | | | |
| CORSON, TATYANA | | 352 E 76TH ST APT 2FW | | | | NEW YORK | NY | 10021-2509 | |
| CORT FURNITURE RENTAL | | 1217 WEST ARTESIA BLVD | | | | COMPTON | CA | 90220 | |
| CORT FURNITURE RENTAL | | 1641 COBB PARKWAY SOUTH | | | | MARIETTA | GA | 30062 | |
| CORT FURNITURE RENTAL | | 4151 INDUSTRIAL CTR STE 800 | | | | N LAS VEGAS | NV | 89030 | |
| CORT, PETER JAMES | | Address Redacted | | | | | | | |
| CORT, RANDOLPH SAMUEL | | Address Redacted | | | | | | | |
| CORTALANO, NICHOLAS PATRICK SHEPARD | | Address Redacted | | | | | | | |
| CORTE, MICHAEL FRANK | | Address Redacted | | | | | | | |
| CORTECHS INC | | 5900 CENTREVILLE RD STE 208 | | | | CENTREVILLE | VA | 20121-2425 | |
| CORTELCO SYSTEMS INC | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0921 | |
| CORTELCO SYSTEMS INC | | PO BOX 2121 | | | | MEMPHIS | TN | 38159 | |
| CORTELCO SYSTEMS INC | | PO BOX 654 | | | | MEMPHIS | TN | 38159 | |
| CORTES FELICIANO, JALERYS | | Address Redacted | | | | | | | |
| CORTES FELICIANO, MARIA M | | Address Redacted | | | | | | | |
| CORTES FLORES, JERIME J | | Address Redacted | | | | | | | |
| CORTES RIERA, EMANUEL | | Address Redacted | | | | | | | |
| CORTES, ADALY | | Address Redacted | | | | | | | |
| CORTES, ANA | | 2914 N 3RD ST | | | | PHILADELPHIA | PA | 19133 3203 | |
| CORTES, ANGEL W | | Address Redacted | | | | | | | |
| CORTES, ANNA | | 7903 DONSHIRE | | | | CONVERSE | TX | 78109 | |
| CORTES, BRIAN FRANKLIN | | Address Redacted | | | | | | | |
| CORTES, CARINA | | 14115 FM 529 RD | | | | HOUSTON | TX | 77041-2582 | |
| CORTES, CARLOS IVAN | | Address Redacted | | | | | | | |
| CORTES, CARLOS JUAN | | Address Redacted | | | | | | | |
| CORTES, CHRISTIAN RENE | | Address Redacted | | | | | | | |
| CORTES, DAISY | | Address Redacted | | | | | | | |
| CORTES, DAVID | | Address Redacted | | | | | | | |
| CORTES, DORIS | | Address Redacted | | | | | | | |
| CORTES, EDGAR | | Address Redacted | | | | | | | |
| CORTES, EDUARDO | | Address Redacted | | | | | | | |
| CORTES, ELENA | | Address Redacted | | | | | | | |
| CORTES, EMMANUEL | | Address Redacted | | | | | | | |
| CORTES, IRCA | | Address Redacted | | | | | | | |
| CORTES, JADE A | | Address Redacted | | | | | | | |
| CORTES, JAVIER | | Address Redacted | | | | | | | |
| CORTES, JAVIER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORTES, JAY | | Address Redacted | | | | | | | |
| CORTES, JOEL | | Address Redacted | | | | | | | |
| CORTES, JOSE | | Address Redacted | | | | | | | |
| CORTES, JOSE LUIS | | Address Redacted | | | | | | | |
| CORTES, JUAN | | Address Redacted | | | | | | | |
| CORTES, JUAN GABRIEL | | Address Redacted | | | | | | | |
| CORTES, LUCIANO | | Address Redacted | | | | | | | |
| CORTES, MARIO | | 260 REYNOLDS DR | APT NO 48 | | | LEXINGTON | KY | 40517 | |
| CORTES, ORLANDO ALBERTO | | Address Redacted | | | | | | | |
| CORTES, SPENCER KENNETH | | Address Redacted | | | | | | | |
| CORTES, STEPHANIE | | Address Redacted | | | | | | | |
| CORTES, TANIA | | Address Redacted | | | | | | | |
| CORTES, VALENTIN | | 85375 AVE 53 | | | | COACHELLA | CA | 92236-2904 | |
| CORTES, XITLALITC | | Address Redacted | | | | | | | |
| CORTESE, CHRIS MARIO | | Address Redacted | | | | | | | |
| CORTESE, LOLA | | 1048 SCR 108 | | | | MAGEE | MS | 39111-9647 | |
| CORTEZ & ASSOCIATES | | 13632 CEDAR STREET | | | | HESPERIA | CA | 92345 | |
| CORTEZ JR, LUIS DANIEL | | Address Redacted | | | | | | | |
| CORTEZ LOVOS, EDWIN XAVIER | | Address Redacted | | | | | | | |
| CORTEZ PLAZA | | 711 N SHERRILL STREET | | | | TAMPA | FL | 33609 | |
| CORTEZ PLAZA | | C/O THE KRAUSS ORGANIZATION | 711 N SHERRILL STREET | | | TAMPA | FL | 33609 | |
| CORTEZ POINTE LLC | | 1111 KANE CONCOURSE STE 401 | | | | BAY HARBOR ISLAND | FL | 33154 | |
| CORTEZ POINTE LLC | | 1111 KANE CONCOURSE STE 401 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| CORTEZ, ALBERTO | | Address Redacted | | | | | | | |
| CORTEZ, ALBRIX JILLIAN | | Address Redacted | | | | | | | |
| CORTEZ, ANDREW | | 1271 MEDLEY DR | | | | SAN JOSE | CA | 95121-0000 | |
| CORTEZ, ANDREW | | Address Redacted | | | | | | | |
| CORTEZ, ANDREW LUIS | | Address Redacted | | | | | | | |
| CORTEZ, ARMANDO | | 10593 SUNBURST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| CORTEZ, ARTURO | | 6845 BROOK HOLLOW RD | | | | LAKE WORTH | FL | 33467 | |
| CORTEZ, AUBRY MICHELLE | | Address Redacted | | | | | | | |
| CORTEZ, CHRISTOPHER | | Address Redacted | | | | | | | |
| CORTEZ, CHRISTOPHER EDWIN | | Address Redacted | | | | | | | |
| CORTEZ, CLAUDIA DANIELA | | Address Redacted | | | | | | | |
| CORTEZ, CRISTIAN LEONEL | | Address Redacted | | | | | | | |
| CORTEZ, DAGOVERTO ANGEL | | Address Redacted | | | | | | | |
| CORTEZ, DANIEL | | 218 COLLEGE AVE | | | | MODESTO | CA | 95350 | |
| CORTEZ, DAPHNE | | P O BOX 1615 | | | | MORGAN HILL | CA | 95037-0000 | |
| CORTEZ, DAPHNE JENNIFER | | Address Redacted | | | | | | | |
| CORTEZ, DAVID GUILLERMO | | Address Redacted | | | | | | | |
| CORTEZ, DELONYX | | Address Redacted | | | | | | | |
| CORTEZ, DIANA JESSICA | | Address Redacted | | | | | | | |
| CORTEZ, DIOSCELINE | | Address Redacted | | | | | | | |
| CORTEZ, EDDIE | | PO BOX | 1936 | | | HARRISONBURG | VA | 22801 | |
| CORTEZ, EDDIE | | PO BOX | | | | HARRISONBURG | VA | 22801 | |
| CORTEZ, EDDIE DAVID | | Address Redacted | | | | | | | |
| CORTEZ, EDWARD | | Address Redacted | | | | | | | |
| CORTEZ, ERICA | | Address Redacted | | | | | | | |
| CORTEZ, ERNESTO | | 1411 W SMITH ST 1038 | | | | KENT | WA | 98032-4384 | |
| CORTEZ, EVA V | | 982 W 18TH PL NO 0 | | | | CHICAGO | IL | 60608-3464 | |
| CORTEZ, FERNANDO | | Address Redacted | | | | | | | |
| CORTEZ, FRANCISCO | | 900 N 26TH ST | | | | READING | PA | 19606 | |
| CORTEZ, G | | 1821 PALASOTA DR | | | | BRYAN | TX | 77803-2247 | |
| CORTEZ, GIANCARLO LUIS | | Address Redacted | | | | | | | |
| CORTEZ, GILBERT JASON | | Address Redacted | | | | | | | |
| CORTEZ, GIOVANNI DANIEL | | Address Redacted | | | | | | | |
| CORTEZ, HECTOR FERNANDO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORTEZ, JADE R | | Address Redacted | | | | | | | |
| CORTEZ, JANCARLO | | Address Redacted | | | | | | | |
| CORTEZ, JOE ANTONIO | | Address Redacted | | | | | | | |
| CORTEZ, JOEL DEJESUS | | Address Redacted | | | | | | | |
| CORTEZ, JOHN | | 1340 HEMLOCK AVE | APT 20 | | | IMPERIAL BEACH | CA | 919323772 | |
| CORTEZ, JOHN RUBEN | | Address Redacted | | | | | | | |
| CORTEZ, JORGE A | | Address Redacted | | | | | | | |
| CORTEZ, JOSE | | Address Redacted | | | | | | | |
| CORTEZ, JOSE A | | Address Redacted | | | | | | | |
| CORTEZ, JOSE CARLOS | | Address Redacted | | | | | | | |
| CORTEZ, JOSE MANUEL | | Address Redacted | | | | | | | |
| CORTEZ, JOSHUA | | Address Redacted | | | | | | | |
| CORTEZ, JULISSA | | Address Redacted | | | | | | | |
| CORTEZ, LOUIE | | Address Redacted | | | | | | | |
| CORTEZ, LUIS | | 12400 CYPRESS AVE NO 72 | | | | CHINO | CA | 91710 | |
| CORTEZ, MARC HAROLD | | Address Redacted | | | | | | | |
| CORTEZ, MARIA FERNANDA | | Address Redacted | | | | | | | |
| CORTEZ, MARLENE | | Address Redacted | | | | | | | |
| CORTEZ, MARTIN M | | Address Redacted | | | | | | | |
| CORTEZ, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| CORTEZ, MICHAEL ALEXANDER | | Address Redacted | | | | | | | |
| CORTEZ, MICHAEL LEE | | Address Redacted | | | | | | | |
| CORTEZ, MITZI NALLELY | | Address Redacted | | | | | | | |
| CORTEZ, RICHARD PAUL | | Address Redacted | | | | | | | |
| CORTEZ, ROGELIO | | Address Redacted | | | | | | | |
| CORTEZ, RUDY J | | Address Redacted | | | | | | | |
| CORTEZ, SANDRA | | Address Redacted | | | | | | | |
| CORTEZ, SCARLETT | | Address Redacted | | | | | | | |
| CORTEZ, SIMON | | Address Redacted | | | | | | | |
| CORTEZ, SOFIA | | 71 SWAIN LANE | | | | ALPINE | AL | 35014-0000 | |
| CORTEZ, STEPHEN F | | Address Redacted | | | | | | | |
| CORTEZ, VICKY | | Address Redacted | | | | | | | |
| CORTEZ, VICTOR H | | Address Redacted | | | | | | | |
| CORTEZ, YVETTE | | 30 SIDE HILL RD | | | | MERIDEN | CT | 06451-4955 | |
| CORTINA, CLAUDIO | | Address Redacted | | | | | | | |
| CORTINAS, MARIO ALBERTO | | Address Redacted | | | | | | | |
| CORTINAZ, JAMES TIMOTHY | | Address Redacted | | | | | | | |
| CORTINHAS, CHRIS BENTO | | Address Redacted | | | | | | | |
| CORTLAND COUNTY CLERK | | 46 GREENBUSH ST STE 301 | | | | CORTLAND | NY | 13045 | |
| CORTLAND COUNTY CLERK | | CORTLAND CTY CTHSE CRIMINAL RE | 46 GREENBUSH ST STE 301 | | | CORTLAND | NY | 13045 | |
| CORTLANDT B , L L C | MARY LOU FOERTSCH | C/O GODDARD DEVELOPMENT PARTNERS LLC | P O BOX 55 145 OTTERKILL ROAD | | | MOUNTAINVILLE | NY | 10953 | |
| CORTLANDT B LLC | MARY LOU FOERTSCH OFFICE MANAGER | C O GODDARD DEVELOPMENT PARTNERS LLC | PO BOX 55 145 OTTERKILL RD | | | MOUNTAINVILLE | NY | 10953 | |
| CORTLANDT, TOWN OF | | 1 HEADY ST TOWN HALL | TAX RECEIVER MARY R BREINING | | | CORTLANDT MANOR | NY | 10567-1252 | |
| CORTLANDT, TOWN OF | | PO BOX 21080 | | | | NEW YORK | NY | 10286-2080 | |
| CORTLANDT, TOWN OF | | TAX RECEIVER W PARTENHEIMER | | | | CORTLANDT MANOR | NY | 10566 | |
| CORTLESSA, VIRGINIA K | | 508 ASH RD | | | | COATESVILLE | PA | 19320-1108 | |
| CORTNER, ADAM JOSEPH | | Address Redacted | | | | | | | |
| CORTRIGHT, DIANA | | 10331 ARMADILLO CT | | | | NEWPORTRICHEY | FL | 34654 | |
| CORTUM, OLIVER | | 905 C N HAMILTON ST | | | | RICHMOND | VA | 23221 | |
| CORTUM, OLIVER S | | Address Redacted | | | | | | | |
| CORTY CLEANING SYSTEMS INC | | 3704 N CICERO AVENUE | | | | CHICAGO | IL | 60641 | |
| CORUM CUST, SARAH B | | ANNA KATHRYN CORUM | | | | UNIF TRF TRF MIN ACT AL | AL | | |
| CORUM CUST, SARAH B | | KEVIN HUNTER CORUM | | | | UNIF TRF TRF MIN ACT AL | AL | | |
| CORUM, CHRIS | | 1721 ARLOR GAP | | | | LUTTRELL | TN | 37779 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORUM, JOE | | RR 6 BOX 6734 | | | | AVA | MO | 65608-9827 | |
| CORUM, WILLIAM | | 9671 EATON WOODS PL | | | | LORTON | VA | 22079-2339 | |
| CORUM, WILLIAM LEROY | | Address Redacted | | | | | | | |
| CORUNNA ELECTRONICS | | 601 W CORUNNA AVENUE | | | | CORUNNA | MI | 48817 | |
| CORVAH, SAMUEL JOSEPH | | Address Redacted | | | | | | | |
| CORVAIA, CHRISTOPHER DAN | | Address Redacted | | | | | | | |
| CORVALLIS PRODUCTION, PETER | | 79 S W OAK ST | | | | PORTLAND | OR | 97204 | |
| CORVALLIS SERVICE CENTER | | 1030 NE CIRCLE BLVD BLDG 11 | | | | CORVALLIS | OR | 97330 | |
| CORVEL | | 1200 HARGER ROAD STE 400 | | | | OAKBROOK | IL | 60521 | |
| CORVEL | | 1800 SUTTER ST SUITE 700 | | | | CONCORD | CA | 94520 | |
| CORVEL | | 2424 WILCREST SUITE 100 | | | | HOUSTON | TX | 77042 | |
| CORVEL | | 489 DEVON PARK DRIVE NO 305 | | | | WAYNE | PA | 19087-1870 | |
| CORVEL | | 600 CITY PKWY WEST NO 200 | | | | ORANGE | CA | 92668 | |
| CORVEL | | PO BOX 25549 | | | | RICHMOND | VA | 23260-5549 | |
| CORVEL | | SUITE 210 | | | | GLEN ALLEN | VA | 23060 | |
| CORVELLI, MICHAEL BRIAN | | Address Redacted | | | | | | | |
| CORVIL, ADLER | | Address Redacted | | | | | | | |
| CORVIN, JAMES S | | 9450 PLAINFIELD AVE | | | | PENSACOLA | FL | 32514 | |
| CORVIN, JAMES SAMUEL | | Address Redacted | | | | | | | |
| CORWAY, KENNETH | | 1000 ROBLEY DR | NO 1734 | | | LAFAYETTE | LA | 70503 | |
| CORWAY, KENNETH A | | Address Redacted | | | | | | | |
| CORWIN & MATTHEWS | | 71 NEW STREET | PO BOX 800 | | | HUNTINGTON | NY | 11743 | |
| CORWIN & MATTHEWS | | PO BOX 800 | | | | HUNTINGTON | NY | 11743 | |
| CORWIN, ADAM | | 3179 AINWICK RD | | | | COLUMBUS | OH | 43221 | |
| CORWIN, ADAM T | | Address Redacted | | | | | | | |
| CORWIN, LANCE | | Address Redacted | | | | | | | |
| CORWIN, LEE JAMES | | Address Redacted | | | | | | | |
| CORWIN, MYKEL R | | Address Redacted | | | | | | | |
| CORWIN, SEAN | | 1026 TRAVIS LN | | | | GAITHERSBURG | MD | 20879 | |
| CORWIN, SEAN | | 1026 TRAVIS LN | | | | GAITHERSBURG | MD | 20879-3218 | |
| CORWON, JEFFREY | | 1120 E MOUNT SHIBELL DR | | | | SAHUARITA | AZ | 85629 | |
| CORY HOLDINGS LLC, JOSEPH | | 150 MEADOWLANDS PKWY FL 3 | | | | SECAUCUS | NJ | 07094 | |
| CORY HOLDINGS LLC, JOSEPH | | 3101 NW 71ST ST | | | | MIAMI | FL | 33147 | |
| CORY HOLDINGS LLC, JOSEPH | | 3764 PARK CENTRAL BLVD N | | | | POMPANO BEACH | FL | 33064 | |
| CORY, ADAM | | Address Redacted | | | | | | | |
| CORY, BAUGHMAN | | Address Redacted | | | | | | | |
| CORY, DANIELLE TERESE | | Address Redacted | | | | | | | |
| CORY, LEANNE MARIE | | Address Redacted | | | | | | | |
| CORY, MANGHAM | | 23401 ROUND MOUNTAIN CIR | | | | LEANDER | TX | 78641-8518 | |
| CORY, ROBERT | | 5916 NW 81ST ST | | | | OKLAHOMA CITY | OK | 73132-4761 | |
| CORYELL COUNTY PROBATE | | PO BOX 237 | | | | GATESVILLE | TX | 76528 | |
| CORZIN SANISLO UFHOLZ FREEDMAN | | 304 N CLEVELAND MASSILLON RD | | | | AKRON | OH | 44333 | |
| COSBY APPLIANCE | | 4100 WEST CLAY ST | | | | RICHMOND | VA | 23230 | |
| COSBY III, ROBERT S | | 12099 GAYTON RD | | | | RICHMOND | VA | 23233 | |
| COSBY, CARLA MICHELE | | Address Redacted | | | | | | | |
| COSBY, DEBORAH | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| COSBY, ELLEN W | | PO BOX 75091 | | | | BALTIMORE | MD | 21275 | |
| COSBY, JERRY | | Address Redacted | | | | | | | |
| COSBY, JONAH EPSTEN | | Address Redacted | | | | | | | |
| COSBY, JORDAN | | 10616 NW 48TH ST | | | | CORAL SPRINGS | FL | 33076 | |
| COSBY, LEJON | | Address Redacted | | | | | | | |
| COSBY, MANDESA FRANCISCA | | Address Redacted | | | | | | | |
| COSBY, PAT | | 2952 PIERPOINT AVE | | | | COLUMBUS | GA | 31904-8368 | |
| COSBY, TOWANDA L | | Address Redacted | | | | | | | |
| COSBY, TROY WAYNE | | Address Redacted | | | | | | | |
| COSBY, VERONICA | | 3519 PATRICK AVE | | | | RICHMOND | VA | 23222 | |
| COSCA REGIONAL PARK | | 4325 FORBES BLVD | PERMIT OFFICE | | | LANHAM | MD | 20706 | |
| COSCIA, JOSEPH A | | Address Redacted | | | | | | | |
| COSCO | | 1369 COLBURN ST | | | | HONOLULU | HI | 96817 | |
| COSCO FIRE PROTECTION INC | | 240 S VASCO RD | | | | LIVERMORE | CA | 94551-9060 | |
| COSCO FIRE PROTECTION INC | | 99 1191 IWAENA ST | | | | AIEA | HI | 96701 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COSCO FIRE PROTECTION INC | | PO BOX 502799 | | | | ST LOUIS | MO | 63150-2799 | |
| COSCOLLUELA, MIGUEL DEFANTE | | Address Redacted | | | | | | | |
| COSENTINO, SAMUEL J | | Address Redacted | | | | | | | |
| COSENZA, MATTHEW C | | Address Redacted | | | | | | | |
| COSENZA, NICHOLAS | | Address Redacted | | | | | | | |
| COSEY, JOSHUA SCOTT | | Address Redacted | | | | | | | |
| COSEY, KOPI UNIQUE | | Address Redacted | | | | | | | |
| COSEY, WALTER | | 7740 HARVARD ST | | | | FOREST PARK | IL | 60130- | |
| COSGRAVE, JENNIFER | | 5920 CLEARBROOK CT APT 203 | | | | FREDERICK | MD | 21703 | |
| COSGROVE, DOROTHY L | | Address Redacted | | | | | | | |
| COSGROVE, JACK C | | Address Redacted | | | | | | | |
| COSGROVE, JOSEPH WILLIAM | | Address Redacted | | | | | | | |
| COSGROVE, KAREN | | Address Redacted | | | | | | | |
| COSGROVE, MICHAEL A | | Address Redacted | | | | | | | |
| COSHA INC | | 5935 HOPKINS RD | | | | RICHMOND | VA | 23234 | |
| COSICO, KATRINA | | Address Redacted | | | | | | | |
| COSIO, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| COSIO, DANIELA | | Address Redacted | | | | | | | |
| COSIO, JOSHUA RENE | | Address Redacted | | | | | | | |
| COSKREN, PETER ROBERT | | Address Redacted | | | | | | | |
| COSKUN, STEPHEN ANDREW | | Address Redacted | | | | | | | |
| COSLAN, JESSICA ELIZABETH | | Address Redacted | | | | | | | |
| COSLAR, JOSEPH | | 703 ALAN COURT | | | | STROUDSBURG | PA | 18360 | |
| COSLER, CHARLES DAVID | | Address Redacted | | | | | | | |
| COSLEY, ERIC LEONARD | | Address Redacted | | | | | | | |
| COSMANO, RICHARD | | Address Redacted | | | | | | | |
| COSMAS CREEK SPRING WATER | | 689 E OAK ST | ATTN STEPHEN SMITH | | | LEBANON JUNCTION | KY | 40150-8409 | |
| COSMAS CREEK SPRING WATER | | 689 E OAK ST | | | | LEBANON JUNCTION | KY | 401508409 | |
| COSME J BALCEIRO | BALCEIRO COSME J | 750 SE 6TH PL | | | | HIALEAH | FL | 33010-5416 | |
| COSME, DANIEL | | Address Redacted | | | | | | | |
| COSME, ELIZABETH MARIE | | Address Redacted | | | | | | | |
| COSME, HEATHER | | 409 LEXINGTON DR | | | | EXTON | PA | 19460 | |
| COSME, HECTOR | | Address Redacted | | | | | | | |
| COSME, JACQUES | | Address Redacted | | | | | | | |
| COSME, JONATHAN PHILIP | | Address Redacted | | | | | | | |
| COSME, LLOYD JUAN | | Address Redacted | | | | | | | |
| COSME, ROBERTO WESLIN | | Address Redacted | | | | | | | |
| COSME, VANESSA Y | | Address Redacted | | | | | | | |
| COSMI CORPORATION | | 18600 CRENSHAW BLVD | | | | TORRANCE | CA | 90504 | |
| COSMI CORPORATION | | 2487 JOHNSTON ROAD NE | | | | DOVER | OH | 44622 | |
| COSMIC CONNECTION | | 110 E LIBERTY STREET | | | | WASHINGTON | GA | 30673 | |
| COSMIC CONNECTION | | PO BOX 70 | 110 E LIBERTY STREET | | | WASHINGTON | GA | 30673 | |
| COSMO COMMUNICATIONS | | ONE BRIDGE PLAZA STE 270 | | | | FORT LEE | NJ | 07024 | |
| Cosmo Eastgate Ltd | Attn David M Neumann | Benesch Friedlander Coplan & Aronoff LLP | 200 Public Sq Ste 2300 | | | Cleveland | OH | 44114-2378 | |
| COSMO EASTGATE LTD | | 30201 AURORA RD | ATTN ANDREW HOFFMAN | | | SOLON | OH | 44139 | |
| COSMO EASTGATE LTD | | 30201 AURORA RD | | | | SOLON | OH | 44139 | |
| COSMO EASTGATE, LTD | | 30201 AURORA ROAD | ATTN ANDREW HOFFMAN | | | MAYFIELD HEIGHTS | OH | 44139 | |
| COSMO TRUCK BODY INC | | 6915 ADAMO DR | | | | TAMPA | FL | 33619 | |
| COSNER, BRYANNA MARIE | | Address Redacted | | | | | | | |
| COSNER, KAYLA | | Address Redacted | | | | | | | |
| COSOM, MOSES | | Address Redacted | | | | | | | |
| COSPER, ERIC JOE | | Address Redacted | | | | | | | |
| COSS, ANGELES POLETT | | Address Redacted | | | | | | | |
| COSSABOOM, STACEY MARIE | | Address Redacted | | | | | | | |
| COSSE, HAKEEM | | Address Redacted | | | | | | | |
| COSSEL, TYLER PRESTON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COSSER, DEREK J | | Address Redacted | | | | | | | |
| COSSEY, DANNELLE LYNN | | Address Redacted | | | | | | | |
| COSSITT, HENRY DELA | | Address Redacted | | | | | | | |
| COSSU, PETER JAMES | | Address Redacted | | | | | | | |
| COST CUTTERS | | 621 DORIS PLACE | | | | SOUTH DAYTONA | FL | 32119 | |
| COST MANAGEMENT & RECOVERY GROUP | | PO BOX 24437 | | | | ST SIMONS ISLAND | GA | 31522 | |
| COST PLUS | | 36312 WARREN RD | | | | WESTLAND | MI | 48185 | |
| COST PLUS INC | | 200 4TH ST | | | | OAKLAND | CA | 94607 | |
| COST PLUS INC | | 201 CLAY ST | | | | OAKLAND | CA | 94607 | |
| COST, FRANK A | | 112 SIKA DR | | | | PLUM | PA | 15239-2558 | |
| COSTA FOR SENATE COMMITTEE | | 1400 N ST STE 9 | CO JULIE SANDINO | | | SACRAMENTO | CA | 95814 | |
| COSTA FOR SENATE COMMITTEE | | CO JULIE SANDINO | | | | SACRAMENTO | CA | 95814 | |
| COSTA II, CLAUDIO ANICETO | | Address Redacted | | | | | | | |
| COSTA JR, PAULO F | | Address Redacted | | | | | | | |
| COSTA MESA, CITY OF | | 77 FAIR DR 1ST FL | FINANCE DEPT | | | COSTA MESA | CA | 92626 | |
| COSTA MESA, CITY OF | | COSTA MESA CITY OF | P O BOX 1200 | TREASURY MANAGEMENT DIVISION | | COSTA MESA | CA | 92628-1200 | |
| COSTA MESA, CITY OF | | PO BOX 1200 | | | | COSTA MESA | CA | 92628-1200 | |
| COSTA, ANTHONY ROCCO | | Address Redacted | | | | | | | |
| COSTA, BRIAN J | | Address Redacted | | | | | | | |
| COSTA, CHRISTOPHER MARSHALL | | Address Redacted | | | | | | | |
| COSTA, COURTNEY ANN | | Address Redacted | | | | | | | |
| COSTA, ERIC MATTHEW | | Address Redacted | | | | | | | |
| COSTA, FERNANDO SAMPAIO | | Address Redacted | | | | | | | |
| COSTA, FRANCIS ADAM | | Address Redacted | | | | | | | |
| COSTA, FRANK ANTHONY | | Address Redacted | | | | | | | |
| COSTA, JOHN | | Address Redacted | | | | | | | |
| COSTA, JOSEPH L | | Address Redacted | | | | | | | |
| COSTA, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| COSTA, KAITLIN AKEMI | | Address Redacted | | | | | | | |
| COSTA, KEVIN JOSEPH | | Address Redacted | | | | | | | |
| COSTA, KEVIN LEE | | Address Redacted | | | | | | | |
| COSTA, LEONARDO FILLIPE | | Address Redacted | | | | | | | |
| COSTA, LUIS B | | Address Redacted | | | | | | | |
| COSTA, MASON MUNRO | | Address Redacted | | | | | | | |
| COSTA, MELISSA ANN | | Address Redacted | | | | | | | |
| COSTA, MICHAEL JOHN | | Address Redacted | | | | | | | |
| COSTA, MITCHELL WILLIAM | | Address Redacted | | | | | | | |
| Costa, Nicola | | 105 Wakerobin Rd | | | | Williamsburg | VA | 23185 | |
| COSTA, ROBIN | | 833 GAS LIGHT LN | | | | VIRGINIA BEACH | VA | 23462-1233 | |
| COSTA, ROBIN A | | Address Redacted | | | | | | | |
| COSTA, RYAN | | 140 LUCY LANE | | | | SOMERSET | MA | 02726 | |
| COSTA, SHARON | | 2001 BROADWAY | | | | MT VERNON | IL | 62864 | |
| COSTA, THOMAS FRANCIS | | Address Redacted | | | | | | | |
| COSTABILE, CARL G | | Address Redacted | | | | | | | |
| Costabile, Peter C | | 8 Hickory Ln | | | | Oxford | CT | 06478-1441 | |
| COSTALES, JERAMIE ROLAND | | Address Redacted | | | | | | | |
| COSTALES, KRISTEN | | Address Redacted | | | | | | | |
| COSTANTE, KENNETH | | Address Redacted | | | | | | | |
| COSTANTINO, ANDREW ANTHONY | | Address Redacted | | | | | | | |
| COSTANTINO, ANTHONY | | 6665 NORTH FRESNO ST | 225 | | | FRESNO | CA | 93710-0000 | |
| COSTANTINO, ANTHONY WAYNE | | Address Redacted | | | | | | | |
| COSTANTINO, CHRIS P | | 518 WATERFORD CT | | | | AVON LAKE | OH | 44012 | |
| COSTANTINO, CORY | | Address Redacted | | | | | | | |
| COSTANTINO, DAN | | Address Redacted | | | | | | | |
| COSTANTINO, DOMENIC G | | Address Redacted | | | | | | | |
| COSTANTINO, LISA | | 21 GREENWOOD LN | | | | LINCOLN | RI | 02865-4726 | |
| COSTANZA, JAMIE LYNN | | Address Redacted | | | | | | | |
| COSTANZA, MATTHEW JOHN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COSTANZA, TREVOR RYAN | | Address Redacted | | | | | | | |
| COSTANZO, ADAM JOSEPH | | Address Redacted | | | | | | | |
| COSTANZO, ADRIENNE ALICE | | Address Redacted | | | | | | | |
| COSTANZO, AMBROSE JOSEPH | | Address Redacted | | | | | | | |
| COSTANZO, CHRISTINE | | Address Redacted | | | | | | | |
| COSTANZO, DONNA | | 434 BROAD ST | | | | SWEDESBORO | NJ | 08085-0000 | |
| COSTANZO, JOE | | Address Redacted | | | | | | | |
| COSTANZO, JOSEPH JOHN | | Address Redacted | | | | | | | |
| COSTANZO, JUSTIN RYAN | | Address Redacted | | | | | | | |
| COSTANZO, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| COSTANZO, TONY D | | Address Redacted | | | | | | | |
| COSTAS, ANNA D | | 1702 N KEELER AVE NO 2 | | | | CHICAGO | IL | 60639-4812 | |
| COSTAS, MARIA CARMEN | | Address Redacted | | | | | | | |
| COSTCO WHOLESALE | | PO BOX 34535 | | | | SEATTLE | WA | 98124-1535 | |
| COSTE, PHILIP GREGORY | | Address Redacted | | | | | | | |
| Costea, Joshua A | | 1209 1/2 Blue Bell Rd | | | | Houston | TX | 77038 | |
| COSTEA, JOSHUA ALBERT | | Address Redacted | | | | | | | |
| COSTELLO CARR, TERESA | | 358 VIEWMONT ST | | | | BENICIA | CA | 94510 | |
| COSTELLO JANE | | 138 MT VERNON AVE | | | | PITTSBURGH | PA | 15229 | |
| COSTELLO PC, DEBORAH M | | PO BOX 27032 | HENRICO GENERAL DISTRICT COURT | | | RICHMOND | VA | 23273 | |
| COSTELLO, ALISA M | | Address Redacted | | | | | | | |
| COSTELLO, ANTHONY | | 204 MARTINE AVE | | | | WHITE PLAINS | NY | 10601 | |
| COSTELLO, BARBARA | | Address Redacted | | | | | | | |
| COSTELLO, BRIAN | | 4318 TULSA | | | | HOUSTON | TX | 77092 | |
| COSTELLO, BRIAN R | | Address Redacted | | | | | | | |
| COSTELLO, BRITTNY ROSE | | Address Redacted | | | | | | | |
| COSTELLO, CHRISTOPHER | | Address Redacted | | | | | | | |
| COSTELLO, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| COSTELLO, DAVID CHARLES | | Address Redacted | | | | | | | |
| COSTELLO, DENNIS SR | | 501 HARRIS AVE | | | | CROYDON | PA | 19021-6888 | |
| COSTELLO, JASON M | | Address Redacted | | | | | | | |
| COSTELLO, JOHN | | 5315 WAGON MASTER DR | | | | COLORADO SPRINGS | CO | 80917 | |
| COSTELLO, JONPAUL | | 10 WILSON ST | | | | MIDDLETOWN | NY | 10940 | |
| COSTELLO, JONPAUL A | | Address Redacted | | | | | | | |
| COSTELLO, JOSEPH EDWARD | | Address Redacted | | | | | | | |
| COSTELLO, JOSEPH THOMAS | | Address Redacted | | | | | | | |
| COSTELLO, KAITLIN BRIANNE | | Address Redacted | | | | | | | |
| COSTELLO, KRISTEN NICOL | | Address Redacted | | | | | | | |
| COSTELLO, KRISTEN NICOL | | Address Redacted | | | | | | | |
| COSTELLO, LAWRENCE GENE | | Address Redacted | | | | | | | |
| COSTELLO, MARY | | 3724 PARISH DR | | | | FORT WAYNE | IN | 46815-4722 | |
| COSTELLO, MATHEW FRANCIS | | Address Redacted | | | | | | | |
| COSTELLO, MATTHEW | | 3606 PINEBROOK DRIVE | | | | RICHMOND | VA | 23225 | |
| COSTELLO, MICHELE | | Address Redacted | | | | | | | |
| COSTELLO, MIKE | | PO BOX 9364 | | | | NORTH AUGUSTA | SC | 29861-0000 | |
| COSTELLO, PETER STEVEN | | Address Redacted | | | | | | | |
| COSTELLO, PHILIP MARK | | Address Redacted | | | | | | | |
| COSTELLO, RICHARD P | | Address Redacted | | | | | | | |
| COSTELLO, RICHARD P | | Address Redacted | | | | | | | |
| COSTELLO, SEAN M | | Address Redacted | | | | | | | |
| COSTELLO, SHANNON L | | 9 RIDGEVIEW DR | | | | QUARRYVILLE | PA | 17566-9249 | |
| COSTELLO, SIOBHAN ILAOA | | Address Redacted | | | | | | | |
| COSTELLO, THOMAS CARL | | Address Redacted | | | | | | | |
| COSTELLO, TYLER STEVEN | | Address Redacted | | | | | | | |
| COSTELLO, WAYNE | | Address Redacted | | | | | | | |
| COSTELLO, WILLIAM K | | 2828 COCHRAN ST PMB NO 173 | | | | SIMI VALLEY | CA | 93065 | |
| COSTELLO, WILLIAM ROBERT | | Address Redacted | | | | | | | |
| COSTEN FLOORS INC | | PO BOX 29468 | | | | RICHMOND | VA | 23242-0468 | |
| COSTENOBLE, APRIL ERICHA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COSTI SPICKLER, ZACHARY BRANDON | | Address Redacted | | | | | | | |
| COSTICH P E , CHARLES J | | 217 LAKE AVENUE | | | | ROCHESTER | NY | 14608 | |
| COSTIGAN APPRAISAL CO INC | | 718 N MONROE ST | | | | RIDGEWOOD | NJ | 07450-1227 | |
| COSTIGAN, KATE FRANCIS | | Address Redacted | | | | | | | |
| COSTIGANS COFFEE SERVICE | | 183 WEST MARKET STREET | | | | ARKON | OH | 44303 | |
| COSTILLO, MICHAEL PAUL | | Address Redacted | | | | | | | |
| COSTILOW, SANDY F | | Address Redacted | | | | | | | |
| COSTINE, TYLER JAMES | | Address Redacted | | | | | | | |
| COSTLEY BUPP, ASA JEN | Asha Castley Bupp | | 5 Hadley St | | | Bellows Falls | VT | 05101 | |
| COSTLEY BUPP, ASA JEN | | Address Redacted | | | | | | | |
| COSTLEY, MELVIN | | 1909 CALLAWAY ST | | | | TEMPLE HILLS | MD | 20748 | |
| COSTLOW, SCOTT MICHAEL | | Address Redacted | | | | | | | |
| COSTNER III, WALLACE | | 1301 BIG CREEK DR | | | | WESLEY CHAPEL | FL | 33543 | |
| COSTNER, KASH JERREL | | Address Redacted | | | | | | | |
| COSTNER, TIFFANY KATHLEEN | | Address Redacted | | | | | | | |
| COSTO, TRAVIS CORTLAND | | Address Redacted | | | | | | | |
| COSTON JR, JOHN DAVID | | Address Redacted | | | | | | | |
| COSTON, BRANDON AYERS | | Address Redacted | | | | | | | |
| COSTON, CHERICE | | 3742 ASHFORD DUNWOODY RD NE | APT M | | | ATLANTA | GA | 30319 | |
| COSTON, CHRISTOPHER ANDRE | | Address Redacted | | | | | | | |
| COSTON, DAVID C | | 332 E CHELTEN AVE | | | | PHILADELPHIA | PA | 19144-5752 | |
| COSTON, DAVID FRANCIS | | Address Redacted | | | | | | | |
| COSTON, DIANA | | | | | | | | | |
| COSTON, ERICH | | 7032 CRESHEIM RD | | | | PHILADELPHIA | PA | 19119-0000 | |
| COSTON, JAMAL DERVON | | Address Redacted | | | | | | | |
| COSTON, LEVI DAMONSHAE | | Address Redacted | | | | | | | |
| COSTON, MARCUS | | Address Redacted | | | | | | | |
| COSTON, RAKEEM E | | Address Redacted | | | | | | | |
| COSTUME CASTLE INC | | 467 WARDS CORNER ROAD | | | | LOVELAND | OH | 45140 | |
| COSTUME WORKS, THE | | PO BOX 15142 | | | | RICHMOND | VA | 23227 | |
| COTA, ALFONSO RITCHIE | | Address Redacted | | | | | | | |
| COTA, GREGORY KEITH | | Address Redacted | | | | | | | |
| COTA, MICHAEL A | | 433 S PALO CEDRO DR | | | | DIAMOND BAR | CA | 91765 | |
| COTA, MICHAEL ALFRED | | Address Redacted | | | | | | | |
| COTA, RENEE CLAIRE | | Address Redacted | | | | | | | |
| COTAN, ANDRE JACOB | | Address Redacted | | | | | | | |
| COTAPO, LILIA | | 1822 GREENE AVE | | | | RIDGEWOOD | NY | 11385-1813 | |
| COTE, CELINA HELEN | | Address Redacted | | | | | | | |
| COTE, CHRISTIN | | 123 OSBORN RD | | | | RYE | NY | 10580-0000 | |
| COTE, CHRISTOPHER | | 13 FARNUM ST | | | | BLACKSTONE | MA | 01504-0000 | |
| COTE, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| COTE, DERRICK | | PSC 1003 BOX 18 | | | | FPO | AE | 09728-0318 | |
| COTE, IAN PATRICK | | Address Redacted | | | | | | | |
| COTE, JASON | | 17 CAMELOT COURT | | | | NOTTINGHAM | NH | 03290-0000 | |
| COTE, JASON | | Address Redacted | | | | | | | |
| COTE, KAYLA NICOLE ANN | | Address Redacted | | | | | | | |
| COTE, LARRY | | N79W12781 FOND DU LAC AVE | | | | MENOMONEE FALLS | WI | 53051 4407 | |
| COTE, MARC | | 2 5TH AVE | | | | AUGUSTA | ME | 04333-0000 | |
| COTE, MARC | | Address Redacted | | | | | | | |
| COTE, RENE | | 403 POWHATAN HILL PLACE | | | | RICHMOND | VA | 23103 | |
| COTE, STEPHANIE LEE | | Address Redacted | | | | | | | |
| COTE, STEVEN M | | Address Redacted | | | | | | | |
| COTE, THOMAS JAMES | | Address Redacted | | | | | | | |
| COTHARN, SARAH ANN | | Address Redacted | | | | | | | |
| COTHERN, JUSTIN MATTHEW | | Address Redacted | | | | | | | |
| COTHLAN, CARIN | | 201 CRESTINGTON RD | | | | RICHMOND | VA | 23226 | |
| COTHRAN, ALAN | | 320 FILTER PATH RD | | | | HONEA PATH | SC | 29654 | |
| COTHRAN, HEBER MICHAEL | | Address Redacted | | | | | | | |
| COTHRAN, WILLIAM | | 8232 PATTERSON RD | | | | COLLEGE GROVE | TN | 37046-9115 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COTHRON, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | | |
| COTHRON, JENNIFER | | 8017 PREIDT PLACE | | | | INDIANAPOLIS | IN | 46237 | |
| COTHRON, MIKE | | 5088 RAVENSWOOD DR | | | | MARIETTA | TN | 37075-0000 | |
| COTHRONS SAFE & LOCK | | 509 RIO GRANDE | | | | AUSTIN | TX | 78701 | |
| COTHRONS SAFE & LOCK | | 807 E 4TH ST | | | | AUSTIN | TX | 78702 | |
| COTINO, MARK | | Address Redacted | | | | | | | |
| COTINOLA, DANA | | 11201 LOMAS BLV | | | | ALBUQUERQUE | NM | 87110 | |
| COTINOLA, DANA M | | Address Redacted | | | | | | | |
| COTLER, STEPHEN PHILLIP | | Address Redacted | | | | | | | |
| COTMAN, DELVON J | | Address Redacted | | | | | | | |
| COTMAN, JASMIN | | Address Redacted | | | | | | | |
| COTMAN, JEFFREY DUPREEE | | Address Redacted | | | | | | | |
| COTNER, GERALD F | | 554 W 14TH PL | | | | CHICAGO HEIGHTS | IL | 60411-3121 | |
| COTNER, SAMUEL P | | Address Redacted | | | | | | | |
| COTNOIR, KEVIN | | Address Redacted | | | | | | | |
| COTO, ALAN | | Address Redacted | | | | | | | |
| COTO, JUSTIN ALAN | | Address Redacted | | | | | | | |
| COTO, LESLIE MARIA | | Address Redacted | | | | | | | |
| COTO, VINCENT ANTHONY | | Address Redacted | | | | | | | |
| COTOIA, ZACHARY ADAM | | Address Redacted | | | | | | | |
| COTTA, DARREN | | Address Redacted | | | | | | | |
| COTTA, TREVOR | | 6723 CORTE SANTA MARIA | | | | PLEASANTON | CA | 94566-0000 | |
| COTTA, TREVOR WILLIAM | | Address Redacted | | | | | | | |
| COTTAGE CORP | | 3131 SNELLING AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| COTTAGE FLOWER & GIFT SHOPPE | | 8015 OLD THIRD ST | | | | LOUISVILLE | KY | 40214 | |
| COTTEN SRA, ALEX L | | 3585 LORNA RIDGE DR STE 102 | | | | BIRMINGHAM | AL | 35216 | |
| COTTEN, CYLE ROSS | | Address Redacted | | | | | | | |
| COTTEN, MATTHEW BOWMAN | | Address Redacted | | | | | | | |
| COTTEN, TROY J M | | Address Redacted | | | | | | | |
| COTTER KENNETH | | 560 EAST 3RD ST | | | | ERIE | PA | 16507 | |
| COTTER, BRIAN | | 1165 HACKBERRY DR | | | | ORLANDO | FL | 32825-0000 | |
| COTTER, BRIAN ROBERT | | Address Redacted | | | | | | | |
| COTTER, BRIAN T | | Address Redacted | | | | | | | |
| COTTER, JAMES | | 2309 TREELINE DR | | | | EASTON | PA | 18040-7527 | |
| COTTER, KEITH | | 8 THORNE AVE | | | | MASSAPEQUA | NY | 11758 | |
| COTTER, KEVIN RICHARD | | Address Redacted | | | | | | | |
| COTTER, RYAN EDWARDS | | Address Redacted | | | | | | | |
| COTTER, SHONNA | | Address Redacted | | | | | | | |
| COTTER, STEVEN | | 9727 FROST PLAIN | | | | SAN ANTONIO | TX | 78245 | |
| COTTER, TOSHA J | | Address Redacted | | | | | | | |
| COTTER, WESLEY | | 29904 NE 52ND ST | | | | CARNATION | WA | 98014-0000 | |
| COTTERMAN CO | | 130 SELTZER RD PO BOX 168 | | | | CROSWELL | MI | 484220168 | |
| COTTERMAN CO | | PO BOX 168 | 130 SELTZER RD | | | CROSWELL | MI | 48422-0168 | |
| COTTERMAN, JOSEPH | | 5232 W ORAIBI DR | | | | GLENDALE | AZ | 85308-5054 | |
| COTTERMAN, THOMAS JOSEPH | | Address Redacted | | | | | | | |
| COTTIER, BRANDON JOHN | | Address Redacted | | | | | | | |
| COTTINGHAM, BRAD THOMAS | | Address Redacted | | | | | | | |
| COTTINGHAM, CAROL ANN | | Address Redacted | | | | | | | |
| COTTINGHAM, DAVID C | | PO DRAWER 020588 | STANDING CHAPTER 13 TRUSTEE | | | TUSCALOOSA | AL | 35402 | |
| COTTINGHAM, KYONG | | 711 SKYVIEW DR | | | | GOSHEN | IN | 46528-2544 | |
| COTTINGHAM, TERI LYNN | | Address Redacted | | | | | | | |
| COTTLE, ASHLEY M | | Address Redacted | | | | | | | |
| COTTLES, GREGORY MICHAEL | | Address Redacted | | | | | | | |
| COTTO, CHRISTOPHER | | Address Redacted | | | | | | | |
| COTTO, DANIEL | | Address Redacted | | | | | | | |
| COTTO, HECTOR FELIX | | Address Redacted | | | | | | | |
| COTTO, IVAN ANTONIO | | Address Redacted | | | | | | | |
| COTTO, JOHANNE RAFAEL | | Address Redacted | | | | | | | |
| COTTO, ROBERTO | | Address Redacted | | | | | | | |
| COTTO, VICTOR | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COTTOMS, JUAN D | | 13584 REVA RD | | | | BOSTON | VA | 22713 | |
| COTTON CONSTRUCTION LLC | | 14345 NORTHWEST FREEWAY | | | | HOUSTON | TX | 77040 | |
| COTTON LOVETT, ALVIN ANTWAN | | Address Redacted | | | | | | | |
| COTTON, ANASTASIYA A | | Address Redacted | | | | | | | |
| COTTON, BENJAMIN ANDREW | | Address Redacted | | | | | | | |
| COTTON, COREY | | Address Redacted | | | | | | | |
| COTTON, CRAIG | | 11516 PLUM THICKET PL | | | | OKLAHOMA CITY | OK | 73162-3239 | |
| Cotton, Dennis L | | 12431 Cedar Breaks Ct | | | | Humble | TX | 77346 | |
| COTTON, FLETCHER BRUCE | | Address Redacted | | | | | | | |
| COTTON, GARREN | | 3514 REPUBLIC AVE | | | | RACINE | WI | 53403-0000 | |
| COTTON, GARREN JERMAINE | | Address Redacted | | | | | | | |
| COTTON, GERALD LAMAR | | Address Redacted | | | | | | | |
| COTTON, GILBERT J | | Address Redacted | | | | | | | |
| COTTON, GLEN | | Address Redacted | | | | | | | |
| COTTON, JAMES A II | | 3036 54TH DR E UNIT 201 | BLVD APT 916 | | | BRADENTON | FL | 34203-8426 | |
| COTTON, JONULIOUS ISIAH | | Address Redacted | | | | | | | |
| COTTON, KELLY LAKESHIA | | Address Redacted | | | | | | | |
| COTTON, KENNETH ANDREW | | Address Redacted | | | | | | | |
| COTTON, LILLIE MAE | | 332 W 138TH ST | | | | RIVERDALE | IL | 60827-1622 | |
| COTTON, LOUIE JAMAL | | Address Redacted | | | | | | | |
| COTTON, LUCIOUS LEE | | Address Redacted | | | | | | | |
| COTTON, LUTHER | | 1430 EAST 85TH ST | | | | CLEVELAND | OH | 44106 | |
| COTTON, MARK | | 1236 BATSON DRIVE | | | | CHARLESTON AFB | SC | 29404-2186 | |
| COTTON, NAISHA KAMARIA | | Address Redacted | | | | | | | |
| COTTON, PHILLIP ETROUEL | | Address Redacted | | | | | | | |
| COTTON, SACHE UNIQUE | | Address Redacted | | | | | | | |
| COTTON, SHANTEL D | | 2209 GARRETT DR | | | | KILLEEN | TX | 76543 | |
| COTTON, SHANTEL DENISE | | Address Redacted | | | | | | | |
| COTTON, SIFRONA L | | Address Redacted | | | | | | | |
| COTTON, TRULY J | | Address Redacted | | | | | | | |
| COTTONARO, CARI | | Address Redacted | | | | | | | |
| COTTONARO, MICHAEL L | | Address Redacted | | | | | | | |
| COTTONARO, PAMELA | | 4289 S WHITNALL AVE UNIT C | | | | MILWAUKEE | WI | 53207-5166 | |
| COTTONE, JUSTIN PHILIP | | Address Redacted | | | | | | | |
| COTTONREADER, LAWRENCE | | 114 HARSH LN | | | | CASTALIAN SPRING | TN | 37031-4533 | |
| COTTONS TV | | 16530 GREENTREE BLVD NO 7 | | | | VICTORVILLE | CA | 92395 | |
| COTTONWOOD APPLIANCE REPAIR | | 512 E LAUREL DRIVE | | | | CASA GRANDE | AZ | 85222 | |
| COTTONWOOD CORNERS PHASE III | | 10200 CORRALES RD NW | | | | ALBUQERQUE | NM | 87114 | |
| COTTONWOOD CORNERS PHASE III | | C/O RSF LAND & CATTLE CO LLC | 4801 LANG AVE STE 210 | | | ALBUQUERQUE | NM | 87109 | |
| COTTONWOOD CORNERS PHASE V LLC | ATTN LESLIE D MAXWELL ESQ | CO HATCH ALLEN & SHEPARD PA | POST OFFICE BOX 84750 | | | RICHMOND | VA | 23218 | |
| COTTONWOOD CORNERS PHASE V LLC | ATTN MICHAEL P FALZONE & SHEILA DELA CRUZ | CO HIRSCHLER FLEISCHER PC | THE EDGEWORTH BLDG 2100 E CARY ST | POST OFFICE BOX 500 | | RICHMOND | VA | 23218-0500 | |
| Cottonwood Corners Phase V LLC | Attn Sheila deLa Cruz Esq | c o Hirschler Fleischer PC | PO Box 500 | | | Richmond | VA | 23218-0500 | |
| Cottonwood Corners Phase V LLC | c o Sheila deLa Cruz Esq | Hirschler Fleischer PC | PO Box 500 | | | Richmond | VA | 23218-0500 | |
| COTTONWOOD CORNERS PHASE V LLC | COTTONWOOD CORNERS PHASE V LLC | ATTN LESLIE D MAXWELL ESQ | CO HATCH ALLEN & SHEPARD PA | POST OFFICE BOX 84750 | | RICHMOND | VA | 23218 | |
| Cottonwood Corners Phase V LLC | Michael P Falzone Sheila deLa Cruz | Hirschler Fleischer PC | PO Box 500 | | | Richmond | VA | 23218-0500 | |
| COTTONWOOD CREEK APPL REPAIR | | PO BOX 4121 | 400 N GUNNISON AVE | | | BUENA VISTA | CO | 81211 | |
| COTTONWOOD CREEK APPL REPAIR | | PO BOX 4121 400 N GUNNISON AVE | | | | BUENA VISTA | CO | 8121 | |
| COTTONWOOD HEIGHTS | | 1265 FORT UNION BLVD STE 250 | | | | MIDVALE | UT | 84047-1845 | |
| COTTONWOOD IMPROVEMENT DIST | | 8620 SOUTH HIGHLAND DRIVE | | | | SANDY | UT | 84093 | |
| COTTONWOOD PHASE V LLC | | 4801 LANG AVE NE STE 120 | CO COMMERCIAL RE MGMT LLC | | | ALBUQUERQUE | NM | 87109 | |
| COTTONWOOD PHASE V LLC | | 4801 LANG AVENUE N E | SUITE 210 | | | ALBUQUERQUE | NM | 87109 | |
| COTTREAU, SEAN BRIAN | | Address Redacted | | | | | | | |
| COTTRELL VI, DANIEL DAVID | | Address Redacted | | | | | | | |
| COTTRELL, DONALD | | 322 ARBOR DR | | | | PALM HARBOUR | FL | 34683 | |
| COTTRELL, JOEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COTTRELL, JOHN | | Address Redacted | | | | | | | |
| COTTRELL, LARRY ALLEN | | Address Redacted | | | | | | | |
| COTTRELL, WESLEY JOHN | | Address Redacted | | | | | | | |
| COTTRILL, MATTHEW D | | Address Redacted | | | | | | | |
| COTTRILL, ROBERTA | | 139 VERMONT AVE | | | | CLARKSBURG | WV | 26301-0000 | |
| COUCE, JOHN MANUEL | | Address Redacted | | | | | | | |
| COUCH, AARON | | 2997 E COUNTY LINE RD N | | | | MUNCIE | IN | 47302-9307 | |
| COUCH, BARBARA | | 6316 S INGLESIDE AVE | | | | CHICAGO | IL | 60637-3620 | |
| COUCH, BRANDON JAMES | | Address Redacted | | | | | | | |
| COUCH, CHANTEL NICOLE | | Address Redacted | | | | | | | |
| COUCH, DONALD ANTHONY | | Address Redacted | | | | | | | |
| COUCH, JAMES N | | Address Redacted | | | | | | | |
| COUCH, JERRY | | 1481 E SPRINGWOOD DR | | | | SULLIVAN | IN | 47882 | |
| COUCH, JONATHAN M | | Address Redacted | | | | | | | |
| COUCH, JORDAN TAYLOR | | Address Redacted | | | | | | | |
| COUCH, JUSTIN T | | Address Redacted | | | | | | | |
| COUCH, MICHAEL E | | 17120 CENTRAL PIKE | | | | LEBANON | TN | 37090-8019 | |
| COUCH, WESLEY ALAN | | Address Redacted | | | | | | | |
| COUCHENOUR, VAN WITHEN | | Address Redacted | | | | | | | |
| COUCHMAN, CLAY | | 240 TH ST | | | | LAKEVILLE | MN | 55044-0000 | |
| COUCHMAN, CLAY DAVID | | Address Redacted | | | | | | | |
| COUCHON, RICHARD JAMES | | Address Redacted | | | | | | | |
| COUDRET, KEN A | | Address Redacted | | | | | | | |
| COUEY, JUSTIN TADEMA | | Address Redacted | | | | | | | |
| COUEY, JUSTINT | | 204 CREEK RIDGE LANE | | | | ROUND ROCK | TX | 78664-0000 | |
| COUEY, KENNETH ALEN | | Address Redacted | | | | | | | |
| COUGHENOUR, BRENT | | Address Redacted | | | | | | | |
| COUGHLAN, PATRICK CONLEY | | Address Redacted | | | | | | | |
| COUGHLIN & GERHART LLP | | PO BOX 2039 | ONE MARINE MIDLAND PLAZA | | | BINGHAMTON | NY | 13902-2039 | |
| COUGHLIN & GERHART LLP | | PO BOX 2039 | | | | BINGHAMTON | NY | 139022039 | |
| COUGHLIN, ALEXANDRI KATHLEEN | | Address Redacted | | | | | | | |
| COUGHLIN, ALLISON M | | Address Redacted | | | | | | | |
| COUGHLIN, BRIAN WILLIAM | | Address Redacted | | | | | | | |
| COUGHLIN, CHRISTOPHER | | Address Redacted | | | | | | | |
| COUGHLIN, COLLIN | | 1115 SOUTH FOREST | | | | ANN ARBOR | MI | 48104-0000 | |
| COUGHLIN, IAN | | Address Redacted | | | | | | | |
| COUGHLIN, JIM | | 81 E GLENWOOD ST | | | | NASHUA | NH | 03060 | |
| COUGHLIN, JIM M | | Address Redacted | | | | | | | |
| COUGHLIN, KYLE MATTHEW | | Address Redacted | | | | | | | |
| COUGHLIN, THOMAS | | Address Redacted | | | | | | | |
| COUGHLIN, ZACHARY PHILIP | | Address Redacted | | | | | | | |
| COUGILL, ASHLEY MARIE | | Address Redacted | | | | | | | |
| COUGLE, AARON RICK | | Address Redacted | | | | | | | |
| COUGOT, JESSE WAYNE | | Address Redacted | | | | | | | |
| COULIBALY, ADAMA | | Address Redacted | | | | | | | |
| COULIBALY, OUATTA | | Address Redacted | | | | | | | |
| COULOMBE, ANDREW THOMAS | | Address Redacted | | | | | | | |
| COULOMBE, JESSE DANIEL | | Address Redacted | | | | | | | |
| COULOMBE, JUSTIN ADAM | | Address Redacted | | | | | | | |
| COULON, BRANDON OBRIEN | | Address Redacted | | | | | | | |
| COULSEY, ROBERT DANIEL | | Address Redacted | | | | | | | |
| COULSON GRAPHICS | | 216 BLOOMING GROVE RD | | | | HANOVER | PA | 17331-9569 | |
| COULSON JOSEPH E | | 6909 EAST COUNTY RD | 500 SOUTH | | | MUNCIE | IN | 47302 | |
| COULSON, JOSEPH | | 6909 EAST COUNTY RD 500 SOUTH | | | | MUNCIE | IN | 47302 | |
| COULSON, ROBERT | | 847 18 WEST NEWTON RD | | | | ELIZABETH | PA | 15037 | |
| COULSON, ROBERT R | | 847 W NEWTON RD 18 | | | | ELIZABETH | PA | 15037 | |
| COULSON, RYAN JORGE | | Address Redacted | | | | | | | |
| COULSON, SARA E | | Address Redacted | | | | | | | |
| COULTER, CHARLENE ANN | | 202 1/2 HAYES | | | | HARVARD | IL | 60033 | |
| COULTER, CHARLENE ANN | | PO BOX 473 | | | | HARVARD | IL | 60033 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COULTER, JASON MICHAEL | | Address Redacted | | | | | | | |
| COULTER, JASON SCOTT A | | 218 FAIRFAX AVE | | | | LOUISVILLE | KY | 40207 | |
| COULTER, JASON SCOTT ALEX | | Address Redacted | | | | | | | |
| COULTER, JONATHAN DALE | | Address Redacted | | | | | | | |
| COULTER, JULIE | | Address Redacted | | | | | | | |
| COULTER, MATTHEW RAY | | Address Redacted | | | | | | | |
| COULTER, MICHAEL ROSS | | Address Redacted | | | | | | | |
| COULTER, RAYMOND D JR | | PO BOX 211866 | | | | ROYAL PALM BEACH | FL | 33421-1866 | |
| COULTER, ROBERT | | Address Redacted | | | | | | | |
| COULTER, ROBERT BENJAMIN | | Address Redacted | | | | | | | |
| COULTER, RYAN MICHAEL | | Address Redacted | | | | | | | |
| COULTER, SADIE | | 414 11TH ST SW | APT NO 31A | | | HICKORY | NC | 28602 | |
| COULTER, SARAH EVELYN | | Address Redacted | | | | | | | |
| COULTER, SONYA JANEA | | Address Redacted | | | | | | | |
| COULTERS, KATHRYN | | PO BOX 564 | | | | ELIOT | ME | 03903-0564 | |
| COULTON, PATRICIA | | 43329 N HENDERSON AVE | | | | PRAIRIEVILLE | LA | 70769 | |
| COULVER INDUSTRIES INC | | PO BOX 21463 | | | | DETROIT | MI | 48221 | |
| COUMIDES, ALEXANDER MICHAEL | | Address Redacted | | | | | | | |
| COUN, QUALITY | | 1201 SYCAMORE CIRCLE | | | | VILLA PARK | CA | 92861-0000 | |
| COUNASSE, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| COUNCE, JAMES | James Counce | | 7209 Anna Ave | | | Gibsonton | FL | 33534 | |
| COUNCE, JAMES | | 7209 ANNA AVE | | | | GIBSONTON | FL | 33534 | |
| COUNCE, JAMES LEONARD | | Address Redacted | | | | | | | |
| COUNCE, KAYLA LEA | | Address Redacted | | | | | | | |
| COUNCIL OF COMMUNICATION MGMT | | 65 ENTERPRISE | | | | ALISI VIEJO | CA | 92656 | |
| COUNCIL OF STATE GOVERNMENTS | | PO BOX 11910 | | | | LEXINGTON | KY | 40578-1910 | |
| COUNCIL OF STATE GOVERNMENTS | | PO BOX 396 | VA HOST COMM SENATE VA CLERK | | | RICHMOND | VA | 23218 | |
| COUNCIL OF STATE RETAIL ASSOC | | 212 S TRYON ST STE 1150 | | | | CHARLOTTE | NC | 28281 | |
| COUNCIL OF SUPPLY CHAIN MGMT | | MANAGEMENT PROFESSIONALS | 333 E BUTTERFIELD RD 140 | | | LOMBARD | IL | 60148-2085 | |
| COUNCIL ON EDUCATION IN MGMT | | 350 NORTH WIGET LN | SUITE 100 | | | WALNUT CREEK | CA | 94598-2406 | |
| COUNCIL ON EDUCATION IN MGMT | | SUITE 100 | | | | WALNUT CREEK | CA | 945982406 | |
| COUNCIL ON EDUCATION MGMT | | PO BOX 340023 | | | | BOSTON | MA | 02241-0423 | |
| COUNCIL, ANDRE DEMITRIUS | | Address Redacted | | | | | | | |
| Counsel for Stephen Reed | Clint Butler Esq | McKinney Braswell & Butler | PO Box 19006 | | | Huntsville | AL | 35804 | |
| COUNSEL PRESS LLC | | 520 8TH AVE 8TH FL | | | | NEW YORK | NY | 10018 | |
| COUNSEL PRESS LLC | | PO BOX 1053 | | | | NEW YORK | NY | 10018 | |
| COUNSELING TEAM, THE | | 1881 BUSINESS CENTER DRIVE | SUITE 11 | | | SAN BERNARDINO | CA | 92408 | |
| COUNSELING TEAM, THE | | SUITE 11 | | | | SAN BERNARDINO | CA | 92408 | |
| COUNSIL JR, CHRISTOPHER DOUGLAS | | Address Redacted | | | | | | | |
| COUNTDOWNS AWARD SHOPPE | | 1363 CASSAT AVE | | | | JACKSONVILLE | FL | 32205 | |
| COUNTER III, J NICHOLAS | A PROFESSIONAL CORP | 15301 VENTURA BLVD BLDG E | | | | SHERMAN OAKS | CA | 91403-5885 | |
| COUNTER III, J NICHOLAS | | 15301 VENTURA BLVD BLDG E | | | | SHERMAN OAKS | CA | 91403-5885 | |
| COUNTER, MARK | | Address Redacted | | | | | | | |
| COUNTERMAN, DREW G | | Address Redacted | | | | | | | |
| COUNTERMAN, JASON | | Address Redacted | | | | | | | |
| COUNTISS, LAQUESHA NICOLA | | Address Redacted | | | | | | | |
| COUNTRY AIRE RETENTION POA | | 1901 BUTTERFIELD RD STE 260 | | | | DOWNERS GROVE | IL | 60515-1050 | |
| Country Aire Retention Pond Owners Association | Kimberly A Reves | 1901 Butterfield Rd Ste 260 | | | | Downers Grove | IL | 60515 | |
| COUNTRY CLUB GARDENS | | 103 SCOTTDALE DR | | | | PITTSBURGH | PA | 15205 | |
| COUNTRY CLUB OF VIRGINIA, THE | | 6031 ST ANDREWS LANE | | | | RICHMOND | VA | 23226 | |
| COUNTRY CLUB SHELL | | 2575 COUNTRY CLUB BLVD | | | | STOCKTON | CA | 95204 | |
| COUNTRY COUSIN RESTAURANT | | 1054 HARRISON AVE | | | | CENTRALIA | WA | 98531 | |
| COUNTRY CREATIONS FLORIST | | 319 W WASHINGTON ST | | | | NASHVILLE | NC | 27856 | |
| COUNTRY DAY CARE | | PO BOX 27032 | HENRICO COUNTY GENERAL DIST | | | RICHMOND | VA | 23273 | |
| COUNTRY EPICURE | | 42050 GRAND RIVER | | | | NOVI | MI | 48375 | |
| COUNTRY FLOWERS & HERBS | | 425 S PROSPECT PO BOX 731 | | | | HARTVILLE | OH | 44632 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COUNTRY FLOWERS & HERBS | | PO BOX 731 | 425 S PROSPECT | | | HARTVILLE | OH | 44632 | |
| COUNTRY GAS CO | | 4010 HWY 14 | | | | CRYSTAL LAKE | IL | 60014 | |
| COUNTRY GAS CO | | PO BOX 269 | | | | WASCO | IL | 60183 | |
| COUNTRY HEARTH INN | | 217 S ELM ST PO BOX 27 | | | | PROSPECT | OH | 43342 | |
| COUNTRY HEARTH INN | | PO BOX 27 | | | | PROSPECT | OH | 43342 | |
| COUNTRY HERITAGE LANDSCAPING | | 2104 MISSION BLVD | | | | FAYETTEVILLE | AR | 72703 | |
| COUNTRY HERITAGE LANDSCAPING | | 3365 N FINCHER LN | | | | FAYETTEVILLE | AR | 72703 | |
| COUNTRY HOUSE INSTALLS LLC | | 605 ROUTE 295 AT TSP | | | | OLD CHATHAM | NY | 12136 | |
| COUNTRY INN | | 2510 SE TONES DR | | | | ANKENY | IA | 50021 | |
| COUNTRY INN & SUITES | | 11230 SW FREEWAY | | | | HOUSTON | TX | 77031 | |
| COUNTRY INN & SUITES | | 1125 VILLAGE DR | | | | MILLVILLE | NJ | 08332 | |
| COUNTRY INN & SUITES | | 1395 MALL OF GEORGIA BLVD | | | | BUFORD | GA | 30519 | |
| COUNTRY INN & SUITES | | 20221 N 29TH AVE | | | | PHOENIX | AZ | 85027 | |
| COUNTRY INN & SUITES | | 2221 KILLEBREW DR | | | | BLOOMINGTON | MN | 55425 | |
| COUNTRY INN & SUITES | | 2550 FREEWAY BLVD | | | | BROOKLYN CENTER | MN | 55430 | |
| COUNTRY INN & SUITES | | 3075 WILMA RUDOLPH BLVD | | | | CLARKSVILLE | TN | 37040 | |
| COUNTRY INN & SUITES | | 3506 O NEILL DR | | | | JACKSON | MI | 49202 | |
| COUNTRY INN & SUITES | | 4231 N CORRINGTON AVE | | | | KANSAS CITY | MO | 64117 | |
| COUNTRY INN & SUITES | | 541 WEST DUSSEL DRIVE | | | | MAUMEE | OH | 43537 | |
| COUNTRY INN & SUITES | | 960 WEST POINT CT | | | | LITHIA SPRINGS | GA | 30122 | |
| COUNTRY INN & SUITES BY CARLSON | | 6650 E SUPERSTITION SPNGS BLVD | | | | MESA | AZ | 85206 | |
| COUNTRY INN CARLSON | | 6003 HUDSON ROAD | | | | WOODBURY | MN | 55125 | |
| COUNTRY INN GRAND JUNCTION | | 718 HORIZON DRIVE | | | | GRAND JUNCTION | CO | 81506 | |
| COUNTRY INNS & SUITES | | 1285 LAKEVIEW DR | | | | ROMEOVILLE | IL | 60446 | |
| COUNTRY INNS & SUITES | | 1401 N ROSELLE RD | | | | SCHAUMBURG | IL | 60195 | |
| COUNTRY INNS & SUITES | | 1847 W DIEHL | | | | NAPERVILLE | IL | 60563 | |
| COUNTRY INNS & SUITES | | 1935 EMPORIUM DR | | | | JACKSON | TN | 38305 | |
| COUNTRY INNS & SUITES | | 2297 EXECUTIVE DR | | | | LEXINGTON | KY | 40505 | |
| COUNTRY INNS & SUITES | | 3192 BARRETT LAKES BLVD | | | | KENNESAW | GA | 30144 | |
| COUNTRY INNS & SUITES | | 405 N PARK RD | | | | WYOMISSING | PA | 19610 | |
| COUNTRY MUSIC ASSOCIATION | | 1 MUSIC CIR S | | | | NASHVILLE | TN | 37203 | |
| COUNTRY PICNIC, THE | | PO BOX 202 | 300 MAIN ST | | | BEDMINSTER | NJ | 07921 | |
| COUNTRY PRINTING | | 14850 TELEGRAPH RD | | | | FLAT ROCK | MI | 48134 | |
| COUNTRY SATELLITE | | 623 S COUNTRY CLUB DR | | | | MESA | AZ | 85210 | |
| COUNTRY SIDE INN AND SUITES | | 325 BRISTOL STREET | | | | COSTA MESA | CA | 92626 | |
| COUNTRY SIDE SUITE | | 1945 E HOLT BLVD | | | | ONTARIO | CA | 91764 | |
| COUNTRY SIDE SUITE | | 204 N VINEYARD | | | | ONTARIO | CA | 91764 | |
| COUNTRY SIDE SUITE | | 204 N VINEYARD AVE | | | | ONTARIO | CA | 91764 | |
| COUNTRY SIDE SUITES | | 204 NORTH VINEYARD AVE | | | | ONTARIO | CA | 91764 | |
| COUNTRY SUITES | | 1075 WET N WILD WAY | | | | ARLINGTON | TX | 76011 | |
| COUNTRY SUITES | | 155 COON RAPIDS BLVD | | | | COON RAPIDS | MN | 55433 | |
| COUNTRY SUITES | | 4100 W JOHN CARPENTER FWY | | | | IRVING | TX | 75063 | |
| COUNTRY SUITES BYCARLSON TEMPE | | 1660 W ELLIOT RD | | | | TEMPE | AZ | 85284 | |
| COUNTRY SUITES BYCARLSON TEMPE | | 1660 W ELLIOT ROAD | | | | TEMPE | AZ | 85283 | |
| COUNTRY VIDEO SERVICE | | 195 NORTH RD | | | | DEERFIELD | NH | 03037 | |
| COUNTRYMAN, CALEB WAYNE | | Address Redacted | | | | | | | |
| COUNTRYMAN, CHRISTINA E | | Address Redacted | | | | | | | |
| COUNTRYMAN, DARLENE | | 961 MAYNARD ST | | | | JACKSONVILLE | FL | 32208-4333 | |
| COUNTRYMAN, JANNA | | PO BOX 941166 | CHAPTER 13 TRUSTEE | | | PLANO | TX | 75074 | |
| COUNTRYMAN, JANNA L | | 500 N CENTRAL EXPY STE 350 | CHAPTER 13 TRUSTEE | | | PLANO | TX | 75074 | |
| COUNTRYMAN, LINDA I | | 2562 E JAVELINA AVE | | | | MESA | AZ | 85204-7013 | |
| COUNTRYMAN, RUSSELL | | Address Redacted | | | | | | | |
| COUNTRYMAN, STEVE | | 801 W WORLEY ST | | | | COLUMBIA | MO | 65201 | |
| COUNTRYSIDE APARTMENTS | | 800 E MARSHALL ST | | | | RICHMOND | VA | 23224 | |
| COUNTRYSIDE HARDWARE | | 880 REFUGEE RD | | | | PICKERINGTON | OH | 43147 | |
| COUNTRYSIDE PLUMBING | | PO BOX 849 | | | | HARTVILLE | OH | 44632 | |
| COUNTRYSIDE, CITY OF | | 5550 EAST AVENUE | | | | COUNTRYSIDE | IL | 60525 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COUNTRYSIDE, CITY OF | | COUNTRYSIDE CITY OF | CITY CLERK SHIRLEY HERBERTS | 5550 EAST AVE | | COUNTRYSIDE | IL | | |
| COUNTRYWIDE HOME LOANS INC | | 4500 PARK GRANADA | | | | CALABASAS | CA | 91302 | |
| COUNTRYWIDE HOME LOANS INC | | PO BOX 261749 | | | | PLANO | TX | 75075 | |
| COUNTRYWIDE MAJOR APPL REPAIR | | RT 1 BOX 127 | | | | DUBLIN | VA | 24084 | |
| COUNTS IV, CLEMENT LEE | | Address Redacted | | | | | | | |
| COUNTS MARTIN & ASSOCIATES | | PO BOX 9112 | | | | GREENVILLE | SC | 29604 | |
| COUNTS RONALD | | 64 CEDARBROOK | | | | PACIFIC | MO | 63069 | |
| COUNTS, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| COUNTS, DEANDRAE | | Address Redacted | | | | | | | |
| COUNTS, DERRICA SHAVON | | Address Redacted | | | | | | | |
| COUNTS, KASIA OLYSSA | | Address Redacted | | | | | | | |
| COUNTS, RONALD L | | Address Redacted | | | | | | | |
| COUNTS, RYAN STEVEN | | Address Redacted | | | | | | | |
| COUNTS, SHAUN DOUGLAS | | Address Redacted | | | | | | | |
| COUNTWISE LLC | | 405 SW 148TH AVE STE 1 | | | | DAVIE | FL | 33325 | |
| COUNTY APPLIANCE SERVICE | | 1411 S MOONEY BLVD | | | | VISALIA | CA | 93277 | |
| COUNTY APPLIANCE SERVICE | | 3117 WATSON BLVD | | | | ENDWELL | NY | 13760 | |
| COUNTY APPLIANCE SERVICE | | 415 SO MAIN ST | | | | PORTERVILLE | CA | 93257 | |
| COUNTY APPLIANCE SERVICE | | 520 ESTY ST | | | | ITHACA | NY | 14850 | |
| COUNTY ASPHALT PAVING CO INC | | 200 ELAM | SUITE A | | | PEERLESS PARK | MO | 63088 | |
| COUNTY ASPHALT PAVING CO INC | | SUITE A | | | | PEERLESS PARK | MO | 63088 | |
| COUNTY BANK OF CHESTERFIELD | | 9500 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |
| COUNTY BUILDING CENTER | | 821 WEST MAIN | | | | ARDMORE | OK | 73401 | |
| COUNTY CLERK | | 124 W BEAUREGARD | ATTN TOM GREEN | | | SAN ANGELO | TX | 76903 | |
| COUNTY FIRE EQUIPMENT | | PO BOX 7897 | | | | ST PETERSBURG | FL | 33734-7897 | |
| COUNTY FIRE EQUIPMENT | | PO DRAWER 1067 | | | | BRANDON | FL | 33509-1067 | |
| COUNTY FIRE EXTINGUISHER | | 1865 E MAIN STREET | | | | VENTURA | CA | 93001 | |
| COUNTY FIRE EXTINGUISHER | | 303 S DOS CAMINOS | | | | VENTURA | CA | 93003 | |
| COUNTY FIRE PROTECTION SERVICE | | PO BOX 6002 | | | | VENTURA | CA | 93006-6002 | |
| COUNTY LINE APPLIANCE | | 149 SHEARWATER DR | | | | FORTSON | GA | 31808-5319 | |
| COUNTY LINE ELECTRONICS | | 11707 LEIDEN LN | | | | MIDLOTHIAN | VA | 23112 | |
| COUNTY LINE PLAZA LTD | | 10720 PRESTON RD STE 1000 | C/O TRADEMARK | | | DALLAS | TX | 75243 | |
| COUNTY LINE PLAZA LTD | | 301 COMMERCE ST STE 3060 | | | | FORT WORTH | TX | 76102 | |
| COUNTY MUNICIPAL COURT | | 4544 LEMAY FERRY RD | KELLER PLAZA | | | ST LOUIS | MO | 63129 | |
| County of Brazos City of College Station a municipal corporation College Station Independent School District | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | |
| County of Brazos et al | | 700 Jeffrey Way Ste 100 | PO Box 1269 | | | Round Rock | TX | 78680 | |
| County of Comal City of New Braunfels a municipal corporation Comal Independent School District Farm Road | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | |
| County of Comal et al | | 700 Jeffrey Way Ste 100 | PO Box 1269 | | | Round Rock | TX | 78680 | |
| County of Denton | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | |
| COUNTY OF GRAYSON | | 100 W HOUSTON ST | | | | SHERMAN | TX | 75090 | |
| COUNTY OF HENRICO, VA | | P O BOX 27032 | | | | RICHMOND | VA | 23273-7032 | |
| COUNTY OF HENRICO, VA | | P O BOX 90775 | | | | RICHMOND | VA | 23273-0775 | |
| County of Monterey CA | c o Martha E Romero | Monterey County Treasurer Tax Collector | Romero Law Firm | 6516 Bright Ave | | Whittier | CA | 90601 | |
| County of San Bernardino | Office of the Tax Collector | 172 W 3rd St | | | | San Bernardino | CA | 92415 | |
| County of San Bernardino | Office of the Tax Collector | 172 W 3rd St | | | | San Bernardino | CA | 92415 | |
| COUNTY OF SAN DIEGO | | PO BOX 989067 | | | | W SACRAMENTO | CA | 95798 | |
| COUNTY OF SAN MATEO DEPARTMENT OF AGRICULTURE | SEALER OF WEIGHTS & MEASURES | 728 HELLER ST | P O  BOX 999 | | | REDWOOD CITY | CA | 94067-0999 | |
| County of Santa Clara | Tax Collector | County Government Center 6th Fl East Wing | 70 West Hedding St | | | San Jose | CA | 95110 | |
| County of Santa Cruz | County of Santa Cruz | Office of the Treasurer Tax Collector | PO Box 801 | | | Santa Cruz | CA | 95061 | |
| County of Santa Cruz | Jessica C Espinoza County Counsel | 701 Ocean St Rm 150 | | | | Santa Cruz | CA | 95060 | |
| County of Santa Cruz | Office of the Treasurer Tax Collector | PO Box 801 | | | | Santa Cruz | CA | 95061 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| County of SB Treasurer Tax Collector | Bernice James | PO Box 579 | | | | Santa Barbara | CA | 93102-0579 | |
| County of Taylor City of Abilene a municipal corporation Abilene Independent School District | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | |
| County of Taylor et al | | 700 Jeffrey Way Ste 100 | PO Box 1269 | | | Round Rock | TX | 78680 | |
| County of Ventura Tax Collector | Lawrence L. Matheney Ventura County Treasurer Tax Collector | Attn Bankruptcy | 800 S Victoria Ave | | | Ventura | CA | 93009-1290 | |
| County of Volusia Finance Department | | 123 W Indiana Ave Rm 103 | | | | Deland | FL | 32720-4602 | |
| County of Williamson | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | |
| County of Williamson et al | | 700 Jeffrey Way Ste 100 | PO Box 1269 | | | Round Rock | TX | 78680 | |
| County of Williamson Upper Brushy Creek Water Control & Improvement District No 1A | Williamson County RFM | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | |
| COUNTY PRESS | | PO BOX 279 | | | | PARMA | MI | 49269 | |
| COUNTY REFRIGERATION SERVICE | | 620 B SOUTH RANGE LINE RD | | | | CARMEL | IN | 46032 | |
| COUNTY SANITATION DISTRICTS | | 1955 WORKMAN MILL RD | | | | WHITTIER | CA | 90607 | |
| COUNTY SECURITY AGENCY | | 4415 RUSSELL AVE | | | | CLEVELAND | OH | 44134 | |
| COUNTY SERVICE CO | | 1411 S MOONEY BLVD | | | | VISALIA | CA | 93277 | |
| COUNTY TELEGRAM TRIBUNE, THE | | 3825 S HIGUERA | PO BOX 112 | | | SAN LUIS OBISPO | CA | 93406-0112 | |
| COUNTY TELEGRAM TRIBUNE, THE | | PO BOX 112 | | | | SAN LUIS OBISPO | CA | 934060112 | |
| COUNTY WIDE APPLIANCE | | 95 MOUNT READ BLVD | | | | ROCHESTER | NY | 14611 | |
| COUNTY WIDE APPLIANCE & TV | | 1001 N STATE STREET | | | | SYRACUSE | NY | 13208 | |
| COUNTY WIDE APPLIANCE REPAIR | | 25082 E DESERT HILLS RD | | | | FLORENCE | AZ | 85232-9028 | |
| COUNTY WIDE APPLIANCE SERVICE | | 9692 HESS MILL RD NE | | | | BOLIVAR | OH | 44612 | |
| COUNTY WIDE INC | | 1012 C MAIN ST | | | | FRANKLIN | NC | 28734 | |
| COUNTY, CLERK OF THE | | 100 JEFFERSON COUNTY PKWY | | | | GOLDEN | CO | 80419 | |
| COUNTY, CLERK OF THE | | AT JEFFERSON | 100 JEFFERSON COUNTY PKWY | | | GOLDEN | CO | 80419 | |
| COUNTYLINE APPLIANCE REPAIR | | 226 N 204TH AVE | | | | HESPERIA | MI | 49421 | |
| COUNTYSHERIFF, MERCER | | PO BOX 8068 | | | | TRENTON | NJ | 08650-0068 | |
| COUNTYWIDE APPLIANCE | | PO BOX 359 | | | | BURLINGTON | VT | 05402 | |
| COUNTYWIDE MOBILE LOCKSMITH SE | | 246 ELECTRIC AVE | | | | ROCHESTER | NY | 14613-1002 | |
| COUP, RICHARD V | | Address Redacted | | | | | | | |
| COUPE, RYAN MICHAEL | | Address Redacted | | | | | | | |
| COUPLAND, LUKE JOHN | | Address Redacted | | | | | | | |
| COUPON CABIN INC | | 3 GOLF CENTER | STE 208 | | | HOFFMAN ESTATES | IL | 60195 | |
| COUPONICA INC | | PO BOX 300 | | | | WESTHAMPTON | NY | 11977 | |
| COURAGE TO SPEAK FOUNDATION | | 22 ALDEN AVE | | | | NORWALK | CT | 06855 | |
| COURAGE, CHRISTOPHER D | | Address Redacted | | | | | | | |
| COURANT SPECIALTY PRODUCTS INC | | 285 BROAD ST | ATTN CASHIER | | | HARTFORD | CT | 06115 | |
| COUREY PICKERING, SEAN | | Address Redacted | | | | | | | |
| COUREYPICKERING, SEAN | | 9836 MANZANITA DR | | | | RANCHO CUCAMONGA | CA | 91737-0000 | |
| COURIER EXPRESS INC | | 2051 FRANKLIN WAY | | | | MARIETTA | GA | 30067-8712 | |
| COURIER EXPRESS INC | | 2220 NW PKY STE 105 | | | | MARIETTA | GA | 300679314 | |
| COURIER EXPRESS INC | | 30914 SAN ANTONIO STREET | PO BOX 3940 | | | HAYWARD | CA | 94540 | |
| COURIER JOURNAL | | 525 WEST BROADWAY | PO BOX 740031 | | | LOUISVILLE | KY | 40201-7431 | |
| COURIER JOURNAL | | DEPT 93004 | | | | LOUISVILLE | KY | 40293-3004 | |
| COURIER JOURNAL | | PO BOX 630537 | | | | CINCINNATI | OH | 45263-0537 | |
| COURIER JOURNAL | | PO BOX 740038 | | | | CINCINNATI | OH | 45274-0038 | |
| COURIER NEWS, THE | | PO BOX 531 | | | | ELGIN | IL | 60121-0531 | |
| COURIER ONE LLC | | 2 S 6TH ST | | | | RICHMOND | VA | 23219 | |
| COURIER ONE LLC | | 3122 W MARSHALL ST | | | | RICHMOND | VA | 23219 | |
| COURIER ONE LLC | | PO BOX 11694 | 523 W MAIN ST | | | RICHMOND | VA | 23233 | |
| COURIER POST INC | | PO BOX 5142 | | | | BUFFALO | NY | 14240-5142 | |
| COURIER POST INC | | PO BOX 5705 | | | | CHERRY HILL | NJ | 08034 | |
| COURIER TIMES, THE | | 8400 ROUTE 13 | BUCKS COUNTY | | | LEVITTOWN | PA | 19057-5117 | |
| COURINGTON, JEFFREY | | 11303 PINTAIL LANDING PLACE | | | | CHESTER | VA | 23831 | |
| COURNEYA JR, THOMAS A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COURNOYER, JAMES R | | Address Redacted | | | | | | | |
| COURNOYER, SUSAN | | Address Redacted | | | | | | | |
| COUROUPACIS, CHARLES JOHN | | Address Redacted | | | | | | | |
| COURREGES, LUCAS | | Address Redacted | | | | | | | |
| COURREJOLLES, JEANNETTE | | 3480 CUDAHY ST | C | | | HUNTINGTON PARK | CA | 90255-0000 | |
| COURREJOLLES, JEANNETTE ASHLEY | | Address Redacted | | | | | | | |
| COURSEAULT, CLARENCE LARNELL | | Address Redacted | | | | | | | |
| COURSEWARE DEVELOPMENT GROUP | | PO BOX 42250 | | | | HOUSTON | TX | 77242-2250 | |
| COURT ADMINISTRATOR ANOKA CNTY | | 325 E MAIN ST | | | | ANOKA | MN | 55303-2489 | |
| COURT OF APPEALS CLERK | | 361 ROWE BLVD 4TH FL | R MURPHY CT OF APPEAL BLDG | | | ANNAPOLIS | MD | 21401 | |
| COURT PROBATE DIV, CLERK OF | | 625 COURT ST | | | | JACKSONVILLE | NC | 28540 | |
| COURT RECOVERY UNIT | | PO BOX 144 | | | | ENGLEWOOD | CO | 80151-0144 | |
| COURT REPORTERS | | 40 E BUCHTEL AVE | AKRON CANTON CLEVELAND | | | AKRON | OH | 44308 | |
| COURT REPORTERS | | 40 E BUCHTEL AVE | | | | AKRON | OH | 44308 | |
| COURT REPORTERS ASSOCIATES INC | | 148 COLLEGE ST STE 303 | | | | BURLINGTON | VT | 05401-8476 | |
| COURT REPORTERS CLEARINGHOUSE | | 4545 POST OAK PL | | | | HOUSTON | TX | 77027 | |
| COURT SUPPORT CLERK | | ALLEN COUNTY COURTHOUSE | | | | FORT WAYNE | IN | 46802 | |
| COURT SUPPORT DEPT, CLERK OF | | PO DRAWER 700 | ST LUCIE COUNTY COURTHOUSE | | | FORT PIERCE | FL | 34954 | |
| COURT SUPPORT, CLERK OF THE | | PO BOX 413044 | | | | NAPLES | FL | 34112-3044 | |
| COURT TRUSTEE | | C/O CLERK OF THE DISTRICT CRT | SUPPORT DIV/ PO BOX 2897 | | | WICHITA | KS | 67201-2897 | |
| COURT TRUSTEE | | SUPPORT DIV/ PO BOX 2897 | | | | WICHITA | KS | 672012897 | |
| COURTE, NICHOLAS JOSEPH | | Address Redacted | | | | | | | |
| COURTEAU, KEVIN ARTHUR | | Address Redacted | | | | | | | |
| COURTEMANCHE, KEVIN | | Address Redacted | | | | | | | |
| COURTENAY, KAYLA ANN | | Address Redacted | | | | | | | |
| COURTENAY, RYAN C | | Address Redacted | | | | | | | |
| COURTER, MICHAEL SHANE | | Address Redacted | | | | | | | |
| COURTESY CHEVROLET | | 1230 E PIERSON ST PO BOX 7709 | | | | PHOENIX | AZ | 85011 | |
| COURTESY FORD | | 8252 S BROADWAY | | | | LITTLETON | CO | 80122 | |
| COURTESY KEY & SAFE CO | | 1706 E DOUGLAS AVE | | | | WICHITA | KS | 67214 | |
| COURTESY SANITARY SUPPLY | | 33533 MOUND ROAD | | | | STERLING HEIGHTS | MI | 48310 | |
| COURTESY TEMPORARY SERVICES | | PO BOX 17329 | | | | IRVINE | CA | 92623-7329 | |
| COURTESY TV SERVICE CENTER | | 7812 BROADWAY | | | | LEMON GROVE | CA | 91945 | |
| COURTLAND COUNTY SURROGATE | | 46 GREENBUSH ST STE 301 | | | | CORTLAND | NY | 13045 | |
| COURTLEY JACKSON CO | | 262 N WACO STE 100 | | | | WICHITA | KS | 100 | |
| COURTLEY JACKSON CO | | 262 N WACO STE 100 | | | | WICHITA | KS | 57202 | |
| COURTNAY, JERROD BRADFORD | | Address Redacted | | | | | | | |
| COURTNEY GEORGE A | GEORGE COURTNEY A | 1250 S FLOWER CIR APT B | | | | LAKEWOOD | CO | 80232-5285 | |
| COURTNEY, ADRIAN D | | Address Redacted | | | | | | | |
| COURTNEY, ANDREW THOMAS | | Address Redacted | | | | | | | |
| COURTNEY, ANN | | 761 E 157TH ST | | | | SOUTH HOLLAND | IL | 60473-1528 | |
| COURTNEY, CARPENTER | | 1236 CHANNEL PARK S | | | | MARIEDDA | GA | 30064-0000 | |
| COURTNEY, CHAD MICHAEL | | Address Redacted | | | | | | | |
| COURTNEY, CHELSEY MARIE | | Address Redacted | | | | | | | |
| COURTNEY, CHRISTOPHER | | 23 KENT PARK | | | | ROCHESTER | NY | 14610-3205 | |
| COURTNEY, CHRISTOPHER A | | Address Redacted | | | | | | | |
| COURTNEY, DEVON D | | Address Redacted | | | | | | | |
| COURTNEY, GEORGE | | Address Redacted | | | | | | | |
| COURTNEY, JAMES A | | Address Redacted | | | | | | | |
| COURTNEY, JOHN | | Address Redacted | | | | | | | |
| COURTNEY, JOSH STEVEN | | Address Redacted | | | | | | | |
| COURTNEY, JUSTIN DANIEL | | Address Redacted | | | | | | | |
| COURTNEY, KAREN | | PO BOX 725 | | | | GOLD BAR | WA | 98251 | |
| COURTNEY, LATOYA DOMEQUE | | Address Redacted | | | | | | | |
| COURTNEY, LATOYA DOMEQUE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COURTNEY, LAWRENCE OWEN | | Address Redacted | | | | | | | |
| COURTNEY, LEE | | 1356 NORTHRIDGE DR | | | | ROCKY MOUNT | NC | 27804-8324 | |
| COURTNEY, MATTHEW A | | Address Redacted | | | | | | | |
| COURTNEY, NATHAN LUCAS | | Address Redacted | | | | | | | |
| COURTNEY, PATRICK | | Address Redacted | | | | | | | |
| COURTNEY, PATRICK HAROLD | | Address Redacted | | | | | | | |
| COURTNEY, RICKY | | Address Redacted | | | | | | | |
| COURTNEY, RYAN DENNIS | | Address Redacted | | | | | | | |
| COURTNEY, TAYLOR | | 470 WEST SUNHILL RD | | | | MANHEIM | PA | 17545-0000 | |
| COURTNEY, TAYLOR STEVEN | | Address Redacted | | | | | | | |
| COURTNEY, WELFORD MATTHEW | | Address Redacted | | | | | | | |
| COURTNEYVILLICANA | | 31927 CALLE ELENITA | | | | TEMECULA | CA | 00009-2591 | |
| COURTOIS, JEFFREY | | 4 POWDER HOUSE RD | | | | MANCHESTER | MA | 01944 | |
| COURTRIGHT, DEBRA FLOYD | | Address Redacted | | | | | | | |
| COURTRIGHT, DEREK ALLEN | | Address Redacted | | | | | | | |
| COURTS, CHARLES RAY | | Address Redacted | | | | | | | |
| COURTS, SHAWN L | | PSC 76 BOX 6253 | | | | APO | AP | 96319-0041 | |
| COURTWRIGHT, ROMAN MICHAEL | | Address Redacted | | | | | | | |
| COURTYARD | | 100 PRESTIGE PLACE | | | | MIAMISBURG | OH | 45342 | |
| COURTYARD | | 100 W ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| COURTYARD | | 101 NORTHPARK BLVD | | | | COVINGTON | LA | 70433 | |
| COURTYARD | | 102 EDINBURGH DR S | | | | CARY | NC | 27511 | |
| COURTYARD | | 10701 BATTLEVIEW PKY | | | | MANASSAS | VA | 20109 | |
| COURTYARD | | 10900 FINANCIAL CENTRE PKWY | | | | LITTLE ROCK | AR | 72211 | |
| COURTYARD | | 10978 S OCEAN DR | | | | JENSEN BEACH | FL | 34957 | |
| COURTYARD | | 1102 WEST ST | | | | WILMINGTON | DE | 19801 | |
| COURTYARD | | 11425 E INDEPENDENCE BLVD | | | | MATTHEWS | NC | 28105 | |
| COURTYARD | | 11425 E INDEPENDENCE BLVD | | | | MATTHEWS | NC | 28106 | |
| COURTYARD | | 11888 WESTLINE INDUSTRIAL BLVD | | | | ST LOUIS | MO | 63146 | |
| COURTYARD | | 1221 S WESTWOOD | | | | MESA | AZ | 85210 | |
| COURTYARD | | 124 ST CHARLES AVENUE | | | | NEW ORLEANS | LA | 70130 | |
| COURTYARD | | 1351 21ST AVE N | | | | MYRTLE BEACH | SC | 29577 | |
| COURTYARD | | 136 MARSH HILL RD | | | | ORANGE | CT | 06477 | |
| COURTYARD | | 136 MARSH RD | | | | ORANGE | CT | 06477 | |
| COURTYARD | | 14668 DUVAL RD | | | | JACKSONVILLE | FL | 32218 | |
| COURTYARD | | 1505 LAKE COOK ROAD | | | | HIGHLAND PARK | IL | 60035 | |
| COURTYARD | | 1515 NORTHWEST EXPWY | | | | OKLAHOMA CITY | OK | 73118 | |
| COURTYARD | | 16865 W BLUEMOND ROAD | | | | BROOKFIELD | WI | 53005 | |
| COURTYARD | | 17200 N LAUREL PARK DR | | | | LIVONIA | MI | 48152 | |
| COURTYARD | | 1800 CENTRE PARK DR E | | | | WEST PALM BEACH | FL | 33401 | |
| COURTYARD | | 2101 WEST NEW HAVEN AVE | | | | WEST MELBOURNE | FL | 32904 | |
| COURTYARD | | 2415 MALL DR | | | | N CHARLESTON | SC | 29406 | |
| COURTYARD | | 2500 RESEARCH BLVD | | | | ROCKVILLE | MD | 20850 | |
| COURTYARD | | 2559 RIVA ROAD | | | | ANNAPOLIS | MD | 21401 | |
| COURTYARD | | 2700 HOPPE TRAIL | | | | ROUND ROCK | TX | 34726 | |
| COURTYARD | | 2700 HOPPE TRAIL | | | | ROUND ROCK | TX | 78681 | |
| COURTYARD | | 2701 MAIN STREET | | | | IRVINE | CA | 92714 | |
| COURTYARD | | 3 E 40TH ST | | | | NEW YORK | NY | 10016 | |
| COURTYARD | | 30 INDUSTRIAL AVE EAST | | | | LOWELL | MA | 01852 | |
| COURTYARD | | 3002 SOUTH HARBOR BOULEVARD | | | | SANTA ANA | CA | 92704 | |
| COURTYARD | | 3205 BOARDWALK | | | | ANN ARBOR | MI | 48108 | |
| COURTYARD | | 3700 N WILKE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| COURTYARD | | 3950 WESTERRE PKY | | | | RICHMOND | VA | 23233 | |
| COURTYARD | | 408 SOUTH ROAD | | | | POUGHKEEPSIE | NY | 12601 | |
| COURTYARD | | 4192 SYCAMORE DAIRY RD | | | | FAYETTEVILLE | NC | 28303 | |
| COURTYARD | | 42700 11 MILE RD | | | | NOVI | MI | 48375 | |
| COURTYARD | | 4301 HIGHLINE BLVD | | | | OKLAHOMA CITY | OK | 73108-1853 | |
| COURTYARD | | 4455 METRO PKWY | | | | FORT MYERS | FL | 33916 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COURTYARD | | 4640 MURRAY PL | | | | LYNCHBURG | VA | 24502 | |
| COURTYARD | | 500 E 105TH ST | | | | KANSAS CITY | MO | 64131 | |
| COURTYARD | | 500 W 3RD ST | | | | COVINGTON | KY | 41011 | |
| COURTYARD | | 5051 W CREEK RD | | | | INDEPENDENCE | OH | 44131 | |
| COURTYARD | | 533 HERNDON PARKWAY | | | | HERNDON | VA | 22070 | |
| COURTYARD | | 5525 FORTUNE CIR E | | | | INDIANAPOLIS | IN | 46241 | |
| COURTYARD | | 6400 W BROAD STREET | | | | RICHMOND | VA | 23230 | |
| COURTYARD | | 650 W GERMANTOWN PIKE | | | | PLYMOUTH MEETING | PA | 19462 | |
| COURTYARD | | 6565 S BOSTON ST | | | | ENGLEWOOD | CO | 80111 | |
| COURTYARD | | 6901 TOWER RD | | | | DENVER | CO | 80249 | |
| COURTYARD | | 7155 N FRONTAGE | | | | ORLANDO | FL | 32812 | |
| COURTYARD | | 775 NEWTOWN COURT | | | | LEXINGTON | KY | 40511 | |
| COURTYARD | | 800 LAKE COOK ROAD | | | | DEERFIELD | IL | 60015 | |
| COURTYARD | | 9190 GULF FREEWAY | | | | HOUSTON | TX | 77017 | |
| COURTYARD | | 9608 BLAIRWOOD RD | | | | LOUISVILLE | KY | 40222 | |
| COURTYARD | | RT 1 & 9 S | | | | NEWARK | NJ | 07114 | |
| COURTYARD AKRON | | 100 SPRINGSIDE DRIVE | | | | AKRON | OH | 44333 | |
| COURTYARD ATLANTA SIX FLAGS | | 950 BOB ARNOLD BLVD | | | | LITHIA SPRINGS | GA | 30122 | |
| COURTYARD BY MARRIOT | | 3131 W LOOP S | | | | HOUSTON | TX | 77027 | |
| COURTYARD BY MARRIOT | | 63 R BOSTON ST | | | | BOSTON | MA | 02125 | |
| COURTYARD BY MARRIOTT | | 11550 NE AIRPORT WAY | | | | PORTLAND | OR | 97220 | |
| COURTYARD BY MARRIOTT | | 1300 RIVER RUN CT | | | | ROCK HILL | SC | 29732 | |
| COURTYARD BY MARRIOTT | | 1510 UNIVERSITY AVE | | | | RIVERSIDE | CA | 92507 | |
| COURTYARD BY MARRIOTT | | 1750 PEMBROOK DR | | | | ORLANDO | FL | 32810 | |
| COURTYARD BY MARRIOTT | | 177 HURRICANE LN | | | | WILLISTON | VT | 05495 | |
| COURTYARD BY MARRIOTT | | 1856 REMOUNT RD | | | | GASTONIA | NC | 28054 | |
| COURTYARD BY MARRIOTT | | 250 GATEWAY BLVD | | | | ROCKY MOUNT | NC | 27804 | |
| COURTYARD BY MARRIOTT | | 3019 KENSINGTON CT | | | | ALBANY | GA | 31707 | |
| COURTYARD BY MARRIOTT | | 333 W WT HARRIS BLVD | | | | CHARLOTTE | NC | 28262 | |
| COURTYARD BY MARRIOTT | | 3443 HUTTON ST | | | | SPRINGFIELD | OR | 97477 | |
| COURTYARD BY MARRIOTT | | 37 PARAMOUNT DR | | | | RAYNHAM | MA | 02767 | |
| COURTYARD BY MARRIOTT | | 4011 S LOOP 289 | | | | LUBBOCK | TX | 79423 | |
| COURTYARD BY MARRIOTT | | 4350 RIDGEMONT DR | | | | ABILENE | TX | 79606 | |
| COURTYARD BY MARRIOTT | | 5051 WEST CREEK RD | | | | INDEPENDENCE | OH | 44131 | |
| COURTYARD BY MARRIOTT | | 5175 POST RD | | | | DUBLIN | OH | 43017 | |
| COURTYARD BY MARRIOTT | | 530 WEST AVE P | | | | PALMDALE | CA | 93550 | |
| COURTYARD BY MARRIOTT | | 5400 WILLIAMSBURG RD | | | | SANDSTON | VA | 23150 | |
| COURTYARD BY MARRIOTT | | 725 EISENHOWER BLVD | | | | HARRISBURG | PA | 17111 | |
| COURTYARD BY MARRIOTT | | 74895 FRANK SINATRA DR | | | | PALM DESERT | CA | 92211 | |
| COURTYARD BY MARRIOTT | | 7780 SW 6TH ST | | | | PLANTATION | FL | 33324 | |
| COURTYARD BY MARRIOTT | | 7799 CONFERENCE CTR DR | | | | BRIGHTON | MI | 48114 | |
| COURTYARD BY MARRIOTT | | 8600 AUSTRIAN CT | | | | ORLANDO | FL | 32819 | |
| COURTYARD BY MARRIOTT | | 9409 STONELAKE BLVD | | | | AUSTIN | TX | 78759 | |
| COURTYARD BY MARRIOTT DAYTON MALL | | 100 PRESTIGE PL | | | | MIAMISBURG | OH | 45342 | |
| COURTYARD BY MARRIOTT FT COLLINS | | 1200 OAKRIDGE DR | | | | FORT COLLINS | CO | 80525 | |
| COURTYARD BY MARRIOTT LENOX | | 3076 KIRBY PKY | | | | MEMPHIS | TN | 38115 | |
| COURTYARD BY MARRIOTT NORWALK | | 474 MAIN AVE | | | | NORWALK | CT | 06851 | |
| COURTYARD HUNTSVILLE | | 4804 UNIVERSITY DR | | | | HUNTSVILLE | AL | 35816 | |
| COURTYARD JACKSON | | 6280 RIDGEWOOD COURT DR | | | | JACKSON | MS | 39211 | |
| COURTYARD MARRIOT | | 1000 CENTURY PKWY | | | | MT LAUREL | NJ | 08054 | |
| COURTYARD MARRIOT | | PO BOX 60602 | | | | KING OF PRUSSIA | PA | 19406 | |
| COURTYARD MARRIOTT | | 1000 MARKET ST | | | | PORTSMOUTH | NH | 03801 | |
| COURTYARD MARRIOTT | | 11301 METCALF AVE | | | | OVERLAND PARK | KS | 66212 | |
| COURTYARD MARRIOTT | | 1455 WASHINGTON AVE | | | | ALBANY | NY | 12206 | |
| COURTYARD MARRIOTT | | 15686 SW SEQUOIA PKY | | | | TIGARD | OR | 97224 | |
| COURTYARD MARRIOTT | | 168 WOLF RD | | | | ALBANY | NY | 12205 | |
| COURTYARD MARRIOTT | | 1946 13TH AVE DR SE | | | | HICKORY | NC | 28602 | |
| COURTYARD MARRIOTT | | 3501 COURTYARD WY | | | | COLUMBUS | GA | 31909 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COURTYARD MARRIOTT | | 3835 TECHNOLOGY DR | | | | PADUCAH | KY | 42001 | |
| COURTYARD MARRIOTT | | 4100 SHERIDAN DR | | | | AMHERST | NY | 14221 | |
| COURTYARD MARRIOTT | | 4115 COURTNEY DR | | | | TUSCALOOSA | AL | 35405 | |
| COURTYARD MARRIOTT | | 5225 WESTVIEW DR | | | | FREDERICK | MD | 21703 | |
| COURTYARD MARRIOTT | | 8320 S VALLEY HWY | | | | ENGLEWOOD | CO | 80112 | |
| COURTYARD MARRIOTT BLOOMINGTON | | 310 A GREENBRIAR DR | | | | NORMAL | IL | 61761 | |
| COURTYARD MARRIOTT BLUE ASH | | 4625 LAKE FOREST DRIVE | | | | BLUE ASH | OH | 45242 | |
| COURTYARD MARRIOTT CHAMPAIGN | | 1811 MORELAND BOULEVARD | | | | CHAMPAIGN | IL | 61820 | |
| COURTYARD MARRIOTT MELBOURNE | | 2401 W NEW HAVEN AVE | | | | WEST MELBOURNE | FL | 32904 | |
| COURTYARD MARRIOTT MISHAWAKA | | 4825 NORTH MAIN STREET | | | | MISHAWAKA | IN | 46545 | |
| COURTYARD MARRIOTT MONROVIA | | 700 W HUNTINGTON DR | | | | MONROVIA | CA | 91016 | |
| COURTYARD MARRIOTT NAPLES | | 1000 MARKET ST | BLDG 1 STE 300 | | | PORTSMOUTH | NH | 03801 | |
| COURTYARD MARRIOTT NAPLES | | 3250 US HWY 41 N | | | | NAPLES | FL | 34103 | |
| COURTYARD MARRIOTT SPOKANE | | NORTH 401 RIVERPOINT BLVD | | | | SPOKANE | WA | 98022 | |
| COURTYARD MARRIOTT SPOKANE | | NORTH 401 RIVERPOINT BLVD | | | | SPOKANE | WA | 99202 | |
| COURTYARD MARRIOTT TROY | | 1525 EAST MAPLE | | | | TROY | MI | 48083 | |
| COURTYARD MARRIOTT WARREN | | 30190 VAN DYKE AVENUE | | | | WARREN | MI | 48093 | |
| COURTYARD NATICK | | 342 SPEEN ST | | | | NATICK | MA | 01760 | |
| COURTYARD PHOENIX | | 9631 N BLACK CANYON | | | | PHOENIX | AZ | 85021 | |
| COURTYARD RICHMOND | | 3150 GARRITY WAY | | | | RICHMOND | CA | 94806 | |
| COURTYARD UTICA | | 46000 UTICA PARK BLVD | | | | UTICA | MI | 48315 | |
| COUSAN, JEROME M | | 70450 G ST | | | | COVINGTON | LA | 70433 | |
| COUSART, RYAN | | Address Redacted | | | | | | | |
| COUSE, EMILINE M | | Address Redacted | | | | | | | |
| COUSER, DEBORAH | | 110 SANDBURG PLACE | | | | NEWARK | DE | 19702 | |
| COUSER, FELICIA | LUTHER ONEAL SUTTER ESQ  HARRILL & SUTTER PLLC | POST OFFICE BOX 2012 | | | | BENTON | AK | 72015 | |
| COUSER, FELICIA RENEE | | Address Redacted | | | | | | | |
| COUSIN, CHARLES | | 3535 E 26TH AVE | | | | DENVER | CO | 80205-5015 | |
| COUSIN, LETECIA | | Address Redacted | | | | | | | |
| COUSIN, RYAN MAURICE | | Address Redacted | | | | | | | |
| COUSINS OF PLEASANTVILLE | | 76 WASHINGTON AVENUE | | | | PLEASANTVILLE | NY | 10570 | |
| Cousins Properties Incorporated | Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| Cousins Properties Incorporated | Thomas J leanse Esq | c o Katten muchin Rosenman LLP | 2029 Century Park E 16th Fl | | | Los Angeles | CA | 90067 | |
| Cousins Properties Incorporated Los Altos Store No 3373 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| Cousins Properties Incorporated North Point 204404 123 | Attn Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| Cousins Properties Incorporated North Point Store No 3107 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | | Los Angeles | CA | 90067 | |
| COUSINS PROPERTY INC | | 2500 WINDY RIDGE PKWY | | | | ATLANTA | GA | 30339 | |
| COUSINS PROPERTY INC | | PO BOX 198349 | | | | ATLANTA | GA | 30384-8349 | |
| COUSINS SUBS | | 1239 E OGDEN AVE STE 127 | | | | NAPERVILLE | IL | 60563 | |
| COUSINS SUBS | | 2525 W SCHAUMBURG RD | | | | SCHAUMBURG | IL | 60194 | |
| COUSINS SUBS | | 5120 OLD PLUM GROVE RD | | | | PALATINE | IL | 60067 | |
| COUSINS SUBS | | 600 E GOLF RD | | | | SCHAUMBURG | IL | 60173 | |
| COUSINS, ALI | | Address Redacted | | | | | | | |
| COUSINS, ANTONIO JAMAL | | Address Redacted | | | | | | | |
| COUSINS, CHRISTINE D | | Address Redacted | | | | | | | |
| COUSINS, CHRISTOP A | | 2743 CROSSHAVEN DR | | | | HEPHZIBAH | GA | 30815-7406 | |
| COUSINS, GEORGE ALBERT | | Address Redacted | | | | | | | |
| COUSINS, JAMES ANTHONY | | Address Redacted | | | | | | | |
| COUSINS, JASON DAVID | | Address Redacted | | | | | | | |
| COUSINS, SHIRELLE A | | Address Redacted | | | | | | | |
| COUSO, DERICK | | Address Redacted | | | | | | | |
| COUSTIC CORP | | 4260 CHARTER ST | | | | VERNON | CA | 90058 | |
| COUTE, JOHN | | 3083 N PEPPER ST | | | | HIGHLAND | CA | 92346 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COUTH, BRIAN | | 2494 TROWER AVE | | | | NAPA | CA | 94558 | |
| COUTO, ADAM ROSS | | Address Redacted | | | | | | | |
| COUTO, BRETT EDWARD | | Address Redacted | | | | | | | |
| COUTO, LAWRENCE JUBAR | | Address Redacted | | | | | | | |
| COUTO, NATHANIA DOMINIQUE | | Address Redacted | | | | | | | |
| COUTO, PHILLIP | | 3 BURBANK CIRCLE | | | | FRAMINGHAM | MA | 01701-0000 | |
| COUTO, PHILLIP MELO | | Address Redacted | | | | | | | |
| COUTS, SAUNDRA J | | Address Redacted | | | | | | | |
| COUTTEE, TIFFANI SIMONE | | Address Redacted | | | | | | | |
| COUTTS, DAVID JAMES | | Address Redacted | | | | | | | |
| COUTTS, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| COUTU, CHRIS A | | Address Redacted | | | | | | | |
| COUTU, EDWARD | | Address Redacted | | | | | | | |
| COUTU, KELLI | | Address Redacted | | | | | | | |
| COUTURE, CHRISTINE | | 397 CENTER BRIDGE RD | | | | LANCASTER | MA | 01523-2231 | |
| Couture, David | | 3 Louisburg Sq Apt 6 | | | | Nashua | NH | 03060 | |
| COUTURE, DAVID R | | Address Redacted | | | | | | | |
| COUTURE, SATBIR | | 2845 PORINE RD | | | | EUGENE | OR | 97405-0000 | |
| COUTURIER, JUSTIN D | | 212 WYMBERLY RD | | | | SSI | GA | 31522 | |
| COUTURIER, MICHAEL PAUL | | Address Redacted | | | | | | | |
| COUTURIER, RONALD JOSEPH | | Address Redacted | | | | | | | |
| COUTY, DAVID KYLE | | Address Redacted | | | | | | | |
| COUZANTINO, ANTHONY NICHOLAS | | Address Redacted | | | | | | | |
| COUZANTINO, AUBREY | | Address Redacted | | | | | | | |
| COVAD COMMUNICATIONS | | DEPT 33408 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-0001 | |
| COVALIU, LOUIS JOSEPH | | Address Redacted | | | | | | | |
| COVAN, JAMES K | | 5332 SUNRISE BLVD | | | | DELRAY BEACH | FL | 33484 | |
| COVARRUBIAS, BRYAN | | Address Redacted | | | | | | | |
| COVARRUBIAS, DENNIO P | | Address Redacted | | | | | | | |
| COVARRUBIAS, DESIREY RENDON | | Address Redacted | | | | | | | |
| COVARRUBIAS, ERIC | | Address Redacted | | | | | | | |
| COVARRUBIAS, FRANK | | 3336 SYLVIA NO C | | | | LAS VEGAS | NV | 89121 | |
| COVARRUBIAS, FRANK | | SIERRA ENTERTAINMENT | 3336 SYLVIA NO C | | | LAS VEGAS | NV | 89121 | |
| COVARRUBIAS, JESUS ALEJANDRO | | Address Redacted | | | | | | | |
| COVARRUBIAS, JOEL | | 7532 BAIRD AVE | | | | RESEDA | CA | 91335 | |
| COVARRUBIAS, JONATHAN | | Address Redacted | | | | | | | |
| COVARRUBIAS, KRISTYN | | Address Redacted | | | | | | | |
| COVARRUBIAS, LAURA | | Address Redacted | | | | | | | |
| COVARRUBIAS, PAUL | | Address Redacted | | | | | | | |
| COVARRUBIAS, RAFAEL | | 13344 RAMONA BLVD | | | | BALDWIN PARK | CA | 91706 | |
| COVARRUBIAS, RAFAEL | | Address Redacted | | | | | | | |
| COVARRUBIAS, RUDY | | Address Redacted | | | | | | | |
| COVARRUBIAS, SEBASTIAN MARTINEZ | | Address Redacted | | | | | | | |
| COVARRUBIAS, SHAUN DEAN | | Address Redacted | | | | | | | |
| COVARRUBIAS, STEPHEN B | | Address Redacted | | | | | | | |
| COVE ELECTRONICS | | 2407 HWY 231 | | | | PANAMA CITY | FL | 32405 | |
| COVE SATELLITE TV | | PO BOX 247 | | | | COPPERAS COVE | TX | 76522 | |
| COVE, TRAVIS | | Address Redacted | | | | | | | |
| COVEL, JAMES R | | Address Redacted | | | | | | | |
| COVELL ELECTRONICS SERVICE | | 11560 HYDETOWN ROAD | | | | TITUSVILLE | PA | 16354-0000 | |
| COVELL, PATRICK SEAN | | Address Redacted | | | | | | | |
| COVELLO, ANGELA M | | Address Redacted | | | | | | | |
| COVELLO, MARK LOUIS | | Address Redacted | | | | | | | |
| COVEN, DORIAN MICH | | Address Redacted | | | | | | | |
| COVENANT BEHA VIORAL HE ALTH | | LP | PO BOX 1397 | | | SAN ANTONIO | TX | 78295 | |
| COVENANT COMMUNICATIONS | | 4729 POPLAR AVE | | | | MEMPHIS | TN | 38117 | |
| COVENANT REMODELING | | 1845 S 57TH CT | | | | CICERO | IL | 60804 | |
| COVENANT TRANSPORT INC | | COVENANT TRANSPORT INC | ATTN DIRECTOR OF CONTRACT ADMINISTRATION | 400 BIRMINGHAM HIGHWAY | | CHATTANOOGA | TN | 37419 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COVENCO INC | | 3201 FULLING MILL RD | | | | MIDDLETOWN | PA | 17057 | |
| COVENEY, KAYLA | | Address Redacted | | | | | | | |
| COVENEY, PHILLIP DANIEL | | Address Redacted | | | | | | | |
| COVENTE, JAY | | 499 N CANON DRIVE NO 314 | C/O DOROTHY DAY OTIS AGENCY | | | BEVERLY HILLS | CA | 90210 | |
| COVENTE, JAY | | C/O DOROTHY DAY OTIS AGENCY | | | | BEVERLY HILLS | CA | 90210 | |
| Coventry II DDR Buena Park Place LP | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Coventry II DDR Buena Park Place LP | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| COVENTRY II DDR BUENA PARK PLACE LP | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| Coventry II DDR Buena Park Place LP | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| Coventry II DDR Buena Park Place LP | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| COVENTRY II DDR BUENA PARK PLACE LP | | PO BOX 951887 | DEPT 101879 20008 1718 | | | CLEVELAND | OH | 44193 | |
| COVENTRY II DDR BUENA PARK PLACE LP | | PO BOX 951887 | DEPT 128001 S17465 | | | CLEVELAND | OH | 44193 | |
| Coventry II DDR Merriam Village LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| Coventry II DDR Merriam Village LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| Coventry II DDR Merriam Village LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| Coventry II DDR Merriam Village LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| Coventry II DDR Merriam Village LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| COVENTRY II DDR MERRIAM VILLAGE LLC | | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| COVENTRY MURRAY B | | 325 N HOUSER DRIVE | | | | COVINA | CA | 91722 | |
| COVENTRY, JOHN MICHAEL FRED | | Address Redacted | | | | | | | |
| COVENTRY, MURRAY | | 325 N HOUSER DRIVE | | | | COVINA | CA | 91722 | |
| COVER, KESSI | | 1352 VIRGINIA AVE | | | | JOHNSTOWN | PA | 15906-2436 | |
| COVER, NETFA RAFEAL | | Address Redacted | | | | | | | |
| COVERALL | | 13233 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| COVERALL | | 14901 QUORUM RD STE 855 | | | | DALLAS | TX | 75240 | |
| COVERALL | | 2250 HICKORY RD STE 125 | | | | PLYMOUTH MEETING | PA | 19462 | |
| COVERALL | | 311 PLUS PARK BLVD STE 140 | | | | NASHVILLE | TN | 37217 | |
| COVERALL | | 4600 NORTHGATE BLVD | SUITE 205 | | | SACRAMENTO | CA | 95834 | |
| COVERALL | | 555 METRO PL N STE 450 | | | | DUBLIN | OH | 43017 | |
| COVERALL | | PO BOX 1450 | NW 7843 14 | | | MINNEAPOLIS | MN | 55485-7843 | |
| COVERALL OF COLUMBUS INC | | 555 METRO PL N STE 450 | | | | DUBLIN | OH | 43017 | |
| COVERALL OF NORTH AMERICA INC | | 5201 CONGRESS AVE STE 275 | | | | BOCA RATON | FL | 33487 | |
| COVERALL OF OREGON INC | | 9900 SW GREENBURG ROAD STE 260 | | | | PORTLAND | OR | 97223 | |
| COVERALL OF THE CAROLINAS INC | | 2201 WATER RIDGE PKY STE 330 | | | | CHARLOTTE | NC | 28217 | |
| COVERT, AMANDA B | | Address Redacted | | | | | | | |
| COVERT, AMANDA LAURIANNE | | Address Redacted | | | | | | | |
| COVERT, JASON LEE | | Address Redacted | | | | | | | |
| COVERT, JILLIAN | | Address Redacted | | | | | | | |
| COVERT, JOSHUA A | | Address Redacted | | | | | | | |
| COVERT, KEMAUN | | 226 CROLL DRIVE | | | | ANNAPOLIS | MD | 21401 | |
| COVERT, KEMAUN S | | Address Redacted | | | | | | | |
| COVERT, STEFAN RYAN | | Address Redacted | | | | | | | |
| COVERT, TIMOTHY DANIEL | | Address Redacted | | | | | | | |
| COVEY LEADERSHIP CENTER | | PO BOX 2149 | | | | OREM | UT | 84059-2149 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COVEY, AMBER LYNNE | | Address Redacted | | | | | | | |
| COVEY, JANET TRACY | | Address Redacted | | | | | | | |
| COVEY, JIMMY R | | Address Redacted | | | | | | | |
| COVEY, JORDAN LEE | | Address Redacted | | | | | | | |
| COVEY, JUSTIN ANDREW | | Address Redacted | | | | | | | |
| COVEY, NATHAN PAUL | | Address Redacted | | | | | | | |
| COVEYOU, REBECCA MARIE | | Address Redacted | | | | | | | |
| COVEYS RADIO & TV SERVICE INC | | 440 WESTFIELD ROAD | PO BOX 6447 | | | CHARLOTTESVILLE | VA | 22901 | |
| COVEYS RADIO & TV SERVICE INC | | PO BOX 6447 | | | | CHARLOTTESVILLE | VA | 22901 | |
| COVIC JR, DAVID WAYNE | | Address Redacted | | | | | | | |
| COVIELLO, LEONARD JOSEPH | | Address Redacted | | | | | | | |
| COVIN, ANDREA N | | Address Redacted | | | | | | | |
| COVINA, CITY OF | | 125 E COLLEGE ST | | | | COVINA | CA | 91723-2199 | |
| COVINGTON CIRCUIT COURT CLERK | | PO BOX 1008 | TIPTON COUNTY TN | | | COVINGTON | TN | 38019 | |
| COVINGTON CIRCUIT COURT CLERK | | TIPTON COUNTY TN | | | | COVINGTON | TN | 38019 | |
| COVINGTON LANSING ACQUISITION | C/O SANSONE GROUP | 120 S CENTRAL AVE STE 500 | | | | ST LOUIS | MO | 63105 | |
| Covington Lansing Acquisition | Joseph J Trad | 500 N Broadway Ste 2000 | | | | St Louis | MO | 63102 | |
| COVINGTON LANSING ACQUISITION | Joseph J Trad | Attorney For Covington Lansing Acquisition | Lewis Rice & Fingersh LC | 500 N Broadway Ste 2000 | | St Louis | MO | 63108-1247 | |
| COVINGTON LANSING ACQUISITION | | 120 S CENTRAL AVE STE 500 | C/O SANSONE GROUP | | | ST LOUIS | MO | 63105 | |
| COVINGTON LANSING ACQUISITION LLC | C O COVINGTON REALTY PARTNERS LLC | 30 S WACKER DR | SUITE 2750 | | | CHICAGO | IL | 60606 | |
| Covington Lansing Acquisition LLC | c o Covington Realty Partners LLC | 30 S Wacker Dr Ste 2750 | | | | Chicago | IL | 60606 | |
| COVINGTON SALES, TED | | PO BOX 175 | | | | OTTSVILLE | PA | 18942 | |
| COVINGTON, BENJAMIN CODY | | Address Redacted | | | | | | | |
| COVINGTON, BILL | | DAVID COUTNY CLERK | | | | NASHVILLE | TN | 00000 | |
| COVINGTON, BRIAN G | | Address Redacted | | | | | | | |
| COVINGTON, BRYANT ANTHONY | | Address Redacted | | | | | | | |
| COVINGTON, CELLYNI SADE | | Address Redacted | | | | | | | |
| COVINGTON, CHARLES LOUIS | | Address Redacted | | | | | | | |
| COVINGTON, CHRIS | | 4696 SARON DR | | | | LEXINGTON | KY | 40515 | |
| COVINGTON, CHRISTOPHER GARRETT | | Address Redacted | | | | | | | |
| COVINGTON, DANIELLE | | 440 GRANVILLE AVE | | | | BELLWOOD | IL | 60104-1710 | |
| COVINGTON, DEBORAH LYNNETTE | | Address Redacted | | | | | | | |
| COVINGTON, EDWARD | | 1401 E MILLBROOK RD | | | | RALEIGH | NC | 27609-0000 | |
| COVINGTON, HERBERT | | 23223 KIDDS FORK RD | | | | MILFORD | VA | 22514 | |
| COVINGTON, JASMINE | | Address Redacted | | | | | | | |
| COVINGTON, JEANNA D | | Address Redacted | | | | | | | |
| COVINGTON, LETIA | | Address Redacted | | | | | | | |
| COVINGTON, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| Covington, Norma P | Kenneth M & Norma P Covington | 1202 Sam Lions Tr | | | | Martinsville | VA | 24112 | |
| COVINGTON, PAMELA | | 7012 MOJAVE COURT | | | | PLAINFIELD | IL | 60586 | |
| COVINGTON, RYNE | | 175 N LOCUST HILL DR 2502 | | | | LEXINGTON | KY | 40509-0000 | |
| COVINGTON, RYNE | | Address Redacted | | | | | | | |
| COVINGTON, SHANTE NICOLE | | Address Redacted | | | | | | | |
| COVINGTON, TASHEEM | | Address Redacted | | | | | | | |
| COVINGTON, TERENCE M | | Address Redacted | | | | | | | |
| COVINGTON, TIMOTHY GARNETT | | Address Redacted | | | | | | | |
| COVINGTON, WILLIAM BRYANT | | Address Redacted | | | | | | | |
| COWAN SYSTEMS INC | | 1910 HALETHORPE FARMS ROAD | | | | BALTIMORE | MD | 21227 | |
| COWAN WENDELL M | | 410 J SKYVIEW DRIVE | | | | BIRMINGHAM | AL | 35209 | |
| COWAN, AMOS | | 106 CASWELL PLACE | | | | HUNTSVILLE | AL | 35811 | |
| COWAN, ANDREA JEAN | | Address Redacted | | | | | | | |
| COWAN, BRIAN DAVID | | Address Redacted | | | | | | | |
| COWAN, CLINTON J | | Address Redacted | | | | | | | |
| COWAN, CLINTON J | | Address Redacted | | | | | | | |
| COWAN, COURTNEY | | Address Redacted | | | | | | | |
| COWAN, DESTINY LYNN | | Address Redacted | | | | | | | |
| COWAN, DWAYNE T | | 1002 EAGLE VIEW DR | | | | BIRMINGHAM | AL | 35212 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COWAN, GEOFFREY RYAN | | Address Redacted | | | | | | | |
| COWAN, GREGORY | | 1820 FLORENCE VISTA BLVD | | | | ORLANDO | FL | 32818-8961 | |
| COWAN, JARRETT MICHAEL | | Address Redacted | | | | | | | |
| COWAN, JEREMY | | 2136 N 15TH ST | | | | SPRINGFIELD | OR | 97477 | |
| COWAN, JEREMY T | | Address Redacted | | | | | | | |
| COWAN, JONATHAN SCOTT | | Address Redacted | | | | | | | |
| COWAN, JUSTIN ROSS | | Address Redacted | | | | | | | |
| COWAN, LIONEL | | 60 CARLTON AVE | 10B | | | BROOKLYN | NY | 11205-0000 | |
| COWAN, LIONEL D | | Address Redacted | | | | | | | |
| COWAN, MARTELL E | | Address Redacted | | | | | | | |
| COWAN, MAURICE HENRY | | Address Redacted | | | | | | | |
| COWAN, MICHAEL VINCENT | | Address Redacted | | | | | | | |
| COWAN, MITCHELL ALLEN | | Address Redacted | | | | | | | |
| COWAN, NATHAN | | 1200 THADDEUS CT | | | | CHESAPEAKE | VA | 23322-4710 | |
| COWAN, PIERRE D | | Address Redacted | | | | | | | |
| COWAN, ROSE MARIE | | Address Redacted | | | | | | | |
| COWAN, SHANNON | | Address Redacted | | | | | | | |
| COWAN, THOMAS | | PO BOX 92 | | | | SMITHVILLE | WV | 26178 | |
| COWAN, TIMOTHY TREMAYNE | | Address Redacted | | | | | | | |
| COWANL, JERRY | | 305 RIDGE TRAIL | | | | WARRIOR | AL | 35180 | |
| COWANS APPLIANCE REPAIR | | PO BOX 177 | | | | ELBERTA | AL | 36530 | |
| COWARD, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| COWARD, CHRISTOPHER DUANE | | Address Redacted | | | | | | | |
| COWARD, DAVID R | | Address Redacted | | | | | | | |
| COWARDIN, EDWARD M | | 5906 LOWRY ST | | | | RICHMOND | VA | 23226 | |
| COWART HENRY | | 7878 TEAL HARBOR AVE | | | | LAS VEGAS | NV | 89117-2500 | |
| COWART, BRITTANEY MARIE | | Address Redacted | | | | | | | |
| COWART, HANNAH BRITTANY | | Address Redacted | | | | | | | |
| COWART, JENNIFER NICOLE | | Address Redacted | | | | | | | |
| Cowart, Joseph C | | 732 Magruder Ct | | | | Evans | GA | 30809 | |
| COWART, JUSTIN | | 4440 WERNER DR | | | | NEW ORLEANS | LA | 70126 | |
| COWART, MATTHEW AUSTIN | | Address Redacted | | | | | | | |
| COWART, TOM | | 14682 EMERYWOOD RD | | | | TUSTIN | CA | 92780 | |
| COWARTS, TOWN OF | | PO BOX 69 | | | | COWARTS | AL | 36321 | |
| COWBOY & INDIANS BARBQ | | PO BOX 406 | | | | LONE GROVE | OK | 73443 | |
| COWBOY APPLIANCE SERVICE | | PO BOX 101 | | | | HEREFORD | TX | 79045 | |
| COWBOY CAMPFIRES | | 22609 S LINDSAY RD | | | | CHANDLER | AZ | 85249 | |
| COWBOY CHICKEN | | 17437 PRESTON RD | | | | DALLAS | TX | 75252 | |
| COWBOY FIRE EQUIPMENT | | 1631 SAVOY AVE | | | | DALLAS | TX | 75224 | |
| COWBOY MALONEYS SERVICE | | 5465 I55 NORTH | | | | JACKSON | MS | 39206 | |
| COWBOY SALES CORP | | PO BOX 797841 | | | | DALLAS | TX | 75379 | |
| COWBURN, SEAN MICHAEL | | Address Redacted | | | | | | | |
| COWDEN, JAMES | | Address Redacted | | | | | | | |
| COWDERY, JAMES | | 10 BALL RD | | | | KINGSTON | NH | 03848-0000 | |
| COWDRIGHT, MARILYN | | 5 W MEADOW CT | | | | WEST GROVE | PA | 19390-1342 | |
| COWDRIGHT, MIKE | | 2210 WEST JODY RD | | | | FLORENCE | SC | 29501 | |
| COWDRY, DAVID MICHALE | | Address Redacted | | | | | | | |
| COWE, SHARON | | Address Redacted | | | | | | | |
| COWELL EXCAVATING CO INC | | 17154 N TELEGRAPH RD | | | | DOSWELL | VA | 23047 | |
| COWELL, BRIAN S | | Address Redacted | | | | | | | |
| Cowell, Mary | | 318 Seneca Falls Dr | | | | Apollo Beach | FL | 33572-3103 | |
| COWELS, ROBERT JOHN | | Address Redacted | | | | | | | |
| COWEN, CRAIG ANDREW | | Address Redacted | | | | | | | |
| COWEN, DUSTIN GARY | | Address Redacted | | | | | | | |
| COWENS ROBERT E | | 309 LISA LANE | | | | GALLATIN | TN | 37066 | |
| COWESETTE TV & ELECTRONICS INC | | 250 COWESETTE AVE | | | | W WARWICK | RI | 02893 | |
| COWETA COUNTY SHOPPER INC | | 9 LAGRANGE ST | | | | NEWNAN | GA | 30263 | |
| Coweta County Superior Court Clerk | Coweta County Justice Center | 72 Greenville ST | | | | Newnan | GA | 30263 | |
| COWETA COUNTY TAX COMMISSIONER | TOMMY FERRELL | 22 E BROAD ST COUNTY ADMIN BUILDING | PO BOX 195 | | | NEWNAN | GA | 30264 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COWETA COUNTY WATER & SEWER | | 230 E NEWNAN RD | | | | NEWNAN | GA | 30263 | |
| COWETA COUNTYTAX COMMISSIONER | | 22 E BROAD ST | | | | NEWNAN | GA | 30263 | |
| COWETA COUNTYTAX COMMISSIONER | | PO BOX 195 | ATTN COLLECTORS OFFICE | | | NEWNAN | GA | 30264-0195 | |
| COWETA FAYETTE ELECTRIC MEMBER | | PO BOX 488 | | | | NEWNAN | GA | 30264-0488 | |
| COWFER, ERIC L | | Address Redacted | | | | | | | |
| COWGILL, GARY EUGENE | | Address Redacted | | | | | | | |
| COWGILL, PHILIP | | Address Redacted | | | | | | | |
| COWHAM, ROBERT STEVEN | | Address Redacted | | | | | | | |
| COWHERD, FRED | | 1026 S LINCOLN PARK DR | | | | EVANSVILLE | IN | 47714-3027 | |
| COWHERD, WILLIAM | | 296 YALE CT | | | | ARNOLD | MD | 21012 | |
| COWHERD, WILLIAM D | | Address Redacted | | | | | | | |
| COWHEY GUDMUNDSON LEDER LTD | | 300 PARK BOULEVARD | SUITE 350 | | | ITASCA | IL | 60143 | |
| COWHEY GUDMUNDSON LEDER LTD | | SUITE 350 | | | | ITASCA | IL | 60143 | |
| COWICK, ROBERT LAWRENCE | | Address Redacted | | | | | | | |
| COWIN, DANNY J SR | | 3096 LEROY AVE | | | | KINGMAN | AZ | 86401-2008 | |
| COWLBECK, LYLE FARISS | | Address Redacted | | | | | | | |
| COWLES BUSINESS MEDIA | | PO BOX 4949 | | | | STANFORD | CT | 069070232 | |
| COWLES BUSINESS MEDIA | | SIX RIVER BEND | PO BOX 4949 | | | STANFORD | CT | 06907-0232 | |
| COWLES SIMBA INFORMATION | | 11 RIVER BEND DRIVE SOUTH | | | | STAMFORD | CT | 06907 | |
| COWLES SIMBA INFORMATION | | PO BOX 4234 | 11 RIVER BEND DRIVE SOUTH | | | STAMFORD | CT | 06907 | |
| COWLES, JENNETTE MARIE | | Address Redacted | | | | | | | |
| COWLES, JON | | Address Redacted | | | | | | | |
| COWLES, MATTHEW KENNETH | | Address Redacted | | | | | | | |
| COWLEY PUBLISHING | | 3985 S 805E NO A | | | | SALT LAKE CITY | UT | 84107-2137 | |
| COWLEY, JOSH S | | Address Redacted | | | | | | | |
| COWLEY, ROBIN | | 2451 POTOMAC STREET | | | | OAKLAND | CA | 94602 | |
| COWLEY, SHALLON JOSEPHINE | | Address Redacted | | | | | | | |
| COWLEY, THOMAS JOSEPH | | Address Redacted | | | | | | | |
| COWLING, ELLIS | | 13 TUMELTRY RD | | | | PEABODY | MA | 01960-0000 | |
| COWPERTHWAITE, WHEELER JOSEPH | | Address Redacted | | | | | | | |
| COWSER, NICHOLAS | | Address Redacted | | | | | | | |
| COWSER, ROBIN A W | | Address Redacted | | | | | | | |
| COWSER, RODNEY D | | Address Redacted | | | | | | | |
| COX & COX ATTORNEYS AT LAW | | 108 NW MLK JR BLVD | | | | EVANSVILLE | IN | 47708 | |
| COX APPRAISAL SERVICE | | PO BOX 81 | | | | RIALTO | CA | 92377 | |
| COX BUSINESS SERVICES | | PO BOX 22142 | | | | TULSA | OK | 74121-2142 | |
| COX CABLE | | PO BOX 61993 | | | | NEW ORLEANS | LA | 70161-1993 | |
| COX CABLE | | PO BOX 787 | | | | GOLETA | CA | 93116-0787 | |
| COX CABLE PENSACOLA | | PO BOX 61889 | | | | NEW ORLEANS | LA | 70161-1889 | |
| COX COMMUNICATIONS | CARLOS AROSEMENA | 1400 LAKE HEARN DR | | | | ATLANTA | GA | 30319 | |
| COX COMMUNICATIONS | | 1400 LAKE HEARN DR | ATTN CARLOS AROSEMENA | | | ATLANTA | GA | 30319 | |
| COX COMMUNICATIONS | | 2305 JUDICIAL BLVD/2ND FL | | | | VIRGINIA BEACH | VA | 23456 | |
| COX COMMUNICATIONS | | C/O ACCOUNTS PAYABLE | 1400 LAKE HEARN DRIVE | | | ATLANTA | GA | 30319 | |
| COX COMMUNICATIONS | | PO BOX 183124 | | | | COLUMBUS | OH | 43218-3124 | |
| COX COMMUNICATIONS | | PO BOX 39 | | | | NEWARK | NJ | 07101-0039 | |
| COX COMMUNICATIONS | | PO BOX 53262 | | | | PHOENIX | AZ | 85072-3262 | |
| COX COMMUNICATIONS | | PO BOX 60970 | | | | NEW ORLEANS | LA | 701600970 | |
| COX COMMUNICATIONS | | PO BOX 7034 | | | | ANAHEIM | CA | 92850-7034 | |
| COX COMMUNICATIONS | | PO BOX 7040 | | | | ANAHEIM | CA | 92850-7040 | |
| COX COMMUNICATIONS | | PO BOX 740367 | RETAIL PROCESSING CENTER | | | ATLANTA | GA | 30374-0367 | |
| COX COMMUNICATIONS | | PO BOX 78071 | | | | PHOENIX | AZ | 85062-8071 | |
| COX COMMUNICATIONS | | PO BOX 78834 | | | | PHOENIX | AZ | 85062-8834 | |
| COX COMMUNICATIONS | | PO BOX 78936 | | | | PHOENIX | AZ | 85062-8936 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COX COMMUNICATIONS | | PO BOX 79172 | | | | PHOENIX | AZ | 85062-9172 | |
| COX COMMUNICATIONS | | PO BOX 9001078 | | | | LOUISVILLE | KY | 40290-1078 | |
| COX COMMUNICATIONS | | PO BOX 9001078 | | | | LOUISVILLE | KY | 40290-1905 | |
| COX COMMUNICATIONS | | PO BOX 9001078 | | | | LOUISVILLE | KY | 40290-1908 | |
| COX COMMUNICATIONS | | PO BOX 9001087 | | | | LOUISVILLE | KY | 40290-1087 | |
| COX COMMUNICATIONS | | RETAIL PROCESSING CENTER | | | | ATLANTA | GA | 303740367 | |
| COX COMMUNICATIONS | | VIRGINIA BEACH GEN DIST | 2305 JUDICIAL BLVD/2ND FL | | | VIRGINIA BEACH | VA | 23456 | |
| Cox Communications Inc | Wendy A Hillman | Wargo & French LLP | 1170 Peachtree St NE Ste 2020 | | | Atlanta | GA | 30309 | |
| COX COMMUNICATIONS INC | | 1400 LAKE HEARN DR | ATTN CARLOS AROSEMENA | | | ATLANTA | GA | 30319 | |
| COX COMMUNICATIONS INC | | 1400 LAKE HEARN DR | | | | ATLANTA | GA | 30319 | |
| COX COMMUNICATIONS INC | | 5159 FEDERAL BLVD | | | | SAN DIEGO | CA | 92105 | |
| COX COMMUNICATIONS INC | | PO BOX 79008 | | | | BALTIMORE | MD | 21279-0008 | |
| COX CORP | | 2617 GRISSOM DR | | | | NASHVILLE | TN | 37204 | |
| COX CORP | | PO BOX 236 | | | | MADISON | AL | 35758 | |
| COX CORP, RD | | PO BOX 2229 | | | | LAGRANGE | GA | 30241 | |
| COX ELECTRIC SERVICES INC | | 15 C INTERNATIONAL COURT | | | | GREENVILLE | SC | 29607 | |
| COX ELECTRONICS | | 130 W BROAD ST | | | | ELIZABETHTOWN | NC | 28337 | |
| COX FAMILY INDUSTRIES | | 110 A E MAIN ST | | | | SALEM | WV | 26426 | |
| COX FAMILY INDUSTRIES | | 123 B EAST MAIN ST | | | | SALEM | WV | 26426 | |
| COX FAMILY INDUSTRIES | | COX FAMILY INDUSTRIES | RR 2 BOX 123 | | | WEST UNION | WV | 26456 | |
| COX FAMILY INDUSTRIES | | RR 2 BOX 123 | | | | WEST UNION | WV | 26456 | |
| COX FAN CO | | 11011 SW 140 AVE | | | | MIAMI | FL | 33186 | |
| COX FLORAL EXPRESSIONS INC | | 698 E ARLINGTON BLVD | | | | GREENVILLE | NC | 27858 | |
| COX JR, JOHN | | 4794 KING MEADOW TRAIL | | | | KENT | OH | 44240 | |
| COX JR, MICHAEL A | | Address Redacted | | | | | | | |
| COX JR, RAYMOND | | Address Redacted | | | | | | | |
| COX KATHY | | 3000 S CHESTER AVE NO 87 | | | | BAKERSFIELD | CA | 93304 | |
| COX LASSITER, DAPHNE | | 8941 TOWN CENTER CIR UNIT 303 | | | | LARGO | MD | 20774 | |
| COX NONA Y | | 103 REDBIRD DRIVE | | | | CHESTER | VA | 23836 | |
| COX NORTH CAROLINA PUBLICATION | | 209 CONTANCHE ST | | | | GREENVILLE | NC | 278351967 | |
| COX NORTH CAROLINA PUBLICATION | | PO BOX 1967 | | | | GREENVILLE | NC | 27835-1967 | |
| COX OHIO PUBLISHING | Dayton Newspapers Inc | dba Cox Ohio Publishing | 1611 S Main St | | | Dayton | OH | 45409 | |
| COX OHIO PUBLISHING | | PO BOX 640153 | | | | CINCINNATI | OH | 45264 | |
| COX OHIO PUBLISHING | | PO BOX 640153 | | | | CINCINNATI | OH | 45264-0153 | |
| COX POWELL CORP | | 121 BULIFANTS BLVD NO A | ACCOUNTING DEPT | | | WILLIAMSBURG | VA | 23188 | |
| COX RADIO | | 2741 N 29TH AVE | WPYM FM | | | HOLLYWOOD | FL | 33020 | |
| COX RADIO | | 444 WESTPORT AVE | | | | NORWALK | CT | 06851 | |
| COX REGIONAL SERVICES | | 3800 S NATIONAL STE 540 | | | | SPRINGFIELD | MO | 65807 | |
| COX ROAD ASSOCIATES | | 3919 DEEP ROCK RD | | | | RICHMOND | VA | 23233 | |
| COX ROAD URGENT CARE | | PO BOX 601465 | | | | CHARLOTTE | NC | 28260-146 | |
| COX ROAD URGENT CARE | | PO BOX 601465 | | | | CHARLOTTE | NC | 28260-1465 | |
| COX TV & SATELLITE | | 75 BELLAM BLVD STE B | | | | SAN RAFAEL | CA | 94901-5352 | |
| COX, AARON ANTHONY | | Address Redacted | | | | | | | |
| COX, ADAM | | Address Redacted | | | | | | | |
| COX, AFI ADONNA | | Address Redacted | | | | | | | |
| COX, ALAN SHANE | | Address Redacted | | | | | | | |
| COX, ALECE ROBYN | | Address Redacted | | | | | | | |
| COX, ALLEN AMAR | | Address Redacted | | | | | | | |
| COX, AMANDA | | Address Redacted | | | | | | | |
| COX, ANDREW J | | Address Redacted | | | | | | | |
| COX, ANDY JOSEPH | | Address Redacted | | | | | | | |
| COX, ANGELA | | 1160 ROSSER PITTMAN RD | | | | BROADWAY | NC | 27505 | |
| COX, ANGELA | | 1374 N GLENN AVE | | | | FRESNO | CA | 93728-2016 | |
| COX, ANGELA BREANNA | | Address Redacted | | | | | | | |
| COX, ANGELO WONG | | Address Redacted | | | | | | | |
| COX, ANNA | | 13272 HIGHWAY 44 E | | | | TAYLORSVILLE | KY | 40071 | |
| COX, ANNA | | 13272 HIGHWAY 44 E | | | | TAYLORSVILLE | KY | 40071-6950 | |
| COX, ANTHONY E | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COX, BENJAMIN LEE | | Address Redacted | | | | | | | |
| COX, BILLY SEAN | | Address Redacted | | | | | | | |
| COX, BOB | | 2845 ANFIELD RD | | | | RALEIGH | NC | 27606 | |
| COX, BRADLEY ALLAN | | Address Redacted | | | | | | | |
| COX, BREANA NICOLE | | Address Redacted | | | | | | | |
| COX, BRIAN | | Address Redacted | | | | | | | |
| COX, BRIAN D | | Address Redacted | | | | | | | |
| COX, BRIAN DAVID | | Address Redacted | | | | | | | |
| COX, BRIAN DAVID | | Address Redacted | | | | | | | |
| COX, BRIAN WADE | | Address Redacted | | | | | | | |
| COX, BRITTANY LYNN | | Address Redacted | | | | | | | |
| COX, BRYAN CHRISTOPHER | | Address Redacted | | | | | | | |
| COX, CARL | | 921 SW WASHINGTON | SUITE 816 | | | PORTLAND | OR | 97205 | |
| COX, CARL | | SUITE 816 | | | | PORTLAND | OR | 97205 | |
| COX, CARL KENNETH | | Address Redacted | | | | | | | |
| COX, CAROLINE A | | 1704 CARDINAL AVE | | | | HOPEWELL TWP | PA | 15001 | |
| COX, CASEY | | 4412 APPLE GATE DR | | | | MOORE | OK | 73160 | |
| COX, CASSANDRA | | Address Redacted | | | | | | | |
| COX, CEDRIC SANTELL | | Address Redacted | | | | | | | |
| COX, CHAD ALLEN | | Address Redacted | | | | | | | |
| COX, CHANELLE | | 2038 LA VIDA COURT | | | | PORTERVILLE | CA | 93257 | |
| Cox, Charlene M | | 4217 Ripa Ave | | | | St Louis | MO | 63125 | |
| COX, CHARLENE MALISSA | | Address Redacted | | | | | | | |
| COX, CHARLES RICHARD | | Address Redacted | | | | | | | |
| COX, CHERYL | | 2065 HUGHES RD | | | | HENDERSON | TN | 38340-7313 | |
| COX, CHET G | | Address Redacted | | | | | | | |
| COX, CHRISTIAN ALEXANDER | | Address Redacted | | | | | | | |
| COX, CHRISTOPER DANIEL | | Address Redacted | | | | | | | |
| COX, CHRISTOPHER | | Address Redacted | | | | | | | |
| COX, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| COX, CODY MICHAEL | | Address Redacted | | | | | | | |
| COX, COLIN SCOTT | | Address Redacted | | | | | | | |
| COX, COURTNEY K | | Address Redacted | | | | | | | |
| COX, COURTNEY SHANTEL | | Address Redacted | | | | | | | |
| COX, CRAIG M | | Address Redacted | | | | | | | |
| COX, CRYSTAL DENISE | | Address Redacted | | | | | | | |
| Cox, Cynthia | | 215 Irving | | | | Longview | TX | 75605 | |
| COX, DANIEL G | | Address Redacted | | | | | | | |
| COX, DANNY HERBERT | | Address Redacted | | | | | | | |
| COX, DARIUS D | | Address Redacted | | | | | | | |
| COX, DAVID | | 13615 W VERMONT AVE | | | | LITCHFIELD PARK | AZ | 85340 | |
| COX, DAVID | | 3011 ERIC ST | | | | WILLOW SPRINGS | NC | 27592 | |
| COX, DAVID ALLAN | | Address Redacted | | | | | | | |
| COX, DAVID ANTHONY | | Address Redacted | | | | | | | |
| COX, DAVID OMAR | | Address Redacted | | | | | | | |
| COX, DENNIS LUNA | | Address Redacted | | | | | | | |
| COX, DIMITRIO | | Address Redacted | | | | | | | |
| COX, DION O | | 15943 OLD HWY 50 | | | | CLERMONT | FL | 34711 | |
| COX, DONALD R | | 445 TRAILS END DR | | | | MERRITT ISLAND | FL | 32953-6069 | |
| COX, DOUGLAS | | PO BOX 12344 | | | | GRAND FORKS | ND | 58208-2344 | |
| COX, DUSTIN SEAN | | Address Redacted | | | | | | | |
| COX, EARL | | 1027 CHARLELA LN | | | | ELK GROVE VLG | IL | 60007-0000 | |
| COX, ELIZABETH ASHLEY | | Address Redacted | | | | | | | |
| COX, ELIZABETH IRENE | | Address Redacted | | | | | | | |
| COX, ELZIE | | 685 BURCALE RD | H 7 | | | MYRTLE BEACH | SC | 29579-0000 | |
| COX, ELZIE GABRIEL | | Address Redacted | | | | | | | |
| COX, EMILY ANNE | | Address Redacted | | | | | | | |
| COX, ERIC DANIEL | | Address Redacted | | | | | | | |
| COX, ETHAN MICHAEL | | Address Redacted | | | | | | | |
| COX, FERDENAL | | 811 CROWN ST | | | | BROOKLYN | NY | 11213 | |
| COX, FRIENDS OF KIRK | | 4914 FITZHUGH AVENUE | SUITE 200 | | | RICHMOND | VA | 23230 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COX, FRIENDS OF KIRK | | SUITE 200 | | | | RICHMOND | VA | 23230 | |
| COX, GARRETT DEAN | | Address Redacted | | | | | | | |
| COX, GARY | | Address Redacted | | | | | | | |
| COX, GARY DUANE | | Address Redacted | | | | | | | |
| COX, GEORGE | | 1500 LOCHWOOD DR | | | | RICHMOND | VA | 23233 | |
| COX, GEORGE E | | 1500 LOCHWOOD DR | | | | RICHMOND | VA | 23233 | |
| Cox, Gina M | | 4142 Kentmore Sq | | | | Fairfax | VA | 22030 | |
| COX, GINA M | | Address Redacted | | | | | | | |
| COX, GREGORY K | | Address Redacted | | | | | | | |
| COX, JAMAAL OMAR | | Address Redacted | | | | | | | |
| COX, JAMES DOUGLAS | | Address Redacted | | | | | | | |
| COX, JAMES MONROE | | Address Redacted | | | | | | | |
| COX, JARRED ALEXANDER | | Address Redacted | | | | | | | |
| COX, JASON M | | Address Redacted | | | | | | | |
| COX, JASON W | | Address Redacted | | | | | | | |
| COX, JEANNE | | 23347 W MYERS ST | | | | WITTMANN | AZ | 85361 | |
| COX, JENNA RAE | | Address Redacted | | | | | | | |
| COX, JENNIFER POSHER | | Address Redacted | | | | | | | |
| COX, JEREMY KEKOA | | Address Redacted | | | | | | | |
| COX, JEROME EDWARD | | Address Redacted | | | | | | | |
| COX, JERRY | | 16731 S HOBART | | | | ORLAND HILLS | IL | 60477-0000 | |
| COX, JERRY | | 1937 TELFORD | | | | ST LOUIS | MO | 63125 | |
| COX, JESSE LEE | | Address Redacted | | | | | | | |
| COX, JESSICA MARIE | | Address Redacted | | | | | | | |
| COX, JESSICA SHANTEL | | Address Redacted | | | | | | | |
| Cox, Jimmy C and Justin L Cox | | 434 Lee Rd | | | | Magazine | AR | 72943 | |
| COX, JOE | | 312 CASCADE DR | | | | HIGH POINT | NC | 27265 | |
| COX, JOEL G | | 1348 KRAFT ST | | | | ST LOUIS | MO | 63139 | |
| COX, JOEL GREGORY | | Address Redacted | | | | | | | |
| COX, JOHN | | 2200 S AVENUE B APT C110 | | | | YUMA | AZ | 85364-8808 | |
| COX, JOHN DAVID | | Address Redacted | | | | | | | |
| COX, JOHN MICHAEL | | Address Redacted | | | | | | | |
| COX, JOHN R | | 1817 BROWNSBORO RD | | | | LOUISVILLE | KY | 40206 | |
| COX, JONATHAN ADRIAN | | Address Redacted | | | | | | | |
| COX, JORDAN KENDALL | | Address Redacted | | | | | | | |
| COX, JORDAN KUTTLER | | Address Redacted | | | | | | | |
| COX, JOSEPH BRINTANE | | Address Redacted | | | | | | | |
| COX, JOSEPH RICHARD | | Address Redacted | | | | | | | |
| COX, JOSHUA ROOSEVELT | | Address Redacted | | | | | | | |
| COX, JUSTIN E | | 31 HICKORY DR | | | | LITTLE HOCKING | OH | 45742 | |
| COX, JUSTIN EUGENE | | Address Redacted | | | | | | | |
| COX, KATHERINE | | 3000 S CHESTER AVE SP87 | | | | BAKERSFIELD | CA | 93304 | |
| COX, KATHERINE I | | Address Redacted | | | | | | | |
| COX, KAVEN | | 842 ALLENDALE ST | | | | BALTIMORE | MD | 21229-2010 | |
| COX, KENNETH | | Address Redacted | | | | | | | |
| COX, KENNETH | | Address Redacted | | | | | | | |
| COX, KEVIN | | Address Redacted | | | | | | | |
| COX, KEVIN R | | Address Redacted | | | | | | | |
| COX, KIRVIN | | Address Redacted | | | | | | | |
| COX, KRISTIN CLIFFORD | | Address Redacted | | | | | | | |
| COX, KYLE HOLMAN | | Address Redacted | | | | | | | |
| COX, LARMAR DONNELL | | Address Redacted | | | | | | | |
| COX, MALESSA JEAN | | Address Redacted | | | | | | | |
| COX, MARK | | 1433 HOLY OAK | | | | KINGSPORT | TN | 37664 | |
| COX, MARK | | 26825 NORTHEASTERN | | | | MADISON HEIGHTS | MI | 48071-0000 | |
| COX, MARK CHARLES | | Address Redacted | | | | | | | |
| COX, MARK D | | PO BOX 273 | | | | WARSAW | VA | 22572-0273 | |
| COX, MARY | | Address Redacted | | | | | | | |
| COX, MARY HUGHES | | 6714 PATTERSON AVE | | | | RICHMOND | VA | 23226 | |
| COX, MARY J | | Address Redacted | | | | | | | |
| COX, MATTHEW JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COX, MCALLISTER G | | Address Redacted | | | | | | | |
| COX, MEGAN | | Address Redacted | | | | | | | |
| COX, MEGAN ELIZABETH | | Address Redacted | | | | | | | |
| COX, MICAH PATRICK | | Address Redacted | | | | | | | |
| COX, MICHAEL DEVIN | | Address Redacted | | | | | | | |
| COX, MICHAEL WAYNE | | Address Redacted | | | | | | | |
| COX, MICHELLE | | Address Redacted | | | | | | | |
| COX, MITCHEL WILLIAM | | Address Redacted | | | | | | | |
| COX, NATASHA L | | Address Redacted | | | | | | | |
| COX, NATHAN ALDEN | | Address Redacted | | | | | | | |
| COX, NATHAN DEAN | | Address Redacted | | | | | | | |
| COX, NICHOLAS KENDALL | | Address Redacted | | | | | | | |
| COX, NICHOLAS NATHANAEL | | Address Redacted | | | | | | | |
| COX, NINA | | 41 ANDROS AVE | | | | STATEN ISLAND | NY | 10303 | |
| COX, NINA P | | Address Redacted | | | | | | | |
| COX, OLIVER JR | | 3400 NW 87TH ST | | | | KANSAS CITY | MO | 64154-3902 | |
| COX, ORIN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| COX, PATRICIA R | | Address Redacted | | | | | | | |
| COX, PATRICK TYLER | | Address Redacted | | | | | | | |
| COX, PATRICK W | | Address Redacted | | | | | | | |
| COX, PAUL JOSEPH | | Address Redacted | | | | | | | |
| COX, RACHEL M | | Address Redacted | | | | | | | |
| COX, RACHEL MICHELLE | | Address Redacted | | | | | | | |
| COX, RACHEL RENAE | | Address Redacted | | | | | | | |
| COX, RALPH THOMAS | | Address Redacted | | | | | | | |
| COX, RAMSEY C | | Address Redacted | | | | | | | |
| COX, RASHARD L | | Address Redacted | | | | | | | |
| COX, RASHIDA E | | Address Redacted | | | | | | | |
| COX, RICHARD E | | Address Redacted | | | | | | | |
| COX, RIO | | 73 BARRETT ST | APT  NO 6202 | | | NORTHAMPTON | MA | 01060 | |
| COX, ROBERT | | 2909 JARRETT COURT | | | | MATTHEWS | NC | 28105 | |
| COX, ROBERT | | Address Redacted | | | | | | | |
| COX, ROBERT ANDREW | | Address Redacted | | | | | | | |
| COX, ROBERT TYLER | | Address Redacted | | | | | | | |
| COX, RONNIE MESSIER | | Address Redacted | | | | | | | |
| COX, RUSHTON | | 275 BROAD MEADOW COVE | | | | ROSWELL | GA | 30075-2950 | |
| COX, RYAN W | | Address Redacted | | | | | | | |
| COX, SADE CHANEL | | Address Redacted | | | | | | | |
| COX, SAMANTHA LYNN | | Address Redacted | | | | | | | |
| COX, SCEON ANTHONY | | Address Redacted | | | | | | | |
| COX, SHAWN RUSSELL | | Address Redacted | | | | | | | |
| COX, SHIRLEY MARGARET | | Address Redacted | | | | | | | |
| COX, SHIRLEY MARGARET | | Address Redacted | | | | | | | |
| COX, STACY | | Address Redacted | | | | | | | |
| COX, STEPHENIE PAIGE | | Address Redacted | | | | | | | |
| COX, STEVE A | | Address Redacted | | | | | | | |
| COX, STEVEN CHARLES | | Address Redacted | | | | | | | |
| COX, STEVEN M | | Address Redacted | | | | | | | |
| COX, SUE H | | Address Redacted | | | | | | | |
| COX, TAMIKA L | | Address Redacted | | | | | | | |
| COX, TAXPAYERS FOR DAVE | | 4010 RIVA RIDGE DR | | | | FAIR OAKS | CA | 95628 | |
| COX, TERRANCE DEVAUGHN | | Address Redacted | | | | | | | |
| COX, TERRY M | | 105 ANDERSON DR | | | | ROEBUCK | SC | 29376-4000 | |
| COX, THOMAS | | Address Redacted | | | | | | | |
| COX, THOMAS PAUL | | Address Redacted | | | | | | | |
| COX, TIMOTHY L | | 1992 ISLAND RD | | | | BLOUNTVILLE | TN | 37617 | |
| COX, TIMOTHY LEE | | Address Redacted | | | | | | | |
| COX, TOMEKA | | 2304 A 12TH ST | | | | NEWPORT NEWS | VA | 23604 | |
| COX, TORRIE | | 1305 N ELLIOTT ST | | | | EVANSVILLE | IN | 47711-4639 | |
| COX, TOSHIA TELISHA | | Address Redacted | | | | | | | |
| COX, TRENTON LEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COX, TREVOR STEPHEN | | Address Redacted | | | | | | | |
| COX, TRISTAN RYAN | | Address Redacted | | | | | | | |
| COX, TROY DAVID | | Address Redacted | | | | | | | |
| COX, VELDA | | 1750 SCUFFLING HILL RD APT A | | | | ROCKY MOUNT | VA | 24151 | |
| COX, W | | 1008 S NORFOLK ST | | | | INDIANAPOLIS | IN | 46241-2121 | |
| COX, WANDA D | | 1005 SIKES BLVD | | | | LAKELAND | FL | 33815-4499 | |
| COX, WHITNEY LASHA | | Address Redacted | | | | | | | |
| COX, WILLIAM | | 1550 N PARKWAY | | | | MEMPHIS | TN | 38112-4968 | |
| COX, WILLIAM KEVIN | | Address Redacted | | | | | | | |
| COX, WILLIAM L | | Address Redacted | | | | | | | |
| COX, WILLIAM W | | 1578 DIANE CIR | | | | MEMPHIS | TN | 38114 | |
| COXE, STEVEN | | 51 BEXLEY LN | | | | DOUGLASVILLE | GA | 30134 | |
| COXEN, MARK JOSEPH | | Address Redacted | | | | | | | |
| COXKELLY, ANJELEKE ALEXANDRIA | | Address Redacted | | | | | | | |
| COXNET | | PO BOX 101783 | | | | ATLANTA | GA | 30392 | |
| COXON, WAYNE | | 25204 SHINNING STAR DR | | | | LAND O LAKES | FL | 34639 | |
| COXSON, ALEXANDER | | Address Redacted | | | | | | | |
| COXSON, MARK DANIEL | | Address Redacted | | | | | | | |
| COXSON, STERLING | | Address Redacted | | | | | | | |
| COY CANNON, LAMONT | | Address Redacted | | | | | | | |
| COY, ANDREA D | | Address Redacted | | | | | | | |
| COY, DAVID A | | Address Redacted | | | | | | | |
| COY, DERRICK RYAN | | Address Redacted | | | | | | | |
| COY, JENNA RACHEL | | Address Redacted | | | | | | | |
| COY, JOSHUA DANIEL | | Address Redacted | | | | | | | |
| COY, LISA RENEE | | Address Redacted | | | | | | | |
| COY, ROBERT D | | 303 V F W RD | | | | ELDON | MO | 65026 | |
| COY, TAWNYA ASHLEY | | Address Redacted | | | | | | | |
| COY, TERRENCE D | | Address Redacted | | | | | | | |
| COYAZO CUEVAS, OMAR | | Address Redacted | | | | | | | |
| COYAZOCUEVAS, OMAR | | 1931 E MEATS AVE | | | | ORANGE | CA | 92685-0000 | |
| COYHIS, DANA B | | Address Redacted | | | | | | | |
| COYKENDALL, ZACHARY AUSTIN | | Address Redacted | | | | | | | |
| COYLE APPRAISAL COMPANIES | | 393 MAIN STREET | | | | PAWTUCKET | RI | 02862-1323 | |
| COYLE JR , RICHARD JOSEPH | | Address Redacted | | | | | | | |
| COYLE, ALBERT EDWARD | | Address Redacted | | | | | | | |
| COYLE, COLLEEN ELIZABETH | | Address Redacted | | | | | | | |
| COYLE, DANIEL | | 12886 ESSEX WAY | | | | APPLE VALLEY | MN | 55124-0000 | |
| COYLE, DANIEL PATRICK | | Address Redacted | | | | | | | |
| COYLE, ED | | 538 EDENS LANE | | | | NORTHFIELD | IL | 60093-0000 | |
| COYLE, ED BERNARD | | Address Redacted | | | | | | | |
| COYLE, JEFFERSON | | Address Redacted | | | | | | | |
| COYLE, JEREMY B | | Address Redacted | | | | | | | |
| COYLE, JEREMY PATRICK | | Address Redacted | | | | | | | |
| COYLE, JOHN | | Address Redacted | | | | | | | |
| COYLE, JONATHAN STEVEN | | Address Redacted | | | | | | | |
| COYLE, JORDAN ANDREW | | Address Redacted | | | | | | | |
| COYLE, KALINA ANN | | Address Redacted | | | | | | | |
| COYLE, MARK ALLEN | | Address Redacted | | | | | | | |
| COYMEN, ALEXANDER SCOTT | | Address Redacted | | | | | | | |
| COYNE TEXTILE SERVICES INC | | PO BOX 4854 | | | | SYRACUSE | NY | 13221 | |
| COYNE, BRIAN FRANK | | Address Redacted | | | | | | | |
| COYNE, BRODY AUSTIN | | Address Redacted | | | | | | | |
| COYNE, DANIEL | | 5421 CASTLESTONE DR | | | | BALTIMORE | MD | 21237 | |
| COYNE, DANIEL MICHAEL | | Address Redacted | | | | | | | |
| COYNE, JEFFREY MICHAEL | | Address Redacted | | | | | | | |
| COYNE, JESSE DEAN | | Address Redacted | | | | | | | |
| COYNE, JESSE DEAN | | Address Redacted | | | | | | | |
| COYNE, JOANNE | Law Offices of Steven Robert Lehr PC | | 33 Clinton Rd Ste 100 | | | West Caldwell | NJ | 07006 | |
| COYNE, JOANNE | | 28 4TH ST | | | | PEQUANNOCK | NJ | 07440 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COYNE, MICHAEL | | Address Redacted | | | | | | | |
| COYNE, MICHAEL | | Address Redacted | | | | | | | |
| COYNER, MEGAN BRITTANY | | Address Redacted | | | | | | | |
| COYS TV AND VCR REPAIR | | 328 E MAIN ST | | | | CAMPBELLSVILLE | KY | 42718 | |
| COZADD, DAMON E | | 1609 S WHITTIER AVE | | | | SPRINGFIELD | IL | 62704-3748 | |
| COZART, DALILA MARIE | | Address Redacted | | | | | | | |
| COZART, JEFF | | 701 COURAIN ST | | | | MCKEESPORT | PA | 15132 | |
| COZART, JUDITH | | 8908 B DR | | | | MASCOT | TN | 37806-1922 | |
| COZART, SAMANTHA DENISE | | Address Redacted | | | | | | | |
| COZENE, ORION B | | Address Redacted | | | | | | | |
| COZENS, JONATHAN ROBERT | | Address Redacted | | | | | | | |
| COZENS, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| COZINE, DANIEL | | 2724 NAVAJO AVE | | | | FORT PIERCE | FL | 34946 | |
| COZYLAKE SATELLITE | | RR1 BOX 1619 | | | | HOPBOTTOM | PA | 18824 | |
| COZZA, BOB JEFFERY | | Address Redacted | | | | | | | |
| CP ELECTRONICS | | 19001 S SAM HOUSTON | | | | HUNTSVILLE | TX | 77340 | |
| CP ELECTRONICS | | 220 INTERSTATE 45 S | | | | HUNTSVILLE | TX | 77340-4958 | |
| CP ENTERPRISE | | 2910 PRIMROSE LN | | | | TALLAHASSEE | FL | 32301 | |
| CP NORD DU LAC JV LLC | C O HEATHER A LEE | BURR & FORMAN LLP | 420 N 20TH ST STE 3400 | | | BIRMINGHAM | AL | 35203 | |
| CP PEMBROKE PINES | | PO BOX 55966 DEPT 2905 | C/O COLONIAL PROPERTIES | | | BIRMINGHAM | AL | 35255-5966 | |
| CP PEMBROKE PINES | | PO BOX 55966 DEPT 2905 | | | | BIRMINGHAM | AL | 35255-5966 | |
| CP VENTURE SIX LLC | | 191 PEACHTREE ST NE | STE 3600 | | | ATLANTA | GA | 30303 | |
| CP VENTURE SIX LLC | | PO BOX 277890 | | | | ATLANTA | GA | 30384-7890 | |
| CP VENTURE TWO LLC | PAMELA F ROPER | C/O COUSINS PROPERTIES INC | 191 PEACHTREE STREET NE | SUITE 3600 | | ATLANTA | GA | 30303-1740 | |
| CP VENTURE TWO LLC | PAMELA F ROPER ASSOCIATE GENERAL COUNSEL | C O COUSINS PROPERTIES INC | 191 PEACHTREE ST NE | SUITE 3600 | | ATLANTA | GA | 30303-1740 | |
| CP VENTURE TWO LLC | | 2500 WINDY RIDGE PKY STE 1600 | | | | ATLANTA | GA | 303395683 | |
| CP VENTURE TWO LLC | | C/O COUSINS PROPERTIES INC | 191 PEACHTREE STREET NE | SUITE 3600 | | ALPHARETTA | GA | 30303-1740 | |
| CP VENTURE TWO LLC | | PO BOX 281587 | | | | ATLANTA | GA | 30384-1587 | |
| CPA | | 21 STARLINE WAY | | | | CRANSTON | RI | 02921 | |
| CPA2BIZ | | PO BOX 26369 | | | | NEW YORK | NY | 10087-6369 | |
| CPC ASSOCIATES INC | | 2550 CRESCENT DR | STE 150 | | | LAFAYETTE | CO | 80026-2907 | |
| CPCU JOURNAL | | 720 PROVIDENCE ROAD | | | | MALVERN | PA | 193550709 | |
| CPCU JOURNAL | | PO BOX 3009 | 720 PROVIDENCE ROAD | | | MALVERN | PA | 19355-0709 | |
| CPD INDUSTRIES | | 4665 STATE ST | | | | MONTCLAIR | CA | 91763 | |
| CPG SERVICES | | 12210 FAIRFAX TOWNE CTR PMB 430 | | | | FAIRFAX | VA | 22033 | |
| CPG SERVICES | | 15311 HARMONY HILL CT | | | | CENTERVILLE | VA | 20120 | |
| CPG SERVICES | | PO BOX 1086 | | | | CENTREVILLE | VA | 20122-1086 | |
| CPH ACCOUNT SERVICES | | PO BOX 2270 | | | | EVANSVILLE | IN | 47728 | |
| CPI AMMON LLC | | 1101 W RIVER ST STE 100 | C/O CANTLON PROPERTIES INC | | | BOISE | ID | 83702 | |
| CPI AMMON LLC | | 1101 W RIVER ST STE 100 | | | | BOISE | ID | 83702 | |
| CPI BOUNTIFUL LTD | | 1101 W RIVER ST STE 100 | | | | BOISE | ID | 83702 | |
| CPI PHOTO FINISH FOX PHOTO | | PO BOX 66997 | | | | ST LOUIS | MO | 63166-9811 | |
| CPI SATCOM DIVISION | | DEPT 891023 | | | | DALLAS | TX | 75389-1023 | |
| CPI SATCOM DIVISION | | PO BOX 86 SDS 12 1750 | | | | MINNEAPOLIS | MN | 55486-1750 | |
| CPL RETAIL ENERGY | | PO BOX 21930 | | | | TULSA | OK | 741211930 | |
| CPL RETAIL ENERGY | | PO BOX 22136 | | | | TULSA | OK | 74121-2136 | |
| CPR CENTER | | 335 MILL ST | | | | EUGENE | OR | 97401 | |
| CPR COMPUTER REPAIR INC | | 16115 VALERIO STREET | | | | VAN NUYS | CA | 91406 | |
| CPR SERVICES | | 150 E COLORADO 101 | | | | OLDTOWN PASADENA | CA | 91105 | |
| CPR TRAINING CENTER | | PO BOX 55806 | | | | SEATTLE | WA | 98155 | |
| CPS Energy | Bankruptcy Section | 145 Navarro Mail Drop 101013 | | | | San Antonio | TX | 78205 | |
| CPS ENERGY | | P O BOX 2678 | | | | SAN ANTONIO | TX | 78289-0001 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CPS SOUTHWEST | | 1940 B PETRA LANE | | | | PLACENTIA | CA | 92870 | |
| CPU COMPUTER REPAIR | | 18023 SKYPARK CIRCLE SUITE A | | | | IRVINE | CA | 92714 | |
| CPU OPTIONS INC | | 9401 73RD AVE N | | | | BROOKLYN PARK | MN | 55428 | |
| CQC TESTING & ENGINEERING | | 6802 COMMERCE UNIT A | | | | EL PASO | TX | 79915 | |
| CR APPRAISAL SERVICE | | PO BOX 652 | | | | CONCORD | NC | 28026 | |
| CR FIRELINE INC | | 108 CENTER AVE | | | | PACHECO | CA | 94553 | |
| CR SERVICE INC | | PO BOX 2676 | | | | NAPERVILLE | IL | 60567-2676 | |
| CRA GOOD GOVERNMENT COUNCIL | | 980 NINTH ST STE 2100 | C/O CALIFORNIA RETAILERS ASSOC | | | SACRAMENTO | CA | 95814-2741 | |
| CRA INTERNATIONAL INC | | PO BOX 845960 | | | | BOSTON | MA | 02284-5960 | |
| CRA SECURITY SERVICES INC | | 1911 RICHMOND AVE | | | | STATEN ISLAND | NY | 10314 | |
| CRAB LOUIES SEAFOOD TAVERN | | PO BOX 4021 | | | | MIDLOTHIAN | VA | 23113 | |
| CRABAR BUSINESS SYSTEMS CORP | | PO BOX 960770 | | | | CINCINNATI | OH | 45296-0770 | |
| CRABB, AMANDA BETH | | Address Redacted | | | | | | | |
| CRABB, LARRY | | Address Redacted | | | | | | | |
| CRABB, MEAGHON MARIE | | Address Redacted | | | | | | | |
| CRABB, TIMOTHY E | | Address Redacted | | | | | | | |
| CRABBE, JOSHUA BARRETT | | Address Redacted | | | | | | | |
| CRABBE, JOSHUA BARRETT | | Address Redacted | | | | | | | |
| CRABILL, MARK J | | Address Redacted | | | | | | | |
| CRABILL, MATT JAMES | | Address Redacted | | | | | | | |
| CRABLE, DEVIN ANTOINE | | Address Redacted | | | | | | | |
| CRABTREE COMMUNICATIONS INC | | PO BOX 172 | | | | ALBERS | IL | 62215 | |
| CRABTREE SUMMIT HOTEL | | 3908 ARROW DR | | | | RALEIGH | NC | 27612 | |
| CRABTREE, AARON | | 7801 E 51ST ST | | | | KANSAS CITY | MO | 64129-0000 | |
| CRABTREE, AARON STEPHON | | Address Redacted | | | | | | | |
| CRABTREE, CHRIS WESLEY | | Address Redacted | | | | | | | |
| CRABTREE, CURTIS DUDLEY | | Address Redacted | | | | | | | |
| CRABTREE, DANIEL LEPERA | | Address Redacted | | | | | | | |
| CRABTREE, DANNY L | | 981 PIEDMONT OAKS DR | | | | APOPKA | FL | 32703-3418 | |
| CRABTREE, GRANT | | 1801 CHAPLAN DR | APT  NO 408 | | | LITTLE ROCK | AR | 72223 | |
| CRABTREE, JACK CHRIS | | Address Redacted | | | | | | | |
| CRABTREE, JACOB G | | Address Redacted | | | | | | | |
| CRABTREE, JAMES WHIT | | Address Redacted | | | | | | | |
| CRABTREE, JONATHAN KYLE | | Address Redacted | | | | | | | |
| CRABTREE, LESA | | 19527 DIAMOND WAY | | | | NOBLESVILLE | IN | 46060 6766 | |
| CRABTREE, STEVEN THOMAS | | Address Redacted | | | | | | | |
| CRABTREE, TINA MARIE | | Address Redacted | | | | | | | |
| CRABTREE, WESLEY | | 2628 WESTERN RD | | | | SEMMES | AL | 36575 | |
| CRABTREY, ZACHARY DANIEL | | Address Redacted | | | | | | | |
| CRACCHIOLO, JOEY | | 31 JACKSON PLACE | | | | MASSAPEQUA | NY | 11758 | |
| CRACE, RACHEL DEANNE | | Address Redacted | | | | | | | |
| CRACKEL, MELISSA MARIE | | Address Redacted | | | | | | | |
| CRACKER BARREL OLD COUNTRY STORE | | 1520 E HWY 50 | | | | CLERMONT | FL | 34711 | |
| CRACRAFT, DENNIS M | | Address Redacted | | | | | | | |
| CRADDOCK JR , TEDDY EARL | | Address Redacted | | | | | | | |
| CRADDOCK, DARRELL | | 103 RUSSELL ST | | | | GULFPORT | MS | 39503 | |
| CRADDOCK, KANIYA KARENA | | Address Redacted | | | | | | | |
| CRADDOCK, KENNETH | | 3217 DOUGLASDALE RD | | | | RICHMOND | VA | 23221 | |
| CRADDOCK, PAGE | | 411 FOX ST | | | | RANDLEMAN | NC | 27317 | |
| CRADDOCK, PAGE N | | Address Redacted | | | | | | | |
| CRADDOCK, TERRANCE LAMAR | | Address Redacted | | | | | | | |
| CRADDOCK, TORI S | | Address Redacted | | | | | | | |
| CRADENAS, RICHARD VINICIO | | Address Redacted | | | | | | | |
| CRAFFORD, TYLER | | Address Redacted | | | | | | | |
| CRAFT EQUIPMENT CO | | 6801 ADAMO DR | | | | TAMPA | FL | 33619 | |
| CRAFT, ALPER | | 250 PERSIMMON CIRCLE | | | | GOOSE CREEK | SC | 29445 | |
| CRAFT, ALPER J | | Address Redacted | | | | | | | |
| CRAFT, BOB | | 43525 WEST OAKS DR | | | | NOVI | MI | 48377 | |
| CRAFT, BOBBY G | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRAFT, CASSIE REBECCA | | Address Redacted | | | | | | | |
| CRAFT, CHERYL | | 3723 SHADY LANE | | | | PLAINFIELD | IN | 46168 | |
| CRAFT, CHRISTOPHER A | | Address Redacted | | | | | | | |
| CRAFT, COLLIN CARTER | | Address Redacted | | | | | | | |
| CRAFT, CORY DYSHUN | | Address Redacted | | | | | | | |
| CRAFT, DAMIEN D | | Address Redacted | | | | | | | |
| CRAFT, ELI ZACHARI | | Address Redacted | | | | | | | |
| CRAFT, JASON | | Address Redacted | | | | | | | |
| CRAFT, JAYCE | | 14 ALAMOSA | | | | TROPHY CLUB | TX | 76262-0000 | |
| CRAFT, JAYCE MICAH | | Address Redacted | | | | | | | |
| CRAFT, JEREMY DOUGLAS | | Address Redacted | | | | | | | |
| CRAFT, KYLE REECE | | Address Redacted | | | | | | | |
| CRAFT, LETICIA LEAVERN | | Address Redacted | | | | | | | |
| CRAFT, SARA BETH | | Address Redacted | | | | | | | |
| CRAFT, SCOTT | | Address Redacted | | | | | | | |
| CRAFT, SEAN T | | Address Redacted | | | | | | | |
| CRAFT, TAYLOR | | 821 ROBERSTON RD | | | | ANNISTON | AL | 36207-0000 | |
| CRAFT, TAYLOR ONEAL | | Address Redacted | | | | | | | |
| CRAFT, TRAMIKA | | Address Redacted | | | | | | | |
| CRAFTON, BEN ROSSER | | Address Redacted | | | | | | | |
| CRAFTON, DENHAM BOHART | | Address Redacted | | | | | | | |
| CRAFTON, SEAN P | | Address Redacted | | | | | | | |
| CRAFTON, TAMELA MICHELE | | Address Redacted | | | | | | | |
| CRAFTS APPRAISAL ASSOC LTD | | 4 BELL HILL RD | | | | BEDFORD | NH | 03110 | |
| CRAFTS, HUNTER JOSEPH | | Address Redacted | | | | | | | |
| CRAFTS, NANCY C | | 402 ROUTE 9 N | | | | CAPE MAY COURTHO | NJ | 8210 | |
| CRAFTSMAN BOOK COMPANY | | 6058 CORTE DEL CEDRO | PO BOX 6500 | | | CARLSBAD | CA | 92018 | |
| CRAFTSMAN BOOK COMPANY | | PO BOX 6500 | | | | CARLSBAD | CA | 92018 | |
| CRAFTSMAN ELECTRIC INC | | 3855 ALTA AVENUE | | | | CINCINNATI | OH | 45236 | |
| CRAGER, JONATHAN ALLAN | | Address Redacted | | | | | | | |
| Crague James Edward | | 441 Bluff Dr | | | | Clarksville | TN | 37043 | |
| CRAGUE, JAMES EDWARD | Crague James Edward | | 441 Bluff Dr | | | Clarksville | TN | 37043 | |
| CRAGUE, JAMES EDWARD | | Address Redacted | | | | | | | |
| CRAGUE, JAMES EDWARD | | Address Redacted | | | | | | | |
| CRAIG & ASSOCIATES | | 3262 HOLDEN BEACH RD SW | | | | HOLDEN BEACH | NC | 28462 | |
| CRAIG A MC CALL | MCCALL CRAIG A | 6666 W WASHINGTON AVE APT 5 | | | | LAS VEGAS | NV | 89107-1349 | |
| CRAIG APPRAISAL SERVICE INC | | 354 COUNTY ROAD 332 | | | | CAPE GIRARDEAU | MO | 63701 | |
| Craig Bender | | 457 E Water St | | | | Hughesville | PA | 17737 | |
| CRAIG C BEHAN | BEHAN CRAIG C | 145 PICKFORD DR | | | | KANATA | ON | K2L 2C4 | |
| Craig Clarksville Tennessee LLC | Craig Clarksville Tennessee LLC | James S Craig | Craig Realty Company LLC | 5890 Kalamazoo Ave SE | | Grand Rapids | MI | 49508 | |
| CRAIG CLARKSVILLE TENNESSEE LLC | JAMES CRAIG | JAMES S CRAIG AGENT | CRAIG REALTY CO LLC | 5890 KALAMAZOO AVE SE | | GRAND RAPIDS | MI | 49508-6416 | |
| Craig Clarksville Tennessee LLC | James S Craig | Craig Realty Company LLC | 5890 Kalamazoo Ave SE | | | Grand Rapids | MI | 49508 | |
| Craig Clarksville Tennessee LLC | Michael ONeal | Warner Norcross & Judd LLP | 900 Fifth Third Center | 111 Lyon St NW | | Grand Rapids | MI | 49503 | |
| CRAIG CONSUMER ELECTRONICS | | PO BOX 13334 | | | | NEWARK | NJ | 07101 | |
| CRAIG CORDOVA | CORDOVA CRAIG | 1500 SPARKMAN DR NW APT 14E | | | | HUNTSVILLE | AL | 35816-2671 | |
| CRAIG D SCOTT | SCOTT CRAIG D | 1161 E 40TH PL | | | | LOS ANGELES | CA | 90011-2757 | |
| CRAIG DODGE RESTORATION | | 1326 W LARK | | | | FENTON | MO | 63026 | |
| CRAIG E WILLIAMSON APPRAISAL | | 1415 TIMBERLANE RD | SUITE 107 | | | TALLAHASSEE | FL | 32312 | |
| CRAIG E WILLIAMSON APPRAISAL | | SUITE 107 | | | | TALLAHASSEE | FL | 32312 | |
| CRAIG FURNITURE REPAIR&REFIN | | 605 BREA CANYON RD | | | | WALNUT | CA | 91789 | |
| CRAIG JONES, DARYL | | Address Redacted | | | | | | | |
| CRAIG JR, MICHAEL EUGENE | | Address Redacted | | | | | | | |
| CRAIG JR, STAUNTON WASHINGTON | | Address Redacted | | | | | | | |
| CRAIG LEWIS VERNIEL | VERNIEL CRAIG LEWIS | 15352 NEW TOWN HAVEN LN | | | | CARROLLTON | VA | 23114-2901 | |
| CRAIG TESTING LABORATORIES INC | | PO BOX 427 | | | | MAYS LANDING | NJ | 08330 | |
| Craig, Alan E | | 6408 Ridgeway Dr | | | | Yakima | WA | 98901 | |
| CRAIG, ALAYNA D | | Address Redacted | | | | | | | |
| CRAIG, ALISHA FAY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRAIG, ALONZO D | | Address Redacted | | | | | | | |
| CRAIG, AMANDA MICHELLE | | Address Redacted | | | | | | | |
| CRAIG, AMBER SUE | | Address Redacted | | | | | | | |
| CRAIG, ANNA | | Address Redacted | | | | | | | |
| CRAIG, ASHLEY ELIZABETH | | Address Redacted | | | | | | | |
| CRAIG, BENNETT | | 900 LONG BLVD | | | | LANSING | MI | 48911-0000 | |
| CRAIG, BERRY | | 800 E ASH LANE 2414 | | | | EULESS | TX | 76039-0000 | |
| CRAIG, BRANDON RAYMOND | | Address Redacted | | | | | | | |
| CRAIG, BRIAN E | | Address Redacted | | | | | | | |
| CRAIG, CARL | | 2374 FAIR OAKS RD | | | | DECATUR | GA | 30033 | |
| CRAIG, CARROLL | | 9959 SOUTH PINEHURST DR | | | | SALT LAKE CITY | UT | 84112-0000 | |
| CRAIG, CASSANDRA | | Address Redacted | | | | | | | |
| CRAIG, CEDRIC | | 101 CRAWFORD ST | 202 | | | TERRE HAUTE | IN | 47807 | |
| CRAIG, CEDRIC AUSTIN | | Address Redacted | | | | | | | |
| CRAIG, CHRIS | | 408 PEBBLE WAY | | | | ARLINGTON | TX | 76006-0000 | |
| CRAIG, CHRISTINE MARIE | | Address Redacted | | | | | | | |
| CRAIG, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| CRAIG, DEAN S | | Address Redacted | | | | | | | |
| CRAIG, DESSTINNEY CRYSTAL | | Address Redacted | | | | | | | |
| CRAIG, DICKERSON | | 3102 S COUNTRY CLUB RD | | | | GARLAND | TX | 75043-1310 | |
| Craig, Dotti | | 14980 Lake Olive Dr | | | | Ft Myers | FL | 33919 | |
| CRAIG, ELLIS C | | Address Redacted | | | | | | | |
| CRAIG, FRIENDS OF CHRIS | | 4277 B1 S 35TH ST | | | | ARLINGTON | VA | 22201 | |
| CRAIG, GLEN | | 520 9TH ST RM 202 | | | | SACRAMENTO | CA | 95812-0805 | |
| CRAIG, GLEN | | PO BOX 805 | | | | SACRAMENTO | CA | 958120805 | |
| CRAIG, GODDARD | | 2252 N 44TH ST | | | | PHOENIX | AZ | 85016-0000 | |
| CRAIG, HAPPEL | | PO BOX 20645 | | | | STATEN ISLAND | NY | 10302-0645 | |
| CRAIG, HAROLD JASON | | Address Redacted | | | | | | | |
| CRAIG, HELEN | | 6872 SUGAR RUM RIDGE | | | | ROANOKE | VA | 24018 | |
| CRAIG, JEFFREY | | 2 CHESTNUT CT | | | | HIGH BRIDGE | NJ | 08829-2421 | |
| Craig, Jeremy | | 4823 Hazelnut Dr | | | | Knoxville | TN | 37931 | |
| CRAIG, JEREMY ROSS | | Address Redacted | | | | | | | |
| CRAIG, JESSICA ANNA | | Address Redacted | | | | | | | |
| CRAIG, JOHN F | | Address Redacted | | | | | | | |
| CRAIG, JOHN HUGH | | Address Redacted | | | | | | | |
| CRAIG, JOSEPH | | 1208 3RD AVE | | | | BRUNSWICK | GA | 31520-0000 | |
| CRAIG, JOSEPH | | Address Redacted | | | | | | | |
| CRAIG, KAREN L | | Address Redacted | | | | | | | |
| CRAIG, KESHIA CHANEL | | Address Redacted | | | | | | | |
| CRAIG, KESHIA CHANEL | | Address Redacted | | | | | | | |
| CRAIG, KEVIN JAMES | | Address Redacted | | | | | | | |
| CRAIG, KRISHNA KEON | | Address Redacted | | | | | | | |
| CRAIG, KRISTIN LEE | | Address Redacted | | | | | | | |
| CRAIG, KYLE R | | Address Redacted | | | | | | | |
| CRAIG, LINDSEY ELLA | | Address Redacted | | | | | | | |
| CRAIG, LYNDSI NICOLE | | Address Redacted | | | | | | | |
| CRAIG, MAMSEN | | 704 CAMBRIDGE DR | | | | SCHAUMBURG | IL | 60193-2665 | |
| CRAIG, MARIAN | | 418 W WALNUT ST | | | | LOCK HAVEN | PA | 17745-0000 | |
| CRAIG, MCLEAN | | 5501 KENNEDY TERR K102 | | | | GARY | IN | 46403-0000 | |
| CRAIG, MELANIE ANN | | Address Redacted | | | | | | | |
| CRAIG, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| CRAIG, NEIL | | Address Redacted | | | | | | | |
| CRAIG, NICHOLE JOY | | Address Redacted | | | | | | | |
| CRAIG, NICK | | Address Redacted | | | | | | | |
| CRAIG, OKEEFE | | 9916 S SANTA MONICA BLVD 2ND FL | | | | BEVERLY HILLS | CA | 90212-0000 | |
| CRAIG, P | | 2312 FAIRWIND RD | | | | HOUSTON | TX | 77062-6227 | |
| CRAIG, PANAMA J | | Address Redacted | | | | | | | |
| CRAIG, RICK JAY | | Address Redacted | | | | | | | |
| CRAIG, ROBBIE ALAN | | Address Redacted | | | | | | | |
| CRAIG, ROBERT | | 32 CARROL LN | | | | CARY | IL | 60013-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRAIG, ROBERT SEAN | | Address Redacted | | | | | | | |
| CRAIG, RUSSELL ELIAS | | Address Redacted | | | | | | | |
| CRAIG, RYAN MICHAEL | | Address Redacted | | | | | | | |
| CRAIG, SEAN | | 715 COBBLE CREEK CURV | | | | NEWARK | DE | 19702-2434 | |
| CRAIG, SEBRINA DIANNE | | Address Redacted | | | | | | | |
| CRAIG, SHAWN HAROLD | | Address Redacted | | | | | | | |
| CRAIG, STEPHEN | | 131 SUNSET CIRCLE 64 | | | | BENICIA | CA | 94510 | |
| CRAIG, STEVEN | | Address Redacted | | | | | | | |
| CRAIG, THOMAS JOSHUA | | Address Redacted | | | | | | | |
| CRAIG, TIMOTHY | | 1557 C BLACK LION CT C | | | | SAN DIEGO | CA | 92126-0000 | |
| CRAIG, TIMOTHY LAMAONT | | Address Redacted | | | | | | | |
| CRAIG, WHITNEY | | Address Redacted | | | | | | | |
| CRAIG, ZACHARY STUART | | Address Redacted | | | | | | | |
| CRAIGG, CHRISTOPHER T J | | Address Redacted | | | | | | | |
| CRAIGG, LESA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CRAIGHEAD COUNTY | | CRAIGHEAD COUNTY | TAX COLLECTOR CARL WARD | PO BOX 9276 | | JONESBORO | AR | | |
| CRAIGHEAD COUNTY | | TAX COLLECTOR CAROL WARD | PO BOX 9276 | | | JONESBORO | AR | 72403 | |
| CRAIGHEAD, FRANCOIS E | | Address Redacted | | | | | | | |
| CRAIGS AUTO CENTERS INC | | 703 E HIGHWAY 67 | | | | DUNCANVILLE | TX | 75137 | |
| CRAIGS COLLISION | | 703 EAST HIGHWAY 67 | | | | DUNCANVILLE | TX | 75137 | |
| CRAIGS COMMUNICATIONS | | PO BOX 1154 | | | | RICHLANDS | NC | 28574 | |
| CRAIGS SATELLITE SALES | | 3234 35TH AVE | | | | GREELEY | CO | 80634 | |
| CRAIGS TV & VCR | | 448 S WASHINGTON ST | | | | SONORA | CA | 95370 | |
| CRAIN & SONS INC, KD | | 13751 PROSPERITY RD | | | | JOHNSON CITY | IL | 62951 | |
| CRAIN APPRAISAL SVC, DENNIS | | 500 N HANCOCK ST | | | | MCLEANSBORO | IL | 62859 | |
| CRAIN COMMUNICATIONS | | 1155 GRATIOT AVE | | | | DETROIT | MI | 48207-2912 | |
| CRAIN COMMUNICATIONS | | 220 EAST 42ND STREET | | | | NEW YORK | NY | 10017 | |
| CRAIN COMMUNICATIONS | | DEPT 77940 | SUBSCRIBER SERVICES | | | DETROIT | MI | 48277-0940 | |
| CRAIN COMMUNICATIONS | | PO BOX 64000 | DEPT 64572 | | | DETROIT | MI | 48264-0572 | |
| CRAIN COMMUNICATIONS | | PO BOX 64572 | | | | DETROIT | MI | 482670572 | |
| CRAIN CONSTRUCTION, GL | | 8105 172ND ST NE | | | | ARLINGTON | WA | 98223 | |
| CRAIN INDUSTRIES | | 2040 TOLEDO RD | ACCOUNTS REC | | | ELKHART | IN | 46516 | |
| CRAIN INDUSTRIES | | ACCOUNTS REC | | | | ELKHART | IN | 46516 | |
| CRAIN, FELICIA KAY | | Address Redacted | | | | | | | |
| CRAIN, JOSEPH SCOTT | | Address Redacted | | | | | | | |
| CRAIN, JOSHUA DALE | | Address Redacted | | | | | | | |
| CRAIN, JUDIE | | 10173 FREMONT | | | | MONTCLAIR | CA | 91763 | |
| CRAIN, JUDIE A | | 10173 FREMONT AVE | | | | MONTCLAIR | CA | 91763-3821 | |
| CRAIN, LELA | | 13199 SULFUR SPRINGS | | | | CREAL SPRINGS | IL | 62922 | |
| CRAIN, LELA M | | Address Redacted | | | | | | | |
| CRAIN, MARK C | | Address Redacted | | | | | | | |
| CRAIN, SARA MARIE | | Address Redacted | | | | | | | |
| CRAIN, SARAH CHARNITA | | Address Redacted | | | | | | | |
| CRAIN, SCOTT MICHAEL | | Address Redacted | | | | | | | |
| CRAINE, JOSEPH | | 3879 BLACKSTONE CAMP RD | | | | AUGUSTA | GA | 30907-9562 | |
| CRAINS DETROIT BUSINESS | | DEPT 77940 | | | | DETROIT | MI | 48277-0940 | |
| CRAITE, AMY LYNN | | Address Redacted | | | | | | | |
| CRAKER, EDWARD MOYER | | Address Redacted | | | | | | | |
| CRAKER, STEPHANIE AMBER | | Address Redacted | | | | | | | |
| CRALEY, MELISSA A | | Address Redacted | | | | | | | |
| CRAM, BRIAN | | 104 N LAKESIDE DR | | | | MICHIGAN CENTER | MI | 49254-1249 | |
| CRAM, JORDAN TAYLOR | | Address Redacted | | | | | | | |
| CRAM, TIFFANY | | 1333 TYLER BRIDGE RD | | | | BRISTOL | VT | 05443-0000 | |
| CRAM, TIFFANY LYNN | | Address Redacted | | | | | | | |
| CRAM, ZACHARY CHARLES | | Address Redacted | | | | | | | |
| CRAMBLETT, GINA N | | Address Redacted | | | | | | | |
| CRAMBLETT, GINAN | | 6729 WORTHINGTON LN | | | | KNOXVILLE | TN | 37918-0000 | |
| CRAME, RANDALL D | | Address Redacted | | | | | | | |
| CRAMER, ALISSI & FONTAINE | | 750 MAIN ST  STE 1600 | | | | HARTFORD | CT | 06103 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRAMER, BLAKE | | 24782 BELGREEN PL | | | | LAKE FOREST | CA | 92630-0000 | |
| CRAMER, BLAKE ANDREW | | Address Redacted | | | | | | | |
| CRAMER, CHAD | | 12350 MARSHALL AVE NO 216 | | | | CHINO | CA | 91710 | |
| CRAMER, CHAD Q | | Address Redacted | | | | | | | |
| CRAMER, CHESTER LEE | | Address Redacted | | | | | | | |
| CRAMER, CHRISTOPHER R | | Address Redacted | | | | | | | |
| CRAMER, DARRELL | | 20197 STATE ROUTE 245 | | | | MARYSVILLE | OH | 43040-9114 | |
| CRAMER, DAVID FREDERICK | | Address Redacted | | | | | | | |
| CRAMER, JAMES | | 11911 99TH PLACE NORTH | | | | MAPLEGROVE | MN | 55369 | |
| CRAMER, JAMIE MARIE | | Address Redacted | | | | | | | |
| CRAMER, JOHN PHILIP | | Address Redacted | | | | | | | |
| CRAMER, JOSHUA DAVID | | Address Redacted | | | | | | | |
| CRAMER, JUSTIN | | Address Redacted | | | | | | | |
| CRAMER, JUSTINE JENNIFER ROSE | | Address Redacted | | | | | | | |
| CRAMER, KEVIN EUGENE | | Address Redacted | | | | | | | |
| CRAMER, MARY LOU D | | Address Redacted | | | | | | | |
| CRAMER, OHNNY | | 96 210 WAIAWA RD APT 115 | | | | PEARL CITY | HI | 96782-3390 | |
| CRAMER, RYAN MATHEW | | Address Redacted | | | | | | | |
| CRAMER, SCOTT | | 3300 E 185TH PL | | | | BELTON | MO | 64012-9780 | |
| CRAMER, STEPHAN DOUGLAS | | Address Redacted | | | | | | | |
| CRAMER, TIMOTHY ALLEN | | Address Redacted | | | | | | | |
| CRAMLET, BRAD E | | 51 BRAXTON DRIVE | | | | PARKERSBURG | WV | 26101 | |
| CRAMLET, BRAD EDWARD | | Address Redacted | | | | | | | |
| CRAMP, ANDREW BRADLEY | | Address Redacted | | | | | | | |
| CRAMPTON, BOB | | 7360 BAYES RD | | | | JERRY CITY | OH | 43437 | |
| CRAMPTON, ROBERT G | | 36363 N GRANDWOOD DR | | | | GURNEE | IL | 60031 | |
| Cramutola, Warren | | 702 Unison Ct | | | | Cary | NC | 27519 | |
| CRAMUTOLA, WARREN D | | Address Redacted | | | | | | | |
| CRANDALL EQUIPMENT TRANSPORT | | 6499 PINE BARK CT | | | | MORROW | GA | 30260 | |
| CRANDALL WORTHINGTON INC | | 21208 WOODWARD AVE | | | | FERNDALE | MI | 48220 | |
| CRANDALL WORTHINGTON INC | | 21208 WOODWARD AVE | | | | FERNDALE | MI | 48220-2540 | |
| CRANDALL, CHELSEA MARIE | | Address Redacted | | | | | | | |
| CRANDALL, DAVID | | 110 STARLING AVE | | | | MARTINSVILLE | VA | 24112 | |
| CRANDALL, JARRETT LEE | | Address Redacted | | | | | | | |
| CRANDALL, KYLE FREDERICK | | Address Redacted | | | | | | | |
| CRANDALL, MICHAEL | | 21321 N LIMOUSINE DR | | | | SUN CITY WEST | AZ | 853756589 | |
| CRANDALL, MICHAEL D | | Address Redacted | | | | | | | |
| CRANDALL, STEPHEN PHILLIP | | Address Redacted | | | | | | | |
| CRANDALLS CARRYOUT & CATERING | | 6401 UNIVERSITY AVENUE | | | | MIDDLETON | WI | 53562 | |
| CRANDELL, JUSTIN | | Address Redacted | | | | | | | |
| CRANDLE, DAVID | | Address Redacted | | | | | | | |
| CRANDLEMIRE, TRISHELLE REBECCA | | Address Redacted | | | | | | | |
| CRANE & SON PLUMBING & HEATING | | 2995 DUTTON AVENUE | | | | SANTA ROSA | CA | 95407 | |
| CRANE JR , RUSSELL LLOYD | | Address Redacted | | | | | | | |
| CRANE JR, WILLIAM | | 174 CEDAR RIDGE RD | | | | LOCUST GROVE | GA | 30248 | |
| CRANE PRODUCTIONS INC | | 2121 WATTERSON TRAIL | | | | LOUISVILLE | KY | 40299 | |
| CRANE PUMP & MOTOR REPAIR | | 406 WEST KNOWLTON RD | | | | MEDIA | PA | 19063 | |
| CRANE REALTY SERVICES | | 2201 DUPONT DR STE 750 | | | | IRVINE | CA | 92612-1515 | |
| CRANE REALTY SERVICES | | SUITE 850 | | | | IRVINE | CA | 926121515 | |
| CRANE SNEAD & ASSOCIATES INC | | 4914 FITZHUGH AVE STE 203 | | | | RICHMOND | VA | 23230 | |
| CRANE TAX REC, CATHERINE | | 1 OVEROCKER ROAD | | | | POUGHKEEPSIE | NY | 12603 | |
| CRANE, ADAM LINDLSLEY | | Address Redacted | | | | | | | |
| CRANE, ANTHONY RYAN | | Address Redacted | | | | | | | |
| CRANE, BRENDA | | 1707 CLASSEN ST | | | | BAKERSFIELD | CA | 93312 | |
| CRANE, CASSIE | | Address Redacted | | | | | | | |
| CRANE, CHRISTOPHER | | Address Redacted | | | | | | | |
| CRANE, CLIFF | | 18260 MASON SMITH RD | | | | BROOKSVILLE | FL | 34601 | |
| CRANE, CRYSTAL | | 865 S OAKLANE RD | | | | SPRINGFIELD | IL | 62707 6555 | |
| CRANE, DAVID JOSEPH | | Address Redacted | | | | | | | |
| CRANE, DON | | 14 E BROOKBERRY CT | | | | THE WOODLANDS | TX | 77381-0000 | |
| CRANE, ERIC | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRANE, ERIC CARSON | | Address Redacted | | | | | | | |
| CRANE, FELICIA JENAE | | Address Redacted | | | | | | | |
| CRANE, HARRY N | | 9521 SE 76TH AVE | | | | MILWAUKIE | OR | 97222 | |
| CRANE, IAN | | Address Redacted | | | | | | | |
| CRANE, JASON ANDREW | | Address Redacted | | | | | | | |
| CRANE, JASON MICHAEL | | Address Redacted | | | | | | | |
| CRANE, JAY | | Address Redacted | | | | | | | |
| CRANE, JOHN | | 5632 COPPEDGE AVE | | | | JACKSONVILLE | FL | 32220-0000 | |
| CRANE, KEVIN D | | Address Redacted | | | | | | | |
| CRANE, LEVI RANDALL | | Address Redacted | | | | | | | |
| CRANE, MARK T | | Address Redacted | | | | | | | |
| CRANE, MICHAEL | | 11 HILLSIDE DRIVE | | | | GEORGETOWN | MA | 01833-0000 | |
| CRANE, MICHAEL | | 226 TUTHILL RD | | | | WAYMART | PA | 18472-0000 | |
| CRANE, MICHAEL DENNIS | | Address Redacted | | | | | | | |
| CRANE, MICHAEL S | | Address Redacted | | | | | | | |
| CRANE, MICHAEL TERRENCE | | Address Redacted | | | | | | | |
| CRANE, RICHARD WILLIAM | | Address Redacted | | | | | | | |
| CRANE, SARAH | | 2266 SANDMAN DR | | | | COLUMBUS | OH | 43235 | |
| CRANE, SHARON ANN | | Address Redacted | | | | | | | |
| CRANE, THOMAS | | 3046 W BLACK CREEK VALLEY RD | | | | CRAWFORDSVILLE | IN | 47933-8730 | |
| CRANE, VIKTOREIA ELLEN | | Address Redacted | | | | | | | |
| CRANE, ZACHARY WILLIAM | | Address Redacted | | | | | | | |
| CRANEL INC | | 7564 RELIABLE PKY | | | | CHICAGO | IL | 60686 | |
| CRANER, LISA | | 1021 SONIA DR | | | | OXNARD | CA | 93030 | |
| CRANER, SCOTT MERLIN | | Address Redacted | | | | | | | |
| CRANEY, TIMOTHY D | | 945 PINEY Z PLANTATION RD | | | | TALLAHASSEE | FL | 32311-1250 | |
| CRANFIELD, GRAHAM JOHN | | Address Redacted | | | | | | | |
| CRANFILL, CALVIN D | | PO BOX 1022 | | | | LEXINGTON | KY | 40588-1022 | |
| CRANFILL, CHRISTOPHER ADAM | | Address Redacted | | | | | | | |
| CRANFILL, DARYL H | | Address Redacted | | | | | | | |
| CRANFILL, DARYL H | | Address Redacted | | | | | | | |
| CRANFILL, SANDENA ANNETTE | | Address Redacted | | | | | | | |
| CRANFORD PLUMBING, RL | | 6404 OLD SOLOMONS ISLAND RD | | | | TRACYS LANDING | MD | 20779 | |
| CRANFORD, FELICIA ANN | | Address Redacted | | | | | | | |
| CRANFORD, JOSH | | Address Redacted | | | | | | | |
| CRANFORD, KIMBERLY LOREN | | Address Redacted | | | | | | | |
| CRANFORD, MARK | | 5786 SKAGIT PLACE | | | | BLAINE | WA | 98230 | |
| CRANFORD, MARK A | | Address Redacted | | | | | | | |
| CRANFORD, ROBERT BRADLEY | | Address Redacted | | | | | | | |
| CRANFORD, STEVEN V | | 2855 EPP BIVINGS DR | | | | TITUSVILLE | FL | 32796 | |
| CRANFORD, STEVEN VINCENT | | Address Redacted | | | | | | | |
| CRANHAM, JEFFREY | | 11 BANGOR ST | | | | WARWICK | RI | 02886 | |
| CRANHAM, JEFFREY S | | Address Redacted | | | | | | | |
| CRANICK, BRANDON JUSTIN | | Address Redacted | | | | | | | |
| CRANK, NANETTE | | Address Redacted | | | | | | | |
| CRANK, WAYNE | | 2331 GARDNERS RD | | | | MINERAL | VA | 23117 | |
| CRANKE, BECKY | | Address Redacted | | | | | | | |
| CRANKFIELD, ANTHONY C | | Address Redacted | | | | | | | |
| CRANKSON, PAYNE | | 22482 ALMA ALDEA | APT 277 | | | RANCHO SANTA MARGARITA | CA | 926000922 | |
| CRANKSON, PAYNE K | | Address Redacted | | | | | | | |
| CRANMER, DALLAS | | 224 APPLE LN | | | | PRESTON | MD | 21655 | |
| CRANMER, NICHOLAS DALTON | | Address Redacted | | | | | | | |
| CRANMER, RICHARD | | 12432 SOMERSET DRIVE | | | | LOUISVILLE | KY | 40229 | |
| CRANMER, RICHARD B | | 12432 SOMERSET DR | | | | LOUISVILLE | KY | 40229-3529 | |
| CRANMER, SHANNON MAY | | Address Redacted | | | | | | | |
| CRANMORE, JACOB WILSON | | Address Redacted | | | | | | | |
| CRANMORE, JEREMY | | Address Redacted | | | | | | | |
| CRANNE COMMUNICATIONS LLC | | 1419 BONEBURY LN | | | | ALCOA | TN | 37701 | |
| CRANNE COMMUNICATIONS LLC | | PO BOX 335 | | | | ALCOA | TN | 37701 | |
| CRANNELL, GRAHAM TOLLY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRANNEY, ANDREW WILLIAM | | Address Redacted | | | | | | | |
| CRANNEY, JOSEPH | | 162 WOODLYN AVE | | | | LITTLE RIVER | SC | 29566 | |
| CRANNEY, JOSEPH L | | Address Redacted | | | | | | | |
| CRANNEY, KATRINA | | 8302 SHANE EDMONDS LN | | | | MECHANICSVILLE | VA | 23111 | |
| CRANNICK, SAMANTHA ROSE | | Address Redacted | | | | | | | |
| CRANOR, JUSTIN SCOTT | | Address Redacted | | | | | | | |
| CRANSON, SPENCER CODY | | Address Redacted | | | | | | | |
| CRANSTON MEDICAL INC | | 495 ATWOOD AVE | | | | CRANSTON | RI | 02920 | |
| CRANSTON MEDICAL INC | | ONE THURBER BLVD | C/O PRIORITY MGMT GROUP | | | SMITHFIELD | RI | 02917 | |
| CRANSTON MEDICAL INC | | PO BOX 6300 | | | | PROVIDENCE | RI | 02940-6300 | |
| CRANSTON MUNICIPAL COURT | | 5 GARFIELD AVE | | | | CRANSTON | RI | 02920-7805 | |
| CRANSTON POLICE DEPT | | 5 GARFIELD AVE | | | | CRANSTON | RI | 02920 | |
| CRANSTON, CITY OF | | CITY HALL | | | | CRANSTON | RI | 02910 | |
| CRANSTON, CITY OF | | CRANSTON CITY OF | DEPT OF RECORDS | 869 PARK AVE | | CRANSTON | RI | | |
| CRANSTON, CITY OF | | DEPT OF RECORDS | 869 PARK AVE | | | CRANSTON | RI | 02910 | |
| CRANSTON, CITY OF | | TAX COLLECTOR | PO BOX 1177 | | | PROVIDENCE | RI | 02901 | |
| CRANSTON, STEPHEN JAMES | | Address Redacted | | | | | | | |
| CRANTON COMPANY | | 13 SEQUOIA LANE | | | | PLAISTOW | NH | 03865 | |
| CRAPANZANO, CHARLES | | Address Redacted | | | | | | | |
| CRAPPS, ALTARIQ | | Address Redacted | | | | | | | |
| CRAPPS, STEFANI MARIE | | Address Redacted | | | | | | | |
| CRARY, GARRETT ALLEN | | Address Redacted | | | | | | | |
| CRARY, KODY D | | Address Redacted | | | | | | | |
| CRARY, STEPHEN DAVID | | Address Redacted | | | | | | | |
| CRASE, AMANDA | | Address Redacted | | | | | | | |
| CRASE, MIKE | | 3235 W 53RD ST | | | | TULSA | OK | 74107-9018 | |
| CRASE, WILLIAM | | Address Redacted | | | | | | | |
| CRATE & BARREL | | 725 LANDWEHR ROAD | | | | NORTHBROOK | IL | 600622393 | |
| CRATE & BARREL | | PO BOX 3210 | | | | NAPERVILLE | IL | 60566-7210 | |
| CRATER, STANLEY | | 6901 FORREST MANOR DR | | | | DENVER | NC | 28037 | |
| CRATIC, JOSHUA | | P O BOX 22216 | | | | BEAUMONT | TX | 77720-0000 | |
| CRATIC, JOSHUA DEVON | | Address Redacted | | | | | | | |
| CRAUL, JENNIFER | | Address Redacted | | | | | | | |
| CRAUN, SAMANTHA DELL | | Address Redacted | | | | | | | |
| CRAVATT GLASS CO | | 10906 LONG BRANCH DR | | | | AUSTIN | TX | 78736 | |
| CRAVATZO, CARLO | | Address Redacted | | | | | | | |
| CRAVE ENTERTAINMENT | | PO BOX 515370 | | | | LOS ANGELES | CA | 90051-6670 | |
| CRAVE, KYLE J | | Address Redacted | | | | | | | |
| CRAVEN COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | | NEW BERN | NC | 28560 | |
| CRAVEN COUNTY SUPERIOR COURT | | PO BOX 1187 | COURT CLERK CRIMINAL RECORDS | | | NEW BERN | NC | 28560 | |
| CRAVEN JR, ROBERT B | | Address Redacted | | | | | | | |
| CRAVEN, ADAM MICHAEL | | Address Redacted | | | | | | | |
| CRAVEN, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | | |
| CRAVEN, DAVID | | 11420 CARUTHERS WAY | | | | GLEN ALLEN | VA | 23059 | |
| CRAVEN, JACOB | | 9028 FROCK CT | | | | AUSTIN | TX | 78748 | |
| CRAVEN, JACOB JONATHAN | | Address Redacted | | | | | | | |
| CRAVEN, JEFFREY ROBERT | | Address Redacted | | | | | | | |
| CRAVEN, JOHN CHRISTOPHE | | Address Redacted | | | | | | | |
| CRAVEN, JOSHUA SAMUEL | | Address Redacted | | | | | | | |
| CRAVEN, MICHAEL | | 25261 BUNTING CIR | | | | LAND O LAKES | FL | 34639-5535 | |
| CRAVEN, MIKE G | | 2075 BLACK GUM DR NW | | | | KENNESAW | GA | 30152-3351 | |
| CRAVEN, NATHANIEL C | | Address Redacted | | | | | | | |
| CRAVEN, SEAN P | | 300 WEST PRESTON ST | 5TH FLOOR | | | BALTIMORE | MD | 21201 | |
| CRAVEN, SEAN P | | 5TH FLOOR | | | | BALTIMORE | MD | 21201 | |
| CRAVEN, TYLER ANDREW | | Address Redacted | | | | | | | |
| CRAVEN, VALERIE QUINN | | Address Redacted | | | | | | | |
| CRAVENS, DAVID E | | Address Redacted | | | | | | | |
| CRAVENS, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| CRAVENS, RONALD ARTHUR | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRAVER, JOAN | | 4136 MT OLNEY LN | | | | OLNEY | MD | 20832 | |
| Craver, Joan M | | 4136 Mt Olney Ln | | | | Olney | MD | 20832 | |
| CRAVER, SHARON D | | Address Redacted | | | | | | | |
| CRAVEY REAL ESTATE SVCS INC | | 5541 BEAR LN STE 111 | | | | CORPUS CHRISTI | TX | 78405 | |
| CRAVEY, CHRISTINE G | | Address Redacted | | | | | | | |
| CRAVEY, LARRY D | | 1615 REAMS ROAD | | | | POWHATAN | VA | 23139 | |
| CRAVEY, TIFFANY MARIE | | Address Redacted | | | | | | | |
| CRAWFORD & ASSOCIATES INC | | 2000 RICHARD JONES RD STE 154 | CENTURY PLAZA BUILDING | | | NASHVILLE | TN | 37215-2885 | |
| CRAWFORD & ASSOCIATES INC | | CENTURY PLAZA BUILDING | | | | NASHVILLE | TN | 372152885 | |
| CRAWFORD & BRINKMAN BROS DOOR | | 7715 N CRESTLINE DR | | | | PEORIA | IL | 61615 | |
| CRAWFORD & LEWIS APLC | | PO BOX 3656 | | | | BATON ROUGE | LA | 70821 | |
| CRAWFORD BUNTE BRAMMEIER | | 1830 CRAIG PARK CT STE 209 | | | | ST LOUIS | MO | 63146 | |
| CRAWFORD CO, RE | | 1046 PITTSBURGH ST | | | | SPRINGDALE | PA | 15144 | |
| CRAWFORD COMMUNICATIONS INC | | 925 WOODSIDE DR | | | | DELAND | FL | 32720 | |
| CRAWFORD COUNTY CLERK OF COURT | | COMMON PLEAS COURT | PO BOX 470 | | | BUCXRUS | OH | 44820 | |
| CRAWFORD COUNTY CLERK OF COURT | | PO BOX 470 | | | | BUCXRUS | OH | 44820 | |
| CRAWFORD COUNTY ORPHANS COURT | | 903 DIAMOND PARK | | | | MEADVILLE | PA | 16335 | |
| CRAWFORD CSEA | | PO BOX 431 | 225 E MARY ST | | | BUCYRUS | OH | 44820 | |
| CRAWFORD DOOR SALES CO | | 1701 N HEIDELBACH AVE | | | | EVANSVILLE | IN | 47711 | |
| CRAWFORD DOOR SALES INC | | 18095 SHERWOOD AVE | | | | DETROIT | MI | 48234 | |
| CRAWFORD JR , JACK FLOYD | | Address Redacted | | | | | | | |
| CRAWFORD JR, DARRELL MARK | | Address Redacted | | | | | | | |
| CRAWFORD JR, DENNIS JOHN | | Address Redacted | | | | | | | |
| CRAWFORD JR, TOM H | | Address Redacted | | | | | | | |
| CRAWFORD MECHANICAL INC | | 3600 HEWATT CT | | | | SNELLVILLE | GA | 30039 | |
| CRAWFORD MECHANICAL INC | | SUITE A | | | | SNELLVILLE | GA | 30078 | |
| CRAWFORD MECHANICAL SERVICES | | 3445 MORSE ROAD | | | | COLUMBUS | OH | 43231 | |
| CRAWFORD ROLL LITE DOOR SALES | | 10340 SW SPOKANE CT | | | | TUALATIN | OR | 97062 | |
| CRAWFORD SPRINKLER COMPANY | | PO BOX 1430 | | | | HICKORY | NC | 28603-1430 | |
| CRAWFORD SVC INC | | PO BOX 12005 | | | | FLORENCE | SC | 29504 | |
| CRAWFORD, AARON M | | Address Redacted | | | | | | | |
| CRAWFORD, ADAM | | 726 EL CAPITAN | | | | BOLIVAR | TN | 38008 | |
| CRAWFORD, ADAM | | Address Redacted | | | | | | | |
| CRAWFORD, ADRIAN ANTHONY | | Address Redacted | | | | | | | |
| CRAWFORD, ALEX KEITH | | Address Redacted | | | | | | | |
| CRAWFORD, ALEX WAYNE | | Address Redacted | | | | | | | |
| CRAWFORD, AMANDA GAIL | | Address Redacted | | | | | | | |
| CRAWFORD, AMBER M | | Address Redacted | | | | | | | |
| CRAWFORD, ANDREW CHARLES | | Address Redacted | | | | | | | |
| CRAWFORD, ANNETTE CLAYTON | | PO BOX 64868 | | | | BATON ROUGE | LA | 70896 | |
| CRAWFORD, ANTHONY GERARD | | Address Redacted | | | | | | | |
| CRAWFORD, ATREYU D | | Address Redacted | | | | | | | |
| CRAWFORD, AVON CALVIN | | Address Redacted | | | | | | | |
| CRAWFORD, BECKIE | | PO BOX 672 | | | | CENTER HILL | FL | 33514-0672 | |
| CRAWFORD, BECKIE J | | Address Redacted | | | | | | | |
| CRAWFORD, BOB | | 353 ABBE RD | | | | ENFIELD | CT | 06082 | |
| CRAWFORD, BRANDON | | Address Redacted | | | | | | | |
| CRAWFORD, BRIAN LAMAR | | Address Redacted | | | | | | | |
| CRAWFORD, BRYANT J | | Address Redacted | | | | | | | |
| CRAWFORD, CALEB CHRISTIAN | | Address Redacted | | | | | | | |
| CRAWFORD, CATHERINE ANN | | Address Redacted | | | | | | | |
| CRAWFORD, CELESTE | | 2814 CRYSTAL LANTERN DR | | | | HENDERSON | NV | 89074-7000 | |
| CRAWFORD, CHASE ELWOOD | | Address Redacted | | | | | | | |
| CRAWFORD, CHELSEY A | | Address Redacted | | | | | | | |
| CRAWFORD, CHRISTOPHER J | | Address Redacted | | | | | | | |
| CRAWFORD, CHRISTOPHER T | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRAWFORD, CHRISTY J | | Address Redacted | | | | | | | |
| CRAWFORD, CIERA | | Address Redacted | | | | | | | |
| CRAWFORD, COLLIN MICHEAL | | Address Redacted | | | | | | | |
| CRAWFORD, CORNELIUS | | 179 GAYLE POND TRACE | | | | COLUMBIA | SC | 29209 | |
| CRAWFORD, CRISTINA C | | Address Redacted | | | | | | | |
| CRAWFORD, CURTIS ISIAH | | Address Redacted | | | | | | | |
| CRAWFORD, DALTON BRUCE | | Address Redacted | | | | | | | |
| CRAWFORD, DANIEL P | | Address Redacted | | | | | | | |
| CRAWFORD, DAVID BERNARD | | Address Redacted | | | | | | | |
| CRAWFORD, DAVID MICHAEL | | Address Redacted | | | | | | | |
| CRAWFORD, DEBBIE R | | Address Redacted | | | | | | | |
| CRAWFORD, DEBRA ANN | | Address Redacted | | | | | | | |
| CRAWFORD, DEMARCUS LAMON | | Address Redacted | | | | | | | |
| CRAWFORD, DENNIS | | 4829 TEXAS AVE | | | | NORFOLK | VA | 23513 | |
| CRAWFORD, DEVONTE MARQUIS | | Address Redacted | | | | | | | |
| CRAWFORD, DOMINIC DANELL | | Address Redacted | | | | | | | |
| CRAWFORD, DOROTHY | | Address Redacted | | | | | | | |
| CRAWFORD, DWAYNE JASPER | | Address Redacted | | | | | | | |
| CRAWFORD, EDWARD BRIAN | | Address Redacted | | | | | | | |
| CRAWFORD, ERICA | | Address Redacted | | | | | | | |
| CRAWFORD, GASTON MICHAEL | | Address Redacted | | | | | | | |
| CRAWFORD, GREGORY ALAN | | Address Redacted | | | | | | | |
| CRAWFORD, HANNAH KATELYN | | Address Redacted | | | | | | | |
| CRAWFORD, HAYWARD GUERARD | | Address Redacted | | | | | | | |
| CRAWFORD, HEATHER | | 1107 SANTA ROSA RD | | | | RICHMOND | VA | 23229 | |
| CRAWFORD, HERMAN | | 1117 47TH ST | | | | COLUMBUS | GA | 31904-0000 | |
| CRAWFORD, JABARI DAMU | | Address Redacted | | | | | | | |
| CRAWFORD, JADAL ALEXANDER | | Address Redacted | | | | | | | |
| CRAWFORD, JADON SCOTT | | Address Redacted | | | | | | | |
| CRAWFORD, JAMES | | 1633 CARRIAGE HOUSE WAY C | | | | SILVER SPRING | MD | 20904 | |
| CRAWFORD, JAMES | | 2035 CASTLEBERRY RDG | | | | NEW BRAUNFELS | TX | 78130 | |
| CRAWFORD, JAMES | | 4830 PARRISH ST | | | | PHILA | PA | 19139-1844 | |
| CRAWFORD, JAMES DIXON | | Address Redacted | | | | | | | |
| CRAWFORD, JASON | | Address Redacted | | | | | | | |
| CRAWFORD, JEFF MICHAEL | | Address Redacted | | | | | | | |
| CRAWFORD, JEREMIAH LOUIS | | Address Redacted | | | | | | | |
| CRAWFORD, JEREMY | | 20241 SHIPLEY TERRACE | 202 | | | GERMANTOWN | MD | 20874-0000 | |
| CRAWFORD, JEREMY FULTON | | Address Redacted | | | | | | | |
| CRAWFORD, JEREMY TYRONE | | Address Redacted | | | | | | | |
| CRAWFORD, JESSICA M | | Address Redacted | | | | | | | |
| CRAWFORD, JESSICA MARIE | | Address Redacted | | | | | | | |
| CRAWFORD, JOEL MICHAEL | | Address Redacted | | | | | | | |
| CRAWFORD, JOHN | | 705 S INGLEWOOD AVE | | | | INGLEWOOD | CA | 90301-3203 | |
| CRAWFORD, JOHN FITZGERALD | | Address Redacted | | | | | | | |
| CRAWFORD, JONATHAN LESLIE | | Address Redacted | | | | | | | |
| CRAWFORD, KATRINA D | | Address Redacted | | | | | | | |
| CRAWFORD, KENDRA BETH | | Address Redacted | | | | | | | |
| CRAWFORD, KENNETH RANDALL | | Address Redacted | | | | | | | |
| CRAWFORD, KENNISHA LATOYA | | Address Redacted | | | | | | | |
| CRAWFORD, KIRK ANDREW | | Address Redacted | | | | | | | |
| CRAWFORD, KODY WAYNE | | Address Redacted | | | | | | | |
| CRAWFORD, LATREECE MICHELLE | | Address Redacted | | | | | | | |
| CRAWFORD, LAUREN A | | Address Redacted | | | | | | | |
| CRAWFORD, LAUREN CHRISTINE | | Address Redacted | | | | | | | |
| CRAWFORD, LESTAESHA HYACINTH | | Address Redacted | | | | | | | |
| CRAWFORD, LEVI LAFAYETTE | | Address Redacted | | | | | | | |
| CRAWFORD, LEVILA | | 1125 POINT SYLVAN COURT | C | | | ORLANDO | FL | 32817-0000 | |
| CRAWFORD, LEVON | | Address Redacted | | | | | | | |
| CRAWFORD, LINDA JEAN | | Address Redacted | | | | | | | |
| CRAWFORD, LINDSEY DENISE | | Address Redacted | | | | | | | |
| CRAWFORD, MALLORIE ALISE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRAWFORD, MARCESE | | Address Redacted | | | | | | | |
| CRAWFORD, MARK ANTHONY | | Address Redacted | | | | | | | |
| CRAWFORD, MATTHEW HAROLD | | Address Redacted | | | | | | | |
| CRAWFORD, MELANIE K | | 5524 CARTERS VALLEY RD | APT A | | | MT CARMEL | TN | 37645-6310 | |
| CRAWFORD, MICHAEL A | | Address Redacted | | | | | | | |
| CRAWFORD, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| CRAWFORD, MIKE | | Address Redacted | | | | | | | |
| CRAWFORD, MITCHELL BRYCE | | Address Redacted | | | | | | | |
| CRAWFORD, MITSUKO | | 761 BAYSHORE ST | | | | MARTINEZ | CA | 94553-0000 | |
| CRAWFORD, MYRON E | | Address Redacted | | | | | | | |
| CRAWFORD, PATRICK JEREMY | | Address Redacted | | | | | | | |
| CRAWFORD, PATRICK S | | Address Redacted | | | | | | | |
| CRAWFORD, REGINALD RANDOLPH | | Address Redacted | | | | | | | |
| CRAWFORD, ROBERT | | Address Redacted | | | | | | | |
| CRAWFORD, RODERICK T | | Address Redacted | | | | | | | |
| CRAWFORD, RUSSELL W | | Address Redacted | | | | | | | |
| CRAWFORD, RYAN JAMES | | Address Redacted | | | | | | | |
| CRAWFORD, RYAN LEE | | Address Redacted | | | | | | | |
| CRAWFORD, SAMUEL | | Address Redacted | | | | | | | |
| CRAWFORD, SCOTT | | 606 MONTGOMERY AVE | | | | CUMBERLAND | MD | 21502 | |
| CRAWFORD, SCOTT M | | Address Redacted | | | | | | | |
| CRAWFORD, SCOTT TYLER | | Address Redacted | | | | | | | |
| CRAWFORD, SEMETRIUS DEMOND | | Address Redacted | | | | | | | |
| CRAWFORD, SHANE | | 1215 FOULK RD | | | | WILMINGTON | DE | 19803-0000 | |
| CRAWFORD, SHANE BRADLEY | | Address Redacted | | | | | | | |
| CRAWFORD, SHAUNA | | Address Redacted | | | | | | | |
| CRAWFORD, SHELLEY ANN | | Address Redacted | | | | | | | |
| CRAWFORD, SPENCER | | 130 HARTMAN DRIVE | | | | JONESBOROUGH | TN | 37659-0000 | |
| CRAWFORD, SPENCER THOMAS | | Address Redacted | | | | | | | |
| CRAWFORD, SPENCER THOMAS | | Address Redacted | | | | | | | |
| CRAWFORD, STEPHEN MARCUS | | Address Redacted | | | | | | | |
| CRAWFORD, TANISHA | | Address Redacted | | | | | | | |
| CRAWFORD, THERESA | | 36300 WARREN RD | PETTY CASH LOC 1054 | | | WESTLAND | MI | 48185 | |
| CRAWFORD, THERESA ANN | | Address Redacted | | | | | | | |
| CRAWFORD, THOMAS R | Thomas R Crawford | | 159 Seymour St | | | Auburn | NY | 13021 | |
| CRAWFORD, THOMAS R | | Address Redacted | | | | | | | |
| CRAWFORD, TROY ROLANDO | | Address Redacted | | | | | | | |
| CRAWFORD, TYLER FRANKLIN | | Address Redacted | | | | | | | |
| CRAWFORD, TYLER GLENN | | Address Redacted | | | | | | | |
| CRAWFORD, TYRENN | | Address Redacted | | | | | | | |
| CRAWFORD, VICKIE JONES | | Address Redacted | | | | | | | |
| CRAWFORD, VICTOR JOSEPH | | Address Redacted | | | | | | | |
| CRAWFORD, WESLEY BROCK | | Address Redacted | | | | | | | |
| CRAWFORD, WILLIAM | | 1000 PINEGATE DR | | | | SPARTANBURG | SC | 00002-9303 | |
| CRAWFORD, WILLIAM RALEIGH | | Address Redacted | | | | | | | |
| CRAWFORD, WILLIAM TOD | | Address Redacted | | | | | | | |
| CRAWFORD, ZACHARY ALAN | | Address Redacted | | | | | | | |
| CRAWFORD, ZACHARY LEE | | Address Redacted | | | | | | | |
| CRAWLEY, CAROL | | 2904 SILVERTAIL CT | | | | RICHMOND | VA | 23231 | |
| CRAWLEY, DANIELLE NICOLE | | Address Redacted | | | | | | | |
| CRAWLEY, DEVIN ROBERT | | Address Redacted | | | | | | | |
| CRAWLEY, GARY | | 1954 JENNYDALE COURT SE | | | | GRAND RAPIDS | MI | 49546 | |
| CRAWLEY, JESSIE DELILAH | | Address Redacted | | | | | | | |
| CRAWLEY, JOHN | | 3352 EASTSIDE DR | | | | LOUISVILLE | KY | 40220 | |
| CRAWLEY, LINDA B | | Address Redacted | | | | | | | |
| CRAWLEY, MATTHEW BENNETT | | Address Redacted | | | | | | | |
| CRAWLEY, SHARDAE MONIQUE | | Address Redacted | | | | | | | |
| CRAWLEY, TIFFANY MARIE | | Address Redacted | | | | | | | |
| CRAWLEY, VAUGHAN G | | Address Redacted | | | | | | | |
| CRAWN, DEAN JAY | | Address Redacted | | | | | | | |
| CRAWS TV | | 1090 E MAPLE RD | | | | FLINT | MI | 48407 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRAY, AMANDA L | | Address Redacted | | | | | | | |
| CRAYCRAFT, ASHLEY RENEE | | Address Redacted | | | | | | | |
| CRAYCRAFT, FREDERIC E | | PO BOX 772872 | | | | OCALA | FL | 34477-2872 | |
| CRAYNE, JOHN JOSEPH | | Address Redacted | | | | | | | |
| CRAYTON LANDSCAPE INC | | 15904 MCCRACKEN RD | | | | MAPLE HTS | OH | 44128 | |
| CRAYTON LANDSCAPE INC | | PO BOX 37274 | | | | MAPLE HGTS | OH | 44137-0274 | |
| CRAYTON, DARRICK ERNEST | | Address Redacted | | | | | | | |
| CRAYTON, MASON | | Address Redacted | | | | | | | |
| CRAYTON, PIERRE | | Address Redacted | | | | | | | |
| CRAYTON, RILEY | | PO BOX 6191 | | | | BROADVIEW | IL | 60155-6191 | |
| CRB APPRAISAL SERVICES | | PO BOX 5177 | | | | CLINTON | NJ | 08809 | |
| CRB COMPONENTS INC | | 186 UNIVERSITY PARKWAY | | | | POMONA | CA | 91768 | |
| CRC CONSULTING GROUP INC | | 1400 EASTON DRIVE | SUITE 138 | | | BAKERSFIELD | CA | 93309 | |
| CRC CONSULTING GROUP INC | | SUITE 138 | | | | BAKERSFIELD | CA | 93309 | |
| CRC DATA SYSTEMS | | 435 HUDSON STREET | | | | NEW YORK | NY | 10014 | |
| CREA, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| CREACH, AISHA | | Address Redacted | | | | | | | |
| CREAGER, BRET M | | 1579 PINEHURST DR | | | | MAYS LANDING | NJ | 08330-2358 | |
| CREAGER, BRET MICHAEL | | Address Redacted | | | | | | | |
| CREAGER, WESLEY FREDERICK | | Address Redacted | | | | | | | |
| CREAGH, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| CREAKBAUM, MATTHEW C | | Address Redacted | | | | | | | |
| CREAL SPRINGS SCHOOL | | PO BOX 408 | 400 S LINE ST | | | CREAL SPRINGS | IL | 62922-0408 | |
| CREAL, SAM | | PO BOX 65 | | | | GRAND BAY | AL | 36541-0000 | |
| CREAMER, ISAIAH | | 3001 N WEST ST | | | | WILM | DE | 19802 | |
| CREAMER, ISAIAH HOWARD | | Address Redacted | | | | | | | |
| CREAMER, JOHNATHAN J | | Address Redacted | | | | | | | |
| CREAMER, JOSEPH DANIEL | | Address Redacted | | | | | | | |
| CREAN, PATRICK JAMES | | Address Redacted | | | | | | | |
| CREAR, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| CREAR, SARAH R | | Address Redacted | | | | | | | |
| CREAR, YVONNE | | Address Redacted | | | | | | | |
| CREARER, JAMES | | PO BOX 821638 | | | | SOUTH FLORIDA | FL | 33082-1638 | |
| CREARY, VELANA M | | Address Redacted | | | | | | | |
| CREASEY, JENNIFER L | | Address Redacted | | | | | | | |
| CREASMAN, ERIC | | 10105 NEWBYS BRIDGE RD | | | | CHESTERFIELD | VA | 00002-3832 | |
| CREASMAN, ERIC G | | Address Redacted | | | | | | | |
| CREASMAN, RYAN DAVID | | Address Redacted | | | | | | | |
| CREASY JR , DAVID CARRINGTON | | Address Redacted | | | | | | | |
| CREASY, DAVID | | 126 BRIGHT RD | LOT 5 | | | CHURCH HILL | TN | 37642 | |
| CREASY, JAMES ALEX | | Address Redacted | | | | | | | |
| CREASY, VICTORIA A | | Address Redacted | | | | | | | |
| CREATAS | | 6000 N FOREST PARK DR | PO BOX 1901 | | | PEORIA | IL | 61656-1901 | |
| CREATAS | | PO BOX 1901 | | | | PEORIA | IL | 616561901 | |
| CREATAS | | PO BOX 3604 | | | | SPRINGFIELD | IL | 62708-3604 | |
| CREATASCAPES UNLIMITED INC | | PO BOX 381 | | | | HOPKINTON | MA | 01748 | |
| CREATE MAGAZINE | | PO BOX 5010 | ACCOUNTS RECEIVABLE DEPT | | | IOLA | WI | 54945-5010 | |
| CREATIONS IN CATERING | | PO BOX 17805 | | | | HONOLOLU | HI | 96817-0805 | |
| CREATIVE ADVERTISING GROUP, THE | | 9956 W REMINGTON PL NO A STE 316 | | | | LITTLETON | CO | 80128 | |
| CREATIVE APPAREL INC | | 5783 MINING TERR 2 | | | | JACKSONVILLE | FL | 32257 | |
| CREATIVE AUDIO | | 1391 WILLOW POINT COURT | | | | MARIETTA | GA | 30068 | |
| CREATIVE CATERERS INC | | 14 PHELPS PLACE | | | | EAST HARTFORD | CT | 061080853 | |
| CREATIVE CATERERS INC | | PO BOX 8583 | 14 PHELPS PLACE | | | EAST HARTFORD | CT | 06108-0853 | |
| CREATIVE CATERING BY CONNOR | | 5205 S LABURNUM AVE | | | | RICHMOND | VA | 23231 | |
| CREATIVE CATERING BY SHIRLEE | | 1001 STUART ST | | | | HOMEWOOD | AL | 35209 | |
| CREATIVE CHANNEL SERVICES, LLC | | 6080 CENTER DR FL 5 | | | | LOS ANGELES | CA | 90045-9205 | |
| CREATIVE CONCEPT SOUND | | 72 ARGONAUT STE 120 | | | | ALISO VIEJO | CA | 92656 | |
| CREATIVE CONNECTION SERVICES | | 12280 WESTHEIMER NO 5 | | | | HOUSTON | TX | 77077 | |
| CREATIVE CORPORATE STAFFING | | PO BOX 198389 | | | | ATLANTA | GA | 30384-8389 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CREATIVE DESIGN | | 11608 CEDAR LANE | | | | BELTSVILLE | MD | 20705 | |
| CREATIVE DESIGN MARKETING LLC | | 588 SLIPPERY ROCK RD | | | | WESTON | FL | 33327 | |
| CREATIVE ELECTRONICS | | 1417 N SELFRIDGE | | | | CLAWSON | MI | 48017 | |
| CREATIVE FINANCIAL STAFFING | | PO BOX 50191 | | | | WOBURN | MA | 01815-0191 | |
| CREATIVE GOOD INC | | 307 W 38TH ST 17TH FL W | | | | NEW YORK | NY | 10018 | |
| CREATIVE IMAGES | | 122 WEST CHATHAM STREET | | | | CARY | NC | 27511 | |
| CREATIVE IMAGES | | 8423 READING RD | | | | CINCINNATI | OH | 45215 | |
| CREATIVE IMPRESSIONS | | 1327 WABASH AVE | | | | TERRE HAUTE | IN | 47807 | |
| CREATIVE IMPRESSIONS OF VA INC | | 2350 AZALEA GARDEN ROAD | | | | NORFOLK | VA | 23513 | |
| CREATIVE INSTALLATIONS | | 4100 W ELDORADO PKY | | | | MCKINNEY | TX | 75070 | |
| CREATIVE INSTALLATIONS | | 8153 N CEDAR AVE APT 108 | STE 100 247 | | | FRESNO | CA | 93720 | |
| CREATIVE INSTALLATIONS | | 8939 N CHESTNUT AVE NO 313 | | | | FRESNO | CA | 93720 | |
| CREATIVE LABS | | 1901 MCCARTHY BLVD | | | | MILPITAS | CA | 95035 | |
| CREATIVE LABS INC | | 1901 MCCARTHY BLVD | | | | MILPITAS | CA | 95035 | |
| CREATIVE LANDSCAPE DESIGN | | RR 2 BOX 191C | | | | MERCEDES | TX | 78570 | |
| CREATIVE LANDSCAPING | | RR 2 BOX 230A | | | | BRANCHLAND | WV | 25506 | |
| CREATIVE LEARNING ADVANTAGE INC | | 9804 KINGSBRIDGE RD | | | | RICHMOND | VA | 23238 | |
| CREATIVE LOAFING | | 750 WILLOUGHBY WAY N E | | | | ATLANTA | GA | 30312 | |
| CREATIVE MANAGEMENT GROUP | | 5775 PEACHTREE DUNWOODY ROAD | SUITE 590 C | | | ATLANTA | GA | 30342 | |
| CREATIVE MANAGEMENT GROUP | | SUITE 590 C | | | | ATLANTA | GA | 30342 | |
| CREATIVE MANAGEMENT SERVICES | | 1418 RAYBERRY LN | | | | SEABROOK | TX | 77586 | |
| CREATIVE MEDIA DEVELOPMENT | | 1732 NW QUIMBY ST | | | | PORTLAND | OR | 97209 | |
| CREATIVE OFFICE ENVIRONMENTS | | 1101 E LABURNUM AVE | | | | RICHMOND | VA | 23222 | |
| CREATIVE OFFICE ENVIRONMENTS | | 3003 IMPALA PL | | | | RICHMOND | VA | 23228 | |
| CREATIVE OFFICE ENVIRONMENTS | | PO BOX 791040 | | | | BALTIMORE | MD | 21279-1040 | |
| CREATIVE OPTIONS USA INC | | PO BOX 5600 STA MAIN | UNIT 80592 | | | BURLINGTON | ON | L7R 4X3 | CAN |
| CREATIVE PAINT & WALLPAPER INC | | 3610 MECHANICSVILLE PIKE | | | | RICHMOND | VA | 23223 | |
| CREATIVE PLUMBING INC | | 1388 DICKENSON FERRY RD | | | | MERCED | CA | 95340 | |
| CREATIVE PRODUCTS SCREEN PRINT | | 3001 W GRANADA ST | | | | TAMPA | FL | 33629 | |
| CREATIVE PRODUCTS SCREEN PRINT | | PO BOX 14356 | | | | TAMPA | FL | 33690 | |
| CREATIVE PROJECT MANAGERS INC | | 23679 CALABASAS RD 186 | | | | CALABASAS | CA | 91302 | |
| CREATIVE REALTY GROUP LLC | | 29225 CHAGRIN BLVD STE 250 | | | | BEACHWOOD | OH | 44122-4633 | |
| CREATIVE RESEARCH SYSTEMS | | 140 VISTA VIEW STE 100 | | | | PETALUMA | CA | 949524728 | |
| CREATIVE RESEARCH SYSTEMS | | 411 B ST STE 2 | | | | PETALUMA | CA | 94952 | |
| CREATIVE SALES TOOLS INC | | PO BOX 36171 | | | | RICHMOND | VA | 23235 | |
| CREATIVE SIGN SERVICES | | 950 HILTON RD | | | | FERNDALE | MI | 48220 | |
| CREATIVE SIGNS & LIGHTING INC | | 8075 N POINT BLVD STE J | | | | WINSTON SALEM | NC | 27106 | |
| CREATIVE SOLUTIONS GROUP INC | | 7811 AIRPORT ROAD | | | | QUINTON | VA | 23141 | |
| CREATIVE SOLUTIONS GROUP INC | | PO BOX 65736 | | | | CHARLOTTE | NC | 28265-0736 | |
| CREATIVE STORE SERVICES INC | | 230 RIVER DRIVE | | | | CARTERSVILLE | GA | 30120 | |
| CREATIVE STORE SERVICES INC | | PO BOX 1223 | 3126 MOON STATION DR | | | KENNESAW | GA | 30144 | |
| CREATIVE SYSTEM GROUP | | 3042 ADRIATIC CT | CREATIVE KIOSK | | | NORCROSS | GA | 30071 | |
| CREATIVE TRAVEL & TOURS INC | | 4290 BELLS FERRY RD STE 106 | BOSWELLS MOTOR COACH PMB 574 | | | KENNESAW | GA | 30144 | |
| CREATIVE TROPHY & AWARD CO | | 12330 W 58TH AVE | SUITE 2 | | | ARVADA | CO | 80002 | |
| CREATIVE TROPHY & AWARD CO | | SUITE 2 | | | | ARVADA | CO | 80002 | |
| CREATIVE WELDING SERVICES | | 2910 SELWYN AVE 265 | | | | CHARLOTTE | NC | 28209 | |
| CREATIVITY | | DEPT 77940 | | | | DETROIT | MI | 48277-0940 | |
| CREATURO, CHRISSY LEE | | Address Redacted | | | | | | | |
| CREAVY JR , RICHARD JAMES | | Address Redacted | | | | | | | |
| CREAZZO, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| CREDENCIA | | 14520 SNAPDRAGON CIR | | | | NORTH POTOMAC | MD | 20878 | |
| CREDICURE | | 12850 MIDDLEBROOK RD STE 410 | | | | GERMANTOWN | MD | 20874 | |
| CREDILLE, AARON DAVID | | Address Redacted | | | | | | | |
| CREDIT & RISK MANAGEMENT ASSOC | | 8010 CORPORATE DR STE G | | | | BALTIMORE | MD | 21236 | |
| CREDIT ACCEPTANCE CORP | | 25505 W 12 MILE STE 3000 | | | | SOUTHFIELD | MI | 48034 | |
| CREDIT ACCEPTANCE CORP | | 3250 W BIG BEAVER RD STE 124 | C/O WEBER & OLCESE PLC | | | TROY | MI | 48084 | |
| CREDIT ACCEPTANCE CORP | | 400 N 9TH ST RM 203 2ND FLR | | | | RICHMOND | VA | 23219 | |

Exhibit 9
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CREDIT ACCEPTANCE CORP | | 615 PRINCESS ANNE ST | FREDERICKSBURG GEN DIST CT | | | FREDERICKSBURG | VA | 22404 | |
| CREDIT ACCEPTANCE CORP | | 9311 LEE AVE | PRINCE WILLIAM GEN DIST CT | | | MANASSAS | VA | 22110 | |
| CREDIT ACCEPTANCE CORP | | 9311 LEE AVE | | | | MANASSAS | VA | 22110 | |
| CREDIT ACCEPTANCE CORP | | 9500 COURTHOUSE RD | CHESTERFIELD GEN DIST COURT | | | CHESTERFIELD | VA | 23832 | |
| CREDIT ACCEPTANCE CORP | | FREDERICKSBURG GEN DIST CT | | | | FREDERICKSBURG | VA | 22404 | |
| CREDIT ACCEPTANCE CORP | | PO BOX 176 HANOVER GEN DIST CT | 7515 LIBRARY DR | | | HANOVER | VA | 23069 | |
| CREDIT ACCEPTANCE CORP | | RICH GENERAL DISTRICT COURT | 400 N 9TH ST RM 203 2ND FLR | | | RICHMOND | VA | 23219 | |
| CREDIT ADVISORS | | 1818 SOUTH 72ND STREET | | | | OMAHA | NE | 68124 | |
| CREDIT ADVISORS | | 220 S ROBERT ST | SUITE 106 | | | ST PAUL | MN | 55107 | |
| CREDIT ADVOCATE COUNSELING | | 149 FIFTH AVE 8TH FL | | | | NEW YORK | NY | 10012 | |
| CREDIT BUREAU ASSOCIATES | | PO BOX 150 | | | | FAIRFIELD | CA | 94533 | |
| CREDIT BUREAU OF JAMESTOWN | | PO BOX 1132 | | | | JAMESTOWN | NY | 14702 | |
| CREDIT BUREAU OF JOSEPHINE CTY | | 910 NE D ST STE 102 | | | | GRANTS PASS | OR | 97526 | |
| CREDIT BUREAU OF READING | | 875 GREENTREE RD STE 1 | | | | PITTSBURGH | PA | 15220 | |
| CREDIT BUREAU SERVICES ASSOC | | PO BOX 1236 | CARTER COUNTY COURT CLERK | | | ARDMORE | OK | 73401-1236 | |
| CREDIT BUREAU SERVICES ASSOC | | PO BOX 1929 | | | | STILLWATER | OK | 74076 | |
| CREDIT CARD BANK COMPLIANCE | | 9111 DUKE BLVD | | | | MASON | OH | 45040 | |
| CREDIT CARD BK COMPLIANCE ASSO | | 3701 WAYZATA BLVD MS 4A 0 | | | | MINNEAPOLIS | MN | 55416 | |
| CREDIT CARD MANAGEMENT | | 300 S WACKER DR | | | | CHICAGO | IL | 60606 | |
| CREDIT CARD MANAGEMENT SERVICE | | 2100 45TH STREET | SUITE B6 | | | W PALM BEACH | FL | 33407 | |
| CREDIT CARD MANAGEMENT SERVICE | | SUITE B6 | | | | W PALM BEACH | FL | 33407 | |
| CREDIT CARE DIVISION FL | | 310 S DALE MABRY HWY STE 240 | | | | TAMPA | FL | 33609-2847 | |
| CREDIT CARE DIVISION FL | | SUITE 303 | | | | TAMPA | FL | 33609 | |
| CREDIT CARS INC | | 800E MARSHALL | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 23219-1997 | |
| CREDIT CARS INC | | CITY OF RICHMOND CIVIL | | | | RICHMOND | VA | 232191997 | |
| CREDIT COLLECTION SERVICES | | 900 UNIVERSITY BLVD STE 608 | | | | JACKSONVILLE | FL | 32211 | |
| CREDIT CONSOLIDATION ASSISTANT | | 421 GRAND AVE STE A | | | | S SAN FRANCISCO | CA | 94080 | |
| CREDIT CONSOLIDATION SERVICES | | 1440 SW 65 WAY | | | | BOCA RATON | FL | 33428 | |
| CREDIT CONSULTANTS | | PO BOX 19159 | | | | PHILADELPHIA | PA | 19124 | |
| Credit Consulting Services Inc | | PO Box 5879 | | | | Salinas | CA | 93915-5879 | |
| CREDIT COUNCLING OF HUDSON VALLEY | | 455 CENTRAL PARK AVE STE 216 | | | | SCARSDALE | NY | 10583 | |
| CREDIT COUNS CTRS/AMERICA INC | | P O BOX 3201 | | | | POMPANO BEACH | FL | 33072 | |
| CREDIT COUNSELING | | 4808 SW 28TYH TERRACE | | | | FT LAUDERDALE | FL | 33312 | |
| CREDIT COUNSELING | | 4816 SW 28TH TERR | | | | FT LAUDERDALE | FL | 33312 | |
| CREDIT COUNSELING & DEBT MGMT | | 5250 N PARK PL NE STE109 | | | | CEDAR RAPIDS | IA | 52402 | |
| CREDIT COUNSELING SOLUTIONS | | 147 MAIN ST | | | | NEW HAVEN | CT | 06512 | |
| CREDIT COUNSELING SOLUTIONS | | PO BOX 1207 | | | | ORANGE | CT | 06477 | |
| CREDIT COUNSELORS CINCINNATI | | 644 LINN ST SUITE 230 | | | | CINCINNATI | OH | 45203 | |
| CREDIT COUNSELORS OF AMERICA | | PO BOX 1227 | | | | BOZEMAN | MT | 59771 | |
| CREDIT COUNSELORS OF AMERICA | | PO BOX 83330 | | | | PHOENIX | AZ | 85071-3330 | |
| CREDIT DATA SOUTHWEST INC | | PO BOX 29320 | | | | PHOENIX | AZ | 85038 | |
| CREDIT DEBT CONSOLIDATORS | | 1435 51ST ST | | | | NORTH BERGEN | NJ | 07047-3113 | |
| CREDIT INTERNATIONAL CORP | | PO BOX 1268 | | | | BOTHELL | WA | 98041 | |
| CREDIT LYONNAIS | | 303 PEACHTREE ST NE | SUITE 4400 | | | ATLANTA | GA | 30308 | |
| CREDIT LYONNAIS | | SUITE 4400 | | | | ATLANTA | GA | 30308 | |
| CREDIT MANAGEMENT | | PO BOX 480 | | | | SICKLERVILLE | NJ | 08081 | |
| CREDIT MANAGEMENT INC | | 1612 K STREET NW STE 1204 | | | | WASHINGTON | DC | 20006 | |
| CREDIT MANAGEMENT INC | | 1612 K STREET NW STE 1204 | | | | WASHINGTON | DC | 20006-2802 | |
| CREDIT MANAGEMENT OF IOWA | | 1910 E KIMBERLY RD STE 110 | | | | DAVENPORT | IA | 52807-2033 | |
| CREDIT MANAGEMENT OF IOWA | | UNIT 3 | | | | DAVENPORT | IA | 52807 | |
| CREDIT MANAGEMENT SERIVCES | | 8383 WILSHIRE BLVD | SUITE 310 | | | BEVERLY HILLS | CA | 90211 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CREDIT MANAGEMENT SERIVCES | | SUITE 310 | | | | BEVERLY HILLS | CA | 90211 | |
| CREDIT MANAGEMENT SERVICES | | 4560 S BOULEVARD STE 100 | | | | VIRGINIA BEACH | VA | 23452 | |
| CREDIT NETWORK INC, THE | | 12850 MIDDLEBROOK RD STE 475 | | | | GERMANTOWN | MD | 20874 | |
| CREDIT PERFORMANCE SERVICES | | 3395 NE EXPRESSWAY SUITE 200 | | | | ATLANTA | GA | 30341 | |
| CREDIT PERFORMANCE SERVICES | | CHRIS SHULER | 3395 NE EXPRESSWAY SUITE 200 | | | ATLANTA | GA | 30341 | |
| CREDIT PLUS COLLECTION SERVICE | | PO BOX 67533 | ATTN TAX DEPT | | | HARRISBURG | PA | 17106 | |
| CREDIT SERVICE | | 812 NEWTOWN ROAD | | | | VIRGINIA BEACH | VA | 23462 | |
| CREDIT SERVICE CO | | PO BOX 3591 | | | | FORT SMITH | AR | 72913 | |
| CREDIT SERVICE CO INC | | PO BOX 1120 | | | | COLORADO SPRINGS | CO | 80901 | |
| CREDIT SERVICES OF OREGON INC | | 1229 31 SE STEPHENS | PO BOX 1666 | | | ROSEBURG | OR | 97470 | |
| CREDIT SERVICES OF OREGON INC | | PO BOX 1666 | | | | ROSEBURG | OR | 97470 | |
| CREDIT SOLUTIONS | | 2025 BOLT AVE | | | | COLORADO SPRINGS | CO | 80904 | |
| CREDIT SOLUTIONS | | 617 NORTH 17TH STREET | | | | COLORADO SPRINGS | CO | 80904 | |
| CREDIT STORE, THE | | 3401 NORTH LOUISE AVENUE | | | | SIOUX FALLS | SD | 57107 | |
| CREDIT STORE, THE | | 445 MARINE VIEW AVE STE 320 | | | | DEL MAR | CA | 92014 | |
| CREDIT STORE, THE | | PO BOX 5217 | | | | SIOUX FALLS | SD | 57117 | |
| Credit Suisse International | Attn Gil Golan | 11 Madison Ave 5th Fl | | | | New York | NY | 10010 | |
| Credit Suisse International | Gil Golan | 11 Madison Ave 5th Fl | | | | New York | NY | 10010 | |
| Credit Suisse International | | 11 Madison Ave 5th Fl | | | | New York | NY | 10010 | |
| Credit Suisse International | | One Cabot Sq | | | | London | | E14 4QJ | UK |
| Credit Suisse International | | One Cabot Sq | | | | London | | E14 4QJ | United Kingdom |
| Credit Suisse Loan Funding LLC | Adam Feinmesser Esq | c o Esbin & Alter LLP | 497 S Main St | | | New York | NY | 10956 | |
| Credit Suisse Loan Funding LLC | Gil Golan | 11 Madison Ave 5th Fl | | | | New York | NY | 10010 | |
| CREDIT SYSTEMS INC | | 3617 J BETTY DR | | | | COLORADO SPRINGS | CO | 80917 | |
| CREDIT SYSTEMS INC | | 9635 SOUTHERN PINE BLVD | P O BOX 240767 | | | CHARLOTTE | NC | 28224 | |
| CREDIT SYSTEMS INC | | P O BOX 240767 | | | | CHARLOTTE | NC | 28224 | |
| CREDIT UNION ONE | | 24525 HARPER AVE STE TWO | | | | ST CLAIR SHORES | MI | 48080 | |
| CREDIT VISION | | 1803 TARRANT LN 220 | | | | COLLEYVILLE | TX | 76034 | |
| CREDITECH INC | | 50 N SEVENTH ST | | | | BANGOR | PA | 18013 | |
| CREDITGUARD OF AMERICA | | 5301 N FEDERAL HWY SUITE 203 | | | | BOCA RATON | FL | 33487 | |
| CREDITGUARD OF AMERICA | | PROCESSING DEPT | | | | BOCA RATON | FL | 33487 | |
| CREDITORS SERVICE BUREAU | | PO BOX 7059 | | | | LOVELAND | CO | 80537 | |
| CREDITORS SERVICE BUREAU | | PO BOX 8127 | | | | SPRINGFIELD | IL | 62791 | |
| CREDITRUST CORP | | 8028 RITCHIE HWY S300 | C/O STEPHEN G PEROUTKA 1114 | | | PASADENA | MD | 21122 | |
| CREDITTRUST | | 1705 WHITEHEAD RD | | | | BALTIMORE | MD | 21207 | |
| CREDITTRUST | | 7000 SECURITY BLVD | | | | BALTIMORE | MD | 21244 | |
| CREDLE JR , WAYNE EMMANUEL | | Address Redacted | | | | | | | |
| CREDLE, CARLOS | | Address Redacted | | | | | | | |
| CREECH APPLIANCE COMPANY INC | | 3512 WORTHAM ST | | | | DURHAM | NC | 27705 | |
| CREECH PLUMBING INC | | PO BOX 1429 | | | | BURGAU | NC | 28425 | |
| CREECH, ADAM | | Address Redacted | | | | | | | |
| CREECH, ANDREA LYNN | | Address Redacted | | | | | | | |
| CREECH, CLEMON COREY | | Address Redacted | | | | | | | |
| CREECH, KEVIN | | Address Redacted | | | | | | | |
| CREECH, MATTHEW GLENN | | Address Redacted | | | | | | | |
| CREECH, PATRICK EARL | | Address Redacted | | | | | | | |
| CREECH, STEPHANIE MARIE | | Address Redacted | | | | | | | |
| CREED COMPANY, R GALE | | 4765 PERKINS ROAD | | | | BATON ROUGE | LA | 70808 | |
| CREED, AARON | | Address Redacted | | | | | | | |
| CREED, ALICE | | 3073 TROTTERS FIELD DR | | | | MARIETTA | GA | 30064 | |
| CREED, MATTHEW MONTGOMERY | | Address Redacted | | | | | | | |
| CREEDON, RYAN | | Address Redacted | | | | | | | |
| CREEF, BERNARD BRANT | | Address Redacted | | | | | | | |
| CREEGAN, NICHOLE CHRISTINE | | Address Redacted | | | | | | | |
| CREEGAN, SHAWN MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CREEK, ANDY | | 1003 LADSON COURT | | | | DECATUR | GA | 30033 | |
| CREEK, LACEY DENISE | | Address Redacted | | | | | | | |
| CREEKMORE, BRETT A | | 2227 HARTON LN | | | | CHESAPEAKE | VA | 23323 | |
| CREEKMORE, BRUCE ALLEN | | Address Redacted | | | | | | | |
| CREEKPAUM, DOUG RUEBEN | | Address Redacted | | | | | | | |
| CREEKSIDE PROPERTIES | | 150 S ROBLES AVE STE 970 | | | | PASADENA | CA | 91101 | |
| CREEKSIDE SHOPPING CENTER | | 200 E CARRILLO ST STE 200 | C/O INVESTEC MANAGEMENT CORP | | | SANTA BARBARA | CA | 93101 | |
| CREEKSIDE SHOPPING CENTER | | 200 E CARRILLO ST STE 200 | | | | SANTA BARBARA | CA | 93101 | |
| CREEL, CINNAMON NICOLE | | Address Redacted | | | | | | | |
| CREEL, DAVID | | Address Redacted | | | | | | | |
| CREEL, JEFF HOLDEN | | Address Redacted | | | | | | | |
| CREEL, L E | | 20487 MARIMAC RD | | | | TRINIDAD | TX | 75163 | |
| CREEL, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| CREEL, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| CREELEY, RON | | 8 CLEVELAND TERR | | | | NORWALK | CT | 06854-0000 | |
| CREELY, JONATHAN NATHANIEL | | Address Redacted | | | | | | | |
| CREER, SHAWN WAYNE | | Address Redacted | | | | | | | |
| CREERY, MARK A | | Address Redacted | | | | | | | |
| CREGAN, JUSTIN SCOTT | | Address Redacted | | | | | | | |
| CREGAR, KYLE | | Address Redacted | | | | | | | |
| CREGG, JUSTIN HEATH | | Address Redacted | | | | | | | |
| CREIGHTON BROTHERS AWNING CO | | 5900 N FLORIDA AVE | | | | TAMPA | FL | 33604 | |
| CREIGHTON JR , MICHAEL CLAIR | | Address Redacted | | | | | | | |
| CREIGHTON LAIRCEY COMPANY INC | | 1528 CRESCENT COURT | | | | AUGUSTA | GA | 30909 | |
| CREIGHTON, AMY DIANN | | Address Redacted | | | | | | | |
| CREIGHTON, CALVIN HERVINGTON | | Address Redacted | | | | | | | |
| CREIGHTON, CASSIE | | Address Redacted | | | | | | | |
| CREIGHTON, DANIELLE NICOLE | | Address Redacted | | | | | | | |
| CREIGHTON, DEBRA ANN | | Address Redacted | | | | | | | |
| CREIGHTON, DEREK RAYMOND | | Address Redacted | | | | | | | |
| CREIGHTON, GEORGE | | 9513 DURNESS LANE | | | | LAUREL | MD | 20723 | |
| CREIGHTON, GEORGE E | | Address Redacted | | | | | | | |
| CREIGHTON, JASON | | Address Redacted | | | | | | | |
| CREIGHTON, JOSHUA ALEXANDER | | Address Redacted | | | | | | | |
| CREININ, BEN J | | Address Redacted | | | | | | | |
| CRELLIN HANDLING EQUIPMENT INC | | PO BOX 14308 | | | | E PROVIDENCE | RI | 02914 | |
| CRELLIN, CHRISTIAAN E | | Address Redacted | | | | | | | |
| CREMAX USA CORP | | 900 VIA RODEO | | | | PLACENTIA | CA | 92870 | |
| CREMEANS, BRANDON LEE | | Address Redacted | | | | | | | |
| CREMEANS, ERIN RENEE | | Address Redacted | | | | | | | |
| CREMEANS, MATTHEW ALLEN | | Address Redacted | | | | | | | |
| CREMEANS, MIQUEL ANTHONY | | Address Redacted | | | | | | | |
| CREMEANS, SHANE ALAN | | Address Redacted | | | | | | | |
| CREMEEN, MELISSA | | Address Redacted | | | | | | | |
| CREMENTE, ALEXANDER | | Address Redacted | | | | | | | |
| CREMER, CHRIS | | 2520 LOWMAN DR | | | | BLOOMINGTON | IL | 61704 | |
| CREMER, DOUG N | | Address Redacted | | | | | | | |
| CREMERS, ADAM LEE | | Address Redacted | | | | | | | |
| CREN, JOHN | | 1406 41 ST WEST | | | | BIRMINGHAM | AL | 35208 | |
| CRENSHAW CORPORATION | | 1700 COMMERCE RD | P O BOX 24217 | | | RICHMOND | VA | 23224 | |
| CRENSHAW CORPORATION | | P O BOX 24217 | | | | RICHMOND | VA | 23224 | |
| CRENSHAW JACKIE C | | 1240 GRAND BLVD | | | | BIRMINGHAM | AL | 35214 | |
| CRENSHAW, ALEXANDER | | Address Redacted | | | | | | | |
| CRENSHAW, ANTHONY STEFON | | Address Redacted | | | | | | | |
| CRENSHAW, BLAKE RUSSELL | | Address Redacted | | | | | | | |
| CRENSHAW, CHRISTI | | 3115 D STONY POINT RD | | | | RICHMOND | VA | 23235 | |
| CRENSHAW, DANDRE | | 4900 DONOVAN PLACE | | | | HYATTSVILLE | MD | 20781 | |
| CRENSHAW, DMARI TISHAUNA | | Address Redacted | | | | | | | |
| CRENSHAW, GLENNEDR | | PO BOX 1131 | | | | JEFFERSONVILLE | IN | 47131 | |
| CRENSHAW, JESSIE NEAL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRENSHAW, JOE | | 709 W UNION ST PO BOX 425 | | | | MUNFORDVILLE | KY | 42765 | |
| CRENSHAW, JOE T | | Address Redacted | | | | | | | |
| CRENSHAW, RONNIE | | Address Redacted | | | | | | | |
| CRENSHAW, VICKIE D | | PO BOX 652 | | | | WINSTON | GA | 30187 | |
| CRENSHAW, WILLIAM I | | Address Redacted | | | | | | | |
| CRENSHAW, YVONNE MONIKE | | Address Redacted | | | | | | | |
| CRENSHAWFIELDS, PRISCILLA DEMETRIUS | | Address Redacted | | | | | | | |
| CRENWELGE, SHELDON ROBERT | | Address Redacted | | | | | | | |
| CREOSCITEX | | 8 OAK PARK DR | | | | BEDFORD | MA | 01730 | |
| CREPPON JR , DAVID W | | Address Redacted | | | | | | | |
| CREPS, JAMES | | 3010 VENTER RD | | | | AYLETT | VA | 23009 | |
| CREQUE LUTHER W | | 3771 HOLMES CREEK PLACE | UNIT 102 | | | WINSTON SALEM | NC | 27127 | |
| CRESCENT COMPUTERS INC | | 2979 PACIFIC DR STE B | | | | NORCROSS | GA | 30071 | |
| CRESCENT ELECTRIC SUPPLY CO | | PO BOX 500 | | | | E DUBUQUE | IL | 61025-4420 | |
| CRESCENT MULTIMEDIA SYSTEMS | | 304 DUNDEE | | | | VICTORIA | TX | 77904 | |
| CRESCENT PARTS & EQUIPMENT CO | | PO BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| CRESCENT TRUCK LINES | | PO BOX 44696 | | | | SAN FRANCISCO | CA | 94144 | |
| CRESCI APPRAISAL SVCS | | 2001 CLAREMONT COMMONS | | | | NORMAL | IL | 61761 | |
| CRESCIONI, ALBERT WILLIAM | | Address Redacted | | | | | | | |
| CRESCITELLI, CHRISTOPHER LAWRENCE | | Address Redacted | | | | | | | |
| CRESCITELLI, JOEY | | Address Redacted | | | | | | | |
| CRESCITELLI, JUSTIN | | Address Redacted | | | | | | | |
| CRESCITELLI, MATTHEW DANIEL | | Address Redacted | | | | | | | |
| CRESCO EQUIPMENT RENTALS | | 318 STEALTH CT | | | | LIVERMORE | CA | 94551-1616 | |
| CRESCO LP | | 4500 ROCKSIDE RD STE 440 | | | | INDEPENDENCE | OH | 44131 | |
| CRESER, OLIVIA | | 1477 RIDGE RD | | | | NORTH HAVEN | CT | 06473-0000 | |
| CRESER, OLIVIA TAFT | | Address Redacted | | | | | | | |
| CRESPI, CHARLES BERNARD | | Address Redacted | | | | | | | |
| CRESPIN, KYLE PAUL | | Address Redacted | | | | | | | |
| CRESPO III, JORGE | | Address Redacted | | | | | | | |
| CRESPO, ALBERTO | | Address Redacted | | | | | | | |
| CRESPO, CRISCHAILIE | | Address Redacted | | | | | | | |
| CRESPO, DESIREE MARIE | | Address Redacted | | | | | | | |
| CRESPO, DIANA | | Address Redacted | | | | | | | |
| CRESPO, EVELYN G | | Address Redacted | | | | | | | |
| CRESPO, HECTOR M | | 3834 RIVER FALLS | | | | SAN ANTONIO | TX | 78259 | |
| CRESPO, HECTOR MANUEL | | Address Redacted | | | | | | | |
| CRESPO, JEAN PIERRE | | Address Redacted | | | | | | | |
| CRESPO, JOCSAN ABEL | | Address Redacted | | | | | | | |
| CRESPO, KEVIN C | | Address Redacted | | | | | | | |
| CRESPO, LESLIE GLORIA | | Address Redacted | | | | | | | |
| CRESPO, LETICIA | | Address Redacted | | | | | | | |
| CRESPO, MARIA | | 1828 W 41ST ST | | | | LOS ANGELES | CA | 90062 | |
| CRESPO, MARTIN | | Address Redacted | | | | | | | |
| CRESPO, MATTHEW | | Address Redacted | | | | | | | |
| CRESPO, MAYRA ALEJANDRA | | Address Redacted | | | | | | | |
| CRESPO, MELISSA | | Address Redacted | | | | | | | |
| CRESPO, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| CRESPO, NELSON | | 13028 FENCELINE DR | | | | CHARLOTTE | NC | 28273-0000 | |
| CRESPO, NELSON | | Address Redacted | | | | | | | |
| CRESPO, REDEYS | | 517 E 20 ST | | | | HIALEAH | FL | 33013-0000 | |
| CRESPO, ROBERT | | Address Redacted | | | | | | | |
| CRESPO, SELINA | | Address Redacted | | | | | | | |
| CRESPO, STACEY | | 4422 MAHOGANY RIDGE DR | | | | WESTON | FL | 33331-3830 | |
| CRESPOS | | 4381 N PECK RD | | | | EL MONTE | CA | 91732 | |
| CRESS, BENJAMIN RYAN | | Address Redacted | | | | | | | |
| CRESS, DANIEL ALEXANDER | | Address Redacted | | | | | | | |
| CRESS, MELANIE ARIEL | | Address Redacted | | | | | | | |
| CRESS, ZACK RILEY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRESSET CORP | | PO BOX 2183 | | | | ASHLAND | VA | 23005-5183 | |
| CRESSIONIE, MATTHEW LOUIS | | Address Redacted | | | | | | | |
| CRESSWELL, ROBERT TIMOTHY | | Address Redacted | | | | | | | |
| CREST MANAGEMENT, INC | MR C C FICHTNER LICENSING DIRECTOR | P O BOX 25653 | | | | DALLAS | TX | 75225 | |
| CREST TALMADGE SALES INC | | 1590 ROLLINS RD | | | | BURLINGAME | CA | 94010 | |
| CREST VIDEO & APPLIANCE CENTER | | 28 MAIN ST | | | | HUDSON | MA | 01749 | |
| CRESTAR BANK | ACCOUNTS RECEIVABLE | | | | | RICHMOND | VA | 23261 | |
| CRESTAR BANK | | 400 N 9TH ST RM 203 2ND FL | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| CRESTAR BANK | | 800 E MARSHALL ST | GENERAL DIST CT 2ND FL | | | RICHMOND | VA | 23219-1997 | |
| CRESTAR BANK | | GENERAL DIST CT 2ND FL | | | | RICHMOND | VA | 232191997 | |
| CRESTAR BANK | | PO BOX 189 | CREDIT DEPT | | | RICHMOND | VA | 23202 | |
| CRESTAR BANK | | PO BOX 26665 | | | | RICHMOND | VA | 23261-6665 | |
| CRESTAR BANK | | PO BOX 79370 | | | | BALTIMORE | MD | 21279-0370 | |
| CRESTAR BANK | | PO BOX 85041 | | | | RICHMOND | VA | 23285-5041 | |
| CRESTAR SECURITIES CORP | | 11 S 10TH ST | | | | RICHMOND | VA | 23219 | |
| CRESTEK CLEANING CENTER INC | | 1115 YOUNG STREET | | | | HONOLULU | HI | 96814 | |
| CRESTMARK BANK | | LAGARDA SECURITY INC | PO BOX 79001 | | | DETROIT | MI | 48279-1078 | |
| CRESTMARK BANK | | PO BOX 79001 | | | | DETROIT | MI | 482791078 | |
| CRESTVIEW, CLERK OF COURT | | COURTHOUSE | | | | CRESTVIEW | FL | 32536 | |
| CRESTVIEW, CLERK OF COURT | | OKALOOSA CO FL | COURTHOUSE | | | CRESTVIEW | FL | 32536 | |
| CRESTWOOD CITY CLERKS OFFICE | | 1 DETJEN DR | | | | CRESTWOOD | MO | 63126 | |
| CRESTWOOD CITY CLERKS OFFICE | | CRESTWOOD CITY CLERKS OFFICE | CITY CLERKS OFFICE | NO 1 DETJEN DR | | CRESTWOOD | MO | 63126 | |
| CRESTWOOD TECHNOLOGY GROUP | | 125 MARBLEDALE RD | | | | TUCKAHOE | NY | 10707 | |
| CRESWELL, DAN P | | 2515 ALICE DR | | | | ORANGE CITY | FL | 32763-9106 | |
| CRESWELL, TANISHA DIANE | | Address Redacted | | | | | | | |
| CRESWELL, TANISHA DIANE | | Address Redacted | | | | | | | |
| CRETARO, MARK PAUL | | Address Redacted | | | | | | | |
| CRETARO, NICHOLAS | | Address Redacted | | | | | | | |
| CRETIAS FLOUR & FLOWERS | | 215 WEST CAMP WISDOM STE 3 | | | | DUNCANVILLE | TX | 75116 | |
| CRETINI, CHENTEL MARIE | | Address Redacted | | | | | | | |
| CRETSINGER, GARY MATTHEW | | Address Redacted | | | | | | | |
| CREVATAS, FRANCIS THOMAS | | Address Redacted | | | | | | | |
| CREVELING, DAVID S | | 6801 TENNYSON DR | APT 158 | | | WACO | TX | 76710 | |
| CREVELING, DAVID SCOTT | | Address Redacted | | | | | | | |
| CREVISTON, DAN | | Address Redacted | | | | | | | |
| CREW | | 1417 BLACK CAT RD | | | | JOPLIN | MO | 64801 | |
| CREW CONNECTION INC | | PO BOX 2101 | | | | EVERGREEN | CO | 80437-2101 | |
| CREW NETWORK | | 1201 WAKARUSA DR STE C3 | | | | LAWRENCE | KS | 66049-3883 | |
| CREW NETWORK | | 3115 W 6TH ST STE C 122 | | | | LAWRENCE | KS | 66049 | |
| CREW RICHMOND INC | | PO BOX 1994 | | | | RICHMOND | VA | 23216 | |
| CREW, CAROLE H | | STE 100 | 4807 196TH ST SW | | | LYNNWOOD | WA | 98036 | |
| CREWDSON, JAMES CODY | | Address Redacted | | | | | | | |
| CREWE, CHERISA T | | Address Redacted | | | | | | | |
| CREWELL, ALEX BRIAN | | Address Redacted | | | | | | | |
| CREWS, BRENT PATRICK | | Address Redacted | | | | | | | |
| CREWS, CHRIS | | Address Redacted | | | | | | | |
| CREWS, COURTNEY LYNN | | Address Redacted | | | | | | | |
| CREWS, DUSTIN LAMAR | | Address Redacted | | | | | | | |
| CREWS, ERIC O | | 198 ARORA BLVD | 806 | | | ORANGE PARK | FL | 32073 | |
| CREWS, ERIC OLIVER | | Address Redacted | | | | | | | |
| CREWS, JEREMY ALVIN | | Address Redacted | | | | | | | |
| CREWS, JUSTIN TYLER | | Address Redacted | | | | | | | |
| CREWS, KILEY MEGAN | | Address Redacted | | | | | | | |
| CREWS, KYLE | | Address Redacted | | | | | | | |
| CREWS, LARRY DARNELL | | Address Redacted | | | | | | | |
| CREWS, MARQUES LEON | | Address Redacted | | | | | | | |
| CREWS, MICHAEL DAVID | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CREWS, MICKEY PAUL | | Address Redacted | | | | | | | |
| CREWS, PATRICIA | | PO BOX 1183 | | | | LAND O LAKES | FL | 34639-1183 | |
| CREWS, STEPHEN GENE | | Address Redacted | | | | | | | |
| CREWS, TIM W | | Address Redacted | | | | | | | |
| CREWSE, JOSH PAUL | | Address Redacted | | | | | | | |
| CRF GATEWAY LP | | 1427 CLARKVIEW RD STE 500 | C/O CONTINENTAL REALTY CORP | | | BALTIMORE | MD | 21209-2100 | |
| CRF GATEWAY LP | | 1427 CLARKVIEW RD STE 500 | | | | BALTIMORE | MD | 21209-2100 | |
| CRG TOTAL EVENT SOLUTIONS | | 2200 ALASKAN WAY STE 100 | | | | SEATTLE | WA | 98121 | |
| CRH CATERING CO INC | | 142 RENO ST | | | | NEW CUMBERLAND | PA | 17070 | |
| CRH CATERING CO INC | | 1600 MORRELL AVE | | | | CONNELLSVILLE | PA | 15425-3813 | |
| CRH CATERING CO INC | | 8419 OAKVIEW AVE | | | | RICHMOND | VA | 23228 | |
| CRIAG, CROSSLEY | | 1517 WARRINGTON WAY | | | | FORNEY | TX | 75126-0000 | |
| CRIBB, ROBBIE | | 4003 S WESTHAVEN BLVD | | | | TAMPA | FL | 33611-0000 | |
| CRIBBET, JASON K | | Address Redacted | | | | | | | |
| CRIBBS, JOHN | | Address Redacted | | | | | | | |
| CRIBBS, ZAZANNE | | Address Redacted | | | | | | | |
| CRIBS, SHANTA | | Address Redacted | | | | | | | |
| CRICHIGNO, GERARDO A | | 214 BUSH RIVER DR | | | | FARMVILLE | VA | 23901 | |
| CRICKENBERGER, MATTHEW SHAWN | | Address Redacted | | | | | | | |
| CRICKET | | PO BOX 660021 | | | | DALLAS | TX | 75266-0021 | |
| CRICKMORE, KENNETH NOEL | | Address Redacted | | | | | | | |
| CRICKS, MICHAEL | | 31 BELMONT AVE | | | | NILES | OH | 44446 | |
| CRICKS, MICHAEL A | | Address Redacted | | | | | | | |
| CRIDER & ASSOCIATES INC | | 2 RIDGEWAY AVE | | | | GREENVILLE | SC | 29607 | |
| CRIDER, ANDRE CHARLES | | Address Redacted | | | | | | | |
| CRIDER, AUTUMN | | Address Redacted | | | | | | | |
| CRIDER, BRENT MICHAEL | | Address Redacted | | | | | | | |
| CRIDER, BRIAN KEITH | | Address Redacted | | | | | | | |
| CRIDER, BRYAN P | | Address Redacted | | | | | | | |
| CRIDER, PHILIP FURST | | Address Redacted | | | | | | | |
| CRIDER, PRESTON | | Address Redacted | | | | | | | |
| CRIDER, REBECCA NONETTE | | Address Redacted | | | | | | | |
| CRIDER, TIMOTHY M | | 1411 GRANDVIEW AVE APT 211 | | | | PITTSBURGH | PA | 15211-1158 | |
| CRIDGE, STEPHANIE NICOLE | | Address Redacted | | | | | | | |
| CRIEAR, EDWINA A | | Address Redacted | | | | | | | |
| CRIGGER, REBECCA N | | Address Redacted | | | | | | | |
| CRIGHTON, THORA | | 9746 NW 51ST TERR | | | | DORAL | FL | 33178-0000 | |
| CRIGLER ENTERPRISES INC | | 748 TENTH STREET N W | P O BOX 93747 | | | ATLANTA | GA | 30318 | |
| CRIGLER ENTERPRISES INC | | P O BOX 93747 | | | | ATLANTA | GA | 30318 | |
| CRIHFIELD, AMBER DAWN | | Address Redacted | | | | | | | |
| CRILLEY, STEPHANIE J | | Address Redacted | | | | | | | |
| CRILLY, MARK | | 1012 MOREVIEW DR | | | | LYNCHBURG | VA | 24502 | |
| CRIM, ADAM BRYDON | | Address Redacted | | | | | | | |
| CRIM, BRANDI N | | Address Redacted | | | | | | | |
| CRIM, CAMERON J | | Address Redacted | | | | | | | |
| CRIM, COLE EMORY | | Address Redacted | | | | | | | |
| CRIM, JASON E | | Address Redacted | | | | | | | |
| CRIM, TUCKER EUGENE | | Address Redacted | | | | | | | |
| CRIM, TYLER SHANE | | Address Redacted | | | | | | | |
| CRIME PREVENTION PATROL INC | | PO BOX 351 | | | | MERIDIAN | ID | 83680 | |
| CRIME SCENE CLEANERS, INC | | 23 ALTARINDA RD STE103 | | | | ORINDA | CA | 94563 | |
| CRIMIAN, JACK KELLY | | Address Redacted | | | | | | | |
| CRIMINAL HISTORY SEARCH | | 25 BEAVER ST 8TH FLOOR | | | | NEW YORK | NY | 10004 | |
| CRIMINAL HISTORY SEARCH | | NYS OFFICE OF COURT ADMIN | 25 BEAVER ST 8TH FLOOR | | | NEW YORK | NY | 10004 | |
| CRIMMIN, SHAWN P | | Address Redacted | | | | | | | |
| CRIMMINS, ROBERT R | | 201 OSCAWANA LAKE RD | | | | PUTNAM VALLEY | NY | 10579 | |
| CRIMMINS, ROBERT R | | 201 OSCAWANA LAKE ROAD | RETAIL REALESTATE CONS | | | PUTNAM VALLEY | NY | 10579 | |
| CRIMMINS, SEAN | | 1940 MIXION MARINA RD | | | | HIXSON | TN | 37343 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRIMSON & CLOVER INC | | 93 GOODING AVE | | | | BRISTOL | RI | 02809 | |
| CRIMSON RIDGE FLORIST | | 735 N PERRYVILLE RD | | | | ROCKFORD | IL | 61107 | |
| CRIMSON WHITE, THE | | PO BOX 2389 | | | | TUSCALOOSA | AL | 35403-2389 | |
| CRINER, DOUGLAS ADRIAN | | Address Redacted | | | | | | | |
| CRINER, LATHISHE DANIELLE | | Address Redacted | | | | | | | |
| CRIPE, JASON PAUL | | Address Redacted | | | | | | | |
| CRIPE, JASON PAUL | | Address Redacted | | | | | | | |
| CRIPE, LEE | | Address Redacted | | | | | | | |
| CRIPPS, ALAN STEPHEN | | Address Redacted | | | | | | | |
| CRIPPS, LISA | | 291 BARRETT ST | | | | MANCHESTER | NH | 03104 | |
| CRIPPS, TRAVIS | | 735 HOOSIER DR | | | | COLORADO SPRINGS | CO | 80916-2012 | |
| CRIPPS, WILLIAM JOSEPH | | Address Redacted | | | | | | | |
| CRISAFI, ALEX LAWRENCE | | Address Redacted | | | | | | | |
| CRISAFI, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| CRISAFI, ENRICO | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CRISAFULLI BROTHERS PLUMBING | | 520 LIVINGSTON AVE | | | | ALBANY | NY | 12206 | |
| CRISAFULLI, CRAIG J | | Address Redacted | | | | | | | |
| CRISALLI, MATTHEW | | 2109 PINEY BRANCH CIR | | | | HANOVER | MD | 21076 | |
| CRISAN, CLAUDIU | | Address Redacted | | | | | | | |
| CRISAN, LIGIA | | Address Redacted | | | | | | | |
| CRISANTI, AL | | 8440 SPRUCE MEADOW LN | | | | GRANITE BAY | CA | 95746 | |
| CRISCIONE, FRANK | | 2416 CREEKSIDE CV | | | | DURHAM | NC | 27712-2427 | |
| CRISCIONE, NICHOLAS JOSEPH | | Address Redacted | | | | | | | |
| CRISCUOLO, VIRGINIA HELEN | | Address Redacted | | | | | | | |
| CRISIS MANAGEMENT INTERNTL | | 8 PIEDMONT CTR STE 420 | | | | ATLANTA | GA | 30305 | |
| CRISMAN EVELYN | | 23091 CAROLWOOD LANE | | | | MILFORD | VA | 22514 | |
| CRISOLOGO III, ALEJANDRO VITO | | Address Redacted | | | | | | | |
| CRISOSTOMO, JESSICA SUZANNE | | Address Redacted | | | | | | | |
| CRISP APPRAISALS | | 154 PRIVATE RD 2114 | | | | SOUTH POINT | OH | 45680 | |
| CRISP CLEANING SERVICES | | 702 BARBER ST | | | | REIDSVILLE | NC | 27320 | |
| CRISP PUBLICATIONS INC | | 1200 HAMILTON COURT | | | | MENLO PARK | CA | 94025 | |
| CRISP, BEVERLY | | 130 PARKWOOD DR | | | | AYLETT | VA | 23009 | |
| CRISP, BEVERLY W | | Address Redacted | | | | | | | |
| CRISP, BRANDON JAMES | | Address Redacted | | | | | | | |
| CRISP, BRIAN K | | Address Redacted | | | | | | | |
| CRISP, DANIEL HARRISON | | Address Redacted | | | | | | | |
| CRISP, GEORGETTA M | | Address Redacted | | | | | | | |
| CRISP, JON | | 4612 SCHNEIDMAN RD | | | | PADUCAH | KY | 42003 | |
| CRISP, MELANIE ANNE | | Address Redacted | | | | | | | |
| CRISP, MICHAEL MYRON | | Address Redacted | | | | | | | |
| CRISP, NICOLE J | | Address Redacted | | | | | | | |
| CRISPELL, JASON | | Address Redacted | | | | | | | |
| CRISPIN, BRIAN EDWARD MICHAEL | | Address Redacted | | | | | | | |
| CRISPIN, CHERYL E | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CRISPIN, MATTHEW | | Address Redacted | | | | | | | |
| CRISPIN, TARA NICOLE | | Address Redacted | | | | | | | |
| CRISPINO, AARON | | Address Redacted | | | | | | | |
| CRISPO, JAKE NOEL | | Address Redacted | | | | | | | |
| CRISS, AARON N | | Address Redacted | | | | | | | |
| CRISS, CARLOS R | | Address Redacted | | | | | | | |
| CRISS, RYAN | | RR 1 BOX 247A | | | | WEST UNION | WV | 26456-9733 | |
| CRISS, RYAN STEVEN | | Address Redacted | | | | | | | |
| CRISS, TARYCE | | 10021 SW 218TH ST | | | | MIAMI | FL | 33190 | |
| CRISSEY, KYLE F | | Address Redacted | | | | | | | |
| CRISSINGER, KENNETH | | 116 KINGSTON AVE | | | | PORT JERVIS | NY | 12771 | |
| CRIST ASSOCIATES | | 21 W SECOND ST | THIRD FL | | | HINSDALE | IL | 60521 | |
| CRIST, CHAD DOUGLAS | | Address Redacted | | | | | | | |
| CRIST, JAMES PATRICK | | Address Redacted | | | | | | | |
| CRIST, JEREMY DAVID | | Address Redacted | | | | | | | |
| CRIST, JOHN ROBERT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRIST, KENNETH P | | Address Redacted | | | | | | | |
| CRIST, MICHAEL D | | Address Redacted | | | | | | | |
| CRIST, ROBERT EUGENE | | Address Redacted | | | | | | | |
| CRIST, STEVEN | | Address Redacted | | | | | | | |
| CRISTALES, CLAUDIA MARIA | | Address Redacted | | | | | | | |
| CRISTAR GARAGE DOOR & CONTROLS | | 22611 MARKEY COURT UNIT 112 | | | | STERLING | VA | 20166-6903 | |
| CRISTEA, BOGDAN | | 12 CRAVEN ST | | | | WARMINSTER | PA | 18974 | |
| CRISTERNA, JESSE | | Address Redacted | | | | | | | |
| CRISTIAN, DESA | | 740 FARM RD | | | | FRAMINGHAM | MA | 02453-0000 | |
| CRISTIAN, FILIPOV | | Address Redacted | | | | | | | |
| CRISTICK, TYLER JACOB | | Address Redacted | | | | | | | |
| CRISTINE SMOLAREK | | | | | | | | | |
| CRISTINO, GEORGE | | 3 BO COURT | | | | LAKE RONKONKOMA | NY | 11779-0000 | |
| CRISTINO, GEORGE EDWARD | | Address Redacted | | | | | | | |
| CRISTINO, MATTHEW | | 4715 LA CASA DRIVE | | | | OAKLEY | CA | 94561 | |
| CRISTOBAL, DEMETRIA | | 98 549 KAAMILO ST | | | | AIEA | HI | 96701-4402 | |
| CRISTOBAL, HUMBERTO | | Address Redacted | | | | | | | |
| CRISTOBAL, KATHERINE | | Address Redacted | | | | | | | |
| CRISTODORU, ANDI | | Address Redacted | | | | | | | |
| CRISTODORU, ANDY | | Address Redacted | | | | | | | |
| CRISTOFERI, MICHAEL A | | Address Redacted | | | | | | | |
| CRISTOFOL, KRIS JAMES | | Address Redacted | | | | | | | |
| CRISTOFORO, MARK | | 39 BIRCH ST | | | | ABINGTON | MA | 02351-1739 | |
| CRISTOS, DUSTIN | | 41345 MYRTLE | | | | PALMDALE | CA | 93551-0000 | |
| CRISTOS, DUSTIN E | | Address Redacted | | | | | | | |
| CRISWELL, CALEB DANIEL | | Address Redacted | | | | | | | |
| CRISWELL, CHRISTOPHER | | Address Redacted | | | | | | | |
| CRISWELL, CHRISTOPHER RICHARD | | Address Redacted | | | | | | | |
| CRISWELL, DAVID | | 240 WILDWOOD DR APT 1 | | | | YOUNGSTOWN | OH | 44512 | |
| CRISWELL, JESSE DEAN | | Address Redacted | | | | | | | |
| CRISWELL, P | | 529 ARGO AVE | | | | SAN ANTONIO | TX | 78209-4403 | |
| CRISWELL, RICHARD W | | Address Redacted | | | | | | | |
| CRISWELL, STEPHANIE | | 2905 S SUMMIT ST | | | | LITTLE ROCK | AR | 72206 | |
| CRISWELL, STEPHANIE | | 2905 S SUMMIT ST | | | | LITTLE ROCK | AR | 00007-2206 | |
| CRISWELL, STEPHANIE F | | Address Redacted | | | | | | | |
| CRITCHFIELD, ADAM BRADLEY | | Address Redacted | | | | | | | |
| CRITCHFIELD, EMILY LOUISE | | Address Redacted | | | | | | | |
| CRITCHLEY, CORY | | AIRBORNE INN DEL MOUNT 230 | | | | FORT BRAGG | NC | 28310 | |
| CRITCHLEY, CORY | | AIRBORNE INN DEL MOUNT 230 | | | | FORT BRAGG | NC | 28310-0001 | |
| CRITCHLEY, WILLIAM | | 8176 NATURES WAY | | | | BRADENTON | FL | 00003-4202 | |
| CRITCHLEY, WILLIAM J | | Address Redacted | | | | | | | |
| CRITCHLOW JR , DANIEL | | Address Redacted | | | | | | | |
| CRITCHLOW, KATHY JENNIFER | | Address Redacted | | | | | | | |
| CRITCHLOW, KEVIN JAMES | | Address Redacted | | | | | | | |
| CRITE, EDNA G | | Address Redacted | | | | | | | |
| CRITERION INC | | PO BOX 890140 | | | | DALLAS | TX | 75389-0140 | |
| CRITES DELIVERY, BILL | | 130 REX AVE | | | | WINTERSVILLE | OH | 43953-9699 | |
| CRITES, COREY BRITAN | | Address Redacted | | | | | | | |
| CRITES, DOUGLAS | | 14677 FOXFIELD LN | | | | FONTANA | CA | 92336 | |
| CRITES, DOUGLAS A | | Address Redacted | | | | | | | |
| CRITES, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| CRITES, SHELLY L | | Address Redacted | | | | | | | |
| CRITES, STEPHEN SCOTT | | Address Redacted | | | | | | | |
| CRITICAL MASS SYSTEMS | | 1400 N PARK BLVD 1103 | | | | GRAPEVINE | TX | 76051-3066 | |
| CRITICAL PATH INC | | 3420 OCEAN PARK BLVD STE 2010 | | | | SANTA MONICA | CA | 90405 | |
| CRITICAL PATH INC | | PO BOX 200148 DEPT 014802 | | | | DALLAS | TX | 75320-0148 | |
| CRITIQUE | | 120 HAWTHORNE AVE STE 102 | | | | PALO ALTO | CA | 94301 | |
| CRITTENDEN ALAN | | 286 DESOTO DRIVE | | | | AIKEN | SC | 29803 | |
| CRITTENDEN COUNTY PROBATE | | 100 COURT ST | | | | MARION | AR | 72364 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRITTENDEN PUBLISHING INC | | PO BOX 1150 | | | | NOVATO | CA | 94948 | |
| CRITTENDEN, CITY OF | | PO BOX 207 | | | | CRITTENDEN | KY | 41030 | |
| CRITTENDEN, DANIELLE IYONA | | Address Redacted | | | | | | | |
| CRITTENDEN, DANIELLE IYONA | | Address Redacted | | | | | | | |
| CRITTENDEN, EBONY DAWN | | Address Redacted | | | | | | | |
| CRITTENDEN, RILEY PATRICK | | Address Redacted | | | | | | | |
| CRITTENDEN, ROBERT | | 3856 OLD FAIRBURN RD | | | | ATLANTA | GA | 30331 | |
| CRITTENDEN, SHAUN EUGENE | | Address Redacted | | | | | | | |
| CRITTENDON, MICHELLE DIONNE | | Address Redacted | | | | | | | |
| CRITTER CATCHER INC | | 30 LOOP RD | | | | LITITZ | PA | 17543-7987 | |
| CRITTER CONTROL | | 12740 DEVONSON ST | | | | ALLIANCE | OH | 44601 | |
| CRITTER CONTROL | | 140 APPLEGATE CIR | | | | PELHAM | AL | 35124 | |
| CRITTER CONTROL | | 409 WOOD RD | | | | LOUISVILLE | KY | 40222 | |
| CRITTER CONTROL CLEVELAND EAST | | 9615 MURRAY ROAD | | | | VALLEY VIEW | OH | 44125 | |
| CRITTLE, JORDAN CHARLES | | Address Redacted | | | | | | | |
| CRIVELLO, CHRISTIA L | | 2744 BRADY WAY | | | | LAYTON | UT | 84041-3423 | |
| CRIVELLO, CHRISTIA LAUREL | | Address Redacted | | | | | | | |
| CRIVELLO, CHRISTIA LAUREL | | Address Redacted | | | | | | | |
| CRIVERA, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| CRLENCIC, JOHN | | Address Redacted | | | | | | | |
| CRM LEARNING | | 2215 FARADAY AVE | | | | CARLSBAD | CA | 92008-7295 | |
| CROAK, DANIEL WILLIAM | | Address Redacted | | | | | | | |
| CROATAN BOTTLED WATER | | PO BOX 1097 | | | | SWANSBORO | NC | 28584 | |
| CROCE, DANIEL JOSHUA | | Address Redacted | | | | | | | |
| CROCE, PRIMO ALEJANDRO | | Address Redacted | | | | | | | |
| CROCHERON, RAFIE LEE | | Address Redacted | | | | | | | |
| CROCHET, RYAN PAUL | | Address Redacted | | | | | | | |
| CROCIATA, STEFANO S | | Address Redacted | | | | | | | |
| CROCK, JONATHAN | | 1694 MALONE ST | | | | LOUISVILLE | OH | 446418734 | |
| CROCKER JR, GEORGE | | Address Redacted | | | | | | | |
| CROCKER REALTY TRUST LP | | 433 PLAZA REAL SUITE 335 | | | | BOCA RATON | FL | 33432 | |
| CROCKER, AMANDA E | | Address Redacted | | | | | | | |
| CROCKER, ANDREW | | 160 CEDAR AVE | | | | ARLINGTON | MA | 02476 | |
| CROCKER, ANDREW FLETCHER | | Address Redacted | | | | | | | |
| CROCKER, CAROLINE DANIELLE | | Address Redacted | | | | | | | |
| CROCKER, CODY DALE | | Address Redacted | | | | | | | |
| CROCKER, COLIN JAMES | | Address Redacted | | | | | | | |
| CROCKER, GRIFFIN | | 2235 RIVER PAR CR APT 527 | | | | ORLANDO | FL | 32817 | |
| CROCKER, GRIFFIN EMMONS | | Address Redacted | | | | | | | |
| CROCKER, JASMINE CIARA | | Address Redacted | | | | | | | |
| CROCKER, NICOLE | | 39120 ARGONAUT WAY | | | | FREMONT | CA | 94538 | |
| CROCKER, SAMANTHA MARIE | | Address Redacted | | | | | | | |
| CROCKER, SHAUN | | Address Redacted | | | | | | | |
| CROCKER, TOMMY PETER | | Address Redacted | | | | | | | |
| CROCKETT COUNTY CIRCUIT CLERK | | 1 S BELL ST STE 6 COURTHOUSE | CIRCUIT & GENERAL COURT | | | ALAMO | TN | 38001 | |
| CROCKETT III, THOMAS | | Address Redacted | | | | | | | |
| CROCKETT JR CONSTABLE, RC | | PO BOX 3197 | | | | TRENTON | NJ | 08619 | |
| CROCKETT, ALLEN MICHAEL | | Address Redacted | | | | | | | |
| CROCKETT, AMANDA JEAN | | Address Redacted | | | | | | | |
| CROCKETT, CHRIS | | 9602 GLENPOINTE DR | | | | RIVERVIEW | FL | 33569-5639 | |
| CROCKETT, CHRIS P | | Address Redacted | | | | | | | |
| CROCKETT, DAREN | | Address Redacted | | | | | | | |
| CROCKETT, DAVY | | Address Redacted | | | | | | | |
| CROCKETT, DEBI E | | Address Redacted | | | | | | | |
| CROCKETT, DEREK | | Address Redacted | | | | | | | |
| CROCKETT, DORASCIAL TEREIGINAL | | Address Redacted | | | | | | | |
| CROCKETT, JEFFREY DANNY | | Address Redacted | | | | | | | |
| CROCKETT, JENNIFER AMBER | | Address Redacted | | | | | | | |
| CROCKETT, KEITH BRIAN | | Address Redacted | | | | | | | |
| CROCKETT, MELODY ZURI | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CROCKETT, RAYMOND BERNARD | | Address Redacted | | | | | | | |
| CROCKETT, TAMARA JADE | | Address Redacted | | | | | | | |
| CROCKETT, TERRI J | | Address Redacted | | | | | | | |
| CROENI, ANDREW JAMES | | Address Redacted | | | | | | | |
| Croes, Douglas J | | 2338 Hwy 64 | | | | New Richmond | WI | 54017 | |
| CROES, KRISTINA AMBER | | Address Redacted | | | | | | | |
| CROFOOT, DWIGHT MILES | | Address Redacted | | | | | | | |
| CROFT, CARLY | | Address Redacted | | | | | | | |
| CROFT, COLE | | Address Redacted | | | | | | | |
| CROFT, JACK | | 201 WESTMINSTER BLVD | | | | OLDSMAR | FL | 34677 | |
| CROFT, MALAINA NYREE | | Address Redacted | | | | | | | |
| CROFT, MALAINAN | | 3433 64TH AVE PLC | APTA | | | OAKLAND | CA | 94605-0000 | |
| CROFT, MEGAN | | 236 NE MONROE ST | | | | PORTLAND | OR | 97212 | |
| CROFT, NICOLE | | 1934 N TERRY ST | | | | PORTLAND | OR | 97217-0000 | |
| CROFT, STETSON LEE | | Address Redacted | | | | | | | |
| CROFTS, CHRISTOPHER | | Address Redacted | | | | | | | |
| CROFTS, LEE MICHAEL | | Address Redacted | | | | | | | |
| CROGAN PLUMBING & HEATING | | PO BOX 5385 | | | | YOUNGSTOWN | OH | 44514 | |
| CROHARE, CARLOS A | | Address Redacted | | | | | | | |
| CROISDALE, LYNN | | 629 ORANGE GROVE AVE | | | | SAN FERNANDO | CA | 91340 | |
| CROKE CAROLYN | | 111 WELLSPRING DRIVE | NO 13 | | | CRANSTON | RI | 02920 | |
| CROKER, DORIS | | 5057 1ST ST NW | | | | WASHINGTON | DC | 20011-3321 | |
| CROKER, HILLARY MARIE | | Address Redacted | | | | | | | |
| CROLL, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| CROMAR, GERRI LOUISE | | Address Redacted | | | | | | | |
| CROMARTIE, HARMONY LELAND | | Address Redacted | | | | | | | |
| CROMARTIE, NATALIE J | | Address Redacted | | | | | | | |
| CROMARTIE, REGINALD DEMOUND | | Address Redacted | | | | | | | |
| CROMARTIE, SIJADE ROMAINE | | Address Redacted | | | | | | | |
| CROMBET, ARLIN DEL CARMEN | | Address Redacted | | | | | | | |
| CROMBIE, SHANE ROY | | Address Redacted | | | | | | | |
| CROMER EQUIPMENT CO | | PO BOX 14338 | | | | OAKLAND | CA | 94614-2388 | |
| CROMER, AJ JULIAN | | Address Redacted | | | | | | | |
| CROMER, CHRISTOPHER | | Address Redacted | | | | | | | |
| CROMER, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| CROMER, DAVID | | 1025 CROSSKEYS RD | UNIT  NO 14 | | | LEXINGTON | KY | 40504 | |
| CROMER, JAZMINE | | 2929W 78TH ST | | | | INGLEWOOD | CA | 90305-0000 | |
| CROMER, JAZMINE APRIL | | Address Redacted | | | | | | | |
| CROMLEY, ROBERT LARS | | Address Redacted | | | | | | | |
| CROMPTON, GARY RICHARD | | Address Redacted | | | | | | | |
| CROMPTON, STEPHEN GORDON | | Address Redacted | | | | | | | |
| CROMWELL, BRETT | | 172 MIDDLESTREET | APT  311 | | | LOWELL | MA | 01852 | |
| CROMWELL, DUSTIN AARON | | Address Redacted | | | | | | | |
| CROMWELL, GRACE | | 1460 SHADWELL CIR | | | | LAKE MARY | FL | 32746-4344 | |
| CROMWELL, GREGORY WAYNE | | Address Redacted | | | | | | | |
| CROMWELL, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| CROMWELL, LASHAWNDA RENEE | | Address Redacted | | | | | | | |
| CROMWELL, R PATRICK D | | Address Redacted | | | | | | | |
| CRON, GEORGE PRESTON | | Address Redacted | | | | | | | |
| CRON, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| CRONE & ASSOCIATES INC, JAMES | | 101 N BROADWAY | | | | ESCONDIDO | CA | 92025 | |
| CRONE & ASSOCIATES INC, JAMES AS AGENT FOR PLAZA LAS PALMAS LLC | CRONE & ASSOCIATES INC JAMES | 101 N BROADWAY | | | | ESCONDIDO | CA | 92025 | |
| CRONE & ASSOCIATES INC, JAMES AS AGENT FOR PLAZA LAS PALMAS LLC | Plaza Las Palmas LLC | Michael L Rubin | Chief Operating Officer | 990 Highland Dr No 200 | | Solana Bch | CA | 92075 | |
| CRONE, BRANDON DOUGLAS | | Address Redacted | | | | | | | |
| CRONE, GLENN P | | 118 ARLINGTON SQ | | | | ASHLAND | VA | 23005 | |
| CRONEN, LUKE NATHANIEL | | Address Redacted | | | | | | | |
| CRONEY, GLENN | | 17435 N 7TH ST | 2010 | | | PHOENIX | AZ | 85022 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRONEY, GLENN | | 17435 N 7TH ST | | | | PHOENIX | AZ | 85022-1911 | |
| CRONIER, MARK SCOTT | | Address Redacted | | | | | | | |
| CRONIN JOANNE A | | 14404 DEER MEADOW DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| CRONIN, AMMON L | | Address Redacted | | | | | | | |
| CRONIN, AYRIO | | 355 RIVERBEND PKWY APT 64 | | | | ATHENS | GA | 30605 | |
| CRONIN, CATHERINE | | 30C WEST ST | | | | ANNAPOLIS | MD | 21401 | |
| CRONIN, CHARLES | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| CRONIN, CHARLES | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| CRONIN, GERRIANNE ROSE | | Address Redacted | | | | | | | |
| CRONIN, JENNIFER ANN | | Address Redacted | | | | | | | |
| CRONIN, JOHN C | | 3433 GARDEN AVE APT 9 | | | | MIAMI BEACH | FL | 33140-3857 | |
| CRONIN, JULIE | | Address Redacted | | | | | | | |
| CRONIN, KATIE | | Address Redacted | | | | | | | |
| CRONIN, RYAN K | | 4365 FOREST RD | | | | WEST PALM BEACH | FL | 33406-4841 | |
| CRONIN, SEAN PATRICK | | Address Redacted | | | | | | | |
| CRONIN, STEVEN | | UNIT 5129 | | | | APO | AA | 34038-5129 | |
| CRONIN, TERENCE | | Address Redacted | | | | | | | |
| CRONIN, TIMOTHY PATRICK | | Address Redacted | | | | | | | |
| CRONIN, ZACHARY ALEXANDER | | Address Redacted | | | | | | | |
| CRONISTER, GARY L | | 3540 SANDWOOD DR | | | | CASSELBERRY | FL | 32707 | |
| CRONK JR, TERRY L | | Address Redacted | | | | | | | |
| CRONKHITE, CONNOR | | 718 COLBY CT | | | | GURNEE | IL | 60031 | |
| CRONKHITE, CONNOR VERN | | Address Redacted | | | | | | | |
| CRONKS ELECTRONICS INC | | 311 N MAIN ST | | | | LIBERTY | NY | 12754 | |
| CROOK, B BLAZE | | Address Redacted | | | | | | | |
| CROOK, BUTCH CHARLES | | Address Redacted | | | | | | | |
| CROOK, DAVID | | 136 N PINE LANE | | | | GLENWOOD | IL | 60425 | |
| CROOK, DIANE | | 9050 MARBLE FALLS CT | | | | BRISTOW | VA | 20135-6146 | |
| CROOK, KATHRYN SARAH | | Address Redacted | | | | | | | |
| CROOK, RAYMON | | 3833 PEACE PIPE DR | | | | ORLANDO | FL | 32829 | |
| CROOK, RAYMON L | | Address Redacted | | | | | | | |
| CROOK, RON | | 1631 FRENCHS AVE | | | | ESSEX | MD | 21221 | |
| CROOK, TRAVIS JOSHUA | | Address Redacted | | | | | | | |
| CROOK, TYRON WADE | | Address Redacted | | | | | | | |
| CROOKALL, ANDREW BYRON | | Address Redacted | | | | | | | |
| CROOKER, JOSHUA E | | Address Redacted | | | | | | | |
| CROOKER, MICHAEL ALAN   NO  03631 158 | | FEDERAL CORRECTIONAL INSTITUTION  P O  BOX 1000 | | | | LORETTO | PA | 15940 | |
| CROOKS BECERRA, ERIK KYLE | | Address Redacted | | | | | | | |
| CROOKS II, WILLIAM TRAVIS | | Address Redacted | | | | | | | |
| CROOKS, BRENT DAVIS | | Address Redacted | | | | | | | |
| Crooks, Cameron Robert | | 13580 Nw 4th St No 105 | | | | Pembroke Pines | FL | 33028 | |
| CROOKS, CAMERON ROBERT | | Address Redacted | | | | | | | |
| CROOKS, CHRIS G | | Address Redacted | | | | | | | |
| CROOKS, DAHEMA | | 96 NATHALIE AVE | | | | AMITYVILLE | NY | 11701 | |
| CROOKS, DAVID DOUGLAS | | Address Redacted | | | | | | | |
| CROOKS, JAMES | | 3796 UNIVERSITY ST | | | | PACE | FL | 32571 | |
| CROOKS, JERRY STEVEN | | Address Redacted | | | | | | | |
| CROOKS, QUIANA M | | Address Redacted | | | | | | | |
| CROOKS, RALPH | | 6567 ELLENWOOD DR | | | | LA PLATA | MD | 20646 | |
| CROOKS, RALPH | | 6567 ELLENWOOD DR | | | | LA PLATA | MD | 20646-3522 | |
| CROOKS, TOM | | 2133 NEW BERNE ROAD | | | | RICHMOND | VA | 23228 | |
| CROOKSHANK, SHIRLEY | | 1253 W 5TH ST | 109 | | | CHICO | CA | 95928-0000 | |
| CROOKSHANK, SHIRLEY D | | Address Redacted | | | | | | | |
| CROOKSII, WILLIAM | | 808 LAUREL COVE | | | | BUDA | TX | 78610 | |
| CROOKSTON, CASEY JOHN | | Address Redacted | | | | | | | |
| CROOM, DUSTIN L | | Address Redacted | | | | | | | |
| CROOMES, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| CROOMS, DARRYL D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CROOMS, MICHAEL | | Address Redacted | | | | | | | |
| CROPF, JASON WILLIAM | | Address Redacted | | | | | | | |
| CROPLEY, DANIEL J | | Address Redacted | | | | | | | |
| CROPLEY, ERIK MICHAEL | | Address Redacted | | | | | | | |
| CROPP, ADAM SMITH | | Address Redacted | | | | | | | |
| CROPP, DEAN | | Address Redacted | | | | | | | |
| CROPP, SIMON | | Address Redacted | | | | | | | |
| CROPPER JR , CALVIN | | Address Redacted | | | | | | | |
| CROPPER JR , CALVIN | | Address Redacted | | | | | | | |
| CROPPER, CARLY ANN MARGUERITE | | Address Redacted | | | | | | | |
| CROPPER, DARLENE A | | 1361 BRANCH CREEK RD | | | | GALLATIN | TN | 37066-6159 | |
| CROPPER, MICHAEL J | | Address Redacted | | | | | | | |
| CROSBIE, DEVON | | 3159 WAVERING LANE | | | | MIDDLEBURG | FL | 32068 | |
| CROSBIE, DEVON E | | Address Redacted | | | | | | | |
| CROSBY & ROBINSON PA | | 1205 YORK RD | | | | LUTHERVILLE | MD | 21093 | |
| CROSBY CARLSEN, ROBYN MICHELLE | | Address Redacted | | | | | | | |
| CROSBY CORPORATION | | 14440 CHERRY LN CT STE 115 | | | | LAUREL | MD | 20707 | |
| CROSBY LANDSCAPING INC | | 4625 NW 6TH STREET | | | | GAINSVILLE | FL | 32609 | |
| CROSBY TV SALES & SERVICE | | 511 W CANAL ST | | | | PICAYUNE | MS | 39466 | |
| CROSBY, ALVIN KEITH | | Address Redacted | | | | | | | |
| CROSBY, ASHURA | | 5475 BERESFORD ST | | | | CANAL WINCHESTER | OH | 43110-8120 | |
| CROSBY, BRADLEY JOEL | | Address Redacted | | | | | | | |
| CROSBY, CEDRICK EUGENE | | Address Redacted | | | | | | | |
| CROSBY, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| CROSBY, CYNTHIA | | 908 OLD WAGON RD | | | | SPARTANBURG | SC | 29316-9337 | |
| CROSBY, DARREN E | | Address Redacted | | | | | | | |
| CROSBY, DARREN E | | Address Redacted | | | | | | | |
| CROSBY, DENNIS | | 4122 RICHMERE ROAD | | | | TAMPA | FL | 33617 | |
| CROSBY, DENNIS | | C/O RADON CROSSAIR MITIGATION | 4122 RICHMERE ROAD | | | TAMPA | FL | 33617 | |
| CROSBY, ERIKA TAYLAR | | Address Redacted | | | | | | | |
| CROSBY, JASON Y | | Address Redacted | | | | | | | |
| CROSBY, LAW OFFICE OF MICHAEL H | | DF GARRETTSON HOUSE | 2366 FRONT ST | | | SAN DIEGO | CA | 92101 | |
| CROSBY, LEE K | | Address Redacted | | | | | | | |
| CROSBY, MAURICE ANTON | | Address Redacted | | | | | | | |
| CROSBY, PATRICK RONNIE | | Address Redacted | | | | | | | |
| CROSBY, PHILIP H | | Address Redacted | | | | | | | |
| CROSBY, RAPHAEL DAMIAN | | Address Redacted | | | | | | | |
| CROSBY, RYAN SCOTT | | Address Redacted | | | | | | | |
| CROSBY, SAMUEL | | Address Redacted | | | | | | | |
| CROSBY, SHELETHIA | | Address Redacted | | | | | | | |
| CROSBY, TAVARIS LEVERNE | | Address Redacted | | | | | | | |
| CROSBY, TRAVIS TURNER | | Address Redacted | | | | | | | |
| CROSBY, TROY | | 924 NORWYK LN | | | | WILLIAMSBURG | VA | 23188-1599 | |
| CROSBY, WESTLY NORMAN | | Address Redacted | | | | | | | |
| CROSBY, WILLIAM LAWRENCE | | Address Redacted | | | | | | | |
| CROSE, YVETTE M | | 118 MEADOW VIEW DR | | | | NEWTOWN | PA | 18940-2718 | |
| CROSLAND GROUP INC, THE | | 125 SCALEBARK RD | | | | CHARLOTTE | NC | 28209 | |
| CROSLAND, JENNIFER O | | Address Redacted | | | | | | | |
| CROSLAND, JOHNATHAN O | | Address Redacted | | | | | | | |
| CROSLAND, JONATHANE NATHALIE | | Address Redacted | | | | | | | |
| CROSLAND, RAKIA TENICE | | Address Redacted | | | | | | | |
| CROSLAND, THROOP HINSON | | Address Redacted | | | | | | | |
| CROSLEY, DYLAN | | 10650 SW 121ST AVE | APT 29 | | | TIGARD | OR | 97223-3339 | |
| CROSLEY, DYLAN JESSE | | Address Redacted | | | | | | | |
| CROSS BORDER INC | | 65 BROADWAY STE 605 | | | | NEW YORK | NY | 10006 | |
| CROSS COUNTRY CLEANING CORP | | 340 HENDRICKSON AVE | | | | LYNBROOK | NY | 11563 | |
| CROSS COUNTRY CLEANING INC | | 220 MAPLE AVENUE | | | | ROCKVILLE CENTRE | NY | 11570 | |
| CROSS COUNTRY CORPORATION | | 15904 STRATHERN ST STE 5 | | | | VAN NUYS | CA | 91406-1314 | |
| CROSS COUNTRY CREDIT COUNS | | 1205 4TH AVENUE S | | | | FARGO | ND | 58103 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CROSS COUNTRY DEVELOPERS | | 850 ARMY NAVY DR | | | | ARLINGTON | VA | 22202 | |
| CROSS COUNTRY DEVELOPERS | | C/O KINNEY SYSTEM INC | 850 ARMY NAVY DR | | | ARLINGTON | VA | 22202 | |
| CROSS COUNTRY DEVELOPERS INC | | 850 ARMY NAVY DR | C/O DENISON PARKING | | | ARLINGTON | VA | 22202 | |
| CROSS COUNTRY DEVELOPERS INC | | 850 ARMY NAVY DRIVE | | | | ARLINGTON | VA | 22202 | |
| CROSS COUNTRY DISTRIBUTING | | 405A N ENGLISH STA RD | | | | LOUISVILLE | KY | 40223 | |
| CROSS COUNTRY HOME SVCS | | PO BOX 550247 | | | | FT LAUDERDALE | FL | 33355-0247 | |
| CROSS COUNTRY MOTOR CLUB | | 1 CABOT RD STE 4 | | | | MEDFORD | MA | 02155-5130 | |
| CROSS CULTURAL COMMUNICATIONS | | 4585 48TH ST | | | | SAN DIEGO | CA | 92115 | |
| CROSS DEF/MORAN FAMILY TRUST | | 6550 EL PASEO GRANDE | | | | LA JOLLA | CA | 92037 | |
| CROSS FIRE AND SECURITY CO INC | | 1756 86TH ST | | | | BROOKLYN | NY | 11214 | |
| CROSS FLOWER SHOP | | 203 EAST WASHINGTON STREET | | | | ROGERSVILLE | TN | 37857 | |
| CROSS OFFICE SUPPLIES INC | | 1628 NILES RD | | | | WARREN | OH | 44484-5198 | |
| CROSS PACIFIC ELECTRONICS | | 710 MAIN ST | | | | BRADLEY BEACH | NJ | 07720 | |
| CROSS POINT APARTMENTS | | 4521 BROWNFIELD HWY | | | | LUBBOCK | TX | 79407 | |
| Cross Pointe Developers LLC as assignee of Cumberland County Tax Collector | c o Ilan Markus Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| CROSS ROOFING CO INC | | 371 S HWY 59 | PO BOX 2348 | | | MERCED | CA | 95344 | |
| CROSS ROOFING CO INC | | PO BOX 2348 | | | | MERCED | CA | 95344 | |
| CROSS, ANDRON FRANCIOS | | Address Redacted | | | | | | | |
| CROSS, BOBBY JAMAL | | Address Redacted | | | | | | | |
| CROSS, BRANDY CHEYENNE | | Address Redacted | | | | | | | |
| CROSS, BRIAN NICKALUS | | Address Redacted | | | | | | | |
| CROSS, CAMERON L | | Address Redacted | | | | | | | |
| CROSS, CATRINA ANN | | Address Redacted | | | | | | | |
| CROSS, CHRISTINA RUTH | | Address Redacted | | | | | | | |
| CROSS, CRISS C MD | | P O BOX 5450 | | | | FAIRLAWN | OH | 44334 | |
| CROSS, DAVID SCOTT | | Address Redacted | | | | | | | |
| CROSS, DEREK | | 239 WYNGATE RD | | | | MOON TOWNSHIP | PA | 15108-0000 | |
| CROSS, DEREK ADAM | | Address Redacted | | | | | | | |
| CROSS, DIANE | | Address Redacted | | | | | | | |
| CROSS, DION DIMITRIC | | Address Redacted | | | | | | | |
| CROSS, DORSE JOE | | Address Redacted | | | | | | | |
| CROSS, GREGORY | | Address Redacted | | | | | | | |
| CROSS, HAILEY NICOLE | | Address Redacted | | | | | | | |
| CROSS, JAMES ALEXANDER | | Address Redacted | | | | | | | |
| CROSS, JAMES D | | Address Redacted | | | | | | | |
| CROSS, JAMES LEE | | Address Redacted | | | | | | | |
| CROSS, JARED PAUL | | Address Redacted | | | | | | | |
| CROSS, JEANINE A | | Address Redacted | | | | | | | |
| CROSS, JEANNE | | 3264 SE 24 TERR | | | | GRESHAM | OR | 97080 | |
| CROSS, JESSICA MARIA | | Address Redacted | | | | | | | |
| CROSS, JOHN | | 133 BARCLAY ST | | | | NEWARK | NJ | 00000-7107 | |
| CROSS, JOHN ALEN | | Address Redacted | | | | | | | |
| CROSS, JOSH MICHAEL | | Address Redacted | | | | | | | |
| CROSS, JOSHUA EDWARD | | Address Redacted | | | | | | | |
| CROSS, JOSHUA L | | Address Redacted | | | | | | | |
| CROSS, KAREEM JAHON | | Address Redacted | | | | | | | |
| CROSS, KRISTEN PAIGE | | Address Redacted | | | | | | | |
| CROSS, MAKAL KAREEM | | Address Redacted | | | | | | | |
| CROSS, MARJORIE | | 700 SOUTH FLY AVE | | | | GOREVILLE | IL | 62939 | |
| CROSS, MARJORIE M | | Address Redacted | | | | | | | |
| CROSS, MARQUES LAMONT | | Address Redacted | | | | | | | |
| CROSS, MARTHA J | | Address Redacted | | | | | | | |
| CROSS, MARY | | 3230 S OCEAN BLVD APT 605 | | | | PALM BEACH | FL | 33480 | |
| CROSS, MATTHEW | | Address Redacted | | | | | | | |
| CROSS, MELINDA LEE | | Address Redacted | | | | | | | |
| CROSS, MICHAEL A | | Address Redacted | | | | | | | |
| CROSS, MONROE | | 439 COLVIN AVE | | | | BUFFALO | NY | 14216 | |
| CROSS, OMAUN R | | Address Redacted | | | | | | | |
| CROSS, ROBERT CHARLES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CROSS, RONELL M | | Address Redacted | | | | | | | |
| CROSS, RUSSELL F | | Address Redacted | | | | | | | |
| CROSS, RYAN NEALE | | Address Redacted | | | | | | | |
| CROSS, SCOTT JOSEPH | | Address Redacted | | | | | | | |
| CROSS, STEPHEHN | | 3264 SE 24TH TERR | | | | GRESHAM | OR | 97080 | |
| CROSS, STEPHEN | | 98 CYNROSE PL | | | | MERIDEN | CT | 06451 | |
| CROSS, THOMAS | | Address Redacted | | | | | | | |
| CROSS, THOMAS J | | Address Redacted | | | | | | | |
| CROSS, THOMAS JAMES | | Address Redacted | | | | | | | |
| CROSS, TONY ORLANDUS | | Address Redacted | | | | | | | |
| CROSS, WALTER | | 1126 N CHAMBERLAIN AVE | | | | CHATTANOOGA | TN | 37406 | |
| CROSSCUT, MATTHEW JAMES | | Address Redacted | | | | | | | |
| CROSSE, DESTINEE JOHNAE | | Address Redacted | | | | | | | |
| CROSSE, JAMIE | | Address Redacted | | | | | | | |
| Crossgates Commons NewCo LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | | Syracuse | NY | 13204-1498 | |
| CROSSGATES COMMONS NEWCO LLC | | 4 CLINTON SQUARE | | | | SYRACUSE | NY | 13202-1078 | |
| CROSSGATES COMMONS NEWCO LLC | | PO BOX 8000 DEPT 330 | C/O MANUFACTURERES AND TRADERS TRUST | | | BUFFALO | NY | 14267 | |
| Crossgatets Commons NewCo LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | | Syracuse | NY | 13204-1498 | |
| CROSSING RESTAURANT, THE | | 2690 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| CROSSINGS GOLF CLUB, THE | | 800 VIRGINIA CTR PKY | | | | GLEN ALLEN | VA | 23059 | |
| CROSSKEYS TV | | RT 764 CROSSKEYS PLAZA | | | | DUNCANSVILLE | PA | 16635 | |
| CROSSLAND ECONOMY STUDIOS | | 14800 E 42ND ST | | | | INDEPENDENCE | MO | 64055 | |
| CROSSLAND ECONOMY STUDIOS | | 2544 HWY 67 | | | | MESQUITE | TX | 75150 | |
| CROSSLAND PACKAGING CO | | PO BOX 71412 | | | | EUGENE | OR | 97401 | |
| CROSSLAND, JEFFERY G | | Address Redacted | | | | | | | |
| CROSSLAND, JUSTIN | | 314 19TH ST | | | | BEAVER FALLS | PA | 15010-0000 | |
| CROSSLAND, LINDA GAYLE | | 2828 S FM 271 | | | | BONHAM | TX | 75418 | |
| CROSSLAND, PAMELA SUANNE | | Address Redacted | | | | | | | |
| CROSSLAND, VICTORIA LEIGH | | Address Redacted | | | | | | | |
| CROSSLEY, JUSTIN | | Address Redacted | | | | | | | |
| CROSSLEY, LAKEIA TRACIE | | Address Redacted | | | | | | | |
| CROSSLEY, LUKE THOMAS | | Address Redacted | | | | | | | |
| CROSSLEY, WILLIAM | | Address Redacted | | | | | | | |
| Crosslin, George David | | 260 Turkey Run | | | | Dadeville | AL | 36853 | |
| CROSSMAN, RYAN C | | Address Redacted | | | | | | | |
| CROSSMAN, TODD | | 35 IANS WAY | | | | ROCHESTER | NH | 03867-1427 | |
| CROSSNO, ROBERT | | 1500 PARK DRIVE | | | | RALEIGH | NC | 27605 | |
| CROSSON, BETTY | | 645 W 1ST ST | | | | LOVELAND | CO | 80537-5301 | |
| CROSSON, BRIAN KEITH | | Address Redacted | | | | | | | |
| CROSSPOINTE 08 A LLC | LESLIE IVINSON | C/O GDA REAL ESTATE SERVICES LLC | 8301 E PRENTICE AVE SUITE 210 | | | GREENWOOD VILLAGE | CO | 80111 | |
| CROSSPOINTE 08 A LLC | LESLIE IVINSON ACCT FINANCIAL | C O GDA REAL ESTATE SERVICES LLC | 8301 E PRENTICE AVE SUITE 210 | | | GREENWOOD VILLAGE | CO | 80111 | |
| CROSSPOINTE 08 A LLC | | CO GDA REAL ESTATE SERVICES | 8301 E PRENTICE AVE STE 210 | | | GREENWOOD VILLAGE | CO | 80111 | |
| Crosspointe Plaza 08 A LLC | c o Tom Stolting and Associates LLC | 8301 E Prentice Ave Ste 210 | | | | Greenwood Village | CO | 80111 | |
| CROSSPOINTE PLAZA LTD PRTNRSHP | | PO BOX 25909 | CO CAROLINA HOLDINGS INC | | | GREENSVILLE | SC | 29616 | |
| CROSSPOINTE PLAZA LTD PRTNRSHP | | PO BOX 25909 | | | | GREENSVILLE | SC | 29616 | |
| CROSSROADS & CHESAPEAKE SQUARE | | PO BOX 863910 | C/O ADVANTIS CR250111801 | | | ORLANDO | FL | 32886-3912 | |
| CROSSROADS & CHESAPEAKE SQUARE | | PO BOX 863912 | | | | ORLANDO | FL | 32886-3912 | |
| CROSSROADS ASSOCIATES | | PO BOX 41847 | | | | ST PETERSBURG | FL | 33743 | |
| Crossroads Associates LTD | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | 3495 Piedmont Rd NE | Bldg 11 Ste 900 | | Atlanta | GA | 30305 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Crossroads Associates LTD | Christian & Barton LLP | Augustus C Epps Jr Michael D Mueller Esq and Jennifer M McLemore Esq | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| CROSSROADS CAR RENTAL | | 1910 W COOLIDGE AVE | | | | MARION | IL | 62959 | |
| CROSSROADS CONSUMER MALL | | 300 MARKET ST | | | | JOHNSTOWN | PA | 15901 | |
| CROSSROADS CONSUMER MALL | | 300 MARKET STREET | C/O GDZ MGT CO | | | JOHNSTOWN | PA | 15901 | |
| CROSSROADS FILMS | | 136 WEST 21ST STREET | | | | NEW YORK | NY | 10011 | |
| CROSSROADS LIMITED PARTNERSHIP | | 4733 BETHESDA AVE STE 500 | C/O FINMARC MANAGEMENT INC | | | BETHESDA | MD | 20814 | |
| CROSSROADS LIMITED PARTNERSHIP | | 4733 BETHESDA AVE STE 500 | | | | BETHESDA | MD | 20814 | |
| CROSSROADS MAP COMPANY | | 2717 EAST LOUISIANA AVE | | | | DENVER | CO | 80210 | |
| CROSSROADS PREMIERE HEALTH | | 1010 35TH ST | | | | KENOSHA | WI | 53140 | |
| CROSSTOWN APPLIANCE & TV REPAI | | 619 FIRST STREET SOUTH EAST | | | | ST CLOUD | MN | 56302 | |
| CROSSTOWN APPLIANCE & TV REPAI | | BOX 1824 | 619 FIRST STREET SOUTH EAST | | | ST CLOUD | MN | 56302 | |
| CROSSTY, EBONI NICOLE | | Address Redacted | | | | | | | |
| Crossways Financial Associates LLC | c o Ann K Crenshaw Esq and Paul K Campsen Esq | Kaufman & Canoles | 2101 Parks Ave Ste 700 | | | Virginia Beach | VA | 23451 | |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | KYMBERLY WIDICK MAINTENANCE ISSUES | C O HARBOR GROUP MANAGEMENT COMPANY | 999 WATERSIDE DRIVE SUITE 2300 | | | NORFOLK | VA | 23501 | |
| Crossways Financial Associates LLC | Paul K Campsen Esq | Kaufman & Canoles | 150 W Main St Ste 2100 | | | Norfolk | VA | 23510 | |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | | 999 WATERSIDE DR STE 2300 | | | | NORFOLK | VA | 23510 | |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | | PO BOX 2680 | C/O HARBOR GROUP MGMT CO | | | NORFOLK | VA | 23501 | |
| CROSSWAYS FINANCIAL ASSOCIATES, LLC | KYMBERLY WIDICK | C/O HARBOR GROUP MANAGEMENT COMPANY | 999 WATERSIDE DRIVE SUITE 2300 | | | NORFOLK | VA | 23501 | |
| CROSTA, JASON | | 7924 MAGNOLIA GLEN AVE | | | | LAS VEGAS | NV | 89128-0000 | |
| CROSTA, JASON ANTHONY | | Address Redacted | | | | | | | |
| CROSTHWAITE, STEPHANIE | | Address Redacted | | | | | | | |
| CROSTON, LYNN MARIE | | Address Redacted | | | | | | | |
| CROTEAU, DANIEL | | 902 E HENDERSON | | | | OVERTON | TX | 75684 | |
| CROTEAU, DANIEL PAUL | | Address Redacted | | | | | | | |
| CROTEAU, DARRELL ARTHUR | | Address Redacted | | | | | | | |
| CROTEAU, MELINDA SUE | | Address Redacted | | | | | | | |
| CROTEAU, TYLER | | Address Redacted | | | | | | | |
| CROTHERS, CORY MCCLAIN | | Address Redacted | | | | | | | |
| CROTHERS, CORY MCCLAIN | | Address Redacted | | | | | | | |
| CROTHERS, GABRIEL RAY | | Address Redacted | | | | | | | |
| CROTHERS, SETH | | 316 CASEY LANE | | | | ROCKVILLE | MD | 20850 | |
| CROTHERS, SETH H | | 316 CASEY LN | | | | ROCKVILLE | MD | 20850 | |
| CROTSLEY, MICAHEL | | RR  1 BOX 76 A | | | | SHIRLEYSBURG | PA | 17260 | |
| CROTTS, TODD P | | 421 KING GEORGE AVE SW APT 3 | | | | ROANOKE | VA | 24016-4843 | |
| CROTTY SEPTIC SERVICES | | 2273 RAYBURN RD | | | | ORLANDO | FL | 32824 | |
| CROTTY, ADAM R | | Address Redacted | | | | | | | |
| CROTTY, JOHN L | | 100 PASCO DE SAN ANTONIO | STE 120 | | | SAN JOSE | CA | 95113 | |
| CROTTY, PAT ROBERT | | Address Redacted | | | | | | | |
| CROUCH FLORIST & GIFTS INC | | 7200 KINGSTON PIKE | | | | KNOXVILLE | TN | 37919 | |
| CROUCH, DEBBIE | | 9960 MAYLAND DR APPL SCREENING | | | | RICHMOND | VA | 23233 | |
| CROUCH, DEBBIE | | LOC NO 8027 PETTY CASH | 9960 MAYLAND DR APPL SCREENING | | | RICHMOND | VA | 23233 | |
| CROUCH, FRANCINE DOLORES | | Address Redacted | | | | | | | |
| CROUCH, GREGORY B | | Address Redacted | | | | | | | |
| CROUCH, HALEIGH LYNN | | Address Redacted | | | | | | | |
| CROUCH, ISAAC D | | Address Redacted | | | | | | | |
| CROUCH, JACE ALEXANDER | | Address Redacted | | | | | | | |
| CROUCH, JONATHAN | | Address Redacted | | | | | | | |
| CROUCH, KRYSTAL M | | Address Redacted | | | | | | | |
| CROUCH, LEONARD | | 5709 HAVANA DR | | | | N RICHLND HLS | TX | 76180-6121 | |
| CROUCH, MATTHEW DAVID | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CROUCH, NATHANIEL | | Address Redacted | | | | | | | |
| CROUCH, NICK I | | Address Redacted | | | | | | | |
| CROUCH, R L | | 589 THIRD AVENUE | | | | WEST HAVEN | CT | 06516 | |
| CROUCH, WILLIAM MATTHEW | | Address Redacted | | | | | | | |
| CROUSE, AMANDA LEIGH | | Address Redacted | | | | | | | |
| CROUSE, AMY | | Address Redacted | | | | | | | |
| CROUSE, ANGELA | | 14960 LEBANON RD | | | | SPRING GROVE | VA | 23881 | |
| CROUSE, ANGELA C | | Address Redacted | | | | | | | |
| CROUSE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| CROUSE, JEFFREY | | 85 LAKESHORE DR | | | | YOUNGSTOWN | OH | 44511 | |
| CROUSE, JEFFREY P | | Address Redacted | | | | | | | |
| CROUSE, LINDA | | 4432 TREGO RD | | | | KEEDYSVILLE | MD | 21756 | |
| CROUSE, MASON | | 11528 RILEY ST | | | | OVERLAND PARK | KS | 66210-0000 | |
| CROUSE, MASON DAVID | | Address Redacted | | | | | | | |
| CROUSE, RACHEL RENEE | | Address Redacted | | | | | | | |
| CROUSE, REBECCA A | | Address Redacted | | | | | | | |
| CROUSER, MONICA GARCIA | | Address Redacted | | | | | | | |
| CROUSSET, RAPHAEL DEJESUS | | Address Redacted | | | | | | | |
| CROUTHAMEL, NORMAN | | 2814 BISHOP RD | | | | JEFFERSONNVILLE | IN | 47130 | |
| CROVETTI, PHILLIP JOSEPH | | Address Redacted | | | | | | | |
| CROW, ALAN HAMILTON | | Address Redacted | | | | | | | |
| CROW, CASEY | | 1009 DAYTON | | | | WACO | TX | 76706 | |
| CROW, COLBY MORGAN | | Address Redacted | | | | | | | |
| CROW, DARRAH | | Address Redacted | | | | | | | |
| CROW, ELLEN | | PO BOX 10954 | | | | SAINT LOUIS | MO | 63135-0954 | |
| CROW, JOSHUA MILAD | | Address Redacted | | | | | | | |
| CROW, JUSTIN D | | 23 WOOD LN | | | | LAWRENCE | MA | 01843 | |
| CROW, MARCUS C | | Address Redacted | | | | | | | |
| CROW, MICHAEL | | 36 DIANTHUS | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| CROW, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| CROW, SAMANTHA | | Address Redacted | | | | | | | |
| Crowd Control Company Inc | | PO Box 193047 | | | | San Juan | PR | 00919-3047 | Puerto Rico |
| CROWD CONTROL INC | | PO BOX 193047 | | | | SAN JUAN | PR | 00919-3047 | |
| CROWD SYSTEMS INC | | 4050 PENNSYLVANIA AVE STE 111 | | | | KANSAS CITY | MO | 64111 | |
| CROWDER DISC JOCKEYS, TED | | 3561 ASHLEY STA DR | | | | MARIETTA | GA | 30008 | |
| CROWDER III, ROBERT | | 56 JASON LANE | | | | STAFFORD | VA | 22554 | |
| CROWDER III, ROBERT K | | Address Redacted | | | | | | | |
| CROWDER JR CO | | PO BOX 6008 | | | | SOUTHEASTERN | PA | 19398-6008 | |
| CROWDER SHARRON L | | 6138 TIMBER HOLLOW LN | | | | HIGH RIDGE | MO | 63049 | |
| CROWDER, ALBERT | | Address Redacted | | | | | | | |
| CROWDER, BOB | | 9409 WISHART RD | | | | RICHMOND | VA | 23229 | |
| CROWDER, DANNY R | | Address Redacted | | | | | | | |
| CROWDER, GARY DAVID | | Address Redacted | | | | | | | |
| CROWDER, JAMES | | Address Redacted | | | | | | | |
| CROWDER, JIMMIE | | 3318 MEADOW CRIKS BLVD | | | | RICHMOND | VA | 23234 | |
| CROWDER, JIMMIE E | | Address Redacted | | | | | | | |
| CROWDER, JONATHAN ROBERT | | Address Redacted | | | | | | | |
| CROWDER, JUSTIN DAMON | | Address Redacted | | | | | | | |
| CROWDER, KRISTOPHER EDWARD | | Address Redacted | | | | | | | |
| CROWDER, RICHARD C | | HENRICO POLICE | | | | RICHMOND | VA | 23273 | |
| CROWDER, RICHARD C | | PO BOX 27032 | HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| CROWDER, ROBERT COLE | | Address Redacted | | | | | | | |
| CROWDER, TREI FITZGERALD | | Address Redacted | | | | | | | |
| CROWE & DUNLEVY | | 20 N BROADWAY STE 1800 | | | | OKLAHOMA CITY | OK | 73102 | |
| CROWE & DUNLEVY | | 500 KENNEDY BLDG | 321 S BOSTON | | | TULSA | OK | 74103-3313 | |
| CROWE CHIZEK AND COMPANY LLC | | 320 E JEFFERSON BLVD | PO BOX 7 | | | SOUTH BEND | IN | 46624-0007 | |
| CROWE CHIZEK AND COMPANY LLC | | 3815 RIVER CROSSING PKWY | STE 300 | | | INDIANAPOLIS | IN | 46240-0977 | |
| CROWE JR , TIMOTHY SCOTT | | Address Redacted | | | | | | | |
| CROWE LINDA M | | 7418 COLTS NECK RD | | | | MECHANICSVILLE | VA | 23111 | |
| CROWE SR , TIMOTHY SCOTT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CROWE, ANDREW EDWARD | | Address Redacted | | | | | | | |
| CROWE, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| CROWE, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| CROWE, CHARLES DAVID | | Address Redacted | | | | | | | |
| CROWE, CHRISTOPHER N | | Address Redacted | | | | | | | |
| CROWE, DOUGLAS WILLIAM | | Address Redacted | | | | | | | |
| CROWE, EBONY LEANN | | Address Redacted | | | | | | | |
| CROWE, GARY | | 6854 APPALOOSA DR | | | | LAKELAND | FL | 33811 | |
| CROWE, HAYLEY NICOLE | | Address Redacted | | | | | | | |
| CROWE, JESSICA LINN | | Address Redacted | | | | | | | |
| CROWE, JESSICA LINN | | Address Redacted | | | | | | | |
| CROWE, JOHN | | 732 HOLT RD | | | | LEBANON | TN | 37087 | |
| CROWE, KIMBERLY | | Address Redacted | | | | | | | |
| CROWE, LARRY | | Address Redacted | | | | | | | |
| CROWE, MATTHEW JEREMIAH | | Address Redacted | | | | | | | |
| CROWE, MCKENZIE | | 1448 N 1600 EAST RD | | | | TAYLORVILLE | IL | 62568 | |
| CROWE, MCKENZIE R | | Address Redacted | | | | | | | |
| CROWE, MICHAEL | | Address Redacted | | | | | | | |
| CROWE, MICHAEL J | | Address Redacted | | | | | | | |
| CROWE, NATALIE LANETTE | | Address Redacted | | | | | | | |
| CROWE, SASHA ELIZABETH | | Address Redacted | | | | | | | |
| CROWE, SHERRY LEE | | Address Redacted | | | | | | | |
| CROWELL III, GEORGE | | 4916 GROVE AVE | | | | RICHMOND | VA | 23226 | |
| CROWELL III, GEORGE T | | Address Redacted | | | | | | | |
| CROWELL, CHRIS D | | 3629 KELTON JACKSON RD | | | | SPRINGFIELD | TN | 37172-5021 | |
| CROWELL, JASON P | | Address Redacted | | | | | | | |
| CROWELL, JOHN J | | 229 FOREST PARK DR | | | | PACIFICA | CA | 94044 | |
| CROWELL, JOHN JAMES | | Address Redacted | | | | | | | |
| CROWELL, JONATHAN | | 199 SANTA YNEZ | | | | PASO ROBLES | CA | 00009-3446 | |
| CROWELL, JONATHAN | | Address Redacted | | | | | | | |
| CROWELL, JONATHAN MICHEAL | | Address Redacted | | | | | | | |
| CROWELL, KEVIN | | 25 BOW ST | | | | SAUGUS | MA | 01906-0000 | |
| CROWELL, KEVIN KENNETH | | Address Redacted | | | | | | | |
| CROWELL, LA SHANNA MYESHIA | | Address Redacted | | | | | | | |
| CROWELL, OCTAVIUS LAMAR | | Address Redacted | | | | | | | |
| CROWELL, SHINDA | | 1246 N HARDING AVE | | | | CHICAGO | IL | 60651-2023 | |
| CROWELL, VIVIANA | | Address Redacted | | | | | | | |
| CROWELL, WEYMOTH ALEX | | Address Redacted | | | | | | | |
| CROWFOOT, MICHAEL | | Address Redacted | | | | | | | |
| CROWHORN, KEVIN ANTHONY | | Address Redacted | | | | | | | |
| CROWIE, BRENDEN THOMAS | | Address Redacted | | | | | | | |
| CROWL, MATTHEW A | | PO BOX 5022 | | | | EUGENE | OR | 97405 | |
| CROWL, MATTHEW ALLEN | | Address Redacted | | | | | | | |
| CROWL, RYAN M | | Address Redacted | | | | | | | |
| CROWLEY, ALBERT J | | 24 PONDEROSA DR | | | | TOWNSEND | MA | 01469 | |
| CROWLEY, BRANDON CHRISTOPHE | | Address Redacted | | | | | | | |
| CROWLEY, BRITTANY LOUISE | | Address Redacted | | | | | | | |
| CROWLEY, BRUCE | | NP | NP | | | BRYAN | TX | 77803 | |
| CROWLEY, COLBY ASHER | | Address Redacted | | | | | | | |
| CROWLEY, DENNIS PATRICK | | Address Redacted | | | | | | | |
| CROWLEY, GEORGE FRANCIS | | Address Redacted | | | | | | | |
| CROWLEY, GEORGE R | | 2100 CEDAR KNOLL CIR | | | | ROSWELL | GA | 30076-2877 | |
| CROWLEY, JAMES MATTHEW | | Address Redacted | | | | | | | |
| CROWLEY, JOHN | | Address Redacted | | | | | | | |
| CROWLEY, JOHN C | | Address Redacted | | | | | | | |
| CROWLEY, JOHNNY AARON | | Address Redacted | | | | | | | |
| CROWLEY, JUSTIN EDWARD | | Address Redacted | | | | | | | |
| CROWLEY, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| CROWLEY, KEVIN LAMAR | | Address Redacted | | | | | | | |
| CROWLEY, PETER | | Address Redacted | | | | | | | |
| CROWLEY, ROBERT A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CROWLEY, RORY | | Address Redacted | | | | | | | |
| CROWLEY, RYAN | | 23 RANSOM ST | | | | CARVER | MA | 02330-0000 | |
| CROWLEY, RYAN THOMAS | | Address Redacted | | | | | | | |
| CROWLEY, TIM | | 1251 PARKWOOD CHASE NW | | | | ACWORTH | GA | 30102-3401 | |
| CROWLEY, VERMA | | 512 S LYNCH AVE | | | | FLINT | MI | 48503 2240 | |
| CROWN ALL STAR DOOR | | 5701 BINGLE RD A1 | | | | HOUSTON | TX | 77092 | |
| CROWN AMERICAN | | PASQUERVILLA PLAZA | | | | JOHNSTOWN | PA | 159011999 | |
| CROWN AMERICAN | | PO BOX 1487 | HOTEL ACCOUNTS RECEIVABLE | | | JOHNSTOWN | PA | 15907-1487 | |
| CROWN AMERICAN | | PO BOX 642283 | | | | PITTSBURGH | PA | 15264-2283 | |
| CROWN AMERICAN | | PO BOX 951740 | | | | CLEVELAND | OH | 44193 | |
| CROWN APPLIANCE | | PO BOX 1570 RT 25B | | | | CENTER HARBOR | NH | 03226-1570 | |
| CROWN CC 1 LLC | PHIL CARTER PROPERTY MANAGER | 18201 VON KARMAN AVE SUITE 950 | ATTN ROBERT A FLAXMAN | | | IRVINE | CA | 92612 | |
| CROWN CC 1 LLC | | 18201 VON KARMAN AVE STE 950 | | | | IRVINE | CA | 92612 | |
| CROWN CC 1, LLC | PHIL CARTER | 18201 VON KARMAN AVE  SUITE 950 | ATTN  ROBERT A FLAXMAN | | | IRVINE | CA | 92612 | |
| Crown CCI LLC | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | | Richmond | VA | 23218-1320 | |
| Crown CCI LLC | Williams Mullen | Paul S Bliley Jr Esq | Two James Ctr | 1021 E Cary St | PO Box 1320 | Richmond | VA | 23218-1320 | |
| CROWN COLONY PROPERTIES | | 399 IMPERIAL WAY 1 | | | | DALY CITY | CA | 94015 | |
| CROWN COUNTER TOPS | | 1322 EL MONTE AVENUE | | | | SACRAMENTO | CA | 95815 | |
| CROWN DOOR COMPANY INC | | 2727 PHILMONT AVENUE | PO BOX 334 | | | HUNTINGDON VALLE | PA | 19006 | |
| CROWN DOOR COMPANY INC | | PO BOX 329 | 426 EASTON RD | | | HORSHAM | PA | 19044 | |
| CROWN DOOR COMPANY INC | | PO BOX 334 | | | | HUNTINGDON VALLE | PA | 19006 | |
| CROWN ELECTRIC INC | | 2430 PLEASANTDALE RD NW | | | | DORAVILLE | GA | 30340 | |
| CROWN ELECTRONICS | | 4025 GIBSON DRIVE | | | | TIPP CITY | OH | 45371 | |
| CROWN ELECTRONICS & VIDEO INC | | 638 YORKTOWN AVE | | | | CROWN POINT | IN | 46307-4524 | |
| CROWN EQUIPMENT CORP | | 1360 DARIUS CT | | | | CITY OF INDUSTRY | CA | 91744 | |
| CROWN EQUIPMENT CORP | | 1400 CROCKER AVENUE | | | | HAYWARD | CA | 94544 | |
| CROWN EQUIPMENT CORP | | 1650 E NORTH BELT | | | | HOUSTON | TX | 77032 | |
| CROWN EQUIPMENT CORP | | 2055 HAMMOND DR | CROWN LIFT TRUCKS | | | SCHAUMBURG | IL | 60173 | |
| CROWN EQUIPMENT CORP | | 4061 VIA ORO AVENUE | | | | LONG BEACH | CA | 90810-1458 | |
| CROWN EQUIPMENT CORP | | 4260 COMMUNICATIONS DR | | | | NORCROSS | GA | 30093 | |
| CROWN EQUIPMENT CORP | | 8401 WESTMORELAND RD | | | | CONCORD | NC | 28027-7596 | |
| CROWN EQUIPMENT CORP | | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| CROWN METAL MFG CO | | PO BOX 97780 | | | | CHICAGO | IL | 60678-7780 | |
| Crown Packaging | Crown Packaging Corp | 17854 Chesterfield Airport Rd | | | | Chesterfield | MO | 63005 | |
| CROWN PACKAGING CORP | | 8514 EAGER RD | | | | ST LOUIS | MO | 63195 | |
| CROWN PACKAGING CORP | | PO BOX 17806M | | | | ST LOUIS | MO | 63195 | |
| CROWN PLAZA SAN ANTONIO AIRPORT | | 1111 NE LOOP 410 | | | | SAN ANTONIO | TX | 78209 | |
| CROWN PLUMBING SPECIALTIES INC | | 617 E 10TH ST | | | | DALLAS | TX | 75203 | |
| CROWN SANITARY SUPPLY INC | | 5553 ANGLERS AVE STE 105 108 | | | | FT LAUDERDALE | FL | 33312 | |
| CROWN SANITARY SUPPLY INC | | SUITE 105 108 | | | | FT LAUDERDALE | FL | 33312 | |
| CROWN SERVICES INC | | 2812 10TH AVENUE NORTH | | | | BIRMINGHAM | AL | 35203 | |
| CROWN STERLING SUITES BIRMINGH | | 2300 WOODCREST PLACE | | | | BIRMINGHAM | AL | 35209 | |
| CROWN TENT & AWNING | | 963 3RD AVE N | | | | NASHVILLE | TN | 37201 | |
| CROWN TROPHY | | 8111 STAPLES MILL RD | | | | RICHMOND | VA | 23228 | |
| CROWN TROPHY OF WALDORF | | 2260 CRAIN HWY | | | | WALDORF | MD | 20602 | |
| CROWN TV & APPLIANCE | | 3350 OAKDALE RD | | | | MODESTO | CA | 95355 | |
| CROWN TV & ELECTRONICS | | 4601 MENAUL NE | | | | ALBUQUERQUE | NM | 87110 | |
| CROWN TV & ELECTRONICS | | 9430 SAN MATEO BLVD NE STE B | | | | ALBUQUERQUE | NM | 87113 | |
| CROWN UNIFORM & LINEN SERVICE | | 39 DAMRELL ST | | | | BOSTON | MA | 02127 | |
| CROWN WEST APPLIANCE REPAIR | | PO BOX 294 | | | | SILVER CITY | NM | 88061 | |
| CROWN, ANDREW EDWARD | | Address Redacted | | | | | | | |
| CROWN, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| CROWN, RONALD | | 2734 E AVENUE J6 | | | | LANCASTER | CA | 93535-6138 | |
| CROWNAVER, JONATHAN | | 173 TEAL COURT | | | | WEST PALM BEACH | FL | 33411 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CROWNE PLAZA | | 10 LINCOLN SQUARE | | | | WORCESTER | MA | 01608 | |
| CROWNE PLAZA | | 104 04 DITMARS BLVD | | | | EAST ELMHURST | NY | 11369 | |
| CROWNE PLAZA | | 11950 DUBLIN CANYON RD | | | | PLEASANTON | CA | 94588-2818 | |
| CROWNE PLAZA | | 1325 VIRGINIA AVE | | | | ATLANTA | GA | 30344 | |
| CROWNE PLAZA | | 14811 KRUSE OAKS BLVD | | | | LAKE OSWEGO | OR | 97035 | |
| CROWNE PLAZA | | 4402 EAST WASHINGTON AVE | | | | MADISON | WI | 53704 | |
| CROWNE PLAZA | | 555 E CANAL ST | | | | RICHMOND | VA | 23219 | |
| CROWNE PLAZA | | 5985 CENTURY BLVD | | | | LOS ANGELES | CA | 90045 | |
| CROWNE PLAZA | | 7800 ALPHA RD | | | | DALLAS | TX | 75240 | |
| CROWNE PLAZA | | PO BOX 2186 | | | | INDIANAPOLIS | IN | 46206-2186 | |
| CROWNE PLAZA CINCINNATI | | DEPT L326 | | | | CINCINNATI | OH | 45270 | |
| CROWNE PLAZA DAYTONA | | FIFTH & JEFFERSON STREETS | | | | DAYTON | OH | 45402 | |
| CROWNE PLAZA GRAND RAPIDS | | 5700 28TH STREET SE | | | | GRAND RAPIDS | MI | 49546 | |
| CROWNE PLAZA MEADOWLANDS | | 2 HARMON PLAZA | | | | SECAUCUS | NJ | 07094 | |
| CROWNE PLAZA MEADOWLANDS | | TWO HARMON PLAZA | | | | SECAUCUS | NJ | 07094 | |
| CROWNE PLAZA NASHUA | | 2 SOMERSET PARKWAY | | | | NASHUA | NH | 03063-1036 | |
| CROWNE PLAZA RAVINIA | | 4355 ASHFORD DUNNWOODY RD | | | | ATLANTA | GA | 30346-1521 | |
| CROWNE PLAZA RESORT | | 130 SHIPYARD DRIVE | | | | HILTON HEAD ISLA | SC | 29928 | |
| CROWNE PLAZA RICHMOND WEST | | 6531 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| CROWNE PLAZA UNITED NATIONS | | 304 E 42ND ST | | | | NEW YORK | NY | 10017 | |
| CROWNER, BRITTANY ELLEN | | Address Redacted | | | | | | | |
| CROWNINSHIEL, C | | 7 ROLLING GREEN DR K | | | | FALL RIVER | MA | 2720 | |
| CROWNINSHIEL, C | | 7 ROLLING GREEN DR K | | | | FALL RIVER | MA | 02720-7814 | |
| CROWS NEST ENTERTAINMENT | | 8727 148TH AVE NE | | | | REDMOND | WA | 98052 | |
| CROWS NEST ENTERTAINMENT | | DEPT CH 17114 | | | | PALATINE | IL | 60055-7114 | |
| CROWSON, ALEXANDRIA LYNOR | | Address Redacted | | | | | | | |
| CROWSON, MATTHEW BENJAMIN | | Address Redacted | | | | | | | |
| CROWSON, MICHAEL TODD | | Address Redacted | | | | | | | |
| CROWTHER, COURTNEY JAMES | | Address Redacted | | | | | | | |
| CROXTON, CAROLYN R | | 1820 MILL RD | | | | RICHMOND | VA | 23231 | |
| CROXTON, HORACE T | | 1820 MILL RD | | | | RICHMOND | VA | 23231 | |
| CROXTON, TINA ANNETTE | | Address Redacted | | | | | | | |
| CROXTON, WILLIAM | | RR 1 | | | | RICHLAND | GA | 31825-0000 | |
| CROY CONTRACTING INC | | PO BOX 5176 | | | | ROANOKE | VA | 24012 | |
| CROY, BRANDON M | | Address Redacted | | | | | | | |
| CROY, TONIA | | 2050 HIGHWAY 178 | | | | SWANSEA | SC | 29160 | |
| CROZIER, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| CROZIER, JASON | | 6239 HARLEM GROVE TOWN RD | | | | HARLEM | GA | 30814 | |
| CRS | | 3700 WEST COUNTY RD 140 | | | | MIDLAND | TX | 79706 | |
| CRS CONSULTING ENGINEERS INC | | 265 EAST 100 SOUTH | STE 240 | | | SALT LAKE CITY | UT | 84111 | |
| CRS CONSULTING ENGINEERS INC | | STE 240 | | | | SALT LAKE CITY | UT | 84111 | |
| CRS ELECTRONICS INC | | 818 BROWNSVILLE ROAD | | | | PITTSBURGH | PA | 15210 | |
| CRS FINANCIAL SERVICES | | 2183 POWERLINE RD SUITE T | | | | POMPANO BEACH | FL | 33069 | |
| CRS INC | | 3810 MONROE ANSONVILLE RD | | | | MONROE | NC | 28111 | |
| CRS INC | | PO BOX 2046 | 3810 MONROE ANSONVILLE RD | | | MONROE | NC | 28111 | |
| CRST VAN EXPEDITED INC | | PO BOX 68 | | | | CEDAR RAPIDS | IA | 52406-0068 | |
| CRT CORP | | 6431 INDEPENDENCE AVE | | | | WOODLAND HILLS | CA | 91367 | |
| CRT CORP | | PO BOX 4038 | | | | WEST HILLS | CA | 91308 | |
| CRT PROCESSING LLC | | 125 AVIATION AVE | | | | PORTSMOUTH | NH | 03801 | |
| CRTS | | 3116 CAPITAL BLVD | | | | RALEIGH | NC | 27604 | |
| CRTS | | 3301 INTEGRITY DR | | | | GARNER | NC | 27529 | |
| CRUCE, JONATHAN BRENT | | Address Redacted | | | | | | | |
| CRUCERU, ALIN S | | 226 FRONT ST | | | | FEASTERVILLE | PA | 19053 | |
| CRUCERU, ALIN SORIN | | Address Redacted | | | | | | | |
| CRUCETTS, JOSE JOEL | | Address Redacted | | | | | | | |
| CRUDDAS, MICHAEL | | 170 ALVARADO ST | | | | HOLLISTER | CA | 95023 | |
| CRUDEN, DONNY OWEN | | Address Redacted | | | | | | | |
| CRUDEN, SARAH | | 7223 CANDLESTONE DR | | | | REYNOLDSBURG | OH | 43068 | |
| CRUDEN, SARAH B | | Address Redacted | | | | | | | |
| CRUDGINGTON, ISAAC | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRUDO, MONICA | | 12478 LIME PLACE | | | | CHINO | CA | 91710 | |
| CRUDO, MONICA R | | Address Redacted | | | | | | | |
| CRUDUP II, MARK ANTHONY | | Address Redacted | | | | | | | |
| CRUDUP JR , BERNARD | | Address Redacted | | | | | | | |
| CRUDUP TORRES, STEPHANIE | | Address Redacted | | | | | | | |
| CRUDUP, ANTOINE | | Address Redacted | | | | | | | |
| CRUDUP, RICHARD | | 111 ALMOND CV | | | | SHERWOOD | AR | 72120 | |
| CRUEL, SERGIO | | 5617 N UBER ST | | | | PHILADELPHIA | PA | 19141-0000 | |
| CRUEL, SERGIO CRUEL | | Address Redacted | | | | | | | |
| CRUELL, ANTONIO | | 8753 CONTEE RD | | | | LAUREL | MD | 20708-0000 | |
| CRUELL, ANTONIO | | Address Redacted | | | | | | | |
| CRUELL, ZACHARY JOHN | | Address Redacted | | | | | | | |
| CRUEY, BENJAMIN CHARLES | | Address Redacted | | | | | | | |
| CRUEY, SARAH JANE | | Address Redacted | | | | | | | |
| CRUICKSHANK, CINDY MARIE | | Address Redacted | | | | | | | |
| CRUISE COM OMEGA TRAVEL | | 1000 PARK CTR BLVD STE 138 | | | | MIAMI | FL | 33169 | |
| CRUISE ODYSEA, A | | 125 NIBLICK DR | | | | SALEM | VA | 24153 | |
| CRUISE ODYSEA, A | | 875 AUBENEAU CRESCENT | KRISTY BRINKLEY | | | WEST VANCOUVER | BC | V7T-1T4 | CAN |
| CRUISE, MELISSA | | 5115 WAYMYRTLE DR | | | | ROANOKE | VA | 24019-0000 | |
| CRUISE, PAIGE | | 6066 LAS COLINAS CIR | | | | LAKE WORTH | FL | 33463-6560 | |
| CRUM APPRAISIAL CONSULT, CLYDE | | 4540 N CENTRAL EXPRESSWAY | | | | DALLAS | TX | 75206 | |
| CRUM ELECTRIC CO INC | | 5748 INDUSTRY LN | | | | FREDERICK | MD | 21704 | |
| CRUM, BARRY | | 112 STONEWOOD DR | | | | HUNTINGTON | WY | 25705 | |
| CRUM, BROOKE CANDACE | | Address Redacted | | | | | | | |
| CRUM, BRYAN ROBERT | | Address Redacted | | | | | | | |
| CRUM, CARY C | | Address Redacted | | | | | | | |
| CRUM, CHRISTIAN | | Address Redacted | | | | | | | |
| CRUM, ED | | Address Redacted | | | | | | | |
| CRUM, JAMES O | | Address Redacted | | | | | | | |
| CRUM, JERRY THOMAS | | Address Redacted | | | | | | | |
| CRUM, JOHN PAUL | | Address Redacted | | | | | | | |
| CRUM, MICHAEL HUGHES | | Address Redacted | | | | | | | |
| CRUM, NICHOLAS | | 22451 CURTIN RD | | | | SKY VALLEY | CA | 92241-0000 | |
| CRUM, NICHOLAS KEITH | | Address Redacted | | | | | | | |
| CRUM, OLIVER | | ROUTE BOX 322 | | | | PAINTSVILLE | KY | 41240 | |
| CRUMB, JEREMY | | Address Redacted | | | | | | | |
| CRUMB, SARAH JANELLE | | Address Redacted | | | | | | | |
| CRUMBLE, CHAY ANNA DANIELLE | | Address Redacted | | | | | | | |
| CRUMBLE, DONALD | | Address Redacted | | | | | | | |
| CRUMBLE, GRAYSON G | | Address Redacted | | | | | | | |
| CRUMBLE, JENNIFER A | | Address Redacted | | | | | | | |
| CRUMBLEY III, JESSE | | Address Redacted | | | | | | | |
| CRUMBLEY, DAVID L | | Address Redacted | | | | | | | |
| CRUMBLEY, JEREMY HEATH | | Address Redacted | | | | | | | |
| CRUMBLEY, SANDRA DANIELLE | | Address Redacted | | | | | | | |
| CRUMBLEY, VALARIE | | 5532 BLOYD ST | | | | PHILA | PA | 19138-2302 | |
| CRUMBLISS, RENA J | | Address Redacted | | | | | | | |
| CRUMBO, DERIK DEAN | | Address Redacted | | | | | | | |
| CRUME, DUSTIN ALLEN | | Address Redacted | | | | | | | |
| CRUME, JONATHAN DAVID | | Address Redacted | | | | | | | |
| CRUME, SPENCER DAVID | | Address Redacted | | | | | | | |
| CRUME, SPENCER DAVID | | Address Redacted | | | | | | | |
| CRUMELL, FRANCESCA F | | Address Redacted | | | | | | | |
| CRUMLEY, LIZZII MCMURRAY | | Address Redacted | | | | | | | |
| CRUMLEY, MATT A | | Address Redacted | | | | | | | |
| CRUMP, BRANDON LAMAR | | Address Redacted | | | | | | | |
| CRUMP, CASEY J | | Address Redacted | | | | | | | |
| CRUMP, JASON MICHAEL | | Address Redacted | | | | | | | |
| CRUMP, JUSTIN EARL | | Address Redacted | | | | | | | |
| CRUMP, KHALIL RASHEED | | Address Redacted | | | | | | | |
| CRUMP, LARRISSA KRYSTAL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRUMP, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| CRUMP, NATHANIEL T | | Address Redacted | | | | | | | |
| CRUMP, RICHARD ANTHONY | | Address Redacted | | | | | | | |
| CRUMP, SANDRA M | | Address Redacted | | | | | | | |
| CRUMP, SHERI LESHAE | | Address Redacted | | | | | | | |
| CRUMP, STEPHEN | | Address Redacted | | | | | | | |
| CRUMP, WILLIAM JOSEPH | | Address Redacted | | | | | | | |
| CRUMPLER | | 29 WYTHE AVE | | | | BROOKLYN | NY | 11211 | |
| CRUMPLER NEW YORK LTD | | 29 WYTHE AVE | | | | BROOKLYN | NY | 11211 | |
| CRUMPLER, ALEXANDRA MICHELLE | | Address Redacted | | | | | | | |
| CRUMPLER, JENNIFER BETH | | Address Redacted | | | | | | | |
| CRUMPLER, LARRY SCOTT | | Address Redacted | | | | | | | |
| CRUMPLER, LAURA MAE | | Address Redacted | | | | | | | |
| CRUMPLER, ROBERT N | | Address Redacted | | | | | | | |
| CRUMPLEY, JERRI | | 1518 WAGONWHEEL | | | | GARLAND | TX | 75044 | |
| CRUMPLEY, JERRI L | | Address Redacted | | | | | | | |
| CRUMPLEY, WILMA | | Address Redacted | | | | | | | |
| CRUMPLEY, WILMA B | | Address Redacted | | | | | | | |
| CRUMPTON, AMY | | Address Redacted | | | | | | | |
| CRUMPTON, BRYAN | | 506 QUINTANA PL | | | | WASH | DC | 20011- | |
| CRUMPTON, KATE MARIE | | Address Redacted | | | | | | | |
| CRUMPTON, KYLE DOUGLAS | | Address Redacted | | | | | | | |
| CRUMPTON, KYLE DOUGLAS | | Address Redacted | | | | | | | |
| CRUMPTON, MARK I | | Address Redacted | | | | | | | |
| CRUMPTON, MICHAEL L | | Address Redacted | | | | | | | |
| CRUMRINE, DACIA ANNE | | Address Redacted | | | | | | | |
| CRUMRINE, SHANE | | 4167 UDALL ST | | | | SAN DIEGO | CA | 92107-0000 | |
| CRUMRINE, SHANE MICHAEL | | Address Redacted | | | | | | | |
| CRUNK, DAVID JAMES | | Address Redacted | | | | | | | |
| CRUPI JR , CARL ANTHONY | | Address Redacted | | | | | | | |
| CRUPI, VINCENT | | 196 GREENLEAF AVE | | | | STATEN ISLAND | NY | 10310-2659 | |
| CRUPPER, JUSTIN C | | CMR 429 BOX 115 | | | | APO | AE | 09054-0115 | |
| CRUSAN, BRETT MICHAEL | | Address Redacted | | | | | | | |
| CRUSCIEL, MEGAN ALICIA | | Address Redacted | | | | | | | |
| CRUSE, CAMERON LEIGH | | Address Redacted | | | | | | | |
| CRUSE, JENA LESLIE | | Address Redacted | | | | | | | |
| CRUSE, RONALD JASON | | Address Redacted | | | | | | | |
| CRUSE, TAMMY S | | Address Redacted | | | | | | | |
| CRUSENBERRY, LEAH ANN | | Address Redacted | | | | | | | |
| CRUSH CO INC, MARK E | | 1001 LEXINGTON RD | | | | LOUISVILLE | KY | 40204 | |
| CRUSH CO, ALBERT B | | 1600 MARKET ST | | | | LOUISVILLE | KY | 40203 | |
| CRUSH CO, ALBERT B | | 1600 W MARKET ST | | | | LOUISVILLE | KY | 40203 | |
| CRUSHONG, CORINNE | | Address Redacted | | | | | | | |
| CRUTCH APPLIANCE & AIR COND | | PO OX 154743 | | | | IRVING | TX | 75015-4743 | |
| CRUTCHER, JONATHAN CORNELIUS | | Address Redacted | | | | | | | |
| CRUTCHER, VINCENT J | | Address Redacted | | | | | | | |
| CRUTCHFIELD CORPORATION | | 1 CRUTCHFIELD PARK | | | | CHARLOTTESVILLE | VA | 22911 | |
| CRUTCHFIELD, ANDRE SEBASTIAN | | Address Redacted | | | | | | | |
| CRUTCHFIELD, BREE A | | Address Redacted | | | | | | | |
| CRUTCHFIELD, BRENDA J | | Address Redacted | | | | | | | |
| CRUTCHFIELD, JESSE RANDOLPH | | Address Redacted | | | | | | | |
| CRUTCHFIELD, LATARZJA LINNESE | | Address Redacted | | | | | | | |
| CRUTCHFIELD, MICHAEL RAY | | Address Redacted | | | | | | | |
| CRUTCHLEY, DASH KENNETH | | Address Redacted | | | | | | | |
| CRUTCHLEY, DEVON | | 301104 CARTE CARRAO | | | | TEMECULA | CA | 92591-0000 | |
| CRUTCHLEY, PATRICK JAMES | | Address Redacted | | | | | | | |
| CRUTE, RANDI LEE | | Address Redacted | | | | | | | |
| CRUTE, WILLIAM | | 903 WALNUT GROVE RD | | | | ESSEX | MD | 21221 | |
| CRUTHCER, DEBORAH | | PO BOX 158 | | | | ZEPHYRHILLS | FL | 33539-0158 | |
| CRUZ ARIAS, CRISTOBAL | | Address Redacted | | | | | | | |
| CRUZ DE, JESU | | 3145 SYCAMORE DR | | | | COLUMBUS | IN | 47205-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRUZ FLOOR COVERING INC | | PO BOX 5098 | | | | NEWARK | NJ | 07105-0098 | |
| CRUZ GARCIA, ANA L | | Address Redacted | | | | | | | |
| CRUZ GONZALEZ, ANDRES F | | Address Redacted | | | | | | | |
| CRUZ JR , DAVID QUIONES | | Address Redacted | | | | | | | |
| CRUZ JR , SERGIO | | Address Redacted | | | | | | | |
| CRUZ JR, ANDREW | | 8568 WARREN PKY 517 | | | | FRISCO | TX | 75034 | |
| CRUZ JR, ANDREW | | 8750 MCKINNEY 500 | ATTN SRGNT RON LARUE | | | FRISCO | TX | 75034 | |
| CRUZ JR, GEORGE | | 2528 KELLOGG PARK DR | | | | POMONA | CA | 91768 | |
| CRUZ JR, JORGE | | 12644 3RD ST | | | | FORT MYERS | FL | 33905 | |
| CRUZ JR, ROBERT | | Address Redacted | | | | | | | |
| CRUZ PECH, PEDRO G | | 91 1215 KANEANA ST NO 131 | | | | EWA BEACH | HI | 96706-4737 | |
| CRUZ PORTILLO, JESSICA LISETH | | Address Redacted | | | | | | | |
| CRUZ SOTO, KEILA | | Address Redacted | | | | | | | |
| CRUZ SOTO, STEPHANIE | | Address Redacted | | | | | | | |
| CRUZ TANGUAY, IRIS LISETTE | | Address Redacted | | | | | | | |
| CRUZ, ABRAHAM | | Address Redacted | | | | | | | |
| CRUZ, ABRAHAM ISACC | | Address Redacted | | | | | | | |
| CRUZ, ADAM | | 23935 VIA DANZA | | | | VALENCIA | CA | 91355-0000 | |
| CRUZ, ADAM JEFFREY | | Address Redacted | | | | | | | |
| CRUZ, ADRIANNA | | 18236 EAST NEWBURG ST | | | | AZUSA | CA | 91702 | |
| CRUZ, ADRIANNA | | Address Redacted | | | | | | | |
| CRUZ, ALBERTO | | Address Redacted | | | | | | | |
| CRUZ, ALEJANDRO JESUS | | Address Redacted | | | | | | | |
| CRUZ, ALEXANDER | | Address Redacted | | | | | | | |
| CRUZ, ALEXANDER | | Address Redacted | | | | | | | |
| CRUZ, ALEXSANDRA | | Address Redacted | | | | | | | |
| CRUZ, ALLEN | | 2543 N NEWLAND AVE | | | | CHICAGO | IL | 60707-2133 | |
| CRUZ, AMANDA J | | Address Redacted | | | | | | | |
| CRUZ, ANA | | 73A GROVE ST | | | | BROOKLYN | NY | 11221-0000 | |
| CRUZ, ANA | | Address Redacted | | | | | | | |
| CRUZ, ANA R | | 6104 NW 68TH AVE | | | | FORT LAUDERDALE | FL | 33321-5646 | |
| CRUZ, ANDREW | | Address Redacted | | | | | | | |
| CRUZ, ANELL | | PO BOX 1292 | | | | WINNIE | TX | 77665-1292 | |
| CRUZ, ANNETTE MARIE | | Address Redacted | | | | | | | |
| CRUZ, ANTHONY | | Address Redacted | | | | | | | |
| CRUZ, ANTHONY | | Address Redacted | | | | | | | |
| CRUZ, ANTHONY ISRAEL | | Address Redacted | | | | | | | |
| CRUZ, ANTHONY JESUS | | Address Redacted | | | | | | | |
| CRUZ, ANTHONY M | | Address Redacted | | | | | | | |
| CRUZ, ANTONIO | | Address Redacted | | | | | | | |
| CRUZ, ARIELIZ | | Address Redacted | | | | | | | |
| CRUZ, ARLIS NOEL | | Address Redacted | | | | | | | |
| CRUZ, ARMANDO ALONSO | | Address Redacted | | | | | | | |
| CRUZ, ASHLEY CHANTEL | | Address Redacted | | | | | | | |
| CRUZ, AURORA | | Address Redacted | | | | | | | |
| CRUZ, BENJAMIN | | 15902 PASADERO DR | | | | HOUSTON | TX | 77083 | |
| CRUZ, BETHSY | | 1903 NE 159 ST | | | | MIAMI | FL | 33162 | |
| CRUZ, BETHSY R | | Address Redacted | | | | | | | |
| CRUZ, BRANDON RAMIREZ | | Address Redacted | | | | | | | |
| CRUZ, BRIAN | | Address Redacted | | | | | | | |
| CRUZ, BRUCE STEVE | | Address Redacted | | | | | | | |
| Cruz, Bryan P | | 55 Boiz Ct | | | | Mt Laurel | NJ | 08054 | |
| CRUZ, BRYAN P | | Address Redacted | | | | | | | |
| CRUZ, BRYAN P | | Address Redacted | | | | | | | |
| CRUZ, CANDELAR | | 7759 LONG CREEK CT | | | | MANASSAS | VA | 20111-0000 | |
| CRUZ, CANDIDO | | 1312 FOURTH ST | | | | NEWBERRY | SC | 29108-1852 | |
| CRUZ, CARLOS | | 100 RHONDA CR | | | | SUMMERVILLE | SC | 29483-7850 | |
| CRUZ, CARLOS | | 2828 176TH SE | | | | BOTHELL | WA | 98012 | |
| CRUZ, CARLOS | | 39 W 16TH ST APT 5 | | | | HIALEAH | FL | 33010-3052 | |
| CRUZ, CARLOS | | 7453 TUCSON LANE | | | | FONTANA | CA | 92336-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRUZ, CARLOS | | Address Redacted | | | | | | | |
| CRUZ, CARLOS BENEDICT | | Address Redacted | | | | | | | |
| CRUZ, CARLOS JOSE | | Address Redacted | | | | | | | |
| CRUZ, CESAR | | 2917 GLENDALE AVE | | | | KANNAPOLIS | NC | 28081-2517 | |
| CRUZ, CESAR | | Address Redacted | | | | | | | |
| CRUZ, CHARLES DOMINIC | | Address Redacted | | | | | | | |
| CRUZ, CHRISTIANA | | Address Redacted | | | | | | | |
| CRUZ, CHRISTOPHER | | 9730 MOSS ROSE WAY | | | | ORLANDO | FL | 32832-0000 | |
| CRUZ, CHRISTOPHER | | Address Redacted | | | | | | | |
| CRUZ, CHRISTOPHER | | Address Redacted | | | | | | | |
| CRUZ, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| CRUZ, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| CRUZ, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| CRUZ, CLAUDIO CARLOS | | Address Redacted | | | | | | | |
| CRUZ, CRYSTAL DIANA | | Address Redacted | | | | | | | |
| CRUZ, DANIEL | | Address Redacted | | | | | | | |
| CRUZ, DANIEL | | Address Redacted | | | | | | | |
| CRUZ, DANIEL CESAR | | Address Redacted | | | | | | | |
| CRUZ, DANIELLLE TOSHIKO | | Address Redacted | | | | | | | |
| CRUZ, DANNY CRUZ | | Address Redacted | | | | | | | |
| CRUZ, DARWIN MANUEL | | Address Redacted | | | | | | | |
| CRUZ, DASHIELL SAMUEL | | Address Redacted | | | | | | | |
| CRUZ, DAVE | | 1585 PINGREE AVE | | | | LINCOLN PARK | MI | 48146-2144 | |
| CRUZ, DAVID | | Address Redacted | | | | | | | |
| CRUZ, DAVID | | Address Redacted | | | | | | | |
| CRUZ, DAVID | | Address Redacted | | | | | | | |
| CRUZ, DAVID | | Address Redacted | | | | | | | |
| CRUZ, DELA | | 60 EAST 40TH | | | | SAN ANGELO | TX | 76903-0000 | |
| CRUZ, DERBY | | 23 MCDERMOTT ST | | | | DANBURY | CT | 06810-6710 | |
| CRUZ, EARL | | Address Redacted | | | | | | | |
| CRUZ, EDGAR | | Address Redacted | | | | | | | |
| CRUZ, EDGAR R | | Address Redacted | | | | | | | |
| CRUZ, EDUARDO JAVIER | | Address Redacted | | | | | | | |
| CRUZ, EDWIN | | Address Redacted | | | | | | | |
| CRUZ, EDWIN | | Address Redacted | | | | | | | |
| CRUZ, EDZON ABEL | | Address Redacted | | | | | | | |
| CRUZ, EFRAIN | | Address Redacted | | | | | | | |
| CRUZ, EFRAIN MARIO | | Address Redacted | | | | | | | |
| CRUZ, ELI A | | Address Redacted | | | | | | | |
| CRUZ, ELIJAH BLUE | | Address Redacted | | | | | | | |
| CRUZ, ELIZABETH | | 210 NE 151ST ST | | | | NORTH MIAMI BEACH | FL | 33162 | |
| CRUZ, ELIZABETH | | Address Redacted | | | | | | | |
| CRUZ, ELVIN A | | Address Redacted | | | | | | | |
| CRUZ, EMMA | | 46 ORANGE | | | | GOLETA | CA | 93117-0000 | |
| CRUZ, ERIC | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CRUZ, ERIC ALONZO | | Address Redacted | | | | | | | |
| CRUZ, ERICA ERMELINDA | | Address Redacted | | | | | | | |
| CRUZ, ERIK AUGUSTO | | Address Redacted | | | | | | | |
| CRUZ, EVA DALILA | | Address Redacted | | | | | | | |
| CRUZ, FELIX | | Address Redacted | | | | | | | |
| CRUZ, FELIX | | Address Redacted | | | | | | | |
| CRUZ, FELIX OMAR | | Address Redacted | | | | | | | |
| CRUZ, FLOYD A | | Address Redacted | | | | | | | |
| CRUZ, FRANCISCO JAVIER | | Address Redacted | | | | | | | |
| CRUZ, FRANK | | 152 PEPPERTREE WAY | | | | SAN JACINTO | CA | 92583-2841 | |
| CRUZ, FRANK | | Address Redacted | | | | | | | |
| CRUZ, FRANK JOSEPH | | Address Redacted | | | | | | | |
| CRUZ, FRANK T | | Address Redacted | | | | | | | |
| CRUZ, GABRIEL A | | Address Redacted | | | | | | | |
| CRUZ, GENARO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRUZ, GEORGE | | 1721 WILLIS ST | | | | ALVIN | TX | 77511 | |
| CRUZ, GEORGE | | 2800 SOUTHERN AVE | | | | SOUTH GATE | CA | 90280-2848 | |
| CRUZ, GERARDO ANTONIO | | Address Redacted | | | | | | | |
| CRUZ, GISELL ALEXANDRA | | Address Redacted | | | | | | | |
| CRUZ, GLORIA | | Address Redacted | | | | | | | |
| CRUZ, GUADALUPE | | Address Redacted | | | | | | | |
| CRUZ, GUADALUPE J | | Address Redacted | | | | | | | |
| CRUZ, GUILLERMO E | | Address Redacted | | | | | | | |
| CRUZ, HAEYDEN | | Address Redacted | | | | | | | |
| CRUZ, HECTOR | | 1569 PRIMROSE AVE | | | | LEWISCENTER | OH | 43035 | |
| CRUZ, HECTOR | | Address Redacted | | | | | | | |
| CRUZ, HECTOR A | | Address Redacted | | | | | | | |
| CRUZ, HECTOR MANUEL | | Address Redacted | | | | | | | |
| CRUZ, IGNACIO | | Address Redacted | | | | | | | |
| CRUZ, JASON | | Address Redacted | | | | | | | |
| CRUZ, JASON BAUTISTA | | Address Redacted | | | | | | | |
| CRUZ, JASON MARTIN | | Address Redacted | | | | | | | |
| CRUZ, JAVIER | | 6909 RENWICK APT NO 57 | | | | HOUSTON | TX | 77081 | |
| CRUZ, JEFF | | Address Redacted | | | | | | | |
| CRUZ, JEFF | | Address Redacted | | | | | | | |
| CRUZ, JEFRY | | Address Redacted | | | | | | | |
| CRUZ, JESSICA | | 20 CIVIC CENTER DRIVE | 7 | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| CRUZ, JESSICA MARY | | Address Redacted | | | | | | | |
| CRUZ, JESUS | | Address Redacted | | | | | | | |
| CRUZ, JESUS | | Address Redacted | | | | | | | |
| CRUZ, JILLIANNA | | Address Redacted | | | | | | | |
| CRUZ, JOEL | | Address Redacted | | | | | | | |
| CRUZ, JOHN | | 6333 ASPEN WOOD DR | | | | CORPUS CHRISTI | TX | 78412 | |
| CRUZ, JOHNNY THOMAS | | Address Redacted | | | | | | | |
| CRUZ, JONATHAN | | Address Redacted | | | | | | | |
| CRUZ, JONATHAN | | Address Redacted | | | | | | | |
| CRUZ, JONATHAN LUIS | | Address Redacted | | | | | | | |
| CRUZ, JONATHAN RUBEN | | Address Redacted | | | | | | | |
| CRUZ, JONATHAN SIMON | | Address Redacted | | | | | | | |
| CRUZ, JONATHAN TUPFER | | Address Redacted | | | | | | | |
| CRUZ, JONATHON RAY | | Address Redacted | | | | | | | |
| CRUZ, JORGE ALBERT | | Address Redacted | | | | | | | |
| CRUZ, JORGE SUYAT | | Address Redacted | | | | | | | |
| CRUZ, JOSE | | 1001 W FLAGLER ST APT M1308 | | | | MIAMI | FL | 33174 | |
| CRUZ, JOSE | | 7729 HARBOUR BLVD | | | | MIRAMAR | FL | 33023 | |
| CRUZ, JOSE | | Address Redacted | | | | | | | |
| CRUZ, JOSE ALBERTO | | Address Redacted | | | | | | | |
| CRUZ, JOSE CARLOS | | Address Redacted | | | | | | | |
| CRUZ, JOSE RICARDO | | Address Redacted | | | | | | | |
| CRUZ, JOSEPH | | Address Redacted | | | | | | | |
| CRUZ, JOSEPH | | Address Redacted | | | | | | | |
| CRUZ, JOSEPH CALVIN | | Address Redacted | | | | | | | |
| CRUZ, JOSEPH MARK | | Address Redacted | | | | | | | |
| CRUZ, JOSHUA | | 2707 LONG FARM LANE | | | | LANCASTER | PA | 17601-0000 | |
| CRUZ, JOSHUA LUIS | | Address Redacted | | | | | | | |
| CRUZ, JOSUE | | 2191 HARROW RD | | | | PITTSBURGH | PA | 15238-0000 | |
| CRUZ, JOSUE | | Address Redacted | | | | | | | |
| CRUZ, JOSUE | | Address Redacted | | | | | | | |
| CRUZ, JUAN | | 4014 W LILLIAN ST | | | | MCHENRY | IL | 60050-5326 | |
| CRUZ, JUAN | | Address Redacted | | | | | | | |
| CRUZ, JUAN CARLOS | | Address Redacted | | | | | | | |
| CRUZ, JUAN JAVIER | | Address Redacted | | | | | | | |
| CRUZ, JUAN MIGUEL | | Address Redacted | | | | | | | |
| CRUZ, KAROLYN MARIA | | Address Redacted | | | | | | | |
| CRUZ, KATRINA CRYSTAL | | Address Redacted | | | | | | | |
| CRUZ, KEITH STEPHEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRUZ, KIERRA NICOLE | | Address Redacted | | | | | | | |
| CRUZ, KORYM | | Address Redacted | | | | | | | |
| CRUZ, KRIZIA D | | Address Redacted | | | | | | | |
| CRUZ, LANDRY | | Address Redacted | | | | | | | |
| CRUZ, LEONOR | | 2815 ELM ST | | | | GLASSELL PARK | CA | 90065-1911 | |
| CRUZ, LIANE | | 1300 MINNEWAWA APT 257 | | | | CLOVIS | CA | 93612 | |
| CRUZ, LIONEL JOHN ENRIQUEZ | | Address Redacted | | | | | | | |
| CRUZ, LOREN CYNTHIA | | Address Redacted | | | | | | | |
| CRUZ, LOUIE | | Address Redacted | | | | | | | |
| CRUZ, LUIS | | 9237 SW 146 CT | | | | MIAMI | FL | 33186 | |
| CRUZ, LUIS ANGEL | | Address Redacted | | | | | | | |
| CRUZ, LUIS C | | Address Redacted | | | | | | | |
| CRUZ, LUIS CARLOS | | Address Redacted | | | | | | | |
| CRUZ, LUIS OMAR | | Address Redacted | | | | | | | |
| CRUZ, LUIS VALENTINO | | Address Redacted | | | | | | | |
| CRUZ, LYGIA | | 901 PARKVIEW DRIVE | | | | KING OF PRUSSIA | PA | 19406 | |
| CRUZ, MANACES | | Address Redacted | | | | | | | |
| CRUZ, MARICELA | | Address Redacted | | | | | | | |
| CRUZ, MARIE | | Address Redacted | | | | | | | |
| CRUZ, MARISOL | | Address Redacted | | | | | | | |
| CRUZ, MARITZA | | Address Redacted | | | | | | | |
| CRUZ, MATTHEW DAZER | | Address Redacted | | | | | | | |
| CRUZ, MAURICIO | | 2883 BROOKDALE AVE | A | | | OAKLAND | CA | 94602-0000 | |
| CRUZ, MAURICIO ANTONY | | Address Redacted | | | | | | | |
| CRUZ, MICHAEL | | 7708 LIZ LN | | | | WATAUGA | TX | 76148-0000 | |
| CRUZ, MICHAEL | | Address Redacted | | | | | | | |
| CRUZ, MICHAEL ANGELO | | Address Redacted | | | | | | | |
| CRUZ, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| CRUZ, MICHAEL ISHMEL | | Address Redacted | | | | | | | |
| CRUZ, MICHAEL J | | Address Redacted | | | | | | | |
| CRUZ, MIGUEL | | 200 FLUSHING QUAIL DR | | | | ARLINGTON | TX | 76002-3356 | |
| CRUZ, MIGUEL | | 8735 WOODCREST DR | | | | PORT RICHEY | FL | 34668-0000 | |
| CRUZ, MIGUEL A | | Address Redacted | | | | | | | |
| CRUZ, NADJA IRENE | | Address Redacted | | | | | | | |
| CRUZ, NANCY | | Address Redacted | | | | | | | |
| CRUZ, NATHAN THOMAS | | Address Redacted | | | | | | | |
| CRUZ, NELSON ARMANDO | | Address Redacted | | | | | | | |
| CRUZ, NICHOLAS ANDREW | | Address Redacted | | | | | | | |
| CRUZ, NOEL | | Address Redacted | | | | | | | |
| CRUZ, NOEMI | | 11910 EVERIDGE PL | | | | CHARLOTTE | NC | 28227-0000 | |
| CRUZ, OSMAN | | 2302 GLENMONT CIRCLE | APT T2 | | | SILVER SPRING | MD | 20902 | |
| CRUZ, PABLO I | | Address Redacted | | | | | | | |
| CRUZ, PAUL | | 12 17 152ND ST | | | | WHITESTONE | NY | 11357 | |
| CRUZ, PAUL L | | Address Redacted | | | | | | | |
| CRUZ, PEDRO | | Address Redacted | | | | | | | |
| CRUZ, PEDRO JOSE | | Address Redacted | | | | | | | |
| CRUZ, PHILIP EDWARD | | Address Redacted | | | | | | | |
| CRUZ, PRISCILLA NICOLE | | Address Redacted | | | | | | | |
| CRUZ, RAFAEL | | Address Redacted | | | | | | | |
| CRUZ, RAFAELI | | Address Redacted | | | | | | | |
| CRUZ, RAMIRO | | 7453 GREENHAVEN DR APT 11 | | | | SACRAMENTO | CA | 95831-3985 | |
| CRUZ, RANDY RAE | | Address Redacted | | | | | | | |
| CRUZ, RAQUEL DEL CARMEN | | Address Redacted | | | | | | | |
| CRUZ, RARILLYN R | | Address Redacted | | | | | | | |
| CRUZ, REBECCA | | Address Redacted | | | | | | | |
| CRUZ, REINA L | | 10911 EAST BAY RD | | | | GIBSONTON | FL | 33534 | |
| CRUZ, REYNALDO | | Address Redacted | | | | | | | |
| CRUZ, RICHARD | | Address Redacted | | | | | | | |
| CRUZ, RICHARD | | Address Redacted | | | | | | | |
| CRUZ, RICHARD | | Address Redacted | | | | | | | |
| CRUZ, ROBERT ANDERS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRUZ, ROBERT CHRIS | | Address Redacted | | | | | | | |
| CRUZ, ROBERTO | | 2300 OLD SPANISH TRL | | | | HOUSTON | TX | 77054-0000 | |
| CRUZ, RODRIGO ALONZO | | Address Redacted | | | | | | | |
| CRUZ, ROGER | | Address Redacted | | | | | | | |
| CRUZ, ROMIVEL | | Address Redacted | | | | | | | |
| CRUZ, RONALD | | Address Redacted | | | | | | | |
| CRUZ, ROSALITO | | 786 LOCKS WAY | | | | MARTINEZ | GA | 30907 | |
| CRUZ, ROSARIO | | 1816 MCARTHUR AVE | | | | LEHIGH ACRES | FL | 33972 | |
| CRUZ, ROSARIO A | | Address Redacted | | | | | | | |
| CRUZ, RUBEN R | | Address Redacted | | | | | | | |
| CRUZ, RUBEN SALOMON | | Address Redacted | | | | | | | |
| CRUZ, RUEBEN JORDAN | | Address Redacted | | | | | | | |
| CRUZ, RYAN | | Address Redacted | | | | | | | |
| CRUZ, SANDRA JANET | | Address Redacted | | | | | | | |
| CRUZ, SEAN JOEL | | Address Redacted | | | | | | | |
| CRUZ, SELLIAN | | 1452 W MANGOST | | | | LANTANA | FL | 33462-0000 | |
| CRUZ, SILVIA | | Address Redacted | | | | | | | |
| CRUZ, SILVIA | | Address Redacted | | | | | | | |
| CRUZ, SOCORRO CHANTOL | | Address Redacted | | | | | | | |
| CRUZ, STEPHANIE | | Address Redacted | | | | | | | |
| CRUZ, STEPHEN JOEL | | Address Redacted | | | | | | | |
| CRUZ, TERESA | | Address Redacted | | | | | | | |
| CRUZ, THOMAS MOURA | | Address Redacted | | | | | | | |
| CRUZ, TIERRA MONIQUE | | Address Redacted | | | | | | | |
| CRUZ, TINO | | Address Redacted | | | | | | | |
| CRUZ, TOMAS M | | Address Redacted | | | | | | | |
| CRUZ, TRAVIS LOUIS | | Address Redacted | | | | | | | |
| CRUZ, TWYLA IVETTE | | Address Redacted | | | | | | | |
| CRUZ, VICTOR | | Address Redacted | | | | | | | |
| CRUZ, VICTOR ANTHONY | | Address Redacted | | | | | | | |
| CRUZ, VICTOR MANUEL | | Address Redacted | | | | | | | |
| CRUZ, VICTORIA MARIA | | Address Redacted | | | | | | | |
| CRUZ, WENCIMAR REYES | | Address Redacted | | | | | | | |
| CRUZ, WILLIAM | | 47 JAQUES ST | | | | SOMERVILLE | MA | 02145-1930 | |
| CRUZ, WILLIAM | | Address Redacted | | | | | | | |
| CRUZ, YADARIS DENISE | | Address Redacted | | | | | | | |
| CRUZ, ZAIN DEDIOS | | Address Redacted | | | | | | | |
| CRUZ, ZAYDEE ELIZABETH | | Address Redacted | | | | | | | |
| CRUZADO SERRANO, LESLIE | | Address Redacted | | | | | | | |
| CRUZAN, CHRISTOPHER | | Address Redacted | | | | | | | |
| CRUZAN, TYPHANIE KAY | | Address Redacted | | | | | | | |
| CRUZAN, TYPHANIE KAY | | Address Redacted | | | | | | | |
| CRUZHERNANDEZ, JORGE L | | HC 2 BOX 6051 | | | | LUQUILLO | PR | 00773-9731 | |
| CRW FINANCIAL | | PO BOX 470262 | WAGE WITHHOLDING UNIT | | | TULSA | OK | 74147 | |
| CRW FINANCIAL | | WAGE WITHHOLDING UNIT | | | | TULSA | OK | 74147 | |
| CRYAN, JOE | | 7922 WOODPARK DR | | | | HIGH POINT | NC | 27265 | |
| CRYANS PLUMBING & HEATING INC | | 235 WEST ROAD UNIT NO 8 | | | | PORTSMOUTH | NH | 03801 | |
| CRYE LEIKE REALTORS INC | | 1510 GUNBARREL RD | | | | CHATTANOOGA | TN | 37421 | |
| CRYE LEIKE RELOCATION | | 5111 MARYLAND WAY | | | | BRENTWOOD | TN | 37027 | |
| CRYE LEIKE RELOCATION | | 5111 MARYLAND WAY 206 | | | | BRENTWOOD | TN | 37027 | |
| CRYE LEIKE RELOCATION | | 6525 QUAIL HOLLOW | | | | MEMPHIS | TN | 38120 | |
| CRYER APPRAISAL, THOMAS | | 7175 S LOCUST CIR | | | | ENGLEWOOD | CO | 80112 | |
| CRYERS PAINTING, GREG | | 21 HILLCREST ST | | | | ARDMORE | OK | 73401 | |
| CRYMES, LEOLA | | 1126 AVE C | | | | HAINES CITY | FL | 33844-3443 | |
| CRYPTO 96 | | 444 HOES LANE | | | | PISCATAWAY | NJ | 08854 | |
| CRYSTAL BOTTLING CO | | 575 DISPLAY WAY | | | | SACRAMENTO | CA | 95838 | |
| CRYSTAL BOTTLING CO | | PO BOX 13728 | | | | SACRAMENTO | CA | 95853-3728 | |
| CRYSTAL CLEAN | | PO BOX 85 | | | | MANGO | FL | 33550 | |
| CRYSTAL CLEANING INC | | 1905 MEADOWBROOK RD | | | | FEASTERVILLE | PA | 19053 | |
| CRYSTAL CLEAR CLEANING | | PO BOX 9576 | | | | KNOXVILLE | TN | 37940 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRYSTAL CLEAR CONCEPTS | | 1900 FAIRVIEW BLVD | | | | WINSTON SALEM | NC | 27127 | |
| CRYSTAL CLEAR CONCEPTS | | PO BOX 719 | ATTN DOMINIC LANDUCCI | | | KURE BEACH | NC | 28449 | |
| CRYSTAL CLEAR CONCEPTS | | PO BOX 719 | | | | KURE BEACH | NC | 28449 | |
| CRYSTAL CLEAR GLASS CLEANERS | | 2070 BONE RD STE 201 | | | | HOLLY | MI | 48442 | |
| CRYSTAL CLEAR INSTALLATIONS | | 8 MT PYRAMID AVE | | | | FARMINGVILLE | NY | 11738 | |
| CRYSTAL CLEAR PRESSURE WASHING | | 11045 PINE ST | | | | LEESBURG | FL | 34788 | |
| CRYSTAL CLEAR VIDEO & AUDIO | | 7632 HWY 238 | | | | JACKSONVILLE | OR | 97530 | |
| CRYSTAL COAST SCREENPRINTING | | PO BOX 1086 | | | | GREENVILLE | NC | 27858 | |
| CRYSTAL DECISIONS INC | | 7573 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| CRYSTAL DECISIONS INC | | 840 CAMBIE ST | | | | VANCOUVER | BC | V6B 4J2 | CAN |
| CRYSTAL DYNAMICS INC | | 64 WILLOW PLACE | | | | MENLO PARK | CA | 94025-3691 | |
| CRYSTAL FRESH BOTTLED WATER | | PMB 1027 106 NW F ST | | | | GRANTS PASS | OR | 97526 | |
| CRYSTAL INN MID VALLEY | | 818 E WINCHESTER | | | | MURRAY | UT | 84107 | |
| CRYSTAL INN SALT LAKE CITY | | 230 WEST 500 SOUTH | | | | SALT LAKE CITY | UT | 84101 | |
| CRYSTAL LAKE APPRAISAL SVC INC | | PO BOX 857 | | | | CRYSTAL LAKE | IL | 60039-0857 | |
| CRYSTAL LAKE, CITY OF | | 100 WEST MUNICIPAL COMPLEX | PO BOX 597 | | | CRYSTAL LAKE | IL | 60039-0597 | |
| CRYSTAL LAKE, CITY OF | | PO BOX 597 | | | | CRYSTAL LAKE | IL | 600390597 | |
| CRYSTAL MOUNTAIN WATER | | PO BOX 4728 | | | | SOUTH BEND | IN | 46634-4728 | |
| CRYSTAL PALACE | | 1132 SCOTTSVILLE RD | | | | ROCHESTER | NY | 14624 | |
| CRYSTAL PHOTOGRAPHY INC | | 9550 MIDLOTHIAN TURNPIKE | SUITE 103 | | | RICHMOND | VA | 23235 | |
| CRYSTAL PHOTOGRAPHY INC | | SUITE 103 | | | | RICHMOND | VA | 23235 | |
| CRYSTAL PURE | | 445 LOGAN BLVD | | | | ALTOONA | PA | 16602 | |
| CRYSTAL ROCK BOTTLED WATER | | 1050 BUCKINGHAM ST | | | | WATERTOWN | CT | 06795-0998 | |
| CRYSTAL ROCK BOTTLED WATER | | PO BOX 10028 | | | | WATERBURY | CT | 06725-0028 | |
| CRYSTAL ROSE | | 608 GARRISON STREET | UNIT V | | | LAKEWOOD | CO | 80215 | |
| CRYSTAL ROSE | | UNIT V | | | | LAKEWOOD | CO | 80215 | |
| CRYSTAL ROSE BO FLORAL & GIFTS LTD | | 5505 BASS LAKE RD | | | | CRYSTAL | MN | 55429 | |
| CRYSTAL RUN COMPANY L P | | C/O AMRESCO MGMT INC | P O BOX 2484 | | | BUFFALO | NY | 14240-2484 | |
| CRYSTAL RUN COMPANY L P | | P O BOX 2484 | | | | BUFFALO | NY | 142402484 | |
| CRYSTAL SHORES HOMEOWNER ASSOC | | PO BOX 820100 | | | | SOUTH | FL | 33082 | |
| CRYSTAL SPRINGS | | 45 NOBLESTOWN RD | | | | CARNEJIE | PA | 15106 | |
| CRYSTAL SPRINGS | | 5660 NEW NORTHSIDE DR | STE 500 | | | ATLANTA | GA | 30328 | |
| CRYSTAL SPRINGS | | 6055 S HARLEM AVE | | | | CHICAGO | IL | 60638 | |
| CRYSTAL SPRINGS | | 6750 DISCOVERY BLVD | | | | MABLETON | GA | 30059-4646 | |
| CRYSTAL SPRINGS | | FILE 2249 | PO BOX 105371 | | | ATLANTA | GA | 30348-5371 | |
| CRYSTAL SPRINGS | | FILE 99066 | | | | CHARLOTTE | NC | 282011067 | |
| CRYSTAL SPRINGS | | P O BOX 88322 | | | | TUKWILA | WA | 98138-2322 | |
| CRYSTAL SPRINGS | | PO BOX 1067 | FILE 99066 | | | CHARLOTTE | NC | 28201-1067 | |
| CRYSTAL SPRINGS | | PO BOX 1509 | | | | HILLSBORO | OR | 97123-1509 | |
| CRYSTAL SPRINGS | | PO BOX 1888 | | | | BEDFORD PARK | IL | 60499 | |
| CRYSTAL SPRINGS | | PO BOX 30193 | | | | TAMPA | FL | 336303193 | |
| CRYSTAL SPRINGS | | PO BOX 3229 | | | | LANCASTER | PA | 17604-3229 | |
| CRYSTAL SPRINGS | | PO BOX 34070 | | | | SEATTLE | WA | 98124-1070 | |
| CRYSTAL SPRINGS | | PO BOX 403628 | | | | ATLANTA | GA | 30384-3628 | |
| CRYSTAL SPRINGS | | PO BOX 4100 | | | | CAROL STREAM | IL | 60197-4100 | |
| CRYSTAL SPRINGS | | PO BOX 515326 | | | | LOS ANGELES | CA | 90051-6626 | |
| CRYSTAL SPRINGS | | PO BOX 5271 | | | | CAROL STREAM | IL | 60197-5271 | |
| CRYSTAL SPRINGS | | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| CRYSTAL SPRINGS OF ALABAMA | | 2919 THIRD AVENUE NORTH | | | | BIRMINGHAM | AL | 35203-3907 | |
| CRYSTAL SPRINGS WATER | | 2151B DELAWARE AVE | | | | SANTA CRUZ | CA | 95060-5788 | |
| CRYSTAL SPRINGS WATER | | 6750 DISCOVERY BLVD | | | | MABLETON | GA | 30126 | |
| CRYSTAL SPRINGS WATER CO | | 1820 N EASTMAN RD | | | | KINGSPORT | TN | 37664 | |
| CRYSTAL SPRINGS WATER CO INC | | 7100 42ND AVE S | | | | SEATTLE | WA | 98118-3515 | |
| CRYSTAL SPRINGS WATER CO INC | | 7100 42ND AVENUE SOUTH | | | | SEATTLE | WA | 98118 | |
| CRYSTAL SPRINGS WATER CO INC | | PO BOX 2590 | | | | CLACKAMAS | OR | 97015-2590 | |
| CRYSTAL SPRINGS WATER CO INC | | PO BOX 326 | | | | BURLINGTON | WA | 98233 | |
| CRYSTAL SPRINGS WATER COMPANY | | 10621 IRON BRIDGE RD | | | | SAVAGE | MD | 20763 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRYSTAL SPRINGS WATER COMPANY | | 3442 A TRANT AVE | | | | NORFOLK | VA | 23502 | |
| CRYSTAL SPRINGS WATER COMPANY | | 4840 BROOKSIDE CT STE 101 | | | | NORFOLK | VA | 23502 | |
| CRYSTAL SPRINGS WATER COMPANY | | 6750 DISCOVERY BLVD | | | | MABLETON | GA | 30126 | |
| CRYSTAL SPRINGS WATER COMPANY | | PO BOX 1780 | | | | CLACKAMAS | OR | 97015-1780 | |
| CRYSTAL SPRINGS WATER COMPANY | | PO BOX 2590 | | | | CLACKAMAS | OR | 97015 | |
| CRYSTAL SPRINGS WATER COMPANY | | PO BOX 403628 | | | | ATLANTA | GA | 30384-3628 | |
| CRYSTAL SPRINGS WATER COMPANY | | PO BOX 530578 | | | | ATLANTA | GA | 30353-0578 | |
| CRYSTAL SPRINGS WATER COMPANY | | PO BOX 5876 | | | | CAROL STREAM | IL | 60197-5876 | |
| CRYSTAL WATER COMPANY | | 3288 ALPENA ST | | | | BURTON | MI | 48529-1486 | |
| CRYSTAL WATER COMPANY | | 3288 ALPENA STREET | | | | BURTON | MI | 48529 | |
| CRYSTAL WINDOWS CLEANING CO | | PO BOX 37 | | | | HIGHLAND SPRINGS | VA | 23075 | |
| CRYSTAL, ENGLISH | | Address Redacted | | | | | | | |
| CRYSTAL, GREEN MICHELLE | | Address Redacted | | | | | | | |
| CRYSTAL, JEREMY MARC | | Address Redacted | | | | | | | |
| CRYSTAL, SIMMONS | | 3775 HOUSTON AVE R6 | | | | MACON | GA | 31206-2427 | |
| CRZUSHAW, EARNEST | | 5294 NICK CARTER ST | | | | STONE MOUNTAIN | GA | 30088 | |
| CS ELECTRONICS | | 430 W FILLMORE ST | | | | COLORADO SPRINGS | CO | 80907 | |
| CS MESQUITE I LTD | | 8411 PRESTON RD STE 860 LB 28 | | | | DALLAS | TX | 75225 | |
| CS MESQUITE I LTD | | A TEXAS LTD PARTNERSHIP | 8411 PRESTON RD STE 860 LB 28 | | | DALLAS | TX | 75225 | |
| CS REPORT INC | | PO BOX 696 | | | | UWCHLAND | PA | 19480 | |
| CS&E INC | | 330 FRANKLIN ST | | | | WEST PITTSTON | PA | 18643 | |
| CSA CORP | | 7162 READING RD STE 700 | | | | CINCINNATI | OH | 45237 | |
| CSA INTERNATIONAL | | 178 REXDALE BLVD | | | | TORONTO | ON | M9W 1R3 | CAN |
| CSC | | 2711 CENTERVILLE RD | | | | WILMINGTON | DE | 19808 | |
| CSC | | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| CSC CONSULTING INC | | 3170 FAIRVIEW OFFICE PARK DR | | | | FALLS CHURCH | VA | 22042 | |
| CSC CONSULTING INC | | PO BOX 905145 | | | | CHARLOTTE | NC | 28290-5145 | |
| CSC LEASING COMPANY | | 6806 PARAGON PL STE 170 | | | | RICHMOND | VA | 23230-1824 | |
| CSC LEASING COMPANY | | SUITE 525 | | | | RICHMOND | VA | 23230 | |
| CSCPA | | PO BOX 847003 | | | | BOSTON | MA | 02284-7003 | |
| CSEA | | PO BOX 93318 | | | | CLEVELAND | OH | 44101-5318 | |
| CSEA, LAWRENCE | | PO BOX 106 | 214 S FOURTH ST | | | IRONTON | OH | 45638-0106 | |
| CSEC SOLUTIONS INC | | 2355 WESTWOOD BLVD NO 233 | | | | LOS ANGELES | CA | 90064-2109 | |
| CSED | | PO BOX 102760 | | | | ANCHORAGE | AK | 99510 | |
| CSEH, JOHNATHAN | | Address Redacted | | | | | | | |
| CSERE, RICHARD ALEXANDER | | Address Redacted | | | | | | | |
| CSERI, ISTVAN | | Address Redacted | | | | | | | |
| CSERVAK, RONALD A | | Address Redacted | | | | | | | |
| CSI | | PO BOX 70127 | | | | VANCOUVER | WA | 98665 | |
| CSI COMMUNICATIONS INC | | 39 INTERNATIONAL WAY | SALES DIVISION | | | LONGVIEW | WA | 98632 | |
| CSI COMMUNICATIONS INC | | 430 CARPENTER RD SE | | | | OLYMPIA | WA | 98503 | |
| CSI COMMUNICATIONS INC | | PO BOX 22270 | | | | MILWAUKIE | OR | 97269-2270 | |
| CSI CONSTRUCTION COMPANY | | 17721 NE RIVERSIDE PKWY | STE A | | | PORTLAND | OR | 97230 | |
| CSI CONSTRUCTION COMPANY | | 5060 ROBERT J MATTHEWS | STE 110 | | | EL DORADO HILLS | CA | 95762 | |
| CSI CONSTRUCTION COMPANY | | 9272 JERONIMO | STE 116 | | | IRVINE | CA | 92618 | |
| CSI CONSTRUCTION COMPANY | | | | 5060 ROBERT J MATHEW PKWY SUITE 110 | | EL DORADO | CA | 95762 | |
| CSI CYBER SOLUTIONS | | 2002 W MAIN ST | | | | ANDERSON | SC | 29621 | |
| CSI ELECTRONICS SERVICENTER | | 4 BALTSAS RD | | | | NEWBURGH | NY | 12550 | |
| CSI MECHANICAL SERVICES | | 900 NORTHBROOK DR STE 310 | | | | FSTRVL TRVOSE | PA | 19053-8436 | |
| CSI OF NORTHERN KENTUCKY | | PO BOX 66923 | | | | INDIANAPOLIS | IN | 46266-6923 | |
| CSI OF NORTHERN KENTUCKY | | PO BOX 97790 | | | | LOUISVILLE | KY | 402970790 | |
| CSI OF WEST TEXAS | | 5600 S BELL ST | STE 105 BOX 212 | | | AMARILLO | TX | 79109 | |
| CSI ROOFING AND WATERPROOFING | | 3451 NORTHWEST 14TH AVENUE | | | | POMPANO BEACH | FL | 33064 | |
| CSICSEK, STEPHEN J | | Address Redacted | | | | | | | |
| CSISZAR, ZSOLT | | 1736 DERRS SQUARE EAST | | | | FREDERICK | MD | 21701 | |
| CSLB | | 9821 BUSINESS PARK DR | | | | SACRAMENTO | CA | 95827 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CSM INC | | 1 MARCUS DR STE 202 | | | | GREENVILLE | SC | 29615 | |
| CSM MECHANICAL INC | | 3875 OAK DRIVE | | | | MARTINEZ | GA | 30907 | |
| CSM MECHANICAL INC | | PO BOX 204149 | | | | MARTINEZ | GA | 30917-4149 | |
| CSOMOS, DAVID GEORGE | | Address Redacted | | | | | | | |
| CSRA FIRE EXTINGUISHERS | | 312 PARK AVE | | | | MARTINEZ | GA | 30907 | |
| CSRA INC | | 3 MADAGASCAR | | | | IRVINE | CA | 92618 | |
| CSRA TESTING & ENGINEERING CO | | 1005 EMMETT STREET | | | | AUGUSTA | GA | 30904 | |
| CSUS DEPARTMENT OF MUSIC | | 1700 L ST | CO ROBERTS & ASSOC | | | SACRAMENTO | CA | 95814 | |
| CSUS DEPARTMENT OF MUSIC | | CO ROBERTS & ASSOC | | | | SACRAMENTO | CA | 95814 | |
| CSUTOR, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| CSW ASSOCIATES | | 1 E MAIN ST STE 201 | MONTGOMERY CO GEN DIST CT | | | CHRISTIANSBURG | VA | 24073 | |
| CSW STUBER STROEH ENGINEERING GROUP INC | | 790 DELONG AVE | | | | NOVATO | CA | 94945 | |
| CSWL INC | | 1015 E HILLSDALE BLVD STE 208 | | | | FOSTER CITY | CA | 94404 | |
| CSX REAL PROPERTY INC | | 301 W BAY ST STE 800 | ATTN BARBARA DENSON | | | JACKSONVILLE | FL | 32202 | |
| CT COMMUNICATIONS | | 377 LINCOLN ST | | | | PHILLIPSBURG | NJ | 08865 | |
| CT COMMUNICATIONS | | 68 CABARRUS AVE | | | | CONCORD | NC | 28025 | |
| CT COMMUNICATIONS | | PO BOX 70526 | | | | CHARLOTTE | NC | 28272-0526 | |
| CT CORPORATION SYSTEM | | 111 8TH AVE | | | | NEW YORK | NY | 10011 | |
| CT CORPORATION SYSTEM | | 14 WALL ST 11TH FL | | | | NEW YORK | NY | 10005 | |
| CT CORPORATION SYSTEM | | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| CT ENGINEERING COMPANY | | PO BOX 74075 | | | | CLEVELAND | OH | 44194 | |
| CT ENGINEERING COMPANY | | PO BOX 74075 | | | | CLEVELAND | OH | 44194-0002 | |
| CT GLOBAL INC | | 650 W GRAND AVE | STE 201 | | | ELMHURST | IL | 60126 | |
| CT GLOBAL INC | | 8918 STONE GREEN WAY | | | | LOUISVILLE | KY | 40220 | |
| CT OPERATING PARTNERSHIP LP | | 3500 SEPULVEDA BLVD | | | | MANHATTAN BEACH | CA | 90266 | |
| CT OPERATING PARTNERSHIP LP | | FILE 54646 | ATTN 500214 214008 | | | LOS ANGELES | CA | 90074 | |
| CT OPERATING PARTNERSHIP LP | | PO BOX 515150 | ATTN 103124 | | | LOS ANGELES | CA | 90051-5150 | |
| CT OPERATING PARTNERSHIP LP | | PO BOX 515150 | ATTN 115072 | | | LOS ANGELES | CA | 90051-5150 | |
| CT RETAIL PROPERTIES FINANCE V | | 3333 NEW HYDE PARK RD STE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| CT RETAIL PROPERTIES FINANCE V | | PO BOX 100548 | SCAS 1421 LCIRCCI00 | | | PASADENA | CA | 91189-0548 | |
| CT RETAIL PROPERTIES FINANCE V | | PO BOX 515150 | ATTN 214008 | | | LOS ANGELES | CA | 90051-5150 | |
| CT Retail Properties Finance V LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | | New York | NY | 10178 | |
| CT Retail Properties Finance V LLC | c o Kimco Realty Corporation | 3333 New Hyde Park Ste 100 | | | | New Hyde Park | NY | 11042 | |
| CT RETAIL PROPERTIES FINANCE V LLC | EILEEN DONLON | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK | SUITE 100 | | NEW HYDE PARK | NY | 11042 | |
| CT RETAIL PROPERTIES FINANCE V LLC | EILEEN DONLON TENANT INSURANCE COORDINATOR KIMCO | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK | SUITE 100 | | NEW HYDE PARK | NY | 11042 | |
| CTA FIXTURES INC | | 5721 EAST SANTA ANA STREET | UNIT B | | | ONTARIO | CA | 91761 | |
| CTA FIXTURES INC | | UNIT B | | | | ONTARIO | CA | 91761 | |
| CTC MECHANICAL SERVICES INC | | 230 EAST PONT DES MOUTON ROAD | | | | LAFAYETTE | LA | 70507 | |
| CTE SYSTEMS INC | | 511 W WASHINGTON BLVD | | | | MONTEBELLO | CA | 90640 | |
| CTI & ASSOCIATES INC | | 12482 EMERSON DRIVE | | | | BRIGHTON | MI | 48116 | |
| CTI CONSULTANTS INC | | 11038 LAKERIDGE PKWY STE 1 | | | | ASHLAND | VA | 23005 | |
| CTI CONSULTANTS INC | | PO BOX 18023 | | | | ASHBURN | VA | 20146 | |
| CTIA | | 1250 CONNECTICUT AVE | SUITE 200 | | | WASHINGTON | DC | 20036 | |
| CTIA | | SUITE 200 | | | | WASHINGTON | DC | 20036 | |
| CTIBOR, DANIEL | | 18707 EAST  ARROWHEAD TRAIL | | | | QUEEN CREEK | AZ | 85242 | |
| CTL ENGINEERING INC | | 682 W BAGLEY RD STE B16 | | | | BEREA | OH | 44017 | |
| CTL ENGINEERING OF WV INC | | PO BOX 44548 | | | | COLUMBUS | OH | 43204 | |
| CTM MAGNETICS INC | | 820 W FAIRMONT DR | | | | TEMPE | AZ | 85282 | |
| CTP INTERNATIONAL INC | | 31425 JEB STUART HWY | | | | DAMASCUS | VA | 24236 | |
| CTS ELECTRONICS | | 1553 ORPHANAGE RD | | | | DANVILLE | VA | 24540 | |
| CTS FLOORING | | PO BOX 13700 | | | | PHILADELPHIA | PA | 19101 | |
| CTS NETWORK SERVICES | | 8913 COMPLEX DRIVE STE NO C | | | | SAN DIEGO | CA | 92123-1413 | |
| CTS SERVICES INC | | 31 HAYWARD ST | | | | FRANKLIN | MA | 02038 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CTS STORAGE LLC | | 2475 CHANDLER AVENUE STE 7 | | | | LAS VEGAS | NV | 89120 | |
| CTS STORAGE LLC | | 2475 CHANDLER AVENUE STE 7 | | | | LAS VEGAS | NV | 89120-4062 | |
| CTS TIME EQUIPMENT | | PO BOX 140366 | | | | NASHVILLE | TN | 37214 | |
| CTSI | | CONTINENTAL TRAFFIC SERVICE INC | | 5100 POPLAR AVENUE 15TH FLOOR | | MEMPHIS | TN | 38137 | |
| CTWP | | 3730 FRANKLIN AVE | | | | WACO | TX | 76710 | |
| CU MAINTENANCE INC | | 705 W MARKETVIEW DR | | | | CHAMPAIGN | IL | 61822-1236 | |
| CU MAINTENANCE INC | | 705 W MARKETVIEW DRIVE | | | | CHAMPAIGN | IL | 61821 | |
| CU, JOHN | | 850 E OCEAN BLVD | | | | LONG BEACH | CA | 90802-5450 | |
| CU, VINCENT P | | Address Redacted | | | | | | | |
| CUADRA, JOSE D | | Address Redacted | | | | | | | |
| CUADRADO, AIDA LUZ | | Address Redacted | | | | | | | |
| CUADRADO, ANDRE | | Address Redacted | | | | | | | |
| CUADRADO, JAIMI S | | Address Redacted | | | | | | | |
| CUALES, LANCE ALAN | | Address Redacted | | | | | | | |
| CUANDA, MARIUS A | | Address Redacted | | | | | | | |
| CUATADO, WESLEY | | 5 STAGE COACH WAY | | | | MEDWAY | MA | 02053 | |
| CUB FOODS | | 3550 VICKSBURG LN | | | | PLYMOUTH | MN | 55447 | |
| CUB FOODS | | 3550 VICKSBURG NORTH | | | | PLYMOUTH | MN | 55447 | |
| CUBA, GUSTAVO | | Address Redacted | | | | | | | |
| CUBA, TEDDY | | 7765 SW 86TH ST APT 106 | | | | MIAMI | FL | 33143-7218 | |
| CUBAS, CARLOS LUIS | | Address Redacted | | | | | | | |
| CUBAS, ERIC | | 11526 ARBOR DOWNS RD | | | | AUSTIN | TX | 78748-0000 | |
| CUBAS, ERIC T | | Address Redacted | | | | | | | |
| CUBERLAND CO CLERK OF COURTS | | 1 COURTHOUSE SQUARE EAST WING | COURT OF COMMON PLEAS CRIMINAL | | | CARLISLE | PA | 17013-3387 | |
| CUBERLAND CO CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | | CARLISLE | PA | 170133387 | |
| CUBERO, BRANDON LEWIS | | Address Redacted | | | | | | | |
| CUBERO, JONATHAN JAMES | | Address Redacted | | | | | | | |
| CUBI, ANGEL | | 39 60 65 PL | | | | WOODSIDE | NY | 11377-3781 | |
| CUBIAS, GUADALUPE | | 411 E PARK ST | | | | ONTARIO | CA | 91761-0000 | |
| CUBIAS, GUADALUPE ALFONSO | | Address Redacted | | | | | | | |
| CUBIC, DONNA | | 11250 HAMPTON RIDGE RD | | | | CHARDON | OH | 44024 | |
| CUBIDES, HAROLD | | 922 HEATHFEILD | | | | HOUSTON | TX | 77530-0000 | |
| CUBIDES, HAROLD ALBERTO | | Address Redacted | | | | | | | |
| CUBILLO, YOLANDA | | 118 N ADELBERT AVE | | | | STOCKTON | CA | 95215-5104 | |
| CUBILLOS, BRIAN | | Address Redacted | | | | | | | |
| CUBLINSKY, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| CUBROS, ANDRES DAVID | | Address Redacted | | | | | | | |
| CUBY, TYLER MARIA | | Address Redacted | | | | | | | |
| CUCAMONGA COUNTY WATER DISTRCT | | 9641 SAN BERNADINO ROAD | | | | RANCHO CUCAMONG | CA | 917302738 | |
| CUCAMONGA COUNTY WATER DISTRCT | | PO BOX 638 | | | | RANCHO CUCAMONGA | CA | 91729-0638 | |
| CUCAMONGA VALLEY WATER DISTRICT | | 10440 ASHFORD ST | | | | RANCHO CUCAMONGA | CA | 97130 | |
| CUCCARO, KATE LEINANI | | Address Redacted | | | | | | | |
| CUCCARO, KATE LEINANI | | Address Redacted | | | | | | | |
| CUCCHIARA, ANTHONY ANDREW | | Address Redacted | | | | | | | |
| CUCCHIARA, CHRIS | | P O BOX 23324 | | | | ROCHESTER | NY | 14692-0000 | |
| CUCCHIARA, CHRIS B | | Address Redacted | | | | | | | |
| CUCCHIARA, FRANCO S | | Address Redacted | | | | | | | |
| CUCCHIARELLA, DANIEL EDWARD | | Address Redacted | | | | | | | |
| CUCCIA, DAN B | | Address Redacted | | | | | | | |
| CUCCIA, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| CUCCIA, PAUL | | 9920 HOYT LANE | | | | BROOMFIELD | CO | 80021 | |
| CUCCIARDI, LISA MARIE | | Address Redacted | | | | | | | |
| CUCE, DINA | | 3535 PORTILLO RD APT 43 | | | | SPRING HILL | FL | 34608 | |
| CUCHENS, GLENNA | | 8179 PINOSA ST | | | | NAVARRE | FL | 32566-9170 | |
| CUDA, KELSEY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUDA, RODNEY ALLEN | | Address Redacted | | | | | | | |
| CUDAK, CHRISTOPHER M | | Address Redacted | | | | | | | |
| CUDDEFORD, JAMES ANTHONY | | Address Redacted | | | | | | | |
| CUDDEMI, ANTHONY ALBERT | | Address Redacted | | | | | | | |
| CUDDIE, DANIEL WARD | | Address Redacted | | | | | | | |
| CUDDIHY, JIM | | Address Redacted | | | | | | | |
| CUDDIHY, SEAN P | | Address Redacted | | | | | | | |
| CUDDY FEDER WORBY | | 90 MAPLE AVENUE | | | | WHITE PLAINS | NY | 10601-5196 | |
| CUDDY, JAMES CYRUS | | Address Redacted | | | | | | | |
| CUDDY, JARED BRENT | | Address Redacted | | | | | | | |
| CUDMORE, JOHN L | | Address Redacted | | | | | | | |
| CUDMORE, MICHAEL | | 824 DOLPH CIRCLE | | | | CHESAPEAKE | VA | 00002-3322 | |
| CUDMORE, MICHAEL ARTHUR | | Address Redacted | | | | | | | |
| CUDNEY, LIANE MARIE | | Address Redacted | | | | | | | |
| CUDNIK, CHRISTIN M | | 3009 W GROVEWOOD CT APT D | | | | TAMPA | FL | 33629-8872 | |
| CUDO, JAY T | | 6939 APPLETON CT | | | | MENTOR | OH | 44060 | |
| CUDZILO, JILL MARIE | | Address Redacted | | | | | | | |
| CUE, JONATHAN | | 28 HARDING RD | | | | LEXINGTON | MA | 02420 | |
| CUE, JUSTIN | | Address Redacted | | | | | | | |
| CUEBAS, CAMELIA | | Address Redacted | | | | | | | |
| CUELLAR, ALEXANDER | | Address Redacted | | | | | | | |
| CUELLAR, ALVARO JOSE | | Address Redacted | | | | | | | |
| CUELLAR, ANDY | | 5853 PIERCE | APT 202 | | | ARVADA | CO | 80003-0000 | |
| CUELLAR, ANDY LEE | | Address Redacted | | | | | | | |
| CUELLAR, DAN B | | Address Redacted | | | | | | | |
| CUELLAR, DAVID ANTHONY | | Address Redacted | | | | | | | |
| CUELLAR, ED | | 10701 NW 28TH PL | | | | SUNRISE | FL | 33322-1082 | |
| CUELLAR, ERICK DANIEL | | Address Redacted | | | | | | | |
| CUELLAR, GUDALUPE | | Address Redacted | | | | | | | |
| CUELLAR, GUILLERMO BERNARDO | | Address Redacted | | | | | | | |
| CUELLAR, HAIRO | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CUELLAR, IBERT | | 7600 DUBLIN RD | | | | MANASSAS | VA | 20109-0000 | |
| CUELLAR, JASON | | Address Redacted | | | | | | | |
| CUELLAR, REGOBIRT | | 4317 BLUE HERON LN | | | | MEBANE | NC | 27302-9049 | |
| CUELLAR, RICHARD ADAM | | Address Redacted | | | | | | | |
| CUELLAR, URY JAVIER | | Address Redacted | | | | | | | |
| CUELLAR, VERONICA | | Address Redacted | | | | | | | |
| CUELLO, JEAN CARLOS | | Address Redacted | | | | | | | |
| CUELLO, JOSE SALOMON | | Address Redacted | | | | | | | |
| CUELLO, JOSE SALOMON | | Address Redacted | | | | | | | |
| CUELLO, PAUL | | Address Redacted | | | | | | | |
| CUENCA, DANIEL ALEXANDER | | Address Redacted | | | | | | | |
| CUENCA, EDDIE | | Address Redacted | | | | | | | |
| CUENCA, NATALIE NICOLE | | Address Redacted | | | | | | | |
| CUENCA, ROMULO RAY | | Address Redacted | | | | | | | |
| CUENCA, ROMULO RAYMUNDO | | Address Redacted | | | | | | | |
| CUENCO, SHEILA | | Address Redacted | | | | | | | |
| CUENDIZ, JACKIE | | Address Redacted | | | | | | | |
| CUENE, LORI M | | 813 SPOONER CT | | | | DE PERE | WI | 54115 | |
| CUENE, LORI M | | 813 SPOONER CT | | | | DE PERE | WI | 54115-3687 | |
| CUERO, JOANNA L | | 2229 WINDWARD LN APT 104 | | | | VIRGINIA BEACH | VA | 23455-2027 | |
| CUERPO JR, DAVID ANTHONY | | Address Redacted | | | | | | | |
| CUERVO, LEIDY NATALIA | | Address Redacted | | | | | | | |
| CUESTA, MELANIE LAGO | | Address Redacted | | | | | | | |
| CUESY, VICTORIA | | Address Redacted | | | | | | | |
| CUETO, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| CUETO, SERGIO ANTONIO | | Address Redacted | | | | | | | |
| CUETO, WALTER M | | Address Redacted | | | | | | | |
| CUEVAS, ANDREW | | Address Redacted | | | | | | | |
| CUEVAS, ANTHONY DAVID | | Address Redacted | | | | | | | |
| CUEVAS, ARGELIK | | 10470 SW 5 ST | | | | MIAMI | FL | 33174 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUEVAS, CARLOS EDWIN | | Address Redacted | | | | | | | |
| CUEVAS, CASMIRO | | 328 ANGELO DR | | | | MONTGOMERY | NY | 12549 | |
| CUEVAS, ERIC DAVID | | Address Redacted | | | | | | | |
| CUEVAS, ERIK | | Address Redacted | | | | | | | |
| CUEVAS, JESUS NICOLAS | | Address Redacted | | | | | | | |
| CUEVAS, JUAN | | 3212 STRAWFLOWER WAY | | | | LAKE WORTH | FL | 33467-1946 | |
| CUEVAS, JUAN | | 6050 SHERWOOD GLEN WAY | | | | WEST PALM BEACH | FL | 33415-0000 | |
| CUEVAS, LARISSA | | Address Redacted | | | | | | | |
| CUEVAS, LISA B | | Address Redacted | | | | | | | |
| CUEVAS, LUIS ALBERTO | | Address Redacted | | | | | | | |
| CUEVAS, MARCELO MARIO | | Address Redacted | | | | | | | |
| CUEVAS, MARCOS | | Address Redacted | | | | | | | |
| CUEVAS, MICHAEL SHAWN CUEVAS | | Address Redacted | | | | | | | |
| CUEVAS, MILTON LORENZO | | Address Redacted | | | | | | | |
| CUEVAS, ORLANDO | | Address Redacted | | | | | | | |
| CUEVAS, OSCAR ANDRES | | Address Redacted | | | | | | | |
| CUEVAS, PATRICIO | | Address Redacted | | | | | | | |
| CUEVAS, PATRICK | | Address Redacted | | | | | | | |
| CUEVAS, RAMIRO | | 1930 ALMADEN RD APT 47 | | | | SAN JOSE | CA | 95125 | |
| CUEVAS, RAUL SAL | | Address Redacted | | | | | | | |
| CUEVAS, RAYMUNDO S | | 12517 CARLOS BOMBACH AVE | | | | EL PASO | TX | 79928 | |
| CUEVAS, TONY | | 1907 TROPIC BAY CT | | | | ORLANDO | FL | 32807-6390 | |
| CUEVAS, ULYSSES | | Address Redacted | | | | | | | |
| CUEVAS, VICTOR | | Address Redacted | | | | | | | |
| CUEVAS, WILLIAM ANTHONY | | Address Redacted | | | | | | | |
| CUEVAS, YAMIL | | 330 RIVERS REACH COURT NO 212 | | | | PRINCE FREDERICK | MD | 20678 | |
| CUEVO, CHRISTOPHER CALVIN | | Address Redacted | | | | | | | |
| CUFF, COREE | | 9331 CASTLEBAR GLEN DR | | | | JACKSONVILLE | FL | 32256-9113 | |
| CUFF, JENNIFER | | 921 LASALLE ST NO B | | | | JACKSONVILLE | FL | 32207-2909 | |
| CUFF, TOM | | Address Redacted | | | | | | | |
| CUFFE, CURTIS | | 1030 S 230TH ST | | | | DES MOINES | WA | 98198 | |
| Cuffee Jr, Clarence A | | 619 Alberthas Dr | | | | VA Beach | VA | 23452 | |
| CUFFEE, ANRAE K | | Address Redacted | | | | | | | |
| CUFFEE, CRYSTAL LYNNETTE | | Address Redacted | | | | | | | |
| CUFFEE, FRED T | | 504 LAKE CREST DR | | | | CHESAPEAKE | VA | 23323-3818 | |
| CUFFEE, JANEE NICHELLE | | Address Redacted | | | | | | | |
| CUFFEY, CANDACEMARI | | Address Redacted | | | | | | | |
| CUFFIE, KEVAN JAMES | | Address Redacted | | | | | | | |
| CUFFIE, MALCOLM JOSLIN | | Address Redacted | | | | | | | |
| CUFFY, FREDERICK | | Address Redacted | | | | | | | |
| CUGA MOYLAN, TIMOTHY | | Address Redacted | | | | | | | |
| CUGINI, MARK | | Address Redacted | | | | | | | |
| CUGINI, RICHARD STEPHEN | | Address Redacted | | | | | | | |
| CUGNO, CHRIS HIXSON | | Address Redacted | | | | | | | |
| CUI, XIAO QIANG | | 2257 MEADOW VALLEY CIRCLE | | | | LAWRENCEVILLE | GA | 30044 | |
| CUIFFO, CARRIE M | | 142 43 248 ST | | | | ROSEDALE | NY | 11422 | |
| CUIFFO, CARRIE MOON | | Address Redacted | | | | | | | |
| CUIROS, HECTOR | | 3310 GLOSTER RD | | | | TOBYHANNA | PA | 18466 | |
| CUISINE A LA CARTE INC | | 5606 PATTERSON AVENUE | | | | RICHMOND | VA | 23226 | |
| CUISINES RESTAURANT & CATERING | | 9503B W BROAD ST | | | | RICHMOND | VA | 23294 | |
| CUISON, JULIUS | | 1325 S 123RD DR | | | | AVONDALE | AZ | 85323 | |
| CUK, NENAD | | Address Redacted | | | | | | | |
| CULBERSON, CHRISTOPHER RAY | | Address Redacted | | | | | | | |
| CULBERSON, RONNY | | 6768 COUNTY RD 620 | | | | FARMERSVILLE | TX | 75442-5556 | |
| CULBERT, ANGELA W | | 12611 NE 73RD ST | | | | KIRKLAND | WA | 98033 | |
| CULBERT, JAY | | 96 5TH AVE | | | | LOWELL | MA | 01852 | |
| CULBERT, SPENCER BEAUDRY | | Address Redacted | | | | | | | |
| CULBERTSON, ASHLEY DAWN | | Address Redacted | | | | | | | |
| CULBERTSON, CHERYL | | 100 BAYARD RD | | | | RICHMOND | VA | 23223 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CULBERTSON, EVERETT JAMES | | Address Redacted | | | | | | | |
| CULBERTSON, KAREN MARIE | | Address Redacted | | | | | | | |
| CULBERTSON, KELLI RAE | | Address Redacted | | | | | | | |
| CULBERTSON, TIMOTHY M | | Address Redacted | | | | | | | |
| CULBREATH, JOHN | | 4760 SW 159 LANE RD | | | | OCALA | FL | 34473 | |
| CULBRETH, LAQUONDA DENISE | | Address Redacted | | | | | | | |
| CULBRETH, RASHIDA | | Address Redacted | | | | | | | |
| CULBRETH, THOMAS E | | 1512 CUTSHAW PL | | | | RICHMOND | VA | 23226-1108 | |
| CULDA, MARIAN | | Address Redacted | | | | | | | |
| CULEGO INC | | 106 S MONROE | | | | WAXAHACHIE | TX | 75165 | |
| CULHAM, RUTH | | 14408 TROWBRIDGE RD | | | | WOLVERINE | MI | 49799-9791 | |
| Culhane, Ein | | 204 Brayton Rd | | | | Rochester | NY | 14616 | |
| CULHANE, JENNIFER MARIE | | Address Redacted | | | | | | | |
| CULHANE, STEPHANIE MARIE | | Address Redacted | | | | | | | |
| CULINARY CAPERS | | 737 22ND ST | | | | VERO BEACH | FL | 32960 | |
| CULKAR, FRANK G | | Address Redacted | | | | | | | |
| CULKIN, ANDREW TERRENCE | | Address Redacted | | | | | | | |
| CULL, BRYCE THEAODORE | | Address Redacted | | | | | | | |
| CULL, DANIEL | | Address Redacted | | | | | | | |
| CULL, MICHAEL | | Address Redacted | | | | | | | |
| CULL, MICHAEL | | W6483 ROCKY MT DR | | | | GREENVILLE | WI | 54942 | |
| CULLARS JR, AXEL | | Address Redacted | | | | | | | |
| CULLEN & CO PLLC | | PO BOX 251354 | TIM CULLEN | | | LITTLE ROCK | AR | 72225 | |
| CULLEN AMUSEMENTS | | 9215 THOMASVILLE | | | | HOUSTON | TX | 77064 | |
| CULLEN JR, LOUIS JAMES | | Address Redacted | | | | | | | |
| CULLEN MAX | | 4892 CASA ORO DRIVE | | | | YORBA LINDA | CA | 92886 | |
| CULLEN REAL ESTATE APP, TIM | | PO BOX 501704 | | | | SAN DIEGO | CA | 92150 | |
| CULLEN WALES, JOSHUA JOSEPH | | Address Redacted | | | | | | | |
| CULLEN, ALISON S | | Address Redacted | | | | | | | |
| CULLEN, AMANDA R | | Address Redacted | | | | | | | |
| CULLEN, DAVID FRANCIS | | Address Redacted | | | | | | | |
| CULLEN, GEORGE PHILLIP | | Address Redacted | | | | | | | |
| CULLEN, JASON PATRICK | | Address Redacted | | | | | | | |
| CULLEN, MAX | | 680 SOUTH LEMON AVENUE | | | | WALNUT | CA | 91789 | |
| CULLEN, MAX | | LOC NO 0579 PETTY CASH | 680 S LEMON AVE | | | WALNUT | CA | 91789 | |
| CULLEN, MELANIE LYNN | | Address Redacted | | | | | | | |
| CULLEN, MICHAEL | | Address Redacted | | | | | | | |
| CULLEN, MICHAEL C | | Address Redacted | | | | | | | |
| CULLEN, MICHAEL JAMES | | Address Redacted | | | | | | | |
| CULLEN, THOMAS JOHN | | Address Redacted | | | | | | | |
| CULLEN, VIRGINIA KATHERINE | | Address Redacted | | | | | | | |
| CULLENS SERVICE DEPARTMENT | | 1620 N NOKOMIS | | | | ALEXANDRIA | MN | 56308 | |
| CULLER, ALEXANDER ISAAC | | Address Redacted | | | | | | | |
| CULLER, DARRIN C | | Address Redacted | | | | | | | |
| CULLERS, LANCE MICHAEL | | Address Redacted | | | | | | | |
| CULLEY ASSOCIATES INC | | 130 SUTTER STREET | SUITE 400 | | | SAN FRANCISCO | CA | 94101 | |
| CULLEY ASSOCIATES INC | | SUITE 400 | | | | SAN FRANCISCO | CA | 94101 | |
| CULLEY JR, KEITH ANDERSON | | Address Redacted | | | | | | | |
| CULLEY, LINDA | | 133 TWLIGHT LANE | | | | EDINBURG | PA | 16116 | |
| CULLEY, TROY | | 619 FULTON RD NO 90 | | | | TALLAHASSEE | FL | 32312-0000 | |
| CULLEY, TROY JONES | | Address Redacted | | | | | | | |
| CULLEY, WILLIE LEE | | Address Redacted | | | | | | | |
| CULLICK, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| CULLIFER, GINGER | | Address Redacted | | | | | | | |
| Culligan | Christie Curtis | Valley Water Group Inc | 819 Kimball Ave | | | Grand Junction | CO | 81501 | |
| CULLIGAN | | 1099 ENTERPRISE CT | | | | NOKOMIS | FL | 34275 | |
| CULLIGAN | | 131 LITTLE BRITAN RD | | | | NEWBURGH | NY | 12550 | |
| CULLIGAN | | 1401 SLIGH BLVD | PO BOX 568625 | | | ORLANDO | FL | 32856-8625 | |
| CULLIGAN | | 1415 MORRIE AVE | | | | CHEYENNE | WY | 82001 | |
| CULLIGAN | | 1475 N CLINTON AVE | | | | ROCHESTER | NY | 14621 | |
| CULLIGAN | | 15580 ROXFORD ST | | | | SYLMAR | CA | 91342 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CULLIGAN | | 18404 CASCADE AVE S STE 100 | | | | SEATTLE | WA | 98188 | |
| CULLIGAN | | 18404 CASCADE AVE S STE 100 | | | | TUKWILA | WA | 98188 | |
| CULLIGAN | | 217 PATTIE | | | | WITCHITA | KS | 67211 | |
| CULLIGAN | | 2180 S CONGRESS AVE | | | | WEST PALM BEACH | FL | 33406 | |
| CULLIGAN | | 2215 W LINCOLN HIGHWAY | | | | MERRILLVILLE | IN | 46410 | |
| CULLIGAN | | 2215 W LINCOLN HWY | | | | MERRILLVILLE | IN | 46410 | |
| CULLIGAN | | 225 N CLARK ST | | | | CAPE GIRARDEAU | MO | 63701 | |
| CULLIGAN | | 2375 LELAND AVE | | | | GRAND JUNCTION | CO | 81505 | |
| CULLIGAN | | 2380 CASSENS DR | | | | FENTON | MO | 63026 | |
| CULLIGAN | | 25 E THIRD AVE | | | | SPOKANE | WA | 99202 | |
| CULLIGAN | | 2517 CRITES ST SW | | | | TUMWATER | WA | 98512 | |
| CULLIGAN | | 2703 AIRPORT RD | | | | PLANT CITY | FL | 33567 | |
| CULLIGAN | | 2812 S 600 W | | | | SALT LAKE CITY | UT | 84115 | |
| CULLIGAN | | 305 CLEARVIEW DR | | | | EDISON | NJ | 08837 | |
| CULLIGAN | | 307 N BURCH PO BOX 1127 | | | | OLATHE | KS | 660511127 | |
| CULLIGAN | | 315 E 15TH ST | | | | PANAMA CITY | FL | 32405 | |
| CULLIGAN | | 3645 VICTORY BLVD | | | | PORTSMOUTH | VA | 23701 | |
| CULLIGAN | | 515 ILLINOIS AVE | | | | SOUTH HOUSTON | TX | 77587-4241 | |
| CULLIGAN | | 5410 S 28TH ST | | | | PHOENIX | AZ | 85040 | |
| CULLIGAN | | 5510 COOLEY LAKE RD | | | | WATERFORD | MI | 48327 | |
| CULLIGAN | | 5647 S LABURNUM AVE | | | | RICHMOND | VA | 23231 | |
| CULLIGAN | | 565 EAST ROLLING RIDGE DR | | | | BELLEFONTE | PA | 16823 | |
| CULLIGAN | | 570 INDUSTRY DR BLDG 6 | | | | SEATTLE | WA | 98188 | |
| CULLIGAN | | 6901 E 38TH ST | | | | INDIANAPOLIS | IN | 46226 | |
| CULLIGAN | | 7165 BOONE AVENUE N | | | | BROOKLYN PARK | MN | 55428 | |
| CULLIGAN | | 723 N 7TH ST PO BOX 477 | | | | TERRE HAUTE | IN | 47808 | |
| CULLIGAN | | 78 MALL DR | | | | COMMACK | NY | 11725 | |
| CULLIGAN | | 8049 185TH ST | | | | TINLEY PARK | IL | 60477-9200 | |
| CULLIGAN | | 819 KIMBALL AVE | | | | GRAND JUNCTION | CO | 81501 | |
| CULLIGAN | | 8260 HOWE INDUSTRIAL PKWY STE H | | | | CANAL WNCHSTR | OH | 43110 | |
| CULLIGAN | | 901 DIVISION STREET | | | | NASHVILLE | TN | 37203 | |
| CULLIGAN | | NW 5120 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5120 | |
| CULLIGAN | | PO BOX 1037 TCAS | | | | BLOUNTVILLE | TN | 37617 | |
| CULLIGAN | | PO BOX 1148 | | | | TROY | NY | 12181-1148 | |
| CULLIGAN | | PO BOX 1414 | | | | SMITHTOWN | NY | 11787-0669 | |
| CULLIGAN | | PO BOX 14810 | | | | LAS VEGAS | NV | 89114 | |
| CULLIGAN | | PO BOX 1609 | | | | MINNEAPOLIS | MN | 55440 | |
| CULLIGAN | | PO BOX 2170 | | | | OLATHE | KS | 66051-2170 | |
| CULLIGAN | | PO BOX 2427 | | | | NEWBURGH | NY | 12550 | |
| CULLIGAN | | PO BOX 373 | | | | UNION GROVE | WI | 53182 | |
| CULLIGAN | | PO BOX 469 | | | | POWELL | TN | 37849 | |
| CULLIGAN | | PO BOX 477 | 723 N 7TH ST | | | TERRE HAUTE | IN | 47808 | |
| CULLIGAN | | PO BOX 514 | | | | DALTON | GA | 30722-0514 | |
| CULLIGAN | | PO BOX 5320 | | | | EAST ORANGE | NJ | 07017-5320 | |
| CULLIGAN | | PO BOX 55506 | | | | TULSA | OK | 74155-0506 | |
| CULLIGAN | | PO BOX 568625 | | | | ORLANDO | FL | 328568625 | |
| CULLIGAN | | PO BOX 648 | | | | LANCASTER | OH | 43130 | |
| CULLIGAN | | PO BOX 65758 | | | | SALT LAKE CITY | UT | 84165 | |
| CULLIGAN | | PO BOX 760 | 11614 PENDLETON STREET | | | SUN VALLEY | CA | 91353 | |
| CULLIGAN BOTTLED WATER | | 7391 WASHINGTON BLVD | SUITE 108 | | | BALTIMORE | MD | 21227 | |
| CULLIGAN BOTTLED WATER | | SUITE 108 | | | | BALTIMORE | MD | 21227 | |
| CULLIGAN CENTRAL OHIO | | 7500 E MAIN ST | | | | REYNOLDSBURG | OH | 43068 | |
| CULLIGAN COLUMBIA | | 1801 COMMERCE COURT | | | | COLUMBIA | MO | 65202 | |
| CULLIGAN DAYTONA BEACH | Abrams Farrell Wagner & Assoc Inc | | PO Box 2193 | | | Daytona Beach | FL | 32115 | |
| CULLIGAN DAYTONA BEACH | | PO BOX 9307 | | | | DAYTONA BEACH | FL | 32120 | |
| CULLIGAN DELRAY BEACH | | 440 NE 5TH AVENUE | | | | DELRAY BEACH | FL | 33483 | |
| CULLIGAN DELRAY BEACH | | PO BOX 419 | 440 NE 5TH AVENUE | | | DELRAY BEACH | FL | 33483 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CULLIGAN INTERNATIONAL COMPANY | | 9399 W HIGGINS RD STE 1100 | | | | ROSEMONT | IL | 60018-4940 | |
| CULLIGAN MADISON | | 4806 E BROADWAY | | | | MADISON | WI | 53716 | |
| CULLIGAN OF ENDICOTT | | 304 GLENDALE DRIVE | | | | ENDICOTT | NY | 13760 | |
| CULLIGAN OF ENDICOTT | | PO BOX 90 | | | | ENDICOTT | NY | 13761-0090 | |
| CULLIGAN OF NORTHWEST ARKANSAS | | PO BOX 1230 | | | | ROGERS | AR | 72757-1230 | |
| CULLIGAN OF NORTHWEST ARKANSAS | | PO BOX 2932 | | | | WICHITA | KS | 67201-2932 | |
| CULLIGAN PORTLAND | | 909 N COLUMBIA BLVD | | | | PORTLAND | OR | 97217 | |
| CULLIGAN QUALITY WATER | | PO BOX 1431 | | | | MANSFIELD | OH | 44901-1431 | |
| CULLIGAN SACRAMENTO | | 1200 ARDEN WAY | | | | SACRAMENTO | CA | 95815-3398 | |
| CULLIGAN SAN FERNANDO | | PO BOX 151 | | | | SAN FERNANDO | CA | 91341 | |
| CULLIGAN WATER | | 110 DODD CT | | | | AMERICAN CYN | CA | 94503-1085 | |
| CULLIGAN WATER | | 16051 OLD U S 41 | | | | FORT MYERS | FL | 33912 | |
| CULLIGAN WATER | | 9500 N ROYAL LN 100 | | | | IRVING | TX | 75063 | |
| CULLIGAN WATER | | 9500 N ROYAL LN STE 100 | | | | IRVINE | TX | 75063 | |
| CULLIGAN WATER | | PO BOX 1024 | | | | SAN BENITO | TX | 78586 | |
| CULLIGAN WATER | | PO BOX 1029 | | | | SAN BENITO | TX | 78586 | |
| CULLIGAN WATER | | PO BOX 2155 | C/O CULLIGAN | | | SALISBURY | MD | 21802 | |
| CULLIGAN WATER | | PO BOX 5277 | | | | CAROL STREAM | IL | 60197-5277 | |
| CULLIGAN WATER COND | | 1502 INDUSTRIAL DR | | | | ERIE | PA | 16505 | |
| CULLIGAN WATER COND INC | | 350 W SUNSET DRIVE | | | | WAUKESHA | WI | 53186 | |
| CULLIGAN WATER COND INC | | PO BOX 316 | | | | WAUKESHA | WI | 53187-0316 | |
| CULLIGAN WATER CONDITIONING | | 11701 ROYALTON ROAD | | | | NORTH ROYALTON | OH | 44133 | |
| CULLIGAN WATER CONDITIONING | | 1680 WOODRUFF PARK | | | | IDAHO FALLS | ID | 83401-3330 | |
| CULLIGAN WATER CONDITIONING | | 310 S ONEIDA ST | | | | GREEN BAY | WI | 54303 | |
| CULLIGAN WATER CONDITIONING | | 3450 KOSSUTH STREET | | | | LAFAYETTE | IN | 47903 | |
| CULLIGAN WATER CONDITIONING | | PO BOX 4369 | 3450 KOSSUTH STREET | | | LAFAYETTE | IN | 47903 | |
| CULLIGAN WATER CONDITIONING | | PO BOX 5299 | | | | VIENNA | WV | 26105 | |
| CULLIGAN WATER CONDITIONING CO | | 1034 AUSTIN ST | | | | SAN ANTONIO | TX | 78208 | |
| CULLIGAN WATER OF JACKSONVILLE | | 604 COLLEGE ST | | | | JACKSONVILLE | FL | 32204 | |
| CULLIGAN, JAY J | | Address Redacted | | | | | | | |
| CULLIMORE, MATTHEW C | | Address Redacted | | | | | | | |
| CULLINAN, JENNIFER | | PO BOX 88 | | | | HADENSVILLE | VA | 23067-0008 | |
| CULLINANE, JAMES | | Address Redacted | | | | | | | |
| CULLINANE, KEVIN | | 263 RANCHMOOR TRAIL | | | | ELLISVILLE | MO | 63011 | |
| CULLINGS, JAMES | | 151 W SOUTH ST | | | | CARLISLE | PA | 17013 | |
| CULLINGS, JAMES D | | Address Redacted | | | | | | | |
| CULLINS HAUGE PLUMBING | | PO BOX 1282 | | | | SONOMA | CA | 95476 | |
| CULLINS, HENRY | | 2862 NW 196TH ST | | | | MIAMI | FL | 33056-2431 | |
| CULLITAN, TRAVIS KENNETH | | Address Redacted | | | | | | | |
| CULLUM, ANGELA LYNN | | Address Redacted | | | | | | | |
| CULLUM, PATRICK RUDOLPH | | Address Redacted | | | | | | | |
| CULOSO, JOSEPH J | | Address Redacted | | | | | | | |
| CULOTTA & CULOTTA LLP | | 432 E COURT AVE | | | | JEFFERSON | IN | 47139 | |
| CULP ELECTRONICS | | PO BOX 637 | | | | NORWOOD | NC | 28127 | |
| CULP JR , MICHAEL EDWARD | | Address Redacted | | | | | | | |
| CULP, CURTIS E | | Address Redacted | | | | | | | |
| CULP, DREW ROBERT | | Address Redacted | | | | | | | |
| CULP, JESSICA DIANE | | Address Redacted | | | | | | | |
| CULP, KEVEN WAYNE | | Address Redacted | | | | | | | |
| CULP, LAWRENCE | | 2795 SIGNAL CREEK DR | | | | THORNTON | CO | 80241 | |
| CULP, PATRICKJAMES | | Address Redacted | | | | | | | |
| CULP, TRAVIS LEE | | Address Redacted | | | | | | | |
| CULPEN, JEREMIAH SHANE | | Address Redacted | | | | | | | |
| CULPEPER STAR EXPONENT | GINA TALLEY | P O BOX 9030 | | | | CHARLOTTESVILLE | VA | 22906 | |
| CULPEPER STAR EXPONENT | | PO BOX 111 | | | | CULPEPER | VA | 22701 | |
| CULPEPPER, ARLOWYNE L | | Address Redacted | | | | | | | |
| CULPEPPER, CASEY | | Address Redacted | | | | | | | |
| CULPEPPER, DYLAN | | Address Redacted | | | | | | | |
| CULPEPPER, GARY W | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CULPEPPER, JAMES | | 3229 PLATT RD | | | | WAUCHULA | FL | 33873-4316 | |
| CULPEPPER, KELCEY E | | Address Redacted | | | | | | | |
| CULPEPPER, MICHEAL EVAN | | Address Redacted | | | | | | | |
| CULPEPPER, PHILLIP T | | 1850 BALLARD RD | | | | SNELLVILLE | GA | 30078-6645 | |
| CULPEPPER, SABRINA D | | Address Redacted | | | | | | | |
| CULPEPPER, THOMAS | | 403 SW SQUIRE JOHNS LN | | | | PALM CITY | FL | 34990-0000 | |
| CULPEPPER, TIMOTHY LEE | | Address Redacted | | | | | | | |
| CULPEPPER, TRAVIS AARON | | Address Redacted | | | | | | | |
| CULPEPPER, WILLI EDWARD | | Address Redacted | | | | | | | |
| CULPS NURSERY & LANDSCAPING | | 2631 MEMORIAL BLVD | | | | CONNELLSVILLE | PA | 15425 | |
| CULTON, JACOB MICHAEL | | Address Redacted | | | | | | | |
| CULUBY, GREG | | 1707 CORRAL RD | | | | SHERWOOD | AR | 72120 | |
| CULVER APPRAISAL SERVICE INC | | 3532 E 98TH ST | | | | CARMEL | IN | 46033 | |
| CULVER CITY REDEVELOPMNT AGNCY | | 9696 CULVER BLVD STE 308 | | | | CULVER CITY | CA | 90232-2759 | |
| CULVER CITY SS  S/L | | 5660 SEPULVEDA BLVD | | | | CULVER CITY | CA | 90230 | |
| CULVER CITY TREASURER | | 9770 CULVER BLVD | | | | CULVER CITY | CA | 902320507 | |
| CULVER CITY TREASURER | | PO BOX 507 | 9770 CULVER BLVD | | | CULVER CITY | CA | 90232-0507 | |
| CULVER CITY, CITY OF | | CULVER CITY CITY OF | BUSINESS TAX COLLECTOR | PO BOX 507 | | CULVER CITY | CA | 90232-0507 | |
| CULVER CITY, CITY OF | | CULVER CITY CITY OF | OFFICE OF THE CITY TREASURER | POST OFFICE BOX 507 | | CULVER CITY | CA | 90232-0507 | |
| CULVER CITY, CITY OF | | PO BOX 507 | | | | CULVER CITY | CA | 90232-0507 | |
| CULVER CITY, CITY OF | | SUA A MCCABE | P O BOX 507 | | | CULVER CITY | CA | 90232-0507 | |
| CULVER COURTHOUSE | | PO BOX 2785 | | | | CULVER CITY | CA | 90231-2785 | |
| CULVER, BRENT | | 1877 ALYDAR DR | | | | WEST LAFAYETTE | IN | 47906 | |
| CULVER, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| CULVER, GARRETT ETHAN | | Address Redacted | | | | | | | |
| CULVER, JOE | | 200 BIG SHANTY RD | | | | MARIETTA | GA | 30066 | |
| CULVER, JOE | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| CULVER, JOHN R | | Address Redacted | | | | | | | |
| CULVER, JOSEPH L | | Address Redacted | | | | | | | |
| CULVER, JOSHUA DANIEL | | Address Redacted | | | | | | | |
| CULVER, KEVIN R | | Address Redacted | | | | | | | |
| CULVER, LUIS | | Address Redacted | | | | | | | |
| CULVER, MADISEN ANNE | | Address Redacted | | | | | | | |
| CULVER, MICHAEL | | Address Redacted | | | | | | | |
| CULVER, NATHAN RUSSELL | | Address Redacted | | | | | | | |
| CULVER, PHILIP GLENN | | Address Redacted | | | | | | | |
| CULVER, RANDY | | 3341 CARAVELLE DR | | | | COLUMBUS | GA | 31909-5125 | |
| CULVER, RANDY T | | Address Redacted | | | | | | | |
| CULVER, SEAN M | | Address Redacted | | | | | | | |
| CULVER, SHANNON LEE | | Address Redacted | | | | | | | |
| CULVER, STEVEN R | | Address Redacted | | | | | | | |
| CULVER, TRAVIS ROBERT | | Address Redacted | | | | | | | |
| CULVER, TYLER ROSS | | Address Redacted | | | | | | | |
| CULY, CHARLES RYAN | | Address Redacted | | | | | | | |
| CUMBEE, DONNA | | 415 SURFSIDE DRIVE | | | | GOOSE CREEK | SC | 29445 | |
| CUMBEE, DONNA M | | Address Redacted | | | | | | | |
| CUMBERBACT, OMAR OSCAR | | Address Redacted | | | | | | | |
| CUMBERBATCH, FALLON | | Address Redacted | | | | | | | |
| CUMBERBATCH, RAYQUAN SINCERE | | Address Redacted | | | | | | | |
| CUMBERBATCH, TREVOR | | 4611 LYNCHESTER DR | | | | RICHMOND | VA | 23236 | |
| CUMBERBATCH, TREVOR A | | Address Redacted | | | | | | | |
| CUMBERLAND APPLIANCE CENTER | | 178 SOUTH HWY 27 | | | | SOMERSET | KY | 42501 | |
| CUMBERLAND CLERK OF CIRCUIT CT | | PO BOX 8 | | | | CUMBERLAND | VA | 23040 | |
| CUMBERLAND CO CLERK OF COURT | | PO BOX 363 | | | | FAYETTEVILLE | NC | 28302 | |
| CUMBERLAND CO PROBATION DEPT | | PO BOX 796 | BROAD & FAYETTE ST | | | BRIDGETON | NJ | 08302 | |
| CUMBERLAND CO SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | | FAYETTEVILLE | NC | 28302 | |
| CUMBERLAND CO SUPERIOR COURT | | PO BOX 363 | COURT CLERK CRIMINAL RECORDS | | | FAYETTEVILLE | NC | 28302 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND CO TAX COLLECTOR | | PO BOX 449 | | | | FAYETTEVILLE | NC | 28302 | |
| CUMBERLAND CONVEYOR CO INC | | PO BOX 236 | | | | FAIRVIEW | TN | 37062 | |
| CUMBERLAND COUNTY | | 1 COURTHOUSE SQUARE | WEIGHTS & MEASURES OFFICE | | | CARLISLE | PA | 17013 | |
| CUMBERLAND COUNTY | | CUMBERLAND COUNTY | PO BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | |
| CUMBERLAND COUNTY | | PO BOX 1070 | TAX COLLECTOR | | | CHARLOTTE | NC | 28201-1070 | |
| CUMBERLAND COUNTY | | PO BOX 2545 930 ROBESON ST | CHILD SUPPORT ENFORCEMENT | | | FAYETTEVILLE | NC | 28302 | |
| CUMBERLAND COUNTY PROBATE | | TAX COLLECTOR | | | | CHARLOTTE | NC | 282011070 | |
| CUMBERLAND COUNTY PROBATE | | 142 FEDERAL ST | | | | PORTLAND | ME | 04101 | |
| CUMBERLAND COUNTY SURROGATES | | 60 W BROAD ST STE A111 | | | | BRIDGETON | NJ | 08302 | |
| Cumberland County Tax Collector | | PO Box 449 | | | | Fayetteville | NC | 28302-0449 | |
| CUMBERLAND ELECTRIC SERVICE CO | | P O 2355 | | | | CUMBERLAND | MD | 21502 | |
| CUMBERLAND ELECTRONICS INC | | PO BOX 8003 | | | | HARRISBURG | PA | 17105 | |
| CUMBERLAND GLEN | | 1000 PARKWOOD CIRCLE | SUITE 900 | | | ATLANTA | GA | 30339 | |
| CUMBERLAND GLEN | | SUITE 900 | | | | ATLANTA | GA | 30339 | |
| CUMBERLAND ROOFING & METAL | | 410 WORTH STREET | | | | FAYETTEVILLE | NC | 28301 | |
| CUMBERLAND VALLEY SATELLITE | | PO BOX 264 | | | | GRAY | KY | 40734 | |
| CUMBERLAND, CHESTER I | | 4711 SWANSON LOOP APT C | | | | N FORT MYERS | FL | 33917-5309 | |
| CUMBERLAND, COUNTY OF | | CUMBERLAND COUNTY OF | TAX COLLECTION DIVISION | PO BOX 449 | | FAYETTEVILLE | NC | 28302-0449 | |
| CUMBERLEDGE, JASON | | 1562 NORCOVA AVE | | | | NORFOLK | VA | 23502-1721 | |
| CUMBERLEDGE, ROBERT J | | Address Redacted | | | | | | | |
| CUMBO, DAVID RAY | | Address Redacted | | | | | | | |
| CUMBY, AUDREY | | 9 RICHARDS COURT BOX 671 | | | | LA MARQUE | TX | 77568 | |
| CUMBY, AUDREY E | | Address Redacted | | | | | | | |
| CUMBY, THELMORE ALONZO | | Address Redacted | | | | | | | |
| CUMINALE, ANTHONY WILLIAM | | Address Redacted | | | | | | | |
| CUMLEY, MATTHEW RICHARD | | Address Redacted | | | | | | | |
| CUMMARD, REBECCA | | 824 W 11TH PL | | | | MESA | AZ | 85201-3116 | |
| CUMMING HATCHETT & JORDAN | | PO BOX 3487 | | | | HAMPTON | VA | 23663 | |
| CUMMINGS & ASSOCIATES | | 135 DOVE CIR | | | | LAFAYETTE | LA | 70508 | |
| CUMMINGS ELECTRICAL INC | | 3807 CARBON RD | | | | IRVING | TX | 75038 | |
| CUMMINGS FLORIST DESIGN BY | | 2944 LINCOLN WAY WEST | | | | MASSILLON | OH | 44647 | |
| CUMMINGS FLORIST DESIGN BY | | KIMBERLY | 2944 LINCOLN WAY WEST | | | MASSILLON | OH | 44647 | |
| CUMMINGS INC | | 200 TWELFTH ST S | PO BOX 23194 | | | NASHVILLE | TN | 37202-3194 | |
| CUMMINGS INC | | PO BOX 403818 | | | | ATLANTA | GA | 30384-3818 | |
| CUMMINGS REAL ESTATE ADVISORY | | 11117 BOTHWELL ST | | | | RICHMOND | VA | 23233 | |
| CUMMINGS WEIDMAN, CHARLES D | | Address Redacted | | | | | | | |
| CUMMINGS, ALEXIS DIANA | | Address Redacted | | | | | | | |
| CUMMINGS, AMANDA IVY | | Address Redacted | | | | | | | |
| CUMMINGS, AMY ROSE | | Address Redacted | | | | | | | |
| CUMMINGS, ANDREW JOHN | | Address Redacted | | | | | | | |
| CUMMINGS, ANDREW ROBERT | | Address Redacted | | | | | | | |
| CUMMINGS, ANNTENETTE CHRISTAL | | Address Redacted | | | | | | | |
| CUMMINGS, ASHLEE | | Address Redacted | | | | | | | |
| CUMMINGS, BENJAMIN | Troutman Sanders LLP | Vivieon E Kelley | Bank of America Plaza | 600 Peachtree St NE Ste 5200 | | Atlanta | GA | 30308-2216 | |
| CUMMINGS, BENJAMIN | | 11117 BOTHWELL ST | | | | RICHMOND | VA | 23233 | |
| CUMMINGS, BENJAMIN B JR | | Address Redacted | | | | | | | |
| CUMMINGS, BENTON JAMES | | Address Redacted | | | | | | | |
| CUMMINGS, BRAD THOMAS | | Address Redacted | | | | | | | |
| CUMMINGS, CHAD D | | 6706 NW 71ST ST | | | | KANSAS CITY | MO | 64151 | |
| CUMMINGS, CHAD DAVID | | Address Redacted | | | | | | | |
| CUMMINGS, CHARLES F | | 6717 GOLD MEDAL DR | | | | WEST JORDAN | UT | 84084-6953 | |
| CUMMINGS, CLIFFORD J | | Address Redacted | | | | | | | |
| CUMMINGS, CODY RAY | | Address Redacted | | | | | | | |
| CUMMINGS, DANIEL | | Address Redacted | | | | | | | |
| CUMMINGS, DANIELLE CHRISTI | | Address Redacted | | | | | | | |
| CUMMINGS, DAVID | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUMMINGS, DAVID RICHARD | | Address Redacted | | | | | | | |
| CUMMINGS, DE VON LAMONT | | Address Redacted | | | | | | | |
| CUMMINGS, DERICK CHARLES | | Address Redacted | | | | | | | |
| CUMMINGS, DONALD P | | Address Redacted | | | | | | | |
| CUMMINGS, DONNY | | 297 BRECKENRIDGE | | | | BRANSON | MO | 65616 | |
| CUMMINGS, FRANK | | 13138 PACOIMA RD | | | | VICTORVILLE | CA | 92392 | |
| CUMMINGS, GABRIEL VICTOR | | Address Redacted | | | | | | | |
| CUMMINGS, GIUSEPH | | Address Redacted | | | | | | | |
| CUMMINGS, GREGORY L | | Address Redacted | | | | | | | |
| CUMMINGS, GREGVONDEO ZEMOCKEO | | Address Redacted | | | | | | | |
| CUMMINGS, JARED JAMES | | Address Redacted | | | | | | | |
| CUMMINGS, JASON | | 5358 RUNNING CREEK LN | | | | ALTA LOMA | CA | 00009-1737 | |
| CUMMINGS, JASON H | | 540 GARNETT AVE | | | | WINTHROP HARBOR | IL | 60096-1129 | |
| CUMMINGS, JASON LEE | | Address Redacted | | | | | | | |
| CUMMINGS, JESSICA MARIE | | Address Redacted | | | | | | | |
| CUMMINGS, JOHN | | 40 ROYAL CREST DR | APT NO 7 | | | MARLBORO | MA | 01752 | |
| CUMMINGS, JOHN F | | Address Redacted | | | | | | | |
| CUMMINGS, JOHN J | | Address Redacted | | | | | | | |
| CUMMINGS, JOHN MARVIN | | Address Redacted | | | | | | | |
| CUMMINGS, JONATHAN B | | Address Redacted | | | | | | | |
| CUMMINGS, JOSEPH | | 8006 BOB CUMMINGS RD | | | | KNOXVILLE | TN | 37920 | |
| CUMMINGS, JOSHUA JARROD | | Address Redacted | | | | | | | |
| CUMMINGS, KIARA | | 4221 CROWFIELD DR | | | | RALEIGH | NC | 27610 | |
| CUMMINGS, KIARA D | | Address Redacted | | | | | | | |
| CUMMINGS, LARRY | | Address Redacted | | | | | | | |
| CUMMINGS, LEWIS MICHAEL | | Address Redacted | | | | | | | |
| CUMMINGS, MAURISSA ALIVIA | | Address Redacted | | | | | | | |
| CUMMINGS, MICHAEL | | Address Redacted | | | | | | | |
| CUMMINGS, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| CUMMINGS, NATHAN ZACHARY | | Address Redacted | | | | | | | |
| CUMMINGS, NICHOLAS STOKES | | Address Redacted | | | | | | | |
| CUMMINGS, NNEKA | | Address Redacted | | | | | | | |
| CUMMINGS, RANDALL E | | Address Redacted | | | | | | | |
| CUMMINGS, RAVONNE | | Address Redacted | | | | | | | |
| CUMMINGS, ROBERT | | 720 E 88TH | 2FL | | | BROOKLYN | NY | 11236-0000 | |
| CUMMINGS, ROBERT ALLAN | | Address Redacted | | | | | | | |
| CUMMINGS, ROBERT SIMON | | Address Redacted | | | | | | | |
| CUMMINGS, RYAN MICHAEL | | Address Redacted | | | | | | | |
| CUMMINGS, SADE S | | Address Redacted | | | | | | | |
| CUMMINGS, SEAN ONEAL | | Address Redacted | | | | | | | |
| CUMMINGS, SHANE | | Address Redacted | | | | | | | |
| CUMMINGS, SHERENE L | | Address Redacted | | | | | | | |
| CUMMINGS, SHIRMEELA KAO | | Address Redacted | | | | | | | |
| CUMMINGS, SIMONE C | | Address Redacted | | | | | | | |
| CUMMINGS, TAFARI DAVID | | Address Redacted | | | | | | | |
| CUMMINGS, TERRANCE DALE | | Address Redacted | | | | | | | |
| CUMMINGS, WILLIAM ANDREW | | Address Redacted | | | | | | | |
| CUMMINS ALLISON CORP | | PO BOX 339 | | | | MT PROSPECT | IL | 60056 | |
| CUMMINS NORTHEAST INC | | PO BOX 845326 | | | | BOSTON | MA | 02284 | |
| CUMMINS SOUTHERN PLAINS | | PO BOX 910509 | | | | DALLAS | TX | 75391-0509 | |
| CUMMINS SOUTHERN PLAINS INC | | PO BOX 910509 | | | | DALLAS | TX | 75391-0509 | |
| CUMMINS, ALECK EDWARD | | Address Redacted | | | | | | | |
| CUMMINS, CAROLE | | 5 SYCAMORE DR | | | | FLORENCE | KY | 41042 | |
| CUMMINS, EDWARD MICHAEL | | Address Redacted | | | | | | | |
| CUMMINS, JOHN | | Address Redacted | | | | | | | |
| CUMMINS, MIRANDA R | | Address Redacted | | | | | | | |
| CUMMINS, MORRIS | | 2247 HIKES LANE | | | | LOUISVILLE | KY | 40218 | |
| CUMMINS, NATHANIEL DEXTER | | Address Redacted | | | | | | | |
| CUMMINS, NICHOLAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUMMINS, RAYMOND MATTHEW | | Address Redacted | | | | | | | |
| CUMPIAN, ALEXANDER B | | Address Redacted | | | | | | | |
| CUMPIAN, CARLOS R | | 5227 W NELSON ST NO 1STFLR | | | | CHICAGO | IL | 60641-4902 | |
| CUMPIANO, LUCAS | | 566 REYNOLDS RD | | | | CROSS JNCT | VA | 22625-1647 | |
| CUMPIANO, LUCAS EARL | | Address Redacted | | | | | | | |
| CUMPTON, KYLE WESLEY | | Address Redacted | | | | | | | |
| CUMPTON, WESLEY E | | 800 N MAPLE ST | | | | BUTLER | MO | 64730 | |
| CUMULUS BROADCASTING INC | | 2400 DAUPHIN ST STE 104 | WBLX FM | | | MOBILE | AL | 36606 | |
| CUMULUS MEDIA INC | | 1376 WALTER ST | | | | VENTURA | CA | 93003 | |
| CUNAGIN, JUDITH | | 6009 WHISPERING HILLS BLVD | | | | LOUISVILLE | KY | 40219 | |
| CUNAGIN, WILEY | | PO BOX 12694 | | | | TALLAHASSEE | FL | 32317 | |
| CUNANAN, CANDICE ANN DIEHL | | Address Redacted | | | | | | | |
| CUNANAN, CHRISTOPHER | | Address Redacted | | | | | | | |
| CUNANAN, JOSEPH ABUCAYAN | | Address Redacted | | | | | | | |
| CUNANAN, NOELE PASI | | Address Redacted | | | | | | | |
| CUNANAN, ROBERTO | | 4737 REDWOOD DR | | | | GARLAND | TX | 75043 | |
| CUNDIFF SERVICE COMPANY | | 1516 PETERS CREEK ROAD NW | | | | ROANOKE | VA | 24017 | |
| CUNDIFF, ASHLEY MARIE | | Address Redacted | | | | | | | |
| CUNDIFF, IDA M | | Address Redacted | | | | | | | |
| CUNDIFF, MICHELLE E | | Address Redacted | | | | | | | |
| CUNDIFF, TIMOTHY | | 10251 CLOVERLEA COURT | | | | MECHANICSVILLE | VA | 23111 | |
| CUNDIFF, TRACY LYNN | | Address Redacted | | | | | | | |
| CUNEO, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| CUNEO, DIANE M | | 603 GREENWICH GREEN LN | | | | CHESTERFIELD | MO | 63017-8429 | |
| CUNGIOUS, JERMAINE JEFFERY | | Address Redacted | | | | | | | |
| CUNHA, CHARLES | | 15 MEDFORD ST | | | | MEDFORD | MA | 02155-6501 | |
| CUNHA, CHRISTOPHER E | | Address Redacted | | | | | | | |
| CUNHA, JUSTIN KEVIN | | Address Redacted | | | | | | | |
| CUNHA, NICHOLAS STEVEN | | Address Redacted | | | | | | | |
| CUNICO, NICHOLAS | | 22426 FALCONBURN WAY | | | | DIAMOND BAR | CA | 91765-0000 | |
| CUNICO, NICHOLAS R | | Address Redacted | | | | | | | |
| CUNIGAN, MICHAEL D | | 5743 SW 10TH PL | | | | GAINESVILLE | FL | 32607-3865 | |
| CUNINGHAM HILL, MATTHEW ALAN | | Address Redacted | | | | | | | |
| CUNIO, RONALD RICHARD | | Address Redacted | | | | | | | |
| CUNKLE, TIMOTHY ISAAC | | Address Redacted | | | | | | | |
| CUNKLE, TOM R | | 5327 FREEDOM ST | | | | HARRISBURG | PA | 17112-2417 | |
| CUNLIFFE, ALEXIS DEETTA | | Address Redacted | | | | | | | |
| CUNLIFFE, ALYSON CAMRIE | | Address Redacted | | | | | | | |
| CUNLIFFE, LAUREN | | Address Redacted | | | | | | | |
| CUNNEEN, ANTHONY | | 1131 RAMBLEWOOD DR | | | | ANNAPOLIS | MD | 21401 | |
| CUNNIFFE, JOHN MICHAEL | MARY PATRICIA CUNNIFFE JT TEN | 100 NORTH ST | | | | | MA | | |
| CUNNINGHA, DIRL E JR | | 113 N Eufaula Dr | | | | Enid | OK | 73703-5948 | |
| CUNNINGHAM CARPETS INC | | 228 S COMMERCE | | | | ARDMORE | OK | 73401 | |
| CUNNINGHAM ET AL PTR, ROBERT T | | 1601 DAUPHIN ST | | | | MOBILE | AL | 36604 | |
| CUNNINGHAM III, JAMES HOWARD | | Address Redacted | | | | | | | |
| CUNNINGHAM INC | | 116 N WALNUT | | | | DANVILLE | IL | 61832 | |
| CUNNINGHAM JR , RAYMOND THOMAS | | Address Redacted | | | | | | | |
| CUNNINGHAM JR , RICHARD ALLEN | | Address Redacted | | | | | | | |
| CUNNINGHAM JR, KENNETH | | Address Redacted | | | | | | | |
| CUNNINGHAM JR, ROBERT D | | 2025 BENZ DR | | | | ABILENE | TX | 79602 | |
| CUNNINGHAM OVERHEAD DOOR SVC | | 2133 FRANKFORT AVE | | | | LOUISVILLE | KY | 40206 | |
| CUNNINGHAM SUPPLIES | | ROUTE 1 BOX 249 E | | | | PARKERSBURG | WV | 26101 | |
| CUNNINGHAM, AARON JAMES | | Address Redacted | | | | | | | |
| CUNNINGHAM, ALYSIA M | | Address Redacted | | | | | | | |
| CUNNINGHAM, AMANDA EVE LYNN | | Address Redacted | | | | | | | |
| CUNNINGHAM, ANDRE | | Address Redacted | | | | | | | |
| CUNNINGHAM, ANDREW | | Address Redacted | | | | | | | |
| CUNNINGHAM, ANDREW JAMES | | Address Redacted | | | | | | | |
| CUNNINGHAM, ANGELA MARIE | | Address Redacted | | | | | | | |
| CUNNINGHAM, ARIN J | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUNNINGHAM, ARNOLD | | 401 MUDDY BRANCH RD | | | | GAITHERSBURG | MD | 20878-0000 | |
| CUNNINGHAM, ARTHUR JAMES | | Address Redacted | | | | | | | |
| CUNNINGHAM, ASHLEY CIARA | | Address Redacted | | | | | | | |
| CUNNINGHAM, BOBBY | | 1438 BIRCH BEND SQ | | | | MEMPHIS | TN | 38116-3457 | |
| CUNNINGHAM, BRADFORD W | | Address Redacted | | | | | | | |
| CUNNINGHAM, BRAHLIN | | 6202 NILE PL APT F | | | | GREENSBORO | NC | 27409 | |
| CUNNINGHAM, BRAHLIN DUANE | | Address Redacted | | | | | | | |
| CUNNINGHAM, BRANDON | | 1531 MAGNOLIA LN | | | | WEST PALM BEACH | FL | 33139 | |
| CUNNINGHAM, BRELAND G | | Address Redacted | | | | | | | |
| CUNNINGHAM, BRIAN DANIEL | | Address Redacted | | | | | | | |
| CUNNINGHAM, BRIAN DANIEL | | Address Redacted | | | | | | | |
| CUNNINGHAM, BRYAN C | | Address Redacted | | | | | | | |
| CUNNINGHAM, BRYRON LAVAR | | Address Redacted | | | | | | | |
| CUNNINGHAM, CAITLIN | | Address Redacted | | | | | | | |
| CUNNINGHAM, CELINDA MONIQUE | | Address Redacted | | | | | | | |
| CUNNINGHAM, CHARLES ANTHONY | | Address Redacted | | | | | | | |
| CUNNINGHAM, CHERYL DIANE | | 37400 RUTLEDGE DR | | | | ZEPHYRHILLS | FL | 33541-4203 | |
| CUNNINGHAM, CHERYL MARIE | | Address Redacted | | | | | | | |
| CUNNINGHAM, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| CUNNINGHAM, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| CUNNINGHAM, CLINT M | | Address Redacted | | | | | | | |
| CUNNINGHAM, CLINTM | | 4216 ALTA VISTA WAY | | | | KNOXVILLE | TN | 37919-0000 | |
| CUNNINGHAM, CURTIS MICHAEL | | Address Redacted | | | | | | | |
| CUNNINGHAM, DANIEL GEORGE | | Address Redacted | | | | | | | |
| CUNNINGHAM, DANIELLE T | Danielle T Cunningham | | 211 S Wilkinson St 605 | | | Dayton | OH | 45402 | |
| CUNNINGHAM, DANIELLE T | | Address Redacted | | | | | | | |
| CUNNINGHAM, DAVID | | 77 SHADY LOOP | | | | SPRINGFIELD | OR | 97477-2181 | |
| CUNNINGHAM, DEMETRIA ELYSE | | Address Redacted | | | | | | | |
| CUNNINGHAM, DEMETRIUS | | Address Redacted | | | | | | | |
| CUNNINGHAM, DEREK GARY | | Address Redacted | | | | | | | |
| CUNNINGHAM, DIXIE L | | 714 FLORIDA ST | | | | DANVILLE | IL | 61832-6815 | |
| CUNNINGHAM, DONALD ROGER | | Address Redacted | | | | | | | |
| CUNNINGHAM, DORSEY | | 3780 N MEYERSON DR | | | | COLUMBIA | MO | 65202-8711 | |
| CUNNINGHAM, EMILY DAWN | | Address Redacted | | | | | | | |
| CUNNINGHAM, ERIKA L | | Address Redacted | | | | | | | |
| CUNNINGHAM, GLENDIA | | 149 S ELBA RD | | | | LAPEER | MI | 48446-2782 | |
| CUNNINGHAM, GWENDOLYN MAE | | Address Redacted | | | | | | | |
| CUNNINGHAM, HEATHER | | 175 STOCKHOLM ST | 114 | | | BROOKLYN | NY | 11237 | |
| CUNNINGHAM, HEATHER | | 175 STOCKHOLM ST | | | | BROOKLYN | NY | 11237-3753 | |
| CUNNINGHAM, HILLIARY EILEEN | | Address Redacted | | | | | | | |
| CUNNINGHAM, JAIMIE LYNDON | | Address Redacted | | | | | | | |
| CUNNINGHAM, JAMES | | 12821 W OAK VALLEY TR | | | | HOMER GLEN | IL | 60491 | |
| CUNNINGHAM, JAMES P | | Address Redacted | | | | | | | |
| CUNNINGHAM, JASON | | Address Redacted | | | | | | | |
| CUNNINGHAM, JASON CORY | | Address Redacted | | | | | | | |
| CUNNINGHAM, JESSICA MAY | | Address Redacted | | | | | | | |
| CUNNINGHAM, JOSHUA | | 3716 SOUTH HAMPTON COURT NO 134 | | | | COLLEGE STATION | TX | 77801 | |
| CUNNINGHAM, JOSHUA | | Address Redacted | | | | | | | |
| CUNNINGHAM, JOSHUA C | | Address Redacted | | | | | | | |
| CUNNINGHAM, JOSHUA DALE | | Address Redacted | | | | | | | |
| CUNNINGHAM, JUDSEN RODNEY | | Address Redacted | | | | | | | |
| CUNNINGHAM, KAREN | | W7587 COUNTY TRUNK AW | | | | WAUPUN | WI | 53963- | |
| CUNNINGHAM, KATIE | | Address Redacted | | | | | | | |
| CUNNINGHAM, KELLY MARIE | | Address Redacted | | | | | | | |
| CUNNINGHAM, KENNETH JACK | | Address Redacted | | | | | | | |
| CUNNINGHAM, KENNETH RAY | | Address Redacted | | | | | | | |
| CUNNINGHAM, KEVIN F | | Address Redacted | | | | | | | |
| CUNNINGHAM, KRISTOPHER CHACE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUNNINGHAM, KYLE WESLEY | | Address Redacted | | | | | | | |
| CUNNINGHAM, LALETHA L | | 6213 AMBERLY RD | | | | REX | GA | 30273 | |
| CUNNINGHAM, LALETHA LOUISE | | Address Redacted | | | | | | | |
| CUNNINGHAM, LANCE CHRISTOPH | | Address Redacted | | | | | | | |
| CUNNINGHAM, LAWRENCE JAMAL | | Address Redacted | | | | | | | |
| CUNNINGHAM, LINDA JANE | | Address Redacted | | | | | | | |
| CUNNINGHAM, LISA LYNN | | Address Redacted | | | | | | | |
| CUNNINGHAM, LOUANN | | 2384 MEADOW VILLAGE DR | | | | COLUMBUS | OH | 43235-3910 | |
| CUNNINGHAM, MANDY | | 748 RYAN CT | | | | TRAVIS AFB | CA | 94535-0000 | |
| CUNNINGHAM, MANDY | | Address Redacted | | | | | | | |
| CUNNINGHAM, MARC | | Address Redacted | | | | | | | |
| CUNNINGHAM, MARC | | Address Redacted | | | | | | | |
| CUNNINGHAM, MARK ANTHONY | | Address Redacted | | | | | | | |
| CUNNINGHAM, MARQUES LAWRENCE | | Address Redacted | | | | | | | |
| CUNNINGHAM, MARY LYNN | | Address Redacted | | | | | | | |
| CUNNINGHAM, MATT | | 1019 DOGWOOD AVE | | | | DAPHNE | AL | 36526 | |
| CUNNINGHAM, MATTHEW LAWRENCE | | Address Redacted | | | | | | | |
| CUNNINGHAM, MAX ALLEN | | Address Redacted | | | | | | | |
| CUNNINGHAM, MEGAN KATHLEEN | | Address Redacted | | | | | | | |
| CUNNINGHAM, MICHAEL | | 3140 RADIANCE RD | | | | LOUISVILLE | KY | 40220 | |
| CUNNINGHAM, MICHAEL JACOB | | Address Redacted | | | | | | | |
| CUNNINGHAM, MICHAEL K | | 522 WESTWOOD DRIVE | | | | CLARKSVILLE | TN | 37043 | |
| CUNNINGHAM, MIKE DAVID | | Address Redacted | | | | | | | |
| CUNNINGHAM, MOSES J | | Address Redacted | | | | | | | |
| CUNNINGHAM, MS THOMASA JACQUELINE | | Address Redacted | | | | | | | |
| CUNNINGHAM, NATHAN IGNATIUS | | Address Redacted | | | | | | | |
| CUNNINGHAM, NICKOLUS ROY | | Address Redacted | | | | | | | |
| CUNNINGHAM, RACHEL | | 504 N IRENA AVE | | | | REDONDO BEACH | CA | 00090-2770 | |
| CUNNINGHAM, RACHEL | | Address Redacted | | | | | | | |
| CUNNINGHAM, RAHMAD CONRAD | | Address Redacted | | | | | | | |
| CUNNINGHAM, RICHARD A | | 12017 LINDEN LN | | | | OVERLAND PARK | KS | 66209 | |
| CUNNINGHAM, RICHARD A | | 2017 LINDEN LN | | | | OVERLAND PARK | KS | 66209 | |
| CUNNINGHAM, ROBERT | | 4585 BALMORAL | | | | BATAVIA | OH | 45103-4017 | |
| CUNNINGHAM, ROBERT | | OH | 45103 | | | | | | |
| CUNNINGHAM, ROBERT ALYN | | Address Redacted | | | | | | | |
| CUNNINGHAM, ROBYN JOSEPH | | Address Redacted | | | | | | | |
| CUNNINGHAM, SAMANTHA JO | | Address Redacted | | | | | | | |
| CUNNINGHAM, SAMUAL PAUL | | Address Redacted | | | | | | | |
| CUNNINGHAM, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| CUNNINGHAM, SCOTT THOMAS | | Address Redacted | | | | | | | |
| CUNNINGHAM, SEAN MICHAEL | | Address Redacted | | | | | | | |
| CUNNINGHAM, SETH ODELL | | Address Redacted | | | | | | | |
| CUNNINGHAM, SHIRLEY | | 6135 RIDGE AVE | | | | SAINT LOUIS | MO | 63133-2243 | |
| CUNNINGHAM, SPENCER DEBRETT | | Address Redacted | | | | | | | |
| CUNNINGHAM, STANLEY EDWARD | | Address Redacted | | | | | | | |
| CUNNINGHAM, TAJELDIN MUSTAFAA | | Address Redacted | | | | | | | |
| CUNNINGHAM, TAMEKA | | Address Redacted | | | | | | | |
| CUNNINGHAM, TIM | | 150 GLASGOW RD | | | | CHARLOTTE | TN | 37036 | |
| CUNNINGHAM, TIMOTHY F | | Address Redacted | | | | | | | |
| CUNTZ JR TRUSTEE, WARREN A | | PO DRAWER C | | | | GULFPORT | MS | 39502 | |
| CUNY, DANIELLE | | Address Redacted | | | | | | | |
| CUOCCI, DUSTIN | | 1424 MORLING AVE | | | | BALTIMORE | MD | 21211-0000 | |
| CUOCCI, DUSTIN | | Address Redacted | | | | | | | |
| CUOCCI, MICHAEL | | 6424 E MENLO ST | | | | MESA | AZ | 85215 | |
| CUOMO CATERING DBA ESSENCE | | 23 E NORTH AVE | | | | NORTHLAKE | IL | 60164 | |
| CUOMO, COREY | | Address Redacted | | | | | | | |
| CUOMO, JONATHAN PATRICK | | Address Redacted | | | | | | | |
| CUOZZO, CHRISTOPHER | | 9 EXETER DR | | | | WOBURN | MA | 01801 | |
| CUPERNALL, FRANK W | | 1733 PATTON DR | | | | SCHENECTADY | NY | 12303 | |
| CUPERNALL, FRANK WILLIAM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUPERTINO COURTYARD | | 10605 N WOLFE RD | | | | CUPERTINO | CA | 95014 | |
| CUPERUS, NATHAN KEITH | | Address Redacted | | | | | | | |
| CUPIDO, LUIS | | Address Redacted | | | | | | | |
| CUPIT, ANDREA SUE | | Address Redacted | | | | | | | |
| CUPP, DORIS | | 6576 ABOVE TIDE PLACE | | | | FLOWERY BRANCH | GA | 30542 | |
| CUPP, KURTIS LEE | | Address Redacted | | | | | | | |
| CUPPLES, BRANDIE LORAINE | | Address Redacted | | | | | | | |
| CUPPLES, GIL D | | Address Redacted | | | | | | | |
| CUPPLES, JESSICA | | 211 S FIRENZA WAY | | | | ORANGE | CA | 92869-0000 | |
| CUPPLES, JESSICA AMBER | | Address Redacted | | | | | | | |
| CUPPS, AMANDA RAE | | Address Redacted | | | | | | | |
| CURA, MYRONNE BULAN | | Address Redacted | | | | | | | |
| CURASCO, MATTHEW RICHARD | | Address Redacted | | | | | | | |
| CURATO JR , ANTHONY | | 11051 BARNWALL ST NO 21 | | | | NORWALK | CA | 90650 | |
| CURBELO RESTO, NATALIE | | Address Redacted | | | | | | | |
| Curbelo, Andres | | 7018 Chaucer Ln | | | | Orlando | FL | 32809 | |
| CURBELORESTO, NATALIE | | 304 FORRESTAL CIRCLE | | | | NEWPORT NEWS | VA | 23608-0000 | |
| CURBY, RICHARD | | 301 THIRD ST | | | | HENDERSON | KY | 42420 | |
| CURCIO, BRIAN C | | Address Redacted | | | | | | | |
| CURCIO, CASEY | | Address Redacted | | | | | | | |
| CURD, ANTHONY | | Address Redacted | | | | | | | |
| CURDO, MICHAEL | | 17 GULF RD | | | | DERRY | NH | 03038-5929 | |
| CURE WATER DAMAGE | | 184 ENGINEERS DR | | | | HICKSVILLE | NY | 11801 | |
| CUREE, MICHELLE ELIZABETH | | Address Redacted | | | | | | | |
| CURETON, ANNA | | Address Redacted | | | | | | | |
| CURETON, CHARISE | | 366 BROADWAY | | | | STATEN ISLAND | NY | 10310 | |
| CURETON, CHRISTOPHER | | Address Redacted | | | | | | | |
| CURETON, LEVI LEE | | Address Redacted | | | | | | | |
| CURETON, ZACHARY JAROD | | Address Redacted | | | | | | | |
| CURFMAN, HANNAH KATHLEEN | | Address Redacted | | | | | | | |
| CURFMAN, NATHAN | | RT 1 BOX 118 B 1 | | | | ELIZABETH | WV | 26143 | |
| CURGES, JUSTIN DAVID | | Address Redacted | | | | | | | |
| CURIEL, ERIC J | | Address Redacted | | | | | | | |
| CURIEL, HENDI | | 10011 NW 35 ST | | | | COOPER CITY | FL | 33024-0000 | |
| CURIEL, HENDI | | Address Redacted | | | | | | | |
| CURIEL, RICARDO | | Address Redacted | | | | | | | |
| CURIEL, SHANE M | | Address Redacted | | | | | | | |
| CURIEL, SOFIA | | 712 WEST 20ST | | | | COSTA MESA | CA | 92627 | |
| CURIEL, TOMAS | | Address Redacted | | | | | | | |
| CURINGTON, DOMINIQUE MONIQUE | | Address Redacted | | | | | | | |
| CURINGTON, STEVEN | | PO BOX 15732 | | | | LOVES PARK | IL | 61132-0000 | |
| CURL, BRIAN | | Address Redacted | | | | | | | |
| CURL, BRYAN | | 5407 BANDOLERS CHOICE DR | | | | BOWIE | MD | 20720-0000 | |
| CURL, BRYAN ANTIONE | | Address Redacted | | | | | | | |
| CURL, DENNIS P | | Address Redacted | | | | | | | |
| CURL, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| CURL, RYAN ANTHONY | | Address Redacted | | | | | | | |
| CURL, SHERRY L | | 328 BROADMOOR WAY | | | | MCDONOUGH | GA | 30253-4291 | |
| CURL, SHERRY L | | Address Redacted | | | | | | | |
| CURL, STEVEN | | 3251 N MOUNTAIN AVE | | | | CLAREMONT | CA | 91711-0000 | |
| CURL, STEVEN RICHARD | | Address Redacted | | | | | | | |
| CURLEE JR BERNARD H | | 7008 ROTHERHAM DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| CURLEE, SHAWN LAVALLE | | Address Redacted | | | | | | | |
| CURLEJ, MACIEJ | | Address Redacted | | | | | | | |
| CURLESS, ALVIN B | | 2424 SW SHUNGA DR | | | | TOPEKA | KS | 66611-1541 | |
| CURLESS, PHILIP ANDREW | | Address Redacted | | | | | | | |
| CURLEY ESQ, JOHN O | | 6188 OXON HILL RD NO 301 | | | | OXON HILL | MD | 20745 | |
| CURLEY, AMANDA | | Address Redacted | | | | | | | |
| CURLEY, BOBBY D | | Address Redacted | | | | | | | |
| CURLEY, BRANDON RICHARD | | Address Redacted | | | | | | | |
| CURLEY, CHRIS MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CURLEY, DAVID J | | Address Redacted | | | | | | | |
| CURLEY, DEREK LEE | | Address Redacted | | | | | | | |
| CURLEY, GREGORY VINCENT | | Address Redacted | | | | | | | |
| CURLEY, JESSIE ANNE | | Address Redacted | | | | | | | |
| CURLEY, JULIUS EDWARD | | Address Redacted | | | | | | | |
| CURLEY, MARTIN | | Address Redacted | | | | | | | |
| CURLEY, MELISSA | | 2528 DRAMMEN PLACE | | | | RICHMOND | VA | 23233 | |
| CURLEY, ROBERT | | Address Redacted | | | | | | | |
| CURLIN INC | | PO BOX 11428 | | | | TAMPA | FL | 33680 | |
| CURLIN INC | | PO BOX 11429 | | | | TAMPA | FL | 33680 | |
| CURLIN INC | | | | | | TAMPA | FL | 33680 | |
| CURLING, RACHEL | | Address Redacted | | | | | | | |
| CURLIS, JAMES | | 6308 CHARMCO COURT | | | | WAKE FOREST | NC | 27587-0000 | |
| CURLIS, JAMES B | | Address Redacted | | | | | | | |
| CURLL, PATRICIA A | | 406 SCOTT AVE | | | | NASHVILLE | TN | 37206-2334 | |
| CURLYS TV & AUDIO | | 2940 RICE ST | | | | LITTLE CANADA | MN | 55113 | |
| CURMI, SCOTT | | Address Redacted | | | | | | | |
| CURNUTTE, JACOB DANIEL | | Address Redacted | | | | | | | |
| CURNUTTE, JAMES ROBERT | | Address Redacted | | | | | | | |
| CURNUTTE, SUSAN | | PO BOX 1063 | | | | CRYSTAL BEACH | FL | 34681 | |
| CUROVIC, NIKOLA | | 30 WASHINGTON PLACE | | | | TOTOWA | NJ | 07512-0000 | |
| CUROVIC, NIKOLA | | Address Redacted | | | | | | | |
| CURRAH, SEAN GARD | | Address Redacted | | | | | | | |
| CURRAL, MICHELLE ALVES | | Address Redacted | | | | | | | |
| CURRAN COURT REPORTING | | 21 ROWE HILL RD | | | | STONEHAM | MA | 02180 | |
| CURRAN JR , BARRY MICHAEL | | Address Redacted | | | | | | | |
| CURRAN JR , THOMAS | | 38 LAUREL AVE | | | | COVENTRY | RI | 02816 | |
| CURRAN JR, THOMAS H | | Address Redacted | | | | | | | |
| CURRAN, ANDREA MICHELLE | | Address Redacted | | | | | | | |
| CURRAN, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| CURRAN, BENJAMIN | | 173 12TH ST | | | | IDAHO FALLS | ID | 83404-0000 | |
| CURRAN, BENJAMIN | | Address Redacted | | | | | | | |
| CURRAN, BENJAMIN JOHN | | Address Redacted | | | | | | | |
| CURRAN, BRYAN MICHAEL | | Address Redacted | | | | | | | |
| CURRAN, CATHERIN | | 200 WYNDEMERE CIR | | | | WHEATON | IL | 60187-2468 | |
| CURRAN, CHRIS MICHAEL | | Address Redacted | | | | | | | |
| CURRAN, COLIN P | | Address Redacted | | | | | | | |
| CURRAN, ERIC THOMAS | | Address Redacted | | | | | | | |
| CURRAN, GEORGE BENJAMIN | | Address Redacted | | | | | | | |
| CURRAN, GERALD W | | Address Redacted | | | | | | | |
| Curran, Gwendolyn | | 4245 Darbrook Rd | | | | Louisville | KY | 40207-2843 | |
| CURRAN, JASON M | | Address Redacted | | | | | | | |
| CURRAN, JASON MICHAEL | | Address Redacted | | | | | | | |
| CURRAN, JOHN | | 114 OAKMONT | | | | SPRINGFIELD | IL | 62704-0000 | |
| CURRAN, JOHN M | | Address Redacted | | | | | | | |
| CURRAN, JONATHAN EVAN | | Address Redacted | | | | | | | |
| CURRAN, JOSEPH | | 4 BALMORAL COURT | | | | WILMINGTON | DE | 19808-0000 | |
| CURRAN, JOSEPH SCOTT | | Address Redacted | | | | | | | |
| CURRAN, LIAM | | Address Redacted | | | | | | | |
| CURRAN, MARK DANIEL | | Address Redacted | | | | | | | |
| CURRAN, MICHAEL | | 237 DECKER HALL THE COLLE | | | | EWING | NJ | 08628 | |
| CURRAN, MICHAEL KYRAN | | Address Redacted | | | | | | | |
| CURRAN, PAT | | 4767 TARPON BAY RD | | | | MYRTLE BEACH | SC | 29579-6942 | |
| CURRAN, RONALD | | 197 OAK ST | | | | MANCHESTER | CT | 06040 | |
| CURRAN, RONALD S | | Address Redacted | | | | | | | |
| CURRAN, RYAN MICHAEL | | Address Redacted | | | | | | | |
| CURRAN, SEAN CHRISTOPHE | | Address Redacted | | | | | | | |
| CURRAN, SHAWN CATHERINE | | Address Redacted | | | | | | | |
| CURRAN, SHAWN M | | 2046 COLONY COVE | | | | CARROLLTON | TX | 75007 | |
| CURRAN, SHAWN MICHAEL | | Address Redacted | | | | | | | |
| CURRAN, STEPHEN CHARLES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CURRAN, TRISTAN | | Address Redacted | | | | | | | |
| CURRANO, DOMINIC A | | Address Redacted | | | | | | | |
| CURREN, DANIEL FRANCIS | | Address Redacted | | | | | | | |
| CURREN, TRAVIS M | | Address Redacted | | | | | | | |
| CURRENCE, MILDRED M | | Address Redacted | | | | | | | |
| CURRENCY ONE | | 10050 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19116 | |
| CURRENS, CHRISTINE R | | Address Redacted | | | | | | | |
| CURRENT | CHARGE DEPT | PO BOX 2020 | | | | COLORADO SPRINGS | CO | 80941-0400 | |
| CURRENT | | PO BOX 2020 | | | | COLORADO SPRINGS | CO | 809410400 | |
| CURRENT ANALYSIS | | 21335 SIGNAL HILL PLAZA | 2ND FL | | | STERLING | VA | 20164 | |
| CURRENT BUSINESS TECHNOLOGIES | | 292 SPENCER LN | | | | SAN ANTONIO | TX | 78201 | |
| CURRENT BUSINESS TECHNOLOGIES | | PO BOX 101082 | | | | SAN ANTONIO | TX | 78201-9082 | |
| CURRENT COMMUNICATIONS | | 2745 KENDALL AVE | | | | MADISON | WI | 53705 | |
| CURRENT COMPONENTS INC | | 8600 MYERSVILLE RD | | | | MIDDLETOWN | MD | 21769 | |
| CURRENT COMPONENTS INC | | PO BOX 16 | | | | MIDDLETOWN | MD | 21769-0016 | |
| CURRENT CONNECTIONS ELEC CONT | | 149 GRASSY PLAIN ST 3B | | | | BETHEL | CT | 06801 | |
| CURRENT ELECTRICAL SERVICE CO | | 4245 DIPLOMACY DR | | | | COLUMBUS | OH | 43228 | |
| CURRENT ELECTRONICS LLC | | 500 RED TABLE DR STE 1F | PO BOX 1660 | | | GYPSUM | CO | 81637-1660 | |
| CURRENT ELECTRONICS LLC | | PO BOX 1660 | | | | GYPSUM | CO | 81637-1660 | |
| CURRENT SUPPLY ELECTRICAL | | 15044 GOLDEN WEST CIRCLE | | | | WESTMINSTER | CA | 92683 | |
| CURRENT SUPPLY ELECTRICAL | | 15192 GOLDEN WEST CIRCLE | | | | WESTMINSTER | CA | 92683 | |
| CURRENT USA INC | | 1005 E WOODMEN RD | | | | COLORADO SPRINGS | CO | 80920 | |
| CURRENT, RAYMOND | | 1001 TRADEPORT DRIVE | | | | ORLANDO | FL | 32824 | |
| CURRENT, RAYMOND | | Address Redacted | | | | | | | |
| CURRENT, RAYMOND | | LOC NO 0937 PETTY CASH | 1001 TRADEPORT DRIVE | | | ORLANDO | FL | 32824 | |
| CURREY, CARTER ROSS | | Address Redacted | | | | | | | |
| CURREY, RYAN AARON | | Address Redacted | | | | | | | |
| CURRICULUM CORPORATION | | PO BOX 0116 | | | | KINGS MILLS | OH | 45034-0116 | |
| CURRIE, BRIGITTE AMANDA | | Address Redacted | | | | | | | |
| CURRIE, CAMERON | | 17934 GREAT GLEN DR | | | | HOUSTON | TX | 77084-5806 | |
| CURRIE, CAMERON S | | 17934 GREAT GLEN DR | | | | HOUSTON | TX | 77084 | |
| CURRIE, CHRIS | | Address Redacted | | | | | | | |
| CURRIE, JACKSON ADAM | | Address Redacted | | | | | | | |
| CURRIE, JOYCE L | | 6506 BUCKLAND COURT | | | | FT WASHINGTON | MD | 20744-3110 | |
| CURRIE, LEBRUCES D | | 1539 CHANCE DR APT B | | | | CHARLESTON AFB | SC | 29404-5200 | |
| CURRIE, LEPATRICK EARLWIN | | Address Redacted | | | | | | | |
| CURRIE, MARQUIS ANTONIO | | Address Redacted | | | | | | | |
| CURRIE, RAYMOND EUGENE | | Address Redacted | | | | | | | |
| CURRIE, RYAN PATRICK | | Address Redacted | | | | | | | |
| CURRIER MARILYN A | | 105 VERMEER DR | | | | PONDERAY | ID | 83852 | |
| CURRIER PROPERTIES INC | | 447 S SHARON AMITY RD STE 250 | | | | CHARLOTTE | NC | 28211 | |
| CURRIER PROPERTIES INC | | C/O DEBORAH L CURRIER | 447 S SHARON AMITY RD STE 250 | | | CHARLOTTE | NC | 28211 | |
| CURRIER, ARLEYNE FAY | | Address Redacted | | | | | | | |
| CURRIER, BRIAN N | | Address Redacted | | | | | | | |
| CURRIER, ELIZABET | | 16086 E BURNS DR | | | | LOXAHATCHEE | FL | 33470-4115 | |
| CURRIER, MICHAEL J | | Address Redacted | | | | | | | |
| CURRIER, NICHOLAS DANIEL | | Address Redacted | | | | | | | |
| CURRIER, STEVEN C | | Address Redacted | | | | | | | |
| CURRIN, LUCAS DEE | | Address Redacted | | | | | | | |
| CURRINGTON, COURTNEY DANIELLE | | Address Redacted | | | | | | | |
| CURROTT & ASSOCIATES | | PO BOX 396 | | | | FOLEY | MN | 56329 | |
| CURRY & CURRY PC C | ATTNYS AT LAW PO BOX 1466 | 720 TEXAS AVE | | | | LUBBOCK | TX | 79408 | |
| CURRY & CURRY PC C | | 720 TEXAS AVE | | | | LUBBOCK | TX | 79408 | |
| Curry Amanda Autumn | | 5187 Richmond Ave | | | | Fort Myers | FL | 33905 | |
| CURRY LAW FIRM | | 619 BROADWAY | | | | LUBBOCK | TX | 79401 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CURRY, AARON THOMAS | | Address Redacted | | | | | | | |
| CURRY, AJA NICOLE | | Address Redacted | | | | | | | |
| CURRY, AMANDA AUTUMN | Curry Amanda Autumn | | 5187 Richmond Ave | | | Fort Myers | FL | 33905 | |
| CURRY, AMANDA AUTUMN | | Address Redacted | | | | | | | |
| CURRY, ANTHONY JAMES | | Address Redacted | | | | | | | |
| CURRY, ASA | | 324 BRIGADE CT | | | | WAYNE | PA | 19087-0000 | |
| CURRY, ASA EMERSON | | Address Redacted | | | | | | | |
| CURRY, ATLAS CORTEAY | | Address Redacted | | | | | | | |
| CURRY, BRITTNEY JACQUELINE | | Address Redacted | | | | | | | |
| CURRY, BYRON A | | Address Redacted | | | | | | | |
| CURRY, CHAUNCEY RAY | | Address Redacted | | | | | | | |
| CURRY, CHELESA R | | Address Redacted | | | | | | | |
| CURRY, CHRISTIAN NICOLE | | Address Redacted | | | | | | | |
| CURRY, CHRISTOPHER TODD | | Address Redacted | | | | | | | |
| CURRY, CORA IRENE | | Address Redacted | | | | | | | |
| CURRY, DERRICK TYRELL | | Address Redacted | | | | | | | |
| CURRY, DEVERON EUGEN | | Address Redacted | | | | | | | |
| CURRY, EARL DMITRE | | Address Redacted | | | | | | | |
| CURRY, FREDRIC DERON | | Address Redacted | | | | | | | |
| Curry, Gerald | | 12163 Norman Rd | | | | Marion | IL | 62959 | |
| CURRY, GERALD W | | Address Redacted | | | | | | | |
| CURRY, JAMI C | | Address Redacted | | | | | | | |
| CURRY, JEREMY THOMAS | | Address Redacted | | | | | | | |
| CURRY, JOE | | Address Redacted | | | | | | | |
| CURRY, JOHN MICHAEL | | Address Redacted | | | | | | | |
| CURRY, JOHNNY LEE | | Address Redacted | | | | | | | |
| CURRY, JOMONET RENEE | | Address Redacted | | | | | | | |
| CURRY, JONATHAN D | | Address Redacted | | | | | | | |
| CURRY, JONATHAN DALE | | Address Redacted | | | | | | | |
| CURRY, JONATHTAN ALEXANDER | | Address Redacted | | | | | | | |
| CURRY, KAYLA BROOKE | | Address Redacted | | | | | | | |
| CURRY, KEVIN | | Address Redacted | | | | | | | |
| CURRY, KLIM | | 8418 FREEMAN COURT | | | | KANSAS CITY | KS | 66112 | |
| CURRY, KYLE TYRELL | | Address Redacted | | | | | | | |
| CURRY, LEONARD | | 15037 CATLPA CT | | | | WOODBRIDGE | VA | 22193-0000 | |
| CURRY, LEONARD LAWRENCE | | Address Redacted | | | | | | | |
| CURRY, LORI | | 1204 EAST HARRAD RD | | | | AUSTIN | IN | 47102 | |
| CURRY, MATTHEW DWAYNE | | Address Redacted | | | | | | | |
| CURRY, MICHAEL DAVID | | Address Redacted | | | | | | | |
| CURRY, MICHAEL JOHN | | Address Redacted | | | | | | | |
| CURRY, PHILLIP JAMES | | Address Redacted | | | | | | | |
| CURRY, QUENTIN DEANGELO | | Address Redacted | | | | | | | |
| CURRY, QUENTIN DEHAVAN | | Address Redacted | | | | | | | |
| CURRY, QUENTINDE | | 1583 AMELIA ST | | | | ORANGEBURG | SC | 29115-0000 | |
| CURRY, RONALD | | 12634 SPICKLER RD | | | | CLEAR SPRING | MD | 21722 | |
| CURRY, RONALD R | | Address Redacted | | | | | | | |
| CURRY, RONALD W | | Address Redacted | | | | | | | |
| CURRY, SHALETTE | | Address Redacted | | | | | | | |
| CURRY, SHAN L | | Address Redacted | | | | | | | |
| CURRY, STEVEN | | Address Redacted | | | | | | | |
| CURRY, SUSAN D | | 110 CURRY LN | | | | BRUNSWICK | GA | 31525-4036 | |
| CURRY, TAI LATISHA | | Address Redacted | | | | | | | |
| CURRY, TARA OMELIA | | Address Redacted | | | | | | | |
| CURRY, VICTORIA | | Address Redacted | | | | | | | |
| CURRY, WILLIAM BLAKE | | Address Redacted | | | | | | | |
| CURRY, WILLIE LEROY | | Address Redacted | | | | | | | |
| CURTCO FREEDOM GROUP | ACCOUNTS RECEIVABLE | | | | | MALIBU | CA | 90265 | |
| CURTCO FREEDOM GROUP | | PO BOX 6710 | ATTN ACCOUNTS RECEIVABLE | | | MALIBU | CA | 90265 | |
| CURTI, MICHAEL L | | Address Redacted | | | | | | | |
| CURTIN, AMANDA LYNN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CURTIN, GAY | | LOC NO 8001 PETTY CASH | 9950 MAYLAND DR ESUITE | | | RICHMOND | VA | 23233 | |
| CURTIN, GAY L | | Address Redacted | | | | | | | |
| CURTIN, LAURA | | 1350 ALA MOANA BLVD NO 2610 | | | | HONOLULU | HI | 96814 | |
| CURTIN, LAURA M | | Address Redacted | | | | | | | |
| CURTIS & CO | | 14104 FIDDLERS RIDGE RD | | | | MIDLOTHIAN | VA | 23112 | |
| CURTIS & SONS TV & APPLIANCE | | 5915 NW 268 KERR | | | | NEWBERRY | FL | 32669 | |
| CURTIS & SONS TV & APPLIANCE | | PO BOX 1573 | | | | NEWBERRY | FL | 32669 | |
| CURTIS APPRAISAL CONSULTANTS | | 4810 W PANTHER CREEK STE 107 | | | | THE WOODLANDS | TX | 77381 | |
| CURTIS C REDING | | PO BOX 173 | | | | MONTGOMERY | AL | 361010173 | |
| CURTIS C REDING | | PO BOX 830529 | CHAPTER 13 TRUSTEE | | | BIRMINGHAM | AL | 35283 | |
| CURTIS COMPANY, NL | | 10702 VANOWEN ST | | | | NORTH HOLLYWOOD | CA | 91605 | |
| CURTIS COMPUTER PRODUCTS | | 2210 SECOND AVE | | | | MUSCATINE | IA | 52761 | |
| CURTIS D FAISON | FAISON CURTIS D | 824 PENNCROSS DR | | | | RALEIGH | NC | 27610 | |
| CURTIS ELECTRIC INC | | 17206 MILES AVE | | | | CLEVELAND | OH | 44128 | |
| CURTIS ELECTRONICS | | 259 PARK AVE | | | | GARDEN CITY | NY | 11040 | |
| CURTIS ESQ, JOEL | | 729 15TH ST NW 200 | | | | WASHINGTON | DC | 20005 | |
| CURTIS INDUSTRIES | | DEPT CH 14079 | | | | PALATINE | IL | 60055-4079 | |
| CURTIS INTERNATIONAL LTD | JOE ROSENBLUM | | | | | | | | CAN |
| CURTIS INTERNATIONAL LTD | TREVOR DASILVA | | | | | | | | CAN |
| CURTIS INTERNATIONAL LTD | | 315 ATWELL DR | | | | ETOBICOKE | ON | M9W5C1 | CAN |
| CURTIS MATHES HOME ENTERTAIN | | 7805 ABERCORN EXT | CHATHAM PLAZA | | | SAVANNAH | GA | 31406 | |
| CURTIS PLUMBING INC | | 3779 E KLEINDALE | | | | TUCSON | AZ | 85716 | |
| CURTIS POWER CLEAN | | 8400 BLUE LICK ROAD | | | | LOUISVILLE | KY | 40219 | |
| CURTIS RAND INDUSTRIES INC | | 123 TOWNSEND ST STE 360 | | | | SAN FRANCISCO | CA | 94107 | |
| CURTIS TOTAL SERVICE INC | | 339 HAMILTON ST | | | | ALLENTOWN | PA | 18101 | |
| Curtis W Etheridge | | 19419 Red Sky Ct | | | | Land O Lakes | FL | 34638 | |
| CURTIS, AARON | | 4810 S NASSAU CIRCLE | | | | SAND SPRINGS | OK | 74063 | |
| CURTIS, AARON LEE | | Address Redacted | | | | | | | |
| CURTIS, AMANDA | | 578 MEYERKORD LOOP | | | | HONOLULU | HI | 96818-3477 | |
| CURTIS, AMANDA NICOLE | | Address Redacted | | | | | | | |
| CURTIS, ANTHONY | | 11812 COBBLERS STONE PLAC | | | | GLEN ALLEN | VA | 23059 | |
| CURTIS, ANTONIO JAMAL | | Address Redacted | | | | | | | |
| CURTIS, ASHLEIGH R | | Address Redacted | | | | | | | |
| CURTIS, ASHLEY DIANE | | Address Redacted | | | | | | | |
| CURTIS, BARBARA CELAINE | | Address Redacted | | | | | | | |
| CURTIS, BARRY | | 1880 MOUNT ZION RD | | | | OXFORD | GA | 30054-2623 | |
| CURTIS, BRENT | | 527 KENTWOOD ST SW | | | | LENOIR | NC | 28645 | |
| CURTIS, BRIAN ROBERT | | Address Redacted | | | | | | | |
| CURTIS, BYRON WAYNE | | Address Redacted | | | | | | | |
| CURTIS, CALVIN PERNELL | | Address Redacted | | | | | | | |
| CURTIS, CARTER | | PO BOX 642 | | | | PENDLETON | SC | 29670-0642 | |
| CURTIS, CHARLES PATRICK | | Address Redacted | | | | | | | |
| CURTIS, CRAIG STEVEN | | Address Redacted | | | | | | | |
| CURTIS, DAVID | | 61 TOP NOTCH RD | | | | MIDDLETOWN | NY | 10940 | |
| CURTIS, DEHVON | | Address Redacted | | | | | | | |
| CURTIS, DEREK LESLIE | | Address Redacted | | | | | | | |
| CURTIS, ELLISON | | 2717 CLIFTON ST NW | | | | ROANOKE | VA | 24017 | |
| CURTIS, ELLISON D | | Address Redacted | | | | | | | |
| CURTIS, EUGENE | | 708 SOUTH BYRNE RD | | | | TOLEDO | OH | 436091006 | |
| CURTIS, EUGENE | | CLOWNS FOR HIRE | 708 SOUTH BYRNE RD | | | TOLEDO | OH | 43609-1006 | |
| CURTIS, GARY | | Address Redacted | | | | | | | |
| CURTIS, GEORGE BRIAN | | Address Redacted | | | | | | | |
| CURTIS, GREG | | 3528 E NORCROFT CR | | | | MESA | AZ | 85213 | |
| CURTIS, GREG | | Address Redacted | | | | | | | |
| CURTIS, IAN MATTHEW | | Address Redacted | | | | | | | |
| CURTIS, IRVIN | | Address Redacted | | | | | | | |
| CURTIS, JACLYN LEE | | Address Redacted | | | | | | | |
| CURTIS, JAMES KENNETH | | Address Redacted | | | | | | | |
| CURTIS, JAMES MONROE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CURTIS, JAMIE MICHAEL | | Address Redacted | | | | | | | |
| CURTIS, JEFFREY DUSTIN | | Address Redacted | | | | | | | |
| CURTIS, JEREMY DANTE | | Address Redacted | | | | | | | |
| CURTIS, JERMELL | | 2105 BLUEBONNET PLACE CIR | | | | HOUSTON | TX | 77019 | |
| CURTIS, JERMELL DION | | Address Redacted | | | | | | | |
| CURTIS, JOHN | | 5105 S US HWY 41 | | | | TERRE HAUTE | IN | 47802 | |
| CURTIS, JOHN L | | Address Redacted | | | | | | | |
| CURTIS, JOHN M | | Address Redacted | | | | | | | |
| CURTIS, JOSHUA LEONARD | | Address Redacted | | | | | | | |
| CURTIS, JUSTIN LEE | | Address Redacted | | | | | | | |
| CURTIS, KALEB DUANE | | Address Redacted | | | | | | | |
| CURTIS, KAREN | | 129 TELEGRAPH HILL RD S | | | | HOLMDEL | NJ | 07733-1833 | |
| CURTIS, KEON LUCIUS | | Address Redacted | | | | | | | |
| CURTIS, KEVIN QUINTEN | | Address Redacted | | | | | | | |
| CURTIS, LATANYA | | 4925 CROWDER BLVD | | | | NEW ORLEANS | LA | 00007-0127 | |
| CURTIS, LATANYA | | Address Redacted | | | | | | | |
| CURTIS, LEEVON | | 75 N 5TH W | | | | REXBURG | ID | 83440-0000 | |
| CURTIS, LEONARD WALTER | | Address Redacted | | | | | | | |
| CURTIS, MATTHIAS | | Address Redacted | | | | | | | |
| CURTIS, MICHAEL BENJAMIN | | Address Redacted | | | | | | | |
| CURTIS, MICHAEL LAMAR | | Address Redacted | | | | | | | |
| CURTIS, MICHAEL RAY | | Address Redacted | | | | | | | |
| CURTIS, MIKE W | | Address Redacted | | | | | | | |
| CURTIS, MIKEL JOSEF | | Address Redacted | | | | | | | |
| CURTIS, MITCHELL | | 3901 71ST ST W LOT 105 | | | | BRADENTON | FL | 34209-6526 | |
| CURTIS, NATHAN DANIEL | | Address Redacted | | | | | | | |
| CURTIS, NICHOLAS DYLAN | | Address Redacted | | | | | | | |
| CURTIS, NYSSA D | | Address Redacted | | | | | | | |
| CURTIS, PATRICIA L | | 716 S CALHOUN | | | | MEXICO | MO | 65265-2502 | |
| CURTIS, PHILLIP | | 97 ANILINE AVE | | | | HOLLAND | MI | 49424 | |
| CURTIS, REBEKAH ELISABETH | | Address Redacted | | | | | | | |
| CURTIS, RICKY I | | Address Redacted | | | | | | | |
| CURTIS, ROBERT E | | 3455 RIDGELAND PARK DR APT 2 | | | | WEST VALLEY | UT | 84119-6721 | |
| CURTIS, RONALD W | | 429 CHESAPEAKE WAY | | | | ROCKMART | GA | 30153 | |
| CURTIS, RYAN | | Address Redacted | | | | | | | |
| CURTIS, SALLY A | | 4135 N CATALINA DR | | | | TOLTEC | AZ | 85231-1502 | |
| CURTIS, SARAH | | Address Redacted | | | | | | | |
| CURTIS, SORRELLS | | 20 PLEASANT AVE | | | | FORT THOMAS | KY | 41075-2563 | |
| CURTIS, STEPHEN NATHANIEL | | Address Redacted | | | | | | | |
| CURTIS, TYLER ALLEN | | Address Redacted | | | | | | | |
| CURTIS, TYLER CURT | | Address Redacted | | | | | | | |
| CURTIS, TYLER JORDAN | | Address Redacted | | | | | | | |
| CURTIS, WESLEY SCOTT | | Address Redacted | | | | | | | |
| CURTIS, WILSON | | 1315 E WALNUT ST | | | | OGLESBY | IL | 61348-0000 | |
| CURTIS, ZACHARY WILLIAM | | Address Redacted | | | | | | | |
| CURTIS, ZACKARY CHRISTIAN | | Address Redacted | | | | | | | |
| CURTISERVICE | | 503 N WALNUT RD STE 300 | | | | KENNET SQ | PA | 19348-1793 | |
| Curtiss McGough | | 17037 Stephens | | | | Eastpointe | MI | 48021 | |
| CURTISS, BRITTANY N | | Address Redacted | | | | | | | |
| CURTISS, CHARLES W | | 4830 COREENWOOD RD | | | | ROOTSTOWN | OH | 44272 | |
| CURTISS, DANIELLE | | 76 DENELL COURT | | | | CRETE | IL | 60417 | |
| CURTS APPLIANCE SERVICE | | P O BOX 966 | | | | WELLFLEET | MA | 02667 | |
| CURTS CYCLERY | | 182 BATH PIKE | | | | NAZARETH | PA | 18064 | |
| CURTS FIX IT SHOP | | 1347 SOUTHERN HILLS CT | | | | WEST PLAINS | MO | 65775 | |
| CURTS, JUSTIN LEE | | Address Redacted | | | | | | | |
| CURTZ, LAUREN ELIZABETH | | Address Redacted | | | | | | | |
| CURVIN, DOROTHY | | PO BOX 383 | | | | WHITWELL | TN | 37397-0383 | |
| CUSACK, ANDREA GAIL | | Address Redacted | | | | | | | |
| CUSACK, MEGHAN | | 6119 LIVERPOOL LN | | | | ALEXANDRIA | VA | 22315 | |
| CUSACK, MEGHAN | | 6119 LIVERPOOL LN | | | | ALEXANDRIA | VA | 22315-4720 | |
| CUSACK, SEAN PATRICK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUSACK, VALORIE NICOLE | | Address Redacted | | | | | | | |
| CUSANO, MARC ERIC | | Address Redacted | | | | | | | |
| CUSANO, MATTHEW P | | Address Redacted | | | | | | | |
| CUSATIS, BRYAN MAURO | | Address Redacted | | | | | | | |
| CUSATIS, BRYANMAURO | | 747 SCARSDALE CIRCLE | | | | LANCASTER | PA | 17603-0000 | |
| CUSCADEN, ARTHUR W IV | | 4016 ALAFIA BLVD | | | | BRANDON | FL | 33511-7757 | |
| CUSELLA, CARL | | Address Redacted | | | | | | | |
| CUSHARD, NEIL JUSTIN | | Address Redacted | | | | | | | |
| CUSHARD, SEAN M | | Address Redacted | | | | | | | |
| CUSHEN, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| CUSHENBERRY, ADRIAN | | Address Redacted | | | | | | | |
| CUSHING MANUFACTURING CO | | PO BOX 24365 | | | | RICHMOND | VA | 23224 | |
| CUSHING, BRETT T | | Address Redacted | | | | | | | |
| CUSHING, JAMES M | | 2042 SMOKEWOOD AVE | | | | FULLERTON | CA | 92831 | |
| CUSHING, JAY M | | Address Redacted | | | | | | | |
| CUSHING, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| CUSHING, MAXWELL | | Address Redacted | | | | | | | |
| CUSHING, TAYLOR MARIE | | Address Redacted | | | | | | | |
| CUSHIONBERRY, KERRY CHARLES | | Address Redacted | | | | | | | |
| CUSHMAN & WAKEFIELD | | 1600 TYSONS BLVD STE 400 | | | | MCLEAN | VA | 22102 | |
| CUSHMAN & WAKEFIELD INC | | 280 TRUMBULL ST 22ND FL | | | | HARTFORD | CT | 06103 | |
| CUSHMAN & WAKEFIELD INC | | 401 BROAD HOLLOW WRD STE 301 | | | | MELVILLE | NY | 11747-4711 | |
| Cushman & Wakefield Inc | | 700 Fifth Ave Ste 2700 | | | | Seattle | WA | 98104 | |
| CUSHMAN & WAKEFIELD OF CA INC | | 601 S FIGUEROA ST 47TH FL | | | | LOS ANGELES | CA | 90017 | |
| CUSHMAN & WAKEFIELD OF CO | | 1670 BROADWAY STE 3400 | | | | DENVER | CO | 80202 | |
| CUSHMAN & WAKEFIELD OF FLORIDA | | 800 CORPORATE DR STE 502 | | | | FORT LAUDERDALE | FL | 33334 | |
| CUSHMAN & WAKEFIELD OF FLORIDA | | ONE TAMPA CITY CENTER | STE 3600 | | | TAMPA | FL | 33602-5163 | |
| CUSHMAN & WAKEFIELD OF IL | | 455 N CITYFRONT PLAZA DR | | | | CHICAGO | IL | 60611 | |
| CUSHMAN & WAKEFIELD OF IL | | 6133 N RIVER RD STE 1000 | | | | ROSEMONT | IL | 60018 | |
| CUSHMAN & WAKEFIELD OF ILLINOIS INC | CUSHMAN & WAKEFIELD OF TEXAS INC | ATTN CLARA EDWARDS | 15455 DALLAS PKWY STE 800 | | | ADDISON | TX | 75001 | |
| CUSHMAN & WAKEFIELD OF ILLINOIS INC | | 455 N CITYFRONT PLZ DR STE 2800 | | | | CHICAGO | IL | 60611-5555 | |
| CUSHMAN & WAKEFIELD OF NJ | | 333 THORNALL ST STE 1A | | | | EDISON | NJ | 08837 | |
| CUSHMAN & WAKEFIELD OF PA | | 1717 ARCH ST 30TH FL | | | | PHILADELPHIA | PA | 19103 | |
| CUSHMAN & WAKEFIELD OF TEXAS INC | ATTN CLARA EDWARDS | 15455 DALLAS PKWY STE 800 | | | | ADDISON | TX | 75001 | |
| CUSHMAN & WAKEFIELD OF WA INC | | PO BOX 84651 BLDG 226 | | | | SEATTLE | WA | 98124 | |
| CUSHMAN, ARIELLE | | 11730 SW BOWMONT LN | | | | PORTLAND | OR | 97225 | |
| CUSHMAN, ARIELLE ASTRID | | Address Redacted | | | | | | | |
| CUSHMAN, J | | 411 ARROYO CIRCLE | | | | LAGUNA BEACH | CA | 92651 | |
| CUSHNIE, DEVON | | Address Redacted | | | | | | | |
| CUSICK &, BRYAN | | HAROLD KETCHERSIDE & LAVERNA WOODS EX | | | | EST WILLIAM L CUSICK | TX | | |
| CUSICK, DANIEL CHRISTOPHE | | Address Redacted | | | | | | | |
| CUSIMANO, EDDIE C | | Address Redacted | | | | | | | |
| CUSIMANO, JASON M | | Address Redacted | | | | | | | |
| CUSIP SERVICE BUREAU | | PO BOX 11326 | | | | NEW YORK | NY | 10277-0224 | |
| CUSKEY, DAVID | | 1349 STILLWATER RD | | | | LANCASTER | PA | 17601-5339 | |
| CUSLIDGE, JARED DAVID | | Address Redacted | | | | | | | |
| CUSMANO & ASSOCIATES | | 12768 170 ROAD N | | | | JUPITER | FL | 33478 | |
| CUSNIR | | PO BOX 1407 | | | | CHURCH ST STATIO | NY | 10008 | |
| CUSSON, MATTHEW STEPHEN | | Address Redacted | | | | | | | |
| CUST, JUDITH | | JEREMY KAPLER UND CALIFORNIA | | | | UNIF GIFT MIN ACT | CA | | |
| CUSTALOW, CANDICE NICOLE | | Address Redacted | | | | | | | |
| CUSTARD, LECEEONN RENEE | | Address Redacted | | | | | | | |
| CUSTER WILLIAMS & CO LLC | | 7204 GLEN FOREST DR STE 104 | | | | RICHMOND | VA | 23226 | |
| CUSTER, DONALD L | | Address Redacted | | | | | | | |
| CUSTER, JEREMY ALFRED | | Address Redacted | | | | | | | |
| CUSTER, MATTHEW | | Address Redacted | | | | | | | |
| CUSTER, MYRNA | | 33177 W 87TH CIR | | | | DE SOTO | KS | 66018-8071 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUSTER, SHAUN MICHAEL | | Address Redacted | | | | | | | |
| CUSTER, STEPHEN J | | 5860 TOWN BAY DR APT 117 | | | | BOCA RATON | FL | 33486-8739 | |
| CUSTER, THOMAS | | 6106 DANA AVE | | | | SPRINGFIELD | VA | 22150 | |
| CUSTIN, RAY | | Address Redacted | | | | | | | |
| CUSTIS, ALFONZO ERNEST | | Address Redacted | | | | | | | |
| CUSTIS, CHARLIE | | 2274 SOMMERS RD | | | | OFALLON | MO | 63366 | |
| CUSTIS, KEVIN LAUREN | | Address Redacted | | | | | | | |
| CUSTIS, RIANNA L | | Address Redacted | | | | | | | |
| CUSTODIO, BRUNO LUIZ | | Address Redacted | | | | | | | |
| CUSTODIO, DAMIEN ADAM | | Address Redacted | | | | | | | |
| CUSTODIO, JONATHAN | | Address Redacted | | | | | | | |
| CUSTODIO, KEVIN C | | Address Redacted | | | | | | | |
| CUSTODIO, MARK | | Address Redacted | | | | | | | |
| CUSTODIO, MICHAEL | | 4112 WEST FAIRFIELD DRIVE | | | | PENSACOLA | FL | 32505-4734 | |
| CUSTODIO, MICHAEL JOSEPH RAMOS | | Address Redacted | | | | | | | |
| CUSTODIO, SERGIO ANGEL | | Address Redacted | | | | | | | |
| CUSTOM AIR SYSTEMS INC | | 1615 SE VILLAGE GREEN DR | | | | PORT ST LUCIE | FL | 34952 | |
| CUSTOM APPLIANCE INSTALLATION | | PO BOX 58595 | | | | RALEIGH | NC | 27658 | |
| CUSTOM BOOK BINDERY | | 11924 CENTRE ST | | | | CHESTER | VA | 23831 | |
| CUSTOM CABLE & TELEPHONE | | 21122 HWY 71 W BLDG C | | | | SPICEWOOD | TX | 78669 | |
| CUSTOM CABLE SERVICES | | 2850 WHITENER ST APT B5 | | | | CAPE GIRARDEAU | MO | 63701 | |
| CUSTOM CABLE WIRING | | PO BOX 941445 | | | | ATLANTA | GA | 31141-0445 | |
| CUSTOM CARE FABRICATION INC | | 974 LAKESHORE RD E | | | | MISSISSAUGA | ON | L5E1E4 | CAN |
| CUSTOM CARE SERVICES | | 2817 WILLIAMSBURG DR | | | | WALL | NJ | 07719 | |
| CUSTOM CARPET CLEANING | | 4308 NANCY LN STE 99 | | | | PULASKI | WI | 54162 | |
| CUSTOM CARPET CLEANING | | 430C NANCY LN STE 99 | | | | PULASKI | WI | 54162 | |
| CUSTOM CARPET CLEANING | | PO BOX 5066 | | | | APPLETON | WI | 54912 | |
| CUSTOM CATERING | | 11327 TRADE CENTER DR 340 | | | | RANCHO CORDOVA | CA | 95742 | |
| CUSTOM CATERING | | 11327 TRADE CENTER DRIVE NO 340 | | | | RANCHO CORDOVA | CA | 95742 | |
| CUSTOM CATERING INC | | 2129 STAPLES MILL ROAD | | | | RICHMOND | VA | 23230 | |
| CUSTOM CLEANING SERVICE | | PO BOX 5594 | | | | EVANSVILLE | IN | 47716 | |
| CUSTOM COFFEE PLAN | | 722 AVENUE H EAST | | | | ARLINGTON | TX | 76011 | |
| CUSTOM COFFEE PLAN | | 7855 A OSTROW ST | | | | SAN DIEGO | CA | 92111 | |
| CUSTOM COFFEE SERVICE INC | | 10649 GALAXIE AVE | | | | FERNDALE | MI | 48220 | |
| CUSTOM COMPANIES, THE | | PO BOX 94338 | | | | CHICAGO | IL | 60678-4338 | |
| CUSTOM COMPUTER SPECIALISTS | | 48 MALL DR | | | | COMMACK | NY | 11725 | |
| CUSTOM COMPUTERS & SATELLITES | | 241 BYNUM LN | | | | ABILENE | TX | 79602 | |
| CUSTOM CONCEPTS | | 1010 EAST 86TH ST | SUITE 46J | | | INDIANAPOLIS | IN | 46240 | |
| CUSTOM CONCEPTS | | SUITE 46J | | | | INDIANAPOLIS | IN | 46240 | |
| CUSTOM CORRUGATED CONTAINERS | | PO BOX 7546 | | | | CHARLOTTE | NC | 28241-7546 | |
| CUSTOM CREDIT CO | | PO BOX 2104 | | | | BEAVERTON | OR | 97075 | |
| CUSTOM CUISINE | | 1069 POWDER MILL RD | | | | BETHLEHEM | PA | 18017 | |
| CUSTOM DESIGN | | 3601 PRINCETON NE | | | | ALBUQUERQUE | NM | 87109 | |
| CUSTOM DIESEL SERVICE INC | | 1513 25 E JONATHON ST | | | | ALLENTOWN | PA | 18109 | |
| CUSTOM DIGITAL PRODUCTS | | PO BOX 34 | | | | SLINGER | WI | 53086 | |
| CUSTOM DISPOSAL SERVICE | | PO BOX 1088 | | | | ARDMORE | OK | 73402 | |
| CUSTOM DOOR COMPANY, A | | 1805 INDUSTRIAL PARK DR | UNIT E | | | NORMAL | IL | 61761 | |
| CUSTOM DOOR COMPANY, A | | UNIT E | | | | NORMAL | IL | 61761 | |
| CUSTOM ELECTRONIC SERVICE INC | | 1520 MISHAWAKA AVE | | | | SOUTH BEND | IN | 46615 | |
| CUSTOM ELECTRONICS | | 200 WEST BROAD ST | P O BOX 426 | | | CENTRAL CITY | KY | 42330 | |
| CUSTOM ELECTRONICS | | 202 US ROUTE 1 | | | | FALMOUTH | ME | 04105 | |
| CUSTOM ELECTRONICS | | 8500 WOLF LAKE DR NO 104 | | | | MEMPHIS | TN | 38133 | |
| CUSTOM ELECTRONICS | | P O BOX 426 | | | | CENTRAL CITY | KY | 42330 | |
| CUSTOM ELECTRONICS | | PO BOX 925 | | | | BELLEVUE | ID | 83313 | |
| CUSTOM ELECTRONICS INC | | 238 EXCHANGE STREET | | | | CHICOPEE | MA | 01013-1678 | |
| CUSTOM ENTERTAINMENT SOLUTIONS | | 17077 FITZGERALD ST | | | | LIVONIA | MI | 48154 | |
| CUSTOM EQUIPMENT CO INC | | PO BOX 5 | | | | MT PLEASANT | SC | 29465 | |
| CUSTOM EXPRESS | | 4035 HUNTERSTAND CT | | | | CHARLOTTESVILLE | VA | 22911 | |
| CUSTOM EXPRESS | | PO BOX 7667 | | | | CHARLOTTESVILLE | VA | 22906 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUSTOM FOOD GROUP | | PO BOX 970987 | | | | DALLAS | TX | 75397-0987 | |
| CUSTOM GRINDING | | 2133 RESEARCH DR 19 | | | | LIVERMORE | CA | 94550 | |
| CUSTOM HEARTH DISTRIBUTORS INC | | PO BOX 335367 | | | | N LAS VEGAS | NV | 89033 | |
| CUSTOM HI TECH MAINTENANCE INC | | PO BOX 586 | | | | N HIGHLANDS | CA | 95660 | |
| CUSTOM HOME ELECTRONICS | | 905 VANDERBURGH AVE | | | | EVANSVILLE | IN | 47711 | |
| CUSTOM HOME INSTALLATION | | 15 W KERNAN AVE | | | | WHITESBORO | NY | 13492 | |
| CUSTOM HOME THEATER | | 3725 DIVISION  AVE S NO D | | | | WYOMING | MI | 49548 | |
| CUSTOM HOME THEATERS | | 67235 MEDANO RD | | | | CATHEDRAL CITY | CA | 92234 | |
| CUSTOM HOME THEATERS | | 9471 URBANA AVE | | | | ARLETA | CA | 91331 | |
| CUSTOM INSTALLATIONS | | 4805 JEFF DAVIS HWY | | | | RICHMOND | VA | 23234 | |
| CUSTOM INSTALLATIONS | | 9731 SPRING RUN RD | | | | CHESTERFIELD | VA | 23832 | |
| CUSTOM LASERS | | 28914 ROADSIDE DR A6 | | | | AGOURA | GA | 91301 | |
| CUSTOM LASERS | | 29395 AGOURA RD STE 104 | | | | AGOURA HILLS | CA | 91301-2529 | |
| CUSTOM LOCK & SAFE INC | | 130 PACKARD AVENUE S E | | | | GRAND RAPIDS | MI | 49503 | |
| CUSTOM MACHINING & CUTTING | | 13527 ALLEN RD | | | | CARTERVILLE | IL | 62918 | |
| CUSTOM MECHANICAL SERVICE INC | | PO BOX 9409 | | | | RICHMOND | VA | 23228 | |
| CUSTOM MECHANICAL SERVICES INC | | 3248 N GLOSTER ST | | | | TUPELO | MS | 38804 | |
| CUSTOM MECHANICAL SERVICES INC | | 3248 N GLOUSTER ST | | | | TUPELO | MS | 38804 | |
| CUSTOM MEDIA DESIGNS | | 15 HOUSTON AVE | | | | MIDDLETOWN | NY | 10940 | |
| CUSTOM OVERHEAD DOORS | | PO BOX 18632 | | | | RALEIGH | NC | 27619 | |
| CUSTOM PACKAGING INC | | 1003 COMMERCE RD | | | | RICHMOND | VA | 23224 | |
| CUSTOM PLUMBING CO INC | | 9511 BROWN LN | | | | AUSTIN | TX | 78754 | |
| CUSTOM PLUMBING OF LEE COUNTY INC | | JOHN MYERS | PO BOX 50357 | | | FORT MYERS | FL | 33905 | |
| CUSTOM PRINTING | | 1720 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| CUSTOM PUBLICATIONS INC | | 6116 MULFORD VILLAGE DRIVE | | | | ROCKFORD | IL | 61107 | |
| CUSTOM PUMP & CONTROLS | | 1840 RIVER OAKS RD | | | | JACKSONVILLE | FL | 32207 | |
| CUSTOM RECRUITING SOLUTIONS | | 181 PEACHTREE WY | | | | ATLANTA | GA | 30305 | |
| CUSTOM RECRUITING SOLUTIONS | | 27 E FERRY DR NE | | | | ATLANTA | GA | 30319 | |
| CUSTOM RECRUITING SOLUTIONS | | 27 E FERRY DR NE | | | | ATLANTA | GA | 30319-4312 | |
| CUSTOM RELOCATION SERVICES | | 851 COLLEGE AVE | | | | HARRISONBURG | VA | 22802 | |
| CUSTOM RENOVATION INC | | 1309 50TH ST | | | | WEST DES MOINES | IA | 50266 | |
| CUSTOM SATELLITE | | 157 MAIN ST 7 PO BOX 126 | | | | BLACKSTONE | VA | 01504 | |
| CUSTOM SATELLITE | | PO BOX 126 | 157 MAIN ST 7 | | | BLACKSTONE | VA | 01504 | |
| CUSTOM SATELLITE & ELECTRONICS | | 405 S BEELINE HWY STE C17 | | | | PAYSON | AZ | 85541 | |
| CUSTOM SATELLITE TECHNOLOGIES | | 14810 AUGUST LN | | | | CHARLOTTE | NC | 28227 | |
| CUSTOM SATELLITE TECHNOLOGIES | | PO BOX 831 | | | | MONROE | NC | 28111 | |
| CUSTOM SATELLITES | | 206 N 11TH ST | | | | EASTON | PA | 18042 | |
| CUSTOM SATELLITES | | 9701 LAKE FOREST BLVD | SUITE 118 ATTN CHERYLL | | | NEW ORLEANS | LA | 70127 | |
| CUSTOM SATELLITES | | SUITE 118 ATTN CHERYLL | | | | NEW ORLEANS | LA | 70127 | |
| CUSTOM SECURITY SERVICES | | PO BOX 1067 | | | | SAUGUS | MA | 01906-3608 | |
| CUSTOM SOLUTIONS | | 2410 SNYDER RD | | | | WARSAW | VA | 22572 | |
| CUSTOM SOUND & VIDEO | | PO Box 54297 | | | | PHOENIX | AZ | 85078-4297 | |
| CUSTOM SOUND & VIDEO LLC | | 2034 JAMESTOWN RD | | | | JONESBORO | AR | 72404 | |
| CUSTOM SOUND INSTALLATION | ATTN CHRIS PRESLAR | PO BOX 971 | | | | SKIATOOK | OK | 74070 | |
| CUSTOM SOUND INSTALLATION | | PO BOX 971 | | | | SKIATOOK | OK | 74070 | |
| CUSTOM SOUND INSTALLATION | | PRESLAR CHRIS | CUSTOM SOUND INSTALLATION | 852 JAVINE RD | | SKIATOOK | OK | 74070 | |
| CUSTOM SPECIALTIES | | 3233 25TH ST | | | | METAIRIE | LA | 70002 | |
| CUSTOM STAFFING INC | | PO BOX 60839 | OPERATION CTR | | | CHARLOTTE | NC | 28260-0839 | |
| CUSTOM SUPPLY INC | | 2509 5TH AVENUE SOUTH | | | | BIRMINGHAM | AL | 35233 | |
| CUSTOM SYSTEMS INSTALLATION | | 2700 S TAYLOR | | | | AMARILLO | TX | 79109 | |
| CUSTOM TECHNOLOGIES PLUS LLC | | 2421 N ASPEN AVE | | | | BROKEN ARROW | OK | 74012-1142 | |
| CUSTOM TELEPHONE PRINTING INC | | 1002 MCHENRY AVE | | | | WOODSTOCK | IL | 60098 | |
| CUSTOM THEATER DESIGN GROUP | | 3300 HAMILTON MILL RD | STE 102 120 | | | BUFORD | GA | 30519 | |
| CUSTOM THEATRE & SOUND | | 29645 | BAKER LN | | | MURRIETA | CA | 92563 | |
| CUSTOM TS | | 14672 ROTHGEB DR | | | | ROCKVILLE | MD | 20850 | |
| CUSTOM VIDEO SERVICES | | 5124 N SONCY | | | | AMARILLO | TX | 79124 | |
| CUSTOM WELDING DIVERSIFIED | | 1983 SW BILTMORE ST | | | | PORT ST LUCIE | FL | 34984 | |
| CUSTOM WIRING CONCEPTS | | 330 BROADMOOR LN | | | | BROADWAY | VA | 22815 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER CARE CLINIC | | 11343 MOORPARK ST | | | | STUDIO CITY | CA | 91602 | |
| CUSTOMER CREDIT CORP | | 701 A W EDMOND RD | | | | EDMOND | OK | 73034 | |
| CUSTOMER MATCH INC | | 12526 ADMIRAL AVE | | | | LOS ANGELES | CA | 90066 | |
| CUSTOMER OPERATIONS PERFORMANCE CENTER, INC | | SHERIDAN MEADOWS CORPORATE PARK N | 6400 SHERIDAN DR STE 112 | | | WILLONSVILLE | NY | 14221 | |
| CUSTOMER OPERATIONS PERFORMANCE CENTER, INC 2007 | | SHERIDAN MEADOWS CORPORATE PARK N | 6400 SHERIDAN DR STE 112 | | | WILLONSVILLE | NY | 14221 | |
| CUSTOMER SAT INC | | 500 ELLIS ST | | | | MOUNTAIN VIEW | CA | 94043 | |
| CUSTOMERS BETTER SERVICE | | 9750 MIDLAND | | | | ST LOUIS | MO | 63114 | |
| CUSTOMERS BETTER SERVICE | | 9750 MIDLAND BLVD | | | | ST LOUIS | MO | 63114 | |
| CUSTOMERS FIRST OF MINNEAPOLIS | | 7061 EMPIRE LANE | | | | MAPLE GROVE | MN | 55311 | |
| CUSTOMERSAT, INC | | | CUSTOMERSAT INC | 500 ELLIS STREET | | MOUNTAIN VIEW | CA | 94043 | |
| CUSTOMS REVIEW | | 2400 E LAS OLAS BLVD STE 220 | | | | FORT LAUDERDALE | FL | 33301 | |
| CUSTOVIC, SANEL | | Address Redacted | | | | | | | |
| CUSUMANO, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| CUT 2 SHREDS | | 7522 CAMPBELL RD 113 202 | | | | DALLAS | TX | 75248 | |
| CUT ABOVE LANDSCAPE, A | | 2322 IRONWOOD HILL CT | | | | DACULA | GA | 30019 | |
| CUT ABOVE, A | | 1266 W PACES FERRY RD | SUITE 305 | | | ATLANTA | GA | 30327 | |
| CUT ABOVE, A | | SUITE 305 | | | | ATLANTA | GA | 30327 | |
| CUT RATE BATTERIES INC | | PO BOX 304 | | | | FOREST LAKE | MN | 55025 | |
| CUT RATE BOX CO INC | | PO BOX 11173 | | | | ATLANTA | GA | 30310 | |
| CUT RATE BOX CO INC | | PO BOX 11173 | | | | ATLANTA | GA | 30310-0173 | |
| CUTCHER, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| CUTCHER, PATRICIA ANN | | Address Redacted | | | | | | | |
| CUTCHIN, JOHN | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| CUTCHIN, JOHN | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| CUTCHON, MELANIE FELARCA | | Address Redacted | | | | | | | |
| CUTHBERT, PAULA ANTONETTE | | Address Redacted | | | | | | | |
| CUTHBERT, STEVEN NICHOLAS | | Address Redacted | | | | | | | |
| CUTHBERT, TOYOKO LECHELLE | | Address Redacted | | | | | | | |
| CUTHBERTSON, RONALD G | | Address Redacted | | | | | | | |
| CUTHBERTSON, RONALD G | | Address Redacted | | | | | | | |
| CUTHBERTSON, SANDRA | | 9635 HALYARD DR | | | | IRA | MI | 48023-2859 | |
| CUTHRELL, TESSA MARIE | | Address Redacted | | | | | | | |
| CUTIETTA, ANGELO | | Address Redacted | | | | | | | |
| CUTILLO, ALEXANDRA SIMONE | | Address Redacted | | | | | | | |
| CUTITTA, TYLER KAY | | Address Redacted | | | | | | | |
| CUTLER FORD, KRISTIN | | 4323 W NASH BEND PL | | | | TUCSON | AZ | 85745-0000 | |
| CUTLER JR, MARK ELLIS | | Address Redacted | | | | | | | |
| CUTLER JR, RONALD | | 813 BAUCOM DEESE RD | | | | MONROE | NC | 28110 | |
| CUTLER TV SERVICE | | 300 W SHAW NO 102 | | | | CLOVIS | CA | 93612 | |
| CUTLER, CURTIS | | Address Redacted | | | | | | | |
| CUTLER, DOROTHY | | 9032 SHARI DRIVE | | | | RICHMOND | VA | 23228 | |
| CUTLER, DOROTHY A | | Address Redacted | | | | | | | |
| CUTLER, EDWIN BERNARD | | Address Redacted | | | | | | | |
| CUTLER, EMILY ANNE | | Address Redacted | | | | | | | |
| CUTLER, EUGENE JR | | 125 S MERRIFIELD AVE | | | | SCRANTON | PA | 18504-1911 | |
| CUTLER, KHRISTINA | | Address Redacted | | | | | | | |
| CUTLER, LISA M | | Address Redacted | | | | | | | |
| CUTLER, MATTHEW WAYNE | | Address Redacted | | | | | | | |
| CUTLER, SEAN | | Address Redacted | | | | | | | |
| CUTLER, SHARHONDA DENISE | | Address Redacted | | | | | | | |
| CUTLIP, HOWARD | | 10785 QUAIL CREEK DR E | | | | PARKER | CO | 80138 | |
| CUTLIP, HOWARD RAY | | Address Redacted | | | | | | | |
| CUTLIP, TYLER DOUGLAS | | Address Redacted | | | | | | | |
| CUTONE ANTHONY | | 53 OAKNOLL RD | | | | WILMINGTON | DE | 19808 | |
| CUTRELL, HOPE CHRISTINE | | Address Redacted | | | | | | | |
| CUTRI, MARSIMO | | 3 GRANDVIEW TERRACE | | | | CHESTER | NY | 10918 | |
| CUTRIGHT, CHARRISE MONIQUE | | Address Redacted | | | | | | | |
| CUTRIGHT, TIFFANY J | | Address Redacted | | | | | | | |
| CUTRONE, ANGELA PATRICE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUTRONE, ANTHONY V | | Address Redacted | | | | | | | |
| CUTSHALL, MARTIN | | 8717 SE MONTEREY AVE NO 307 | | | | PORTLAND | OR | 97266 | |
| CUTSHALL, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| CUTTA, VANIA | | 1861 MIDDLESEX ST 105 | | | | LOWELL | MA | 01852-1132 | |
| CUTTER DWIGHT | | 1630 SHIRLEY DRIVE | | | | PLEASANT HILL | CA | 94523 | |
| CUTTER, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| CUTTIER, JESSICA | | 4618 KAYHOE RD | | | | GLEN ALLEN | VA | 23060 | |
| CUTTIER, JESSICA R | | Address Redacted | | | | | | | |
| CUTTING EDGE LAWNCARE | | 2500 RUSH MENDON RD | | | | HONCOYE FALLS | NY | 14472 | |
| CUTTINO, BRANDON | | Address Redacted | | | | | | | |
| CUTTS, ASHLEY VICTORIA | | Address Redacted | | | | | | | |
| CUTTS, BRANDON ALEXANDER | | Address Redacted | | | | | | | |
| CUTTS, CLAY | | 14772 ROLLING SPRING DR | | | | MIDLOTHIAN | VA | 23114-4373 | |
| CUTTS, NICHOLAS EDWARD | | Address Redacted | | | | | | | |
| CUX, OSWALDO | | Address Redacted | | | | | | | |
| CUYAHOGA COUNTY | | CUYAHOGA COUNTY | ATTN FRANK RUSSO AUDITOR | 1219 ONTARIO AVENUE | | CLEVELAND | OH | 44113 | |
| Cuyahoga County Auditor/Assessor | Jim Rokakis   Treasurer | 1219 Ontario St | | | | Cleveland | OH | 44113 | |
| CUYAHOGA COUNTY CHILD SUPPORT | | PO BOX 93318 | | | | CLEVELAND | OH | 44101-5318 | |
| CUYAHOGA COUNTY PROBATE | | 1 LAKESIDE AVE | | | | CLEVELAND | OH | 44113 | |
| Cuyahoga County Recorder | | 1219 Ontario ST | | | | Cleveland | OH | 44113 | |
| CUYAHOGA COUNTY TREASURER | | 1219 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY TREASURER | | 1219 ONTARIO ST RM 121 | | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY TREASURER | | CUYAHOGA COUNTY TREASURER | 1219 ONTARIO ST ROOM 121 | VENDORS LICENSE DEPT | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY TREASURER | | CUYAHOGA COUNTY TREASURER | PO BOX 94547 | | | CLEVELAND | OH | 44101-4547 | |
| CUYAHOGA COUNTY TREASURER | | PO BOX 94547 | | | | CLEVELAND | OH | 44101-4547 | |
| CUYAHOGA FALLS MUNICIPAL COURT | | 2310 SECOND ST | | | | CUYAHOGA FALLS | OH | 44222 | |
| CUYAHOGA FALLS MUNICIPAL COURT | | ERIC CZETLI | 2310 SECOND ST | | | CUYAHOGA FALLS | OH | 44222 | |
| CUYAHOGA FALLS, CITY OF | | 2310 SECOND STREET | | | | CUYAHOGA FALLS | OH | 442212583 | |
| CUYAHOGA FALLS, CITY OF | | PO BOX 361 | | | | CUYAHOGA FALLS | OH | 44222-0361 | |
| CUYLER, HELEN | | 7021 CRESTLAKE DR | | | | ORLANDO | FL | 32819-7409 | |
| CUYLER, TIMOTHY CRANE | | Address Redacted | | | | | | | |
| CUZMAR, NATALIE KATHERINE | | Address Redacted | | | | | | | |
| CUZZ COMMUNICATIONS | | 50 OLIVIA ST | | | | DERBY | CT | 06418 | |
| CUZZORT, JACOB WAYNE | | Address Redacted | | | | | | | |
| CV CORPORATION OF VA, THE | | PO BOX 464 | | | | LOUISA | VA | 23093 | |
| CVC OF ISPI | | PO BOX 4292 | | | | RICHMOND | VA | 23220 | |
| CVCHDI | | PO BOX 29008 | | | | RICHMOND | VA | 23242 | |
| CVE INC | | 75 SEAVIEW DR | | | | SECAUCUS | NJ | 07094 | |
| CVEBC | | SUNTRUST BANK HDQ 6418 | PO BOX 26665 | | | RICHMOND | VA | 23261-6665 | |
| CVELBAR, DANIEL ROBERT | | Address Redacted | | | | | | | |
| CVENGROS, KYLE MICHEAL | | Address Redacted | | | | | | | |
| CVETIC, MARKO | | Address Redacted | | | | | | | |
| CVM ASSOCIATES | | PO BOX 31147 | | | | RALEIGH | NC | 27622 | |
| CVM HOLDINGS LLC | | PO BOX 409254 | BANK OF AMERICA NA | | | ATLANTA | GA | 30384-9254 | |
| CVRP BASH | | 1020 12TH ST STE 100 | | | | SACRAMENTO | CA | 95814 | |
| CVS INC | | 1 CVS DRIVE | | | | WOONSOCKET | RI | 02895 | |
| CVS Pharmacy | Attn Michael B Nulman Sr Legal Counsel | One CVS Dr | | | | Woonsocket | RI | 02890 | |
| CVS Pharmacy Inc | Attn Edith K Altice Esq | Saul Ewing LLP | 500 E Pratt St 8th Fl | | | Baltimore | MD | 21202 | |
| CVS Pharmacy Inc | Attn Mark Minuti Esq | Saul Ewing LLP | 222 Delaware Ave Ste 1200 | | | Wilmington | DE | 19801 | |
| CVS Pharmacy Inc | CVS Pharmacy | Attn Michael B Nulman Sr Legal Counsel | One CVS Dr | | | Woonsocket | RI | 02890 | |
| CVS Pharmacy Inc | CVS Pharmacy Inc | Attn Mark Minuti Esq | Saul Ewing LLP | 222 Delaware Ave Ste 1200 | | Wilmington | DE | 19801 | |
| CVS Pharmacy Inc and Melville Realty Company Inc | Edith K Altice | Lockwood Place | 500 E Pratt St 8th Fl | | | Baltimore | MD | 21202-3171 | |
| CVS Pharmacy Inc and Melville Realty Company Inc | Mark Minun | Weiland Golden Smiley Wang Ekin & Strok LLP | 650 Town Ctr Ste 950 | | | Costa Mesa | CA | 92626 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CVS Pharmacy Inc and Melville Realty Company Inc | Mark Minuti | Saul Ewing LLP | 222 Delaware Ave Ste 1200 | PO Box 1266 | | Wilmington | DE | 19899 | |
| CW Capital Asset Management LLC as Special Service on Behalf of Wells Fargo Bank NA | Brent Procida | Venable LLP | 750 E Pratt St Ste 900 | | | Baltimore | MD | 21202 | |
| CW CROSS COUNTY LLC | | BOX 4176 PO BOX 8500 | CENTRO WATT OPERATING PARTN | | | PHILADELPHIA | PA | 19178-4176 | |
| CW Investors 1997 12 by its Receiver CW Capital Asset Management LLC | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| CW Investors 1997 12 By Its Receiver CW Capital Asset Management LLC as Special Servicer for Bank of America NA as Special | Trustee for Nomura Asset Securities Corporation Commercial Mortgage Pass Through Certificates Series 1998 D6 | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLp | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| CW PRESSURE WASH INC | | NO 734 | | | | LEWISVILLE | TX | 75067 | |
| CW PRESSURE WASH INC | | PO BOX 295204 | | | | LEWISVILLE | TX | 75029-5204 | |
| CW SERVICES INC | | 9860 MONROE DRIVE | | | | DALLAS | TX | 75220 | |
| CW WALDORF RETAIL LIMITED PART | | NW 5506 10 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5506 | |
| CW WALDORF RETAIL LIMITED PART | | PO BOX 75162 | | | | BALTIMORE | MD | 21275 | |
| CWAC CUSTOM WOODWORKING AND CABINETRY LLC | | 2420 SMITH ST UNIT 1 | | | | KISSIMMEE | FL | 34744 | |
| CWC SMART HOME SPECIALISTS | | 26708 NORTHEASTERN HWY | | | | MADISON HTS | MI | 48071 | |
| CWC SPORTS INC | | 8055 W MANCHESTER BLVD | SUITE 455 | | | PLAYA DEL REY | CA | 90293 | |
| CWC SPORTS INC | | SUITE 455 | | | | PLAYA DEL REY | CA | 90293 | |
| CWCapital Asset Management LLC | c o Michael J McGregor | Capmark Finance Inc | 11200 Rockville Pike Ste 300 | | | Rockville | MD | 20852 | |
| CWCapital Asset Management LLC as Special Service for Bank of America N A | c o Kristen E Burgers | Venable LLP | 8010 Towers Crescent Dr Ste 300 | | | Vienna | VA | 22182 | |
| CWCapital Asset Management LLC as Special Service for Bank of America N A | CWCapital Asset Management LLC | c o Michael J McGregor | Capmark Finance Inc | 11200 Rockville Pike Ste 300 | | Rockville | MD | 20852 | |
| CWCapital Asset Management LLC as Special Service for Bank of America N A | CWCapital Asset Management LLC as Special Servicer for Bank of America N A | c o Kristen E Burgers | Venable LLP | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182 | |
| CWCapital Asset Management LLC as Special Service for Bank of America N A | CWCapital Asset Management LLC as Special Servicer for Bank of America NA | Kristen E Burgers Esq | Venable LLC | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182 | |
| CWCapital Asset Management LLC as Special Service for Bank of America N A | Demetrios Morakis | Capmark Finance Inc | 701 13th St NW Ste 1000 | | | Washington | DC | 20005 | |
| CWCapital Asset Management LLC as Special Service for Bank of America N A | Michael J McGregor | 11200 Rockville Pike Ste 300 | | | | Rockville | MD | 20852 | |
| CWCapital Asset Management LLC as Special Service for Bank of America N A | Kristen E Burgers Esq | Venable LLC | 8010 Towers Crescent Dr Ste 300 | | | Vienna | VA | 22182 | |
| CWCapital Asset Management LLC as Special Service for Bank of America NA Successor by Merger to LaSalle Bank NA as Trustee | Attn Lawrence A Katz and Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | | | Vienna | VA | 22182-2707 | |
| CWCapital Asset Management LLC as Special Service for Bank of America NA Successor by Merger to LaSalle Bank NA as Trustee | for the Holders of Nomura Asset Securities Corporation Commercial Mortgage Pass Through Certificates Series 1998 D6 | Attn Lawrence A Katz & Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | | Vienna | VA | 22182-2707 | |
| CWCapital Asset Management LLC as Special Service for Bank of America NA Successor by Merger to LaSalle Bank NA as Trustee | for the Holders of Nomura Asset Securities Corporation Commercial Mortgage Pass Through Certificates Series 1998 D6 | Attn Lawrence A Katz and Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | | Vienna | VA | 22182-2707 | |
| CWI SECURITY INC | | 45 W MEAD | | | | YAKIMA | WA | 98902 | |
| CWIK, CHRISTOPHER | | Address Redacted | | | | | | | |
| CWIK, DAVID ANTHONY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CWIKLA, AMBER MARIE | | Address Redacted | | | | | | | |
| CWIKLINSKI, BRITTANIE | | 104 PRINCESS WAY | | | | CENTRAL POINT | OR | 97502-0000 | |
| CWIKLINSKI, BRITTANIE MARIE | | Address Redacted | | | | | | | |
| CWJ HEATING & A/C INC | | 4901 HILLSBOROUGH ROAD | | | | DURHAM | NC | 27705 | |
| CWYNAR, LINCOLN MICHEAL | | Address Redacted | | | | | | | |
| CWYNAR, SEAN THOMAS | | Address Redacted | | | | | | | |
| CWYNAR, STEVEN J | | Address Redacted | | | | | | | |
| CX PRESS INC | | 5436 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23234 | |
| CX PRESS TRUCKING INC | | PO BOX 24715 | | | | RICHMOND | VA | 23224 | |
| CXTEC | | 5404 S BAY RD | PO BOX 4799 | | | SYRACUSE | NY | 13221 | |
| CXTEC | | 5404 S BAY RD | | | | SYRACUSE | NY | 13221 | |
| CXTEC | | 5404 SOUTH BAY RD | | | | SYRACUSE | NY | 13221-4799 | |
| CXTEC | | PO BOX 3765 | | | | SYRACUSE | NY | 13220 | |
| CY FAIR ISD | | PO BOX 297820 | | | | HOUSTON | TX | 77297-0820 | |
| CY FAIR ISD | | PO BOX 692003 | DAVID SANDERS | | | HOUSTON | TX | 77299-0195 | |
| CYBER ACOUSTICS | STEVE MURPHY | 3109 NE 109TH AVE | | | | VANCOUVER | WA | 98682 | |
| CYBER ACOUSTICS | | 3109 NE 109TH AVE | | | | VANCOUVER | WA | 98682 | |
| CYBER ACOUSTICS | | 3741 NW 3RD AVE | | | | CAMAS | WA | 98607 | |
| CYBER COMMUNICATIONS SOLUTIONS | | 45 RUMFORD AVENUE | | | | WALTHAM | MA | 02154 | |
| CYBER HOUSE CAFE INC | | 9040 WEST BROAD STREET | | | | RICHMOND | VA | 23294 | |
| CYBER POWER SYSTEMS | CHOUMSY CHINDAKONE | | | | | | | | |
| CYBER POWER SYSTEMS | Cyber Power Systems Inc | | 6F No 32 Sec 1 Chenggong Rd | | | Nangang District | Taipei | 11570 | Taiwan |
| CYBER POWER SYSTEMS | | CIT GROUP COMMERCIAL SER | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| CYBER POWER SYSTEMS | | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| Cyber Power Systems Inc | Cyber Power Systems Inc | | 6F No 32 Sec 1 Chenggong Rd | | | Nangang District | Taipei | 11570 | Taiwan |
| Cyber Power Systems Inc | William J Joanis Esq | 4241 12th Ave E Ste 400 | | | | Shakopee | MN | 55370 | |
| Cyber Power Systems Inc | William J Joanis Esq | 4241 12th Avenue E Ste 400 | | | | Shakopee | MN | 55379 | |
| Cyber Power Systems Inc | Wm Joanis | Cyber Power Systems USA | 4241 12th Ave E Ste 400 | | | Shakopee | MN | 55379 | |
| Cyber Power Systems Inc | | 6F No 32 Sec 1 Chenggong Rd | | | | Nangang District | Taipei | 11570 | Taiwan |
| Cyber Power Systems Inc | | 6F No 32 Sec 1 Chenggong Rd | | | | Nangang District | Taipei | | Taiwan |
| Cyber Power Systems USA Inc | Cyber Power Systems Inc | | 6F No 32 Sec 1 Chenggong Rd | | | Nangang District | Taipei | 11570 | Taiwan |
| Cyber Power Systems USA Inc | William J Joanis Esq | 4241 12th Avenue E Ste 400 | | | | Shakopee | MN | 55370 | |
| Cyber Power Systems USA Inc | | 4241 12th Ave E Ste 400 | | | | Shakopee | MN | 55379 | |
| CYBER RESOURCES | | 1101 BRISTOL ROAD | | | | MOUNTAINSIDE | NJ | 07092-2301 | |
| CYBER TEST INC | | 448 COMMERCE WAY BLDG 100 | | | | LONGWOOD | FL | 32750 | |
| CYBERCSI | | 3501 THOMAS RD | | | | SANTA CLARA | CA | 95054 | |
| CYBERGATE INC | | 1301 WEST NEWPORT CENTER DRIVE | | | | DEERFIELD BEACH | FL | 33442 | |
| CYBERGATE INC | | PO BOX 550038 | | | | TAMPA | FL | 33655-0038 | |
| CYBERHOME | | TA CHONG BANK LTD | PO BOX 7247 6163 | | | PHILADELPHIA | PA | 19170-6163 | |
| CYBERPOWER | | 4241 12TH AVE E STE 400 | AR DEPT | | | SHAKOPEE | MN | 55379 | |
| CYBERPOWER | | C/O LIENAU ASSOCIATES INC | 3924 SPRINGFIELD ROAD | | | GLEN ALLEN | VA | 23060 | |
| CYBERPOWER INC C HUB | | 5175 COMMERCE DRIVE | | | | BALDWIN PARK | CA | 91706-1451 | |
| CYBERPOWER SYSTEMS USA INC | ATTN GEN COUNSEL | 4241 12TH AVE E STE 400 | | | | SHAKOPEE | MN | 55379 | |
| CYBERSHOP CORPORATE | | 116 NEWARK AVE 3RD FL | | | | JERSEY CITY | NJ | 07302 | |
| CYBERSOURCE | | PO BOX 60000 FILE 74009 | | | | SAN FRANCISCO | CA | 94160 | |
| CYBERSOURCE LTD | | THE WATERFRONT | 300 THAMES VALLEY PARK DR | | | READING BERKSHIRE | | RGG1PT | GBR |
| CYBERTRUST | | 1200 WALNUT BOTTOM RD | | | | CARLISLE | PA | 17013-7635 | |
| CYBERTRUST | | 12379 C SUNRISE VALLEY DR | | | | RESTON | VA | 20191 | |
| CYBERTRUST | | 13650 DULLES TECHNOLOGY DR | | | | HERNDON | VA | 20171-4602 | |
| CYBERTRUST | | 22001 LOUDOUN COUNTY PKWY | | | | ASHBURN | VA | 20147-6105 | |
| CYBERTRUST | | PO BOX 6411889 | | | | PITTSBURGH | PA | 15264-1889 | |
| CYBERTRUST | | PO BOX 641889 | | | | PITTSBURGH | PA | 15264-1889 | |
| CYBERTRUST | | PO BOX 67000 DEPT 254901 | | | | DETROIT | MI | 48267 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CYBERWIRE LLC | | 2404 CORTEZ CT | | | | NAVARRE | FL | 32566 | |
| CYBEX | | 4912 RESEARCH DRIVE | | | | HUNTSVILLE | AL | 35805 | |
| CYBEX | | 4991 CORPORATE DR | | | | HUNTSVILLE | AL | 35805 | |
| CYBULA, RAYMOND | | Address Redacted | | | | | | | |
| CYCLADES CORPORATION | | 3541 GATEWAY BLVD | | | | FREMONT | CA | 94538-6585 | |
| CYCLONE POWERWASH | | 1114 N CHURCH | | | | MCKINNEY | TX | 75069 | |
| CYCLONIC INDUSTRIAL SALES CO | | 3205 LOCUST STREET | | | | ST LOUIS | MO | 63103 | |
| CYCOR | | 2901 GROVE AVE | | | | RICHMOND | VA | 23221 | |
| CYGAN, CHRISTOPHER PETER | | Address Redacted | | | | | | | |
| CYGAN, NATALIE COLLEEN | | Address Redacted | | | | | | | |
| CYGNACOM SOLUTIONS | JOHN MORRIS | | | | | MCLEAN | VA | 221023305 | |
| CYGNACOM SOLUTIONS | | 7927 JONES BRANCH DR | ATTN JOHN MORRIS | | | MCLEAN | VA | 22102-3305 | |
| CYGNUS BUSINESS MEDIA | | BOX 68 9833 | | | | MILWAUKEE | WI | 53268-9833 | |
| Cynda Ann Berger | | 1525 Crawford Wood Dr | | | | Midlothian | VA | 23114-5133 | |
| Cynthia D Bucher | | 14360 N Hwy 6 | | | | Valley Mills | TX | 76689 | |
| CYNTHIA H MORRIS | MORRIS CYNTHIA H | 54 TRENTS MILL RD | | | | CUMBERLAND | VA | 23040-2515 | |
| Cynthia Langhamn Aver | | 84 Eagle Creek Dr | | | | Wetumpka | AL | 36092 | |
| Cynthia Lynn Hazen | | 15969 Atitlan Dr | | | | Hacienda Heights | CA | 91745 | |
| Cynthia Lynn Hozen | | 15969 Atitlan Dr | | | | Hacienda Heights | CA | 91745 | |
| Cynthia Olloway Individually as a Special Administrator of the Estate of Cedric Coy Langston Jr a Deceased Minor | Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | | Richmond | VA | 23218-1998 | |
| Cynthia Olloway Individually as a Special Administrator of the Estate of Cedric Coy Langston Jr a Deceased Minor | Lorna E Propes Esq | Propes & Kaveny LLC | 833 W Jackson Blvd Ste 200 | | | Chicago | IL | 60607 | |
| CYNTHIA SMITH | SMITH CYNTHIA | 7630 OLD TRACK LN | | | | MECHANICSVILLE | VA | 23111-7546 | |
| CYNTHIA T STANWICK | STANWICK CYNTHIA T | C/O CYNTHIA THOMAS WRIGHT | 3109 RENDALE AVE | | | RICHMOND | VA | 23221-3917 | |
| CYNTHIA W JONES | JONES CYNTHIA W | 4101 TWISTED OAK DR | | | | COLONIAL HEIGHTS | VA | 23834-4607 | |
| CYNTHIA, CESAK | | PO BOX 2401 | | | | MONTEBELLO | CA | 90640-0000 | |
| CYNTHIA, EMMETS | | 23265 BUPLIN LN | | | | LAKE FOREST | CA | 92630-0000 | |
| CYNTHIA, GARCIA | | 4149 WANDERING CREEK DR | | | | CORPUS CHRISTI | TX | 78410-3720 | |
| CYNTHIA, GOMEZ | | 933 FRESHWOOD CT | | | | ARLINGTON | TX | 76017-6127 | |
| CYNTHIA, K | | 5100 NW LOOP 410 APT 4202 | | | | SAN ANTONIO | TX | 78229-5325 | |
| CYNTHIA, M | | 4746 WYNNVIEW DR | | | | FRIENDSWOOD | TX | 77546-3156 | |
| CYNTHIA, MCCROSKEY | | 3446 BOYDS CREEK HWY | | | | SEVIERVILLE | TN | 37876-0000 | |
| CYNTHIA, THOMAS | | 575 E FLIFER ST | | | | PORTAGE | WI | 53901-0000 | |
| CYNTHIAS PARTY WORLD | | 5435 SHIRLEY ST | | | | NAPLES | FL | 34109 | |
| CYPERT, HAYLEY AMBER | | Address Redacted | | | | | | | |
| CYPERT, JERRY | | 150 23RD AVE | | | | VERO BEACH | FL | 32962 | |
| CYPHER, TYLER DEAN | | Address Redacted | | | | | | | |
| CYPHERS APPRAISAL | | 745 WASHINGTON MEMORIAL DRIVE | | | | ST CLOUD | MN | 56301 | |
| CYPRESS CC MARION I LP | | 15601 DALLAS PKY 400 | | | | ADDISON | TX | 75001 | |
| CYPRESS CC MONTGOMERY LLC | | 15601 DALLAS PKY STE 400 | | | | ADDISON | TX | 75001 | |
| CYPRESS CC ROME LLC | | 15601 DALLAS PKY STE 400 | | | | ADDISON | TX | 75001 | |
| CYPRESS CC TAUNTON LLC | | 15601 DALLAS PKY STE 400 | | | | ADDISON | TX | 75001 | |
| CYPRESS CC VERO BEACH LLC | | 15601 DALLAS PKY STE 400 | | | | ADDISON | TX | 75001 | |
| CYPRESS COMMUNICATIONS | | DEPT CH17003 | | | | PALATINE | IL | 60055-7003 | |
| CYPRESS COMMUNICATIONS | | PO BOX 917302 | | | | ORLANDO | FL | 32891-7302 | |
| CYPRESS ELECTRICAL | | 1208 BERT ST | | | | LAPLACE | LA | 70068 | |
| CYPRESS ELECTRICAL | | CONTRACTORS INC | 1208 BERT ST | | | LAPLACE | LA | 70068 | |
| CYPRESS ELECTRICAL CONTRACTORS | | 101 TEAL ST | | | | ST ROSE | LA | 70087 | |
| Cypress Fairbanks ISD | Cypress Fairbanks ISD | | PO Box 692003 | | | Houston | TX | 77269-2003 | |
| Cypress Fairbanks ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLC | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| CYPRESS FAIRBANKS ISD | | PO BOX 203908 | | | | HOUSTON | TX | 77216-3908 | |
| Cypress Fairbanks ISD | | PO Box 692003 | | | | Houston | TX | 77269-2003 | |
| CYPRESS FAIRBANKS ISD | | TAX OFFICE | | | | HOUSTON | TX | 770654208 | |
| CYPRESS INN | | 9040 SE ADAMS | | | | CLACKAMAS | OR | 97015 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CYPRESS SPANISH FORT I LP | C O CYPRESS EQUITIES LLC | 15601 DALLAS PARKWAY SUITE 400 | | | | ADDISON | TX | 75001 | |
| Cypress Spanish Fort I LP | Cypress c o Lyndel Anne Mason | Cavazos Hendricks Poirot & Smitham PC | 900 Jackson St Ste 570 | | | Dallas | TX | 75202 | |
| CYPRESS SPANISH FORT I LP | | 15601 DALLAS PKY STE 400 | | | | ADDISON | TX | 75001 | |
| CYPRESS TECHNOLOGIES | | 4450 CALIFORNIA AVE STE K165 | | | | BAKERSFIELD | CA | 93309 | |
| CYPRIAN, BRANDON LEE | | Address Redacted | | | | | | | |
| CYPRIANO II, EUGENE STEVEN | | Address Redacted | | | | | | | |
| CYR, COREY JOSEPH | | Address Redacted | | | | | | | |
| CYR, EAN NICHOLAS | | Address Redacted | | | | | | | |
| CYR, JESSICA LEE | | Address Redacted | | | | | | | |
| CYR, JOSH | | 7275 KIMMEL RD | | | | CLAYTON | OH | 45315-8915 | |
| CYRANO INC | | 26 PARKER ST | | | | NEWBURY | MA | 01950-4010 | |
| CYRES TRANSPORTATION | | 7600 ADVENTURE AVE | | | | NEW ORLEANS | LA | 70129 | |
| CYRIAQUE, GESTHA | | 19421 WHISPERING PINES RD | | | | MIAMI | FL | 33157-8884 | |
| CYRIAQUE, THIERRY | | Address Redacted | | | | | | | |
| CYRILL, JONATHAN R | | Address Redacted | | | | | | | |
| CYRIX | | 2703 N CENTRAL EXPRESSWAY | | | | RICHARDSON | TX | 75080-2044 | |
| CYROCKI, PAUL JOHN | | Address Redacted | | | | | | | |
| CYRSKY, FRANK THEODORE | | Address Redacted | | | | | | | |
| CYRULIK, MELINDA JO | | Address Redacted | | | | | | | |
| Cyrus Noshir Hormuzdi | | 7400 Stirling Rd No 124 | | | | Hollywood | Fl | 33024 | |
| CYRUS, JONNIE | | 402 HILLSBOROUGH RD | | | | CARRBORO | NC | 27510-0000 | |
| CYRUS, MATT MORGAN | | Address Redacted | | | | | | | |
| CYTEC CORP | | 2555 BAIRD RD | | | | PENFIELD | NY | 14526 | |
| CYTEX PLASTICS INC | | 12955 EMMETT RD | | | | HOUSTON | TX | 77041-2802 | |
| CZADZECK, CARL NELSON | | Address Redacted | | | | | | | |
| CZAJKA JEROME | | 5312 QUEENLILLY COURT | | | | ARLINGTON | TX | 76018 | |
| CZAJKA, DEBORAH ANN | | Address Redacted | | | | | | | |
| CZAJKA, KRYSTIN J | | Address Redacted | | | | | | | |
| CZAJKA, RICK LELAND | | Address Redacted | | | | | | | |
| CZAJKOWSKI, ALAN | | 3407 ISLAND DR | | | | PUNTA GORDA | FL | 33950 | |
| CZAJKOWSKI, CHRISTOPHER J | | Address Redacted | | | | | | | |
| CZAJKOWSKI, EVA | | PO BOX 1400 | | | | NEW BRITAIN | CT | 06050 | |
| CZAJKOWSKI, MARK | | 4309 BAYSIDE VILLAGE DR | | | | TAMPA | FL | 33615-5550 | |
| CZAJKOWSKI, MARK D | | Address Redacted | | | | | | | |
| CZAJKOWSKI, ROBERT CHARLES | | Address Redacted | | | | | | | |
| CZAKE, RYAN MICHAEL | | Address Redacted | | | | | | | |
| CZAPEK, ADAM | | Address Redacted | | | | | | | |
| CZAPKA, PATRICIA KINGA | | Address Redacted | | | | | | | |
| CZAPLEWSKI, JULIETTE | | Address Redacted | | | | | | | |
| CZAPLEWSKI, MORGAN ANN | | Address Redacted | | | | | | | |
| CZAPLICKI, PALMER JAYSON | | Address Redacted | | | | | | | |
| CZARNECKI, CHELSEAJANE | | 4502 WEST 125 TH TERRACE | | | | LEAWOOD | KS | 66209 | |
| CZARNECKI, THOMAS FRANK | | Address Redacted | | | | | | | |
| CZARNICK, HARRY DAVID | | Address Redacted | | | | | | | |
| CZARNY, BENJAMIN ANDREW | | Address Redacted | | | | | | | |
| CZARNY, BENJAMIN ANDREW | | Address Redacted | | | | | | | |
| CZARNYSZKA, MEGAN ANN | | Address Redacted | | | | | | | |
| CZECH, CHRISTOPHER KENNETH | | Address Redacted | | | | | | | |
| CZECH, KYLE PATRICK | | Address Redacted | | | | | | | |
| CZECH, MARTY | | 3316 W DIVISION ST | | | | ST CLOUD | MN | 56301 | |
| CZECH, RYAN THOMAS | | Address Redacted | | | | | | | |
| CZECHOWICZ, ROSS JAMES | | Address Redacted | | | | | | | |
| CZEKAJ, DARIUSZ J | | Address Redacted | | | | | | | |
| CZELUSNIAK, RONALD MARK | | Address Redacted | | | | | | | |
| CZEPANIEWSKI, TOMEK | | Address Redacted | | | | | | | |
| CZEPIEL, JEFFREY MICHAEL | | Address Redacted | | | | | | | |
| CZERAK, STEVEN J | | Address Redacted | | | | | | | |
| CZERNEK, KATELYN MARIE | | Address Redacted | | | | | | | |
| CZERNIAK, DEREK GREGORY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CZERNIAK, LINDSAY NICOLE | | Address Redacted | | | | | | | |
| CZERWINSKI, JOHN JOSEPH | | Address Redacted | | | | | | | |
| CZERWINSKI, JONATHAN | | Address Redacted | | | | | | | |
| CZERWINSKI, LYNN | | 22518 BASS LAKE RD | | | | PLAINFIELD | IL | 60544-7116 | |
| Czerwonka, David John | | 12108 Country Hills Wy | | | | Glen Allen | VA | 23059 | |
| CZERWONKA, DAVID JOHN | | Address Redacted | | | | | | | |
| CZERWONKA, DAVID JOHN | | Address Redacted | | | | | | | |
| CZERWONKA, JOHN RAYMOND | | Address Redacted | | | | | | | |
| CZODLJR, JOHN M | | 5013 WELLINGTON PARK CIR UNIT | | | | ORLANDO | FL | 32839-4589 | |
| CZOP, JAMI LYNN | | Address Redacted | | | | | | | |
| CZUBIAK, AGATA MARIA | | Address Redacted | | | | | | | |
| CZUBINSKI, GINA | | 1825 S 43RD ST | | | | WEST MILWAUKEE | WI | 53214-3611 | |
| CZUCHAJ, TIFFANY CECIL | | Address Redacted | | | | | | | |
| CZUJ, JOHN ROBERT | | Address Redacted | | | | | | | |
| CZUPKOWSKI, MARK A | | Address Redacted | | | | | | | |
| CZYZNIKIEWICZ, JASON ROBERT | | Address Redacted | | | | | | | |
| CZYZOWSKI, SARAH DIANE | | Address Redacted | | | | | | | |
| CZYS INCLINE APPLIANCE | | 774 MAYS BLVD NO 11 PO BOX 5210 | | | | INCLINE VILLAGE | NV | 89450 | |
| D & A TRANSPORT | | D&A TRANSPORT | ATTN PRESIDENT | 2026 NORTH RIVERSIDE AVE | | RIALTO | CA | 92377 | |
| D & B AUTO RADIO INC | | 2140 CORPORATE DRIVE | | | | ADDISON | IL | 60101-1479 | |
| D & B REAL ESTATE VENTURE LLC | | C/O BLOCK AND COMPANY INC | 605 W 47TH STREET SUITE 200 | | | KANSAS CITY | MO | 64112 | |
| D & B WELDING SUPPLY | | 1200 UNION AVE N E | PO BOX 2022 | | | RENTON | WA | 98056 | |
| D & B WELDING SUPPLY | | PO BOX 2022 | | | | RENTON | WA | 98056 | |
| D & D APPLIANCE SERVICE | | 1513 MISSISSIPPI ST | | | | TRINIDAD | CO | 81082 | |
| D & D APPLIANCE SERVICE | | 327 MAIN ST | | | | MONTROSE | CO | 81401 | |
| D & D CONTAINER SERVICES | | 2415 WEST ANDREW AVENUE | | | | SALT LAKE CITY | UT | 84104 | |
| D & D HEATING & COOLING INC | | 136 HICKORY ST | | | | MADISON | TN | 37115 | |
| D & D MOBIL TV | | 16225 WALNUT ST NO 2 | | | | HESPERIA | CA | 92345 | |
| D & K APPLIANCES INC | | 3551 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073 | |
| D & M CATERING INC | | 31205 PLYMOUTH ROAD | | | | LIVONIA | MI | 48150 | |
| D & M SOLUTIONS INC | | 2901 W 100 S | | | | FRANKLIN | IN | 46131 | |
| D & R APPLIANCE SERVICE | | PLEASANT STREET | | | | SPRINGVALE | ME | 04083 | |
| D & S CONTAINER INC | | D/B/A BUDGET BOX CO | P O BOX 560086 | | | DALLAS | TX | 75356-0086 | |
| D & S CONTAINER INC | | P O BOX 560086 | | | | DALLAS | TX | 753560086 | |
| D & S ELECTRONICS | | 6649 PEACHTREE INDUSTRIAL BLVD | | | | NORCROSS | GA | 30092 | |
| D A W COMPANY | | 581 INDUSTRY RD | | | | LOUISVILLE | KY | 40208 | |
| D AND D | | 1304 8TH NW | | | | ARDMORE | OK | 73401 | |
| D ARGENIO APPRAISAL SERVICE | | PO BOX 149 | | | | ELDERSBURG | MD | 21784 | |
| D C LOCK & SECURITY SERVICE | | 6692 MISSION STREET | | | | DALY CITY | CA | 94014 | |
| D D JONES TRANSFER & WAREHOUSE CO INC | | 2115 PORTLOCK RD | | | | CHESAPEAKE | VA | 23324 | |
| D E POLLARD, CLIFF | | 1088 LENOX RD | | | | BROOKLYN | NY | 11212-2711 | |
| D GREGORY | | STE 206 PROF OFFICE | | | | BIRMINGHAM | AL | 35209 | |
| D J OSTERMEYER CO INC | | 1325 W ANDERSON ST | | | | ORLANDO | FL | 32805 | |
| D K N INC | | 705 E 500 N | | | | PLEASSANT GROVE | UT | 84062 | |
| D LINK SYSTEMS INC | D Link Systems Inc | Nancy Lemm | 17595 Mt Herrmann St | | | Fountain Valley | CA | 92708 | |
| D LINK SYSTEMS INC | Margaret Mann Esq | Sheppard Mullin Richter & Hampton LLP | 501 W Broadway 19th Fl | | | San Diego | CA | 92101 | |
| D Link Systems Inc | Nancy Lemm | 17595 Mt Herrmann St | | | | Fountain Valley | CA | 92708 | |
| D LINK SYSTEMS INC | Sheppard Mullin Richter & Hampton LLP | Margaret Mann Esq | 501 W Broadway 19th Fl | | | San Diego | CA | 92101 | |
| D LINK SYSTEMS INC | WEN BOW | ATTN NANCY LEMM ESQ | LEGAL DEPARTMENT | 17595 MT HERRMANN ST | | FOUNTAIN VALLEY | CA | 92708 | |
| D LINK SYSTEMS INC | | 17595 MT HERMANN ST | | | | FOUNTAIN VALLEY | CA | 92709 | |
| D N DISTRIBUTORS DBA ENVIRO | | 2469 EAST 58TH STREET | | | | LOS ANGELES | CA | 90058 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| D N R CANOPIES | | 8527 ALWARDT | | | | STERLING HEIGHTS | MI | 48313 | |
| D R HORTON INC | | 301 COMMERCE ST | STE 500 | | | FT WORTH | TX | 76102 | |
| D TABB ASSOCIATES INC | | 8801 CINDY RD | | | | OKLAHOMA CITY | OK | 73132 | |
| D TOOLS INC | | 1850 GATEWAY BLVD | STE 1060 | | | CONCORD | CA | 94520 | |
| D U CONSTRUCTION COMPANY INC | | 6235 SOUTHERN BOULEVARD | | | | BOARDMAN | OH | 44512 | |
| D W ELECTRIC INC | | 4508 NEW FALLS RD | | | | LEVITTOWN | PA | 19056-3093 | |
| D&A GLASS CO INC | | 250 N BALTIC PL | | | | MERIDIAN | ID | 83642 | |
| D&A PLUMBING & HEATING INC | | 11197 CLEVELAND AVE NW | PO BOX 1017 | | | UNIONTOWN | OH | 44685-1017 | |
| D&A SATELLITE SERVICES | | 1206 FREDONIA | | | | MONTGOMERY | TX | 77356 | |
| D&B BUSINESS EDUCATION SERVICE | | PO BOX 95678 | | | | CHICAGO | IL | 60694-5678 | |
| D&B MARKETING LLC | | 1351 WESTWOOD BLVD 128 | | | | LOS ANGELES | CA | 90024 | |
| D&B NEW CONCEPTS INC | | 4500 EAST THOUSAND OAKS BLVD | STE 100 ATTN ROBERT DELELLIS | | | WESTLAKE VILLAGE | CA | 91362 | |
| D&B NEW CONCEPTS INC | | STE 100 ATTN ROBERT DELELLIS | | | | WESTLAKE VILLAGE | CA | 91362 | |
| D&B TECHNOLOGIES | | 529 S WASHINGTON HWY | | | | ASHLAND | VA | 23005 | |
| D&C CONTRACTING INC | | PO BOX 440881 | | | | HOUSTON | TX | 77244-0881 | |
| D&C LOCK & KEY | | 1020 6TH AVE | | | | ST ALBANS | WV | 25177 | |
| D&C SERVICES | | 62715 JIG RD | | | | MONTROSE | CO | 81401-8218 | |
| D&C SUNRISE & FLAMINGO LTD | | 1541 CORDOVA RD | | | | FT LAUDERDALE | FL | 33316 | |
| D&C SUNRISE & FLAMINGO LTD | | 2455 E SUNRISE MURDOCK | C/O ROBERT MURDOCK | | | FT LAUDERDALE | FL | 33304 | |
| D&D COMMUNICATIONS | | PO BOX 17904 | | | | RICHMOND | VA | 23226 | |
| D&D CREATIONS | | 6781 BURBAGE LAKE CIR | | | | SUFFOLK | VA | 23435 | |
| D&D ELECTRONIC | | 2420 SW 45TH | | | | AMARILLO | TX | 79110 | |
| D&D ELECTRONIC SERVICES | | PO BOX 757 100B FLEMING ST | | | | LAURENS | SC | 29360 | |
| D&D ELECTRONICS INC | | 705 ELM | | | | PUEBLO | CO | 810042599 | |
| D&D ELECTRONICS INC | | 705 ELM ST | | | | PUEBLO | CO | 81004-2599 | |
| D&D ENTERPRISES | | 1710 94TH AVE E | | | | EDGEWOOD | WA | 98371 | |
| D&D LIGHTING | | PO BOX 5065 | | | | GODFREY | IL | 62035 | |
| D&D OFFICE MACHINES | | 940 W LAKE ST | | | | ROSELLE | IL | 60172 | |
| D&D OVERHEAD DOOR SERVICE | | 108 REYNOLDS DR | | | | FRANKLIN | TN | 37065-1048 | |
| D&D OVERHEAD DOOR SERVICE | | 3889 JOHNSON HOLLOW RD | | | | THOMPSON STATION | TN | 37179 | |
| D&D OVERHEAD DOOR SERVICE | | PO BOX 1048 | | | | FRANKLIN | TN | 37065-1048 | |
| D&D SATELLITE & SOUND | | 1817 FREELAND | | | | SAN AGELO | TX | 76901 | |
| D&D SERVICES INC | | 2611 STEELE RD | | | | GRIFFIN | GA | 30223 | |
| D&D SERVICES OF VA INC | | PO BOX 6730 | | | | ASHLAND | VA | 23005 | |
| D&D SIGNS | | 7762 N NATHAN HALE AVE | | | | TUCSON | AZ | 85741 | |
| D&D SPORTING GOODS | | 4144 WOODRUFF AVE | | | | LAKEWOOD | CA | 90713 | |
| D&D TV SERVICE | | 217 S MAIN | | | | MALVERN | AR | 72104 | |
| D&D WELDING INC | | 2715 N W STREET | | | | PAENSACOLA | FL | 32505 | |
| D&E AUTHORIZED SERVICE | | 520 GRATIOT | | | | SAGINAW | MI | 48602 | |
| D&E CASINO | | 5023 BELLFLOWER BLVD | | | | LAKEWOOD | CA | 90713 | |
| D&G PLASTIC LLC | | 1117 N BLVD | | | | RICHMOND | VA | 23230 | |
| D&G SIGN & LABEL | | PO BOX 157 | | | | NORTHFORD | CT | 06472 | |
| D&G SIGN & LABEL | | PO BOX 33512 | | | | CHICAGO | IL | 60694-3512 | |
| D&H APPLIANCE SERVICE | | 105 W BRITANIA AVE | | | | DURHAM | NC | 27704 | |
| D&H DISTRIBUTING CO | | 2525 N 7TH ST | | | | HARRISBURG | PA | 17110 | |
| D&H DISTRIBUTING CO | | 2525 NORTH SEVENTH ST | | | | HARRISBURG | PA | 17110 | |
| D&H DISTRIBUTING CO | | PO BOX 406942 | | | | ATLANTA | GA | 30384-6942 | |
| D&H ON THE SPOT CLEANING | | RR 2 BOX 2596 | | | | NICHOLSON | PA | 18446 | |
| D&J CUSTOM SIGNS INC | | 2349 WASHINGTON RD | | | | WASHINGTON 30 | | 61571 | |
| D&J FIRE EXTINGUISHER INC | | 13312 LOWELL | | | | GRANDVIEW | MO | 64030 | |
| D&J FIRE EXTINGUISHER INC | | PO BOX 194 | 13312 LOWELL | | | GRANDVIEW | MO | 64030 | |
| D&JS COMPLETE LAWN CARE | | 22347 PANTHER RUN COURT | | | | LAND O LAKES | FL | 34639-2911 | |
| D&JS COMPLETE LAWN CARE | | PO BOX 1575 | | | | LAND O LAKES | FL | 34639 | |
| D&K CONSULTING & SALES INC | | 6229 COPPER SKY COURT | | | | COLUMBIA | MD | 21045 | |
| D&K LAMINEX INC | | DEPT 77 6050 | | | | CHICAGO | IL | 60678-6050 | |
| D&K SATELLITE | | 825 N 10TH ST | | | | NOBLESVILLE | IN | 46060 | |
| D&L APPLIANCE PARTS INC | | 1207 W 14TH ST | | | | GREENVILLE | NC | 27834 | |
| D&L APPLIANCE PARTS INC | | PO BOX 31816 | | | | CHARLOTTE | NC | 28231 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| D&L PALLETS | | PO BOX 7 | | | | MOSELEY | VA | 23120 | |
| D&L PLUMBING | | 4736 E WALNUT ST | | | | WESTERVILLE | OH | 43081-9609 | |
| D&L PLUMBING | | PO BOX 11546 | | | | PITTSBURGH | PA | 15238 | |
| D&M CARPET CLEANING | | 289 N 19TH AVE | | | | CORNELIUS | OR | 97113 | |
| D&M ELECTRIC INC | | 546 STERLING STREET | | | | NEWTOWN | PA | 18940 | |
| D&M ELECTRONICS | | 436 S ROCK RD | | | | SPARKS | NV | 89431 | |
| D&M FIRE & SAFETY EQUIPMENT | | 256 COLLINS MOUNTAIN RD | | | | RICHMOND | VT | 05477 | |
| D&M FIRE & SAFETY EQUIPMENT | | 256 COLLINS MTN RD | | | | RICHMOND | VT | 05477 | |
| D&M REPAIR SERVICE | | 3394 SHADOW LN | | | | GREEN BAY | WI | 54311 | |
| D&M STRIPING | | 58 LOUIS STREET | | | | MANCHESTER | NH | 03102 | |
| D&N SALES AND SERVICE | | 508 BUCKFIELD RD | | | | TURNER | ME | 04282 | |
| D&P APPLIANCE REPAIR | | 836 PRINCETON RD | | | | JANESVILLE | WI | 53546 | |
| D&R APPLIANCE SERVICE | | 3 DAYLIGHT AVE | | | | SANFORD | ME | 04073 | |
| D&R SECURITY INC/CSI | | 1212 EDITH STREET NE | | | | GRAND RAPIDS | MI | 49505 | |
| D&S ADVERTISING INC | | 3301 TOWNEHOUSE DR | | | | CORAM | NY | 11727 | |
| D&S APPLIANCE | | PO BOX 2284 | | | | EL PRADO | NM | 87529 | |
| D&S APPLIANCE REPAIR | | 142 SW BROAD ST | | | | JESUP | GA | 31545 | |
| D&S CARPET CLEANING FLOOR | | 4828 W 128TH PL | | | | ALSIP | IL | 60658 | |
| D&S COMMUNICATIONS | | DEPT 779252 | | | | CHICAGO | IL | 60678-9252 | |
| D&S DISH | | 6280 NEWVILLE RD | | | | ORLAND | CA | 95963 | |
| D&S FIRE & SAFETY | | PO BOX 82136 | | | | CONYERS | GA | 30013 | |
| D&S GLASS INC | | 580 N COBB PKY | | | | MARIETTA | GA | 30062 | |
| D&S MAINTENANCE SERVICE | | 106 COLLEY BLOCK ROAD | | | | STRASBURG | VA | 22657 | |
| D&S PROMOTIONS INC | | 1212 MEADOWBEND DR | | | | LEESBURG | FL | 34748-7247 | |
| D&S SERVICES | | 1120 SODA LAKE RD | | | | FALLON | NV | 89406 | |
| D&S SIGN MAINTENANCE | | 2409 GLENN AVE | | | | DEL CITY | OK | 73115 | |
| D&S VENDING | | 8419 OAKVIEW AVENUE | | | | RICHMOND | VA | 23228 | |
| D&W MASONRY INC | | 473 VILLAGE PARK DR | | | | POWELL | OH | 43065 | |
| D&W MECHANICAL INC | | 857 DUELL RD | | | | TRAVERSE CITY | MI | 49686 | |
| D, ERNESTINA | | | | | | | TX | | |
| D, JENNINGS | | 2029 BOUGAINVILLE ST | | | | DICKINSON | TX | 77539-0000 | |
| D, WILLIAM | | | | | | | TX | | |
| D2 INSTALLATIONS | | 5 RAMPART RD | | | | NORWALK | CT | 06854 | |
| D3 A OK APPLIANCE SERVICE | | 406 ARRAWANNA | | | | COLORADO SPRINGS | CO | 80909 | |
| DA COSTA JR, PAUL JOSEPH | | Address Redacted | | | | | | | |
| DA COSTA, BETTY H | | 261 ORANGE BLOSSOM | | | | IRVINE | CA | 92618 | |
| DA MOTTA, MARCELO CARLOS | | Address Redacted | | | | | | | |
| DA PONTE, VANESSA ROSE | | Address Redacted | | | | | | | |
| DA SILVA, BEBIANA RAQUEL | | Address Redacted | | | | | | | |
| DA SILVA, BINTOU NDEY | | Address Redacted | | | | | | | |
| DA SILVA, ERIC JOSEPH | | Address Redacted | | | | | | | |
| DA SILVA, JEFRE MILIONE | | Address Redacted | | | | | | | |
| DA SILVA, JOSE EDGARD PORTELLA | | Address Redacted | | | | | | | |
| DA SILVA, LUIS | | Address Redacted | | | | | | | |
| DA SILVA, LUIZ | | Address Redacted | | | | | | | |
| DA SILVA, MIGUEL PINTO | | Address Redacted | | | | | | | |
| DA TRANSPORT INC | | 2035 S MYRTLE AVE | | | | MONROVIA | CA | 91017 | |
| DA TRUST FILE NO 26146 | | PO BOX 989067 | | | | W SACRAMENTO | CA | 95798-9067 | |
| DA TRUST FUND | | PO BOX 5720 | | | | NAPA | CA | 94581 | |
| DAAB, LAURA | | 505 NORTH 28TH STREET | | | | RICHMOND | VA | 23223 | |
| DAAK REFRIGERATION & APPLIANCE | | 16786 STATE HWY 15 | | | | HUTCHINSON | MN | 55350 | |
| DAAKU, LAUREN ELAINE | | Address Redacted | | | | | | | |
| DABAIE, ISSAM ADEL | | Address Redacted | | | | | | | |
| DABAJEH, HUSSEIN MAHMOUD | | Address Redacted | | | | | | | |
| DABBRACCIO, JAY FREDRICK | | Address Redacted | | | | | | | |
| DABBRACCIO, TARA | | 295 WATER FOREST DRIVE | | | | DINGMANS FERRY | PA | 18328 | |
| DABBS PE, THOMAS R | | PO BOX 7064 | | | | TUPELO | MS | 38802 | |
| DABBS, EVAN RONALD | | Address Redacted | | | | | | | |
| DABEL, DAVID | | Address Redacted | | | | | | | |
| DABHIYA, MURTUZA Z | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DABILA, JONATHAN | | 15625 SE FAIRWOOD BLVD | | | | RENTON | WA | 98058 | |
| DABISH, SOUAD | | 36666 ALMONT DR | | | | STERLING HEIGHTS | MI | 48310-4615 | |
| DABKOWSKI, MICHAEL J | | Address Redacted | | | | | | | |
| DABKOWSKI, MICHAEL JOHN | | Address Redacted | | | | | | | |
| DABNEY EMILY H | | 1209 WARREN AVE | | | | RICHMOND | VA | 23227 | |
| DABNEY FLOORS | | 502 11TH ST NW | | | | ROANOKE | VA | 24017 | |
| DABNEY, ALICE SUE | | Address Redacted | | | | | | | |
| DABNEY, APRIL | | Address Redacted | | | | | | | |
| DABNEY, DRANEKA LYNELL | | Address Redacted | | | | | | | |
| DABNEY, GARY JAMES | | Address Redacted | | | | | | | |
| DABNEY, MADISON MCNEIL | | Address Redacted | | | | | | | |
| DABNEY, RENARD | | Address Redacted | | | | | | | |
| DABOH, MAMAWA SHEENA | | Address Redacted | | | | | | | |
| DABONKA, EDNA MICHELE | | Address Redacted | | | | | | | |
| Daboo LLC | Daboo LLC | | 36313 S Desert Sun Dr | | | Tucson | AZ | 85739 | |
| Daboo LLC | Frank Boren | 8715 Wood Duck Way | | | | Blaine | VA | 98230 | |
| Daboo LLC | | 36313 S Desert Sun Dr | | | | Tucson | AZ | 85739 | |
| DABOUB, TIRZZA JUDITH | | Address Redacted | | | | | | | |
| DABOVICH, LENA M | | 923 E GRANDVIEW | | | | PHX | AZ | 85022 | |
| DABRIO, DWAYNE ANTHONY | | Address Redacted | | | | | | | |
| DABROWSKI, ALEKSANDRA | | Address Redacted | | | | | | | |
| DABROWSKI, BRIAN M | | Address Redacted | | | | | | | |
| DABROWSKI, DANIEL JAMES | | Address Redacted | | | | | | | |
| DABROWSKI, FRANK M | | 5431 OLD FRENCH RD | | | | ERIE | PA | 16509 | |
| DABROWSKI, KAMIL | | Address Redacted | | | | | | | |
| DABROWSKI, MARIUSZ | | Address Redacted | | | | | | | |
| DABROWSKI, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| DABROWSKI, WALTER TEDIOUS | | PO BOX 414 | SATELLITE SIGNAL COMMUNICATION | | | TONAWANDA | NY | 14150 | |
| DABROWSKI, WALTER TEDIOUS | | PO BOX 414 | | | | TONAWANDA | NY | 14150 | |
| DABSCHA, JACOB | | 13462 ROCKINGHAM PIKE | | | | ELKTON | VA | 22827 | |
| DABSON, LOUIS | | 8713 BUFFETT PKWY | | | | FISHERS | IN | 46038 | |
| DABUNDO, STEPHEN JOHN | | Address Redacted | | | | | | | |
| DAC | | PO BOX 27425 | | | | TEMPE | AZ | 85285 | |
| DAC | | PROFESSIONAL OFFICE CLEANING | PO BOX 27425 | | | TEMPE | AZ | 85285 | |
| DAC SERVICES | | PO BOX 21228 | DEPT 130 | | | TULSA | OK | 74121-1228 | |
| DAC SERVICES | | PO BOX 21228 | DEPT NO 177 | | | TULSA | OK | 74121-1228 | |
| DAC SERVICES | | PO BOX 94224 | | | | TULSA | OK | 741940001 | |
| DAC SYSTEMS | | 2009 IRON STREET | | | | BELLINGHAM | WA | 98225 | |
| DACANAY, PAUL | | 2326 E WINCHESTER ST | | | | CHANDLER | AZ | 85249-0000 | |
| DACCARETT, GEORGE | | Address Redacted | | | | | | | |
| DACCO INC OF WISCONSIN | | PO BOX 67 | | | | RICHFIELD | WI | 53076 | |
| DACEY, ADAM FRANCIS | | Address Redacted | | | | | | | |
| DACHINO, ANTHONY CHARLES | | Address Redacted | | | | | | | |
| DACHS PROFESSIONAL LAWN | | 12715 E MAIN AVE | | | | SPOKANE | WA | 99216 | |
| DACIS, PAUL ALNER | | Address Redacted | | | | | | | |
| DACLOUSH, JOHN | | 5155 STONEHAVEN VW | | | | CUMMING | GA | 30040 | |
| DACO | | 18715 EAST VALLEY HIGHWAY | | | | KENT | WA | 98032 | |
| DACO | | 18715 EAST VALLEY HIGHWAY | | | | KENT | WA | 98032-1241 | |
| DACOSTA, EMILE EVERALD | | Address Redacted | | | | | | | |
| DACOSTA, GREG AURELIO | | Address Redacted | | | | | | | |
| DACOSTA, LAWAYNE D | | Address Redacted | | | | | | | |
| DACOSTA, MELODY | | Address Redacted | | | | | | | |
| DACOSTA, MICHAEL F | | Address Redacted | | | | | | | |
| DACOSTA, NATALIE SHERIE | | Address Redacted | | | | | | | |
| DACOSTA, TENILLE DANIELE | | Address Redacted | | | | | | | |
| DACQUISTO, DANNY FRANK | | Address Redacted | | | | | | | |
| DACQUISTO, MICHAEL PAUL | | Address Redacted | | | | | | | |
| DACSON INC | | 1938 E TOUHY AVE | | | | DES PLAINES | IL | 60018 | |
| DACUNHA, SALVADOR M | | 20185 NE 34 AVE | UNIT 403 | | | AVENTURA | FL | 33180 | |
| DACYCZYN, JOSEPH ALLEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DACZEWITZ, PATRICIA A | | 1221 PIONEER RD | | | | ALGONQUIN | IL | 60102-1870 | |
| DADA, FOLUSHO ABIODUND | | Address Redacted | | | | | | | |
| DADABO, ALLISA FANCES | | Address Redacted | | | | | | | |
| DADANI, ANEEL | | Address Redacted | | | | | | | |
| DADASHOVA, INNA | | Address Redacted | | | | | | | |
| DADASHZADEHZANJANI, PAYMON | | Address Redacted | | | | | | | |
| DADDARIO & COMPANY INC | | 595 SMITH ST | | | | FARMINGDALE | NY | 11735 | |
| DADDARIO, DAVID R | | Address Redacted | | | | | | | |
| DADDARIO, DIANE MARIE | | Address Redacted | | | | | | | |
| DADDIO, ALEXANDRA MARIE | | Address Redacted | | | | | | | |
| DADDIO, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| DADDIO, DEVIN MICHAEL | | Address Redacted | | | | | | | |
| DADDIO, MICHAEL VINCENT | | Address Redacted | | | | | | | |
| DADDONA, JOE CARMINE | | Address Redacted | | | | | | | |
| DADDONA, JOSEPH JOHN | | Address Redacted | | | | | | | |
| DADE CITY ELECTRONICS INC | | 12305 HWY 301 | | | | DADE CITY | FL | 33525 | |
| DADE CITY ELECTRONICS INC | | 170 WEST RD STE 4 | | | | PORTSMOUTH | NH | 03801 | |
| DADE COUNTY | | 140 FLAGER ST RM 1204 | | | | MIAMI | FL | 33130 | |
| DADE COUNTY | | PO BOX 013701 | MIAMI DATE COUNTY TAX COLL | | | MIAMI | FL | 33101-3701 | |
| DADE COUNTY CLERK OF COURT | | 140 W FLAGLER ST RM 102 | | | | MIAMI | FL | 33130 | |
| DADE COUNTY CLERK OF COURT | | PARKING VIOLATIONS BUREAU | 140 W FLAGLER ST RM 102 | | | MIAMI | FL | 33130 | |
| DADE COUNTY CLERK OF COURTS | | 140 W FLAGER ST STE 902 | | | | MIAMI | FL | 33130 | |
| DADE COUNTY CLERK OF COURTS | | CONSUMER PROTECTION DIV | 140 W FLAGER ST STE 902 | | | MIAMI | FL | 33130 | |
| DADE COUNTY TAX COLLECTOR | | PO BOX 025218 | | | | MIAMI | FL | 33102-5218 | |
| DADE LOCK & KEY INC | | 5804 BIRD RD | | | | MIAMI | FL | 33155 | |
| DADE MAYTAG HOME APPLIANCE | | 2228 S W 67TH AVENUE | | | | MIAMI | FL | 33155 | |
| DADE TOWING & RECOVERY | | 7320 N W 70TH STREET | | | | MIAMI | FL | 33166 | |
| DADE, ALLEN TREMAINE | | Address Redacted | | | | | | | |
| DADEJ, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| DADESKY, JOHN | | Address Redacted | | | | | | | |
| DADIEGO, ROBBY WAYNE | | Address Redacted | | | | | | | |
| DADISMAN IV, RICHARD A | | Address Redacted | | | | | | | |
| DADIVS, BIANCA MARIE | | Address Redacted | | | | | | | |
| DADRESSAN, MATEEN | | Address Redacted | | | | | | | |
| DADS AUDIO/VIDEO REPAIR | | 4940 MATTERHORN DRIVE | | | | DULUTH | MN | 55811 | |
| DADS TREE SERVICE | | 1645 W 500 N | | | | SLC | UT | 84116 | |
| DADSETAN, FARHAD DAVID EVANS | | Address Redacted | | | | | | | |
| DADZIE, DANIEL ATTA KAKRA | | Address Redacted | | | | | | | |
| DADZIE, KOJO | | 5307 ARCHSTONE DR | | | | TAMPA | FL | 33634-0000 | |
| DAELEY, TAYLOR PATRICK | | Address Redacted | | | | | | | |
| DAENA CORP | | 2250 NW 96 AVE STE NO 202 | | | | DORAL | FL | 33172 | |
| DAENEN, MITCHEL P | | Address Redacted | | | | | | | |
| DAERDA, PATRICIA ANN | | Address Redacted | | | | | | | |
| DAEWOO ELECTRONICS AMERICA INC | | 3408 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| DAEWOO ELECTRONICS CORP OF AME | KATHY BACKSA | | | | | LYNDHURST | NJ | 07071 | |
| DAEWOO ELECTRONICS CORP OF AME | | 120 CHUBB AVENUE | ATTN KATHY BACKSA | | | LYNDHURST | NJ | 07071 | |
| DAEWOO INTERNATIONAL AMERCIA | | 85 CHALLENGER RD | ATTN CREDIT DEPT | | | RIDGEFIELD PARK | NJ | 07660 | |
| DAFF, ADRIAN | | 1542 HARDING ST | | | | SEASIDE | CA | 93955 | |
| DAFFIN, DANIEL LEMARR | | Address Redacted | | | | | | | |
| DAFFIN, DARRYL | | 5409 BARNSLEY DR | | | | NORTH CHARLESTON | SC | 29420 | |
| DAFFIN, DARRYL B | | Address Redacted | | | | | | | |
| DAFFINSON INC | | 1455 GRUBER RD | | | | GREEN BAY | WI | 54307-3007 | |
| DAFFODILS LTD | | PO BOX 297 | | | | PALMYRA | VA | 22963 | |
| DAFFRON, BRIAN JEFFREY | | Address Redacted | | | | | | | |
| DAFNI, JOHN MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAFNIS, NICK | | Address Redacted | | | | | | | |
| DAFT MCCUNE WALKER INC | | 200 EAST PENNSYLVANI AVENUE | | | | TOWNSON | MD | 21286 | |
| DAFTARIAN, CHRISTOPHER AHMAD | | Address Redacted | | | | | | | |
| DAGA, JESSIE I | | Address Redacted | | | | | | | |
| DAGAMA, ELVIS | | 1152 KEY WEST CT | | | | WESLEY CHAPEL | FL | 33543-6608 | |
| DAGAR LLC | | 400 MALL BLVD STE M | | | | SAVANNAH | GA | 31406 | |
| DAGDAYAN, ALVIN | | 4350 PERKINSHIRE LANE | NO 212 | | | ORLANDO | FL | 32822 | |
| DAGDAYAN, JENNY LYNN | | Address Redacted | | | | | | | |
| DAGENAIS, JAMES M | | 2984 ERNEST ST | | | | JACKSONVILLE | FL | 32205-5635 | |
| DAGENAIS, KIMBERLY | | 41602 HUNTINGTON DR | | | | STERLING HEIGHTS | MI | 48313-3125 | |
| DAGENAIS, RONALD D | | Address Redacted | | | | | | | |
| DAGENHART, JERRY | | 2026 OLD TAVERN RD | | | | POWHATAN | VA | 23139 | |
| DAGENHART, JERRY L | | Address Redacted | | | | | | | |
| DAGENHART, KYLE | Kyle Dagenhart | | PO Box 7524 | | | Moreno Valley | CA | 92552 | |
| Dagenhart, Kyle | | 24725 Myers Ave | | | | Moreno Valley | CA | 92553-9328 | |
| DAGENHART, KYLE | | Address Redacted | | | | | | | |
| DAGES, JOHN C | | Address Redacted | | | | | | | |
| DAGESSE, DANIEL | | 12 WILDWOOD DR | | | | DERRY | NH | 03038-0000 | |
| DAGGETT GLASPIE II, KENNETH JAMES | | Address Redacted | | | | | | | |
| DAGGETT, DARRYL | | Address Redacted | | | | | | | |
| DAGGETT, DEBBIE | | 5245 GUESSMANN AVE | | | | LA MESA | CA | 91942 | |
| DAGGETT, DEBBIE L | | Address Redacted | | | | | | | |
| DAGGETT, JASON | | 407 HAMILTON DR | | | | STEWARTSVILLE | NJ | 08886-0000 | |
| DAGGETT, JASON MATTHER | | Address Redacted | | | | | | | |
| DAGGETT, JOHN E | | Address Redacted | | | | | | | |
| DAGGETT, STEFANIE MARIE | | Address Redacted | | | | | | | |
| DAGGY, CHRISTOPHER | | 7957 STATES BEND LANE | | | | INDIANAPOLIS | IN | 46239 | |
| DAGHER, MICHAEL | | 72 WALDEN ST | | | | NEW BEDFORD | MA | 00000-2740 | |
| DAGHER, MICHAEL | | Address Redacted | | | | | | | |
| DAGHESTANI, DANNY EDDIE | | Address Redacted | | | | | | | |
| DAGLEY, HOWARD R | | 395 MOSSY GROVE RD | | | | HARRIMAN | TN | 37748-3510 | |
| DAGLEY, ROY JEFFREY | | Address Redacted | | | | | | | |
| DAGNAN, MICHAEL | | 11943 HONEYBROOK CT | | | | MOORPARK | CA | 93021-0000 | |
| DAGNAN, MICHAEL | | Address Redacted | | | | | | | |
| DAGNILLO, PAUL | | 12021 WILDWOOD DRIVE | | | | ST JOHN | IN | 46373 | |
| DAGNILLO, PAUL A | | Address Redacted | | | | | | | |
| DAGNINO, MICHAEL | | Address Redacted | | | | | | | |
| DAGOSTINO LOUIS N | | 35 PAINE RD | | | | CUMBERLAND | RI | 02864 | |
| DAGOSTINO, ADAM | | Address Redacted | | | | | | | |
| DAGOSTINO, ALPHONSE LUKE | | Address Redacted | | | | | | | |
| DAGOSTINO, ANDREW | | Address Redacted | | | | | | | |
| DAGOSTINO, ANDREW | | Address Redacted | | | | | | | |
| DAGOSTINO, JAMES ANTHONY | | Address Redacted | | | | | | | |
| DAGOSTINO, KEITH | | 6 TANNERS BROOK RD | | | | CHESTER | NJ | 07930-0000 | |
| DAGOSTINO, KEITH MICHAEL | | Address Redacted | | | | | | | |
| DAGOSTINO, KRITSY | | 8117 ROSSBERG LANE | | | | CHARLOTTE | NC | 28216 | |
| DAGOSTINO, RONALD | | Address Redacted | | | | | | | |
| DAGOSTINO, VINCENT | | 813 W WHATLEY PL | | | | TAMPA | FL | 33604 | |
| DAGOSTINO, VINCENT ROBERT | | Address Redacted | | | | | | | |
| DAGOSTINO, WILL ALEXANDER | | Address Redacted | | | | | | | |
| DAGOSTINOS | | 421 EAST MAIN ST | | | | BOUND BROOK | NJ | 08805 | |
| DAGOSTINOS CATERING | | 3923 DEEP ROCK ROAD | | | | BOUND BROOK | NJ | 08805 | |
| DAGOUMAS, STEPHANIE | | 25 FAV  ST | | | | LOWELL | MA | 01850 | |
| DAGRACA, BRIAN STEVEN | | Address Redacted | | | | | | | |
| DAGUERRE, LESLY | | 48 WOLCOTT ST | | | | EVERETT | MA | 02149-0000 | |
| DAGUERRE, LESLY | | Address Redacted | | | | | | | |
| DAGUIO, DANIELLE | | Address Redacted | | | | | | | |
| DAGUIO, PATRICK ANDREW | | Address Redacted | | | | | | | |
| DAGUIO, STEVEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAGULO, STAN | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | | DALLAS | TX | 75236 | |
| DAGWOODS DELI | | 5717 S LABURNUM AVE | | | | RICHMOND | VA | 23231 | |
| DAHAB, IBRAHIM MAHMOUD | | Address Redacted | | | | | | | |
| DAHAD, HISHAM | | 893 TIOGH DR | | | | MILLBRAE | CA | 94030 | |
| DAHAN, VANESSA ELLEN | | Address Redacted | | | | | | | |
| DAHANAYAKE, MALIK CHRISTOPHE | | Address Redacted | | | | | | | |
| DAHER, HELEN MARIE | | Address Redacted | | | | | | | |
| DAHHAN, RAGHEB | | Address Redacted | | | | | | | |
| DAHIE, ABUKAR MOHAMED | | Address Redacted | | | | | | | |
| DAHLIG, MICHELLE | | 1777 CONCORD DR | | | | GLENDALE HEIGHTS | IL | 60139 1896 | |
| DAHILL INDUSTRIES INC | | 2600 LONGHORN BLVD | | | | AUSTIN | TX | 78758 | |
| DAHILL INDUSTRIES INC | | SHARP BUSINESS PRODUCTS | 2600 LONGHORN BLVD | | | AUSTIN | TX | 78758 | |
| DAHIP, MANSHAK P | | Address Redacted | | | | | | | |
| DAHIR, MELISSA | | 1129 PLEASANT COURT | | | | BESSEMER CITY | NC | 28016 | |
| DAHIR, MELISSA R | | Address Redacted | | | | | | | |
| DAHIR, MICHAEL JAMAL | | Address Redacted | | | | | | | |
| DAHL LANDSCAPE CO | | 14960 WEST 159TH ST | | | | LOCKPORT | IL | 60441 | |
| DAHL, ANDREW D | | Address Redacted | | | | | | | |
| DAHL, BRANDON L | | Address Redacted | | | | | | | |
| DAHL, CINTHIA | | 4600 COLDWATER CANYON NO 6 | | | | STUDIO CITY | CA | 91604 | |
| DAHL, DAVID JOSEPH | | Address Redacted | | | | | | | |
| DAHL, KATIE LYNN | | Address Redacted | | | | | | | |
| DAHL, KEVIN CHRIS | | Address Redacted | | | | | | | |
| DAHL, MATTHEW JOHN | | Address Redacted | | | | | | | |
| DAHL, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| DAHL, NICOLE | | Address Redacted | | | | | | | |
| DAHL, NICOLE ANDREA | | Address Redacted | | | | | | | |
| DAHL, ROBERT S | | Address Redacted | | | | | | | |
| DAHL, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| DAHL, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| DAHL, TYLER GRAYSON | | Address Redacted | | | | | | | |
| DAHLDER, CHRISTINE L | | 17350 TEMPLE AVE SPC 480 | | | | LA PUENTE | CA | 91744-4643 | |
| DAHLEN, TIMOTHY RAYMOND | | Address Redacted | | | | | | | |
| DAHLEN, TYLER RICHARD | | Address Redacted | | | | | | | |
| DAHLER, MICHAEL | | 8 COURTNEY LANE | | | | SOUTH HAMPTON | MA | 01073 | |
| DAHLGREN, JEREMY | | Address Redacted | | | | | | | |
| DAHLGREN, TODD | | 3804 SUNRISE WAY | | | | LOUISVILLE | KY | 40220 | |
| DAHLHOFF, AMANDA FAY | | Address Redacted | | | | | | | |
| DAHLIN, ANTHONY | | 11128 TERRACE RD NE | | | | BLAINE | MN | 55434 | |
| DAHLIN, KAWIKA | | 45 308 KULAULI ST | | | | KANEOHE | HI | 96744-2812 | |
| DAHLIN, KRIS | | 437 MANCHESTER DR | | | | SOUTH BEND | IN | 46615 | |
| DAHLIN, KRIS L | | Address Redacted | | | | | | | |
| DAHLIN, ROY | | 91 1518 KEONEKAPU ST | | | | EWA BEACH | HI | 96706 | |
| DAHLIN, TUCKER | | Address Redacted | | | | | | | |
| DAHLINGER, ANDREW MARK | | Address Redacted | | | | | | | |
| DAHLINGER, KEN | | 3522 SUMMIT COURT | | | | BETHLEHEM | PA | 18020 | |
| DAHLKE, ASHLEY NICHOLE | | Address Redacted | | | | | | | |
| DAHLKE, CHRIS MICHAEL | | Address Redacted | | | | | | | |
| DAHLOF, ABBY CHRISTINE | | Address Redacted | | | | | | | |
| DAHLQUIST, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| DAHLSTRAND, DAVID | | 5098 ASHLEY LAKE DR NO 10 24 | | | | BOGNTON BEACH | FL | 33437 | |
| DAHLSTRAND, DAVID JAMES | | Address Redacted | | | | | | | |
| DAHLSTROM MCDONALD | | 8333 DOUGLAS AVE SUITE 900 | | | | DALLAS | TX | 75225 | |
| DAHLSTROM PHOTOGRAPHY, LYNN G | | 337 CHRISTINE LN | | | | HAINESVILLE | IL | 60030 | |
| DAHLSTROM, CATHERINE LEE | | Address Redacted | | | | | | | |
| DAHLSTROM, ROBERT ALAN | | Address Redacted | | | | | | | |
| DAHM, NICK ANDREW | | Address Redacted | | | | | | | |
| DAHMEN, DAWN | | 3462 BELLE ISLE DR | | | | SAN DIEGO | CA | 92105-2911 | |
| DAHMEN, JOHN | | 11700 KAMELOT WAY | | | | FREDERICKSBURG | VA | 22407 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAHMEN, JOSEPH CHRISTOPHER | | Address Redacted | | | | | | | |
| DAHMER, DAVID THOMAS | | Address Redacted | | | | | | | |
| DAHMS, JAKE MICHAEL | | Address Redacted | | | | | | | |
| DAHMS, JILLANE ELIZABETH | | Address Redacted | | | | | | | |
| DAHMS, STEVEN TYLER | | Address Redacted | | | | | | | |
| DAHN, JESSICA LYNN | | Address Redacted | | | | | | | |
| DAHN, MELISSA LYNN | | Address Redacted | | | | | | | |
| DAHNKE BUILDING SERVICES INC | | PO BOX 2154 | | | | WEST LAFAYETTE | IN | 47906 | |
| DAHUD, OSAMA MOHAMMED | | Address Redacted | | | | | | | |
| DAI ICHI KANGYO BANK LTD | KIM LEARY | | | | | NEW YORK | NY | 10048 | |
| DAI ICHI KANGYO BANK LTD | | 95 CHRISTOPHER COLUMBUS DR | 18TH FL ATTN NICHOLAS FORE | | | JERSEY CITY | NJ | 07302 | |
| DAI, BARRY | | Address Redacted | | | | | | | |
| DAI, JIN | | 4600 DUKE ST APT 1532 | | | | ALEXANDRIA | VA | 22304-2514 | |
| DAI, PETER | | 5404 BROOKFIELD DR | | | | VIRGINIA BEACH | VA | 23464-7811 | |
| DAI, PETER T | | Address Redacted | | | | | | | |
| DAIAN, CALIN NICOLAE | | Address Redacted | | | | | | | |
| DAIBEE, VALMIKI SIDDHARTHA | | Address Redacted | | | | | | | |
| DAIEI USA INC, THE | | 801 KAHEKA STREET | | | | HONOLULU | HI | 96814 | |
| DAIF, KEROLOS KARAM | | Address Redacted | | | | | | | |
| DAIGLE EVERETTE | | 3310 SE 6TH PLACE | | | | CAPE CORAL | FL | 33904 | |
| DAIGLE JR, JAMES P | | 314 LIRETTE ST | | | | HOUMA | LA | 70360 | |
| DAIGLE, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| DAIGLE, NATHAN IVAN | | Address Redacted | | | | | | | |
| DAIGLE, NATHAN IVAN | | Address Redacted | | | | | | | |
| DAIGLE, TABITHA DENISE | | Address Redacted | | | | | | | |
| DAILEDA, ROB EDWARD | | Address Redacted | | | | | | | |
| DAILEY APPRAISAL GROUP | | 200 E VENICE AVE STE 304A | | | | VENICE | FL | 34285 | |
| DAILEY APPRAISAL GROUP | | 228 PONCE DE LEON AVE | | | | VENICE | FL | 34285 | |
| DAILEY ROBERT J | | 2 LEDGEWOOD DRIVE | | | | CANTON | MA | 02021 | |
| DAILEY, ADAM | | 9918 GROVE WAY | C | | | WESTMINSTER | CO | 80031-0000 | |
| DAILEY, ADAM JAMES | | Address Redacted | | | | | | | |
| DAILEY, ANDREW JOHN | | Address Redacted | | | | | | | |
| DAILEY, ANTHONY TONY | | Address Redacted | | | | | | | |
| DAILEY, ANTWAN S | | Address Redacted | | | | | | | |
| DAILEY, BENJAMIN THOMAS | | Address Redacted | | | | | | | |
| DAILEY, BRANDY ANN | | Address Redacted | | | | | | | |
| DAILEY, BRENDAN MICHAEL | | Address Redacted | | | | | | | |
| DAILEY, CARMELA | | Address Redacted | | | | | | | |
| DAILEY, DAVID | | 4324 BALINGTON DR | | | | VALRICO | FL | 33594 | |
| DAILEY, DAVID M | | Address Redacted | | | | | | | |
| DAILEY, DAVON | | 6 COTTAGE PLACE 605 | | | | WHITE PLAINS | NY | 10601-0000 | |
| DAILEY, DAVON KENYATTA | | Address Redacted | | | | | | | |
| DAILEY, DON | | 81 LEANORD ST | | | | STAMFORD | CT | 06906-0000 | |
| DAILEY, EILEEN | | 14 OLD WAGON RD | | | | OLD GREENWICH | CT | 06870-1126 | |
| DAILEY, JASON | | Address Redacted | | | | | | | |
| DAILEY, KRISTEN | | 400 MAY FLOWER CIRCLE | | | | HANOVER | MA | 02339-0000 | |
| DAILEY, KRISTEN | | 45 POCCOHONTAS LN | | | | HANOVER | MA | 02339-0000 | |
| DAILEY, LAURA | | 2000 J ESQUIRE DRIVE | | | | KENNESAW | GA | 30144 | |
| DAILEY, LAURA M | | Address Redacted | | | | | | | |
| DAILEY, MALCOLM JARMAR | | Address Redacted | | | | | | | |
| DAILEY, MATTHEW BRENT | | Address Redacted | | | | | | | |
| DAILEY, MEG | | 275 S BRYN MAWR AVE APT E34 | | | | BRYN MAWR | PA | 19010-4221 | |
| DAILEY, MICHAEL VERNON | | Address Redacted | | | | | | | |
| DAILEY, MURPHY CALLEN | | Address Redacted | | | | | | | |
| DAILEY, NICHOLAS | | 945 E ELM ST APT 10 | | | | SPRINGFIELD | MO | 65806-2640 | |
| DAILEY, NICHOLAS J | | Address Redacted | | | | | | | |
| DAILEY, QUINTON RAYTORIS | | Address Redacted | | | | | | | |
| DAILEY, RANDALL | | 23 ROOSEVELT RD | | | | HOLBROOK | MA | 02343 | |
| DAILEY, RAY CHARLES | | Address Redacted | | | | | | | |
| DAILEY, SANDRA | | 1003 25TH AVE W | | | | PALMETTO | FL | 34221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAILEY, STEVEN Z | | Address Redacted | | | | | | | |
| DAILEY, VANESSA | | Address Redacted | | | | | | | |
| DAILY ADVANCE INC | | PO BOX 10129 | | | | LYNCHBURG | VA | 24506 | |
| DAILY AMERICAN | | 334 W MAIN ST | | | | SOMERSET | PA | 15501 | |
| DAILY AND SUNDAY, THE | | OKLAHOMAN CLASSIFIED | PO BOX 99076 | | | OKLAHOMA CITY | OK | 73199-0076 | |
| DAILY AND SUNDAY, THE | | PO BOX 99076 | | | | OKLAHOMA CITY | OK | 731990076 | |
| DAILY ARDMOREITE, THE | | CIRCULATION DEPT | | | | ARDMORE | OK | 73402 | |
| DAILY ARDMOREITE, THE | | PO BOX 1328 | CIRCULATION DEPT | | | ARDMORE | OK | 73402 | |
| DAILY ARLENE D | | 7844 DOVER SHORES | | | | LAS VEGAS | NV | 89128 | |
| DAILY BREEZE | | 5215 TORRANCE BLVD | | | | TORRANCE | CA | 90509 | |
| DAILY BREEZE | | PO BOX 6151 | | | | COVINA | CA | 91722-5151 | |
| DAILY BREEZE | | RENEE KNIGHT | 21860 BURBANK BLVD NO 120 | | | WOODLAND HILLS | CA | 91367 | |
| DAILY BULLETIN | | PO BOX 4200 | | | | WOODLAND HILLS | CA | 91365 | |
| DAILY BULLETIN | | PO BOX 4438 | | | | WOODLAND HILLS | CA | 91365 | |
| DAILY BULLETIN | | PO BOX 50400 | | | | ONTARIO | CA | 91761-1081 | |
| DAILY CAMERA | | PO BOX 591 | | | | BOULDER | CO | 80306-0591 | |
| DAILY COLLEGIAN | | 123 S BURROWES ST | | | | UNIVERSITY PARK | PA | 16801-3882 | |
| DAILY COMET | | CYNDI DAIGLE | 3030 BARROW STREET | | | HOUMA | LA | 70360 | |
| DAILY COMET, THE | | 705 W 5TH ST | | | | THIBODAUX | LA | 70301 | |
| DAILY COMET, THE | | PO BOX 116668 | | | | ATLANTA | GA | 30368-6668 | |
| DAILY COMMERCIAL, THE | | 212 E MAIN ST | | | | LEESBURG | FL | 347490007 | |
| DAILY COMMERCIAL, THE | | PO BOX 490007 | | | | LEESBURG | FL | 34749-0007 | |
| DAILY DEMOCRAT | | 711 MAIN ST | | | | WOODLAND | CA | 95695 | |
| DAILY DEMOCRAT | | PO BOX 730 | | | | WOODLAND | CA | 95776 | |
| Daily Disposal Services Inc | | PO Box 940 | | | | Lakeside | CA | 92040 | |
| DAILY EGYPTIAN, THE | | COMMUNICATIONS BLDG 1259A | | | | CABONDALE | IL | 62901 | |
| DAILY EGYPTIAN, THE | | SOUTHERN ILLINOIS UNIVERSITY | COMMUNICATIONS BLDG 1259A | | | CABONDALE | IL | 62901 | |
| DAILY EQUIPMENT CO | | PO BOX 10298 | | | | JACKSON | MS | 39289-0298 | |
| DAILY EVENING ITEM | | HASTINGS & SON PUBLISHING | P O BOX 951 | | | LYNN | MA | 01903 | |
| DAILY EVENING ITEM | | P O BOX 951 | | | | LYNN | MA | 01903 | |
| DAILY HAMPSHIRE GAZETTE | | PO BOX 299 | | | | NORTHAMPTON | MA | 01061 | |
| DAILY HERALD | | LAURA DOHERTY | POST OFFICE BOX 280 | | | ARLINGTON HEIGHTS | IL | 60006 | |
| DAILY HERALD, THE | ACCOUNTS RECEIVABLE | | | | | PROVO | UT | 84603 | |
| DAILY HERALD, THE | THE DAILY HERALD CO | | PO BOX 930 | | | EVERETT | WA | 98206 | |
| DAILY HERALD, THE | | 1115 S MAIN ST | PO BOX 1425 | | | COLUMBIA | TN | 38402-1425 | |
| DAILY HERALD, THE | | PADDOCK PUBLICATIONS | | | | CAROL STREAM | IL | 601976165 | |
| DAILY HERALD, THE | | PO BOX 6236 | PADDOCK PUBLICATIONS | | | CAROL STREAM | IL | 60197-6236 | |
| DAILY HERALD, THE | | PO BOX 717 | ATTN ACCOUNTS RECEIVABLE | | | PROVO | UT | 84603 | |
| DAILY ILLINI, THE | | 512 E GREEN ST | ILLINI MEDIA CO | | | CHAMPAIGN | IL | 61820-5720 | |
| DAILY ILLINI, THE | | 512 E GREEN ST | | | | CHAMPAIGN | IL | 61820-5720 | |
| DAILY ITEM, THE | | 200 MARKET ST | | | | SUNBURY | PA | 17801 | |
| DAILY JOURNAL | | PO BOX 909 | | | | TUPELO | MS | 38802 | |
| DAILY JOURNAL, THE | | PO BOX 5100 | | | | CHERRY HILL | NJ | 08034 | |
| DAILY KENT STATER | | PO BOX 5190 | | | | KENT | OH | 44242 | |
| DAILY LOCAL NEWS&SUNDAY LOCAL | | 250 N BRADFORD AVE | | | | WEST CHESTER | PA | 19382 | |
| DAILY MISSISSIPPIAN | | 233 FARLEY HALL | | | | UNIVERSITY | MS | 38677 | |
| DAILY NEBRASKAN | | 34 NEBRASKA UNION | | | | LINCOLN | NE | 685880448 | |
| DAILY NEBRASKAN | | PO BOX 880448 | 34 NEBRASKA UNION | | | LINCOLN | NE | 68508-0448 | |
| DAILY NEWS | ATTN CINDY WOLFE | PO BOX 6151 | | | | COVINA | CA | 91722 | |
| DAILY NEWS | ATTN PETER DOWNEY | 125 THEODORE CONRAD DR | | | | JERSEY CITY | NJ | 07305 | |
| DAILY NEWS | | 125 THEODORE CONRAD DR | ATTN DANIEL TOBIN FINANCE NJ | | | JERSEY CITY | NJ | 07305 | |
| DAILY NEWS | | 21860 BURBANK BLVD STE 200 | | | | WOODLAND HILLS | CA | 91367 | |
| DAILY NEWS | | PO BOX 4110 | | | | WOODLAND HILLS | CA | 91365-4110 | |
| DAILY NEWS | | PO BOX 4410 | | | | WOODLAND HILLS | CA | 91365 | |
| DAILY NEWS | | PO BOX 6151 | | | | COVINA | CA | 91722 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAILY NEWS | | PO BOX 7777 W 4995 | | | | PHILADELPHIA | PA | 19175-4995 | |
| DAILY NEWS NORTHWEST FLORIDA | | 200 RACETRACK ROAD | | | | FT WALTON BEACH | FL | 32547 | |
| DAILY NEWS NORTHWEST FLORIDA | | PO BOX 1940 | | | | PANAMA CITY | FL | 32402 | |
| DAILY NEWS OF LOS ANGELES | RENEE KNIGHT | | 21860 BURBANK BLVD NO 120 | | | WOODLAND HILLS | CA | 91367 | |
| DAILY NEWS RECORD | | PO BOX 193 | | | | HARRISONBURG | VA | 22801 | |
| DAILY NEWS RECORD | | PO BOX 193 | | | | HARRISONBURG | VA | 22803 | |
| DAILY NEWS, THE | | 409 WALNUT ST | | | | MCKEESPORT | PA | 15132 | |
| DAILY NEWS, THE | | 718 POPLAR ST | | | | LEBANON | PA | 17042 | |
| DAILY NEWS, THE | | PO BOX 128 | 109 WALNUT ST | | | MCKEESPORT | PA | 15132 | |
| DAILY NEWS, THE | | PO BOX 189 | | | | LONGVIEW | WA | 98632 | |
| DAILY NEWS, THE | | PO BOX 196 | | | | JACKSONVILLE | NC | 28541-0196 | |
| DAILY NEWS, THE | | PO BOX 308 | | | | EDEN | NC | 27288 | |
| DAILY NEWS, THE | | PO BOX 600 | 718 POPLAR ST | | | LEBANON | PA | 17042 | |
| DAILY NEXUS | | PO BOX 13402 UCEN | | | | SANTA BARBARA | CA | 93107 | |
| DAILY OKLAHOMAN | | PO BOX 268880 | | | | OKLAHOMA CITY | OK | 73126-8880 | |
| DAILY OKLAHOMAN | | PO BOX 268882 | | | | OKLAHOMA CITY | OK | 73126-8882 | |
| DAILY OKLAHOMAN | | PO BOX 99251 | | | | OKLAHOMA CITY | OK | 73199-0251 | |
| DAILY POST ATHENIAN, THE | | PO BOX 340 | | | | ATHENS | TN | 37371-0340 | |
| DAILY PRESS | DAILY PRESS | | PO BOX 1389 | | | VICTORVILLE | CA | 92393-1389 | |
| DAILY PRESS | | 13891 PARK AVE PO BOX 1389 | | | | VICTORVILLE | CA | 923931389 | |
| DAILY PRESS | | PO BOX 100611 | | | | ATLANTA | GA | 30384-0611 | |
| DAILY PRESS | | PO BOX 1389 | 13891 PARK AVE | | | VICTORVILLE | CA | 92393 | |
| DAILY PRESS | | PO BOX 1389 | 13891 PARK AVE | | | VICTORVILLE | CA | 92393-1389 | |
| DAILY PRESS | | PO BOX 1389 | | | | VICTORVILLE | CA | 92393-1389 | |
| DAILY PROGRESS, THE | | 685 WEST RIO RD | | | | CHARLOTTESVILLE | VA | 22901 | |
| DAILY PROGRESS, THE | | PO BOX 25819 | | | | RICHMOND | VA | 23260-5819 | |
| DAILY RECORD | | 800 JEFFERSON RD | | | | PARSIPPANY | NJ | 070546357 | |
| DAILY RECORD | | PO BOX 886 | 3601 HIGHWAY 66 | | | NEPTUNE | NJ | 07754 | |
| DAILY RECORD, THE | | 11 E SARATOGA ST | | | | BALTIMORE | MD | 21202 | |
| DAILY REPUBLIC | BRIAN KERMOADE | 1250 TEXAS STREET | | | | FAIRFIELD | CA | 94533 | |
| DAILY REPUBLIC, THE | | 1250 TEXAS STREET | PO BOX 47 | | | FAIRFIELD | CA | 94533 | |
| DAILY REPUBLIC, THE | | PO BOX 47 | | | | FAIRFIELD | CA | 94533 | |
| DAILY SENTINEL, THE | Grand Junction Media Inc | The Daily Sentinel | 734 S 7th St | | | Grand Junction | CO | 81501 | |
| DAILY SENTINEL, THE | | PO BOX 668 | | | | GRAND JUNCTION | CO | 81502 | |
| DAILY SENTINEL, THE | | PO BOX 668 | | | | GRAND JUNCTION | CO | 81502-0668 | |
| DAILY SOUTHERNER, THE | | 504 W WILSON ST | | | | TARBORO | NC | 27886 | |
| DAILY SOUTHTOWN/NEWS MARKETER | | 5959 S HARLEM AVE | | | | CHICAGO | IL | 60638 | |
| DAILY SOUTHTOWN/NEWS MARKETER | | PULITZER COMMUNITY NEWSPAPERS | 5959 S HARLEM AVE | | | CHICAGO | IL | 60638 | |
| DAILY SUN, THE | The Villages Operating Company dba The Villages Daily Sun | | 1020 Lake Sumter Landing | | | The Villages | FL | 32162 | |
| DAILY SUN, THE | | 1100 MAIN ST | | | | THE VILLAGES | FL | 32159 | |
| DAILY SUN, THE | | 1100 MAIN ST | | | | THE VILLAGES | FL | 32159-7719 | |
| DAILY TAR HEEL, THE | | PO BOX 3257 | | | | CHAPEL HILL | NC | 27515-3257 | |
| DAILY TEXAN, THE | | DRAWER D UNIVERSITY STATION | | | | AUSTIN | TX | 78713-8904 | |
| DAILY TIMES, THE | CCC | | 651 BOONVILLE | | | SPRINGFIELD | MO | 65806 | |
| DAILY TIMES, THE | The Daily Times | Attn Joanna Ledford | PO Box 9740 | | | Maryville | TN | 37802 | |
| DAILY TIMES, THE | | 115 E CARROLL STREET | PO BOX 1937 | | | SALISBURY | MD | 21802-1937 | |
| DAILY TIMES, THE | | PO BOX 1937 | | | | SALISBURY | MD | 218021937 | |
| DAILY TIMES, THE | | PO BOX 450 | | | | FARMINGTON | NM | 87499 | |
| DAILY TIMES, THE | | PO BOX 9740 | | | | MARYVILLE | TN | 37802 | |
| DAILY TIRE | | 23440 LYONS AVE | | | | NEWHALL | CA | 91321 | |
| DAILY VIDETTE, THE | | ILLINOIS STATE UNIVERSITY | LOCUST & UNIVERSITY BOX 0890 | | | NORMAL | IL | 61790-0890 | |
| DAILY VIDETTE, THE | | LOCUST & UNIVERSITY BOX 0890 | | | | NORMAL | IL | 617900890 | |
| DAILY WORLD | | PO BOX 30332 | | | | SHREVEPORT | LA | 71130-0332 | |
| DAILY, CHRIS | | 340 OAK PARK RD | | | | CADIZ | OH | 43907 | |
| DAILY, COLBY AUSTIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAILY, ERIC MITCHELL | | Address Redacted | | | | | | | |
| DAILY, MAGDALENE | | 10964 INSPIRATION POINT PL | | | | MANASSAS | VA | 20112-5863 | |
| DAILY, MICHAEL E | | 16050 71ST ST  NE | | | | OTSEGO | MN | 55330 | |
| DAILY, ROBERT W | | Address Redacted | | | | | | | |
| DAILY, TODD MICHAEL | | Address Redacted | | | | | | | |
| DAILYEDEALS COM | | 872 ARMADA TERR | | | | SAN DIEGO | CA | 92106 | |
| DAILYEDEALS COM INC | | 1428 BELLA AZUL CT | | | | ENCINATAS | CA | 92024 | |
| DAIMLER, ELLIOTT RICHARD | | Address Redacted | | | | | | | |
| DAIMLERCHRYSLERFINANCIAL | | MONTGOMERY COUNTY DISTRICT COURT | 1 EAST MAIN ST SUITE 201 | | | CHRISTIANSBURG | VA | 00002-4073 | |
| DAIMONJI, DAVIN | | Address Redacted | | | | | | | |
| DAINA, L | | 1917 STAGECOACH TRL | | | | TEMPLE | TX | 76502-3219 | |
| DAIRY QUEEN | | 4028 N COX ROAD | | | | GLEN ALLEN | VA | 23060 | |
| DAISLEY, BROOKE DUVALL | | Address Redacted | | | | | | | |
| DAISY BLUE THE CLOWN | | BOX 80142 | | | | TOLEDO | OH | 43608 | |
| DAISY BLUE THE CLOWN | | C/O LILLIAN GRODI | BOX 80142 | | | TOLEDO | OH | 43608 | |
| DAISY FLORIST, THE | | 376 S LEMON AVE | | | | WALNUT | CA | 91789 | |
| DAISY, DELVALLE | | 7115 NW 47TH WAY | | | | COCONUT CREEK | FL | 33073-2730 | |
| DAISY, ROMERO | | 1843 E TERRACE | | | | FRESNO | CA | 93725-1723 | |
| DAITRE, DANA | | 931 W OLLA AVE | | | | MESA | AZ | 85210 | |
| DAITRE, DANA JOSEPH | | Address Redacted | | | | | | | |
| DAJANI, NATHMIYEH J | | 8033 N OZARK AVE | | | | NILES | IL | 60714-2823 | |
| DAJOS, RICHARD PAUL | | Address Redacted | | | | | | | |
| DAK EQUIPMENT & ENGINEERING CO | | 2000 W CARROLL AVE | | | | CHICAGO | IL | 60612 | |
| DAKA DEVELOPMENT LTD | | 2F BLOCK A TIN ON INDUSTRIAL | 777 779 CHEUNG SHA WAN RD | | | CHEUNG SHA WAN | | | HKG |
| DAKA RESTAURANTS | | 2640 BONE STUDENT | ILLINOIS STATE UNIVERSITY | | | NORMAL | IL | 61790-2640 | |
| DAKA RESTAURANTS | | ILLINOIS STATE UNIVERSITY | | | | NORMAL | IL | 617902640 | |
| DAKAKNI, ALI | | PO BOX 4463 | | | | DEARBORN | MI | 48126-0463 | |
| DAKE PC, JON C | | 1422 N 2ND ST | SUITE 100 | | | PHOENIX | AZ | 85004 | |
| DAKE PC, JON C | | SUITE 100 | | | | PHOENIX | AZ | 85004 | |
| DAKEL, JUSTIN ROBERT | | Address Redacted | | | | | | | |
| DAKLOUCHE, RAMZI | | 8891 SILVERBERRY AVE | | | | ELK GROVE | CA | 95624 | |
| DAKOTA COUNTY DISTRICT COURT | | 1560 HIGHWAY 55 WEST | | | | HASTINGS | MN | 55033 | |
| DAKOTA COUNTY DISTRICT COURT | | JUDICIAL CENTER | 1560 HIGHWAY 55 WEST | | | HASTINGS | MN | 55033 | |
| DAKOTA ELECTRIC ASSOCIATION | | 4300 220TH STREET WEST | | | | FARMINGTON | MN | 55024 | |
| Dakota Electric Association | | P O  Box 64427 | | | | St  Paul | MN | 55164-0427 | |
| Dakota M Ricardo | | 19 Ashcroft St | | | | Auburn | MA | 01501 | |
| DAKOTA TV & APPLIANCE INC | | 2218 32ND AVE S | | | | GRAND FORKS | ND | 58201 | |
| DAKOTA TV & APPLIANCE INC | | 224 NORTH FOURTH STREET | | | | GRAND FORKS | ND | 58203 | |
| DAKSH ESERVICES PRIVATE | | NEW LINK RD MINDSPACE | MAGNUS TOWER 5TH FL | | | W MALAD MUMBAI | | 400064 | IND |
| DAKTECH | | 4025 9TH AVENUE SW | | | | FARGO | ND | 58103 | |
| DAKURAS, DAVE ALEXANDER | | Address Redacted | | | | | | | |
| DAKWA, ADRIENNE NECOLE | | Address Redacted | | | | | | | |
| DAL PRA, DOMINIC ANTHONY | | Address Redacted | | | | | | | |
| DALAFAVE, EMILY | | 3105 NEWSOME RD | | | | PHENIX CITY | AL | 36870 | |
| DALAFAVE, EMILY BETH | | Address Redacted | | | | | | | |
| DALAIMO MAURICE J | | 2320 SAPPHIRE VALLEY ST | | | | LAS VEGAS | NV | 89128 | |
| DALAL STUDIO, TIM | | 30 W 24TH ST 3RD FL | | | | NEW YORK | NY | 10010 | |
| DALANSKY, KAYLEIGH | | 1900 3RD AVE | | | | ALTOONA | PA | 16602-0000 | |
| DALANSKY, KAYLEIGH ELIZABETH | | Address Redacted | | | | | | | |
| DALAPERAS, GEORGIO NESTOR | | Address Redacted | | | | | | | |
| DALBANI | | 4225 NW 72ND AVE | | | | MIAMI | FL | 33166 | |
| DALBAR INC | | 600 ATLANTIC AVE | FEDERAL RESERVE PLAZA | | | BOSTON | MA | 02210 | |
| DALBERRY, ANTHONY FERNANDO | | Address Redacted | | | | | | | |
| DALBEY, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| DALBY, BO | | 5470 AUGUSTA RD | | | | LEXINGTON | SC | 29072-3880 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DALBY, MATTHEW BRIAN | | Address Redacted | | | | | | | |
| DALCO | | 3010 BROADWAY NE | | | | MINNEAPOLIS | MN | 55413 | |
| DALCO | | PO BOX 64777 | | | | ST PAUL | MN | 55164-0777 | |
| DALDI, DINAR | | 10706 BLUE BAY DR | | | | FRISCO | TX | 75035 | |
| DALE & LEES SERVICE INC | | 105 E 3RD ST | | | | OWASSO | OK | 74055 | |
| DALE BERMAN & ASSOCIATES | | 500 S CYPRESS ROAD | SUITE 16 | | | POMPANO BEACH | FL | 33060 | |
| DALE BERMAN & ASSOCIATES | | SUITE 16 | | | | POMPANO BEACH | FL | 33060 | |
| DALE CARNEGIE | | 2021 N DRUID HILLS RD | | | | ATLANTA | GA | 30329 | |
| DALE CARNEGIE | | 2021 N DRUID HILLS RD | | | | ATLANTA | GA | 30329-1808 | |
| DALE CARNEGIE | | 290 MOTOR PKY | | | | HAUPPAUGE | NY | 11788 | |
| DALE CARNEGIE | | 9041 EXECUTIVE PARK DR | SUITE 135 | | | KNOXVILLE | TN | 37923 | |
| DALE CARNEGIE TRAINING | | 26105 ORCHARD LAKE RD NO 110 | | | | FARMINGTON HILLS | MI | 483344576 | |
| DALE CARNEGIE TRAINING | | 2800 N PARHAM RD /STE 102 | | | | RICHMOND | VA | 232944409 | |
| DALE CARNEGIE TRAINING | | 6000 EXECUTIVE BOULEVARD | SIXTH FLOOR | | | ROCKVILLE | MD | 20852 | |
| DALE CARNEGIE TRAINING | | C/O RALPH NICHOLS CORP | 26105 ORCHARD LAKE RD NO 110 | | | FARMINGTON HILLS | MI | 48334-4576 | |
| DALE CARNEGIE TRAINING | | SIXTH FLOOR | | | | ROCKVILLE | MD | 20852 | |
| DALE CARNEGIE TRAINING | | WRAY K POWELL & ASSOCIATES | 2800 N PARHAM RD /STE 102 | | | RICHMOND | VA | 23294-4409 | |
| DALE E GODETTE | GODETTE DALE E | 200 CEDAR MDW | | | | MAYLENE | AL | 35114-5004 | |
| DALE GORDON PUBLISHING | | 1801 PIEDMONT AVENUE NE | STE 204 | | | ATLANTA | GA | 30324 | |
| DALE GORDON PUBLISHING | | STE 204 | | | | ATLANTA | GA | 30324 | |
| DALE JR, PETER | | Address Redacted | | | | | | | |
| DALE L SPRINGER | SPRINGER DALE L | 14004C GRUMBLE JONES CT | | | | CENTREVILLE | VA | 20121-2663 | |
| Dale Marc Siewert | | 183 Enloe St | | | | Henderson | NV | 89074 | |
| DALE SORENSEN COMPANY | | 150 WEST 88TH STREET | | | | BLOOMINGTON | MN | 55420 | |
| DALE, AMBER | | 3023 QUAIL COURT | | | | LENOIR | NC | 28645-0000 | |
| DALE, AMBER DAWN | | Address Redacted | | | | | | | |
| DALE, ASHLEY ELAINE | | Address Redacted | | | | | | | |
| DALE, BISHOP | | 106 E VICTORIAN AVE | | | | SPARKS | NV | 89341-0000 | |
| DALE, CHRISTOPHER J | | Address Redacted | | | | | | | |
| DALE, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| DALE, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| DALE, GLORIA | | Address Redacted | | | | | | | |
| DALE, HARVEY | | 7505 LAND OAKS DR | | | | TAMPA | FL | 33624-1247 | |
| DALE, JEFFREY LUKE | | Address Redacted | | | | | | | |
| DALE, JERROD WILLIAM | | Address Redacted | | | | | | | |
| DALE, JUSTIN | | Address Redacted | | | | | | | |
| DALE, KELLEN C | | Address Redacted | | | | | | | |
| DALE, KEVIN | | 6416 CAUSEWAY RD | | | | PANAMA CITY | FL | 32408-3908 | |
| DALE, LAWRENCE EDWARD | | Address Redacted | | | | | | | |
| DALE, MASON DEAN | | Address Redacted | | | | | | | |
| DALE, NOEL | | 21510 BOGGY FORD RD | | | | LAGO VISTA | TX | 78645-7601 | |
| DALE, RANDY | | Address Redacted | | | | | | | |
| DALE, TONI | | Address Redacted | | | | | | | |
| DALENE, CREE | | Address Redacted | | | | | | | |
| DALENE, SEAN BOWIE | | Address Redacted | | | | | | | |
| DALEO, EDMUND J | | 11508 E CAMINO CIR | | | | MESA | AZ | 85220 | |
| DALEO, JOHN PAUL | | Address Redacted | | | | | | | |
| DALEO, JORDAN | | Address Redacted | | | | | | | |
| DALEO, NATALIE | | 2308 SERENDI GRANDE DR | | | | HACIENDA HEIGHTS | CA | 91745 | |
| DALES APPLIANCE & REFRIG INC | | 6978 190TH ST | | | | LESTER PRAIRIE | MN | 55354 | |
| DALES APPLIANCE SERVICE | | 423 NOKOMIS UNIT 1 | | | | ALEXANDRIA | MN | 56308 | |
| DALES BODY SHOP | | 300 W PARK | P&D AUTO GLASS | | | OLATHE | KS | 66061 | |
| DALES BODY SHOP | | P&D AUTO GLASS | | | | OLATHE | KS | 66061 | |
| DALES CATERING SERVICE INC | | 2420 SE BELMONT ST | | | | PORTLAND | CA | 97214 | |
| DALES COLOR TV & APPLIANCE | | 2236 N CLEVE MASS ROAD BOX 356 | | | | BATH | OH | 442100356 | |
| DALES COLOR TV & APPLIANCE | | PO BOX 356 | 2236 N CLEVE MASS RD | | | BATH | OH | 44210-0356 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DALES ELECTRONICS | | 319 JEFFERSON AVE | | | | MOUNDSVILLE | WV | 26041 | |
| DALES SERVICE & REPAIR | | 526 HAYES AVE | | | | LA JUNTA | CO | 81050 | |
| DALES TOE | | 12345 BELLFLOWER BLVD | | | | DWONEY | CA | 90242 | |
| DALES TV | | 4014 MAPLEWOOD DR | | | | SULPHUR | LA | 70663 | |
| DALES TV | | 906 4TH AVE | | | | FORD CITY | PA | 16226 | |
| DALESANDRY, GEORGE | | 3807 LOGAN FERRY RD APT C2 | | | | PITTSBURGH | PA | 15239 | |
| DALESANDRY, GEORGE | | 3807 LOGANS FERRY RDAPT C 2 | | | | PITTSBURGH | PA | 15239 | |
| DALESANDRY, GEORGE V | | Address Redacted | | | | | | | |
| DALESIO, ANTHONY | | Address Redacted | | | | | | | |
| DALESSANDRO OIL CO | | 220 SALEM ST | | | | MEDFORD | MA | 02155 | |
| DALESSANDRO, DANIELLE MARIA | | Address Redacted | | | | | | | |
| DALESSANDRO, JASON KENNETH | | Address Redacted | | | | | | | |
| DALESSANDRO, NICHOLAS ROBERT | | Address Redacted | | | | | | | |
| DALESSANDRO, P | | 7228 SPRINGFIELD DR NE | | | | ALBUQUERQUE | NM | 87109-5340 | |
| DALESSIO, BRAD MARTIN | | Address Redacted | | | | | | | |
| DALESSIO, DIANDRA ALASSANDRA | | Address Redacted | | | | | | | |
| DALESSIO, FRANK A JR | | 1632 GRAND CASINO PKWYSEXT NO 10 | | | | ROBINSONVILLE | MS | 38664 | |
| DALESSIO, JEREMY J | | Address Redacted | | | | | | | |
| DALETTO, DJ | | Address Redacted | | | | | | | |
| DALEVILLE REVENUE DEPT, CITY OF | | DALEVILLE REVENUE DEPT CITY OF | PO DRAWER 188 | | | DALEVILLE | AL | | |
| DALEVILLE REVENUE DEPT, CITY OF | | PO DRAWER 188 | | | | DALEVILLE | AL | 36322 | |
| DALEY & GEORGE LTD | | 20 S CLARK ST STE 400 | | | | CHICAGO | IL | 60603 | |
| DALEY COLLEGE | RICHARD J | 7500 S PULASKI RD RM L111 | | | | CHICAGO | IL | 60652 | |
| DALEY COLLEGE, RICHARD J | | 7500 S PULASKI RD RM L111 | CAREER PLACEMENT CTR | | | CHICAGO | IL | 60652 | |
| DALEY MARKETING CORPORATION | | 151 KALMUS H4 | PO BOX 3950 | | | COSTA MESA | CA | 92626 | |
| DALEY MARKETING CORPORATION | | PO BOX 3950 | | | | COSTA MESA | CA | 92626 | |
| DALEY, CHRIS JAMES | | Address Redacted | | | | | | | |
| DALEY, CHRISTINE KIMBERLY | | Address Redacted | | | | | | | |
| DALEY, CHRISTINE MARIE | | Address Redacted | | | | | | | |
| DALEY, CORNELIUS SEAMUS | | Address Redacted | | | | | | | |
| DALEY, DEAN | | 4517 MUNDY LANE | | | | BRONX | NY | 10466 | |
| DALEY, DYNESEAH | | Address Redacted | | | | | | | |
| DALEY, JASON | | Address Redacted | | | | | | | |
| DALEY, JOHN J | | Address Redacted | | | | | | | |
| DALEY, JOSH A | | Address Redacted | | | | | | | |
| DALEY, KEVIN D | | 2020 W MAIN | | | | RICHMOND | VA | 23220 | |
| DALEY, KEVIN D | | PO BOX 14627 | | | | RICHMOND | VA | 23221 | |
| DALEY, LUKE C | | Address Redacted | | | | | | | |
| DALEY, MARSHALL LEE | | Address Redacted | | | | | | | |
| DALEY, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | | |
| DALEY, MICHELE | | Address Redacted | | | | | | | |
| DALEY, NICHOLAS D | | Address Redacted | | | | | | | |
| DALEY, NICHOLAS OWEN | | Address Redacted | | | | | | | |
| DALEY, ORAINE ORLANDO | | Address Redacted | | | | | | | |
| DALEY, ROMANO PROSTIANO | | Address Redacted | | | | | | | |
| DALEY, TAMARA ALLINE | | Address Redacted | | | | | | | |
| DALEY, TED LEOPOLD | | Address Redacted | | | | | | | |
| DALFONZO, VINCENT ANTHONY | | Address Redacted | | | | | | | |
| DALGARN, TYLER JAY | | Address Redacted | | | | | | | |
| DALIAS, JONAS | | 373 NW 16TH PL | | | | POMPANO BEACH | FL | 33060-5156 | |
| DALICKAS, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| DALIDA, GLEN | | 7114 SAPRI PLACE | | | | RANCHO CUCAMONGA | CA | 91701-0000 | |
| DALIDA, GLEN ANDREW | | Address Redacted | | | | | | | |
| DALILI, FARAZ JONATHAN | | Address Redacted | | | | | | | |
| DALIN, JOSH | | Address Redacted | | | | | | | |
| DALIN, LARCHIE | | 31 FULTON ST | | | | MASSAPEQUA PARK | NY | 11762 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DALING, MARTIN J | | Address Redacted | | | | | | | |
| DALIRE, CLARENCE | | Address Redacted | | | | | | | |
| DALISAY JR, MATEO | | 10619 S 81ST AVE | | | | PALOS HILLS | IL | 60465 | |
| DALISMA, JUDE | | Address Redacted | | | | | | | |
| DALIVA, LILLIAN | | 3223 ATWATER AVE | | | | LOS ANGELES | CA | 90039 | |
| DALIVA, LILLIAN D | | Address Redacted | | | | | | | |
| DALKE, LANDON | | 1824 ROCK SPRING ST | | | | THOUSAND OAKS | CA | 91320 | |
| DALL, KAYLYNN DARA | | Address Redacted | | | | | | | |
| DALLACOSTA, JAKE | | Address Redacted | | | | | | | |
| DALLAIRE, ASHLEY RENEE | | Address Redacted | | | | | | | |
| DALLAIRE, JEFFREY RICHARD | | Address Redacted | | | | | | | |
| DALLAL, CARY JAMIL | | Address Redacted | | | | | | | |
| DALLAS AIRMOTIVE INC | | 7511 LEMMON AVE BLVD C | | | | DALLAS | TX | 75209 | |
| DALLAS CO IRVING I S D | | ATTN COLLECTORS OFFICE | P O BOX 152021 | | | IRVING | TX | | |
| Dallas County | Dallas County | | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| Dallas County | Elizabeth Weller & Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201-2691 | |
| Dallas County | Elizabeth Weller & Michael W Deeds & Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201-2691 | |
| Dallas County | | 2323 Bryan St Ste 1600 | | | | Dallas | TX | 75201 | |
| DALLAS COUNTY CHILD SUPP PMT | | OLD RED COURTHOUSE | ROOM 111 | | | DALLAS | TX | 75202-3509 | |
| DALLAS COUNTY CHILD SUPP PMT | | ROOM 111 | | | | DALLAS | TX | 752023509 | |
| DALLAS COUNTY CHILD SUPPORT | | 600 COMMERCE ST | GEORGE ALLEN SR COURT BLDG | | | DALLAS | TX | 75202 | |
| DALLAS COUNTY CHILD SUPPORT | | 600 COMMERCE STREET 1ST FLOOR | | | | DALLAS | TX | 752021602 | |
| DALLAS COUNTY CLERK | | 509 MAIN ST | RECORDS BLDG PROBATE/RSCH | | | DALLAS | TX | 75202 | |
| DALLAS COUNTY CLERK | | RECORDS BUILDING 2ND FLOOR | | | | DALLAS | TX | 75202 | |
| DALLAS COUNTY CLERKS OFFICE | | DALLAS COUNTY CLERKS OFFICE | 509 MAIN ST RECORDS BLDG | ASSUMED NAME DEPT | | DALLAS | TX | 75202 | |
| DALLAS COUNTY PROBATE | | 509 MAIN ST | | | | DALLAS | TX | 75202 | |
| DALLAS COUNTY TAX ASSESSOR | | 500 ELM ST | | | | DALLAS | TX | 75220 | |
| DALLAS COUNTY TAX ASSESSOR COLLECTOR | DAVID CHILDS TAX ASSESSOR & COLLECTOR | 500 ELM ST | | | | DALLAS | TX | 75202 | |
| DALLAS COWBOY CHEERLEADERS | | ONE COWBOYS PKY | ATTN ERIN BOYD | | | IRVING | TX | 75063 | |
| DALLAS COWBOY CHEERLEADERS | | ONE COWBOYS PKY | | | | IRVING | TX | 75063 | |
| DALLAS COWBOYS FOOTBALL CLUB | | 1 COWBOYS PKY | | | | IRVING | TX | 75063 | |
| DALLAS DISCOUNT PALLETS | | PO BOX 16006 | | | | PHOENIX | AZ | 85011-6006 | |
| DALLAS ELECTRICAL CONTRACTORS | | PO BOX 1592 | | | | GASTONIA | NC | 28053 | |
| DALLAS ELECTRICAL CONTRACTORS | | PO BOX 1592 | | | | GASTONIA | NC | 280531592 | |
| DALLAS EXAMINER | | PO BOX 3720 | | | | DALLAS | TX | 75208 | |
| DALLAS GRAND HOTEL, THE | | 1914 COMMERCE STREET | | | | DALLAS | TX | 75201-5205 | |
| DALLAS MEMORY INTL INC | | 11520 N CENTRAL EXPY 100 | | | | DALLAS | TX | 75243 | |
| DALLAS MORNING NEWS | | 1816 CROCKETT CIR | | | | IRVING | TX | 75038 | |
| DALLAS MORNING NEWS | | 400 S RECORD ST STE 810 | C/O CAROLYN MEADOWS | | | DALLAS | TX | 75202 | |
| DALLAS MORNING NEWS | | PO BOX 117512 | | | | CARROLLTON | TX | 75011 | |
| DALLAS MORNING NEWS | | PO BOX 165064 | | | | IRVING | TX | 75016-5064 | |
| DALLAS MORNING NEWS | | PO BOX 166915 | | | | IRVING | TX | 75016 | |
| DALLAS MORNING NEWS | | PO BOX 630054 | | | | DALLAS | TX | 75263-0054 | |
| DALLAS MORNING NEWS | | PO BOX 630061 | | | | DALLAS | TX | 75263-0061 | |
| DALLAS MORNING NEWS | | PO BOX 650647 | DEPT 503 | | | DALLAS | TX | 75265-0647 | |
| DALLAS MORNING NEWS | | PO BOX 655237 | | | | DALLAS | TX | 75265 | |
| DALLAS MORNING NEWS | | PO BOX 660040 | | | | DALLAS | TX | 75266-0040 | |
| DALLAS MORNING NEWS | | PO BOX 910944 | | | | DALLAS | TX | 753910944 | |
| DALLAS MORNING NEWS | | TRISHA CHAFFIN | P O BOX 655237 | | | DALLAS | TX | 75265 | |
| DALLAS OBSERVER | | PO BOX 190289 | | | | DALLAS | TX | 75219 | |
| DALLAS PLUMBING COMPANY INC | | P O BOX 1592 | | | | GASTONIA | NC | 280531592 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DALLAS PLUMBING COMPANY INC | | PO BOX 1592 | | | | GASTONIA | NC | 28053 | |
| DALLAS STARS LP | | 2601 AVE OF THE STARS | | | | FRISCO | TX | 75034 | |
| DALLAS TX  VALLEY VIEW S | | 13838 DALLAS PARKWAY | | | | DALLAS | TX | 75240 | |
| Dallas Water Utilities | Attn Betty Faggins | 1500 Marilla St Ste3AS | | | | Dallas | TX | 75201 | |
| DALLAS WATER UTILITIES | | CITY HALL 1AN | | | | DALLAS | TX | 75277 | |
| DALLAS, ALVIN BERNARD | | Address Redacted | | | | | | | |
| DALLAS, CHRISTOPHER JERROD | | Address Redacted | | | | | | | |
| DALLAS, CITY OF | FIRE ALARMS | | | | | DALLAS | TX | 75201 | |
| DALLAS, CITY OF | | 1500 MARILLA ST 2DN | | | | DALLAS | TX | 75201 | |
| DALLAS, CITY OF | | 1500 MARILLA ST RM 2DN | FIRE REINSPECTION | | | DALLAS | TX | 75201 | |
| DALLAS, CITY OF | | 1500 MARILLA ST RM 2DN | SECURITY ALARMS | | | DALLAS | TX | 75201 | |
| DALLAS, CITY OF | | 1500 MARILLA ST RM 2DS | | | | DALLAS | TX | 75201 | |
| DALLAS, CITY OF | | 1500 MARILLA ST RM ZDS | | | | DALLAS | TX | 75203 | |
| DALLAS, CITY OF | | 320 E JEFFERSON BLVD | RM LL12 | | | DALLAS | TX | 75203 | |
| DALLAS, CITY OF | | DALLAS CITY OF | 1500 MARILLA ST NO 2/D/S | | | DALLAS | TX | 75201 | |
| DALLAS, CITY OF | | DALLAS CITY OF | SPECIAL COLLECTIONS DIVISION | PO BOX 139076 | | DALLAS | TX | 75313-9076 | |
| DALLAS, CITY OF | | PO BOX 139076 | REV & TAX DIV SECURITY ALARM | | | DALLAS | TX | 75313-9076 | |
| DALLAS, CITY OF | | PO BOX 139076 | SECURITY ALARMS | | | DALLAS | TX | 75313-9076 | |
| DALLAS, CITY OF | | PO BOX 650302 | PARKING VIOLATIONS OFFICE | | | DALLAS | TX | 75265 | |
| DALLAS, CITY OF | | PO BOX 660242 | TAX COLLECTOR | | | DALLAS | TX | 75201-0242 | |
| DALLAS, CLAUDE | | 3430 N W 212TH ST | | | | OPA LOCKA | FL | 33056 | |
| DALLAS, CLAUDE A | | Address Redacted | | | | | | | |
| DALLAS, COUNTY OF | | 509 MAIN ST | RECORDS BLDG PROBATE RSCH | | | DALLAS | TX | 75202 | |
| DALLAS, JOSEPH SAM | | Address Redacted | | | | | | | |
| DALLAS, ROBERT DALE | | Address Redacted | | | | | | | |
| DALLAS, ROBERT EDWIN | | Address Redacted | | | | | | | |
| DALLAS, RONNY ANTHONY | | Address Redacted | | | | | | | |
| DALLAS, TUNNICLIFF | | 443 EGGERT RD | | | | BUFFALO | NY | 14215-2356 | |
| DALLAVALLE, DAVID | | Address Redacted | | | | | | | |
| DALLAVERDE, JASON DOMINICK | | Address Redacted | | | | | | | |
| DALLDORF, BRET JAMES | | Address Redacted | | | | | | | |
| DALLDORF, RICHARD JAMES | | Address Redacted | | | | | | | |
| DALLE PAZZE, PETER | | 56 WILFRED AVE | | | | TITUSVILLE | NJ | 08560 | |
| DALLEPAZZE, DAVID | | 5 COUNTRY HOUSE WAY | | | | COLUMBUS | NJ | 08022 | |
| DALLESSANDRO, DIANE | | Address Redacted | | | | | | | |
| DALLEY, JUSTIN L | | Address Redacted | | | | | | | |
| DALLIS, SAMUEL L | | Address Redacted | | | | | | | |
| DALLOS, MATHEW R | | Address Redacted | | | | | | | |
| DALLOT, REMI WARD | | Address Redacted | | | | | | | |
| DALLY, JOHN | | Address Redacted | | | | | | | |
| DALMAN, KYLE L | | Address Redacted | | | | | | | |
| DALMAS, MICHAEL | | 362 MOSEBY CT | | | | MANASSAS PARK | VA | 20111 | |
| DALMATIAN FIRE INC | | 4700 DUKE DR STE 160 | | | | MASON | OH | 45040 | |
| DALMATIAN FIRE INC | | 4900 PARKWAY DR STE 130 | | | | MASON | OH | 45040 | |
| DALOISIO, CHANEQUA V | | Address Redacted | | | | | | | |
| DALOMBA, ADILSON | | Address Redacted | | | | | | | |
| DALOMBA, ROBERT JOHN | | Address Redacted | | | | | | | |
| DALOMBA, RONALD J | | Address Redacted | | | | | | | |
| DALONZO JR, ROCCO J | | Address Redacted | | | | | | | |
| DALPES, KATHLEEN | | 121 LAURENBURG DR | | | | RICHMOND HILL | GA | 31324-0000 | |
| DALPIAZ, JAKE J | | Address Redacted | | | | | | | |
| DALPIAZ, LUKE MICHAEL | | Address Redacted | | | | | | | |
| DALPIAZ, PHILIP MICHAEL | | Address Redacted | | | | | | | |
| DALQUEST, ROBERT | | LOC 0359 PETTY CASH | 5050 HIGHLAND PLACE DR | | | DALLAS | TX | 75236 | |
| DALQUEST, ROBERT J | | 3641 LEIGH ERIN | | | | MIDLOTHIAN | TX | 76065 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DALRYMPLE, BLAKE STEVEN | | Address Redacted | | | | | | | |
| DALRYMPLE, JUNE M | | Address Redacted | | | | | | | |
| DALRYMPLE, SHARON | | 1730 CAROLINA AVE | | | | WASHINGTON | NC | 27889-0000 | |
| DALSAN PROPERTIES INC | | 5068 W PLANO PKWY | SUITE 215 | | | PLANO | TX | 75093 | |
| DALSAN PROPERTIES INC | | SUITE 215 | | | | PLANO | TX | 75093 | |
| DALSAN, ADRELL | | Address Redacted | | | | | | | |
| DALSANTO, LAUREN NATALIE | | Address Redacted | | | | | | | |
| DALSANTO, LAURENE | | 406 ANDERSON AVE | | | | MILFORD | CT | 06460-0000 | |
| DALSIN & SON INC, JOHN A | | 2830 S 20TH AVE | | | | MINNEAPOLIS | MN | 55407 | |
| DALTEX JANITORIAL SERVICES | | PO BOX 742661 | | | | DALLAS | TX | 75374 | |
| DALTILE CORP | | PO BOX 905444 | | | | CHARLOTTE | NC | 28290 | |
| DALTON  PUGH, JEAN | | 342 STONEYBROOK DR | | | | LEXINGTON | KY | 40517 | |
| DALTON APPLIANCE SERVICE | | 162 W LINE ST | | | | BISHOP | CA | 93514 | |
| DALTON BOOKSELLER, B | | PO BOX 1842 | | | | WESTBURY | NY | 11590-9042 | |
| DALTON FLORIST INC | | 701 E MAIN ST | | | | JACKSON | MO | 63755 | |
| DALTON GANG LOCKSMITHS INC | | 7065 BROOKFIELD PLAZA | | | | SPRINGFIELD | VA | 22150 | |
| DALTON JR, TERRY FRANKLIN | | Address Redacted | | | | | | | |
| DALTON SERVICE CENTER | | 11108 APACHE NE | | | | ALBURQUERQUE | NM | 87112 | |
| DALTON TV & COMPUTER CENTER | | PO BOX 458 | | | | RADFORD | VA | 24143 | |
| DALTON, ANDREW NEAL | | Address Redacted | | | | | | | |
| DALTON, ANGELA CRISTINE | | Address Redacted | | | | | | | |
| DALTON, CHELSEA | | Address Redacted | | | | | | | |
| DALTON, CHRIS | | 6510 W BANES CT | | | | CHESTERFIELD | VA | 23832 | |
| DALTON, CINDY | | 306 NORTH LINE PO BOX 164 | | | | CREAL SPRINGS | IL | 62922 | |
| DALTON, CYNTHIA | | 415 N DONAHUE DR | | | | AUBURN | AL | 36832-0000 | |
| DALTON, EMANUEL | | 7247 HILL RD | | | | PHILADELPHIA | PA | 19128 | |
| DALTON, JACOB MAHLON | | Address Redacted | | | | | | | |
| DALTON, JAKE PATRICK | | Address Redacted | | | | | | | |
| DALTON, JAMES LEE | | Address Redacted | | | | | | | |
| DALTON, JEFFREY | | 4982 PINE CONE CT 4 | | | | LOVES PARK | IL | 61111 | |
| DALTON, JOHN | | 265 NASHUA LANE | | | | GRAND JUNCTION | CO | 81504 | |
| DALTON, JONATHAN CHARLES | | Address Redacted | | | | | | | |
| DALTON, JONATHAN D | | Address Redacted | | | | | | | |
| DALTON, JORDAN M | | Address Redacted | | | | | | | |
| DALTON, JOSEPH BERT | | Address Redacted | | | | | | | |
| DALTON, JOSH | | Address Redacted | | | | | | | |
| DALTON, JUSTIN K | | Address Redacted | | | | | | | |
| DALTON, KALLIE MAY | | Address Redacted | | | | | | | |
| DALTON, KEVIN JAMES | | Address Redacted | | | | | | | |
| DALTON, KYERA | | Address Redacted | | | | | | | |
| DALTON, KYLE PATRICK | | Address Redacted | | | | | | | |
| DALTON, LEAH SHANTAE | | Address Redacted | | | | | | | |
| DALTON, LINDSAY JANELLE | | Address Redacted | | | | | | | |
| DALTON, MARY | | 3034 SILVER CHARM CIRCLE | | | | SUFFOLK | VA | 23435 | |
| DALTON, MARY B | | Address Redacted | | | | | | | |
| DALTON, MATT | | Address Redacted | | | | | | | |
| DALTON, MATTHEW | | 4185 LODI PL | | | | RIVERSIDE | CA | 92505 | |
| DALTON, MATTHEW GARRETT | | Address Redacted | | | | | | | |
| DALTON, MICHAEL DAVID | | Address Redacted | | | | | | | |
| DALTON, MICHAEL E | | Address Redacted | | | | | | | |
| DALTON, PETER | | 144 FERNWOOD AVE | | | | BURLINGTON | NJ | 08016 | |
| DALTON, RAY L | | Address Redacted | | | | | | | |
| DALTON, SAMANTHA JACQUELINE | | Address Redacted | | | | | | | |
| DALTON, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| DALTON, SCOTT M | | 2000 N INGLEWOOD ST | | | | ARLINGTON | VA | 22205-3149 | |
| DALTON, SHAWN | | 695 RAIL4ROAD ST | | | | JERSEY SHORE | PA | 19740 0000 | |
| DALTON, THOMAS | | 255 RIVERDALE RD | | | | NEW BOSTON | NH | 03070 | |
| DALTON, TIM R | | Address Redacted | | | | | | | |
| DALTON, TIMOTHY | | 3015 KENWOOD AVE | | | | RICHMOND | VA | 23228 | |
| DALTON, TREVOR L | | Address Redacted | | | | | | | |
| DALTON, WILLIAM ETHAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DALTON, WILLIAM TADD | | Address Redacted | | | | | | | |
| DALTONS AMOCO | | 3025 SCHOENERSVILLE ROAD | | | | BETHLEHEM | PA | 18017-2101 | |
| DALUISIO, MARK ANTHONY | | Address Redacted | | | | | | | |
| DALVANO, JASOND | | Address Redacted | | | | | | | |
| DALVIA, JOHN | | 7 CHADBOURNE LN | | | | NORTH BERWICK | ME | 03906 | |
| DALWORTH RESTORATION INC | | 12750 S PIPELINE RD | | | | EULESS | TX | 76040-5250 | |
| DALY CITY BREUNERS LEASE PARTN | | 650 CALIFORNIA ST STE 1288 | | | | SAN FRANCISCO | CA | 94108 | |
| Daly City Partners I LP | Binder & Malter LLP | Julie H Rome Banks Esq | 2775 Park Ave | | | Santa Clara | CA | 95050 | |
| Daly City Partners I LP | Daly City Partners I LP | Julie H Rome Banks | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Daly City Partners I LP | Julie H Rome Banks | Binder & Malter LLP | 2775 Park Ave | | | Santa Clara | CA | 95050 | |
| Daly City Partners I LP | Julie H Rome Banks Esq | Binder & Malter LLP | 2775 Park Ave | | | Santa Clara | CA | 95050 | |
| Daly City Partners I LP | SPI Holdings LLC | | 650 California St Ste 1288 | | | San Francisco | CA | 94108 | |
| Daly City Partners I LP | Valerie P Morrison & Dylan G Trache Esq | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | | McLean | VA | 22102 | |
| Daly City Partners I LP | Valerie P Morrison Esq | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | | McLean | VA | 22102 | |
| DALY CITY PARTNERS I LP | | 88 KEARNY ST STE 1818 | | | | SAN FRANCISCO | CA | 94108 | |
| Daly City Partners I, LP | Wiley Rein LLP | Attn Valerie P Morrison or Dylan G Trache | 7925 Jones Branch Dr Ste 6200 | | | McLean | VA | 22102 | |
| DALY CITY, CITY OF | | 333 90TH ST | ALARM BILLINGS | | | DALY CITY | CA | 94015 | |
| DALY CITY, CITY OF | | 333 90TH ST | | | | DALY CITY | CA | 94015 | |
| DALY CITY, CITY OF | | DALY CITY CITY OF | 333 90TH ST | | | DALY CITY | CA | 94015 | |
| DALY CITY, CITY OF | | PO BOX 9003 | | | | REDWOOD CITY | CA | 94065-9003 | |
| DALY RICHARD H | | 38 MONPONSEL ST | | | | HYDE PARK | MA | 02136 | |
| DALY SATELLITE | | 2210 GRANDE ST | | | | REDDING | CA | 96001 | |
| DALY, ANDRE MICHEAL | | Address Redacted | | | | | | | |
| DALY, CHELSEY LEIGH | | Address Redacted | | | | | | | |
| DALY, CHRISTOPHER L | | Address Redacted | | | | | | | |
| DALY, DAVID PHILLIP | | Address Redacted | | | | | | | |
| Daly, Donna | | 6 Todd Ave | | | | Castle Hayne | NC | 28429 | |
| DALY, ERIC MICHAEL | | Address Redacted | | | | | | | |
| DALY, IAN | | 507 7TH ST | | | | MARIETTA | OH | 45750-0000 | |
| DALY, IAN MATTHEW | | Address Redacted | | | | | | | |
| DALY, JAMES MICHAEL | | Address Redacted | | | | | | | |
| DALY, JAMES THOMAS | | Address Redacted | | | | | | | |
| DALY, KACEY | | 43 METACOMET RD | | | | MIDDLEBORO | MA | 02346-0000 | |
| DALY, KACEY | | Address Redacted | | | | | | | |
| DALY, LARA | | 300 E 56TH ST APT 20C | | | | NEW YORK | NY | 10022 | |
| DALY, MELISSA LYNNE | | Address Redacted | | | | | | | |
| DALY, MELVIN LLOYD | | Address Redacted | | | | | | | |
| DALY, MICHAEL PAUL | | Address Redacted | | | | | | | |
| DALY, PATRICK JON | | Address Redacted | | | | | | | |
| DALY, PETER | | ONE POLICE PLAZA ROOM 810 | | | | NEW YORK | NY | 10038 | |
| Daly, Richard | | 8621 Basswood Rd No 33 | | | | Eden Prarie | MN | 55344 | |
| DALY, ROBERT CHARLES | | Address Redacted | | | | | | | |
| DALY, SASCHA MARIAH | | Address Redacted | | | | | | | |
| DALYAN, KHOREN | | Address Redacted | | | | | | | |
| DALZELL, WILLIAM | | P O  BOX 880833 | | | | STEAMBOAT SPRINGS | CO | 80488 | |
| DAMA CV | | PO BOX 6723 | | | | RICHMOND | VA | 23230 | |
| DAMA NORTH EAST REGION | | PO BOX 20446 | GREELEY SQUARE STATION | | | NEW YORK | NY | 10001-0008 | |
| DAMAIN, JAVIER | | Address Redacted | | | | | | | |
| DAMAN, JASON MICHAEL | | Address Redacted | | | | | | | |
| DAMARAL, JANINE MARY | | Address Redacted | | | | | | | |
| DAMARK INTERNATIONAL INC | | 7101 WINNETKA AVE N | | | | MINNEAPOLIS | MN | 554290539 | |
| DAMARK INTERNATIONAL INC | | PO BOX 29539 | 7101 WINNETKA AVE N | | | MINNEAPOLIS | MN | 55429-0539 | |
| DAMASKE, JASON R | | Address Redacted | | | | | | | |
| DAMASO, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| DAMATO APPRAISAL ASSOCIATES | | PO BOX 7093 CENTRAL AVE STA | | | | JERSEY CITY | NJ | 07307 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAMATO THOMAS | | 30107 LANDS END PLACE | | | | CANYON LAKE | CA | 92587 | |
| DAMATO, BOBBIE | | 5840 TIMBERLINE CT | | | | NEW MIDDLETOWN | OH | 44442-9741 | |
| DAMATO, BRIAN J | | Address Redacted | | | | | | | |
| DAMATO, GINGER L | | Address Redacted | | | | | | | |
| DAMATO, JOHN PHILIP | | Address Redacted | | | | | | | |
| DAMATO, JOSEPH | | 5138 PICASSO | | | | CHINO HILLS | CA | 91709 | |
| DAMATO, MARK A | | 2850 PIONEER DR | | | | GREEN BAY | WI | 54313-9404 | |
| DAMATO, MICHAEL | | 30107 LANDS END PL | | | | CANYON LAKE | CA | 92587 | |
| DAMATO, NICHOLAS ROLAND | | Address Redacted | | | | | | | |
| DAMBRA, DINO J | | Address Redacted | | | | | | | |
| DAMBRAUSKAS, ANDREW | | Address Redacted | | | | | | | |
| DAMBREVILLE, ARIC | | Address Redacted | | | | | | | |
| DAMBREVILLE, YOTSCHYKO | | Address Redacted | | | | | | | |
| DAMBROSIO, ARTHUR LOUIS | | Address Redacted | | | | | | | |
| DAMBROSIO, FENISIA | | Address Redacted | | | | | | | |
| DAMBROSIO, FRANK | | Address Redacted | | | | | | | |
| DAMBROSIO, JAMES VINCENT | | Address Redacted | | | | | | | |
| DAMBROSIO, JENNIFER | | Address Redacted | | | | | | | |
| DAMBROSIO, JESSICA RAE FABUIEN | | Address Redacted | | | | | | | |
| DAMBROSIO, VINNY | | 13 HELLSTROM RD | | | | EAST HAVEN | CT | 06512 | |
| DAME, RANDY | | 495 GLEN OAKS DR | | | | MUSKEGON | MI | 49442 | |
| DAME, WILLIAM | | 8702 N 11TH AVE | | | | PHOENIX | AZ | 85021 | |
| DAMER, MAHER S | | 937 N IOWA ST | | | | OLATHE | KS | 66061-2426 | |
| DAMERON, KIM ETTIENNE | | Address Redacted | | | | | | | |
| DAMERON, MARK | | 6121 DROXFORD ST | | | | LAKEWOOD | CA | 90713-0000 | |
| DAMES & MOORE | | 2325 MARYLAND ROAD | | | | WILLOW GROVE | PA | 19090 | |
| DAMES & MOORE | | 5 INDUSTRIAL WAY | | | | SALEM | NH | 03079 | |
| DAMES & MOORE | | FILE 54280 | | | | LOS ANGELES | CA | 90074-4280 | |
| DAMES & MOORE | | FILES NO 54280 | | | | LOS ANGELES | CA | 90074-4280 | |
| DAMEUS, JULIANA | | Address Redacted | | | | | | | |
| DAMEWARE DEVELOPMENT | | 1024 LIVE OAK LOOP | | | | MANDEVILLE | LA | 70448 | |
| DAMGHANI, PAYMAN | | Address Redacted | | | | | | | |
| DAMIAN, ALONSO | | Address Redacted | | | | | | | |
| DAMIAN, ASHLEY | | Address Redacted | | | | | | | |
| DAMIAN, FLORES | | 5016 CANTELWOOD DR | | | | LAKE HUGHES | CA | 93532-0000 | |
| DAMIAN, GUSTAVO | | Address Redacted | | | | | | | |
| DAMIAN, RAUL | | 3619 KINGSGATE DR | | | | MEMPHIS | TN | 38116-0000 | |
| DAMIANI III, JOHN A | | Address Redacted | | | | | | | |
| DAMIANIDIS, GEORGE | | Address Redacted | | | | | | | |
| DAMIANIIII, JOHNA | | 124 BIRCHFIELD CT | | | | MOUNT LAUREL | NJ | 80540 | |
| DAMIANO LONG CONSULTING ENGNRS | | 129 N BROADWAY | | | | CAMDEN | NJ | 08102 | |
| DAMIANO, AMANDA N | | Address Redacted | | | | | | | |
| DAMIANO, NICK ALEXANDER | | Address Redacted | | | | | | | |
| DAMIANO, RYAN M | | Address Redacted | | | | | | | |
| DAMICO IVY, DEVLIN GREY | | Address Redacted | | | | | | | |
| DAMICO JR , JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| DAMICO, ADRIAN | | 577 DORSEYVILLE RD | | | | PITTSBURGH | PA | 15238-1524 | |
| DAMICO, ANDREW TIMOTHY | | Address Redacted | | | | | | | |
| DAMICO, ANGELA NICOLE | | Address Redacted | | | | | | | |
| DAMICO, BRIDGET A | | 436 W WATERWAY AVE NW | | | | LAKE PLACID | FL | 33852-6713 | |
| DAMICO, DONALD R | | 509 LAKEVIEW DR | | | | OLDSMAR | FL | 34677-4520 | |
| DAMICO, JONATHAN | | 111 CENTER AVE | | | | MCDONALD | PA | 15057 | |
| DAMICO, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| DAMIEN, DEVIN MITCHEL | | Address Redacted | | | | | | | |
| DAMIER, WOLFF | | Address Redacted | | | | | | | |
| DAMJANOVIC, ALEXANDER | | Address Redacted | | | | | | | |
| DAMJI, OMAR | | 2207 COLUMNS CIR | | | | SEMINOLE | FL | 33772-0000 | |
| DAMLE, ANIL | | Address Redacted | | | | | | | |
| DAMM PLUMBER INC, THE | | 9301 W 82ND ST | | | | OVERLAND PARK | KS | 66204 | |
| DAMM, EDWARD J | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAMM, ERIK K | | Address Redacted | | | | | | | |
| DAMM, WILLIAM CHARLES | | Address Redacted | | | | | | | |
| DAMMINGER, AMANDA | | 18153 SANDY POINTE DRIVE | | | | TAMPA | FL | 33647-0000 | |
| DAMMINGER, AMANDA BRITTANY | | Address Redacted | | | | | | | |
| DAMMSTROM, ERIK MICHAEL | | Address Redacted | | | | | | | |
| DAMOAH, ERNEST OFORI | | Address Redacted | | | | | | | |
| DAMON INDUSTRIES INC | | P O BOX 2120 | | | | ALLIANCE | OH | 44601 | |
| DAMON, BRADLEY | | 1301 MEADOW GLEN DR | | | | VIENNA | VA | 22182-0000 | |
| DAMON, BRADLEY STUART | | Address Redacted | | | | | | | |
| DAMON, BRIAN FLEMING | | Address Redacted | | | | | | | |
| DAMON, DAVID | | Address Redacted | | | | | | | |
| DAMON, ETHAN | | Address Redacted | | | | | | | |
| DAMON, GEORGE | | 22841 ST THOMAS | | | | LUTZ | FL | 33549-0000 | |
| DAMON, JOEL S | | Address Redacted | | | | | | | |
| DAMON, KENNETH MICHAEL | | Address Redacted | | | | | | | |
| DAMON, SEAN | | Address Redacted | | | | | | | |
| DAMOND, LAING | | Address Redacted | | | | | | | |
| DAMONS | | 1001 FOURIER DR | | | | MADISON | WI | 53717 | |
| DAMONS | | 4024 COX RD | | | | GLEN ALLEN | VA | 23060 | |
| DAMONS GAHANNA | | 358 SOUTH HAMILTON RD | | | | GAHANNA | OH | 43230 | |
| DAMONS RESTAURANTS INC | | 4555 KNIGHTSBRIDGE BLVD | | | | COLUMBUS | OH | 43214-4324 | |
| DAMONS SATELLITE SERVICE | | 1901 RIDGEWOOD DR | | | | BEDFORD | VA | 24523 | |
| DAMONS STEUBENVILLE | | 1401 UNIVERSITY BLVD | | | | STEUBENVILLE | OH | 43952 | |
| DAMONS STEUBENVILLE | | UNIVERSITY BLVD | | | | STEUBENVILLE | OH | 43952 | |
| DAMONS WALDORF | | 1 ST PATRICKS DR | | | | WALDORF | MD | 20603 | |
| DAMONS WALDORF | | 45 ST PATRICKS DR | | | | WALDORF | MD | 20603 | |
| DAMORE, ADANTO ANDREW | | Address Redacted | | | | | | | |
| DAMORE, JAMES TYLOR | | Address Redacted | | | | | | | |
| DAMOTTA, MARCELO CARLOS | | Address Redacted | | | | | | | |
| DAMP, MICHAEL R | | Address Redacted | | | | | | | |
| DAMPEER, LAWREN MICHELLE | | Address Redacted | | | | | | | |
| DAMPF, RYAN BENJAMIN | | Address Redacted | | | | | | | |
| DAMRON INC, CHARLEY | | PO BOX 204 | | | | TORNADO | WV | 25202 | |
| DAMRON, AARON MICHAEL | | Address Redacted | | | | | | | |
| DAMRON, ANTHONY | | PO BOX 1385 | | | | SHELBYVILLE | KY | 40066-1385 | |
| DAMRON, GARRICK | | Address Redacted | | | | | | | |
| DAMRON, JENIFER LEE | | Address Redacted | | | | | | | |
| DAMRON, MICHAEL | | Address Redacted | | | | | | | |
| DAMSCHRODER, BEN M | | 2193 FRANK RD | | | | COLUMBUS | OH | 43223 | |
| DAMTE, HILINA A | | Address Redacted | | | | | | | |
| DAN AMERICA INC, A | | 85H HOFFMAN LANE | | | | ISLANDIA | NY | 11722 | |
| DAN CAT INDUSTRIAL FLOOR COAT | | PO BOX 769 | | | | TENAFLY | NJ | 07670 | |
| DAN COMM PAGING | | 2300 E KEMPER ROAD STE 3 | | | | CINCINNATI | OH | 45241 | |
| Dan Dec, Estate of Rose & Sam Dan Dec | Norman Molberger | Admin of the Estate of Rose Dan | 163 W 17th St No 2C | | | New York | NY | 10011-0000 | |
| DAN E THORESEN | THORESEN DAN E | 3056 HORIZON LANE NO 1302 | | | | NAPLES | FL | 34109 | |
| DAN HULL DISTRIBUTING INC | | PO BOX 479 | | | | CENTRALIA | WA | 98531 | |
| DAN LAMONT | | 7430 MOHAWK TRAIL | | | | | OH | | |
| DAN LISTO PLUMBING CO | | 2675 LOSANTIVILLE RD | | | | CINCINNATI | OH | 45237 | |
| DAN MARINO ENTERPRISES | | 510 SHOTGUN RD | STE 520 | | | SUNRISE | FL | 33326 | |
| DAN MARINO FOUNDATION | | PO BOX 267640 | | | | WESTON | FL | 33326 | |
| Dan McAllister | San Diego County Treasurer Tax Collector | 1600 Pacific Hwy Rm 162 | | | | San Diego | CA | 92101 | |
| Dan McAllister | San Diego County Treasurer Tax Collector | Attn Bankruptcy Desk | 1600 Pacific Hwy Rm 162 | | | San Diego | CA | 92101 | |
| Dan N Nguyen | | 463 Creek Ridge | | | | Martinez | GA | 30907 | |
| Dan Nguyen | | 463 Creek Rdg | | | | Martinez | GA | 30907 | |
| DAN WESTMORELAND | | 980 WALTHER BLVD APT 127 | | | | LAWRENCEVILLE | GA | 30043 | |
| DAN, ALISHA NICOLE | | Address Redacted | | | | | | | |
| DAN, BRIAN | | Address Redacted | | | | | | | |
| DAN, GARNER | | 4408 W CUTHBERT AVE NO 80582 | | | | MIDLAND | TX | 79703-5434 | |
| DAN, HEIL | | 1915 S SHELBY | | | | LOUISVILLE | KY | 40217-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAN, HEYDA | | 9235 70TH ST W | | | | LONSDALE | MN | 55046-0000 | |
| DAN, LEWIS | | 1100 SCHINDLER DR | | | | FLORHAM PARK | NJ | 07932-0000 | |
| DAN, MARGARIT | | 1420 WASHINGTON ST 3 | | | | BOSTON | MA | 02118-0000 | |
| DAN, MARTIN M | | Address Redacted | | | | | | | |
| DAN, MORENO | | 13402 FAIRWAY GLEN DR APT NO 104 | | | | ORLANDO | FL | 32824-5012 | |
| DAN, PARKER | | 2840 GRANT | | | | HATFIELD | PA | 19440-0000 | |
| DAN, PHIFER | | 8903 HERON NEST DR | | | | HOUSTON | TX | 77064-4380 | |
| DAN, ROHLEDER | | 3579 SOUTH COUNTY RD | | | | LOVELAND | CO | 80537-0000 | |
| DAN, WARD | | 337 DOVER CT | | | | SAFETY HARBOR | FL | 34695-2745 | |
| DAN, ZWIERS | | 15782 HEYWARD WAY | | | | APPLE VALLEY | MN | 55124-0000 | |
| Dana B Matheny | | 16225 Jayess Ln | | | | North Fort Meyers | FL | 33917 | |
| DANA CAIN | | | | | | | | | |
| DANA L MELROY | MELROY DANA L | 116 CARDINAL DR | | | | HAMPTON | VA | 23664-1858 | |
| DANA M WEAST | | 25 BLACKBERRY LN | | | | HERRIN | IL | 62948-4231 | |
| DANA, FARNQUIST | | 15964 VALE ST NW | | | | ANDOVER | MN | 55304-8418 | |
| DANA, WEIKER | | 120 CANE ST | | | | WORCESTER | MA | 01605-0000 | |
| DANAHER, JASON ALEXANDER | | Address Redacted | | | | | | | |
| DANAKAS, THOMAS | Roger L Gordon Esq | Law Offices of Gordon Edelstein | Krepack et al Attorneys for Claimants | 3580 Wilshire Blvd 18th Fl | | Los Angeles | CA | 90010 | |
| DANAKAS, THOMAS | | 10577 WOODLAND WATERS BLVD | | | | WEEKI WACHEE | FL | 34613-6418 | |
| DANAKAS, THOMAS  DANIELS, CEDRIC  DAS, MONOJ  DAVIS, GLADYS  DEBERRY, JAMES  HAYWOOD, MICHAEL  PAULINO, SYLVIN  RUTKOSKI, | ROGER L  GORDON  ESQ  GORDON  EDELSTEIN  KREPACK GRANT FELTON  & GOLDSTEIN | DENNIS SHELBY  RONALD STARKS  ROWENA  AND WILLIA | PARAMOUNT PLAZA  SUITE 1800  3580  WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| DANAKAS, THOMAS A | | 3735 JASMINE AVE NO 7 | | | | LOS ANGELES | CA | 90034 | |
| DANAKAS, THOMAS, DANIELS, CEFRIC,  DAS, MONOJ, DAVIS, GLADYS,  DEBERRY, JAMES, HAYWOOD,  MICHAEL, PAULINO, SYLVIN, | ROGER L  GORDON  ESQ  GORDON  EDELSTEIN  KREPACK GRANT FELTON  & GOLDSTEIN | RUTKOSKI  DENNIS  SHELBY  RONALD STARKS  ROWENA | PARAMOUNT PLAZA  SUITE 1800  3580  WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| DANALA, MICHAEL | | 407 CRECENT COURT | | | | WINSTON SALEM | NC | 27127 | |
| DANAO, GERARD | | 6892 CUMTER QUAY | | | | STOCKTON | CA | 95219 | |
| DANAO, GERARD | | Address Redacted | | | | | | | |
| DANAO, NEIL A | | Address Redacted | | | | | | | |
| DANAS AIR CONDITIONING INC | | PO BOX 500786 | | | | MARATHON | FL | 33050 | |
| DANAS CLASSIC & LIMOUSINE SVC | | 1130A ROGERO RD | | | | JACKSONVILLE | FL | 32211 | |
| DANASTOR, SHAKAAL | | Address Redacted | | | | | | | |
| DANATZKO, GREG ANDREW | | Address Redacted | | | | | | | |
| DANAULT, JEFFREY L | | 109 CIRCLE HILL DR | | | | CLARKSVILLE | TN | 37042-6412 | |
| DANBRU WIRE & CABLE INC | | 11639 COLEY RIVER CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| DANBUR HILTON & TOWERS | | 18 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810 | |
| DANBURG, GREGORY | | Address Redacted | | | | | | | |
| DANBURY NEWS TIMES | | PAUL CARUSO | 333 MAIN ST | | | DANBURY | CT | 06810 | |
| DANBURY PUBLIC SCHOOLS | | 43 CLAPBOARD RIDGE RD | | | | DANBURY | CT | 06811 | |
| DANBURY PUBLIC UTILIT, CITY OF | | PO BOX 237 | | | | DANBURY | CT | 06813 | |
| DANBURY RAILWAY MUSEUM, THE | | 120 WHITE ST PO BOX 90 | | | | DANBURY | CT | 068130090 | |
| DANBURY RAILWAY MUSEUM, THE | | PO BOX 90 | 120 WHITE ST | | | DANBURY | CT | 068130-0090 | |
| DANBURY TAX COLLECTOR, CITY OF | | PO BOX 237 | | | | DANBURY | CT | 06813 | |
| DANBURY TOWN CLERK | | 155 DEER HILL AVE | HOUSING DEPT | | | DANBURY | CT | 06810 | |
| DANBURY TOWN CLERK | | 155 DEERHILL AVE | | | | DANBURY | CT | 06810 | |
| DANBURY, CITY OF | | FIRE DEPARTMENT CITY HALL | | | | DANBURY | CT | 06810 | |
| DANBY GROUP LLP, THE | | 3060 A BUSINESS PARK DR | | | | NORCROSS | GA | 30071 | |
| DANBY PRODUCTS INC | | PO BOX 669 | | | | FINDLAY | OH | 45839 | |
| DANBY PRODUCTS LTD | | PO BOX 669 | | | | FINDLAY | OH | 45839-0669 | |
| DANCE FX PRODUCTIONS | | PO BOX 20731 | | | | TAMPA | FL | 33622-0731 | |
| DANCE JR ROBERT T | | 2213 SEMINARY AVE | | | | RICHMOND | VA | 23220 | |
| DANCE, DERRIC DEWAYNE | | Address Redacted | | | | | | | |
| DANCE, KEDRIC LAMONT | | Address Redacted | | | | | | | |
| DANCE, MATT PHILIP | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANCER, ERIKA | | Address Redacted | | | | | | | |
| DANCER, FLOYD | | 4315 LAFAYETTE AVE | | | | SAINT LOUIS | MO | 63106 | |
| DANCER, LES CHARLES | | Address Redacted | | | | | | | |
| DANCEY, JOVAN JOSEPH | | Address Redacted | | | | | | | |
| DANCH, ADAM JON | | Address Redacted | | | | | | | |
| DANCHECK INC | | 101 MAIN STREET | | | | KINGSTON | PA | 187043499 | |
| DANCHECK INC | | 114 CENTERPOINT BLVD | | | | PITTSTON | PA | 18640-6133 | |
| DANCIEN & CO INC, JJ | | 95 S MARKET ST STE 410 | | | | SAN JOSE | CA | 95113 | |
| DANCIL, REYNALDO | | 66 EMERALD ST | | | | SPANAWAY | WA | 98387-0000 | |
| DANCY, ERIC D | | Address Redacted | | | | | | | |
| DANCY, ERIC D | | Address Redacted | | | | | | | |
| DANCY, HIRAM | | NORTH CAROLINA CENTRAL UNBOX 18595 | | | | DURHAM | NC | 27707-0000 | |
| DANCY, HIRAM BENTON | | Address Redacted | | | | | | | |
| DANCY, TALANDA LECHELE | | Address Redacted | | | | | | | |
| DANCZUK, MATEUSZ | | Address Redacted | | | | | | | |
| DANDELET APPRAISAL | | 37 KINGS HWY | | | | HUNTINGTON | WV | 25705 | |
| DANDELSKI, BRANDON | | 36 PHEASANT DR | | | | MERIDEN | CT | 06451 | |
| DANDELSKI, BRANDON J | | Address Redacted | | | | | | | |
| DANDRADE, CHRIS | | 25399 THE OLD RD | | | | STEVENSON RANCH | CA | 91381 | |
| DANDRADE, LUIS R | | Address Redacted | | | | | | | |
| DANDRADE, MIGUEL | | Address Redacted | | | | | | | |
| DANDREA, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| DANDREA, ANTHONY P | | Address Redacted | | | | | | | |
| DANDREA, LIANNA LYNN | | Address Redacted | | | | | | | |
| DANDREA, MELISSA | | Address Redacted | | | | | | | |
| DANDRIA, KRISTOPHER J | | Address Redacted | | | | | | | |
| DANDRIDGE, ALICIA RENEE | | Address Redacted | | | | | | | |
| DANDRIDGE, AMANDA | | Address Redacted | | | | | | | |
| DANDRIDGE, ANGELIQUE NICHOLE | | Address Redacted | | | | | | | |
| DANDRIDGE, CHRISTIAN ANTHONY | | Address Redacted | | | | | | | |
| DANDRIDGE, DARON | | 106 LODGE RD | | | | WILLIAMSBURG | VA | 23185 | |
| DANDRIDGE, DELLA | | 2024 MADISON LN | | | | GARY | IN | 46407 | |
| DANDRIDGE, GEORGE | | 1125 COLIAN ST | | | | MARRERO | LA | 70072-2714 | |
| DANDRIDGE, MILES ALEXANDER | | Address Redacted | | | | | | | |
| DANDRIDGE, TENISHA M | | Address Redacted | | | | | | | |
| DANDRIDGE, YOLANDA MICHELLE | | Address Redacted | | | | | | | |
| DANDROW, KENNETH THOMAS | | Address Redacted | | | | | | | |
| DANDURAND, DEREK R | | Address Redacted | | | | | | | |
| DANDY, LOUIS WENDELL | | Address Redacted | | | | | | | |
| DANE COUNTY CLERK OF COURT | | FAMILY SUPPORT | | | | MADISON | WI | 53701 | |
| DANE COUNTY CLERK OF COURT | | PO BOX 2628 | FAMILY SUPPORT | | | MADISON | WI | 53701 | |
| DANE COUNTY PROBATE | | 210 MARTIN LUTHER KING JR BLVD | CITY COUNTY BLDG RM 305 | | | MADISON | WI | 53703 | |
| DANE COUNTY TREASURER | | 210 MARTIN LUTHER KING JR BLVD | RM 114 | | | MADISON | WI | 53709 | |
| DANE COUNTY TREASURER | | PO BOX 1299 | | | | MADISON | WI | 53701 | |
| DANE COUNTY TREASURER | | PO BOX 7966 | | | | MADISON | WI | 537077966 | |
| DANE, WHITNEY JUSTEE | | Address Redacted | | | | | | | |
| DANEK, MARIO ANGELO | | Address Redacted | | | | | | | |
| DANEKAS, SHAREE LYNN | | Address Redacted | | | | | | | |
| DANEKER IV THOMAS O | | 1449 LODGE RD | | | | CALLAO | VA | 22435 | |
| DANELSKI, TRAVIS J | | Address Redacted | | | | | | | |
| DANELSON, KATHERINE MARIE | | Address Redacted | | | | | | | |
| DANELUZ, MARIA E | | Address Redacted | | | | | | | |
| DANESCU, DEVIN EUGENE | | Address Redacted | | | | | | | |
| DANESH, SID A MD | | 316 E LAS TUNAS DR 103 | | | | SAN GABRIEL | CA | 91776 | |
| DANESI, KRISTIN | | Address Redacted | | | | | | | |
| DANFORD, NIKIA MICHELLE | | Address Redacted | | | | | | | |
| DANFORD, STEVE | | 619 ARMSTRONG WAY | | | | BRENTWOOD | CA | 94513 | |
| DANFORDS | | 25 E BROADWAY | | | | PORT JEFFERSON | NY | 11777 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANFORTH, ALBERT | | Address Redacted | | | | | | | |
| DANG, ANDY | | 4180 XENWOOD AVE SOUTH | | | | ST LOUIS PARK | MN | 55416 | |
| DANG, BAC H | | Address Redacted | | | | | | | |
| DANG, CHANDENNIES | | Address Redacted | | | | | | | |
| Dang, Deepak | | 6314 Abercorn Ave | | | | Atlanta | GA | 30346 | |
| DANG, HA N | | Address Redacted | | | | | | | |
| DANG, HASAN | | Address Redacted | | | | | | | |
| DANG, HONG LE | | Address Redacted | | | | | | | |
| DANG, HUNG H | | Address Redacted | | | | | | | |
| DANG, HUY | | Address Redacted | | | | | | | |
| DANG, JESSE | | Address Redacted | | | | | | | |
| DANG, JIMMY | | Address Redacted | | | | | | | |
| DANG, JIMMY | | Address Redacted | | | | | | | |
| DANG, JOHNATHAN | | Address Redacted | | | | | | | |
| DANG, KATHRYN S | | Address Redacted | | | | | | | |
| DANG, MARVIN S C | | PO BOX 4109 | CLIENT TRUST ACCOUNT | | | HONOLULU | HI | 96812 | |
| DANG, MARY | | Address Redacted | | | | | | | |
| DANG, MATTHEW NGUYEN | | Address Redacted | | | | | | | |
| DANG, NGUYEN DINH | | Address Redacted | | | | | | | |
| DANG, PHILLIP | | 437 NEW HOLLAND AVE | | | | LANCASTER | PA | 17602 | |
| DANG, PHUC | | Address Redacted | | | | | | | |
| DANG, PHUONGLAN | | Address Redacted | | | | | | | |
| DANG, QUAN | | Address Redacted | | | | | | | |
| DANG, SINH | | Address Redacted | | | | | | | |
| DANG, STEVEN | | Address Redacted | | | | | | | |
| DANG, TAM DAN | | Address Redacted | | | | | | | |
| DANG, THOMAS | | Address Redacted | | | | | | | |
| Dang, Thomas D | | 6613 N 10th St | | | | Philadelphia | PA | 19126 | |
| DANG, TOM QUANG | | Address Redacted | | | | | | | |
| DANG, VIET N | | Address Redacted | | | | | | | |
| DANG, WILSON AN | | Address Redacted | | | | | | | |
| DANGELO COMPANY | | 601 S HARBOR BLVD | | | | LA HABRA | CA | 90631 | |
| DANGELO SANDWICH SHOPS INC | | 321 MANLEY ST | | | | WEST BRIDGEWATER | MA | 02379-9987 | |
| DANGELO, ANDREW FRANK | | Address Redacted | | | | | | | |
| DANGELO, ANTHONY LOUIS | | Address Redacted | | | | | | | |
| DANGELO, CHRISTOPHER R | | Address Redacted | | | | | | | |
| DANGELO, DEANNA | | 3221 LIGHTNING CT | | | | NEW LENOX | IL | 60451-5608 | |
| DANGELO, FIORE VINCENT | | Address Redacted | | | | | | | |
| DANGELO, JAY | | Address Redacted | | | | | | | |
| DANGELO, MICHAEL A | | Address Redacted | | | | | | | |
| DANGELO, MICHAEL FRANCIS | | Address Redacted | | | | | | | |
| DANGELO, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| DANGELO, NICHOLAS JOSEPH | | Address Redacted | | | | | | | |
| DANGELO, ROB | | Address Redacted | | | | | | | |
| DANGELONE, MICHAEL J | | Address Redacted | | | | | | | |
| DANGELOS | | 1345 SILA DEANE HWY | RT 99 | | | WETHERSFIELD | CT | 06067 | |
| DANGELOS | | RT 99 | | | | WETHERSFIELD | CT | 06067 | |
| DANGERFFIELD ROBERT E | | 906 Q WOOD ST | | | | MARSHALL | TX | 75670 | |
| DANGERFIELD, CLAUDE A | | Address Redacted | | | | | | | |
| DANGERFIELD, CLAUDE ALBERT | | Address Redacted | | | | | | | |
| DANGERFIELD, DARLENE LAFAE | | Address Redacted | | | | | | | |
| DANGERFIELD, XAVIER TRASHUN | | Address Redacted | | | | | | | |
| DANGLER, BRADLEY | | C CO163 MI BN | | | | FORT HOOD | TX | 76544 | |
| DANH, BIC KY | | Address Redacted | | | | | | | |
| DANH, KEVIN | | Address Redacted | | | | | | | |
| DANHARDT, MICHAEL STEPHEN | | Address Redacted | | | | | | | |
| DANI, AKSHAT | | Address Redacted | | | | | | | |
| Danial D Pharris Atty | | 601 Union Ste 2600 | | | | Seattle | WA | 98101 | |
| Daniel A Sanchez | | PO Box 721671 | | | | Orlando | FL | 32872 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL A SCADUTO & | SCADUTO DANIEL A | CECILIA O SCADUTO JT TEN | 7824 S SAN PEDRO ST | | | LOS ANGELES | CA | 90003-2627 | |
| DANIEL AND DEBORAH SCHIAVONE | DANIEL SCHIAVONE | 1309 VALLEY VIEW LANE | | | | YOUNGSTOWN | OH | 44512-3750 | |
| DANIEL B WHITHAM | WHITHAM DANIEL B | 27545 SANTA CLARITA RD | | | | SANTA CLARITA | CA | 91350-1321 | |
| DANIEL B WILSON CUST | WILSON DANIEL B | MAX PHILIP WILSON | UNIF TRF MIN ACT VA | 2130 CORNER ROCK RD | | MIDLOTHIAN | VA | 23113-2288 | |
| DANIEL B WILSON CUST | WILSON DANIEL B | WILLIAM RAY WILSON | UNIF TRF MIN ACT VA | 2130 CORNER ROCK RD | | MIDLOTHIAN | VA | 23113-2288 | |
| DANIEL BUTLER PHOTOGRAPHY | | 4600 A MILLRIDGE PARKWAY | | | | MIDLOTHIAN | VA | 23112 | |
| DANIEL C DARVALICS | DARVALICS DANIEL C | 712 BROCE DR | | | | BLACKSBURG | VA | 24060-2804 | |
| DANIEL C PIRES | PIRES DANIEL C | 14 CRESCENT DR | | | | WATSONVILLE | CA | 95076-2616 | |
| Daniel Camacho | | 480 Park Ave | | | | Fairview | NJ | 07022 | |
| DANIEL CLEMENTS | CLEMENTS DANIEL | 4909 CASTLE POINT CT | | | | GLEN ALLEN | VA | 23060-4909 | |
| DANIEL D PATE | PATE DANIEL D | 2012 SHORTER AVE NW | | | | ROME | GA | 30165-2016 | |
| Daniel D Vezina | | 1170 Wilson Rd No 34 | | | | Fall River | MA | 02720 | |
| DANIEL DAVE | | 2636 HIGH ST | | | | CONYERS | GA | 30094 | |
| DANIEL DBA TRIPLE PLAT ENT, RL | | 9727 WHITEHURST DR STE 202 | | | | DALLAS | TX | 75243 | |
| DANIEL E BOND | | 1006 23RD ST N | | | | JACKSONVILLE BEACH | FL | 32250-2854 | |
| DANIEL ENTERTAINMENT GROUP INC | | 310 ARLINGTON AVE NO 307 | | | | CHARLOTTE | NC | 28203 | |
| Daniel F Blanks | McGuireWoods LLP | 9000 World Trade Ctr | 101 W Main St | | | Norfolk | VA | 23510 | |
| DANIEL F CARR | CARR DANIEL F | 3310 MONUMENT AVE | | | | RICHMOND | VA | 23221-1315 | |
| DANIEL G  KAMIN BATON ROUGE LLC | JANET WEIGHT | ATTN  DANIEL G  KAMIN | 490 SOUTH HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN AN INDIVIDUAL AND HOWARD KADISH LLC | | 490 SOUTH HIGHLAND AVE | | | | PITTSBURG | PA | 15206 | |
| Daniel G Kamin Baton Rouge LLC | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | | Pittsburgh | PA | 15232-0234 | |
| Daniel G Kamin Baton Rouge LLC | Kamin Realty Company | Attn Kelly Serenko Dir Lease Adm | PO Box 10234 | | | Pittsburgh | PA | 15232 | |
| Daniel G Kamin Baton Rouge LLC | Kamin Realty Company | | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | |
| Daniel G Kamin Burlington LLC | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | | Pittsburgh | PA | 15232-0234 | |
| Daniel G Kamin Burlington LLC | Daniel G Kamin Burlington LLC | | PO Box 10234 | | | Pittsburgh | PA | 15232 | |
| Daniel G Kamin Burlington LLC | Kamin Realty Company | | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | |
| DANIEL G KAMIN BURLINGTON LLC | NO NAME SPECIFIED | 490 SOUTH HIGHLAND AVENUE | C/O KAMIN REALTY COMPANY | | | PITTSBURGH | PA | 15206 | |
| Daniel G Kamin Burlington LLC | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | | Richmond | VA | 23233 | |
| DANIEL G KAMIN BURLINGTON LLC | | 490 SOUTH HIGHLAND AVENUE | C/O KAMIN REALTY COMPANY | | | PITTSBURGH | PA | 15206 | |
| Daniel G Kamin Burlington LLC | | PO Box 10234 | | | | Pittsburgh | PA | 15232 | |
| Daniel G Kamin Elmwood Park LLC | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | | Pittsburgh | PA | 15232-0234 | |
| DANIEL G KAMIN ELMWOOD PARK LLC | C O KAMIN REALTY CO | P O BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| Daniel G Kamin Elmwood Park LLC | Kamin Realty Company | Attn Kelly Serenko Dir Lease Adm | PO Box 10234 | | | Pittsburgh | PA | 15232 | |
| Daniel G Kamin Elmwood Park LLC | Kamin Realty Company | | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | |
| DANIEL G KAMIN ELMWOOD PARK LLC | NO NAME SPECIFIED | C/O KAMIN REALTY CO | P O BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| Daniel G Kamin Flint LLC | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | | Pittsburgh | PA | 15232-0234 | |
| Daniel G Kamin Flint LLC | Daniel G Kamin Flint LLC | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | Pittsburgh | PA | 15232-0234 | |
| Daniel G Kamin Flint LLC | Daniel G Kamin Flint LLC | Kamin Realty Company | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | |
| Daniel G Kamin Flint LLC | Kamin Realty Company | | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | |
| Daniel G Kamin Flint LLC | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | | Richmond | VA | 23233 | |
| DANIEL G KAMIN FLINT LLC | | C O KAMIN REALTY COMPANY | PO Box 10234 | | | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN FLINT, LLC | NO NAME SPECIFIED | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| Daniel G Kamin McAllen LLC | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | | Pittsburgh | PA | 15232 | |
| Daniel G Kamin Mcallen LLC | Daniel G Kamin McAllen LLC | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | Pittsburgh | PA | 15232 | |
| DANIEL G KAMIN MCALLEN LLC | DANIEL KAMIN | 490 SOUTH HIGHLAND AVE | | | | PITTSBURGH | PA | 15206 | |
| Daniel G Kamin McAllen LLC | Kamin Realty Company | | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Daniel G Kamin Mcallen LLC | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | | Richmond | VA | 23233 | |
| DANIEL G KAMIN MCALLEN LLC | | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| Daniel Garner Sheppard | Protech Installation Services LLC | 1241 Midway Rd | | | | Williamson | GA | 30292 | |
| DANIEL HAMRIC, ANDREW MITCHELL | | Address Redacted | | | | | | | |
| Daniel J Biederman Esq | Biederman & Associates | 208 S LaSalle St Ste 640 | | | | Chicago | IL | 60604 | |
| DANIEL J BROWN | BROWN DANIEL J | 6326 SUTTER AVE | | | | CARMICHAEL | CA | 95608-2723 | |
| Daniel J Guida | Guida Law Offices | 3374 Main St | | | | Weirton | WV | 26062 | |
| Daniel James Spieker | | 1020 5th St | | | | Catasuqua | PA | 18032 | |
| Daniel Laughlin | | 15070 Galehouse Rd | | | | Doylestown | OH | 44230 | |
| DANIEL LAWRENCE | | 2800 PARK RUN DRIVE | | | | ARLINGTON | TX | 76016 | |
| DANIEL LOSEY ATTORNEY AT LAW | | CHRISTINE CANAVAN | 888 SE 3RD AVE STE 301 | | | FORT LAUDERDALE | FL | 33316 | |
| DANIEL LOUIS SCHWARTZ | SCHWARTZ DANIEL LOUI | 11748 GREENSPRING AVE | | | | BALTIMORE | MD | 21093-1412 | |
| DANIEL LUIS GUANGORENA | | Address Redacted | | | | | | | |
| Daniel M Poole | | 200 E Holly Oak Rd | | | | Wilmington | DE | 19809 | |
| DANIEL MUNOZ | MUNOZ DANIEL | 13142 SHAVER ST | | | | BALDWIN PARK | CA | 91706-5852 | |
| DANIEL O CANTU | CANTU DANIEL O | 16335 PEACH ORCHARD DR | | | | HUMBLE | TX | 77396-3956 | |
| DANIEL PUENTES | PUENTES DANIEL | 99 HIGHLAND AVE | | | | SO SAN FRANCISCO | CA | 94080-1640 | |
| DANIEL R NAVARRO | NAVARRO DANIEL R | 3605 TEMPLE CITY BLVD | | | | ROSEMEAD | CA | 91770-2164 | |
| DANIEL REALTY SERVICES LLC | | 901 EAST BYRD ST SUITE 125 | | | | RICHMOND | VA | 23219 | |
| DANIEL REALTY SERVICES LLC | | DBA THE FORMER BEST PROD BLDG | 901 EAST BYRD ST SUITE 125 | | | RICHMOND | VA | 23219 | |
| DANIEL S THRONTON | THRONTON DANIEL S | 131 HILLCREST DR | | | | BARNARDSVILLE | NC | 28709-9763 | |
| Daniel Vezina | | 1170 Wilson Rd No 34 | | | | Fall River | MA | 02720 | |
| Daniel W Ramsey Esq | Circut City Stores Inc | 9954 Mayland Dr DR 3 | | | | Richmond | VA | 23233 | |
| DANIEL WILLIAMS | WILLIAMS DANIEL | 11801 CHASE WELLESLEY DR APT 1218 | | | | RICHMOND | VA | 23233-7771 | |
| DANIEL, AARON | | 91 JEAN DRIVE | | | | SEEKONK | MA | 02771-0000 | |
| DANIEL, AARON C | | Address Redacted | | | | | | | |
| DANIEL, AARON PAUL | | Address Redacted | | | | | | | |
| DANIEL, ALEXANDER MICHAEL | | Address Redacted | | | | | | | |
| DANIEL, AZURED | | Address Redacted | | | | | | | |
| DANIEL, BETTINA M | | Address Redacted | | | | | | | |
| DANIEL, BROOKMAN | | 45 W 67TH ST 24F | | | | NEW YORK | NY | 10023-6265 | |
| DANIEL, BURDETTE | | 2073 BIDDLE ALLEY | | | | ORLANDO | FL | 32814-0000 | |
| DANIEL, CARRIE YVETTE | | Address Redacted | | | | | | | |
| DANIEL, CEDRIC LAMAR | | Address Redacted | | | | | | | |
| DANIEL, CHRIS T | | Address Redacted | | | | | | | |
| DANIEL, CHRISTOPHER MARUICE | | Address Redacted | | | | | | | |
| DANIEL, DANIEL | | 116 HICKORY TRAIL | | | | STOCKBRIDGE | GA | 30281 | |
| DANIEL, DANNY A | | Address Redacted | | | | | | | |
| DANIEL, DAVID | | 1850 RAYMOND DR | | | | ST CLOUD | FL | 34769 | |
| DANIEL, DAVID A | | Address Redacted | | | | | | | |
| DANIEL, DAVID ALAN | | Address Redacted | | | | | | | |
| DANIEL, DAVILA | | 2300 VICTORIA ST | | | | HIDALGO | TX | 78557-0000 | |
| DANIEL, DEBORAH | | 5115 WISSAHICKON AVE | HANSBERRY APTS D 11 | | | PHILADELPHIA | PA | 19144-4067 | |
| DANIEL, DEVEREAUX | | 3805 PHOENIX DR | | | | FORT WORTH | TX | 76116-0000 | |
| DANIEL, DEXTER | | Address Redacted | | | | | | | |
| DANIEL, DIAZ | | 14206 ALTO ST | | | | EL MIRAGE | AZ | 85335-0000 | |
| DANIEL, DOUG | | 5601 I 40 WEST | | | | AMARILLO | TX | 79106 | |
| DANIEL, DUKIN | | 577 ISHAM ST | | | | NEW YORK | NY | 10034-0000 | |
| DANIEL, FENTON | | 3601 KERNAN BLVD S 12 R | | | | JACKSONVILLE | FL | 32224-0000 | |
| DANIEL, FISHER | | 6500 SPRINGVALE DR | | | | NEWBURGH | IN | 47630-2039 | |
| DANIEL, FISHER ELIJAH | | Address Redacted | | | | | | | |
| DANIEL, GAMBILL | | 1 BOONE RD SCHON HALL BOX 23 | | | | BREMERTON | WA | 98312-0000 | |
| DANIEL, GREGORY LEVOY | | Address Redacted | | | | | | | |
| DANIEL, HAJAISTRON | | 92 WILDFLOWER BLVD | | | | MARBLE FALLS | TX | 78654-5174 | |
| DANIEL, HICKS | | SATAMAKATU 5 B 24 | | | | HELSINKI FINLAND | | 00160 | |
| DANIEL, ISABEL G | | 1340 MONOMOY ST APT D | | | | AURORA | IL | 60506-6710 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL, JAMES | | Address Redacted | | | | | | | |
| DANIEL, JARREL TYRONE | | Address Redacted | | | | | | | |
| DANIEL, JASON NAOTO | | Address Redacted | | | | | | | |
| DANIEL, JESSICA | | Address Redacted | | | | | | | |
| DANIEL, JIMMIE DEWAYNE | | Address Redacted | | | | | | | |
| DANIEL, JOHN D | | Address Redacted | | | | | | | |
| DANIEL, JOHN VONTRE | | Address Redacted | | | | | | | |
| DANIEL, JONATHAN EDWARD | | Address Redacted | | | | | | | |
| DANIEL, JONES | | 25 COTTAGE RD | | | | EAST HAMPSTEAD | NH | 03826-0000 | |
| DANIEL, JOSHUA ANDREW | | Address Redacted | | | | | | | |
| DANIEL, KENNETH | | 92 06 196ST | | | | HOLLIS | NY | 00001-1423 | |
| DANIEL, KENNETH M | | Address Redacted | | | | | | | |
| DANIEL, KIMBERLY | | 3920 TREETOPS RD | | | | COOPER CITY | FL | 33026-0000 | |
| DANIEL, KIMBERLY NICOLE | | Address Redacted | | | | | | | |
| DANIEL, KRISTOFER J | | Address Redacted | | | | | | | |
| DANIEL, L | | 5112 WALKER ST | | | | HOUSTON | TX | 77023-1340 | |
| DANIEL, LADRETTA RENEE | | Address Redacted | | | | | | | |
| DANIEL, LEO C | | Address Redacted | | | | | | | |
| DANIEL, LUC | | 11518 237TH ST | | | | ELMONT | NY | 11003-3921 | |
| DANIEL, MALDONADO | | 116 S 4TH AVE | | | | MERCED | CA | 95340-0000 | |
| DANIEL, MARC SAMUEL | | Address Redacted | | | | | | | |
| DANIEL, MATT MICHAEL | | Address Redacted | | | | | | | |
| DANIEL, MATTHEW | | Address Redacted | | | | | | | |
| DANIEL, MATTHEW WAYNE | | Address Redacted | | | | | | | |
| DANIEL, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| DANIEL, MICHELLE | | Address Redacted | | | | | | | |
| DANIEL, MORALES | | 7519 PIPERS RUN | | | | SAN ANTONIO | TX | 78251-1219 | |
| DANIEL, MYRON FRANKLIN | | Address Redacted | | | | | | | |
| DANIEL, NICOLE JASMIN | | Address Redacted | | | | | | | |
| DANIEL, NIONDRE JAQUIN | | Address Redacted | | | | | | | |
| DANIEL, NOEMI | | Address Redacted | | | | | | | |
| DANIEL, PADILLA | | 533 E CARSON ST 9 | | | | LONG BEACH | CA | 90807-0000 | |
| DANIEL, PAUL WILLIAM | | Address Redacted | | | | | | | |
| DANIEL, RASHIDA | | Address Redacted | | | | | | | |
| DANIEL, RICHARD | | 286 NEW YORK AVE | | | | PROVIDENCE | RI | 02905 | |
| DANIEL, RICHARD | | Address Redacted | | | | | | | |
| DANIEL, RICHARD J | | Address Redacted | | | | | | | |
| DANIEL, RIVERA | | 527 MORRIS AVE A5 | | | | ELIZABETH | NJ | 07208-1975 | |
| DANIEL, ROXANN RAE | | Address Redacted | | | | | | | |
| DANIEL, SHARLEEN | | 1534 SW IRVING ST | | | | PORT SAINT LUCIE | FL | 34983-3024 | |
| DANIEL, SHIRLEY | | Address Redacted | | | | | | | |
| DANIEL, SILBERMAN | | 159 FOX CROFT VLG | | | | LOCH SHELDRAKE | NY | 12759-5410 | |
| DANIEL, SILVA | | 3721 W KRALL ST | | | | PHOENIX | AZ | 85019-0000 | |
| DANIEL, SOLBERG | | 833 N WAUGH RD | | | | MOUNT VERNON | WA | 98273-9475 | |
| DANIEL, SRAGOWICZ | | 4595 COLLIE AVE 201 | | | | SURFSIDE | FL | 32154-0000 | |
| DANIEL, SUSANNE H | | Address Redacted | | | | | | | |
| DANIEL, TIMOTHY | | 210 MONTROSE AVE NO 2L | | | | BROOKLYN | NY | 11206-0000 | |
| DANIEL, TIMOTHY WILLIAM | | Address Redacted | | | | | | | |
| DANIEL, TRACY | | 735 MARTIN FEILD DR NO 735 | | | | LAWRENCEVILLE | GA | 30045 | |
| DANIEL, VESELITZA | | 20 CIRCLE DR | | | | WELLINGTON | NV | 08944-0000 | |
| DANIEL, VICTOR JAMES | | Address Redacted | | | | | | | |
| DANIEL, VINCENT L | | 300 LOST CREEK DR | | | | COLUMBIA | SC | 29223 | |
| DANIEL, WES P | | Address Redacted | | | | | | | |
| DANIEL, WHITE | | Address Redacted | | | | | | | |
| DANIEL, WILLIAM SETH | | Address Redacted | | | | | | | |
| DANIELCZYK, DANNY J | | Address Redacted | | | | | | | |
| DANIELE, STEPHANIE ELIZABETH | | Address Redacted | | | | | | | |
| DANIELE, VINCENT | | Address Redacted | | | | | | | |
| DANIELHAMRIC, ANDREW | | 1064 MARTINWOOD LN | | | | BIRMINGHAM | AL | 00003-5235 | |
| DANIELIAN, JESSICA LYN | | Address Redacted | | | | | | | |
| DANIELIAN, MELANIE LAURA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANIELL, DAYNE | | 2300 CENTURY POINT LANE | | | | GLENDALE HEIGHTS | IL | 60139-0000 | |
| DANIELL, RANDY | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS DEPT | | | DOUGLASVILLE | GA | 30134 | |
| DANIELL, RANDY | | 6840 W CHURCH ST | | | | DOUGLASVILLE | GA | 30134 | |
| DANIELLA, BOWMAN | | 29599 MIDLOTHIAN RD | | | | MUNDELEIN | IL | 60060-0000 | |
| DANIELLE CAMPBELL | | 295 EAST 3250 NORTH | | | | NORTH ODGEN | UT | 84414 | |
| DANIELLE D PEARSON CUST | PEARSON DANIELLE D | DAVID SEAN PEARSON UGMA/VA | 2217 ROYAL GRANT DR | | | MECHANICSVILLE | VA | 23116-4195 | |
| DANIELLE GAGNON | | | | | | | | | |
| DANIELLE MARIE PEARSON | PEARSON DANIELLE MAR | 37605 W COUNTY WEILL RD | | | | PROSSER | WA | 99350 | |
| Danielle T Cunningham | | 211 S Wilkinson St 605 | | | | Dayton | OH | 45402 | |
| DANIELLE, CHASE THOMAS | | Address Redacted | | | | | | | |
| DANIELLE, FULLER | | Address Redacted | | | | | | | |
| DANIELLO, JOHN | | Address Redacted | | | | | | | |
| DANIELLO, KRYSTIN | | Address Redacted | | | | | | | |
| DANIELLY, MARCUS DEWAYNE | | Address Redacted | | | | | | | |
| DANIELS & ROBERTS INC | | 1001 YAMATO RD STE 406 | | | | BOCA RATON | FL | 33431 | |
| DANIELS DEBORAH | | 29 PATCH DRIVE | | | | COLUMBUS | GA | 31903 | |
| DANIELS FLOWER WORLD | | 400 HENLEY ST | | | | HIGH POINT | NC | 27260 | |
| DANIELS III, ROBERT L | | Address Redacted | | | | | | | |
| DANIELS IV, ZONIE | | Address Redacted | | | | | | | |
| DANIELS LAW OFFICES PC | | PO BOX 699241 | | | | QUINCY | MA | 02269-9241 | |
| DANIELS MANUFACTURING CORP | | PO BOX 593872 | | | | ORLANDO | FL | 32859-3872 | |
| DANIELS SERVICE CENTER | | 456 W MAIN STREET | | | | MESA | AZ | 86201 | |
| DANIELS, AARON | | Address Redacted | | | | | | | |
| DANIELS, AARON J | | Address Redacted | | | | | | | |
| DANIELS, ADAM KEITH | | Address Redacted | | | | | | | |
| DANIELS, ADAM STEVEN | | Address Redacted | | | | | | | |
| DANIELS, ALBERTINA | | Address Redacted | | | | | | | |
| DANIELS, ALEXIS CHRISTINE | | Address Redacted | | | | | | | |
| DANIELS, ANTHONY P | | Address Redacted | | | | | | | |
| DANIELS, ANTWAN LAMONTE | | Address Redacted | | | | | | | |
| DANIELS, ASHLEY | | Address Redacted | | | | | | | |
| DANIELS, ASHLEY D | | Address Redacted | | | | | | | |
| DANIELS, BABETTE | | 1003 PARKWAY E | | | | UTICA | NY | 13501-5521 | |
| DANIELS, BARRY T | | Address Redacted | | | | | | | |
| DANIELS, BRANDON LEE | | Address Redacted | | | | | | | |
| DANIELS, BRENDAN MAJOR | | Address Redacted | | | | | | | |
| DANIELS, BRIAN ALLEN | | Address Redacted | | | | | | | |
| DANIELS, BROOKE LAURELLE | | Address Redacted | | | | | | | |
| DANIELS, CALEB JEVON | | Address Redacted | | | | | | | |
| DANIELS, CARISSA | | 361 HIGHLAND AVE | | | | SOMERVILLE | MA | 02144-0000 | |
| DANIELS, CARLTON CHADD | | Address Redacted | | | | | | | |
| DANIELS, CAROL J | | Address Redacted | | | | | | | |
| DANIELS, CAWON | | Address Redacted | | | | | | | |
| DANIELS, CEDRIC | Roger L Gordon Esq | Law Offices of Gordon Edelstein | Krepack et al Attorneys for Claimants | 3580 Wilshire Blvd 18th Fl | | Los Angeles | CA | 90010 | |
| DANIELS, CEDRIC | | 3714 W 119TH ST | | | | HAWTHORNE | CA | 90250-3218 | |
| DANIELS, CHERRY TOMIKA | | Address Redacted | | | | | | | |
| DANIELS, CHRISTA ALICIA | | Address Redacted | | | | | | | |
| DANIELS, CHRISTOPHER ERVIN | | Address Redacted | | | | | | | |
| DANIELS, CHRISTOPHER MARTIN | | Address Redacted | | | | | | | |
| DANIELS, CHRISTOPHER ROBIN | | Address Redacted | | | | | | | |
| DANIELS, CITIZENS FOR LEE A | | PO BOX 33 | | | | ELMHURST | IL | 60126 | |
| DANIELS, COURTNEY | | 12401 N MACARTHUR 2309 | | | | OKLAHOMA CITY | OK | 73142 | |
| DANIELS, COURTNEY DYAN | | Address Redacted | | | | | | | |
| DANIELS, DALLAS LEE | | Address Redacted | | | | | | | |
| DANIELS, DANIELLE | | 113 03 169 ST | 2 | | | JAMAICA | NY | 11433-0000 | |
| DANIELS, DANIELLE | | Address Redacted | | | | | | | |
| DANIELS, DARRYL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANIELS, DAVID | | 1801 EAST 15TH TERRACE | | | | KANSAS CITY | MO | 64127 | |
| DANIELS, DEANGELO JERVON | | Address Redacted | | | | | | | |
| DANIELS, DERRICK K | | Address Redacted | | | | | | | |
| DANIELS, DON WILLIAM | | Address Redacted | | | | | | | |
| DANIELS, DWAYNE | | PO BOX 431459 | | | | PONTIAC | MI | 48343-1459 | |
| DANIELS, ERIC | | 4506 STILLMEADOW | | | | MIDLAND | TX | 79707-0000 | |
| DANIELS, ERIC JARELL | | Address Redacted | | | | | | | |
| DANIELS, ERIC L | | Address Redacted | | | | | | | |
| DANIELS, ESTEN N | | Address Redacted | | | | | | | |
| DANIELS, EUGENE HARRISON | | Address Redacted | | | | | | | |
| DANIELS, FELICIA ANN MARIE | | Address Redacted | | | | | | | |
| DANIELS, GARELD ROBERT | | Address Redacted | | | | | | | |
| DANIELS, GEOFFREY | | 2845 HUNT CLUB LN | | | | ORLANDO | FL | 32826-0000 | |
| Daniels, Gordie L | | 7532 Tamarind Ave | | | | Tampa | FL | 33625 | |
| DANIELS, GRANT | | 1803 21ST AVE E | | | | BRADENTON | FL | 34208 | |
| DANIELS, HUGH | | 206 FILBERT AVE | | | | WILMINGTON | DE | 19805 | |
| DANIELS, HUGH M | | Address Redacted | | | | | | | |
| DANIELS, JAMES K T | | Address Redacted | | | | | | | |
| DANIELS, JAMIE LEE | | Address Redacted | | | | | | | |
| DANIELS, JARRED PATRICK | | Address Redacted | | | | | | | |
| DANIELS, JASMINE | | 2860 HARRISON AVE | | | | CINCINNATI | OH | 00004-5211 | |
| DANIELS, JASMINE ELIZABETH | | Address Redacted | | | | | | | |
| DANIELS, JEREMY JON | | Address Redacted | | | | | | | |
| DANIELS, JESSE | | Address Redacted | | | | | | | |
| DANIELS, JESSE LEE | | Address Redacted | | | | | | | |
| DANIELS, JESSICA GRISSELL | | Address Redacted | | | | | | | |
| DANIELS, JESSIE | | 8724 TRAVELING BREEZE AVE UNIT 102 | | | | LAS VEGAS | NV | 89178 | |
| DANIELS, JESSIE C | | Address Redacted | | | | | | | |
| DANIELS, JIMMY | | Address Redacted | | | | | | | |
| DANIELS, JONATHAN | | 634 OLMSTEAD ST | | | | SAN FRANCISCO | CA | 94134 | |
| DANIELS, JOSEPH | | Address Redacted | | | | | | | |
| DANIELS, KENNY LLOYD | | Address Redacted | | | | | | | |
| DANIELS, KRISTEN MARIA | | Address Redacted | | | | | | | |
| DANIELS, LAMONT | | Address Redacted | | | | | | | |
| DANIELS, LARHONDA | | 10010 CULLEN BLVD | 612 | | | HOUSTON | TX | 77051 | |
| DANIELS, LARHONDA DENISE | | Address Redacted | | | | | | | |
| DANIELS, LARRY | | 300 AMBROSIA DRIVE | | | | KINGSPORT | TN | 37664 | |
| DANIELS, LARRY W | | Address Redacted | | | | | | | |
| DANIELS, LATANYA | | 8521 PATTON RD | | | | WYNDMOOR | PA | 19038-7541 | |
| DANIELS, LEWIS CHARLES | | Address Redacted | | | | | | | |
| DANIELS, LINDSAY LEE | | Address Redacted | | | | | | | |
| DANIELS, MACK | | Address Redacted | | | | | | | |
| DANIELS, MARLIN ANDRE | | Address Redacted | | | | | | | |
| DANIELS, MARQUELL ANTON | | Address Redacted | | | | | | | |
| DANIELS, MARSHALL | | Address Redacted | | | | | | | |
| DANIELS, MASHONDA | | Address Redacted | | | | | | | |
| DANIELS, MATTHEW LUKE | | Address Redacted | | | | | | | |
| DANIELS, MATTHEW MICHEAL | | Address Redacted | | | | | | | |
| DANIELS, MAURICE CHARLIE | | Address Redacted | | | | | | | |
| DANIELS, MAURICE EDWARD | | Address Redacted | | | | | | | |
| DANIELS, MAXIME N | | Address Redacted | | | | | | | |
| DANIELS, MEDINA A | | Address Redacted | | | | | | | |
| DANIELS, MICHAEL | | Address Redacted | | | | | | | |
| DANIELS, MICHAEL JOHN | | Address Redacted | | | | | | | |
| DANIELS, NANCY | | 5000 ROUNDABOUT RD | | | | LOUISA | VA | 23093 | |
| DANIELS, NATHAN HOWARD | | Address Redacted | | | | | | | |
| DANIELS, NICHOLAS JACOLBY | | Address Redacted | | | | | | | |
| DANIELS, RANDALL MARCUS | | Address Redacted | | | | | | | |
| DANIELS, ROBERT | | 63 VINE ST | | | | NEW BRITTAIN | CT | 06052 | |
| DANIELS, ROBERT R | | 4008 OVERLAND DR | | | | LAWRENCE | KS | 66049-4120 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANIELS, RODERICK JEROME | | Address Redacted | | | | | | | |
| DANIELS, RODNEY M | | Address Redacted | | | | | | | |
| DANIELS, RORRI GUY | | Address Redacted | | | | | | | |
| DANIELS, ROY | | Address Redacted | | | | | | | |
| DANIELS, RYAN DAVID | | Address Redacted | | | | | | | |
| DANIELS, S T STERLING | | Address Redacted | | | | | | | |
| DANIELS, SEAN | | Address Redacted | | | | | | | |
| DANIELS, SEAN WILLIAM | | Address Redacted | | | | | | | |
| DANIELS, SEDRICKA NICHELLE | | Address Redacted | | | | | | | |
| DANIELS, SHA KARA K | | Address Redacted | | | | | | | |
| DANIELS, SHERRIE DENISE | | Address Redacted | | | | | | | |
| DANIELS, SHONTAYA | | 2925 KNOX PL SE | | | | WASHINGTON | DC | 20020-0000 | |
| DANIELS, SYLVESTER LEE | | Address Redacted | | | | | | | |
| DANIELS, TAMIA RAUCHELL | | Address Redacted | | | | | | | |
| DANIELS, TERRANCE LABARRON | | Address Redacted | | | | | | | |
| DANIELS, TERRELL JAMES | | Address Redacted | | | | | | | |
| DANIELS, THEODORE | | Address Redacted | | | | | | | |
| DANIELS, TIFFANY DEITRA | | Address Redacted | | | | | | | |
| DANIELS, TIMOTHY | | 3611 PRINCETON DRIVE | | | | SANTA ROSA | CA | 65405 | |
| DANIELS, TIMOTHY W | | Address Redacted | | | | | | | |
| DANIELS, TRACI | | Address Redacted | | | | | | | |
| DANIELS, TYLER WAYNE | | Address Redacted | | | | | | | |
| DANIELS, VALJEANNE ERCEL | | Address Redacted | | | | | | | |
| DANIELS, VERONICA MARIE | | Address Redacted | | | | | | | |
| DANIELS, VICTOR | | 1124 CRESTVIEW ST | | | | JACKSON | MS | 39202 | |
| DANIELS, ZACHARY RAY | | Address Redacted | | | | | | | |
| DANIELSEN, PAUL A | | 319 LEXINGTON RD | | | | RICHMOND | VA | 23226 | |
| DANIELSEN, PAUL ANTHONY | | Address Redacted | | | | | | | |
| DANIELSKI, ALEXANDER | | 13710 TELLURIDE DR | | | | BROOMFIELD | CO | 80020 | |
| DANIELSKI, ALEXANDER PIERCE | | Address Redacted | | | | | | | |
| DANIELSKI, JESSE P | | Address Redacted | | | | | | | |
| DANIELSON RICHARD A | | 5276 FELICIA AVE | | | | LIVERMORE | CA | 94550 | |
| DANIELSON, AARON BLAKE | | Address Redacted | | | | | | | |
| DANIELSON, ADRIAN MALCOM | | Address Redacted | | | | | | | |
| DANIELSON, AMY | | 100 ALDER ST | | | | CENTRAL POINT | OR | 00009-7502 | |
| DANIELSON, BLAKE | | Address Redacted | | | | | | | |
| DANIELSON, CARL PHILIP | | Address Redacted | | | | | | | |
| DANIELSON, CHRISTOPHER | | 5430 BALTIMORE DR NO 23 | | | | LA MESA | CA | 91942 | |
| DANIELSON, DANNIELLA T | | Address Redacted | | | | | | | |
| DANIELSON, GUSTAV WILLIAM | | Address Redacted | | | | | | | |
| DANIELSON, JASON ROCK | | Address Redacted | | | | | | | |
| DANIELSON, MARK | | 767 ROBERT ST S | | | | SAINT PAUL | MN | 55107 | |
| DANIELSON, RICHARD | | 4404 MCDONALD RD | | | | KNOXVILLE | TN | 37914 | |
| DANIELSON, RICHARD ORLYN | | Address Redacted | | | | | | | |
| DANIELSON, SCOTT CHARLES | | Address Redacted | | | | | | | |
| DANIELSSON, STEPHANIE ANN | | Address Redacted | | | | | | | |
| DANIK, CHRISTOPHER S | | Address Redacted | | | | | | | |
| DANILEY, CASSANDR J | | 463 WILLIS WILDER DR | | | | FORSYTH | GA | 31029-3310 | |
| DANILOV, DUSTIN JAMES | | Address Redacted | | | | | | | |
| DANILOVICH, ALEXANDER S | | 1757 ROBINS WEST CT | | | | RICHMOND | VA | 23238 | |
| DANILUK, DOUGLAS ALAN | | Address Redacted | | | | | | | |
| DANIS PROPERTIES CO INC | | 9443 BENFORD ROAD | | | | ORLANDO | FL | 32827 | |
| DANIS PROPERTIES CO INC | | C/O WELWYN MANAGEMENT COMPANY | 9443 BENFORD ROAD | | | ORLANDO | FL | 32827 | |
| DANIS PROPERTIES LMTD PARTNERS | | PO BOX 544 | | | | DAYTON | OH | 45401 | |
| DANIS, NICHOLE | | 298 PROSPECT ST | | | | LAWRENCE | MA | 01841-0000 | |
| DANISE, VINCENT J | | Address Redacted | | | | | | | |
| DANITA, MITCHELL | | 4632 COUNTY RD 977 | | | | PRINCETON | TX | 75407-5295 | |
| DANITE SIGN CO | | 1640 HARMON AVE | | | | COLUMBUS | OH | 43223-3300 | |
| DANK, NICHOLAS | | Address Redacted | | | | | | | |
| DANKA | | 11101 ROOSEVELT BLD | | | | ST PETERSBURG | FL | 33716 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANKA | | 3979 DEEP ROCK RD | | | | RICHMOND | VA | 23233 | |
| DANKA | | 4036 SOUTH 500 WEST NO 66 | | | | SALT LAKE CITY | UT | 84123 | |
| DANKA | | 4388 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| DANKA | | 508 NORTHEAST JEFFERSON | | | | PEORIA | IL | 61603 | |
| DANKA | | 600 NORTH CURTIS RD NO 101 | | | | BOISE | ID | 83706 | |
| DANKA | | 6455 S INDUSTRIAL NO C | | | | LAS VEGAS | NV | 89118 | |
| DANKA | | 8630 E 32ND ST COURT N | MINOLTA/KONICA | | | WICHITA | KS | 67226 | |
| DANKA | | 870 GREENBRIER CIR SUITE 200 | | | | CHESAPEAKE | VA | 23320 | |
| DANKA | | PO BOX 152145 | | | | IRVING | TX | 75015-2145 | |
| DANKA | | PO BOX 17773 | | | | NASHVILLE | TN | 37217000 | |
| DANKA | | PO BOX 17773 | | | | NASHVILLE | TN | 372170000 | |
| DANKA | | PO BOX 21608 | | | | TAMPA | FL | 33623-1608 | |
| DANKA | | PO BOX 23607 | | | | TAMPA | FL | 33623-3607 | |
| DANKA | | PO BOX 40000 | | | | HARTFORD | CT | 06151-0205 | |
| DANKA | | PO BOX 676748 | | | | DALLAS | TX | 75267-6748 | |
| DANKA | | PO BOX 7247 0322 | | | | PHILADELPHIA | PA | 19170-0322 | |
| DANKA | | PO BOX 8680 | | | | ROCKFORD | IL | 61126-8680 | |
| DANKA | | PO BOX 887 | | | | ROCKY HILL | CT | 06067 | |
| DANKA CORP | | 11101 ROOSEVELT BLVD | | | | ST PETERSBURG | FL | 33716 | |
| DANKA CORP | | 12 EDISON PL | ATTN CREDIT DEPT | | | SPRINGFIELD | NJ | 07081 | |
| DANKA CORP | | 3979 DEEP ROCK RD | | | | RICHMOND | VA | 23233 | |
| DANKA CORP | | 4388 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| DANKA CORP | | DANKA OFFICE IMAGING | 4388 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| DANKA CORP | | PO BOX 641980 | | | | PITTSBURGH | PA | 15264-1980 | |
| DANKA CORP | | PO BOX 676772 | OMNIFAX | | | DALLAS | TX | 75267-6772 | |
| DANKA CORP BRANCH KY | | 3118 E MCDOWELL RD | | | | PHOENIX | AZ | 85008 | |
| DANKA CORP BRANCH KY | | BUSINESS EQUIPMENT INC | 3118 E MCDOWELL RD | | | PHOENIX | AZ | 85008 | |
| DANKA FINANCIAL SERVICES | | PO BOX 7247 0322 | | | | PHILADELPHIA | PA | 19170 | |
| DANKA OFFICE IMAGING CO | | 9799 INTERNATIONAL CT N | | | | ST PETERSBURG | FL | 33716 | |
| DANKA OFFICE IMAGING CO | | FILE 53558 | | | | LOS ANGELES | CA | 90074-3558 | |
| DANKA UNI COPY CORPORATION | | PO BOX 7406 | | | | PASADENA | CA | 91109-7406 | |
| DANKA/MONKS | | 630 CAPITAL CIRCLE NE | | | | TALLAHASSEE | FL | 32301-3514 | |
| DANKBAR, MATTHEW JERROLD | | Address Redacted | | | | | | | |
| DANKERT, MICHAEL PAUL | | Address Redacted | | | | | | | |
| DANKO, DON | | PO BOX 387 | | | | CENTRE HALL | PA | 16828 | |
| DANKO, GEORGE J | | 7015 W WANDA LYNN LN | | | | PEORIA | AZ | 85382-4503 | |
| DANKO, JONATHAN EDWARD | | Address Redacted | | | | | | | |
| DANKO, KATHRYN | | 5111 S LISBON WAY | | | | AURORA | CO | 80015-6440 | |
| DANKOFF, CHERYL DIANE | | Address Redacted | | | | | | | |
| DANKONGKAKUL, BEN | | Address Redacted | | | | | | | |
| DANKOWSKI, CLEM | | PO BOX 193 | | | | MANVILLE | NJ | 08835 | |
| DANKS, WILLIAM GERARD | | Address Redacted | | | | | | | |
| DANLEY, MANDY A | | 11743 FLUSHING MEADOWS DR | | | | HOUSTON | TX | 77089-6106 | |
| DANLY, CHRISTOPHER WAYNE | | Address Redacted | | | | | | | |
| DANN HARPER REALTY INC | | 18756 STONE OAK PKWY | | | | SAN ANTONIO | TX | 78258 | |
| DANN HARPER REALTY INC | | SUITE 625 | | | | SAN ANTONIO | TX | 78232 | |
| DANN, DAVID | | 514 44TH ST CT E | | | | BRADENTON | FL | 34208 | |
| DANN, SHAWNA | | 1423 SOUTH CLEMENT ST | | | | GAINESVILLE | TX | 76240 | |
| DANNA, CORY JACOB | | Address Redacted | | | | | | | |
| DANNA, JENNIFER ASHLEY | | Address Redacted | | | | | | | |
| DANNA, KAYLEIGH RYAN | | Address Redacted | | | | | | | |
| DANNAH, SHANQUETTE SAMONE | | Address Redacted | | | | | | | |
| DANNALS, MICHAEL PHILIP | | Address Redacted | | | | | | | |
| DANNAN, CHRISTOPHER ISAAC | | Address Redacted | | | | | | | |
| DANNECKER, JACOB JEROME | | Address Redacted | | | | | | | |
| DANNELS, MICHAEL | | 13566 S HWY 169 | P O BOX 315 | | | OOLOGAH | OK | 74053-3237 | |
| DANNENBRING, MICHAEL RYAN | | Address Redacted | | | | | | | |
| DANNENFELSER, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| DANNER, ERIC JOSEPH | | Address Redacted | | | | | | | |
| DANNER, JACOB JEFFERY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANNER, TRAVIS MICHAEL | | Address Redacted | | | | | | | |
| DANNER, TRISTAN | | 6565 APOLLO RD | | | | WEST LINN | OR | 97068-0000 | |
| DANNER, TRISTAN PETER | | Address Redacted | | | | | | | |
| DANNETTE, MACKIE | | 5239 ARTS ST | | | | NEW ORLEANS | LA | 70122-5142 | |
| DANNHAUSER AUTOMOTIVE | | PO BOX 501666 | | | | SAN DIEGO | CA | 92150 | |
| DANNY BAILEYS TV & ELECTRONICS | | PO BOX 1144 | | | | TIFTON | GA | 31793 | |
| DANNY D TV SERVICE | | 6321 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19135 | |
| DANNY, C | | 5800 S BONHAM | | | | AMARILLO | TX | 79110-5031 | |
| DANNY, DELANY | | 141 N E COOKS TRL | | | | WRIGHTSTOWN | NJ | 08652-0000 | |
| DANNY, K | | 1205 HOLLY ST | | | | ATLANTA | TX | 75551-1840 | |
| DANNY, KHUU | | 16606 SE 40TH PL | | | | BELLEVUE | WA | 98008-5977 | |
| DANNY, KIM | | 807 SCIENCE PARK RD | | | | STATE COLLEGE | PA | 16803 | |
| DANNY, MATHEWS | | 1770 DON LONG RD | | | | WASKOM | TX | 75692-7039 | |
| DANNYS APPLIANCE SERVICES | | 494 LANDSDOWN CIR | | | | ROHNERT PARK | CA | 94928 | |
| DANNYS ELECTRONICS | | 72 LONOKE RD | | | | MORRILTON | AR | 72110 | |
| DANNYS FLOWER MARKET INC | | PO BOX 71147 | | | | RICHMOND | VA | 23255 | |
| DANNYS TV & VCR REPAIR | | 671 WEST LIBERTY ST | | | | SUMTER | SC | 29150 | |
| DANO, DREW ALLEN | | Address Redacted | | | | | | | |
| DANONE WATERS OF NORTH AMERICA | | PO BOX 515326 | | | | LOS ANGELES | CA | 90051-6626 | |
| DANOWSKI, RYAN | | Address Redacted | | | | | | | |
| DANS APPLIANCE REPAIR | | 124 LAKEVIEW AVE | | | | LOWELL | MA | 01852 | |
| DANS APPLIANCE SERVICE | | 416 CALIFORNIA AVE | | | | WAHIAWA | HI | 96786 | |
| DANS AUDIO VIDEO | | 1212 W FOND DU LAC STREET | | | | RIPON | WI | 54971 | |
| DANS AUTOBODY | | 701 N ACACIA AVE | | | | RIPON | CA | 95366 | |
| DANS BIG & TALL SHOP INC | | 5957 ALPHA RD | | | | DALLAS | TX | 75240 | |
| DANS BIG & TALL SHOP INC | | 7275 ENVOY CT | | | | DALLAS | TX | 75247 | |
| DANS BIG & TALL SHOP, INC | NO NAME SPECIFIED | 7275 ENVOY CT | | | | DALLAS | TX | 75247 | |
| DANS KEY & LOCK SHOP | | 1754 INDEPENDENCE | | | | CAPE GIRARDEAU | MO | 63701 | |
| DANS MAYTAG | | 9069 S STATE ST | | | | SANDY | UT | 84070 | |
| DANS PLUMBING | | 2992 SOUTH ST | | | | FORT MYERS | FL | 33916 | |
| DANS PLUMBING | | UNIT 1 | | | | FORT MYERS | FL | 33907 | |
| DANS RADIO AND TV | | 1024 DELA VINA ST | | | | SANTA BARBARA | CA | 93101 | |
| DANS REFRIGERATION & APPLIANCE SERVICE | | 1925 FRISCO AVE | | | | TERRE HAUTE | IN | 47805 | |
| DANS ROOFING INC | | 19011 MERMACK AVE | | | | LAKE ELSINORE | CA | 92532 | |
| DANS TOWING | | 1957 HWY Z | | | | PEVELY | MO | 63070 | |
| DANS TV | | 345 RIVER PARK RD | C/O DAN FERRI | | | LOVES PARK | IL | 61111-4539 | |
| DANS TV | | 345 RIVER PARK RD | | | | LOVES PARK | IL | 61111-4539 | |
| DANS TV | | 5426 SE 110TH PL | | | | BELLEVIEW | FL | 34420-3106 | |
| DANS TV | | 803 S SECOND STREET | | | | YUKON | OK | 73099 | |
| DANS TV & APPLIANCE INC | | 251 S WISCONSIN | | | | GAYLORD | MI | 49735 | |
| DANS TV & APPLIANCE SERVICE | | 923 PENNSYLVANIA | | | | JOPLIN | MO | 64801 | |
| DANS TV & ELECTRONICS | | 1901 1903 N FARNSWORTH | | | | AURORA | IL | 60505 | |
| DANS TV & SATELLITE INC | | 1408 SIMS WAY | SUITE 29 | | | PORT TOWNSEND | WA | 98368 | |
| DANS TV & SATELLITE INC | | SUITE 29 | | | | PORT TOWNSEND | WA | 98368 | |
| DANS TV SALES & SERVICE | | 3723 BOSQUE BLVD | | | | WACO | TX | 76710 | |
| DANS VAN MOVING SERVICE | | 363 HIGHLAND AVENUE | | | | SOMERVILLE | MA | 02144 | |
| DANSANI, DINESH | | 43 WOOD LANE | | | | LANCASTER | MA | 01523 | |
| DANSBURY, ROBERT E | | 64 ASTER WAY | | | | NEWTOWN | PA | 18940-1794 | |
| DANSBY, JASMINE T | | Address Redacted | | | | | | | |
| DANSBY, JONATHAN ALEXANDER | | Address Redacted | | | | | | | |
| DANSEREAU, JOSHUA ERIC | | Address Redacted | | | | | | | |
| DANSEREAU, JUSTIN D | | Address Redacted | | | | | | | |
| DANSO, DESMOND O | | Address Redacted | | | | | | | |
| DANSO, TRON | | 36 PAISLEY LN | APT  NO 108 | | | SHALLOTTE | NC | 28704 | |
| DANTA L WRIGHT | WRIGHT DANTA L | 8701 OXON HILL RD | | | | FORT WASHINGTON | MD | 20744-4728 | |
| DANTER, ANDREW SCOTT | | Address Redacted | | | | | | | |
| DANTES, DAVID TRIAS | | Address Redacted | | | | | | | |
| DANTI, THOMAS ANGELO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANTON PLUMBING & HEATING | | 4280 KATONAH AVE | | | | BRONX | NY | 10470 | |
| DANTON, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| DANTONA, TONY ROBERT | | Address Redacted | | | | | | | |
| DANTONI, ALBERT PHILIP | | Address Redacted | | | | | | | |
| DANTONIO, JOHN | | 2812 JUDITH ST | | | | METAIRIE | LA | 70003 | |
| DANTONIO, JUSTIN | | 70 BRAYTON AVE | | | | CRANSTON | RI | 02920-0000 | |
| DANTONIO, JUSTIN TYLER | | Address Redacted | | | | | | | |
| DANTONIO, MARCELLO MARIO | | Address Redacted | | | | | | | |
| DANTZLER, ANTONIO D | | USS GEORGE WASHINGTON | | | | FPO | AE | 09550- | |
| DANTZLER, DARRYL | | 4 JOHNS WAY | | | | BRIDGETON | NJ | 083024433 | |
| DANTZLER, KEEVAN | | Address Redacted | | | | | | | |
| DANTZLER, TERESA ANGELICA | | Address Redacted | | | | | | | |
| DANUNCIACAO, SHAWN MICHAEL | | Address Redacted | | | | | | | |
| DANUZ, KRISTY | | Address Redacted | | | | | | | |
| DANVERS ELECTRIC DIVISION | | PO BOX 3337 | | | | DANVERS | MA | 01923-0837 | |
| DANVERS POLICE DEPARTMENT | | 120 ASH STREET | | | | DANVERS | MA | 01923 | |
| DANVERS WATER DIVISION | | 2 BURROUGHS STREET | | | | DANVERS | MA | 01923 | |
| DANVERS, DOMINIQUE STEPHANY | | Address Redacted | | | | | | | |
| DANVERS, TOWN OF | | 1 SYLVAN ST TOWN HALL | | | | DANVERS | MA | 01923 | |
| DANVERS, TOWN OF | | DANVERS FIRE | 64 HIGH ST | | | DANVERS | MA | 01923 | |
| DANVERS, TOWN OF | | TOWN HALL | | | | DANVERS | MA | 01923 | |
| DANVILLE ELECTRONIC SERVICE INC | | 204 HENRY RD | | | | DANVILLE | VA | 24540 | |
| DANVILLE REGISTER & BEE | | PO BOX 331 | | | | DANVILLE | VA | 245430031 | |
| DANVILLE REGISTER & BEE | | PO BOX 331 | | | | DANVILLE | VA | 24543-0331 | |
| DANY, ARRIAGA | | 14423 S E YAMBILL ST | | | | PORTLAND | OR | 97233-0000 | |
| DANYAL, RAMSINAJ | | Address Redacted | | | | | | | |
| DANYLUK, ALEXANDER | | 2255 W WALTON ST 2 | | | | CHICAGO | IL | 60622 | |
| DANYLUK, ALEXANDER MYKOLA | | Address Redacted | | | | | | | |
| DANZAS CORPORATION | | PO BOX 99523 | | | | CHICAGO | IL | 60693-9523 | |
| DANZEY, JESSICA ALICIA | | Address Redacted | | | | | | | |
| DANZIE, JASON K | | Address Redacted | | | | | | | |
| DANZIG, NEIL | | 39 OVERBROOK PKWY | | | | WYNNEWOOD | PA | 19096 | |
| DAO, ANH TUAN | | Address Redacted | | | | | | | |
| DAO, BANG ANH | | Address Redacted | | | | | | | |
| DAO, GARY | | Address Redacted | | | | | | | |
| DAO, HEATHER MARIE | | Address Redacted | | | | | | | |
| DAO, HUNG QUOC | | Address Redacted | | | | | | | |
| DAO, JULIE ANH | | Address Redacted | | | | | | | |
| DAO, LONG K | | 1712 WARD RD | | | | ARDMORE | OK | 73401 | |
| DAO, LONG KIM | | Address Redacted | | | | | | | |
| DAO, MINH VU | | Address Redacted | | | | | | | |
| DAO, PHUONG K | | Address Redacted | | | | | | | |
| DAO, SANDY | | 315 5TH ST N W | | | | ARDMORE | OK | 73401 | |
| DAO, SANDY S | | Address Redacted | | | | | | | |
| DAOANG, CHESTER QUIBAEL | | Address Redacted | | | | | | | |
| DAOFFICE, CLARKCOUNTY | | PO BOX 98584 | | | | LAS VEGAS | NV | 89193-8584 | |
| Daoud JT Ten, Edward & Odette | | 43 Marbella | | | | San Clemente | CA | 92673 | |
| DAOUD, BAHAA | | Address Redacted | | | | | | | |
| DAOUD, DANIEL I | | Address Redacted | | | | | | | |
| Daoud, Lydia | | 43 Marbella | | | | San Clemente | CA | 92673 | |
| DAOUDI, HITHAM | | Address Redacted | | | | | | | |
| DAOUST, DAVID | | 22 FOREST ACRES DR | APT  8 | | | BRADFORD | MA | 01835 | |
| DAPAR, DAX | | Address Redacted | | | | | | | |
| DAPAR, DAX | | Address Redacted | | | | | | | |
| DAPELLO, ANGELINA | | Address Redacted | | | | | | | |
| DAPHNE REVENUE DIVISION | | DAPHNE REVENUE DIVISION | REVENUE DIVISION | PO DRAWER 1047 | | DAPHNE | AL | 36526-1047 | |
| DAPHNE REVENUE DIVISION | | PO DRAWER 1047 | | | | DAPHNE | AL | 36526-1047 | |
| DAPHNIS, TERRENCE | | Address Redacted | | | | | | | |
| DAPOLITO, JAMES | | Address Redacted | | | | | | | |
| DAPSON, CAROL | | Address Redacted | | | | | | | |
| DARA ELECTRONICS INC | | 721 E MAIN ST | | | | MAPLE SHADE | NJ | 08052 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DARA, MATT VINCENT | | Address Redacted | | | | | | | |
| DARA, SANDERSON | | 1602 SUMMIT POINT WAY | | | | ATLANTA | GA | 30329-0000 | |
| DARAISEH GROUP | | 1001 E PLAYA DEL NORTE DR UNIT 2418 | | | | TEMPE | AZ | 85281-2260 | |
| DARAMOLA, OLUWOLE | | Address Redacted | | | | | | | |
| DARANG, REYNALD | | Address Redacted | | | | | | | |
| DARANOWSKI, PAUL | | 8275 PEPPERWOOD DR | | | | JACKSONVILLE | FL | 32244 | |
| DARANSKY, JANINE MARIE | | Address Redacted | | | | | | | |
| Darawsheh, Zahi Sameeh | Zahi S Darawsheh | 429 Wedgewood Arms | | | | Greenville | NC | 27858 | |
| DARAYAND, JASMINE PARI | | Address Redacted | | | | | | | |
| DARBA, SAMIR KRISHNA | | Address Redacted | | | | | | | |
| DARBEE, PATRICK LEE | | Address Redacted | | | | | | | |
| DARBONNE, ALEXANDER | | 100 PACKER DR | | | | ROYSE CITY | TX | 75189-0000 | |
| DARBONNE, ALEXANDER DOMINIC | | Address Redacted | | | | | | | |
| DARBOUZE, JEFFREY | | 22 MCKINLEY ST | | | | BRENTWOOD | NY | 11717 | |
| DARBOUZE, LAURENT KELLY | | Address Redacted | | | | | | | |
| DARBY III, GEORGE | | Address Redacted | | | | | | | |
| DARBY, AARONP | | Address Redacted | | | | | | | |
| DARBY, ALLISON C | | Address Redacted | | | | | | | |
| DARBY, ANDRAE WARREN | | Address Redacted | | | | | | | |
| DARBY, BRANDON JAY | | Address Redacted | | | | | | | |
| DARBY, ERIKA M | | Address Redacted | | | | | | | |
| DARBY, IAN | | Address Redacted | | | | | | | |
| DARBY, JERRY L | | 1185 DARBY RD | | | | WALESKA | GA | 30183-3121 | |
| DARBY, KELSEY NICOLE | | Address Redacted | | | | | | | |
| DARBY, MARVIN | | 25316 WEST BALMORAL DR | | | | SHOREWOOD | IL | 60431 | |
| DARBY, ROBERT BENJAMIN | | Address Redacted | | | | | | | |
| DARBY, ROBERT RYAN | | Address Redacted | | | | | | | |
| DARBY, ROSALYN M | | Address Redacted | | | | | | | |
| DARCANGELO, WILLIAM JAMES | | Address Redacted | | | | | | | |
| DARCEY, JEAHN PAUL | | Address Redacted | | | | | | | |
| DARCHANGELO, THOMAS PAUL | | Address Redacted | | | | | | | |
| DARCO, MICHAEL | | Address Redacted | | | | | | | |
| DARCY MARIE FLETCHER | FLETCHER DARCY MARIE | 14843 FEDERAL BLVD | | | | BROOMFIELD | CO | 80020-8701 | |
| DARCY, KIRK | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| DARCY, MYLES EDWARD | | Address Redacted | | | | | | | |
| DARCY, SCOTT IAN | | Address Redacted | | | | | | | |
| DARCY, TULLIO TOM | | Address Redacted | | | | | | | |
| DARDAR, RANDY | | 112 N CHESTNUT ST | | | | LAFAYETTE | LA | 70501-0000 | |
| DARDAR, RANDY DALE | | Address Redacted | | | | | | | |
| DARDAR, SHAUN | | 2047 FOXWOOD DRIVE | | | | ORANGE PARK | FL | 32073 | |
| DARDEAU, MARY ELLEN | | Address Redacted | | | | | | | |
| DARDEN GRADUATE SCHOOL | | PO BOX 7186 | UNIVERSITY OF VA | | | CHARLOTTESVILLE | VA | 22906-7186 | |
| DARDEN GRADUATE SCHOOL | | PO BOX 7263 | | | | CHARLOTTESVILLE | VA | 22906 | |
| DARDEN NEWS, THE | | BUSINESS ADMIN P O BOX 6550 | | | | CHARLOTTESVILLE | VA | 229066550 | |
| DARDEN NEWS, THE | | COLGATE DARDEN GRAD SCHOOL OF | BUSINESS ADMIN P O BOX 6550 | | | CHARLOTTESVILLE | VA | 22906-6550 | |
| DARDEN, ANTHONY JERMAINE | | Address Redacted | | | | | | | |
| DARDEN, BRANDON B | | Address Redacted | | | | | | | |
| DARDEN, KATHLEEN | | 30538 BOCK | | | | GARDEN CITY | MI | 48135 | |
| DARDEN, MELINDA DARLENE | | Address Redacted | | | | | | | |
| DARDEN, MICHAEL SEAN | | Address Redacted | | | | | | | |
| DARDEN, NYCKOLE NARCISSUS | | Address Redacted | | | | | | | |
| DARDEN, TAKISHA | | 9637 KENNETH GLENN DR | | | | CHARLOTTE | NC | 28213 | |
| DARDEN, TAKISHA LASHAUNA | | Address Redacted | | | | | | | |
| DARDEN, TYLER | | 807 ROLLING RUN COURT | | | | HOUSTON | TX | 77062-0000 | |
| DARDEN, TYLER CALVIN | | Address Redacted | | | | | | | |
| DARDEN, WILLIAM HOWARD | | Address Redacted | | | | | | | |
| DARDIS, JASON LEE | | Address Redacted | | | | | | | |
| DARDIS, LUKE A | | Address Redacted | | | | | | | |
| DARDON, ERWIN JOSUE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DARE, ANTHONY BRIAN | | Address Redacted | | | | | | | |
| DARE, JACLYN NICOLE | | Address Redacted | | | | | | | |
| DARE, JEANNE | | 207 SNEAD DR | | | | FAIRFIELD BAY | AR | 72088 | |
| DARELDS APPLIANCE | | BOX 133 42 DOWNTOWN PLAZA | | | | FAIRMONT | MN | 56031 | |
| DAREN, LOPEZ | | HC 4 BOX 7480 | | | | TUCSON | AZ | 85735-9804 | |
| DARENSBOURG, SCOTT | | 18 SE 162 AVE | APT 6 | | | PORTLAND | OR | 97233-0000 | |
| DARENSBOURG, SCOTT MARCUS | | Address Redacted | | | | | | | |
| DARENSBURG, ARABIA | | 400 ALTON RD PH 10 | | | | MIAMI | FL | 33139-6702 | |
| DARENSBURG, JOSHUA | | Address Redacted | | | | | | | |
| DARGA, JOHN | | 1512 DIANE DRIVE | | | | FLUSHING | MI | 48433 | |
| DARGA, RYAN CHRISTOPHER | | Address Redacted | | | | | | | |
| DARGA JR, THOMAS PATRICK | | Address Redacted | | | | | | | |
| DARGAN, JOYLUANN ELIZABETH | | Address Redacted | | | | | | | |
| DARGAN, TAIMAK MARCELLUS | | Address Redacted | | | | | | | |
| DARGAN, TIM RYAN | | Address Redacted | | | | | | | |
| DARGIE, DALE R | | Address Redacted | | | | | | | |
| DARIEN CHAMBER OF COMMERCE | | 1702 PLAIFIELD RD | | | | DARIEN | IL | 60561 | |
| DARIEN WOODRIDGE FIRE PROTECT | | 2425 75TH STREET | | | | DARIEN | IL | 60561 | |
| DARIEN WOODRIDGE FIRE PROTECT | | 7550 LYMAN AVE | | | | DARIEN | IL | 60561 | |
| DARIEN, CITY OF | | 1702 PLAINFIELD ROAD | | | | DARIEN | IL | 60561 | |
| DARIEN, CITY OF | | 1710 PLAINFIELD RD | ATTN ALARM RECORDS | | | DARIEN | IL | 60561 | |
| DARIEN, CITY OF | | DARIEN CITY OF | 1702 PLAINFIELD RD | BUSINESS LICENSE DEPARTMENT | | DARIEN | IL | 60561 | |
| DARIENZO, LISA | | 702 10TH ST N | | | | HUDSON | WI | 54016 2335 | |
| DARIN REGIAN CUST | REGIAN DARIN | COLIN MICHAEL REGIAN | UNIF TRF MIN ACT NY | 2377 PARKER BLVD | | TONAWANDA | NY | 14150-4503 | |
| DARIN, ADAM ROBERT | | Address Redacted | | | | | | | |
| DARINSIG, JOHN JOSEPH | | Address Redacted | | | | | | | |
| DARIO, JAN PATRICIA A | | Address Redacted | | | | | | | |
| DARIS C MERRIWEATHER | MERRIWEATHER DARIS C | 4909 SHASTA DR | | | | NASHVILLE | TN | 37211-3905 | |
| DARIS, EUBANKS | | 100 DORROH LN | | | | CHATTANOOGA | TN | 37412-0000 | |
| DARISH, JUSTIN LAWRENCE | | Address Redacted | | | | | | | |
| DARISO, ALERIQUE DOMINIQUE | | Address Redacted | | | | | | | |
| DARIUS, WILKENSON | | Address Redacted | | | | | | | |
| DARJEAN, IMMANUEL XAIVER | | Address Redacted | | | | | | | |
| DARK, HERBERT L | | Address Redacted | | | | | | | |
| DARK, MICHAEL STEPHEN | | Address Redacted | | | | | | | |
| DARKENS, ALEX JOHN | | Address Redacted | | | | | | | |
| DARKER, ADAM | | 6320 CANOGA | APT NO 1500 | | | WOODLAND HILLS | CA | 91367 | |
| DARKINS, CALAURIE BRYAUN | | Address Redacted | | | | | | | |
| DARKO, VIDAKOVIC | | 1120 MEADOWCREEK DR | | | | LAWRENCEVILLE | GA | 30045-0000 | |
| DARKROOM GRAPHICS | | 2900 W CLAY ST | | | | RICHMOND | VA | 23230 | |
| DARLAK, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| DARLENE A OCHS | OCHS DARLENE A | 62 MASDEN ST | | | | RADCLIFF | KY | 40160-1759 | |
| DARLENE AMATASIRO | AMATASIRO DARLENE | 2185 OLD LOWER RIVER RD | | | | DOUGLASVILLE | GA | 30135-8118 | |
| DARLENE, ALVAREZ | | 8639 NESTLE AVE | | | | RESEDA | CA | 91335-0000 | |
| DARLENE, BRANNON | | 606 DOWD ST | | | | DURHAM | NC | 27701-2554 | |
| DARLENES FLOWER CART INC | | 4411 VETERANS BLVD | | | | METAIRIE | LA | 70006 | |
| DARLEY, CHRISTOPHER TOMAS | | Address Redacted | | | | | | | |
| DARLING, ASHLEY ELISE | | Address Redacted | | | | | | | |
| DARLING, BRANDON ROBERT | | Address Redacted | | | | | | | |
| DARLING, BRIAN C | | Address Redacted | | | | | | | |
| DARLING, COURTNEY SUE | | Address Redacted | | | | | | | |
| DARLING, DAREN | | 1762 HICKORY CREEK LN | | | | COLUMBUS | OH | 43229 | |
| DARLING, DEAN | | 26284 VIA ROBLE NO 2 | | | | MISSION VIEJO | CA | 92691-2547 | |
| DARLING, DEAN CURT | | Address Redacted | | | | | | | |
| DARLING, FELICIA DARLENE | | Address Redacted | | | | | | | |
| DARLING, JOSEPH E | | 29 S KENT ST | | | | KENT CITY | MI | 49330 | |
| DARLING, JOSEPH E | | Address Redacted | | | | | | | |
| DARLING, JOSEPH PETER | | Address Redacted | | | | | | | |
| DARLING, KEVIN GEORGE | | Address Redacted | | | | | | | |
| DARLING, KYLE JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DARLING, MATTHEW BRIAN | | Address Redacted | | | | | | | |
| DARLING, NANCY A | | 805 EAST TOLEDO ST | | | | BROKEN ARROW | OK | 74012 | |
| DARLING, RICHARD S | | 15869 CORAL AVE | | | | CLINTON TWP | MI | 48035-2114 | |
| DARLYN, TEET | | 834 CHESTNUT ST PH124 | | | | PHILADELPHIA | PA | 19107-5127 | |
| DARMANCHEV, NIKOLAY | | 3338 RICHLIEU RD APT U297 | | | | BENSALEM | PA | 19020-1568 | |
| DARMAS, MICHAEL | | 61333 HIGHWAY 11 | APT B 8 | | | SLIDELL | LA | 70458 | |
| DARMONO, GATOT | | 5461 TILLARY COURT | | | | BURKE | VA | 22015 | |
| DARMSTEDTER, JOSEPH | | Address Redacted | | | | | | | |
| DARNEAL, THOMAS L | | PO BOX 1456 | | | | COLORADO SPRINGS | CO | 80901 | |
| DARNELL, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| DARNELL, BOB WARREN | | Address Redacted | | | | | | | |
| DARNELL, CHRIS | | 9006 GLADY FORK RD | | | | SPOTSYLVANIA | VA | 22553 | |
| DARNELL, DANIEL RAY | | Address Redacted | | | | | | | |
| DARNELL, DONALD TIMOTHY | | Address Redacted | | | | | | | |
| DARNELL, GROSE | | 401 GENET DR | | | | ARABI | LA | 70032-0000 | |
| DARNELL, JEREMY | | Address Redacted | | | | | | | |
| DARNELL, JEREMY | | Address Redacted | | | | | | | |
| DARNELL, JERRY | | 700 TEAGUE DR NW | | | | KENNESAW | GA | 30152-0000 | |
| DARNELL, KYLE THOMAS | | Address Redacted | | | | | | | |
| DARNELL, LAWRENCE ROBERT | | Address Redacted | | | | | | | |
| DARNELL, SMITH | | 1109 W THRUSH AVE | | | | PEORIA | IL | 61604-0000 | |
| DARNELL, STEPHEN MATTHEW | | Address Redacted | | | | | | | |
| DARNELY, ASHLEY PEARL | | Address Redacted | | | | | | | |
| DARNER, MARJORIE A | | 7260 CINNAMON TEAL DR | | | | O FALLON | MO | 63366-8033 | |
| DARNITA, HOLMES | | 660 S MEILKE RD | | | | HOLLAND | OH | 43528-9767 | |
| DARNLEY, ADRIAN LAMONT | | Address Redacted | | | | | | | |
| DARNOLD, SEAN L | | Address Redacted | | | | | | | |
| DARON | | 2102 PARKS AVE STE 801 | | | | VIRGINIA BEACH | VA | 23451 | |
| DAROSA, DIANA E | | Address Redacted | | | | | | | |
| DAROUSE, DONNIE R | | Address Redacted | | | | | | | |
| DARPINO, VINCENT JEREMY | | Address Redacted | | | | | | | |
| DARR EQUIPMENT CO | | PO BOX 970455 | | | | DALLAS | TX | 75397-0455 | |
| DARR LIFT | | PO BOX 671240 | | | | DALLAS | TX | 75267-1240 | |
| DARR, JAMES | | 544 W 4TH ST | | | | FORT WAYNE | IN | 46808-2711 | |
| DARR, NICHOLAS PAUL | | Address Redacted | | | | | | | |
| DARRAGAN, BARBARA | | 4100 BRENTLER RD | | | | LOUISVILLE | KY | 40241 | |
| DARRAGH, RAY LEE | | Address Redacted | | | | | | | |
| DARRAH III, JOHN BRADEN | | Address Redacted | | | | | | | |
| DARRAH, WHITNEY | | Address Redacted | | | | | | | |
| Darrell G Stroud | | 6422 Putnam Rd | | | | Madison | WI | 53711-4041 | |
| Darrell Johnson | | 2345 S Tilden | | | | Pontiac | MI | 48341 | |
| DARRELL V MCGRAW, JR | OFFICE OF THE ATTORNEY GENERAL | STATE OF WEST VIRGINIA | STATE CAPITOL BLDG RM E 26 | 1900 KANAWHA BLDG EAST | | CHARLESTON | WV | 25305-0220 | |
| DARRELL, CANDICE NATSUKO | | Address Redacted | | | | | | | |
| DARRELLS APPLIANCE SERVICE | | 4273 NORTH 3200 WEST | | | | BENSON | UT | 84335 | |
| DARRELS ELECTRONICS INC | | JCT 281 HWY & COLLEGE ROAD | | | | GREAT BEND | KS | 67530 | |
| DARRELS ELECTRONICS INC | | ROUTE NO 4 BOX 152AA | JCT 281 HWY & COLLEGE ROAD | | | GREAT BEND | KS | 67530 | |
| DARRELS VIDEO CITY | | 811 8TH ST | | | | MARION | IA | 52302 | |
| DARREN ADAMS | | | | | | | CA | | |
| DARREN, BOHANON | | PO BOX 21102 | | | | WICHITA | KS | 67208-7102 | |
| DARREN, COLE | | 5833 LAKEVIEW HAVEN DR | | | | HOUSTON | TX | 77084-0000 | |
| DARREN, MACIK | | 1100 LYNWOOD AVE | | | | MONONGAHELA | PA | 15063 | |
| DARRIN, MILLIE VERAN | | Address Redacted | | | | | | | |
| DARRINGTON, BRANDON KENDREL | | Address Redacted | | | | | | | |
| DARRINGTON, DANIEL JOHN | | Address Redacted | | | | | | | |
| DARRINGTON, JACKIE | | 1595 THREE FOUNTAINS DR | | | | IDAHO FALLS | ID | 83404 | |
| DARRINGTON, WAYNE ANTHONY | | Address Redacted | | | | | | | |
| DARRIS, APRIL | | 5344 KNOLL CREEK DRIVE | H | | | HAZELWOOD | MO | 63042-0000 | |
| DARRON, JEREMY SCOTT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DARRON, JOSEPH DAVID | | Address Redacted | | | | | | | |
| DARROW M TOTAL CARE | | 999 DOUGLAS AVE | | | | ALTAMONT SPGS | FL | 32714-5212 | |
| DARROW, BLAKE ANDREW | | Address Redacted | | | | | | | |
| DARROW, BRYCE S | | Address Redacted | | | | | | | |
| DARROW, JASON M | | Address Redacted | | | | | | | |
| DARROW, MATTHEW BENJAMIN | | Address Redacted | | | | | | | |
| DARROW, REAGHAN | | 604 MAPLE ST | | | | HOWELL | MI | 48843 | |
| DARROW, REAGHAN MARIE | | Address Redacted | | | | | | | |
| Darryl E Lewis | | 12710 Jean Way | | | | Clinton | MD | 20735 | |
| DARRYL L REED | REED DARRYL L | 4304 FENCE PL | | | | LOUISVILLE | KY | 40241-1709 | |
| DARRYL M MAYBERRY | | 2715 DEERFIELD DR | | | | NASHVILLE | TN | 37208-1224 | |
| DARRYL SANDERS | SANDERS DARRYL | 3712 HENDON RD | | | | RANDALLSTOWN | MD | 21133-4102 | |
| DARRYL, BOGGAN | | 7818 COTTON LANE DR | | | | SOUTHAVEN | MS | 38671-4436 | |
| DARRYLS 1861 | | 1400 STARLING DRIVE | | | | RICHMOND | VA | 23229 | |
| DARRYLS APPLIANCE SERVICE | | 1160 MADISON 230 | | | | FREDERICKTOWN | MO | 63645 | |
| DARSCH, MIKE | | 144 HART ST 30 | | | | TAUNTON | MA | 02780-0000 | |
| DARSCH, MIKE DAVID | | Address Redacted | | | | | | | |
| DARSHANA, PATEL | | 3600 E FLETCHER AVE 78 | | | | TAMPA | FL | 33613-0000 | |
| DARST, ANTHONY | | Address Redacted | | | | | | | |
| DART COMMUNICATION | | 6647 OLD THOMPSON RD | | | | SYRACUSE | NY | 13211 | |
| DARTAGNAN, BROOKELYN | | 16530 W STETTLER ST | | | | SURPRISE | AZ | 85374 | |
| DARTEK COMPUTER SUPPLY | | 175 AMBASSADOR DR | | | | NAPERVILLE | IL | 60540 | |
| DARTEK COMPUTER SUPPLY | | PO BOX 4135 | | | | NAPERVILLE | IL | 60567-4135 | |
| DARTER, CASEY RENEE | | Address Redacted | | | | | | | |
| DARTEZ, KALEM | | 7897 GULF HIGHWAY | | | | LAKE CHARLES | LA | 70607-0000 | |
| DARTEZ, KALEM CHANCE | | Address Redacted | | | | | | | |
| DARTMOUTH FOUNDATION INC | | 23123A S STATE RD 7 | | | | BOCA RATON | FL | 33428 | |
| DARTMOUTH FOUNDATION INC | | 23123A S STATE RD 7 STE 305 | | | | BOCA RATON | FL | 33428 | |
| DARTMOUTH MARKET PLACE ASSOC | | 1800 LAKE PARK DR STE 103 | | | | SMYRNA | GA | 30080 | |
| Dartmouth Marketplace Associates | Attn Bobbie Cesterino | c o Pegasus Landing Associates | 1800 Lake Park Dr Ste 103 | | | Smyrna | GA | 30080 | |
| DARTMOUTH MARKETPLACE ASSOCIATES | BOBBI CESTERNINO | C/O JLS INVESTMENT CORPORATION | 1800 LAKE PARK DR | SUITE 103 | | SMYRNA | GA | 30080 | |
| DARTMOUTH MARKETPLACE ASSOCIATES | BOBBI CESTERNINO PROPERTY MANAGER | C O JLS INVESTMENT CORPORATION | 1800 LAKE PARK DRIVE | SUITE 103 | | SMYRNA | GA | 30080 | |
| Dartmouth Marketplace Associates | Dartmouth Marketplace Associates | Attn Bobbie Cesterino | c o Pegasus Landing Associates | 1800 Lake Park Dr Ste 103 | | Smyrna | GA | 30080 | |
| Dartmouth Marketplace Associates | Lawrence M Gold | Carlton Fields PA | 1201 W Peachtree Ste 3000 | | | Atlanta | GA | 30309 | |
| DARTMOUTH MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | TOWN HALL 400 SLOCUM RD | P O BOX 70600 | | DARTMOUTH | MA | | |
| DARTMOUTH, TOWN OF | | 249 RUSSELLS MILLS ROAD | OFFICE OF THE CHIEF OF POLICE | | | S DARTMOUTH | MA | 02748 | |
| DARTMOUTH, TOWN OF | | PO BOX 981003 | | | | BOSTON | MA | 02298 | |
| DARTMOUTH, TOWN OF | | PO BOX 981003 | | | | BOSTON | MA | 02298-1003 | |
| DARTMOUTH, TOWN OF | | WATER & SEWER | | | | N DARTMOUTH | MA | 027470600 | |
| DARTNELL CORP | | 319 GLENN STREET | | | | CRAWFORDSVILLE | IN | 47933 | |
| DARTNELL CORP | | 360 HIATT DR DEPT 170F | | | | PALM BEACH GARDENS | FL | 33410 | |
| DARTNELL CORP | | PO BOX 4291 | | | | CAROL STREAM | IL | 60197-4291 | |
| DARTY, JUSTIN ODELL | | Address Redacted | | | | | | | |
| DARVEAU, NICHOLAS DANIEL | | Address Redacted | | | | | | | |
| DARVILLE, CODY RANDALL | | Address Redacted | | | | | | | |
| DARVILLE, GENE | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| DARVILLE, GENE | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| DARVY MACK COHAN | | 1200 PROSPECT ST STE 550 | | | | LA JOLLA | CA | 92037 | |
| DARWIN PARTNERS INC | | PO BOX 9306 | | | | BOSTON | MA | 02209 | |
| DARWIN, JAMES W | | 85 WOODLAND PK DR | | | | PISGAH | AL | 35765 | |
| DARWIN, JAMES WILLIAM | | Address Redacted | | | | | | | |
| DARWIN, LOPEZ | | 1131 NW 4TH TERR | | | | MIAMI | FL | 33172-0000 | |
| DARWISH, SAIED M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DARYANANI, KUNAAL | | Address Redacted | | | | | | | |
| DARYL M ODOM | ODOM DARYL M | 314 MURPHY ST | | | | DURHAM | NC | 27701-4239 | |
| DARYLS PLUMBING | | 42450 2ND ST EAST | | | | LANCASTER | CA | 93535 | |
| DAS C/O TECH TV. MOUSUMI | | 650 TOWNSEND ST 4TH FL | | | | SAN FRANCISCO | CA | 94103 | |
| DAS, ASHISHKUMAR P | | Address Redacted | | | | | | | |
| DAS, DENNIS | | Address Redacted | | | | | | | |
| DAS, MONOJ R | | Address Redacted | | | | | | | |
| Das, Saumya | | 42112 Tanzanite Ter | | | | Stone Ridge | VA | 20105 | |
| DAS, VIJAY KUMAR | | Address Redacted | | | | | | | |
| DASCENZO, RAYMOND R | | Address Redacted | | | | | | | |
| DASCENZO, RYAN KENNETH | | Address Redacted | | | | | | | |
| DASCHKE, RICHARD JOSEPH | | Address Redacted | | | | | | | |
| DASCO SYSTEM | | 1571 NE ST | | | | SAN BERNADINO | CA | 92407 | |
| DASCO, EDWARD | | 973 S VINE AVE | | | | BLOOMINGTON | CA | 92316-0000 | |
| DASCO, EDWARD | | Address Redacted | | | | | | | |
| DASCOM INC | | 5515 BALCONES DRIVE | PLAZA BALCONES | | | AUSTIN | TX | 78731 | |
| DASCOM INC | | PLAZA BALCONES | | | | AUSTIN | TX | 78731 | |
| DASCOTTE, PATTY L | | Address Redacted | | | | | | | |
| DASE, ANNA | | 2053 OCEAN HGTS AVE | 115 | | | EGG HARBOR TOWNSHIP | NJ | 08234-0000 | |
| DASE, ANNA MARIA | | Address Redacted | | | | | | | |
| DASGUPTA, AMITAVA | | Address Redacted | | | | | | | |
| Dasgupta, Jean | Jean Dasgupta Ryan Dasgupta | 2723 Pembsly Dr | | | | Vienna | VA | 22181 | |
| DASH BOARD | | 3918 LEONA ST | | | | SAN MATEO | CA | 94403 | |
| DASH ELECTRONICS INC | | 10 NO 2ND AVENUE | | | | HIGHLAND PARK | NJ | 08904 | |
| DASH ELECTRONICS INC | | 511 MILLTOWN RD NO 1 | | | | NORTH BRUNSWICK | NJ | 08902-3347 | |
| DASH NAVIGATION | | 888 ROSS DRIVE | | | | SUNNYVALE | CA | 94089 | |
| DASH, CHRISTINA | | 259 44 149 RD | | | | ROSEDALE | NY | 11422 | |
| DASH, DWAYNE | | 17 BELFAIR DR | | | | SAVANNAH | GA | 31419 | |
| DASH, JOCLYN ROSINA | | Address Redacted | | | | | | | |
| DASH, JUSTIN EARL | | Address Redacted | | | | | | | |
| DASH, LEE | | Address Redacted | | | | | | | |
| DASH, MANAS R | | 1200 WHEELWRIGHT PL APT 208 | | | | CARY | NC | 27519 | |
| DASH, MANAS R | | Address Redacted | | | | | | | |
| Dashaun Spivey | | 38 Sears Pl | | | | Clifton | NJ | 07011 | |
| DASHER, JOSEPH | | Address Redacted | | | | | | | |
| DASHEVSKY, MICHAEL LEO | | Address Redacted | | | | | | | |
| DASHIELL, DONOVAN | | 112 ALKI DRIVE FI | | | | FOX ISLAND | WA | 98333-9733 | |
| DASHIELL, DONOVAN M | | 112 ALKI DRIVE FI | | | | FOX ISLAND | WA | 98333 | |
| DASHIELL, RAYCHEL D | | Address Redacted | | | | | | | |
| DASHNAW, ANGELA BETH | | Address Redacted | | | | | | | |
| DASHNAW, BRIAN R | | Address Redacted | | | | | | | |
| DASHNAW, JOSHUA | | 51 WASHINGTON ST | | | | PENACOOK | NH | 03303-1518 | |
| DASHTI, SINA M | | Address Redacted | | | | | | | |
| DASIKA, KOUSHIK | | Address Redacted | | | | | | | |
| DASILVA, ANDHERSON M | | Address Redacted | | | | | | | |
| DASILVA, ANTONIO | | 2154 OLDTOWN RD | | | | TRUMBULL | CT | 06611 | |
| DASILVA, ANTONIO D | | Address Redacted | | | | | | | |
| DASILVA, BRUNO TOLENTINO | | Address Redacted | | | | | | | |
| DASILVA, CARLOS | | Address Redacted | | | | | | | |
| DASILVA, CARLOS E | | 16 NATURE TRAIL | | | | LAWRENCEVILLE | GA | 30243-5556 | |
| DASILVA, CHRIS | | 5014 EIGHTH ST | | | | ALEXANDRIA | VA | 00002-2312 | |
| DASILVA, CHRIS C | | Address Redacted | | | | | | | |
| DASILVA, DAMION ANTHONY | | Address Redacted | | | | | | | |
| DASILVA, DAVID ANTHONY | | Address Redacted | | | | | | | |
| DASILVA, DEBORAH | | 93 FOLLETT ST | | | | EAST PROVIDENCE | RI | 02914-4719 | |
| DASILVA, DOUGLAS | | Address Redacted | | | | | | | |
| DASILVA, ELIO MANUEL | | Address Redacted | | | | | | | |
| DASILVA, JASON TIMOTHY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DASILVA, KRYSTAL | | Address Redacted | | | | | | | |
| DASILVA, KRYSTLE CAROLINE | | Address Redacted | | | | | | | |
| DASILVA, MELISSA A | | Address Redacted | | | | | | | |
| DASILVA, NATHALIA C B | | Address Redacted | | | | | | | |
| DASILVA, NATHANIEL N | | Address Redacted | | | | | | | |
| DASILVA, PRISCILA | | Address Redacted | | | | | | | |
| DASILVA, TIA MARIA | | Address Redacted | | | | | | | |
| DASKALAKIS, THANASI | | Address Redacted | | | | | | | |
| DASKALOVA, TINKA V | | Address Redacted | | | | | | | |
| DASKAM, GARY | | 46 KENOSIA AVE | | | | DANBURY | CT | 06810-0000 | |
| DASS, DANE | | Address Redacted | | | | | | | |
| DASS, LENNY OMAR | | Address Redacted | | | | | | | |
| DASSE, WILLIAM R | | Address Redacted | | | | | | | |
| DASSEL, DOUGLAS E | | Address Redacted | | | | | | | |
| DASSEL, DOUGLAS ERIC | | Address Redacted | | | | | | | |
| DASSING, MONTE BLAKE | | Address Redacted | | | | | | | |
| DASSLER, JOSHUA TODD | | Address Redacted | | | | | | | |
| DASSON SATELLITE | | PO BOX 2130 | | | | DES PLAINES | IL | 60018 | |
| DASSOW, GREGG | | 2400 COLY RD | | | | MADISON | WI | 53704 | |
| DASTANAI, NAVID | | Address Redacted | | | | | | | |
| Dastanpour, Shahnaz | | PO Box 161 | | | | Lake Forest | CA | 92609 | |
| DASTICE, STEVEN ANTHONY | | Address Redacted | | | | | | | |
| DASTINOT, JEPHTEY | | Address Redacted | | | | | | | |
| DASTMALCHI, AHRASH | | Address Redacted | | | | | | | |
| DASTVAN, CAMERON | | Address Redacted | | | | | | | |
| DASTVARZ, MATTHEW | | Address Redacted | | | | | | | |
| DASWANI, VISHAL DILIP | | Address Redacted | | | | | | | |
| DAT A SYST COMPUTER SERVICES | | 4200 SOUTH BLVD SUITE A | | | | CHARLOTTE | NC | 28209-2635 | |
| DAT TECHNOLOGIES INC | | 2811A MCGAW AVE | | | | IRVINE | CA | 92614 | |
| DATA | | 1290 S WILLIS STE 129 | | | | ABILENE | TX | 79605 | |
| DATA BASE OF VIRGINIA INC | | DEPT 2022 | PO BOX 34936 | | | SEATTLE | WA | 98124-1936 | |
| DATA BASE OF VIRGINIA INC | | PO BOX 34936 | | | | SEATTLE | WA | 981241936 | |
| DATA BASE RICHMOND INC | | BOX 34936 | DEPT 2022 | | | SEATTLE | WA | 98124-1936 | |
| DATA BASE RICHMOND INC | | DEPT 2022 | | | | SEATTLE | WA | 981241936 | |
| DATA BUSINESS PUBLISHING | | 15 INVERNESS WAY EAST | ACCOUNTS RECEIVABLE | | | ENGLEWOOD | CO | 80112-5776 | |
| DATA BUSINESS PUBLISHING | | ACCOUNTS RECEIVABLE | | | | ENGLEWOOD | CO | 801125776 | |
| DATA CAL | | PO BOX 2228 | | | | CHANDLER | AZ | 85244-2228 | |
| DATA CAPTURE SOLUTIONS | | PO BOX 1510 | 151 SHELDON RD | | | MANCHESTER | CT | 06045-1510 | |
| DATA CIRCUIT SYSTEMS INC | | 355 TURTLE CREEK CT | | | | SAN JOSE | CA | 95125 | |
| DATA CLEAN CORPORATION | | 7950 GAINSFORD CT | SUITE 202 | | | BRISTOW | VA | 20136 | |
| DATA CLEAN CORPORATION | | SUITE 202 | | | | BRISTOW | VA | 20136 | |
| DATA COMM WAREHOUSE | | 1720 OAK STREET | | | | LAKEWOOD | NJ | 08701-5926 | |
| DATA COMM WAREHOUSE | | 7077 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0072 | |
| DATA COMMUNICATIONS INC | | PO BOX 82 | | | | EAST GREENWICH | RI | 02818 | |
| DATA CONCEPTS LLC | | 4405 COX RD STE 140 | | | | GLEN ALLEN | VA | 23060 | |
| DATA CONNECT ENTERPRISE | | 2915 RTE 108 STE B | OLNEY PROFESSIONAL PARK | | | OLNEY | MD | 20832 | |
| DATA CONNECT ENTERPRISE | | OLNEY PROFESSIONAL PARK | | | | OLNEY | MD | 20832 | |
| DATA CONTROL TECHNOLOGIES | | 202 E LUDINGTON AVE | | | | LUDINGTON | MI | 49431 | |
| Data Devices International Inc | | 2600 Mission St Ste 100 | | | | San Marino | CA | 91108 | |
| DATA DIRECT TECHNOLOGIES INC | | PO BOX 84 5828 | | | | BOSTON | MA | 02284-5828 | |
| DATA DIRECT TECHNOLOGIES INC | | PO BOX 99907 | | | | CHICAGO | IL | 60696-7707 | |
| DATA DIRECTIONS INC | | 201 CONCOURSE BLVD | STE 110 | | | GLEN ALLEN | VA | 23059 | |
| DATA DIRECTIONS INC | | 8510 BELL CREEK RD | | | | MECHANICSVILLE | VA | 23116 | |
| DATA DIRECTIONS INC | | PO BOX 31953 | | | | RICHMOND | VA | 23294 | |
| DATA DISTRIBUTION SERVICES INC | | 22122 SHERMAN WAY 106 | | | | CANOGA PARK | CA | 91303 | |
| DATA DISTRIBUTION SERVICES INC | | 22647 VENTURA BLVD STE 238 | | | | WOODLAND HILLS | CA | 91364 | |
| DATA DOCUMENTS | | PO BOX 3264 | | | | OMAHA | NE | 68103 | |
| DATA DOCUMENTS | | PO BOX 3273 | | | | OMAHA | NE | 68103 | |
| DATA EXCHANGE CORP | | 3600 VIA PESCADOR | | | | CAMARILLO | CA | 93012 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DATA EXCHANGE CORPORATION | ACCOUNTS RECEIVABLE | 12054 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| DATA EXCHANGE CORPORATION | ACCOUNTS RECEIVABLE | 3600 VIA PESCADOR | | | | CAMARILLO | CA | 930125-051 | |
| Data Exchange Corporation | | 3600 Via Pescador | | | | Camarillo | CA | 93012 | |
| DATA FELLOWS | | 675 N FIRST ST 8TH FL | | | | SAN JOSE | CA | 95112 | |
| DATA GENERAL CORPORATION | | PO BOX 651388 | | | | CHARLOTTE | NC | 28265-1388 | |
| DATA GRAPHICS INC | | PO BOX 152 | | | | MT DORA | FL | 32756 | |
| DATA I/O | | PO BOX 3833 | | | | SEATTLE | WA | 98124 | |
| DATA I/O | | | | | | SEATTLE | WA | 98124 | |
| DATA INTERCHANGE STANDARD ASSO | EC/EDI 97 CONFERENCE | | | | | BALTIMORE | MD | 212630229 | |
| DATA INTERCHANGE STANDARD ASSO | | 1800 DIAGONAL ROAD | SUITE 200 | | | ALEXANDRIA | VA | 22314 | |
| DATA INTERCHANGE STANDARD ASSO | | PO BOX 630229 | ATTN EC/EDI 97 CONFERENCE | | | BALTIMORE | MD | 21263-0229 | |
| DATA LINK COMMUNICATIONS INC | | 2444 SOLOMAN ISLAND RD | STE 208 | | | ANNAPOLIS | MD | 21401 | |
| DATA LINK COMMUNICATIONS INC | | PO BOX 255 | | | | CARMEL | ME | 04419 | |
| DATA MEDIA INC | | 10845 BLUEGRASS PARKWAY | | | | LOUISVILLE | KY | 40299 | |
| DATA MEDIA INC | | 1902 CAMPUS PL STE 1 | | | | LOUISVILLE | KY | 40299 | |
| DATA OUTPUT TECHNOLOGIES LLC | | 4115 STURBRIDGE CT | | | | JEFFERSON | MD | 21755-8139 | |
| DATA PRODUCTS AND SERVICES INC | | 1408 MORNING DRIVE | | | | LOVELAND | CO | 80538 | |
| DATA RECOGNITION INC | | PO BOX 891107 | | | | DALLAS | TX | 75389 | |
| DATA RELIANCE | | PO BOX 478 | | | | PLYMOUTH | IN | 46563 | |
| DATA SAT | | 1950 FAIRGROVE AVE | | | | HAMILTON | OH | 45011 | |
| DATA SCREEN INC | | 4750 BRYANT IRVIN RD | STE 808 264 | | | FT WORTH | TX | 76132 | |
| DATA SCREEN INC | | 6239 OAKMONT BLVD STE 398 | | | | FT WORTH | TX | 76132 | |
| DATA SERVICES INTERNATIONAL INC | Data Devices International Inc | | 2600 Mission St Ste 100 | | | San Marino | CA | 91108 | |
| DATA SERVICES INTERNATIONAL INC | | 2600 MISSION ST | STE 100 | | | SAN MARINO | CA | 91108 | |
| DATA SERVICES INTERNATIONAL INC | | 2600 MISSION ST | STE 100 | | | SAN MARINO | CA | 91108-1676 | |
| DATA SUPPORT SYSTEMS INC | | 4086 CROCKETT ST | | | | RICHMOND | VA | 23228 | |
| DATA SUPPORT SYSTEMS INC | | 7318 IMPALA DR | | | | RICHMOND | VA | 23228 | |
| DATA TECH | | 235 MAIN ST | | | | HACKETTSTOWN | NJ | 07840 | |
| DATA TECH | | P O BOX 2429 | | | | CLIFTON | NJ | 07015 | |
| DATA TECH | | PO BOX 23676 | | | | NEWARKN | NJ | 07189 | |
| DATA TECHNOLOGIES OF VA INC | | 3941 DEEP ROCK RD | | | | RICHMOND | VA | 23233 | |
| DATA TECHNOLOGY GROUP INC | | 215 FIRST STREET | | | | CAMBRIDGE | MA | 02142 | |
| DATA TRACKING ASSOCIATES | | 4200 MONTROSE STE 300 | | | | HOUSTON | TX | 77006 | |
| DATA VISION | | 25 BLOOMINGDALE ROAD | | | | HICKSVILLE | NY | 11801 | |
| DATA WAREHOUSE | | 4610 TOURNEY RD | | | | BETHESDA | MD | 20816 | |
| DATA WAREHOUSE | | 903 EAST 18TH ST | SUITE 115 | | | PLANO | TX | 75074 | |
| DATA, JAMISON DANE | | Address Redacted | | | | | | | |
| DATA, NICHOLAS DAVID | | Address Redacted | | | | | | | |
| DATABASE GROUP, THE | ATTN MITCHEL DARROW TREA | 625 SECOND ST STE 107 | | | | PETALUMA | CA | 94952 | |
| DATABASE GROUP, THE | | 625 SECOND ST STE 107 | | | | PETALUMA | CA | 94952 | |
| DATABASE GROUP, THE | | 625 SECOND ST STE 202 | | | | PETALUMA | CA | 94952 | |
| DATABASE TECHNOLOGIES INC | | PO BOX 025748 | | | | MIAMI | FL | 331025748 | |
| DATABASE TECHNOLOGIES INC | | PO BOX 945664 | | | | ATLANTA | GA | 30394-5664 | |
| DATACOLOR | BRIAN LEVEY | 5 PRINCESS ROAD | | | | LAWRENCEVILLE | NJ | 08648 | |
| DATACOLOR | | PO BOX 5879 | | | | HICKSVILLE | NY | 11802-5879 | |
| DATACOLOR INC | Datacolor Inc | | PO Box 200834 | | | Pittsburgh | PA | 15251-0834 | |
| DATACOLOR INC | | 5 PRINCESS RD | | | | LAWRENCEVILLE | NJ | 08648 | |
| Datacolor Inc | | PO Box 200834 | | | | Pittsburgh | PA | 15251-0834 | |
| DATACOLOR INC | | PO BOX 5879 | | | | HICKSVILLE | NY | 11802-5879 | |
| DATACOM MARKETING | | 1 CHESTNUT ST STE 91 | | | | NASHUA | NH | 03060 | |
| DATACOM MARKETING | | 195 LIBERTY ST | | | | BRICKTON | MA | 02301 | |
| DATACOM MARKETING | | 195 LIBERTY ST | | | | BROCKTON | MA | 02301 | |
| DATACOM RESEARCH INC | | 2861 SATURN ST A | | | | BREA | CA | 92621 | |
| DATACOM SYSTEMS INC | | PO BOX 692 | | | | IRMO | SC | 29063 | |
| DATAEE, IMTIAZ | | 2262 BODDINGTON PL | | | | YORK | PA | 17402 | |
| DATAFOCUS INC | | 12450 FAIR LAKES CIR STE 400 | | | | FAIRFAX | VA | 22033-3821 | |
| DATAKEY INC | | NW 8043 | P O BOX 1450 | | | MINNEAPOLIS | MN | 55485-8043 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DATAKEY INC | | P O BOX 1450 | | | | MINNEAPOLIS | MN | 554858043 | |
| DATALINE INC | | 4525 E HONEYGROVE RD NO 205 | | | | VIRGINIA BEACH | VA | 23455 | |
| DATALINE TECHNOLOGIES INC | | PO BOX 10827 | | | | SPRINGFIELD | MO | 65808 | |
| DATALINK COMMUNICATIONS | | 5178 KILLINGSWORTH TRACE | | | | NORCROSS | GA | 30092 | |
| DATALINK TECHNOLOGIES GROUP | | PO BOX 93671 NELSON PARK | | | | VANCOUVER | BC | V6E 4L7 | CAN |
| DATALUX CORP | | 155 AVIATION DR | | | | WINCHESTER | VA | 22602 | |
| DATAMATICS | | | DATAMATICS | 3505 DULUTH PARK LANE SUITE 200 | | DULUTH | GA | 30096 | |
| DATAMATION INC | | 10392 DOW GIL ROAD | | | | ASHLAND | VA | 23015 | |
| DATAMATX INC | | 3146 NORTHEAST EXPRESSWAY | | | | ATLANTA | GA | 30341-5345 | |
| DATAMAX SOLUTIONS INC | | 5632 VAN NUYS BLVD | | | | VAN NUYS | CA | 91401 | |
| DATAMAX SYSTEM SOLUTIONS | | 1200 S ROGERS CIRCLE | STE 3 | | | BOCA RATON | FL | 33487 | |
| DATANET TECHNOLOGIES INC | | 2216 TROY RD STE 300 | | | | EDWARDSVILLE | IL | 62025 | |
| DATANETWORKS | | PO BOX 62009 | | | | BALTIMORE | MD | 21264-2009 | |
| DATAPAQ INC | | PO BOX 847189 | | | | BOSTON | MA | 02284-7189 | |
| DATAPIPE | | 10 EXCHANGE PL UNIT 12 | | | | JERSEY CITY | NJ | 07302-4932 | |
| DATAPLUS SUPPLIES INC | CYNDI HUANG | | | | | | | | TWN |
| Dataplus Supplies Inc | Mr Dick Hsiao | 9F 279 Hsin Yi Rd Sec 4 | | | | Taipei | Taiwan | | ROC |
| DATAPLUS SUPPLIES INC | | 6F 267 HSIN YI ROAD | SEC 4 TAIPEI | | | TAIWAN | | | TWN |
| DATAPRINT OF NORTH CAROLINA | | P O BOX 60320 | | | | CHARLOTTE | NC | 28260 | |
| DATARAM CORP | | PO BOX 8500 41145 | | | | PHILADELPHIA | PA | 19178 | |
| DATARAM CORP | | PO BOX 8500 41145 | | | | PHILADELPHIA | PA | 19718 | |
| DATASCRIBE, INC | | 934 STUYVESANT AVE  STE NO 3 | | | | UNION | NJ | 07083 | |
| DATASOURCE HAGEN | | PO BOX 39073 | | | | EDINA | MN | 55439-0073 | |
| DATASTOR OFFICE RECORD STORAGE | | 4201 EUBANK ROAD | | | | RICHMOND | VA | 23231 | |
| DATATECH COMMUNICATIONS | | 178 W SERVICE RD | | | | CHAMPLAIN | NY | 12919 | |
| DATATECH DEPOT INC | | 1371 N MILLER ST | | | | ANAHEIM | CA | 92806-1478 | |
| DATATECH SOFTWARE CORP | MEDIA BANK | 600 W CHICAGO AVE STE 725 | | | | CHICAGO | IL | 60610 | |
| DATATECH SOFTWARE CORP | | 1355 FIFTEENTH ST | | | | FORT LEE | NJ | 07024-2038 | |
| DATAVANTAGE INC | | 30 MERRYMOUNT RD | | | | BALTIMORE | MD | 21210 | |
| DATAWARE TECHNOLOGIES LLC | | 20 COMMERCE PARK N | | | | BEDFORD | NH | 03110 | |
| DATAWARE TECHNOLOGIES LLC | | 20 COMMERCE PARK N | | | | BEDFORD | NH | 03110-6911 | |
| DATAWATCH CORP | | 234 BALLARDVALE ST | | | | WILMINGTON | MA | 01887 | |
| DATEDE, CONSOLI | | 7118 YARMOUTH AVE | | | | RESEDA | CA | 91335-4828 | |
| DATEL COMMUNICATIONS INC | | 1000 S PARK LN 1 | | | | TEMPE | AZ | 85281 | |
| DATEL DESIGN & DEVELOPMENT INC | LINDA KAUFMAN | 33 NORTH GARDEN AVE | | | | CLEARWATER | FL | 33755 | |
| DATEL DESIGN & DEVELOPMENT INC | | 33 N GARDEN AVE NO 900 | | | | CLEARWATER | FL | 33755 | |
| DATEL DESIGN & DEVELOPMENT INC | | 33 NORTH GARDEN AVENUE | SUITE 900 | | | CLEARWATER | FL | 33755 | |
| DATEL INC | | PO BOX 845281 | | | | BOSTON | MA | 02284-5281 | |
| DATESMAN, DWAYNE | | PO BOX 188 | | | | RICHLAND | PA | 17087 | |
| DATILUS, ARMANDO | | Address Redacted | | | | | | | |
| DATLA, SRINIVAS | | 27129 FARMBROOK VILLA DR | | | | SOUTHFIELD | MI | 48034-1041 | |
| DATRI, JOSE ENRIQUE | | Address Redacted | | | | | | | |
| DATT, SHAWN SUNIT | | Address Redacted | | | | | | | |
| DATTA, SUNNY | | 66 HOLLINS RD | | | | HICKSVILLE | NY | 11801-0000 | |
| DATTA, SUNNY | | Address Redacted | | | | | | | |
| DATTCO INC | | 583 SOUTH ST | | | | NEW BRITAIN | CT | 06051 | |
| DATTILO, ELIZABET L | | 5417 E 8TH ST | | | | TUCSON | AZ | 85711-3108 | |
| DATTILO, KATHLEEN | | 9402 CHARTER LAKE DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| DATTILO, KATHLEEN S | | Address Redacted | | | | | | | |
| DATUM INC | | 6781 VIA DEL ORO | | | | SAN JOSE | CA | 95119-1360 | |
| DATUM TT&M | | DEPT 1003 | C/O WELLS FARGO BANK | | | LOS ANGELES | CA | 90088-1003 | |
| DATUS, ELDYNN | | Ross, Eldynn | 3779 Sandpiper Dr | Apt 7 | | Boynton Beach | FL | 33436 | |
| DATUS, ELDYNN | | 4653 POSEIDON PLACE | | | | LAKE WORTH | FL | 33463-0000 | |
| DATUS, ELDYNN JUNA | | Address Redacted | | | | | | | |
| DATWYLER IO DEVICES | | 4155 SHACKELFORD RD | | | | NORCROSS | GA | 30093 | |
| DATZ, EARL MICHAEL | | Address Redacted | | | | | | | |
| DAUB, CHRIS ROBERT | | Address Redacted | | | | | | | |
| DAUB, MICHAEL B | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAUBENMIER, RICHARD | | 2510 S 114TH ST APT 9D | | | | OMAHA | NE | 68144-3075 | |
| DAUBER, JULIE | | 9966 OLD FREDERICK RD | | | | ELLICOTT CITY | MD | 21042 | |
| DAUBERS INC | | 2407 OWNBY LN | | | | RICHMOND | VA | 23220 | |
| DAUBERS INC | | 7645 DYNATECH COURT | | | | SPRINGFIELD | VA | 22153 | |
| DAUBNER, BRUCE | | 705 DUNBERRY COURT | | | | SEVEN FIELDS | PA | 16046 | |
| DAUBS FURNITURE & APPLIANCE | | 1014 CENTRAL AVE | | | | AUBURN | NE | 68305 | |
| DAUD, AABID | | Address Redacted | | | | | | | |
| DAUDELIN, JASON | | Address Redacted | | | | | | | |
| DAUENHAUER PLUMBING INC | | 3416 ROBARDS COURT | | | | LOUISVILLE | KY | 40218 | |
| DAUENHAUER, JARED | | 3606 HANOVER CIRCLE | | | | PEARLAND | TX | 77584-0000 | |
| DAUENHAUER, JARED D | | Address Redacted | | | | | | | |
| DAUGHDRILL TV | | 44 DAUGHDRILL DR | | | | JASPER | AL | 35502 | |
| DAUGHDRILL TV | | PO BOX 387 | | | | JASPER | AL | 35502 | |
| DAUGHERTY HARDWARE | | 202 W SUPERIOR ST STE 500 | | | | DULUTH | MN | 55802 | |
| DAUGHERTY HARDWARE | | 202 W SUPERIOR ST STE 500 | | | | DULUTH | MN | 55802-1967 | |
| DAUGHERTY, CHRIS JOSEPH | | Address Redacted | | | | | | | |
| DAUGHERTY, CHRISTOPHER PHILLIP | | Address Redacted | | | | | | | |
| DAUGHERTY, DANIEL MCNEIL | | Address Redacted | | | | | | | |
| DAUGHERTY, DEBORAH | | 428 DUNBARTON | | | | RICHMOND HEIGHTS | OH | 44143 | |
| DAUGHERTY, DEVIN MATTHEW | | Address Redacted | | | | | | | |
| DAUGHERTY, DUSTIN JAMES | | Address Redacted | | | | | | | |
| Daugherty, Janelle L & Harold E | | 121 E 200th St | | | | Euclid | OH | 44119 | |
| DAUGHERTY, JENNIFER MARIE | | Address Redacted | | | | | | | |
| DAUGHERTY, JOHN | | 2418 QUAIL DRIVE | | | | COLUMBIA | MO | 65202 | |
| Daugherty, Justin | | 11 Sussex Pl | | | | Dowingtown | PA | 19335 | |
| DAUGHERTY, JUSTIN L | | Address Redacted | | | | | | | |
| DAUGHERTY, KELLY P | | 729 MUYER ULR | | | | ST CHURLES | MO | 63301 | |
| DAUGHERTY, KEVIN | | 225 COUNTRY LANE | | | | GUSTON | KY | 40142 | |
| DAUGHERTY, KEVIN L | | Address Redacted | | | | | | | |
| DAUGHERTY, LINDA M | | 2708 W AVE B | | | | HOPE | AR | 71801 | |
| DAUGHERTY, LISA | | APPLICANT SCR PETTY CASH | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| DAUGHERTY, MELISSA ANN | | 3156 PROUTY RD | | | | TRAVERSE CITY | MI | 49686-9110 | |
| DAUGHERTY, MICHAEL JAMES | | Address Redacted | | | | | | | |
| DAUGHERTY, NICKOLAUS | | Address Redacted | | | | | | | |
| DAUGHERTY, RANDALL SCOTT | | Address Redacted | | | | | | | |
| DAUGHERTY, ROGER TIMMOTHY | | Address Redacted | | | | | | | |
| DAUGHERTY, SHAWN LOWER | | Address Redacted | | | | | | | |
| DAUGHERTY, STEWART W | | Address Redacted | | | | | | | |
| DAUGHERTYS ICE INC | | PO BOX 50 | | | | TANEYTOWN | MD | 21787 | |
| DAUGHHETEE, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| DAUGHTON, ADAM ROBERT | | Address Redacted | | | | | | | |
| DAUGHTREY, BRIAN CARL | | Address Redacted | | | | | | | |
| DAUGHTREY, BRIAN CARL | | Address Redacted | | | | | | | |
| DAUGHTRY HINKSON, VEDA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| DAUGHTRY, DAVID CHRISTOPHE | | Address Redacted | | | | | | | |
| DAUGHTRY, JEREMY DENNIS | | Address Redacted | | | | | | | |
| DAUGHTRY, SHATARA DIANE | | Address Redacted | | | | | | | |
| DAUGHTRY, TRACY | | Address Redacted | | | | | | | |
| DAULERIO, MICHAEL FRANCIS | | Address Redacted | | | | | | | |
| DAULEY, KEVIN H | | Address Redacted | | | | | | | |
| DAULT, JEFFREY | | 1271 WOODCREST ST | | | | MUSKEGON | MI | 49442 | |
| DAULT, JEFFREY ROBERT | | Address Redacted | | | | | | | |
| DAULTON, DANIEL JOHNSON | | Address Redacted | | | | | | | |
| DAUM COMMERCIAL REAL ESTATE | | 13191 CROSSROADS PKW N | STE 175 | | | CITY OF INDUSTRY | CA | 91746 | |
| DAUM, FRANK | | Address Redacted | | | | | | | |
| DAUMAN, ALEXANDER J | | Address Redacted | | | | | | | |
| DAUN, CHRISTOPHER RICHARD | | Address Redacted | | | | | | | |
| Daunais, Michael B | Michael Daunais | 27 Prospect St | | | | Rutland | MA | 01543 | |
| DAUNIS, ASHLEY | | 640 MELISSA DRIVE | | | | BOLINGBROOK | IL | 60440 | |
| DAUNT, BRANDY ANN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAUNT, MARK ANDREW | | Address Redacted | | | | | | | |
| DAUNT, MICHAEL | | 6825 ALEXANDER PKWY | | | | DOUGALSVILLE | GA | 30135 | |
| DAUNT, MICHAEL A | | Address Redacted | | | | | | | |
| DAUNTLESS HOOK LADR CORN ADMINISYS INC | | PO BOX 726 | | | | NEW CUMBERLAND | PA | 17070 | |
| DAUO, JON | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| DAUPHIN COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | | HARRISBURG | PA | 17101 | |
| DAUPHIN COUNTY CLERK OF COURTS | | FRONT & MARKET STREET | COURT OF COMMON PLEAS CRIMINAL | | | HARRISBURG | PA | 17101 | |
| DAUPHIN ENGINEERING CO | | 44 OAK PARK RD | | | | HARRISBURG | PA | 17109 | |
| DAUPHIN ISLAND, TOWN OF | | 1011 BIENVILLE RD | | | | DAUPHIN ISLAND | AL | 36528 | |
| DAUPHIN ISLAND, TOWN OF | | DAUPHIN ISLAND TOWN OF | BUSINESS LICENSE DEPT | 1011 BIENVILLE BLVD | | DAUPHIN ISLAND | AL | 36528 | |
| DAUPHIN ISLAND, TOWN OF | | PO BOX 610 | | | | DAUPHIN ISLAND | AL | 36528 | |
| DAUPHIN, JERRY AUDEL | | Address Redacted | | | | | | | |
| DAUPHIN, KARL | | Address Redacted | | | | | | | |
| DAUPHIN, KEVIN BREARCLIFFE | | Address Redacted | | | | | | | |
| DAUPHIN, MELISSA ANN | | Address Redacted | | | | | | | |
| DAUPHINAIS, MEGAN ANN | | Address Redacted | | | | | | | |
| DAURIA, DAVID M | | Address Redacted | | | | | | | |
| DAURITY, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| DAUTOVIC, NICHOLAS JOHN | | Address Redacted | | | | | | | |
| DAUZAT FALGOUST CAVINESS ET AL | | 505 S COURT ST | | | | OPELOUSAS | LA | 70571-1450 | |
| DAUZAT FALGOUST CAVINESS ET AL | | PO BOX 1450 | | | | OPELOUSAS | LA | 70571-0000 | |
| DAV EL BALTIMORE | | 200 SECOND ST | | | | CHELSEA | MA | 02150-1802 | |
| Daval Technologies LLC | | 9 Vista Ct | | | | Pleasantville | NY | 10570 | |
| DAVALOS, DAVID | | Address Redacted | | | | | | | |
| DAVALOS, ESMERALDA | | Address Redacted | | | | | | | |
| DAVALOS, MANUEL PADILLA | | Address Redacted | | | | | | | |
| DAVALOS, VANESSA | | Address Redacted | | | | | | | |
| DAVANI, BABAK FAGHAIE | | Address Redacted | | | | | | | |
| DAVANI, ZOYA | | Address Redacted | | | | | | | |
| DAVANNIS PIZZA & HOT HOAGIES | | 3015 HARBOR LANE N | | | | PLYMOUTH | MN | 55447 | |
| DAVANZO, JOSEPH | | Address Redacted | | | | | | | |
| DAVANZO, NICOLE | | Address Redacted | | | | | | | |
| DAVARI, DADMEHR D | | 1550 TECHNOLOGY DRIVE | UNIT 1112 | | | SAN JOSE | CA | 95110 | |
| DAVARI, DADMEHR DAVID | | Address Redacted | | | | | | | |
| DAVCO, AUSTIN JOEL | | Address Redacted | | | | | | | |
| DAVCOM SATELLITE SERVICES | | 4956 MALIBU DR | | | | BERTHOUD | CO | 80513 | |
| DAVE & BUSTERS INC | | 10727 COMPOSITE DR | | | | DALLAS | TX | 75220 | |
| DAVE & BUSTERS INC | | 2215 D&B DR | | | | MARIETTA | GA | 30067 | |
| DAVE & BUSTERS INC | | 4821 MILLS CIR | | | | ONTARIO | CA | 91764 | |
| DAVE & BUSTERS OF CHICAGO | | 1030 N CLARK ST | | | | CHICAGO | IL | 60610 | |
| DAVE & BUSTERS OF CHICAGO | | 1155 N SWIFT RD | | | | ADDISON | IL | 60101 | |
| DAVE & HARRY LOCKSMITHS INC | | 116 EAST UNIVERSITY | | | | CHAMPAIGN | IL | 61820 | |
| DAVE & SON HOME THEATER INC | | 77 S HUNTING LODGE DR | | | | INVERNESS | FL | 34453 | |
| DAVE & SON HOME THEATER INC | | 77 S HUNTINGLODGE DR | | | | IVERNESS | FL | 34453 | |
| Dave Bartik | | 8101 Piers Dr No 1804 | | | | Woodridge | IL | 60517 | |
| DAVE GUHLAFSON | | | | | | | CA | | |
| DAVE SORENSEN | | 8437 SAVANNAH CHACE | | | | EDEN PRARIE | MN | 55347 | |
| DAVE UNK | | NOT PROVIDED | | | | | | | |
| DAVE YOHO ASSOCIATES | | 10803 WEST MAIN STREET | | | | FAIRFAX | VA | 22030 | |
| DAVE, BRYAN | | 913 CHAPEL DR | | | | DENTON | TX | 76205-8904 | |
| DAVE, DIANDREA J | | Address Redacted | | | | | | | |
| DAVE, HUGHES | | 450 ARMSTRONG | | | | FULLERTON | CA | 92831-2520 | |
| DAVE, JAYESH | | 1551 NW 125TH AVE | | | | SUNRISE | FL | 33323-5232 | |
| DAVE, MADHU | | 111 LOIS LN | | | | CLARKSVILLE | TN | 37042-6013 | |
| DAVE, NATESH | | 207 PENN GRANT RD | | | | WILLOW STREET | PA | 17584-0000 | |
| DAVE, SHEEL | | Address Redacted | | | | | | | |
| DAVE, SHREEPAAD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVE, SUMNER | | PO BOX 311 | | | | JOHNSON | TN | 37648-0000 | |
| DAVE, WEBER | | 122 E 2ND ST | | | | DOVER | OH | 44622-0000 | |
| DAVEIGA, ALEX | | Address Redacted | | | | | | | |
| DAVENIA, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| DAVENPORT & COMPANY LLC | | PO BOX 85678 | | | | RICHMOND | VA | 23285-5678 | |
| DAVENPORT CONSULTING | | 130 N GARLAND CT STE 2406 | | | | CHICAGO | IL | 60602 | |
| DAVENPORT CONSULTING | | 1360 N LAKESHORE DR STE 405 | | | | CHICAGO | IL | 60610 | |
| DAVENPORT, AARON KENT | | Address Redacted | | | | | | | |
| DAVENPORT, ALEX JOSEPH | | Address Redacted | | | | | | | |
| DAVENPORT, ALEXANDER CARLTON | | Address Redacted | | | | | | | |
| DAVENPORT, ANDREA | | 35 PINE CREST DR | | | | LANGLEY | SC | 29834 | |
| DAVENPORT, ANDREW ROBERT | | Address Redacted | | | | | | | |
| DAVENPORT, ARTHUR RANDALL | | Address Redacted | | | | | | | |
| DAVENPORT, BLAKE WELBORN | | Address Redacted | | | | | | | |
| DAVENPORT, CHRIS | | 205 CAGUA NE | PO BOX 37411 | | | ALBUQUERQUE | NM | 87176 | |
| DAVENPORT, CHRIS | | 4625 45TH AVE AE NO H 3 | | | | LACEY | WA | 00009-8503 | |
| DAVENPORT, CHRIS JOHN | | Address Redacted | | | | | | | |
| DAVENPORT, CORY DEAN | | Address Redacted | | | | | | | |
| DAVENPORT, CRISTOFER CHARLES | | Address Redacted | | | | | | | |
| DAVENPORT, CYNTHIA W | | Address Redacted | | | | | | | |
| DAVENPORT, DANIEL CASEY | | Address Redacted | | | | | | | |
| DAVENPORT, DANIEL JAY | | Address Redacted | | | | | | | |
| DAVENPORT, DAVETTA LASHONA | | Address Redacted | | | | | | | |
| DAVENPORT, DAVID GLEN | | Address Redacted | | | | | | | |
| DAVENPORT, DUSTIN KEITH | | Address Redacted | | | | | | | |
| DAVENPORT, ERICA CORDELL | | Address Redacted | | | | | | | |
| DAVENPORT, GARY M | | 2024 COWDEN AVE | | | | MEMPHIS | TN | 38104-5321 | |
| DAVENPORT, GLEN A | | Address Redacted | | | | | | | |
| DAVENPORT, JACOB LUFKIN | | Address Redacted | | | | | | | |
| DAVENPORT, JASON ALLAN | | Address Redacted | | | | | | | |
| DAVENPORT, JASON GARRETT | | Address Redacted | | | | | | | |
| DAVENPORT, JASON THOMAS | | Address Redacted | | | | | | | |
| DAVENPORT, JEFF | | Address Redacted | | | | | | | |
| DAVENPORT, JERROD BYRAN | | Address Redacted | | | | | | | |
| DAVENPORT, JOE D | | Address Redacted | | | | | | | |
| DAVENPORT, JOHN | | 7877 TURNSTONE CR WEST | | | | JACKSONVILLE | FL | 32256-7200 | |
| DAVENPORT, JOHN WAYNE | | Address Redacted | | | | | | | |
| DAVENPORT, JOHNATHAN ROBERT | | Address Redacted | | | | | | | |
| DAVENPORT, JONATHAN PAUL | | Address Redacted | | | | | | | |
| DAVENPORT, JONATHON SCOTT | | Address Redacted | | | | | | | |
| DAVENPORT, JOSHUA DAVID | | Address Redacted | | | | | | | |
| DAVENPORT, KADIN A | | Address Redacted | | | | | | | |
| DAVENPORT, KARL RAY | | Address Redacted | | | | | | | |
| DAVENPORT, KEITH A | | 2141 PRINCESS ANNE COURT | | | | BOWIE | MD | 20716 | |
| DAVENPORT, KEITH ANTONIO | | Address Redacted | | | | | | | |
| DAVENPORT, LATISHA MARIA | | Address Redacted | | | | | | | |
| DAVENPORT, LAUREN M | | Address Redacted | | | | | | | |
| DAVENPORT, LAUREN MICHELLE | | Address Redacted | | | | | | | |
| DAVENPORT, LEAH | | Address Redacted | | | | | | | |
| DAVENPORT, MATTHEW KENT | | Address Redacted | | | | | | | |
| DAVENPORT, MELISSA | | 279 SINGING PINE DR | | | | CLOVER | SC | 29710 | |
| DAVENPORT, MICHAEL COREY | | Address Redacted | | | | | | | |
| DAVENPORT, MISTY DAWN | | Address Redacted | | | | | | | |
| DAVENPORT, PORTIA RENEA | | Address Redacted | | | | | | | |
| DAVENPORT, ROBERT E | | Address Redacted | | | | | | | |
| DAVENPORT, RUSSELL LEE | | Address Redacted | | | | | | | |
| DAVENPORT, SAM | | 61770 MIAMI RD | | | | SOUTH BEND | IN | 46614-6407 | |
| DAVENPORT, SHARON L | | 6919 MASON RUN DR | | | | RICHMOND | VA | 23234 | |
| DAVENPORT, TASIA ANN | | Address Redacted | | | | | | | |
| DAVENPORT, TYRON DARREL | | Address Redacted | | | | | | | |
| DAVES APPLIANCE INC | | 239 W FIRST ST | | | | LOVELAND | CO | 80537 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVES APPLIANCE SERVICE | | 1115 MAIN | | | | COMMERCE | TX | 75408 | |
| DAVES APPLIANCE SERVICE | | 207 M ST | | | | ROCK SPRINGS | WY | 82901 | |
| DAVES APPLIANCE SERVICE | | 600 S STATE RD 2 | | | | HEBRON | IN | 46341 | |
| DAVES CHEM DRY | | BOX 1327 | | | | MILTON | WA | 98354 | |
| DAVES CUSTOM CABINETS | | 6848 RUBENS CT | | | | ORLANDO | FL | 32818 | |
| DAVES DISCOUNT CARPET INC | | 2497 OLD WASHINGTON RD | | | | WALDORF | MD | 20601 | |
| DAVES ELECTRONICS INC | | 8119 METCALF AVE | | | | OVERLAND PARK | KS | 66204 | |
| DAVES FIRE PROTECTION | | 1273 INDUSTRIAL PKY W NO 180 | | | | HAYWARD | CA | 94544 | |
| DAVES FURNITURE SERVICE | | 470 S BAHAMA DR | | | | GILBERT | AZ | 85296 | |
| DAVES ON SITE UPHOLSTERY | | 78 NEW ST | | | | HACKENSACK | NJ | 07601 | |
| DAVES PLACE TV & VCRS | | 390 S MAIN ST | | | | LACONIA | NH | 03246 | |
| DAVES PLUMBING & HEATING INC | | 23 ELLENDALE STREET | | | | BEL AIR | MD | 21014 | |
| DAVES RADIO & TV INC | | 44 FRONT ST | | | | ASHLAND | MA | 01721 | |
| DAVES REFRIGERATION ELECTRIC | | RR 1 BOX 34 | | | | LONG PRAIRIE | MN | 56347 | |
| DAVES SACRAMENTO PRESSURECLEAN | | 7909 WALERGA RD STE 112 209 | | | | ANTELOPE | CA | 95843 | |
| DAVES SATELLITES | | R3 BOX 252A | | | | SAUK CENTRE | MN | 56378 | |
| DAVES TOWING & STORAGE | | 3315 FERN VALLEY ROAD | | | | LOUISVILLE | KY | 40213 | |
| DAVES TV | | 320 W MAIN ST | | | | CANNON FALLS | MN | 55009 | |
| DAVES TV & APPLIANCE | | 901 STATE AVE | | | | MARYSVILLE | WA | 98270 | |
| DAVES TV & APPLIANCE SERVICE | | 21 E SQUARE | | | | WASHINGTON | GA | 30673 | |
| DAVES TV & ELECTRONICS | | 2049 NE VERONICA LANE | | | | BEND | OR | 97701 | |
| DAVES TV & VCR REPAIR | | 190 NEWPORT AVE | C/O RICHARD JESUS | | | RUMFORD | RI | 02916 | |
| DAVES TV & VCR REPAIR | | 190C NEWPORT AVE | | | | RUMFORD | RI | 02916 | |
| DAVES TV SERVICE | | 1215 W HIGHLAND ST | | | | PONCA CITY | OK | 74601 | |
| DAVES TV SERVICE | | 425 FORD ST | | | | BRIDGEPORT | PA | 19405 | |
| DAVES TV/VCR & ELECTRONICS | | 1201 IRON SPRINGS RD | | | | PRESCOTT | AZ | 86301 | |
| Daves, Cheryl | | 8030 E Lakeside Pkwy No 2101 | | | | Tucson | AZ | 85730 | |
| DAVES, STEVEN EARL | | Address Redacted | | | | | | | |
| DAVEY, BRANDON | | Address Redacted | | | | | | | |
| DAVEY, EDWIN | | 4 B CHERRY HILL LN | | | | OLD BRIDGE | NJ | 08857 | |
| DAVEY, HEATHER | Heather Davey | | 10121 Woodbury Dr Apt No 202 | | | Manassas | VA | 20109 | |
| DAVEY, HEATHER | | 11594 SOUTHINGTON LANE | | | | HERNDON | VA | 20170-0000 | |
| DAVEY, HEATHER MARIE | | Address Redacted | | | | | | | |
| DAVEY, JUSTIN EVERETT | | Address Redacted | | | | | | | |
| DAVEY, KEVIN JAMES | | Address Redacted | | | | | | | |
| DAVEY, KEVIN ROBERT | | Address Redacted | | | | | | | |
| DAVEY, MELISSA MARIE | | Address Redacted | | | | | | | |
| DAVEY, STEPHANIE MARIE | | Address Redacted | | | | | | | |
| DAVI, FRANCESCO | | Address Redacted | | | | | | | |
| DAVI, MICHAEL J | | Address Redacted | | | | | | | |
| DAVI, YADIRA | | AVE AMERICAS N310 | | | | RIO BRAVO MX | | 00085-2369 | |
| DAVIA, JEREMY | | Address Redacted | | | | | | | |
| DAVIA, RONALD G | | Address Redacted | | | | | | | |
| David A Dockler | | 1505 Alvarado St No 324 | | | | Oceanside | CA | 92054 | |
| DAVID A GODBOUT JR | GODBOUT DAVID A | 1072 LEGEND BLVD | | | | STILLWATER | MN | 55082-8391 | |
| DAVID A HIGGS | HIGGS DAVID A | 25704 WOODFIELD RD | | | | DAMASCUS | MD | 20872-2023 | |
| David B Aufrecht | | 65 E Wacker Pl Ste 2300 | | | | Chicago | IL | 60601 | |
| DAVID B RITTER | RITTER DAVID B | 4615 N CAMPBELL AVE APT 3 | | | | CHICAGO | IL | 60625-2903 | |
| DAVID BABIT | BABIT DAVID | 4391 COPPERSTONE AVE | | | | SIMI VALLEY | CA | 93065-0218 | |
| DAVID C TURPIN | TURPIN DAVID C | PO BOX 73 | | | | HANSON | MA | 02341-0073 | |
| DAVID CARDOZA | CARDOZA DAVID | PO BOX 9298 | | | | CANOGA PARK | CA | 91309-0298 | |
| DAVID DORBAND | | 117 WEST BIG HORN DR | | | | HAINESVILLE | IL | 6 0073E 004 | |
| DAVID E DZUBAK | DZUBAK DAVID E | 141 N PLEASANT ST | | | | PRESCOTT | AZ | 86301-3211 | |
| DAVID E ESTES ENGINEERING INC | | 7075 INDUSTRIAL ROAD | | | | FLORENCE | KY | 41042 | |
| David E Hawkins | Vinson & Elkins LLP | The Willard Office Building | 1455 Pennsylvania Ave NW Ste 600 | | | Washington | DC | 20004-1008 | |
| David E Martin | | 128 Diane Ave | | | | River Ridge | LA | 70123 | |
| DAVID EAKES | EAKES DAVID | 2823 WATERFORD WAY E | | | | HENRICO | VA | 23233-1612 | |
| DAVID FELDMAN WORLDWIDE | | COURT REPORTING | 805 3RD AVE 8TH FL | | | NEW YORK | NY | 10022 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVID FINCH | FINCH DAVID | C/O JERI FINCH | 6031 N FLORA AVE | | | FRESNO | CA | 93710 | |
| DAVID G RITT | RITT DAVID G | 18542 SAN GABRIEL AVE | | | | CERRITOS | CA | 90703-8034 | |
| DAVID GEOFFREY & ASSOCIATES | | PO BOX 601035 | | | | CHARLOTTE | NC | 28260-1035 | |
| DAVID GOURLEY | GOURLEY DAVID | PO BOX 248 | | | | SAINT PETERS | PA | 19470-0248 | |
| DAVID H HOCK | HOCK DAVID H | 3520 STEVENS WAY | | | | AUGUSTA | GA | 30907-9563 | |
| DAVID HAYES STONE CUST | STONE DAVID HAYES | JESSICA E STONE | UNIF TRF MIN ACT VA 21 | 3432 MALLARD CREEK RUN | | WILLIAMSBURG | VA | 23185-8728 | |
| DAVID HAYES STONE CUST | STONE DAVID HAYES | TAYLOR H STONE | UNIF TRF MIN ACT VA 21 | 3432 MALLARD CREEK RUN | | WILLIAMSBURG | VA | 23185-8728 | |
| DAVID HEETER | HEETER DAVID | 6 ELIZABETH DR | | | | MERRIMACK | NH | 03054-4531 | |
| DAVID HENSLEY | | | | | | | | | |
| DAVID HEPLER | HEPLER DAVID | PO BOX 2753 | | | | GLEN ALLEN | VA | 23058-2753 | |
| DAVID HOOTER | | | | | | | | | |
| DAVID HOWARD | | 4903 BYGONE ST | | | | LEHIGH ACRES | FL | 33971-6561 | |
| DAVID J KALLIO | KALLIO DAVID J | 7312 W BROADWAY AVE | | | | ROBBINSDALE | MN | 55428-1217 | |
| David J LeCount Cust Christopher B LeCount UTMA | David J LeCount | 9804 Delmonico Dr | | | | Keller | TX | 76248 | |
| David J LeCount Cust David S LeCount UTMA | David J LeCount | 9804 Delmonico Dr | | | | Keller | TX | 76248 | |
| DAVID J LESTER CUST FOR | | AARON A LESTER UNDER THE FL | UNIF TRANSFERS TO MINORS ACT | | | | | | |
| DAVID J RIDDELL | RIDDELL DAVID J | 1501 LINCOLN WAY APT 303 | | | | SAN FRANCISCO | CA | 94122-1903 | |
| DAVID J STITH JR | STITH DAVID J | 3909 KORTH LN | | | | RICHMOND | VA | 23223-2240 | |
| DAVID JENKINS | | | | | | | | | |
| David Jerome Wolfe Aleta Toby Wolfe JT Ten | | 1064 N Jasmine Ave | | | | Clovis | CA | 559-299-7604 | |
| DAVID K ASHBAUGH | ASHBAUGH DAVID K | 158 PARK PLACE LN | | | | ALABASTER | AL | 35007-5164 | |
| DAVID KAHN & RONALD T COLE | | 5473 KEARNEY VILLA RD STE 230 | | | | SAN DIEGO | CA | 92101 | |
| DAVID KAHN & RONALD T COLE | | AS ATTORNEYS | 5473 KEARNEY VILLA RD STE 230 | | | SAN DIEGO | CA | 92101 | |
| DAVID KO | KO DAVID | PSC 318 BOX 162 | | | | APO | AP | 96297 | |
| DAVID KRAMER | KRAMER DAVID | 6151 ARLINGTON ASH ST | | | | LAS VEGAS | NV | 89148-4748 | |
| David L Foshee RO IRA | | 4601 Thane Ct | | | | Apex | NC | 27539 | |
| DAVID L HEFFINGTON | HEFFINGTON DAVID L | 1107 AVE D | | | | MARBLE FALLS | TX | 78654-5221 | |
| DAVID L LAVENTURE TV SERVICE | | 14 BEECH ST | | | | PALMER | MA | 01069 | |
| DAVID L WILLIAMS | WILLIAMS DAVID L | 207 HARWELL PL NW APT D | | | | ATLANTA | GA | 30318-5892 | |
| DAVID L YORK | YORK DAVID L | 12532 PLACID AVE | | | | CHESTER | VA | 23831-5132 | |
| David LeCount TOD Personal Estate of David J LeCount | David J LeCount | 9804 Delmonico Dr | | | | Keller | TX | 76248 | |
| David Lee Charles | | 1800 Blue Forest Dr | | | | Prosper | TX | 75078 | |
| DAVID LYKINS | | | | | | | | | |
| DAVID M BARATKA | BARATKA DAVID M | 104 WOODBINE RD | | | | HAVERTOWN | PA | 19083-3525 | |
| DAVID M CAMPBELL | CAMPBELL DAVID M | 8838 BRANCHWOOD TRL | | | | FORT WORTH | TX | 76116-2722 | |
| DAVID M HADDAD | HADDAD DAVID M | 207 SUMMIT PKWY | | | | BORDEN | IN | 47106-8565 | |
| David M Hillman | Schulte Roth & Zabel LLP | 919 Third Ave | | | | New York | NY | 10022 | |
| DAVID M KINNEAR | KINNEAR DAVID M | 183 ROSEMERE RD | | | | MISSISSAUGA | ON | L5G 1S4 | |
| David M Korrey Esq | Law Offices of David M Korrey | 624 S 9th St | | | | Las Vegas | NV | 89101 | |
| DAVID M LIMBERGER | | 601 STARKEY RD LOT 100 | | | | LARGO | FL | 33771-2820 | |
| DAVID M PATILLO | PATILLO DAVID M | 2304 ASHFORD DR | | | | WALDORF | MD | 20603-3714 | |
| DAVID M REHNERT | | 132 S 5TH ST | | | | COPLAY | PA | 18037-1106 | |
| DAVID M RICKETTS | RICKETTS DAVID M | 5610 SUMMITRIDGE LN | | | | KNOXVILLE | TN | 37921-3725 | |
| David M Rybak Judith P Rybak JT Ten | | 2129 Mckay St | | | | Falls Church | VA | 22043 | |
| DAVID MILLER OVERHEAD DOOR | | 159 C SOUTHEAST | | | | ARDMORE | OK | 73401 | |
| DAVID MOORMAN PAINTING | | 8635 MCAVOY | | | | HOUSTON | TX | 77074 | |
| DAVID N TURNER CUST | TURNER DAVID N | LAUREN MARIE TURNER | UNDER THE VA UNIF TRAN MIN ACT | 813 GRADYHILL PL | | MIDLTOHIAN | VA | 23114-3363 | |
| DAVID NEWELL | NEWELL DAVID | 323 E 53RD ST NO 2 | | | | BROOKLYN | NY | 11203-4407 | |
| DAVID P BROWN | BROWN DAVID P | 4207 ALEXANDER CIR NE | | | | ATLANTA | GA | 30326-1273 | |
| David P Clark IRA | | 6 Cruzado Ln | | | | Hot Springs Village | AR | 71909 | |
| DAVID R LEVIN | LEVIN DAVID R | 9409 NW 73RD ST | | | | TAMARAC | FL | 33321-3022 | |
| David R Shook Attorney at Law PLLC | | 6480 Citation Dr | | | | Clarkston | MI | 48346 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| David R Strauss | | 5204 Davenport Pl | | | | Roswell | GA | 30075 | |
| DAVID R TASCHMAN | TASCHMAN DAVID R | 520 N MULBERRY ST | | | | HAGGERSTOWN | MD | 21740-3922 | |
| DAVID R WHETZEL | | 7428 TUFTS CT | | | | ORLANDO | FL | 32807-6426 | |
| DAVID ROBLEDO | ROBLEDO DAVID | 4329 CLAY ST | | | | HOUSTON | TX | 77023-1811 | |
| David Sampson | | 3132 Burchway Dr | | | | Cincinnati | OH | 45251 | |
| David Solomon | | 2752 E Ponce De Leon Ave Ste C | | | | Decatur | CA | 30030 | |
| DAVID SOTELO | | 516 E MAIN | | | | NEW BRAUNFELS | TX | 78130 | |
| DAVID T HEPLER | HEPLER DAVID T | 297 JULIET LN SW | | | | MARIETTA | GA | 30008-3264 | |
| DAVID T KIZITO | KIZITO DAVID T | 20341 RUE CREVIER UNIT 503 | | | | CANYON COUNTRY | CA | 91351-5204 | |
| DAVID THOMAS F | | 1831 SPRINGWOOD LANE | | | | DELTONA | FL | 32725 | |
| DAVID THOMPSON JR | THOMPSON DAVID G | 7907 ROCKPORT CIR | | | | LAKE WORTH | FL | 33467-7315 | |
| DAVID V BONNER | BONNER DAVID V | 2500 DRIFTWOOD CT APT 1B | | | | FREDERICK | MD | 21702-2652 | |
| David V Larosa Sr Harrison County Mississippi Tax Collector | c o William P Wessler | PO Box 175 | | | | Gulfport | MS | 39502 | |
| DAVID W  FOULDS | DAVIS & COMPANY  LLP | 1 FIRST CANADIAN PLACE | SUITE 5600 | 100 KING ST WEST | | TORONTO | ON | M5X 1E2 | |
| DAVID W BAKER | BAKER DAVID W | 8607 E 77TH ST | | | | TULSA | OK | 74133-3713 | |
| DAVID W BROWN | BROWN DAVID W | 670 GERTEN AVE | | | | AURORA | IL | 60505-1014 | |
| DAVID W REDWINE | REDWINE DAVID W | 304 BRYANWOOD ST | | | | VERSAILLES | KY | 40383-1653 | |
| David W Tolliver | | 55 Brookmont Dr | | | | Clayton | NC | 704-996-8147 | |
| DAVID WALKER | WALKER DAVID | 4999 LAKEVIEW DR | | | | GREENWOOD | IN | 46143-9386 | |
| DAVID WOOD TEMPORARIES INC | | 1897 PALM BEACH LAKES BLVD STE 10 | | | | WEST PALM BEACH | FL | 33409 | |
| DAVID, A | | 11003 CANOE RD | | | | FRISCO | TX | 75035-7311 | |
| DAVID, ABASI | | 1091B BRENTWOOD WAY | | | | ATLANTA | GA | 30350-0000 | |
| DAVID, ALMARAZ | | 2218 N TINDLE BLVD | | | | FLAGSTAFF | AZ | 86004-0000 | |
| DAVID, ALPERSTEIN | | 2020 UNIT 2B PENROSE AVE | | | | PHILADELPHIA | PA | 19145-0000 | |
| DAVID, ANISH MATHEW | | Address Redacted | | | | | | | |
| DAVID, ANN | | Address Redacted | | | | | | | |
| DAVID, ARDEMAGNI | | 506 S WARREN ST | | | | TULARE | CA | 93274-4840 | |
| DAVID, B | | 4091 VZCR 3417 | | | | WILLS POINT | TX | 75169 | |
| DAVID, BARTON | | 4631 ROSECRSET PL | | | | CHARLOTTE | NC | 28210-0000 | |
| DAVID, BERMAN | | 1445 MCFADDEN AVE C | | | | TUSTIN | CA | 92780-0000 | |
| DAVID, BETTRYX | | 1079 MOHR LN | APT 14 | | | CONCORD | CA | 94518-0037 | |
| DAVID, BOOKER | | 72076 E 2ND ST | | | | COVINGTON | LA | 70433-8633 | |
| DAVID, BRAND | | 1542 S PRICE RD APT 101 | | | | TEMPE | AZ | 85281-7400 | |
| DAVID, BRIAN | | Address Redacted | | | | | | | |
| DAVID, BRITTANY NICOLE | | Address Redacted | | | | | | | |
| DAVID, BROOKS | | 5211 GALLANT FOX WAY 116 | | | | CHARLOTTE | NC | 28277-6535 | |
| DAVID, BRYAN MICHAEL | | Address Redacted | | | | | | | |
| DAVID, CAREY | | 4655 S E 39TH CT | | | | OCALA | FL | 34480 | |
| DAVID, CORTES | | 4702 COLBY DR | | | | KILLEEN | TX | 76542-8456 | |
| DAVID, DALEY | | 10207 SE 178TH PL | | | | RENTON 98 | | 00058-0000 | |
| DAVID, DAVID | | 1556 PARKSIDE CIR | | | | ROCKWALL | TX | 75032 | |
| DAVID, DILBACK | | 4317 SW 22ND ST 17B | | | | OKLAHOMA CITY | OK | 73108-0000 | |
| DAVID, ESEVES | | 482 LANSDONNE AVE | | | | NEWARK | NJ | 07105-3313 | |
| DAVID, ESQUIVEL | | 708 F AVE | | | | SINTON | TX | 78387-3634 | |
| DAVID, F | | 10134 BEEKMAN PLACE DR | | | | HOUSTON | TX | 77043-4314 | |
| DAVID, FERRER | | 3735 SW 15ST | | | | MIAMI | FL | 33184-0000 | |
| DAVID, FIELD | | 31 WOODLAND ST 2D | | | | HARTFORD | CT | 06105-4302 | |
| DAVID, G | | 5432 KANSAS ST | | | | HOUSTON | TX | 77007-1102 | |
| DAVID, GARCIA | | 2679 ARLINGTON DR 204 | | | | ALEXANDRIA | VA | 22306-3652 | |
| DAVID, GLEASON | | 12531 PORTLAND AVE 202 | | | | BURNSVILLE | MN | 55337-7538 | |
| DAVID, GRAHM | | 17 JOHNSON RD | | | | WINGDALE | NY | 12594-1831 | |
| DAVID, HARRISON | | 7808 PACE ST | | | | AMARILLO | TX | 79108-5837 | |
| DAVID, HEATH | | 1279 CRYSTAL MINE RD | | | | COLONIAL BEACH | VA | 22443-0000 | |
| DAVID, HEITZENRATER | | 1550 NW 128TH DR 7 104 | | | | SUNRISE | FL | 33323-0000 | |
| DAVID, HERNANDEZ | | 9510 TROON VILLAGE DR | | | | LONE TREE | CO | 80124-0000 | |
| DAVID, HILARY AIGBE | | Address Redacted | | | | | | | |
| DAVID, HILL | | PO BOX 161 | | | | BATON ROUGE | LA | 70821-0161 | |
| DAVID, HILLS | | 16679 N 109TH WAY | | | | SCOTTSDALE | AZ | 85255-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVID, HOOT | | 12792 KINGSWAY RD | | | | WEST PALM BEACH | FL | 33414-6242 | |
| DAVID, J | | 10711 FAWNVIEW DR | | | | HOUSTON | TX | 77070-3305 | |
| DAVID, J | | 13585 IH 35 S | | | | VON ORMY | TX | 78073-3307 | |
| DAVID, J | | 2010 CHANTILLY CT | | | | ARLINGTON | TX | 76015-2105 | |
| DAVID, JACKSON | | 7019 GLEN GRV | | | | SAN ANTONIO | TX | 78239-3403 | |
| DAVID, JARAMILLO | | LIVINGTON CHAPEL RD | | | | DELCO | NC | 28436-0000 | |
| DAVID, JARRETT | | RR 1 | | | | MILTON | PA | 17847-9801 | |
| DAVID, JEFFRENE ARMOREL | | Address Redacted | | | | | | | |
| DAVID, JEFFREY | | Address Redacted | | | | | | | |
| DAVID, JENNINGS | | 601 ARBOR RIDGE DR | | | | ANTIOCH | TN | 37013-5350 | |
| DAVID, JOHANN S | | Address Redacted | | | | | | | |
| DAVID, JOHANN S | | Address Redacted | | | | | | | |
| DAVID, JOHN | | 11 CEDARWOOD DRIVE | | | | PHILLIPS RANCH | CA | 91766 | |
| DAVID, JONES | | 403 S 9TH ST M2023 | | | | QUAKERTOWN | PA | 18951-0000 | |
| DAVID, JOSEPH | | Address Redacted | | | | | | | |
| DAVID, JOSEPH JASON | | Address Redacted | | | | | | | |
| DAVID, JOSH MICHAEL | | Address Redacted | | | | | | | |
| DAVID, JOSHUA | | Address Redacted | | | | | | | |
| DAVID, KATHRYN GAIL | | Address Redacted | | | | | | | |
| DAVID, KENNETH | | 1079 MOHR LN | APT 14 | | | CONCORD | CA | 945184037 | |
| DAVID, KENNETH B | | Address Redacted | | | | | | | |
| DAVID, KOURY | | 905 N 7TH ST | | | | ALLENTOWN | PA | 18102-1632 | |
| DAVID, KRATZ | | 418 KIRKPATRICK ST | | | | SYRACUSE | NY | 13208-2039 | |
| DAVID, KRISTOPHER PAUL | | Address Redacted | | | | | | | |
| DAVID, KYLE JORDAN | | Address Redacted | | | | | | | |
| DAVID, KYLE JOSEPH | | Address Redacted | | | | | | | |
| DAVID, LEPLEY | | 10289 N 18TH ST | | | | SCOTTSDALE | AZ | 85258-0000 | |
| DAVID, LEWIS | | 1112 W MIDDLE ST | | | | CRANE | TX | 79731-1444 | |
| DAVID, LOPEZ | | 617 W PANPAMA DR | | | | SAN DIEGO | TX | 78384-3609 | |
| DAVID, M | | 1210 WHITEOAK DR | | | | GARLAND | TX | 75040-5292 | |
| DAVID, M | | 13138 VISTA HVN | | | | SAN ANTONIO | TX | 78216-1713 | |
| DAVID, MASSEY | | 4207 S GREENWOOD AVE | | | | CHICAGO | IL | 60619-0000 | |
| DAVID, MASSEY | | Address Redacted | | | | | | | |
| DAVID, MAY | | 10330 GATEWAY NORTH | | | | EL PASO | TX | 79924-0000 | |
| DAVID, MCNERNEY | | 128 WINDY WILLOW WAY | | | | BRANCHBURG | NJ | 08876-3841 | |
| DAVID, MCNICHOLAS | | 6108 WILD BERRY TRL | | | | JOSHUA | TX | 76058-6420 | |
| DAVID, MICHAEL | | Address Redacted | | | | | | | |
| DAVID, MILLER | | 1914 CUESTA DR 1019A | | | | ORLANDO | FL | 32826-2734 | |
| DAVID, MODROW | | 401 S 1ST ST | | | | MINNEAPOLIS | MN | 55401-0000 | |
| DAVID, MOORE | | 6117 W MAUNA LOA LN | | | | GLENDALE | AZ | 85306-0000 | |
| DAVID, NEAL | | 765 LOW BRIDGE RD | | | | IRON STATION | NC | 28080-0000 | |
| DAVID, NEISWENTER | | 154 BAY RD NO 1811 | | | | MIAMI BEACH | FL | 33139-0000 | |
| DAVID, NEWSOM | | 1280 ROYVONNE AVE SE 45 | | | | SALEM | OR | 97302-0000 | |
| DAVID, PAVIA | | 18417 MALDEN ST | | | | NORTHRIDGE | CA | 91325-0000 | |
| DAVID, PERILLI | | 9430 MCCOMBS ST STE F | | | | EL PASO | TX | 79924-6329 | |
| DAVID, PETRYK | | 3757 UNION RD | | | | CHEEKTOWAGA | NY | 14225-0000 | |
| DAVID, POKORNY | | 2104 W FOSTER AVE | | | | CHICAGO | IL | 60625-0000 | |
| DAVID, PRESTON | | 2046 LYNDORA RD | | | | VIRGINIA BEACH | VA | 23464-8617 | |
| DAVID, R | | 332 MATTERHORN ST | | | | CEDAR HILL | TX | 75104-2833 | |
| DAVID, RAMIREZ | | 452 SE VOLKERTS TERR | | | | PORT ST LUCIE | FL | 34983-0000 | |
| DAVID, REYEZ | | 1511 N PUENTE | | | | BALDWIN PARK | CA | 91706-0000 | |
| DAVID, RINCON | | 2019 PASEO CRESTA | | | | VISTA | CA | 92084-2571 | |
| DAVID, S | | 4547 DIAMONDHEAD DR | | | | SAN ANTONIO | TX | 78218-3607 | |
| DAVID, SEIDMAN | | 33 BEVERLY RD | | | | GREAT NECK | NY | 11021-0000 | |
| DAVID, SHABER | | 300 CENTRAL PARK W 5L | | | | NEW YORK | NY | 10024-0000 | |
| DAVID, SHEA | | 447 WEST LONGLEAF DR | | | | AUBURN | AL | 36832-0000 | |
| DAVID, SHELLY ELIZABETH | | Address Redacted | | | | | | | |
| DAVID, STEPHEN MICHEAL | | Address Redacted | | | | | | | |
| DAVID, STUART | | 391 BENTWATER DR | | | | ACWORTH | GA | 30101 | |
| DAVID, SYLCIA | | 1500 S OCEAN BLVD OFC | | | | BOCA RATON | FL | 33432-8549 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVID, TALAVERA | | 5646 PRISCILLA LN | | | | LAKE WORTH | FL | 33463-0000 | |
| DAVID, TREYZ | | 4527 TYNECASTLE HWY | | | | BANNER ELK | NC | 28604-0000 | |
| DAVID, TROCINSKI | | 966 MARLIN DR | | | | VISTA | CA | 92084-5656 | |
| DAVID, VASSMER | | 124 LACONWOOD DR | | | | SPRINGFIELD | IL | 00062-7102 | |
| DAVID, WEST | | 49 ORCHARD PARK DR 38 | | | | GREENVILLE | SC | 29615-0000 | |
| DAVID, WILLIAMS | | 3022 HIDENNES RD | | | | FT BRAGG | NC | 28310-0000 | |
| DAVID, WYNN | | 246 CARDINAL DR | | | | OVILLE | SC | 29690-0000 | |
| DAVID, YOLANDA | | Address Redacted | | | | | | | |
| DAVID, ZOLLO | | 100 CROW | | | | SAN JOSE | CA | 95118-0000 | |
| DAVIDA, HALL | | 3372 BUCKINGHAM LN | | | | PLANO | TX | 75074-2605 | |
| DAVIDE, EDWARD | | 29 FOREST RD | | | | ESSEX | VT | 05452 | |
| DAVIDIAN, ARMEN | | Address Redacted | | | | | | | |
| DAVIDIUK, JASON | | Address Redacted | | | | | | | |
| DAVIDOWITZ, YAEL | | 15033 78TH AVE | | | | FLUSHING | NY | 11367-3436 | |
| DAVIDS GOURMET COFFEE | | 900 JEFFERSON RD | | | | ROCHESTER | NY | 14623 | |
| DAVIDS MOBILE EXIT LIGHT SVC | | 1631 SAVOY AVE | | | | DALLAS | TX | 75224 | |
| DAVIDS TV & VCR REPAIR | | PO BOX 325 | | | | WARRENTON | OR | 97146 | |
| DAVIDS TV & VCR SERVICE | | 1001 E VISTA WY NO C | | | | VISTA | CA | 92084 | |
| DAVIDSEN, ANDREW | | Address Redacted | | | | | | | |
| DAVIDSON & CHUNG SIGN CO | | 1906 E EDINGER AVE | | | | SANTA ANA | CA | 92705 | |
| DAVIDSON COUNTY | | 105 METRO COURTHOUSE | PROBATE COURT CLERK | | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY | | 506 METRO COURTHOUSE | CLERK OF COURT | | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY | | 506 METRO COURTHOUSE | | | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY | | PO BOX 923 | | | | LEXINGTON | NC | 27293 | |
| DAVIDSON COUNTY ASSESSOR OF PROPERTY | CHARLIE CARDWELL TRUSTEE | 800 2ND AVE N | | | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY CLERK | | 700 SECOND AVE SOUTH | | | | NASHVILLE | TN | 37210 | |
| DAVIDSON COUNTY CLERK | | PO BOX 196333 | | | | NASHVILLE | TN | 37219 | |
| DAVIDSON COUNTY PROBATE | | 1 PUBLIC SQUARE STE 105 | | | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY REGISTER OF DEEDS | | 501 BROADWAY NASHVILLE | | | | NASHVILLE | TN | 37201-5007 | |
| DAVIDSON COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | | LEXINGTON | NC | 272931064 | |
| DAVIDSON COUNTY SUPERIOR COURT | | PO BOX 1064 | COURT CLERK CRIMINAL RECORDS | | | LEXINGTON | NC | 27293-1064 | |
| DAVIDSON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | PO BOX 196333 | | NASHVILLE | TN | | |
| DAVIDSON ELECTRIC | | PO BOX 1845 | | | | STOCKBRIDGE | GA | 30281 | |
| DAVIDSON ELECTRONICS | | 401 BERRY | | | | MT SHASTA | CA | 96067 | |
| DAVIDSON ELECTRONICS | | 411 B SKI VILLAGE DR | | | | MT SHASTA | CA | 96067 | |
| DAVIDSON INC, JOSEPH | | 412 S JEFFERSON ST | | | | ROANOKE | VA | 24011 | |
| DAVIDSON JONES BEERS CONST CO | | PO BOX 19067 | | | | RALEIGH | NC | 27619-9067 | |
| DAVIDSON JR , DONALD WAYNE | | Address Redacted | | | | | | | |
| DAVIDSON PROPERTY MAINTENANCE | | 2162 KEY DRIVE | | | | BRENTWOOD | TN | 37027 | |
| DAVIDSON TELECOM | | PO BOX 2342 | | | | DAVIDSON | NC | 28036 | |
| DAVIDSON TELECOM LLC | | PO BOX 2342 | | | | DAVIDSON | NC | 28036 | |
| DAVIDSON, ADRIENNE | | 1595 DODSON DR SW | | | | ATLANTA | GA | 30311-3727 | |
| DAVIDSON, AMY BETH | | Address Redacted | | | | | | | |
| DAVIDSON, ANDREW AURTHER | | Address Redacted | | | | | | | |
| DAVIDSON, ANDREW BRIAN | | Address Redacted | | | | | | | |
| DAVIDSON, ANGELA | | 424 BEECH PARK DR | | | | GREENWOOD | IN | 46142 4026 | |
| DAVIDSON, ANTHONY WILLIS | | Address Redacted | | | | | | | |
| DAVIDSON, BRIAN | | 9754 COVENTRY COURT | | | | MASON | OH | 45040 | |
| DAVIDSON, BRITNI HALEIGH | | Address Redacted | | | | | | | |
| DAVIDSON, CAMARON MILES | | Address Redacted | | | | | | | |
| DAVIDSON, CARL JEFFERY | | Address Redacted | | | | | | | |
| DAVIDSON, CLIFTON | | 2251 MONTEVINE CT SE | | | | RIO RANCHO | NM | 87124-8867 | |
| DAVIDSON, CLIFTON L | | Address Redacted | | | | | | | |
| DAVIDSON, COUNTY OF | | 303 METRO COURTHOUSE | CRIMINAL COURT CRIMINAL RECORD | | | NASHVILLE | TN | 37201 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIDSON, COUNTY OF | | CRIMINAL COURT CRIMINAL RECORD | | | | NASHVILLE | TN | 37201 | |
| DAVIDSON, COUNTY OF | | METRO COURTHOUSE RM 305 | 20TH DISTRICT CRIMINAL CT | | | NASHVILLE | TN | 37201 | |
| DAVIDSON, COUNTY OF | | PROBATE COURT CLERK | 105 METRO COURTHOUSE | | | NASHVILLE | TN | 37201 | |
| DAVIDSON, DANA LYNN | | Address Redacted | | | | | | | |
| DAVIDSON, DARREL A | | 512 HIGH POINT AVE | | | | STATESVILLE | NC | 28677 | |
| DAVIDSON, DAWN | | 922 E NORTH LINE RD APT A | | | | TUSCOLA | IL | 61953 1108 | |
| DAVIDSON, DEMARCUS ANTONIO | | Address Redacted | | | | | | | |
| DAVIDSON, DON EMILIO | | Address Redacted | | | | | | | |
| DAVIDSON, DORMAN | | 2407 WOODY RD | | | | PEARLAND | TX | 77581 | |
| DAVIDSON, DOUG | | 14650 NACOGOOCHES NO 1001 | | | | SAN ANTONIO | TX | 78247 | |
| DAVIDSON, ERIC | | 16 W BAILEY RD | | | | NAPERVILLE | IL | 60565 | |
| DAVIDSON, ERIC J | | Address Redacted | | | | | | | |
| DAVIDSON, ERICA D | | Address Redacted | | | | | | | |
| DAVIDSON, ERICA M | | Address Redacted | | | | | | | |
| DAVIDSON, ERIKA | | Address Redacted | | | | | | | |
| DAVIDSON, JAMES | | 1161 ALICE DR | | | | LAPEER | MI | 48446-3002 | |
| DAVIDSON, JAMES BURGAN | | Address Redacted | | | | | | | |
| DAVIDSON, JAMES TYRONZA | | Address Redacted | | | | | | | |
| DAVIDSON, JENNIFER DAWN | | Address Redacted | | | | | | | |
| DAVIDSON, JENNIFER DAWN | | Address Redacted | | | | | | | |
| DAVIDSON, JESSICA MAE | | Address Redacted | | | | | | | |
| DAVIDSON, JOHN | | Address Redacted | | | | | | | |
| DAVIDSON, JOHN L | | Address Redacted | | | | | | | |
| DAVIDSON, JOHNL | | 1625 SPRUCE ST | | | | SOUTH PASADENA | CA | 91030-0000 | |
| DAVIDSON, JOSH JAMES | | Address Redacted | | | | | | | |
| DAVIDSON, JOSHUA AARON | | Address Redacted | | | | | | | |
| DAVIDSON, KAYLA | | Address Redacted | | | | | | | |
| DAVIDSON, KELSEY NICOLE | | Address Redacted | | | | | | | |
| DAVIDSON, KENNETH BRUCE | | Address Redacted | | | | | | | |
| DAVIDSON, KENNETH E | | 305 MAIN ST STE A | ATTORNEY AT LAW | | | COLORADO SPRINGS | CO | 80911 | |
| DAVIDSON, KENT SHELTON | | Address Redacted | | | | | | | |
| DAVIDSON, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| DAVIDSON, KRISTIE MARIE | | Address Redacted | | | | | | | |
| DAVIDSON, KYLE BRIANNE | | Address Redacted | | | | | | | |
| DAVIDSON, LANCE WILLIAM | | Address Redacted | | | | | | | |
| DAVIDSON, MARC ALAN | | Address Redacted | | | | | | | |
| DAVIDSON, MARK | | 2333 EDMONTON DR | | | | VIRGINIA BEACH | VA | 23452 | |
| DAVIDSON, MARK | | Address Redacted | | | | | | | |
| DAVIDSON, MATTHEW | | Address Redacted | | | | | | | |
| DAVIDSON, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| DAVIDSON, NICHOLAS | | 6621 VINTAGE DR | | | | HUDSONVILLE | MI | 49426-9201 | |
| DAVIDSON, NICHOLAS S | | Address Redacted | | | | | | | |
| DAVIDSON, PATRICK NICHOLAS | | Address Redacted | | | | | | | |
| DAVIDSON, PAUL | | PO BOX 647 | | | | MEMPHIS | TN | 38101 | |
| DAVIDSON, PAUL N | | Address Redacted | | | | | | | |
| DAVIDSON, RAIN | | Address Redacted | | | | | | | |
| DAVIDSON, RICK A | | 510 N GREENSTONE LN | | | | DUNCANVILLE | TX | 75116 | |
| DAVIDSON, ROBERT JERALD | | Address Redacted | | | | | | | |
| DAVIDSON, RONISHA C | | Address Redacted | | | | | | | |
| DAVIDSON, SAMUEL CARR | | Address Redacted | | | | | | | |
| DAVIDSON, SEAN | | 18588 ANDREW LANE | | | | NEW BOSTON | MI | 48164 | |
| DAVIDSON, SHANIKA SHANAE | | Address Redacted | | | | | | | |
| DAVIDSON, SHANNON NICOLE | | Address Redacted | | | | | | | |
| DAVIDSON, STEFANIE | | Address Redacted | | | | | | | |
| DAVIDSON, STEVE | | 3527 SW 20TH AVE | | | | GAINESVILLE | FL | 32806-0000 | |
| DAVIDSON, THOMAS | | 11206 LAKESHORE DR | | | | THREE RIVERS | MI | 49093 | |
| DAVIDSON, THOMAS | | 4903 SOUTHERN PKWY | | | | LOUISVILLE | KY | 40214-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIDSON, THOMAS J | | 2220 KAELIN AVE | | | | LOUISVILLE | KY | 40205-2608 | |
| DAVIDSON, THOMAS J | | Address Redacted | | | | | | | |
| DAVIDSON, THOMAS LAMONTE | | Address Redacted | | | | | | | |
| DAVIDSON, TIMOTHY R | | Address Redacted | | | | | | | |
| DAVIDSON, TONY CLAUDE | | Address Redacted | | | | | | | |
| DAVIDSON, TUNISHA | | Address Redacted | | | | | | | |
| DAVIDSON, WILLIAM RICHARD | | Address Redacted | | | | | | | |
| DAVIE COUNTY CRIMINAL RECORDS | | 140 S MAIN ST | CLERK OF COURT | | | MOCKSVILLE | NC | 27028 | |
| DAVIE COUNTY CRIMINAL RECORDS | | CLERK OF COURT | | | | MOCKSVILLE | NC | 27028 | |
| DAVIE GLASS & MIRROR INC | | 8214 GRIFFIN RD | | | | DAVIE | FL | 33328 | |
| DAVIE, CORY JAYSON | | Address Redacted | | | | | | | |
| DAVIE, TOWN OF | | PO BOX 5917 | OCCUPATIONAL LICENSE DIVISION | | | DAVIE | FL | 33310-5917 | |
| DAVIES ARCHITECTS | | 1924 S UTICA AVE STE 908 | | | | TULSA | OK | 74104-6519 | |
| DAVIES WARD PHILLIPS ET AL | | 1501 MCGILL COLLEGE AVE | 26TH FL | | | MONTREAL | QC | H3A3N9 | CAN |
| DAVIES, ALEX J | | Address Redacted | | | | | | | |
| DAVIES, ALEXANDER JONATHAN | | Address Redacted | | | | | | | |
| DAVIES, ANGIE | | 4427 WEST LOSEE DR | | | | WEST VALLEY CITY | UT | 84120 | |
| DAVIES, BRYAN | | 10420 OAKBROOK DR | | | | TAMPA | FL | 33618-0000 | |
| DAVIES, BRYAN COTE | | Address Redacted | | | | | | | |
| DAVIES, CHAD ERIC | | Address Redacted | | | | | | | |
| DAVIES, DAVID | | 12170 E CALLE MIEL | | | | TUCSON | AZ | 85747-9395 | |
| DAVIES, JENNIFER | | Address Redacted | | | | | | | |
| DAVIES, JOHN | | 304 ARBORWOOD LANE | | | | ROCHESTER | NY | 14615-0000 | |
| DAVIES, JOHN BRIAN | | Address Redacted | | | | | | | |
| DAVIES, JORDAN ALEXANDRA | | Address Redacted | | | | | | | |
| DAVIES, JOSHUA | | Address Redacted | | | | | | | |
| DAVIES, KATELYNN | | 2105 SIMBRAH DRIVE | | | | COLLEGE STATION | TX | 77840-0000 | |
| DAVIES, KATELYNN ELIZABETH | | Address Redacted | | | | | | | |
| DAVIES, KENNETH J | | 3413 TRUMAN DR | | | | HOLIDAY | FL | 34691 | |
| DAVIES, KENNETH JOHN | | Address Redacted | | | | | | | |
| DAVIES, MATTHEW RYAN | | Address Redacted | | | | | | | |
| DAVIES, MICHAEL GREG | | Address Redacted | | | | | | | |
| DAVIES, MILES | | Address Redacted | | | | | | | |
| DAVIES, NATALYA TIMISHA | | Address Redacted | | | | | | | |
| DAVIES, NICHOLAS MICHAEL | | Address Redacted | | | | | | | |
| DAVIES, RIC | | Address Redacted | | | | | | | |
| DAVIES, SARAH | | 2306 WINSER RD | | | | PALM BEACH GARDENS | FL | 33410 | |
| DAVIES, SHANNON | | 1108 KENTON DR | | | | TOMS RIVER | NJ | 08753 | |
| DAVIES, TIFFANY MARIE | | Address Redacted | | | | | | | |
| DAVIGNON, DAVID LAURENCE | | Address Redacted | | | | | | | |
| DAVILA, BIANCA | | 2341 BARNUM AVE | 2A | | | STRATFORD | CT | 06615 | |
| DAVILA, BIANCA NICHOLE | | Address Redacted | | | | | | | |
| DAVILA, BRIAN | | 2203 LITTLE JOHN LN | | | | ALBANY | GA | 31705 | |
| DAVILA, BRIAN J | | Address Redacted | | | | | | | |
| DAVILA, CALEB | | Address Redacted | | | | | | | |
| DAVILA, CARA L | | Address Redacted | | | | | | | |
| DAVILA, CARLA I | | Address Redacted | | | | | | | |
| DAVILA, CARLOS | | 2820 N AUSTIN AVE NO 2 | | | | CHICAGO | IL | 60634-5121 | |
| DAVILA, CARLOS ANTHONY | | Address Redacted | | | | | | | |
| DAVILA, CARLOS G | | Address Redacted | | | | | | | |
| DAVILA, CLAUDIA IVETTE | | Address Redacted | | | | | | | |
| DAVILA, CRYSTAL MARIE | | Address Redacted | | | | | | | |
| DAVILA, DANIEL DAX | | Address Redacted | | | | | | | |
| DAVILA, DAVID | | Address Redacted | | | | | | | |
| DAVILA, EDGAR L | | Address Redacted | | | | | | | |
| DAVILA, EDGARD KLAUS | | Address Redacted | | | | | | | |
| DAVILA, ELSA | | Address Redacted | | | | | | | |
| DAVILA, GEORGE | | 5927 S TROY | | | | CHICAGO | IL | 60629 | |
| DAVILA, GESSICA | | 38088 TRANQUILA AVE | | | | MURRIETA | CA | 92563-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVILA, GESSICA LOURINA | | Address Redacted | | | | | | | |
| DAVILA, HERMAN | | P O  BOX  750 | | | | CACTUS | TX | 79013 | |
| DAVILA, HUMBERTO | | Address Redacted | | | | | | | |
| DAVILA, JEANETTE CARIDAD | | Address Redacted | | | | | | | |
| DAVILA, JORGE L | | Address Redacted | | | | | | | |
| DAVILA, JOSE ANGEL | | Address Redacted | | | | | | | |
| DAVILA, JOSE R | | Address Redacted | | | | | | | |
| DAVILA, JUAN GABRIEL | | Address Redacted | | | | | | | |
| DAVILA, JULIO CESAR | | Address Redacted | | | | | | | |
| DAVILA, KACI LYNN | | Address Redacted | | | | | | | |
| DAVILA, LARRY | | Address Redacted | | | | | | | |
| DAVILA, MARIA E | | 203 MECHANIC ST | | | | BETHLEHEM | PA | 18015-1709 | |
| DAVILA, MARIA MAGDALENA | | Address Redacted | | | | | | | |
| DAVILA, MICHAEL REYNALDO | | Address Redacted | | | | | | | |
| DAVILA, NICHOLAS WILLIAM | | Address Redacted | | | | | | | |
| DAVILA, OMAR Z | | 189 W AMBURY ST | | | | PHILADELPHIA | PA | 19140 | |
| DAVILA, RAFAEL | | Address Redacted | | | | | | | |
| DAVILA, RANDY | | Address Redacted | | | | | | | |
| DAVILA, SELENI | | 998 NW 167TH TER | | | | PEMBROOKE PINES | FL | 33028-0000 | |
| DAVILA, SOPHIE | | 5609 N BROADWAY | | | | MCALLEN | TX | 78504 | |
| DAVILA, STANLEY | | Address Redacted | | | | | | | |
| DAVILA, STEPHANIE ANDREA | | Address Redacted | | | | | | | |
| DAVILA, TREVEAUN JMACIEO | | Address Redacted | | | | | | | |
| DAVILA, VICTOR | | 1731 N 3RD ST | | | | PHILADELPHIA | PA | 19122-3004 | |
| DAVILA, ZELESTE MARLENE | | Address Redacted | | | | | | | |
| DAVILLIER, LATOYA MONIQUE | | Address Redacted | | | | | | | |
| DAVIN, AMY NICOLE | | Address Redacted | | | | | | | |
| DAVIN, CHRISTINE | | Address Redacted | | | | | | | |
| DAVINGER, BETHANY SUZANNE | | Address Redacted | | | | | | | |
| DAVIS & ASSOCIATES, BRIAN J | | 1303 DOVER RD | | | | BLOOMINGTON | IL | 61704 | |
| DAVIS & ASSOCIATES, C HOWARD | | 5118 PARK AVE STE 131 | | | | MEMPHIS | TN | 38117 | |
| DAVIS & ASSOCIATES, TOM L | | PO BOX 211107 | | | | AUGUSTA | GA | 30917 | |
| DAVIS & SONS, BJ | | 54031 RD | | | | GRAND JUNCTION | CO | 81504 | |
| DAVIS APPLIANCE PARTS & REPAIR | | 2929B E BUS HWY 98 | | | | PANAMA CITY | FL | 32401 | |
| DAVIS APPLIANCE REPAIR | | 3833 WESTCHESTER | | | | ABILENE | TX | 79606 | |
| DAVIS APPLIANCE REPAIR | | 4024 TROLLEY LINE RD | | | | AIKEN | SC | 29801 | |
| DAVIS APPRAISAL SERVICE | | 120 ARBOR LN | | | | EDEN | NC | 27288 | |
| DAVIS APPRAISAL SERVICE, JIM | | 9713 MONTWOOD DR | | | | EL PASO | TX | 79925-6056 | |
| DAVIS APPRAISALS | | 1962 ROUTE 75 | | | | KENOVA | WV | 25530 | |
| DAVIS APPRAISALS | | 6326 LAGRANGE RD | | | | CRESTWOOD | KY | 40014 | |
| DAVIS AUDIO VIDEO SERVICE | | 1403 5TH ST STE G | | | | DAVIS | CA | 95616 | |
| DAVIS AUTO SERVICE INC | | 901 CHURCH ST 3RD FL | CITY OF LYNCHBURG GENERAL DIST | | | LYNCHBURG | VA | 24505 | |
| DAVIS AUTO SERVICE INC | | CITY OF LYNCHBURG GENERAL DIST | | | | LYNCHBURG | VA | 24505 | |
| DAVIS BACON MATERIAL HANDLING | | 5000 VALLEY BLVD | | | | LOS ANGELES | CA | 90032-3925 | |
| DAVIS BILLY R | | 318 BENSON ST | | | | VAIRICO | FL | 33594 | |
| DAVIS CATERING INC | | 30 GARFIELD PL STE 10 | | | | CINCINNATI | OH | 45202 | |
| DAVIS DELIVERIES | | 1219 FERNWAY DR | | | | ORMOND BEACH | FL | 32174 | |
| DAVIS DEWEY, NICHOLAS ELLIOT | | Address Redacted | | | | | | | |
| DAVIS DIGITAL SOLUTIONS | | 214 E MAIN ST | | | | FLORANCE | TX | 76527 | |
| DAVIS DIGITAL SOLUTIONS | | 730 CR 231 | | | | FLORANCE | TX | 76527 | |
| DAVIS DMD, JAMES | | 411 COMMERCE BANK BLDG | | | | PEORIA | IL | 61602 | |
| DAVIS DOOR SERVICE INC | | 2021 S GRAND ST | | | | SEATTLE | WA | 98144-4526 | |
| Davis El, John H | | 4709 Three Oaks Rd | | | | Baltimore | MD | 21208 | |
| DAVIS ELECTRONICS | | 749 THIRD AVE | | | | GALLIPOLIS | OH | 65631 | |
| DAVIS ELECTRONICS | | PO BOX 168 | | | | DAVIS | NV | 26260 | |
| DAVIS ENTERPRISE | ATTN TIFFANY SOLON | 315 G ST | PO BOX 1078 | | | DAVIS | CA | 95617 | |
| DAVIS ENTERPRISE | | 315 G ST | PO BOX 1078 | | | DAVIS | CA | 95617 | |
| DAVIS ENTERPRISE | | NANCY HANNELL | 315 G STREET | | | DAVIS | CA | 95616 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS ENTERPRISE INC | | 2110 BANTAM RIDGE RD | | | | WINTERSVILLE | OH | 43953 | |
| DAVIS ENTERPRISES INC, JIM | | PO BOX 2521 | | | | WINTERSVILLE | OH | 43953 | |
| DAVIS FIRE & RESCUE, WAYNE | | 115 CLOVER LN | | | | ELKTON | VA | 22827 | |
| DAVIS FIRE & RESCUE, WAYNE | | 115 CLOVER LN | | | | ELKTON | VA | 22827 | |
| DAVIS FLORIST & BALLOON, JOHN | | 2430 ABERCORN ST | | | | SAVANAH | GA | 31401 | |
| DAVIS GRIMM PAYNE & MARRA INC | | 701 5TH AVE STE 4040 | | | | SEATTLE | WA | 98104 | |
| DAVIS H, AUDY | | 302 SARANAC WAY | | | | GUYTON | GA | 31312-5417 | |
| Davis Hauling Inc | | PO Box 29 | | | | Spotsylvania | VA | 22553 | |
| DAVIS HEATING & AC INC | | 111 DAVIS RD | | | | SPARTANBURG | SC | 29303 | |
| DAVIS HUTT, BRYCE ANTHONY | | Address Redacted | | | | | | | |
| DAVIS III, HUBERT | | 533 PRESIDENTIAL DRIVE | | | | DALLAS | GA | 30157 | |
| DAVIS III, MARVIN | | Address Redacted | | | | | | | |
| DAVIS III, PATRICK | | 2504A FERRAND ST | | | | MONROE | LA | 71201 | |
| DAVIS III, PAUL H | | 3560 GRANITE WAY | | | | MARTINEZ | GA | 30907 | |
| DAVIS INC, A M | | 5601 BIGGS ROAD | | | | RICHMOND | VA | 23224 | |
| DAVIS INSTALLATIONS | | 1063 MASON AVE | | | | DAYTONA BEACH | FL | 32117 | |
| DAVIS JANITORIAL | | 103 HAMPSHIRE CT | | | | SALISBURY | NC | 28144 | |
| DAVIS JR , CLARK KENNETH | | Address Redacted | | | | | | | |
| DAVIS JR , DANIEL SCOTT | | Address Redacted | | | | | | | |
| DAVIS JR , DENNIS E | | Address Redacted | | | | | | | |
| DAVIS JR , HAROLD LEON | | Address Redacted | | | | | | | |
| DAVIS JR , MICHAEL | | Address Redacted | | | | | | | |
| DAVIS JR, CHARLES J | | Address Redacted | | | | | | | |
| DAVIS JR, KEVIN | | Address Redacted | | | | | | | |
| DAVIS JR, MARSHALL W | | Address Redacted | | | | | | | |
| DAVIS JR, RALPH NEWTON | | Address Redacted | | | | | | | |
| DAVIS JR, TONY LEE | | Address Redacted | | | | | | | |
| DAVIS LANDSCAPING, JERRY | | 2223 VISCOUNT ROW | | | | ORLANDO | FL | 32809 | |
| DAVIS LEO P | | 314 DEFENSE AVE | | | | SANDSTON | VA | 23150 | |
| DAVIS LIFT TRUCK SERVICE INC | | 5400 BUSH STREET | | | | WHITE MARSH | MD | 21162 | |
| DAVIS LOCK & SAFE | | 2682 RICE STREET | | | | LITTLE CANADA | MN | 55113-2201 | |
| DAVIS MAINTENANCE CO | | 504 WINDERMERE | | | | ALEXANDRIA | LA | 71303 | |
| DAVIS MARTIN POWELL & ASSOC | | 218 GATEWOOD AVENUE | SUITE 102 | | | HIGH POINT | NC | 27262 | |
| DAVIS MARTIN POWELL & ASSOC | | SUITE 102 | | | | HIGH POINT | NC | 27262 | |
| DAVIS MAYTAG | | 501 NE 23RD AVE | | | | GAINESVILLE | FL | 32609 | |
| DAVIS OBA NO 15752, SHANNON | | 406 S BOULDER SUITE 400 | | | | TULSA | OK | 74103 | |
| DAVIS OIL CO, RW | | 4383 LILBURN INDUSTRIAL WAY | | | | LILBURN | GA | 30047 | |
| DAVIS PICKERING & CO INC | | 165 ENTERPRISE DR | | | | MARIETTA | OH | 45750 | |
| DAVIS PUBLIC IMAGE | | 2340 N GLASSELL ST | | | | ORANGE | CA | 92865 | |
| DAVIS REAL ESTATE CO, CRAIG | | 1800 WASHINGTON STE 200K | | | | AMARILLO | TX | 79102 | |
| DAVIS ROBERT | | 3811 OXBRIDGE RD | | | | RICHMOND | VA | 23236 | |
| DAVIS ROOFING SVC, ELMER W | | 1217 CLIFFORD AVE | | | | ROCHESTER | NY | 14621 | |
| DAVIS ROOFING, C | | 6539 BURROUGHS | | | | STERLING HEIGHTS | MI | 48314 | |
| DAVIS SAFE & LOCK INC | | 3208 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32304 | |
| DAVIS SECURITY INC | | 1400 FOOTHILL BLVD STE 248 | | | | SALT LAKE CITY | UT | 84108 | |
| DAVIS SIGN CO | | 3495 JEFFERSON RD | | | | ATHENS | GA | 30603 | |
| DAVIS SIGN CO | | PO BOX 723 | | | | ATHENS | GA | 30603 | |
| DAVIS SR, DOUGLAS | | 1311 QUEENS PLACE | | | | MIDLOTHIAN | VA | 23113 | |
| DAVIS STEAM CARPET CLEAN, JIM | | 1420 N 25TH ST | | | | TERRE HAUTE | IN | 47803 | |
| DAVIS STEED, STACY ALPHENIA | | Address Redacted | | | | | | | |
| DAVIS STUDIO | | 920 N EAST ST | | | | FREDERICK | MD | 21701 | |
| DAVIS SYSTEMS LLC | | 1651 WILMA RUDOLPH BLVD | | | | CLARKSVILLE | TN | 37040 | |
| DAVIS SYSTEMS LLC | | PO BOX 491 | | | | CLARKSVILLE | TN | 37040 | |
| DAVIS TV & APPLIANCE CO INC | | 1202 EAST HIGH ST | | | | CHARLOTTESVILLE | VA | 22902 | |
| DAVIS TV & VIDEO | | 530 DRUMMER CT | | | | SANTA MARIA | CA | 93455 | |
| DAVIS TV & VIDEO SERVICE | | 530 DRUMMER CT | | | | SANTA MARIA | CA | 93455 | |
| DAVIS WADE, NATHAN URIEL | | Address Redacted | | | | | | | |
| DAVIS WALKER, CLINT EUGENE | | Address Redacted | | | | | | | |
| DAVIS WILLIAM P | | 1281 MINERAL SPRING RD | | | | BOYDTON | VA | 23917 | |
| DAVIS WRIGHT TREMAINE | | 1300 SW FIFTH AVE | 2300 WELLS FARGO CTR | | | PORTLAND | OR | 97201 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS WRIGHT TREMAINE | | 1300 SW FIFTH AVE | | | | PORTLAND | OR | 972015682 | |
| DAVIS, AARON | | Address Redacted | | | | | | | |
| DAVIS, AARON B | | Address Redacted | | | | | | | |
| DAVIS, AARON RAY | | Address Redacted | | | | | | | |
| DAVIS, AARON TYRONE | | Address Redacted | | | | | | | |
| DAVIS, ABDUL AZIZ NASIM | | Address Redacted | | | | | | | |
| DAVIS, ADAM JAMES | | Address Redacted | | | | | | | |
| DAVIS, ADAM WESLEY | | Address Redacted | | | | | | | |
| DAVIS, ADRIENNE | DAVIS EMILY INVESTIGATOR | FLORIDA COMMISSION ON HUMAN RELATIONS 2009 APALACH | | | | TALLAHASSEE | FL | 32301 | |
| DAVIS, ADRIENNE | | P O BOX 27955 | | | | PANAMA CITY | FL | 32411-7506 | |
| DAVIS, ADRIENNE DEANNA | | Address Redacted | | | | | | | |
| DAVIS, ALBERT R | | 4845 JAMESTOWN RD | | | | BURLISON | TN | 38015-6073 | |
| DAVIS, ALEX | | LOC NO 8000 PETTY CASH | 9950 MAYLAND DR FACILITIES | | | RICHMOND | VA | 23233 | |
| DAVIS, ALEX PRESTON | | Address Redacted | | | | | | | |
| DAVIS, ALEXANDER | | Address Redacted | | | | | | | |
| DAVIS, ALEXANDER JAMES | | Address Redacted | | | | | | | |
| DAVIS, ALEXANDRA L | | Address Redacted | | | | | | | |
| DAVIS, ALEXANDRE HENRY | | Address Redacted | | | | | | | |
| DAVIS, ALEXIA OMEGA | | Address Redacted | | | | | | | |
| DAVIS, ALEXIS | | Address Redacted | | | | | | | |
| DAVIS, ALLEN ANTHONY | | Address Redacted | | | | | | | |
| DAVIS, ALONZO | | Address Redacted | | | | | | | |
| DAVIS, ALOYSIUS | | Address Redacted | | | | | | | |
| DAVIS, ALTON MARK | | Address Redacted | | | | | | | |
| DAVIS, AMANDA | | 401 MEADOW LANE | | | | KINGSPORT | TN | 37663-0000 | |
| DAVIS, AMANDA ANN | | Address Redacted | | | | | | | |
| DAVIS, AMANDA CARESSA | | Address Redacted | | | | | | | |
| DAVIS, AMANDA DAWN | | Address Redacted | | | | | | | |
| DAVIS, AMANDA EILEEN | | Address Redacted | | | | | | | |
| DAVIS, AMANDA JO | | Address Redacted | | | | | | | |
| DAVIS, AMANDA LEIGH | | Address Redacted | | | | | | | |
| DAVIS, AMANDA LOUISE | | Address Redacted | | | | | | | |
| DAVIS, AMANDA NICOLE | | Address Redacted | | | | | | | |
| DAVIS, AMANDA NICOLE | | Address Redacted | | | | | | | |
| DAVIS, AMBER NICOLE | | Address Redacted | | | | | | | |
| DAVIS, AMY D | | Address Redacted | | | | | | | |
| DAVIS, AMY KYRENE | | Address Redacted | | | | | | | |
| DAVIS, ANA | | 1167 S KALISPELL WAY | | | | AURORA | CO | 80017 | |
| DAVIS, ANA M | | Address Redacted | | | | | | | |
| DAVIS, ANDRE | | 8005 KAITLIN CIRCLE | | | | LAKELAND | FL | 33810-0000 | |
| DAVIS, ANDRE DEVON | | Address Redacted | | | | | | | |
| DAVIS, ANDRE LAMAR | | Address Redacted | | | | | | | |
| DAVIS, ANDRE LAMMOND | | Address Redacted | | | | | | | |
| DAVIS, ANDRE TERRELL | | Address Redacted | | | | | | | |
| DAVIS, ANDREW BRIAN | | Address Redacted | | | | | | | |
| DAVIS, ANDREW DANIEL | | Address Redacted | | | | | | | |
| DAVIS, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| DAVIS, ANDREW P | | Address Redacted | | | | | | | |
| DAVIS, ANDREW S | | Address Redacted | | | | | | | |
| DAVIS, ANDREW SCOTT | | Address Redacted | | | | | | | |
| DAVIS, ANDREW SCOTT | | Address Redacted | | | | | | | |
| DAVIS, ANDREW T | | 3150 SPICEWOOD DRIVE | | | | AUGUSTA | GA | 30909 | |
| DAVIS, ANDREW THERON | | Address Redacted | | | | | | | |
| DAVIS, ANEKA B | | Address Redacted | | | | | | | |
| DAVIS, ANGELA | | Address Redacted | | | | | | | |
| DAVIS, ANGELA MARIE | | Address Redacted | | | | | | | |
| DAVIS, ANN | | 45534 EVANSWAY DR | | | | SHELBY TWP | MI | 48315 | |
| DAVIS, ANNA LEIGH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, ANTHONY | | 868 CORNWALL CT | | | | EUGENE | OR | 97404 | |
| DAVIS, ANTHONY EDWARD | | Address Redacted | | | | | | | |
| DAVIS, ANTHONY JAMES | | Address Redacted | | | | | | | |
| DAVIS, ANTHONY P | | Address Redacted | | | | | | | |
| DAVIS, ANTOINET M | | 4316 S KING DR | | | | CHICAGO | IL | 60653-3327 | |
| DAVIS, ANTONIO G | | Address Redacted | | | | | | | |
| DAVIS, ANTWAN M | | Address Redacted | | | | | | | |
| DAVIS, APARICIO JAMAAL | | Address Redacted | | | | | | | |
| DAVIS, APOLLONIA ARTASIA | | Address Redacted | | | | | | | |
| DAVIS, APRIL | | 15086 BROWN PLEASANTS RD | | | | MONTPELIER | VA | 23192-2642 | |
| DAVIS, APRIL M | | Address Redacted | | | | | | | |
| DAVIS, ASHLEY BELINDA | | Address Redacted | | | | | | | |
| DAVIS, ASHLEY DANIELLE | | Address Redacted | | | | | | | |
| DAVIS, ASHLEY MARIE | | Address Redacted | | | | | | | |
| DAVIS, ASHLEY MELYNN | | Address Redacted | | | | | | | |
| DAVIS, ASHLEY MICHELLE | | Address Redacted | | | | | | | |
| DAVIS, ASHLEY N | | Address Redacted | | | | | | | |
| DAVIS, ASHLEY N | | Address Redacted | | | | | | | |
| DAVIS, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| DAVIS, ASHTON MICHAEL | | Address Redacted | | | | | | | |
| DAVIS, ASKIA | | Address Redacted | | | | | | | |
| DAVIS, AUDREY BERNARD | | Address Redacted | | | | | | | |
| DAVIS, AUSTIN | | 1530 ICELAND RD | | | | TIPTON | OK | 73570-0000 | |
| DAVIS, AUSTIN | | 3804 94TH PLACE | | | | LUBBOCK | TX | 00007-9423 | |
| DAVIS, AUSTIN GRAHAM | | Address Redacted | | | | | | | |
| DAVIS, AUSTIN J | | 2455 N CURRY PIKE | | | | BLOOMINGTON | IN | 47404 | |
| DAVIS, AUTUMN | | 196 WEST QUINCY AVE | | | | PORTOLA | CA | 96122 | |
| DAVIS, BASIL L | | Address Redacted | | | | | | | |
| DAVIS, BEN MICHAEL | | Address Redacted | | | | | | | |
| DAVIS, BENJAMIN JACOB | | Address Redacted | | | | | | | |
| DAVIS, BENJAMIN N | | Address Redacted | | | | | | | |
| DAVIS, BIANCA D | | Address Redacted | | | | | | | |
| DAVIS, BILLIE | | 415 W 25TH ST | 8J | | | NEW YORK | NY | 10001-0000 | |
| DAVIS, BILLIE D | | Address Redacted | | | | | | | |
| DAVIS, BILLY DENAIL | | Address Redacted | | | | | | | |
| DAVIS, BILLY KADE | | Address Redacted | | | | | | | |
| DAVIS, BLAKE | | Address Redacted | | | | | | | |
| DAVIS, BONNIE | | Address Redacted | | | | | | | |
| DAVIS, BRAD | | Address Redacted | | | | | | | |
| DAVIS, BRAD SHEA | | Address Redacted | | | | | | | |
| DAVIS, BRADLEY | | Address Redacted | | | | | | | |
| DAVIS, BRADLEY ALLAN | | Address Redacted | | | | | | | |
| DAVIS, BRADLEY JOSEPH | | Address Redacted | | | | | | | |
| DAVIS, BRADLEY MICHAEL | | Address Redacted | | | | | | | |
| DAVIS, BRANAN NEIL | | Address Redacted | | | | | | | |
| DAVIS, BRANDON | | Address Redacted | | | | | | | |
| DAVIS, BRANDON | | Address Redacted | | | | | | | |
| DAVIS, BRANDON A | | Address Redacted | | | | | | | |
| DAVIS, BRANDON EZRA | | Address Redacted | | | | | | | |
| DAVIS, BRANDON JOSEPH | | Address Redacted | | | | | | | |
| DAVIS, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| DAVIS, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| DAVIS, BRANDON OLIVER | | Address Redacted | | | | | | | |
| DAVIS, BRANDON RUSSELL | | Address Redacted | | | | | | | |
| DAVIS, BRELAND DEANDRE | | Address Redacted | | | | | | | |
| DAVIS, BRENDA LIZ | | Address Redacted | | | | | | | |
| DAVIS, BRENDAN MATTHEW | | Address Redacted | | | | | | | |
| DAVIS, BRENT | | 4605 YADKIN DR | | | | RALEIGH | NC | 27609-5556 | |
| DAVIS, BRIA GAYLE | | Address Redacted | | | | | | | |
| DAVIS, BRIAN H | | Address Redacted | | | | | | | |
| DAVIS, BRIAN JOEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, BRIAN LOUIS | | Address Redacted | | | | | | | |
| DAVIS, BRIANNA NICHOLE | | Address Redacted | | | | | | | |
| DAVIS, BRIDGETTE JEANINE | | Address Redacted | | | | | | | |
| DAVIS, BRITNEY DANIELLE | | Address Redacted | | | | | | | |
| DAVIS, BRITTANY CHANEL | | Address Redacted | | | | | | | |
| DAVIS, BRITTANY CIEARA | | Address Redacted | | | | | | | |
| DAVIS, BRITTANY SADE | | Address Redacted | | | | | | | |
| Davis, Brittnie | | 908 Thomas Ct | | | | Montgomery | AL | 36108 | |
| DAVIS, BRUCE | | 4211 W 1ST ST | | | | SANTA ANA | CA | 92703-4023 | |
| Davis, Bruce | | 76 Webwood Cir | | | | Rochester | NY | 14626 | |
| DAVIS, BRYAN ANTHONEY | | Address Redacted | | | | | | | |
| DAVIS, BRYAN FRANKLIN | | Address Redacted | | | | | | | |
| DAVIS, BRYCE | | Address Redacted | | | | | | | |
| DAVIS, BRYSON JOSPEH | | Address Redacted | | | | | | | |
| DAVIS, BURL | | 5409 BROWNSTONE | | | | BRENTWOOD | TN | 37027 | |
| DAVIS, BYRON | | 3827 COBBLERIDGE DRIVE | | | | CHARLOTTE | NC | 28215 | |
| DAVIS, BYRON J | | 254 MARTIN LUTHER KING DR | | | | GRESHAM | SC | 29546 | |
| DAVIS, C SCOTT | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | | COLONIAL HEIGHTS | VA | 23834 | |
| DAVIS, C SCOTT | | 100A HIGHLAND AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| DAVIS, CAITLIN SPENCER | | Address Redacted | | | | | | | |
| DAVIS, CALANDRIA | | Address Redacted | | | | | | | |
| DAVIS, CALVIN DAMON | | Address Redacted | | | | | | | |
| DAVIS, CAMERON JAMAL | | Address Redacted | | | | | | | |
| DAVIS, CANDIS MICHELLE | | Address Redacted | | | | | | | |
| DAVIS, CANTRICE | | 8001 ARBOR GLEN PL | | | | RICHMOND | VA | 23227 | |
| DAVIS, CAREY DARRELL | | Address Redacted | | | | | | | |
| DAVIS, CARLA | | 4901 PIERCE ST | | | | GARY | IN | 46408-4460 | |
| DAVIS, CARLOS BENJAMIN | | Address Redacted | | | | | | | |
| DAVIS, CARLTON | | Address Redacted | | | | | | | |
| DAVIS, CARLYLE S | | Address Redacted | | | | | | | |
| DAVIS, CAROLE | | 114 BOYD ST | | | | JOHNSON CITY | TN | 37604 | |
| DAVIS, CAROLE L | | Address Redacted | | | | | | | |
| DAVIS, CARVELL BAINBRIDGE | | Address Redacted | | | | | | | |
| DAVIS, CASEY ROBERT | | Address Redacted | | | | | | | |
| DAVIS, CASSANDRA | | Address Redacted | | | | | | | |
| DAVIS, CASSANDRA LYNN | | Address Redacted | | | | | | | |
| DAVIS, CASSIE | | Address Redacted | | | | | | | |
| DAVIS, CHACE AARON | | Address Redacted | | | | | | | |
| DAVIS, CHAD | | 1900 HIGHLAND DR | | | | KNOXVILLE | TN | 37918 | |
| DAVIS, CHAD KEJUAN | | Address Redacted | | | | | | | |
| DAVIS, CHADWICK SEBASTION | | Address Redacted | | | | | | | |
| DAVIS, CHALON DION | | Address Redacted | | | | | | | |
| DAVIS, CHAMAAR ISAIAH | | Address Redacted | | | | | | | |
| DAVIS, CHANEQUE T | | Address Redacted | | | | | | | |
| DAVIS, CHARLES | | 292 CASPER PLACE | | | | SAN RAMON | CA | 94583 | |
| DAVIS, CHARLES | | Address Redacted | | | | | | | |
| DAVIS, CHARLES L | | 3850 WEST 133 RD ST | | | | CLEVELAND | OH | 44111 | |
| DAVIS, CHARLES L JR | | 15121 SW 147TH PL | | | | MIAMI | FL | 33196-4403 | |
| DAVIS, CHARLES LAMAR | | Address Redacted | | | | | | | |
| DAVIS, CHARLES PIIANAIA | | Address Redacted | | | | | | | |
| DAVIS, CHARLIE | | Address Redacted | | | | | | | |
| DAVIS, CHARLYNN | | 9218 SIMONTON DR | | | | CHARLOTTE | NC | 28269 | |
| DAVIS, CHARLYNN D | | Address Redacted | | | | | | | |
| DAVIS, CHARRISE | | 118 42 230TH ST | | | | CAMBRIA HEIGHTS | NY | 11411 | |
| DAVIS, CHEQUONDA HELENE | | Address Redacted | | | | | | | |
| DAVIS, CHRIS | | 3825 RIVIERA APT 3 | | | | SAN DIEGO | CA | 00009-2109 | |
| DAVIS, CHRIS ALAN | | Address Redacted | | | | | | | |
| DAVIS, CHRIS L | | Address Redacted | | | | | | | |
| DAVIS, CHRIS M | | 6624 SE 69TH AVE | | | | PORTLAND | OR | 97214 | |
| DAVIS, CHRIS MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, CHRISTINA | | Address Redacted | | | | | | | |
| DAVIS, CHRISTINA SPARKLE | | Address Redacted | | | | | | | |
| DAVIS, CHRISTOPHER | | 38 WATERWAY ISLAND DRIVE | | | | ISLE OF PALMS | SC | 29451-0000 | |
| DAVIS, CHRISTOPHER | | Address Redacted | | | | | | | |
| DAVIS, CHRISTOPHER | | Address Redacted | | | | | | | |
| DAVIS, CHRISTOPHER JASON | | Address Redacted | | | | | | | |
| DAVIS, CHRISTOPHER JEROME | | Address Redacted | | | | | | | |
| DAVIS, CHRISTOPHER KEVIN | | Address Redacted | | | | | | | |
| DAVIS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| DAVIS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| DAVIS, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| DAVIS, CHRISTOPHER TODD | | Address Redacted | | | | | | | |
| DAVIS, CHRISTOPHER TRAVIS | | Address Redacted | | | | | | | |
| DAVIS, CHRISTOPHER WAYNE | | Address Redacted | | | | | | | |
| DAVIS, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| DAVIS, CIARA MARIE | | Address Redacted | | | | | | | |
| DAVIS, CINDA CHEIR | | Address Redacted | | | | | | | |
| DAVIS, CINDY | | 5968 CULZEAN DRIVE NO 1613 | | | | DAYTON | OH | 45426 | |
| DAVIS, CLARK | | 2260 BYRON CENTER AVE | APT 12 | | | WYOMING | MI | 49509 | |
| DAVIS, CLAY | | 916 SUNRISE LANE | | | | BELLE PLAINE | MN | 56011-0000 | |
| DAVIS, CLAY B | | Address Redacted | | | | | | | |
| DAVIS, CLAYTON | | Address Redacted | | | | | | | |
| DAVIS, CLEAVON | Davis, Cleavon | | 128 Runaway Bay Dr Apt 203 | | | Virginia Beach | VA | 23452 | |
| DAVIS, CLEAVON | | 128 RUNAWAY BAY DR APT 203 | | | | VIRGINIA BCH | VA | 23452 | |
| Davis, Cleavon | | 128 Runaway Bay Dr Apt 203 | | | | Virginia Beach | VA | 23452 | |
| DAVIS, CLIFF | | 6690 HAUSER RD APT O 204 | | | | MACUNGIE | PA | 18062 | |
| DAVIS, CLIFF M | | Address Redacted | | | | | | | |
| DAVIS, CLIFFORD | | Address Redacted | | | | | | | |
| DAVIS, CLINTON ROBERT | | Address Redacted | | | | | | | |
| DAVIS, CODY EUGENE | | Address Redacted | | | | | | | |
| DAVIS, COLBY ALLEN | | Address Redacted | | | | | | | |
| DAVIS, COURTNEY ALEXANDER | | Address Redacted | | | | | | | |
| DAVIS, CRAIG HERBERT | | Address Redacted | | | | | | | |
| DAVIS, CRAIG PAUL | | Address Redacted | | | | | | | |
| DAVIS, CRAIG PHILIP | | Address Redacted | | | | | | | |
| DAVIS, CRYSTAL DAWN | | Address Redacted | | | | | | | |
| DAVIS, CWINTON E | | Address Redacted | | | | | | | |
| DAVIS, CYNTHIA MARIE | | Address Redacted | | | | | | | |
| DAVIS, CYNTHIA REGINA | | Address Redacted | | | | | | | |
| DAVIS, DAISY | | 5012 MINERVA AVE | | | | SAINT LOUIS | MO | 63113-1402 | |
| DAVIS, DAMAR L | | Address Redacted | | | | | | | |
| DAVIS, DAMARCUS LEON | | Address Redacted | | | | | | | |
| DAVIS, DAMIAN | | 8023 WOODGATE COURT | | | | WINDSOR MILL | MD | 00002-1244 | |
| DAVIS, DAMIAN A | | Address Redacted | | | | | | | |
| DAVIS, DAMIONN J | | Address Redacted | | | | | | | |
| DAVIS, DAN | | 914 CHILDERS AVE | | | | BENBROOK | TX | 76126 | |
| DAVIS, DANA | | Address Redacted | | | | | | | |
| DAVIS, DANA DALYNNE | | Address Redacted | | | | | | | |
| DAVIS, DANE ALEXANDER | | Address Redacted | | | | | | | |
| DAVIS, DANECE D | | Address Redacted | | | | | | | |
| DAVIS, DANIEL | | 914 CHILDERS | | | | BENBROOK | TX | 76126 | |
| DAVIS, DANIEL A | | Address Redacted | | | | | | | |
| DAVIS, DANIEL GENE | | Address Redacted | | | | | | | |
| DAVIS, DANIEL MCREE | | Address Redacted | | | | | | | |
| DAVIS, DANIEL R | | Address Redacted | | | | | | | |
| DAVIS, DANIELLE | | 240 BRANCH VILLAGE | | | | CAMDEN | NJ | 08104 | |
| DAVIS, DANTE L | | Address Redacted | | | | | | | |
| DAVIS, DANTES | | Address Redacted | | | | | | | |
| DAVIS, DARIUS ARMON | | Address Redacted | | | | | | | |
| DAVIS, DARMAINE LAWNTA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, DARREL JONATHAN | | Address Redacted | | | | | | | |
| DAVIS, DARRELL S | | Address Redacted | | | | | | | |
| DAVIS, DAVID A | | 5192 WHITEHURST LN | | | | CRESTVIEW | FL | 32536-2205 | |
| DAVIS, DAVID DERRELL | | Address Redacted | | | | | | | |
| DAVIS, DAVID EUGENE | | Address Redacted | | | | | | | |
| DAVIS, DAVID J | | 2689 ARLINGTON DR APT 204 | | | | ALEXANDRIA | VA | 22306-3662 | |
| DAVIS, DAVID MICHAEL | | Address Redacted | | | | | | | |
| DAVIS, DAVID NATE | | Address Redacted | | | | | | | |
| DAVIS, DAVID PAUL | | Address Redacted | | | | | | | |
| DAVIS, DAVID W | | Address Redacted | | | | | | | |
| DAVIS, DEANDRAE LAMONT | | Address Redacted | | | | | | | |
| DAVIS, DEBBIE | | 2142 PONTY POOL DRIVE | | | | MNT JULIET | TN | 37122 | |
| DAVIS, DEBBIE | | 4053 SPRING COTTAGE RD | | | | NEWTOWN | VA | 23126 | |
| DAVIS, DEJON | | 3640 GARFIELD AVE | | | | SAINT LOUIS | MO | 63113 | |
| DAVIS, DELESSIA | | 110 MILTON DR | | | | GOOSE CREEK | SC | 29445-0000 | |
| DAVIS, DELESSIA ANTWINETTE | | Address Redacted | | | | | | | |
| DAVIS, DELMAN DURRELL | | Address Redacted | | | | | | | |
| DAVIS, DELROY | | P O BOX 911421 | | | | LOS ANGELES | CA | 90091 | |
| DAVIS, DELROY A | | Address Redacted | | | | | | | |
| DAVIS, DELROY A | | PO BOX 911421 | | | | LOS ANGELES | CA | 90091-1238 | |
| DAVIS, DEMARCUS LAMONT | | Address Redacted | | | | | | | |
| DAVIS, DEMTRIUS | | Address Redacted | | | | | | | |
| DAVIS, DENISE DAWN | | Address Redacted | | | | | | | |
| DAVIS, DENISE ROCHELLE | | Address Redacted | | | | | | | |
| DAVIS, DENNIS | | 2683 HOWDEN CT | | | | JACKSONVILLE | FL | 32225-0000 | |
| DAVIS, DENNIS JOHN | | Address Redacted | | | | | | | |
| DAVIS, DERRICK DWAYNE | | Address Redacted | | | | | | | |
| DAVIS, DERRICK JERROD | | Address Redacted | | | | | | | |
| DAVIS, DERRIN LEE | | Address Redacted | | | | | | | |
| DAVIS, DESHAWN R | | Address Redacted | | | | | | | |
| DAVIS, DESIRAE MONIQUE | | Address Redacted | | | | | | | |
| DAVIS, DEVYONNE N | | Address Redacted | | | | | | | |
| DAVIS, DEWAN VONNELL | | Address Redacted | | | | | | | |
| DAVIS, DIANA | | 5691 VINTAGE CIRCLE | | | | STOCKTON | CA | 95219 | |
| DAVIS, DILLON SCOTT | | Address Redacted | | | | | | | |
| DAVIS, DINA DANIELLE | | Address Redacted | | | | | | | |
| DAVIS, DION LATROY | | Address Redacted | | | | | | | |
| DAVIS, DOMINIC | | Address Redacted | | | | | | | |
| DAVIS, DONN | | 14 PATMOS CT | | | | SACRAMENTO | CA | 95823 | |
| DAVIS, DONNA | | 174 LOS CABOS LN | | | | VENTURA | CA | 93001 | |
| DAVIS, DONNA | | 174 LOS CABOS LN | | | | VENTURA | CA | 93001-1115 | |
| DAVIS, DONNE MARIA | | Address Redacted | | | | | | | |
| DAVIS, DONSHAE L | | Address Redacted | | | | | | | |
| DAVIS, DORTHY | | 246 OAKWOOD ST SE | | | | WASHINGTON | DC | 20032-1721 | |
| Davis, Drucella | | 8994 W La Salle Ave | | | | Lakewood | CO | 80227 | |
| DAVIS, DRUCELLA A | | Address Redacted | | | | | | | |
| DAVIS, DUANE ISIAH | | Address Redacted | | | | | | | |
| DAVIS, DURAUN R | | Address Redacted | | | | | | | |
| DAVIS, DURELL JAMES | | Address Redacted | | | | | | | |
| DAVIS, DUSTIN CARL | | Address Redacted | | | | | | | |
| DAVIS, DWIGHT JAMES | | Address Redacted | | | | | | | |
| DAVIS, EBONIE C | | Address Redacted | | | | | | | |
| DAVIS, EDDIE LEE | | Address Redacted | | | | | | | |
| DAVIS, ELI | | 4127 N 60TH ST | | | | MILWAUKEE | WI | 53216-1251 | |
| DAVIS, ELIZABETH H | | Address Redacted | | | | | | | |
| DAVIS, ELIZABETH MARGARET | | Address Redacted | | | | | | | |
| DAVIS, ELLIOT | Elliot Davis | | 80 5th Ave No 1607 | | | New York | NY | 10011-8013 | |
| DAVIS, ELLIOT | | 80 FIFTY AVE | | | | NEW YORK | NY | 10011-8013 | |
| DAVIS, ELZINA F | | Address Redacted | | | | | | | |
| DAVIS, EMILY HANNAH | | Address Redacted | | | | | | | |
| DAVIS, EMMANUEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, ERIC | | 20015 MOHAWK TRAIL | | | | OLYMPIA FIELDS | IL | 60461 | |
| DAVIS, ERIC | | 231 REED ST | | | | GENEVA | NY | 14456 | |
| DAVIS, ERIC | | 587 W PRINCESS ST | | | | YORK | PA | 17404-3764 | |
| DAVIS, ERIC B | | Address Redacted | | | | | | | |
| DAVIS, ERIC WOODSON | | Address Redacted | | | | | | | |
| DAVIS, ERIKA D | | Address Redacted | | | | | | | |
| DAVIS, ERIN ELIZABETH | | Address Redacted | | | | | | | |
| DAVIS, ETHAN BRADLEY | | Address Redacted | | | | | | | |
| DAVIS, EUGINA CARLETTA | | Address Redacted | | | | | | | |
| DAVIS, EVAN ROBERT | | Address Redacted | | | | | | | |
| DAVIS, FEEBE | | Address Redacted | | | | | | | |
| DAVIS, FELICIA | | 1915 TRACY DR | | | | BLOOMINGTON | IL | 61704 | |
| DAVIS, FELICIA | | Address Redacted | | | | | | | |
| DAVIS, FELICIA L | | Address Redacted | | | | | | | |
| DAVIS, FELICIA T | | Address Redacted | | | | | | | |
| DAVIS, FLOYD L | | Address Redacted | | | | | | | |
| DAVIS, FRANCES | | PO BOX 29156 | | | | RICHMOND | VA | 23242-0156 | |
| DAVIS, FRANCES P | | Address Redacted | | | | | | | |
| DAVIS, FRANCHASCA NICOLE | | Address Redacted | | | | | | | |
| DAVIS, FREDERICK MASON | | Address Redacted | | | | | | | |
| DAVIS, GABRIELE | | Address Redacted | | | | | | | |
| DAVIS, GARY | DREW E  POMERANCE | ROXBOROUGH  POMERANCE & NYE LLP | 5820 CANOGA AVE SUITE 250 | | | WOODLAND HILLS | CA | 91367 | |
| DAVIS, GARY | | 18915 SISKIYOU RD | | | | APPLE VALLEY | CA | 92307 | |
| DAVIS, GARY LEON | | Address Redacted | | | | | | | |
| DAVIS, GEOFFREY | | 1960 KIRBY RD | | | | MC LEAN | VA | 22101-5508 | |
| DAVIS, GEORGE | | 3514 CAROLINA AVE | | | | RICHMOND | VA | 23222 | |
| DAVIS, GEORGE | | 8502 CONCORD DR | | | | ROWLETT | TX | 75089 | |
| DAVIS, GEORGE EDWARD | | Address Redacted | | | | | | | |
| DAVIS, GEORGE SCOTT | | Address Redacted | | | | | | | |
| DAVIS, GEORGE STEPHEN | | Address Redacted | | | | | | | |
| DAVIS, GLADYS | Roger L Gordon Esq | Law Offices of Gordon Edelstein | Krepack et al Attorneys for Claimants | 3580 Wilshire Blvd 18th Fl | | Los Angeles | CA | 90010 | |
| DAVIS, GLADYS | | P O BOX 19272 | | | | LOS ANGELES | CA | 90019 | |
| DAVIS, GLADYS M | | Address Redacted | | | | | | | |
| DAVIS, GLENDORA | | 500 E HOUSTON ST | | | | NEW YORK | NY | 10002-1139 | |
| DAVIS, GLORIA | | 3453 AUDUBON RD APT A8 | | | | MONTGOMERY | AL | 36111-1375 | |
| DAVIS, GORDON | | 111 N WEST ST | | | | ANGOLA | IN | 46703 | |
| DAVIS, GORDON | | PO BOX 203 | | | | WESTPORT | MA | 02790 | |
| DAVIS, GRAHAM HOWELL | | Address Redacted | | | | | | | |
| DAVIS, GRAHAM MCLENDON | | Address Redacted | | | | | | | |
| DAVIS, GRANT MARTIN | | Address Redacted | | | | | | | |
| DAVIS, GREGG WYATT | | Address Redacted | | | | | | | |
| DAVIS, GREGORY | | 767 TANEY ST | | | | GARY | IN | 46404-1259 | |
| DAVIS, GREGORY ALLEN | | Address Redacted | | | | | | | |
| DAVIS, GREGORY DAVID | | Address Redacted | | | | | | | |
| DAVIS, GREGORY G | | PO BOX 6981 | | | | WARNER ROBINS | GA | 31095 | |
| DAVIS, GREGORY MURRAY | | Address Redacted | | | | | | | |
| DAVIS, GREGORY PAUL | | Address Redacted | | | | | | | |
| DAVIS, GREGORY STEVEN | | Address Redacted | | | | | | | |
| DAVIS, GWENDALY | | 130 BOSTON POST RD | | | | ORANGE | CT | 06477-3204 | |
| DAVIS, HAKEEM DARRELL | | Address Redacted | | | | | | | |
| DAVIS, HAROLD | | 4052 LINCOLN AVE A | | | | OAKLAND | CA | 94602-0000 | |
| DAVIS, HAROLD | | Address Redacted | | | | | | | |
| DAVIS, HARRY D | | PO BOX 168 | | | | BIRCH RIVER | WV | 26610 | |
| DAVIS, HEATH | | 706 PRINCESS | | | | CANTON | MI | 48188 | |
| DAVIS, HEATHER L | | Address Redacted | | | | | | | |
| DAVIS, HEATHER LYNN | | Address Redacted | | | | | | | |
| DAVIS, HUMPHREY D | | 515 PALMETTO DR | | | | LAKE PARK | FL | 33403-2219 | |
| DAVIS, IAN A | | Address Redacted | | | | | | | |
| DAVIS, ILLYA | | 5700 STONEY ISLAND | | | | CHICAGO | IL | 60637 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, INDIA | | Address Redacted | | | | | | | |
| DAVIS, IRVIN | | Address Redacted | | | | | | | |
| DAVIS, IRVIN | | PO BOX 423342 | | | | KISSIMMEE | FL | 34742-0000 | |
| DAVIS, IYANNA FENETRE | | Address Redacted | | | | | | | |
| DAVIS, JACINDA MARIE | | Address Redacted | | | | | | | |
| DAVIS, JACQUELIN | | 480 SKINNER FLAT RD APT F3 | | | | MANCHESTER | TN | 37355 7496 | |
| DAVIS, JACQUELINE | | 4083 N PEACH AVE | | | | FRESNO | CA | 93727-0000 | |
| DAVIS, JACQUELINE F | | Address Redacted | | | | | | | |
| DAVIS, JAMAL CURTIS | | Address Redacted | | | | | | | |
| DAVIS, JAMALIN JO | | Address Redacted | | | | | | | |
| DAVIS, JAMAR MAURICE | | Address Redacted | | | | | | | |
| DAVIS, JAMEEL H | | Address Redacted | | | | | | | |
| DAVIS, JAMEEL H | | Address Redacted | | | | | | | |
| DAVIS, JAMES | | 1381 RICHMOND RD | | | | LANCESTER | KY | 40 444 00 | |
| DAVIS, JAMES | | 828 HAWKINS RD | | | | CRANDALL | GA | 30711 | |
| DAVIS, JAMES | | Address Redacted | | | | | | | |
| DAVIS, JAMES | | Address Redacted | | | | | | | |
| DAVIS, JAMES ALAN | | Address Redacted | | | | | | | |
| DAVIS, JAMES ALAN | | Address Redacted | | | | | | | |
| DAVIS, JAMES AUSTIN | | Address Redacted | | | | | | | |
| DAVIS, JAMES AVERY | | Address Redacted | | | | | | | |
| DAVIS, JAMES BOWEN | | Address Redacted | | | | | | | |
| DAVIS, JAMES COOPER | | Address Redacted | | | | | | | |
| DAVIS, JAMES DENNIS | | Address Redacted | | | | | | | |
| DAVIS, JAMES G | | Address Redacted | | | | | | | |
| DAVIS, JAMES JEROME | | Address Redacted | | | | | | | |
| DAVIS, JAMES KYLE | | Address Redacted | | | | | | | |
| DAVIS, JAMES L | | Address Redacted | | | | | | | |
| DAVIS, JAMES MICHAEL | | Address Redacted | | | | | | | |
| DAVIS, JAMES ROBERT | | Address Redacted | | | | | | | |
| DAVIS, JAMES WILLIAM | | Address Redacted | | | | | | | |
| DAVIS, JAMESON MICHAEL | | Address Redacted | | | | | | | |
| DAVIS, JAMI LEI | | Address Redacted | | | | | | | |
| DAVIS, JAMI LYNE | | Address Redacted | | | | | | | |
| DAVIS, JAMIE L | | Address Redacted | | | | | | | |
| DAVIS, JAMIE S | | Address Redacted | | | | | | | |
| DAVIS, JAMILA CHANTA | | Address Redacted | | | | | | | |
| DAVIS, JAMILA K | | Address Redacted | | | | | | | |
| DAVIS, JAMILA MOYA | | Address Redacted | | | | | | | |
| DAVIS, JAMMAL J | | Address Redacted | | | | | | | |
| DAVIS, JANICE | | 543 FOX POINTE DRIVE | | | | ST CHARLES | MO | 63304 | |
| DAVIS, JARED | | 7801 SCENIC HWY | 932 | | | BATON ROUGE | LA | 70807-0000 | |
| DAVIS, JARED CADE | | Address Redacted | | | | | | | |
| DAVIS, JARED JULIAN | | Address Redacted | | | | | | | |
| DAVIS, JARED VAUGHN | | Address Redacted | | | | | | | |
| DAVIS, JARREL LAVANTE | | Address Redacted | | | | | | | |
| DAVIS, JARVIS | | Address Redacted | | | | | | | |
| DAVIS, JASMINE KENESHA | | Address Redacted | | | | | | | |
| DAVIS, JASMINE SHANELLE | | Address Redacted | | | | | | | |
| DAVIS, JASON | | 169 MOUNT JOY AVE | | | | FREEPORT | NY | 11520-0000 | |
| DAVIS, JASON | | JSU NO 5338 700 PELHAM RD | | | | JACKSONVILLE | AL | 36265 | |
| DAVIS, JASON ANDREW | | Address Redacted | | | | | | | |
| DAVIS, JASON B | | Address Redacted | | | | | | | |
| DAVIS, JASON HARRIS | | Address Redacted | | | | | | | |
| DAVIS, JASON JERMAINE | | Address Redacted | | | | | | | |
| DAVIS, JASON LAWAYNE | | Address Redacted | | | | | | | |
| DAVIS, JASON MICHAEL | | Address Redacted | | | | | | | |
| DAVIS, JASON ONEIL | | Address Redacted | | | | | | | |
| DAVIS, JASON SOMERVILLE | | Address Redacted | | | | | | | |
| DAVIS, JASPER | | Address Redacted | | | | | | | |
| DAVIS, JEANETTE E | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, JEANNETTE CHRISTINE | | Address Redacted | | | | | | | |
| DAVIS, JEFF | | 12410 SW 2ND ST | | | | PLANTATION | FL | 33325-0000 | |
| DAVIS, JEFF SCOT | | Address Redacted | | | | | | | |
| DAVIS, JEFFERY H | | Address Redacted | | | | | | | |
| DAVIS, JEFFERY W | | 131 DEVONWOOD DR | | | | CALHOUN | GA | 30701-2025 | |
| DAVIS, JEFFREY | | 10725 OOLTEWAH GEORGETOWN | | | | GEORGETOWN | TN | 37336 | |
| DAVIS, JEFFREY | | 197 NORTHVIEW CT | | | | HENDERSONVILLE | TN | 37075 | |
| DAVIS, JEFFREY B | | Address Redacted | | | | | | | |
| DAVIS, JEFFREY BERNARD | | Address Redacted | | | | | | | |
| DAVIS, JEMARDA CRISPIN | | Address Redacted | | | | | | | |
| DAVIS, JENNIFER | | 734 HIGH POINT WAY | | | | KNOXVILLE | TN | 37912 | |
| DAVIS, JENNIFER BROOKE | | Address Redacted | | | | | | | |
| DAVIS, JENNIFER LYNNE | | Address Redacted | | | | | | | |
| DAVIS, JENNIFER MARIE | | Address Redacted | | | | | | | |
| DAVIS, JEREMIAH T | | Address Redacted | | | | | | | |
| DAVIS, JEREMY | | Address Redacted | | | | | | | |
| DAVIS, JEREMY MILES | | Address Redacted | | | | | | | |
| Davis, Jeremy P | | 333 Old South River Rd | | | | Jackson | GA | 30233 | |
| DAVIS, JEREMY RYAN | | Address Redacted | | | | | | | |
| DAVIS, JEREMY S | | Address Redacted | | | | | | | |
| DAVIS, JEREMY SCOTT | | Address Redacted | | | | | | | |
| DAVIS, JEREMY WAYNE | | Address Redacted | | | | | | | |
| DAVIS, JERMAINE | | PO BOX 3887 | | | | POUGHKEEPSIE | NY | 12603-0000 | |
| DAVIS, JERMAINE ORLANDO | | Address Redacted | | | | | | | |
| DAVIS, JERRY | | Address Redacted | | | | | | | |
| DAVIS, JESSE RAY | | Address Redacted | | | | | | | |
| DAVIS, JESSICA CHRISTINE | | Address Redacted | | | | | | | |
| DAVIS, JESSICA JEANNINE | | Address Redacted | | | | | | | |
| DAVIS, JESSICA R | | 204 LONGVIEW ST | | | | ATHENS | AL | 35611 | |
| DAVIS, JESSICA RHEA | | Address Redacted | | | | | | | |
| DAVIS, JESSIE JAMES | | Address Redacted | | | | | | | |
| DAVIS, JILLIAN RACHEL | | Address Redacted | | | | | | | |
| DAVIS, JILLIAN ZURI | | Address Redacted | | | | | | | |
| DAVIS, JIM | | 5575 REVERE DR | | | | SALT LAKE CITY | UT | 84117 | |
| DAVIS, JIMMIE LEON | | Address Redacted | | | | | | | |
| DAVIS, JOCELYN RENEE | | Address Redacted | | | | | | | |
| DAVIS, JOE | | 1101 NE 191ST ST | | | | MIAMI | FL | 33179-4093 | |
| DAVIS, JOHN | | 11005 NW 105TH TER | | | | YUKON | OK | 730991806 | |
| DAVIS, JOHN | | 2306 VIKING LANE | | | | RICHMOND | VA | 23228 | |
| DAVIS, JOHN | | Address Redacted | | | | | | | |
| DAVIS, JOHN | | Address Redacted | | | | | | | |
| DAVIS, JOHN ANDREW | | Address Redacted | | | | | | | |
| DAVIS, JOHN GARY | | Address Redacted | | | | | | | |
| DAVIS, JOHN M | | Address Redacted | | | | | | | |
| DAVIS, JOHN R | | Address Redacted | | | | | | | |
| DAVIS, JOHN REESE | | Address Redacted | | | | | | | |
| DAVIS, JOHNATHAN MICHEAL | | Address Redacted | | | | | | | |
| DAVIS, JOHNATHON MICHAEL | | Address Redacted | | | | | | | |
| DAVIS, JOHNNY | | 4226 SOUTH 7TH ST | | | | ABILENE | TX | 79605 | |
| DAVIS, JOHNNY JAMES | | Address Redacted | | | | | | | |
| DAVIS, JONATHAN | | 1305 STALLINGS PARKWAY | | | | NEW BERN | NC | 28562 | |
| DAVIS, JONATHAN | | Address Redacted | | | | | | | |
| DAVIS, JONATHAN | | Address Redacted | | | | | | | |
| DAVIS, JONATHAN HUDSON | | Address Redacted | | | | | | | |
| DAVIS, JONATHAN JARRETT | | Address Redacted | | | | | | | |
| DAVIS, JONATHAN K | | Address Redacted | | | | | | | |
| DAVIS, JONATHAN T | | 249 LARGO DRIVE | | | | NASHVILLE | TN | 37211-4617 | |
| DAVIS, JONATHON BOLLES | | Address Redacted | | | | | | | |
| DAVIS, JONNELLE CHASITY | | Address Redacted | | | | | | | |
| DAVIS, JORDAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, JORDAN | | Address Redacted | | | | | | | |
| DAVIS, JOSEPH | | Address Redacted | | | | | | | |
| DAVIS, JOSEPH DEON | | Address Redacted | | | | | | | |
| DAVIS, JOSH BRADLEY | | Address Redacted | | | | | | | |
| DAVIS, JOSHENA | | Address Redacted | | | | | | | |
| DAVIS, JOSHUA | | Address Redacted | | | | | | | |
| DAVIS, JOSHUA | | Address Redacted | | | | | | | |
| DAVIS, JOSHUA | | Address Redacted | | | | | | | |
| DAVIS, JOSHUA DELAND | | Address Redacted | | | | | | | |
| DAVIS, JOSHUA S | | Address Redacted | | | | | | | |
| DAVIS, JOSHUA WAYNE | | Address Redacted | | | | | | | |
| DAVIS, JOSHUAS | | 11 HOYT ST APT 202 | | | | SOUTH PORTLAND | ME | 04106-0000 | |
| DAVIS, JOYCE | | 3775 HUNTERS CHASE CT | | | | DULUTH | GA | 30096 | |
| Davis, Joyce M | | 11307 SW 167 St | | | | Miami | FL | 33157 | |
| DAVIS, JUAN MARICHAL | | Address Redacted | | | | | | | |
| DAVIS, JULIA M | | Address Redacted | | | | | | | |
| DAVIS, JULIA STEPHANIE | | Address Redacted | | | | | | | |
| DAVIS, JUSTERIN JERRELL | | Address Redacted | | | | | | | |
| DAVIS, JUSTIN | | 1300 16TH ST | | | | PARKERSBURG | WV | 26101 | |
| DAVIS, JUSTIN | | 17 WILLIAMS | | | | FERGUSON | MO | 63135-0000 | |
| DAVIS, JUSTIN | | Address Redacted | | | | | | | |
| DAVIS, JUSTIN | | Address Redacted | | | | | | | |
| DAVIS, JUSTIN BERNARD | | Address Redacted | | | | | | | |
| DAVIS, JUSTIN CHARLES | | Address Redacted | | | | | | | |
| DAVIS, JUSTIN CHRISTOPHER | | Address Redacted | | | | | | | |
| DAVIS, JUSTIN LEE | | Address Redacted | | | | | | | |
| DAVIS, JUSTIN PHILLIP | | Address Redacted | | | | | | | |
| DAVIS, JUSTIN ROSS | | Address Redacted | | | | | | | |
| DAVIS, JUSTIN WILLIAM | | Address Redacted | | | | | | | |
| DAVIS, KAITLYN ASA | | Address Redacted | | | | | | | |
| DAVIS, KALLIE | | Address Redacted | | | | | | | |
| DAVIS, KAREN S | | 22525 PEACHLAND BLVD | | | | PT CHARLOTTE | FL | 33954 | |
| DAVIS, KASEY RAY | | Address Redacted | | | | | | | |
| DAVIS, KATHLEEN | | 330 WEST 56TH ST | | | | NEW YORK | NY | 10019-0000 | |
| DAVIS, KATHLEEN | | 6490 WHITE OAK RIDGE DR | | | | MECHANICSVILLE | VA | 23111 | |
| DAVIS, KATHY | | Address Redacted | | | | | | | |
| DAVIS, KATIE SUZANNE | | Address Redacted | | | | | | | |
| DAVIS, KAYLA CATHLEEN | | Address Redacted | | | | | | | |
| DAVIS, KEITH | | 6313 QUAIL RIDGE DR | | | | TAMPA | FL | 33625 | |
| DAVIS, KEITH | | Address Redacted | | | | | | | |
| DAVIS, KEITH E | | Address Redacted | | | | | | | |
| DAVIS, KEITH MACKIN | | Address Redacted | | | | | | | |
| DAVIS, KELLI MARIE | | Address Redacted | | | | | | | |
| DAVIS, KELVIN | | 244 13TH ST NE | | | | ATLANTA | GA | 30309-7646 | |
| DAVIS, KENDAL LEE | | Address Redacted | | | | | | | |
| DAVIS, KENDRICK A | | Address Redacted | | | | | | | |
| DAVIS, KENISE ANNETTE | | Address Redacted | | | | | | | |
| DAVIS, KENNETH | | 140 COMSTOCK RD | | | | DAYTON | NV | 89403 | |
| DAVIS, KENNETH | | 4 TAIGA | | | | COTO DE CAZA | CA | 92679 | |
| DAVIS, KENNETH W | | 1346 MARY JANE AVE | | | | MEMPHIS | TN | 38116-8937 | |
| DAVIS, KENNETHD | | Address Redacted | | | | | | | |
| DAVIS, KENNY | | 6061 FAIRFILED OAK LANE | | | | PFAFFTOWN | NC | 27040 | |
| DAVIS, KERRIE MARIA | | Address Redacted | | | | | | | |
| DAVIS, KEVIN | | Address Redacted | | | | | | | |
| DAVIS, KEVIN | | Address Redacted | | | | | | | |
| DAVIS, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| DAVIS, KEVYN ANTONIO | | Address Redacted | | | | | | | |
| DAVIS, KIA RENAE | | Address Redacted | | | | | | | |
| DAVIS, KIM ELNORA | | Address Redacted | | | | | | | |
| DAVIS, KIMBERLY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, KIMBERLY D | | Address Redacted | | | | | | | |
| DAVIS, KIMBERLY R | | Address Redacted | | | | | | | |
| DAVIS, KIRK DOUGLAS | | Address Redacted | | | | | | | |
| DAVIS, KIRSTEN LAJON | | Address Redacted | | | | | | | |
| DAVIS, KOKO | | 240 JAMIL RD 9 | | | | COLUMBIA | SC | 29210 | |
| DAVIS, KRAIG M | | Address Redacted | | | | | | | |
| DAVIS, KRISTAL ANNE | | Address Redacted | | | | | | | |
| DAVIS, KRISTARA NICOLE | | Address Redacted | | | | | | | |
| DAVIS, KRISTOPHER EDWARD | | Address Redacted | | | | | | | |
| DAVIS, KRISTOPHER JAMES | | Address Redacted | | | | | | | |
| DAVIS, KRYSTA CODEE | | Address Redacted | | | | | | | |
| DAVIS, KRYSTAL L | | Address Redacted | | | | | | | |
| DAVIS, KUMA TIYO | | Address Redacted | | | | | | | |
| DAVIS, KYLE | | 652 GARFIELD NW | | | | GRAND RAPIDS | MI | 49503 | |
| DAVIS, KYLE B | | Address Redacted | | | | | | | |
| DAVIS, KYLE WAYNE | | Address Redacted | | | | | | | |
| DAVIS, LACHERE DAISMERE | | Address Redacted | | | | | | | |
| DAVIS, LACRETIA | | Address Redacted | | | | | | | |
| DAVIS, LAMAR B | | Address Redacted | | | | | | | |
| DAVIS, LANAYA CHANEL | | Address Redacted | | | | | | | |
| DAVIS, LANITA LYN | | Address Redacted | | | | | | | |
| DAVIS, LANYNE | | 22403 WEST LOWER BUCKEYE RD | | | | BUCKEYE | AZ | 85326 | |
| DAVIS, LAQUITA | | Address Redacted | | | | | | | |
| DAVIS, LARRY | | 11 BRANDING IRON LN | | | | ROLLING HILLS ESTATES | CA | 90274-2501 | |
| DAVIS, LASHANA | | Address Redacted | | | | | | | |
| DAVIS, LASHERAE S | | Address Redacted | | | | | | | |
| DAVIS, LATASHA BRESHAY | | Address Redacted | | | | | | | |
| DAVIS, LATISHA R | | Address Redacted | | | | | | | |
| DAVIS, LAURA | | Address Redacted | | | | | | | |
| DAVIS, LAURA L | | Address Redacted | | | | | | | |
| DAVIS, LAURIN | | 1157 W DIVERSEY PKWY 302 | | | | CHICAGO | IL | 60614 | |
| DAVIS, LAVONDA | | Address Redacted | | | | | | | |
| DAVIS, LEANDREW | | Address Redacted | | | | | | | |
| DAVIS, LEIGH | | 3424 HAMILTON CHURCH RD | | | | ANTIOCH | TN | 37013 | |
| DAVIS, LEIGH A | | Address Redacted | | | | | | | |
| DAVIS, LENA MARIE | | Address Redacted | | | | | | | |
| DAVIS, LEPATRICK | | Address Redacted | | | | | | | |
| DAVIS, LEROY JR | | 1434 EBERHART AVE | | | | EDWARDSVILLE | IL | 62025-1013 | |
| DAVIS, LETAIYA L | | Address Redacted | | | | | | | |
| DAVIS, LEVETTA | | 1005 ROOD ST | | | | ALBANY | GA | 31705 | |
| DAVIS, LEWIS E | | Address Redacted | | | | | | | |
| DAVIS, LEWIS G | | Address Redacted | | | | | | | |
| DAVIS, LINDA GAIL | | Address Redacted | | | | | | | |
| DAVIS, LINDSEY BROOKE | | Address Redacted | | | | | | | |
| DAVIS, LISA | | 4479 WALTON RD | | | | LOUISA | VA | 23093 | |
| DAVIS, LOGAN MITCHELL | | Address Redacted | | | | | | | |
| DAVIS, LOIS | | 225 W DELMAR ST | | | | BROKEN ARROW | OK | 74012-7110 | |
| DAVIS, LORA | | 28037 RIVERBRIDGE DR | | | | ROMULUS | MI | 48174-2909 | |
| DAVIS, LORI | | 115 NEWBURGER AVE | | | | CATONSVILLE | MD | 21228 | |
| DAVIS, LORI ANN | | Address Redacted | | | | | | | |
| DAVIS, LUCAS THOMAS | | Address Redacted | | | | | | | |
| DAVIS, LURA ANNABETH | | Address Redacted | | | | | | | |
| DAVIS, LYLE LEWIS | | Address Redacted | | | | | | | |
| DAVIS, LYNETTE | | 1802 CHURCH AVE | | | | TROY | TX | 76579 | |
| DAVIS, LYNN MARIE | | Address Redacted | | | | | | | |
| DAVIS, M | | 1806 QUAILS NEST DR | | | | BRANDON | FL | 33510-3979 | |
| DAVIS, MACHERA | | Address Redacted | | | | | | | |
| DAVIS, MAEGAN SHERRELL | | Address Redacted | | | | | | | |
| DAVIS, MARC RYAN | | Address Redacted | | | | | | | |
| DAVIS, MARCUS DEON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, MARCUS ROCKY | | Address Redacted | | | | | | | |
| DAVIS, MARGARET ANN | | Address Redacted | | | | | | | |
| DAVIS, MARIAH ELISE | | Address Redacted | | | | | | | |
| DAVIS, MARK ALAN | | Address Redacted | | | | | | | |
| DAVIS, MARK J | | Address Redacted | | | | | | | |
| DAVIS, MARK JOHN | | Address Redacted | | | | | | | |
| DAVIS, MARK TYLER | | Address Redacted | | | | | | | |
| DAVIS, MARK WILLIAM | | Address Redacted | | | | | | | |
| DAVIS, MARLA MARIE | | Address Redacted | | | | | | | |
| DAVIS, MARQUEL R | | Address Redacted | | | | | | | |
| DAVIS, MARQUIS | | 511 E 43RD ST | | | | BALTIMORE | MD | 21212-0000 | |
| DAVIS, MARQUIS D | | Address Redacted | | | | | | | |
| DAVIS, MARSHALL | | 14319 BRIGHTSTONE CT | | | | MIDLOTHIAN | VA | 23112 | |
| DAVIS, MARSHALL | | P O BOX 27032 | | | | RICHMOND | VA | 23273 | |
| DAVIS, MARTHA | | 6310 199TH ST CT EAST | | | | SPANAWAY | WA | 98387 | |
| DAVIS, MARY | | 6262 COMMERCIAL WAY | | | | WEEKI WACHEE | FL | 34613-0000 | |
| DAVIS, MARY | | Address Redacted | | | | | | | |
| DAVIS, MATT | | 5825 GLENN EAGLES DR | | | | MEDINA | OH | 44256 | |
| DAVIS, MATTHEW | | 19510 HILLSIDE SPRINGS CIR | | | | HOUSTON | TX | 77084-5873 | |
| DAVIS, MATTHEW | | 4 PAWTUCKETTS WAY | | | | ROCHESTER | NH | 03867 | |
| DAVIS, MATTHEW | | Address Redacted | | | | | | | |
| DAVIS, MATTHEW | | Address Redacted | | | | | | | |
| DAVIS, MATTHEW | | Address Redacted | | | | | | | |
| DAVIS, MATTHEW D | | Address Redacted | | | | | | | |
| DAVIS, MATTHEW DONALD | | Address Redacted | | | | | | | |
| DAVIS, MATTHEW G | | Address Redacted | | | | | | | |
| DAVIS, MATTHEW JOHN | | Address Redacted | | | | | | | |
| DAVIS, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| DAVIS, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| DAVIS, MATTHEW JUSTIN | | Address Redacted | | | | | | | |
| DAVIS, MATTHEW RYAN | | Address Redacted | | | | | | | |
| DAVIS, MATTHEW T | | Address Redacted | | | | | | | |
| DAVIS, MATTHEW TYLER | | Address Redacted | | | | | | | |
| DAVIS, MAURESHIA TOI | | Address Redacted | | | | | | | |
| DAVIS, MEGAN A | | Address Redacted | | | | | | | |
| DAVIS, MELANIE | | 409 W MAIN ST | | | | HARTFORD CITY | IN | 47348 | |
| DAVIS, MELIA KIM | | Address Redacted | | | | | | | |
| DAVIS, MELINDA MARIA | | Address Redacted | | | | | | | |
| DAVIS, MELODY DECHARO | | Address Redacted | | | | | | | |
| DAVIS, MELVIN DARNELL | | Address Redacted | | | | | | | |
| DAVIS, MICA | | Address Redacted | | | | | | | |
| DAVIS, MICHAEL | | 17307 LOCKWOOD RIDGE DR | | | | TAMPA | FL | 33647-0000 | |
| DAVIS, MICHAEL | | 3421 53RD AVE N | 101 | | | BROOKLYN CENTER | MN | 55429-0000 | |
| Davis, Michael | | 351 Chaparral Rd Apt 1403 | | | | Allen | TX | 75002 | |
| DAVIS, MICHAEL | | 611 TIMBER VIEW DR | | | | KERNERSVILLE | NC | 27284 | |
| DAVIS, MICHAEL | | 7088 LIPAN ST | | | | DENVER | CO | 80221-3077 | |
| DAVIS, MICHAEL | | Address Redacted | | | | | | | |
| DAVIS, MICHAEL | | Address Redacted | | | | | | | |
| DAVIS, MICHAEL | | Address Redacted | | | | | | | |
| DAVIS, MICHAEL ADAM | | Address Redacted | | | | | | | |
| DAVIS, MICHAEL ADAM | | Address Redacted | | | | | | | |
| DAVIS, MICHAEL ALAN | | Address Redacted | | | | | | | |
| DAVIS, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| DAVIS, MICHAEL CLIFTON | | Address Redacted | | | | | | | |
| DAVIS, MICHAEL COLLINS | | Address Redacted | | | | | | | |
| DAVIS, MICHAEL E | | Address Redacted | | | | | | | |
| DAVIS, MICHAEL ELLIS | | Address Redacted | | | | | | | |
| DAVIS, MICHAEL J | | 2921 RIDGEGATE PL | | | | GLEN ALLEN | VA | 23059 | |
| DAVIS, MICHAEL J | | Address Redacted | | | | | | | |
| DAVIS, MICHAEL J | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, MICHAEL J | | Address Redacted | | | | | | | |
| DAVIS, MICHAEL JOE | | Address Redacted | | | | | | | |
| DAVIS, MICHAEL L | | Address Redacted | | | | | | | |
| DAVIS, MICHAEL LEE | | Address Redacted | | | | | | | |
| DAVIS, MICHAEL PAUL | | Address Redacted | | | | | | | |
| DAVIS, MICHAEL RASHAD | | Address Redacted | | | | | | | |
| DAVIS, MICHAEL TYREE | | Address Redacted | | | | | | | |
| DAVIS, MICHAEL WAYNE | | Address Redacted | | | | | | | |
| DAVIS, MIKE | | 407 MARIETTA PLACE | | | | CLARKSVILLE | TN | 37043 | |
| DAVIS, MIKE | | 7110 W GRACE STREET | | | | RICHMOND | VA | 23226 | |
| DAVIS, MIKE | | Address Redacted | | | | | | | |
| DAVIS, MIKE JOHN | | Address Redacted | | | | | | | |
| DAVIS, MIKEJ | | Address Redacted | | | | | | | |
| DAVIS, MIKEL HOKE | | Address Redacted | | | | | | | |
| DAVIS, MILES MITCHEL | | Address Redacted | | | | | | | |
| DAVIS, MILES WILLIAM | | Address Redacted | | | | | | | |
| DAVIS, MILLIE | | 2104 CONSTANTINE DR | | | | MARRERO | LA | 70072-0000 | |
| DAVIS, MIQUELL ANTINISHA | | Address Redacted | | | | | | | |
| DAVIS, MITCH | | Address Redacted | | | | | | | |
| DAVIS, MITCHELL JAMES | | Address Redacted | | | | | | | |
| DAVIS, MITCHELL KARRELL | | Address Redacted | | | | | | | |
| DAVIS, MONICA | | Address Redacted | | | | | | | |
| DAVIS, MONTE K | | Address Redacted | | | | | | | |
| DAVIS, MONTRIVILLE T | | Address Redacted | | | | | | | |
| DAVIS, MORGAN DANIEL JAMES | | Address Redacted | | | | | | | |
| DAVIS, MOZIAH | | Address Redacted | | | | | | | |
| DAVIS, MYCHAL ANTHONY | | Address Redacted | | | | | | | |
| DAVIS, NANETTE | | Address Redacted | | | | | | | |
| DAVIS, NATASCHA NICOLE | | Address Redacted | | | | | | | |
| DAVIS, NATASCHA NICOLE | | Address Redacted | | | | | | | |
| DAVIS, NATASHA | | 9245 RIDGELINE DRIVE | | | | REYNOLDSBURG | OH | 43068-0000 | |
| DAVIS, NATASHA GENE | | Address Redacted | | | | | | | |
| DAVIS, NATASHA RENEE | | Address Redacted | | | | | | | |
| DAVIS, NATHAN | | Address Redacted | | | | | | | |
| DAVIS, NATHAN | | Address Redacted | | | | | | | |
| DAVIS, NATHAN | | Address Redacted | | | | | | | |
| DAVIS, NATHAN BRADLEY | | Address Redacted | | | | | | | |
| DAVIS, NATHAN E | | Address Redacted | | | | | | | |
| DAVIS, NATHAN L | | Address Redacted | | | | | | | |
| DAVIS, NATHANAEL CLAY | | Address Redacted | | | | | | | |
| DAVIS, NATHANIEL ALAN | | Address Redacted | | | | | | | |
| DAVIS, NAVARRO LEE | | Address Redacted | | | | | | | |
| DAVIS, NEDRA | | Address Redacted | | | | | | | |
| DAVIS, NEIL A | | 31550 NORTHWESTERN HWY | STE 135 | | | FARMINGTON HILLS | MI | 48334 | |
| DAVIS, NEIL EDWARD | | Address Redacted | | | | | | | |
| DAVIS, NESLIE | | 60 W MEDINAH CIRCLE NO 304 | | | | GLENDALE HEIGHTS | IL | 30139 | |
| DAVIS, NICHELLE | | Address Redacted | | | | | | | |
| DAVIS, NICHOLAS | | Address Redacted | | | | | | | |
| DAVIS, NICHOLAS DEREK | | Address Redacted | | | | | | | |
| DAVIS, NICHOLAS SCOTT | | Address Redacted | | | | | | | |
| DAVIS, NICK GENE | | Address Redacted | | | | | | | |
| DAVIS, NICKOLAS | | Address Redacted | | | | | | | |
| DAVIS, NICOLAS CHARLES | | Address Redacted | | | | | | | |
| DAVIS, NICOLE | | Address Redacted | | | | | | | |
| DAVIS, NICOLE SANTANA | | Address Redacted | | | | | | | |
| DAVIS, NOLA JEAN | | Address Redacted | | | | | | | |
| DAVIS, NORA M E | | 147 WASHINGTON AVENUE | | | | ENDICOTT | NY | 13760 | |
| DAVIS, NORMAN | | 1315 OAKDALE AVE | | | | EL CAJON | CA | 92021 | |
| DAVIS, NORMAN | | Address Redacted | | | | | | | |
| DAVIS, NYRIA KIANI | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, OKEISHA ROYETTE | | Address Redacted | | | | | | | |
| DAVIS, ONA MELISSA | | Address Redacted | | | | | | | |
| DAVIS, ORIANA RENEE | | Address Redacted | | | | | | | |
| DAVIS, ORRAN DOW | | Address Redacted | | | | | | | |
| DAVIS, PAMELA SUE | | Address Redacted | | | | | | | |
| DAVIS, PARKER JR | | 2321 LINCOLN RD NE APT 202 | | | | WASHINGTON | DC | 20002-1128 | |
| DAVIS, PASCHALL T | | Address Redacted | | | | | | | |
| DAVIS, PATRICE DANIELLE | | Address Redacted | | | | | | | |
| DAVIS, PATRICIA | | 1201 BOULDERCREST DRIVE SE | | | | ATLANTA | GA | 30316 | |
| DAVIS, PATRICK JOSEPH | | Address Redacted | | | | | | | |
| DAVIS, PAUL ANTHONY | | Address Redacted | | | | | | | |
| DAVIS, PAUL D | | Address Redacted | | | | | | | |
| DAVIS, PAUL MICHAEL | | Address Redacted | | | | | | | |
| DAVIS, PHILIP | | Address Redacted | | | | | | | |
| DAVIS, PHYLLIS | | 1307 AVONMOUTH RD | | | | KNOXVILLE | TN | 37914 | |
| DAVIS, QUENTON ALLAN | | Address Redacted | | | | | | | |
| DAVIS, QUINTON E | | Address Redacted | | | | | | | |
| DAVIS, QUINTON JAMAL | | Address Redacted | | | | | | | |
| DAVIS, RACHEL ELIZABETH | | Address Redacted | | | | | | | |
| DAVIS, RAFAEL | | 3010 MORGAN AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| DAVIS, RAHSHEED HASAN | | Address Redacted | | | | | | | |
| DAVIS, RAHSHEED HASAN | | Address Redacted | | | | | | | |
| DAVIS, RANDALL A | | Address Redacted | | | | | | | |
| DAVIS, RANDALL TERELL | | Address Redacted | | | | | | | |
| DAVIS, RANDALL WILLIAM | | Address Redacted | | | | | | | |
| DAVIS, RANDY | | Address Redacted | | | | | | | |
| DAVIS, RAY | | Address Redacted | | | | | | | |
| DAVIS, REBECCA | | 1153 MOUNTAINVIEW RD | | | | ERWIN | TN | 37650-1511 | |
| DAVIS, REBECCA | | 3675 FIGUEROA DR | | | | SAN LEANDRO | CA | 94578 | |
| DAVIS, RECO KENYA | | Address Redacted | | | | | | | |
| DAVIS, REGINA | | 14 JACKSON DR | | | | BENTONIA | MS | 39040-9088 | |
| DAVIS, REGINALD | | 5510 WAYNE AVE | | | | BALTIMORE | MD | 21207 | |
| DAVIS, REMESHA SHONTA | | Address Redacted | | | | | | | |
| DAVIS, RENFORD | | Address Redacted | | | | | | | |
| DAVIS, RETA DANIELLE | | Address Redacted | | | | | | | |
| DAVIS, RHONDA | | 275 MILLPORT RD | | | | WEST MIFFLIN | PA | 15122-2546 | |
| DAVIS, RICHARD | | Address Redacted | | | | | | | |
| DAVIS, RICHARD ALAN | | Address Redacted | | | | | | | |
| DAVIS, RICHARD ALLEN | | Address Redacted | | | | | | | |
| DAVIS, RICHARD J | | Address Redacted | | | | | | | |
| DAVIS, RICHARD J | | Address Redacted | | | | | | | |
| DAVIS, RICHARD L | | RR 1 | | | | TIMEWELL | IL | 62375-9802 | |
| DAVIS, RICHARD STEVEN | | Address Redacted | | | | | | | |
| DAVIS, RICHARD WAYNE | | Address Redacted | | | | | | | |
| DAVIS, RICHARD WILLIAM | | Address Redacted | | | | | | | |
| DAVIS, ROBBERTA YVONNE | | Address Redacted | | | | | | | |
| DAVIS, ROBBIE | | Address Redacted | | | | | | | |
| DAVIS, ROBERT A | | Address Redacted | | | | | | | |
| DAVIS, ROBERT ADAM | | Address Redacted | | | | | | | |
| DAVIS, ROBERT BRETT | | Address Redacted | | | | | | | |
| DAVIS, ROBERT JAMES | | Address Redacted | | | | | | | |
| DAVIS, ROBERT JONATHAN | | Address Redacted | | | | | | | |
| DAVIS, ROBERT LEE | | Address Redacted | | | | | | | |
| DAVIS, ROBERT LEE | | Address Redacted | | | | | | | |
| DAVIS, ROBERT LEROY | | Address Redacted | | | | | | | |
| Davis, Robyn N | Christian & Barton LLP | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| Davis, Robyn N | | 901 Jamerson Ln | | | | Glen Allen | VA | 23059 | |
| DAVIS, RODERICK LANE | | Address Redacted | | | | | | | |
| DAVIS, RODNEY DARRELL | | Address Redacted | | | | | | | |
| DAVIS, ROGER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, ROGER LEE | | Address Redacted | | | | | | | |
| DAVIS, ROGER WILLIAM | | Address Redacted | | | | | | | |
| DAVIS, RON | | 8101 HORSE SHOE COURT | | | | PENNSAUKEN | NJ | 08109 | |
| DAVIS, RON L | | Address Redacted | | | | | | | |
| DAVIS, RON WALTER | | Address Redacted | | | | | | | |
| DAVIS, RONALD E | | 317 MAINTEANCE COMPANY | | | | APO | AE | 09139-7502 | |
| DAVIS, RONALD JEROME | | Address Redacted | | | | | | | |
| DAVIS, RONNIE | | | | | | LOUISVILLE | KY | 40228-1335 | |
| DAVIS, ROSALIE DIANE | | Address Redacted | | | | | | | |
| DAVIS, ROSALINA | | 1514 S MAYFAIR TER | | | | FLORENCE | SC | 29501 | |
| DAVIS, ROSS MICHAEL | | Address Redacted | | | | | | | |
| DAVIS, RUSSELL FLOYD | | Address Redacted | | | | | | | |
| DAVIS, RYAN | | 13210 WILLOW POINT DR | | | | FREDERICKSBURG | VA | 22408-0000 | |
| DAVIS, RYAN | | 1994 SW 31ST AVE | | | | OCALA | FL | 34474-0000 | |
| DAVIS, RYAN | | 2430 ALSTON AVE | 206 | | | NORTH CHARLESTON | SC | 29406-0000 | |
| DAVIS, RYAN | | 2584 FULBOURNE DR | | | | CINCINNATI | OH | 45231 | |
| DAVIS, RYAN | | Address Redacted | | | | | | | |
| DAVIS, RYAN | | Address Redacted | | | | | | | |
| DAVIS, RYAN LELAND | | Address Redacted | | | | | | | |
| DAVIS, RYAN M | | Address Redacted | | | | | | | |
| DAVIS, RYAN MARCEL | | Address Redacted | | | | | | | |
| DAVIS, RYAN MICHAEL | | Address Redacted | | | | | | | |
| DAVIS, RYAN RASHAD | | Address Redacted | | | | | | | |
| DAVIS, RYAN RICHLIEU | | Address Redacted | | | | | | | |
| DAVIS, SAM | | 6119 MEDFORD CT | | | | CASTLE ROCK | CO | 00008-0104 | |
| DAVIS, SAM GRAYDON | | Address Redacted | | | | | | | |
| DAVIS, SAM WARREN | | Address Redacted | | | | | | | |
| DAVIS, SAMANTHA KAY | | Address Redacted | | | | | | | |
| DAVIS, SAMUEL JAMES | | Address Redacted | | | | | | | |
| DAVIS, SANDRA | | 13300 NW 16TH AVE | | | | MIAMI | FL | 33167 | |
| DAVIS, SANTURA LAVON | | Address Redacted | | | | | | | |
| DAVIS, SARA | | 5517 MILLERTOWN PIKE | | | | KNOXVILLE | TN | 37924-1536 | |
| DAVIS, SARAH | | 705 W CARTERS VALLEY RD | | | | KINGSPORT | TN | 37665 | |
| DAVIS, SCOTT | | 13022 OLD STAGE COACH RDNO 3513 | | | | LAUREL | MD | 20708 | |
| DAVIS, SCOTT DARREL | | Address Redacted | | | | | | | |
| DAVIS, SCOTT FOSTER | | Address Redacted | | | | | | | |
| DAVIS, SEAN | | 23929 WINDWARD LANE | | | | VALENCIA | CA | 91355 | |
| DAVIS, SEAN | | Address Redacted | | | | | | | |
| DAVIS, SEAN JARED | | Address Redacted | | | | | | | |
| DAVIS, SELINA ANTOINETTE | | Address Redacted | | | | | | | |
| DAVIS, SETH CHRISTOPHE | | Address Redacted | | | | | | | |
| DAVIS, SETH WILLIAM | | Address Redacted | | | | | | | |
| DAVIS, SHAKASHA LATRICE | | Address Redacted | | | | | | | |
| DAVIS, SHANE MICHAEL | | Address Redacted | | | | | | | |
| DAVIS, SHANEENA CAMILLE | | Address Redacted | | | | | | | |
| DAVIS, SHANEQUA JANE | | Address Redacted | | | | | | | |
| DAVIS, SHANNION | | 844 JEFFREYS RD | | | | ROCKY MOUNT | NC | 27804 | |
| DAVIS, SHANNION D | | Address Redacted | | | | | | | |
| DAVIS, SHANNON MARIE | | Address Redacted | | | | | | | |
| DAVIS, SHAQUILLE M | | Address Redacted | | | | | | | |
| DAVIS, SHARICE S | | Address Redacted | | | | | | | |
| DAVIS, SHAUN | | Address Redacted | | | | | | | |
| DAVIS, SHAUN THOMAS | | Address Redacted | | | | | | | |
| DAVIS, SHAWN | | Address Redacted | | | | | | | |
| DAVIS, SHAWN BRANDON | | Address Redacted | | | | | | | |
| DAVIS, SHAWN T | | Address Redacted | | | | | | | |
| DAVIS, SHAYLAN KLANCY | | Address Redacted | | | | | | | |
| DAVIS, SHEYENNE NICOLE | | Address Redacted | | | | | | | |
| DAVIS, SHIRETHA LETA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, SHIRLENE LYNNETTE | | Address Redacted | | | | | | | |
| DAVIS, SHUWANA | | Address Redacted | | | | | | | |
| DAVIS, SPENCER C | | Address Redacted | | | | | | | |
| DAVIS, SPENSER | | 2008 VINE ST | | | | CHATTANOOGA | TN | 37404-0000 | |
| DAVIS, SPENSER LAMAR | | Address Redacted | | | | | | | |
| DAVIS, STACEY | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | | COLUMBIA | SC | 29223 | |
| DAVIS, STACI JO | | Address Redacted | | | | | | | |
| DAVIS, STACIE | | Address Redacted | | | | | | | |
| DAVIS, STACIJO | | 2016 HICKORY HOLLOW LANE | | | | ROANOKE | TX | 76262-0000 | |
| DAVIS, STACY A | | 2909 LOWE AVE | | | | HIGH POINT | NC | 27260 | |
| DAVIS, STANFORD EUGENE | | Address Redacted | | | | | | | |
| DAVIS, STARR CLICHE V | | Address Redacted | | | | | | | |
| DAVIS, STEPHANIE | | 2317 MULBERRY RD | | | | MATTHEWS | NC | 28104 | |
| DAVIS, STEPHANIE P | | Address Redacted | | | | | | | |
| DAVIS, STEPHEN | | 285 SIPES RD | | | | CLEVELAND | TN | 37311 | |
| DAVIS, STEPHEN CLARK | | Address Redacted | | | | | | | |
| DAVIS, STEPHEN D | | Address Redacted | | | | | | | |
| DAVIS, STEPHEN TODD | | Address Redacted | | | | | | | |
| DAVIS, STEVEN | | Address Redacted | | | | | | | |
| DAVIS, STEVEN ALAN | | Address Redacted | | | | | | | |
| DAVIS, STEVEN ANTHONY | | Address Redacted | | | | | | | |
| DAVIS, STEVEN L | | Address Redacted | | | | | | | |
| DAVIS, STEVEN LEE | | Address Redacted | | | | | | | |
| DAVIS, STEVEN PATRICK | | Address Redacted | | | | | | | |
| DAVIS, STUART | | 6100 SOUTHSIDE DR | | | | LOS ANGELES | CA | 90022 | |
| DAVIS, STUART E | | 6100 SOUTHSIDE DR | | | | LOS ANGELES | CA | 90022-5319 | |
| DAVIS, SUZANNE | | 812 GREENVIEW AVE | | | | DELTA | OH | 43515 | |
| DAVIS, TAMARA | | 1312 S MILWAUKEE ST | | | | JACKSON | MI | 49203-4352 | |
| DAVIS, TAMIKA | | Address Redacted | | | | | | | |
| DAVIS, TAMMY | | 4013 SERENE CT | | | | FOLEY | AL | 36535 | |
| DAVIS, TAMMY | | 7812 WOOD STREAM DR | | | | INDIANAPOLIS | IN | 46239 | |
| DAVIS, TANIA NICOLE | | Address Redacted | | | | | | | |
| DAVIS, TANYA | | 151 WALLACE BLVD | | | | CLARKSVILLE | TN | 37042-3004 | |
| DAVIS, TANYA | | 1850 IVYSTONE COURT | | | | RICHMOND | VA | 23233 | |
| DAVIS, TARA FRANCESCA | | Address Redacted | | | | | | | |
| DAVIS, TARA MARIE | | Address Redacted | | | | | | | |
| DAVIS, TATE RYAN | | Address Redacted | | | | | | | |
| DAVIS, TAVONNA LOVE | | Address Redacted | | | | | | | |
| DAVIS, TELISA RENEE | | Address Redacted | | | | | | | |
| DAVIS, TEQUILA | | 298 W 147TH ST NO 4C | | | | NEW YORK | NY | 10039 | |
| DAVIS, TERRANCE L | | Address Redacted | | | | | | | |
| DAVIS, TERRY | | PO BOX 596 | | | | DURANT | FL | 33530 | |
| DAVIS, TERRY | | PO BOX 596 | | | | DURANT | FL | 33530-0596 | |
| DAVIS, THOMAS | | Address Redacted | | | | | | | |
| DAVIS, TIERRA NASHAY | | Address Redacted | | | | | | | |
| DAVIS, TIFFANY | | Address Redacted | | | | | | | |
| DAVIS, TIFFANY | | Address Redacted | | | | | | | |
| DAVIS, TIFFANY L | | Address Redacted | | | | | | | |
| DAVIS, TIFFANY LADONNA | | Address Redacted | | | | | | | |
| DAVIS, TIM MELVIN | | Address Redacted | | | | | | | |
| DAVIS, TIMOTHY WARREN | | Address Redacted | | | | | | | |
| DAVIS, TINIKA | | 457 CROYDON LANE | | | | WINSTON SALEM | NC | 27107 | |
| DAVIS, TODD R | | Address Redacted | | | | | | | |
| DAVIS, TONY | | 13262 ASHVIEW DR | | | | FISHERS | IN | 46038 | |
| DAVIS, TONY B | | Address Redacted | | | | | | | |
| Davis, Tony V | Davis, Tony V | 26310 Wooded Hollow Ln | | | | Katy | TX | 77494-5011 | |
| DAVIS, TONY V | | Address Redacted | | | | | | | |
| DAVIS, TRACY | | 5106 INVICTA DRIVE | | | | LOUISVILLE | KY | 40216 | |
| DAVIS, TRACY L | | Address Redacted | | | | | | | |
| DAVIS, TRAVIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, TRAVIS E | | Address Redacted | | | | | | | |
| DAVIS, TRAVIS ELLIOTT | | Address Redacted | | | | | | | |
| DAVIS, TREG DOUGLAS | | Address Redacted | | | | | | | |
| DAVIS, TREVAN | | Address Redacted | | | | | | | |
| DAVIS, TROY | | 631 E VERMONT DR | | | | GILBERT | AZ | 85296-5953 | |
| DAVIS, TURQUOISE U | | Address Redacted | | | | | | | |
| DAVIS, TYLER BLAKE | | Address Redacted | | | | | | | |
| DAVIS, TYONIA MICHELLE | | Address Redacted | | | | | | | |
| DAVIS, TYRELL A | | Address Redacted | | | | | | | |
| DAVIS, TYRON | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| DAVIS, TYSON JAMES | | Address Redacted | | | | | | | |
| DAVIS, ULES | | 6917 N 71ST AVE APT 2026 | | | | GLENDALE | AZ | 85303-3965 | |
| DAVIS, ULES CHARLES | | Address Redacted | | | | | | | |
| DAVIS, VALENCIA DENISE | | Address Redacted | | | | | | | |
| DAVIS, VALENTIN CLIFFORD | | Address Redacted | | | | | | | |
| DAVIS, VANESSA CRISTINA | | Address Redacted | | | | | | | |
| DAVIS, VAUGHN WESLEY | | Address Redacted | | | | | | | |
| DAVIS, VERONICA | | Address Redacted | | | | | | | |
| DAVIS, VERONICA NICOLE | | Address Redacted | | | | | | | |
| DAVIS, VICTOR | | Address Redacted | | | | | | | |
| DAVIS, VICTOR AUGUSTUS | | Address Redacted | | | | | | | |
| DAVIS, VINCENT | | Address Redacted | | | | | | | |
| DAVIS, VIVIAN ARLENE | | Address Redacted | | | | | | | |
| DAVIS, WALTER | | 17 TRACY PLACE | | | | TINTON FALLS | NJ | 07724-3173 | |
| DAVIS, WANDA MICHIELE | | Address Redacted | | | | | | | |
| DAVIS, WELDON JR | | 5737 LARCHWOOD AVE FL 2 | | | | PHILADELPHIA | PA | 19143-1209 | |
| DAVIS, WENDY J | | 4801 BAILEYS RIDGE LN APT 6 | | | | PRINCE GEORGE | VA | 23875 | |
| DAVIS, WESLEY ATWELL | | Address Redacted | | | | | | | |
| DAVIS, WESLEY COLE | | Address Redacted | | | | | | | |
| DAVIS, WESTON | | Address Redacted | | | | | | | |
| DAVIS, WILEY | | 2022 SHIMER DR | | | | JAMESTOWN | NC | 27282 | |
| DAVIS, WILIIE J | | Address Redacted | | | | | | | |
| DAVIS, WILK | | BOX 01337105 | | | | SIOUX FALLS | SD | 57186-0001 | |
| DAVIS, WILLIAM | | 6201 ELENA WAY | | | | WOODSTOCK | GA | 30188 | |
| DAVIS, WILLIAM ALAN | | Address Redacted | | | | | | | |
| DAVIS, WILLIAM C | | Address Redacted | | | | | | | |
| DAVIS, WILLIAM P | | Address Redacted | | | | | | | |
| DAVIS, WILLIAM R | | Address Redacted | | | | | | | |
| DAVIS, WILLIE | | 145 PINEVIEW CIRCLE | | | | SALISBURY | NC | 28146 | |
| DAVIS, WILSON | | 3749 CAHUENGA BLVD WEST STE 2 | | | | STUDIO CITY | CA | 91604 | |
| DAVIS, WILSON | | C/O C A TALENT | 3749 CAHUENGA BLVD WEST STE 2 | | | STUDIO CITY | CA | 91604 | |
| DAVIS, YOUVONKA | | Address Redacted | | | | | | | |
| DAVIS, ZACH | | 10616 NW 86TH ST | | | | KANSAS CITY | MO | 64153 | |
| DAVIS, ZACHARY NICHOLAS | | Address Redacted | | | | | | | |
| DAVIS, ZACHARY RASHAD | | Address Redacted | | | | | | | |
| DAVIS, ZACHARY SETH | | Address Redacted | | | | | | | |
| DAVIS, ZACKARY | | Address Redacted | | | | | | | |
| DAVIS, ZAKIYA VERONIQUE | | Address Redacted | | | | | | | |
| DAVIS, ZANE | | Address Redacted | | | | | | | |
| DAVIS, ZEGORY LEVON | | Address Redacted | | | | | | | |
| DAVISON, ASHLEY | | Address Redacted | | | | | | | |
| DAVISON, CHARLES ROBERT | | Address Redacted | | | | | | | |
| DAVISON, CORY | | 2529 SW 74TH | | | | OKLAHOMA CITY | OK | 73159-0000 | |
| DAVISON, CORY SHAY | | Address Redacted | | | | | | | |
| DAVISON, JESSICA | | 3854 BEN HILL RD | | | | DOUGLASVILLE | GA | 30134-4239 | |
| DAVISON, JILLIAN GRACE | | Address Redacted | | | | | | | |
| DAVISON, JOHN ROSS | | Address Redacted | | | | | | | |
| DAVISON, LARRY CHRISTOPHE | | Address Redacted | | | | | | | |
| DAVISON, LOWELL J | | Address Redacted | | | | | | | |