| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLORES, SYL ALONZO | | Address Redacted | | | | | | | |
| FLORES, TIFFANY CHA | | Address Redacted | | | | | | | |
| FLORES, TIFFANY MARIE | | Address Redacted | | | | | | | |
| FLORES, TITO F | | Address Redacted | | | | | | | |
| FLORES, TOMMY E | | Address Redacted | | | | | | | |
| FLORES, TORI | | Address Redacted | | | | | | | |
| FLORES, TRACY | | Address Redacted | | | | | | | |
| FLORES, ULISES | | 242 LAKEVILLE CIRCLE | | | | PETALUMA | CA | 94954 | |
| FLORES, ULISES | | Address Redacted | | | | | | | |
| FLORES, URIAK | | Address Redacted | | | | | | | |
| FLORES, VALARIE NICOLE | | Address Redacted | | | | | | | |
| FLORES, VANESSA | | Address Redacted | | | | | | | |
| FLORES, VANNERLHEY | | Address Redacted | | | | | | | |
| Flores, Veronica | | 1334 W Foothill Blvd No 21E | | | | Upland | CA | 91786 | |
| FLORES, VERONICA | | 375 PATRIOT CIR | | | | UPLAND | CA | 91786-8167 | |
| FLORES, VERONICA | | Address Redacted | | | | | | | |
| FLORES, VICTOR MANUEL | | Address Redacted | | | | | | | |
| FLORES, VICTOR MANUEL | | Address Redacted | | | | | | | |
| FLORES, VICTOR T | | Address Redacted | | | | | | | |
| FLORES, VIDAL | | 509 W TOM GREEN ST | | | | BRENHAM | TX | 77833-4549 | |
| FLORES, WALTER | | Address Redacted | | | | | | | |
| FLORES, WILLIAM | | 16370 RANDLE AVE | | | | FONTANA | CA | 92335 | |
| FLORES, YARITZA | | Address Redacted | | | | | | | |
| FLORES, YVONNE | | Address Redacted | | | | | | | |
| FLORES, ZULMA | | 3626 N W 22ND CT | | | | MIAMI | FL | 33142-0000 | |
| FLORESKE, MARK A | | 8191 US HIGHWAY 280 W | | | | PEMBROKE | GA | 31321-4569 | |
| FLORESTAL, PETERSLEY | | Address Redacted | | | | | | | |
| FLOREY, PETER | | Address Redacted | | | | | | | |
| FLOREY, RICHARD AUSTIN | | Address Redacted | | | | | | | |
| FLOREZ, ANTHONY CHARLES | | Address Redacted | | | | | | | |
| FLOREZ, CYNTHIA V | | Address Redacted | | | | | | | |
| FLOREZ, FELICIA MARIA | | Address Redacted | | | | | | | |
| FLOREZ, JENNIFER | | Address Redacted | | | | | | | |
| FLOREZ, JESSICA | | Address Redacted | | | | | | | |
| FLOREZ, JOANN | | 322 E SUNKSIT ST | | | | ONTARIO | CA | 91761 | |
| FLOREZ, JOANN M | | 322 E SUNKIST ST | | | | ONTARIO | CA | 91761-2562 | |
| FLOREZ, JOANN M | | Address Redacted | | | | | | | |
| FLOREZ, MATTHEW | | Address Redacted | | | | | | | |
| FLOREZ, MICHAEL | | Address Redacted | | | | | | | |
| FLOREZ, NICHOLAS | | Address Redacted | | | | | | | |
| FLOREZ, VALERIE LORENA | | Address Redacted | | | | | | | |
| FLOREZ, VICTOR A | | Address Redacted | | | | | | | |
| FLORIAN, IOSEF | | Address Redacted | | | | | | | |
| FLORIAN, JACKELINE OTILIA | | Address Redacted | | | | | | | |
| FLORIAN, MARCO | | 170 DIXON ST | | | | BRIDGEPORT | CT | 06604 | |
| FLORIAN, MARCO J | | Address Redacted | | | | | | | |
| FLORIAN, YVANS | | Address Redacted | | | | | | | |
| FLORIDA AWARDS & TROPHY CO INC | | 1309 NW 5TH AVENUE | | | | GAINESVILLE | FL | 32603 | |
| FLORIDA BAR, THE | | 651 E JEFFERSON ST | | | | TALLAHASSEE | FL | 32399-2300 | |
| FLORIDA BEARINGS INC | | PO DRAWER 370690 | | | | MIAMI | FL | 33137 | |
| FLORIDA BELTING CO INC | | DEPT 80049483 | | | | ATLANTA | GA | 30348 | |
| FLORIDA BELTING CO INC | | PO BOX 105774 | DEPT 80049483 | | | ATLANTA | GA | 30348 | |
| FLORIDA BILLIARD INC | | 9421 S ORANGE BLOSSOM TRAIL 1 | | | | ORLANDO | FL | 32837 | |
| FLORIDA BUSINESS PRODUCTS | | PO BOX 5989 | | | | TALLAHASSEE | FL | 32314 | |
| FLORIDA CENTRA CARE | | 1462 W OAK RIDGE ROAD | | | | ORLANDO | FL | 32809 | |
| FLORIDA CENTRA CARE | | 901 N LAKE DESTINY ROAD NO 375 | ATTN CORPORATE ACCOUNTS | | | MAITLAND | FL | 32751 | |
| FLORIDA CHAMBER OF COMMERCE | | 136 SOUTH BRONOUGH ST | | | | TALLAHASSEE | FL | 32302-3309 | |
| FLORIDA CHEMICAL SUPPLY INC | | 6810 E CHELSEA | | | | TAMPA | FL | 33610 | |
| FLORIDA CITY GAS/11812 | | PO BOX 11812 | | | | NEWARK | NJ | 07101-8112 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLORIDA DEPARTMENT OF CONSUMER SERVICES | | THE CAPITAL | | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST | | | | TALLAHASSE | FL | 32399-0170 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST BLDG K | | | | TALLAHASSE | FL | 33299-0125 | |
| Florida Department Of State | Division Of Corporations | 2661 Executive Center Circle | Clifton Building | | | Tallahassee | FL | 32301 | |
| Florida Dept  of Environmental Protection | | 3900 Commonwealth Blvd  M S  49 | | | | Tallahassee | FL | 32399 | |
| FLORIDA DEPT OF AGRICULTURE | | 2520 NORTH MONROE ST | | | | TALLAHASSEE | FL | 32303 | |
| FLORIDA DEPT OF AGRICULTURE | | 407 S CALHOUN ST | FINANCE & ACCTG DIVISION | | | TALLAHASSEE | FL | 32399-6700 | |
| FLORIDA DEPT OF AGRICULTURE | | PO BOX 6700 | 407 S CALHOUN ST | | | TALLAHASSEE | FL | 32399-6700 | |
| FLORIDA DEPT OF AGRICULTURE | | PO BOX 6700 | CONSUMER SERVICES | | | TALLAHASSEE | FL | 32314 | |
| FLORIDA DEPT OF AGRICULTURE | | PO BOX 6720 | CONSUMER SERVICES | | | TALLAHASSEE | FL | 32314-6720 | |
| FLORIDA DEPT OF AGRICULTURE | | THE CAPITOL MS 4 | DIVISION OF LICENSING | | | TALLAHASSEE | FL | 32399-0250 | |
| FLORIDA DEPT OF AGRICULTURE & | | FLORIDA DEPT OF AGRICULTURE & CONSUMER SERV | CONSUMER SERVICES | PO BOX 6720 | | TALLAHASSEE | FL | 32314-6720 | |
| FLORIDA DEPT OF AGRICULTURE & | | PO BOX 6720 | | | | TALLAHASSEE | FL | 32314-6720 | |
| FLORIDA DEPT OF AGRICULTURE CONSUMER SVC | | FLORIDA DEPT OF AGRICULTURE CONSUMER SERVICES | PO BOX 6700 | | | TALLAHASSEE | FL | 32314-6700 | |
| Florida Dept of Banking & Finance | Bureau of Unclaimed Property | 101 E Gaines St Fletcher Blvd | | | | Tallahassee | FL | 32399-0350 | |
| FLORIDA DEPT OF FINANCE SERVICES | | FLORIDA DEPT OF FINANCE SERVICES | 200 E GAINES ST | | | TALLAHASSEE | FL | 32399-0376 | |
| FLORIDA DEPT OF FINANCIAL SERV | | FLORIDA DEPT OF FINANCIAL SERV | PO BOX 6000 | | | TALLAHASSEE | FL | 32314-6000 | |
| FLORIDA DEPT OF FINANCIAL SVC | | 200 E GAINES ST | | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPT OF FINANCIAL SVC | | PO BOX 6000 | AGENT AGENCY LICENSING BUREAU | | | TALLAHASSEE | FL | 32314-6000 | |
| FLORIDA DEPT OF FINANCIAL SVC | | PO BOX 6000 | DEPT OF BUS & PROF REGULATION | | | TALLAHASSEE | FL | 32314-6000 | |
| FLORIDA DEPT OF FINANCIAL SVC | | PO BOX 6100 | | | | TALLAHASSEE | FL | 32314-6100 | |
| FLORIDA DEPT OF LABOR&EMP SEC | | 1940 N MONROE ST | CHILD LABOR SECTION | | | TALLAHASSEE | FL | 32399-6505 | |
| FLORIDA DEPT OF LAW ENFORCEMNT | | CRIMINAL HISTORY ACCTG SECT | USER SVCS BUR/2331 PHILLIPS RD | | | TALLAHASSEE | FL | 32308 | |
| FLORIDA DEPT OF LAW ENFORCEMNT | | PO BOX 1489 | | | | TALLAHASSEE | FL | 32302 | |
| FLORIDA DEPT OF LAW ENFORCEMNT | | USER SVCS BUR/2331 PHILLIPS RD | | | | TALLAHASSEE | FL | 32308 | |
| FLORIDA DEPT OF REVENUE | | 2008 RENAISSANCE | | | | KING OF PRUSSIA | PA | 19406 | |
| FLORIDA DEPT OF REVENUE | | 2468 METROCENTRE BLVD STE A | WEST PALM BEACH SVC CENTER | | | WEST PALM BEACH | FL | 33407 | |
| FLORIDA DEPT OF REVENUE | | 3 GARRET MOUNTAIN PLAZA | NEW YORK REGIONAL OFC STE 301 | | | WEST PATERSON | NJ | 07424 | |
| FLORIDA DEPT OF REVENUE | | 5050 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32399-0100 | |
| FLORIDA DEPT OF REVENUE | | SUITE 100 | 2008 RENAISSANCE | | | KING OF PRUSSIA | PA | 19406 | |
| FLORIDA DIGITAL TECHNOLOGIES | | 15310 AMBERLY DR STE 250 66 | | | | TAMPA | FL | 33647 | |
| FLORIDA DISTRIBUTORS | | 15828 MERCANTILE CT STE A | | | | JUPITER | FL | 33478 | |
| FLORIDA DOT | | PO BOX 880029 | SUNPASS PREPAID TOLL PROGRAM | | | BOCA RATON | FL | 33488-0029 | |
| FLORIDA ELECTRIC COMPANY | | 901 W GOVERNMENT ST | | | | PENSACOLA | FL | 32501 | |
| FLORIDA ENGINEERING & ENV SVCS | | 4519 GEORGE RD STE 130 | | | | TAMPA | FL | 33634-7329 | |
| FLORIDA ENVIRONMENTAL COMP CO | | 2418 SILVER STAR RD | | | | ORLANDO | FL | 32804 | |
| FLORIDA ENVIRONMENTAL COMP CO | | 3652 OLD WINTER GARDEN RD | | | | ORLANDO | FL | 32805-1020 | |
| FLORIDA FEDERAL SECURITY | | 10300 SUNSET DR 275F | | | | MIAMI | FL | 33173 | |
| FLORIDA FORKLIFT | | 5080 W BEAVER ST | | | | JACKSONVILLE | FL | 32254 | |
| FLORIDA FORMS INC | | 3409 NW 9 AVE 1102 | | | | FT LAUDERDALE | FL | 33309 | |
| FLORIDA GARAGE DOOR | | 1012 E 17TH ST | | | | HIALEAH | FL | 33010 | |
| FLORIDA GOVERNMENTAL UTILITY | | PO BOX 20547 | | | | SARASOTA | FL | 34276-3547 | |
| FLORIDA HIGHWAY PATROL | | 2900 APALACHEE PKY | NEIL KIRKMAN BLDG | | | TALLAHASSEE | FL | 32399-0500 | |
| FLORIDA INDUSTRIAL EQUIP INC | | PO BOX 7101 | | | | LAKELAND | FL | 33807 | |
| FLORIDA INDUSTRIAL SCALE CO | | 728 INDUSTRY RD | | | | LONGWOOD | FL | 32750 | |
| FLORIDA INTERNATIONAL UNIV | | CAREER SERVICES GC 230 | UNIVERSITY PARK CAMPUS | | | MIAMI | FL | 33199 | |
| FLORIDA INTERNATIONAL UNIV | | UNIVERSITY PARK CAMPUS | | | | MIAMI | FL | 33199 | |
| FLORIDA LABOR DEPT | | BUREAU OF TAX | | | | TALLAHASSEE | FL | 32399 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLORIDA LABOR DEPT | | DIVISION OF UNEMPLOYMENT COMP | BUREAU OF TAX | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA LAWN SERVICE | | PO BOX 831719 | | | | MIAMI | FL | 33283-1719 | |
| FLORIDA LIFT SYSTEMS INC | | 115 S 78TH ST | | | | TAMPA | FL | 336194220 | |
| FLORIDA LIFT SYSTEMS INC | | PO BOX 850001 | | | | ORLANDO | FL | 32885-0127 | |
| FLORIDA NOTARY ASSOCIATION INC | | 1918 E HILLCREST ST | | | | ORLANDO | FL | 32803 | |
| FLORIDA PAINT CENTERS INC | | 302 W ROBERTSON | | | | BRANDON | FL | 33511 | |
| FLORIDA PEST CONTROL | | 1821 N E AVE | | | | PANAMA CITY | FL | 32405-6227 | |
| FLORIDA POWER | | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188-0001 | |
| FLORIDA POWER | | PO BOX 33199 | | | | ST PETERSBURG | FL | 33733-8199 | |
| FLORIDA POWER & LIGHT | | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188-0001 | |
| Florida Power & Light Company  FPL | | General Mail Facility | | | | Miami | FL | 33188-0001 | |
| FLORIDA POWER CORP | PAYROLL DEPT | | | | | ST PETERSBURG | FL | 33733 | |
| FLORIDA POWER CORP | | PO BOX 14042 | ATTN PAYROLL DEPT | | | ST PETERSBURG | FL | 33733 | |
| Florida Public Utilities Co, DeBary | | P O  Box 7005 | | | | Marianna | FL | 32447-7005 | |
| FLORIDA PUBLISHING CO | | DEPARTMENT ADV LDR | | | | JACKSONVILLE | FL | 322325008 | |
| FLORIDA PUBLISHING CO | | PO BOX 45008 | DEPARTMENT ADV LDR | | | JACKSONVILLE | FL | 32232-5008 | |
| FLORIDA RECYCLING SVC | | 1099 MILLER DR | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| FLORIDA RETAIL FEDERATION | | PO BOX 10024 | POLITICAL ACTION COMMITEE | | | TALLAHASSEE | FL | 32302 | |
| FLORIDA RETAIL FEDERATION | | PO BOX 10024 | | | | TALLAHASSEE | FL | 32302 | |
| FLORIDA RETAIL FEDERATION | | SELF INSURERS FUND | PO BOX 32034 | | | LAKELAND | FL | 33802 | |
| FLORIDA RETAIL FEDERATION RATE REDUCTION PROGRAM | | 227 S ADAMS ST | | | | TALLAHASSEE | FL | 32301 | |
| FLORIDA RETAIL POLITICAL COMMT | | PO BOX 10037 | | | | TALLAHASSEE | FL | 32302-2037 | |
| FLORIDA RIBBON CO & RECYCLNG | | PO BOX 943 | | | | PALMETTO | FL | 34220 | |
| FLORIDA ROCK & SAND PRESTRESS PRECAST CO INC | | PO BOX 343448 | | | | FLORIDA CITY | FL | 33034 | |
| FLORIDA SERVIE AGREEMENT ASSOC | | PO BOX 11068 | | | | TALLAHASSEE | FL | 32302-3068 | |
| FLORIDA SOFTWARE INC | | 2131 HOLLYWOOD BLVD STE 101 | SALES TAX RENEWAL DIV | | | HOLLYWOOD | FL | 33020 | |
| FLORIDA SOFTWARE INC | | SALES TAX RENEWAL DIV | | | | HOLLYWOOD | FL | 33020 | |
| FLORIDA STATE ATTORNEYS GENERAL | BILL MCCOLLUM | THE CAPITOL | PL 01 | | | TALLAHASSEE | FL | 32399-1050 | |
| FLORIDA STATE DISB UNIT | | PO BOX 8500 | | | | TALLAHASSEE | FL | 32314-8500 | |
| FLORIDA STATE FAIR AUTHORITY | | PO BOX 11766 | | | | TAMPA | FL | 33680 | |
| FLORIDA STATE UNIVERSITY | | UNIVERSITY CENTER RM A4108 | | | | TALLAHASSEE | FL | 32306-2490 | |
| FLORIDA STUDENT FINANCIAL ASST | | PO BOX 277412 | | | | ATLANTA | GA | 30384 | |
| FLORIDA TIME BUSINESS SOLUTION | | CENTRAL FLORIDA TIME CLOCK CO | 2810 WINTER LAKE RD | | | LAKELAND | FL | 33803-9706 | |
| FLORIDA TIMES UNION, THE | | 6155 YOUNGERMAN CIR | | | | JACKSONVILLE | FL | 32244-6607 | |
| FLORIDA TIMES UNION, THE | | DEPARTMENT ADV LDR | | | | JACKSONVILLE | FL | 322325008 | |
| FLORIDA TIMES UNION, THE | | ONE RIVERSIDE AVE | | | | JACKSONVILLE | FL | 32202 | |
| FLORIDA TIMES UNION, THE | | PO BOX 1486 | | | | AUGUSTA | GA | 30903 | |
| FLORIDA TIMES UNION, THE | | PO BOX 1486 | | | | AUGUSTA | GA | 30903-1486 | |
| FLORIDA TIMES UNION, THE | | PO BOX 2346 | | | | AUGUSTA | GA | 30903-2346 | |
| FLORIDA TODAY USA TODAY | | PO BOX 340020 | | | | NASHVILLE | TN | 37203-0020 | |
| FLORIDA TREND | | PO BOX 420235 | | | | PALM COAST | FL | 32142 | |
| FLORIDA TROPHY & ENGRAVING INC | | 4544 N ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32804 | |
| FLORIDA WATER SERVICES | | PO BOX 31452 | | | | TAMPA | FL | 33631-3452 | |
| FLORIDA, COMPTROLLER OF | | 101 E GAINES ST | | | | TALLAHASSEE | FL | 32399-0350 | |
| FLORIDA, STATE OF | | 101 E GAINES ST | DEPT OF BANKING UNCLAIMED PROP | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA, STATE OF | | ANNUAL REPORTS SECTION DIV OF | CORPORATIONS PO BOX 6327 | | | TALLAHASSEE | FL | 32314 | |
| FLORIDA, STATE OF | | CORPORATIONS PO BOX 6327 | | | | TALLAHASSEE | FL | 32314 | |
| FLORIDA, STATE OF | | PO BOX 1990 | UNCLAIMED PROPERTY SECTION | | | TALLAHASSEE | FL | 32302-1990 | |
| FLORIDA, STATE OF | | PO BOX 5497 | MYFLORIDA MARKETPLACE | | | TALLAHASSEE | FL | 32314-5497 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLORIDA, STATE OF | | PO BOX 6300 | DEPT OF BUS & PROF REGULATION | | | TALLAHASSEE | FL | 32314-6300 | |
| FLORIDA, THE UNIVERSITY OF | | 200 BRYAN HALL | | | | GAINESVILLE | FL | 326117153 | |
| FLORIDA, THE UNIVERSITY OF | | PO BOX 117153 | 200 BRYAN HALL | | | GAINESVILLE | FL | 32611-7153 | |
| FLORIDA, UNIVERSITY OF | | 4131 TURLINGTON HALL | | | | GAINESVILLE | FL | 32611 | |
| FLORIDA, UNIVERSITY OF | | CAREER RESOURCE CENTER | | | | GAINESVILLE | FL | 326118507 | |
| FLORIDA, UNIVERSITY OF | | PO BOX 118507 | CAREER RESOURCE CENTER | | | GAINESVILLE | FL | 32611-8507 | |
| FLORIDA, UNIVERSITY OF | | PO BOX 118507 | J WAYNE REITZ UNION | | | GAINESVILLE | FL | 32611 | |
| FLORIDIAN PLUMBING INC | | 10251 METRO PKY UNIT 120 | | | | FORT MYERS | FL | 33912 | |
| FLORIDO, ROXANNE | | Address Redacted | | | | | | | |
| FLORIE, NICOLE ANGELA | | Address Redacted | | | | | | | |
| FLORIN, DESIREE ANN | | Address Redacted | | | | | | | |
| FLORIN, JEREMY ERIC | | Address Redacted | | | | | | | |
| FLORINDA, ALVARADO | | 600 NW 3RD ST | | | | MIAMI | FL | 33126-0000 | |
| FLORING, PHILLIP A JR | | 226 N MCNEIL ST NO 1 | | | | MEMPHIS | TN | 38112-5110 | |
| FLORIO, AYLISSA MARIE | | Address Redacted | | | | | | | |
| FLORIO, CHRISTOPHER ROCCO | | Address Redacted | | | | | | | |
| FLORIO, KEVIN THOMAS | | Address Redacted | | | | | | | |
| FLORIP, DANIEL | | Address Redacted | | | | | | | |
| FLORIST INC | | 1195 NILES CORTLAND RD SE | | | | WARREN | OH | 44484 | |
| FLORIST OF HEB | | 2101B BEDFORD | | | | BEDFORD | TX | 76021 | |
| FLORO, JESS ANTHONY | | Address Redacted | | | | | | | |
| FLOROM, SEAN PATRICK | | Address Redacted | | | | | | | |
| FLORY, DAVID | | Address Redacted | | | | | | | |
| FLORY, RYAN | | 1270 CARDINAL LN APT C | | | | HOWARD | WI | 54313 | |
| FLORY, RYAN J | | Address Redacted | | | | | | | |
| FLOSIAS R ARISMENDY | | 2168 SW 132ND TER | | | | MIRAMAR | FL | 33027-2681 | |
| FLOSTOR ENGINEERING INC | | 3366 ENTERPRISE AVE | | | | HAYWARD | CA | 94545-3228 | |
| FLOT, MICHAEL A | | Address Redacted | | | | | | | |
| FLOTO, KYLE DAVID | | Address Redacted | | | | | | | |
| FLOUDAS, ATHENA | | Address Redacted | | | | | | | |
| FLOURNOY, DIONNE | | 13603 POPES CREEK LN | | | | HOUSTON | TX | 77044-5437 | |
| FLOURNOY, DIONNE ANTOINETTE | | Address Redacted | | | | | | | |
| FLOURNOY, MARLONE | | 3801 NORTHWEST 36TH ST | | | | CORAL SPRINGS | FL | 33065 | |
| FLOURNOY, MICHAEL NATHAN | | Address Redacted | | | | | | | |
| FLOURNOY, MORGANNE NICHOLLE | | Address Redacted | | | | | | | |
| FLOURNOY, PHILIP C | | 2501 Q ST | C/O RICHMOND POLICE DEPT | | | RICHMOND | VA | 23223 | |
| FLOURNOY, PHILIP C | | 2501 Q ST | | | | RICHMOND | VA | 23223 | |
| FLOURNOY, STEPHEN ANDRE | | Address Redacted | | | | | | | |
| FLOURNOY, STEPHIENY DIANE | | Address Redacted | | | | | | | |
| FLOURNOY, TERRENCE ALONZO | | Address Redacted | | | | | | | |
| FLOW CHEVROLET | | 1400 S STRAFFORD RD | | | | WINSTON SALEM | NC | 27103 | |
| FLOWE, DONALD | | 8232 MEADOWDALE LN | | | | CHARLOTTE | NC | 28227 | |
| FLOWE, DONALD R | | Address Redacted | | | | | | | |
| FLOWER & GIFT BASKET INC, THE | | 1310 BAXTER ST | | | | ATHENS | GA | 30606 | |
| FLOWER BOUTIQUE INC | | 9242 PARK ST | | | | AMELIA CT HSE | VA | 23002 | |
| FLOWER BUCKET FLORIST | | 4634 KIRKMAN RD | | | | ORLANDO | FL | 32811 | |
| FLOWER BUCKET FLORIST | | 4634 SO KIRKMAN ROAD | | | | ORLANDO | FL | 32811 | |
| FLOWER CART | | 1125 LAKELAND HILLS BLVD | | | | LAKELAND | FL | 33805 | |
| FLOWER CART INC, THE | | 10043 E ADAMO DR | | | | TAMPA | FL | 33619 | |
| FLOWER CART, THE | | 202 S ADAMS | | | | WELSH | LA | 70591 | |
| FLOWER CENTER | | 5659 ALPHA RD | | | | DALLAS | TX | 75240 | |
| FLOWER CLUB, THE | | PO BOX 258 | | | | PARAGOULD | AR | 72451 | |
| FLOWER DEPOT | | 211 N WASHINGTON HWY | | | | ASHLAND | VA | 23005 | |
| FLOWER GARDEN FLORIST, THE | | 4541 EMERSON AVE | | | | PARKERSBURG | WV | 26104 | |
| FLOWER GARDEN, THE | | 102 W SPOTSWOOD AVE | | | | ELKTON | VA | 22827 | |
| FLOWER GARDEN, THE | | 4675 S LEE ST | | | | BUFORD | GA | 30518 | |
| FLOWER GARDENS & GHSES, THE | | 312 HENDERSON ST PO BOX 312 | | | | BARNSVILLE | OH | 43713 | |
| FLOWER GARDENS & GHSES, THE | | PO BOX 312 | 312 HENDERSON | | | BARNSVILLE | OH | 43713 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLOWER KINGDOM | | 708 W DUNLAP AVE | | | | PHOENIX | AZ | 85021 | |
| FLOWER MART | | 1129 SO 119TH | | | | OMAHA | NE | 68144 | |
| FLOWER MOUND FLOWERS | | 2704 CROSS TIMBERS RD | | | | FLOWER MOUND | TX | 75028 | |
| FLOWER SHOP, THE | | 25 ROUTE 31 SOUTH SUITE X | | | | PENNINGTON | NJ | 08534 | |
| FLOWER SHOP, THE | | OF PENNINGTON MARKET | 25 ROUTE 31 SOUTH SUITE X | | | PENNINGTON | NJ | 08534 | |
| FLOWER SHOPPE, THE | | 1825 E GUADALUPE NO 101 | | | | TEMPE | AR | 85283 | |
| FLOWER STUDIO INC, THE | | PO BOX 10398 | | | | PHOENIX | AZ | 85064 | |
| FLOWER WAGON, THE | | 17823 E COLIMA ROAD | | | | CITY OF INDUSTRY | CA | 91748-1729 | |
| FLOWER WORLD | | 1530 S DELAWARE ST | | | | PAULSBORO | NJ | 08066-1420 | |
| FLOWER, ADAM DANIEL | | Address Redacted | | | | | | | |
| FLOWER, BRADLEY THOMAS | | Address Redacted | | | | | | | |
| FLOWER, CHRISTOPHER SEAN | | Address Redacted | | | | | | | |
| FLOWER, RICHARD TRAVIS | | Address Redacted | | | | | | | |
| FLOWER, STEVE | | 4362 RIBERA ST | | | | FREMONT | CA | 94536 | |
| FLOWER, STEVE G | | Address Redacted | | | | | | | |
| FLOWERAMA | | 6798 FOREST HILL AVE | | | | RICHMOND | VA | 23225 | |
| FLOWERAMA OF AMERICA | | 5010 BLUEBIRD BRANCH CT | | | | MIDLAND | TX | 79705 | |
| FLOWERDAY, MOLLY ANN | | Address Redacted | | | | | | | |
| FLOWERETTE | | 7518 S WESTNEDGE | | | | PORTAGE | MI | 49002 | |
| FLOWERETTE | | 7518 S WESTNEDGE | | | | PORTAGE | MI | 490025109 | |
| FLOWERS & BALLOONS BY JACKIE | | 617 N SLAPPEY | | | | ALBANY | GA | 31701 | |
| FLOWERS & THINGS | | 2463 BEECH AVE | | | | BUENA VISTA | VA | 24416 | |
| FLOWERS AND MOORE | | 205 15TH STREET | | | | ATLANTA | GA | 30318 | |
| FLOWERS BY CONSTANTINE | | 121 MAIN STREET | | | | SALEM | NH | 03079 | |
| FLOWERS BY DAVE | | 1101 NORTH MAIN ST | | | | BENTON | IL | 62812 | |
| FLOWERS BY DICK & SON INC | | 935 W NIMISILA RD | | | | AKRON | OH | 44319-4688 | |
| FLOWERS BY DORA | | 5021 KOSTORYZ | | | | CORPUS CHRISTI | TX | 78415 | |
| FLOWERS BY JANE INC | | 8025 KINGSTON PIKE STE 11 | | | | KNOXVILLE | TN | 37919-5556 | |
| FLOWERS BY KAY INC | | 5350 KEMPSRIVER DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| FLOWERS BY KINGS INC | | 4448 VA BEACH BLVD | | | | VA BEACH | VA | 23462 | |
| FLOWERS BY KINGS INC | | 4448 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23462 | |
| FLOWERS BY RACHELLE | | 2485 NOTRE DAME BLVD STE 240 | | | | CHICO | CA | 95928 | |
| FLOWERS FLOWERS | | 758 SUMNER AVE | | | | SPRINGFIELD | MA | 01108 | |
| FLOWERS FLOWERS INC | | 13492 RESEARCH BLVD | SUITE 400 | | | AUSTIN | TX | 78750 | |
| FLOWERS FLOWERS INC | | SUITE 400 | | | | AUSTIN | TX | 78750 | |
| FLOWERS FOR AND GIFTS TOO | | 644 E JANSS RD | | | | THOUSAND OAKS | CA | 91362 | |
| FLOWERS INC | | 2145 W BROAD ST | | | | ATHENS | GA | 30606 | |
| FLOWERS JR, ALBERT | | 376 MCDONALD ST | | | | CRESTVIEW | FL | 32536 | |
| FLOWERS JR, JEROME KANNARD | | Address Redacted | | | | | | | |
| FLOWERS JR, TRUMAN | | 1858 DEVONSHIRE DRIVE | | | | FLORENCE | SC | 29505 | |
| FLOWERS ON FOREST | | 1625 W MOCKINGBIRD | | | | DALLAS | TX | 75235-5028 | |
| FLOWERS ON FOREST | | 7748 FOREST LANE | | | | DALLAS | TX | 75230 | |
| FLOWERS PRESSURE WASH, BRADLEY | | 2768 N CHURCH | | | | DECATUR | IL | 62526 | |
| FLOWERS UNLIMITED INC | | 2496 HIGHWAY 29 STE 101 | | | | LAWRENCEVILLE | GA | 30044 | |
| FLOWERS, ALBERT X | | Address Redacted | | | | | | | |
| FLOWERS, ANDREW | | Address Redacted | | | | | | | |
| FLOWERS, ANESIA C | | Address Redacted | | | | | | | |
| FLOWERS, ANTWAUN T | | Address Redacted | | | | | | | |
| FLOWERS, ASHLEY MICHELLE | | Address Redacted | | | | | | | |
| FLOWERS, BRITNEE CIARA | | Address Redacted | | | | | | | |
| FLOWERS, CARMEN | | 504 CONCORD DR | | | | CHICAGO HEIGHTS | IL | 60411-3919 | |
| FLOWERS, DARIAN ANTUAN | | Address Redacted | | | | | | | |
| FLOWERS, DARRL A | | Address Redacted | | | | | | | |
| FLOWERS, DERRICK GUY | | Address Redacted | | | | | | | |
| FLOWERS, DONALD | | 24251 BRANCHWOOD COURT | | | | LUTZ | FL | 33559 | |
| FLOWERS, DONALD M | | Address Redacted | | | | | | | |
| FLOWERS, ERIC | | 1207 PALMER RD APT 104 | | | | FT WASHINGTON | MD | 00002-0744 | |
| FLOWERS, ERIC L | | Address Redacted | | | | | | | |
| FLOWERS, ERIC SYLVESTER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLOWERS, IRENE HOLLINGSWORTH | | Address Redacted | | | | | | | |
| FLOWERS, JARED | | Address Redacted | | | | | | | |
| FLOWERS, JASON LEE | | Address Redacted | | | | | | | |
| FLOWERS, JOSHUA D | | Address Redacted | | | | | | | |
| FLOWERS, JUSTIN | | PO BOX 1101 | | | | TATUM | NM | 88267-0000 | |
| FLOWERS, KEON | | Address Redacted | | | | | | | |
| FLOWERS, KEVIN PATRICK | | Address Redacted | | | | | | | |
| FLOWERS, KYLE LOUIS | | Address Redacted | | | | | | | |
| FLOWERS, LAURA NICOLE | | Address Redacted | | | | | | | |
| Flowers, Letitia | | 823 W 136th St | | | | Compton | CA | 91761 | |
| FLOWERS, LETITIA A | | Address Redacted | | | | | | | |
| FLOWERS, LETITIA A | | Address Redacted | | | | | | | |
| FLOWERS, LISA MICHELLE | | Address Redacted | | | | | | | |
| FLOWERS, LISA N | | Address Redacted | | | | | | | |
| FLOWERS, LUVENIA L | | PO BOX 108 | | | | MELROSE | FL | 32666-0108 | |
| FLOWERS, MARION WESLEY | | Address Redacted | | | | | | | |
| FLOWERS, MICHAEL ALEXANDER | | Address Redacted | | | | | | | |
| FLOWERS, MICHELLE | | | | | | | | | |
| FLOWERS, OTHELL | | Address Redacted | | | | | | | |
| FLOWERS, RICHARD GREG | | Address Redacted | | | | | | | |
| FLOWERS, ROBERT | | Address Redacted | | | | | | | |
| FLOWERS, RUTH | | 2639 ALTHA AVE | | | | PANAMA CITY | FL | 00003-2405 | |
| FLOWERS, SAMUEL NOLAND | | Address Redacted | | | | | | | |
| FLOWERS, SHANTEL KIMBERLY | | Address Redacted | | | | | | | |
| FLOWERS, STEVEN RANDALL | | Address Redacted | | | | | | | |
| FLOWERS, THOMASINA | | Address Redacted | | | | | | | |
| FLOWERS, TIFFANY DANETTE | | Address Redacted | | | | | | | |
| FLOWERS, WILLIAM P | | Address Redacted | | | | | | | |
| FLOYARD, MARSHALL | | 2168 S EUNICE AVE | | | | FRESNO | CA | 93706-4313 | |
| FLOYD & CO INC, MIKE C | | 719 W FRONT ST STE 105 | | | | TYLER | TX | 75702-7921 | |
| FLOYD & SONS INC | FLOYD & SONS | 9848 DECOURSEY PIKE | | | | RYLAND HEIGHTS | KY | 41015 | |
| FLOYD & SONS INC | | 9848 DECOURSEY PIKE | | | | RYLAND HEIGHTS | KY | 41015 | |
| FLOYD C WORSHAM JR | WORSHAM FLOYD C | 8723 SABAL WAY | | | | PORT RICHEY | FL | 34668-5528 | |
| FLOYD COUNTY CLERK OF COURT | | CITY COUNTY BLDG | | | | NEW ALBANY | IN | 47150 | |
| FLOYD COUNTY CLERK OF COURT | | PO BOX 1056 | CHILD SUPPORT | | | NEW ALBANY | IN | 47150 | |
| FLOYD COUNTY PROBATE | | PO BOX 946 | | | | ROME | GA | 30162 | |
| FLOYD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 26 | | ROME | GA | 30162-0026 | |
| FLOYD COUNTY TAX OFFICE | | 5 GOVERNMENT PLAZA STE 232 | | | | ROME | GA | 301601 | |
| FLOYD COUNTY TAX OFFICE | | PO BOX 26 | JIM FORD TAX COMMISSIONER | | | ROME | GA | 30162-0026 | |
| FLOYD COUNTY WATER DEPARTMENT | FLOYD COUNTY WATER DEPT | | 217 CALHOUN AVE | | | ROME | GA | 30161 | |
| FLOYD COUNTY WATER DEPARTMENT | | P O BOX 1199 | | | | ROME | GA | 30162 | |
| FLOYD COUNTY WATER DEPARTMENT | | P O BOX 1199 | | | | ROME | GA | 30162-1199 | |
| FLOYD COUNTY WATER DEPT | | 217 CALHOUN AVE | | | | ROME | GA | 30161 | |
| FLOYD COUNTY WATER DEPT | | PO BOX 1199 | 217 CALHOUN AVE | | | ROME | GA | 30162-1199 | |
| FLOYD EDWARD TEMPLE JR | C/O HIS ATTORNEY GORDON BALL  ESQ | BALL& SCOTT  550 W  MAIN AVE SUITE 750 | | | | KNOXVILLE | TN | 10/8/2003 | |
| FLOYD EDWARD TEMPLE JR | | C/O HIS ATTORNEY  GORDON BALL ESQ | BALL& SCOTT | 550 W  MAIN AVE | | KNOXVILLE | TN | 37902 | |
| FLOYD II, JAMES FRANK | | Address Redacted | | | | | | | |
| FLOYD JR, TYRONE JEFFREY | | Address Redacted | | | | | | | |
| FLOYD TOTAL SECURITY | | 9036 GRAND AVE S | | | | BLOOMINGTON | MN | 55420 | |
| FLOYD W BYBEE PLLC | | IN TRUST FOR CHRISTINA WADDELL | 2173 E WARNER RD STE 101 | | | TEMPLE | AZ | 85284 | |
| FLOYD, AMANDA YORK | | Address Redacted | | | | | | | |
| FLOYD, AMY ALYSE | | Address Redacted | | | | | | | |
| FLOYD, ANDRE CARLISLE | | Address Redacted | | | | | | | |
| FLOYD, ARI ARIGLO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLOYD, BARBARA R | | 6887 MAHONIA PL | | | | LITHONIA | GA | 30038 | |
| FLOYD, BENJAMIN JOSEPH | | Address Redacted | | | | | | | |
| FLOYD, BOURKE | | 2204 MILBANK RD | | | | RICHMOND | VA | 23229 | |
| FLOYD, BRIAN C | | Address Redacted | | | | | | | |
| FLOYD, CARLOS RENARD | | Address Redacted | | | | | | | |
| FLOYD, CHAQUETTA | | Address Redacted | | | | | | | |
| FLOYD, CHERYL | | 2053 N RIDGEWAY DR | | | | ELLETTSVILLE | IN | 47429-9402 | |
| FLOYD, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| FLOYD, CHRISTOPHER LAMONT | | Address Redacted | | | | | | | |
| FLOYD, CORINE ELIZABETH | | Address Redacted | | | | | | | |
| FLOYD, CORYNN ELIZABETH | | Address Redacted | | | | | | | |
| FLOYD, CRAIG AARON | | Address Redacted | | | | | | | |
| FLOYD, CURTIS LEE | | Address Redacted | | | | | | | |
| FLOYD, DARYL | | 1126 SUNNY BROOK DR | | | | GLEN BURNIE | MD | 21060 | |
| FLOYD, DAVID | | 422 EVERETT PLACE | | | | ORANGE | CA | 92867 | |
| FLOYD, DEREK | | Address Redacted | | | | | | | |
| FLOYD, ERIC | | 8066 FAWNRIDGE CIRCLE | | | | TAMPA | FL | 33610-0000 | |
| FLOYD, ERIC PRESTON | | Address Redacted | | | | | | | |
| FLOYD, JACK L | | Address Redacted | | | | | | | |
| FLOYD, JACOB ALLEN | | Address Redacted | | | | | | | |
| FLOYD, JAMES BENNIE | | Address Redacted | | | | | | | |
| FLOYD, JASON LEE | | Address Redacted | | | | | | | |
| FLOYD, JENNIFER ANN | | Address Redacted | | | | | | | |
| FLOYD, JEREMY | | 100 BEATIES FORD RD | | | | CHARLOTTE | NC | 28216-0000 | |
| FLOYD, JEREMY JERMAINE | | Address Redacted | | | | | | | |
| FLOYD, KAREN Y | | Address Redacted | | | | | | | |
| FLOYD, LAURA ASHLEY | | 11412 POPLAR RIDGE RD | | | | RICHMOND | VA | 23236 | |
| FLOYD, LONNIE J | | 10020 57 WEST | | | | MCINTYRE | GA | 31054 | |
| FLOYD, LORRAINE NICOLE | | Address Redacted | | | | | | | |
| FLOYD, MATTHEW LEE | | Address Redacted | | | | | | | |
| FLOYD, MATTHEW WAYNE | | Address Redacted | | | | | | | |
| FLOYD, MICHAEL J JR | | 64B HEMLOCK HOUSE NO Q | | | | DOUGLASSVILLE | PA | 19518-1435 | |
| FLOYD, MICHAEL RAY | | Address Redacted | | | | | | | |
| FLOYD, MISTY N K | | Address Redacted | | | | | | | |
| FLOYD, NICKOLE ELIZABETH | | Address Redacted | | | | | | | |
| FLOYD, PHILLIP | | 4555 POTT FORD RD | | | | STANFIELD | NC | 28163-0000 | |
| FLOYD, RASHAD | | 16199 E 48TH AVE | | | | DENVER D | OR | 80239-0000 | |
| FLOYD, RYAN | | Address Redacted | | | | | | | |
| FLOYD, SARAH REBEKAH | | Address Redacted | | | | | | | |
| FLOYD, SHIELDS | | 4811 MORRIS BRIDGE RD | | | | TAMPA | FL | 33637-0000 | |
| FLOYD, STEPHANIE | | 1170 NORTH COAST | | | | LAGUNA BEACH | CA | 00009-2651 | |
| FLOYD, STEVEN CHASE | | Address Redacted | | | | | | | |
| FLOYD, TASIA ARIEL | | Address Redacted | | | | | | | |
| FLOYD, TERRANCE | | 794 WILLOW BEND DR | | | | ATLANTA | GA | 30328 | |
| FLOYD, TIFFANY NICHOLE | | Address Redacted | | | | | | | |
| FLOYD, TIMOTHY MATTHEW | | Address Redacted | | | | | | | |
| FLOYD, TONY | | Address Redacted | | | | | | | |
| FLOYD, TRAVIS ALLEN | | Address Redacted | | | | | | | |
| FLOYD, TYLER BLAKE | | Address Redacted | | | | | | | |
| FLOYD, WHITNEY JESSICA | | Address Redacted | | | | | | | |
| FLOYD, WILLIAM | | 1407 TRIBBLE RUN DRIVE | | | | LAWRENCEVILLE | GA | 30045 | |
| FLOYDS APPLIANCE SERVICE | | 407 4TH AVE NW | | | | BUFFALO | MN | 55313 | |
| FLOZAK, BRUCE | | Address Redacted | | | | | | | |
| FLPABLO VEGA | | C/O WERMUTH LAW | 8300 NW 23RD ST STE 308 | | | BOCA RATON | FL | 33487-2357 | |
| FLPAMELA MARKELLA ANDROMIDAS | | 480 NW 69TH ST | | | | MELBOURNE | FL | 32940-7834 | |
| FLPAUL J EWH | | 1001 ROYAL OAK CT | | | | PORT CHARLOTTE | FL | 33952-9721 | |
| FLPAUL W TART | | 21784 EDGEWATER DR | | | | MIAMI | FL | 33056-1864 | |
| FLPEDRO ARIAS | | 3233 NW 204TH TER | | | | MIAMI | FL | 33189-1568 | |
| FLPERRY D NITELLIS | | 9820 BAHAMA DR | | | | ORLANDO | FL | 32803 | |
| FLPETER G EBERLE | | 1312 RELGRADE AVE | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLPHILLIP A FISHER | | 1415 VIRGINIA DR | | | | ORLANDO | FL | 32803-2640 | |
| FLPHILLIP G RIGLEY JR | | 607 GREENWOOD AVE | | | | LEHIGH ACRES | FL | 33972-4027 | |
| FLRAJ RAJAN | | 5701 WATERVIEW CIR | | | | PALM SPRINGS | FL | 33461-6432 | |
| FLRANDALL J CLAY | | 1663 SAXON BLVD | | | | DELTONA | FL | 32725-5578 | |
| FLRENE E QUIJADA | | 11273 SW 158TH AVE | | | | MIAMI | FL | 33196-3131 | |
| FLRENE GUTIERREZ | | 6501 SW 139TH CT | | | | MIAMI | FL | 33183-2099 | |
| FLRICHARD GREGORY DOLSON | | 2968 OLSON LANDING RD | | | | TALLAHASSEE | FL | 32308-3951 | |
| FLROBERT E ABITZ | | 15 N FERNWOOD AVE APT 41 | | | | CLEARWATER | FL | 33765-3324 | |
| FLROBERT H SHIPPY | | 12371 SW 106TH ST | | | | MIAMI | FL | 33186-3702 | |
| FLROBERT L ROJAS | | 3500 NW 16TH ST | | | | MIAMI | FL | 33125-1722 | |
| FLROBERT W ARNOLD | | 656 SHERIDAN WOODS DR | | | | WEST MELBOURNE | FL | 32904-3302 | |
| FLROSALIE CLEMENT | | 18515 NW 10TH CT | | | | MIAMI | FL | 33169-3756 | |
| FLROSE TOLMAN | | 202 N FLORIDA AVE | | | | TARPON SPRINGS | FL | 34689-2210 | |
| FLROY B UNKLESBAY JR | | 809 S SOLANDRA DR | | | | ORLANDO | FL | 32807-1533 | |
| FLROY W WALKER | | 450 WATERWOOD CT | | | | CLERMONT | FL | 34715-7980 | |
| FLRUBY E GARRETT | | 130 JASMINE WOODS CT APT 12A | | | | DELTONA | FL | 32725-9326 | |
| FLS TRANSPORTATION | | FLS TRANSPORTATION SERVICES INC | | 4480 COTE DE LIESSE | | MONTREAL | QC | H4N 2R1 | |
| FLSAMUEL C TAMAYO | | 160 NE 95TH ST | | | | MIAMI SHORES | FL | 33138-2709 | |
| FLSAMUEL G WATSON | | 37 JAMIL AVE | | | | ORLANDO | FL | 32805-1715 | |
| FLSEAN R HASLING | | 645 MARK AND RANDY DR | | | | SATALITE BEACH | FL | 32937-3928 | |
| FLSHARON D COKER & | | JANET A HARVIN TEN COM | 2302 SE MOONEY DR | | | | | | |
| FLSHAWONNA LEE L | | 5019 NW 5TH AVE | | | | MIAMI | FL | 33127-2136 | |
| FLSHERRIE L DYER | | 14320 OLD RIVER RD | | | | PENSACOLA | FL | 32507-0000 | |
| FLSTEPHEN P SKAGGS | | 4341 BAY BEACH LN APT 341 | | | | FORT MYERS BEACH | FL | 33931-5987 | |
| FLSTEVE P ROBINSON | | 720 LAKE JESSIE DR | | | | WINTER HAVEN | FL | 33881-1150 | |
| FLSTEVEN E FARRENKOPF | | 3700 S OSPREY AVE APT 217 | | | | SARASOTA | FL | 34239-6824 | |
| FLSUSAN B DAYSPRING | | 2910 SILVER BELL CT | | | | PALM HARBOR | FL | 34684-3616 | |
| FLTAMMY E DENNIS | | 11408 KABROON CT | | | | JACKSONVILLE | FL | 32246-6917 | |
| FLTHERESA L GUEST | | 4205 62ND ST E | | | | BRADENTON | FL | 34208-6661 | |
| FLTHOMAS A CORNISH | | 2652 NANTUCKET LN | | | | TALLAHASSEE | FL | 32309-2246 | |
| FLTHOMAS A LINZENMEYER | | 14963 WISE WAY | | | | FORT MYERS | FL | 33905-4754 | |
| FLTHOMAS A MERRITT | | 510 SAINT ANDREWS DR | | | | SARASOTA | FL | 34240 | |
| FLTHOMAS D LEGGETT | | 4309 DOGWOOD ST | | | | MACCLENNY | FL | 32063-5063 | |
| FLTRACEY N SINGLETON | | 6350 ELMHURST DR | | | | PINELLAS PARK | FL | 33782-2031 | |
| FLUCK, BRENT | | Address Redacted | | | | | | | |
| FLUCK, MICHAEL | | 558 OUTLOOK CV | | | | DRAPER | UT | 84020-7617 | |
| FLUCK, NIKI MARIE | | Address Redacted | | | | | | | |
| FLUDDS SECURITY INC | | 1212 W EVANS STREET | | | | FLORENCE | SC | 29501-3322 | |
| FLUE, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| FLUEGGE, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| FLUELLEN, DARRON W | | Address Redacted | | | | | | | |
| FLUELLEN, JONMICHAEL | | Address Redacted | | | | | | | |
| FLUELLEN, JUSTIN D | | Address Redacted | | | | | | | |
| FLUELLEN, MICHAEL | | Address Redacted | | | | | | | |
| FLUELLEN, ROBERT LOUIS | | Address Redacted | | | | | | | |
| FLUENCY VOICE TECHNOLOGY INC | | 613 LYNNHAVEN PARKWAY | SUITE 105 | | | VIRGINIA BEACH | VA | 23452 | |
| FLUET, HANNAH KATE | | Address Redacted | | | | | | | |
| FLUHR, MATT JOHN | | Address Redacted | | | | | | | |
| FLUID TECH INC | | PO BOX 34170 | | | | LOUISVILLE | KY | 40233-4170 | |
| FLUIDAIRE CO | | 3600 CHAMBERLAIN LN | | | | LOUISVILLE | KY | 40241 | |
| FLUIDAIRE CO | | 3600 CHAMBERLAIN LN STE 608 | | | | LOUISVILLE | KY | 40241 | |
| FLUITT, BRANDON MARQUIS | | Address Redacted | | | | | | | |
| FLUKE CORPORATION | | 7272 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| FLUKE CORPORATION | | PO BOX 65963 | | | | CHARLOTTE | NC | 282650963 | |
| FLUKE NETWORKS | | PO BOX 6000 | | | | SAN FRANCISCO | CA | 94160 | |
| FLUKE NETWORKS | | PO BOX 6000 FILE 74123 | | | | SAN FRANCISCO | CA | 94160 | |
| FLUKER, SYLVESTE | | 2009 E HENRY AVE | | | | TAMPA | FL | 33610-4336 | |
| FLUMAN, JOSHUA | | Address Redacted | | | | | | | |
| FLUNDER, JABRIL THOMAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLUORESCO LIGHTING & SIGNS | | 3131 EAST 46TH STREET | | | | TUCSON | AZ | 857267042 | |
| FLUORESCO LIGHTING & SIGNS | | 5505 S NOGALES HWY | | | | TUCSON | AZ | 85706 | |
| FLUORESCO LIGHTING & SIGNS | | PO BOX 27042 | 3131 EAST 46TH STREET | | | TUCSON | AZ | 85726-7042 | |
| FLURRY, CYNTHIA P | | Address Redacted | | | | | | | |
| FLURT INDUSTRIES INC | | ATTN ALAN JACKOWITZ | 1180 E HALLANDALE BEACH BLVD | | | | | | |
| FLURY, LANCE ALLEN | | Address Redacted | | | | | | | |
| FLURY, ZACHARY | | Address Redacted | | | | | | | |
| FLUSHING BLUEPRINT INC | | 13424 NORTHERN BLVD | | | | FLUSHING | NY | 11354 | |
| FLUTY, JARON MICHAEL | | Address Redacted | | | | | | | |
| FLUVANNA COMBINED COURT | | COURTHOUSE MAIN ST | | | | PALMYRA | VA | 22963 | |
| FLUVANNA COMBINED COURT | | PO BOX 417 | COURTHOUSE MAIN ST | | | PALMYRA | VA | 22963 | |
| FLUVANNA COUNTY CIRCUIT COURT | | 16TH CIRCUIT COURT CLERK | | | | PALMYRA | VA | 22963 | |
| FLUVANNA COUNTY CIRCUIT COURT | | PO BOX 299 | 16TH CIRCUIT COURT CLERK | | | PALMYRA | VA | 22963 | |
| FLVERN M WINTERMUTE | | 155 NEPTUNE DR | | | | HYPOLUXO | FL | 33462-6019 | |
| FLW DOUGLAS FINCH JR CUST | | BARBARA N FINCH UND | FLORIDA GIFT MIN ACT | | | | | | |
| FLWILLIAM F BRUSOE | | 7802 ALLSPICE CIR W | | | | JACKSONVILLE | FL | 32244-7019 | |
| FLWILLIAM H WILLS | | 1698 MAHAFFEY CIR | | | | LAKELAND | FL | 33811-4427 | |
| FLY, BRITTANY MORGAN | | Address Redacted | | | | | | | |
| FLY, CARRIE LEANNA | | Address Redacted | | | | | | | |
| FLY, MELISSA RAE | | Address Redacted | | | | | | | |
| FLY, NICHOLAS RAYMOND | | Address Redacted | | | | | | | |
| FLYER PRINTING CO INC, THE | | PO BOX 5059 | | | | TAMPA | FL | 33675-5059 | |
| FLYER PUBLISHING CORP, THE | | PO BOX 339 | | | | BREA | CA | 92822 | |
| FLYING EDGE | | 71 AUDREY AVENUE | | | | OYSTER BAY | NY | 11771 | |
| FLYING J | | PO BOX 25244 | | | | SALT LAKE CITY | UT | 84125-0244 | |
| FLYING J | | PO BOX 410415 | | | | SALT LAKE CITY | UT | 84141-0415 | |
| FLYING J INC | | 8000 OVERLAND RD | | | | BOISE | ID | 83709 | |
| FLYING LOCKSMITHS INC, THE | | 1115 NORTH MAIN ST | | | | RANDOLPH | MA | 02368 | |
| FLYING PIZZA CORPORATION | | 338 MYRTLE AVE | | | | MONROVIA | CA | 91016 | |
| FLYNN CONSTRUCTION MGMT | | 600 PENN AVE | | | | PITTSBURGH | PA | 15221-2124 | |
| FLYNN MURRY, SHALANDA M | | Address Redacted | | | | | | | |
| FLYNN, AARON M | | Address Redacted | | | | | | | |
| FLYNN, ALAN S | | 5914 BLACKJACK OAK COURT | | | | RICHMOND | VA | 23234 | |
| FLYNN, ALAN S | | 5914 BLACKJACK OAK CT | | | | RICHMOND | VA | 23234 | |
| FLYNN, ANDY W | | Address Redacted | | | | | | | |
| FLYNN, ANN MARIE | | Address Redacted | | | | | | | |
| FLYNN, ANNA D | | Address Redacted | | | | | | | |
| FLYNN, BRANDON M | | Address Redacted | | | | | | | |
| FLYNN, BRIAN | | Address Redacted | | | | | | | |
| FLYNN, CATHERIN | | 4523 WHITSETT AVE | | | | STUDIO CITY | CA | 91604-0000 | |
| FLYNN, CHARLES | | 4307 JACOBS BEND TERR | | | | RICHMOND | VA | 23236 | |
| FLYNN, CHARLES W | | Address Redacted | | | | | | | |
| FLYNN, CHELSEY MELISSA | | Address Redacted | | | | | | | |
| FLYNN, CHRIS J | | 1509 W HIGHLANN ST | | | | ALLENTOWN | PA | 18102-1030 | |
| FLYNN, COREY D | | Address Redacted | | | | | | | |
| FLYNN, DANIEL | | 2244 OGDEN AVE | | | | BENSALEM | PA | 19020 | |
| FLYNN, DANIEL | | Address Redacted | | | | | | | |
| FLYNN, DANIEL J | | Address Redacted | | | | | | | |
| FLYNN, ERIN MARIE | | Address Redacted | | | | | | | |
| FLYNN, GLENN | | 7416 HEATHERMOOR LN | | | | DARDENNE PR | MO | 63368-7231 | |
| FLYNN, GREGORY P | | Address Redacted | | | | | | | |
| FLYNN, HEATHER MARIE | | Address Redacted | | | | | | | |
| FLYNN, JACOB ARTHUR | | Address Redacted | | | | | | | |
| FLYNN, JAMES J | | Address Redacted | | | | | | | |
| FLYNN, JENN | | Address Redacted | | | | | | | |
| FLYNN, JOHN | | Address Redacted | | | | | | | |
| FLYNN, JOSEPH P | | Address Redacted | | | | | | | |
| FLYNN, JUSTIN MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLYNN, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| FLYNN, KRYSTLE MARIE | | Address Redacted | | | | | | | |
| FLYNN, KYLE K | | Address Redacted | | | | | | | |
| FLYNN, MACKENZIE JOHN | | Address Redacted | | | | | | | |
| FLYNN, MICHAEL LEE | | Address Redacted | | | | | | | |
| FLYNN, MICHAEL T | | Address Redacted | | | | | | | |
| FLYNN, PATRICK | | 6523 HICKORY AVE | | | | ORANGEVALE | CA | 95662-3920 | |
| FLYNN, PAUL | | 28 ROOSEVELT ST | | | | FLITCHBURG | MA | 01420-4712 | |
| FLYNN, RYAN | | 1845 THORNHILL RD APT 304 | | | | WESLEY CHAPEL | FL | 33544 | |
| FLYNN, RYAN CHRISTOPHER | | Address Redacted | | | | | | | |
| FLYNN, RYAN SCOTT | | Address Redacted | | | | | | | |
| FLYNN, SEAN M | | Address Redacted | | | | | | | |
| FLYNN, SHANE | | 22304 DAVENRICH ST | | | | SALINAS | CA | 939081044 | |
| FLYNN, SIOBHAN | | BOX 01726017 | | | | SIOUX FALLS | SD | 57186-0001 | |
| FLYNN, STEPHANIE FRANCES | | Address Redacted | | | | | | | |
| FLYNN, STEVE D | | Address Redacted | | | | | | | |
| FLYNN, STEVEN FRANCIS | | Address Redacted | | | | | | | |
| FLYNN, SYLVIA | | Address Redacted | | | | | | | |
| FLYNN, TOM | | 30639 CAMROSE DR | | | | CATHEDRAL CITY | CA | 92234 | |
| FLYNN, TYLER | | 4502 N TROY ST FL 3 | | | | CHICAGO | IL | 60625-4507 | |
| FLYNN, TYLER THOMAS | | Address Redacted | | | | | | | |
| FLYNN, ZACHARY TAYLOR | | Address Redacted | | | | | | | |
| FLYNT, BRANDON K | | Address Redacted | | | | | | | |
| FLYSHER, HOWARD M | | Address Redacted | | | | | | | |
| FLYTHE, DONNA MARIE | | Address Redacted | | | | | | | |
| FLYTHE, JIMMY | | 2725 BARCLAY AVE | | | | VIRGINIA BEACH | VA | 23702-1607 | |
| FM Facility Maintenance fka IPT LLC | Nancy A Washington | Saiber LLC | One Gateway Center 13th Fl | | | Newark | NJ | 07102 | |
| FM Facility Maintenance fka IPT LLC | Saiber LLC | Nancy A Washington Esq | 1 Gateway Ctr 13th Fl | | | Newark | NJ | 07102 | |
| FM Facility Maintenance fka IPT LLC | | 10 Columbus Blvd 4th Fl | | | | Hartford | CT | 06106 | |
| FM Facility Maintenance LLC fka IPT LLC | c o Saiber LLC | Nancy A Washington Esq | One Gateway Center 13th Fl | | | Newark | NJ | 07102-3955 | |
| FM Facility Maintenance LLC fka IPT LLC | John Pavia Sr VP & Chief Counsel | FM Facility Maintenance LLC | 10 Columbus Blvd 4th Fl | | | Hartford | CT | 06106 | |
| FM SOLUTIONS | | 5516 FALMOUTH ST STE 300 | | | | RICHMOND | VA | 23230 | |
| FM THOMAS AIR CONDITIONING | | 114 N SUNSET | | | | CITY OF INDUSTRY | CA | 91744 | |
| FM THOMAS AIR CONDITIONING | | 231 GEMINI AVE | | | | BREA | CA | 92821 | |
| FMA ENTERPRISES INC | | 11811 NORTH FWY STE 900 | | | | HOUSTON | TX | 77060 | |
| FMC ROOFING MAINTENANCE | | 939 CARWILE RD | | | | RUSTBURG | VA | 24588 | |
| FMCCI | | 1409 W 4TH ST | | | | WATERLOO | IA | 50702 | |
| FMH | | 1054 HAWKINS BLVD | | | | EL PASO | TX | 79915-1213 | |
| FMH | | PO BOX 891695 | | | | DALLAS | TX | 75389-1695 | |
| FMH MATERIAL HANDLING SOLUTION | | 4105 GLOBEVILLE RD | | | | DENVER | CO | 80216-4901 | |
| FMI SERVICES GROUP | | 1983 TECHNOLOGY DR | | | | CHARLESTON | SC | 29492 | |
| FMS INC | | 8027 LEESBURG PIKE STE 410 | | | | VIENNA | VA | 22182 | |
| FMS INC | | 8100 BOONE BLVD STE 310 | | | | VIENNA | VA | 22182 | |
| FMS LIGHTING MANAGEMENT SYSTEM | | PO BOX 10162 | | | | JACKSON | MS | 39286 | |
| FMT Co Cust IRA fbo Grant F Mould | Grant F Mould | 1210 Cresthaven Dr | | | | Pasadena | CA | 91105-2776 | |
| FNANB | | 100 RIVER VISTA DR | | | | BUFFALO | WV | 25033 | |
| FNANB | | 711 CRAWFORD ST PO BOX 129 | PORTSMOUTH GENERAL DIST CT | | | PORTSMOUTH | VA | 23705-0129 | |
| FNANB | | PO BOX 4669 | | | | BRIDGEPORT | WV | 26330 | |
| FNANB | | PO BOX 5016 | | | | ROCHESTER | MI | 48308 | |
| FNANB | | PO BOX 86 US ROUTE 301 | HANOVER GENERAL DIST CT | | | HANOVER | VA | 23069 | |
| FNANB | | PO BOX 86 US ROUTE 301 | | | | HANOVER | VA | 23069 | |
| FOAM CRETE INC | | 2833 CALHOUN AVENUE | | | | CHATTANOOGA | TN | 37407 | |
| FOAM FACTORY INC, THE | | 17515 S SANTA FE AVENUE | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| FOBB, ANTHONY MONTRAIL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOBBS SR, TROY B | | 21337 SPARTA DR | | | | PETERSBURG | VA | 23803 | |
| FOBBS, ALLEN STINETTS | | Address Redacted | | | | | | | |
| FOBBS, MARQUES A | | Address Redacted | | | | | | | |
| FOBEAR, JAMES DANIEL | | Address Redacted | | | | | | | |
| FOBELL, LINDSAY MICHELLE | | Address Redacted | | | | | | | |
| FOCA, BRIAN | | 715 BROAD ST | | | | CLIFTON | NJ | 07013-0000 | |
| FOCA, BRIAN | | Address Redacted | | | | | | | |
| FOCAL POINT | | 75 REMITTANCE DR STE 1673 | | | | CHICAGO | IL | 60675-1673 | |
| FOCHT, LORETTA | | 30976 BAYVIEW DR | | | | ROCKWOOD | MI | 48173-9539 | |
| FOCHTMAN, MITCHELL LUKE | | Address Redacted | | | | | | | |
| FOCKELE, CURTIS JOHN | | Address Redacted | | | | | | | |
| FOCUS GROUPS OF CLEVELAND | | 2 SUMMIT PARK DR STE 225 | | | | CLEVELAND | OH | 44131 | |
| FOCUS MAILING LLC | | 2 GREAT PASTURE RD | | | | DANBURY | CT | 06810 | |
| FOCUS PHOTOGRAPHY | | 7617 STAPLES MILL RD | | | | RICHMOND | VA | 23228 | |
| FOCUS POINTE GLOBAL | | THE WANAMAKER BLDG | 100 PENN SQUARE E STE 1200 | | | PHILADELPHIA | PA | 19107 | |
| FOCUS VISION NETWORK INC | | 1266 EAST MAIN STREET | | | | STAMFORD | CT | 06902 | |
| FOCUSCOPE INC | | 1100 E LAKE STREET | STE 60 | | | OAK PARK | IL | 60301-1015 | |
| FOCUSCOPE INC | | STE 60 | | | | OAK PARK | IL | 603011015 | |
| FODDRELL, ASHLEY LYNETTE | | Address Redacted | | | | | | | |
| FODEKE, ADEBAYO ENIOLA | | Address Redacted | | | | | | | |
| FODERARO, JOHN MICHAEL | | Address Redacted | | | | | | | |
| FODERARO, JOSEPH DOMINIC | | Address Redacted | | | | | | | |
| FODGE, JENNIFER | | 1027 TOMASITA ST NE | | | | ALBUQUERQUE | NM | 87112-5535 | |
| FODGE, JENNIFER MARIE | | Address Redacted | | | | | | | |
| FODO, CHRISTOPHER | | 4872 MONTEGA DR | | | | WOODBRIDGE | VA | 22192 | |
| FODO, CHRISTOPHER Y | | Address Redacted | | | | | | | |
| Fodroci, Michael P | Michael Fodroci TTEE | Michael Fodroci & Pauline Fodroci Rev Tr | UAD 3/2/93 | 19411 Pasadena | | South Bend | IN | 46614-5629 | |
| FOEHRENBACH, JOSH | | Address Redacted | | | | | | | |
| FOELBER, OFFICE OF DAVID | | 504 E LINCOLNWAY | | | | VALPARAISO | IN | 46383 | |
| FOERG, SPENSER CREIGHTON | | Address Redacted | | | | | | | |
| FOERSTER, NATHAN | | Address Redacted | | | | | | | |
| FOERTSCH, KEITH ANDREW | | Address Redacted | | | | | | | |
| FOFANA, SULAIMAN M | | Address Redacted | | | | | | | |
| FOFANAH, RAMATU RENEE | | Address Redacted | | | | | | | |
| FOFLONKER, HOOSAIN | | 11416 KINGSLEY RD | | | | GRAND BLANC | MI | 48439 | |
| FOGARTY, BRIAN M | | Address Redacted | | | | | | | |
| FOGARTY, KELLY MICHELLE | | Address Redacted | | | | | | | |
| FOGARTY, KEVIN M | | Address Redacted | | | | | | | |
| FOGARTY, LAUREN | | Address Redacted | | | | | | | |
| FOGARTY, MARK | | 306 JASMINE WAY | | | | BONAIRE | GA | 31005 | |
| FOGARTY, MICHAEL | | Address Redacted | | | | | | | |
| FOGARTY, RYAN EDWARD | | Address Redacted | | | | | | | |
| FOGARTY, SHANA LEE | | Address Redacted | | | | | | | |
| FOGEL JR, RANDY JOSEPH | | Address Redacted | | | | | | | |
| FOGEL, WAYNE | | 9340 DANTEL DR | | | | NEW PORT RICHEY | FL | 34654-0000 | |
| FOGELGREN, DAVID | | 43028 MILL RACE TER | | | | LEESBURG | VA | 20176 | |
| FOGELGREN, DAVID R | | Address Redacted | | | | | | | |
| FOGELMAN MANAGEMENT CORP | | 1620 S HANLEY | | | | ST LOUIS | MO | 63144 | |
| FOGELSON, JOHN | | 601 COBURG RD APT 1 | | | | EUGENE | OR | 97401 | |
| FOGELSON, JOHN W | | Address Redacted | | | | | | | |
| FOGERTY, BRIAN STEWART | | Address Redacted | | | | | | | |
| FOGERTY, JOSEPH | | Address Redacted | | | | | | | |
| FOGG SNOWVILLE LLC | MANAGING PARTNER RAYMOND B FOGG SR | 981 KEYNOTE CIRCLE | SUITE 15 | | | BROOKLYN HEIGHTS | OH | 44131 | |
| FOGG SNOWVILLE LLC | | 981 KEYNOTE CIR STE 15 | | | | BROOKLYN HEIGHTS | OH | 44131 | |
| FOGG SNOWVILLE, L L C | RAYMOND B FOGG SR | 981 KEYNOTE CIRCLE | SUITE 15 | | | BROOKLYN HEIGHTS | OH | 44131 | |
| FOGG SNOWVILLE, L L C | | 981 KEYNOTE CIRCLE | SUITE 15 | | | BRECKSVILLE | OH | 44131 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOGG, BENJAMIN TREVOR | | Address Redacted | | | | | | | |
| FOGG, HARRY JOHN | | Address Redacted | | | | | | | |
| FOGG, ISAAC M | | Address Redacted | | | | | | | |
| FOGG, SUSAN L | | 3507 BEKAH LN | | | | GLEN ALLEN | VA | 23060 | |
| FOGGIE, DORIAN RAY | | Address Redacted | | | | | | | |
| FOGLE, AMY MARIE | | Address Redacted | | | | | | | |
| FOGLE, ERIN ELIZABETH | | Address Redacted | | | | | | | |
| FOGLE, JOSH MICHAEL | | Address Redacted | | | | | | | |
| FOGLE, JOSHM | | 16623 SPOTTED EAGLE DR | | | | LEANDER | TX | 78641-0000 | |
| FOGLE, JOSHUA FRANKLIN | | Address Redacted | | | | | | | |
| FOGLE, ROBERT SAMUEL | | Address Redacted | | | | | | | |
| Fogle, Roberta A | | 1440 Coral Ridge Dr No 450 | | | | Coral Spring | FL | 33071 | |
| FOGLE, RYAN | | 348 WEST AVE L | | | | CALIMESA | CA | 92320 | |
| FOGLE, THOMAS | | Address Redacted | | | | | | | |
| FOGLEMAN III, ARTHUR THOMAS | | Address Redacted | | | | | | | |
| FOGLEMAN, ANDREW DAVID | | Address Redacted | | | | | | | |
| FOGLEMAN, CHARLES A JR | | 3407 HARTNETT BLVD | | | | ISLE OF PALMS | SC | 29451-2569 | |
| FOGLESONG, BILL K | | 10119 PALAMAN DR | | | | SEABROOK | MD | 20706 | |
| FOGLIA, MATTHEW RYAN | | Address Redacted | | | | | | | |
| FOGLIO, MARISSA ANNE | | Address Redacted | | | | | | | |
| FOGLIO, TANYA A | | Address Redacted | | | | | | | |
| FOGLTON, MATT STEWART | | Address Redacted | | | | | | | |
| FOHL, KATHY | | 119 BUCK DRIVE | | | | GUM SPRING | VA | 23065 | |
| FOHL, KATHY S | | Address Redacted | | | | | | | |
| FOIST, MICHAEL FRANCIS | | Address Redacted | | | | | | | |
| FOISY, ARTHUR | | 28 CALDWELL LANE | | | | MERRIMACK | NH | 03054 | |
| FOJTIK, KYLE DAVID | | Address Redacted | | | | | | | |
| FOJTIK, RYAN | | Address Redacted | | | | | | | |
| FOJTLIN, MATT | | Address Redacted | | | | | | | |
| FOK, NELSON | | Address Redacted | | | | | | | |
| FOK, TIMOTHY | | Address Redacted | | | | | | | |
| FOKIDES, COREY | | Address Redacted | | | | | | | |
| FOLA, BRITTANI MONEA | | Address Redacted | | | | | | | |
| FOLA, LYNDELL | | 511 E GLENWOOD LANSING RD | | | | GLENWOOD | IL | 60425 | |
| FOLA, LYNDELL O | | Address Redacted | | | | | | | |
| FOLAMI, OLUFUNMILAYO O | | Address Redacted | | | | | | | |
| FOLAND, ANDREW | | 1243 SLASH PINE CIR | | | | PUNTA GORDA | FL | 33950-2294 | |
| FOLAND, CHRISTOPHER EDWARD | | Address Redacted | | | | | | | |
| FOLCK, WINDIE | | 7106 LINDEN DR | | | | INDIANAPOLIS | IN | 46227-5347 | |
| FOLDING GUARD CORP | | DEPT 20 1069 | PO BOX 5940 | | | CAROL STREAM | IL | 60638 | |
| FOLEY HARDWARE | | 160 4TH AVE PO BOX 127 | | | | FOLEY | MN | 56329 | |
| FOLEY HARDWARE | | PO BOX 127 | 160 4TH AVE | | | FOLEY | MN | 56329 | |
| FOLEY HOAG & ELIOT | | ONE POST OFFICE SQUARE | | | | BOSTON | MA | 02109 | |
| FOLEY JR, DAVID WALLEN | | Address Redacted | | | | | | | |
| FOLEY KORDELL, MATHEW CHRISTOPHE | | Address Redacted | | | | | | | |
| FOLEY RADIO TV & ELECTRIC CO | | 735 S ERIE HWY | | | | HAMILTON | OH | 45011-3998 | |
| FOLEY, ANTHONY R | | Address Redacted | | | | | | | |
| FOLEY, ASHLEY | | 118 MAPLE ST | | | | GRAMBLING | LA | 71245-2601 | |
| FOLEY, BRIAN J | | Address Redacted | | | | | | | |
| FOLEY, BRONSON DAVID | | Address Redacted | | | | | | | |
| FOLEY, CHASE | | Address Redacted | | | | | | | |
| FOLEY, CHRISTOPHER | | 5 BAILEY AVE | | | | MILTON | MA | 00000-2186 | |
| FOLEY, CHRISTOPHER | | Address Redacted | | | | | | | |
| FOLEY, CHRISTOPHER | | Address Redacted | | | | | | | |
| FOLEY, CONOR | | Address Redacted | | | | | | | |
| FOLEY, CORY JAMES | | Address Redacted | | | | | | | |
| FOLEY, DAN ALBERT | | Address Redacted | | | | | | | |
| FOLEY, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| FOLEY, DORIAN MYCAL | | Address Redacted | | | | | | | |
| FOLEY, DOUGLAS B | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOLEY, ELENIA | | P O BOX 93 | | | | HINDSVILLE | AR | 72738-0000 | |
| FOLEY, ERICA LYNNE | | Address Redacted | | | | | | | |
| FOLEY, ERIN | | Address Redacted | | | | | | | |
| FOLEY, F M | | 1435 NATURAL SPRING LN | | | | HARRISONBURG | VA | 22801 | |
| FOLEY, F MICHELLE | Foy, Michelle | | 84 Dodson Rd | | | Bassett | VA | 24055-0000 | |
| FOLEY, F MICHELLE | | Address Redacted | | | | | | | |
| FOLEY, FRANCIS | | 10313 RAINBRIDGE DRIVE | | | | RIVERVIEW | FL | 33569 | |
| Foley, Jeff | | 16561 Hart Cir | | | | Huntington Beach | CA | 92647 | |
| FOLEY, JOCELYN MARGARET | | Address Redacted | | | | | | | |
| FOLEY, JOHN JOSEPH | | Address Redacted | | | | | | | |
| FOLEY, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| FOLEY, JOSH MICHEAL | | Address Redacted | | | | | | | |
| FOLEY, KEVIN | | Address Redacted | | | | | | | |
| FOLEY, LAUREN J | | Address Redacted | | | | | | | |
| FOLEY, LUKE ANTHONY | | Address Redacted | | | | | | | |
| FOLEY, MARIANNE | | 7333 PLACIDA CIR | | | | MECHANICSVILLE | VA | 23116-4722 | |
| FOLEY, MATT | | 300 MIDDLE DR | | | | YPSILANTI | MI | 48197 | |
| FOLEY, MATTHEW WADE | | Address Redacted | | | | | | | |
| FOLEY, MICHAEL | | 214 BURLINGTON AVE | | | | WILMINGTON | MA | 01887 | |
| FOLEY, MICHAEL F | | Address Redacted | | | | | | | |
| FOLEY, MIKE | | 106 CEDAR RIDGE CT | | | | SAINT CHARLES | MO | 63304-8161 | |
| FOLEY, MYLES ROBERT | | Address Redacted | | | | | | | |
| FOLEY, NATHAN EDWARD | | Address Redacted | | | | | | | |
| FOLEY, NATHAN WILLIAM | | Address Redacted | | | | | | | |
| FOLEY, PHILIP LEE | | Address Redacted | | | | | | | |
| FOLEY, RICHARD R | | Address Redacted | | | | | | | |
| FOLEY, RYAN | | Address Redacted | | | | | | | |
| FOLEY, RYAN MICHAEL | | Address Redacted | | | | | | | |
| FOLEY, RYANN P | | Address Redacted | | | | | | | |
| FOLEY, STEVEN M | | Address Redacted | | | | | | | |
| FOLEY, TANYA | | 2501 ALEXANDER LANE | NO 420 | | | PEARLAND | TX | 77581 | |
| FOLEY, TRINITY | | 1037 MCKEE RD | | | | BEREA | KY | 40403 | |
| FOLEY, TURAN | | 11123 HWY  49 N | | | | GULFPORT | MS | 39503 | |
| FOLEY, VINCENT EDWARD | | Address Redacted | | | | | | | |
| FOLGATE, CHRISTOPHER | | 910 W INDIANAPOLIS PL | | | | BROKEN ARROW | OK | 74012 | |
| FOLGER, CRAIG EDWARD | | Address Redacted | | | | | | | |
| FOLGER, DAVE | | 33 VILLAGE CT | | | | MONROE | OH | 45050 | |
| FOLGER, DAVID MICHAEL | | Address Redacted | | | | | | | |
| FOLGER, KRISTINA TERESA | | Address Redacted | | | | | | | |
| FOLGER, ROBERT | | 4133 EAGLE NEST DR | | | | EVANS | GA | 30809 | |
| FOLIAGE PLACE, THE | | 10859 W BROAD ST | | | | GLEN ALLEN | VA | 23060 | |
| FOLIO WEEKLY | | 9456 PHILIPS HWY STE 11 | | | | JACKSONVILLE | FL | 32256 | |
| FOLIOFN INVESTMENTS | | P O BOX 1120 | | | | VIENNA | VA | 22182 | |
| FOLK, COURTNEY VANESSA | | Address Redacted | | | | | | | |
| FOLK, DARIEN DIJON | | Address Redacted | | | | | | | |
| FOLK, ERIC | | 10121 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9793 | |
| FOLK, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| FOLKER, SARA M | | 206 S BARBARA ST | | | | MOUNT JOY | PA | 17552-2339 | |
| FOLKERS, JAMES DOUGLAS | | Address Redacted | | | | | | | |
| FOLKERTS, ROGER | | P O BOX 4410 | | | | CHARLESTON AFB | SC | 29404 | |
| FOLKERTS, STEVE | | Address Redacted | | | | | | | |
| FOLKES, MELISSA TANYA | | Address Redacted | | | | | | | |
| FOLKS, ELIZABET | | 2651 VINE ST | | | | DENVER | CO | 80205-4629 | |
| FOLKS, NANCY SKEEN | | 10011 BRANCHVIEW DR | | | | KNOXVILLE | TN | 37932-2004 | |
| FOLKS, SHERNETT | | 6700 BELCREST RDAPT 1007 | | | | HYATTSVILLE | MD | 20782 | |
| FOLKS, SHERNETT D | | Address Redacted | | | | | | | |
| FOLLACCHIO, JONATHAN THOMAS | | Address Redacted | | | | | | | |
| FOLLAND, JEREMY ANDRE | | Address Redacted | | | | | | | |
| FOLLETT, LESLIE AFTON | | 1912 S RIDGEHILL DR | | | | BOUNTIFUL | UT | 84010 | |
| FOLLICK, RYAN ELWOOD | | Address Redacted | | | | | | | |
| FOLLIS REALTORS, WM T | | 108 PROSPECT ST | | | | BELLINGHAM | WA | 98225 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOLLIS, JUSTIN NEAL | | Address Redacted | | | | | | | |
| FOLLIS, NIKOLAS WAYNE | | Address Redacted | | | | | | | |
| FOLLOWELL, BRUCE D | | Address Redacted | | | | | | | |
| FOLLWEILER, MADISON ELYSE | | Address Redacted | | | | | | | |
| FOLMAR, CHRIS LEE | | Address Redacted | | | | | | | |
| FOLMAR, JOSHUA | | Address Redacted | | | | | | | |
| FOLS, JOSEPH DANIEL | | Address Redacted | | | | | | | |
| FOLSE, NICHOLAS ANTHONY | | Address Redacted | | | | | | | |
| FOLSE, SYEF | | Address Redacted | | | | | | | |
| FOLSKE, THOMAS JAMES | | Address Redacted | | | | | | | |
| FOLSOM CORDOVA UNIFIED | | SCHOOL DISTRICT | 125 E BIDWELL ST | | | FOLSOM | CA | 95630 | |
| FOLSOM COURTYARD MARRIOTT | | 2575 IRON POINT DR | | | | FOLSOM | CA | 95630 | |
| Folsom Police Department | Attn Alarm Unit | 46 Natoma St | | | | Folsom | CA | 95630 | |
| FOLSOM POLICE DEPARTMENT | | 46 NATOMA ST | | | | FOLSOM | CA | 95630 | |
| FOLSOM TV RADIO | | 2301 NW 4TH STREET | | | | FARIBAULT | MN | 55021 | |
| FOLSOM, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| FOLSOM, BRANDON N | | Address Redacted | | | | | | | |
| FOLSOM, CITY OF | | 50 NATOMA ST | | | | FOLSOM | CA | 95630 | |
| FOLSOM, MARCEL ANTON | | Address Redacted | | | | | | | |
| FOLSOM, MARLA | | 9595 E THUNDERBIRD RD 1141 | | | | SCOTTSDALE | AZ | 85260 | |
| FOLSOM, MARLA | | C O MORAZON & ASSOCIATES | 9595 E THUNDERBIRD RD 1141 | | | SCOTTSDALE | AZ | 85260 | |
| FOLSTON, BRADLEY | | Address Redacted | | | | | | | |
| FOLSTON, DEREK MICHAEL | | Address Redacted | | | | | | | |
| FOLSTON, TIMOTHY | | 200 PLAIN DR | | | | E HARTFORD | CT | 06118-1570 | |
| FOLSTON, TIMOTHY CLAUDE | | Address Redacted | | | | | | | |
| FOLTS, DOUGLAS LEE | | Address Redacted | | | | | | | |
| FOLTZ, ANDREW | | Address Redacted | | | | | | | |
| FOLTZ, JEFF | | Address Redacted | | | | | | | |
| FOLTZ, JOEL D | | 1105 S LINDEN ST | | | | WICHITA | KS | 67207-3626 | |
| FOLTZ, NICK J | | Address Redacted | | | | | | | |
| FOLTZ, RYAN PATRICK | | Address Redacted | | | | | | | |
| FOLTZ, ZACHARY W | | Address Redacted | | | | | | | |
| FOLZ, DARRELL | | Address Redacted | | | | | | | |
| FOM, CREPIN | | Address Redacted | | | | | | | |
| FOMBY, ALEXIS VICTORIA | | Address Redacted | | | | | | | |
| FONDA, KEVIN | | Address Redacted | | | | | | | |
| FONDER SMITH, ANN | | 3070 LINDSEY COURT | | | | IJAMSVILLE | MD | 21754 | |
| FONDOUOP, SOPHIE | | Address Redacted | | | | | | | |
| FONDREN, LENYEA JICHON | | Address Redacted | | | | | | | |
| FONDRICK, EVAN | | 5624 EAST GLENSTONE DRIVE | | | | HIGHLANDS RANCH | CO | 80130-0000 | |
| FONDRICK, EVAN L | | Address Redacted | | | | | | | |
| FONDWI, ISIDORE MBI MAKAM | | Address Redacted | | | | | | | |
| FONEGEAR | BARB ZYGOLEWSKI | 2139 AUSTIN AVE | | | | ROCHESTER HILLS | MI | 48309 | |
| FONEGEAR | | 2139 AUSTIN AVE | | | | ROCHESTER HILLS | MI | 48309 | |
| FONEGEAR | | 269 EXECUTIVE DR | | | | TROY | MI | 48083 | |
| FONG, ALEE JOVAN | | Address Redacted | | | | | | | |
| Fong, Henry | | 524 Burrows St | | | | San Francisco | CA | 94434 | |
| FONG, JIMMY KIT SING | | Address Redacted | | | | | | | |
| FONG, JOSHUA ANDREW | | Address Redacted | | | | | | | |
| FONG, JUSTIN ALLEN | | Address Redacted | | | | | | | |
| FONG, KRISTOPHER GEORGE | | Address Redacted | | | | | | | |
| FONG, MICHAEL CHIU WEI | | Address Redacted | | | | | | | |
| FONG, MING SZE | | Address Redacted | | | | | | | |
| FONG, WAYLEN WAI | | Address Redacted | | | | | | | |
| FONGEMIE, ERIC MICHAEL | | Address Redacted | | | | | | | |
| FONK, ANDREW MARK | | Address Redacted | | | | | | | |
| FONOVISA | | 7710 HASKELL AVE | | | | VAN NUYS | CA | 91406 | |
| FONSECA, ANDREA | | Address Redacted | | | | | | | |
| FONSECA, BOBBY | | 3387 HWY 316 | | | | GRAY | LA | 70359 | |
| FONSECA, CHRISTIAN A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FONSECA, CHRISTOPHER | | 20 STONEHURST CIRCLE | | | | CENTEREACH | NY | 11720 | |
| FONSECA, CHRISTOPHER CIRILO | | Address Redacted | | | | | | | |
| FONSECA, DANIEL ALEXANDER | | Address Redacted | | | | | | | |
| FONSECA, DAVID | | Address Redacted | | | | | | | |
| FONSECA, GUILLERM F | | 4420 W 10TH CT | | | | HIALEAH | FL | 33012-4128 | |
| FONSECA, HECTOR EFRAIN | | Address Redacted | | | | | | | |
| FONSECA, JAISON | | Address Redacted | | | | | | | |
| FONSECA, JOAO | | 32 SCHOOL ST | | | | CUMBERLAND | RI | 02864 | |
| FONSECA, JOAO P | | Address Redacted | | | | | | | |
| FONSECA, JOSE | | 2339 MEADOW OAK CIR | | | | KISSIMMEE | FL | 34746 | |
| FONSECA, JOSE | | 3017 48TH ST | | | | LUBBOCK | TX | 79413-0000 | |
| FONSECA, JOSE ANTONIO | | Address Redacted | | | | | | | |
| FONSECA, JOSE RICARDO | | Address Redacted | | | | | | | |
| FONSECA, JOSUE ABRAM | | Address Redacted | | | | | | | |
| FONSECA, JOSUEA | | 3170 W BUCKINGHAM WAY | | | | FRESNO | CA | 93722-0000 | |
| FONSECA, KENNY | | Address Redacted | | | | | | | |
| FONSECA, MICHAEL JOSHUA | | Address Redacted | | | | | | | |
| FONSECA, MONICA AILEEN | | Address Redacted | | | | | | | |
| FONSEKA, JORGE ANDRES | | Address Redacted | | | | | | | |
| FONT BUREAU INC, THE | | 326 A ST STE 6C | | | | BOSTON | MA | 02210 | |
| FONT, CARON | | 3001 HERON CT | | | | HEPHZIBAH | GA | 30815 | |
| FONT, FREDDY | | Address Redacted | | | | | | | |
| FONT, KEVIN | | Address Redacted | | | | | | | |
| FONTAH, SHYLA SIRIBI | | Address Redacted | | | | | | | |
| FONTAINE, GEORGE OMER | | Address Redacted | | | | | | | |
| FONTAINE, KRISTEN M | | 67 CSH UNIT 26610 | | | | APO | AE | 09244- | |
| FONTAINE, KYLIE ONEIL | | Address Redacted | | | | | | | |
| FONTAINE, LAUREN SUZANNE | | Address Redacted | | | | | | | |
| FONTAINE, NICHOLAS E | | 67 CSH UNIT 26610 | | | | APO | AE | 09244- | |
| FONTAINE, SONIA | | 4809 CAP STINE RD | | | | FREDERICK | MD | 21703 | |
| FONTAINE, TIFFANY L | | Address Redacted | | | | | | | |
| FONTAINE, TODD | | 640 MARY MCLEOD BETHUNE B | | | | DAYTONA BEACH | FL | 32114-0000 | |
| FONTAINE, TODD A | | Address Redacted | | | | | | | |
| FONTAINE, WOODLEY | | Address Redacted | | | | | | | |
| FONTAINEBLEAU HILTON | | 4441 COLLINS AVE | | | | MIAMI BEACH | FL | 33140 | |
| FONTAN, ALFREDO PATRICIO | | Address Redacted | | | | | | | |
| FONTAN, CHRIS | | 271 NEW LOT AVE | | | | BROOKLYN | NY | 11208 | |
| FONTAN, CRYSTAL MARIE | | Address Redacted | | | | | | | |
| FONTANA & FONTANA | | 1022 LOYOLA AVE | | | | NEW ORLEANS | LA | 70113 | |
| FONTANA WATER CO | | 8440 NUEVO AVE | | | | FONTANA | CA | 92335 | |
| FONTANA WATER CO | | PO BOX 5970 | | | | EL MONTE | CA | 91734-1970 | |
| FONTANA WATER COMPANY | | P O BOX 5970 | | | | EL MONTE | CA | 91734-1970 | |
| FONTANA, BRIAN J | | Address Redacted | | | | | | | |
| FONTANA, CITY OF | | 8353 SIERRA AVE | | | | FONTANA | CA | 92335 | |
| FONTANA, CITY OF | | FONTANA CITY OF | 8353 SIERRA AVE | | | | FONTANA | CA | | |
| FONTANA, DANIEL RAY | | Address Redacted | | | | | | | |
| FONTANA, KAREN ANN | | Address Redacted | | | | | | | |
| FONTANA, NICHOLAS ALEXANDER | | Address Redacted | | | | | | | |
| FONTANA, STEVEN M | | Address Redacted | | | | | | | |
| FONTANARES, QUENNIE | | Address Redacted | | | | | | | |
| FONTANARROSA, OSVALDO R | | Address Redacted | | | | | | | |
| FONTANE, BARBARA | | Address Redacted | | | | | | | |
| FONTANEZ, ALEC MARTIN | | Address Redacted | | | | | | | |
| FONTANEZ, ANTONIO | | Address Redacted | | | | | | | |
| FONTANEZ, SAMUEL | | Address Redacted | | | | | | | |
| FONTANEZ, STEFANIE MARIE | | Address Redacted | | | | | | | |
| FONTANILLA, ERNEST | | Address Redacted | | | | | | | |
| FONTANILLA, ROMMEL IAN | | Address Redacted | | | | | | | |
| FONTANILLA, ROXANNE NEL | | Address Redacted | | | | | | | |
| FONTANOS, DENNY GUZMAN | | Address Redacted | | | | | | | |
| FONTELA ELECTRIC INC | | 1406 JEFFREY DR | | | | ADDISON | IL | 60101 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FONTELLO, RYAN J | | Address Redacted | | | | | | | |
| FONTENETTE, DAVID JEFFREY M | | Address Redacted | | | | | | | |
| FONTENETTE, FELTON PAUL | | Address Redacted | | | | | | | |
| FONTENETTE, SHAY NECOLE | | Address Redacted | | | | | | | |
| FONTENOT II, ALFRED JOSEPH | | Address Redacted | | | | | | | |
| FONTENOT JR , PATRICK JOSEPH | | Address Redacted | | | | | | | |
| FONTENOT, ANDREW J | | Address Redacted | | | | | | | |
| FONTENOT, BRANDI G | | Address Redacted | | | | | | | |
| FONTENOT, CHRISTIAN XAIVER | | Address Redacted | | | | | | | |
| FONTENOT, COURTNEY MICHELLE | | Address Redacted | | | | | | | |
| FONTENOT, JAMES GREGORY | | Address Redacted | | | | | | | |
| FONTENOT, JERQUINCY V | | Address Redacted | | | | | | | |
| FONTENOT, JOSHUA | | Address Redacted | | | | | | | |
| FONTENOT, JUSTIN TYLER | | Address Redacted | | | | | | | |
| FONTENOT, KIEVA | | Address Redacted | | | | | | | |
| FONTENOT, KRISTEN KELLY | | Address Redacted | | | | | | | |
| Fontenot, Kyle | | 6355 Capitol St | | | | Groves | TX | 77619 | |
| Fontenot, Kyle | | 6355 Capitol St | | | | Groves | TX | 77619-0000 | |
| FONTENOT, KYLE A | | Address Redacted | | | | | | | |
| FONTENOT, MICHAEL | | 24670 JUBAN RD | | | | DENHAM SPRINGS | LA | 70726 | |
| FONTENOT, NIKOLE JENNIFER | | Address Redacted | | | | | | | |
| FONTENOT, TIMOTHY | | Address Redacted | | | | | | | |
| FONTES APPRAISALS INC | | 711 W 17TH STREET STE G8 | | | | COSTA MESA | CA | 92627 | |
| FONTES JANUSZ, ZAHLEIJA | | Address Redacted | | | | | | | |
| FONTES, AMANDA MARIE | | Address Redacted | | | | | | | |
| FONTES, EMMANUEL | | Address Redacted | | | | | | | |
| FONTES, TORI DANIELLE | | Address Redacted | | | | | | | |
| FONTEYNE, KEVIN DOUGLAS | | Address Redacted | | | | | | | |
| FONTI, ANTHONY SALVATORE | | Address Redacted | | | | | | | |
| FONTI, DOMINICK | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| FONTI, JOSEPH S | | Address Redacted | | | | | | | |
| FONTILME, ENOCK | | Address Redacted | | | | | | | |
| FONTUS, DEVON CHANTY | | Address Redacted | | | | | | | |
| FONTUS, STEVEN | | Address Redacted | | | | | | | |
| FONUA, KRISTINNA MARIA | | Address Redacted | | | | | | | |
| FONVIELLE III, EDWARD LEROY | | Address Redacted | | | | | | | |
| FONVILLE, ANDRE | | 147 BARRINGTON PARKWAY | | | | STOCKBRIDGE | GA | 30281 | |
| FONVILLE, BRAXTON | | Address Redacted | | | | | | | |
| FONVILLE, ELTON RAMEL | | Address Redacted | | | | | | | |
| FONVILLE, ROSHELLE J | | Address Redacted | | | | | | | |
| Foo, Cynthia | | 45340 Medicine Bow Ct | | | | Fremont | CA | 94539 | |
| FOO, DENIS | | 3535 MAGELLAN CIRCLE UNIT 526 | | | | AVENTURA | FL | 33180 | |
| FOO, RAMSEY | | Address Redacted | | | | | | | |
| FOOD FACTORY | | 3220 TEMPLE AVE | | | | POMONA | CA | 91768 | |
| FOOD LION | | PO BOX 75607 | | | | CHARLOTTE | NC | 28275 | |
| FOOD LION | | PO BOX 75971 | | | | CHARLOTTE | NC | 28275 | |
| FOOD LION LLC | JULIE CLINE | 2110 EXECUTIVE DRIVE | ATTN LEGAL DEPT | | | SALISBURY | NC | 28145 | |
| Food Lion LLC | Linda Lemmon Najjoum Esq | Hunton & Williams LLP | 1751 Pinnacle Dr No 1700 | | | McLean | VA | 22102 | |
| FOOD LION LLC  STORE NO 1376 | | 5831 SOUTH BLVD | | | | CHARLOTTE | NC | 28217 | |
| FOOD LION, LLC STORE NO 1376 | LEGAL DEPT | 2110 EXECUTIVE DR | | | | SALISBURY | NC | 28145 | |
| FOOD SERVICES, DEPT OF | | TEXAS A & M UNIVERSITY | | | | COLLEGE STATION | TX | 77843-1374 | |
| FOOD SERVICES, DEPT OF | | TEXAS A & M UNIVERSITY | | | | COLLEGE STATION | TX | 778431374 | |
| FOOD WORKS CATERING | | 5511 LAKESIDE AVE | | | | RICHMOND | VA | 23228 | |
| FOODSTUFFS | | 2106 CENTRAL STREET | C/O KATHY CHAPMAN | | | EVANSTON | IL | 60201 | |
| FOODSTUFFS | | C/O KATHY CHAPMAN | | | | EVANSTON | IL | 60201 | |
| FOODY, DAVID | | 684 BEATTY RD | | | | SPRINGFIELD | PA | 19064-1512 | |
| FOOKS, IGOR | | 5912 MONROE RD | NO 1 | | | CHARLOTTE | NC | 28212 | |
| Foor, Timothy Michael | | 819 Todd Pries Dr | | | | Nashville | TN | 37221 | |
| FOOR, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| FOOSE, ANDREW | | 479 GREEN PARK RD | | | | LANDISBURG | PA | 17040 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOOSE, ANDREW B | | Address Redacted | | | | | | | |
| FOOTDALE, MATTHEW JOHN | | Address Redacted | | | | | | | |
| FOOTE CONE & BELDING FCB | | 101 E ERIE ST | | | | CHICAGO | IL | 60611-2897 | |
| FOOTE CONE & BELDING FCB | | 21469 NETWORK PL | FCB DIRECT | | | CHICAGO | IL | 60673-1214 | |
| FOOTE CONE & BELDING FCB | | PO BOX 100544 | | | | ATLANTA | GA | 30384-0544 | |
| FOOTE INTERNET MARKETING LLC | | 4130 RT 130 N | | | | EDGEWATER PARK | NJ | 08010 | |
| FOOTE MEMORIAL HOSPITAL | | 755 W MICHIGAN AVE | C/O JOSEPH S FLIP | | | JACKSON | MI | 49201 | |
| FOOTE, AUGUST W | | 370 BOMBAY CIR | | | | SACRAMENTO | CA | 95835 | |
| FOOTE, AUGUST WAYNE | | Address Redacted | | | | | | | |
| FOOTE, BRIAN WILLIAM | | Address Redacted | | | | | | | |
| FOOTE, CHRIS | | 761 OWEGO RD LOT 27 | | | | CANDOR | NY | 13743 | |
| FOOTE, DANIEL R | | Address Redacted | | | | | | | |
| FOOTE, DEON V | | Address Redacted | | | | | | | |
| FOOTE, DEREK | | Address Redacted | | | | | | | |
| FOOTE, DEVON GARRETT | | Address Redacted | | | | | | | |
| FOOTE, HEATHER | | 320 ISLAND OAKS PLACE | | | | MERRITT ISLAND | FL | 32953 | |
| FOOTE, HEATHER | | 3920 P C H NO H | | | | TORRANCE | CA | 90505 | |
| FOOTE, JOSH T | | Address Redacted | | | | | | | |
| FOOTE, MYK ANDREW | | Address Redacted | | | | | | | |
| FOOTE, NICK | | Address Redacted | | | | | | | |
| FOOTE, SARAH MARIE | | Address Redacted | | | | | | | |
| FOOTE, TAMRA KRISTINE | | Address Redacted | | | | | | | |
| FOOTHILL BUSINESS ASSOCIATION | PATTY AYRES | 1 POLARIS WAY | SUITE 100 | C/O MERIT PROPERTY MANAGEMENT INC | | ALISO VIEJO | CA | 92656-5356 | |
| FOOTHILL BUSINESS ASSOCIATION | PATTY AYRES SR COMMUNITY MANAGER | 1 POLARIS WAY | SUITE 100 | C O MERIT PROPERTY MANAGEMENT INC | | ALISO VIEJO | CA | 92656-5356 | |
| FOOTHILL BUSINESS ASSOCIATION | | PO BOX 2042 MERIT PROPERTY | ACCOUNT NO FOBUS 0018 03 | | | TUSTIN | CA | 92781-2042 | |
| FOOTHILL MARKETPLACE LLC | | 3600 BIRCH ST STE 250 | | | | NEWPORT BEACH | CA | 92660 | |
| FOOTHILL MARKETPLACE PARTNERS | | 3600 BIRCH ST STE 250 | | | | NEWPORT BEACH | CA | 92660 | |
| FOOTHILL PACIFIC TOWNE CENTER | JULIE EDMISTON | PACIFIC DEVELOPMENT GROUP | P O BOX 3060 | FOOTHILL/PACIFIC TOWNE CENTRE | | NEWPORT BEACH | CA | 92658 | |
| FOOTHILL PACIFIC TOWNE CENTER | JULIE EDMISTON CAM MANAGER | PACIFIC DEVELOPMENT GROUP | PO BOX 3060 | FOOTHILL PACIFIC TOWNE CENTRE | | NEWPORT BEACH | CA | 92658 | |
| FOOTHILL PACIFIC TOWNE CENTER | | PO BOX 3060 | | | | NEWPORT BEACH | CA | 92658 | |
| FOOTHILL VACUUM & JANITORIAL | | 1595 W FOOTHILL BLVD | | | | UPLAND | CA | 91786 | |
| FOOTHILLS CLUB WEST COMMUNITY | | PO BOX 50309 | | | | PHOENIX | AZ | 85076 | |
| FOOTHILLS FAMILY MEDICINE | | 170 CAMELOT DR STE A | | | | SPARTANBURG | SC | 29301-2650 | |
| FOOTLANDER, JERRY DANIEL | | Address Redacted | | | | | | | |
| FOOTLIK, JACOB BENJAMIN | | Address Redacted | | | | | | | |
| FOOTMAN, JERMAINE AARON | | Address Redacted | | | | | | | |
| FOOTPRINTS ENTERPRISE INC | | 11130D SUNBURST LN | | | | FREDERICKSBURG | VA | 22407-7650 | |
| FOR CEOS ONLY INC | | 401 N MICHIGAN AVE STE 2600 | | | | CHICAGO | IL | 60611 | |
| FORAKER, JUSTIN RICHARD | | Address Redacted | | | | | | | |
| FORAKER, NICHELLE DAYE | | Address Redacted | | | | | | | |
| FORAKER, ROBERT LYNN | | Address Redacted | | | | | | | |
| FORAKER, SHAWN | | 7206 SO OAKES | | | | TACOMA | WA | 00009-8409 | |
| FORAKER, SHAWN MATTHEW | | Address Redacted | | | | | | | |
| FORAKIS, GEORGE VASILIOS | | Address Redacted | | | | | | | |
| FORBERG, CHRIS ERIK | | Address Redacted | | | | | | | |
| FORBES COHEN FLORIDA PROPERTY | | PO BOX 667 | | | | SOUTHFIELD | MI | 48037 | |
| FORBES COHEN FLORIDA PROPERTY | | PO BOX 79001 | | | | DETROIT | MI | 48279-1348 | |
| FORBES COM INC | | 28 W 23RD ST 11TH FL | | | | NEW YORK | NY | 10010 | |
| FORBES DISTRIBUTING CO INC | | PO BOX 1478 | | | | BIRMINGHAM | AL | 352011478 | |
| FORBES DISTRIBUTING CO INC | | PO BOX 2217 | | | | DECATUR | AL | 35601 | |
| FORBES ELECTRICAL SERVICES INC | | 2600 W VAN BUREN | | | | BELLWOOD | IL | 60104 | |
| FORBES ELECTRONIC DIST INC | | PO BOX 16465 | | | | MOBILE | AL | 36616-0465 | |
| FORBES FOR SENATE,RANDY | | 4914 FITZHUGH AVENUE STE 200 | | | | RICHMOND | VA | 23230 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORBES INC | | 60 FIFTH AVE | ATTN ACCOUNTING DEPT | | | NEW YORK | NY | 10011 | |
| FORBES INC | | PO BOX 10030 | | | | DES MOINES | IA | 50340-0030 | |
| FORBES INC | | PO BOX 10051 | | | | DES MOINES | IA | 50340-0051 | |
| FORBES INC | | PO BOX 27719 | | | | NEW YORK | NY | 10087-7719 | |
| FORBES INC | | PO BOX 5469 | | | | HARLAN | IA | 51593-4969 | |
| FORBES INC | | PO BOX 5474 | | | | HARLAN | IA | 51593-0974 | |
| FORBES PRODUCTS | | 45 HIGH TECH DR BOX 110 | | | | RUSH | NY | 145430110 | |
| FORBES PRODUCTS | | PO BOX 92878 | DEPT NO 106 | | | ROCHESTER | NY | 14692 | |
| FORBES, ALEXANDER WILLIAM | | Address Redacted | | | | | | | |
| FORBES, ANDREW NICHOLAS | | Address Redacted | | | | | | | |
| FORBES, ASHLEY LAUREN | | Address Redacted | | | | | | | |
| FORBES, ASHLEY SAMANTHA | | Address Redacted | | | | | | | |
| FORBES, CANDICE | | 614 ROLLING BROOK RD | | | | KINGS MOUNTAIN | NC | 28086-9476 | |
| FORBES, CHANTAL A F | | Address Redacted | | | | | | | |
| FORBES, CONRAD | | 2626 JOHN WEST | | | | MESQUITE | TX | 75150-0000 | |
| FORBES, CONRAD | | 2626 JOHN WEST NO 1100 | | | | MESQUITE | TX | 75150 | |
| FORBES, CONRAD G | | Address Redacted | | | | | | | |
| FORBES, COURTNEY LEANNE | | Address Redacted | | | | | | | |
| FORBES, DALRY A | | Address Redacted | | | | | | | |
| FORBES, FRIENDS OF RANDY | | 1329 E CARY ST STE 201 | | | | RICHMOND | VA | 23219 | |
| FORBES, GRACE FERNANN | | Address Redacted | | | | | | | |
| FORBES, JAMES | | 26 FAIRVIEW AVE  APT C23 | | | | PHILLIPSBURG | NJ | 08865 | |
| FORBES, JERMAINE WINSTON | | Address Redacted | | | | | | | |
| FORBES, JONATHON MICHAEL | | Address Redacted | | | | | | | |
| FORBES, KEVIN | | Address Redacted | | | | | | | |
| FORBES, KHRISTOPHER ANDREW | | Address Redacted | | | | | | | |
| FORBES, LAUREL | | Address Redacted | | | | | | | |
| FORBES, LAWRENCE | | 1367 W 8TH ST UNIT 7 | | | | SAN PEDRO | CA | 90732 | |
| FORBES, MARK | | 17 THELSEA RD | | | | ROCHESTER | NY | 14617 | |
| FORBES, RENEE C | | Address Redacted | | | | | | | |
| FORBES, ROGER KENNEDY | | Address Redacted | | | | | | | |
| FORBES, SCOTT | | 2675 NE LANCASTER ST APT 149 | | | | CORVALLIS | OR | 97330 | |
| FORBES, SCOTT A | | Address Redacted | | | | | | | |
| FORBES, SCOTT PATRICK | | Address Redacted | | | | | | | |
| FORBES, SHAWN | | 3544 GLORIANNE DR | | | | TRAVERSE CITY | MI | 49684-9305 | |
| FORBES, SHERNETT | | Address Redacted | | | | | | | |
| FORBES, TERRANCE DEWAYNE | | Address Redacted | | | | | | | |
| FORBES, TIANNA MIRIAM | | Address Redacted | | | | | | | |
| FORBESJR, AARON LEE | | Address Redacted | | | | | | | |
| FORBEY, STEVEN HOWARD | | Address Redacted | | | | | | | |
| FORBEY, TRAVIS | | Address Redacted | | | | | | | |
| FORBIS, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| FORBUS, JENNIFER | | 42 CLINTON AVE | | | | JAMESTOWN | RI | 02835 | |
| FORBUS, TREY MICHAEL | | Address Redacted | | | | | | | |
| FORCA, DOMINICK JOSEPH | | Address Redacted | | | | | | | |
| FORCADILLA, CARLOS ALBINA | | Address Redacted | | | | | | | |
| FORCE & CHRISTHILF CONSTRUCT | | 8120 VETERANS HWY | | | | MILLERSVILLE | MD | 21108 | |
| FORCE 4 | | PO BOX 5087 02 | | | | PORTLAND | OR | 97208-5087 | |
| FORCE ENTERPRISES | | 118 THOMAS CT | | | | GRAY | TN | 37615 | |
| FORCE MANUFACTURING INC | | 2501 TEN TEN RD | | | | APEX | NC | 27539 | |
| FORCE MANUFACTURING INC | | PO BOX 746 | | | | APEX | NC | 27502 | |
| FORCE V TECHNOLOGIES LLC | | 4099 MCEWEN STE 307 | | | | DALLAS | TX | 75244 | |
| FORCE, ASHLEY | | 280 VALLEY STREAM LANE | | | | WAYNE | PA | 19087 | |
| FORCE, BRYANT ADAM | | Address Redacted | | | | | | | |
| FORCE, DAN | | 1168 AUGUST DR | | | | ANNAPOLIS | MD | 21403 | |
| FORCE, KRYSTINA | | 611 CENTER BAY DRIVE | | | | WEST ISLIP | NY | 11795 | |
| FORCE, KRYSTINA JOAN | | Address Redacted | | | | | | | |
| FORCE, RALPH | | 3264 E  138TH AVE | | | | THORNTON | CO | 80602 | |
| FORCELLI, PETER | | 6 E  BROOK COURT | | | | BETHEL | CT | 06801 | |
| FORCES INC | | 31 W 350 DIEHL ROAD | | | | NAPERVILLE | IL | 60563-9630 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORCHETTE, MATTHEW R | | 3260 NW 43RD AVE | | | | LAUDERDALE LAKES | FL | 33319-5737 | |
| FORCHIONE, MICHAEL A | | Address Redacted | | | | | | | |
| FORCKE, ERIC DAMON | | Address Redacted | | | | | | | |
| FORCONI, CESARE | | Address Redacted | | | | | | | |
| FORCONI, DARRYL | | Address Redacted | | | | | | | |
| FORD & GARLAND RADIO | | 1304 LOCUST | | | | DES MOINES | IA | 50309 | |
| FORD & WEAVER PA | | 500 MARKET ST STE 1B | NOBLES ISLAND | | | PORTSMOUTH | NH | 03801-3456 | |
| FORD & WEAVER PA | | 500 MARKET ST STE 1B | | | | PORTSMOUTH | NH | 038013456 | |
| FORD AUTO BODY INC | | 7857 SEPULVEDA BLVD | | | | VAN NUYS | CA | 91405 | |
| FORD AUTO BODY INC | | GALPIN MOTORS EXCLUSIVE COLLIS | 7857 SEPULVEDA BLVD | | | VAN NUYS | CA | 91405 | |
| FORD CITY ASSOCIATES LTD | | DEPT 777930 | | | | CHICAGO | IL | 60678-7930 | |
| FORD COUNTY | | 200 W STATE ST | | | | PAXTON | IL | 60957 | |
| FORD CREDIT LITIGATION | | PO BOX 67000 | VIRGINIA SECTION DRAWER 37601 | | | DETROIT | MI | 48267 | |
| FORD ELECTRONICS | | 151 FRED RAINS DR | | | | N LITTLE ROCK | AR | 72116 | |
| FORD ELECTRONICS | | 151 FRED RAINS DR N | | | | LITTLE ROCK | AR | 72120 | |
| FORD FLEMING, JAMES S | | Address Redacted | | | | | | | |
| FORD FLOWER CO | | 83 SOUTH BROADWAY | | | | SALEM | NH | 03079-4304 | |
| FORD II, JOHN ADAM | | Address Redacted | | | | | | | |
| FORD III, JOHN | | Address Redacted | | | | | | | |
| FORD JR , CALVIN | | Address Redacted | | | | | | | |
| FORD JR, AARON | | Address Redacted | | | | | | | |
| FORD JR, GARY DENARD | | Address Redacted | | | | | | | |
| FORD MCCOLLUM, ANNASIA MARIE | | Address Redacted | | | | | | | |
| FORD MOTOR CREDIT | | 1333 S UNIVERSITY DR STE 201 | C/O MICHAEL INGINO ESQ | | | PLANTATION | FL | 33324 | |
| FORD MOTOR CREDIT CO | | 4301 N PARHAM RD | | | | RICHMOND | VA | 23273 | |
| FORD MOTOR CREDIT CO | | 601 BROADWAY SUITE 304 | | | | DENVER | CO | 80203 | |
| FORD MOTOR CREDIT CO | | PO BOX 5016 | | | | ROCHESTER | MI | 48308 | |
| FORD MOTOR CREDIT COMPANY | | 9311 LEE AVE | PRINCE WILLIAM GENERAL DIST CT | | | MANASSAS | VA | 22110 | |
| FORD MOTOR CREDIT COMPANY | | CITY OF ALEXANDRIA | PO BOX 20206 | | | ALEXANDRIA | VA | 22314 | |
| FORD MOTOR CREDIT COMPANY | | COUNTY OF CHESTERFIELD | | | | CHESTERFIELD | VA | 23832 | |
| FORD MOTOR CREDIT COMPANY | | GENERAL DIST COURT | | | | CHARLOTTESVILLE | VA | 229022677 | |
| FORD MOTOR CREDIT COMPANY | | GENERAL DISTRICT CT BLDG 1ST F | | | | HANOVER | VA | 23069 | |
| FORD MOTOR CREDIT COMPANY | | HANOVER CO CIVIL DIV | GENERAL DISTRICT CT BLDG 1ST F | | | HANOVER | VA | 23069 | |
| FORD MOTOR CREDIT COMPANY | | HENRICO GEN DIST CRT CIVIL DIV | 4301 E PARHAM RD | | | RICHMOND | VA | 23273 | |
| FORD MOTOR CREDIT COMPANY | | PO BOX 144 | COUNTY OF CHESTERFIELD | | | CHESTERFIELD | VA | 23832 | |
| FORD MOTOR CREDIT COMPANY | | PO BOX 20206 | | | | ALEXANDRIA | VA | 22314 | |
| FORD MOTOR CREDIT COMPANY | | PO BOX 2677 | GENERAL DIST COURT | | | CHARLOTTESVILLE | VA | 22902-2677 | |
| FORD MOTOR CREDIT COMPANY | | PO BOX 73300 | | | | BALTIMORE | MD | 21273 | |
| FORD MOTOR LAND | | PO BOX 55 186A | | | | DETROIT | MI | 48255 | |
| FORD MOTOR LAND | | PO BOX 67000 DEPT 186 01 | | | | DETROIT | MI | 48267-0186 | |
| FORD OF MANSFIELD | | 1673 W FOURTH ST | | | | MANSFIELD | OH | 44906 | |
| FORD OF MANSFIELD | | GRAHAM DEALERSHIPS | 1673 W FOURTH ST | | | MANSFIELD | OH | 44906 | |
| FORD SIGN COMPANY, JIM | | 1203 SOUTH COMMERCE | | | | ARDMORE | OK | 73401 | |
| FORD, AARON | | 3216 RITA LANE N W | | | | HUNTSVILLE | AL | 35810 | |
| FORD, AARON | | 806 POWAHATAN | | | | INDEPENDENCE | MO | 64056 | |
| FORD, AARON J | | Address Redacted | | | | | | | |
| FORD, ADAM GARRETT | | Address Redacted | | | | | | | |
| FORD, AISHA RENA | | Address Redacted | | | | | | | |
| FORD, ALEXIAN SACARR | | Address Redacted | | | | | | | |
| FORD, ALVIN C | | 1105 W 10TH ST | | | | LAKELAND | FL | 33805-3501 | |
| FORD, AMBER ANTOINETTE | | Address Redacted | | | | | | | |
| FORD, ANDRE L | | Address Redacted | | | | | | | |
| FORD, ANGELICA ANDRENA | | Address Redacted | | | | | | | |
| FORD, ANGELICA LAUREN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORD, ANTHONY | | Address Redacted | | | | | | | |
| FORD, ANTHONY DANIEL | | Address Redacted | | | | | | | |
| FORD, ANTHONY E | | PO BOX 5401 | | | | WILMINGTON | DE | 19808-0401 | |
| FORD, ANWAR GERMAINE | | Address Redacted | | | | | | | |
| FORD, APRIL T | | Address Redacted | | | | | | | |
| FORD, ARBUTUS | | 4101 N CENTENNIAL DR APT A | | | | BLOOMINGTON | IN | 47404-9668 | |
| FORD, ARTHUR JUSTIN | | Address Redacted | | | | | | | |
| FORD, ARTHUR JUSTIN | | Address Redacted | | | | | | | |
| FORD, ASHLEY ALLISON | | Address Redacted | | | | | | | |
| FORD, BERNARDO | | 6341 KING LOUIS DR | | | | ALEXANDRIA | VA | 22312-0000 | |
| FORD, BERNARDO EUEGENE | | Address Redacted | | | | | | | |
| FORD, BETHANY ELAINE | | Address Redacted | | | | | | | |
| FORD, BETTY ALISON | | Address Redacted | | | | | | | |
| FORD, BRANDON NA | | Address Redacted | | | | | | | |
| FORD, BRIAN R | | 1169 BEVERLY DR APT 43 | | | | LEMORRE | CA | 93245-2491 | |
| FORD, BRITTANY RENEE | | Address Redacted | | | | | | | |
| FORD, CEDRIC | | Address Redacted | | | | | | | |
| FORD, CHAD | | | | | | | | | |
| FORD, CHANTALE J | | Address Redacted | | | | | | | |
| FORD, CHARLES | | 1413 POND RIDGE DR | | | | PASADENA | MD | 21122 | |
| FORD, CHARLES W | | Address Redacted | | | | | | | |
| FORD, CHINESEA A | | Address Redacted | | | | | | | |
| FORD, CHRISTIN | | 4036 WEST PARK PL | | | | OKC | OK | 73107 | |
| FORD, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | | |
| FORD, CHRISTOPHER LANE | | Address Redacted | | | | | | | |
| FORD, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| FORD, COREY | | 1965 COLUMBIA AVE E APT 11 | | | | BATTLE CREEK | MI | 49014 | |
| FORD, DANDRE DAVID | | Address Redacted | | | | | | | |
| FORD, DANIEL B | | Address Redacted | | | | | | | |
| FORD, DARELL | | 377 EAST DRIVE | | | | JACKSONVILLE | NC | 28540-0000 | |
| FORD, DARELL TORINO | | Address Redacted | | | | | | | |
| FORD, DARIOL | | Address Redacted | | | | | | | |
| FORD, DARRYL | | Address Redacted | | | | | | | |
| FORD, DAVID CHARLES | | Address Redacted | | | | | | | |
| FORD, DAVY | | Address Redacted | | | | | | | |
| FORD, DEBORAH L | | 8928 W VILLA RITA DR | | | | PEORIA | AZ | 85382-3021 | |
| FORD, DEMETRIUS A | | 100 S HUGHEY AVE | | | | ORLANDO | FL | 32801 | |
| FORD, DENNIS | | 13664 BALBOA CRT | | | | FONTANA | CA | 92336-0000 | |
| FORD, DENNIS | | Address Redacted | | | | | | | |
| FORD, DERRICK LAMONT | | Address Redacted | | | | | | | |
| FORD, DESMOND DESHAWN | | Address Redacted | | | | | | | |
| FORD, DEVENCHIE | | 3214 RITA LN | | | | HUNTSVILLE | AL | 35810 | |
| FORD, DEVENCHIE M | | Address Redacted | | | | | | | |
| FORD, DEVIN MONROE | | Address Redacted | | | | | | | |
| FORD, DOUG | | 8202 LAKE AVE | | | | CINCINNATI | OH | 45236-2424 | |
| FORD, DOUG | | Address Redacted | | | | | | | |
| FORD, EARNEST | | Address Redacted | | | | | | | |
| FORD, ERIC JOHN | | Address Redacted | | | | | | | |
| FORD, ERICA | | Address Redacted | | | | | | | |
| FORD, ERNEST | | 5925 SHALLOW WAY | | | | RICHMOND | VA | 23224 | |
| FORD, GABRIEL MICHAEL | | Address Redacted | | | | | | | |
| FORD, GREGORY | | Address Redacted | | | | | | | |
| FORD, JACE T | | Address Redacted | | | | | | | |
| FORD, JACOB COREY | | Address Redacted | | | | | | | |
| FORD, JAMES | | 9337 TELSTAR DRIVE | | | | RICHMOND | VA | 23234 | |
| FORD, JAMES C | | Address Redacted | | | | | | | |
| FORD, JAMES ROBERT | | Address Redacted | | | | | | | |
| FORD, JANET | | 69 WYNN GATE CT | | | | NEW ALBANY | IN | 47150-6543 | |
| FORD, JANET SUSAN | | Address Redacted | | | | | | | |
| FORD, JASMINE N | | Address Redacted | | | | | | | |
| FORD, JASON | | 826 BESS LN | | | | WILMINGTON | DE | 19803-4002 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORD, JASON W | | Address Redacted | | | | | | | |
| FORD, JAY DEAN | | Address Redacted | | | | | | | |
| FORD, JAYSON | | Address Redacted | | | | | | | |
| FORD, JEFFREY SCOTT | | Address Redacted | | | | | | | |
| FORD, JENNIFER | | Address Redacted | | | | | | | |
| FORD, JENNIFER MICHELLE | | Address Redacted | | | | | | | |
| FORD, JIMMY | | 8220 ROBERT BRUCE DRIVE | | | | RICHMOND | VA | 23235 | |
| FORD, JOE CARL | | Address Redacted | | | | | | | |
| FORD, JOHN | | 1460 LIGHTHOUSE PT | | | | CICERO | IN | 46034-9645 | |
| FORD, JOHN MATTHEW | | Address Redacted | | | | | | | |
| FORD, JON | | P O BOX 7 | | | | BLUE RIDGE SUMMIT | PA | 17214 | |
| FORD, JOSHUA ALAN | | Address Redacted | | | | | | | |
| FORD, JOY L | | 1850 W LEE ST | | | | LOUISVILLE | KY | 40210-1955 | |
| FORD, JUSTIN DEMARCUS | | Address Redacted | | | | | | | |
| FORD, KAMERON DASHAWN | | Address Redacted | | | | | | | |
| FORD, KAREN ANTIONETTE | | Address Redacted | | | | | | | |
| FORD, KENNETH JAMES | | Address Redacted | | | | | | | |
| FORD, KEVIN | | Address Redacted | | | | | | | |
| FORD, KEVIN CHRISTOPHE | | Address Redacted | | | | | | | |
| FORD, KEVIN LOUIS | | Address Redacted | | | | | | | |
| FORD, KRYSTAL GYNELL | | Address Redacted | | | | | | | |
| FORD, KUNTA OMORA | | Address Redacted | | | | | | | |
| FORD, LANCE | | Address Redacted | | | | | | | |
| FORD, LAURA | | 281 KILLIAN RD | | | | HONEY BROOK | PA | 19344-9636 | |
| FORD, LEE | | 5515 99TH ST APT 5C | | | | CORONA | NY | 11368 | |
| FORD, LISA MARIE | | Address Redacted | | | | | | | |
| FORD, LOVELY A | | Address Redacted | | | | | | | |
| FORD, MARCUS DONALD | | Address Redacted | | | | | | | |
| FORD, MARI DAVONN | | Address Redacted | | | | | | | |
| FORD, MARSHALL WILLIAM | | Address Redacted | | | | | | | |
| FORD, MARTIN | | 1140 EAGLE POINT DR | | | | SAINT AUGUSTINE | FL | 32092 | |
| FORD, MARTIN X | | Address Redacted | | | | | | | |
| FORD, MARY | | 186 MCDOWELL RD | | | | ARDEN | NC | 28704-9645 | |
| FORD, MATT STERLING | | Address Redacted | | | | | | | |
| FORD, MICHAEL BRENT | | Address Redacted | | | | | | | |
| FORD, MICHELLE | | 523 HOWARD BLVD NO B | | | | LK HOPATCONG | NJ | 07849-2086 | |
| FORD, MICKELL RICHARD | | Address Redacted | | | | | | | |
| FORD, MYCHAL SEAN | | Address Redacted | | | | | | | |
| FORD, NAKIA NICOLE | | Address Redacted | | | | | | | |
| FORD, NICHOLAS | | 7 LAKEVIEW DR | | | | SOUTH TOMS RIVER | NJ | 08757-0000 | |
| FORD, NICHOLAS TODD | | Address Redacted | | | | | | | |
| FORD, OCTAVIA | | 1577 NORTHPARK BLVD | 9204 D | | | SAN BERNARDINO | CA | 92407-0000 | |
| FORD, OCTAVIA DENISE | | Address Redacted | | | | | | | |
| FORD, PAUL NATE | | Address Redacted | | | | | | | |
| FORD, PAULETTE | | 2118 LANCASTER DRIVE | | | | COLUMBUS | GA | 31904 | |
| FORD, QUENTIN DWAYNE | | Address Redacted | | | | | | | |
| FORD, RASHAD | | Address Redacted | | | | | | | |
| FORD, RAYMOND | | 20551 LAHSER RD APT A2 | | | | DETROIT | MI | 48219-1247 | |
| FORD, RENEE ELIZABETH | | Address Redacted | | | | | | | |
| FORD, RICHARD | | Address Redacted | | | | | | | |
| FORD, ROBERT ALAN | | Address Redacted | | | | | | | |
| FORD, ROBERT LEWIS | | Address Redacted | | | | | | | |
| FORD, ROBERT TIMOTHY | | Address Redacted | | | | | | | |
| FORD, ROBIN | | Address Redacted | | | | | | | |
| FORD, RUSSELL L | | Address Redacted | | | | | | | |
| FORD, RUSTY | | Address Redacted | | | | | | | |
| FORD, SAMANTHA JOAN | | Address Redacted | | | | | | | |
| FORD, SANDRA | | 115 ELMER GOOD RD | | | | GRAY | TN | 37615-4123 | |
| FORD, SCOTT J | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORD, SEAN ROBERT | | Address Redacted | | | | | | | |
| FORD, SHEILA | | 3021 FORESTBROOK DR | | | | CHARLOTTE | NC | 28208-2661 | |
| FORD, STEPHANIE J | | Address Redacted | | | | | | | |
| FORD, STEVE MATTHEW | | Address Redacted | | | | | | | |
| FORD, STEVEN ELIOT | | Address Redacted | | | | | | | |
| FORD, STEVEN HAROLD | | Address Redacted | | | | | | | |
| FORD, STEVEN WADE | | Address Redacted | | | | | | | |
| FORD, SUSAN R | | Address Redacted | | | | | | | |
| FORD, TAMEKA RENEE | | Address Redacted | | | | | | | |
| FORD, TANEKA EVETTE | | Address Redacted | | | | | | | |
| FORD, TANGELA | | Address Redacted | | | | | | | |
| FORD, THELMA | | 1916 JEFFERSON AVE SE | | | | GRAND RAPIDS | MI | 49507 2512 | |
| FORD, TIFFANY C | | Address Redacted | | | | | | | |
| FORD, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| FORD, TORRANCE JERMAINE | | Address Redacted | | | | | | | |
| FORD, TRACIE | | 7504 DERRYCLARE DRIVE | | | | RICHMOND | VA | 23228 | |
| FORD, TRACIE C | | Address Redacted | | | | | | | |
| FORD, TRACY WILLARD | | Address Redacted | | | | | | | |
| FORD, TRAVIS CLAYTON | | Address Redacted | | | | | | | |
| FORD, TYLER MATHEW | | Address Redacted | | | | | | | |
| FORD, TYLER S | | Address Redacted | | | | | | | |
| FORD, WHITNEY CHAVON | | Address Redacted | | | | | | | |
| FORD, WILLIAM JUSTIN | | Address Redacted | | | | | | | |
| FORD, WYMAN WILKLINS | | Address Redacted | | | | | | | |
| FORD, ZAKHIA | | 8344 CREEK ST | | | | JONESBORO | GA | 30236 | |
| FORDE, ALBERT | | 1 LISA ROBYN CIRCLE | | | | LAKEWOOD | NJ | 08701-0000 | |
| FORDE, ALBERT | | Address Redacted | | | | | | | |
| FORDE, ANTHONY WALTER | | Address Redacted | | | | | | | |
| FORDE, FORREST A | | 406 JOHNSON DR | | | | BRASELTON | GA | 30517 | |
| FORDE, JEFFREY | | Address Redacted | | | | | | | |
| FORDE, JESSICA ANN | | Address Redacted | | | | | | | |
| FORDE, JONATHAN RYAN | | Address Redacted | | | | | | | |
| FORDE, MCCARTNEY | | Address Redacted | | | | | | | |
| FORDE, SELDON | | Address Redacted | | | | | | | |
| FORDE, ZAKIMAH | | Address Redacted | | | | | | | |
| FORDE, ZAKIMAH | | Address Redacted | | | | | | | |
| FORDECK, TRENT | | RR 2 BOX 330 | | | | ELBERFELD | IN | 47613-9320 | |
| FORDEN, LANCE TERRELL | | Address Redacted | | | | | | | |
| FORDHAM APPLIANCE SERVICE | | PO BOX 22007 | | | | SAVANNAH | GA | 31403 | |
| FORDHAM, DAVID | | 3802 ROSECRANS ST | | | | SAN DIEGO | CA | 92110 | |
| FORDHAM, JACOB CLAYTON | | Address Redacted | | | | | | | |
| FORDOS, PETER | | 57 SOLEDAD DR APT 205 | | | | MONTEREY | CA | 93940 | |
| FORDS ELECTRONICS & APPLIANCE | | 7397 W BLUE RD | | | | LAKE CITY | MI | 49651 | |
| FORDYCE, LARKIN ANDREW | | Address Redacted | | | | | | | |
| FORE, DWAYNE | | 1418 OLD BUCKHORN RD | | | | GARNER | NC | 27610-0000 | |
| FORE, DWAYNE MICHAEL | | Address Redacted | | | | | | | |
| FORE, JAMES | | Address Redacted | | | | | | | |
| FORE, JOSEPH | | Address Redacted | | | | | | | |
| FORE, KRISTIN | | 1213 CLARINBRIDGE PKWY | | | | KENNESAW | GA | 30126 | |
| FORE, TAYLOR RYAN | | Address Redacted | | | | | | | |
| FORE, VALERIE ANN | | Address Redacted | | | | | | | |
| FORE, ZACKARY RYAN | | Address Redacted | | | | | | | |
| FORECAST DANBURY L P CAM ONLY | C/O FOREST PROPERTIES MANAGEMENT | 19 33 NEEDHAM ST | | | | NEWTON HIGHLANDS | MA | 02161 | |
| Forecast Danbury Limited Partnership | Attn Lynette Franciose | c o Forest Properties Management | 19 Needham St | | | Newton | MA | 02161 | |
| Forecast Danbury Limited Partnership | c o Forest Properties Management Co | 19 Needham St | | | | Newton | MA | 02161 | |
| FORECAST DANBURY LIMITED PARTNERSHIP | JEFFREY A LIBERT | C O FOREST PROPERTIES MGMT CO | 19 NEEDHAM ST | | | NEWTON | MA | 2161 | |
| FORECAST DANBURY LIMITED PARTNERSHIP | JEFFREY A LIBERT | C/O FOREST PROPERTIES MGMT CO | 19 NEEDHAM STREET | | | NEWTON | MA | 02161 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORECAST DANBURY LIMITED PARTNERSHIP | | C/O FOREST PROPERTIES MGMT CO | 19 NEEDHAM STREET | | | DANBURY | MA | 02161 | |
| FORECAST DANBURY LIMITED PTNSP | | 19 NEEDHAM ST | | | | NEWTON | MA | 02161 | |
| FORECAST DANBURY LIMITED PTNSP | | C/O FORREST PROPERTIES MNGMT | 19 NEEDHAM ST | | | NEWTON | MA | 02161 | |
| FORECAST DANBURY LP  CAM ONLY | | 110 FEDERAL RD | | | | DANBURY | CT | 6811 | |
| FORECAST DANBURY LTD PARTNERSHIP | JOSHUA KATZEN | 19 33 NEEDHAM ST | C O FOREST PROPERTIES MANAGEMENT | | | NEWTON HIGHLANDS | MA | 2161 | |
| FORECAST DANBURY LTD PARTNERSHIP | JOSHUA KATZEN | 19 33 NEEDHAM STREET | C/O FOREST PROPERTIES MANAGEMENT | | | NEWTON HIGHLANDS | MA | 02161 | |
| FOREFRONT DIRECT | | 25400 US HWY 19 N | SUITE 285 | | | CLEARWATER | FL | 33763 | |
| FOREFRONT DIRECT | | SUITE 285 | | | | CLEARWATER | FL | 33763 | |
| FOREHAND, ANDREW RAYMOND | | Address Redacted | | | | | | | |
| FOREHAND, FRIENDS OF JENNIE | | 712 SMALLWOOD ROAD | | | | ROCKVILLE | MD | 20850 | |
| FOREHAND, JENNA RAE | | Address Redacted | | | | | | | |
| FOREHAND, JUSTIN SEAN | | Address Redacted | | | | | | | |
| FOREHAND, TERESA L | | Address Redacted | | | | | | | |
| FOREHAND, TY ALEXANDER | | Address Redacted | | | | | | | |
| FOREIGN LANGUAGE SERVICES INC | | 300 PRESTON AVE STE 212 | | | | CHARLOTTESVILLE | VA | 22902 | |
| FOREIT, BRIAN WILLIAM | | Address Redacted | | | | | | | |
| FOREMAN COMMUNICATIONS | | 1119 PROVIDENCE CT | | | | FREDERICK | MD | 21703 | |
| FOREMAN IV, AMOS | | Address Redacted | | | | | | | |
| FOREMAN MARNIE L | | 248 BRUCE JACKSON RD | | | | NEWMAN | GA | 30263 | |
| FOREMAN, ALEX ROBERT | | Address Redacted | | | | | | | |
| FOREMAN, ARBIE | | Address Redacted | | | | | | | |
| FOREMAN, CHAD DAVIS | | Address Redacted | | | | | | | |
| FOREMAN, CHENAY T | | Address Redacted | | | | | | | |
| FOREMAN, ERIC SCOTT | | Address Redacted | | | | | | | |
| FOREMAN, JACQUELINE | | Address Redacted | | | | | | | |
| FOREMAN, JAMES | | 1114 G S W | | | | ARDMORE | OK | 73401 | |
| FOREMAN, JAMES ARTHUR | | Address Redacted | | | | | | | |
| FOREMAN, JEFF LYNN | | Address Redacted | | | | | | | |
| FOREMAN, JONATHAN BRANTLEY | | Address Redacted | | | | | | | |
| FOREMAN, JONATHAN RAY | | Address Redacted | | | | | | | |
| FOREMAN, JULIUS MARCELIUS | | Address Redacted | | | | | | | |
| FOREMAN, JUSTIN | | 2205 BURLINGTON ST | | | | SALEM | OR | 97305-0000 | |
| FOREMAN, JUSTIN JAMES | | Address Redacted | | | | | | | |
| FOREMAN, KENDALL E | | Address Redacted | | | | | | | |
| FOREMAN, LATOSHA ANTOINETTE | | Address Redacted | | | | | | | |
| FOREMAN, MICHELLE ALYSE | | Address Redacted | | | | | | | |
| FOREMAN, NICK | | Address Redacted | | | | | | | |
| FOREMAN, PATRICK EDWARD | | Address Redacted | | | | | | | |
| FOREMAN, SARINA N | | Address Redacted | | | | | | | |
| FOREN, ADAM WADE | | Address Redacted | | | | | | | |
| FORENSIC VISIONS | | 72350 QUARRY TRAIL | | | | THOUSAND PALMS | CA | 92276 | |
| FORERO, VERONICA | | Address Redacted | | | | | | | |
| FORES, LEILANI AUSTRIA | | Address Redacted | | | | | | | |
| FORESEE RESULTS INC | | 625 AVIS DR | STE 200 | | | ANN ARBOR | MI | 48108 | |
| FOREST APPLIANCE SERVICE | | PO BOX 999 | | | | TOWNSEND | MA | 01469 | |
| FOREST CITY COMMERCIAL CONST | | 50 PUBLIC SQUARE STE 945 | | | | CLEVELAND | OH | 44113 | |
| FOREST CITY COMMERCIAL GROUP LLC | C O FOREST CITY COMMERCIAL GROUP | 50 PUBLIC SQUARE SUITE 1360 TERMINAL TOWER | ATTN LEGAL COUNSEL | | | CLEVELAND | OH | 44113-2267 | |
| Forest City Commercial Management | Agent for Laburnum Investment LLC | 50 Public Square Ste 1360 | | | | Cleveland | OH | 44113 | |
| Forest City Commercial Management Inc | Agent for FC Janes Park LLC | 50 Public Sq Ste 1360 | | | | Cleveland | OH | 44113 | |
| Forest City Commercial Management Inc | Agent for Laburnum Investment LLC | 50 Public Square Suite 1360 | | | | Cleveland | OH | 44113 | |
| Forest City Commercial Management Inc | Agent for Short Pump Town Center LLC | 50 Public Sq Ste 1360 | | | | Cleveland | OH | 44113 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Forest City Commercial Management Inc | Agent for Stapleton North Town LLC | 50 Public Sq Ste 1360 | | | | Cleveland | OH | 44113 | |
| FOREST CITY ENTERPRISES | | 125 W STATION SQ DR STE 209 | | | | PITTSBURGH | PA | 15219-1176 | |
| FOREST CITY RATNER COMPANIES | | 1 METROTECH CENTER N | | | | BROOKLYN | NY | 11201 | |
| FOREST CITY RATNER COMPANIES | | 1 METROTECH CTR N | | | | BROOKLYN | NY | 11201 | |
| FOREST HILL MUNICIPAL AUTH | | PO BOX 111 | | | | SOUTH FORK | PA | 15956 | |
| FOREST MANUFACTURING COMPANY | | PO BOX 631592 | | | | CINCINNATI | OH | 45263-1592 | |
| FOREST PARK HOSPITAL | | 6150 OAKLAND AVE | | | | ST LOUIS | MO | 63139 | |
| FOREST PARK HOSPITAL | | PO BOX 676904 | | | | DALLAS | TX | 75267-6904 | |
| FOREST PARK INCOME TAX DEPT | | 1201 W KEMPER RD | | | | FOREST PARK | OH | 45240 | |
| FOREST PARK INCOME TAX DEPT | | DEPT 00678 | INCOME TAX | | | CINCINNATI | OH | 45263-0678 | |
| FOREST PARK, CITY OF | | DEPT 00145 | STORM WATER MANAGEMENT UTILITY | | | CINCINNATI | OH | 45263-0145 | |
| FOREST PARK, CITY OF | | PO BOX 630145 | STORMWATER MANAGEMENT | | | CINCINNATI | OH | 45263-0145 | |
| FOREST PARK, CITY OF | | STORM WATER MANAGEMENT UTILITY | | | | CINCINNATI | OH | 452630145 | |
| FOREST TV & APPLIANCE INC | | 109 NORTH LAKE AVE | | | | CRANDON | WI | 54520 | |
| FOREST WOMENS CENT PC | | 1700 B WHITFIELD DR | | | | BEDFORD | VA | 24523 | |
| FOREST, BRENDON PAUL | | Address Redacted | | | | | | | |
| FOREST, COURTNEY JAMAIL | | Address Redacted | | | | | | | |
| FOREST, SHERMONEKE SANTANA | | Address Redacted | | | | | | | |
| FOREST, SUSAN | | 313 SHADE TREE DR | | | | COLONIAL HEIGHTS | VA | 23834 | |
| FORESTBROOKE LTD DIVIDEND HOUS | | 400 N NINTH ST | RICHMOND GENERAL DIST CT | | | RICHMOND | VA | 23219 | |
| FORESTELL, CHELSEA | | Address Redacted | | | | | | | |
| FORESTER, JAMES | | 10819 SE 9TH ST | | | | MIDWEST CITY | OK | 73130 | |
| FORESTIER, JEAN PABLO | | Address Redacted | | | | | | | |
| FORESTIER, MERVIN | | Address Redacted | | | | | | | |
| FORET, DRAKE M | | Address Redacted | | | | | | | |
| FORET, TIFFANY MARIE | | Address Redacted | | | | | | | |
| FORETICH, DREW TAYLOR | | Address Redacted | | | | | | | |
| FOREVER FLOORS | | 2129 S 2ND ST REAR | | | | COPLAY | PA | 18037 | |
| FORGACS, DAVID LOGAN | | Address Redacted | | | | | | | |
| FORGAY, SHANNON | | 125 GLYNNSHIRE COURT | | | | COVINGTON | GA | 30016 | |
| FORGE INDUSTRIAL STAFFING | | PO BOX 5940 DEPT 20 999 | | | | CAROL STREAM | IL | 60197-5940 | |
| FORGET, MICHAEL | | 5533 BARNSLEY TR | | | | GLEN ALLEN | VA | 23059 | |
| Forgey, Richard | | 8195 Smith Mill Ln | | | | Bridgewater | VA | 22812-2913 | |
| FORGIE, MATTHEW KIPP | | Address Redacted | | | | | | | |
| FORGIONE, JAMES | | 6811 B MCMANAWAY COURT | | | | COLUMBIA | SC | 29206 | |
| FORGIONE, JOHN JOSEPH | | Address Redacted | | | | | | | |
| FORGIONE, LEE | | Address Redacted | | | | | | | |
| FORHETZ, LANE WILLIAM | | Address Redacted | | | | | | | |
| FORILLO, VINCENT | | Address Redacted | | | | | | | |
| FORISH, BARRETT MICHAEL | | Address Redacted | | | | | | | |
| FORISTALL, BARBARA | | 46 PAWTUCKET BLVD UNIT 35 | C/O GRAND GATHERINGS | | | PYNGSBORO | MA | 01879 | |
| FORISTALL, BARBARA | | 46 PAWTUCKET BLVD UNIT 35 | | | | PYNGSBORO | MA | 01879 | |
| FORKEY, MARYELIZABETH | | Address Redacted | | | | | | | |
| FORKLIFT SAFETY TRAINING INC | | PO BOX 336 | | | | FT COLLINS | CO | 80522 | |
| FORKLIFT SYSTEMS INC | | 884 ELM HILL PARK | | | | NASHVILLE | TN | 37224 | |
| FORKLIFT SYSTEMS INC | | PO BOX 307054 | 884 ELM HILL PARK | | | NASHVILLE | TN | 37224 | |
| FORKLIFT WORLD INC | | PO BOX 607548 | | | | ORLANDO | FL | 32860-7548 | |
| FORKLIFTS INC | | 3925 TRINDLE ROAD | | | | CAMP HILL | PA | 17011 | |
| FORKLIFTS OF DETROIT | | PO BOX 77000 DEPT 771318 | | | | DETROIT | MI | 48277-1318 | |
| FORKLIFTS OF MINNESOTA INC | | 501 W 78TH ST | | | | BLOOMINGTON | MN | 55420 | |
| FORKLIFTS OF ST LOUIS | | 4720 LAGUARDIA | | | | ST LOUIS | MO | 63134 | |
| FORKNER, ROBERT ALLEN | | Address Redacted | | | | | | | |
| FORLAND, BRANDON KIETH | | Address Redacted | | | | | | | |
| FORLANDA, JOHN PATRICK | | Address Redacted | | | | | | | |
| FORLANO FRANK D | | 146 WOODLAKE DRIVE | | | | MURRELLS INLET | SC | 29576 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORLANO, DAVID VINCENT | | Address Redacted | | | | | | | |
| FORLENZA, MITCHELL | | 391 GUNNAR CT | | | | CHESHIRE | CT | 06410 | |
| FORLIZZI, ANTHONY EDWARD | | Address Redacted | | | | | | | |
| FORMAL TRANSPORTATION | | PO BOX 18121 | | | | RICHMOND | VA | 23226 | |
| FORMAN, ANGELA | | Address Redacted | | | | | | | |
| FORMAN, CHRISTOPHER J | | Address Redacted | | | | | | | |
| FORMAN, CONSTANC | | 3501 CREEKBEND DR | | | | BAYTOWN | TX | 77521-4005 | |
| FORMAN, JOSEPH JOHN | | Address Redacted | | | | | | | |
| FORMAN, RICHARD | | Address Redacted | | | | | | | |
| FORMANTES, ROBERT | | 19042 CRONESE LN | | | | APPLE VALLEY | CA | 92308 | |
| FORMATIONS ARCHITECTS & PLAN | | 650 E DEVON AVE STE 175 | | | | ITASCA | IL | 60143 | |
| FORMBY, NATHAN LAVON | | Address Redacted | | | | | | | |
| FORMELLA, MATTHEW ALEXANDER | | Address Redacted | | | | | | | |
| FORMICA, JOHN | | 75 HEYWARD ST | | | | BRENTWOOD | NY | 11717 | |
| FORMOLI, ABDUL | | Address Redacted | | | | | | | |
| FORMOLI, ABDUL | | Address Redacted | | | | | | | |
| FORMS AMERICA | | 6285 LEHMAN DR | | | | COLORADO SPRINGS | CO | 80918 | |
| FORMS AMERICA | | PO BOX 485 | | | | LOMBARD | IL | 60148 | |
| FORMS ASSOCIATES | | 715 NORTH MEMORIAL PKWY | | | | HUNTSVILLE | AL | 35801 | |
| FORMS UNLIMITED INC | | 6251 PARK OF COMMERCE BLVD | | | | BOCA RATON | FL | 33487 | |
| FORMTECH CONSTRUCTION CO | | 18433 VINEYARD RD | ATTN LARRY SANTOS | | | CASTRO VALLEY | CA | 94546 | |
| FORMTECH CONSTRUCTION CO | | 18433 VINEYARD RD | | | | CASTRO VALLEY | CA | 94546 | |
| FORMULA DRIFT HOLDINGS LLC | | 1360 E NINTH ST STE 100 | | | | CLEVELAND | OH | 44114 | |
| FORMULA DRIFT INC | | 15285 ALTON PKWY STE 100 | | | | IRVINE | CA | 92618 | |
| FORMULA ONE | | PO BOX 37 | | | | LAKE HAMILTON | FL | 33851 | |
| FORNARO, DOMINICK | | Address Redacted | | | | | | | |
| FORNASH, STEVEN | | 214 EAST BROOK RUN DRIVE | | | | RICHMOND | VA | 23238 | |
| FORNASH, STEVEN KYLE | | Address Redacted | | | | | | | |
| FORNELLI, JASON SHANE | | Address Redacted | | | | | | | |
| FORNES, ROBERT L | | Address Redacted | | | | | | | |
| FORNESA, MARK | | Address Redacted | | | | | | | |
| FORNEY, ALEX EDWARD | | Address Redacted | | | | | | | |
| FORNEY, ALYSSA | | 5113 N CRANLEY AVE | | | | COVINA | CA | 91722-0000 | |
| FORNEY, ALYSSA MARIE | | Address Redacted | | | | | | | |
| FORNEY, BRENT WESTROPE | | Address Redacted | | | | | | | |
| FORNEY, BRENT WESTROPE | | Address Redacted | | | | | | | |
| FORNEY, CARTER RIES | | Address Redacted | | | | | | | |
| FORNEY, DANIEL RUSSELL | | Address Redacted | | | | | | | |
| FORNEY, JULES | | Address Redacted | | | | | | | |
| FORNEY, MICHAEL E | | Address Redacted | | | | | | | |
| FORNEY, ROBERT LENNON | | Address Redacted | | | | | | | |
| FORNIRAMA INC | | 9100 MAURICE DUPLESSIS BLVD | | | | MONTREAL | QC | H1E 7C2 | CAN |
| FORNITO, JASON MICHAEL | | Address Redacted | | | | | | | |
| FORNOFF, ROBERT | | 5426 ROOD RD | | | | HOLLY | MI | 48442-9703 | |
| FORONDA, RACHELLE | | Address Redacted | | | | | | | |
| FOROTANRAD, RUSSELL | | Address Redacted | | | | | | | |
| FORPIER, JACQUES | | 320 AVALON DR | | | | PACIFICA | CA | 94044 | |
| FORRER, GARRET | | 1049 BOESHORE CR | | | | READING | PA | 19605 | |
| FORRER, GARRET L | | Address Redacted | | | | | | | |
| FORRER, HEIDI | | 492 S WYOMISSING AVE | | | | SHILLINGTON | PA | 19607 | |
| FORRER, JUSTIN L | | Address Redacted | | | | | | | |
| Forrest Butch Freeman Oklahoma County Treasurer | Oklahoma County Treasurer | 320 Robert S Kerr Rm 307 | | | | Oklahoma City | OK | 73102 | |
| FORREST CO DEPT OF HUMAN SVC | | 1604 W PINE ST | | | | HATTIESBURG | MS | 39401-7554 | |
| FORREST CO DEPT OF HUMAN SVC | | PO BOX 4301 | CRDU | | | JACKSON | MI | 39296-4301 | |
| FORREST CONSTRUCTION AND | | 593 STONEWALL JACKSON BND | | | | CONROE | TX | 77302-3095 | |
| FORREST COUNTY CIRCUIT CLERK | | CIRCUIT AND COUNTY COURT | PO BOX 992 | | | HATTIESBURG | MS | 39403 | |
| FORREST COUNTY CIRCUIT CLERK | | PO BOX 992 | | | | HATTIESBURG | MS | 39403 | |
| FORREST JR, RODNEY | | Address Redacted | | | | | | | |
| FORREST TV | | 11774 SCOTTS DR | | | | GRASS VALLEY | CA | 95949 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORREST, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| FORREST, CAROLYN | | 15480 ALBRIGHT ST | | | | PACIFIC PALISADES | CA | 90272 | |
| FORREST, CAROLYN | | 4169 E 3RD AVE | | | | NAPA | CA | 94558-0000 | |
| FORREST, CHRIS NICHOLAS | | Address Redacted | | | | | | | |
| FORREST, DERVAL CHRISTOPHER | | Address Redacted | | | | | | | |
| FORREST, DOMMINICK | | Address Redacted | | | | | | | |
| FORREST, DOUGLAS | | 32 SPRING RIDGE DRIVE | | | | DALLAS | GA | 30157 | |
| FORREST, EMILY | | 517 SUNSHINE DR | | | | FESTUS | MO | 63028 | |
| FORREST, EMILY M | | Address Redacted | | | | | | | |
| FORREST, FRANK | | 8465 E HODGMAN PLACE | | | | TUCSON | AZ | 85747 | |
| FORREST, GREGORY K | Gregory K Forrest Jr | | PO Box 45131 | | | Tampa | FL | 33677 | |
| FORREST, GREGORY K | | Address Redacted | | | | | | | |
| FORREST, IRA YANCY | | Address Redacted | | | | | | | |
| FORREST, JAMES | | 127 VILLA RD | | | | BRUNSWICK | GA | 31525-0000 | |
| FORREST, JAMES BENJAMIN | | Address Redacted | | | | | | | |
| FORREST, JERMAINE D | | Address Redacted | | | | | | | |
| FORREST, JESSI ROSE | | Address Redacted | | | | | | | |
| FORREST, JOANNE P | | Address Redacted | | | | | | | |
| FORREST, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| FORREST, LASHA SIMONE | | Address Redacted | | | | | | | |
| FORREST, MICHAEL | | Address Redacted | | | | | | | |
| FORREST, MICHAEL | | Address Redacted | | | | | | | |
| FORREST, MICHAEL STEVEN | | Address Redacted | | | | | | | |
| FORREST, NATHAN BEDFORD | | Address Redacted | | | | | | | |
| FORREST, NATHAN WAYNE | | Address Redacted | | | | | | | |
| FORREST, NIGEL | | Address Redacted | | | | | | | |
| FORREST, PORSHA RAYCHELLE | | Address Redacted | | | | | | | |
| FORREST, SAMANTHA ASHLEY | | Address Redacted | | | | | | | |
| FORREST, SHERISE N | | Address Redacted | | | | | | | |
| FORRESTAL, STEVEN P | | PSC 78 BOX 2939 | | | | APO | AP | 96326-2900 | |
| Forrester Research Inc | Attn Finance Dept | 400 Technology Sq | | | | Cambridge | MA | 02189 | |
| FORRESTER RESEARCH INC | Forrester Research Inc | Attn Finance Dept | 400 Technology Sq | | | Cambridge | MA | 02189 | |
| FORRESTER RESEARCH INC | | DEPT CH 10334 | | | | PALATINE | IL | 60055-0334 | |
| FORRESTER RESEARCH INC | | PO BOX 11036 | | | | BOSTON | MA | 02211 | |
| FORRESTER SMITH INC | | 7409 US HWY 301 S STE 100 | | | | RIVERVIEW | FL | 33569 | |
| FORRESTER, BRETT EUGENE | | Address Redacted | | | | | | | |
| FORRESTER, BRETT EUGENE | | Address Redacted | | | | | | | |
| FORRESTER, CHRISTY ROBIN | | Address Redacted | | | | | | | |
| FORRESTER, JAMAINE | | Address Redacted | | | | | | | |
| FORRESTER, JAMES MICHAEL | | Address Redacted | | | | | | | |
| FORRESTER, JHURIK KADEEM | | Address Redacted | | | | | | | |
| FORRESTER, MICHAEL | | Address Redacted | | | | | | | |
| FORRESTER, NANCY | | 12590 PRINCE CREEK DR | | | | PARKER | CO | 80134 | |
| FORRESTER, TERRY | | 6 SOUTHWOOD LN | | | | AMITYVILLE | NY | 11701 | |
| FORRESTER, TRAVIS GRANT | | Address Redacted | | | | | | | |
| FORRESTJR , ROBERT S | | Address Redacted | | | | | | | |
| FORREY, JUSTIN TODD | | Address Redacted | | | | | | | |
| FORREY, KAREN S | | Address Redacted | | | | | | | |
| FORRY, ERIC DAVID | | Address Redacted | | | | | | | |
| FORSBERG & CARLSON | | 513 PARK AVE | | | | WORCESTER | MA | 01603 | |
| FORSBERG, BETHANY | | 405 LEVERETT LN | | | | HIGHLAND HEIGHTS | OH | 44143-0000 | |
| FORSBERG, BETHANY | | Address Redacted | | | | | | | |
| FORSBERG, BRYAN REX | | Address Redacted | | | | | | | |
| FORSBERG, CHRISTOPHER JEFF | | Address Redacted | | | | | | | |
| FORSGREN, AMANDA LEE | | Address Redacted | | | | | | | |
| FORSHA, TODD ANDREW | | Address Redacted | | | | | | | |
| FORSHEE CO INC, RE | | 3652 ROUND BOTTOM ROAD | | | | CINCINNATI | OH | 45254 | |
| FORSHEE CO INC, RE | | PO BOX 54827 | 3652 ROUND BOTTOM ROAD | | | CINCINNATI | OH | 45254 | |
| FORSHEY, COREY | | 12550 W CAMBRIDGE AVE | | | | AVONDALE | AZ | 85323-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORSHEY, COREY ROBERT | | Address Redacted | | | | | | | |
| FORSONG JR , DENNIS PAUL | | Address Redacted | | | | | | | |
| FORSONGJR, DENNIS | | 1005 NORWICH AVE | | | | VIRGINIA BEACH | VA | 23455-4625 | |
| FORST, EVAN LEE | | Address Redacted | | | | | | | |
| FORST, JOSHUA RYAN | | Address Redacted | | | | | | | |
| FORST, LEAH | | Address Redacted | | | | | | | |
| FORSTER, III | | 4 TREBLE LN | | | | MALVERN | PA | 19355-3518 | |
| FORSTER, MICHAEL | | 3220 6TH RD SOUTH | | | | FALLS CHURCH | VA | 22041-0000 | |
| FORSTER, MICHAEL COURTNEY | | Address Redacted | | | | | | | |
| FORSTHOFF, DUANE MARTIN | | Address Redacted | | | | | | | |
| FORSTON, ALEX | | Address Redacted | | | | | | | |
| FORSTROM, SCOTT MARK | | Address Redacted | | | | | | | |
| FORSYTH APPLIANCE SERVICE | | 2522 BUSINESS DR | | | | CUMMING | GA | 30040 | |
| FORSYTH CO CLERK OF SUPERIOR | | PO BOX 20099 | | | | WINSTON SALEM | NC | 27120-0099 | |
| FORSYTH COUNTY | | 110 E MAIN ST STE 100 | DEPT OF PLANNING & DEVELOPMENT | | | CUMMING | GA | 30040 | |
| Forsyth County Clerk of Court | | 100 Courthouse Square Rm 110 | | | | Cumming | GA | 30130 | |
| FORSYTH COUNTY NEWS | | PO BOX 210 | 302 VETERANS MEMORIAL BLVD | | | CUMMING | GA | 30040 | |
| FORSYTH COUNTY NEWS | | SABRENA MOCTEZUMA | 302 VETERANS MEMORIAL BLVD | | | CUMMING | GA | 30040 | |
| FORSYTH COUNTY TAX COLLECTOR | | FORSYTH COUNTY TAX COLLECTOR | P O BOX 70844 | | | CHARLOTTE | NC | 28272-0844 | |
| FORSYTH COUNTY TAX COLLECTOR | | PO BOX 082 | | | | WINSTON SALEM | NC | 27102-0082 | |
| FORSYTH COUNTY TAX COLLECTOR | | PO BOX 70844 | | | | CHARLOTTE | NC | 28272-0844 | |
| Forsyth County Tax Commissioner | Matthew C Ledbetter | 1092 Tribble Gap Rd | | | | Cumming | GA | 30040 | |
| FORSYTH PARTNERS | | 380 KNOLLWOOD STREET | SUITE 430 | | | WINSTON SALEM | NC | 27103 | |
| FORSYTH PARTNERS | | SUITE 430 | | | | WINSTON SALEM | NC | 27103 | |
| FORSYTH, ALICE GRACE | | Address Redacted | | | | | | | |
| FORSYTH, CHARLES JAMES | | Address Redacted | | | | | | | |
| FORSYTH, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| FORSYTH, CLIFF | | 2440 EXTON RD | | | | HATBORO | PA | 19040 | |
| FORSYTH, JEREMY | | 10060 KNOB RD | | | | MERCERSBURG | PA | 17236-8534 | |
| FORSYTH, LINDSEY ANN | | Address Redacted | | | | | | | |
| FORSYTH, SHAWN GORDON | | Address Redacted | | | | | | | |
| FORSYTHE APPRAISALS | | 222 E LITTLE CANADA RD STE 175 | | | | ST PAUL | MN | 55117 | |
| FORSYTHE APPRAISALS INC | | 222 LITTLE CANADA RD | | | | ST PAUL | MN | 55117 | |
| FORSYTHE SOLUTIONS GROUP INC | ATTN LEGAL DEPT | 7770 FRONTAGE RD | | | | SKOKIE | IL | 60077 | |
| FORSYTHE SOLUTIONS GROUP INC | Attn Legal Dept | | FORSYTHE SOLUTIONS GROUP INC | 7770 FRONTAGE ROAD | | SKOKIE | IL | 60077 | |
| FORSYTHE SOLUTIONS GROUP INC | FORSYTHE SOLUTIONS GROUP INC | Attn Legal Dept | | FORSYTHE SOLUTIONS GROUP INC | 7770 FRONTAGE ROAD | SKOKIE | IL | 60077 | |
| FORSYTHE SOLUTIONS GROUP INC | | 39219 TREASURY CENTER | | | | CHICAGO | IL | 60694-9200 | |
| FORSYTHE SOLUTIONS GROUP INC | | | FORSYTHE SOLUTIONS GROUP INC | 7770 FRONTAGE ROAD | | SKOKIE | IL | 60077 | |
| FORSYTHE TECHNOLOGY INC | | | FORSYTHE TECHNOLOGY INC | 7770 FRONTAGE RD | | SKOKIE | IL | 60077 | |
| FORSYTHE, ANNETTE | | 5691 BEAVER CREEK | | | | APEX | NC | 00002-7562 | |
| FORSYTHE, BENJAMIN RAY | | Address Redacted | | | | | | | |
| FORSYTHE, BRYAN ALAN | | Address Redacted | | | | | | | |
| FORSYTHE, GREGORY SMITH | | Address Redacted | | | | | | | |
| FORSYTHE, MEGAN MARY | | Address Redacted | | | | | | | |
| FORSYTHE, STEVEN ERIC | | Address Redacted | | | | | | | |
| FORSYTHE, TIMOTHY | | Address Redacted | | | | | | | |
| FORT BEND CO FORT BEND ISD | | ATTN COLLECTORS OFFICE | | P O BOX 5085 | | SUGAR LAND | TX | | |
| FORT BEND CO SUGARLAND | | ATTN COLLECTORS OFFICE | | P O BOX 5029 | | SUGAR LAND | TX | | |
| Fort Bend County | Fort Bend County | | 500 Liberty St | | | Richmond | TX | 77469 | |
| Fort Bend County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| FORT BEND COUNTY | | 11111 KATY FREEWAY 725 | LID 2 | | | HOUSTON | TX | 77079 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fort Bend County | | 500 Liberty St | | | | Richmond | TX | 77469 | |
| FORT BEND COUNTY | | FORT BEND COUNTY | | P O BOX 1028 | | SUGAR LAND | TX | 77487-1028 | |
| FORT BEND COUNTY | | P O BOX 399 | | | | RICHMOND | TX | 774060399 | |
| FORT BEND COUNTY | | PO BOX 1028 | | | | SUGARLAND | TX | 77487-1028 | |
| FORT BEND COUNTY CHILD SUPPORT | | PO BOX 118 | | | | RICHMOND | TX | 77406-0118 | |
| FORT BEND COUNTY CLERK | | 301 JACKSON | | | | RICHMOND | TX | 77469 | |
| FORT BEND COUNTY CLERK | | 301 JACKSON | | | | RICHMOND | VA | 77469 | |
| Fort Bend County Levee Improvement District No 2 | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | | Houston | TX | 77008 | |
| Fort Bend County Levee Improvement District No 2 | Fort Bend County Levee Improvement District No 2 | | 11111 Katy Fwy No 725 | | | Houston | TX | 77079 | |
| Fort Bend County Levee Improvement District No 2 | | 11111 Katy Fwy No 725 | | | | Houston | TX | 77079 | |
| Fort Bend Independent School District | Fort Bend Independent School District | | 500 Liberty St Ste 101 | | | Richmond | TX | 77469-3500 | |
| Fort Bend Independent School District | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | | Houston | TX | 77008 | |
| Fort Bend Independent School District | Yolanda M Humphrey | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | | Houston | TX | 77008 | |
| Fort Bend Independent School District | | 500 Liberty St Ste 101 | | | | Richmond | TX | 77469-3500 | |
| FORT BEND ISD | | PO BOX 5085 | | | | SUGAR LAND | TX | 77487-5085 | |
| Fort Bend Levee Improvement District No 2 | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | | Houston | TX | 77008 | |
| FORT COLLINS COLORADOAN | ATTN MICA CLARK | 1212 RIVERSIDE AVENUE | | | | FORT COLLINS | CO | 80524 | |
| FORT COLLINS COLORADOAN | | 1212 RIVERSIDE AVENUE | | | | FORT COLLINS | CO | 80524 | |
| FORT COLLINS COLORADOAN | | 1300 RIVERSIDE AVE | | | | FORT COLLINS | CO | 80524 | |
| FORT COLLINS COLORADOAN | JONATHAN M KAMPFE | 1212 RIVERSIDE AVE | P O BOX 1577 | | | FORT COLLINS | CO | 80522 | |
| FORT COLLINS FLORAL | | 261 SOUTH COLLEGE | | | | FT COLLINS | CO | 80524 | |
| FORT COLLINS UTILITIES | | P O BOX 1580 | | | | FORT COLLINS | CO | 80522-0580 | |
| FORT COLLINS, CITY OF | | PO BOX 1580 | | | | FORT COLLINS | CO | 80522-1580 | |
| FORT COLLINS, CITY OF | | PO BOX 440 | | | | FORT COLLINS | CO | 80522-0439 | |
| FORT COLLINS, CITY OF | | PO BOX 580 | | | | FORT COLLINS | CO | 80522580 | |
| FORT COLLINS, CITY OF | | PO BOX 580 | | | | FORT COLLINS | CO | 80522-0580 | |
| FORT HOOD OFFICERS CLUB | | 136 BATTALION AVE BLDG 126 | FORT HOOD ACAP CTR | | | FORT HOOD | TX | 76544 | |
| FORT LAUDERDALE MARRIOTT NORTH | | 6650 NORTH ANDREWS AVE | | | | FT LAUDERDALE | FL | 33309 | |
| FORT LAUDERDALE SUPP ENF DIV | | PO BOX 14248 | | | | FT LAUDERDALE | FL | 33302 | |
| FORT LAUDERDALE SUPP ENF DIV | | PO BOX 14248 CASE 96 2969 | | | | FT LAUDERDALE | FL | 33302 | |
| FORT LAUDERDALE SUPP ENF DIV | | SUPPORT ENFORCEMENT DIV | | | | FT LAUDERDALE | FL | 33302 | |
| FORT LAUDERDALE YACHT CHARTERS | | 708 SE 7TH ST | | | | FORT LAUDERDALE | FL | 33301 | |
| FORT LAUDERDALE, CITY OF | | 100 N ANDREWS AVE | | | | FORT LAUDERDALE | FL | 33301 | |
| FORT LAUDERDALE, CITY OF | | 300 NW 1ST AVE | | | | FORT LAUDERDALE | FL | 33301 | |
| FORT LAUDERDALE, CITY OF | | 700 NW 19TH AVE | | | | FORT LAUDERDALE | FL | 33311 | |
| FORT LAUDERDALE, CITY OF | | FORT LAUDERDALE CITY OF | OCCUPATIONAL LSE DEPT | PO BOX 31689 | | TAMPA | FL | 33631-3689 | |
| FORT LAUDERDALE, CITY OF | | PO BOX 31587 | | | | TAMPA | FL | 33531 | |
| FORT LAUDERDALE, CITY OF | | PO BOX 31687 | | | | TAMPA | FL | 33631-3687 | |
| FORT MAGRUDER INN | | PO BOX KE RT 60 E | | | | WILLIAMSBURG | VA | 23187 | |
| FORT MAGRUDER INN | | ROUTE 60 EAST | PO BOX KE | | | WILLIAMSBURG | VA | 23187 | |
| FORT MUNCY NURSERIES | | 1375 LYCOMING MALL DR | | | | PENNSDALE | PA | 17756 | |
| FORT MUNCY NURSERIES | | RR 2 BOX 270 | | | | MUNCY | PA | 17756 | |
| FORT MYERS FIRE PREVENTION | | 1825 HENDRY ST STE 102 | | | | FORT MYERS | FL | 33901 | |
| FORT MYERS FLORIDA, CITY OF | | 1825 HENDRY ST NO 101 | | | | FORT MYERS | FL | 33901 | |
| FORT MYERS FORKLIFT INC | | PO BOX 50583 | | | | FORT MYERS | FL | 33905 | |
| FORT MYERS FORKLIFT INC | | PO BOX 50583 | | | | FORT MYERS | FL | 33994 | |
| FORT MYERS POLICE DEPARTMENT | | 2210 PECK STREET | | | | FORT MYERS | FL | 33901 | |
| FORT MYERS, CITY OF | CITY ATTORNEYS OFFICE | 2200 2ND ST | | | | FORT MYERS | FL | 33901 | |
| FORT MYERS, CITY OF | | 2180 W FIRST ST STE 101 | | | | FORT MYERS | FL | 33901 | |
| FORT MYERS, CITY OF | | 2286 MAIN ST | C/O CENTRAL PARKING SYSTEM | | | FT MYERS | FL | 33901 | |
| FORT MYERS, CITY OF | | FORT MYERS CITY OF | PO DRAWER 2423 | | | FORT MYERS | FL | 33902-2434 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORT MYERS, CITY OF | | P O BOX 340 | | | | FT MYERS | FL | 339020340 | |
| FORT MYERS, CITY OF | | PO DRAWER 2423 | | | | FORT MYERS | FL | 33902 | |
| FORT MYERS, CITY OF | | UTILITIES SERVICE DEPT | P O BOX 340 | | | FT MYERS | FL | 33902-0340 | |
| FORT SMITH CHAMBER OF COMMERCE | | PO BOX 1668 | | | | FORT SMITH | AR | 72902 | |
| FORT SMITH CHANCERY CT CLERK | | PO BOX 1179 | | | | FORT SMITH | AR | 72902 | |
| FORT SMITH, CITY OF | | 623 GARRISON | | | | FORT SMITH | AR | 72902 | |
| FORT SMITH, CITY OF | | PO BOX 1907 | 623 GARRISON | | | FORT SMITH | AR | 72902 | |
| FORT SMITH, CITY OF | | PO BOX 1908 | FINANCE DEPT | | | FORT SMITH | AR | 72802 | |
| FORT SMITH, DISTRICT COURT OF | | 35 S 6TH ST | | | | FORT SMITH | AR | 72901 | |
| FORT STEUBEN MAINTENANCE INC | | PO BOX 310 | | | | STEUBENVILLE | OH | 43952 | |
| FORT STEUBEN MALL | | 100 MALL DR | | | | STEUBENVILLE | OH | 43952 | |
| FORT WALTON BEACH LP | | 111 E WAYNE ST STE 500 | | | | FORT WAYNE | IN | 46802 | |
| FORT WALTON BEACH LP | | PO BOX 13228 | C/O EQUITY INVESTMENT GROUP | | | FORT WAYNE | IN | 46867-3228 | |
| FORT WASHINGTON ELECTRICAL CO | | PO BOX 519 | | | | FORT WASHINGTON | PA | 19034 | |
| FORT WAYNE JOURNAL GAZETTE | | SHERI TATMAN | P O BOX 100 | | | FORT WAYNE | IN | 46801 | |
| FORT WAYNE NEWSPAPERS | STEVE EVANS | P O BOX 100 | | | | FORT WAYNE | IN | 46801 | |
| FORT WAYNE NEWSPAPERS | | 600 W MAIN ST | | | | FORT WAYNE | IN | 468010100 | |
| FORT WAYNE NEWSPAPERS | | PO BOX 100 | 600 W MAIN ST | | | FORT WAYNE | IN | 46801-0100 | |
| FORT WAYNE, CITY OF | | 1 MAIN ST ROOM 830 | PLANNING DEPT | | | FORT WAYNE | IN | 46802 | |
| FORT WAYNE, CITY OF | | PLANNING DEPT | | | | FORT WAYNE | IN | 46802 | |
| Fort Worth Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| Fort Worth Star Telegram | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Fort Worth Star Telegram | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | | Sacramento | CA | 95814 | |
| Fort Worth Star Telegram | Fort Worth Star Telegram | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| FORT WORTH WATER DEPARTMENT | | PO BOX 961003 | | | | FORT WORTH | TX | 76161-0003 | |
| Fort Worth Water Dept, TX | | P O  BOX 870 | | | | FORTH WORTH | TX | 76101 | |
| FORT WORTH, CITY OF | | 1000 THROCKMORTON ST | REVENUE OFFICE | | | FORT WORTH | TX | 76102-6311 | |
| FORT WORTH, CITY OF | | 1000 THROCKMORTON ST | WATER DEPARTMENT | | | FORT WORTH | TX | 76102 | |
| FORT WORTH, CITY OF | | PO BOX 976 | | | | FT WORTH | TX | 76101 | |
| FORT, ALEXANDER C | | Address Redacted | | | | | | | |
| FORT, ARTHUR L | | 1606 PINERIDGE | | | | LONGVIEW | TX | 75604 | |
| FORT, BENJAMIN CALEB | | Address Redacted | | | | | | | |
| FORT, BRYANT | | Address Redacted | | | | | | | |
| FORT, CODY MICHEAL | | Address Redacted | | | | | | | |
| FORT, JENNIFER L | | Address Redacted | | | | | | | |
| FORT, JENNIFER LEJOYCE | | Address Redacted | | | | | | | |
| FORT, KYLE | | Address Redacted | | | | | | | |
| FORT, STEPHEN BOLEY | | Address Redacted | | | | | | | |
| FORT, TERRENCE A | | PO BOX 7206 | | | | FORT GORDON | GA | 30905-0206 | |
| FORT, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| FORTANEL, JUANA | | 1730 SE 4TH AVE | | | | ARCADIA | FL | 34266-7362 | |
| Forte Commercial Services LLC dba Lone Star Floors | | 720 Ave F Ste 105 | | | | Plano | TX | 75074-6861 | |
| FORTE, GREGORY DOUGLAS | | Address Redacted | | | | | | | |
| FORTE, JUSTON DOICE | | Address Redacted | | | | | | | |
| FORTE, MALIK RASHID | | Address Redacted | | | | | | | |
| FORTE, NATHAN MICHAEL | | Address Redacted | | | | | | | |
| FORTE, STEPHEN H | | Address Redacted | | | | | | | |
| FORTE, TERRENCE D | | Address Redacted | | | | | | | |
| FORTE, TORI | | 335 TREES DR | | | | CEDAR HILL | TX | 75104-0000 | |
| FORTE, TORI M | | Address Redacted | | | | | | | |
| FORTE, VICTORIA NOAMI | | Address Redacted | | | | | | | |
| FORTENBERRY, DEANDRE LAMAR | | Address Redacted | | | | | | | |
| FORTENBERRY, JEREMY K | | Address Redacted | | | | | | | |
| Fortenberry, Jerry | | 120 Cooper Rd | | | | Jackson | MS | 39212 | |
| FORTENBERRY, PAUL DAVID | | Address Redacted | | | | | | | |
| FORTENBERRY, TYLER PAUL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORTENBERRY, WALTER | | 307 WISCONSIN AVE | | | | LYNN HAVEN | FL | 32444 | |
| FORTENBERRY, WALTER W | | Address Redacted | | | | | | | |
| FORTES, ANTHONY SCOTT | | Address Redacted | | | | | | | |
| FORTES, JULIANA BAPTISTA | | Address Redacted | | | | | | | |
| FORTES, JULIANA BAPTISTA | | Address Redacted | | | | | | | |
| FORTEZA, JAIME USTARIS | | Address Redacted | | | | | | | |
| FORTH WHITE, JUDITH MARIE | | Address Redacted | | | | | | | |
| Forthofer, Timothy J | | 42156 Emerson Ct | | | | Elyria | OH | 44035 | |
| FORTI, GABRIEL JOSEPH | | Address Redacted | | | | | | | |
| FORTI, PHIL J | | Address Redacted | | | | | | | |
| FORTIER, ARTHUR J | | 1831 WINNERS CIR | | | | LAWRENCEVILLE | GA | 30043-2722 | |
| FORTIER, CHANDRA | | 28517 PCH | | | | MALIBU | CA | 90265 | |
| FORTIER, CHRISTOPHER TYRONE | | Address Redacted | | | | | | | |
| FORTIER, HEATHER ELISE | | Address Redacted | | | | | | | |
| FORTIER, JEM M | | Address Redacted | | | | | | | |
| FORTIER, JUSTIN | | Address Redacted | | | | | | | |
| FORTIER, LYNNETTE LUCILLE | | Address Redacted | | | | | | | |
| FORTIER, TODD REESE | | Address Redacted | | | | | | | |
| FORTIN LEAVY SKILES INC | | 180 NE 168TH ST | | | | NORTH MIAMI BEACH | FL | 33162-3412 | |
| FORTIN, CHRISTOPHER J | | Address Redacted | | | | | | | |
| FORTIN, JACOB ALEXANDER | | Address Redacted | | | | | | | |
| FORTIN, LAURA LYNN | | Address Redacted | | | | | | | |
| FORTIN, NICHOLAS | | Address Redacted | | | | | | | |
| FORTIN, RICHARD RAMON | | Address Redacted | | | | | | | |
| FORTIN, RYAN | | Address Redacted | | | | | | | |
| FORTINS TV & APPLIANCE | | 37 CLINTON AVENUE | | | | WINSLOW | ME | 04901 | |
| FORTIS, JULIO | | 710 NW 91ST TERR | | | | PLANTATION | FL | 33324-0000 | |
| FORTMAN, RYAN DANIEL | | Address Redacted | | | | | | | |
| FORTMAN, SCOTT MICHAEL | | Address Redacted | | | | | | | |
| FORTNA | | PO BOX 6769 | | | | WYOMISSING | PA | 19610-0769 | |
| FORTNER DDS, GLENN | | 10124 W BROAD ST STE Q | | | | GLEN ALLEN | VA | 23060 | |
| FORTNER, ASHLEY E | | Address Redacted | | | | | | | |
| FORTNER, COLBY | | 29 THOMAS JEFFERSON BLVD | | | | NEWARK | DE | 19702-0000 | |
| FORTNER, COLBY BAIN | | Address Redacted | | | | | | | |
| FORTNER, JESSE DUANE | | Address Redacted | | | | | | | |
| FORTNER, JUSTIN CONARD | | Address Redacted | | | | | | | |
| FORTNER, MARJORIE | | 16912 SCHOOL ST | | | | SOUTH HOLLAND | IL | 60473-3008 | |
| FORTNER, NICK | | 125 CAMBON DR APT 8K | | | | SAN FRANCISCO | CA | 94132 | |
| FORTNER, RODNEY J | | 403 HUTCHINS WAY | | | | SALISBURY | NC | 28146 | |
| FORTNER, RODNEY JEFFERSON | | Address Redacted | | | | | | | |
| FORTNER, STEVE | | 8984 CROSLEY | | | | REDFORD | MI | 48239 | |
| FORTNER, WILLIAM | | 5996 FM 121 | | | | VAN ALSTYNE | TX | 75495-0000 | |
| FORTNER, WILLIAM COLE | | Address Redacted | | | | | | | |
| FORTNEY, KEVIN WAYNE | | Address Redacted | | | | | | | |
| FORTNEY, KIMBERLY MICHELLE | | Address Redacted | | | | | | | |
| FORTNEY, SPENCER SCOTT | | Address Redacted | | | | | | | |
| FORTO, NICHOLAS | | Address Redacted | | | | | | | |
| FORTO, SUSAN | | 723 KELLY LANE | | | | CHESAPEAKE | OH | 45619 | |
| FORTO, SUSAN R | | Address Redacted | | | | | | | |
| FORTRESS SAFE & LOCK | | 336 NORTHLAND BLVD | | | | CINCINNATI | OH | 45246 | |
| FORTRESS TECHNOLOGIES INC | | 907 N ELM ST STE 300 | | | | HINSDALE | IL | 60521 | |
| FORTSON, CHRISTIAN PATRICK | | Address Redacted | | | | | | | |
| FORTSON, ERIK THOMAS | | Address Redacted | | | | | | | |
| FORTSON, WENDELL | | 3309 HARTE PL | | | | GREENSBORO | NC | 27405 | |
| FORTUNA & ASSOCIATES, PHILIP | | PO BOX 15996 | | | | PHILADELPHIA | PA | 19103 | |
| FORTUNA COMMUNICATIONS CORP | | PO BOX 690 | | | | FORTUNA | CA | 95540 | |
| FORTUNA COMMUNICATIONS CORPORATION | | PO BOX 308 | | | | FORTUNA | CA | 95540 | |
| FORTUNA DISTRIBUTING CO | | 4101 GATEWAY PARK BLVD | | | | SACRAMENTO | CA | 95834 | |
| FORTUNA, ERIC | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORTUNA, JONATHAN PATRICK | | Address Redacted | | | | | | | |
| FORTUNA, PATRICK JAY | | Address Redacted | | | | | | | |
| FORTUNATO, CLAUDIA | | 25 TOPSTONE DR | | | | BETHEL | CT | 06801-2619 | |
| FORTUNATO, DAVID | | Address Redacted | | | | | | | |
| FORTUNATO, JOE | | Address Redacted | | | | | | | |
| FORTUNATO, THERESA A | | 323 LAKESIDE AVE WEST SUITE 2 | | | | CLEVELAND | OH | 44113 | |
| FORTUNATO, THERESA A | | WELTMAN/WEINBERG & REIS | 323 LAKESIDE AVE WEST SUITE 2 | | | CLEVELAND | OH | 44113 | |
| FORTUNE | | PO BOX 60400 | | | | TAMPA | FL | 33660-0400 | |
| FORTUNE | | PO BOX 61420 | | | | TAMPA | FL | 33661-1420 | |
| FORTUNE | | PO BOX 61440 | | | | TAMPA | FL | 33661-1440 | |
| FORTUNE | | TIME & LIFE BUILDING | 1271 AVE OF THE AMERICAS 15TH | | | NEW YORK | NY | 10020 | |
| FORTUNE BOOKS | | PO BOX 362941 | | | | DES MOINES | IA | 50336-0825 | |
| FORTUNE MAGAZINE | | PO BOX 60400 | | | | TAMPA | FL | 33660-0400 | |
| FORTUNE SRA, J MICHAEL | | 6824 N FROSTWOOD PKY | | | | PEORIA | IL | 61615 | |
| FORTUNE, AUSTIN DONALD | | Address Redacted | | | | | | | |
| FORTUNE, BRITTANY ELIZABETH | | Address Redacted | | | | | | | |
| FORTUNE, CHRISTINA ANN | | Address Redacted | | | | | | | |
| FORTUNE, CHRISTINA ANN | | Address Redacted | | | | | | | |
| FORTUNE, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| FORTUNE, DINA ANGELICA | | Address Redacted | | | | | | | |
| FORTUNE, HERMANCE | | Address Redacted | | | | | | | |
| FORTUNE, JEREMY DEE | | Address Redacted | | | | | | | |
| FORTUNE, KAMERON | | 7155 N W 17 AVE | 23 | | | MIAMI | FL | 33147-0000 | |
| FORTUNE, KAMERON ALAN | | Address Redacted | | | | | | | |
| FORTUNE, KYLE PARKER | | Address Redacted | | | | | | | |
| FORTUNE, MARCEL DARNAZ | | Address Redacted | | | | | | | |
| FORTUNE, NATALIA ALISE | | Address Redacted | | | | | | | |
| FORTUNE, NELSON RYAN | | Address Redacted | | | | | | | |
| FORTUNE, NYASIA NICOLE | | Address Redacted | | | | | | | |
| FORTUNE, PEGGY | | 18482 PASSING RD | | | | MILFORD | VA | 22514 | |
| FORTUNE, RACHEL NATASHA | | Address Redacted | | | | | | | |
| FORTUNE, SHARON | | 6057 SHILOH PLACE | | | | MECHANICSVILLE | VA | 23111 | |
| FORUM CLUB | | PO BOX 1122 TROUTMAN SANDERS | C/O RUSSELL V PALMORE | | | RICHMOND | VA | 23218-1122 | |
| FORUM CLUB | | PO BOX 26885 | | | | RICHMOND | VA | 232616885 | |
| FORUM TEMPORARY SERVICES INC | | 342 MADISON AVE | | | | NEW YORK | NY | 10017 | |
| FORUM, THE | | PO BOX 6024 | | | | FARGO | ND | 58108 | |
| FORYSTEK, CHARITY | | Address Redacted | | | | | | | |
| FORYSTEK, CHARITY | | Address Redacted | | | | | | | |
| FORZIATI JR , ROBERT R | | Address Redacted | | | | | | | |
| FOSCALDO, TYLER SCOTT | | Address Redacted | | | | | | | |
| FOSDICK, DALIA ROSANA | | Address Redacted | | | | | | | |
| FOSDICK, DAVID RYAN | | Address Redacted | | | | | | | |
| FOSDICK, ROBERT RAY | | Address Redacted | | | | | | | |
| FOSE, BRANDI M | | Address Redacted | | | | | | | |
| FOSHEE, SALLY AMANDA | | Address Redacted | | | | | | | |
| FOSHEE, TIMOTHY C | | Address Redacted | | | | | | | |
| FOSKEY, NORMAN ROBERT | | Address Redacted | | | | | | | |
| FOSLIEN, GRAHAM C | | Address Redacted | | | | | | | |
| FOSMAN, KEVIN C | | Address Redacted | | | | | | | |
| FOSNAUGH, BRYAN ANDREW | | Address Redacted | | | | | | | |
| FOSNAUGHT, RON | | Address Redacted | | | | | | | |
| FOSNOT, BRAD JUSTIN | | Address Redacted | | | | | | | |
| FOSQUE, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| FOSS CARPET | | PO BOX 1947 | | | | HAMPTON | NH | 03843 | |
| FOSS III, JOHN HENRY ALVI | | Address Redacted | | | | | | | |
| FOSS, ANDREW S | | 72 TWO ROD RD | | | | SCARBOROUGH | ME | 04074 | |
| FOSS, BILL | | 3 WELLESLEY RD | | | | DANVERS | MA | 01923-0000 | |
| FOSS, CHAD BRANDON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOSS, GETTY THOMAS | | Address Redacted | | | | | | | |
| FOSS, HEATHER | | Address Redacted | | | | | | | |
| FOSS, JEFFREY S | | 11572 BARRETT DR | | | | RANCHO CUCAMONGA | CA | 91730 | |
| FOSS, JORDAN | | 5410 SADDLEROCK RD | | | | COLORADO SPRINGS | CO | 80918-0000 | |
| FOSS, JORDAN THOMAS | | Address Redacted | | | | | | | |
| FOSS, JUSTIN DANIEL | | Address Redacted | | | | | | | |
| FOSS, JUSTIN TIERNAN | | Address Redacted | | | | | | | |
| FOSS, KATHY | | 28 W 625 WARRENVILLE RD | | | | WARRENVILLE | IL | 60555 | |
| FOSS, KATHY | | PO BOX 136 | 316 CHESTNUT 2 | | | COMPTON | IL | 61318-0136 | |
| FOSS, MICHAEL E | | Address Redacted | | | | | | | |
| FOSS, MIKE | | DR 1 ESUITE | | | | RICHMOND | VA | 23233 | |
| FOSS, SHARON | | 810 NUNN AVE | | | | RICE LAKE | WI | 54868-1041 | |
| FOSSIER, FREDDIE | | Address Redacted | | | | | | | |
| FOSSIL | | 2280 N GREENVILLE AVE | | | | RICHARDSON | TX | 75248 | |
| FOSSLER CO INC, STEPHEN | | 439 S DARTMOOR DR | | | | CRYSTAL LAKE | IL | 60014 | |
| FOSSUM, ANDREA NICOLE | | Address Redacted | | | | | | | |
| FOSSUM, MAYNARD | | 5514 N CAMPBELL AVE APT 1 | | | | CHICAGO | IL | 60625-6700 | |
| FOSSUM, SARA | | Address Redacted | | | | | | | |
| FOSTER & COMPANY INC, RONALD | | 882 SOUTH PEACHTREE STREET | | | | NORCROSS | GA | 30071 | |
| FOSTER & MILLER INC | | 4112 INNSLAKE DR | | | | GLEN ALLEN | VA | 23060 | |
| FOSTER BURTON J | | 5104 40TH ST WEST | | | | BRADENTON | FL | 34210 | |
| FOSTER COATINGS | | 1217 DAWES RD | | | | MOBILE | AL | 36695 | |
| FOSTER DELIVERY | | P O BOX 771 | | | | LIBERTY | MO | 64068 | |
| FOSTER ELECTRIC CO INC | | 322 W DELANO AVE | | | | MUSKEGON HEIGHTS | MI | 49444 | |
| FOSTER ELECTRIC CORP | | 3435 N PROSPECT | | | | COLORADO SPRINGS | CO | 80907 | |
| FOSTER EQUIPMENT CO LTD | | PO BOX 30188 | | | | HONOLULU | HI | 96820-0188 | |
| FOSTER FIRE PROTECTION SER INC | | 441 NETWORK STA UNIT E | | | | CHESAPEAKE | VA | 23320-3862 | |
| FOSTER FIRE PROTECTION SER INC | | SUITE 105 | | | | CHESAPEAKE | VA | 23320 | |
| FOSTER GRAHAM MILSTEIN ET AL | | 621 17TH ST | STE 1900 | | | DENVER | CO | 80293 | |
| FOSTER GRAHAM MILSTEIN ET AL | | 621 17TH ST | STE 1900 | | | DENVER | CO | 90293 | |
| FOSTER GRAHAM, SHARON R | | Address Redacted | | | | | | | |
| FOSTER III, WILLIAM E | | Address Redacted | | | | | | | |
| FOSTER JACOB ELECTRICAL CONTRA | | PO BOX 5275 | | | | PEORIA | IL | 61601 | |
| FOSTER JR, RICHARD | | 34992 ALLIUM LANE | | | | WINCHESTER | CA | 92596 | |
| FOSTER JR, RICHARD A | | Address Redacted | | | | | | | |
| FOSTER JR, RONNIE EARL | | Address Redacted | | | | | | | |
| FOSTER PLUMBING & HEATING INC | | 11301 BUSINESS CENTER DR | | | | RICHMOND | VA | 23235 | |
| FOSTER REAL ESTATE APPRAISERS | | PO BOX 18115 | | | | ASHEVILLE | NC | 28814 | |
| FOSTER, AARON ANTHONY | | Address Redacted | | | | | | | |
| FOSTER, ADAM | | Address Redacted | | | | | | | |
| FOSTER, ALEX | | Address Redacted | | | | | | | |
| FOSTER, ALLAN | | 66 S 24TH ST | | | | CAMDEN | NJ | 08105-1943 | |
| FOSTER, ALLISON M | | 331 CHURCH LANE RD | | | | READING | PA | 19606-9579 | |
| FOSTER, ALY RAE | | Address Redacted | | | | | | | |
| FOSTER, ALYSSA RENEE | | Address Redacted | | | | | | | |
| FOSTER, AMY JOY | | Address Redacted | | | | | | | |
| FOSTER, ANDREW STEPHEN | | Address Redacted | | | | | | | |
| FOSTER, ASHLEY CORRINE | | Address Redacted | | | | | | | |
| FOSTER, BARBARA | | 1901 MADISON AVE | | | | NEW YORK | NY | 10035-0000 | |
| FOSTER, BRANDON GREGORY | | Address Redacted | | | | | | | |
| FOSTER, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| FOSTER, BREYONNA | | Address Redacted | | | | | | | |
| FOSTER, BRIAN | | Address Redacted | | | | | | | |
| FOSTER, BRITTANY ANN | | Address Redacted | | | | | | | |
| FOSTER, BRITTANY CELESTE | | Address Redacted | | | | | | | |
| FOSTER, BRYAN KENNETH | | Address Redacted | | | | | | | |
| FOSTER, CARLOS | | 7014 HENRY AVE | | | | PHILADELPHIA | PA | 19128 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOSTER, CHANTEL GLADYS | | Address Redacted | | | | | | | |
| FOSTER, CHARLOTTE DENISE | | Address Redacted | | | | | | | |
| FOSTER, CHASE A | | Address Redacted | | | | | | | |
| FOSTER, CHASE BRANDON | | Address Redacted | | | | | | | |
| FOSTER, CHRIS | | Address Redacted | | | | | | | |
| FOSTER, CHRISTINA | | Address Redacted | | | | | | | |
| FOSTER, CHRISTOPHER J MICHAEL | | Address Redacted | | | | | | | |
| FOSTER, CHRISTOPHER WAYNE | | Address Redacted | | | | | | | |
| FOSTER, CLAUDIA | | 1713 E BROADMOR DR | | | | TEMPE | AZ | 85282-2621 | |
| FOSTER, CLAY THOMAS | | Address Redacted | | | | | | | |
| FOSTER, CLIFFORD | | 17 VASSAR PL | | | | VINELAND | NJ | 08360 | |
| FOSTER, CLINT MICHAEL | | Address Redacted | | | | | | | |
| FOSTER, COLIN | | 120 CIVITAS ST | | | | MT PLEASANT | SC | 29464 | |
| FOSTER, CURTIS BRYANT | | Address Redacted | | | | | | | |
| FOSTER, DACRESHA SHANEE | | Address Redacted | | | | | | | |
| FOSTER, DANE | | Address Redacted | | | | | | | |
| FOSTER, DANIEL J | | Address Redacted | | | | | | | |
| FOSTER, DANIEL WILLIAM | | Address Redacted | | | | | | | |
| FOSTER, DARIUS | | Address Redacted | | | | | | | |
| FOSTER, DAVID | | 4129 ALESBURY DR | | | | JACKSONVILLE | FL | 32224-2235 | |
| FOSTER, DAVID | | Address Redacted | | | | | | | |
| FOSTER, DELONN MARTINEZ | | Address Redacted | | | | | | | |
| FOSTER, DESIREE | | 4595 W 130TH ST | | | | HAWTHORNE | CA | 90250-0000 | |
| FOSTER, DESIREE NICOLE | | Address Redacted | | | | | | | |
| FOSTER, DETRA LENORE | | Address Redacted | | | | | | | |
| FOSTER, DIANA | | 5865 STATE ROUTE 140 | | | | MORO | IL | 62067-0000 | |
| FOSTER, DWAYNE | | PO BOX 73 | | | | RUTHER GLEN | VA | 22546 | |
| FOSTER, EARNEST DEWAYNE | | Address Redacted | | | | | | | |
| FOSTER, EASA EMON | | Address Redacted | | | | | | | |
| FOSTER, EDDIE | | 9898 FORUM PARK NO 6710 | | | | HOUSTON | TX | 77036 | |
| FOSTER, ELISHA SOLOMON | | Address Redacted | | | | | | | |
| FOSTER, ERICK M | | Address Redacted | | | | | | | |
| FOSTER, ERIK | | Address Redacted | | | | | | | |
| FOSTER, ERIK J | | Address Redacted | | | | | | | |
| FOSTER, GENEVIEVE | | Address Redacted | | | | | | | |
| Foster, Gerald | | 9260 SW 14th St Apt 302 | | | | Boca Raton | FL | 33428 | |
| FOSTER, GINA | | 612 S KALMIA AVENUE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| FOSTER, GORDON | | PO BOX 175 | | | | HEYWORTH | IL | 61745 | |
| FOSTER, GUY | | 3916 RICHARDSON RD | | | | VIRGINIA BEACH | VA | 23455-5607 | |
| FOSTER, HEATHER | | PO BOX 2672 | | | | WINSTON | OR | 97496-2672 | |
| FOSTER, IAN S | | Address Redacted | | | | | | | |
| FOSTER, JAMES | | 4426 BRIARCREEK | | | | MAIDEN | NC | 28650 | |
| FOSTER, JAMIE | | Address Redacted | | | | | | | |
| FOSTER, JAMIE NICOLE | | Address Redacted | | | | | | | |
| FOSTER, JAMMAR RANDALL | | Address Redacted | | | | | | | |
| FOSTER, JAQUAN RAKEEM | | Address Redacted | | | | | | | |
| FOSTER, JASMINE MICHELLE | | Address Redacted | | | | | | | |
| FOSTER, JEFF R | | Address Redacted | | | | | | | |
| FOSTER, JEFFREY SCOTT | | Address Redacted | | | | | | | |
| FOSTER, JENNIFER | | Address Redacted | | | | | | | |
| FOSTER, JESSICA KATHLEEN | | Address Redacted | | | | | | | |
| FOSTER, JESSICAKATHLEEN | | 937 MALLARDS WAY 937 | | | | OFALLON | MO | 63368-0000 | |
| FOSTER, JESSIE J | | Address Redacted | | | | | | | |
| FOSTER, JOEY | | 3000 SOUTH ADAMS ST | | | | TALLAHASSEE | FL | 32301-0000 | |
| FOSTER, JOEY RASHARD | | Address Redacted | | | | | | | |
| FOSTER, JOHN | | 15525 WEST 141 ST | | | | OLATHE | KS | 66062 | |
| FOSTER, JOHN CHRISTIAN | | Address Redacted | | | | | | | |
| FOSTER, JOHN MICHAEL | | Address Redacted | | | | | | | |
| FOSTER, JOHN T | | Address Redacted | | | | | | | |
| FOSTER, JOHNATHAN A | | 314 ARBOR DR | | | | CARMEL | IN | 46032 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOSTER, JOSEPH CHARLES | | Address Redacted | | | | | | | |
| FOSTER, JOSHUA JAMAL | | Address Redacted | | | | | | | |
| FOSTER, JUSTIN L | | Address Redacted | | | | | | | |
| FOSTER, JUSTIN TRAVIS | | Address Redacted | | | | | | | |
| FOSTER, KAMRUN CORDELL | | Address Redacted | | | | | | | |
| FOSTER, KAREN A | | Address Redacted | | | | | | | |
| FOSTER, KATIE | | 104 KELLY LANE | | | | NEWPORT | NC | 28570 | |
| FOSTER, KEITH | | 2500 TOPFIELD RD | NO 311 | | | SOUTH BEND | IN | 46614 | |
| FOSTER, KEITH W | | 1251 ATKINS TRIMM BLVD | | | | HOOVER | AL | 35226 | |
| FOSTER, KELLY ANN | | Address Redacted | | | | | | | |
| FOSTER, KENDRICK TERRELL | | Address Redacted | | | | | | | |
| FOSTER, KENNETH | | 3237 BERWYN LN | | | | RICHMOND | IN | 47374 | |
| FOSTER, KENNETH CHARLES | | Address Redacted | | | | | | | |
| FOSTER, KENNETH JACOB | | Address Redacted | | | | | | | |
| FOSTER, KENNETH LANCE | | Address Redacted | | | | | | | |
| FOSTER, KENNETH R | | Address Redacted | | | | | | | |
| FOSTER, KIRBY JAMES | | Address Redacted | | | | | | | |
| FOSTER, KRISTY | | Address Redacted | | | | | | | |
| FOSTER, LATOYA | | 2740 B EAGLE | | | | PANAMA CITY | FL | 32403 | |
| FOSTER, LAWRENCE ALIX | | Address Redacted | | | | | | | |
| FOSTER, LEVI LLOYD | | Address Redacted | | | | | | | |
| FOSTER, LORINDA | | P O BOX 7623 | | | | COLUMBIA | MO | 65205 | |
| FOSTER, LORINDA L | | Address Redacted | | | | | | | |
| FOSTER, MARCIA | | 740 HUDSON CEMETERY RD | | | | CAMDEN | TN | 38320-6245 | |
| FOSTER, MARIA | | 768 7TH AVE | | | | SALT LAKE CITY | UT | 84103 | |
| FOSTER, MARK ANDREW | | Address Redacted | | | | | | | |
| FOSTER, MARK E | | 210 N ST ANDREWS ST | | | | DOTHAN | AL | 36303 | |
| FOSTER, MATT S | | Address Redacted | | | | | | | |
| FOSTER, MAURICE | | 1 REGENT CIR | | | | BALTIMORE | MD | 21221-0000 | |
| FOSTER, MELANIE | | 12 LINCOLN CIR | | | | CHATHAM | NJ | 07928 | |
| FOSTER, MELISSA ANNA | | Address Redacted | | | | | | | |
| FOSTER, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| FOSTER, MICHAEL L | | Address Redacted | | | | | | | |
| FOSTER, MICHELLE LORENE | | Address Redacted | | | | | | | |
| FOSTER, MIRANDA ELIZABETH | | Address Redacted | | | | | | | |
| FOSTER, NATHAN DANIEL | | Address Redacted | | | | | | | |
| FOSTER, NATHAN JEROME | | Address Redacted | | | | | | | |
| FOSTER, NATHEN CHARLES | | Address Redacted | | | | | | | |
| FOSTER, NEAL LEE | | Address Redacted | | | | | | | |
| FOSTER, NICHELE NICOLE | | Address Redacted | | | | | | | |
| FOSTER, NICHOLAS ROBERT | | Address Redacted | | | | | | | |
| FOSTER, NICOLE | | Address Redacted | | | | | | | |
| FOSTER, PATRICK | | 6514 RACQUET CLUB DR | | | | FT LAUDERDALE | FL | 33319 | |
| FOSTER, PATRICK ALLEN | | Address Redacted | | | | | | | |
| FOSTER, PHILLIP MICHAEL | | Address Redacted | | | | | | | |
| FOSTER, RACHEAL MARIE | | Address Redacted | | | | | | | |
| FOSTER, RAFAEL LAMON | | Address Redacted | | | | | | | |
| FOSTER, RAFE G | | Address Redacted | | | | | | | |
| FOSTER, RALPH | | 615 WINDSONG LANE | | | | DURHAM | NC | 27701 | |
| FOSTER, REBEKAH L | | Address Redacted | | | | | | | |
| FOSTER, RICHARD CLIFTON | | Address Redacted | | | | | | | |
| FOSTER, RICHARD W | | 64 1/2 MCEWEN ST | | | | WARWICK | NY | 10990 | |
| FOSTER, ROBERT | | 17624 128TH AVE SE | | | | RENTON | WA | 98058 | |
| FOSTER, ROLAND | | Address Redacted | | | | | | | |
| FOSTER, RONALD | | 4760 PRESTON RD STE 244 | | | | FRISCO | TX | 75034 | |
| FOSTER, RONALD E | | Address Redacted | | | | | | | |
| FOSTER, RUDY VALENTINO | | Address Redacted | | | | | | | |
| FOSTER, RYAN JAMES | | Address Redacted | | | | | | | |
| FOSTER, SAMUEL JAMES | | Address Redacted | | | | | | | |
| FOSTER, SANDRA LEIGH | FOSTER, SANDRA LEIGH | Address Redacted | | | | | | | |
| FOSTER, SANDRA LEIGH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOSTER, SANDRA LEIGH | | Address Redacted | | | | | | | |
| FOSTER, SANDRA LEIGH | | Address Redacted | | | | | | | |
| FOSTER, SARAH JANE | | Address Redacted | | | | | | | |
| FOSTER, SCOTT MICHAEL | | Address Redacted | | | | | | | |
| FOSTER, SHANICE NICOLE | | Address Redacted | | | | | | | |
| FOSTER, SHANTORI | | 758 100TH AVE NORTH | | | | SAINT PETERSBURG | FL | 33702 | |
| FOSTER, SHARON S | | 4549 LIGHTNING RIDGE RD | | | | FANCY GAP | VA | 24328 | |
| FOSTER, SHAWN ROXBURY | | Address Redacted | | | | | | | |
| FOSTER, SHERMAN GERARD | | Address Redacted | | | | | | | |
| FOSTER, STACY | | Address Redacted | | | | | | | |
| FOSTER, STEPHANIE ANGEL | | Address Redacted | | | | | | | |
| FOSTER, STEVE | | Address Redacted | | | | | | | |
| FOSTER, TARSHELL RENEE | | Address Redacted | | | | | | | |
| FOSTER, TAYLOR JACOB | | Address Redacted | | | | | | | |
| FOSTER, TEARLE | | 5810 WALTON AVE | | | | PHILADELPHIA | PA | 19143-2430 | |
| FOSTER, TIA JANELLE | | Address Redacted | | | | | | | |
| FOSTER, TIFFANY | | 1480 EAST 87TH ST | | | | BROOKLYN | NY | 11236-0000 | |
| FOSTER, TIFFANY | | Address Redacted | | | | | | | |
| FOSTER, TIFFANY NICOLE | | Address Redacted | | | | | | | |
| FOSTER, TRACEY | | Address Redacted | | | | | | | |
| FOSTER, TRAVIS | | 9313 HENISON DR | | | | MATTHEWS | NC | 28105-0000 | |
| FOSTER, TYRONE LAMONTE | | Address Redacted | | | | | | | |
| Foster, William | c o Carrano & Carrano LLC | 270 Quinnipiac Ave | | | | North Haven | CT | 06473 | |
| Foster, William | Foster William C O Carrano & Carrano LLC | 270 Quinnipiac Ave | | | | North Haven | CT | 06473 | |
| FOSTER, WILLIAM | | 87 MARTIN ST | | | | WEST HAVEN | CT | 06516 | |
| FOSTER, WILLIAM A | | PO BOX 796 | | | | MANSFIELD | TX | 76063 | |
| FOSTER, WILLIAM A | | PO BOX 796 | | | | MANSFILED | TX | 76063 | |
| FOSTER, YHNOREE D | | Address Redacted | | | | | | | |
| FOSTER, ZACH | | Address Redacted | | | | | | | |
| FOSTER, ZACHARY RYAN | | Address Redacted | | | | | | | |
| FOSTERS APPLIANCE & TV | | 3830 N DAVIS HWY | | | | PENSACOLA | FL | 32503 | |
| FOSTERS DAILY DEMOCRAT | | DONNA HART | 333 CENTRAL AVENUE | | | DOVER | NH | 03820 | |
| FOSTERS DAILY DEMOCRAT | | PO BOX 1109 | | | | DOVER | NH | 03820 | |
| FOSTERS MECHANICAL | | 201 N BRITAIN RD | | | | IRVING | TX | 75061 | |
| FOSTERS WELDING SERVICE | | PO BOX 112 | | | | CHARLESTOWN | IN | 47111 | |
| FOSTERVOLD, KJELL R | | Address Redacted | | | | | | | |
| FOSTMEIER, KENNETH MICHAEL | | Address Redacted | | | | | | | |
| FOSTON, RONALD DARRELL | | Address Redacted | | | | | | | |
| FOSTORIA INDUSTRIES INC | | PO BOX 631876 | | | | CINCINNATI | OH | 45263-1876 | |
| FOTHERGILL, KATIE | | Address Redacted | | | | | | | |
| FOTHERINGHAM, EMILY | | Address Redacted | | | | | | | |
| FOTI, BRIAN | | 6219 WELLSON CT | | | | LEWIS CENTER | OH | 43035 | |
| FOTI, MARIO JOSEPH | | Address Redacted | | | | | | | |
| FOTIE, JONATHAN JAMES | | Address Redacted | | | | | | | |
| Foto Source Canada Inc | c o David W Foulds | Davis LLP | 1First Canadian Pl Ste 5600 | 100 King St W | | Toronto | ON | M5X 1E2 | Canada |
| FOTO SOURCE CANADA, INC | | 2333 WYECROFT RD | UNIT 12 | | | OAKVILLE | ON | L6L 6L4 | |
| FOTOSEARCH LLC | | 21155 WATERTOWN RD | | | | WAUKESHA | WI | 53186 | |
| FOTOVAT, SAHAND | | Address Redacted | | | | | | | |
| FOTY, JALIL | | 422 W NASA RD 1 | | | | WEBSTER | TX | 77598 | |
| FOTY, JALIL | | D/B/A/ PICK N PAY | 422 W NASA RD 1 | | | WEBSTER | TX | 77598 | |
| FOUDA, ELMOATAZ | | 311 LONGNECK BLVD | | | | RIVERHEAD | NY | 11901-4000 | |
| FOUDRAY, RONALD EUGENE | | Address Redacted | | | | | | | |
| FOUGERE, LUKE | | 82 WILSON ST | | | | N BILLERICA | MA | 01862 | |
| FOUGERE, LUKE J | | Address Redacted | | | | | | | |
| FOUGHT AND COMPANY INC | | PO BOX 23759 | | | | TIGARD | OR | 97281-3724 | |
| FOULK, FRED DAVID | | Address Redacted | | | | | | | |
| FOULKS, KEVIN WILLIAM | | Address Redacted | | | | | | | |
| FOULON, ALEXANDRE JOEL ROGER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOULON, CHRISTOPHE PAUL ROGER | | Address Redacted | | | | | | | |
| FOUNDRY NETWORKS INC | | 2100 GOLD ST | PO BOX 2100 | | | ALVISO | CA | 95002 | |
| FOUNDRY NETWORKS INC | | 2100 GOLD ST | | | | SAN JOSE | CA | 95164-9100 | |
| FOUNTAIN CITY | | 5410 N BROADWAY | | | | KNOXVILLE | TN | 37918-3287 | |
| FOUNTAIN CITY WRECKER SERVICE | | 5430 N BROADWAY | | | | KNOXVILLE | TN | 37918 | |
| FOUNTAIN ELECTRICAL SERVICES | | PO BOX 289 | | | | CALVERT CITY | KY | 42029 | |
| FOUNTAIN III, FRANK DONALD | | Address Redacted | | | | | | | |
| FOUNTAIN JR, DONALD EUGENE | | Address Redacted | | | | | | | |
| FOUNTAIN RACING BOATS INC | | PO BOX 3906 | | | | GREENVILLE | NC | 27836 | |
| FOUNTAIN SUITES HOTEL | | 321 BERCUT DR | | | | SACRAMENTO | CA | 95814 | |
| FOUNTAIN VALLEY, CITY OF | | 10200 SLATER AVENUE | ATTN CASHIER | | | FOUNTAIN VALLEY | CA | 92708 | |
| FOUNTAIN VALLEY, CITY OF | | PO BOX 8030 | ATTN WATER PAYMENTS | | | FOUNTAIN VALLEY | CA | 92728-8030 | |
| FOUNTAIN VALLEY, CITY OF | | PO BOX 8030 | | | | FOUNTAIN VALLEY | CA | 927288030 | |
| FOUNTAIN, AMY KRISTINE | | Address Redacted | | | | | | | |
| FOUNTAIN, BRANDON C | | Address Redacted | | | | | | | |
| FOUNTAIN, DARYL | | 1523 8TH AVE | G | | | OAKLAND | CA | 94606-0000 | |
| FOUNTAIN, DARYL DONNELL | | Address Redacted | | | | | | | |
| FOUNTAIN, GREGORY N | | Address Redacted | | | | | | | |
| FOUNTAIN, JEFF ALLEN | | Address Redacted | | | | | | | |
| FOUNTAIN, JOHN | | 1300 S HARRISON ST | | | | AMARILLO | TX | 79101-4264 | |
| FOUNTAIN, KATRICE DEBORA | | Address Redacted | | | | | | | |
| FOUNTAIN, LUKE | | Address Redacted | | | | | | | |
| FOUNTAIN, MARCUS L | | 2867 S FENTON ST | | | | DENVER | CO | 80227 | |
| FOUNTAIN, PAUL E | | 313 GRANT ST | | | | FREDERICK | CO | 80530-7030 | |
| FOUNTAIN, RYAN | | 9017 MORGANFIELD PLACE | | | | ELK GROVE | CA | 95624-0000 | |
| FOUNTAIN, RYAN JAMES | | Address Redacted | | | | | | | |
| FOUNTAIN, SARAH | | 6300 WEST MICHICHGAN AVE | | | | APTD 24 | MI | | |
| FOUNTAIN, SEAN C | | Address Redacted | | | | | | | |
| FOUNTAINE, DANIEL ALLEN | | Address Redacted | | | | | | | |
| FOUNTAINE, DESIRE M | | Address Redacted | | | | | | | |
| FOUNTAINE, LAUREN EUGENIA | | Address Redacted | | | | | | | |
| FOUNTAS, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| FOUQUET, CINDY | | Address Redacted | | | | | | | |
| FOUR C GRAPHICS | | 3130 SW 19TH ST BAY 451 | | | | PEMBROKE PARK | FL | 33009 | |
| FOUR CORNERS CLEANING SERVICES | | 5836 DIPLOMAT PL | | | | BARTLETT | TN | 38134 | |
| FOUR CS II LLC | | 557 BLOOMING GROVE TNPKE | C/O VERTICON | | | NEW WINDSOR | NY | 12553 | |
| FOUR CS II LLC | | 557 BLOOMING GROVE TNPKE | | | | NEW WINDSOR | NY | 12553 | |
| FOUR CS II LLC | | PO BOX 55 145 OTTERKILL RD | C/O GODDARD DEVELOPMT PARTNERS | | | MOUNTAINVILLE | NY | 10953 | |
| FOUR D INC | | PO BOX 240326 | | | | APPLE VALLEY | MN | 55124 | |
| FOUR FLAGS ELECTRONICS INC | | 1046 BELL RD | BELLE PLAZA | | | NILES | MI | 49120 | |
| FOUR FLAGS ELECTRONICS INC | | 1954 S US HWY 31 | | | | NILES | MI | 49120 | |
| FOUR FLAGS ELECTRONICS INC | | 2325 S 11TH ST | | | | NILES | MN | 49120 | |
| FOUR JS APPLIANCE SERVICE | | PO BOX 26431 | | | | EUGENE | OR | 97402 | |
| FOUR POINTS BARCELO OAKBROOK | | 17 W 350 22ND ST | | | | OAKBROOK TERRACE | IL | 60181 | |
| FOUR POINTS DENVER CHERRY CREEK | | 600 S COLORADO BLVD | | | | DENVER | CO | 80246 | |
| FOUR POINTS HOTEL | | 137 UNION BLVD | | | | LAKEWOOD | CO | 80226 | |
| FOUR POINTS HOTEL | | 15 HOWARD BLVD | | | | MT ARLINGTON | NJ | 07856 | |
| FOUR POINTS HOTEL | | 21 KINGSBRIDGE RD | | | | PISCATAWAY | NJ | 08854 | |
| FOUR POINTS HOTEL | | 4501 CREEDMOOR RD | US 70 WEST | | | RALEIGH | NC | 27612 | |
| FOUR POINTS HOTEL | | 7800 N IH35 | | | | AUSTIN | TX | 78753 | |
| FOUR POINTS HOTEL | | 8102 LBJ FRWY at COIT RD | | | | DALLAS | TX | 75251 | |
| FOUR POINTS HOTEL | | 99 ERDMAN WAY | | | | LEOMINSTER | MA | 01453 | |
| FOUR POINTS HOTEL | | US 70 WEST | | | | RALEIGH | NC | 27612 | |
| FOUR POINTS HOTEL CHERRY HILL | | 1450 ROUTE 70 EAST | ROUTE 70 AND I 295 | | | CHERRY HILL | NJ | 08034-2258 | |
| FOUR POINTS HOTEL CHERRY HILL | | ROUTE 70 AND I 295 | | | | CHERRY HILL | NJ | 080342258 | |

Exhibit P
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOUR POINTS HOTEL MANCHESTER | | 55 JOHN DEVINE DRIVE | | | | MANCHESTER | NH | 03103 | |
| FOUR POINTS HOTEL SAGINAW | | 4960 TOWNE CENTRE ROAD | | | | SAGINAW | MI | 48604 | |
| FOUR POINTS HOTEL WICHITA | | 549 SOUTH ROCK ROAD | | | | WICHITA | KS | 67207 | |
| FOUR POINTS HOTELS | | 308 GODFREY BLVD | | | | BANGOR | ME | 04401 | |
| FOUR POINTS SHERATON | | 3737 N BLACKSTONE AVE | | | | FRESNO | CA | 93726 | |
| FOUR SEASONS ENTERPRISES | | PO BOX 391 | | | | FAIR OAKS | CA | 95628 | |
| FOUR SEASONS ENVIRONMENTAL | | PO BOX 905487 | | | | CHARLOTTE | NC | 28290-5487 | |
| FOUR SEASONS HOTEL | | 75 FOURTEENTH STREET | | | | ATLANTA | GA | 30309 | |
| FOUR SEASONS LANDSCAPE & MAINT | | BUILDING A SUITE 200 | | | | FOSTER CITY | CA | 944043760 | |
| FOUR SEASONS LANDSCAPE & MAINT | | PO BOX 100034 | | | | PASADENA | CA | 91189 | |
| FOUR SEASONS LANDSCAPING | | 2319 GRAVEL SPRINGS RD | | | | BUFORD | GA | 30519 | |
| FOUR SEASONS LAWN & GARDEN | | 9847 DARGATE LANE | | | | CINCINNATI | OH | 45231 | |
| FOUR SEASONS RESORT AND CLUB | | 4150 NORTH MACARTHUR BOULEVARD | | | | IRVING | TX | 75038 | |
| FOUR SEASONS TV VIDEO | | 1110 MARSHALL RD D | | | | VACAVILLE | CA | 95687 | |
| FOUR STAR CLEANING & RESTOR | | 4302 SOLAR WY | | | | FREMONT | CA | 94538 | |
| Four Star Group USA Inc | | 63 South St Ste 190 | | | | Hopkinton | MA | 01748 | |
| Four Star International Trade | Four Star Group USA Inc | | 63 South St Ste 190 | | | Hopkinton | MA | 01748 | |
| FOUR STAR INTERNATIONAL TRADE | TOM JAWOREK | 63 SOUTH ST SUITE 190 | | | | HOPKINTON | MA | 01748 | |
| Four Star International Trade | Wendy M Mead Esq | 11 Pleasant St Ste 30 | | | | Worcester | MA | 01609-3232 | |
| FOUR STAR INTERNATIONAL TRADE | Wendy M Mead Esq | | 11 Pleasant St Ste 30 | | | Worcester | MA | 01609 | |
| FOUR STAR INTERNATIONAL TRADE | | 229 E MAIN ST STE 201 | | | | MILFORD | MA | 1757 | |
| FOUR STAR INTERNATIONAL TRADE | | 3330 E 79TH ST | C/O G&S METALS ATTN LYNN | | | CLEVELAND | OH | 44127 | |
| FOUR STAR INTERNATIONAL TRADE | | 3330 E 79TH ST | | | | CLEVELAND | OH | 44127 | |
| FOUR STAR INVESTIGATIONS | | PO BOX 17370 | | | | PITTSBURGH | PA | 15235 | |
| FOUR STAR PLASTICS | | 6733 MID CITIES AVENUE | | | | BELTSVILLE | MD | 20705 | |
| FOUR STAR TV & VIDEO | | 210 MARKET STREET | | | | KENILWORTH | NJ | 07033 | |
| FOUR SUNS BUILDERS INC | | 6813 EDITH BLVD NE | | | | ALBUQUERQUE | NM | 87113-1138 | |
| FOUR TEES CO | | 910 GERMANTOWN PIKE | | | | PLYMOUTH MEETING | PA | 19462 | |
| FOURELS | | 6925 UNION PARK CENTER | SUITE 500/PO BOX 71068 | | | SALT LAKE CITY | UT | 84171 | |
| FOURELS | | PO BOX 5544 | | | | ORANGE | CA | 92863-5544 | |
| FOURELS INVESTMENT COMPANY THE | | 6995 UNION PARK CENTER | SUITE 440 | | | MIDVALE | UT | 84047 | |
| FOURELS INVESTMENT COMPANY, THE | NO NAME SPECIFIED | 6995 UNION PARK CENTER | SUITE 440 | | | MIDVALE | UT | 84047 | |
| FOURHMAN, JOSEPH AARON | | Address Redacted | | | | | | | |
| FOURMAN, CHRIS ALLAN | | Address Redacted | | | | | | | |
| FOURMAX COMPUTER CO | | 1047 SERPENTINE LN STE 400 | | | | PLEASANTON | CA | 945664759 | |
| FOURMAX COMPUTER CO | | PO BOX 281200 | | | | SAN FRANCISCO | CA | 94128-1200 | |
| FOURNAKIS, ANDREW GAVIN | | Address Redacted | | | | | | | |
| FOURNESS, MATTHEW JAMES | | Address Redacted | | | | | | | |
| FOURNIER, ALISON | | Address Redacted | | | | | | | |
| FOURNIER, ANDREW ROBERT | | Address Redacted | | | | | | | |
| FOURNIER, BRENDAN R | | Address Redacted | | | | | | | |
| FOURNIER, BRETT MATTHEW | | Address Redacted | | | | | | | |
| FOURNIER, CESAR FRANCISCO | | Address Redacted | | | | | | | |
| FOURNIER, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| FOURNIER, DANIEL | | 520 PIBERON COVE RD | | | | LONGWOOD | FL | 32750 | |
| FOURNIER, DAVID MARK | | Address Redacted | | | | | | | |
| FOURNIER, DAVID W | | Address Redacted | | | | | | | |
| FOURNIER, JEREMY | | Address Redacted | | | | | | | |
| FOURNIER, JOSEPH G | | Address Redacted | | | | | | | |
| FOURNIER, MICHAEL MARK | | Address Redacted | | | | | | | |
| FOURNIER, NESSIM EDWARD | | Address Redacted | | | | | | | |
| FOURNIER, PAUL FRANCIS | | Address Redacted | | | | | | | |
| FOURNIER, ROBERT | | 1456 BRONTE CT | | | | LANSDALE | PA | 19446 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOURNIER, SHAWN RICHARD | | Address Redacted | | | | | | | |
| FOURQUET, CHRISTIAN | | Address Redacted | | | | | | | |
| FOURSCORE CAPITAL RESOURCE LLP | | 7900 HWY 7 STE 200 | | | | ST LOUIS | MN | 55426 | |
| FOURSTAR GROUP INC | | 12 FLOOR 54 SEC 4 | MING SHENG EAST ROAD | | | TAIPEI TAIWAN | | | TWN |
| FOURTEEN PROPERTIES LLC | | PO BOX 402764 | C/O DIVARIS MANAGEMENT CORP | | | ATLANTA | GA | 30384-2764 | |
| FOURTEEN PROPERTIES LLC | | PO BOX 402764 | | | | ATLANTA | GA | 303842764 | |
| FOURTH MILLENNIUM TECHNOLOGIES | | | FOURTH MILLENNIUM TECHNOLOGIES | 15123 WOODHORN DRIVE | | HOUSTON | TX | 77062 | |
| FOURTH QUARTER PROPERTIES XVII | | 300 VILLAGE GREEN CIR STE 200 | C/O NEWNAN PAVILION SC | | | SMYRNA | GA | 30080 | |
| FOURTH QUARTER PROPERTIES XVII | | 300 VILLAGE GREEN CIR STE 200 | | | | SMYRNA | GA | 30080 | |
| FOURTH STREET SYSTEMS | | 1808 4TH ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| FOUS, CHARLES | | 11693 WEST SARATOGA AVENU | | | | MORRISON | CO | 80465 | |
| FOUS, CHARLES LESTER | | Address Redacted | | | | | | | |
| FOUSE, BRYAN DANIEL | | Address Redacted | | | | | | | |
| FOUSHEE & ASSOCIATES INC | | 3260 118TH AVE SE STE 1000 | PO BOX 3767 | | | BELLEVUE | WA | 98009 | |
| FOUSHEE & ASSOCIATES INC | | PO BOX 3767 | | | | BELLEVUE | WA | 98009 | |
| FOUSHEE, GARY R | | Address Redacted | | | | | | | |
| FOUSHEE, MICHAEL | | 2853 G REGAL CIR | | | | HOOVER | AL | 35226 | |
| FOUSKEY, JAMES | ALISA NUNNO DICHIARA ESQ | | 45 ESSEX ST | | | HACKENSACK | NJ | 07601 | |
| FOUSKEY, JAMES | | 40 SYLVAN | | | | CLIFTON | NJ | 07011 | |
| FOUSSAT, EVA M | | Address Redacted | | | | | | | |
| FOUSSEKIS, JESSICA | | Address Redacted | | | | | | | |
| FOUSSEKIS, PHILIP | | 5412 WOOLSHIRE PLACE | | | | GLEN ALLEN | VA | 23059 | |
| FOUSSEKIS, PHILIP S | | Address Redacted | | | | | | | |
| FOUSSENI, MOHAMMAN B | | Address Redacted | | | | | | | |
| FOUST, ARI OMAR | | Address Redacted | | | | | | | |
| FOUST, CARLY JEANNE | | Address Redacted | | | | | | | |
| FOUST, CHRIS GRANT | | Address Redacted | | | | | | | |
| FOUST, CLINTON | | Address Redacted | | | | | | | |
| FOUST, DWAINE RUSSELL | | Address Redacted | | | | | | | |
| FOUST, GREG | | 11949 W TRINITY AVE | | | | NAMPA | ID | 83651 | |
| FOUST, GREG L | | Address Redacted | | | | | | | |
| FOUST, KEVIN E | | 2901 SHIPE RD | | | | MASCOT | TN | 37806-1808 | |
| FOUST, MACHONE JEFFRIES | | Address Redacted | | | | | | | |
| FOUST, RICHARD DEAN | | Address Redacted | | | | | | | |
| FOUST, TAYLOR | | Address Redacted | | | | | | | |
| FOUTS, BRUCE | | 1882 N CORNET PL | | | | ANAHEIM | CA | 92807 | |
| Fouts, Nathan D | | 2278 D Hodge Rd | | | | Cottonwood | AL | 36320-0000 | |
| FOUTS, NATHAN DEWITT | | Address Redacted | | | | | | | |
| FOUTS, TAYLOR BRADLEY | | Address Redacted | | | | | | | |
| FOUTTS, ANDREA LEAH | | Address Redacted | | | | | | | |
| FOUTZ, DAVE | | Address Redacted | | | | | | | |
| FOUTZ, JACOB | | Address Redacted | | | | | | | |
| FOUTZ, JUSTIN T | | Address Redacted | | | | | | | |
| FOUTZ, LILA D | | Address Redacted | | | | | | | |
| FOUZIA, TISHA | | Address Redacted | | | | | | | |
| FOWERS, MANDY SUE | | Address Redacted | | | | | | | |
| FOWLER APPRAISAL SERVICE | | 243 S ESCONDIDO BLVD 135 | | | | ESCONDIDO | CA | 92025 | |
| FOWLER APPRAISAL SERVICE | | 616 THOREAU DR | | | | BURNSVILLE | MN | 55337 | |
| FOWLER CONCRETE CONSTRUCTION | | PO BOX 305 | | | | BROOKS | NY | 40109 | |
| FOWLER HEATING & COOLING INC | | PO BOX 909 | | | | MARION | IL | 62959 | |
| FOWLER JOSEPH | | 2805 FOXCROFT SQUARE | NO 701 | | | LITTLE ROCK | AR | 72227 | |
| FOWLER JR , NORMAN L | | Address Redacted | | | | | | | |
| FOWLER JR , JOHNNY RANDALL | | Address Redacted | | | | | | | |
| FOWLER JR , JOSEPH LEE | | Address Redacted | | | | | | | |
| FOWLER JR , PHILLIP E | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOWLER MEASLE BELL | | 300 WEST VINE ST | | | | LEXINGTON | KY | 40570 | |
| FOWLER MEASLE BELL | | 300 WEST VINE ST STE 650 | | | | LEXINGTON | KY | 405707 | |
| FOWLER PAUL C | | 604 SHARON AVE | | | | MECHANICSBURG | PA | 17055 | |
| FOWLER RODRIGUEZ ET AL ATTY | | 400 POYDRAS ST 30TH FL | | | | NEW ORLEANS | LA | 70130 | |
| FOWLER THOMAS | | 15346 OAKLAND RD | | | | GOLDSBORO | MD | 21636 | |
| FOWLER, AARON SCOTT | | Address Redacted | | | | | | | |
| FOWLER, ADAM C | | Address Redacted | | | | | | | |
| FOWLER, AMANDA LEE | | Address Redacted | | | | | | | |
| FOWLER, ANGELA MARIE | | Address Redacted | | | | | | | |
| FOWLER, ANN | | 6104 MITCHELL AVE | | | | METAIRIE | LA | 70003 | |
| FOWLER, ASHLEIGH NICOLE | | Address Redacted | | | | | | | |
| FOWLER, AUDRY MARIE | | Address Redacted | | | | | | | |
| FOWLER, BRANDON | | 700 1ST ST | | | | SPRINGFIELD | OR | 97477 | |
| FOWLER, BRANDON EUGENE | | Address Redacted | | | | | | | |
| FOWLER, BRANDON M | | Address Redacted | | | | | | | |
| FOWLER, BRENDA S | | 6694 HICKORY JACK AVE | | | | MEMPHIS | TN | 38134-8004 | |
| FOWLER, BRETT | | Address Redacted | | | | | | | |
| FOWLER, BRIAN JOHNATHAN | | Address Redacted | | | | | | | |
| FOWLER, CHRIS BRANDON | | Address Redacted | | | | | | | |
| FOWLER, CHRISTINE ELIZABETH | | Address Redacted | | | | | | | |
| FOWLER, CHRISTOPHER ALEXANDER | | Address Redacted | | | | | | | |
| FOWLER, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| FOWLER, CODY ALLEN | | Address Redacted | | | | | | | |
| FOWLER, DANIEL E | | Address Redacted | | | | | | | |
| FOWLER, DANIEL LEE | | Address Redacted | | | | | | | |
| FOWLER, DANIELL GILL | | Address Redacted | | | | | | | |
| FOWLER, DANIELLE | | | | | | | MD | 21117 | |
| FOWLER, DANTE EUGENE | | Address Redacted | | | | | | | |
| FOWLER, DARCILEEN TRESA | | Address Redacted | | | | | | | |
| FOWLER, DAVID | | 209 MILTON RD NO 37 | | | | ROCHESTER | NH | 03868 | |
| FOWLER, DAVID JAMES | | Address Redacted | | | | | | | |
| FOWLER, DEBBIE | | 263 E 508TH | | | | ALDRICH | MO | 65601 | |
| FOWLER, DEBBIE J | | Address Redacted | | | | | | | |
| FOWLER, DECTRICK DEON | | Address Redacted | | | | | | | |
| FOWLER, DINA | | 4460 INVERNESS ST | | | | OCEANSIDE | CA | 92057 | |
| FOWLER, DINA J | | Address Redacted | | | | | | | |
| FOWLER, DUSTIN PAUL | | Address Redacted | | | | | | | |
| FOWLER, DWAYNE WINSTON | | Address Redacted | | | | | | | |
| FOWLER, GARRETT B | | Address Redacted | | | | | | | |
| FOWLER, GERRY NEAL | | Address Redacted | | | | | | | |
| FOWLER, HYMAN LOUIS | | Address Redacted | | | | | | | |
| FOWLER, JACOB CHASE | | Address Redacted | | | | | | | |
| FOWLER, JACOB MICHAEL | | Address Redacted | | | | | | | |
| FOWLER, JACQUELINE J | | Address Redacted | | | | | | | |
| FOWLER, JAMES | | 25818 W  MEMORY LANE | | | | MAGNOLIA | TX | 77355 | |
| FOWLER, JASON ALAN | | Address Redacted | | | | | | | |
| FOWLER, JEFFERSON EUGENE | | Address Redacted | | | | | | | |
| FOWLER, JORDAN ROBERT | | Address Redacted | | | | | | | |
| FOWLER, JOREL LEVVARR | | Address Redacted | | | | | | | |
| FOWLER, JOSEPH LEE | | Address Redacted | | | | | | | |
| FOWLER, JOSEPH M | | Address Redacted | | | | | | | |
| FOWLER, JOSEPH M | | Address Redacted | | | | | | | |
| FOWLER, JOSHUA E | | Address Redacted | | | | | | | |
| FOWLER, JUSTIN C | | Address Redacted | | | | | | | |
| FOWLER, KAREN | | 217 BROADWAY RD | | | | TRUMBULL | CT | 06611-1380 | |
| FOWLER, KEITH | | 60 SOUTHCREST RD | | | | YORK HAVEN | PA | 17370 | |
| FOWLER, KELLY | | Address Redacted | | | | | | | |
| FOWLER, KELLY ANN | | Address Redacted | | | | | | | |
| FOWLER, KIMBERLY DINA | | Address Redacted | | | | | | | |
| FOWLER, LARRY SCOTT | | Address Redacted | | | | | | | |
| FOWLER, LUCILLE | | 2409 NATHANIEL PL | | | | EVANSTON | IL | 60202-1043 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOWLER, M CANDESS | | Address Redacted | | | | | | | |
| FOWLER, MARA ELIZABETH | | Address Redacted | | | | | | | |
| FOWLER, MARA ELIZABETH | | Address Redacted | | | | | | | |
| FOWLER, MARCUS EVAN | | Address Redacted | | | | | | | |
| FOWLER, MATTHEW ALAN | | Address Redacted | | | | | | | |
| FOWLER, MATTHEW DWAYNE | | Address Redacted | | | | | | | |
| FOWLER, MELISSA JEAN | | Address Redacted | | | | | | | |
| FOWLER, MICHAEL | | 1 GULF STREAM DRIVE | | | | READING | PA | 19607 | |
| FOWLER, MICHAEL | | 9512 BENTWOOD LANE | | | | RICHMOND | VA | 23237 | |
| FOWLER, MICHAEL P | | Address Redacted | | | | | | | |
| FOWLER, NICHOLAS FRANKLIN | | Address Redacted | | | | | | | |
| FOWLER, NICOLE | | 12765 HOME FARM DR | | | | WESTMINSTER | CO | 80234-1734 | |
| FOWLER, PHILLIP | | 701 RASMUSSEN DR | | | | SANDSTON | VA | 23150 | |
| FOWLER, PHILLIP EUGENE | | Address Redacted | | | | | | | |
| FOWLER, RANDALL L | | Address Redacted | | | | | | | |
| FOWLER, RAYMOND WAVERLY | | Address Redacted | | | | | | | |
| FOWLER, REBECCA FAYE | | Address Redacted | | | | | | | |
| FOWLER, RODNEY | | 7010 SMOKE RIDGE DR | | | | FAIRBURN | GA | 30213-3132 | |
| FOWLER, SARAH LYNN | | Address Redacted | | | | | | | |
| FOWLER, SEAN M | | Address Redacted | | | | | | | |
| FOWLER, SEDRIC L | | Address Redacted | | | | | | | |
| FOWLER, SHANNON WHITNEY | | Address Redacted | | | | | | | |
| FOWLER, TAMARA D | | Address Redacted | | | | | | | |
| FOWLER, TARAH ANN | | Address Redacted | | | | | | | |
| FOWLER, TASHEANA NICOLE | | Address Redacted | | | | | | | |
| FOWLER, THOMAS | | 8332 SE QUAIL RIDGE WAY | | | | HOBE SOUND | FL | 33455-4136 | |
| FOWLER, THOMAS L | | Address Redacted | | | | | | | |
| FOWLER, TRENT DAVID | | Address Redacted | | | | | | | |
| FOWLER, TRISTIN LAMAR | | Address Redacted | | | | | | | |
| FOWLER, TYLER | | Address Redacted | | | | | | | |
| FOWLERS TV SALES & SERVICE | | 319 W GEORGIA RD PO BOX 173 | | | | SIMPSONVILLE | SC | 29681 | |
| FOWLERS TV SALES & SERVICE | | PO BOX 173 | 319 W GEORGIA RD | | | SIMPSONVILLE | SC | 29681 | |
| FOWLIS, RONALD GERMAINE | | Address Redacted | | | | | | | |
| FOWLKES, FRANCES L | | Address Redacted | | | | | | | |
| FOWLKES, JAMES | | 1734 W 149TH ST NO A | | | | GARDENA | CA | 90247 | |
| FOWLKES, KAREN MONIQUE | | Address Redacted | | | | | | | |
| FOWLKES, TIMICIA M | | Address Redacted | | | | | | | |
| FOX AND ASSOCIATES | | 1006 PUMP RD | SUITE 200A | | | RICHMOND | VA | 23233 | |
| FOX AND ASSOCIATES | | SUITE 200A | | | | RICHMOND | VA | 23233 | |
| FOX APPL PARTS OF SAVANNAH INC | | 107 SOUTH FAHM ST | | | | SAVANNAH | GA | 31401 | |
| FOX APPLIANCE INC | | PO BOX 16217 | | | | ATLANTA | GA | 30321 | |
| FOX APPLIANCE PARTS AKRON | | 530 S ARLINGTON ST | | | | AKRON | OH | 44306 | |
| FOX APPLIANCE PARTS COLUMBUS | | 2508 CUSSETA RD | | | | COLUMBUS | GA | 31903 | |
| FOX APPLIANCE PARTS COLUMBUS | | PO BOX 3158 | 2508 CUSSETA RD | | | COLUMBUS | GA | 31903 | |
| FOX APPLIANCE PARTS OF AUGUSTA | | INC 3503 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30909 | |
| FOX APPLIANCE SERVICE | | 311 WALL STREET N 27TH ST | | | | GADSDEN | AL | 35904 | |
| FOX BROADCASTING CO | | 101 BARCLAY ST 3RD FL W WING | LOCKBOX 19506 | | | NEW YORK | NY | 10007 | |
| FOX BROADCASTING CO | | 1211 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| Fox Broadcasting Company & Fox Cable Network Services LLC and its affiliates | Paul J Laurin Esq | Laurin & Assocs | 280 S Beverly Dr Ste 304 | | | Beverly Hills | CA | 90212 | |
| Fox Broadcasting Company Fox Cable Network Services LLC and its Affiliated Networks | Laurin APC | 280 S Beverly Dr Ste 306 | | | | Beverly Hills | CA | 90212 | |
| Fox Broadcasting Company Fox Cable Network Services LLC And Its Affiliated Networks | Paul J Laurin Esq | Laurin & Associates | 280 S Beverly Dr Ste 304 | | | Beverly Hills | CA | 90212 | |
| FOX DISH SYSTEMS | | 1840 E MARKET ST | | | | HARRISONBURG | VA | 22801 | |
| FOX ELECTRIC | | 9106 BROYLES DR | | | | CHATTANOOGA | TN | 37421 | |
| FOX ELECTRIC | | PO BOX 548 | | | | PELHAM | AL | 35124 | |
| FOX ELECTRONICS & TECHNOLOGY | | 265 EISENHOWER LANE SOUTH | | | | LOMBARD | IL | 60148 | |
| FOX GLASS CO INC | | 1035 TIFFORD LANE | | | | OSTEEN | FL | 32764 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOX GLASS EAST | | 43 45 BLOOMINGDALE RD | | | | HICKSVILLE | NY | 11801 | |
| FOX GLASS OF BROOKLYN INC | | 206 20TH ST | | | | BROOKLYN | NY | 11232 | |
| FOX GLASS ORLANDO INC | | 3038 JOHN YOUNG PARKWAY | | | | ORLANDO | FL | 32804 | |
| FOX HAROLD | | 30 LAKERIDGE | | | | ROWLETT | TX | 75088 | |
| FOX HOME ENTERTAINMENT | MICHELE VEDO | 2121 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |
| FOX HOME ENTERTAINMENT | | PO BOX 402665 | BANK OF AMERICA | | | ATLANTA | GA | 30384-2665 | |
| FOX HUBER PERSONNEL INC | | PO BOX 6447 | | | | RICHMOND | VA | 23230 | |
| FOX II, RORY | | Address Redacted | | | | | | | |
| FOX INTERACTIVE MEDIA INC | | 407 N MAPLE DR | | | | BEVERLY HILLS | CA | 90210 | |
| FOX INTERACTIVE MEDIA INC | | FILE 50497 | | | | LOS ANGELES | CA | 90074-0497 | |
| FOX INTERNATIONAL LTD INC | | 23600 AURORA ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| FOX JOHN L | | 3585 JERICHO DRIVE | | | | CASSELBERRY | FL | 32707 | |
| FOX JR , LAMARR LEON | | Address Redacted | | | | | | | |
| FOX JR, LEON J | | 2715 GARDEN LN | | | | BENSALEM | PA | 19020 | |
| FOX JR, LEON JETHRO | | Address Redacted | | | | | | | |
| FOX JR, RICHARD LEE | | 5986 W MAPLE ST LOT 166 | | | | ROMULUS | MI | 48174-2342 | |
| FOX JR, TED L | | 5963 WATCHER ST | | | | BELL GARDENS | CA | 90201-1744 | |
| FOX LINDA S | | 2701 MOUNTAIN RD | | | | GLEN ALLEN | VA | 23060 | |
| FOX LOCK & SAFE INC | | 1555 LANCASTER DRIVE NE | | | | SALEM | OR | 97301 | |
| FOX LOCK & SAFE INC | | 2080 LANCSTER DR NE | | | | SALEM | OR | 97305 | |
| FOX MORRIS ASSOCIATES INC | | 1617 JFK BOULEVARD | SUITE 1850 | | | PHILADELPHIA | PA | 19103-1892 | |
| FOX MORRIS ASSOCIATES INC | | SUITE 1850 | | | | PHILADELPHIA | PA | 191031892 | |
| FOX NEWS NETWORK ADVERTISING | | 5715 COLLECTIONS CENTER DR | C/O BANK OF AMERICA | | | CHICAGO | IL | 60693 | |
| FOX PHOTO | | 8003 C W BROAD ST | | | | RICHMOND | VA | 29294 | |
| FOX PHOTO | | PO BOX 952198 | | | | ST LOUIS | MO | 63195-2198 | |
| FOX REFRIGERATION & APPLIANCE | | 5963 WATCHER ST | | | | BELL GARDENS | CA | 90201 | |
| FOX SERVICE CO INC | | PO BOX 19047 | | | | AUSTIN | TX | 78760 | |
| Fox Television Stations Inc dba KRIV TV | | PO Box 22810 | | | | Houston | TX | 77227-2810 | |
| FOX VALLEY APPRAISALS | | 31 W DOWNER PL STE 409 | | | | AURORA | IL | 60506 | |
| FOX VALLEY FIRE & SAFETY CO | | 2730 PINNACLE DR | | | | ELGIN | IL | 60123 | |
| FOX VALLEY SYSTEMS INC | | 640 INDUSTRIAL DRIVE | | | | CARY | IL | 60013 | |
| FOX VALLEY TV | | 602 W COLLEGE AVE | | | | APPLETON | WI | 54911 | |
| FOX, JULIE | | 4826 DANDELION LOOP | | | | TRACY | CA | 95377 | |
| FOX, AARON J | | Address Redacted | | | | | | | |
| FOX, AARON P | | Address Redacted | | | | | | | |
| FOX, ADAM B | | Address Redacted | | | | | | | |
| FOX, ADAM JOSEPH | | Address Redacted | | | | | | | |
| FOX, AIMEE MILLAY | | Address Redacted | | | | | | | |
| FOX, ALEXANDER JAMES | | Address Redacted | | | | | | | |
| FOX, AMANDA RAE | | Address Redacted | | | | | | | |
| FOX, AMIE | | 1663 SHAMROCK CT | | | | AURORA | IL | 60505 | |
| FOX, ANDREW THOMAS | | Address Redacted | | | | | | | |
| FOX, ANDY | | PO BOX 87201 | | | | FAYETTEVILLE | NC | 28304 | |
| FOX, ANNE MARIE | | Address Redacted | | | | | | | |
| FOX, BENJAMIN RORY | | Address Redacted | | | | | | | |
| FOX, BRENDAN | | 8507 CARLSBAD DR | | | | EVANSVILLE | IN | 47720-2190 | |
| FOX, BRIAN | | 10425 OAKSIDE DR | | | | RICHMOND | VA | 23237 | |
| FOX, BRIAN | | 4952 VANDELIA ST | | | | DALLAS | TX | 75235 | |
| FOX, BRIAN A | | Address Redacted | | | | | | | |
| FOX, BRITTAN | | Address Redacted | | | | | | | |
| FOX, BRITTANY ABIGAIL | | Address Redacted | | | | | | | |
| FOX, CHARLES ANTHONY | | Address Redacted | | | | | | | |
| FOX, CHERENA ZIOMARA | | Address Redacted | | | | | | | |
| FOX, CHRISTOPHER | | 5 FONDA AVE | | | | TROY | NY | 12180 | |
| FOX, CHRISTOPHER | | Address Redacted | | | | | | | |
| FOX, CHRISTOPHER TRYGVE | | Address Redacted | | | | | | | |
| FOX, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| FOX, CLAUDE E | | 1172 JOHNSON CT | | | | TRACY | CA | 95376-2351 | |
| FOX, CLAYTON ERVIN | | Address Redacted | | | | | | | |
| FOX, CLINTON JOSEPH | | Address Redacted | | | | | | | |
| FOX, COREY LAMONT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOX, CRYSTAL MONIQUE | | Address Redacted | | | | | | | |
| FOX, DAN | | 2123 NW 19TH DR | | | | STUART | FL | 34994 | |
| FOX, DANA R | | Address Redacted | | | | | | | |
| FOX, DANIEL | | Address Redacted | | | | | | | |
| FOX, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| FOX, DANIELLE EVANGELINE | | Address Redacted | | | | | | | |
| FOX, DAVID IVAN | | Address Redacted | | | | | | | |
| FOX, DEBBIE K | | Address Redacted | | | | | | | |
| FOX, DENNIS | | 1735 NW 81ST WAY | | | | PLANTATION | FL | 33322 | |
| Fox, Derek A | | 6304 Silver Star Path | | | | Columbia | MD | 21044 | |
| FOX, DEVIN DARNELL | | Address Redacted | | | | | | | |
| FOX, DEVON JOSEF | | Address Redacted | | | | | | | |
| FOX, EDWIN SWING | | Address Redacted | | | | | | | |
| FOX, ERIC | | 5267 AUSTIN ST | | | | BIRMINGHAM | AL | 35235-2987 | |
| FOX, ERIC L | | 5267 AUSTIN ST | | | | BIRMINGHAM | AL | 35235-2987 | |
| FOX, ERIK DAVID | | Address Redacted | | | | | | | |
| FOX, GARY R | | 8604 S VIRGINIA TERRACE | | | | OKLAHOMA CITY | OK | 73159-6916 | |
| FOX, GEOFFREY | | 1724 STERLING HILLS STR | | | | OAKDALE | CA | 95361 | |
| FOX, GILBERT | | 1247 PINE ST | | | | PITTSBURG | CA | 94565 | |
| Fox, Glenda D | | 444 Paula | | | | Wichita | KS | 67209 | |
| FOX, HARRY | | 4100 E EDGERTON RD | | | | BRECKSVILLE | OH | 44141 | |
| FOX, HEATHER MARIE | | Address Redacted | | | | | | | |
| FOX, JACOB ALEXANDER | | Address Redacted | | | | | | | |
| FOX, JAMES ALBERT | | Address Redacted | | | | | | | |
| FOX, JAN EDWARD | | Address Redacted | | | | | | | |
| FOX, JASON | | 3839 NIPOMA PL APT 1 | | | | SAN DIEGO | CA | 92106-1157 | |
| FOX, JASON MICHAEL | | Address Redacted | | | | | | | |
| FOX, JASON R | | Address Redacted | | | | | | | |
| FOX, JENNIFER ELIZABETH | | Address Redacted | | | | | | | |
| FOX, JOHN JASON | | Address Redacted | | | | | | | |
| FOX, JONATHAN | | 7 CAMP COMFORT AVE | 3 | | | OLD ORCHARD BEACH | ME | 04064-0000 | |
| FOX, JONATHAN MATTHEW | | Address Redacted | | | | | | | |
| FOX, JOSEPH TIMOTHY | | Address Redacted | | | | | | | |
| FOX, JOSHUA | | Address Redacted | | | | | | | |
| FOX, JOSHUA DAVID | | Address Redacted | | | | | | | |
| FOX, JOSHUA MICHA | | Address Redacted | | | | | | | |
| FOX, JOSHUA RAY | | Address Redacted | | | | | | | |
| FOX, JULIE | | Address Redacted | | | | | | | |
| FOX, JUSTIN | | Address Redacted | | | | | | | |
| FOX, KAREN | | 10425 OAKSIDE DR | | | | RICHMOND | VA | 23237 | |
| FOX, KAREN A | | Address Redacted | | | | | | | |
| FOX, KARSTEN DAMON | | Address Redacted | | | | | | | |
| FOX, KATRINA JOY | | Address Redacted | | | | | | | |
| FOX, KELLY | | 2524 JUSTIN LN | | | | WILMINGTON | DE | 19810-0000 | |
| FOX, KELLY LOREN | | Address Redacted | | | | | | | |
| FOX, KELSIE ELIZABETH | | Address Redacted | | | | | | | |
| FOX, KIMBERLY | | Address Redacted | | | | | | | |
| FOX, KOLT MICHAEL | | Address Redacted | | | | | | | |
| FOX, KRISTINA NECOLE | | Address Redacted | | | | | | | |
| FOX, KRISTY | | 2795 PINEY RIDGE ST | | | | VALE | NC | 28168 | |
| FOX, KRISTY M | | Address Redacted | | | | | | | |
| FOX, LANDON | | 9675 COREY COURT | | | | SANTEE | CA | 92071-0000 | |
| FOX, LANDON MICHAEL | | Address Redacted | | | | | | | |
| FOX, LAWRENCE | | 505 HICKSVILLE RD | | | | MASSAPEQUA | NY | 11758 | |
| FOX, LILLIAN | | 16900 N BAY RD | | | | SUNNY ISL BCH | FL | 33160-4265 | |
| FOX, LONNIE S | | 307 GROVEPARK DR | | | | DAVENPORT | FL | 33837-5804 | |
| FOX, LUKE ALAN | | Address Redacted | | | | | | | |
| FOX, MARK A | | Address Redacted | | | | | | | |
| FOX, MARSHALL B | | Address Redacted | | | | | | | |
| FOX, MELISSA | | 71 SEA ISLAND | | | | GLASTONBURY | CT | 06033 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOX, MICHAEL | | 2460 A STEMBRIDGE COURT | | | | RICHMOND | VA | 23233 | |
| FOX, MICHAEL | | 32444 MICHIGAN ST | | | | ACTON | CA | 93510 | |
| FOX, MICHAEL | | Address Redacted | | | | | | | |
| FOX, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| FOX, MIKE ALAN | | Address Redacted | | | | | | | |
| FOX, NATHANIEL ANTHONY | | Address Redacted | | | | | | | |
| FOX, NICHOLAS CAMERON | | Address Redacted | | | | | | | |
| FOX, NICHOLAS GENE | | Address Redacted | | | | | | | |
| FOX, PATRICK JAMES | | Address Redacted | | | | | | | |
| FOX, PAUL | | 310 WHITE OAK CIRCLE | | | | KODAK | TN | 00003-7764 | |
| FOX, PAUL DOUGLAS | | Address Redacted | | | | | | | |
| FOX, ROBERT B | | Address Redacted | | | | | | | |
| FOX, ROGER | | Address Redacted | | | | | | | |
| FOX, RUARK BRANDON | | Address Redacted | | | | | | | |
| FOX, SEAN EVAN | | Address Redacted | | | | | | | |
| FOX, SETH DAVID | | Address Redacted | | | | | | | |
| FOX, SHAWN | | Address Redacted | | | | | | | |
| FOX, STEPHEN | | 11713 APRILBUD DR | | | | RICHMOND | VA | 23233-0000 | |
| FOX, STEPHEN C | | Address Redacted | | | | | | | |
| FOX, STEPHEN L | | Address Redacted | | | | | | | |
| FOX, STEVEN BENJAMIN | | Address Redacted | | | | | | | |
| FOX, STEVEN H | | 1532 MOUNTAIN VIEW DR | | | | GIBSONIA | PA | 15044-9236 | |
| FOX, TED | Fox, Ted | | PO Box 3011 | | | Bell Gardens | CA | 90202 | |
| FOX, TED | | 5963 WATCHER ST | | | | BELL GARDENS | CA | 90201 | |
| Fox, Ted | | PO Box 3011 | | | | Bell Gardens | CA | 90202 | |
| Fox, Thomas | Tom Fox | 4040 Goldens Path | | | | York | PA | 17408 | |
| FOX, THOMAS | | 2413 COLGATE CR | | | | COLLEGE STATION | TX | 77 840 00 | |
| FOX, THOMAS | | Address Redacted | | | | | | | |
| FOX, THOMAS RICHARD | | Address Redacted | | | | | | | |
| FOX, TRAVIS H | | Address Redacted | | | | | | | |
| FOX, TRICIA C | | Address Redacted | | | | | | | |
| FOX, WARNER | | 4026 COLUMNS DR | | | | MARIETTA | GA | 30067 | |
| FOX, WILLIAM | | 21 HARPER ST | | | | ROCHESTER | NY | 14607-0000 | |
| FOX, WILLIAM ROBERT | | Address Redacted | | | | | | | |
| FOX, WILLIAM TYLER | | Address Redacted | | | | | | | |
| FOX, WYNTON NAPOLEON | | Address Redacted | | | | | | | |
| FOX, ZACHARY JAY | | Address Redacted | | | | | | | |
| FOXALL, STEPHEN JAMES | | Address Redacted | | | | | | | |
| FOXBOROUGH, TOWN OF | | FOXBOROUGH TOWN OF | 40 SOUTH ST | | | FOXBOROUGH | MA | | |
| FOXBOROUGH, TOWN OF | | INSPECTION DEPT | 40 SOUTH ST | | | FOXBOROUGH | MA | 02035 | |
| FOXE, STEPHEN | | Address Redacted | | | | | | | |
| FOXFIRE PRINTING PACKAGING INC | | 750 DAWSON DR | | | | NEWARK | DE | 19713 | |
| FOXFIRE REALTY | | 615 E SILVER SPRINGS BLVD | | | | OCALA | FL | 34470 | |
| FOXHALL INVESTMENTS LTD | | 2607 FRESNO ST SUITE A | C/O CIMCO | | | FRESNO | CA | 93721 | |
| FOXHALL INVESTMENTS LTD | | C/O CIMCO | | | | FRESNO | CA | 93721 | |
| FOXHALL, WILLIAM TYLER | | Address Redacted | | | | | | | |
| FOXHILL, ASHLEY LYNN | | Address Redacted | | | | | | | |
| FOXHILL, DANIEL N | | Address Redacted | | | | | | | |
| FOXHILL, HOLLY KATELYN | | Address Redacted | | | | | | | |
| FOXLINK INTERNATIONAL INC | | 925 W LAMBERT RD STE NO C | | | | BREA | CA | 92821 | |
| FOXMAN, ADAM JAMES | | Address Redacted | | | | | | | |
| FOXRESTLIMITEDPARTNERSHIP | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| FOXS CLEANERS | Foxs Cleaners and Uniforms LLC | | 1102 W Main St | | | Marion | IL | 62959 | |
| FOXS CLEANERS | | 1102 W MAIN ST | | | | MARION | IL | 62959 | |
| Foxs Cleaners and Uniforms LLC | | 1102 W Main St | | | | Marion | IL | 62959 | |
| FOXS FLOWERS & GIFTS | | 419 S COURT | | | | MARION | IL | 62959 | |
| FOXWELL, BARBARA | | 1 GLAMIS WAY | | | | BOYNTON BEACH | FL | 33426-7617 | |
| FOXWORTH, ERIKA NICOLE | | Address Redacted | | | | | | | |
| FOXWORTH, JAMES R | | Address Redacted | | | | | | | |
| FOXWORTH, KENNETH EDWARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOXWORTH, KENYETTA SHARDAE | | Address Redacted | | | | | | | |
| FOXWORTHY, RYAN D | | Address Redacted | | | | | | | |
| FOXX, CAMERON | | Address Redacted | | | | | | | |
| FOXX, CHRISTOPHER J | | Address Redacted | | | | | | | |
| FOXX, DANIELLE | | 12212 CHISHOLM PASS | | | | EL PASO | TX | 79936-0000 | |
| FOXX, DANIELLE NICOLE | | Address Redacted | | | | | | | |
| FOXX, JOHN | | 345 TURNERS LOOP | | | | HUMBOLDT | TN | 38343 | |
| FOXX, KYUANNA NASHAE | | Address Redacted | | | | | | | |
| FOXX, SHERRELL NICOLE | | Address Redacted | | | | | | | |
| FOXX, TAYLOR BENARD | | Address Redacted | | | | | | | |
| FOY TRAILER RENTAL INC | | PO BOX 161063 | | | | MEMPHIS | TN | 38186 | |
| FOY, ALFONSO | | 42 40 BOWNE ST | | | | FLUSHING | NY | 11355-0000 | |
| FOY, CEDRIC DWAYNE | | Address Redacted | | | | | | | |
| FOY, EDWARD LOUIS | | Address Redacted | | | | | | | |
| FOY, JASON | | 850 NW 210 ST APT 206 | | | | MIAMI | FL | 33169 | |
| FOY, JASON A | | Address Redacted | | | | | | | |
| FOY, LAWRENCE JAY | | Address Redacted | | | | | | | |
| FOY, MICHAEL DAVID | | Address Redacted | | | | | | | |
| Foy, Michelle | | 84 Dodson Rd | | | | Bassett | VA | 24055-0000 | |
| FOYE JR , DEWEY ALLEN | | Address Redacted | | | | | | | |
| FOYE, JUSTIN TAYLOR | | Address Redacted | | | | | | | |
| FOYT GROUP INC, AJ | | 5230 W 16TH ST BOX 14 | | | | SPEEDWAY | IN | 46224 | |
| FPA MED MANAGEMENT OF TEXAS | | FILE NO 55297 | | | | LOS ANGELES | CA | 90074-5297 | |
| FPC OFFICE SOLUTIONS | | 12801 MIDWAY 111 | | | | DALLAS | TX | 75244 | |
| FPC OFFICE SOLUTIONS | | PO BOX 561467 | | | | DALLAS | TX | 75356-1467 | |
| FPG INTERNATIONAL | | 32 UNION SQUARE EAST | | | | NEW YORK | NY | 100033295 | |
| FPG INTERNATIONAL | | 75 REMITTANCE DR STE 1738 | | | | CHICAGO | IL | 60675-1738 | |
| FPI DETECTIVE INC | | 551 W 51ST PL 4TH FL | | | | HIALEAH | FL | 33012 | |
| FR CAL GOULDSBORO PROPERTY HOLDING LP | C O FIRST INDUSTRIAL REALTY TRUST INC | 311 SOUTH WACKER DRIVE SUITE 4000 | ATTN EXECUTIVE VICE PRESIDENT OPERATIONS | | | CHICAGO | IL | 60606 | |
| FR E2 Property Holding LP | MaryJo Bellew Esq | Saul Ewing LLP | Centre Square West | 1500 Market St 38th Fl | | Philadelphia | PA | 19102 | |
| FRA, WILLIAM C | | Address Redacted | | | | | | | |
| FRABECS | | 7124 5TH PARKWAY | | | | SACRAMENTO | CA | 95823 | |
| FRABLE, CHRISTOPHER L | | Address Redacted | | | | | | | |
| FRABLE, KANESHA L | | Address Redacted | | | | | | | |
| FRACCAROLI, JACQUELINE | | 1054 DEERHAVEN TERRACE | | | | STEWARTSVILLE | NJ | 08886 | |
| FRACE, MICHAEL | | 5159 MAIN ST | | | | WHITEHALL | PA | 18052 | |
| FRACE, MICHAEL E | | Address Redacted | | | | | | | |
| FRADETTE, BRYCE WILLIAM | | Address Redacted | | | | | | | |
| FRADETTE, MEGHAN MARIE | | Address Redacted | | | | | | | |
| FRADKIN & ASSOCIATES | | 744 S JUANITA AVE | | | | REDONDO BEACH | CA | 90277-4382 | |
| FRADSHAM, JEFFEREY A | | Address Redacted | | | | | | | |
| FRADY, BRYON | | 19567 HANNA ST | | | | MELVINDALE | MI | 48122-1603 | |
| FRADY, MARK | | 14 MICHAELS XING | | | | SHARPSBURG | GA | 30277-2375 | |
| FRAETTARELLI, AUTUMN BREEZE | | Address Redacted | | | | | | | |
| FRAGA, MICHAEL | | Address Redacted | | | | | | | |
| FRAGA, MIKKALANGELO THOMAS | | Address Redacted | | | | | | | |
| FRAGA, ROBERT WAYNE | | Address Redacted | | | | | | | |
| FRAGA, RYAN THOMAS | | Address Redacted | | | | | | | |
| FRAGAS, HY W | | Address Redacted | | | | | | | |
| FRAGMIN, RONALD JOSEPH | | Address Redacted | | | | | | | |
| FRAGOLA, ANTHONY | | 631 MONTAUK HWY | | | | WEST ISLIP | NY | 11795-4400 | |
| FRAGOSO, FERNANDO | | 1677 CLAY CT | | | | MELROSE PARK | IL | 60160-2418 | |
| FRAHM, NICOLE | | 7318 E ELI DR | | | | TUCSON | AZ | 85710-0000 | |
| FRAHM, NICOLE MARIE | | Address Redacted | | | | | | | |
| FRAIDENBERG, KEITH | | 2536 JABE COURT | | | | ANN ARBOR | MI | 48103 | |
| FRAILER, MELANIE D | | Address Redacted | | | | | | | |
| FRAILING ROCKWELL & KELLY | | 1601 I ST STE 150 | | | | MODESTO | CA | 95354 | |
| FRAIM, ERIK | | Address Redacted | | | | | | | |
| FRAIN, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRAIN, CONOR WILLIAM | | Address Redacted | | | | | | | |
| FRAIND, THOMAS NOVAK | | Address Redacted | | | | | | | |
| FRAINE, MICHAEL AARON | | Address Redacted | | | | | | | |
| FRAIRE, EDUARDO LUIS | | Address Redacted | | | | | | | |
| FRAIRE, JESUS | | 842 SULPHUR | | | | HOUSTON | TX | 77034-0000 | |
| FRAIRE, JESUS EFRAIN | | Address Redacted | | | | | | | |
| FRAITES, JERMAINE ANTONIO | | Address Redacted | | | | | | | |
| FRAKE, JONATHAN | | Address Redacted | | | | | | | |
| FRAKER, DAVID EUGENE | | Address Redacted | | | | | | | |
| FRAKES, BRIAN RICHARD | | Address Redacted | | | | | | | |
| FRAKES, TIM EVAN | | Address Redacted | | | | | | | |
| FRALEY MAY, YVONNE | | PO BOX 107 | | | | THORNTON | PA | 19373-0107 | |
| FRALEY, AARON JOSHUA | | Address Redacted | | | | | | | |
| FRALEY, AMAEA | | C/O ATTORNEY  BRIDGID ONEILL DONNIEZ  ESQ  WINSTO | 4 RESERVOIR CIRCLE | | | BALTIMORE | MD | 21208-7371 | |
| FRALEY, KEVIN T | | Address Redacted | | | | | | | |
| FRALEY, KEVIN T | | Address Redacted | | | | | | | |
| Fraley, Patrick A | Patrick A Fraley | | 14121 20th Dr SE | | | Mill Creek | WA | 98012 | |
| Fraley, Patrick A | | 2855 Pinecreek No A 221 | | | | Costa Mesa | CA | 92626 | |
| FRALEY, PATRICK ANTON | | Address Redacted | | | | | | | |
| FRALEY, TIFFANY LINA MARIE | | Address Redacted | | | | | | | |
| FRALIN FOR SENATE | | PO BOX 20683 | C/O MR SETH WOOD CAMPAIGN MNGR | | | ROANOKE | VA | 24018 | |
| FRAMATOME TECHNOLOGIES | | 1300 OLD GRAVES MILL ROAD | | | | LYNCHBURG | VA | 24502-4318 | |
| FRAME JR, ROBERT | | 2757 HWY 46 | | | | NASHVILLE | TN | 37055 | |
| FRAME OYAMOT, ETHENN | | Address Redacted | | | | | | | |
| FRAME WAREHOUSE | | 5709 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| FRAME, ADAM F | | Address Redacted | | | | | | | |
| FRAME, BRITTANY NICHOLE | | Address Redacted | | | | | | | |
| FRAME, CASEY LOUIS | | Address Redacted | | | | | | | |
| FRAME, CYNTRA | | 142 LUELLA DR | | | | PLEASANT HILL | CA | 94523 | |
| FRAME, JESSICA LYNN | | Address Redacted | | | | | | | |
| FRAME, JOE | | Address Redacted | | | | | | | |
| FRAME, MATTHEW ALLEN | | Address Redacted | | | | | | | |
| FRAMER, MICHAEL | | 3 STARFALL | | | | IRVINE | CA | 92603 | |
| FRAMINGHAM FIRE DEPT | | 10 LORING DR | | | | FRAMINGHAM | MA | 01702 | |
| FRAMINGHAM, TOWN OF | | 1 WILLIAM WELCH WAY | POLICE DEPT ATTN M MCGONAGLE | | | FRAMINGHAM | MA | 01702 | |
| FRAMINGHAM, TOWN OF | | 150 CONCORD STREET | MEMORIAL BUILDING | | | FRAMINGHAM | MA | 01702 | |
| FRAMINGHAM, TOWN OF | | MEMORIAL BUILDING | | | | FRAMINGHAM | MA | 01701 | |
| FRAMINGHAM, TOWN OF | | PO BOX 15668 | C/O TREASURER COLLECTORS OFFICE | | | WORCHESTER | MA | 01615-0668 | |
| FRAMINGHAM, TOWN OF | | PO BOX 9183 | OFFICE OF THE TAX COLLECTOR | | | FRAMINGHAM | MA | 01702 | |
| FRAMO, MICHAEL SALVATORE | | Address Redacted | | | | | | | |
| FRAN HECHT | | PO BOX 254 | | | | ORANGEBURG | NY | 10962-0254 | |
| FRAN, CALDWELL | | PO BOX 411 | | | | PITTSBURGH | PA | 15237-0000 | |
| FRAN, FOY | | 207 BULL WAGON RD | | | | ABILENE | TX | 79605-0000 | |
| FRANCAVILLA, JESSICA L | | 2223 STUART AVE | | | | RICHMOND | VA | 23220 | |
| FRANCAVILLA, JESSICA LOVINS | | Address Redacted | | | | | | | |
| FRANCE PUBLICATIONS | | 3500 PIEDMONT RD STE 415 | TWO SECURITIES CENTRE | | | ATLANTA | GA | 30305 | |
| FRANCE PUBLICATIONS | | 3500 PIEDMONT RD STE 415 | | | | ATLANTA | GA | 30305 | |
| FRANCE, JEFFREY | | Address Redacted | | | | | | | |
| FRANCE, JENNA A | | Address Redacted | | | | | | | |
| FRANCE, JESSICA NICOLE | | Address Redacted | | | | | | | |
| FRANCE, LINDSEY BROOKE | | Address Redacted | | | | | | | |
| FRANCE, MICHAEL LOREN | | Address Redacted | | | | | | | |
| FRANCE, MICHAEL LOUIS | | Address Redacted | | | | | | | |
| FRANCE, MITCHELL ALLEN | | Address Redacted | | | | | | | |
| FRANCE, SHAINA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANCELLA, THOMAS C | | 3400 JENKINS RD | 926 | | | CHATTANOOGA | TN | 37421 | |
| Frances C Lowe PA | | 3042 Crawfordville Hwy | | | | Crawfordville | FL | 32327-0000 | |
| FRANCES E SMITH | SMITH FRANCES E | 5811 PAXTON ST | | | | RICHMOND | VA | 23226-2544 | |
| Frances Perkins John Perkins | Frances Perkins | 10 Bender Ct | | | | Stony Point | NY | 10980 | |
| FRANCES RAGINS | RAGINS FRANCES | 230 E 88TH ST APT 14E | | | | NEW YORK | NY | 10128-3356 | |
| FRANCES, ALESIA D | | 6221 PIAT PLACE | | | | CENTERVILLE | IL | 62206- | |
| FRANCES, ALVARADO | | 1307 W TWIN CIR | | | | RICHMOND | TX | 77469-9782 | |
| FRANCES, JASON PATRICK | | Address Redacted | | | | | | | |
| FRANCES, VALLEJO QUE | | 4404 PENNINGTON AVE APT B | | | | KILLEEN | TX | 76549-2760 | |
| FRANCESC, DANIELE | | 49 CADWELL DR | | | | SPRINGFIELD | MA | 01104 | |
| FRANCESCATTI, SARAH ELLEN | | Address Redacted | | | | | | | |
| FRANCESCHELLI, ANDREA ELIZABETH | | Address Redacted | | | | | | | |
| FRANCESCHI MONSERRATE | | 1281 OCKLAWAHA DRIVE | | | | ORLANDO | FL | 32828 | |
| FRANCESCHI SENAY, IBETH | | Address Redacted | | | | | | | |
| FRANCESCHINI, FRANKIE | | 5B MAYNARD DR | | | | ERIAL | NJ | 08081 | |
| FRANCESCHINI, FRANKIE JOSEPH | | Address Redacted | | | | | | | |
| FRANCESCHINI, LISA MARIE | | Address Redacted | | | | | | | |
| FRANCESCHINI, ROBERT | | Address Redacted | | | | | | | |
| FRANCESCO, JIM | | Address Redacted | | | | | | | |
| FRANCESE, FRANCESCO | | 2356 N ELSTON AVE | | | | CHICAGO | IL | 60614-7209 | |
| FRANCHER, DAVID | | 23120 N 146TH DR | | | | SUN CITY WEST | AZ | 85375 | |
| FRANCHER, DAVID C | | 23120 N 146TH DR | | | | SUN CITY WEST | AZ | 85375-2770 | |
| FRANCHETT, RYAN C | | Address Redacted | | | | | | | |
| FRANCHETTI, ROBERT | | Address Redacted | | | | | | | |
| FRANCHI, CHRISTOPHER | | Address Redacted | | | | | | | |
| FRANCHI, CHRISTOPHER A | | Address Redacted | | | | | | | |
| FRANCHISE CONCEPTS INC | | 101 S HANLEY STE 1280 | | | | ST LOUIS | MO | 63105 | |
| Franchise Tax Board | Special Procedures Section | PO Box 2952 | | | | Sacramento | CA | 95812-2952 | |
| FRANCHISE TAX BOARD | | 100 N BARRANCA ST STE 600 | | | | WEST COVINA | CA | 91791-1600 | |
| FRANCHISE TAX BOARD | | 1025 P STREET | | | | SACRAMENTO | CA | 95814 | |
| FRANCHISE TAX BOARD | | 1515 CLAY ST 305 | | | | OAKLAND | CA | 94612 | |
| FRANCHISE TAX BOARD | | CHILD SUPPORT | | | | RANCHO CORDOVA | CA | 957410460 | |
| FRANCHISE TAX BOARD | | PO BOX 1328 | | | | RANCHO CORDOVA | CA | 95741-1328 | |
| FRANCHISE TAX BOARD | | PO BOX 2952 | | | | SACRAMENTO | CA | 95812 | |
| FRANCHISE TAX BOARD | | PO BOX 419001 | | | | RANCHO CORDOVA | CA | 95741-9001 | |
| FRANCHISE TAX BOARD | | PO BOX 419024 | | | | RANCHO CORDOVA | CA | 95741 | |
| FRANCHISE TAX BOARD | | PO BOX 460 | CHILD SUPPORT | | | RANCHO CORDOVA | CA | 95741-0460 | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-4340 | |
| FRANCHISE TAX BOARD | | PO BOX 942867 | | | | SACRAMENTO | CA | 942672021 | |
| FRANCHISE TAX BOARD | | PO BOX 942867 | | | | SACRAMENTO | CA | 94257-0631 | |
| FRANCIES, JEFF | | 2193 FRANK ROAD | | | | COLUMBUS | OH | 43223 | |
| FRANCINE, MONREAL | | 256 W 25TH PL | | | | CHICAGO | IL | 60616-2221 | |
| FRANCIOSA, PAUL NORRIS | | Address Redacted | | | | | | | |
| FRANCIOSO, NICK L | | Address Redacted | | | | | | | |
| Francis & Virginia L Olsowy Trust | Francis Olsowy | 1825 S McMillon Rd | | | | Bad Axe | MI | 48413 | |
| FRANCIS 961014, AG JOSETTE | | PO BOX 961014 | | | | FORT WORTH | TX | 76161-0014 | |
| FRANCIS DUNCAN TAYLOR | TAYLOR FRANCIS DUNCA | 30 COMPTON CLOSE | FLIXTON | | | URMSTON MANCHESTER L0 | | M41 6WG | |
| Francis E Telegadas | | 8204 Yolanda Rd | | | | Richmond | VA | 23229 | |
| FRANCIS II, KERMITT LAVERT | | Address Redacted | | | | | | | |
| FRANCIS, ADRIENNE | | Address Redacted | | | | | | | |
| FRANCIS, ALETHA NICHOLE | | Address Redacted | | | | | | | |
| FRANCIS, ANDRE RAYNELL | | Address Redacted | | | | | | | |
| FRANCIS, ANDREW SCOTT | | Address Redacted | | | | | | | |
| FRANCIS, ANNETTE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| FRANCIS, ANTHONY MILIK | | Address Redacted | | | | | | | |
| FRANCIS, BETHANY R | | 352 8TH ST | | | | NORTHLID | PA | 17857 | |
| FRANCIS, BRADLEY L | | Address Redacted | | | | | | | |
| FRANCIS, BRANDON CALOWAY | | Address Redacted | | | | | | | |
| FRANCIS, BRANDON T | | Address Redacted | | | | | | | |
| FRANCIS, BRIAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANCIS, BRITTANY ASTAR | | Address Redacted | | | | | | | |
| FRANCIS, CARRIE ELIZABETH | | Address Redacted | | | | | | | |
| FRANCIS, CHAD VINCENT | | Address Redacted | | | | | | | |
| FRANCIS, CHRISTOPHER | | Address Redacted | | | | | | | |
| FRANCIS, CYNTHIA M | | 206 BARRETT SPRINGS WAY | | | | CANTON | GA | 30115-4327 | |
| FRANCIS, DAVIDSON | | 4307 ALEXANDER CIR NE | | | | ATLANTA | GA | 30326-1274 | |
| FRANCIS, DENZIL | | Address Redacted | | | | | | | |
| FRANCIS, DENZIL | | Address Redacted | | | | | | | |
| FRANCIS, DEVON M | | Address Redacted | | | | | | | |
| FRANCIS, DONALD H | | Address Redacted | | | | | | | |
| FRANCIS, DONNALEE | | Address Redacted | | | | | | | |
| FRANCIS, DONNELL C | | Address Redacted | | | | | | | |
| FRANCIS, DREW ALAN | | Address Redacted | | | | | | | |
| FRANCIS, EVAN GABRIEL | | Address Redacted | | | | | | | |
| FRANCIS, FELICIANO BENETO | | Address Redacted | | | | | | | |
| FRANCIS, GRACIELA M | | 10690 DAY LILLY DRIVE | | | | HAMPTON | GA | 30228 | |
| FRANCIS, GREG | | Address Redacted | | | | | | | |
| FRANCIS, JAMARI ARTRAYE | | Address Redacted | | | | | | | |
| FRANCIS, JASON NOEL | | Address Redacted | | | | | | | |
| FRANCIS, JAZMIN ANTIONE | | Address Redacted | | | | | | | |
| FRANCIS, JEFF | | 716 SW 29TH ST | | | | BLUE SPRINGS | MO | 64015 | |
| FRANCIS, JEFFREY MARLON | | Address Redacted | | | | | | | |
| FRANCIS, JENNIFER | | Address Redacted | | | | | | | |
| FRANCIS, JEREMY | | 2801 TURTLE RIVER DR | | | | LEANDER | TX | 78641 | |
| FRANCIS, JON KENT | | Address Redacted | | | | | | | |
| FRANCIS, JONATHAN | | Address Redacted | | | | | | | |
| FRANCIS, JOSEPH MITCHELL | | Address Redacted | | | | | | | |
| FRANCIS, JOSHUA LEE | | Address Redacted | | | | | | | |
| FRANCIS, KAHLIQ A | | Address Redacted | | | | | | | |
| FRANCIS, KAREN STACY ANN | | Address Redacted | | | | | | | |
| FRANCIS, KENNY OSBOURNE | | Address Redacted | | | | | | | |
| FRANCIS, KEVIN | | 2885 LAFAYETTE AVE | | | | BRONX | NY | 10465 | |
| FRANCIS, KEVIN J | | Address Redacted | | | | | | | |
| FRANCIS, KRYSTAL KAMARENEE | | Address Redacted | | | | | | | |
| FRANCIS, L | | 12126 SANDHURST | | | | HOUSTON | TX | 77048-4110 | |
| FRANCIS, LAURA ELIZABETH | | Address Redacted | | | | | | | |
| FRANCIS, MARIA C | | 203 S MAIN ST | | | | TELFORD | PA | 18969-1803 | |
| FRANCIS, MARK | | Address Redacted | | | | | | | |
| FRANCIS, MARTIN | | 727 LIMIT AVE | | | | ST LOUIS | MO | 63130-0000 | |
| FRANCIS, MATTHEW | | Address Redacted | | | | | | | |
| FRANCIS, MORGAN ASHLEY | | Address Redacted | | | | | | | |
| FRANCIS, MURLENE | | 1048 N LAVERGNE AVE FL 2 | | | | CHICAGO | IL | 60651-3124 | |
| FRANCIS, REBECCA J | | 9021 FEDERAL CT APT 1G | | | | DES PLAINES | IL | 60016-5044 | |
| FRANCIS, RENEE R | | Address Redacted | | | | | | | |
| FRANCIS, RONALD | | 977 N MAIN ST | | | | RAYNHAM | MA | 02767-5212 | |
| FRANCIS, SARAH DAY | | Address Redacted | | | | | | | |
| FRANCIS, SCOTT A | | 10 MABRY PLACE COURT | | | | COVINGTON | GA | 30014 | |
| FRANCIS, SCOTT ALAN | | Address Redacted | | | | | | | |
| FRANCIS, SCOTT TONY | | Address Redacted | | | | | | | |
| FRANCIS, SHAYLEEN MARIE | | Address Redacted | | | | | | | |
| FRANCIS, SHEILA Y | | Address Redacted | | | | | | | |
| FRANCIS, STEPHANIE ANN | | Address Redacted | | | | | | | |
| FRANCIS, STEPHEN W | | Address Redacted | | | | | | | |
| FRANCIS, STEVEN | | 8612 DECKERT PL | | | | MANASSAS | VA | 20110 | |
| FRANCIS, STEVEN D | | Address Redacted | | | | | | | |
| FRANCIS, STEVEN R | | Address Redacted | | | | | | | |
| FRANCIS, TERESA | | 217 SOUTH MAIN ST | | | | MARLBOROUGH | CT | 06447 | |
| FRANCIS, THEO JUSTIN | | Address Redacted | | | | | | | |
| FRANCIS, UNDERWOOD | | 1173 ACADEMY AVE | | | | SPRING HILL | FL | 34606-0000 | |
| FRANCIS, WHITNEY MARIE | | Address Redacted | | | | | | | |
| FRANCIS, WILLIAM C | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANCIS, WILLIAMS | | 329 CHESTNUT LANE | | | | ROCKLEDGE | FL | 32955-0000 | |
| FRANCISC, CASTRO | | 2620 SWALLOW AVE | | | | MCALLEN | TX | 78504-4262 | |
| FRANCISC, CORTES | | 3621 ROCKY SHORE DR | | | | VALLEJO | CA | 94591-8380 | |
| FRANCISC, J | | 8347 FOXWOOD LN | | | | DALLAS | TX | 75217-1920 | |
| FRANCISC, J | | A CO 1 5 CAV 1CD | | | | FT HOOD | TX | 76544 | |
| FRANCISC, MIRANDA | | 5400 S BONNEY AVE | | | | TUCSON | AZ | 85706-2829 | |
| FRANCISC, RODRIGUEZ | | 8068 SUNSET AVE | | | | SAN BERNARDINO | CA | 92410-0000 | |
| FRANCISC, VAZQUEZ | | 6662 MISSION CLUB BLVD 202 | | | | ORLANDO | FL | 32821-6927 | |
| FRANCISCA, BETANCOURT | | 403 HALKIES ST | | | | SOUTH HOUSTON | TX | 77587-3724 | |
| FRANCISCAN HEALTH SYSTEM | | ONE FRANCISCAN WAY | | | | DAYTON | OH | 45408-1445 | |
| FRANCISCHETT, EDIMILSO | | 5 WOODSIDE AVE | | | | DANBURY | CT | 06810 | |
| FRANCISCO A SMITH MD | | 689 9TH ST N STE D | | | | NAPLES | FL | 33940 | |
| FRANCISCO JAMES D | | 5207 WOODBURY ST NW | | | | ROANOKE | VA | 24012 | |
| FRANCISCO JARAMILLO | JARAMILLO FRANCISCO | 10571 LAUREL CANYON BLVD | | | | PACOIMA | CA | 91331-3528 | |
| FRANCISCO NOLASCO | NOLASCO FRANCISCO | 3461 BARNES AVE | | | | BALDWIN PARK | CA | 91706-3607 | |
| FRANCISCO REULBACH, JAN | | 983 GENITO WEST BLVD | | | | MOSELEY | VA | 23120 | |
| FRANCISCO REULBACH, JAN M | | Address Redacted | | | | | | | |
| FRANCISCO, AARON | | 30838 PRESTWICK AVE | | | | HAYWARD | CA | 94544-0000 | |
| FRANCISCO, AARON ROBERT | | Address Redacted | | | | | | | |
| FRANCISCO, ADAM JOSEPH | | Address Redacted | | | | | | | |
| FRANCISCO, ALYSCIA M | | Address Redacted | | | | | | | |
| FRANCISCO, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| FRANCISCO, BRUCE P | | Address Redacted | | | | | | | |
| FRANCISCO, BYRON JACK | | Address Redacted | | | | | | | |
| FRANCISCO, CABALLES | | PO BOX 1240 | | | | PEARL CITY | HI | 96782-0000 | |
| FRANCISCO, CUEVAS | | PO BOX 68 | | | | VANDERBILT | TX | 77991-0068 | |
| FRANCISCO, DELACRUZ | | 106 LAREDO ST | | | | LAREDO | TX | 78040-5135 | |
| FRANCISCO, DONALD P | | 500 MILLERS CT | | | | SUFFOLK | VA | 23434-2291 | |
| FRANCISCO, ERIC R | | Address Redacted | | | | | | | |
| FRANCISCO, H | | 1218 BIGELOW ST | | | | HOUSTON | TX | 77009-6307 | |
| FRANCISCO, J | | 515 S 3RD ST | | | | LUFKIN | TX | 75901-3983 | |
| FRANCISCO, JAMES | | 5207 WOODBURY ST N W | | | | ROANOKE | VA | 24012 | |
| FRANCISCO, JONATHAN DAVID | | Address Redacted | | | | | | | |
| FRANCISCO, JORDAN | | Address Redacted | | | | | | | |
| FRANCISCO, LEVITA | | 2703 TEAGUE RD APT 724 | | | | HOUSTON | TX | 77080 | |
| FRANCISCO, LEVITA | | Address Redacted | | | | | | | |
| FRANCISCO, PAOLA G | | Address Redacted | | | | | | | |
| FRANCISCO, PAOLO PEREZ | | Address Redacted | | | | | | | |
| FRANCISCO, PEREZ | | 161 W GARZA ST | | | | NEW BRAUNFELS | TX | 78130-4121 | |
| FRANCISCO, PHILIP R | | Address Redacted | | | | | | | |
| FRANCISCO, PRISCILLA | | Address Redacted | | | | | | | |
| FRANCISCO, RACHEL ANTOINETTE | | Address Redacted | | | | | | | |
| FRANCISCO, STEVEN PATRICK | | Address Redacted | | | | | | | |
| FRANCISCOVICH, CAITLYN PATRICIA | | Address Redacted | | | | | | | |
| FRANCISO, ALMIDA | | 340 MADION ST | | | | BRIDGEPORT | CT | 06606-4677 | |
| FRANCISSEN, TAMMIE | | 540 CRESTMONT LN | | | | CANTON | GA | 30114 | |
| FRANCK, CODY LAMAR | | Address Redacted | | | | | | | |
| FRANCK, KATRINA MICHELLE | | Address Redacted | | | | | | | |
| FRANCKE, CHRISTOPHER | | 4602 NEEDLES EYE TERRACE | | | | GLEN ALLEN | VA | 23060 | |
| FRANCKE, CHRISTOPHER E | | Address Redacted | | | | | | | |
| FRANCKE, DEVON LOWELL | | Address Redacted | | | | | | | |
| FRANCKE, GENE R | | 2524 FALKIRK DR | | | | RICHMOND | VA | 23236 | |
| FRANCKE, GRANT K | | Address Redacted | | | | | | | |
| FRANCKE, NICOLE | | 12307 AMBER MEADOWS LANE | | | | MIDLOTHIAN | VA | 23114 | |
| FRANCKE, TAMMY | | W 273 N 2682 MAPLE ST | | | | PEWAUKEE | WI | 53072 4348 | |
| FRANCO CAJIGAS, SHEIDIMAR | | Address Redacted | | | | | | | |
| FRANCO JR, FREDDY | | Address Redacted | | | | | | | |
| FRANCO, ALVARO ROBERTO | | Address Redacted | | | | | | | |
| FRANCO, ANGEL MANUEL | | Address Redacted | | | | | | | |
| FRANCO, ANGELIZA | | Address Redacted | | | | | | | |
| FRANCO, CARLOS M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Franco, Christopher Manuel | | 5647 Repetto Ave | | | | Los Angeles | CA | 90022-0000 | |
| FRANCO, CHRISTOPHER MANUEL | | Address Redacted | | | | | | | |
| FRANCO, CLAUDIA | | Address Redacted | | | | | | | |
| FRANCO, CYNTHIA | | Address Redacted | | | | | | | |
| FRANCO, ENRIQUE | | Address Redacted | | | | | | | |
| FRANCO, ERIKA ANDREA | | Address Redacted | | | | | | | |
| FRANCO, ESEQUIEL R | | Address Redacted | | | | | | | |
| FRANCO, EUGENE GILBERT | | Address Redacted | | | | | | | |
| FRANCO, FABRICIO | | Address Redacted | | | | | | | |
| FRANCO, FERNANDO | | Address Redacted | | | | | | | |
| FRANCO, FERNANDO SERGIO | | Address Redacted | | | | | | | |
| FRANCO, FRANKLYN EDGARDO | | Address Redacted | | | | | | | |
| FRANCO, FRANZUAS DELIZ | | Address Redacted | | | | | | | |
| FRANCO, GIANCARLO | | Address Redacted | | | | | | | |
| FRANCO, IRENE | Kristen H Philhower APLC | | 700 N Brand Blvd Ste 750 | | | Glendale | CA | 91203 | |
| FRANCO, IRENE | | 1225 LA PUERTA | | | | LOS ANGELES | CA | 90023 | |
| FRANCO, ISAIAH | | Address Redacted | | | | | | | |
| FRANCO, JACOB | | Address Redacted | | | | | | | |
| FRANCO, JESSE | | 783 LYNNWOOD AVE | | | | BRICK | NJ | 08723-0000 | |
| FRANCO, JESSE ROBERT | | Address Redacted | | | | | | | |
| FRANCO, JOHNNY | | 5207 GARNER LN | | | | MERRIAM | KS | 66203 | |
| FRANCO, JOSE | | Address Redacted | | | | | | | |
| FRANCO, JOSHUA LOUIS | | Address Redacted | | | | | | | |
| FRANCO, KALI D | | Address Redacted | | | | | | | |
| FRANCO, LAUREN MARIE | | Address Redacted | | | | | | | |
| FRANCO, LEONARDO | | PO BOX 450753 | | | | MIAMI | FL | 33245-0753 | |
| FRANCO, LEOPOLDO | | 10601 MENDOZA RD | | | | MORENO VALLEY | CA | 92557 | |
| FRANCO, LORRAINE | | 19667 TURNBERRY WAY | | | | AVENTURA | FL | 33180 | |
| FRANCO, LOUIS RAUL | | Address Redacted | | | | | | | |
| FRANCO, LUZ JASMIN | | Address Redacted | | | | | | | |
| FRANCO, LYDIA MICHELLE | | Address Redacted | | | | | | | |
| FRANCO, MARCOS | | Address Redacted | | | | | | | |
| FRANCO, MICHELLE | | Address Redacted | | | | | | | |
| FRANCO, NANCY | | 8369 ROYAL PALM | | | | CORAL SPRINGS | FL | 33065-0000 | |
| FRANCO, NANCY JUDITH | | Address Redacted | | | | | | | |
| FRANCO, OSCAR | | 1528 N ASHLAND AVE SIDE 2 | | | | CHICAGO | IL | 60622-2265 | |
| FRANCO, PALOMA | | Address Redacted | | | | | | | |
| FRANCO, PORFIRIO | | 7246 S MILLARD | | | | CHICAGO | IL | 60629 | |
| FRANCO, RICARDO | | Address Redacted | | | | | | | |
| FRANCO, RODOLFO MOISES | | Address Redacted | | | | | | | |
| FRANCO, ROXANNE | | Address Redacted | | | | | | | |
| FRANCO, RUBEN | | 2100 PRESIDIO AVE | | | | MODESTO | CA | 95355 | |
| FRANCO, SOLISSA FAITH | | Address Redacted | | | | | | | |
| FRANCO, VICTORIA ROSE | | Address Redacted | | | | | | | |
| FRANCO, ZACHARY ALEXANDER | | Address Redacted | | | | | | | |
| FRANCOIS J BLANCHARD | BLANCHARD FRANCOIS J | 2523 OPA LOCKA BLVD APT 125 | | | | MIAMI | FL | 33054-4073 | |
| FRANCOIS JR , CHRISTOPHER LANE | | Address Redacted | | | | | | | |
| FRANCOIS, ALLEN | | Address Redacted | | | | | | | |
| FRANCOIS, BENJAMIN | | Address Redacted | | | | | | | |
| FRANCOIS, BRENDON | | 1090 E NEWYORK AVE APT B9 | | | | BROOKLYN | NY | 11212 | |
| FRANCOIS, BRENDON D | | Address Redacted | | | | | | | |
| FRANCOIS, DONNISHA EDDWINA | | Address Redacted | | | | | | | |
| FRANCOIS, JEFFANE | | Address Redacted | | | | | | | |
| FRANCOIS, JESSICA ANN | | Address Redacted | | | | | | | |
| FRANCOIS, JOSEPH DARLAY | | Address Redacted | | | | | | | |
| FRANCOIS, MARKLIN L | | Address Redacted | | | | | | | |
| FRANCOIS, RALPH | | Address Redacted | | | | | | | |
| FRANCOIS, RALPH | | Address Redacted | | | | | | | |
| FRANCOIS, RANDALL | | 98 VANDERBILT AVE | | | | CENTRAL ISLIP | NY | 11722 | |
| FRANCOIS, RICHARD | | Address Redacted | | | | | | | |
| FRANCOIS, RONALD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANCOIS, SAMUEL | | Address Redacted | | | | | | | |
| FRANCOIS, SHEILA | | Address Redacted | | | | | | | |
| FRANCOIS, TAMMY TAKIYA | | Address Redacted | | | | | | | |
| FRANCOIS, WHITNEY DONALSON | | Address Redacted | | | | | | | |
| FRANCOLINO, ERIC M | | Address Redacted | | | | | | | |
| FRANCOMACARO, PATRICK | | Address Redacted | | | | | | | |
| FRANCONIA TWO LP | | PO BOX 18137 | C/O NATIONS BANK | | | MERRIFIELD | VA | 22118-0137 | |
| FRANCONIA TWO LP | | PO BOX 18137 | | | | MERRIFIELD | VA | 221180137 | |
| FRANCOS RISTORANTE | | 222 E CARY ST APT 501 | | | | RICHMOND | VA | 23223 | |
| FRANCOSKY, ERIC | | Address Redacted | | | | | | | |
| FRANDSEN, GLEN | | 3912 LEANE DR | | | | TALLAHASSEE | FL | 32309 | |
| FRANDSEN, JOSE M | | Address Redacted | | | | | | | |
| FRANDSEN, SETH EVAN | | Address Redacted | | | | | | | |
| FRANETICH, JASYN CHRISTY ANN | | Address Redacted | | | | | | | |
| FRANEY, GARY | | 608 SAHDY GLEN | | | | ALLEN | TX | 75002 | |
| FRANEY, MICHAEL JAMES | | Address Redacted | | | | | | | |
| FRANGIER, JOEL ANTHONY | | Address Redacted | | | | | | | |
| FRANGOS, THEODORE ALEX | | Address Redacted | | | | | | | |
| FRANJUL, NELSON GUILLERMO | | Address Redacted | | | | | | | |
| FRANK & CAMILLES KEYBOARD | | 15 OLD COUNTRY RD | | | | WESTBURY | NY | 11590 | |
| FRANK ABOUT WOMEN | | 140 CHARLOIS BLVD | PO BOX 5627 | | | WINSTON SALEM | NC | 27113-5627 | |
| FRANK ANDREW FALLS | FALLS FRANK ANDREW | 216 REDMEAD LN | | | | RICHMOND | VA | 23236-4627 | |
| Frank Ballard Jr Attorney at Law | Frank E Ballard Jr | 425 E 7th St | | | | Jeffersonville | IN | 47130 | |
| Frank Ballard Jr Attorney at Law | | 425 E | | | | | | | |
| FRANK BEAULIEU | | | | | | | FL | | |
| FRANK DE AGRO & | DEAGRO FRANK | ELEANOR DE AGRO JT TEN | 7 VILLAGE RD | | | SYOSSET | NY | 11791-6908 | |
| FRANK DELGADO | DELGADO FRANK | 3211 EAGLE RIDGE WAY | | | | HOUSTON | TX | 77084-5521 | |
| Frank G Berardino | | 24 Staaf Rd | | | | Saugus | MA | 01906 | |
| Frank Hischak | | 25 Scudders Rd | | | | Sparta | NJ | 07871-3519 | |
| FRANK J LIBERTINE | LIBERTINE FRANK J | 44 SULLY LN | | | | ATTLEBORO | MA | 02703-1076 | |
| FRANK MAGANA | MAGANA FRANK | 10565 MCDOUGALL ST | | | | CASTROVILLE | CA | 95012-2521 | |
| FRANK MAYER & ASSOCIATES | | 1975 WISCONSIN AVE | | | | GRAFTON | WI | 53024 | |
| FRANK MESHELL ROUMILLAT III | ROUMILLAT FRANK MESH | 2404 JACKSON SHOP RD | | | | GOOCHLAND | VA | 23063-2501 | |
| Frank P Lazzara Shirley M Lazzara JT Ten | | 5 N 441 Fairway | | | | Itasca | IL | 60143 | |
| Frank Parsons Inc | | 1300 Mercedes Dr | | | | Hanover | MD | 21076 | |
| FRANK SALES COMPANY | | 953 WESTERN AVE | | | | LYNN | MA | 01905 | |
| Frank Urso | | 3070 Foulk Rd | | | | Garnet Valley | PA | 19061 | |
| Frank W Cosie | | 8605 Old Brompton Rd | | | | Chesterfield | VA | 23832 | |
| FRANK W PHILLIPSON | PHILLIPSON FRANK W | 7378 ALTA CUESTA DR | | | | COCAMONGA | CA | 91730-1001 | |
| Frank Zhu | | 31 Wyoming | | | | Irvine | CA | 92606 | |
| FRANK, ADAM | | Address Redacted | | | | | | | |
| FRANK, ADAM | | Address Redacted | | | | | | | |
| FRANK, ALBERT RYAN | | Address Redacted | | | | | | | |
| FRANK, AMY EILEEN | | Address Redacted | | | | | | | |
| FRANK, ANDRE P | | Address Redacted | | | | | | | |
| FRANK, ANGEL LUV | | Address Redacted | | | | | | | |
| FRANK, ANGILERI | | 870 NORTH MOORE ST | | | | NEW YORK | FL | 10013-0000 | |
| FRANK, ANTHONY J | | Address Redacted | | | | | | | |
| FRANK, ANTHONY VINCENT | | Address Redacted | | | | | | | |
| FRANK, ASHLEY | | Address Redacted | | | | | | | |
| FRANK, ASHTON RELLICK | | Address Redacted | | | | | | | |
| FRANK, BRADLEE C | | Address Redacted | | | | | | | |
| FRANK, BRAUN | | 41 NORMANDY DR | | | | HOLBROOK | NY | 11741-0000 | |
| FRANK, BRIAN LEE | | Address Redacted | | | | | | | |
| FRANK, BRYAN N | | Address Redacted | | | | | | | |
| FRANK, CARA | | Address Redacted | | | | | | | |
| FRANK, CASEY R | | 6 WYNDMERE EST | | | | WATSONTOWN | PA | 17777 | |
| FRANK, CASEY RYAN | | Address Redacted | | | | | | | |
| FRANK, CHAVEZ | | PO BOX 742 | | | | WHEATRIDGE | CO | 80034-0000 | |
| FRANK, CHRIS | | 32671 BENSON | | | | WESTLAND | MI | 48185 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANK, CHRIS A | | Address Redacted | | | | | | | |
| FRANK, CHRISTOPHER D | Christopher Frank | | 207 Warren Ct | | | Exton | PA | 19341 | |
| Frank, Christopher D | | 14078 Wiley Cir | | | | Midlothian | VA | 23114-5578 | |
| FRANK, CHRISTOPHER D | | Address Redacted | | | | | | | |
| FRANK, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| FRANK, D | | 1401 HILLSIDE ST | | | | COPPERAS COVE | TX | 76522-3817 | |
| FRANK, DANIEL | | 100 N WOODMEADOWS DR | | | | BUCKLEY | MI | 49620 | |
| FRANK, DANNY | | Address Redacted | | | | | | | |
| FRANK, DAYCE | | 6101 BOLLINGER CANYON RD 5357 | | | | SAN RAMON | CA | 94583-0000 | |
| FRANK, DENNIS JAMES | | Address Redacted | | | | | | | |
| FRANK, DUSTIN TRAVIS | | Address Redacted | | | | | | | |
| FRANK, ERIC | | Address Redacted | | | | | | | |
| FRANK, HISCHAK | | 15 SCUDDERS RD | | | | SPARTA | NJ | 07871-0000 | |
| FRANK, JEREMY CALEB | | Address Redacted | | | | | | | |
| FRANK, JOANNE | | 2035 MOUND ST | | | | LOS ANGELES | CA | 90068-3910 | |
| FRANK, JOLIANE | | | | | | | | | |
| FRANK, JON | | Address Redacted | | | | | | | |
| FRANK, JONATHAN | | Address Redacted | | | | | | | |
| FRANK, JONATHAN LEONARD | | Address Redacted | | | | | | | |
| FRANK, JORDAN | | Address Redacted | | | | | | | |
| FRANK, JORDEN BYRON | | Address Redacted | | | | | | | |
| FRANK, JOSEPH CHRIS | | Address Redacted | | | | | | | |
| FRANK, JUSTIN WADE | | Address Redacted | | | | | | | |
| FRANK, KEDAN WAIOKILA | | Address Redacted | | | | | | | |
| FRANK, KEVIN DAVID | | Address Redacted | | | | | | | |
| FRANK, KRISTEN DANA | | Address Redacted | | | | | | | |
| FRANK, LAUREN ELIZABETH | | Address Redacted | | | | | | | |
| FRANK, LEAUNTA CORTEZ | | Address Redacted | | | | | | | |
| FRANK, LEO J | | Address Redacted | | | | | | | |
| FRANK, MARCEL | | Address Redacted | | | | | | | |
| FRANK, MCCARTHY | | 21 WINFIELD RD | | | | JOHNSTON | RI | 02919-0000 | |
| FRANK, MICHAEL NOAH | | Address Redacted | | | | | | | |
| FRANK, MICHAEL RICHARD | | Address Redacted | | | | | | | |
| FRANK, MIKEL G | | Address Redacted | | | | | | | |
| FRANK, NATALIE ASTIN | | Address Redacted | | | | | | | |
| FRANK, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| FRANK, NICOLE M | | Address Redacted | | | | | | | |
| FRANK, OCRAN | | Address Redacted | | | | | | | |
| FRANK, OROSCO | | 27266 N LAKE WOHLFORD 403 | | | | VALLEY CENTER | CA | 92082-0000 | |
| FRANK, PAUL EARL | | Address Redacted | | | | | | | |
| FRANK, ROBERT | | 8356 OLD PHILADELPHIA RD | | | | BALTIMORE | MD | 21237 | |
| FRANK, ROMERO | | PO BOX 17891 | | | | HONOLULU | HI | 96817-0000 | |
| FRANK, SHEILA MARIE | | Address Redacted | | | | | | | |
| FRANK, STANTON | | 75 THE BLVD | | | | AMITYVILLE | NY | 11701-0000 | |
| FRANK, STANTON MARCOLIN | | Address Redacted | | | | | | | |
| FRANK, TERRELL ANTOINE | | Address Redacted | | | | | | | |
| FRANK, TIMOTHY | | 537 ABBOTT ST | | | | LANSFORD | PA | 18232 | |
| FRANK, TIMOTHY WILLIAM | | Address Redacted | | | | | | | |
| FRANK, WARD | | 1127 SEMINOLE E | | | | JUPITER | FL | 33477-5534 | |
| FRANK, WHITE | | 10333 WILLOWISP DR | | | | HOUSTON | TX | 77035-0000 | |
| FRANK, ZACH CLARENCE | | Address Redacted | | | | | | | |
| FRANK, ZACHARY MATTHEW | | Address Redacted | | | | | | | |
| FRANKCO, DANIEL | | 802 E CAMILE ST | | | | SANTA ANA | CA | 92701 | |
| FRANKE P C, JOHN P | | LAW OFFICE OF JOHN P FRANKE | 8605 PADRE BLVD | | | SOUTH PADRE ISLAND | TX | 78597 | |
| FRANKE, DANIELLE ANNETTE | | Address Redacted | | | | | | | |
| FRANKE, ERIN | | Address Redacted | | | | | | | |
| Franke, Jonathan | | 3114 Village Green Dr | | | | Aurora | IL | 60504 | |
| FRANKE, RYAN MICHAEL | | Address Redacted | | | | | | | |
| FRANKE, STEVEN DEAN | | Address Redacted | | | | | | | |
| FRANKEL | | 111 E WACKER DR | | | | CHICAGO | IL | 606014884 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANKEL | | PO BOX 97096 | | | | CHICAGO | IL | 60678 | |
| FRANKEL III, LEONARD EDWARD | | Address Redacted | | | | | | | |
| FRANKEL, JEROME J MDSC | | P O BOX 89 | | | | HAZEL CREST | IL | 60429 | |
| FRANKENBERG, DARREL ROBERT | | Address Redacted | | | | | | | |
| FRANKENBURG, MARK A | | Address Redacted | | | | | | | |
| FRANKENFIELD, JESSE LEE | | Address Redacted | | | | | | | |
| FRANKENS, BRANDON L | | Address Redacted | | | | | | | |
| FRANKFORT TIMES INC | | 251 E CLINTON ST | | | | FRANKFORT | IN | 46041 | |
| FRANKHOUSE, MICHAEL ALLAN | | Address Redacted | | | | | | | |
| FRANKIE JOHNNIE & LUIGI TOO | | 3550 STEVENS CREEK BLVD | STE 210 | | | SAN JOSE | CA | 95117 | |
| FRANKIE JOHNNIE & LUIGI TOO | | 3550 STEVENS CREEK SUITE 120 | | | | SAN JOSE | CA | 95117 | |
| FRANKIE VASQUEZ | VASQUEZ FRANKIE | 14157 73RD ST N | | | | LOXAHATCHEE | FL | 33470-4401 | |
| FRANKIE, CURTIS DAVID | | Address Redacted | | | | | | | |
| FRANKIE, WHITE | | 500 HERITAGE DR | | | | CANTON | GA | 30114-0000 | |
| FRANKILN, BRANDON CRAIG | | Address Redacted | | | | | | | |
| FRANKLAND, MATT WILLIAM | | Address Redacted | | | | | | | |
| FRANKLLN COUNTY CIRCUIT COURT | | 300 E MAIN ST STE 301 | | | | UNION | MO | 63084 | |
| FRANKLIN & MARSHALL COLLEGE | | PO BOX 3003 | | | | LANCASTER | PA | 17604-3003 | |
| FRANKLN & PROKOPIK | | TWO N CHARLES ST STE 600 | THE B & O BUILDING | | | BALTIMORE | MD | 21201 | |
| FRANKLIN BLACK, TONI D | | Address Redacted | | | | | | | |
| FRANKLIN CIRCUIT CLERK | | FRANKLIN COUNTY COURTHOUSE | | | | UNION | MO | 63084 | |
| FRANKLIN CIRCUIT CLERK | | PO BOX 272 | FRANKLIN COUNTY COURTHOUSE | | | UNION | MO | 63084 | |
| FRANKLIN CO 22ND CIRCUIT COURT | | PO BOX 190 | | | | CORTLAND | VA | 23837 | |
| FRANKLIN COLLECTION SERVICE | | 2978 W JACKSON ST | PO BOX 3910 | | | TUPELO | MS | 38803 | |
| FRANKLIN COMMUNITY APPLIANCE | | 70 OLD MURPHY RD | | | | FRANKLIN | NC | 28734 | |
| FRANKLIN COMPUTING GROUP INC | | 3624 MARKET ST | 3RD FLOOR | | | PHILADELPHIA | PA | 19104 | |
| FRANKLIN COMPUTING GROUP INC | | 3RD FLOOR | | | | PHILADELPHIA | PA | 19104 | |
| FRANKLIN COUNTY AUDITOR | | 373 SOUTH HIGH ST 21ST FL | COUNTY AUDITOR | | | COLUMBUS | OH | 43215-6310 | |
| FRANKLIN COUNTY AUDITOR | | COUNTY AUDITOR | | | | COLUMBUS | OH | 432156310 | |
| FRANKLIN COUNTY CHILD SUPPORT | | 373 S HIGH ST | ENFORCEMENT AGENCY | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY CHILD SUPPORT | | PO BOX 182394 | | | | COLUMBUS | OH | 43218-2394 | |
| FRANKLIN COUNTY CHILD SUPPORT | | PO BOX 182710 | | | | COLUMBUS | OH | 432182710 | |
| FRANKLIN COUNTY CIRCUIT CLERK | | PUBLIC SQUARE | | | | BENTON | IL | 62812 | |
| FRANKLIN COUNTY CIRCUIT COURT | | PO BOX 567 | | | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN COUNTY CIRCUIT CT CLK | | 1 SOUTH JEFFERSON ST | | | | WNCHESTER | TN | 37398 | |
| FRANKLIN COUNTY CIRCUIT CT CLK | | 12TH DIST CT & GENL SESSIONS | 1 SOUTH JEFFERSON ST | | | WNCHESTER | TN | 37398 | |
| FRANKLIN COUNTY CLERK & MASTER | | FRANKLIN COUNTY COURTHOUSE | | | | WINCHESTER | TN | 37398 | |
| FRANKLIN COUNTY CSE | | 102 S MAIN ST | COUNTY COURTHOUSE | | | LOUISBERG | NC | 27549 | |
| FRANKLIN COUNTY CSE | | 216 N BICKETT BLVD STE 3 | | | | LOUISBERG | NC | 27549 | |
| FRANKLIN COUNTY DISTRICT CLERK | | DISTRICT COURT | | | | MOUNT VERNON | TX | 75457 | |
| FRANKLIN COUNTY DISTRICT CLERK | | PO BOX 68 | DISTRICT COURT | | | MOUNT VERNON | TX | 75457 | |
| FRANKLIN COUNTY MUNICIPAL CT | | 375 S HIGH ST 3RD FL | CLERKS OFFICE CIVIL DIVISION | | | COLUMBUS | OH | 43215-4520 | |
| FRANKLIN COUNTY MUNICIPAL CT | | 375 S HIGH ST 3RD FL | | | | COLUMBUS | OH | 43215-4520 | |
| FRANKLIN COUNTY MUNICIPAL CT | | CIVIL DIVISION 3RD FLOOR | | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY PARISH | | PO BOX 1564 | CLERK OF COURT | | | WINNSBORO | LA | 71295 | |
| FRANKLIN COUNTY PROBATE | | 373 S HIGH ST 22ND FL | | | | COLUMBUS | OH | 43215-6311 | |
| FRANKLIN COUNTY PROBATE | | PO BOX 1564 | | | | WINNSBORO | LA | 71295 | |
| FRANKLIN COUNTY PROBATE | | PO BOX 68 | | | | MOUNT VERNON | TX | 75457 | |
| Franklin County Recorder | | 373 S High ST 18th Fl | | | | Columbus | OH | 43215 | |
| FRANKLIN COUNTY TREASURER | CHRIS WISE TREASURER | | | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY TREASURER | EDWARD LEONARD TREASURER | 373 S HIGH ST FL 17 | | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY TREASURER | | 369 S HIGH ST | | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY TREASURER | | 373 S HIGH ST 17TH FL | | | | COLUMBUS | OH | 43215-6306 | |
| FRANKLIN COUNTY TREASURER | | FRANKLIN COUNTY TREASURER | 373 SOUTH HIGH ST 17T FL | | | COLUMBUS | OH | | |
| FRANKLIN COVEY | | 1401 W ESPLANADE AVE 2008 | | | | KENNER | LA | 70065 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN COVEY | | 2250 W PARKWAY BLVD | | | | SALT LAKE CITY | UT | 84119 | |
| FRANKLIN COVEY | | PO BOX 2149 | | | | OREM | UT | 84059-2149 | |
| FRANKLIN COVEY | | PO BOX 25127 | | | | SALT LAKE CITY | UT | 84125-0127 | |
| FRANKLIN COVEY CO | | PO BOX 25127 | | | | SALT LAKE CITY | UT | 84125 | |
| FRANKLIN COVEY CO | | SEMINAR REMITTANCE DEPT | | | | SALT LAKE CITY | UT | 841310456 | |
| FRANKLIN COVEY CO INC | | 2200 WEST PARKWAY BLVD | | | | SALTLAKE CITY | UT | 84119 | |
| FRANKLIN ELECTRIC INC, BEN | | 541 W 79TH ST | | | | BLOOMINGTON | MN | 55420 | |
| FRANKLIN ELECTRONIC PUBLISHERS | CARLA KLINE | 8 TERRI LANE | | | | BURLINGTON | NJ | 08016 | |
| FRANKLIN ELECTRONIC PUBLISHERS | | AB&T SALES | 3615 MAYLAND COURT | | | RICHMOND | VA | 23233 | |
| FRANKLIN ELECTRONIC PUBLISHERS | | ONE FRANKLIN PLAZA | | | | BURLINGTON | NJ | 08016 | |
| FRANKLIN ELECTRONIC PUBLISHERS | | PO BOX 1208 | | | | BURLINGTON | NJ | 08016 | |
| Franklin Electronic Publishers Inc | | One Franklin Plz | | | | Burlington | NJ | 08016 | |
| FRANKLIN ELECTRONICS INC | | 600 N MAIN ST | | | | CORSICANA | TX | 75110 | |
| FRANKLIN ELECTRONICS INC | | PO BOX 621 600 N MAIN | | | | CORSICANA | TX | 751510621 | |
| FRANKLIN FIRE DEPARTMENT | | FIRE ALARM DIVISION | | | | FRANKLIN | MA | 02038 | |
| FRANKLIN FIRE DEPARTMENT | | PO BOX 367 | ATTN TOWN TREASURER | | | FRANKLIN | MA | 02038 | |
| FRANKLIN FLORIST & GREENHOUSES | | INC CROSS ST AT E CENTRAL ST | | | | FRANKLIN | MA | 02038 | |
| FRANKLIN HAMILTON, PAMELA | | Address Redacted | | | | | | | |
| FRANKLIN II, BILLY RAY | | Address Redacted | | | | | | | |
| FRANKLIN III, CASS NA | | Address Redacted | | | | | | | |
| FRANKLIN INDUSTRIAL PARK ASSOC | | 295 FREEPORT ST | C/O PARK DEVELOPMENT CORP | | | BOSTON | MA | 02122 | |
| FRANKLIN INDUSTRIAL PARK ASSOC | | 295 FREEPORT ST | | | | BOSTON | MA | 02122 | |
| FRANKLIN JR , AARON MITCHELL | | Address Redacted | | | | | | | |
| FRANKLIN LIFESAVERS INC | | PO BOX 228 | | | | FRANKLIN | MA | 02038 | |
| FRANKLIN LOCKSMITH | | 357 UNION ST | | | | FRANKLIN | MA | 02038 | |
| FRANKLIN LUMBER CO INC | | 129 DEAN AVENUE | | | | FRANKLIN | MA | 02038 | |
| FRANKLIN MAPS | | 333 S HENDERSON RD | | | | KING OF PRUSSIA | PA | 19406 | |
| FRANKLIN MAPS | | 333 S HENDERSON RD | | | | KING OF PRUSSIA | PA | 19406-2407 | |
| FRANKLIN MEMORIAL PARK | | PO BOX 442 350 FRANKLIN ST | | | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN POLICE DEPARTMENT | | 109 2ND AVE S | ATTN RECORDS SECTION | | | FRANKLIN | TN | 37064 | |
| FRANKLIN POLICE DEPARTMENT | | FRANKLIN POLICE DEPARTMENT | 109 2ND AVE S | ATTN RECORDS SECTION | | FRANKLIN | TN | 37064 | |
| FRANKLIN RESEARCH GROUP | | PO BOX 724 | | | | FRANKLIN LAKES | NJ | 07417-0724 | |
| FRANKLIN SIGN | | 247 E CENTRAL ST | | | | FRANKLIN | MA | 02038 | |
| Franklin Spencer Wilson | | 2 Highland St | | | | Port Chester | NY | 10513 | |
| FRANKLIN SQ HOSPITAL CTR | | 7200 BELAIR RD | C/O CHARLES E CHLAN & ASSOC | | | BALTIMORE | MD | 21206 | |
| FRANKLIN WILLIAMSON HUMAN SVC | | 902 W MAIN | | | | WEST FRANKFORT | IL | 62896 | |
| FRANKLIN, AARON DUPREE | | Address Redacted | | | | | | | |
| FRANKLIN, AARON H | | Address Redacted | | | | | | | |
| FRANKLIN, ALFRED | | Address Redacted | | | | | | | |
| FRANKLIN, ANDREA | | 511 ABEND ST | | | | BELLEVILLE | IL | 62220-3509 | |
| FRANKLIN, ANDREW JACOB | | Address Redacted | | | | | | | |
| FRANKLIN, ANTHONY RASHAD | | Address Redacted | | | | | | | |
| FRANKLIN, ANTHONY SCOTT | | Address Redacted | | | | | | | |
| FRANKLIN, ANTOINE MARQUIS | | Address Redacted | | | | | | | |
| FRANKLIN, BARRY K JR | | PSC 45 BOX 302 | | | | APO | AE | 09468-0302 | |
| FRANKLIN, BLACK | | 1158 CLAIRMOUNT | | | | DETROIT | MI | 48202 | |
| FRANKLIN, BRANDON | | Address Redacted | | | | | | | |
| FRANKLIN, BRENT | | 104 JEFFERY COURT | | | | DOWNINGTOWN | PA | 19335 | |
| FRANKLIN, BRIDGET L | | Address Redacted | | | | | | | |
| FRANKLIN, CAMERON LAYNE | | Address Redacted | | | | | | | |
| FRANKLIN, CARLA | | 9776 MISTY PINE DR | | | | ARLINGTON | TN | 38002 | |
| FRANKLIN, CARLOS M | | Address Redacted | | | | | | | |
| FRANKLIN, CARMEN | | 4059 MASSEY DR | | | | LEWISVILLE | TX | 75067-6257 | |
| FRANKLIN, CASSANDRA ELAINA | | Address Redacted | | | | | | | |
| FRANKLIN, CHRISTOPHER | | Address Redacted | | | | | | | |
| FRANKLIN, CHRISTOPHER GILL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN, CITY OF | | FRANKLIN CITY OF | BUSINESS TAX DEPT | PO BOX 705 | | FRANKLIN | TN | | |
| FRANKLIN, CITY OF | | PO BOX 681749 | | | | FRANKLIN | TN | 37068-1749 | |
| FRANKLIN, CITY OF | | PO BOX 705 | BUSINESS TAX DEPT | | | FRANKLIN | TN | 37065 | |
| FRANKLIN, COLE | | 14938 WINDY MOUNT CIRCLE | | | | CLERMONT | FL | 34711-0000 | |
| FRANKLIN, COLE | | Address Redacted | | | | | | | |
| FRANKLIN, COUNTY OF | | 275 SOUTH MAIN ST | | | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN, COUNTY OF | | ELAINE CHITWOOD TREASURER | 275 SOUTH MAIN ST | | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN, COURSEICON | | P O BOX 982 | | | | COTTONDALE | FL | 32431 | |
| FRANKLIN, COURTNEY | | Address Redacted | | | | | | | |
| FRANKLIN, CURTIS | | 3098 CALUMET CIRCLE | | | | KENNESAW | GA | 30152 | |
| FRANKLIN, CYMERON LANE | | Address Redacted | | | | | | | |
| FRANKLIN, DARRIN | | 60 RED DEER LANE | | | | PELL CITY | AL | 35125 | |
| FRANKLIN, DAVID JAMES | | Address Redacted | | | | | | | |
| FRANKLIN, DAVID MILES | | Address Redacted | | | | | | | |
| FRANKLIN, DAVID PAUL | | Address Redacted | | | | | | | |
| FRANKLIN, DAVID PAUL | | Address Redacted | | | | | | | |
| FRANKLIN, DEAN | | 1641 DEXTER LAKE DR APT 304 | | | | CORDOVA | TN | 38016 | |
| FRANKLIN, DEAN ALEXANDER | | Address Redacted | | | | | | | |
| FRANKLIN, DEON | | 7871 BANKWOOD LANE | | | | CINCINNATI | OH | 45224 | |
| FRANKLIN, DESMOND SCOTT | | Address Redacted | | | | | | | |
| FRANKLIN, DEVENA | | 842 32ND ST | | | | RICHMOND | CA | 94804-0000 | |
| FRANKLIN, DEVENAEE LENICEE | | Address Redacted | | | | | | | |
| FRANKLIN, ERIC BRIAN | | Address Redacted | | | | | | | |
| FRANKLIN, ERIC LAWRENCE | | Address Redacted | | | | | | | |
| FRANKLIN, ERICA DENISE | | Address Redacted | | | | | | | |
| FRANKLIN, ESTEVAN GREGORY | | Address Redacted | | | | | | | |
| FRANKLIN, ESTHER | | 8750 ORION AVE NO 118 | | | | SEPULVEDA | CA | 91343 | |
| FRANKLIN, FREDDIE C | | Address Redacted | | | | | | | |
| FRANKLIN, GAETANA ISABELLE | | Address Redacted | | | | | | | |
| Franklin, Glenn W | | 675 N 28th Pl W | | | | Tulsa | OK | 74127 | |
| FRANKLIN, HAROLD | | 2022 STONEY BROOK CT | | | | FLINT | MI | 48507 2273 | |
| FRANKLIN, HENRY B | | Address Redacted | | | | | | | |
| Franklin, James L & Angela B | | 16314 Jones Farm Rd | | | | Montpelier | VA | 23192 | |
| FRANKLIN, JAMIN R | | Address Redacted | | | | | | | |
| FRANKLIN, JARED | | 684 PATRIOT CT | | | | GRAND JUNCTION | CO | 81505 | |
| FRANKLIN, JARED LEE | | Address Redacted | | | | | | | |
| FRANKLIN, JARED P | | Address Redacted | | | | | | | |
| FRANKLIN, JASMINE | | 3712 ARNOLD | | | | FORT WORTH | TX | 76014-0000 | |
| FRANKLIN, JASMINE LASHELLE | | Address Redacted | | | | | | | |
| FRANKLIN, JEFFREY | | 3148 MIMI CT | | | | MARINA | CA | 93933 | |
| FRANKLIN, JENNIFER DAWN | | Address Redacted | | | | | | | |
| FRANKLIN, JESSICA LYNN | | Address Redacted | | | | | | | |
| FRANKLIN, JESSIE | | 7725 W GROVEWOOD | | | | FRANKFORT | IL | 60423 | |
| FRANKLIN, JESSIE A | | Address Redacted | | | | | | | |
| FRANKLIN, JILL | | 111 HANSEL AVE | | | | ASHEVILLE | NC | 28806-3736 | |
| FRANKLIN, JIM | | 1439 SAWYERS BAR RD | | | | ETNA | CA | 96027 | |
| FRANKLIN, JORDAN | | Address Redacted | | | | | | | |
| FRANKLIN, JORDAN D | | Address Redacted | | | | | | | |
| FRANKLIN, JUSTIN | | Address Redacted | | | | | | | |
| FRANKLIN, KEARRA | | Address Redacted | | | | | | | |
| FRANKLIN, KERNELLE | | Address Redacted | | | | | | | |
| FRANKLIN, KIKISHA K | | 1738 NW 7TH ST | | | | OKLAHOMA CITY | OK | 73106-2404 | |
| FRANKLIN, KYLE BRANDON | | Address Redacted | | | | | | | |
| FRANKLIN, KYLE E | | Address Redacted | | | | | | | |
| FRANKLIN, LEE W | | Address Redacted | | | | | | | |
| FRANKLIN, MARCUS JASON | | Address Redacted | | | | | | | |
| FRANKLIN, MARIKA | | | | | | ORANGEBURG | SC | 29115 | |
| FRANKLIN, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| FRANKLIN, MICHAEL | | 200 E JOPPA RD STE 301 | | | | TOWSON | MD | 21286 | |
| FRANKLIN, MICHAEL | | 245 E CHESTER PIKE | | | | RIDLEY PARK | PA | 19078-1805 | |
| FRANKLIN, MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN, MICHAEL F | | Address Redacted | | | | | | | |
| FRANKLIN, MICHAEL FRANCIS | | Address Redacted | | | | | | | |
| FRANKLIN, MICHAEL W | | 33912 OLD LERLOCKER RD | | | | ALBEMARLE | NC | 28001 | |
| FRANKLIN, MURRY J | | Address Redacted | | | | | | | |
| FRANKLIN, MYLISA MAE | | Address Redacted | | | | | | | |
| FRANKLIN, NICHOLAS ALBERT | | Address Redacted | | | | | | | |
| FRANKLIN, NICHOLAS CAIN | | Address Redacted | | | | | | | |
| FRANKLIN, RAYANNE NICKITA | | Address Redacted | | | | | | | |
| FRANKLIN, RAYMOND | | 2901 S KING DRIVE 816 | | | | CHICAGO | IL | 60616 | |
| FRANKLIN, REBEKAH | | 123 | | | | NEWNAN | GA | 30263-0000 | |
| FRANKLIN, RENITTA | | 912 RICHWILL DR | | | | YORK | PA | 17404 | |
| FRANKLIN, RONALD | | 515 10TH AVE N | | | | TEXAS CITY | TX | 77590 | |
| FRANKLIN, RYAN MICHAEL | | Address Redacted | | | | | | | |
| FRANKLIN, RYAN RUSSELL | | Address Redacted | | | | | | | |
| FRANKLIN, SARAILEYNN | | Address Redacted | | | | | | | |
| FRANKLIN, SEAN JEFFREY | | Address Redacted | | | | | | | |
| FRANKLIN, SHAINE AVERY | | Address Redacted | | | | | | | |
| FRANKLIN, SHAUNTIQUE VERONICA | | Address Redacted | | | | | | | |
| FRANKLIN, SHERRI | | 9209 OLD SANTA FE RD | | | | KANSAS CITY | MO | 64138 | |
| FRANKLIN, SHERRI D | | 100 FANNIN LANDING CIR | | | | BRANDON | MS | 39047-9596 | |
| FRANKLIN, STEPHEN ALEXANDER | | Address Redacted | | | | | | | |
| FRANKLIN, STEPHEN RAMON | | Address Redacted | | | | | | | |
| FRANKLIN, STEVE | | 22 ARLINGTON LANE | | | | FOX LAKE | IL | 60020-0000 | |
| FRANKLIN, STEVE ERIC | | Address Redacted | | | | | | | |
| FRANKLIN, STEVEN DONALD | | Address Redacted | | | | | | | |
| FRANKLIN, TERESA | | 11698 N FARM RD 101 | | | | WILLARD | MO | 65781 | |
| FRANKLIN, THE | | 164 E 87TH ST | | | | NEW YORK | NY | 10128 | |
| FRANKLIN, THERESA | | 1000 GRANT AVE | | | | MOUNDSVILLE | WV | 26041-2414 | |
| FRANKLIN, THOMAS | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| FRANKLIN, TOWN OF | | 150 EMMONS STREET | TOWN CLERKS OFFICE | | | FRANKLIN | MA | 02038 | |
| FRANKLIN, TOWN OF | | 40 WEST CENTRAL ST | | | | FRANKLIN | MA | 02038 | |
| FRANKLIN, TOWN OF | | FRANKLIN TOWN OF | P O BOX 55795 | | | BOSTON | MA | 02205-5795 | |
| FRANKLIN, TOWN OF | | P O BOX 367 | | | | FRANKLIN | MA | 02038 | |
| FRANKLIN, TOWN OF | | PO BOX 55795 | | | | BOSTON | MA | 02205 | |
| FRANKLIN, TOWN OF | | PO BOX 981045 | | | | BOSTON | MA | 02298-1045 | |
| FRANKLIN, TOWN OF | | TOWN CLERKS OFFICE | | | | FRANKLIN | MA | 02038 | |
| FRANKLIN, TRACEY BENJAMIN | | Address Redacted | | | | | | | |
| FRANKLIN, VERNICE DENISE | | Address Redacted | | | | | | | |
| FRANKLIN, WANDA G | | Address Redacted | | | | | | | |
| FRANKLIN, WILLIAM DAYTON | | Address Redacted | | | | | | | |
| FRANKLINS PRINTING & COPY CTR | | 1541 N W 65TH AVENUE | | | | PLANTATION | FL | 33313 | |
| FRANKLN, NEISHA KIMIO | | Address Redacted | | | | | | | |
| FRANKLYN, DELIZ VIVINA | | Address Redacted | | | | | | | |
| FRANKMAN, ANTHONY W | | Address Redacted | | | | | | | |
| FRANKO, JEANNE | | Address Redacted | | | | | | | |
| FRANKO, STEPHEN JAMES | | Address Redacted | | | | | | | |
| FRANKOVICH, CHRIS KEITH | | Address Redacted | | | | | | | |
| FRANKS APPLIANCE CENTER | | 1035 W SUPERIOR | | | | BRADLEY | IL | 60915 | |
| FRANKS AUDIO & VIDEO SERVICE | | 13440 HANSON BLVD NW | | | | ANDOVER | MN | 55304 | |
| FRANKS AUDIO & VIDEO SERVICE | | 14018 CROSS TOWN BLVD NW | | | | HAM LAKE | MN | 55304 | |
| FRANKS BAKE SHOP INC | | 199 STATE ST | | | | BANGOR | ME | 04401 | |
| FRANKS ELECTRONICS | | 306 N MAIN ST | | | | SWAINSBORO | GA | 30401 | |
| FRANKS GLASS | | 5260 DIXIE HWY | | | | FAIRFIELD | OH | 45014 | |
| FRANKS III, ALTUS | | Address Redacted | | | | | | | |
| FRANKS RADIO & TV | | 557 BRADLEY ST | | | | SANTA PAULA | CA | 9306-1545 | |
| FRANKS SATELLITE INC | | 2560 WALTON RD | | | | HUNTINGTON VALLEY | PA | 19006 | |
| FRANKS TRUCKING CENTER INC | | 4717 W MILITARY HWY | | | | CHESAPEAKE | VA | 23321 | |
| FRANKS TV & ELECTRONICS | | 987 EDGEWOOD CIR STE G | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| FRANKS TV REPAIR | | REAR 59 FALLBROOK STREET | | | | CARBONDALE | PA | 18407 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANKS TV SERVICE | | 1825 WESTERN AVENUE | | | | LAS VEGAS | NV | 89102 | |
| FRANKS TV SERVICE | | 2901 S HIGHLAND NO 13 A | | | | LAS VEGAS | NV | 89109 | |
| FRANKS VIDEO TV SERVICE | | 967 CENTRAL PKWY | | | | STUART | FL | 34994 | |
| FRANKS, ALEX BRAIN | | Address Redacted | | | | | | | |
| FRANKS, ALEX LYNN | | Address Redacted | | | | | | | |
| FRANKS, ANGELA MARIE | | Address Redacted | | | | | | | |
| FRANKS, BETH ANN | | Address Redacted | | | | | | | |
| FRANKS, CHITRA D | | 1300 E BRITTON RD | | | | OKLAHOMA CITY | OK | 73131-2007 | |
| FRANKS, ERIC JOHN | | Address Redacted | | | | | | | |
| FRANKS, JEFFREY RUSSELL | | Address Redacted | | | | | | | |
| FRANKS, JENNIFER LYNN | | Address Redacted | | | | | | | |
| FRANKS, JOY T | | Address Redacted | | | | | | | |
| FRANKS, JUSTIN LORNE | | Address Redacted | | | | | | | |
| FRANKS, KRISTIN MICHELLE | | Address Redacted | | | | | | | |
| FRANKS, SHAME | | 1600 SEDGWICK AVE | 17 F | | | BRONX | NY | 10453-0000 | |
| FRANKS, SHAMECCA MONAE | | Address Redacted | | | | | | | |
| FRANKS, STEVEN MATTHEW | | Address Redacted | | | | | | | |
| FRANKS, TYRON J | | Address Redacted | | | | | | | |
| FRANKUS, THOMAS JOHN | | Address Redacted | | | | | | | |
| FRANQUI, XAVIER | | Address Redacted | | | | | | | |
| FRANS ORIGINAL PARTY CATERERS | | 1150 NW 58TH AVE | | | | MARGATE | FL | 33063 | |
| FRANSHAM II, PERRY OLIVER | | Address Redacted | | | | | | | |
| FRANSICO, GONZALEZ | | 9431 N CAVE CREEK | | | | PHOENIX | AZ | 85020-0000 | |
| FRANSISC, HERNANDEZ | | 12970 HIGHWAY 8 BUSINESS | | | | EL CAJON | CA | 92021-0000 | |
| FRANSISC, PRADO | | PO BOX 2306 | | | | MCALLEN | TX | 78502-2306 | |
| FRANTZ INC | | 852 FLOYD DR | | | | LEXINGTON | KY | 40505 | |
| FRANTZ JEANTY | JEANTY FRANTZ | C/O FRANTZ JEANTY | 6191 NW HELMSDALE WAY | | | PORT ST LUCIE | FL | 34983 | |
| FRANTZ, BRIAN | | Address Redacted | | | | | | | |
| FRANTZ, ERIC | | 8834 HIGHLAND ST | | | | HIGHLAND | IN | 46322-2103 | |
| FRANTZ, EUGENE SCOTT | | Address Redacted | | | | | | | |
| FRANTZ, JOSEPH EDWARD | | Address Redacted | | | | | | | |
| FRANTZ, RYAN LEE | | Address Redacted | | | | | | | |
| FRANTZ, TIMOTHY | | Address Redacted | | | | | | | |
| FRANTZ, TIMOTHY J | | Address Redacted | | | | | | | |
| FRANTZ, TODD LEE | | Address Redacted | | | | | | | |
| FRANTZEN, DAVID P | | 467 WESTERN HIGHWAY | | | | ORANGEBURG | NY | 10962 | |
| FRANTZEN, DAVID PATRICK | | Address Redacted | | | | | | | |
| FRANTZREB II, WILLIAM EDWARD | | Address Redacted | | | | | | | |
| FRANTZ, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| FRANZ, CARIE LYNN | | Address Redacted | | | | | | | |
| FRANZ, CRYSTAL D | | Address Redacted | | | | | | | |
| FRANZ, MATT | | 150 RIVER RIDGE CIR | APT  5 100 | | | OVIEDO | FL | 32765 | |
| FRANZ, MONICA ANN | | Address Redacted | | | | | | | |
| FRANZ, PETER R | | Address Redacted | | | | | | | |
| FRANZ, STARLET | | Address Redacted | | | | | | | |
| FRANZ, TOM | | 514 DOGWOOD SW | | | | DEMOTTE | IN | 46310 | |
| FRANZEL, ALLISON LYNN | | Address Redacted | | | | | | | |
| FRANZEL, STEVEN LOUIS | | Address Redacted | | | | | | | |
| FRANZEN LITHO SCREEN INC | | PO BOX 715 | | | | SHEBOYGAN | WI | 53082-0715 | |
| FRANZEN, AUSTIN | | Address Redacted | | | | | | | |
| FRANZEN, CYNTHIA | | 8919 SPUGEON CRK RD SE | | | | OLYMPIA | WA | 98513-0000 | |
| FRANZEN, FALLON CATHLEEN | | Address Redacted | | | | | | | |
| FRANZEN, FALLON CATHLEEN | | Address Redacted | | | | | | | |
| Franzen, James M | | 868 W Scott St Apt FF307 | | | | Fond Du Lac | WI | 54937 | |
| FRANZEN, JULIA MICHELLE | | Address Redacted | | | | | | | |
| FRANZESE JACQUELINE | | 4016 GULLFORD CT | | | | CONCORD | NC | 28027 | |
| FRANZESE, JACQUELINE | | Address Redacted | | | | | | | |
| FRANZIS VERLAG GMBH | | ABO SERVICE CSJ | POSTFACH 14 02 20 | | | MUNCHEN | VA | 80452 | |
| FRANZIS VERLAG GMBH | | POSTFACH 14 02 20 | | | | MUNCHEN | VA | 80452 | |
| FRANZMANN, AARON | | 3516 EDGEWOOD DR | | | | STOW | OH | 44224 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANZMANN, AARON A | | Address Redacted | | | | | | | |
| FRANZONE, ANTONIO NICHOLAS | | Address Redacted | | | | | | | |
| FRANZUS COMPANY INC | | DEPARTMENT 630 | | | | CINCINNATI | OH | 45269 | |
| FRANZWA, JOSEPH | | 215 ERIC AVE | | | | MT PROSPECT | IL | 60056 | |
| FRAPPIER, CHRISTINE | | 34 COUNTRY CLUB LANE | | | | MERRIMACK | NH | 03054 | |
| FRARY, JACOB NATHANIEL | | Address Redacted | | | | | | | |
| FRASCHILLA, GLENN J | | Address Redacted | | | | | | | |
| FRASCO, GARRETT JOSEPH | | Address Redacted | | | | | | | |
| FRASCONE, MARILYN | | Address Redacted | | | | | | | |
| FRASCONE, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| FRASCONE, STACEY | | 6 STRATFORD PL | | | | GILROY | CA | 95020 | |
| FRASER ADVANCED INFORMATION | | PO BOX 7 | | | | READING | PA | 19603-0007 | |
| FRASER ENGINEERING & TESTING | | 3504 INDUSTRIAL 33RD ST | | | | FT PIERCE | FL | 34946 | |
| FRASER IV, DONNIE ALEXANDER | | Address Redacted | | | | | | | |
| FRASER NASH, JASON | | Address Redacted | | | | | | | |
| FRASER, AMBER NICOLE | | Address Redacted | | | | | | | |
| FRASER, BRETT K | | Address Redacted | | | | | | | |
| FRASER, CAMILLE | | 3945 HILLCREST DR APT1 | | | | LOS ANGELES | CA | 90008 | |
| FRASER, CAMILLE K | | Address Redacted | | | | | | | |
| FRASER, CANDYCE NICOLE | | Address Redacted | | | | | | | |
| FRASER, CHRISTOPHER MICHEAL | | Address Redacted | | | | | | | |
| FRASER, DANIEL D | | Address Redacted | | | | | | | |
| FRASER, FAYEANN NATASHA | | Address Redacted | | | | | | | |
| FRASER, HAROLD DOUGLAS | | Address Redacted | | | | | | | |
| FRASER, JACOB HENRY | | Address Redacted | | | | | | | |
| FRASER, JERMINE MARVIS | | Address Redacted | | | | | | | |
| FRASER, JESSICA MARIE | | Address Redacted | | | | | | | |
| FRASER, JOUNE | | Address Redacted | | | | | | | |
| FRASER, LEIGHTON CORY | | Address Redacted | | | | | | | |
| FRASER, MARTIN | | 4604 HILLSIDE DR | | | | LOUISVILLE | KY | 40216 | |
| FRASER, MARTIN T | | Address Redacted | | | | | | | |
| FRASER, MAYLEEANN | | 4604 HILLSIDE DR | | | | LOUISVILLE | KY | 40216 | |
| FRASER, MAYLEEANN M | | Address Redacted | | | | | | | |
| FRASER, ROSEMARY | | Address Redacted | | | | | | | |
| FRASER, RYAN DANIEL | | Address Redacted | | | | | | | |
| FRASER, SALISHA ZALNA | | Address Redacted | | | | | | | |
| FRASER, SHANE ANTHONY | | Address Redacted | | | | | | | |
| FRASER, TREVOR MATTHEW | | Address Redacted | | | | | | | |
| FRASER, WARREN | | 2582 SAGE DR | | | | KISSIMMEE | FL | 34758-0000 | |
| FRASER, WARREN NASH | | Address Redacted | | | | | | | |
| FRASER, WILLIAM RANDALL | | Address Redacted | | | | | | | |
| FRASER, WILTON LEVI | | Address Redacted | | | | | | | |
| FRASIER, ARRON DANIEL | | Address Redacted | | | | | | | |
| FRASIER, CHRISTIE | | 24 GARDNER ST | | | | CAMDEN | SC | 29020 | |
| FRASIER, KEVIN ROBET | | Address Redacted | | | | | | | |
| FRASIER, KEVIN ROBET | | Address Redacted | | | | | | | |
| FRASIER, MICHELLE M | | Address Redacted | | | | | | | |
| FRASIER, ROCQUEL | | Address Redacted | | | | | | | |
| FRASIER, TORRIELL MICHELLE | | Address Redacted | | | | | | | |
| FRASIER, WAYNE | | 20428 MAPLEWOOD ST | | | | RIVERVIEW | MI | 48192-7928 | |
| FRASIERS CONCRETE | | 1608 WILDEWOOD | | | | ARDMORE | OK | 73401 | |
| FRASINETTIS WINERY | | 7395 FRASINETTI ROAD | | | | SACRAMENTO | CA | 95829 | |
| FRASINETTIS WINERY | | PO BOX 292368 | 7395 FRASINETTI ROAD | | | SACRAMENTO | CA | 95829 | |
| FRASSETTI, MICHAEL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| FRASSINE, ERMANO L | | 50 BASKING BROOK LN | | | | SHELTON | CT | 06484-3893 | |
| FRASSINELLI, MARK E | | 39 BAILEY AVE | | | | PITTSBURGH | PA | 15211-1701 | |
| FRATAMICO, NICK T | | Address Redacted | | | | | | | |
| FRATARCANGELI, ALISON | | Address Redacted | | | | | | | |
| FRATEA, MIKE FRANCIS | | Address Redacted | | | | | | | |
| FRATELLI, LAUREN ASHLEY | | Address Redacted | | | | | | | |
| FRATER, MATTHEW DAVID | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRATERNAL ORDER OF POLICE | | PO BOX 59230 | SCHAUMBURG LODGE 71 | | | SCHAUMBERG | IL | 60195 | |
| FRATERNAL ORDER OF POLICE | | SCHAUMBURG LODGE 71 | | | | SCHAUMBERG | IL | 60195 | |
| FRATES, ELLEN | | 818 LAS PALMAS AVE | | | | NOVATO | CA | 94949-6227 | |
| FRATES, ERIC | | PO BOX 1472 | | | | NEDERLAND | CO | 80466-1472 | |
| FRATICELLI, JUSTIN ROBERT | | Address Redacted | | | | | | | |
| FRATINI, RICHARD J | | Address Redacted | | | | | | | |
| FRATTARELLI, KEITH PATRICK | | Address Redacted | | | | | | | |
| FRATTAROLA, DENNIS JAMES | | Address Redacted | | | | | | | |
| FRATTAROLI, ROBERT ALBERT | | Address Redacted | | | | | | | |
| FRATTICCI RODRIGUEZ, KATIA | | Address Redacted | | | | | | | |
| FRATTINI, STEPHEN R | | Address Redacted | | | | | | | |
| FRATTO, ANTOINETTE NORMA | | Address Redacted | | | | | | | |
| FRATTO, GIANCARLO E | | Address Redacted | | | | | | | |
| FRATTO, VINNY | | Address Redacted | | | | | | | |
| FRATTONE, ANTHONY ERIC | | Address Redacted | | | | | | | |
| FRATTURELLI, MICHAEL J | | Address Redacted | | | | | | | |
| FRATUS, JOHN | | 3971 BRISTOL DRIVE | | | | BEAUMONT | TX | 77707 | |
| FRATUS, JOHN ROBERT | | Address Redacted | | | | | | | |
| FRATZKE, SCOTT | | Address Redacted | | | | | | | |
| FRAUENGLASS, MARIAN B | | 105 BRIAN DR | | | | WARNER ROBINS | GA | 31088 | |
| FRAULI, EMILY K | | Address Redacted | | | | | | | |
| FRAUSTO, DAVID | | Address Redacted | | | | | | | |
| FRAUSTO, JESSE N | | Address Redacted | | | | | | | |
| FRAUSTO, JOHN ANTHONY | | Address Redacted | | | | | | | |
| FRAUSTO, JONATHAN MATTHEW | | Address Redacted | | | | | | | |
| FRAUSTO, JUAN | | Address Redacted | | | | | | | |
| FRAUSTO, LARRY L | | Address Redacted | | | | | | | |
| FRAUSTO, ODAIA FLORES | | Address Redacted | | | | | | | |
| FRAUSTO, PETRA | | Address Redacted | | | | | | | |
| FRAUSTO, PETRA | | Address Redacted | | | | | | | |
| FRAUSTO, SARA TERESE | | Address Redacted | | | | | | | |
| FRAUSTO, SARAH AVELAR | | Address Redacted | | | | | | | |
| FRAUSTO, SARATERESE | | 3227 SCOTCH HEATHER CT | | | | SAN JOSE | CA | 95148-0000 | |
| Fraustro, Anna | | 1200 Shakleford Cir | | | | Cedar Hill | TX | 75104 | |
| FRAUSTRO, ANNA | | Address Redacted | | | | | | | |
| FRAVERT SERVICES INC | | 133 W PARK DR | | | | BIRMINGHAM | AL | 35211 | |
| FRAWLEY, DANIEL GERALD | | Address Redacted | | | | | | | |
| FRAY, JESSICA WILHEMINA | | Address Redacted | | | | | | | |
| FRAY, KENDRA TRISHA | | Address Redacted | | | | | | | |
| FRAYNE, JAKE S | | Address Redacted | | | | | | | |
| FRAYNE, MARC DANIEL | | Address Redacted | | | | | | | |
| FRAYNE, RYAN C | | Address Redacted | | | | | | | |
| FRAYOSO, LETICIA | | 8219 MEADOW SUN ST | | | | SAN ANTONIO | TX | 78251-2318 | |
| FRAZEE, COREY JOE | | Address Redacted | | | | | | | |
| FRAZEE, MICHAEL C | | Address Redacted | | | | | | | |
| FRAZEE, MICHAEL C | | Address Redacted | | | | | | | |
| Frazee, Richard | | PO Box 2051 | | | | Rolla | MO | 65402 | |
| FRAZER GREENE UPCHURCH & BAKER | | 107 ST FRANCIS ST STE 2206 | | | | MOBILE | AL | 36602 | |
| FRAZER GREENE UPCHURCH & BAKER | | PO BOX 1686 | | | | MOBILE | AL | 36633 | |
| FRAZER TV & ELECTRONIC REPAIR | | 202 W MARKET ST | | | | WEST CHESTER | PA | 19382 | |
| FRAZER, J S | | 149 CHIPPENDALE DR | | | | HENDERSONVILLE | TN | 37075-3255 | |
| FRAZER, KAMEETRA SHONNELL | | Address Redacted | | | | | | | |
| FRAZER, NATHANIEL SHARRATT | | Address Redacted | | | | | | | |
| FRAZER, RICHARD | | 4504 COMMANDER DR APT 1816 | | | | ORLANDO | FL | 32822-3632 | |
| FRAZER, RYAN J | | USS PELELIU NO V4 | | | | FPO | AP | 96624-1620 | |
| FRAZER, STEVEN A | | PO BOX 2143 | | | | FORT LAUDERDALE | FL | 33303-2143 | |
| FRAZER, SYDNEY M | | Address Redacted | | | | | | | |
| FRAZER, WILLIAM THOMAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRAZEUR, ALLEN LESLIE | | Address Redacted | | | | | | | |
| FRAZIER CHARLOTTE | | 9156 BAINBRIDGE | | | | STOCKTON | CA | 95209 | |
| FRAZIER INC, R | | 223 E MAIN ST | | | | SALEM | VA | 24153 | |
| FRAZIER INC, R | | PO BOX 1385 | | | | SALEM | VA | 24153 | |
| FRAZIER INC, R | | PO BOX 180 | 223 E MAIN ST | | | SALEM | VA | 24153 | |
| FRAZIER INC, R | | PO BOX 180 | | | | SALEM | VA | 24153 | |
| FRAZIER INDUSTRIAL CO | | PO BOX F | | | | LONG VALLEY | NJ | 07853 | |
| FRAZIER IV, GABRIEL DWAYNE | | Address Redacted | | | | | | | |
| FRAZIER JR, FLOYD E | | 4646 LOS FELIZ BLVD APT 115 | | | | LOS ANGELES | CA | 90027 | |
| FRAZIER, AARON D | | Address Redacted | | | | | | | |
| FRAZIER, ALDUS J | | Address Redacted | | | | | | | |
| FRAZIER, ALFRED WAYNE | | Address Redacted | | | | | | | |
| FRAZIER, ASHLEY | | Address Redacted | | | | | | | |
| FRAZIER, ASHLEY JANELLE | | Address Redacted | | | | | | | |
| FRAZIER, BRANDEN TRAVIS | | Address Redacted | | | | | | | |
| FRAZIER, BRANDON C | | Address Redacted | | | | | | | |
| FRAZIER, BRANDON M | | Address Redacted | | | | | | | |
| FRAZIER, BRANDY | | Address Redacted | | | | | | | |
| FRAZIER, CARMEN VICTORIA | | Address Redacted | | | | | | | |
| FRAZIER, CHARLES E | | 22 LORRAINE CT | | | | PONTIAC MI | MI | 48341 | |
| FRAZIER, CHARLES EDWARD | | Address Redacted | | | | | | | |
| FRAZIER, CHRIS M | | Address Redacted | | | | | | | |
| FRAZIER, CHRISTINE | | 3105 BEVERLY RD | | | | BALTIMORE | MD | 21214 | |
| FRAZIER, DALE M | | PO BOX 94 | | | | MACOMB | OK | 74852 | |
| FRAZIER, DANIEL | | 4255 BASSWOOD DRIVE | | | | COLORADO SPRINGS | CO | 80920-0000 | |
| FRAZIER, DANIEL JAMES | | Address Redacted | | | | | | | |
| FRAZIER, DANIELLE M | | 4132 SETTLE ST NO C | | | | CINCINNATI | OH | 45227-3038 | |
| FRAZIER, DANIELLE M | | Address Redacted | | | | | | | |
| FRAZIER, DAVID WYATT | | Address Redacted | | | | | | | |
| FRAZIER, DERIC RYAN | | Address Redacted | | | | | | | |
| FRAZIER, DERRINGTON L | | Address Redacted | | | | | | | |
| FRAZIER, DOMINIQUE DONTIA | | Address Redacted | | | | | | | |
| FRAZIER, DOUGLASSW | | Address Redacted | | | | | | | |
| FRAZIER, EMERY JOHN | | Address Redacted | | | | | | | |
| FRAZIER, EMIL | | Address Redacted | | | | | | | |
| FRAZIER, JACK | | 251 WELCH RD | | | | SPARTA | TN | 38583 3925 | |
| FRAZIER, JACKI | | 917 TEAFLE DR | APT 6 | | | KINGSPORT | TN | 37660 | |
| FRAZIER, JACOB A | | Address Redacted | | | | | | | |
| FRAZIER, JASON | | 5318 W TUCANNON | | | | KENNEWICK | WA | 99336 | |
| FRAZIER, JAVION LARRY | | Address Redacted | | | | | | | |
| FRAZIER, JOHN A | | Address Redacted | | | | | | | |
| FRAZIER, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| FRAZIER, JOSHUA | | 110 EVERGREEN CIR | | | | SIMPSONVILLE | SC | 29681-5913 | |
| FRAZIER, JOY | | 732 N OLIVE AVE | | | | RIALTO | CA | 92376 | |
| FRAZIER, JOY JANELL | Joy Janell Frazier | | 732 N Olive St | | | Rialto | CA | 92376 | |
| FRAZIER, JOY JANELL | | Address Redacted | | | | | | | |
| FRAZIER, JUSTIN DAVID | | Address Redacted | | | | | | | |
| FRAZIER, KALEB EMERY | | Address Redacted | | | | | | | |
| FRAZIER, KENDEL | | Address Redacted | | | | | | | |
| FRAZIER, KENYADA RENEE | | Address Redacted | | | | | | | |
| FRAZIER, KENYADA RENEE | | Address Redacted | | | | | | | |
| FRAZIER, KEVIN LAVORN | | Address Redacted | | | | | | | |
| FRAZIER, LARRY | | 5220 RIDGEFALLS WAY | | | | ANTIOCH | TN | 37013-4241 | |
| FRAZIER, LATOYA SHENEKA | | Address Redacted | | | | | | | |
| FRAZIER, LAWRENCE MARVIN | | Address Redacted | | | | | | | |
| FRAZIER, LEEANNE MARIE | | Address Redacted | | | | | | | |
| FRAZIER, MARLONA | | 1601 HOGAN LN APT 211 | | | | CONWAY | AR | 72034 | |
| FRAZIER, MARLONA | | 9060 FM 78 | | | | CONVERSE | TX | 78109-0000 | |
| FRAZIER, MATTHEW CHARLES | | Address Redacted | | | | | | | |
| FRAZIER, MAX | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRAZIER, MICHAEL | | Address Redacted | | | | | | | |
| FRAZIER, MICHAEL K | | Address Redacted | | | | | | | |
| FRAZIER, NICHOLAS BRENDEN | | Address Redacted | | | | | | | |
| FRAZIER, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| FRAZIER, NICOLE M | | Address Redacted | | | | | | | |
| FRAZIER, PAUL GEORGE | | Address Redacted | | | | | | | |
| FRAZIER, PERRY HAMILTON | | Address Redacted | | | | | | | |
| FRAZIER, PHILLIP CHARLES | | Address Redacted | | | | | | | |
| FRAZIER, RANDY | | 1983 OAKWELL FARMS PKWY APT 412 | | | | SAN ANTONIO | TX | 78218 | |
| FRAZIER, RANDY DELONA | | Address Redacted | | | | | | | |
| FRAZIER, RODRICK | | Address Redacted | | | | | | | |
| FRAZIER, RONNIE L | | Address Redacted | | | | | | | |
| FRAZIER, ROSE | | 14107 LEONARD NORMAN RD | | | | MACCLENNY | FL | 32063-3927 | |
| FRAZIER, SANTOS | | 965 MONTERREY BLVD | | | | BATON ROUGE | LA | 70815 | |
| FRAZIER, SANTOS TAMIKO | | Address Redacted | | | | | | | |
| FRAZIER, SARAH KATHRYN | | Address Redacted | | | | | | | |
| FRAZIER, SCHEAVONNA LENAY | | Address Redacted | | | | | | | |
| FRAZIER, STALLONE DARINUS | | Address Redacted | | | | | | | |
| FRAZIER, TARNELL LAMAR | | Address Redacted | | | | | | | |
| FRAZIER, TERRENCE LAMONT | | Address Redacted | | | | | | | |
| FRAZIER, THERESA | | 6340 WOODBINE AVE | | | | PHILADELPHIA | PA | 19151 | |
| FRAZIER, THERESA | | 6340 WOODBINE AVE | | | | PHILADELPHIA | PA | 19151-2526 | |
| FRAZIER, TYRIE RASHEEM | | Address Redacted | | | | | | | |
| FRAZIER, VINCENT DEAN | | Address Redacted | | | | | | | |
| FRAZIER, WESLEY SCOTT | | Address Redacted | | | | | | | |
| FRAZIER, WESTON HEATH | | Address Redacted | | | | | | | |
| FRAZIER, WILLIE D | | Address Redacted | | | | | | | |
| FRAZIER, WILLIE L | | Address Redacted | | | | | | | |
| FRAZIN, ALAN | | 13390 EMERALD WAY | | | | CHINO HILLS | CA | 91709 | |
| FRAZINE JR , ARTHUR CLARE | | Address Redacted | | | | | | | |
| FRAZOR ELECTRONICS | | 1540G WADE HAMPTON BLVD | | | | GREENVILLE | SC | 29609 | |
| FRAZZINI, NICK | | Address Redacted | | | | | | | |
| FRAZZITTA, JOE | | Address Redacted | | | | | | | |
| FRCH DESIGN WORLDWIDE | | PO BOX 631058 | | | | CINCINNATI | OH | 45263-1058 | |
| FREAKLEY, JULIANNE | | 6036 COLLINSTONE DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| FREAS, DANIEL JACOB | | Address Redacted | | | | | | | |
| FREAS, DENNIS PAUL | | Address Redacted | | | | | | | |
| FREBERG, LARRY | | 9570 COUNTRY RD 867 | | | | PLANO | TX | 75023 | |
| FREBERT, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| FREBOWITZ, ALEX | | Address Redacted | | | | | | | |
| FRECH, KEVIN PAUL | | Address Redacted | | | | | | | |
| FRECH, RYAN E | | Address Redacted | | | | | | | |
| FRECH, THOMAS MICHAEL | | Address Redacted | | | | | | | |
| FRECHETTE, MARC K | | Address Redacted | | | | | | | |
| FRECHETTE, THOMAS | | Address Redacted | | | | | | | |
| FRECK, NATHAN PAUL | | Address Redacted | | | | | | | |
| FRECKLES RESTAURANT | | 5724 PATTERSON AVE | | | | RICHMOND | VA | 23226 | |
| FRED B PHLIPPEAU & ASSOCIATES | | 4917 SCHAEFER ROAD NO 211 | | | | DEARBORN | MI | 48126 | |
| FRED DAVIS | | | | | | | | | |
| FRED E GEGGUS | | 9472 TARA CAY CT | | | | SEMINOLE | FL | 33776-1156 | |
| FRED FISHER | FISHER FRED | 135 STRAIGHT PATH | | | | SOUTHAMPTON | NY | 11968-5606 | |
| Fred Head Attorney for David Freeman | | PO Box 312 | | | | Athens | TX | 75751 | |
| FRED HILL | | | | | | | | | |
| FRED HOPP INC | | 7017 PEARL RD NO 12 | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| Fred J Brown David A Brown Nancy S Tilden & Larry J Brown | | 2200 Old US Hwy 31 N | | | | Rochester | IN | 46975-7281 | |
| Fred J Owen | | 6797 Willowwood Dr Apt 6044 | | | | Boca Raton | FL | 33434 | |
| FRED SANDS RELOCATION | | 11611 SAN VICENTE BLVD STE 640 | | | | LOS ANGELES | CA | 90049 | |
| FRED SANDS RELOCATION | | 19520 NORDHOFF NO 9 14 | | | | NORTHRIDGE | CA | 91324 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRED, BLOSS | | 238 SOMMERSET AVE | | | | THOROFARE | NJ | 08086-1932 | |
| FRED, C | | 1606 S 3RD ST | | | | AUSTIN | TX | 78704-3446 | |
| FRED, CHAMBERS | | 2307 CIFAX RD | | | | GOODE | VA | 24556-2896 | |
| FRED, DADDY | | 2348 STERLING AVE | NO 425 | | | SAN BERNARDINO | CA | 92404 | |
| FRED, DIMISA | | 1581 US HIGHWAY 441 | | | | LADY LAKE | FL | 32159-0000 | |
| FRED, VORDERMEIER | | 1520 202ND ST | | | | BAYSIDE | NY | 11360-0000 | |
| FREDA LOU | | 131 FOREST LAKES BLVD | | | | NAPLES | FL | 34105 | |
| FREDA, JOHN EDWARD | | Address Redacted | | | | | | | |
| FREDDIE, BELL | | 612 N 19TH ST | | | | | | | |
| FREDDIE, WILSON | EDWYNA JEAN PIERRE | | 2601 NW 56TH AVE | | | COPPERAS COVE | TX | 76522-1404 | |
| FREDDIE, WILSON | | 2601 NW 56TH AVE | | | | LAUDERHILL | FL | 33313-2486 | |
| FREDDY BAKER | | 2290 FELUCCA DR | | | | LAUDERHILL | FL | 33313-2486 | |
| FREDDY, ALVARADO | | 21080 LONE EAGLE RD | | | | DOCTORS INLET | FL | 32068-6811 | |
| FREDDY, MONTANEZ | | 14317 N 179TH AVE | | | | APPLE VALLEY | CA | 92308-0000 | |
| FREDE, BEN A | | Address Redacted | | | | EL MIRAGE | AZ | 85335-0000 | |
| FREDELL, DANIEL RAY | | Address Redacted | | | | | | | |
| FREDELUCES, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| FREDENBURG, MONICA BETH | | Address Redacted | | | | | | | |
| FREDENRICH, BRENT MARTIN | | Address Redacted | | | | | | | |
| FREDERIC W COOK & CO INC | | 90 PARK AVENUE | | | | NEW YORK | NY | 10016 | |
| FREDERIC, A | | 7406 CASTLE GLN | | | | SAN ANTONIO | TX | 78218-2804 | |
| FREDERIC, JUNY VASTY | | Address Redacted | | | | | | | |
| FREDERIC, WIDLINE | | Address Redacted | | | | | | | |
| FREDERICK AMERICAN LITTLE LEAG | | PO BOX 3242 | | | | FREDERICK | MD | 21705-3242 | |
| Frederick C Peters | Senior Counsel | Motorola Inc | 101 Tournament Dr | | | Horsham | PA | 19044 | |
| FREDERICK CEILINGS INC | | PO BOX 3288 | | | | FREDERICK | MD | 21705 | |
| FREDERICK CO CHAMBER OF COMMER | | 1360 SOUTH PLEASANT VALLEY RD | VISITOR CENTER | | | WINCHESTER | VA | 22601 | |
| FREDERICK CO CHAMBER OF COMMER | | VISITOR CENTER | | | | WINCHESTER | VA | 22601 | |
| FREDERICK COMMUNICATIONS LLC | | 905 W 7TH ST PMB 293 | | | | FREDERICK | MD | 21701-8527 | |
| FREDERICK COMMUNITY COLLEGE | | 7932 OPOSSUMTOWN PIKE | FCC BASEBALL | | | FREDERICK | MD | 21702 | |
| FREDERICK COUNTY | | 100 W PATRICK ST | SHERIFFS OFFICE | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | 118 N MARKET STREET | DEPARTMENT OF PUBLIC WORKS | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | 12 E CHURCH ST | WINCHESTER HALL | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | 30 N MARKET ST | DEPT OF PERMITS & INSPECTIONS | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | DEPARTMENT OF PUBLIC WORKS | | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | PO BOX 3066 | DEPT OF SOCIAL SERVICES | | | FREDERICK | MD | 21705 | |
| FREDERICK COUNTY CIRCUIT COURT | | CLERK OF COURT | | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY DIV OF UTIL | | PO BOX 6032 | WATER & SEWER BILLING SVCS | | | ELIZABETH | NJ | 07207-6032 | |
| FREDERICK COUNTY DIVISION OF UTILITIES | | 12 EAST CHURCH STREET | | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY SHERIFF | | 100 PATRICK ST | FALSE ALARM REDUCTION UNIT | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY SHRM | | PO BOX 1516 | | | | FREDERICK | MD | 21702 | |
| FREDERICK COUNTY, TREASURER OF | | 100 W PATRICK ST | FREDERICK COUNTY SHERIFF | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY, TREASURER OF | | PO BOX 6032 | | | | ELIZABETH | NJ | 07207-6032 | |
| FREDERICK ENGINEERING INC | | 10200 OLD COLUMBIA RD | | | | COLUMBIA | MD | 21046 | |
| Frederick F Rudzik | Claimants Attorney | PO Box 6668 | | | | Tallahassee | FL | 32314-6668 | |
| FREDERICK GAS | | 1800 N MARKET ST | PO BOX 170 | | | FREDERICK | MD | 21705-0170 | |
| FREDERICK GAS | | PO BOX 170 | | | | FREDERICK | MD | 217050170 | |
| FREDERICK GENERAL DIST COURT | | PO BOX 526 | 5 N KENT ST | | | WINCHESTER | VA | 22604 | |
| FREDERICK GROUP, THE | | 1611 POND RD SUITE 201 | | | | ALLENTOWN | PA | 18104 | |
| FREDERICK J BARNES & | BARNES FREDERICK J | VIRGINIA GORTYCH BARNES | JT TEN | 438 EDGEMONT RD | | STROUDSBURG | PA | 18360-8190 | |
| Frederick L Peters | Senior Counsel | Motorola Inc | 101 Tournament Dr | | | Horsham | PA | 19044 | |
| FREDERICK MAINTENANCE & MECH | | 11071A HAUGHS CHURCH RD | | | | DETOUR | MD | 21757 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FREDERICK MEMORIAL HOSP AUX | | 400 W SEVENTH ST | ATTN SNOWBALL ADVERTISING | | | FREDERICK | MD | 21701 | |
| Frederick News Post | | 351 Ballenger Ctr Dr | | | | Frederick | MD | 21703-7095 | |
| FREDERICK NEWS POST | | DONNA AUSHERMAN | P O BOX 578 | | | FREDERICK | MD | 21705 | |
| FREDERICK POST INC | | 200 E PATRICK ST | | | | FREDERICK | MD | 217050578 | |
| FREDERICK POST INC | | 351 BALLENGER CENTER DR | | | | FREDERICK | MD | 21703 | |
| FREDERICK POST INC | | 351 BALLENGER CENTER DR | | | | FREDERICK | MD | 21703-7095 | |
| FREDERICK RADIO TV SERVICE | | 5810 MAINS LN | | | | FREDERICK | MD | 21704 | |
| FREDERICK RADIO TV SERVICE | | 5810 MAINS LN | | | | FREDRICK | MD | 21704 | |
| Frederick S Goldberg | ATMF Realty & Equity Corp | 6735 Telegraph Rd Ste 110 | | | | Bloomfield Hills | MI | 48301 | |
| FREDERICK WOMANS CIVIC CLUB | | 5986 GROVE HILL RD | C/O JANE DOLL | | | FREDERICK | MD | 21703 | |
| FREDERICK, ANTHONY | | Address Redacted | | | | | | | |
| FREDERICK, ANTHONY JAMES | | Address Redacted | | | | | | | |
| FREDERICK, ASHLEY KIMBER | | Address Redacted | | | | | | | |
| FREDERICK, CHERI | | 6417 W PARK AVE | THE BODY ELITE FITNESS CTR | | | HOUMA | LA | 70364 | |
| FREDERICK, CHRIS DAVID | | Address Redacted | | | | | | | |
| FREDERICK, CITY OF | | 101 N COURT ST | DEPARTMENT OF FINANCE | | | FREDERICK | MD | 21701 | |
| FREDERICK, COREY BANNON | | Address Redacted | | | | | | | |
| FREDERICK, COUNTY OF | | 12 EAST CHURCH STREET | | | | FREDERICK | MD | 217015448 | |
| FREDERICK, COUNTY OF | | FREDERICK COUNTY OF | 30 N MARKET ST | | | FREDERICK | MD | 21701-5420 | |
| FREDERICK, COUNTY OF | | TREASURER | 30 N MARKET ST | | | FREDERICK | MD | 21701-5420 | |
| FREDERICK, COUNTY OF | | WINCHESTER HALL | | | | FREDERICK | MD | 21701 | |
| FREDERICK, CRISTEN LOUISE | | Address Redacted | | | | | | | |
| FREDERICK, DENISE | | Address Redacted | | | | | | | |
| FREDERICK, ERIC FRANKLIN | | Address Redacted | | | | | | | |
| FREDERICK, HERBERT | | 295 W VERNON DR APT 10 | | | | UPLAND | CA | 91786-0000 | |
| FREDERICK, JARED RAY | | Address Redacted | | | | | | | |
| FREDERICK, JASON E | | Address Redacted | | | | | | | |
| FREDERICK, JEFFREY ADAM | | Address Redacted | | | | | | | |
| FREDERICK, JEFFREY D | | Address Redacted | | | | | | | |
| FREDERICK, JEREMY | | Address Redacted | | | | | | | |
| FREDERICK, JOSEPH LEROY | | Address Redacted | | | | | | | |
| FREDERICK, KAYLA MICHELLE | | Address Redacted | | | | | | | |
| FREDERICK, LILLIAN D | | Address Redacted | | | | | | | |
| FREDERICK, LLOYD AARON | | Address Redacted | | | | | | | |
| FREDERICK, MATTHEW PHILLIP | | Address Redacted | | | | | | | |
| FREDERICK, MICHAEL A | | Address Redacted | | | | | | | |
| FREDERICK, NILE PAUL | | Address Redacted | | | | | | | |
| FREDERICK, O | | 37 MAYFLOWER DR | | | | PLYMOUTH | MA | 02360-1335 | |
| FREDERICK, ORIEL DENMORE | | Address Redacted | | | | | | | |
| FREDERICK, PATRICIA | | 16998 LORENE CT | | | | VICTORVILLE | CA | 92395-4683 | |
| FREDERICK, RACHEL MOANIKEA | | Address Redacted | | | | | | | |
| FREDERICK, SHARON E | | Address Redacted | | | | | | | |
| FREDERICK, SIMONE RAE | | Address Redacted | | | | | | | |
| FREDERICK, WARELL | | 1748 FT  SMITH BLVD | | | | DELTONA | FL | 32725 | |
| FREDERICKS CARROLL REPORTING | | 400 W 15TH STE 408 | | | | AUSTIN | TX | 78701 | |
| FREDERICKS LOCK & KEY INC | | 1022 6TH AVE | | | | ALTOONA | PA | 16602 | |
| FREDERICKS, ASHLEY N | | Address Redacted | | | | | | | |
| FREDERICKS, CHAD ERIC | | Address Redacted | | | | | | | |
| FREDERICKS, KYLE | | 1036 SKYLARK DR | | | | PALATINE | IL | 60067 | |
| FREDERICKS, MICHAEL | | 1220 COUNTY LINE RD | | | | ROSEMONT | PA | 19010 | |
| FREDERICKS, ROB | | 922 POINT VIEW LN | | | | LAKELAND | FL | 33813-2823 | |
| FREDERICKSBORO 35 LLC | | 8405 GREENSBORO DR STE 830 | RAPPAPORT MANAGEMENT CO | | | MCLEAN | VA | 22102-5118 | |
| FREDERICKSBURG CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 644 CITY HALL | | FREDERICKSBURG | VA | | |
| FREDERICKSBURG CITY TREASURER | | PO BOX 7447 | DEPARTMENT OF FISCAL AFFAIRS | | | FREDERICKSBURG | VA | 22404-7447 | |
| FREDERICKSBURG COMMISSIONER | | COMMISSIONER OF REVENUE | | | | FREDERICKSBURG | VA | 224040644 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FREDERICKSBURG COMMISSIONER | | PO BOX 644 LOIS B JACOB | COMMISSIONER OF REVENUE | | | FREDERICKSBURG | VA | 22404-0644 | |
| FREDERICKSBURG FREE LANCE STAR | | WAYNE GEORGE | 616 AMELIA STREET | | | FREDERICKSBURG | VA | 22401 | |
| FREDERICKSBURG ORTHOPEDIC ASSO | | 615 PRINCESS ANNE ST | FREDERICKSBURG GENERAL DIST CT | | | FREDERICKSBURG | VA | 22404 | |
| FREDERICKSBURG ORTHOPEDIC ASSO | | FREDERICKSBURG GENERAL DIST CT | | | | FREDERICKSBURG | VA | 22404 | |
| FREDERICKSBURG, CITY OF | | FREDERICKSBURG CITY OF | TREASURER | PO BOX 26263 | | RICHMOND | VA | 23260-6263 | |
| FREDERICKSBURG, CITY OF | | PO BOX 26231 | | | | RICHMOND | VA | 23260-6263 | |
| FREDERICKSBURG, CITY OF | | PO BOX 26263 | | | | RICHMOND | VA | 23260-6263 | |
| FREDERICKSBURG, CITY OF | | PO BOX 267 | | | | FREDERICKSBURG | VA | 22404-0267 | |
| FREDERICKSEN, BRANDON WILLIAM | | Address Redacted | | | | | | | |
| FREDERICKSEN, MARK ADRIAN | | Address Redacted | | | | | | | |
| FREDERICKTOWNE LABS INC | | PO BOX 244 | | | | MYERSVILLE | MD | 21773 | |
| FREDERIK, RICDAO | | 72307 FLOT RD | | | | ABITA SPRINGS | LA | 70420 | |
| FREDERIQUE, BENJAMIN BENOIT | | Address Redacted | | | | | | | |
| FREDERIQUE, HANDY WEARLLEY | | Address Redacted | | | | | | | |
| FREDERY, ARAUJO | | 95 1045 AINAMAKUA DR | | | | MILILANI | HI | 96789-4344 | |
| FREDEY, MATTHEW SEAN | | Address Redacted | | | | | | | |
| FREDI, MARTINEZ | | 715 N DALLAS ST SPC 23 | | | | AMARILLO | TX | 79107-5723 | |
| FREDIANI, ASHLEY | | Address Redacted | | | | | | | |
| FREDIANI, MICHAEL EDMUND | | Address Redacted | | | | | | | |
| FREDIEU, BRYANT ALEXANDER | | Address Redacted | | | | | | | |
| FREDIS, N | | 6301 SIERRA BLANCA DR APT 4305 | | | | HOUSTON | TX | 77083-7505 | |
| FREDO, RIVEIA | | 3405 NW 8THST NO 306 | | | | MIAMI | FL | 33126-0000 | |
| Fredric Albert | CVM Law Group LLP | 34 Tesla Ste 100 | | | | Irvine | CA | 92618 | |
| FREDRICK D WASHINGTON | WASHINGTON FREDRICK | 6736 CASA BELLA DR | | | | KNOXVILLE | TN | 37918 | |
| FREDRICK D WASHINGTON | WASHINGTON FREDRICK | 6736 CASA BELLA DR | | | | KNOXVILLE | TN | 37918-6844 | |
| FREDRICK, DAVID | | 5018 OLD 40HWY | | | | ODESSA | MO | 64076-0000 | |
| FREDRICK, VICTORIA ANN | | Address Redacted | | | | | | | |
| FREDRICK, WESLEY | | Address Redacted | | | | | | | |
| FREDRICKS, BRANDON LEE | | Address Redacted | | | | | | | |
| FREDRICKSON MOTOR EXPRESS INC | | PO BOX 65588 | | | | CHARLOTTE | NC | 28265-0588 | |
| FREDRICKSON, AARON S | | Address Redacted | | | | | | | |
| FREDRICKSON, JAMES NEIL | | Address Redacted | | | | | | | |
| FREDRICKSON, KYLE VERNON | | Address Redacted | | | | | | | |
| FREDRICKSON, MICHAEL M | | 672 W HONEYSUCKLE DR | | | | CHANDLER | AZ | 85248-3838 | |
| FREDRIKSEN & SONS | | PO BOX 11577 | | | | SOUTH BEND | IN | 46634 | |
| FREDRIKSEN & SONS | | PO BOX 309 | | | | ITASCA | IL | 60143 | |
| FREDS ELECTRONIC SERVICE | | 1620 SPRAY | | | | BURLINGTON | IA | 52601 | |
| FREDS TV SERVICE | | 111 CORDELE RD | | | | ALBANY | GA | 31705 | |
| FREDS TV SERVICE | | 1604 CHESTNUT ST | | | | KULPMONT | PA | 17834 | |
| FREE & ASSOCIATES, GARY | | 1100 EAST 6600 SOUTH STE 201 | | | | SALT LAKE CITY | UT | 84121 | |
| FREE FLOW | | PO BOX 3541 | | | | ERIE | PA | 16509 | |
| FREE LANCE STAR INC | | 616 AMELIA ST | | | | FREDERICKSBURG | VA | 22401 | |
| FREE SPIRIT YACHT | | 13230 OAKHILLS PKWY | | | | PALACE HEIGHTS | IL | 60463 | |
| FREE WEB GUIDE | | 3214 N UNIVERSITY AVE NO 221 | | | | PROVO | UT | 84604 | |
| FREE, ADAM | | 630 E WASHINGTON ST | | | | GREENVILLE | MI | 48838 | |
| FREE, ADAM L | | Address Redacted | | | | | | | |
| FREE, ALEX SPENCER | | Address Redacted | | | | | | | |
| FREE, JESSICA R | | Address Redacted | | | | | | | |
| FREE, JOEL HAROLD | | Address Redacted | | | | | | | |
| FREE, JUSTIN MATTHEW | | Address Redacted | | | | | | | |
| FREE, LEE EDWARD | | Address Redacted | | | | | | | |
| FREE, LEEED | | 3314 SW 94TH DR | | | | GAINESVILLE | FL | 32608-0000 | |
| FREE, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| FREE, MYOUNG | | 13414 BARONS LAKE | | | | COLLEGEPORT | TX | 77428 | |
| FREE, NOEL | | 3001 HIGHLAND AVE | | | | CINCINNATI | OH | 45219 | |
| FREE, VERNON | | 1556 GAYLOR CIRCLE | | | | SMIRNA | GA | 30082 | |
| FREEBORG, JAYNA ROSE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FREEBURG, TRAVERS AARON | | Address Redacted | | | | | | | |
| FREEBURGER ESQ, THOMAS O | | PO BOX 1796 | | | | SACRAMENTO | CA | 95812-1796 | |
| FREECLOUD DESIGN INC | | 2108 CHAMBWOOD DR | | | | CHARLOTTE | NC | 28205 | |
| FREECOM | | 1005 PIXLEY RD | | | | ROCHESTER | NY | 14624 | |
| FREED & SHEPHERD PC | | 9030 STONY POINT PKY STE 400 | | | | RICHMOND | VA | 23235 | |
| FREED, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| FREED, GINA B | | Address Redacted | | | | | | | |
| FREED, JOSEPH DEAN | | Address Redacted | | | | | | | |
| FREED, MICHAEL S | | Address Redacted | | | | | | | |
| FREED, NICHOLAS CRAIG | | Address Redacted | | | | | | | |
| FREEDEN, JASON EDWARD | | Address Redacted | | | | | | | |
| FREEDMAN INC, MARK | | BX 2337 | | | | FRAMINGHAM | MA | 01703 | |
| FREEDMAN INC, MARK | | RAPID RESPONSE | BX 2337 | | | FRAMINGHAM | MA | 01703 | |
| FREEDMAN, ALEKSANDR | | Address Redacted | | | | | | | |
| FREEDMAN, ASA PAUL | | Address Redacted | | | | | | | |
| FREEDMAN, BRIAN | | 1532 NORTH 26TH ST | | | | ALLENTOWN | PA | | |
| FREEDMAN, BRIAN PAUL | | Address Redacted | | | | | | | |
| FREEDMAN, CHAD | | Address Redacted | | | | | | | |
| FREEDMAN, JAY | | 1360 CLIFTON AVE | | | | CLIFTON | NJ | 07012-1343 | |
| FREEDMAN, JAYSON ROSS | | Address Redacted | | | | | | | |
| FREEDMAN, LESTER PHD | | 35 ARBOR RD | | | | STAMFORD | CT | 6903 | |
| FREEDMAN, LOUIS | | PO BOX 3107 | 1807 W DIEHL RD 200 | | | NAPERVILLE | IL | 60566 | |
| FREEDMAN, MICHAEL JOEL | | Address Redacted | | | | | | | |
| FREEDOM CLEANING | | PO BOX 3812 | | | | OLATHE | KS | 66063-3812 | |
| FREEDOM COMMUNICATIONS | | 4543 N 100TH ST | | | | WAUWATOSA | WI | 53225 | |
| FREEDOM ENC | | PO BOX 3003 | PAYMENT PROCESSING CTR | | | JACKSONVILLE | NC | 28541 | |
| FREEDOM FINANCIAL CONSULTANTS | | 3510 S FLORIDA AVE | | | | LAKELAND | FL | 33803 | |
| FREEDOM FORD INC | | 7520 N MILITARY HWY | | | | NORFOLK | VA | 23518 | |
| FREEDOM HOUSE | | 1201 HULL ST | | | | RICHMOND | VA | 23224 | |
| FREEDOM MECHANICAL LLC | | 999 FEDERAL WAY STE 6 | | | | BOISE | ID | 83705-2569 | |
| FREEDOM OFFICE CLEANING | | PO BOX 700744 0953 | | | | PLYMOUTH | MI | 48170 | |
| FREEDOM SCIENTIFIC BLVD GROUP | | 11800 31ST CT N | | | | ST PETERSBURG | FL | 33716 | |
| FREEHILL, BARBARA | | 4239 W MOUNTAIN VIEW RD | | | | PHOENIX | AZ | 85051-1053 | |
| FREEHOLD SOIL CONSERVATION DIS | | 211 FREEHOLD RD | | | | MANALAPAN | NJ | 07726 | |
| FREEHOLD WATER, TOWNSHIP OF | | ONE MUNICIPAL PLAZA | | | | FREEHOLD | NJ | 07728 | |
| FREEHOLD, TOWNSHIP OF | | 1 MUNICIPAL PLAZA | | | | FREEHOLD | NJ | 07728-3099 | |
| FREELAN, RICHARD LEE | | Address Redacted | | | | | | | |
| FREELAND, BRANDI LEE | | Address Redacted | | | | | | | |
| FREELAND, KYLE DIXON | | Address Redacted | | | | | | | |
| FREELAND, SEAN | | Address Redacted | | | | | | | |
| FREELAND, SEAN MICHAEL | | Address Redacted | | | | | | | |
| FREELS II, JAMES N | | Address Redacted | | | | | | | |
| FREELS, JAMES | | 1602 W MARYLAND ST | | | | EVANSVILLE | IN | 47710 | |
| FREELS, PHILLIP | | 62 BEDFORD RD | | | | HILLSDALE | NJ | 07642 | |
| FREELS, PHILLIP ANDRE | | Address Redacted | | | | | | | |
| FREELY, JOHNATHAN CORNELIUS | | Address Redacted | | | | | | | |
| FREEMAN DECORATING CO | | 1721 DEKALB AVENUE NE | | | | ATLANTA | GA | 30307 | |
| FREEMAN DECORATING COMPANY | | 1421 W MOCKINGBIRD LN | | | | DALLAS | TX | 75247-4978 | |
| FREEMAN DECORATING COMPANY | | 2200 CONSULATE DR | | | | ORLANDO | FL | 32837 | |
| FREEMAN DECORATING COMPANY | | 5040 W ROOSEVELT RD | | | | CHICAGO | IL | 60644-1474 | |
| FREEMAN DECORATING COMPANY | | 8801 AMBASSASOR ROW | | | | DALLAS | TX | 75247 | |
| FREEMAN DECORATING COMPANY | | PO BOX 650036 | | | | DALLAS | TX | 75265-0036 | |
| FREEMAN DECORATING SERVICES | | PO BOX 650036 | | | | DALLAS | TX | 75265 | |
| Freeman Decorating Services Inc | Attn Mary Oswald | 1600 Viceroy Ste 100 | | | | Dallas | TX | 75235 | |
| Freeman Decorating Services Inc | Freeman Decorating Services Inc | | PO Box 6606 13 | | | Dallas | TX | 75266-0613 | |
| Freeman Decorating Services Inc | | PO Box 6606 13 | | | | Dallas | TX | 75266-0613 | |
| FREEMAN ENVIRONMENTAL SERVICES | | 720 N DIVISION | | | | CARTERVILLE | IL | 62918 | |
| FREEMAN FRANKLIN D | | 16880 WINSTON LANE | | | | WOODBRIDGE | VA | 22191 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FREEMAN GEORGE | | 7622 KILKEE LANE | | | | SHERILLS FORD | NC | 28673 | |
| FREEMAN ICE LLC | | PO BOX 804 | | | | MADILL | OK | 73446 | |
| FREEMAN II, CALVIN DELEON | | Address Redacted | | | | | | | |
| FREEMAN III, OLIVER JAMES | | Address Redacted | | | | | | | |
| FREEMAN III, RONALD | | Address Redacted | | | | | | | |
| FREEMAN IV, GLENN HAROLD | | Address Redacted | | | | | | | |
| FREEMAN JR, GLYN DERRA | | Address Redacted | | | | | | | |
| FREEMAN LOFTUS & MANLEY | | 4 LAUREL RD | | | | NEW CITY | NY | 10956-0629 | |
| FREEMAN MATHIS & GARY LLP | | 100 GALLERIA PKY STE 1650 | | | | ATLANTA | GA | 30339 | |
| FREEMAN NEWSPAPERS LLC | | PO BOX 478 | 119 MONROE ST | | | BEAVER DAM | WI | 53916 | |
| FREEMAN, AARON | | Address Redacted | | | | | | | |
| FREEMAN, AARON LEXTON | | Address Redacted | | | | | | | |
| FREEMAN, ADAM | | Address Redacted | | | | | | | |
| FREEMAN, ADAM J | | Address Redacted | | | | | | | |
| FREEMAN, ADAM JEFFREY | | Address Redacted | | | | | | | |
| FREEMAN, ADRIENNE T | | Address Redacted | | | | | | | |
| FREEMAN, ALEX | | 18050 DEER TRAIL | | | | FLINT | TX | 75762-0000 | |
| FREEMAN, ALEX | | Address Redacted | | | | | | | |
| FREEMAN, AMI MICHELLE | | Address Redacted | | | | | | | |
| FREEMAN, ANDREW L | | Address Redacted | | | | | | | |
| FREEMAN, ANDREW ROBINSON | | Address Redacted | | | | | | | |
| FREEMAN, ANTHONY DESHUN | | Address Redacted | | | | | | | |
| FREEMAN, ANTHONY DONELL | | Address Redacted | | | | | | | |
| FREEMAN, ANTOINETTE | | 4206 SEMINARY AVE | | | | RICHMOND | VA | 23227 | |
| FREEMAN, ASHLEY | | Address Redacted | | | | | | | |
| FREEMAN, BENJAMIN | | 6817 WHITFIELD PL | | | | SARASOTA | FL | 34243 | |
| FREEMAN, BENJAMIN TODD | | Address Redacted | | | | | | | |
| FREEMAN, BILLY | | 9563 MILLERS RIDGE | | | | SAN ANTONIO | TX | 78239 | |
| FREEMAN, BILLY D | | Address Redacted | | | | | | | |
| FREEMAN, BLANCA | | 2502 SCHWERTNER DR | | | | KILLEEN | TX | 76543-5759 | |
| FREEMAN, BRADFORD DOUGLAS | | Address Redacted | | | | | | | |
| FREEMAN, BRANDI LEA | | Address Redacted | | | | | | | |
| FREEMAN, BRANDON WAYNE | | Address Redacted | | | | | | | |
| FREEMAN, CAMERON | | 3575 NORTH DOVE DR | | | | DECATUR | IL | 62526 | |
| FREEMAN, CHAD MITCHELL | | Address Redacted | | | | | | | |
| FREEMAN, CHASE WAYNE | | Address Redacted | | | | | | | |
| FREEMAN, CHERYL MARIE | | Address Redacted | | | | | | | |
| FREEMAN, CHRISTIANA B | | Address Redacted | | | | | | | |
| FREEMAN, CHRISTOPHER L | | Address Redacted | | | | | | | |
| FREEMAN, CLIFTON | | 905 REDWOOD DR | | | | ANDERSON | IN | 46011 | |
| FREEMAN, CLIFTON | | 945 BELMAR PLACE | | | | STURGEON BAY | WI | 00005-4235 | |
| FREEMAN, CLIFTON A | | 1538 RHETT DR | | | | ANDERSON | IN | 46013-2881 | |
| FREEMAN, CLIFTON M | | Address Redacted | | | | | | | |
| FREEMAN, COLLEEN | | Address Redacted | | | | | | | |
| FREEMAN, CONRAD MD | | STE 7 | 3277 ROSWELL RD | | | ATLANTA | GA | 30305 | |
| FREEMAN, CURTIS ANTHONY | | Address Redacted | | | | | | | |
| FREEMAN, DAN | | Address Redacted | | | | | | | |
| FREEMAN, DANDRE RADELL | | Address Redacted | | | | | | | |
| FREEMAN, DANIEL | | P O BOX 8544 | | | | GREENSBORO | NC | 27419 | |
| FREEMAN, DANIEL M | | Address Redacted | | | | | | | |
| FREEMAN, DARIUS DOMINIC | | Address Redacted | | | | | | | |
| FREEMAN, DARRYL | | 1232 OXBRIDGE DR | | | | LUTZ | FL | 33549 | |
| FREEMAN, DARYLE LINWOOD | | Address Redacted | | | | | | | |
| FREEMAN, DAVID | Fred Head Attorney for David Freeman | | PO Box 312 | | | Athens | TX | 75751 | |
| FREEMAN, DAVID | | C/O HIS ATTORNEY  FRED HEAD ESQ | 106 PRAIRIEVILLE | P O  BOX 312 | | ATHENS | TX | 75751 | |
| FREEMAN, DAVIDA MICHELE | | Address Redacted | | | | | | | |
| FREEMAN, DELOURI VENEE | | Address Redacted | | | | | | | |
| FREEMAN, DUANE | | Address Redacted | | | | | | | |
| FREEMAN, EBONI | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FREEMAN, EDDIE | | 6 BURR CT | | | | BRIDGEPORT | CT | 06605 | |
| FREEMAN, ELIZABETH | | Address Redacted | | | | | | | |
| FREEMAN, ERIC L | | Address Redacted | | | | | | | |
| FREEMAN, ERICK | | 1600 SUNGLADE CT | | | | COLUMBUS | OH | 43235 | |
| FREEMAN, ERICK J | | Address Redacted | | | | | | | |
| FREEMAN, ERNIE | | 420 LONG HUNTER CT | | | | NASHVILLE | TN | 37217-3871 | |
| FREEMAN, EVAN CASEY | | Address Redacted | | | | | | | |
| FREEMAN, FRAN | | 1514 SHERIDAN RD NE APT 2314 | | | | ATLANTA | GA | 30324 | |
| FREEMAN, GABRIEL | | Address Redacted | | | | | | | |
| FREEMAN, GEOFF TAYLOR | | Address Redacted | | | | | | | |
| FREEMAN, GEORGE | | 7622 KILKEE LANE | | | | SHERRILLS FORD | NC | 28673 | |
| FREEMAN, GREGORY MICHAEL | | Address Redacted | | | | | | | |
| FREEMAN, HARLAN | | 401 SEYMOUR | | | | OAKWOOD | IL | 61858-0000 | |
| FREEMAN, HAROLD RAY | | Address Redacted | | | | | | | |
| FREEMAN, HELEN | | 919 5TH ST SE | | | | PULASKI | VA | 24301-6707 | |
| FREEMAN, J | | 5201 EASTBRANCH DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| FREEMAN, J EDDIE | | Address Redacted | | | | | | | |
| FREEMAN, JAMAL ANTHWAN | | Address Redacted | | | | | | | |
| FREEMAN, JAMAL C | | Address Redacted | | | | | | | |
| FREEMAN, JAMES M | | Address Redacted | | | | | | | |
| FREEMAN, JANETTE MARIE | | 336 W SAN MADELE | | | | FRESNO | CA | 93704263 | |
| FREEMAN, JANETTE MARIE | | 727 E LAWNBROOK | | | | FRESNO | CA | 93720 | |
| FREEMAN, JARON DUANE | | Address Redacted | | | | | | | |
| FREEMAN, JASMINE | | 613 SUTHERLAND DR | | | | TYLER | TX | 75703-0000 | |
| FREEMAN, JASMINE S | | Address Redacted | | | | | | | |
| FREEMAN, JEFF | | Address Redacted | | | | | | | |
| FREEMAN, JERALD FREDERICK | | Address Redacted | | | | | | | |
| FREEMAN, JEREMY LYNN | | Address Redacted | | | | | | | |
| FREEMAN, JERRELL UNIQUE | | Address Redacted | | | | | | | |
| FREEMAN, JESSICA DAWN | | Address Redacted | | | | | | | |
| FREEMAN, JOHN | | 6816 MEADE ST | | | | PITTSBURGH | PA | 15208-2306 | |
| FREEMAN, JONATHAN JEFFERY | | Address Redacted | | | | | | | |
| FREEMAN, JONTE CHRISTIANA | | Address Redacted | | | | | | | |
| FREEMAN, JOSEPH | | Address Redacted | | | | | | | |
| FREEMAN, JOSIAH CHARLES | | Address Redacted | | | | | | | |
| FREEMAN, JUSTIN A | | Address Redacted | | | | | | | |
| FREEMAN, KAREN | | 300 N GRANT RM 234 | | | | ODESSA | TX | 79761 | |
| FREEMAN, KENNETH E | | 5740 N SHERIDAN RD APT 14A | | | | CHICAGO | IL | 60660-4748 | |
| FREEMAN, KENNY PAUL | | Address Redacted | | | | | | | |
| FREEMAN, KENTRIEL EARL | | Address Redacted | | | | | | | |
| FREEMAN, KIMBERLY | | Address Redacted | | | | | | | |
| FREEMAN, KODA RAY | | Address Redacted | | | | | | | |
| FREEMAN, KYLE | | 134 PREAKNESS DR | | | | MT LAUREL | NJ | 80540 | |
| FREEMAN, KYLE | | Address Redacted | | | | | | | |
| FREEMAN, LATASHA NATAY | | Address Redacted | | | | | | | |
| FREEMAN, LESLIE B | | Address Redacted | | | | | | | |
| FREEMAN, LINDSAY DAWN | | Address Redacted | | | | | | | |
| FREEMAN, LISA | | 13753 DOGWOOD CT | | | | CHINO | CA | 91710 | |
| FREEMAN, LONISHA MICHELLE | | Address Redacted | | | | | | | |
| FREEMAN, MANUEL RAUL | | Address Redacted | | | | | | | |
| FREEMAN, MARCUS | | 1230 COOLIDGE ST | | | | SEMINOLE | OK | 74868-2906 | |
| FREEMAN, MARCUS | | 3843 GIBRALTAR AVE APT 5 | | | | LOS ANGELES | CA | 90008 | |
| FREEMAN, MARCUS DEVALLE | | Address Redacted | | | | | | | |
| FREEMAN, MARK | | 99 N MAIN ST | | | | NATICK | MA | 01760 | |
| FREEMAN, MARY A | | 11212 BREWER RD | | | | RICHMOND | VA | 23233 | |
| FREEMAN, MARY ANDREA | | Address Redacted | | | | | | | |
| FREEMAN, MICHAEL OMAR | | Address Redacted | | | | | | | |
| FREEMAN, MIKO LEVELINE | | Address Redacted | | | | | | | |
| FREEMAN, MINNIE | | 111 CHAMPA AVE | | | | MEMPHIS | TN | 38109 | |
| FREEMAN, NATHAN JOHN | | Address Redacted | | | | | | | |
| FREEMAN, NICHOLAS AARON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FREEMAN, NICHOLAS EVAN | | Address Redacted | | | | | | | |
| FREEMAN, NICOLAS RONALD | | Address Redacted | | | | | | | |
| FREEMAN, PAULETTE | | Address Redacted | | | | | | | |
| FREEMAN, RICHARD | | 24451 CORTA CRESTA DR | | | | LAKE FOREST | CA | 92630 | |
| FREEMAN, RICHARD | | Address Redacted | | | | | | | |
| FREEMAN, RICHARD GREGORY | | Address Redacted | | | | | | | |
| FREEMAN, ROBERT | | Address Redacted | | | | | | | |
| FREEMAN, ROBERT ERIC | | Address Redacted | | | | | | | |
| FREEMAN, RON DOUGLAS | | Address Redacted | | | | | | | |
| FREEMAN, RONALD JOHN | | Address Redacted | | | | | | | |
| FREEMAN, ROY BRANDON | | Address Redacted | | | | | | | |
| FREEMAN, RUSSELL | | 3975 CAMELOT LN APT 4 | | | | MEMPHIS | TN | 38118-3829 | |
| FREEMAN, RYAN | | 2811 HERESFORD | | | | PARMA | OH | 44134 | |
| FREEMAN, RYAN CHRISTOPHE | | Address Redacted | | | | | | | |
| FREEMAN, SHARLA MARIE | | Address Redacted | | | | | | | |
| FREEMAN, SHEENA CAMILLE | | Address Redacted | | | | | | | |
| FREEMAN, STACIA YASMINE | | Address Redacted | | | | | | | |
| FREEMAN, SYLVIA W | | 348 HUNTINGTON RIDGE DR | | | | NASHVILLE | TN | 37211-5974 | |
| FREEMAN, TARA | | 3324 CROFFUT PLACE SE | | | | WASHINGTON | DC | 20019-0000 | |
| FREEMAN, TARA NICOLE | | Address Redacted | | | | | | | |
| FREEMAN, TAYLOR PHILLIP | | Address Redacted | | | | | | | |
| FREEMAN, TERRY LYNN | | Address Redacted | | | | | | | |
| FREEMAN, TIM JOHN | | Address Redacted | | | | | | | |
| FREEMAN, TODD | | 6817 WHITFIELD PL | | | | SARASOTA | FL | 00003-4243 | |
| FREEMAN, TODD M | | Address Redacted | | | | | | | |
| FREEMAN, TOL RA | | Address Redacted | | | | | | | |
| FREEMAN, TONJA A | | Address Redacted | | | | | | | |
| FREEMAN, TOWANDA | | Address Redacted | | | | | | | |
| FREEMAN, TRAVIS DYLAN | | Address Redacted | | | | | | | |
| FREEMAN, TRAVIS GORDON | | Address Redacted | | | | | | | |
| FREEMAN, VANCE CASANOVA | | Address Redacted | | | | | | | |
| FREEMAN, VICTOR H | | Address Redacted | | | | | | | |
| FREEMAN, WILLIAM ANTHONY | | Address Redacted | | | | | | | |
| FREEMAN, WILLIE D | | Address Redacted | | | | | | | |
| FREEMANSINGLETON, PAULETTE | | 1612 FOREST PARK DRIVE | | | | FORESTVILLE | MD | 20747 | |
| FREEMARK INC | | AIZKRAUKLES BANKA | MEDNIEKU IELA 4A | | | RIGA | | LV1010 | LVA |
| FREENY JR, LONNIE | | Address Redacted | | | | | | | |
| FREENY, BRANDON | | Address Redacted | | | | | | | |
| FREER III, ROY | | 15 LEXINGTON DRIVE | | | | WAPPINGER FALLS | NY | 12590 | |
| FREER III, ROY H | | Address Redacted | | | | | | | |
| FREER, DAVID JUSTIN | | Address Redacted | | | | | | | |
| FREER, DON E | | Address Redacted | | | | | | | |
| FREER, FRANCIS E | | Address Redacted | | | | | | | |
| FREER, FRANK | | 21132 CEDAR LANE | | | | MISSION VIEJO | CA | 92691 | |
| FREER, JANICE | | 18150 E CASPIAN PL | | | | AURORA | CO | 80013-5908 | |
| FREER, JONATHAN | | Address Redacted | | | | | | | |
| FREER, PAGE LEANN | | Address Redacted | | | | | | | |
| FREER, RICHARD | | Address Redacted | | | | | | | |
| FREER, SARAH E | | Address Redacted | | | | | | | |
| FREERKSEN, CHERYL ANN | | Address Redacted | | | | | | | |
| FREESE, ADAM ROBERT | | Address Redacted | | | | | | | |
| FREESE, DIANNE D | | 2270 17TH AVE | | | | SANTA CRUZ | CA | 95062-1811 | |
| FREESE, ELI | | 2113 TAYLOR ST | | | | MILAN | TN | 38358 | |
| FREESE, JASMINE | | Address Redacted | | | | | | | |
| FREESE, MICHAEL | | 10648 HURON ST | 1910 | | | NORTHGLENN | CO | 80234 | |
| FREESTATE ASSOC | | 1530 WILSON BLVD STE 200 | LINCOLN PROP CO | | | ARLINGTON | VA | 22209 | |
| FREESTATE ASSOC | | LINCOLN PROP CO | | | | ARLINGTON | VA | 22209 | |
| FREESTONE, MACKENZIE WAYNE | | Address Redacted | | | | | | | |
| FREESTONE, RYAN MICHAEL | | Address Redacted | | | | | | | |
| FREESTONE, TOMMY RAY | | Address Redacted | | | | | | | |
| FREESTYLE MOBILE MUSIC | | 22821 LAKEFOREST DR STE 108B | | | | LAKEFOREST | CA | 92630 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FREEWAY FORD TRUCK SALES INC | | 8445 45TH ST | | | | LYONS | IL | 60534 | |
| FREEWAY FORD TRUCK SALES INC | | P O BOX 286 | 8445 45TH ST | | | LYONS | IL | 60534 | |
| FREEZE JR, JOE P | | Address Redacted | | | | | | | |
| FREEZE, ADAM | | Address Redacted | | | | | | | |
| FREEZE, MARK DANIEL | | Address Redacted | | | | | | | |
| FREEZE, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| FREGEOLLE, PAUL | | 3103 ARROWHEAD FARMS RD | | | | GAMBRILLS | MD | 21054-0000 | |
| FREGEOLLE, PAUL MICHAEL | | Address Redacted | | | | | | | |
| FREGLY, MATTHEW STEVEN | | Address Redacted | | | | | | | |
| FREGOLLE GROUP INC, THE | | 838 N FAIRFAX AVE | | | | LOS ANGELES | CA | 90046-7208 | |
| FREGOSO JR, BALTAZAR | | Address Redacted | | | | | | | |
| FREGOSO JR, JOSE M | | Address Redacted | | | | | | | |
| FREGOSO, LORENA ARACELI | | Address Redacted | | | | | | | |
| FREGOSO, VIVIAN | | Address Redacted | | | | | | | |
| FREGOSO, WILLIAM | | Address Redacted | | | | | | | |
| FREGULIA, JENNIFER MARIE | | Address Redacted | | | | | | | |
| FREI, ERNEST PATRICK | | Address Redacted | | | | | | | |
| FREIBERG, BRETT JOSEPH | | Address Redacted | | | | | | | |
| FREIBOTT, GEORGE | | Address Redacted | | | | | | | |
| FREIDA, KATHERINE JOY | | Address Redacted | | | | | | | |
| FREIDEN, WESLEY ROSS | | Address Redacted | | | | | | | |
| FREIDHOF, JOE CLAY | | Address Redacted | | | | | | | |
| FREIDHOF, SARAH A | | Address Redacted | | | | | | | |
| FREIDRICH JR HARRY | | 8055 MEADOW RD NO 105 | | | | DALLAS | TX | 75231 | |
| FREIER, TAWNIA MARI | | Address Redacted | | | | | | | |
| FREIFELD, MATTHEW | | Address Redacted | | | | | | | |
| FREIGHT TEC MGMT GROUP INC | | 190 N MAIN ST STE NO 225 | | | | BOUNTIFUL | UT | 84010 | |
| FREIGHT TEC MGMT GROUP INC | | PO BOX 1349 | | | | BOUNTIFUL | UT | 84011 | |
| FREIGHTLINER OF SOUTHERN CT | | 15 E INDUSTRIAL RD | | | | BRANFORD | CT | 06405 | |
| FREIGHTQUOTE COM | | PO BOX 805101 | | | | KANSAS CITY | MO | 64180-5101 | |
| FREIJI, MATTHEW GEORGE | | Address Redacted | | | | | | | |
| FREIRE, KATHERINE | | Address Redacted | | | | | | | |
| FREIRE, RUBEN ALESSANDRO | | Address Redacted | | | | | | | |
| FREIRE, WILLIAM | | Address Redacted | | | | | | | |
| FREISE, TIMOTHY | | 278 COPPERWOOD TRAIL | | | | ST CHARLES | MO | 63304-0000 | |
| FREISE, TIMOTHY JOHN | | Address Redacted | | | | | | | |
| FREITAG, ALYSSA | | Address Redacted | | | | | | | |
| FREITAG, ZACHARY RYAN | | Address Redacted | | | | | | | |
| FREITAS, ANTONIO CASSELL | | Address Redacted | | | | | | | |
| FREITAS, ERICK C | | Address Redacted | | | | | | | |
| FREITAS, JOHN | | 171 SHADY PINE LANE | | | | NOKOMIS | FL | 34275 | |
| FREITAS, JOHN C | | Address Redacted | | | | | | | |
| FREITAS, LISA | | 221 HUNTERS | | | | HOUSTON | TX | 77012 | |
| FREITAS, LUKE | | Address Redacted | | | | | | | |
| FREITAS, NANCY | | P O BOX 1006 | | | | FRENCH CAMP | CA | 95231 | |
| FREITAS, ROBERT A | | 2222 M ST | MERCED COUNTY MARSHALL | | | MERCED | CA | 95340 | |
| FREITAS, ROBERT A | | MERCED COUNTY | | | | MERCED | CA | 95340 | |
| FRELIX, CURTIS LACHELLE | | Address Redacted | | | | | | | |
| FREMONT FORD BODY SHOP | | 39700 BALENTINE DR | | | | NEWARK | CA | 94560 | |
| FREMONT NEWARK UNION CITY | | 39439 PASEA PADRE PKWY | MUNICIPAL COURT | | | FREMONT | CA | 94538 | |
| FREMONT NEWARK UNION CITY | | MUNICIPAL COURT | | | | FREMONT | CA | 94538 | |
| FREMONT POLICE RESERVE ASSOC | | 2000 STEVENSON BLVD | | | | FREMONT | CA | 94538 | |
| FREMONT UNIFIED SCHOOL DIST | | 4210 TECHNOLOGY DR | | | | FREMONT | CA | 94538 | |
| FREMONT URGENT CARE | | PO BOX 1129 | | | | DANVILLE | CA | 94526-8129 | |
| FREMONT, CITY OF | | 39550 LIBERTY ST | BUILDING DEPT | | | FREMONT | CA | 94537 | |
| FREMONT, CITY OF | | PO BOX 5006 | | | | FREMONT | CA | 94537-5006 | |
| FRENCH APPLIANCE | | 118 S MAIN | | | | WAGONER | OK | 74467 | |
| FRENCH CITY MAYTAG HOME APPLIA | | 1704 EASTERN AVE | | | | GALLIPOLIS | OH | 45631 | |
| FRENCH FIRE AND SOUND INC,R B | | 139 HEADINGLY NW | | | | ALBUQUERQUE | NM | 87107 | |
| FRENCH III LESLIE R | | 208 GLASGOW ST | | | | PORTSMOUTH | VA | 23704 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRENCH, AARON M | | Address Redacted | | | | | | | |
| FRENCH, AMY | | Address Redacted | | | | | | | |
| FRENCH, ANDREA LILLIAN | | Address Redacted | | | | | | | |
| FRENCH, APRIL | | PO BOX 218 | | | | JOSHUA TREE | CA | 92252 | |
| FRENCH, APRIL MARAE | | Address Redacted | | | | | | | |
| FRENCH, BO BRANDON | | Address Redacted | | | | | | | |
| FRENCH, BRANDON | | Address Redacted | | | | | | | |
| FRENCH, CASSANDRA | | Address Redacted | | | | | | | |
| FRENCH, CHAD A | | 6875 MAUCK RD | | | | HILLSDALE | MI | 49242-8353 | |
| FRENCH, CHELSEA MARIE | | Address Redacted | | | | | | | |
| FRENCH, CHRIS MARCUS | | Address Redacted | | | | | | | |
| FRENCH, CODY L | | Address Redacted | | | | | | | |
| FRENCH, DARRELL MONTEZ | | Address Redacted | | | | | | | |
| FRENCH, DONALD RAY | | Address Redacted | | | | | | | |
| FRENCH, FOREST DUGAN | | Address Redacted | | | | | | | |
| FRENCH, FRANK GABRIEL | | Address Redacted | | | | | | | |
| FRENCH, HOUSTON EARL | | Address Redacted | | | | | | | |
| FRENCH, JACKIE | | 318 WASHINGTON ST | | | | ROCHESTER | NH | 03839 | |
| FRENCH, JAMIE L | | Address Redacted | | | | | | | |
| FRENCH, JEFFREY DONALD | | Address Redacted | | | | | | | |
| FRENCH, JEFFREY SCOTT | | Address Redacted | | | | | | | |
| FRENCH, JENNA MARIE | | Address Redacted | | | | | | | |
| FRENCH, JOHN PAUL | | Address Redacted | | | | | | | |
| FRENCH, JOHN WESLEY | | Address Redacted | | | | | | | |
| FRENCH, JON D | | Address Redacted | | | | | | | |
| FRENCH, JONATHAN | | 2547 PANTHER CREEK RD | | | | TALLAHASSEE | FL | 32308 | |
| French, Joseph R | | 5625 Montebello Rd | | | | Imperial | MD | 63052 | |
| FRENCH, JOSEPH R | | 5625 MONTEBELLO RD | | | | IMPERIAL | MO | 63052 | |
| FRENCH, JOSEPH R | | Address Redacted | | | | | | | |
| FRENCH, JULIAN | | 708 SORRENTO INLET | | | | NOKOMIS | FL | 34275 | |
| FRENCH, JUSTIN PAUL | | Address Redacted | | | | | | | |
| FRENCH, KATRINA ALICIA | | Address Redacted | | | | | | | |
| FRENCH, KEITH ALAN | | Address Redacted | | | | | | | |
| FRENCH, KRISTEN | | Address Redacted | | | | | | | |
| FRENCH, MARIC | | 528 WHEELER | | | | DYERSBURG | TN | 38024 | |
| FRENCH, MATTHEW JEFFREY | | Address Redacted | | | | | | | |
| FRENCH, MELANIE MARIE | | Address Redacted | | | | | | | |
| FRENCH, MYRTLE F | | 960 CUPIO LN | | | | WEST POINT | KY | 40177-6903 | |
| FRENCH, NATALIE ANNE | | Address Redacted | | | | | | | |
| FRENCH, NICHOLAS ALEXANDER | | Address Redacted | | | | | | | |
| FRENCH, NICHOLAS CHARLES | | Address Redacted | | | | | | | |
| FRENCH, NICOLE CRYSTAL | | Address Redacted | | | | | | | |
| FRENCH, PAMELA BLAIR | | Address Redacted | | | | | | | |
| FRENCH, ROBERT | | 1383 NIMITZ COURT | | | | ROCKLEDGE | FL | 32955 | |
| FRENCH, RYAN | | 805 COPPERFIELD TERRACE | | | | CASSELBERRY | FL | 32707 | |
| FRENCH, RYAN J | | Address Redacted | | | | | | | |
| FRENCH, SAMUEL BUTLER | | Address Redacted | | | | | | | |
| FRENCH, SHONNE J | | Address Redacted | | | | | | | |
| FRENCH, TIFFANY A | | Address Redacted | | | | | | | |
| FRENCH, TIMOTHY G | | 271 STEPHENS RD | | | | GROSSE POINTE FA | MI | 48236-3409 | |
| FRENCH, WILLIAM A | | Address Redacted | | | | | | | |
| FRENCH, ZACHARY RYAN | | Address Redacted | | | | | | | |
| FRENDEN, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| FRENGER, JEFF ALLEN | | Address Redacted | | | | | | | |
| FRENOT, SAMUEL | | Address Redacted | | | | | | | |
| FRENSLEY, BRANDON CRAIG | | Address Redacted | | | | | | | |
| FRENTHEWAY, KIMBERLY M | | Address Redacted | | | | | | | |
| FRENTRESS, CHELSEA ELISABETH | | Address Redacted | | | | | | | |
| FRENTZ, THOMAS ALEXANDER | | Address Redacted | | | | | | | |
| FRENZEL, NATHAN THOMAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRENZEL, TYLER AUSTIN | | Address Redacted | | | | | | | |
| FREONI, JEREMY ALEXANDER | | Address Redacted | | | | | | | |
| FRESCAS, SAMUEL VITCTOR | | Address Redacted | | | | | | | |
| FRESCAS, VICTOR HUGO | | Address Redacted | | | | | | | |
| FRESE, JEFFREY ROBERT | | Address Redacted | | | | | | | |
| FRESH & QUICK | | 1804 TRIBUTE RD SUITE A | | | | SACRAMENTO | CA | 95815 | |
| FRESH AIR RESTROOM TREATMENT | | 9781 LIVE OAK CT | | | | GALT | CA | 95632-9009 | |
| FRESH AIRE DUCT CLEANING | | 2930 HONOLULU AVE STE 100 | | | | LA CRESCENTA | CA | 91214 | |
| FRESH CATERING | | 220 MERGANSER DR | | | | OAKLEY | CA | 94561-1688 | |
| FRESH PONDS VILLAGE LP | | 356 RIDGE RD | | | | DAYTON | NJ | 08810-1570 | |
| FRESH START CREDIT CORP | | 400 N 9TH ST | 2ND FL RM 203 | | | RICHMOND | VA | 23219 | |
| FRESH START PORTABLE RESTROOMS | | PO BOX 4420 | | | | MUSKEGON | MI | 49444 | |
| FRESHLEY, STEPHEN | | Address Redacted | | | | | | | |
| Freshly, Paula A & Thomas D | Paula A Freshly | 16320 Stagecoach Dr | | | | Garrettsville | OH | 44231 | |
| FRESHMAN, SHAWN | | Address Redacted | | | | | | | |
| FRESHOUR, BARRY T | | Address Redacted | | | | | | | |
| FRESHWATER, DESTRY | | 29 I ST | 7 | | | SALT LAKE CITY | UT | 84103-0000 | |
| FRESHWATER, DESTRY RICHARD | | Address Redacted | | | | | | | |
| FRESHWATER, GALE EDWARD | | Address Redacted | | | | | | | |
| Fresno Bee | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Fresno Bee | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| FRESNO BEE | | GINA VIGIL | 1626 EAST STREET | | | FRESNO | CA | 93786 | |
| FRESNO BEE INC | | 1626 E STREET | | | | FRESNO | CA | 93786 | |
| FRESNO CITY POLICE DEPARTMENT | | 2323 MARIPOSA MALL | | | | FRESNO | CA | 93721 | |
| FRESNO COUNTY DCSS | | FAMILY SUPPORT 777777 | | | | FRESNO | CA | 93779 | |
| FRESNO COUNTY DCSS | | PO BOX 24003 | COUNTY OF FRESNO | | | FRESNO | CA | 93779 | |
| FRESNO COUNTY PROBATE DIVISION | | 1100 VAN NESS AVE | | | | FRESNO | CA | 93724 | |
| FRESNO COUNTY SHERIFF | | 2200 FRESNO STREET ROOM 212 | CIVIL DIV ATTN STEVE MAGARIAN | | | FRESNO | CA | 93717 | |
| FRESNO COUNTY SHERIFF | | CIVIL DIV ATTN STEVE MAGARIAN | | | | FRESNO | CA | 93717 | |
| FRESNO COUNTY SHERIFF | | PO BOX 1788 | | | | FRESNO | CA | 93717 | |
| FRESNO COUNTY TAX COLLECTOR | | GARY W PETERSON | PO BOX 1192 | | | FRESNO | CA | 93715 | |
| FRESNO COUNTY TAX COLLECTOR | | PO BOX 1192 | | | | FRESNO | CA | 93715 | |
| FRESNO MOBILE LOCK&SAFE | | 3079 E MCKINLEY AVENUE | | | | FRESNO | CA | 93703 | |
| FRESNO PLUMBING & HEATING | | 2705 N LARKIN | | | | FRESNO | CA | 93727 | |
| FRESNO, CITY OF | | 450 M STREET | | | | FRESNO | CA | 93721-3083 | |
| FRESNO, CITY OF | | FRESNO CITY OF | P O BOX 45017 | | | FRESNO | CA | 93718-5017 | |
| FRESNO, CITY OF | | PO BOX 1271 FRESNO POLICE DEPT | BUSINESS OFFICE | | | FRESNO | CA | 93721 | |
| FRESNO, CITY OF | | PO BOX 2069 | | | | FRESNO | CA | 93718-2069 | |
| FRESNO, CITY OF | | PO BOX 45017 | BUSINESS TAX & PERMITS | | | FRESNO | CA | 93718-5017 | |
| FRESON, JESSICA L | | Address Redacted | | | | | | | |
| FRESQUEZ, ANDREW J | | Address Redacted | | | | | | | |
| FRETT, JONATHAN EDWARD | | Address Redacted | | | | | | | |
| FRETT, KIRK | | 10911 BRAES FOREST | | | | HOUSTON | TX | 77071 | |
| FRETTER INCORPORATED | | ATT PAUL MATTEI | 35901 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1215 | |
| FRETWELL, CLYDE T | | 1018 CANAL ST | | | | RUSKIN | FL | 33570-2801 | |
| FRETWELL, MARTELL TERRELL | | Address Redacted | | | | | | | |
| FRETZ, AUSTIN D | | Address Redacted | | | | | | | |
| FRETZ, SHARILYN MICHELLE | | Address Redacted | | | | | | | |
| FRETZ, STEVEN RAY | | Address Redacted | | | | | | | |
| FREUDE, SHAWN M | | 307 N DAVIS AVE | | | | RICHMOND | VA | 23220 | |
| FREUDENBERG BUILDING SYST INC | | 94 GLENN STREET | | | | LAWRENCE | MA | 01843 | |
| FREUDENBERG BUILDING SYST INC | | PO BOX 13519 | | | | NEWARK | NJ | 07188-0519 | |
| FREUND, AARON PAUL | | Address Redacted | | | | | | | |
| FREUND, JOSHUA GUSTAV | | Address Redacted | | | | | | | |
| FREUND, MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FREW, DANIEL RAY | | Address Redacted | | | | | | | |
| FREW, RHETT THOMAS | | Address Redacted | | | | | | | |
| FREY APPLIANCE | | 1108 S HOLMES ST | | | | LANSING | MI | 48912 | |
| FREY COMMUNICATIONS | | 332 LYNN DR | | | | NASHVILLE | TN | 37211 | |
| FREY, ADAM J | | Address Redacted | | | | | | | |
| FREY, ALLEN TIMOTHY | | Address Redacted | | | | | | | |
| FREY, ANDREW EDWARD | | Address Redacted | | | | | | | |
| FREY, BENJAMIN B | | Address Redacted | | | | | | | |
| FREY, CALEB RENE | | Address Redacted | | | | | | | |
| Frey, Charlotte R | | 1016 Pelican Dr | | | | New Bern | NC | 28560 | |
| FREY, DANIELLE | | Address Redacted | | | | | | | |
| FREY, HEIDI | | 177 TWO RUN CROSSING NW | | | | CARTERSVILLE | GA | 30120 | |
| FREY, HOLGER | | 335 48TH AVE | | | | BELLWOOD | IL | 60104-1325 | |
| FREY, JAIME ALLISON | | Address Redacted | | | | | | | |
| FREY, JASON | | 265 LEHIGH AVE | | | | PALMERTON | PA | 18071 | |
| FREY, JASON J | | Address Redacted | | | | | | | |
| FREY, JENNIFER LYNN | | Address Redacted | | | | | | | |
| FREY, JOHN | | 2121 BEACHNUT DR | | | | KINGSPORT | TN | 37660 | |
| FREY, JONATHAN A | | Address Redacted | | | | | | | |
| FREY, JOSEPH B | | Address Redacted | | | | | | | |
| FREY, KAYLA LEE | | Address Redacted | | | | | | | |
| FREY, KEVIN A | | Address Redacted | | | | | | | |
| FREY, LESTER | | 5439 ROYAL ST | | | | NEW ORLEANS | LA | 70117-0000 | |
| FREY, LESTER RAYMOND | | Address Redacted | | | | | | | |
| FREY, LOGAN EDMOND | | Address Redacted | | | | | | | |
| FREY, MARGARET MARY | | Address Redacted | | | | | | | |
| FREY, MARY | | 2645 NORTHGATE BLVD | | | | FORT WAYNE | IN | 46835 2967 | |
| FREY, RICHARD A | | Address Redacted | | | | | | | |
| FREY, ROBERT J | | Address Redacted | | | | | | | |
| FREY, SCOTT | | 882 CAIRN CREEK DR | | | | CORDOVA | TN | 00003-8018 | |
| FREY, SCOTT | | Address Redacted | | | | | | | |
| FREY, STEVEN THOMAS | | Address Redacted | | | | | | | |
| FREY, TERRY A | | Address Redacted | | | | | | | |
| FREY, TODD CHRISTOPHE | | Address Redacted | | | | | | | |
| FREY, TROY | | 100 BRISTOL OXFORD VALLEY RD | | | | LANGHORNE | PA | 19047 | |
| FREY, TROY N | | Address Redacted | | | | | | | |
| FREY, ZACHARY THOMAS | | Address Redacted | | | | | | | |
| FREYBERGER, DONALD L | | Address Redacted | | | | | | | |
| FREYDIN, DAVID | | 4433 W TOUHY | STE 405 | | | LINCOLNWOOD | IL | 60712 | |
| FREYMAN, PAMELA J | | 113 CLOVERSHIRE DR | | | | NAZARETH | PA | 18064-9587 | |
| FREYRE, CINDY | | Address Redacted | | | | | | | |
| FREYS ELECTRONICS SVC CTR | | 979 VELP AVE | | | | GREEN BAY | WI | 54303 | |
| FREYTAG, RONALD DEAN | | Address Redacted | | | | | | | |
| FREYTES, CHRISTIAN YAPHET | | Address Redacted | | | | | | | |
| FREZADOS JR , JOHN GREGORY | | Address Redacted | | | | | | | |
| FREZZA, JOHN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| FREZZA, JOSEPH DAVID | | Address Redacted | | | | | | | |
| FRIAL, CHRISTIANF | | Address Redacted | | | | | | | |
| FRIAR, JASON MICHAEL | | Address Redacted | | | | | | | |
| FRIAS, ABEL LEWIS | | Address Redacted | | | | | | | |
| FRIAS, ALEXIS | | Address Redacted | | | | | | | |
| FRIAS, ANTONIO | | 1229 OHIO ST APT E | | | | FAIRFIELD | CA | 94533 | |
| FRIAS, ANY JULISA | | Address Redacted | | | | | | | |
| FRIAS, BRENDA | | 714 GEORGE AVE | | | | AURORA | IL | 60505-4834 | |
| FRIAS, CASSANDRA FATIMA | | Address Redacted | | | | | | | |
| FRIAS, DENPHENIE DESYRE | | Address Redacted | | | | | | | |
| FRIAS, FERNANDO | | Address Redacted | | | | | | | |
| FRIAS, JAIME BLAIR | | Address Redacted | | | | | | | |
| FRIAS, JASON | | Address Redacted | | | | | | | |
| FRIAS, JOSHUA | | Address Redacted | | | | | | | |
| FRIAS, JUAN MANUEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIAS, JUSEF | | 3055 DECATUR AVE | | | | BRONX | NY | 10467-0000 | |
| FRIAS, JUSEF SALVADOR | | Address Redacted | | | | | | | |
| FRIAS, MONICA | | Address Redacted | | | | | | | |
| FRIAS, WILLIAM | | Address Redacted | | | | | | | |
| FRICK COMPANY, THE | | PO BOX 958078 | | | | ST LOUIS | MO | 63195-8078 | |
| FRICK ELECTRONIC SERVICE INC | | 10912 WINNER ROAD | | | | INDEPENDENCE | MO | 64052 | |
| FRICK ELECTRONIC SERVICE INC | | 10918 WINNER RD | | | | INDEPENDENCE | MO | 64052 | |
| FRICK JOINT VENTURE | | 1150 W CHESTNUT ST | | | | UNION | NJ | 07083 | |
| FRICK JOINT VENTURE | | PO BOX 406 | | | | UNION | NJ | 070830406 | |
| FRICK JOINT VENTURE | | USE V NO 600671 | PO BOX 406 | | | UNION | NJ | 07083-0406 | |
| FRICK, ADAM MATTHEW | | Address Redacted | | | | | | | |
| FRICK, ALEX HOWARD | | Address Redacted | | | | | | | |
| FRICK, ANDREW | | 124 TRENT HOUSE RD | | | | IRMO | SC | 29063-0000 | |
| FRICK, CARROL | | 3669 FRENCH AVE | | | | SAINT LOUIS | MO | 63116-4042 | |
| FRICK, DON | | 6106 HAMILTON CT | | | | FORT COLLINS | CO | 80525 | |
| FRICK, JARED | | Address Redacted | | | | | | | |
| FRICK, JONATHAN DAVID | | Address Redacted | | | | | | | |
| FRICK, KENNETH R | | Address Redacted | | | | | | | |
| FRICK, LARRY | | 111 OAK RIDGE DR | | | | PONTIAC | MI | 48341-3610 | |
| FRICK, TROY DANIEL | | Address Redacted | | | | | | | |
| FRICKE, CHRIS | | 4908 AIRPORT HWY | | | | TOLEDO | OH | 43615 | |
| FRICKE, CHRIS | | 4908 AIRPORT RD | | | | TOLEDO | OH | 43615 | |
| FRICKELTON, NICHOLAS BRISSON | | Address Redacted | | | | | | | |
| FRICKS, LUCAS COREY | | Address Redacted | | | | | | | |
| FRID, EUGENE B | | Address Redacted | | | | | | | |
| FRIDAY APPLIANCE SERVICE | | 1914 E 18TH ST | | | | TUCSON | AZ | 85719 | |
| FRIDAY, ADAM | | Address Redacted | | | | | | | |
| FRIDAY, ANTHONY EDWARD | | Address Redacted | | | | | | | |
| FRIDAY, ASHLEY | | Address Redacted | | | | | | | |
| FRIDAY, JOSHUA JACOB | | Address Redacted | | | | | | | |
| FRIDAY, MIKE | | 8312 N 61ST LN | | | | GLENDALE | AZ | 85302 | |
| FRIDAY, RYAN | | 3510 WEST 34TH ST | | | | ERIE | PA | 16506 | |
| FRIDAY, RYAN K | | Address Redacted | | | | | | | |
| FRIDBERG, CASSANDRA RAVEN | | Address Redacted | | | | | | | |
| FRIDBLOM, TRAVIS LEIGH | | Address Redacted | | | | | | | |
| FRIDDELL, SHELBY TYLER | | Address Redacted | | | | | | | |
| FRIDER, PATRICK RICHARD | | Address Redacted | | | | | | | |
| FRIDERICH, TODD H | | 800 SCOTIA DR APT 102 | | | | HYPOLUXO | FL | 33462-7024 | |
| FRIDEY, JOSHUA MATTHEW | | Address Redacted | | | | | | | |
| FRIDLEY, BETTY J | | RT 1 BOX 168C | | | | LOST CREEK | WV | 26385 | |
| FRIDLEY, BETTY JO | | Address Redacted | | | | | | | |
| FRIDMAN, ALLYSON LEIGH | | Address Redacted | | | | | | | |
| FRIED FRANK HARRIS ET AL | | 350 S GRAND AVE 32ND FL | | | | LOS ANGELES | CA | 90071 | |
| FRIED, CRAIG A | | Address Redacted | | | | | | | |
| FRIED, PAUL ROBERT | | Address Redacted | | | | | | | |
| FRIED, ROBERT G | | 592 WEIKEL RD | | | | LANSDALE | PA | 19446-4100 | |
| FRIEDA, BALCH | | 275 E VISTA RIDGE MALL DR | | | | LEWISVILLE | TX | 75067-0000 | |
| FRIEDAH, KRISTEN LYNN | | Address Redacted | | | | | | | |
| FRIEDAMN, ROB JAMES | | Address Redacted | | | | | | | |
| FRIEDBERG, SABRINA | | Address Redacted | | | | | | | |
| Friedberger, John | | 5682 W Sample | | | | Fresno | CA | 93722 | |
| FRIEDEN, EDWIN WAYNE | | Address Redacted | | | | | | | |
| FRIEDERICH, JAYSON | | 1182 LAVEN DEL LN | | | | ST LOUIS | MO | 63122 | |
| FRIEDERICH, JAYSON R | | Address Redacted | | | | | | | |
| FRIEDLAND LAWRENCE AND MELVIN | | 22 EAST 65TH ST | | | | NEW YORK | NY | 10065 | |
| FRIEDLAND TV SERVICE | | 34108 LILY STREET NW | | | | CAMBRIDGE | MN | 55008 | |
| FRIEDLAND, DAVID HENRY | | Address Redacted | | | | | | | |
| FRIEDLAND, JONATHAN JACOB | | Address Redacted | | | | | | | |
| FRIEDLAND, JUSTIN | | Address Redacted | | | | | | | |
| FRIEDLAND, LAWRENCE & MELVIN | | 22 E 65TH ST | | | | NEW YORK | NY | 10021 | |
| FRIEDLAND, SHAWN ERIC | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEDLANDER, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| FRIEDLE, ANDREW M | | Address Redacted | | | | | | | |
| FRIEDLE, KENNETH D | | Address Redacted | | | | | | | |
| FRIEDMAN & GREENBERG | | 9675 W BROWARD BLVD | | | | PLANTATION | FL | 33324 | |
| FRIEDMAN RECYCLING CO | | 3640 WEST LINCOLN STREET | | | | PHOENIX | AZ | 85009 | |
| FRIEDMAN, BRYAN | | 9 EAST DR | | | | WOODBURY | NY | 11797 | |
| FRIEDMAN, DHANE PAUL | | Address Redacted | | | | | | | |
| FRIEDMAN, ELIZABET | | 6409 ROCK FOREST DR | | | | BETHESDA | MD | 20817-0000 | |
| FRIEDMAN, JAMES | | Address Redacted | | | | | | | |
| FRIEDMAN, JASON ROBERT | | Address Redacted | | | | | | | |
| FRIEDMAN, JONATHAN | | Address Redacted | | | | | | | |
| FRIEDMAN, JOSHUA | | PO BOX 819 | | | | HONOLULU | HI | 96808-0819 | |
| FRIEDMAN, JOSHUA M | | 1060 KAMEHAMEHA HWY NO 2702A | | | | PEARL CITY | HI | 96782 | |
| FRIEDMAN, LAWRENCE | ATTORNEY AT LAW | 30 N LASALLE ST 3400 | | | | CHICAGO | IL | 60602 | |
| FRIEDMAN, LAWRENCE | | 30 N LASALLE ST 3400 | | | | CHICAGO | IL | 60602 | |
| FRIEDMAN, MARK | | 3 PARSON GROVE COURT | | | | OLNEY | MD | 20832 | |
| FRIEDMAN, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| FRIEDMAN, ROBERT CARL | | Address Redacted | | | | | | | |
| FRIEDMAN, ROBERT S | | 2245 152ND AVE NE | | | | REDMOND | WA | 98052 | |
| FRIEDMAN, ROBERT S | | PO BOX 3002 | | | | WOODINVILLE | WA | 98072 | |
| FRIEDMAN, ROBERT S | | PO BOX 3118 | | | | KIRKLAND | WA | 98083-3118 | |
| FRIEDMAN, RONEN SIVAN | | Address Redacted | | | | | | | |
| Friedman, Roy | | 10 Pine St | | | | Montvale | NJ | 07601 | |
| FRIEDMANANDWEXLER | | 500 W MADISON ST | STE 2910 | | | CHICAGO | IL | 60661-2587 | |
| FRIEDRICH, ANDREW | | Address Redacted | | | | | | | |
| FRIEDRICH, ANDREW ANTON | | Address Redacted | | | | | | | |
| FRIEDRICH, BRYCE | | PO BOX 308 | | | | DANBURY | TX | 77534-0308 | |
| FRIEDRICH, CHAIM | | 191 RUTLEDGE ST | | | | BROOKLYN | NY | 11211-0000 | |
| FRIEDRICH, JEREMY ROBERT | | Address Redacted | | | | | | | |
| FRIEDRICH, KRISTEN NICOLE | | Address Redacted | | | | | | | |
| FRIEDRICK, SHANNON MARIE | | Address Redacted | | | | | | | |
| FRIEL, COREY JOHN | | Address Redacted | | | | | | | |
| FRIEL, GARRY | | 568 3RD ST E | | | | HANSEN | ID | 83334-4932 | |
| FRIEL, PAUL | | Address Redacted | | | | | | | |
| FRIEL, THOMAS EDWARD | | Address Redacted | | | | | | | |
| FRIELER, MICHAEL WAYNE | | Address Redacted | | | | | | | |
| FRIELICH, JOSHUA AARON | | Address Redacted | | | | | | | |
| FRIEND EQUIPMENT INC | | PO BOX 560274 | | | | THE COLONY | TX | 75056 | |
| FRIEND OF THE COURT | | 110 E WASHINGTON | PO 47 | | | IONIA | MI | 48846 | |
| FRIEND OF THE COURT | | 1200 N TELEGRAPH ROAD | | | | PONTIAC | MI | 48341 | |
| FRIEND OF THE COURT | | 219 PAW PAW ST | LOWER LEVEL | | | PAW PAW | MI | 49079 | |
| FRIEND OF THE COURT | | 227 WEST MICHIGAN AVENUE | COURTHOUSE | | | KALAMAZOO | MI | 49007-3781 | |
| FRIEND OF THE COURT | | 319 COURT ST | COURTHOUSE | | | SAULT SAINT MARI | MI | 49783 | |
| FRIEND OF THE COURT | | 3RD FLR MUSKEGON COUNTY BLDG | | | | MUSKEGON | MI | 49442-3382 | |
| FRIEND OF THE COURT | | 40 N MAIN ST | MACOMB CT BLDG | | | MT CLEMONS | MI | 48043-8606 | |
| FRIEND OF THE COURT | | 400 ELM ST | 49TH CIRCUIT COURT | | | BIG RAPIDS | MI | 49307 | |
| FRIEND OF THE COURT | | 449 GREEN STREET | | | | CARO | MI | 48723 | |
| FRIEND OF THE COURT | | 645 GRISWOLD | THIRD JUDICIAL COURT | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT | | 802 JEFFERSON ST | | | | PADUCAH | KY | 42001 | |
| FRIEND OF THE COURT | | 811 PORT ST | | | | ST JOSEPH | MI | 49085 | |
| FRIEND OF THE COURT | | 990 TERRACE STREET | | | | MUSKEGON | MI | 49442-3382 | |
| FRIEND OF THE COURT | | ALLEGAN COUNTY | PO BOX 358 | | | ALLEGAN | MI | 49010 | |
| FRIEND OF THE COURT | | COURT BLDG | | | | MT CLEMENS | MI | 480438606 | |
| FRIEND OF THE COURT | | COURTHOUSE | | | | SAULT SAINT MARI | MI | 49783 | |
| FRIEND OF THE COURT | | COURTHOUSE | | | | KALAMAZOO | MI | 490073781 | |
| FRIEND OF THE COURT | | LOWER LEVEL | | | | PAW PAW | MI | 49079 | |
| FRIEND OF THE COURT | | MIDLAND COUNTY | PO BOX 619 | | | MIDLAND | MI | 48640-0619 | |
| FRIEND OF THE COURT | | PO 47 | | | | IONIA | MI | 48846 | |
| FRIEND OF THE COURT | | PO BOX 1070 | | | | JACKSON | MI | 49204 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT | | PO BOX 246 | | | | CHARLEVOIX | MI | 49720 | |
| FRIEND OF THE COURT | | PO BOX 326 | | | | BARDSTOWN | KY | 40004 | |
| FRIEND OF THE COURT | | PO BOX 33199 | 3RD JUDICIAL COURT | | | DETROIT | MI | 48233-5199 | |
| FRIEND OF THE COURT | | PO BOX 358 | | | | ALLEGAN | MI | 49010 | |
| FRIEND OF THE COURT | | PO BOX 566 | | | | GRAND HAVEN | MI | 49417 | |
| FRIEND OF THE COURT | | PO BOX 577 | | | | ADRIAN | MI | 49221 | |
| FRIEND OF THE COURT | | PO BOX 619 | | | | MIDLAND | MI | 486400619 | |
| FRIEND OF THE COURT | | PO BOX 8645 | 101 E HURON ST | | | ANN ARBOR | MI | 48107-8645 | |
| FRIEND OF THE COURT | | THIRD JUDICIAL COURT | | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT BAY CITY | | BAY COUNTY | | | | BAY CITY | MI | 48707 | |
| FRIEND OF THE COURT BAY CITY | | PO BOX 831 | 1230 WASHINGTON AVE | | | BAY CITY | MI | 48707 | |
| FRIEND, CASSANDRA | | Address Redacted | | | | | | | |
| FRIEND, CHRISTOPHER B | | Address Redacted | | | | | | | |
| FRIEND, DOUGLAS | | Address Redacted | | | | | | | |
| FRIEND, HARRISON | | 1021 TAMARA CIR | | | | MEDFORD | OR | 97504 | |
| FRIEND, HARRISON MICHAEL | | Address Redacted | | | | | | | |
| FRIEND, HUGH BRADLEY | | Address Redacted | | | | | | | |
| FRIEND, MARIA | | Address Redacted | | | | | | | |
| FRIEND, REGINA R | | 102 W GRAHAM RD | | | | RICHMOND | VA | 23222 | |
| FRIEND, SCOTT | | Address Redacted | | | | | | | |
| FRIENDLY FINANCE CORPORATION | | 6340 SECURITY BLVD | SUITE 200 | | | BALTIMORE | MD | 21207-5161 | |
| FRIENDLY FINANCE CORPORATION | | 9500 COURTHOUSE RD PO BOX 144 | CHESTERFIELD GENERAL DIST CT | | | CHESTERFIELD | VA | 23832 | |
| FRIENDLY FINANCE CORPORATION | | SUITE 200 | | | | BALTIMORE | MD | 212075161 | |
| FRIENDLY FORD | | 660 N DECATUR BLVD | | | | LAS VEGAS | NV | 89107 | |
| FRIENDLY HILLS HEALTHCARE | | FILE 54795 | | | | LOS ANGELES | CA | 90074-4795 | |
| FRIENDLY PLUMBER, THE | | 5609 ADAMO DR UNIT E | | | | TAMPA | FL | 33619 | |
| FRIENDLY SATELLITE SERVICE | | 15433 W TELEGRAPH RD 72 | | | | SANTA PAULA | CA | 93060 | |
| FRIENDLY SATELLITE SERVICE | | 15433 W TELEGRAPH RD 72W | | | | SANTA PAULA | CA | 93060 | |
| FRIENDLY, AMBER | | Address Redacted | | | | | | | |
| FRIENDLYS RESTAURANT | | 2115 MAIN ST | | | | ELWOOD | IN | 46036 | |
| FRIENDS ASSOCIATION FOR CHILDREN | | 1004 ST JOHN ST | | | | RICHMOND | VA | 23220 | |
| FRIENDS COFFEE SERVICE INC | | P O BOX 35511 | | | | NORTH CANTON | OH | 44735 | |
| FRIENDS OF CITY PARK | | CITY PARK ADMINISTRATION BLDG | 1 PALM DR | | | NEW ORLEANS | LA | 70124 | |
| FRIENDS OF COUNTY OF HENRICO | | PUBLIC LIBRARIES | 1001 N LABURNUM AVE | | | RICHMOND | VA | 23223 | |
| FRIENDS OF HUDSON RIVER PARK | | 311 W 43RD ST | STE 300 | | | NEW YORK | NY | 10036 | |
| FRIENDS OF STEVE MARTIN | | P O BOX 36147 | | | | RICHMOND | VA | 23235 | |
| FRIENDS OF STEVE WESTLY | | 827 GLENMONT AVE | | | | LOS ANGELES | CA | 90024 | |
| FRIENDS OF THE SENATE MAJORITY | | LEADER | 4551 COX RD SUITE 110 | | | GLEN ALLEN | VA | 23060-6740 | |
| FRIENDS OF TIM FERGUSON | | 8303 HARRIS AVE | | | | PARKVILLE | MD | 21234 | |
| FRIENDS OF VANCE WILKINS | | PO BOX 796 | | | | RICHMOND | VA | 23218 | |
| FRIENDSWOOD REMODELING | | 130 IMPERIAL | | | | FRIENDSWOOD | TX | 77546 | |
| FRIER, KEVIN D | | Address Redacted | | | | | | | |
| FRIERSON, BLADE CHRISTIAN | | Address Redacted | | | | | | | |
| FRIERSON, CHRISTOPHER | | Address Redacted | | | | | | | |
| FRIERSON, CHRISTOPHER LAMARCUS | | Address Redacted | | | | | | | |
| FRIERSON, KENNETH MARLO | | Address Redacted | | | | | | | |
| FRIERSON, LATOYA SHANTE | | Address Redacted | | | | | | | |
| FRIES & ASSOCIATES, DANIEL | | 347 DAHLONEGA ST STE 200 | | | | CUMMING | GA | 30040 | |
| FRIES & ASSOCIATES, DILLON H | | 875 OLD ROSWELL RD STE G500 | | | | ROSWELL | GA | 30076 | |
| FRIES, CHAD | | Address Redacted | | | | | | | |
| FRIES, JAMES D | | Address Redacted | | | | | | | |
| FRIES, JESSE ALAN | | Address Redacted | | | | | | | |
| FRIES, JOHN | | 7719 SW 9TH ST | | | | NORTH LAUDERDALE | FL | 33068 | |
| FRIES, ROBERT | | 11775 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044 | |
| FRIES, RYAN ANDREW | | Address Redacted | | | | | | | |
| FRIES, TROY J | | 11074 BARBIZON CIR W | | | | JACKSONVILLE | FL | 32257-7093 | |
| FRIESE, MICHAEL | | 5011 VALLEY LN APT 206 | | | | STREAMWOOD | IL | 60107 2929 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIESE, RYAN DEAN | | Address Redacted | | | | | | | |
| FRIESEN, BRADLEY JOHN | | Address Redacted | | | | | | | |
| FRIESEN, DAVID | | Address Redacted | | | | | | | |
| Friesen, Neil | | 3512 49A Street NW | | | | Edmonton | Alberta | T6L3V9 | Canada |
| Friesen, Patrice | | 1420 Spalding Ave | | | | Atwater | CA | 95301 | |
| FRIESEN, PATRICE M | | Address Redacted | | | | | | | |
| FRIESEN, PATRICE M | | Address Redacted | | | | | | | |
| FRIESEN, ZACHARY MICHAEL | | Address Redacted | | | | | | | |
| FRIEZE, MICHAEL STEWART | | Address Redacted | | | | | | | |
| FRIGER, CARLOS OSVALDO | | Address Redacted | | | | | | | |
| FRIGID APPLIANCE CENTER | | 701 GRAYMONT AVE N | | | | BIRMINGHAM | AL | 35203 | |
| FRIGIDAIRE | | PO BOX 905276 | | | | CHARLOTTE | NC | 28290 | |
| FRIGIDAIRE ACCESSORIES | | PO BOX 905276 | | | | CHARLOTTE | NC | 28290 | |
| FRIGIDAIRE CO | | 1610 REPUBLIC ROAD | BOX 223 | | | HUNTINGTON VLLEY | PA | 19006 | |
| FRIGIDAIRE CO | | 20770 WESTWOOD DR | | | | STRONGSVILLE | OH | 44136 | |
| FRIGIDAIRE CO | | 4750 CRITTENDON DRIVE | STE A | | | LOUISVILLE | KY | 40209 | |
| FRIGIDAIRE CO | | 5060 GREAT OAK DRIVE | | | | LAKELAND | FL | 33801 | |
| FRIGIDAIRE CO | | 6000 PERIMETER DR | | | | DUBLIN | OH | 43017 | |
| FRIGIDAIRE CO | | PO BOX 905276 | | | | CHARLOTTE | NC | 28290-5276 | |
| FRIGO, CROIX RICHARD | | Address Redacted | | | | | | | |
| FRIGO, DAN | | 1540 N LA SALLE ST 1707 | | | | CHICAGO | IL | 60610 | |
| FRIGO, DANIEL J | | Address Redacted | | | | | | | |
| FRIHART, CHARLES H | | Address Redacted | | | | | | | |
| FRIIS, JOSEF GILES | | Address Redacted | | | | | | | |
| FRILEY, GUY | | Address Redacted | | | | | | | |
| FRILOUX, RODERICK HARLAN | | Address Redacted | | | | | | | |
| FRIMPON, MICHAEL F | | Address Redacted | | | | | | | |
| FRIMPONG, LINDA KONADU | | Address Redacted | | | | | | | |
| FRINTON, JUSTIN ALEXANDER | | Address Redacted | | | | | | | |
| FRINTON, KIERAN A | | Address Redacted | | | | | | | |
| FRIO NEVADO CORP | | PO BOX 290038 | | | | SAN ANTONIO | TX | 78280-1438 | |
| FRISBIE SIGN CO | | 8989 66TH ST SE | | | | ALTO | MI | 49302 | |
| FRISBIE, ANTHONY ROY | | Address Redacted | | | | | | | |
| FRISBY, ALEX | | Address Redacted | | | | | | | |
| FRISBY, FRANKLIN JAMES | | Address Redacted | | | | | | | |
| FRISBY, KALAB BLAKE | | Address Redacted | | | | | | | |
| FRISBY, NOLBERT | | 3612 GOERGETOWN COURT | | | | SOUTH SAN FRANCISCO | CA | 94080-0000 | |
| FRISBY, NOLBERTO | | 3612 GOERGETOWN COURT | | | | SOUTH SAN FRANCISCO | CA | 94080-0000 | |
| FRISBY, NOLBERTO LEE | | Address Redacted | | | | | | | |
| FRISCH, JON AARON | | Address Redacted | | | | | | | |
| FRISCHHOLZ, JOSEPH WESLEY | | Address Redacted | | | | | | | |
| FRISCHHOLZ, PETER | | 721 LINWOOD AVE 2 | | | | BUFFALO | NY | 14209 | |
| FRISCHHOLZ, PETER JOHN | | Address Redacted | | | | | | | |
| FRISCHKORN, ROBERT J | | Address Redacted | | | | | | | |
| FRISCIA, THOMAS PATRICK | | Address Redacted | | | | | | | |
| FRISCO INDEPENDENT SCHOOL DIST | | PO BOX 547 | | | | FRISCO | TX | 75034 | |
| Frisco ISD Tax | Frisco ISD Tax | 777 E 15th St | PO Box 547 | | | Frisco | TX | 75034 | |
| Frisco ISD Tax | Gay McCall Isaacks et al | 777 E 15th St | | | | Plano | TX | 75074 | |
| Frisco ISD Tax | Gay McCall Isaacks Gordon & Roberts PC | 777 E 15th St | | | | Plano | TX | 75074 | |
| Frisco ISD Tax | Gay McCall Isaacks Gordon & Roberts PC | Barbara R Hunt | 1919 S Shiloh Rd Ste 310 LB 40 | | | Garland | TX | 75042 | |
| Frisco ISD Tax | | PO Box 547 | | | | Frisco | TX | 75034 | |
| Frisco, Christopher J | | 860 Warwick Furnace Rd | | | | Glenmore | PA | 19343 | |
| FRISCO, CITY OF | | 6891 MAIN ST | TAX COLLECTOR | | | FRISCO | TX | 75034 | |
| FRISCO, CITY OF | | PO BOX 2730 | | | | FRISCO | TX | 75034 | |
| FRISCO, JASON MICHAEL | | Address Redacted | | | | | | | |
| FRISCONE CARMINE | | 9542 SNOW RD | | | | PARMA | OH | 44130 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRISCOS | | 4632 WEDGEWOOD BLVD | | | | FREDERICK | MD | 21703 | |
| FRISCOS DRIVE IN | | PO BOX 1578 | | | | WHITTIER | CA | 90609 | |
| FRISELLA, NATHANIEL DAVID | | Address Redacted | | | | | | | |
| FRISHKORN, CLAYTON RICHARD | | Address Redacted | | | | | | | |
| FRISHKORN, DAVID LEE | | Address Redacted | | | | | | | |
| FRISINA, STEVE | | 660 WRIGHT ST | | | | CORRY | PA | 16407-1257 | |
| FRISKE, JUSTIN ROBERT | | Address Redacted | | | | | | | |
| FRISON, ANDREW A | | Address Redacted | | | | | | | |
| FRISON, TORRANCE MICHAEL | | Address Redacted | | | | | | | |
| Frisone, Matt | | 8704 53rd Pl W | | | | Mukilteo | WA | 98275-0000 | |
| FRISONE, MATT | | Address Redacted | | | | | | | |
| FRISTOE, BRIAN L | | 11705 E 58TH TER | | | | KANSAS CITY | MO | 64133-3535 | |
| FRITCH & ASSOCIATES, STEPHEN | | 200 GREENLEAVES BLVD STE 4 | | | | MANDEVILLE | LA | 70448 | |
| FRITCH & ASSOCIATES, STEPHEN | | ONE GALLERIA BLVD | | | | METAIRIE | LA | 70001 | |
| FRITCH & ASSOCIATES, STEPHEN | | PO BOX 2225 | | | | NEW ORLEANS | LA | 70176 | |
| FRITCH, JOSEPH R | | Address Redacted | | | | | | | |
| FRITCH, KENNETH D | | Address Redacted | | | | | | | |
| FRITCH, LAUREN N | | Address Redacted | | | | | | | |
| FRITCH, LEE ANN | | Address Redacted | | | | | | | |
| FRITCH, NATHANIEL WEST | | Address Redacted | | | | | | | |
| FRITCH, WILLIAM MICHAEL | | Address Redacted | | | | | | | |
| FRITCHIE, KAREN | | 12 CHOWNINGS ST | | | | DURHAM | NC | 27713-8224 | |
| FRITCHLEY, CHARLES ROBERT | | Address Redacted | | | | | | | |
| FRITCHMAN, JOE LEE | | Address Redacted | | | | | | | |
| FRITH GOMEZ, ANGELA | | Address Redacted | | | | | | | |
| FRITH, ANTHONY | | Address Redacted | | | | | | | |
| FRITH, CRYSTAL | | 1475 SAWDUST RD | | | | SPRING | TX | 77380-2975 | |
| FRITH, NATALIE DANIELE | | Address Redacted | | | | | | | |
| FRITH, TANYA CHEREE | | Address Redacted | | | | | | | |
| FRITO LAY INC | | PO BOX 200014 | | | | DALLAS | TX | 75320-0014 | |
| FRITO LAY INC | | PO BOX 660059 | | | | DALLAS | TX | 752660059 | |
| FRITSCH USA INC | | PO BOX 157 | 1268 READING RD | | | BOWMANSVILLE | PA | 17507 | |
| FRITSCHE, NICOLE MARIAH | | Address Redacted | | | | | | | |
| FRITTELLI, RYAN A | | Address Redacted | | | | | | | |
| FRITTS, CHAD S | | 6050 RED CEDAR DR APT 2D | | | | HIGH POINT | NC | 27265 | |
| FRITTS, CHAD STEVEN | | Address Redacted | | | | | | | |
| FRITTS, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| FRITTS, JORDAN LEIGH | | Address Redacted | | | | | | | |
| FRITZ COMPANIES INC | | P O BOX 360302 | | | | PITTSBURGH | PA | 15250302 | |
| FRITZ COMPANIES INC | | P O BOX 360302 | | | | PITTSBURGH | PA | 152506302 | |
| FRITZ, AARON W | | Address Redacted | | | | | | | |
| FRITZ, ALISHA K | | Address Redacted | | | | | | | |
| FRITZ, ANDREW RAY | | Address Redacted | | | | | | | |
| FRITZ, DARLENE | | P O  BOX 606 | | | | CENTER HARBOR | NH | 03226 | |
| FRITZ, ERIK | | 8 SUNSET CT | | | | ST LOUIS | MO | 63121 | |
| FRITZ, GARRETT ROBERT | | Address Redacted | | | | | | | |
| FRITZ, HARRISON RONALD | | Address Redacted | | | | | | | |
| FRITZ, JEREMIAH | | 6201 OAKLA DR | | | | CRESTWOOD | KY | 40014 | |
| FRITZ, MICHAEL ERIC | | Address Redacted | | | | | | | |
| FRITZ, RAYMOND A | | 27355 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-3614 | |
| FRITZ, ROBERT LEE | | Address Redacted | | | | | | | |
| FRITZ, RONALD D | | 123A LITCHFIELD RD | | | | LONDONDERRY | NH | 03053-7408 | |
| FRITZ, SABRINA LORY | | Address Redacted | | | | | | | |
| FRITZE KEYSPAN | | 10 SCHOOL ST | | | | WHIPPANY | NJ | 07981 | |
| FRITZER, ERIN | | 20246 BENTAN AVE | | | | PORT CHARLOTTE | FL | 33952 | |
| FRITZINGER, KORIE E | | Address Redacted | | | | | | | |
| FRITZLER, DAVID C | | Address Redacted | | | | | | | |
| FRIX, BENJAMIN | | 3 HOLLY RD | | | | ANNAPOLIS | MD | 21401-0000 | |
| FRIX, BENJAMIN HENLEY | | Address Redacted | | | | | | | |
| FRIX, ERIC R | | 2420 CONGRENN PKWY S APT 508 | | | | ATHENS | TN | 37303-2874 | |
| FRIX, TERESA | | 12419 PRATHER AVE | | | | PORT CHARLOTTE | FL | 33981-1357 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIXEN, ANTHONY MARC | | Address Redacted | | | | | | | |
| FRIZ, CHADWICK WILLIAM | | Address Redacted | | | | | | | |
| FRIZELL, LISA A | | 2202 RUBEL RD | | | | CLARKSVILLE | TN | 37040-6577 | |
| FRIZINO, DOMINICK FRANCIS | | Address Redacted | | | | | | | |
| FRIZZELL, BRANDON | | Address Redacted | | | | | | | |
| FRIZZELL, DEBORAH L | | 5259 S HOLLAND AVE | | | | SPRINGFIELD | MO | 65810-2625 | |
| FRIZZELL, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| FRO LLC IX | Arent Fox LLP | c o Christopher J Giaimo | 1050 Connecticut Ave NW | | | Washington | DC | 20036-5303 | |
| FRO LLC IX | c o Jim Hastings | 305 Piping Rock Dr | | | | Silver Spring | MD | 20905 | |
| FRO LLC IX | FLORENZ R OURISMAN | C O 5225 WISCONSIN ASSOCIATES | 305 PIPING ROCK DRIVE | | | SILVER SPRING | MD | 20905 | |
| FROBEL, BRIAN JAMES | | Address Redacted | | | | | | | |
| FROEDGE, NICOLE MARIE | | Address Redacted | | | | | | | |
| FROEHLICH, CHARLES MARK | | Address Redacted | | | | | | | |
| FROEHLICH, CHRISTINA DIANE | | Address Redacted | | | | | | | |
| FROEHLICH, RICHARD JAMES | | Address Redacted | | | | | | | |
| FROEHLING & ROBERTSON INC | | PO BOX 26032 | | | | RICHMOND | VA | 23261 | |
| FROELICHS OCEAN EXTREME | | 999 E CAMINO REAL | | | | BOCA RATON | FL | 33432 | |
| FROG AND THE REDNECK, THE | | 1423 E CARY STREET | | | | RICHMOND | VA | 23219 | |
| FROG LEVEL DEVEL CO | | 4312 MINE RD | | | | FREDERICKSBURG | VA | 22408-2559 | |
| FROGNER, DONALD WILLIAM | | Address Redacted | | | | | | | |
| FROH, CAITLIN | | Address Redacted | | | | | | | |
| FROH, MEGHAN A | | Address Redacted | | | | | | | |
| FROHLICH, TIMMOTHY | | 6347 HAMITON RIDGE RD | | | | FLORENCE | KY | 41042 | |
| FROHLING SIGN CO | | 419 E ROUTE 59 | | | | NANUET | NY | 10954 | |
| FROHMAN, SCOTT | | 10664 NW 49TH PLAZA | | | | POMPANO BEACH | FL | 33076 | |
| FROHNAPFEL, MEGHAN AMANDA | | Address Redacted | | | | | | | |
| FROIO, MICHAEL | | Address Redacted | | | | | | | |
| FROLOVA, YULIYA | | Address Redacted | | | | | | | |
| FROM THE ROOTS UP | | 398 BEVILLS CHURCH RD | | | | HAZEL GREEN | AL | 35750 | |
| FROMAN, CHRISTOPHER CURTISS | | Address Redacted | | | | | | | |
| FROMAN, JOHN W | | 451 RIVERGATE DR | | | | RICHMOND | VA | 23238 | |
| FROMAN, JONATHAN D | | Address Redacted | | | | | | | |
| FROMAN, RICKY | | 7321 E OLD 56 | | | | SALEM | IN | 47167-7411 | |
| FROMENT, JOSHUA | | Address Redacted | | | | | | | |
| FROMEYER, JESSE BAINE | | Address Redacted | | | | | | | |
| FROMHERZ, THOMAS | | 62 HICKORY LN | | | | SANDWICH | IL | 60548-9269 | |
| FROMM ELECTRIC SUPPLY CORP | | PO BOX 70 | | | | PHILLIPSBURG | NJ | 08865-0070 | |
| FROMM, DANIEL EDWARD | | Address Redacted | | | | | | | |
| FROMM, MICHAEL ERIC | | Address Redacted | | | | | | | |
| FROMM, STEPHEN | | Address Redacted | | | | | | | |
| FROMM, STEPHEN MARTIN | | Address Redacted | | | | | | | |
| FROMM, WILLIAM RICHARD | | Address Redacted | | | | | | | |
| FROMME, JONATHAN | | 48 AIRDRIE DR | | | | BEAR | DE | 19701 | |
| FROMME, JONATHAN B | | Address Redacted | | | | | | | |
| FROMMELT DOCK & DOOR | | 35R HOLTON ST | | | | WINCHESTER | MA | 01890-1128 | |
| FROMMHERZ, RYAN BRYCE | | Address Redacted | | | | | | | |
| FRON, WALTER | | 5991 AQUA MARINE WAY | | | | BOYNTON BEACH | FL | 33437 | |
| FRONCZAK, BRIAN | | 14118 73RD PL NE | L201 | | | BOTHELL | WA | 98011-0000 | |
| FRONCZAK, BRIAN J | | Address Redacted | | | | | | | |
| FRONCZAK, CHERYLE A | | 5023 STATE RD 70 E | | | | BRADENTON | FL | 34203 | |
| FRONCZAK, JANICE | | PO BOX 29388 | | | | RICHMOND | VA | 23242 | |
| FRONCZAK, KEVIN EDWARD | | Address Redacted | | | | | | | |
| FRONDUTO, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| FRONEK, JUSTIN JEROME | | Address Redacted | | | | | | | |
| FRONING, HUGH | | 45 FIELDHOUSE AVE | | | | EAST SETAUKET | NY | 11733 | |
| FRONING, MICHAEL | | 1247 PLAYMOOR DR | | | | PALM HARBOR | FL | 34683 | |
| FRONING, RHONDA JEAN | | Address Redacted | | | | | | | |
| FRONING, TIMOTHY | | 310 DEVON CT | | | | ALPHARETTA | GA | 30201 | |
| FRONK, MICHAEL D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRONK, STEVE WILLIAM | | Address Redacted | | | | | | | |
| FRONSEE, FAYE | | 1164 MEADOW VIEW LN | | | | DE PERE | WI | 54115 | |
| FRONSEE, FAYE | | 1164 MEADOW VIEW LN | | | | DE PERE | WI | 54115-1034 | |
| FRONSEE, LUKE MICHAEL | | Address Redacted | | | | | | | |
| FRONT BOY SERVICE CO | | 1149 MARYLAND PKWY SOUTH | | | | LAS VEGAS | NV | 89104-1738 | |
| FRONT RANGE SECURITY SERVICES | | 19 E POWERS AVE | | | | LITTLETON | CO | 80121 | |
| FRONT ROW ENTERTAINMENT INC | | 125 CAMPUS PLAZA ONE | | | | EDISON | NJ | 08837 | |
| FRONT ROW EVENT & PRODUCTION | | 1414 CAMBRIDGE DR | | | | IDAHO FALLS | ID | 83401 | |
| Front Row Event & Production Management LLC | | 1414 Cambridge Dr | | | | Idaho Falls | ID | 83401 | |
| FRONTDOOR COM | | 9721 SHERRILL BLVD | | | | KNOXVILLE | TN | 37932 | |
| FRONTERA, JUAN PABLO | | Address Redacted | | | | | | | |
| FRONTIER | | PO BOX 20550 | | | | ROCHESTER | NY | 14502-0567 | |
| FRONTIER | | PO BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | |
| FRONTIER | | PO BOX 20550 | | | | ROCHESTER | NY | 14692-8933 | |
| FRONTIER | | PO BOX 20567 | | | | ROCHESTER | NY | 14502-0567 | |
| FRONTIER | | PO BOX 79146 | | | | PHOENIX | AZ | 85062-9146 | |
| FRONTIER | | PO BOX 830030 | | | | BALTIMORE | MD | 21283-0030 | |
| FRONTIER | | PO BOX 830101 | | | | BALTIMORE | MD | 21283-0101 | |
| FRONTIER | | PO BOX 92833 | | | | ROCHESTER | NY | 14692-8933 | |
| FRONTIER ADJUSTERS, INC | | P O  BOX 7610 | | | | PHOENIX | AZ | 85011 | |
| FRONTIER CATERING | | PO BOX 903 | | | | WEST SENECA | NY | 14224 | |
| FRONTIER CATTLE CO | | 8602 E SLIGH AVE | | | | TAMPA | FL | 33160 | |
| FRONTIER CELLULAR | | 1050 PITTSFORD VICTOR RD | | | | PITTSFORD | NY | 14534 | |
| FRONTIER CELLULAR | | PO BOX 20568 | | | | ROCHESTER | NY | 14602-0568 | |
| FRONTIER COMMUNICATIONS | | PO BOX 20567 | | | | ROCHESTER | NY | 14602-0567 | |
| FRONTIER COMMUNICATIONS | | PO BOX 20579 | | | | ROCHESTER | NY | 14602 | |
| FRONTIER COMMUNICATIONS | | PO BOX 23239 | | | | ROCHESTER | NY | 14692 | |
| FRONTIER COMMUNICATIONS | | PO BOX 64034 | | | | ST PAUL | MN | 55164-0034 | |
| FRONTIER ELECTRONICS | | 347 N HYDRAULIC | | | | WICHITA | KS | 67214 | |
| FRONTIER ENTERPRISES INC | | 58 HOBART ST | | | | HACKENSACK | NJ | 07601 | |
| FRONTIER GLOBAL CENTER | | PO BOX 52266 | | | | PHOENIX | AZ | 85072-2266 | |
| FRONTIER INSTALLATIONS | | 514 LINDEN AVE | | | | ROCHESTER | NY | 14625 | |
| FRONTIER INSTALLATIONS | | PO BOX 25442 | | | | ROCHESTER | NY | 14625 | |
| FRONTIER PLUMBING SERVICE | | 6900 MEANY AVE | | | | BAKERSFIELD | CA | 93308 | |
| FRONTIER TECHNOLOGY | | 1330 W SOUTHERN AVE | DBA MICROAGE | | | TEMPE | AZ | 85282 | |
| FRONTIER TECHNOLOGY | | 1330 W SOUTHERN AVE | | | | TEMPE | AZ | 85282 | |
| FRONTLINE MARKETING | | 3 CONKLIN RD | | | | NEW CITY | NY | 10956 | |
| FRONTLINE SYSTEMS INC | | PO BOX 4288 | | | | INCLINE VILLAGE | NV | 89450 | |
| FRONTRANGE SOLUTIONS INC | | 1125 KELLY JOHNSON BLVD | | | | COLORADO SPRINGS | CO | 80920 | |
| FRONTRANGE SOLUTIONS INC | | PO BOX 120493 | DEPT 0493 | | | DALLAS | TX | 75312-0493 | |
| FRONTUTO, MICHAEL D | | 8 3RD ST | | | | FORESTVILLE | NY | 14062 | |
| FROSH, DANIEL | | Address Redacted | | | | | | | |
| FROSS, ZEB LEE | | Address Redacted | | | | | | | |
| FROST APPRAISAL SVCS, ROBERT | | 1764 NORTH 74TH PLACE | | | | MESA | AZ | 85207 | |
| Frost Brown Todd LLC | Attn Howard R Cohen | 201 N Illinois St Ste 1900 | PO Box 44961 | | | Indianapolis | IN | 46244-0961 | |
| Frost Brown Todd LLC | Sara L Abner and LeAnders L Jones | 400 W Market St Ste 3200 | | | | Louisville | KY | 40059 | |
| FROST ENGINEERING SERVICE CO | | PO BOX 26770 | | | | SANTA ANA | CA | 92799-6770 | |
| FROST JR , STEPHEN MARK | | Address Redacted | | | | | | | |
| FROST REVENUE OFFICE II, AK | | 2800 HEART DR | NORTH CAROLINA DEPT OF REVENUE | | | ASHEVILLE | NC | 28806 | |
| FROST SERVICES INC | | PO BOX 530034 | | | | ORLANDO | FL | 32853 | |
| FROST, AARON SPENCER | | Address Redacted | | | | | | | |
| FROST, ALDON | | P O BOX 2881 | | | | NEWPORT BEACH | CA | 92663-0000 | |
| FROST, ALDON ROBERT | | Address Redacted | | | | | | | |
| FROST, BRAD | | 3817 MEADOW VIEW DR | | | | COLLEGE STATION | TX | 77845 | |
| FROST, BROOKE LYNN | | Address Redacted | | | | | | | |
| FROST, CHELSEA S | | Address Redacted | | | | | | | |
| FROST, CHRISTOPHER ERIC | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FROST, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| FROST, CORINNE | | 4343 SAGE RD | | | | WARSAW | NY | 14569 | |
| FROST, DAVID PATRICK | | Address Redacted | | | | | | | |
| FROST, DESHERAE | | Address Redacted | | | | | | | |
| Frost, Donald R | | 454 Pioneer Dr | | | | Addison | IL | 60101 | |
| FROST, DONALD WAYNE | | Address Redacted | | | | | | | |
| FROST, DUSTIN | | 20W440 ROOKE CT | | | | DOWNERS GROVE | IL | 60516 | |
| FROST, DUSTIN M | | Address Redacted | | | | | | | |
| FROST, ERIK G | | 139 JOHN OLDS DRIVE | 104 | | | MANCHESTER | CT | 06042 | |
| FROST, ERIK GEORGE | | Address Redacted | | | | | | | |
| FROST, GLENN ALAN | | Address Redacted | | | | | | | |
| FROST, HARVEY | | PO BOX 61 | | | | TOWAOC | CO | 81334-0061 | |
| FROST, JACOB | | Address Redacted | | | | | | | |
| FROST, JAMIE I | | Address Redacted | | | | | | | |
| FROST, JEFFERY ENOS | | Address Redacted | | | | | | | |
| FROST, JEREMY RAY | | Address Redacted | | | | | | | |
| FROST, JONATHAN SHANE | | Address Redacted | | | | | | | |
| FROST, KEITH | | 1458 WEBSTER AVE NO 14F | | | | BRONX | NY | 10456-0000 | |
| FROST, KEITH L | | Address Redacted | | | | | | | |
| FROST, KOURTNEE AMBRE | | Address Redacted | | | | | | | |
| FROST, MARKOWITZ ALEXANDER | | Address Redacted | | | | | | | |
| FROST, MATTHEW | | Address Redacted | | | | | | | |
| FROST, MAUREEN | | 2510 ZERFAS DRIVE | | | | TWIN LAKES | WI | 53181 | |
| FROST, MAUREEN T | | Address Redacted | | | | | | | |
| FROST, MELLONEY NOREEN | | Address Redacted | | | | | | | |
| FROST, MICHAEL BRANDON | | Address Redacted | | | | | | | |
| FROST, PHILLIP | | Address Redacted | | | | | | | |
| FROST, RYAN | | Address Redacted | | | | | | | |
| FROST, RYAN MONTIETH | | Address Redacted | | | | | | | |
| FROST, THOMAS | | W 16537 COUNTY HWY F | | | | STANLEY | WI | 54768- | |
| FROST, TIMOTHY FRANCIS | | Address Redacted | | | | | | | |
| FROST, TRENA LOLITIA | | Address Redacted | | | | | | | |
| FROST, WILLIAM H | | Address Redacted | | | | | | | |
| FROST, ZACHARY JOHN | | Address Redacted | | | | | | | |
| FROUST, JONATHON NOAH | | Address Redacted | | | | | | | |
| FROWEIN, CHARLES | | 1210 SONNYS WAY | | | | HOLLISTER | CA | 95023 | |
| FROWEIN, CHARLES PATRICK | | Address Redacted | | | | | | | |
| FROWNFELTER, DAVID GRANT | | Address Redacted | | | | | | | |
| FROYA, LISA MARIE | | Address Redacted | | | | | | | |
| FRUCHEY, JOSHUA | | 5314 DEERFIELD AV | | | | SPRING HILL | FL | 34608-0000 | |
| FRUCHEY, JOSHUA DUWAYNE | | Address Redacted | | | | | | | |
| FRUCHTER, JODI | | Address Redacted | | | | | | | |
| FRUECHTL, ALEX A | | Address Redacted | | | | | | | |
| FRUEH, STEPHEN KURT | | Address Redacted | | | | | | | |
| FRUEHAUF TRAILER CORP | | PO BOX 502220B DEPT 162 | | | | ST LOUIS | MO | 63150 | |
| FRUEHLING, AMANDA LYNN | | Address Redacted | | | | | | | |
| FRUEN, JASON MICHAEL | | Address Redacted | | | | | | | |
| FRUGE, JASON MICHAEL | | Address Redacted | | | | | | | |
| FRUGE, WILLICE | | 314 ARTHUR ST | | | | ALBION | MI | 49224-1205 | |
| FRUHSCHIEN, MATTHEW IAN | | Address Redacted | | | | | | | |
| FRUIT RANCH GIFT CENTER | | 6301 W BLUEMOUND RD | | | | MILWAUKEE | WI | 53213 | |
| Fruitland Mutual Water Company | | P O Box 73759 | | | | Puyallup | WA | 98373 | |
| FRUITS, DAVID | | 2154 RIVERWOOD TRAILS DRI | | | | FLORISSANT | MO | 63031 | |
| FRUITS, DAVID MARK | | Address Redacted | | | | | | | |
| FRUKE, DAVID C | | 3467 OLD SPRING CT | | | | SAN DIEGO | CA | 92111 | |
| FRULAND, WILLIAM TYLER | | Address Redacted | | | | | | | |
| FRUMENTO, AMANDA CASSANDRA | | Address Redacted | | | | | | | |
| FRUMUSA, MARCELO | | 4461 FALL LANE | | | | OAKLEY | CA | 94561 | |
| FRURIP, BRENDA KAY | | Address Redacted | | | | | | | |
| FRUSTINO, ANTHONY | | 281 RIDGE RD | | | | VESTAL | NY | 13850-5626 | |
| FRUSTINO, ANTHONY J | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRUTCHEY, GARY A | | Address Redacted | | | | | | | |
| FRUTIGER, JENNA MARIE | | Address Redacted | | | | | | | |
| FRUTIGER, PATRICK WILLIAM | | Address Redacted | | | | | | | |
| FRUTOS, MAURICE | | Address Redacted | | | | | | | |
| FRY CARL G | | 23769 COCKATIEL DRIVE | | | | MORENO VALLEY | CA | 92557 | |
| FRY FREEMAN, ERIN COLLEEN | | Address Redacted | | | | | | | |
| FRY INC | | 650 AVIS DR | | | | ANN ARBOR | MI | 48108 | |
| FRY INC | | PO BOX 67000 | DEPT 174301 | | | DETROIT | MI | 48267-1743 | |
| FRY JR , MICHAEL ROBERT | | Address Redacted | | | | | | | |
| FRY, ABRAHAM MICHAEL | | Address Redacted | | | | | | | |
| FRY, ADAM WAYNE | | Address Redacted | | | | | | | |
| FRY, CARL | | Address Redacted | | | | | | | |
| FRY, CARL IAN | | Address Redacted | | | | | | | |
| FRY, COLLEEN MICHELLE | | Address Redacted | | | | | | | |
| FRY, COREY | | Address Redacted | | | | | | | |
| FRY, DOROTHEA GERRY LYNN | | Address Redacted | | | | | | | |
| FRY, DUSTIN KEITH | | Address Redacted | | | | | | | |
| FRY, JACOB | | Address Redacted | | | | | | | |
| FRY, JACOB ALEXANDER | | Address Redacted | | | | | | | |
| FRY, JAMES JR | | 3017 W LELAND AVE APT 3E | | | | CHICAGO | IL | 60625-4357 | |
| FRY, JANELL SHONTA | | Address Redacted | | | | | | | |
| FRY, JASON | | 1516 PLACER CT | | | | NAPERVILLE | IL | 60565 | |
| FRY, JUDY | | 4171 JASMINE PL | | | | MOUNT JOY | PA | 17552-9232 | |
| FRY, LAWRENCE | | 7494 RITZ ST | | | | PORT CHARLOTTE | FL | 33981-6706 | |
| FRY, LUCILLE | | 2218 FAIRVIEW ST | | | | WEST LAWN | PA | 19609 1735 | |
| FRY, MARLIN | | 521 COMSTOCK DR | | | | RICHMOND | VA | 23236 | |
| FRY, MARLIN L | | Address Redacted | | | | | | | |
| FRY, MATTHEW JAMES | | Address Redacted | | | | | | | |
| FRY, ROGER VINCENT | | Address Redacted | | | | | | | |
| FRY, TINA MARIE | | PO BOX 13499 | CHILD SUPPORT DIV | | | AUSTIN | TX | 78711-3499 | |
| FRY, TYLER COLLINS | | Address Redacted | | | | | | | |
| FRYAR, JAMES M | | Address Redacted | | | | | | | |
| FRYAR, JOSHUA WAYNE | | Address Redacted | | | | | | | |
| FRYBERGER, MICHAEL CARL | | Address Redacted | | | | | | | |
| FRYDENLUND, ADAM | | 4717 DECLARATION LN | | | | MADISON | WI | 53704-3225 | |
| FRYDMAN, JEREMY JOSEPH | | Address Redacted | | | | | | | |
| FRYDRYCHOWICZ, FRANK | | Address Redacted | | | | | | | |
| FRYE, AMANDA L | | Address Redacted | | | | | | | |
| FRYE, AMBER MARIE | | Address Redacted | | | | | | | |
| FRYE, APRIL J | | Address Redacted | | | | | | | |
| FRYE, ASHLEY | | Address Redacted | | | | | | | |
| FRYE, BENJAMIN RYAN | | Address Redacted | | | | | | | |
| FRYE, CHARLES BRYAN | | Address Redacted | | | | | | | |
| FRYE, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| FRYE, DEVAN GREGORY | | Address Redacted | | | | | | | |
| FRYE, ERIC EARL | | Address Redacted | | | | | | | |
| FRYE, ERIC PETER | | Address Redacted | | | | | | | |
| FRYE, HAROLD A | | 359 TREELAND DR | | | | CLARKSVILLE | TN | 37040-6628 | |
| FRYE, JACOB CHRISTOPHE | | Address Redacted | | | | | | | |
| FRYE, JARED REED | | Address Redacted | | | | | | | |
| FRYE, JASON LAMONT | | Address Redacted | | | | | | | |
| FRYE, JASON LEANDER | | Address Redacted | | | | | | | |
| FRYE, JONATHAN | | Address Redacted | | | | | | | |
| FRYE, KENNETH LEE | | Address Redacted | | | | | | | |
| FRYE, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| FRYE, KYLE | | Address Redacted | | | | | | | |
| FRYE, KYLE | | Address Redacted | | | | | | | |
| FRYE, LEROY | | Address Redacted | | | | | | | |
| FRYE, LISA M | | RR 2 BOX 236 | | | | BLAINE | TN | 37709-9671 | |
| FRYE, MELODY RAE | | Address Redacted | | | | | | | |
| FRYE, MICHAEL ALLEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRYE, MICHAEL GENE | | Address Redacted | | | | | | | |
| FRYE, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| FRYE, RAQUEL | | Address Redacted | | | | | | | |
| FRYE, ROBERT HENRY | | Address Redacted | | | | | | | |
| FRYE, SHASKA ELIZABETH | | Address Redacted | | | | | | | |
| FRYE, STANLEY | | LOC NO 0335 PETTY CASH | 14301 MATTAWOMAN DR | | | BRANDYWINE | MD | 20613 | |
| FRYE, TERRANCE RAY | | Address Redacted | | | | | | | |
| FRYE, THOMAS CHARLES | | Address Redacted | | | | | | | |
| FRYE, THOMAS ELIJAH | | Address Redacted | | | | | | | |
| FRYE, VICKIE CAROL CATHEY | | Address Redacted | | | | | | | |
| FRYE, ZACHARY M | | Address Redacted | | | | | | | |
| FRYER APPRAISAL CO | | 2119 US 41 N | | | | HENDERSON | KY | 42420 | |
| FRYER APPRAISAL CO | | PO BOX 107 | | | | HENDERSON | KY | 42419 | |
| FRYER APPRAISAL SERVICE INC | | 4401 BLUEBIRD DR | | | | MIDLAND | MI | 48640 | |
| FRYER, CHRISTOPHER DEANDRE | | Address Redacted | | | | | | | |
| FRYER, EUGENE N | | 6402 OAKLAND CT | | | | WOODBRIDGE | VA | 22193 | |
| FRYER, EUGENE NMI | | Address Redacted | | | | | | | |
| FRYER, KENNETH R | | Address Redacted | | | | | | | |
| FRYER, LINDA | | 9705 NE 198TH ST | | | | BOTHELL | WA | 98011-2329 | |
| FRYER, MARGARET | | 5413 RAVENS CREST DR | | | | PLAINSBORO | NJ | 08536-0000 | |
| FRYER, ROBERTA J | | Address Redacted | | | | | | | |
| FRYER, SCOTT | | 7 CYPRESS ST | | | | MILLBURN | NJ | 07041-1905 | |
| FRYER, TIMOTHY JOHN | | Address Redacted | | | | | | | |
| FRYKMAN, CODY WILLIAM | | Address Redacted | | | | | | | |
| FRYMAN, MEGAN CATHLEEN | | Address Redacted | | | | | | | |
| FRYMOYER, BRENT MICHAEL | | Address Redacted | | | | | | | |
| FRYREAR KBA85406, L ANN | | 801 W JEFFERSON RM 94 02501 0 | MAPOTHER&MAPOTHER ATTYS | | | LOUISVILLE | KY | 40202 | |
| FRYREAR KBA85406, L ANN | | MAPOTHER&MAPOTHER ATTYS | | | | LOUISVILLE | KY | 40202 | |
| FRYS ELECTRONICS | | 10800 KALAMA RIVER AVENUE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| FRYS ELECTRONICS | | 382 PORTAGE AVENUE | | | | PALO ALTO | CA | 94306 | |
| FRYS ELECTRONICS | | 600 EAST BROKAW RD | | | | SAN JOSE | CA | 95112 | |
| FRYS FOOD STORES OF ARIZONA | | 6101 W WASHINGTON STREET | | | | PHOENIX | AZ | 85043-3569 | |
| FRYSON, GREGORY | | 9527 LITTLE RAPIDS WAY | | | | ELK GROVE | CA | 95758-0000 | |
| FRYT, GERRAD | | 705 S GORHAM ST | | | | JACKSON | MI | 49203-3088 | |
| FRYTEK, JOE | | Address Redacted | | | | | | | |
| FRYTZ, KEVIN VINCENT | | Address Redacted | | | | | | | |
| FRYZEL, WALTER BENJAMIN | | Address Redacted | | | | | | | |
| FS | Laurin & Associates | 280 S Beverly Dr Ste 306 | | | | Beverly Hills | CA | 90212 | |
| FS | | 10000 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90067 | |
| FS | | FILE 55437 | NATIONAL ADVERTISING PARTNERS | | | LOS ANGELES | CA | 90074-5437 | |
| FS COMMERCIAL LANDSCAPE INC | | 5151 PEDLEY RD | | | | RIVERSIDE | CA | 92509 | |
| FSI PROFESSIONAL MOBILE DETAIL | | 2240 WATERFORD PARK DR | | | | LAWRENCEVILLE | GA | 30044 | |
| FSM BUILDING MAINTENANCE INC | | 3701 OLD SANTA RITA RD UNIT 19 | | | | PLEASANTON | CA | 94588 | |
| FSM BUILDING MAINTENANCE INC | | 7697 HAWTHORNE AVE | | | | LIVERMORE | CA | 94550 | |
| FSM BUILDING MAINTENANCE INC | | 7697 HAWTHORNE AVE | | | | LIVERMORE | CA | 94550-7121 | |
| FSMC INC | | 1550 UTICA AVE S | MS 2060 | | | MINNEAPOLIS | MN | 55416 | |
| FSMC INC | | 6601 SHINGLE CREEK PKWY | STE 1400 | | | BROOKLN CENTER | MN | 55430 | |
| FSN HOLDINGS INC | | PO BOX 51271 | | | | LOS ANGELES | CA | 90051 | |
| FSN TV | | 5520 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| FSN TV | | FILE 55437 | | | | LOS ANGELES | CA | 90074 | |
| FSTKCHYAN, YESAI SEVAK | | Address Redacted | | | | | | | |
| FSU CO OP/INTERNSHIP EXPOSITIO | | THE CAREER CENTER | UC A4128 | | | TALLAHASSEE | FL | 32306-2490 | |
| FSU CO OP/INTERNSHIP EXPOSITIO | | UC A4128 | | | | TALLAHASSEE | FL | 323062490 | |
| FSU FLORIDA STATE UNIVERSITY | | DONNA RUSH THE CAREER CENTER | UNIVERSITY CENTER | | | TALLAHASSEE | FL | 32306-2490 | |
| FSU FLORIDA STATE UNIVERSITY | | UNIVERSITY CENTER | | | | TALLAHASSEE | FL | 323062490 | |
| FSVIEW & FLORIDA FLAMBEAU | | PO BOX 20334 | | | | TALLAHASSEE | FL | 32316-0334 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FT MYERS SS | | 4380 CLEVELAND AVE | | | | FORT MYERS | FL | 33901 | |
| FT HAMILTON YOUTH CENTER B & GC | | 125 WAINWRIGHT DR | | | | BROOKLYN | NY | 11252 | |
| FT MYERS CLERK OF COURT | | COURT CASE NO 94 3843 CA RTC | PO BOX 2488 | | | FT MYERS | FL | 33902 | |
| FT MYERS CLERK OF COURT | | PO BOX 2488 | | | | FT MYERS | FL | 33902 | |
| FT MYERS COURTYARD | | 4455 METRO PKY | | | | FORT MYERS | FL | 33916 | |
| FT MYERS NEWS PRESS | | JANICE JACKSON | 2442 DR MARTIN LUTHER KING JR | BOULEVARD | | FT MYERS | FL | 33901 | |
| FT WALTON NORTHWEST FL NEWS | | KAREN GLENN | 200 RACETRACK ROAD | | | FT WALTON BEACH | FL | 32547 | |
| FT WORTH STAR TELEGRAM | | SHERRY MILES | 400 WEST 7TH STREET | | | FT WORTH | TX | 76102 | |
| FTAGEA, KURT | | 861 JANET AVE | | | | LANCASTER | PA | 17601 | |
| FTI CONSULTING INC | | PO BOX 630391 | | | | BALTIMORE | MD | 212630391 | |
| FTI CONSULTING INC | | PO BOX 631916 | | | | BALTIMORE | MD | 21263-1916 | |
| FTOMYN, STEFAN | | Address Redacted | | | | | | | |
| FTP SOFTWARE INC | | PO BOX 3107 | | | | BOSTON | MA | 02241-3107 | |
| FTS APPRAISER | | 6688 HOULTON CIRCLE | | | | LAKE WORTH | FL | 33467 | |
| FU, WEN | | 201 CRAWFORD ST | | | | TERRE HAUTE | IN | 47807-4660 | |
| Fu, Yixian | | 1504 Twin Lake Dr | | | | Holly Springs | NC | 27540 | |
| FUA, ALISA | | 84708 FARRINGTON HWY | F | | | WAIANAE | HI | 96792-0000 | |
| FUA, ALISA LEHUANANI | | Address Redacted | | | | | | | |
| FUCCI, HOLLY | | 4687 LAURELWOOD DR | | | | LEXINGTON | KY | 40515 | |
| FUCCI, JOHN MARK | | Address Redacted | | | | | | | |
| FUCELLO, JOSEPH | | Address Redacted | | | | | | | |
| FUCHS COPY SYSTEMS INC | | DEPT 00683 | | | | MILWAUKEE | WI | 53259-0683 | |
| FUCHS III, RICHARD | | 6324 WEST 127TH TERRACE | | | | OVERLAND PARK | KS | 66209 | |
| FUCHS LAWN & LANDSCAPING | | 2363 MARBURY WAY | | | | OFALLON | MO | 63366 | |
| FUCHS, ADAM WILLIAM | | Address Redacted | | | | | | | |
| FUCHS, ALESSANDRO | | Address Redacted | | | | | | | |
| FUCHS, ALLEN JAMES | | Address Redacted | | | | | | | |
| FUCHS, AMANDA MARIE | | Address Redacted | | | | | | | |
| FUCHS, DAVID M | | Address Redacted | | | | | | | |
| FUCHS, DON | | Address Redacted | | | | | | | |
| FUCHS, ERIC DARYL | | Address Redacted | | | | | | | |
| FUCHS, HELGA | | 443 W ALDINE AVE | | | | CHICAGO | IL | 60657-3605 | |
| FUCHS, JILLIAN CHRISTINE | | Address Redacted | | | | | | | |
| FUCHS, LAUREN JACQUELINE | | Address Redacted | | | | | | | |
| FUCHS, SEAN | | Address Redacted | | | | | | | |
| FUCILE, KATHLEEN TERESA | | Address Redacted | | | | | | | |
| FUCILLO, ANTHONY JAMES | | Address Redacted | | | | | | | |
| FUDALA, DANIEL GEORGE | | Address Redacted | | | | | | | |
| FUDALA, GREGORY A | | Address Redacted | | | | | | | |
| FUDALA, NATE WALTER | | Address Redacted | | | | | | | |
| FUDELLA, TIMOTHY | | Address Redacted | | | | | | | |
| FUDGE, LYNDA CHERYL | | PO BOX 88 | FISHER COUNTY DISTRICT CLERK | | | ROBY | TX | 79546 | |
| FUDGE, ROBERT STEVEN | | Address Redacted | | | | | | | |
| FUEHRER, MATTHEW JAMES | | Address Redacted | | | | | | | |
| FUEL CREATIVE INC | | 15 S 23RD ST | | | | RICHMOND | VA | 23223 | |
| FUEL PRODUCTIONS LLC | | 1960 US HWY 1 SOUTH NO 199 | | | | ST AUGUSTINE | FL | 32086 | |
| FUEL PRODUCTIONS LLC | | 1960 US HWY SOUTH NO 199 | | | | ST AUGUSTINE | FL | 32086 | |
| FUELLING, JOEL BRYANT | | Address Redacted | | | | | | | |
| FUELMAN | | PO BOX 11407 DRAWER 1155 | | | | BIRMINGHAM | AL | 35246-1155 | |
| FUENTES COTTO, ROXANNA X | | Address Redacted | | | | | | | |
| FUENTES COTTO, ROXANNA X | | Address Redacted | | | | | | | |
| FUENTES II, LUIS ANGEL | | Address Redacted | | | | | | | |
| FUENTES JR, DAVID | | Address Redacted | | | | | | | |
| FUENTES WOODS, CHRISTOPHER MARTIN | | Address Redacted | | | | | | | |
| FUENTES, ALEX | | Address Redacted | | | | | | | |
| FUENTES, ANDREW ROLAND | | Address Redacted | | | | | | | |
| FUENTES, ANGEL R | | Address Redacted | | | | | | | |
| FUENTES, ANTHONY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FUENTES, ARNOLD | | Address Redacted | | | | | | | |
| FUENTES, CAESAR | | Address Redacted | | | | | | | |
| FUENTES, CARLOS | | 8570 S W 28ST | | | | MIAMI | FL | 33155-0000 | |
| FUENTES, CARLOS | | Address Redacted | | | | | | | |
| FUENTES, CARLOS ALBERTO | | Address Redacted | | | | | | | |
| FUENTES, CHRISTIAN | | 5855 CLIFFRIDGE DR | | | | DALLAS | TX | 75249 | |
| FUENTES, CHRISTIANM | | Address Redacted | | | | | | | |
| FUENTES, CHRISTINA | | 13322 MYRNA LANE | | | | HOUSTON | TX | 77015-0000 | |
| FUENTES, CHRISTINA ANITA | | Address Redacted | | | | | | | |
| FUENTES, CHRISTOPHER J | | Address Redacted | | | | | | | |
| FUENTES, DANY RAUL | | Address Redacted | | | | | | | |
| FUENTES, DAVID JOSEPH | | Address Redacted | | | | | | | |
| FUENTES, DORILA | | Address Redacted | | | | | | | |
| FUENTES, ENLLY | | Address Redacted | | | | | | | |
| FUENTES, ENNIO | | 9370 SW 77ST | | | | MIAMI | FL | 33173-0000 | |
| FUENTES, ENNIO | | Address Redacted | | | | | | | |
| FUENTES, ESTEFANI | | Address Redacted | | | | | | | |
| FUENTES, EUGENIA | | Address Redacted | | | | | | | |
| FUENTES, EUSEBIO | | Address Redacted | | | | | | | |
| FUENTES, FERNANDO | | Address Redacted | | | | | | | |
| FUENTES, GLENDA IVETTE | | Address Redacted | | | | | | | |
| FUENTES, GROVERT | | Address Redacted | | | | | | | |
| FUENTES, ISAAC | | Address Redacted | | | | | | | |
| FUENTES, JASMINE ROCIO | | Address Redacted | | | | | | | |
| FUENTES, JOSE ANTONIO | | Address Redacted | | | | | | | |
| FUENTES, KIM | | Address Redacted | | | | | | | |
| FUENTES, LAURA | | 24155 ZORRO CT | | | | HAYWARD | CA | 94541-5435 | |
| FUENTES, LAUREN MICHELE | | Address Redacted | | | | | | | |
| FUENTES, LORENZO | | 715 POLK ST | | | | SANTA MARIA | CA | 93458-1331 | |
| FUENTES, MARTIN | | 15 WHITE RIVER CIR | | | | SALINAS | CA | 93906 | |
| FUENTES, MARTIN R | | Address Redacted | | | | | | | |
| FUENTES, MATTHEW | | 2121 SHUMARD | | | | FLOWER MOUND | TX | 75028-0000 | |
| FUENTES, MATTHEW DAVID | | Address Redacted | | | | | | | |
| FUENTES, MATTHEW RYAN | | Address Redacted | | | | | | | |
| FUENTES, MICHAEL | | Address Redacted | | | | | | | |
| FUENTES, MICHAEL VINCENT | | Address Redacted | | | | | | | |
| FUENTES, MIGUEL | | 2934 SE CAMINO AVE | | | | STUART | FL | 34997-5014 | |
| FUENTES, OMAR | | Address Redacted | | | | | | | |
| FUENTES, PABLO ANTONIO | | Address Redacted | | | | | | | |
| FUENTES, RAY | | Address Redacted | | | | | | | |
| FUENTES, REYNOLD H | | Address Redacted | | | | | | | |
| FUENTES, ROBERTO | | Address Redacted | | | | | | | |
| FUENTES, ROBERTO | | Address Redacted | | | | | | | |
| FUENTES, SHARRI LYNNE | | Address Redacted | | | | | | | |
| FUENTES, STEPHON EDWARD | | Address Redacted | | | | | | | |
| FUENTES, WILLIAM DANIEL | | Address Redacted | | | | | | | |
| FUENTEZ, JUSTIN M | | Address Redacted | | | | | | | |
| FUENTEZ, VICTOR STEVEN | | Address Redacted | | | | | | | |
| FUERST CATER, KELLY | | 64 VILLA AT THE WOODS | | | | PEEKSKILL | NY | 10566 | |
| FUERST, JEFF RYAN | | Address Redacted | | | | | | | |
| FUERST, TODD | | 4510 PAINE DR | | | | MIDLAND | MI | 48642 | |
| FUERSTINGER, GINGER LEE | | Address Redacted | | | | | | | |
| FUERTE JR , JEFFREY N | | Address Redacted | | | | | | | |
| FUERTE RACHEL | | 3340 BARTLETT AVE | | | | ROSEMEAD | CA | 91770 | |
| FUESTON, BECKY | | 10825 59TH AVE EAST | | | | PUYALLUP | WA | 98373 | |
| FUESTON, NICHOLAS F | | Address Redacted | | | | | | | |
| FUGATE, AMANDA | | Address Redacted | | | | | | | |
| FUGATE, AMANDA MARIE | | Address Redacted | | | | | | | |
| FUGATE, BRIAN | | 1280 HOWARD DR | | | | CHICO | CA | 95926 | |
| FUGATE, JOSHUA ROBERT | | Address Redacted | | | | | | | |
| FUGATE, RACHAEL NICOLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FUGATE, VENITA | | 173 MAIN ST | | | | SASSAFRAS | KY | 41759-9088 | |
| FUGER, DONALD | | PO BOX 355 | | | | RELIANCE | WY | 82943-0000 | |
| FUGETTE, TIMOTHY LEE | | Address Redacted | | | | | | | |
| FUGLA, HOWARD | | 8250 TAMARACK VILLAGE | | | | WOODBURY | MN | 55125 | |
| FUGNITTI, PHILIP GEORGE | | Address Redacted | | | | | | | |
| FUGRO MCCLELLAND SOUTHWEST INC | | PO BOX 200559 | | | | HOUSTON | TX | 77216-0559 | |
| FUGUET, STEPHEN G | | Address Redacted | | | | | | | |
| FUHRER, DOUGLAS R | | Address Redacted | | | | | | | |
| FUHRMAN, JOSHUA | | 601 DARTMOUTH CRESCENT CT | | | | WESTLAND | MI | 48185 | |
| FUHRMAN, JOSHUA J | | Address Redacted | | | | | | | |
| FUHRMAN, MICHAEL | | Address Redacted | | | | | | | |
| FUHRMANN, DANIEL J | | Address Redacted | | | | | | | |
| FUHRMANN, ERIC G | | Address Redacted | | | | | | | |
| FUHRMANN, MICHAEL | | Address Redacted | | | | | | | |
| FUIAVA, TAULAFO D | | Address Redacted | | | | | | | |
| FUIMAONO, JOHN | | 18903 E SUSQUEHANNA RDG | | | | INDEPENDENCE | MO | 64056 | |
| FUIMAONO, JOHN IMMANUEL | | Address Redacted | | | | | | | |
| FUINO, MATTHEW DAVID | | Address Redacted | | | | | | | |
| FUIT, TRAVIS DEAN | | Address Redacted | | | | | | | |
| FUJAN, RYAN | | Address Redacted | | | | | | | |
| Fuji | Fujifilm USA Inc | 200 Summit Lake Dr | | | | Valhalla | NY | 10595-1356 | |
| FUJI BANK LTD, THE | | NEW YORK BRANCH | | | | NEW YORK | NY | 10048 | |
| FUJI BANK LTD, THE | | TWO WORLD TRADE CENTER | NEW YORK BRANCH | | | NEW YORK | NY | 10048 | |
| FUJI PHOTO FILM USA | DENNIS FENNELL | 200 SUMMIT LAKE DRIVE | | | | VALHALLA | NY | 10595-1356 | |
| FUJI PHOTO FILM USA | | 7 MARIA CT | | | | SAYVILLE | NY | 11782 | |
| FUJI PHOTO FILM USA | | BOX 200232 | | | | PITTSBURGH | PA | 15251-0232 | |
| FUJI PHOTO FILM USA INC | | 555 TAXTER RD | ATTN CONNOR WALSH | | | ELMSFORD | NY | 10523 | |
| FUJI PHOTO FILM USA INC | | 555 TAXTER RD | | | | ELMSFORD | NY | 10523 | |
| FUJI PHOTO FILM USA INC | | BOX 200232 | | | | PITTSBURGH | PA | 15251-0232 | |
| FUJI PHOTO FILM USA INC | | PO BOX 1875 | | | | NEW YORK | NY | 10116 | |
| FUJI, SHELTON | | 95 110 HIOLLEI PL | | | | MILILANI | HI | 96789 | |
| Fujifilm USA Inc | Attn Dennis Fennell Director of Credit | 200 Summit Lake Dr Fl 2 | | | | Valhalla | NY | 10595 | |
| Fujifilm USA Inc | | 200 Summit Lake Dr Fl 2 | | | | Valhalla | NY | 10595 | |
| FUJII, KENJI | | Address Redacted | | | | | | | |
| FUJIKAWA, KENT | | Address Redacted | | | | | | | |
| Fujikon Industrial Co Ltd | | 16 F Tower | 1 Grand Central Plz | 138 Shatin Rural Committee Rd | | Shatin | NT | | Hong Kong |
| FUJIKON INDUSTRIAL CO LTD | | UNIT 601 610 TOWER I GRAND CEN | 138 SHATIN RURAL COMMITTEE | | | SHATIN NT | | | HKG |
| FUJIMOTO, COREY K | | Address Redacted | | | | | | | |
| FUJIMOTO, WESLEYANN | | 1007 COURT ISABEL DR | | | | LITTLE ELM | TX | 75068 | |
| FUJIMURA, NOA D | | Address Redacted | | | | | | | |
| FUJINAGA, KEITH | | 9419 POINTS DR NE | | | | BELLEVUE | WA | 98004 | |
| FUJISHIGE, GINGER AKEMI | | Address Redacted | | | | | | | |
| FUJITEC SERGE OF NEW YORK | | ONE DONNA DR | | | | WOOD RIDGE | NJ | 07075 | |
| FUJITSU COMPUTER SYSTEMS CORP | | PO BOX 98821 | | | | CHICAGO | IL | 60693 | |
| FUJITSU PC CORP | | 598 GIBRALTAR DR | | | | MILPITAS | CA | 95035 | |
| FUJITSU TEN | | PO BOX 4668 | | | | LOS ANGELES | CA | 90051-4668 | |
| FUJITSU TEN CORP OF AMERICA | ATTN EIKO KUBOTA CYWINSKI | 19600 S VERMONT AVE | | | | TORRANCE | CA | 90502 | |
| FUJITSU TEN CORP OF AMERICA | ATTN EIKO KUBOTA CYWINSKI | 19600 VERMONT AVE | | | | TORRANCE | CA | 90502-1122 | |
| FUJITSU TEN CORP OF AMERICA | ATTN EIKO KUBOTA CYWINSKI | TERMINAL ANNEX POSTAL FACILITY | PO BOX 514668 | | | LOS ANGELES | CA | 90051-4668 | |
| FUJITSU TEN CORP OF AMERICA | FUJITSU TEN CORP OF AMERICA | | 19600 VERMONT AVE | | | TORRANCE | CA | 90502 | |
| FUJITSU TEN CORP OF AMERICA | | 19600 VERMONT AVE | | | | TORRANCE | CA | 90502 | |
| FUJITSU TEN CORP OF AMERICA | | TERMINAL ANNEX POSTAL FACILITY | PO BOX 514668 | | | LOS ANGELES | CA | 90051-4668 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FUJITSU TRANSACTION SOLUTIONS | | PO BOX 910791 | 5429 LBJ FWY | | | DALLAS | TX | 75391 | |
| FUJIWARA, RITA | | 6531 MCLENNAN AVE | | | | VAN NUYS | CA | 91406 | |
| FUJIWARA, RYO | | Address Redacted | | | | | | | |
| FUKALEK, ANDREW | | 351 E 60TH ST FRNT A | | | | NEW YORK | NY | 10022 | |
| FUKUI, TRACEY | | 25570 ANTHONY DR | | | | NOVI | MI | 48375 | |
| FUKUMAE, KEITH TADASHI | | Address Redacted | | | | | | | |
| FUKUMOTO, VIRGINIA | | 309 N CIRCLE MAKAI ST | | | | WAHIAWA | HI | 96786-1312 | |
| FUKUNAGA &, MARK H | | MARGERY S BRONSTER | | | | JT TEN | HI | | |
| FUKUNAGA KAY S | | 1756 W 37TH DRIVE | | | | LOS ANGELES | CA | 90018 | |
| FUKUNAGA, KAY | | 1756 W 37TH DRIVE | | | | LOS ANGELES | CA | 90018 | |
| FULA, EUGENE MIKE | | Address Redacted | | | | | | | |
| FULA, EUGENE MIKE | | Address Redacted | | | | | | | |
| FULBRIGHT & JAWORSKI LLP | ATTN BERRY D SPEARS | 600 CONGRESS AVE STE 2400 | | | | AUSTIN | TX | 78701 | |
| FULBRIGHT & JAWORSKI LLP | | 600 CONGRESS AVE STE 2400 | | | | AUSTIN | TX | 78701 | |
| FULCHER, ALISHA | | Address Redacted | | | | | | | |
| FULCHER, LENISE RAJAHAE | | Address Redacted | | | | | | | |
| FULCHER, STEVEN RAY | | Address Redacted | | | | | | | |
| FULCHINI, CARMEN A | | Address Redacted | | | | | | | |
| FULCHINI, JOSEPH | | Address Redacted | | | | | | | |
| FULCINITI, NICK | | 192 BRIDGETOWN ST | | | | STATEN ISLAND | NY | 10314-6007 | |
| FULCO PAD COMPANY INC | | PO BOX 560965 | | | | DALLAS | TX | 75356 | |
| FULCRUM ANALYTICS | | 70 W 40TH ST FL 10 | | | | NEW YORK | NY | 10018-2621 | |
| FULCRUM ANALYTICS | | PO BOX 847365 | | | | BOSTON | MA | 02284-7365 | |
| FULCRUM INFORMATION SVC INC | | 150 FIFTH AVENUE SUITE 636 | | | | NEW YORK | NY | 10011 | |
| FULDA, BRIAN A | | Address Redacted | | | | | | | |
| FULDAUER, DOUGLAS | | 122 KENTON RD | | | | SCHAGRIN FALL | OH | 44022 | |
| FULFER, CODY EDWARD | | Address Redacted | | | | | | | |
| FULFORD, LEN | | 7824 BITTERNUT CT | | | | ORLANDO | FL | 32810 | |
| FULFORD, LINDA MARIE | | Address Redacted | | | | | | | |
| FULFORD, SHANITA MICHELLE | | Address Redacted | | | | | | | |
| FULFS, KAYLA KIANN | | Address Redacted | | | | | | | |
| FULGHAM, CHRISTINE | | Address Redacted | | | | | | | |
| FULGHAM, THERON N | | Address Redacted | | | | | | | |
| FULGHAN, RON | | 5190 PONC VIEW DR | | | | JACKSONVILLE | FL | 32258 | |
| FULGHUM, JONATHAN CHARLES | | Address Redacted | | | | | | | |
| FULK, JESSIKAH | | 544 BROOKE LN | | | | LEXINGTON | VA | 24450-2602 | |
| FULK, JOSEPH MAHLON | | Address Redacted | | | | | | | |
| FULK, KRISTIN MICHELLE | | Address Redacted | | | | | | | |
| FULK, MIKE | | 609 LAKEVIEW DR | | | | GRAIN VALLEY | MO | 64029 | |
| FULKERSON, DEBRA | | 1306 W 10TH ST | | | | ROCK FALLS | IL | 61071 1506 | |
| FULKERSON, JULIE | | 4519 SE 10TH AVE | | | | CAPE CORAL | FL | 33904 | |
| FULKERSON, MIKE | | 190 MCGREW LOOP | | | | AIEA | HI | 96701-4217 | |
| FULKS, BRAD | | 1690 CENTRAL DR | | | | CULLODEN | WV | 25510 | |
| FULKS, CAROLYN CRISSTINE | | Address Redacted | | | | | | | |
| FULKS, ROBERT JORDAN | | Address Redacted | | | | | | | |
| FULL ARMOR CORP | | 129 SOUTH ST FL 2 | | | | BOSTON | MA | 02111 | |
| FULL CIRCLE INC | | 121 S NORWOOD DR | | | | HURST | TX | 76053 | |
| FULL CIRCLE MARKETING | | 1 STURBRIDGE DR | | | | DIX HILLS | NY | 11746 | |
| FULL CYCLE GLOBAL | | 121 S NORWOOD DR | | | | HURST | TX | 76053 | |
| FULL CYCLE GLOBAL | | REFRIGERANT RECLAIM SVCS INC | 121 S NORWOOD DR | | | HURST | TX | 76053 | |
| FULL HOUSE ENTERTAINMENT | | 3268 BELMONT ST 2ND FL PO BOX 658 | | | | BELLAIRE | OH | 43906 | |
| FULL HOUSE ENTERTAINMENT | | PO BOX 658 | 3268 BELMONT ST 2ND FL | | | BELLAIRE | OH | 43906 | |
| FULL SERVICE GLASS INC | | 9077 LIBERIA AVE | | | | MANASSAS | VA | 20110 | |
| FULL STRIDE PRODUCTIONS INC | | PO BOX 535356 | | | | GRAND PRAIRIE | TX | 75053 | |
| FULL VOLUME | | 1226 WASHINGTON DR | | | | ANNAPOLIS | MD | 21403 | |
| Fullam, Geraldine D | | 145 Eaton Rd | | | | Rio Rancho | NM | 87124 | |
| FULLAM, TAMMY | | 2002 COLGATE AVE | | | | RICHMOND | VA | 23226 | |
| FULLAM, TAMMY E | | Address Redacted | | | | | | | |
| FULLARD, KIERRA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FULLEN COLLINS, NICHOLAS JULIAN | | Address Redacted | | | | | | | |
| FULLEN, CHRISTOPHER | | 539 CARVER BLVD | | | | TOLEDO | OH | 43607 | |
| FULLEN, CHRISTOPHER L | | Address Redacted | | | | | | | |
| FULLER APPRAISAL ASSOCIATES | | 449 MOUNT PLEASANT AVE | | | | WEST ORANGE | NJ | 07052 | |
| FULLER APPRAISALS | | 1806 SUITE B | GARLAND SHOPPING | | | GARLAND | TX | 75042 | |
| FULLER APPRAISALS | | GARLAND SHOPPING | | | | GARLAND | TX | 75042 | |
| FULLER BRUSH COMPANY, THE | | 5023 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| FULLER BRUSH COMPANY, THE | | PO BOX 1247 | ONE FULLER WAY | | | GREAT BEND | KS | 67530 | |
| FULLER BRUSH COMPANY, THE | | PO BOX 1247 | | | | GREAT BEND | KS | 67530 | |
| FULLER BRUSH COMPANY, THE | | PO BOX 1297 | | | | GREAT BEND | KS | 67530 | |
| FULLER CLARA | | 1128 SAWB RIDGEWAY | | | | COVINA | CA | 91724 | |
| FULLER FIRE & SAFETY EQUIPMENT | | 2002 SECOND AVENUE | | | | COLUMBUS | GA | 31901 | |
| FULLER IV, ALEX AUGUSTUS | | Address Redacted | | | | | | | |
| FULLER JR , CARL | | Address Redacted | | | | | | | |
| FULLER JR , RICKY | | Address Redacted | | | | | | | |
| FULLER TUBB & POMEROY | | 201 ROBERT S KERR AVE | | | | OKLAHOMA CITY | OK | 731024292 | |
| FULLER TUBB & POMEROY | | 800 BANK OF OKLAHOMA PLZ | 201 ROBERT S KERR AVE | | | OKLAHOMA CITY | OK | 73102-4292 | |
| FULLER, ADAM TIMOTHY | | Address Redacted | | | | | | | |
| FULLER, ADAM WILLIAM | | Address Redacted | | | | | | | |
| FULLER, ALYSSA D | | Address Redacted | | | | | | | |
| FULLER, ANDRE G | | Address Redacted | | | | | | | |
| FULLER, ANDREW JON | | Address Redacted | | | | | | | |
| FULLER, ANGEL | | C/O HER ATTORNEY  ANDREW JONES | 701 WHITLOCK AVE | SW  BUILDING J | | MARIETTA | GA | 30064 | |
| FULLER, ANTHONY ROSE | | Address Redacted | | | | | | | |
| FULLER, ASHLEY LITA | | Address Redacted | | | | | | | |
| FULLER, BLAKE ANTHONY | | Address Redacted | | | | | | | |
| FULLER, BLAKE STEVEN | | Address Redacted | | | | | | | |
| FULLER, BRANDON | | 42108 BROWNSTONE DR | | | | NOVI | MI | 48377-2886 | |
| FULLER, CAMERON DESIREE | | Address Redacted | | | | | | | |
| FULLER, CAMERON JAY | | Address Redacted | | | | | | | |
| FULLER, CAROL | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | | RICHMOND | VA | 23233 | |
| FULLER, CAROL K | | Address Redacted | | | | | | | |
| FULLER, CASSANDRA LYNN | | Address Redacted | | | | | | | |
| FULLER, CHAUNCEY | | Address Redacted | | | | | | | |
| FULLER, CHAZZ BERNARD | | Address Redacted | | | | | | | |
| FULLER, CHRISTAIN JAVON | | Address Redacted | | | | | | | |
| FULLER, CHRISTINA ROBIN | | Address Redacted | | | | | | | |
| FULLER, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| FULLER, CODY | | 9451 NANTUCKET ST | | | | HUNTINGTON BEACH | CA | 92646 | |
| FULLER, CONSTANC | | 405 CHAMONIX DR | | | | FREDERICKSBURG | VA | 22405-2029 | |
| FULLER, CRAIG | | 1152 NORTH AVE | | | | APPLETON | WI | 54911 | |
| FULLER, CRAIG & TAMMY | | W 4495 E LYON RD | | | | HURLEY | WI | 54534 | |
| FULLER, DAMIEN L | | Address Redacted | | | | | | | |
| FULLER, DANIEL | | Address Redacted | | | | | | | |
| FULLER, DANIELLE KAYE | | Address Redacted | | | | | | | |
| FULLER, DANIELLE M | | Address Redacted | | | | | | | |
| FULLER, DAVID | | 329 IRONWOOD CIRCLE | | | | ROSEVILLE | CA | 95678 | |
| FULLER, DAVID EUGENE | | Address Redacted | | | | | | | |
| FULLER, DEREK JAMES | | Address Redacted | | | | | | | |
| FULLER, DONNA L | | PO BOX 7261 | | | | RICHMOND | VA | 23221 | |
| FULLER, EUGENE | | 456 CARTER RD | | | | CLARKSVILLE | TN | 37042 | |
| FULLER, EUGENE | | Address Redacted | | | | | | | |
| FULLER, JACOB DOUGLAS | | Address Redacted | | | | | | | |
| FULLER, JAMES ABRAHAM | | Address Redacted | | | | | | | |
| FULLER, JAMES E | | Address Redacted | | | | | | | |
| FULLER, JAMESON ANDREW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FULLER, JARRED PAUL | | Address Redacted | | | | | | | |
| FULLER, JASON K | | Address Redacted | | | | | | | |
| FULLER, JEFFERY | | 1935 S HOLT AVE NO 5 | | | | LOS ANGELES | CA | 90034 | |
| FULLER, JEFFERY L | | Address Redacted | | | | | | | |
| FULLER, JEFFREY E | | Address Redacted | | | | | | | |
| FULLER, JERMAINE | | 4701 HAVERWOOD LN | | | | DALLAS | TX | 75287-0000 | |
| FULLER, JERMAINE MAURICE | | Address Redacted | | | | | | | |
| FULLER, JOHN | | Address Redacted | | | | | | | |
| FULLER, JOHN | | Address Redacted | | | | | | | |
| FULLER, JOHN QUINTIEN | | Address Redacted | | | | | | | |
| FULLER, JOSEPH GEE | | Address Redacted | | | | | | | |
| FULLER, KIMIESHA NICOLE | | Address Redacted | | | | | | | |
| FULLER, KYLE | | 821 21ST ST | | | | SAN DIEGO | CA | 92102-0000 | |
| FULLER, KYLE A | | Address Redacted | | | | | | | |
| FULLER, KYLE A | | Address Redacted | | | | | | | |
| FULLER, LAMARR GERALD | | Address Redacted | | | | | | | |
| FULLER, LENNI | | 4505 SLATER RD | | | | EAGAN | MN | 55122 | |
| FULLER, MALCOLM | | 151 LONGVIEW DR | | | | DALY CITY | CA | 94015 | |
| FULLER, MARCUS D | | Address Redacted | | | | | | | |
| FULLER, MARK | | 660 CENTRE ST | | | | TRENTON | NJ | 08611 | |
| FULLER, MARKEES | | Address Redacted | | | | | | | |
| FULLER, MARQUIS JEMAR | | Address Redacted | | | | | | | |
| Fuller, Mary D | | 6 Higby Rd | | | | Johnson City | NY | 13790-0000 | |
| FULLER, MELISSA | | Address Redacted | | | | | | | |
| FULLER, MICHAEL JACOB | | Address Redacted | | | | | | | |
| FULLER, MOODY SAMUEL | | Address Redacted | | | | | | | |
| FULLER, NICHOLAS | | Address Redacted | | | | | | | |
| FULLER, OCTAVIA CAPRI | | Address Redacted | | | | | | | |
| FULLER, PETER JEROME | | Address Redacted | | | | | | | |
| FULLER, RANDALL E | | 2075 GREY RIDGE RD | | | | MARYVILLE | TN | 37801-7450 | |
| FULLER, REGINA | | 5 N PIERCE ST | BOX 356 | | | NICKERSON | KS | 67561-9157 | |
| FULLER, RICK | | 4701 BAYSIDE WAY | | | | OAKLEY | CA | 94561 | |
| FULLER, RODERICK OMAR | | Address Redacted | | | | | | | |
| FULLER, RODERICK YORK | | Address Redacted | | | | | | | |
| FULLER, ROGER W | | Address Redacted | | | | | | | |
| FULLER, RUSSELL MATTHEW | | Address Redacted | | | | | | | |
| FULLER, SARAH | | Address Redacted | | | | | | | |
| FULLER, SETH LEON | | Address Redacted | | | | | | | |
| FULLER, SHAMMAH CHAUNCEY | | Address Redacted | | | | | | | |
| FULLER, SHARON | | 940 S BODIN ST | | | | HINSDALE | IL | 60521-4360 | |
| FULLER, SHERRY LYNN | | Address Redacted | | | | | | | |
| FULLER, STEPHEN S | | 1004 HARBOUR SHORE DR | | | | KNOXVILLE | TN | 37922-7029 | |
| FULLER, STEVEN SPAIN | | Address Redacted | | | | | | | |
| FULLER, TARRIK | | 2335 BEN ST | | | | FORT MYERS | FL | 33916 | |
| FULLER, TARRIK L | | Address Redacted | | | | | | | |
| FULLER, TAURIS LAMAR | | Address Redacted | | | | | | | |
| FULLER, THOMAS G | | Address Redacted | | | | | | | |
| FULLER, WILLIS JR | | 2927 LOCUST LN | | | | HARRISBURG | PA | 17109 3544 | |
| FULLER, WINIFRED | | 6635 N BOUVIER ST | | | | PHILADELPHIA | PA | 19126-2631 | |
| FULLERS ALAMO SAFE & LOCK INC | | 3723 WEST AVE | | | | SAN ANTONIO | TX | 78213 | |
| FULLERS MARKET | | 771 S MARKET BLVD | | | | CHEHALIS | WA | 98532 | |
| FULLERTON POLICE DEPARMENT | | 237 W COMMONWEALTH AVE | COMMUNITY SVC ALARM CORD | | | FULLERTON | CA | 92632 | |
| FULLERTON POLICE DEPARMENT | | COMMUNITY SVC ALARM CORD | | | | FULLERTON | CA | 92632 | |
| FULLERTON, CHRIS STEVEN | | Address Redacted | | | | | | | |
| FULLERTON, CHRISTOPHER MONROE | | Address Redacted | | | | | | | |
| FULLERTON, CITY OF | | 303 WEST COMMONWEALTH AVENUE | | | | FULLERTON | CA | 92832-1775 | |
| FULLERTON, CITY OF | | 312 E COMMONWEALTH AVE | FIRE DEPT PARAMEDIC SUB | | | FULLERTON | CA | 92832 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FULLERTON, CITY OF | | FULLERTON CITY OF | 303 WEST COMMONWEALTH AVE | | | FULLERTON | CA | 92832 | |
| FULLERTON, CITY OF | | PO BOX 51972 | | | | LOS ANGELES | CA | 90051-6272 | |
| FULLERTON, ROBERT | | 5018 SEAGRASS DRIVE | | | | VENICE | FL | 34293 | |
| FULLERTON, RONALD WINFIELD | | Address Redacted | | | | | | | |
| FULLERTON, TIMOTHY SHAWN | | Address Redacted | | | | | | | |
| FULLETON, CASSIE | | Address Redacted | | | | | | | |
| FULLHARDT, KAREN ANN | | Address Redacted | | | | | | | |
| FULLMAN SERVICE | | 5221 SW CORBETT | | | | PORTLAND | OR | 97201-3803 | |
| FULLMAN, JOSEPH PETER | | Address Redacted | | | | | | | |
| FULLMAN, TROY JOSEPH | | Address Redacted | | | | | | | |
| FULLMER, AARON PARKIN | | Address Redacted | | | | | | | |
| FULLMER, NATHEN NYLE | | Address Redacted | | | | | | | |
| FULLMERS APPLIANCE | | PO BOX 2154 | | | | OAKHURST | CA | 93644 | |
| FULLMOON RENTALS | | 130 E STATION AVE | | | | COOPERSBURG | PA | 18036 | |
| FULMER & CO INC, CARROLL | | PO BOX 932388 | | | | ATLANTA | GA | 31193-2388 | |
| FULMER, ARIEL JACQUELYN | | Address Redacted | | | | | | | |
| FULMER, MATT | | Address Redacted | | | | | | | |
| FULMER, SARAH | | 453 NEWMAN CIR LOT 71 | | | | AIKEN | SC | 29803-8441 | |
| FULMER, TODD | | 6305 CANYON HEAD LN | | | | COLUMBIA | MD | 21045-2281 | |
| FULMER, TOM | | 12905 GRENADE LN | | | | SPOTSYLVANIA | VA | 22553 | |
| FULMORE, DAWN MICHELLE | | Address Redacted | | | | | | | |
| FULMORE, LORI A | | 2323 THOUSAND OAKS DR | | | | RICHMOND | VA | 23294 | |
| FULMORE, LORI A | | Address Redacted | | | | | | | |
| FULOP, DAVID | | Address Redacted | | | | | | | |
| FULOP, DAVID | | Address Redacted | | | | | | | |
| FULP, BRIAN | | 116 PLUMTREE LN | | | | CASTLE HAYNE | NC | 28429 | |
| FULP, BRIAN E | | Address Redacted | | | | | | | |
| FULTON APPRAISERS INC, BOB | | 361 DONCASTER DR | | | | VALLEJO | CA | 94591 | |
| FULTON COUNTY | | 130 PEACHTREE ST SW | POLICE DEPARTMENT | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY | | 141 PRYOR ST SW | BUSINESS LICENSE DIVISION | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY | | BUSINESS LICENSE DIVISION | | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY | | PO BOX 105052 | | | | ATLANTA | GA | 30348-5052 | |
| Fulton County Clerk of Superior Court | | 136 Pryor ST SW Rm 106 | | | | Atlanta | GA | 30303 | |
| FULTON COUNTY PROBATE COURT | | 136 PRYOR ST | | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY SCU | | PO BOX 15317 | | | | ALBANY | NY | 12212-5317 | |
| FULTON COUNTY SUPERIOR COURT | | 141 PRYOR ST SW | RECEIVERS OFFICE | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY SUPERIOR COURT | | 141 PRYOR STREET S W | | | | ATLANTA | GA | 30303 | |
| Fulton County Tax Commissioner | Arthur E Ferdinand | 141 Pryor St | | | | Atlanta | GA | 30303 | |
| FULTON COUNTY, STATE COURT OF | | 185 CENTRAL AVE SW | | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY, STATE COURT OF | | 185 CENTRAL AVENUE SW TG300 | | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY, STATE COURT OF | | RM 100 JUSTICE TOWER | 185 CENTRAL AVE SW | | | ATLANTA | GA | 30303 | |
| FULTON INDUSTRIAL BUSINESS | | PO BOX 43251 | | | | ATLANTA | GA | 30336 | |
| FULTON INDUSTRIAL ELETRICAL | | 7017 MABLETON PARKWAY | | | | MABLETON | GA | 30126 | |
| FULTON INDUSTRIAL ELETRICAL | | REBUILDERS INC | 7017 MABLETON PARKWAY | | | MABLETON | GA | 30126 | |
| FULTON INDUSTRIAL PRINTING INC | | 4485 H FULTON INDUS BLVD | | | | ATLANTA | GA | 30336 | |
| FULTON PAPER CO | | PO BOX 100225 | | | | ATLANTA | GA | 30384-0225 | |
| FULTON RADIO SUPPLY CO OF LANSING INC | | 5830 S PENNSYLVANIA | | | | LANSING | MI | 48909 | |
| FULTON RADIO SUPPLY CO OF LANSING INC | | 5830 S PENNSYLVANIA | | | | LANSING | MI | 48911-5292 | |
| FULTON RENTAL CENTER | | 4455 S DELAWARE AVE | | | | SPRINGFIELD | MO | 65804-4363 | |
| FULTON TV & APPLIANCE REPAIR | | 302B N SELTZER ST | | | | CRESTLINE | OH | 44827 | |
| FULTON, AMANDA LYNN | | Address Redacted | | | | | | | |
| FULTON, ANTHONY | | 6302 ALLMAN ST | | | | PHILADELPHJA | PA | 19140-2010 | |
| FULTON, ANTHONY C | | Address Redacted | | | | | | | |
| FULTON, CHARLES RYAN | | Address Redacted | | | | | | | |
| FULTON, CHRISTOPHER | | 3566 PIPER RD | | | | SLAUGHTER | LA | 70777-0000 | |
| FULTON, CHRISTOPHER RAY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FULTON, COUNTY OF | | FULTON COUNTY OF | P O BOX 105052 | | | ATLANTA | GA | 30348-5052 | |
| FULTON, DONALD R | | Address Redacted | | | | | | | |
| FULTON, DREW | | 1402 NE HUNTERS COURT | | | | BLUE SPRINGS | MO | 64014 | |
| FULTON, JAMAR TYRONE | | Address Redacted | | | | | | | |
| FULTON, JAMES J | | 1837 BEVERLY RD | | | | PHILA | PA | 19138-1201 | |
| FULTON, JAVAR | | Address Redacted | | | | | | | |
| FULTON, JOHN | | 17835 PARTHENIA ST | | | | NORTH RIDGE | CA | 91325 | |
| FULTON, JOHN JABARI | | Address Redacted | | | | | | | |
| Fulton, Lawrence H | | 1613 Burnwood Rd | | | | Baltimore | MD | 21239 | |
| FULTON, MATTHEW COBURN | | Address Redacted | | | | | | | |
| FULTON, MAURICE | | Address Redacted | | | | | | | |
| FULTON, MIRANDA MONTEZ | | Address Redacted | | | | | | | |
| FULTON, NAJEE | | Address Redacted | | | | | | | |
| FULTON, RASHEEM | | Address Redacted | | | | | | | |
| FULTON, RAYON J | | Address Redacted | | | | | | | |
| FULTON, ROB JAMES | | Address Redacted | | | | | | | |
| FULTON, SHAWN JULIUS | | Address Redacted | | | | | | | |
| FULTON, SHIRLEY G | | 842 GARROW RD | | | | NEWPORT NEWS | VA | 23608-3364 | |
| FULTON, TERENCE | | Address Redacted | | | | | | | |
| FULTON, TOM LEE | | Address Redacted | | | | | | | |
| FULTON, TONI L | | 2801 NW 23RD BLVD APT X167 | | | | GAINESVILLE | FL | 32605-5935 | |
| FULTONDALE, CITY OF | | FULTONDALE CITY OF | P O BOX 699 | | | FULTONDALE | AL | 35068 | |
| FULTONDALE, CITY OF | | PO BOX 699 | | | | FULTONE | AL | 35068 | |
| FULTS, DUSTIN TERRY | | Address Redacted | | | | | | | |
| FULTZ JR, JOSEPH E | | 9030 LOCKSLEY LN | | | | RICHMOND | VA | 23236 | |
| FULTZ, AMYE MARIE | | Address Redacted | | | | | | | |
| FULTZ, ANTHONY | | 7047 ALVERN ST C 207 | | | | LOS ANGELES | CA | 90045-0000 | |
| FULTZ, ANTHONY ALLEN | | Address Redacted | | | | | | | |
| FULTZ, HARRY H | | 1467 MARCIA DR | 2288 INDIGO AVE | | | O P | FL | 32093 | |
| FULTZ, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| FULTZ, PRECIOUS | | Address Redacted | | | | | | | |
| FULTZ, TRAVIS | | Address Redacted | | | | | | | |
| FULTZE, VICTORIA MARIE | | Address Redacted | | | | | | | |
| FUMANTI WIRELESS SOLUTIONS INC | | 1 GEORGE ST | | | | PITTSTON | PA | 18640-1903 | |
| FUMAROLA, MICHEAL | | 717 ELAINE AVE | | | | HAMILTON | OH | 45011 | |
| FUMEI, CHRISTINA | | 20371 BLUFFSIDE CIRCLE APT 311 | | | | HUNTINGTON BEACH | CA | 92646 | |
| FUMEI, CHRISTINA G | | 20371 BLUFFSIDE CIR APT 311 | | | | HUNTINGTON BEACH | CA | 92646-8585 | |
| FUMERO, JUAN | | Address Redacted | | | | | | | |
| FUN CORNER | | 426 W BASELINE | | | | SAN BERNARDINO | CA | 92410 | |
| FUN FAMILY GIFTS INC | | 2450 HILLCREST RD | | | | MEDFORD | OR | 97504 | |
| FUN FARE | | PO BOX 777 | | | | KENNESAW | GA | 30144 | |
| FUN HOUSE | | 1079 FORT STREET | | | | WYANDOTTE | MI | 48192 | |
| FUN PRODUCTS CO | | PO BOX 54957 | SILLICON VALLEY FINANCIAL | | | SANTA CLARA | CA | 95054 | |
| FUNAHASHI, AMY | | Address Redacted | | | | | | | |
| FUNAI CORP INC | LORI DUBOIS | 19900 VAN NESS AVE | | | | TORRANCE | CA | 90501 | |
| FUNAI CORP INC | | SUMITOMO MITSUI BANK LB 773170 | 3170 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3001 | |
| FUNAI SERVICE CORPORATION | | 19900 VANNESS AVE | | | | TORRANCE | CA | 90501 | |
| FUNAI SERVICE CORPORATION | | 2200 SPIEGEL DR | | | | GROVEPORT | OH | 43125 | |
| FUNAI SERVICE CORPORATION | | 2200 SPIEGEL DR | | | | GROVEPORT | OH | 43125-9099 | |
| FUNARO, MICHAEL A | | Address Redacted | | | | | | | |
| FUNB BENEFIT R&M LEBEN | | ACCT 0630000219982001500 | PO BOX 52 2817 | | | MIAMI | FL | 33152 | |
| FUNB BENEFIT R&M LEBEN | | PO BOX 52 2817 | | | | MIAMI | FL | 33152 | |
| FUNCHES III, SAMUEL M | | Address Redacted | | | | | | | |
| FUNCHES, AMANDA L | | Address Redacted | | | | | | | |
| FUNCHES, DORE | | 941 GLEANVIEW DR | | | | SAN BRUNO | CA | 94066 | |
| FUNCHES, DWAYNE | | 5056 WEST HURON ST | | | | CHICAGO | IL | 60644 | |
| FUNCHES, JOY MICHELLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FUNCHES, LEE ARTAVIUS | | Address Redacted | | | | | | | |
| FUNCHESS, JAZZMERE | | Address Redacted | | | | | | | |
| FUNCKE, ANDREW SCOTT | | Address Redacted | | | | | | | |
| FUNCTION ENTERPRISES INC | | 7954 CAMERON BROWN CT | | | | SPRINGFIELD | VA | 22153 | |
| FUNCTION FIRST INC | | PO BOX 44137 | | | | TUCSON | AZ | 85733 | |
| FUNDAZZLERS, THE | | 1815 S 19TH ST | | | | TERRE HAUTE | IN | 47802 | |
| FUNDERBURG, SEAN M | | Address Redacted | | | | | | | |
| FUNDERBURK, DAVID M | | Address Redacted | | | | | | | |
| FUNDERBURK, GERAD KELVIN | | Address Redacted | | | | | | | |
| FUNDERBURK, KANISHA SHARDE | | Address Redacted | | | | | | | |
| FUNDERBURK, KEVIN RYAN | | Address Redacted | | | | | | | |
| FUNDERBURK, MATTIE | | 9914 CLAIREMORE RD | | | | CHARLOTTE | NC | 28216 | |
| FUNDERBURK, SCOTT THOMAS | | Address Redacted | | | | | | | |
| FUNDERBURK, SHAKETA DEZARAE | | Address Redacted | | | | | | | |
| FUNDERBURKE, BRANDON | | Address Redacted | | | | | | | |
| FUNDERBURKE, CRYSTAL BIANCA | | Address Redacted | | | | | | | |
| FUNDWAYS THEME PARTY WAREHOUSE | | 615 SOUTHWEST BLVD | | | | KANSAS CITY | KS | 66103 | |
| FUNES, JESSICA ELIZABETH | | Address Redacted | | | | | | | |
| FUNES, MATTHEW GORDON | | Address Redacted | | | | | | | |
| FUNES, OSCAR ROBERTO | | Address Redacted | | | | | | | |
| FUNES, OSCAR ROBERTO | | Address Redacted | | | | | | | |
| FUNES, PIERRE ENRIQUE | | Address Redacted | | | | | | | |
| FUNES, PORFIRIO ALEXANDER | | Address Redacted | | | | | | | |
| FUNEZ, ALEJANDRO OCTAVIO | | Address Redacted | | | | | | | |
| FUNEZ, EDWIN | | Address Redacted | | | | | | | |
| FUNG, DAVID SIU | | Address Redacted | | | | | | | |
| FUNG, JOHNATHAN | | Address Redacted | | | | | | | |
| FUNG, RANDALL | | Address Redacted | | | | | | | |
| FUNG, SAMANTHA | | Address Redacted | | | | | | | |
| FUNK & COMPANY | | PO BOX 3189 | | | | EL PASO | TX | 79923 | |
| FUNK SOFTWARE INC | | 1 ROGERS ST STE 600 | | | | CAMBRIDGE | MA | 02142-1135 | |
| FUNK WATER QUALITY | | PO BOX 389 | | | | EAGLESVILLE | PA | 19408 | |
| FUNK, AMY E | | Address Redacted | | | | | | | |
| FUNK, BRENDA | | 8300 10TH AVE | | | | HESPERIA | CA | 92345-3931 | |
| FUNK, BRYAN ROBERT | | Address Redacted | | | | | | | |
| FUNK, DAVID ERIC | | Address Redacted | | | | | | | |
| FUNK, JAMES W | | 15848 LIMERICK ST | | | | WICHITA | KS | 67230-7802 | |
| FUNK, JENNIFER LYNN | | Address Redacted | | | | | | | |
| FUNK, KYLE DANIEL | | Address Redacted | | | | | | | |
| FUNK, MARCUS ISAIAH | | Address Redacted | | | | | | | |
| FUNK, MATTHEW VERNON | | Address Redacted | | | | | | | |
| FUNK, MICHAEL | | 1702 22ND ST | | | | PHENIX CITY | AL | 36867 | |
| FUNK, TYLER ANDREW | | Address Redacted | | | | | | | |
| FUNKE, MATTHEW PAUL | | Address Redacted | | | | | | | |
| FUNKHOUSER, GARY THOMAS | | Address Redacted | | | | | | | |
| FUNKHOUSER, MATTHEW BRANDON | | Address Redacted | | | | | | | |
| FUNKHOUSER, RICHARD | | 877 FAIRMONT AVE | | | | WINCHESTER | VA | 22601 | |
| FUNKHOUSER, RICHARD K | | Address Redacted | | | | | | | |
| FUNN, ELISHA | | 688 ROCKAWAY AVE 2 A | | | | BROOKLYN | NY | 11212-0000 | |
| FUNN, ELISHA DOMINIQUE | | Address Redacted | | | | | | | |
| FUNN, JULIE | | 4159 OBISPO AVE | | | | LAKEWOOD | CA | 90712-4022 | |
| FUNNEMARK, CHAD | | Address Redacted | | | | | | | |
| FUNT, ERIC C | | Address Redacted | | | | | | | |
| FUNTIME BOUNCERS & MORE INC | | 4710 SW 134TH AVE | | | | SOUTHWEST RANCHES | FL | 33330 | |
| FUNWAYS CARNIVAL SUPPLIES | | 2491 EL CAMINO REAL | | | | SANTA CLARA | CA | 95051 | |
| FUQUA & SHEFFIELD INC | | CS 9005 | FLOWERS & FOLIAGE | | | BALDWIN | NY | 11510-9005 | |
| FUQUA & SHEFFIELD INC | | FLOWERS & FOLIAGE | | | | BALDWIN | NY | 115109005 | |
| FUQUA SANDRA K | | 4529 XAVIER DRIVE | | | | ANTIOCH | TN | 37013 | |
| FUQUA, AMANDA NICHOLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FUQUA, BEVERLY | | 2806 BENNIE THOMAS DR | | | | JACKSON | MS | 39213-5806 | |
| FUQUA, CEDRIC LEE | | Address Redacted | | | | | | | |
| FUQUA, DAWAN ALLEN | | Address Redacted | | | | | | | |
| FUQUA, DEBORAH J | | 114 W 140TH CT | | | | RIVERDALE | IL | 60827-2211 | |
| FUQUA, MARK STEVEN | | Address Redacted | | | | | | | |
| FUQUA, RYAN DON | | Address Redacted | | | | | | | |
| FUQUA, SAMUEL MARK | | Address Redacted | | | | | | | |
| Fuqua, Tracey G and Mark | Tracey G Fuqua | 7414 Lone Oak Dr | | | | Baytown | TX | 77521-4916 | |
| FUQUAY JR , ANTONIO RAYMON | | Address Redacted | | | | | | | |
| FUQUAY, DANIEL ALLEN | | Address Redacted | | | | | | | |
| FURANETS, ANDREI | | Address Redacted | | | | | | | |
| FURBAY, DON | | 5671 MORRIS RD | | | | PITTSVILLE | MD | 21850 | |
| FURBAY, ZACHARY C | | Address Redacted | | | | | | | |
| FURBERT, JASON N | | Address Redacted | | | | | | | |
| FURBERT, TANYA M | | Address Redacted | | | | | | | |
| FURBERT, TANYA M | | P O BOX 70383 | | | | RICHMOND | VA | 23255 | |
| FURBISH CHEMICAL & SUPPLY CO | | 7953 SE 13TH AVENUE | | | | PORTLAND | OR | 97202 | |
| FURBUSH, BRITNEY RENE | | Address Redacted | | | | | | | |
| FURCHES, BRANDON J | | Address Redacted | | | | | | | |
| FURCHES, SETH | | 2260 N POINT DRIVE | | | | YORK | PA | 17406 | |
| FURCHES, SETH J | | Address Redacted | | | | | | | |
| FURCZON, PIOTR ANDREW | | Address Redacted | | | | | | | |
| Fure, Kris M | | 6793 N Elm | | | | Platteville | WI | 53818 | |
| FUREDI, CHRISTINE DAMBI | | Address Redacted | | | | | | | |
| FUREDI, STEPHEN | | Address Redacted | | | | | | | |
| FUREY, DARLENE M | | 28 OAK DR | | | | DOYLESTOWN | PA | 18901-2730 | |
| FUREY, MICHEAL PAUL | | Address Redacted | | | | | | | |
| FUREY, TIMOTHY | | 8450 GATE PKWY W UNIT 1511 | | | | JACKSONVILLE | FL | 32216 | |
| FUREY, TIMOTHY J | | Address Redacted | | | | | | | |
| FURFARO, DAWN | | Address Redacted | | | | | | | |
| FURGASON, LARRY | | 5092 WINDMILL LAKE DR | | | | EVANS | GA | 30809 | |
| FURGIONE, BRIAN DAVID | | Address Redacted | | | | | | | |
| FURIA, BRYAN BENEDICT | | Address Redacted | | | | | | | |
| FURIGAY, VINCE MENDOZA | | Address Redacted | | | | | | | |
| FURIN, ANGELA MICHELLE | | Address Redacted | | | | | | | |
| FURINO, MATTHEW | | Address Redacted | | | | | | | |
| FURLONG, BENJAMIN J | | Address Redacted | | | | | | | |
| FURLONG, DAVID C | | Address Redacted | | | | | | | |
| FURLONG, DILLON CASEMENT | | Address Redacted | | | | | | | |
| FURLONG, DOROTHY | | 13613 3RD AVE E | | | | BRADENTON | FL | 34212-9540 | |
| FURLONG, KEVIN THOMAS | | Address Redacted | | | | | | | |
| FURLONG, RYAN ZANE | | Address Redacted | | | | | | | |
| FURLONG, TERRY | | 3501 RIDGE TOP CT | | | | LOUISVILLE | KY | 40241 | |
| FURLONGS LOCKSMITH SERVICE | | 3344 ATLANTA HWY | | | | MONTGOMERY | AL | 36109 | |
| FURLONGS LOCKSMITH SERVICE | | 3375 ATLANTA HWY | | | | MONTGOMERY | AL | 36109 | |
| FURLOW, ANTHONY | | 4932 IRONWOOD ST | | | | SAGINAW | MI | 48603-5558 | |
| FURLOW, GREG | | 2104  ZELDA PLACE | APT D | | | PRATTVILLE | AL | 36066 | |
| FURLOW, GREGORY EARL | | Address Redacted | | | | | | | |
| FURMAN UNIVERSITY | | 3300 POINSETT HWY | | | | GREENVILLE | SC | 29613 | |
| FURMAN, ANDY WILLIAM | | Address Redacted | | | | | | | |
| FURMAN, BENNIE JR | | 17 TRAIL ST | | | | HAMPTON | VA | 23669-4575 | |
| FURMAN, CHRISTOPHER DOUGLAS | | Address Redacted | | | | | | | |
| FURMAN, JEFF | | 16 MYRTLE AVE | | | | FITCHBURG | MA | 01420-7819 | |
| Furman, Paul | | 3767 Radburn Dr | | | | S San Francisco | CA | 94080 | |
| FURMAN, ROBERT | | 111 ALICE DR | | | | O FALLON | IL | 62269-1602 | |
| FURMANSKI, MELISSA | | 1249 W GROVE RD | | | | PELL LAKE | WI | 53157 | |
| FURMANSKI, ROSS ANTHONY | | Address Redacted | | | | | | | |
| FURNACE BROOK | | 400 N MICHIGAN AVE STE 220 | C/O STADHEIM & GREAR | | | CHICAGO | IL | 60611 | |
| FURNARE, BRIAN ANDREW | | Address Redacted | | | | | | | |
| FURNARI ANTHONY | | 10 MAPLE AVE | | | | NORTH ANDOVER | MA | 01845 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FURNARI, ANGELO | | 2801 CHANCELLORSVILLE DR | APT 802 | | | TALLAHASSEE | FL | 32312 | |
| FURNAS, BRIAN E | | Address Redacted | | | | | | | |
| FURNELL, DENNIS R | | Address Redacted | | | | | | | |
| FURNESS, BRANDON LEE | | Address Redacted | | | | | | | |
| FURNESS, MIKE | | 2728 ASH ST | | | | PHILADELPHIA | PA | 19137-2134 | |
| FURNESS, PATRICK ROGER | | Address Redacted | | | | | | | |
| FURNISH EQUIPMENT CO INC | | PO BOX 53291 | | | | CINCINNATI | OH | 45253-0291 | |
| FURNISH, EILEEN ROSE | | Address Redacted | | | | | | | |
| FURNITURE CLINIC OF GA INC | | 2057 COLLINS BLVD SW | | | | AUSTELL | GA | 30106 | |
| FURNITURE CREATIONS LLC | | 2638 WILLARD DAIRY RD | STE 102 | | | HIGH POINT | NC | 27265 | |
| FURNITURE DOCTOR INC | | 3345 PEACH ORCHARD RD HWY 25 | | | | AUGUSTA | GA | 30906 | |
| FURNITURE DOCTOR, THE | | 167 GOLDENRIDGE DR | | | | LEVITTOWN | PA | 19057-3804 | |
| FURNITURE MANUFACTURERS CREDIT ASSN INC | VAN EVERETT SATE NC | P O DRAWER 5929 | 109 ROCKSPRING RD | | | HIGH POINT | NC | 27262 | |
| FURNITURE MASTERS INC | | 3739 TOMMY DRIVE | | | | POWDER SPRINGS | GA | 30127-2050 | |
| FURNITURE MEDIC | | 1015 S GAYLORD ST STE 206 | | | | DENVER | CO | 80209 | |
| FURNITURE MEDIC | | 12466 DEEP SPRING LN | | | | HOUSTON | TX | 77077 | |
| FURNITURE MEDIC | | 1252 BRAHMS DRIVE | | | | VIRGINIA BEACH | VA | 23454 | |
| FURNITURE MEDIC | | 154 WILLIS AVE RD 1 | | | | STANHOPE | NJ | 07874 | |
| FURNITURE MEDIC | | 1761 KING GEORGE DR | | | | KISSIMMEE | FL | 37474 | |
| FURNITURE MEDIC | | 1761 KING GEORGE DR | | | | KISSIMMEE | FL | 374744 | |
| FURNITURE MEDIC | | 1996 WEST 3RD STREET | | | | CLEVELAND | OH | 44113 | |
| FURNITURE MEDIC | | 212 CHURCH RD | | | | REISTERTOWN | MD | 21136 | |
| FURNITURE MEDIC | | 213 30TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| FURNITURE MEDIC | | 2324 LAKEAIRES BLVD | | | | WHITE BEAR LAKE | MN | 55110 | |
| FURNITURE MEDIC | | 26 EFFINGHAM PLACE | | | | NEWPORT NEWS | VA | 23062 | |
| FURNITURE MEDIC | | 263 COLONY DR STE 6 | | | | PADUCAH | KY | 42001 | |
| FURNITURE MEDIC | | 2632 WESTMINSTER TERR | | | | OVIEDO | FL | 32765 | |
| FURNITURE MEDIC | | 2731 FAIR OAKS AVE | | | | REDWOOD CITY | CA | 94063 | |
| FURNITURE MEDIC | | 3005 SUSSEX DRIVE | | | | JAMESTOWN | NC | 27282 | |
| FURNITURE MEDIC | | 3005 SUSSEX DRIVE | | | | JAMESTOWN | NC | 27282-9069 | |
| FURNITURE MEDIC | | 300E N ENTERPRISE ST | | | | ESCONDIDO | CA | 92029 | |
| FURNITURE MEDIC | | 3192 VINEVILLE AVENUE | | | | MACON | GA | 31204 | |
| FURNITURE MEDIC | | 403 SALEM AVE | | | | ROANOKE | VA | 24016 | |
| FURNITURE MEDIC | | 4072 GILMAN AVE | | | | LOUISVILLE | KY | 40207 | |
| FURNITURE MEDIC | | 4954 EAST 41ST AVE | | | | DENVER | CO | 80216 | |
| FURNITURE MEDIC | | 516 S LINCOLN AVE | | | | LOVELAND | CO | 80537 | |
| FURNITURE MEDIC | | 533 WEST 630 S | | | | OREN | UT | 84058 | |
| FURNITURE MEDIC | | 5501 VALLEY OAK RD | | | | ORLANDO | FL | 32808 | |
| FURNITURE MEDIC | | 5951 BURCHELL AVE | | | | SAN JOSE | CA | 95120 | |
| FURNITURE MEDIC | | 7825 BURGESS RD | | | | COLORADO SPRINGS | CO | 80908 | |
| FURNITURE MEDIC | | 851 MILLVALE PLACE | | | | LAWRENCEVILLE | GA | 30244 | |
| FURNITURE MEDIC | | 9210 HEMINGFORD CT | | | | CHARLOTTE | NC | 28277 | |
| FURNITURE MEDIC | | 94 1015 ANANIA PL | | | | MILILANI | HI | 96789 | |
| FURNITURE MEDIC | | 9485 CLUBHOUSE RD | | | | EDEN PRAIRIE | MN | 55347 | |
| FURNITURE MEDIC | | PO BOX 11416 | | | | OAKLAND | CA | 94611 | |
| FURNITURE MEDIC | | PO BOX 190038 | | | | ST LOUIS | MO | 63119-6038 | |
| FURNITURE MEDIC | | PO BOX 2092 | | | | SAN LEANDRO | CA | 94577 | |
| FURNITURE MEDIC | | PO BOX 51817 | | | | DURHAM | NC | 27717-1817 | |
| FURNITURE MEDIC 484 | | 3956 TOWN CENTER BLVD | SUITE 138 | | | ORLANDO | FL | 32837 | |
| FURNITURE MEDIC 484 | | SUITE 138 | | | | ORLANDO | FL | 32837 | |
| FURNITURE MEDIC NO 1704 | | 5917 SECREST RD | | | | WOOSTER | OH | 44691 | |
| FURNITURE TECH | | 6922 N ORLEANS AVE | | | | TAMPA | FL | 33604 | |
| FURNITURE TODAY | | PO BOX 10603 | | | | RIVERTON | NJ | 08076-5003 | |
| FURNITURE VALUES INTERNATIONAL | CATHY O BRIEN | 2929 GRAND AVE | | | | PHOENIX | AZ | 85017-4933 | |
| FURNITURE VALUES INTERNATIONAL | | ATTN BEV DOHERTY | 2929 GRAND AVENUE | | | PHOENIX | AZ | 85017 | |
| Furniture Values International c o FMCA | FMCA | PO Box 5929 | | | | High Point | NC | 27262 | |
| FURNITURE VALUES INTERNATIONAL, LLC | BEV DOHERTY | 2929 GRAND AVE | | | | PHOENIX | AZ | 85017 | |
| FURNIWARD CO | | 10825 SEABOARD LOOP | | | | HOUSTON | TX | 77099 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FURR, ANTONIO DAWAYNE | | Address Redacted | | | | | | | |
| FURR, BRYAN | | Address Redacted | | | | | | | |
| FURR, NICHOLAS MICHAEL | | Address Redacted | | | | | | | |
| FURR, SHARON M | | Address Redacted | | | | | | | |
| FURREY, BARBARA | | 514 S 126TH AVE | | | | AVONDALE | AZ | 85323-8463 | |
| FURREY, BARBARA S | | Address Redacted | | | | | | | |
| FURREY, PAUL ANTHONY | | Address Redacted | | | | | | | |
| FURRH, MICHAEL DAVID | | Address Redacted | | | | | | | |
| FURROW, CHEYENNE | | 3787 S TRUCKEE WAY | | | | AURORA | CO | 80013-0000 | |
| FURROW, CHEYENNE JACKSON | | Address Redacted | | | | | | | |
| FURROW, COLTER | | Address Redacted | | | | | | | |
| FURROW, HUNTER WILLIAM | | Address Redacted | | | | | | | |
| FURROW, WALTER RAY | | Address Redacted | | | | | | | |
| FURRY, JON DAVID | | Address Redacted | | | | | | | |
| FURS, OLGA A | | Address Redacted | | | | | | | |
| FURST LAWN CARE INC | | 5330 MORGAN HORSE DR NO | | | | JACKSONVILLE | FL | 32257 | |
| FURST, CHAD W | | Address Redacted | | | | | | | |
| FURTADO, ANDREW WAYNE | | Address Redacted | | | | | | | |
| FURTADO, CHRISTIE | | 491 OLIVE ST | | | | SAN LEANDRO | CA | 94578 | |
| FURTADO, DALE RYAN | | Address Redacted | | | | | | | |
| FURTADO, DARREN | | PO BOX 28 | | | | JANESVILLE | CA | 96114 | |
| FURTADO, IRIS | | 307 GARDEN ST | | | | FALL RIVER | MA | 02720 | |
| FURTADO, IRIS M | | Address Redacted | | | | | | | |
| FURTADO, JESSICA | | 591 COLONIAL RD | | | | VENICE | FL | 34293 | |
| FURTADO, MARIA | | 591 COLONIAL RD | | | | VENICE | FL | 34293 | |
| FURTADO, MATTHEW | | Address Redacted | | | | | | | |
| FURTADO, STEPHANIE LYNN | | Address Redacted | | | | | | | |
| FURTAH, JESSE LEE | | Address Redacted | | | | | | | |
| FURTON, RYAN JOSEPH | | Address Redacted | | | | | | | |
| FURUKAWA, ERIC | | Address Redacted | | | | | | | |
| FURY, VALERIE LYNN | | Address Redacted | | | | | | | |
| FUS, ALYSON KATHERYN | | Address Redacted | | | | | | | |
| FUS, ANDREW JOHN | | Address Redacted | | | | | | | |
| FUS, KATRINA MARIE | | Address Redacted | | | | | | | |
| FUSARO, CHERYL ANN | | Address Redacted | | | | | | | |
| FUSARO, MARCO | | 12013 STEPPINGSTONE BLVD | | | | TAMPA | FL | 33635-6255 | |
| FUSCHETTI, KYLE S | | Address Redacted | | | | | | | |
| FUSCHETTI, RAYMOND C | | Address Redacted | | | | | | | |
| FUSCIARDI, SHANNON LEE | | Address Redacted | | | | | | | |
| FUSCO GESSICK, PAUL T | | Address Redacted | | | | | | | |
| FUSCO, AMANDA JEAN | | Address Redacted | | | | | | | |
| FUSCO, AMBER LYNNE | | Address Redacted | | | | | | | |
| FUSCO, DOMENICA | | 410 DARBY RD APT 1 | | | | HAVERTOWN | PA | 19083 4626 | |
| FUSCO, DONNA MARIE | | Address Redacted | | | | | | | |
| FUSCO, GREGORY ROBERT | | Address Redacted | | | | | | | |
| FUSCO, JOSEPH | | 15 WESTWOOD DR | | | | WILBRAHAM | MA | 01095 | |
| FUSCO, JOSEPH S | | 15 WESTWOOD DR | WILBRAHAM MA 01095 2019 | | | | MA | | |
| FUSCO, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| FUSCO, MICHAEL PETER | | Address Redacted | | | | | | | |
| FUSCO, ROBERT | | 31 CEDAR POND DR | APT 8 | | | WARRICK | RI | 02886 | |
| FUSCO, ROBERT | | 31 CEDAR POND DR | APT 8 | | | WARWICK | RI | 02886 | |
| FUSCO, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| FUSCOE ENGINEERING INC | | 16795 VON KARMAN STE 100 | | | | IRVINE | CA | 92606 | |
| FUSE COMPANY | | PO BOX 8415 | | | | RICHMOND | VA | 23226 | |
| FUSELIER, WARREN LYLE | | Address Redacted | | | | | | | |
| FUSEYAMORE, KEVIN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| FUSHIMI, T J JOSEPH | | Address Redacted | | | | | | | |
| FUSI, NICHOLAS ANTHONY | | Address Redacted | | | | | | | |
| FUSICK, MICHAEL | | 107 FAIRVIEW ST | | | | AGAWAM | MA | 01001 | |
| FUSION ELECTRONICS INC | | 1618 386TH ST S | | | | ROY | WA | 98580 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FUSION STORM | | PO BOX 31001 830 | | | | PASADENA | CA | 91110 | |
| FUSION X STUDIO | | PO BOX 1833 | | | | HUMBLE | TX | 77347 | |
| FUSIONPOINT | | 4794 MERCER UNIVERSITY DR | | | | MACON | GA | 31210 | |
| FUSS, ANDREW L | | Address Redacted | | | | | | | |
| FUSSELL REFRIGERATION | | 2110 MILES CHAPEL CH ROAD | | | | BAXLEY | GA | 31513 | |
| FUSSELL, BRANDON JAMES | | Address Redacted | | | | | | | |
| FUSSELL, JOEL PHILLIP | | Address Redacted | | | | | | | |
| FUSSELL, TIMOTHY SCOTT | | Address Redacted | | | | | | | |
| FUSSELL, WILLIAM | | 862 PIN OAK WAY | | | | LAWRENCEVILLE | GA | 30045 | |
| FUSSELMAN, ANDREW | | Address Redacted | | | | | | | |
| FUSSU, TIMUR | | Address Redacted | | | | | | | |
| FUTATO, PATRICK JAMES | | Address Redacted | | | | | | | |
| FUTCH, CARLA ANN | | Address Redacted | | | | | | | |
| FUTCH, DEWEY | | 4480 OPEL TER | | | | PORT CHARLOTTE | FL | 33981 | |
| FUTCH, SUZANNE | | 2945 SE 14TH ST | | | | OCALA | FL | 34471 | |
| FUTERFAS, YVETTE | | 33 OXFORD LN | | | | EATONTOWN | NJ | 07724-1418 | |
| FUTERMAN, RONALD | | 2015 WHITE BIRCH TRL | | | | MATHEWS | NC | 28104 | |
| FUTEY, ANDREW | | 7055 E LAKE MEAD BLVD | APT 2115 | | | LAS VEGAS | NV | 89156 | |
| FUTONS ETC MANAGEMENT | | PO BOX 15526 | | | | SARASOTA | FL | 34277 | |
| FUTRELL, MICKEY MURRILL | | Address Redacted | | | | | | | |
| FUTRELL, PAMELA | | PO BOX 127 | | | | BEAVERDAM | VA | 23015 | |
| FUTRELL, SHAUN MICHAEL | | Address Redacted | | | | | | | |
| FUTRELL, WAVERLY NATHANIEL | | Address Redacted | | | | | | | |
| FUTTER, STEPHANIE D | | Address Redacted | | | | | | | |
| FUTTERMAN, ERIC | | 1225 RENNIE AVE | EAF PRODUCTIONS | | | RICHMOND | VA | 23227 | |
| FUTTERMAN, ERIC | | 1225 RENNIE AVE | | | | RICHMOND | VA | 23227 | |
| FUTURA HOME DECORATING | | 6360 AIRLINE RD | | | | FRUITPORT | MI | 49415 | |
| FUTURA TEK | | 924 COLUMBUS AVE | | | | NEW YORK | NY | 10025 | |
| FUTURE AUDIO VIDEO | | 18330 GREENLEAF DR | | | | SOUTH BEND | IN | 46637 | |
| FUTURE COMMUNICATIONS | | 109 NEEDHAM AVENUE | | | | MODESTO | CA | 95354 | |
| FUTURE COMMUNICATIONS | | 400 N MEREDITH | | | | DUMAS | TX | 79029 | |
| FUTURE COMMUNICATIONS | | 83 NICHOLAS RD UNIT K | | | | FRAMINGHAM | MA | 01701 | |
| FUTURE CONCEPT CARPET CLEANING | | 932 S 6800 E | | | | HUNTSVILLE | UT | 84317 | |
| FUTURE DATA COMMUNICATIONS | | 300 IDAHO AVE | | | | RIGBY | ID | 83442 | |
| FUTURE DIRECTIONS INC | MIKE WICKLUND | | | | | RED BANK | NJ | 07701 | |
| FUTURE DIRECTIONS INC | | 12 BROAD ST SUITE 400 | ATTN MIKE WICKLUND | | | RED BANK | NJ | 07701 | |
| FUTURE ELECTRONICS INC | | 15400 HWY 60 | | | | BORDEN | IN | 47106 | |
| FUTURE FINANCE CO | | 9500 COURTHOUSE RD | CHESTERFIELD GENERAL DIST CT | | | CHESTERFIELD | VA | 23832 | |
| FUTURE FINANCE CO | | 9500 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |
| FUTURE FINANCE CO | | MUNICIPAL CTR COURTROOM B | VA BEACH GENERAL DIST CT | | | VIRGINIA BEACH | VA | 23456 | |
| FUTURE FINANCE CO | | PO BOX 144 | | | | CHESTERFIELD | VA | 23832 | |
| FUTURE FIRST GLOBAL INC | | 2520 E PIEDMONT RD STE F | | | | MARIETTA | GA | 30062 | |
| FUTURE INNOVATIONS JANITORIAL | | 6308 BENJAMIN RD STE 710 | | | | TAMPA | FL | 33634 | |
| FUTURE INTERIOR INC | | 760 NE 42ND ST | | | | POMPANO BEACH | FL | 33064 | |
| FUTURE OFFICE PRODUCTS INC | | PO BOX 2069 | | | | JOLIET | IL | 60434-2069 | |
| FUTURE SECURITY | | 3473 SATELLITE BLVD SUITE 115 | | | | DULUTH | GA | 30096 | |
| FUTURE TECH | | 419 ANDREWS HWY | | | | MIDLAND | TX | 79701 | |
| FUTURE TECH CONSULTANTS OF NY | | 43 HERKOMER ST | | | | NEW HUDE PARK | NY | 11040 | |
| FUTURE TECH CONSULTANTS OF NY | | 52 E 2ND ST | | | | MINELOA | NY | 11501 | |
| FUTURE TECH CONSULTANTS OF NY | | 52 EAST 2ND ST | | | | MINEOLA | NY | 11501 | |
| FUTURE TECHNOLOGIES | | 2284 DUDLEY | | | | LINCOLN | NE | 68503 | |
| FUTURE VISION | | 12008 BLUE RIDGE EXT | | | | GRANDVIEW | MO | 64030 | |
| FUTURE VISION | | 15140 S KEELER | SUITE A | | | OLATHE | KS | 66062 | |
| FUTURE VISION FOUNDATION | | PO BOX 26677 | | | | HOOVER | AL | 35260 | |
| FUTURE VISION SATELLITE | | PO BOX 250844 | | | | W BLOOMFIELD | MI | 48325-0844 | |
| FUTURE WAV | | 6312 QUINCE RD | | | | MEMPHIS | TN | 38119 | |
| FUTURE WAV | | 6312 QUINCE RD | | | | MEMPHIS | TN | 38119-7750 | |
| FUTURELINK | | 6980 MUIRKIRK MEADOWS DR | | | | BELTSVILLE | MD | 20705 | |
| FUTUREVISION | | 2518 ERSKINE PO BOX 5696 | | | | LUBBOCK | TX | 79408 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FUTUREVISION | | PO BOX 5696 | 2518 ERSKINE | | | LUBBOCK | TX | 79408 | |
| FUTUYMA, NICHOLAS JOSPEPH | | Address Redacted | | | | | | | |
| FUXAN, SCOTT DAVID | | Address Redacted | | | | | | | |
| FUZAYLOV, ELLA | | 6485 SAUNDERS ST | | | | REGO PARK | NY | 11374-3277 | |
| FUZZ SLEIMAN | SLEIMAN FUZZ | 17 BURON ST | | | | LALOR 10 | | 3075 | |
| FV ELECTRONICS | | 2668 LEWISVILLE CLEMONS RD | | | | CLEMMONS | NC | 27012 | |
| FW CA Brea Marketplace LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| FW CA Brea Marketplace LLC | Attn Randy Shoemaker | c o Regency Centers LP | 1 Independent Dr Ste 114 | | | Jacksonville | FL | 32202-5019 | |
| FW CA Brea Marketplace LLC | Attn Randy Shoemaker | c o Regency Centers LP | One Independent Dr Ste 114 | | | Jacksonville | FL | 32202-5019 | |
| FW CA BREA MARKETPLACE LLC | ERWIN BUCY | 915 WILSHIRE BOULEVARD SUITE 2200 | C/O REGENCY CENTERS ATTN ERWIN BUCY | | | LOS ANGELES | CA | 90017 | |
| FW CA BREA MARKETPLACE LLC | ERWIN BUCY SR VICE PRESIDENT INVESTMENTS | 915 WILSHIRE BLVD SUITE 2200 | C O REGENCY CENTERS ATTN ERWIN BUCY | | | LOS ANGELES | CA | 90017 | |
| FW CA Brea Marketplace LLC | FW CA Brea Marketplace LLC | Attn Randy Shoemaker | c o Regency Centers LP | 1 Independent Dr Ste 114 | | Jacksonville | FL | 32202-5019 | |
| FW CA Brea Marketplace LLC | FW CA Brea Marketplace LLC | Attn Randy Shoemaker | c o Regency Centers LP | One Independent Dr Ste 114 | | Jacksonville | FL | 32202-5019 | |
| FW CA BREA MARKETPLACE LLC | | PO BOX 31001 1054 | | | | PASADENA | CA | 91110-1054 | |
| FW CA Brea Marketplace, LLC | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | | New York | NY | 10178 | |
| Fwu, Jih M | J M Fwu | 6747 Blue Point Dr | | | | Carlsbad | CA | 92011 | |
| FX NETWORKS LLC | | 10000 SANTAMONICA BLVD | | | | LOS ANGELES | CA | 90067 | |
| FX NETWORKS LLC | | SALES FX/NEW YORK | FILE 55115 | | | LOS ANGELES | CA | 90074-5115 | |
| FX SPORTS MARKETING | | 885 NORMANDY TRACE RD | | | | TAMPA | FL | 33602 | |
| FYE, ABIGAIL L | | 1205 SIPPO AVE SW | | | | CANTON | OH | 44710 | |
| FYE, ABIGAIL LEE | | Address Redacted | | | | | | | |
| FYE, JESSICA MARIE | | Address Redacted | | | | | | | |
| FYFFE, BRETT AARON | | Address Redacted | | | | | | | |
| FYFFE, BRIAN LEE | | Address Redacted | | | | | | | |
| FYFFE, SARAH SHAREE | | Address Redacted | | | | | | | |
| FYKE, MATTHEW PATRICK | | Address Redacted | | | | | | | |
| Fynn, Justin Michael | | 60 Shanley Dr | | | | Attleboro | MA | 02703 | |
| Fynn, Tito Maurice | | 466 NE 210 Circle Ter Bldg 10B No 101 | | | | Miami | FL | 33179 | |
| FYNN, TITO MAURICE RICARDO | | Address Redacted | | | | | | | |
| FYOCK & ASSOC INC, JAMES A | | 500 SHEPHERD ST STE 200 | | | | WINSTON SALEM | NC | 27103 | |
| FYR FYTER INC | | 10905 GLADIOLUS DRIVE | | | | FORT MYERS | FL | 33908 | |
| FYR FYTER OF MISSOURI INC | | PO BOX 32432 | | | | ST LOUIS | MO | 63132 | |
| FYR FYTER SALES & SERVICE | | 1981 TREMAINSVILLE RD | | | | TOLEDO | OH | 43613 | |
| FYR FYTER SALES & SERVICE INC | | 2520 READING RD | | | | CINCINNATI | OH | 45206 | |
| G  Steven Rowe | Office Of The Attorney General | State Of Maine | State House Station 6 | | | Augusta | ME | 04333 | |
| G & F TELEVISION | | 1300 WHITE OAKS RD STE 115 | | | | CAMPBELL | CA | 95008 | |
| G & M GLASS & DOOR SERVICE INC | | 1540 MARBLE WAY | | | | LAWRENCEVILLE | GA | 30243 | |
| G & N REPAIR | | RR 1 BOX 26 | | | | ALDRICH | MN | 56434 | |
| G & R ELECTRONICS | | 300 W SYLVANIA AVE | | | | NEPTUNE | NJ | 07753 | |
| G & S CONSTRUCTION | | 1928 SPRINGBROOK AVE | | | | ROCKFORD | IL | 61107 | |
| G & W Service Co LP | Georgette Treece Treasurer | 2503 Capitol Ave | | | | Houston | TX | 77003-3203 | |
| G D ROWE | ROWE G D | 12 CORFE AVE | WORCHESTER | | | WORCHESTERSHIRE L0 | | WR4 0EB | |
| G D S INC | | 3612 ITHACA TRAIL | | | | SUFFOLK | VA | 23435 | |
| G E S REFRIGERATION INC | | 11250 OLD ST AUGUSTINE RD | SUITE 15 327 | | | JACKSONVILLE | FL | 32257 | |
| G E S REFRIGERATION INC | | SUITE 15 327 | | | | JACKSONVILLE | FL | 32257 | |
| G FIVE INC | | 297 B GARLINGTON RD | | | | GREENVILLE | SC | 29615 | |
| G Gregory Hicks IRA | G Gregory Hicks | 705 Macon Pl | | | | Raleigh | NC | 27609 | |
| G GROUP LLC | | PO BOX 529 | C/O WASHINGTON GROUP TIC | | | EUGENE | OR | 97440 | |
| G J Grewe Inc | | 9109 Watson Rd Ste 400 | | | | St Louis | MO | 63126 | |
| G Kent Price Esq | McMurry & Livingston PLLC | PO Box 1700 | | | | Paducah | KY | 42002-1700 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| G L ELECTRONICS | | 6 EMBREY CT | | | | APPLETON | WI | 54915 | |
| G NEIL CORPORATION | | PO BOX 451179 | | | | SUNRISE | FL | 33345-1179 | |
| G RICHARD SIMMONS CUST | SIMMONS G RICHARD | DALE RICHARD SIMMONS | UNIF GIFT MIN ACT VA | 7831 SALEM CHURCH RD | | RICHMOND | VA | 23237-2103 | |
| G S ACRYLICS LIMITED | | 18 HOWDEN RD | | | | SCARBOROUGH | ON | M1R3E4 | CAN |
| G T A AUTO BODY INC | | 20119 NORDHOFF STREET | | | | CHATSWORTH | CA | 91311 | |
| G WAYNE BREWER | BREWER G WAYNE | 3963 LULLWATER MAIN NW | | | | KENNESAW | GA | 30144-5703 | |
| G&B ELECTRIC CO | | 10900 INDUSTRIAL FIRST | | | | NORTH ROYALTON | OH | 44133 | |
| G&C SMITH PLUMBING | | 2587 WILLOWAY | | | | HOLT | MI | 48842 | |
| G&C TELEVISION | | 360 W 9TH AVE | | | | ESCONDIDO | CA | 92026 | |
| G&C TV & APPLICANCE REPAIR | | 1919 N BROADWAY ST | | | | KNOXVILLE | TN | 37917 | |
| G&E INSTALLATIONS | | 15 MADISON AVE | | | | HYDE PARK | NY | 12538 | |
| G&E PARTS CENTER INC SPARTANBU | | PO BOX 2466 | | | | SPARTANBURG | SC | 29304 | |
| G&E TV SERVICE | | 9124A MATHIS AVE | | | | MANASSAS | VA | 20110 | |
| G&G LOCKSMITH SHOP | | 1000 N PINE STREET | | | | SPARTAN | SC | 29303 | |
| G&G SANI SERVICES INC | | PO BOX 5654 | | | | GREENSBORO | NC | 27435 | |
| G&G SUPPLY INC | | 13649 SOUTHWEST HWY | | | | ORLAND PARK | IL | 60462 | |
| G&H CONTAINER SERVICES INC | | PO BOX 741 | | | | ASHBURN | VA | 20146 | |
| G&H ELECTRIC | | 1128 CRANE BLVD | | | | LIBERTYVILLE | IL | 60048 | |
| G&H ELECTRIC INC | | 3147 LOUIS SHERMAN DR | | | | STEGER | IL | 60475 | |
| G&H MUFFINS OF LOUISVILLE LTD | | 9800 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40223 | |
| G&H PROPERTIES | | 8500 EASTWOOD TERR | | | | RICHMOND | VA | 23236 | |
| G&J TRUCKING | | 14119 COPPERHEAD RD | | | | OTTUMWA | IA | 52501 | |
| G&K SERVICES | | 1229 CALIFORNIA AVE | | | | PITTSBURG | CA | 94565-4112 | |
| G&K SERVICES | | 2801 SALUDA RD | | | | LAKELAND | FL | 33801 | |
| G&K SERVICES | | 3050 SW 42 STREET | | | | FT LAUDERDALE | FL | 33312-0000 | |
| G&K SERVICES | | 3735 CORPOREX PARK DRIVE | | | | TAMPA | FL | 33619 | |
| G&K SERVICES | | 5995 OPUS PKY STE 500 | ATTN NATIONAL ACCTS CENTRAL AR | | | MINNETONKA | MN | 55343 | |
| G&K SERVICES | | 6030 LAGRANGE BLVD | | | | ATLANTA | GA | 30336 | |
| G&K SERVICES | | PO BOX 10446 | | | | GREEN BAY | WI | 54307-0446 | |
| G&K SERVICES | | PO BOX 8097 | | | | PITTSBURGH | CA | 945654112 | |
| G&L PLUMBING INC | | 122 GREEN ST | | | | WORCESTER | MA | 01604 | |
| G&M COURT REPORTERS LTD | | 42 CHAUNCY ST | | | | BOSTON | MA | 02111 | |
| G&M JANITORIAL SERVICES | | 34169 WESTERN AVE | | | | BARSTOW | CA | 92311 | |
| G&M MAYTAG | | 2206 MAIN ST | | | | SUSANVILLE | CA | 96130 | |
| G&M OUTLET INC | | 222 ATKINSON ST | | | | LAURINBURG | NC | 28352 | |
| G&M PRECISION WELDING | | 4641 62ND AVE | | | | PINELLAS PARK | FL | 34665 | |
| G&N REPAIR & TECHNOLOGY | | RR 1 BOX 26 | | | | ALDRICH | MN | 56434 | |
| G&R APPRAISAL SERVICE | | 2112 TRAWOOD B7 | | | | EL PASO | TX | 79935 | |
| G&R DISPLAY MANUFACTURING | | 2475 A PASEO DE LAS AMERICAS | NO 1127 | | | SAN DIEGO | CA | 92154-7278 | |
| G&R DISPLAY MANUFACTURING | | PO BOX 4217 | C/O BAY BUSINESS CREDIT | | | WALNUT CREEK | CA | 94596 | |
| G&R DISPLAY MANUFACTURING | | PO BOX 4500 | | | | EL DORADO | CA | 95762 | |
| G&R FALCON COMMUNICATIONS INC | | 11061 MAY RD | | | | WATTSBURG | PA | 16442 | |
| G&R FALCON COMMUNICATIONS INC | | 9400 LAGUNA NIGUEL DR NO 103 | | | | LAS VEGAS | NV | 89134-6386 | |
| G&R FALCON COMMUNICATIONS INC | | 9400 LAGUNA NIGUEL DRIVE NO 103 | | | | LAS VEGAS | NV | 89134 | |
| G&S APPLIANCE SERVICE | | 860 B CAPITOLIO WAY | | | | SAN LUIS OBISPO | CA | 93401 | |
| G&S ELECTRONICS | | PO BOX 383 | | | | CAMERON | SC | 29030 | |
| G&S INVESTORS | | 303 WINDING RD | | | | OLD BETHPAGE | NY | 11804 | |
| G&S Livingston Realty Inc | c o Key Bank | PO Box 712421 | | | | Cincinnati | OH | 45271-2421 | |
| G&S LIVINGSTON REALTY INC | G&S Livingston Realty Inc | c o Key Bank | PO Box 712421 | | | Cincinnati | OH | 45271-2421 | |
| G&S LIVINGSTON REALTY INC | LAWRENCE TRAUB | C O G&S INVESTORS | 211 EAST 43RD ST | 25TH FLOOR | | NEW YORK | NY | 10017 | |
| G&S LIVINGSTON REALTY INC | | 211 E 43RD ST | | | | NEW YORK | NY | 10017 | |
| G&S LIVINGSTON REALTY INC | | PO BOX 30000 DEPT 5160 | | | | HARTFORD | CT | 061506160 | |
| G&S LIVINGSTON REALTY INC | | PO BOX 712421 | | | | CINCINNATI | OH | 45271-2421 | |
| G&T KLEEN KUT | | PO BOX 1118 | | | | LITHIA SPRINGS | GA | 30122 | |
| G&W SERVICE CO INC | | 2503 CAPITOL AVE | | | | HOUSTON | TX | 77003 | |
| G&W VENDORS INC | | 1821 DOLPHIN DRIVE | | | | WAUKESHA | WI | 53186 | |
| G&WS QUALITY APPLIANCE | | 4811 N GRAND RIVER AVE | | | | LANSING | MI | 48906 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| G&Z SYSTEMS INC | | 22 SAW MILL RIVER RD | | | | HAWTHORNE | NY | 10532 | |
| G, CURTIS | | | | | | | TX | | |
| G, WITHE | | 1301 SIMPSON RD NW | | | | ATLANTA | GA | 30314-2067 | |
| G, ZAMUDIO, MARIO | | 4757 SPRINGWELLS ST | | | | DETROIT | MI | 48210 | |
| G3 SYSTEMS INC | | PO BOX 11272 | ATTN ACCOUNTING DEPT | | | BLACKSBURG | VA | 24062-1272 | |
| G4 Media | Attn Brenda Mukes | 5750 Wilshire Blvd 4th Fl | | | | Los Angeles | CA | 90036 | |
| G4 MEDIA INC | ATTN BRENDA MUKES | 5750 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | |
| G4 MEDIA INC | | 5750 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | |
| GA Lakewood LLC | Dennis Ballard Esq | Darin Bennigsdorf | c o Principal Life Insurance Company | 801 Grand Ave | | Des Moines | IA | 50392-0301 | |
| GA Lakewood LLC | GA Lakewood LLC | Dennis Ballard Esq | Darin Bennigsdorf | c o Principal Life Insurance Company | 801 Grand Ave | Des Moines | IA | 50392-0301 | |
| GA Lakewood LLC | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103 | |
| GA Montgomeryville LLC | Dennis Ballard Esq and Darin Bennigsdorf | c o Principal Life Insurance Company | 801 Grand Ave | | | Des Moines | IA | 50392-0301 | |
| GA Montgomeryville LLC | GA Montgomeryville LLC | Dennis Ballard Esq and Darin Bennigsdorf | c o Principal Life Insurance | 801 Grand Ave | | Des Moines | IA | 50392-0301 | |
| GA Montgomeryville LLC | Lauren Lonergan Taylor Esq and Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | | | Philadelphia | PA | 19103 | |
| GA Salem LLC | Dennis Ballard Esq Darin Bennigsdorf | c o Principal Life Insurance Company | 801 Grand Ave | | | Des Moines | IA | 50392-0301 | |
| GA Salem LLC | Lauren Lonergan Taylor Esq Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | | | Philadelphia | PA | 19103-4196 | |
| GA SERVICES LLC | | 17742 MITCHELL N STE A | | | | IRVINE | CA | 92614 | |
| GAAB, AUDREY | | 7816 BROOKSIDE RD | | | | INDEPENDENCE | OH | 44131 | |
| GAARZ, CHRISTOPHER LANCE | | Address Redacted | | | | | | | |
| GAB ROBINS NORTH AMERICA INC | | PO BOX 7247 7162 | | | | PHILADELPHIA | PA | 19170-7162 | |
| GABA, JONLI ANGELO | | Address Redacted | | | | | | | |
| GABALDON, CHRISTOPHER VICTOR | | Address Redacted | | | | | | | |
| GABALDON, LUIS RAUL | | Address Redacted | | | | | | | |
| GABALDON, RUBEN MICHAEL | | Address Redacted | | | | | | | |
| GABBARD, BRETT | | Address Redacted | | | | | | | |
| GABBARD, ERICA JEAN | | Address Redacted | | | | | | | |
| GABBARD, IAN MATTHEW | | Address Redacted | | | | | | | |
| GABBARD, JAMES LOUIS | | Address Redacted | | | | | | | |
| GABBARD, MARK | | 1807 LILLY PAD CT | | | | UNION | KY | 41091 | |
| GABBARD, TROY ALAN | | Address Redacted | | | | | | | |
| GABBERT, KAYLA | | 736 OVERDALE DR | | | | LOUISVILLE | KY | 40229-0000 | |
| GABBERT, KAYLA ASHLEY | | Address Redacted | | | | | | | |
| GABBY, NOVELLA | | 5537 DOVERSTOV CT | | | | CHARLOTTE | NC | 28208 | |
| GABE, CHRIS RYAN | | Address Redacted | | | | | | | |
| GABEL, BILL | | LOC NO 0303 PETTY CASH | 6231 COLUMBIA PARK RD | | | LANDOVER | MD | 20785 | |
| GABEL, LAURA C | | Address Redacted | | | | | | | |
| GABEL, LAURA C | | Address Redacted | | | | | | | |
| GABEL, ROBERT LAWRENCE | | Address Redacted | | | | | | | |
| GABEL, WILLIAM | | 2642 GOODNIGHT TRL | | | | MANSFIELD | TX | 76063 | |
| GABELLO, NICHOLAS | | PO BOX 2953 | | | | GLEN ALLEN | VA | 23058-2953 | |
| GABEROV, VASIL | | 4148 N OAKLEY AVE | | | | CHICAGO | IL | 60618 2926 | |
| GABINSKIY, ALEKSANDER | | Address Redacted | | | | | | | |
| GABIOU, ZAC JAMES | | Address Redacted | | | | | | | |
| GABLE, CLAYTON JARED | | Address Redacted | | | | | | | |
| GABLE, KIMMY | | 3436 WESTERVILLE WOODS DR | | | | COLUMBUS | OH | 43231 | |
| GABO, ERNST YVES | | Address Redacted | | | | | | | |
| GABON, SIR LANCE C | | Address Redacted | | | | | | | |
| GABON, SIRLANCE | | 308 MACON AVE | | | | ROMEOVILLE | IL | 60446-1636 | |
| GABOR PUBLISHING, | | 6008 N LAMAR | | | | AUSTIN | TX | 78752-0000 | |
| GABOR, JARED JOHN | | Address Redacted | | | | | | | |
| Gabor, Lawrence | | 1383 Morrison Creek Rd | | | | Gainsboro | TN | 38562 | |
| GABOREK, GEORGE | | 3132 SHELTER COVE LANE | | | | ELK GROVE | CA | 95758 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GABORIAULT, COLIN DAVID | | Address Redacted | | | | | | | |
| GABORIAULT, JESSICA ROSE | | Address Redacted | | | | | | | |
| GABOURY, CYNTHIA | | 2814 CHUMLEIGH CIR | | | | TALLAHASSEE | FL | 32309-2971 | |
| GABREL, ADAME | | 215 E 8TH ST AVE | | | | SUN VALLEY | NV | 89433-0000 | |
| GABRESELASSIE, MESFIN | | 9330 CLOISTERS | | | | RICHMOND | VA | 23229 | |
| Gabriel A Medellin Jr | | 8445 Broadmead Rd | | | | Amity | OR | 97101 | |
| GABRIEL E ANDRADE CUST | ANDRADE GABRIEL E | ANTHONY C SAMUEL | UNIF TRF MIN ACT CA | 12408 BRIDGEWOOD LN | | VICTORVILLE | CA | 92395-8847 | |
| GABRIEL E ANDRADE CUST | ANDRADE GABRIEL E | ANTONIO E MORENO | UNIF TRF MIN ACT CA | 12408 BRIDGEWOOD LN | | VICTORVILLE | CA | 92395-8847 | |
| GABRIEL E ANDRADE CUST | ANDRADE GABRIEL E | SARA C GRIEGO | UNIF TRF MIN ACT CA | 12408 BRIDGEWOOD LN | | VICTORVILLE | CA | 92395-8847 | |
| GABRIEL RAMIREZ, STEVEN | | Address Redacted | | | | | | | |
| GABRIEL RAMIREZ, STEVEN | | Address Redacted | | | | | | | |
| GABRIEL SANCHEZ | SANCHEZ GABRIEL | 4044 N MORADA AVE | | | | COVINA | CA | 91722-3919 | |
| GABRIEL, ALANA | | Address Redacted | | | | | | | |
| GABRIEL, APRIL | | Address Redacted | | | | | | | |
| GABRIEL, BRIAN ARTHUR | | Address Redacted | | | | | | | |
| GABRIEL, CAMERON WAYNE | | Address Redacted | | | | | | | |
| GABRIEL, CHILET | | Address Redacted | | | | | | | |
| GABRIEL, DAN | | Address Redacted | | | | | | | |
| Gabriel, Daniel | | 3461 Cresson St | | | | Philadelphia | PA | 19129 | |
| GABRIEL, EDENS | | Address Redacted | | | | | | | |
| GABRIEL, EMMANUEL | | Address Redacted | | | | | | | |
| GABRIEL, FLORES | | 1009 W CENTRAL AVE | | | | FORT WORTH | TX | 76106-9007 | |
| GABRIEL, GARY | | 21960 N 73RD AVE | | | | GLENDALE | AZ | 85310 | |
| GABRIEL, GEORGE S | | 82353 BONER LANE | | | | ENTERPRISE | OR | 97828 | |
| GABRIEL, GEORGE S | | ROUTE 4 BOX 283 OLD MEADOW RD | | | | SEAFORD | DE | 19973 | |
| GABRIEL, GERALDINE | | Address Redacted | | | | | | | |
| GABRIEL, JASON | | Address Redacted | | | | | | | |
| GABRIEL, JEREMY EUGENE | | Address Redacted | | | | | | | |
| GABRIEL, JOSE ROBERT | | Address Redacted | | | | | | | |
| GABRIEL, JUSTIN JAMES | | Address Redacted | | | | | | | |
| GABRIEL, KEARSTON ELIZABETH | | Address Redacted | | | | | | | |
| GABRIEL, KYLE EDWARD | | Address Redacted | | | | | | | |
| GABRIEL, LASALLE | | MN | 55305 1807 | | | | | | |
| GABRIEL, LUCAS PIERRE | | Address Redacted | | | | | | | |
| GABRIEL, MERIN | | 1700 ELM ST | | | | OAKLAND | CA | 95842-0000 | |
| GABRIEL, MICHAEL | | 171 KENSINGTON AVE | | | | BAYPORT | NY | 00001-1705 | |
| GABRIEL, MICHAEL | | 24 SCOTLAND ST | | | | HINGHAM | MA | 02043 | |
| GABRIEL, MICHAEL | | 9801 STONELAKE BLVD | | | | AUSTIN | TX | 78759 | |
| GABRIEL, MICHAEL LOUIS | | Address Redacted | | | | | | | |
| GABRIEL, MICHAEL PAUL | | Address Redacted | | | | | | | |
| GABRIEL, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| GABRIEL, MURILLO | | 1248 N ELEVETH | | | | FRESNO | CA | 93703-0000 | |
| GABRIEL, NICHOLAS ANTHONY | | Address Redacted | | | | | | | |
| GABRIEL, PEREZ | | 157 DANIEL LOW TER | | | | STATEN ISLAND | NY | 10301-2357 | |
| GABRIEL, RAFAEL | | Address Redacted | | | | | | | |
| GABRIEL, RONALD LLOYD | | Address Redacted | | | | | | | |
| GABRIEL, STEVEN | | 1709 HAMMERSLEY AVE | | | | BRONX | NY | 10469-0000 | |
| GABRIEL, VILLALON | | 4311 NE 5TH ST B 101 | | | | RENTON | WA | 98059-0000 | |
| GABRIEL, WILLIAM THOMAS | | Address Redacted | | | | | | | |
| GABRIELA, MARTINEZ | | 8032 SAN JOSE RD | | | | EL PASO | TX | 79915-3342 | |
| GABRIELA, P | | 2119 US HIGHWAY 80 E APT 202 | | | | MESQUITE | TX | 75150-5517 | |
| GABRIELE, CASEY RYAN | | Address Redacted | | | | | | | |
| GABRIELE, THOMAS ERICH | | Address Redacted | | | | | | | |
| GABRIELIAN, ALEX | | 1327 E WINDSOR RD | 8 | | | GLENDALE | CA | 91205-0000 | |
| GABRIELIAN, ALEX | | Address Redacted | | | | | | | |
| GABRIEL, TEREN | | Address Redacted | | | | | | | |
| GABRIELLI, ANTHONY | | 90 COLONIAL ST | | | | EAST NORTHPORT | NY | 11731 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GABRIELSEN, SHEILA ANNE | | Address Redacted | | | | | | | |
| GABRIELSON, ERIC | | Address Redacted | | | | | | | |
| GABRIELSON, REED ALEXANDER | | Address Redacted | | | | | | | |
| GABRIELSON, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| GABRIELYAN, HRACHYA | | Address Redacted | | | | | | | |
| GABRYS, STEPHEN | | 6323 W 136TH AVE | | | | CEDAR LAKE | IN | 46303-8630 | |
| GABUAT, MARC | | 1206 LA SALLE | 50 | | | SEASIDE | CA | 93955-0000 | |
| GABUAT, MARC LEVI | | Address Redacted | | | | | | | |
| GABUNILAS, NATHANIEL JOSEPH | | Address Redacted | | | | | | | |
| GABUT, BRYAN B | | Address Redacted | | | | | | | |
| GABY, PETER | | 11 MOHAWK CIR | | | | MADISON | WI | 53711 3721 | |
| GAC, MICHELLE | | Address Redacted | | | | | | | |
| GAC, ROBERT L | | Address Redacted | | | | | | | |
| GACANICH III, LARRY LOUIS | | Address Redacted | | | | | | | |
| GACEK, JOSH E | | Address Redacted | | | | | | | |
| GACH, MICHAEL TONY | | Address Redacted | | | | | | | |
| GACHAU, PATRICK M | | Address Redacted | | | | | | | |
| GACHELIN, JALICIA SADE | | Address Redacted | | | | | | | |
| GACHELIN, JUDITH | | Address Redacted | | | | | | | |
| GACHELIN, KISHA MARIETTE | | Address Redacted | | | | | | | |
| GACHETTE, BIANCA | | Address Redacted | | | | | | | |
| GACHIENGO, JOSEPH | | Address Redacted | | | | | | | |
| GACIOCH, MICHAEL | | 9231 FALLS RD | | | | WEST FALLS | NY | 14170 | |
| GACKA, PATRICK RAYMOND | | Address Redacted | | | | | | | |
| GACKI, ALLAN D JR | | 1948 HOMEFIELD ESTATES DR | | | | O FALLON | MO | 63366-4391 | |
| Gacnik, David A | | 2701 Columbine Ln | | | | Pueblo | CO | 81004 | |
| GACRAMA, KYLE | | Address Redacted | | | | | | | |
| GACTV COM | | PO BOX 643444 | | | | CINCINNATI | OH | 45264-3444 | |
| GACULA, EDELINE FAYE OCLARIT | | Address Redacted | | | | | | | |
| GACULA, MILES | | Address Redacted | | | | | | | |
| GACZYNSKI, PAUL | | 4 CHAMBERLAIN CT | | | | OLD BRIDGE | NJ | 08857-0000 | |
| GACZYNSKI, PAUL PETER | | Address Redacted | | | | | | | |
| GAD, FADY YOUSRY | | Address Redacted | | | | | | | |
| GADA, PRANAV | | Address Redacted | | | | | | | |
| Gadam, Babu | | 12345 Lamplight Village Ann Apt No 816 | | | | Austin | TX | 78758 | |
| GADAMS, ROBERT | | 10106 S COURSE VIEW | | | | FRANKLIN | TN | 37067 | |
| GADASI, KORY | | 20207 HARTLAND ST | | | | WINNETKA | CA | 91306-0000 | |
| GADBERRY, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| GADBOIS, CYNTHIA R | | DISTRICT CLERK/CO P NORTON | P O BOX 1084 | | | SINTON | TX | 78387 | |
| GADBOIS, CYNTHIA R | | P O BOX 1084 | | | | SINTON | TX | 78387 | |
| GADCO LAWN SERVICE | | 1833 LEWISBURG PIKE | | | | FRANKLIN | TN | 37064 | |
| GADDAM, SUNIL | | 160 GRIFFITH ST | | | | JERSEY CITY | NJ | 07307-2927 | |
| GADDE, KRANTHI KUMAR | | Address Redacted | | | | | | | |
| GADDEY, JAMES STEVEN | | Address Redacted | | | | | | | |
| GADDI, BERNADETTE ANN | | Address Redacted | | | | | | | |
| GADDI, MOSES J | | Address Redacted | | | | | | | |
| GADDIE, RONALD | | Address Redacted | | | | | | | |
| GADDIS, BETTY ANN | | Address Redacted | | | | | | | |
| GADDIS, BRENT AUSTIN | | Address Redacted | | | | | | | |
| GADDIS, BRYAN PAUL | | Address Redacted | | | | | | | |
| GADDIS, DANIEL | | P  O  BOX 51300 | | | | SPARKS | NV | 89436 | |
| GADDIS, DARRIUS EQUOINE | | Address Redacted | | | | | | | |
| GADDIS, DWIGHT | | 902 CLARK DRIVE | | | | 60031 | IL | 60031- | |
| GADDIS, JOSEPH | | 4859 CEDAR SPRINGS RD | | | | DALLAS | TX | 75219-6135 | |
| GADDIS, KYLE RANDAL | | Address Redacted | | | | | | | |
| GADDIS, TROY | | Address Redacted | | | | | | | |
| GADDIS, WILLIAM VANCE | | Address Redacted | | | | | | | |
| GADDY JR, D ANDRE L | | Address Redacted | | | | | | | |
| GADDY, BRITTNEY DANIELLE | | Address Redacted | | | | | | | |
| GADDY, COURTNEY ANN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GADDY, JONATHAN WADE | | Address Redacted | | | | | | | |
| GADDY, KEITH LAMONTA | | Address Redacted | | | | | | | |
| GADDY, KELVIN | | 7334 GREENHILL RD | | | | PHILADELPHIA | PA | 19151 | |
| GADDY, KEVIN ANDREW | | Address Redacted | | | | | | | |
| GADDY, MEA KEANA | | Address Redacted | | | | | | | |
| GADDY, NICHOLAS TODD | | Address Redacted | | | | | | | |
| GADDY, ROBERT CHARLES | | Address Redacted | | | | | | | |
| GADDY, TENAY LASHON | | Address Redacted | | | | | | | |
| GADEA, GEYMI DANISA | | Address Redacted | | | | | | | |
| GADEA, ROGER JOSE | | Address Redacted | | | | | | | |
| GADEK, JAROSLAW R | | Address Redacted | | | | | | | |
| GADES APPLIANCE | | 223 WEST BREMER AVE | | | | WAVERLY | IA | 50677 | |
| GADHIA, NIRAV | | Address Redacted | | | | | | | |
| GADI, RACHELLE MAGBANUA | | Address Redacted | | | | | | | |
| GADOMSKI, MATTHEW | | 3652 W 65TH PL | | | | CHICAGO | IL | 60629-4002 | |
| GADOURY, TYLER JORDAN | | Address Redacted | | | | | | | |
| GADRE, VARUN | | Address Redacted | | | | | | | |
| GADSDEN, ANDRE M | | Address Redacted | | | | | | | |
| GADSDEN, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| GADSDEN, CITY OF | | GADSDEN CITY OF | REVENUE DEPARTMENT | P O BOX 267 | | GADSDEN | VA | 35902-0267 | |
| GADSDEN, CITY OF | | PO BOX 267 | REVENUE DEPARTMENT | | | GADSDEN | AL | 35902-0267 | |
| GADSDEN, ERIKA RENEE | | Address Redacted | | | | | | | |
| GADSDEN, TIMOTHY TERRELL | | Address Redacted | | | | | | | |
| GADSON, DARALINA | | 3504 LIBERTY HEIGHTS AVE | | | | BALTIMORE | MD | 21215 | |
| Gadson, Hazen | | 486 Seaside Rd | | | | St Helena | SC | 29920 | |
| GADSON, ISAIAH C | | Address Redacted | | | | | | | |
| GADSON, IYEVAN LAVARRAH | | Address Redacted | | | | | | | |
| GADSON, REBECCA | | 3420 LOS LAGOS DR | | | | EDINBURG | TX | 78542-5589 | |
| GADSON, ROBERT | | Address Redacted | | | | | | | |
| GADWAH, BRANDON DAVID | | Address Redacted | | | | | | | |
| GADZIALA, ANDREW TIMOTHY | | Address Redacted | | | | | | | |
| GADZIALA, PETER JOSEPH | | Address Redacted | | | | | | | |
| GADZINSKI, DANIEL | | Address Redacted | | | | | | | |
| GAEBEL, DUSTY | | Address Redacted | | | | | | | |
| GAEBEL, DUSTY | | Address Redacted | | | | | | | |
| GAEHRING, JAZMIN RENEA | | Address Redacted | | | | | | | |
| GAELA, OLIVER | | 312 PARK SLOPE | | | | CLIFTON | NJ | 07011-0000 | |
| GAELA, OLIVER | | Address Redacted | | | | | | | |
| GAELIC APPRAISAL INC | | 2604 E EVERGREEN BLVD | | | | VANCOUVER | WA | 98661 | |
| GAERLAN SOCORRO | | 1066 FLINTLOCK RD | | | | DIAMOND BAR | CA | 91765 | |
| GAERLAN, SOCORRO D | | Address Redacted | | | | | | | |
| GAERTNERS GREENHOUSE | | 1958 BROCKWAY | | | | SAGINAW | MI | 48602 | |
| GAETA, JOSE L | | Address Redacted | | | | | | | |
| GAETA, JOSEPH LOUIS | | Address Redacted | | | | | | | |
| GAETA, KEVIN JOSEPH | | Address Redacted | | | | | | | |
| GAETAN, N | | 204 WATER ST APT 2 | | | | LAWRENCE | MA | 01841-5129 | |
| GAETOS, JASMINE ROSE | | Address Redacted | | | | | | | |
| GAFF, THOMAS | | Address Redacted | | | | | | | |
| GAFFAR, JASIR VALAPPIL | | Address Redacted | | | | | | | |
| GAFFIGAN, MIKE CHASE | | Address Redacted | | | | | | | |
| GAFFNEY, ANTON LEE | | Address Redacted | | | | | | | |
| GAFFNEY, BRANDON LORENZ | | Address Redacted | | | | | | | |
| GAFFNEY, BRIAN DANIEL | | Address Redacted | | | | | | | |
| GAFFNEY, GEREME OLIVER | | Address Redacted | | | | | | | |
| GAFFNEY, GRETCHEN | | 713 E BOWEN AVE | | | | CHICAGO | IL | 60653-2809 | |
| GAFFNEY, JAMEY SUE | | Address Redacted | | | | | | | |
| GAFFNEY, MADELINE JEAN | | Address Redacted | | | | | | | |
| GAFFNEY, MICHAEL M | | 1627 WASHINGTON AVE APT 504 | | | | SAINT LOUIS | MO | 63103-1835 | |
| GAFFNEY, TAINA | | 11819 FLEMING ST | | | | HAMTRAMCK | MI | 48212-2965 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAFFNEY, TAINA M | | Address Redacted | | | | | | | |
| GAFFNEY, TAIRON M | | Address Redacted | | | | | | | |
| GAFNEA, JESSICA | | 20436 MARGIE DR | | | | MCCALLA | AL | 35111 | |
| GAFNEA, JESSICA C | | Address Redacted | | | | | | | |
| GAFVERT, KATHRYN AMANDA | | Address Redacted | | | | | | | |
| GAGE & GAGE LLP | | 7251 W LAKE MEAD STE 500 | | | | LAS VEGAS | NV | 89128 | |
| GAGE GROUP INC | | 7499 PARKLANE RD STE 112 | | | | COLUMBIA | SC | 29223 | |
| GAGE MARKETING SUPPORT SVCS | | 5130 INDUSTRIAL ST | | | | MAPLE PLAIN | MN | 55359 | |
| GAGE MARKETING SUPPORT SVCS | | PO BOX 931791 | | | | ATLANTA | GA | 31193 | |
| GAGE MERCHANDISING SERVICES | | 2 CARLSON PKY | | | | PLYMOUTH | MN | 55447 | |
| GAGE MERCHANDISING SERVICES | | PO BOX 932093 | | | | ATLANTA | GA | 31193-2093 | |
| GAGE, ALAN MICHAEL | | Address Redacted | | | | | | | |
| GAGE, CLAYTON JOSHUA | | Address Redacted | | | | | | | |
| GAGE, COLIN | | Address Redacted | | | | | | | |
| GAGE, GARY | | 12827 E 27TH AVE | | | | SPOKANE VALLEY | WA | 99216 | |
| GAGE, JEFFREY TYLER | | Address Redacted | | | | | | | |
| GAGE, TRAVIS | | Address Redacted | | | | | | | |
| GAGE, VICTORIA ANN | | Address Redacted | | | | | | | |
| GAGEN, JASON S | | 357 CHESTNUT ST | | | | HYDE PARK | PA | 15641-9706 | |
| GAGER, BENJAMIN | | Address Redacted | | | | | | | |
| GAGG, MATTHEW MARK | | Address Redacted | | | | | | | |
| GAGIANAS, JEREMY M | | Address Redacted | | | | | | | |
| GAGLEY, JEFFERY BRENT | | Address Redacted | | | | | | | |
| GAGLIANELLO, MARK JOSEPH | | Address Redacted | | | | | | | |
| GAGLIANO, CATHERINE ALICIA | | Address Redacted | | | | | | | |
| GAGLIANO, CHRIS J | | Address Redacted | | | | | | | |
| GAGLIANO, DAVID MICHAEL | | Address Redacted | | | | | | | |
| GAGLIANO, JASON DAVID | | Address Redacted | | | | | | | |
| GAGLIANO, NICOLE LYNNE | | Address Redacted | | | | | | | |
| GAGLIARDI, ALEXANDER GRANT | | Address Redacted | | | | | | | |
| GAGLIARDI, ANTHONY VINCENT | | Address Redacted | | | | | | | |
| GAGLIARDI, ANTONIO VITO | | Address Redacted | | | | | | | |
| GAGLIARDI, JOSEPH | | Address Redacted | | | | | | | |
| GAGLIARDI, MARIO | | Address Redacted | | | | | | | |
| GAGLIARDI, NICK RAY | | Address Redacted | | | | | | | |
| GAGLIARDI, STEVE THOMAS | | Address Redacted | | | | | | | |
| GAGLIONE, JETHRO | | Address Redacted | | | | | | | |
| GAGNE, BRITTANY MARIE | | Address Redacted | | | | | | | |
| GAGNE, KRISTEN NICOLE | | Address Redacted | | | | | | | |
| GAGNE, MATHEW THOMAS | | Address Redacted | | | | | | | |
| GAGNE, MATTHEW | | Address Redacted | | | | | | | |
| GAGNE, MICHAEL PAUL | | Address Redacted | | | | | | | |
| GAGNEBIN, KELSY | | 4525 ST ANDREWS DR | | | | BOISE | ID | 83705 | |
| GAGNER, DUSTIN | | 1766 VISTA LOOP SW | | | | TUMWATER | WA | 98512 | |
| GAGNER, DUSTIN WYATT | | Address Redacted | | | | | | | |
| GAGNER, JEREMY SCOTT | | Address Redacted | | | | | | | |
| GAGNON MASONRY | | 24 INDUSTRIAL WAY | | | | ATKINSON | NH | 03811 | |
| GAGNON, ALICE | | PO BOX 86 | | | | WATSEKA | IL | 60970-0086 | |
| GAGNON, ASHLEY | | Address Redacted | | | | | | | |
| GAGNON, AUBREY J | | Address Redacted | | | | | | | |
| GAGNON, CHRIS | | Address Redacted | | | | | | | |
| GAGNON, CURTIS MARK | | Address Redacted | | | | | | | |
| GAGNON, DEREK | | Address Redacted | | | | | | | |
| GAGNON, JACOB ZACHARY | | Address Redacted | | | | | | | |
| GAGNON, JOE | | 500 PLEASANT ST | | | | SOUTHINGTON | CT | 06489-2730 | |
| GAGNON, JOHN | | 3 TROY WAY | | | | SEABROOK | NH | 03874 | |
| GAGNON, JONATHAN | | Address Redacted | | | | | | | |
| GAGNON, MATTHEW | | Address Redacted | | | | | | | |
| GAGNON, MICHAEL V | | Address Redacted | | | | | | | |
| GAGNON, PHILIP EDWARD | | Address Redacted | | | | | | | |
| GAGNON, RENEE ELIZABETH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAGNON, ROBERT E | | Address Redacted | | | | | | | |
| GAGNON, SHERRY | | 107 GRATTAN ST | | | | CHICOPEE | MA | 01020 | |
| GAGNON, SHERRY L | | Address Redacted | | | | | | | |
| GAGNON, ZACHARY RYAN | | Address Redacted | | | | | | | |
| GAGNONS AUTO BODY | | 6 HADLEY ST | | | | BILLERICA | MA | 01862 | |
| GAGO, FIORELLA | | Address Redacted | | | | | | | |
| GAGO, ORLANDO | | 1001 SW 105TH AVE NO 100 | | | | MIAMI | FL | 33174-0000 | |
| GAGO, ORLANDO | | 3356 BIRD AVE APT 5 | | | | MIAMI | FL | 33133 | |
| GAGRAJ, JASMINI | | 1209 WILLOW CREEK RD | | | | OCOEE | FL | 34761-0000 | |
| GAGRAJ, JASMINI | | Address Redacted | | | | | | | |
| GAGS & GAMES HALLOWEEN USA | | 1575 MARKETPLACE DR | | | | ROCHESTER | NY | 14623 | |
| GAGS & GAMES HALLOWEEN USA | | 1575 MARKETPLACE DR | | | | ROCHESTER | NY | | |
| GAGS & GAMES HALLOWEEN USA | | 1940 WEST MASON ST | | | | GREEN BAY | WI | | |
| GAGS & GAMES HALLOWEEN USA | | 1940 WEST MASON STREET | | | | GREEN BAY | WI | 54303 | |
| GAGS & GAMES HALLOWEEN USA | | 2325 S STEMMONS PKWY SUITE 104 | | | | LEWISVILLE | TX | 75067 | |
| GAGS & GAMES HALLOWEEN USA | | 2325 S STEMMONS PKWY SUITE 104 | | | | LEWISVILLE | TX | | |
| GAGS & GAMES HALLOWEEN USA | | 2655 EAST GRAND RIVER AVENUE | | | | EAST LANSING | MI | 48823-5607 | |
| GAGS & GAMES HALLOWEEN USA | | 3500 NORTH MORRISON RD | | | | MUNCIE | IN | | |
| GAGS & GAMES HALLOWEEN USA | | 3500 NORTH MORRISON ROAD | | | | MUNCIE | IN | 47304 | |
| GAGS & GAMES HALLOWEEN USA | | 4818 SOUTHWICK DR | | | | MATTESON | IL | 60443 | |
| GAGS & GAMES HALLOWEEN USA | | 4818 SOUTHWICK DR | | | | MATTESON | IL | | |
| GAGS & GAMES HALLOWEEN USA | | 750 WEST 14 MILE ROAD | | | | TROY | MI | 48083 | |
| GAGS AND GAMES HALLOWEEN USA | | 10323 INDIANAPOLIS BLVD | | | | HIGHLAND | IN | 46322 | |
| GAGS AND GAMES HALLOWEEN USA | | 2789 WEST MARKET STREET | | | | FAIRLAWN | OH | 44333-4203 | |
| GAGS AND GAMES HALLOWEEN USA | | 3123 W SOUTH AIRPORT ROAD | | | | TRAVERSE CITY | MI | 49684 | |
| GAGS AND GAMES HALLOWEEN USA | | 4351 WEST HOUSTON HARTE EXPRESSWAY | | | | SAN ANGELO | TX | 76901-5056 | |
| GAGS AND GAMES HALLOWEEN USA | | 4600 S MEDFORD DR SUITE 5000 | | | | LUFKIN | TX | 75901 | |
| GAGS AND GAMES HALLOWEEN USA | | 5100 YOUNGSTOWN WARREN ROAD | | | | NILES | OH | 44446-4902 | |
| GAGS AND GAMES HALLOWEEN USA | | 7200 WEST GRAND | | | | ELMWOOD PARK | IL | 60635 | |
| GAGS AND GAMES HALLOWEEN USA | | 7200 WEST GRAND | | | | ELMWOOD PARK | IL | | |
| GAGS AND GAMES HALLOWEEN USA | | 9600 SOUTH WESTERN AVE | | | | EVERGREEN PARK | IL | | |
| GAGS AND GAMES HALLOWEEN USA | | 9600 SOUTH WESTERN AVENUE | | | | EVERGREEN PARK | IL | 60642 | |
| GAGS AND GAMES HALLOWEEN USA | | BEAVER VALLEY MALL UNIT 528 | | | | MONACA | PA | 15061 | |
| GAGS AND GAMES HALLOWEEN USA | | BEAVER VALLEY MALL UNIT 528 | | | | MONACA | PA | | |
| GAGS AND GAMES INC | | 12658 RICHFIELD CT | | | | LIVONIA | MI | 48150 | |
| GAHAFER, GEORGE | | 12804 STELLAR LN | | | | PLAINFIELD | IL | 00006-0585 | |
| GAHAFER, GEORGE ANTHONY | | Address Redacted | | | | | | | |
| GAHAGAN, CHARLES D | | Address Redacted | | | | | | | |
| GAHAGAN, CHRISTOPHER | | 1187 VIRGO DRIVE | | | | PORT CHARLOTTE | FL | 33948 | |
| GAHAGAN, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| GAHAN, THOMAS SCOTT | | Address Redacted | | | | | | | |
| GAHAN, TOM SCOTT | | Address Redacted | | | | | | | |
| GAHMAN, KEVIN PAUL | | Address Redacted | | | | | | | |
| GAHOL, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| GAHONA GAMARRA, MANUEL ANTONIO | | Address Redacted | | | | | | | |
| GAIDOS, TASHANA | | Address Redacted | | | | | | | |
| GAIL E BOBO | BOBO GAIL E | 19330 ELDERBERRY TER | | | | GERMANTOWN | MD | 20876-1600 | |
| GAIL INDUSTRIES INC | | 4300 LEEDS AVE | | | | BALTIMORE | MD | 21229-5402 | |
| GAIL LYNN SCANLON | SCANLON GAIL LYNN | 9221 SHAMOUTI DR | | | | RIVERSIDE | CA | 92508- | |
| GAIL ROE REALTOR INC | | 1216 SOUTH 31 ST | | | | TEMPLE | TX | 76504 | |
| GAIL, S | | 14694 PERTHSHIRE RD APT H | | | | HOUSTON | TX | 77079-7656 | |
| GAIL, WILLIAM J | | 555 TURNEY RD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| GAILEY ASSOCIATES INC | | 12062 VALLEY VIEW ST NO 114 | | | | GARDEN GROVE | CA | 92845 | |
| GAILLARD, RASHAAD | | Address Redacted | | | | | | | |
| GAILLIARD, ELLIOTT BERNARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAIN UNION LIMITED | | FLAT 8 5TH FLOOR BLOCK B | VERISTRONG INDUSTRIAL CENTRE | | | 34 36 AU PAI WAN | | | HKG |
| GAIN, SHANNON | | 1205 S 73RD ST | | | | WEST ALLIS | WI | 53214-3132 | |
| GAINAN, MATTHEW RYAN | | Address Redacted | | | | | | | |
| Gaincia Lazarre | | 227 North Pennsylvania Ave No 2 | | | | Hancock | MD | 21750 | |
| GAINER, JEFFREY GLENN | | Address Redacted | | | | | | | |
| Gainer, Norman H | | 13494 Iroquois Rd | | | | Apple Valley | CA | 92308-6347 | |
| GAINER, NORMAN H | | Address Redacted | | | | | | | |
| GAINER, RACHEL DEANNA | | Address Redacted | | | | | | | |
| GAINES MULLEN PANSING & HOGAN4 | | 10050 REGENCY CIRCLE | | | | OMAHA | NE | 681143773 | |
| GAINES MULLEN PANSING & HOGAN4 | | 200 REGENCY ONE BUILDING | 10050 REGENCY CIRCLE | | | OMAHA | NE | 68114-3773 | |
| GAINES SR, MICHAEL | | 2224 TREADWELL RD | | | | TARRANT | AL | 35217 | |
| GAINES, ADRIANNA RACINE | | Address Redacted | | | | | | | |
| GAINES, ALICIA | | 5411 SUNNYBROOKE DRIVE | | | | LOUISVILLE | KY | 40214 | |
| GAINES, AMANDA MARIE | | Address Redacted | | | | | | | |
| GAINES, ANDRE LAMONT | | Address Redacted | | | | | | | |
| GAINES, ARNOLD R | | Address Redacted | | | | | | | |
| GAINES, AUBREY LAMONT | | Address Redacted | | | | | | | |
| GAINES, CANDACE | | 239 REGENCY CIR | | | | MOYOCK | NC | 27958 | |
| GAINES, CEDRIC | | Address Redacted | | | | | | | |
| GAINES, CHRISTINA RACHAEL | | Address Redacted | | | | | | | |
| GAINES, DANIEL | | Address Redacted | | | | | | | |
| GAINES, DAVID ALLEN | | Address Redacted | | | | | | | |
| GAINES, DENNIS | | 2415 MCKINLEY AVE | | | | EL PASO | TX | 79930-0000 | |
| GAINES, DENNIS | | 7404 UMBRIA DR | | | | EL PASO | TX | 79904-3505 | |
| GAINES, DENORA DENNETTE | | Address Redacted | | | | | | | |
| GAINES, DEVIN JOHN | | Address Redacted | | | | | | | |
| GAINES, DONDRE | | 10342 MAYFAIR DRIVE | 10 | | | BATON ROUGE | LA | 70809-0000 | |
| GAINES, DONDRE | | Address Redacted | | | | | | | |
| GAINES, ENON DAVID | | Address Redacted | | | | | | | |
| GAINES, FRAZIER | | 11938 S EGGLESTON AVE | | | | CHICAGO | IL | 60628-5904 | |
| GAINES, HELEN TOMEKA | | Address Redacted | | | | | | | |
| GAINES, JULIAN F | | Address Redacted | | | | | | | |
| GAINES, KENDALL LAMAR | | Address Redacted | | | | | | | |
| GAINES, KENNETH | | Address Redacted | | | | | | | |
| GAINES, KEWAMI | | Address Redacted | | | | | | | |
| GAINES, LACY JAE | | Address Redacted | | | | | | | |
| GAINES, LARRY | | Address Redacted | | | | | | | |
| GAINES, MACKENZIE AUSILLIA | | Address Redacted | | | | | | | |
| GAINES, MARQUITA SHANTA | | Address Redacted | | | | | | | |
| GAINES, MARSHALL | | Address Redacted | | | | | | | |
| GAINES, OTIS | | 123 MAIN ST | | | | JACKSON | MS | 39211 | |
| GAINES, PAMELA | | 5432 CHESTNUT ST | | | | PHILADELPHIA | PA | 19139-3337 | |
| GAINES, PHYLLIS | | Address Redacted | | | | | | | |
| GAINES, REBEKAH | | 1149 MULBERRY LN | | | | GREENVILLE | NC | 27858-0000 | |
| GAINES, REBEKAH L | | Address Redacted | | | | | | | |
| GAINES, RICHETTE D | | Address Redacted | | | | | | | |
| GAINES, ROBERT | DANIEL CABOT  DIRECTOR EEOC CLEVELAND OFFICE | 1240 EAST 9TH ST  SUITE 3001 | | | | CLEVELAND | OH | 44190 | |
| Gaines, Robert | Daniel P Petrov Esq | Thorman & Hardin Levine Co LPA | 1220 W 6th St Ste 207 | | | Cleveland | OH | 44113 | |
| GAINES, ROBERT | | 428 WASHINGTON CIRCLE | | | | OBERLIN | OH | 44074 | |
| GAINES, ROBERT A | | Address Redacted | | | | | | | |
| GAINES, STEFAN DAMICO | | Address Redacted | | | | | | | |
| GAINES, STEVE | | PO BOX 453 | | | | MANSFIELD | IL | 61854 | |
| Gaines, Tammy | | 35 County Rd 1025 | | | | Clanton | AL | 35046 | |
| GAINES, TANNER LEE | | Address Redacted | | | | | | | |
| GAINES, TRAVIS M B | | Address Redacted | | | | | | | |
| GAINESVILLE OUTDOOR ADVERTISING INC | DONNA GOCEK | 9417 NW 43RD ST | | | | GAINESVILLE | FL | 32653 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAINESVILLE OUTDOOR ADVERTISING INC | | 618 S MAIN ST | | | | GAINESVILLE | FL | 32601 | |
| GAINESVILLE OUTDOOR ADVERTISING INC | | 9417 NW 43RD ST | | | | GAINESVILLE | FL | 32653 | |
| GAINESVILLE PEST CONTROL INC | | 430 NW 39TH AVE | | | | GAINESVILLE | FL | 32609 | |
| GAINESVILLE REGIONAL UTILITIES | Gainesville Regional Utilities | | PO Box 147051 Station A110 | | | Gainesville | FL | 32601-7051 | |
| GAINESVILLE REGIONAL UTILITIES | | P O BOX 147051 | | | | GAINESVILLE | FL | 32614-7051 | |
| Gainesville Regional Utilities | | PO Box 147051 Station A110 | | | | Gainesville | FL | 32601-7051 | |
| GAINESVILLE SUN | LISA WIGGS | | P O BOX 147147 | | | GAINESVILLE | FL | 32614 | |
| GAINESVILLE SUN | | PO BOX 147147 | | | | GAINESVILLE | FL | 32614-7147 | |
| GAINESVILLE SUN, THE | | ADVERTISING DEPT | | | | ORLANDO | FL | 328915007 | |
| GAINESVILLE SUN, THE | | PO BOX 911008 | | | | ORLANDO | FL | 32891-1008 | |
| GAINESVILLE SUN, THE | | PO BOX 915007 | ADVERTISING DEPT | | | ORLANDO | FL | 32891-5007 | |
| GAINEY YOUNG, ARIANE | | Address Redacted | | | | | | | |
| GAINEY, BRYAN MICHAEL | | Address Redacted | | | | | | | |
| GAINEY, DALE H | | 5112 GAINES ST | | | | OKLAHOMA CITY | OK | 73135-1230 | |
| GAINEY, ERMINE | | 235 GRANT ST | | | | PATRICK | SC | 29584-5130 | |
| GAINEY, EVELYN B | | Address Redacted | | | | | | | |
| GAINEY, GARRY L | | Address Redacted | | | | | | | |
| GAINEYS APPLIANCE SERVICE | | 1337 ANTIOCH RD | | | | HARTSVILLE | SC | 29550 | |
| GAINOR, MICHAEL A | | Address Redacted | | | | | | | |
| GAINOUS, ALEXANDER DAVID | | Address Redacted | | | | | | | |
| GAINOUS, JERRY L | | Address Redacted | | | | | | | |
| GAINS, CHAD | | RT 2 BOX 144 | | | | WEST UNION | WV | 26456 | |
| GAINSFORD, RYAN | | 120 RIVERBRIDGE CIR | | | | OVIEDO | FL | 32765-6647 | |
| GAISER, ERIC | | Address Redacted | | | | | | | |
| GAISEY, BENJAMIN AKOSAH | | Address Redacted | | | | | | | |
| GAISFORD, THOMAS BRENT | | Address Redacted | | | | | | | |
| GAISIE, SAM | | Address Redacted | | | | | | | |
| GAISSER, JAKE J | | Address Redacted | | | | | | | |
| GAITAN, ALEXANDER | | Address Redacted | | | | | | | |
| GAITAN, ALEXANDER R | | Address Redacted | | | | | | | |
| GAITAN, CASSANDRA A | | Address Redacted | | | | | | | |
| GAITAN, ERICK RICARDO | | Address Redacted | | | | | | | |
| GAITAN, JORGE | | 3515 95TH ST | A7 | | | JACKSON HEIGHTS | NY | 11372-0000 | |
| GAITAN, JORGE ANDRES | | Address Redacted | | | | | | | |
| GAITAN, JOSE H | | 2419 W THOMAS ST | 2ND FLOOR | | | CHICAGO | IL | 60622-3572 | |
| GAITAN, LILLY VERONICA | | Address Redacted | | | | | | | |
| GAITAN, OSCAR | | 11790 SW 18TH ST | | | | MIAMI | FL | 33175-0000 | |
| GAITER, CHE O | | Address Redacted | | | | | | | |
| GAITER, DWIGHT DELEON | | Address Redacted | | | | | | | |
| GAITHER CLERK, ELOISE | | RM 101 JUDICIAL BLDG | GENERAL SESSIONS COURT | | | MURFREESBORO | TN | 37130 | |
| GAITHER, ELOISE | | JUDICIAL BUILDING RM 101 | GENERAL SESSIONS CLERK | | | MURFREESBORO | TN | 37130 | |
| GAITHER, GERDANIA A | | 1313 7TH NW | | | | ARDMORE | OK | 73401 | |
| GAITHER, GERDANIA A | | Address Redacted | | | | | | | |
| GAITHER, JEANNA RUTH | | Address Redacted | | | | | | | |
| GAITHER, KIERRA | | Address Redacted | | | | | | | |
| GAITHER, MAKESI | | c o 839 S LA BREA AVE | | | | INGLEWOOD | CA | 90301-0000 | |
| GAITTENS, JOHN | | Address Redacted | | | | | | | |
| GAJADHARSINGH, IAN | | Address Redacted | | | | | | | |
| GAJCAK, JASON JAMES | | Address Redacted | | | | | | | |
| GAJEWSKI, DOROTHY | | 323 WOODBURY CT | UNIT C 2 | | | SCHAUMBERG | IL | 60193 | |
| GAJEWSKI, DOROTHY | | UNIT C 2 | | | | SCHAUMBERG | IL | 60193 | |
| GAJJAR, SAMEER RAJENDRA | | Address Redacted | | | | | | | |
| GAJSTUT, DANIEL | | Address Redacted | | | | | | | |
| GAJULA, SUNIT | | Address Redacted | | | | | | | |
| GAL, ANDREW | | 885 EDEN AVE SE | | | | ATLANTA | GA | 30316-2501 | |
| GAL, STEVE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GALADYK, KRYSTIAN | | Address Redacted | | | | | | | |
| GALAL, MOHAMED WAHID | | Address Redacted | | | | | | | |
| GALAMBOS, TIM | | 436 KATHLEEN DR | | | | SCHERERVILLE | IN | 46375 | |
| GALAN, DAN | | Address Redacted | | | | | | | |
| GALAN, DANIEL MARCUS | | Address Redacted | | | | | | | |
| GALAN, FERNANDO JAVIER | | Address Redacted | | | | | | | |
| Galan, Guillermo | Karen J Calkins Atty at Law | | 209 E Washington Ave | | | Santa Ana | CA | 92701 | |
| Galan, Guillermo | | 200 S Valencia Apt 4 | | | | La Habra | CA | 90631-5573 | |
| GALAN, GUILLERMO | | 9942 GUNN AVE | | | | WHITTIER | CA | 90605 | |
| GALAN, GUILLERMO A | | 9942 GUNN AVE | | | | WHITTIER | CA | 90605-3023 | |
| GALAN, GUILLERMO A | | Address Redacted | | | | | | | |
| GALAN, GUILLERMO A | | Address Redacted | | | | | | | |
| GALAN, JASMIN | | Address Redacted | | | | | | | |
| GALAN, KYLE ANTHONY | | Address Redacted | | | | | | | |
| GALAN, NIDIA | | Address Redacted | | | | | | | |
| GALAN, RICARDO | | Address Redacted | | | | | | | |
| GALAN, RICARDO | | Address Redacted | | | | | | | |
| GALAN, TITO SEBASTIAN | | Address Redacted | | | | | | | |
| GALANAKIS, THEODORE MARK | | Address Redacted | | | | | | | |
| GALANG, ALFONSO G | | Address Redacted | | | | | | | |
| GALANG, FATIMA ROSARIO | | Address Redacted | | | | | | | |
| GALANG, LORETTA | | 9 LONG WALL RD | | | | REDDING | CT | 06896-2400 | |
| GALANIS, VICKIE C | | Address Redacted | | | | | | | |
| GALANO, SHANA ARIELLE | | Address Redacted | | | | | | | |
| GALANOS, CYNTHIA C | | Address Redacted | | | | | | | |
| GALANT, DAVID | | 22431 GOLDRUSH | | | | LAKE FOREST | CA | 00009-2630 | |
| GALANT, DAVID | | Address Redacted | | | | | | | |
| GALANTE, AMANDA VICTORIA | | Address Redacted | | | | | | | |
| GALANTE, EDWARD H | | Address Redacted | | | | | | | |
| Galante, Edward H Jr | | 5 Cleghorn Ln | | | | Tewksbury | MA | 01876-1025 | |
| GALANTE, JOSEPH NICHOLAS | | Address Redacted | | | | | | | |
| GALANTE, KRISTYN MICHELLE | | Address Redacted | | | | | | | |
| GALANTE, SALVATORE PIETRO | | Address Redacted | | | | | | | |
| GALANTI, RACHAEL LYNNE | | Address Redacted | | | | | | | |
| GALANTI, REBECCA ANN | | Address Redacted | | | | | | | |
| GALARDO, FRANCESCO RAPHAEL | | Address Redacted | | | | | | | |
| GALARDY, MARC | | 2721 WESSON | | | | CHANDLER | AZ | 85234 | |
| GALARZA BROWN, LUIS A | | Address Redacted | | | | | | | |
| GALARZA JR, ORLANDO | | Address Redacted | | | | | | | |
| GALARZA MENDIZABAL, JULIO CESAR | | Address Redacted | | | | | | | |
| GALARZA, ALEJANDRO | | Address Redacted | | | | | | | |
| GALARZA, AMY SUE | | Address Redacted | | | | | | | |
| GALARZA, CASSANDRA | | Address Redacted | | | | | | | |
| GALARZA, ELIONAI | | 4714 N LAWRENCE ST | | | | PHILA | PA | 19120-4110 | |
| GALARZA, GONZALO | | 661 N COLORADO ST | | | | CHANDLER | AZ | 85225 | |
| GALARZA, JAMIE LEE | | Address Redacted | | | | | | | |
| GALARZA, JESUS | | 259 N 900 W | | | | SALT LAKE CITY | UT | 84116-3335 | |
| GALARZA, JIMMY | | Address Redacted | | | | | | | |
| GALARZA, JONATHAN | | Address Redacted | | | | | | | |
| GALARZA, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| GALARZA, JUAN | | 1550 COLORADO AVE | | | | AURORA | IL | 60506 | |
| GALARZA, MONICA | | Address Redacted | | | | | | | |
| GALARZA, WAYNE JOSEPH | | Address Redacted | | | | | | | |
| GALARZA, WILLIAM | | Address Redacted | | | | | | | |
| GALAS, DANIEL ANTONI | | Address Redacted | | | | | | | |
| GALASKE, NATHAN MARC | | Address Redacted | | | | | | | |
| GALASPIE, WILLIAM ASON | | Address Redacted | | | | | | | |
| GALASSINI, MICHAEL | | Address Redacted | | | | | | | |
| GALASSO, ANTHONY DANIEL | | Address Redacted | | | | | | | |
| GALATAS, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| GALATI, DAN | | 6810 W DEVON | | | | CHICAGO | IL | 60631 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GALATI, MATTHEW | | Address Redacted | | | | | | | |
| GALATIS, DEMETRIO | | 8437 PENSHURST DR | | | | SPRINGFIELD | VA | 22152-1138 | |
| GALATRO, VITO JOSEPH | | Address Redacted | | | | | | | |
| GALAVISION | | PO BOX 7247 7571 | | | | PHILADELPHIA | PA | 19170-7571 | |
| GALAVIZ, ERICA CRISTINE | | Address Redacted | | | | | | | |
| GALAVIZ, EVELYN | | Address Redacted | | | | | | | |
| GALAVIZ, MONICA RACHELLE | | Address Redacted | | | | | | | |
| GALAVIZ, VICTOR | | Address Redacted | | | | | | | |
| GALAXIE SIGN CO | | 414 A ST NE | | | | ARDMORE | OK | 73401 | |
| GALAXY | | 1640 SEPULVEDA BLVD STE 114 | | | | LOS ANGELES | CA | 90025 | |
| GALAXY DEVELOPMENT | | 25111 MILES RD STE F | | | | CLEVELAND | OH | 441255499 | |
| GALAXY DEVELOPMENT | | 25111 MILES RD SUITE F | C/O NORMAN ADLER & ASSOC | | | CLEVELAND | OH | 44125-5499 | |
| GALAXY MAPS | | PO BOX 8066 | | | | TAMPA | FL | 33674 | |
| GALAXY OF MAPS, A | | 5975 N FEDERAL HWY | | | | FT LAUDERDALE | FL | 33308 | |
| GALAXY OF MAPS, A | | 6975 N FEDERAL HWY 116 | | | | FT LAUDERDALE | FL | 33308 | |
| GALAXY TRI STATE SATELLITE | | 24 W ORANGE AVE | | | | DEFUNIAK SPRINGS | FL | 32433 | |
| GALAYDA, MICHELLE MARIE | | Address Redacted | | | | | | | |
| GALAZ ELECTRONICS INSTALLATION | | 801 W TOKAY ST | | | | LODI | CA | 95240 | |
| GALAZ, JOSHUA B | | 1659 BRISTOL AVE | | | | STOCKTON | CA | 95204-4205 | |
| GALAZ, MICHAEL DAVID | | Address Redacted | | | | | | | |
| GALBIS REIG MD, DAVID | | 2415 FON DU LAC RD | | | | RICHMOND | VA | 23229 | |
| GALBRAITH ELECTRIC CO | | PO BOX 847372 | | | | DALLAS | TX | 75284-7372 | |
| GALBRAITH, JASON | | 758 NW SOUTH SHORE DR | | | | LAKE WAUKOMIS | MO | 64151 | |
| GALBRAITH, JASON | | 758 NW SOUTH SHORE DR | | | | LAKE WAUKOMIS | MO | 00006-4151 | |
| GALBRAITH, JASON M | | Address Redacted | | | | | | | |
| GALBRAITH, LOCKE FULTON | | Address Redacted | | | | | | | |
| GALBRAITH, ROBERT ANDREW | | Address Redacted | | | | | | | |
| GALBRAITH, SEAN PATRICK | | Address Redacted | | | | | | | |
| GALBREATH, CRAIG | | 3636 KIBBY RD | | | | JACKSON | MI | 49201 | |
| GALBREATH, GREGG ALAN | | Address Redacted | | | | | | | |
| GALBREATH, YVONNE | | 207 THURLOW ST | | | | RED SPRINGS | NC | 28377-1739 | |
| GALDAMEZ, CARLOS E | | Address Redacted | | | | | | | |
| GALDEIRA, JOR | | 99 870 AUMAKIKI LOOP | | | | AIEA | HI | 96701-0000 | |
| GALDEIRA, JORI FERNANDEZ | | Address Redacted | | | | | | | |
| GALDINO, LIVIA | | 11 RANDALL ST  NO 8 | | | | WORCESTER | MA | 01606 | |
| GALE AGENCY INC, DANIEL | | 1173 NORTH COUNTRY RD | | | | STONY BROOK | NY | 11790 | |
| GALE AGENCY INC, DANIEL | | 160 E MAIN ST STE 2 | | | | HUNTINGTON | NY | 11743 | |
| GALE AGENCY INC, DANIEL | | 187 PARK DR | | | | HUNTINGTON | NY | 11743 | |
| GALE GROUP, THE | | 27500 DRAKE RD | | | | FARMINGTON HILLS | MI | 483313535 | |
| GALE GROUP, THE | | PO BOX 95501 | | | | CHICAGO | IL | 60694-5501 | |
| GALE JOAN C | | 900 MICKLEY RD | NO Z2 3 | | | WHITEHALL | PA | 18052 | |
| GALE JR , SAM LEON | | Address Redacted | | | | | | | |
| Gale Sturdivant | | 407 Harding | | | | Long Beach | CA | 90805 | |
| GALE, CHARLES EDWARD | | Address Redacted | | | | | | | |
| GALE, JAN | | 5 VICTORIAN HL | | | | MANALAPAN | NJ | 07726-8687 | |
| GALE, JOAN | | 900 MICKLEY RD APT Z2 3 | | | | WHITEHALL | PA | 18052 | |
| GALE, JOAN C | | Address Redacted | | | | | | | |
| GALE, KRISTOPHER COLTER | | Address Redacted | | | | | | | |
| GALE, MATTHEW J | | Address Redacted | | | | | | | |
| GALE, MICHAEL | | 2725 SPARKS AVE | | | | NAMPA | ID | 83686 | |
| GALE, MICHAEL J | | Address Redacted | | | | | | | |
| GALE, MICHELE K | | Address Redacted | | | | | | | |
| GALE, NICHOLAS COOPER | | Address Redacted | | | | | | | |
| GALE, PATRICK | | Address Redacted | | | | | | | |
| GALE, ROBERT | | 8115 BURNT BRANCH DR | | | | SALISBURY | MD | 21801 | |
| GALE, SEAN | | Address Redacted | | | | | | | |
| GALE, TIMOTHY D | | Address Redacted | | | | | | | |
| GALEA, SHELLY | | 6004 MORGANS GLEN PL | | | | GLEN ALLEN | VA | 23059 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GALEANO ARGUELLO, CHRISTIAN ADOLFO | | Address Redacted | | | | | | | |
| GALEANO, FRANCISC O | | 1628 SW 2ND ST APT 1 | | | | MIAMI | FL | 33135-2144 | |
| GALEANO, JESSICA CATALINA | | Address Redacted | | | | | | | |
| GALEANO, NICHOLE | | Address Redacted | | | | | | | |
| GALEANO, VICTOR | | Address Redacted | | | | | | | |
| GALEANO, VIVIENNE LOUISE | | Address Redacted | | | | | | | |
| GALEAS, JOYCE | | 11616 STEWART LANE | 104 | | | SILVER SPRING | MD | 20904-0000 | |
| GALEAS, JOYCELIN | | Address Redacted | | | | | | | |
| GALEAS, RAQUEL | | Address Redacted | | | | | | | |
| GALEK, MARCUS A | | Address Redacted | | | | | | | |
| GALEMBA, MICHAEL | | Address Redacted | | | | | | | |
| Galena Park Independent School District | Galena Park Independent School District | | PO Box 113 | | | Galena Park | TX | 77547 | |
| Galena Park Independent School District | Owen M Sonik | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | | Houston | TX | 77008 | |
| Galena Park Independent School District | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | | Houston | TX | 77008 | |
| Galena Park Independent School District | | PO Box 113 | | | | Galena Park | TX | 77547 | |
| GALENA PARK ISD TAX OFFICE | | PO BOX 1113 TAX COLLECTOR | 1601 11TH ST | | | GALENA PARK | TX | 77547-0113 | |
| GALENA, HAROLD MD | | IMMEDIATE HEALTH CARE | 235 MAIN AVE | | | NORWALK | CT | 6851 | |
| GALENTIN, ZACHARY P | | Address Redacted | | | | | | | |
| GALENTINE, KASEY J | | 100 HARVARD DR | | | | COVINGTON | GA | 30016-2932 | |
| GALEON, FERDINAND | | Address Redacted | | | | | | | |
| GALER, KYLE J | | 3225 MAINE PRAIRIE RD APT NO 109 | | | | ST CLOUD | MN | 56301 | |
| GALER, KYLE JOHN | | Address Redacted | | | | | | | |
| GALERA, RONALD AGTARAP | | Address Redacted | | | | | | | |
| GALES, ALEX | | Address Redacted | | | | | | | |
| GALES, WILLIAM JEFFREY | | Address Redacted | | | | | | | |
| GALETTE, JASON JOSEPH | | Address Redacted | | | | | | | |
| GALEUCIA, ANDREW | | 30 NORTH MAIN ST | | | | MIDDLETON | MA | 01949-0000 | |
| GALEUCIA, ANDREW WARREN | | Address Redacted | | | | | | | |
| GALEX, T | | 318 CICERO DR | | | | SAN ANTONIO | TX | 78218-2533 | |
| GALEY, ANDREW JAMES | | Address Redacted | | | | | | | |
| GALEY, SHAY SCOTT | | Address Redacted | | | | | | | |
| GALGANA, MICHAEL A | | Address Redacted | | | | | | | |
| GALGANO, JOE | | 11 COURTLANT PLACE | | | | OSSINING | NY | 10562 | |
| GALI, ISIDRO | | 3801 N 7TH AVE | APTB13 | | | PHOENIX | AZ | 85013-0000 | |
| GALI, ISIDRO THUNDER | | Address Redacted | | | | | | | |
| GALIASTRO, JAMIE | | Address Redacted | | | | | | | |
| GALICA, CHRISTOPH S JR | | 11788 HATCHER CIR | | | | ORLANDO | FL | 32824-8784 | |
| GALICA, IAN C | | Address Redacted | | | | | | | |
| GALICIA, AURA | | 714 56TH AVE E | | | | BRADENTON | FL | 34203-6211 | |
| GALICIA, BENJAMIN J | | Address Redacted | | | | | | | |
| GALICIA, JASMINE LISA | | Address Redacted | | | | | | | |
| GALICIA, RICHARD GARCIA | | Address Redacted | | | | | | | |
| GALICK, ROSANNA GABRIELLA | | Address Redacted | | | | | | | |
| GALIFFA, CHRISTOPHER | | 10181 DURHAMS FERRY PL | | | | MECHANICSVILLE | VA | 23116 | |
| GALILEI, NICHOLAS GISH | | Address Redacted | | | | | | | |
| GALILEO APOLLO II SUB LLC | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE 7TH FLOOR | ATTN LEGAL DEPT | | | NEW YORK | NY | 10170 | |
| GALILEO APOLLO II SUB, LLC | | 420 LEXINGTON AVE 7TH FL | | | | NEW YORK | NY | 10170 | |
| GALILEO APOLLO II SUB, LLC | | PO BOX 74623 | | | | CLEVELAND | OH | 44194-4623 | |
| GALILEO CEDAR BLUFF LLC | | PO BOX 74851 | C/O GALILEO SUB LLC | | | CLEVELAND | OH | 44194 | |
| GALILEO CMBS T2 NC LP | ATTN PRESIDENT | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE | 7TH FLOOR | | NEW YORK | NY | 10170 | |
| GALILEO CMBS T2 NC LP | | C/O ERT AUSTRALIAN MANAGEMENT L P | 420 LEXINGTON AVENUE | 7TH FLOOR | | NEW YORK | NY | 10170 | |
| GALILEO CMBS T2 NC LP | | PO BOX 74886 | C/O GALILEO MEMBER T2 LLC | | | CLEVELAND | OH | 44194-4886 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GALILEO FRESHWATER STATELINE | | PO BOX 74292 | C/O KEYBANK | | | CLEVELAND | OH | 44194-4292 | |
| GALILEO FRESHWATER STATELINE LLC | COLLEEN EDDY | C O SAMUELS & ASSOCIATES | ATTN PROPERTY MANAGEMENT DEPT | 333 NEWBURY ST | | BOSTON | MA | 2115 | |
| GALILEO FRESHWATER/STATELINE, LLC | COLLEEN EDDY | C/O SAMUELS & ASSOCIATES | ATTN PROPERTY MANAGEMENT DEPT | 333 NEWBURY STREET | | BOSTON | MA | 02115 | |
| GALILEO NORTHEAST LLC | C O SAMUELS & ASSOCIATES | KEYBANK NA PO BOX 74305 | | | | CLEVELAND | OH | 44194-4305 | |
| GALILEO NORTHEAST LLC | | PO BOX 74305 KEYBANK NA | C/O SAMEULS & ASSOCIATES | | | CLEVELAND | OH | 44194-4305 | |
| GALILEO WESTMINSTER | | PO BOX 74650 | | | | CLEVELAND | OH | 44194-4650 | |
| GALIN, STEVE | | 3020 NE 32ND AVE | | | | FORT LAUDERDALE | FL | 33308-7230 | |
| GALINA, LEONARDO | | Address Redacted | | | | | | | |
| GALINDEZ, GABRIEL JAVIER | | Address Redacted | | | | | | | |
| GALINDO, ALAIN | | 4225 LOWELL AVE | | | | GLENDALE | CA | 00009-1214 | |
| GALINDO, ALAIN M | | Address Redacted | | | | | | | |
| GALINDO, ALEXIS RENEE | | Address Redacted | | | | | | | |
| GALINDO, ANGEL A | | Address Redacted | | | | | | | |
| GALINDO, ARTHUR | | Address Redacted | | | | | | | |
| GALINDO, AUGUSTO DOMINGO | | Address Redacted | | | | | | | |
| GALINDO, CHELSEA | | 1198 BELLA SPRINGS | APT 2014 | | | COLORADO SPRINGS | CO | 80921 | |
| GALINDO, CYNTHIA | | Address Redacted | | | | | | | |
| GALINDO, DANIEL | | Address Redacted | | | | | | | |
| GALINDO, DANIEL AJ | | Address Redacted | | | | | | | |
| GALINDO, GILBERTO | | Address Redacted | | | | | | | |
| GALINDO, JOSHUA THOMAS | | Address Redacted | | | | | | | |
| GALINDO, KIMBERLY DENICE | | Address Redacted | | | | | | | |
| GALINDO, LAZARO S | | 31 W 38TH ST | | | | HIALEAH | FL | 33012-4401 | |
| GALINDO, MELVIN MIGUEL | | Address Redacted | | | | | | | |
| GALINDO, MICHAEL | | 13024 DAY ST NO B209 | | | | MORENO VALLEY | CA | 92553 | |
| GALINDO, MICHAEL | | 366 OAKHURST DR | | | | SAN JACINTO | CA | 92583 | |
| GALINDO, MICHAEL J | | Address Redacted | | | | | | | |
| GALINDO, RONNIE ARNOLD | | Address Redacted | | | | | | | |
| GALINDO, SANDRA | | Address Redacted | | | | | | | |
| GALINDO, SARAH ANNE | | Address Redacted | | | | | | | |
| GALINDO, THOMAS GEROME | | Address Redacted | | | | | | | |
| GALINDO, VANESSA YVETTE | | Address Redacted | | | | | | | |
| GALINDO, WOLFGANG | | Address Redacted | | | | | | | |
| GALINDO, MATTHEW | | Address Redacted | | | | | | | |
| GALINSKI, ADAM JAMES | | Address Redacted | | | | | | | |
| GALIOTOS, ANGELOS | | 2607 W LAWRENCE AVE | | | | CHICAGO | IL | 60625-7010 | |
| GALISZEWSKI, CORY ANDREW | | Address Redacted | | | | | | | |
| GALKIN, LISA | | 768 BARRET AVE | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| GALKIN, LISA | | CO STEPHEN N HALL | | | | LOUISVILLE | KY | 40204 | |
| GALL, BRIAN MATHEW | | Address Redacted | | | | | | | |
| GALL, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| GALL, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| GALL, MICHAEL CHRISTOPHER | | Address Redacted | | | | | | | |
| GALL, PATRICK BERNARD | | Address Redacted | | | | | | | |
| GALL, SHANE THOMAS | | Address Redacted | | | | | | | |
| GALLAGA, LORENZO | | Address Redacted | | | | | | | |
| GALLAGAGR, COLLEEN | | 16 JULIE CT B | | | | STATEN ISLAND | NY | 10314-4145 | |
| GALLAGER HOME ELECTRONICS | | 225 S FULTON ST | | | | ITHACA | NY | 14850 | |
| GALLAGHER & KENNEDY | | PO BOX 61504 | | | | PHOENIX | AZ | 85082-1504 | |
| GALLAGHER APPRAISAL CO | | 1912 CENTRAL DR | SUITE L | | | BEDFORD | TX | 76021 | |
| GALLAGHER APPRAISAL CO | | SUITE L | | | | BEDFORD | TX | 76021 | |
| GALLAGHER, ADAM ALEXANDER | | Address Redacted | | | | | | | |
| GALLAGHER, BENNY JAY | | Address Redacted | | | | | | | |
| GALLAGHER, CHARLES CALEB | | Address Redacted | | | | | | | |
| GALLAGHER, CHRIS | | Address Redacted | | | | | | | |
| GALLAGHER, CHRISTOPHER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GALLAGHER, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| GALLAGHER, COLLEEN N | | Address Redacted | | | | | | | |
| GALLAGHER, DAVID JAMES | | Address Redacted | | | | | | | |
| GALLAGHER, EMMA FARRELL | | Address Redacted | | | | | | | |
| GALLAGHER, FRANCIS | | 134 SUNNY BROOK RD | | | | LIMERICK | PA | 19468-1728 | |
| GALLAGHER, FRANK | | 6726 REVERE ST | | | | PHILADELPHIA | PA | 19149-0000 | |
| GALLAGHER, FRANK JOSEPH | | Address Redacted | | | | | | | |
| GALLAGHER, GARY | | 85 HAUNANI PL | | | | WAILUKU | HI | 96793 | |
| GALLAGHER, GARY S | | Address Redacted | | | | | | | |
| GALLAGHER, JAMES PATRICK | | Address Redacted | | | | | | | |
| GALLAGHER, JAMES ROBERT | | Address Redacted | | | | | | | |
| GALLAGHER, JAMIE P | | 27243 LORAIN RD | | | | NORTH OLMSTED | OH | 44070 | |
| GALLAGHER, JOHN J | | Address Redacted | | | | | | | |
| GALLAGHER, JOHN LEE | | Address Redacted | | | | | | | |
| GALLAGHER, JON | | Address Redacted | | | | | | | |
| GALLAGHER, KAITLYN | | Address Redacted | | | | | | | |
| GALLAGHER, KATHLEEN NICOLE | | Address Redacted | | | | | | | |
| GALLAGHER, LARRY H | | 457 RUPLEY RD | | | | CAMP HILL | PA | 17011-1839 | |
| Gallagher, Mark | | 24 Zeek Way | | | | Hopatcong | NJ | 07843 | |
| GALLAGHER, MIKE | | 3335 MADISON AVE | | | | BROOKFIELD | IL | 60513-1230 | |
| GALLAGHER, MIKE | | Address Redacted | | | | | | | |
| GALLAGHER, MITCHELL JAMES | | Address Redacted | | | | | | | |
| GALLAGHER, PATRICIA A | | 2788 S CHRISTIAN HILLS DR | | | | ROCHESTER | MI | 48309 | |
| GALLAGHER, PATRICK PAUL | | Address Redacted | | | | | | | |
| GALLAGHER, PETER THOMAS | | Address Redacted | | | | | | | |
| GALLAGHER, RYAN P | | 81 OLDE CONCORD RD | | | | STAFFORD | VA | 22554 | |
| GALLAGHER, RYAN P | | Address Redacted | | | | | | | |
| GALLAGHER, RYAN RUSSELL | | Address Redacted | | | | | | | |
| GALLAGHER, SEAN MICHAEL | | Address Redacted | | | | | | | |
| GALLAGHER, SHANE BRIAN | | Address Redacted | | | | | | | |
| GALLAGHER, SHARON B | | 6912 SHAUNA DR | | | | NORTH RICHLAND HILLS | TX | 76180-7966 | |
| GALLAGHER, STEPHEN PATRICK | | Address Redacted | | | | | | | |
| GALLAGHER, THOMAS | | Address Redacted | | | | | | | |
| GALLAGHER, TONI | | 19114 58TH ST E | | | | SUMNER | WA | 98390-8881 | |
| GALLAGHER, WILBERT G | | Address Redacted | | | | | | | |
| GALLAGHER, WILLIAM | | 6761 ROYAL PALM BLVD | | | | MARGATE | FL | 33063-0000 | |
| GALLAGHER, WILLIAM THOMAS | | Address Redacted | | | | | | | |
| GALLAHAN, BROOKE RENEE | | Address Redacted | | | | | | | |
| GALLAHAN, MICHAEL | | 5 RAMBLING OAKS WAY | | | | CATONSVILLE | MD | 21228-1511 | |
| GALLAHAR, GARY | | 8005 N MACARTHUR BLVD NO 1013 | | | | IRVING | TX | 75063 | |
| GALLAHAR, GARY PAUL | | Address Redacted | | | | | | | |
| GALLAHER CHSP NO 115752, SYDNEY | | PO BOX 1495 | TRAVIS CO DOMESTIC REL DIV | | | AUSTIN | TX | 78767 | |
| GALLAHER, PAUL DANIEL | | Address Redacted | | | | | | | |
| GALLAHER, ROBERT WESLEY | | Address Redacted | | | | | | | |
| GALLAHER, SPENSER BRYCE | | Address Redacted | | | | | | | |
| GALLANDT, MICHAEL | | Address Redacted | | | | | | | |
| GALLANO, JOHN | | Address Redacted | | | | | | | |
| GALLANT JR, ED | | BOX 328 | | | | WEST BUXTON | ME | 04093 | |
| GALLANT, ANDREW WALTER | | Address Redacted | | | | | | | |
| GALLANT, DIANDRA LESHAWN | | Address Redacted | | | | | | | |
| GALLANT, HENRY ANDREW | | Address Redacted | | | | | | | |
| GALLANT, LINDSEY QUINTINA | | Address Redacted | | | | | | | |
| GALLANT, LISA A | | Address Redacted | | | | | | | |
| GALLANT, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| GALLANT, MICHAEL BRIAN | | Address Redacted | | | | | | | |
| GALLANT, RICHARD GILBERT | | Address Redacted | | | | | | | |
| GALLANT, RONALD | | 676 MAIN ST | | | | OLD TOWN | ME | 04468 | |
| GALLANT, RONALD J | | Address Redacted | | | | | | | |
| GALLANT, SHAKIR D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GALLARD, VALENTIN J | | Address Redacted | | | | | | | |
| GALLARD JR, RAUL | | Address Redacted | | | | | | | |
| GALLARDO LORIE, ALFREDO | | Address Redacted | | | | | | | |
| GALLARDO NEYDA | | 8126 S W 82ND COURT | | | | MIAMI | FL | 33143 | |
| GALLARDO NEYDA | | 8126 S W 82ND COURT | | | | MIAMI | FL | 33143-6615 | |
| GALLARDO OTERO, JORGE JAVIER | | Address Redacted | | | | | | | |
| GALLARDO, ABEL | | Address Redacted | | | | | | | |
| GALLARDO, ADRIAN ALEXI | | Address Redacted | | | | | | | |
| GALLARDO, ANNA | | Address Redacted | | | | | | | |
| GALLARDO, DAVID MICHAEL | | Address Redacted | | | | | | | |
| GALLARDO, DAVID RYAN | | Address Redacted | | | | | | | |
| GALLARDO, DENISSE | | Address Redacted | | | | | | | |
| GALLARDO, EFREN | | Address Redacted | | | | | | | |
| GALLARDO, ENRIQUE | | Address Redacted | | | | | | | |
| GALLARDO, GERALD | | Address Redacted | | | | | | | |
| GALLARDO, GIAN PAOLO OCAMPO | | Address Redacted | | | | | | | |
| GALLARDO, GIANPA | | 1164 MUIR RANCH CT PLUMA | | | | OLIVEHURST | CA | 95961-0000 | |
| GALLARDO, ISAAC | | Address Redacted | | | | | | | |
| GALLARDO, JONATHAN | | Address Redacted | | | | | | | |
| GALLARDO, JORGE | | Address Redacted | | | | | | | |
| GALLARDO, JOSE | | 2417 NW 26ST ST | | | | MIAMI | FL | 33142-0000 | |
| GALLARDO, JOSE FRANCISCO | | Address Redacted | | | | | | | |
| GALLARDO, JULIE | | 6702 E 131ST WAY | | | | THORNTON | CO | 80602-0000 | |
| GALLARDO, MICHAEL DAVID | | Address Redacted | | | | | | | |
| GALLARDO, OFELIA | | | | | | SAN BERNARDINO | CA | 92408 | |
| GALLARDO, OLIMPIA YOLANDA | | Address Redacted | | | | | | | |
| GALLARDO, RICCO ANGELO | | Address Redacted | | | | | | | |
| GALLARDO, SALVADOR ANTHONY | | Address Redacted | | | | | | | |
| GALLASPY, ANNETTE | | P O BOX 64868 | | | | BATON ROUGE | LA | 70896 | |
| GALLASPY, ANNETTE | | STANDING CHAPTER 13 TRUSTEE | P O BOX 64868 | | | BATON ROUGE | LA | 70896 | |
| Gallati, Herman & Marion | | 2086 Fir St | | | | Wantach | NY | 11993 | |
| GALLATIN AIRPORT AUTHORITY | | 850 GALLATIN FIELD RD STE 6 | | | | BELGRADE | MT | 59714 | |
| GALLATIN CLERK OF CIRCUIT CT | | PO BOX 549 | | | | GALLATIN | TN | 37066-0549 | |
| GALLAUGHER, KEVIN RICHARD | | Address Redacted | | | | | | | |
| GALLAWAY, JENINA RENEE | | Address Redacted | | | | | | | |
| GALLAWAY, KACI R | | Address Redacted | | | | | | | |
| GALLE, JONATHAN STACY | | Address Redacted | | | | | | | |
| GALLE, NICK | | 4406 MURIFIELD DR W | | | | BRADENTON | FL | 34210 | |
| GALLEGO, CAROL | | Address Redacted | | | | | | | |
| GALLEGO, ELIZABETH | | Address Redacted | | | | | | | |
| GALLEGO, FABIAN | | Address Redacted | | | | | | | |
| GALLEGO, JAIME JAVER | | Address Redacted | | | | | | | |
| GALLEGO, RANDALL E | | Address Redacted | | | | | | | |
| GALLEGO, RANDALL JAMES | | Address Redacted | | | | | | | |
| GALLEGOS ELECTRIC | | 1350 EL JARDIN HEIGHTS RD | | | | BROWNSVILLE | TX | 78526 | |
| GALLEGOS SANITATION INC | | PO BOX 1986 | | | | FORT COLLINS | CO | 80522 | |
| GALLEGOS, AMIE LEIGH | | Address Redacted | | | | | | | |
| GALLEGOS, ANDRES | | Address Redacted | | | | | | | |
| GALLEGOS, BARBARA | | 508 W CLEVELAND APT B | | | | MONTEBELLO | CA | 90640 | |
| GALLEGOS, BARBARA B | | Address Redacted | | | | | | | |
| GALLEGOS, BRADY SCOTT | | Address Redacted | | | | | | | |
| GALLEGOS, CARLOS MANUEL | | Address Redacted | | | | | | | |
| GALLEGOS, CHRIS | | Address Redacted | | | | | | | |
| GALLEGOS, CHRISTOPHER LAWRENCE | | Address Redacted | | | | | | | |
| GALLEGOS, DAN JAMES | | Address Redacted | | | | | | | |
| GALLEGOS, DANIEL ROBERT | | Address Redacted | | | | | | | |
| GALLEGOS, DANIELLE ROSE | | Address Redacted | | | | | | | |
| GALLEGOS, DAVID O | | Address Redacted | | | | | | | |
| GALLEGOS, DELIA | | 10482 HUGO CT | | | | VENTURA | CA | 93004-3541 | |
| GALLEGOS, EMMANUEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GALLEGOS, EMMANUEL SABBATH | | Address Redacted | | | | | | | |
| GALLEGOS, ENRIQUE | | 1207 W 33RD PL | | | | CHICAGO | IL | 60608-2542 | |
| GALLEGOS, GERARDO | | 325 SCOUT WAY | | | | MODESTO | CA | 953511785 | |
| GALLEGOS, GERARDO | | Address Redacted | | | | | | | |
| GALLEGOS, GREG J | | Address Redacted | | | | | | | |
| GALLEGOS, ISIDRO | | Address Redacted | | | | | | | |
| GALLEGOS, JOE | | 2850 WOODLAND HILLS NO 203 | | | | COLORADO SPRINGS | CO | 80918 | |
| GALLEGOS, JOE B | | 547 SCRANTON AVE | | | | PUEBLO | CO | 81004 | |
| GALLEGOS, JOEL | | Address Redacted | | | | | | | |
| GALLEGOS, JOEL MICHAEL | | Address Redacted | | | | | | | |
| GALLEGOS, JOHN DAVID | | Address Redacted | | | | | | | |
| GALLEGOS, JOSE | | 16623 STONERUN | | | | HOUSTON | TX | 77084-1224 | |
| GALLEGOS, JOSE | | Address Redacted | | | | | | | |
| GALLEGOS, JOSHUA THOMAS | | Address Redacted | | | | | | | |
| GALLEGOS, KAYLA RAYNE | | Address Redacted | | | | | | | |
| GALLEGOS, LEONARDO | | Address Redacted | | | | | | | |
| GALLEGOS, LIBRADO | | 235 W SOUTHERN AVE NO 128 | | | | MESA | AZ | 85210 | |
| GALLEGOS, LISA LORRAINE | | Address Redacted | | | | | | | |
| GALLEGOS, MARK | | 2635 W 12TH AVE | | | | DENVER | CO | 80204-3314 | |
| GALLEGOS, MELISSA | | 8144 W BROOK DR | | | | LITTLETON | CO | 80128-0000 | |
| GALLEGOS, MELISSA RACHEL | | Address Redacted | | | | | | | |
| GALLEGOS, MICHAEL | | 272 S POPLAR AVE | 204 | | | BREA | CA | 92821-0000 | |
| GALLEGOS, MICHAEL ANGELO | | Address Redacted | | | | | | | |
| GALLEGOS, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| GALLEGOS, PAUL D | | Address Redacted | | | | | | | |
| GALLEGOS, SANTOS | | 82 HARBOR DRIVE | | | | STAMFORD | CT | 06902-0000 | |
| GALLEGOS, SANTOS MOSES | | Address Redacted | | | | | | | |
| GALLEGOS, TIFFINEY M | | Address Redacted | | | | | | | |
| GALLEGOS, VANESSA MARIE | | Address Redacted | | | | | | | |
| GALLENO, NICOLE | | Address Redacted | | | | | | | |
| GALLERAN, JONATHAN JEREMY | | Address Redacted | | | | | | | |
| GALLERANO, GREGORY | | 47 MEMORIAL RD | | | | WEST CALDWELL | NJ | 07006-8025 | |
| Galleria Alpha Plaza Ltd | c o Lynnette R Warman | Hunton & Wiliams LLP | 1445 Ross Ave Ste 3700 | | | Dallas | TX | 75202 | |
| Galleria Alpha Plaza Ltd | Galleria Alpha Plaza Ltd | | 2001 Preston Rd | | | Plano | TX | 75093 | |
| Galleria Alpha Plaza Ltd | | 2001 Preston Rd | | | | Plano | TX | 75093 | |
| GALLERIA PARTNERSHIP | ALEXANDER H BOBINSK | 1351 NORTH COURTENAY PARKWAY | SUITE AA | | | MERRITT ISLAND | FL | 32953 | |
| GALLERIA PARTNERSHIP | GALLERIA PARTNERSHIP | | 1725 S TROPICAL TRAIL | | | MERRITT ISLAND | FL | 32952 | |
| GALLERIA PARTNERSHIP | | 1725 S TROPICAL TRAIL | | | | MERRITT ISLAND | FL | 32952 | |
| GALLERIA PARTNERSHIP | | 1725 S TROPICAL TRAIL | | | | MERRITT ISLAND | FL | 32952-5206 | |
| Galleria Plaza Ltd | c o Henry P Long III | Hunton & Williams LLP | Riverfront Plz E Tower | 951 E Byrd St | | Richmond | VA | 23219-4074 | |
| Galleria Plaza Ltd | c o Henry P Long III & Thomas N Jamerson | Hunton & Williams LLP | Riverfront Plz E Tower | 951 E Byrd St | | Richmond | VA | 23219-4074 | |
| Galleria Plaza Ltd | Hunton & Williams LLP | Lynnette R Warman & Cameron W Kinvig | 1445 Ross Ave Ste 3700 | | | Dallas | TX | 75202 | |
| GALLERIA PLAZA LTD | ROBERT NASH | 2001 PRESTON RD | | | | PLANO | TX | 75093 | |
| GALLERIA PLAZA LTD | | 2001 PRESTON RD | | | | PLANO | TX | 75093-2313 | |
| GALLERIA URGENT CARE | | 600 WHITNEY RANCH DRIVE | BLDG A 1 | | | HENDERSON | NV | 89014 | |
| GALLERIA URGENT CARE | | BLDG A 1 | | | | HENDERSON | NV | 89014 | |
| GALLERO, MICHAEL J | | Address Redacted | | | | | | | |
| GALLERY COLLECTION, THE | | PO BOX 360 | PRUDENT PUBLISHING | | | RIDGEFIELD PARK | NJ | 07660-0360 | |
| GALLERY COLLECTION, THE | | PO BOX 360 | | | | RIDGEFIELD PARK | NJ | 076600360 | |
| GALLERY PLAYER, INC | | 411 FIRST AVE S | SUITE 200N | | | SEATTLE | WA | 98104 | |
| GALLET & ASSOCIATES | | 110 12TH ST N | | | | BIRMINGHAM | AL | 35203-1537 | |
| GALLET & ASSOCIATES GULF COAST | | 9900 N DAVIS HWY | | | | PENSACOLA | FL | 32514 | |
| GALLETTA, JACK VINCENT | | Address Redacted | | | | | | | |
| GALLETTE, JOSE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GALLETTI, JOSEPH I | | Address Redacted | | | | | | | |
| GALLEY, DONALD | Donald Galley | | 2654 E Log Lk Rd NE | | | Kalkaska | MI | 49646 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GALLEY, DONALD | | 2330 E LOG LK RD NE | | | | KALKASKA | MI | 49646 | |
| GALLI, DONALD N | | 767 ISAAC DR | | | | CLARKSVILLE | TN | 37040-5661 | |
| Galli, Michael J | | 140 Swinnick Dr | | | | Dunmore | PA | 18512 | |
| GALLIANI, JESSICA | | Address Redacted | | | | | | | |
| GALLICO, JEREMY A | | Address Redacted | | | | | | | |
| GALLIER, BRUCE E | | PO BOX 11181 | | | | LYNCHBURG | VA | 24506 | |
| GALLIGAN & SONS INC, JOHN | | 438 E KING ST | C/O ALL STAR SERVICES | | | MALVERN | PA | 19355 | |
| GALLIGAN & SONS INC, JOHN | | PO BOX 295 | | | | MALVERN | PA | 19355 | |
| GALLIHUGH, THOMAS | | 6501 EAST MARTIN CT | | | | COLUMBIA | MO | 65202 | |
| GALLIMO, MATT | | Address Redacted | | | | | | | |
| GALLIMORE IDA S | | P O BOX 369 | | | | LIVELY | VA | 22507 | |
| GALLIMORE, ANTONIO D | | Address Redacted | | | | | | | |
| GALLIMORE, BRAD | | Address Redacted | | | | | | | |
| GALLIMORE, MICHAEL LYNN | | Address Redacted | | | | | | | |
| GALLIMORE, PRINCE ANTHONY | | Address Redacted | | | | | | | |
| GALLINA, ANDREIA | | SALA 102 BAIRRO SAO LUIZ | | | | SANTA CATARINA CEP | | 88803-200 | |
| GALLINA, MATTHEW CHARLES | | Address Redacted | | | | | | | |
| GALLINA, NORMA | | 4207 LANDSTROM RD | | | | ROCKFORD | IL | 61114 | |
| GALLINA, NORMA D | | Address Redacted | | | | | | | |
| GALLINGER, BRIAN | | 3239 S 136TH ST | | | | TUKWILA | WA | 98168 | |
| GALLINGER, BRIAN N | | Address Redacted | | | | | | | |
| GALLIO, MICHAEL | | Address Redacted | | | | | | | |
| GALLION, ALYSSA ANN | | Address Redacted | | | | | | | |
| GALLION, JERRY MACK | | Address Redacted | | | | | | | |
| GALLION, JOSHUA | | Address Redacted | | | | | | | |
| GALLIPEAU, DAVID | | 36 EVERGREEN DRIVE | | | | GOFFSTOWN | NH | 03045 | |
| GALLIPOLI, VINCENT PAUL | | Address Redacted | | | | | | | |
| GALLIS MAJOR APPLIANCE REPAIR | | 862 S TOWNSHIP LINE ROAD | | | | THOMPSONVILLE | IL | 62890 | |
| GALLISHAW, VELEKA MARIE | | Address Redacted | | | | | | | |
| GALLIVAN, MEGAN KATHLEEN | | Address Redacted | | | | | | | |
| GALLIVAN, RACHEL MAE | | Address Redacted | | | | | | | |
| GALLIVAN, SEAN PAYTON | | Address Redacted | | | | | | | |
| GALLLEGOS, ROSA | | Address Redacted | | | | | | | |
| GALLMAN, JOSEPH DAVID | | Address Redacted | | | | | | | |
| GALLMON, ETHEL | | 4420 E SLIGH AVE | | | | TAMPA | FL | 33610-0000 | |
| GALLMON, ETHEL RENEE | | Address Redacted | | | | | | | |
| GALLO & ASSOCIATES, ALEXANDER | | PO BOX 550654 | | | | ATLANTA | GA | 30355 | |
| GALLO TRUSTEE, MICHAEL A | | 20 FEDERAL PLAZA WEST | SUITE 600 | | | YOUNGSTOWN | OH | 44503 | |
| GALLO TRUSTEE, MICHAEL A | | SUITE 600 | | | | YOUNGSTOWN | OH | 44503 | |
| GALLO, ASHLEY | | Address Redacted | | | | | | | |
| GALLO, ASHLY | | Address Redacted | | | | | | | |
| GALLO, BASILIO | | 502 E HURST ST | | | | COVINA | CA | 91723 | |
| GALLO, CARLOS | | Address Redacted | | | | | | | |
| GALLO, DANIEL FERNANDO | | Address Redacted | | | | | | | |
| GALLO, ERIC ALWIGA | | Address Redacted | | | | | | | |
| GALLO, JOHN ANTHONY | | Address Redacted | | | | | | | |
| GALLO, JOSE | | Address Redacted | | | | | | | |
| GALLO, JOSEPH EZRA | | Address Redacted | | | | | | | |
| GALLO, MATTHEW DREW | | Address Redacted | | | | | | | |
| GALLO, MICHAEL P | | Address Redacted | | | | | | | |
| GALLO, MIKE | | Address Redacted | | | | | | | |
| GALLO, NICK | | Address Redacted | | | | | | | |
| GALLO, RICHARD A | | Address Redacted | | | | | | | |
| GALLO, ROSEANN | | 1535 APPLEBY RD | | | | PALATINE | IL | 60067-4430 | |
| GALLO, SANDRA L | | Address Redacted | | | | | | | |
| GALLO, TALIA ROSE | | Address Redacted | | | | | | | |
| GALLO, WILLIAM K JR | | UNIT 64112 | | | | APO | AE | 09831 | |
| GALLOF, BROOKE VICTORIA | | Address Redacted | | | | | | | |
| GALLOM, DAVID | | 140 N MARIETTA PKWY | | | | MARIETTA | GA | 30060 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GALLON, YVONNE | | Address Redacted | | | | | | | |
| GALLOP GARAGE DOOR | | PO BOX 185 | | | | RATLIFF CITY | OK | 73481 | |
| GALLOPS PLUMBING, RAY | | 6021 BUSINESS PARK DR | | | | COLUMBUS | GA | 31909 | |
| GALLOWAY FORD INC, SAM | KATINA STORCK | | | | | FT MYERS | FL | 33907 | |
| GALLOWAY FORD INC, SAM | | 1800 BOY SCOUT DRIVE | ATTN KATINA STORCK | | | FT MYERS | FL | 33907 | |
| GALLOWAY, CHARLES | | 667 THORNTON ST NO 11 | | | | LIBERTY | MO | 64068-2138 | |
| GALLOWAY, CHARLES WILLIAM | | Address Redacted | | | | | | | |
| GALLOWAY, CHRIS | | Address Redacted | | | | | | | |
| GALLOWAY, CLIFTON LEWIS | | Address Redacted | | | | | | | |
| GALLOWAY, CODY EDWARD | | Address Redacted | | | | | | | |
| GALLOWAY, DEREK ELLIOTT | | Address Redacted | | | | | | | |
| GALLOWAY, IAN CHRISTOPHE | | Address Redacted | | | | | | | |
| GALLOWAY, JACOB LEE | | Address Redacted | | | | | | | |
| GALLOWAY, JASMINE MONIQUE | | Address Redacted | | | | | | | |
| GALLOWAY, JEREMY | | Address Redacted | | | | | | | |
| GALLOWAY, JOHNNY L | | 362 STANDISH ST | | | | CHICAGO HEIGHTS | IL | 60411-4041 | |
| GALLOWAY, JON | | 2811 CLAWSON DR | | | | ROYAL OAK | MI | 48073 | |
| GALLOWAY, JOSEPH G | | Address Redacted | | | | | | | |
| GALLOWAY, JUSTIN LEE | | Address Redacted | | | | | | | |
| GALLOWAY, JUSTIN WARREN | | Address Redacted | | | | | | | |
| GALLOWAY, KAREN | | 16425 MOUNTAIN RD | | | | MONTPELIER | VA | 23192 | |
| GALLOWAY, MATTHEW EDWARD | | Address Redacted | | | | | | | |
| GALLOWAY, NICOLE E | | Address Redacted | | | | | | | |
| GALLOWAY, RODERICK BENJAMEN | | Address Redacted | | | | | | | |
| GALLOWAY, RORY | | 6600 S KILPATRICK AVE | | | | CHICAGO | IL | 60629-5638 | |
| GALLOWAY, STEPHEN | | Address Redacted | | | | | | | |
| GALLOWAY, STEVE | | 340 HARTSVILLE WAY LANE | | | | WEBSTER | NY | 14580 | |
| GALLOWAY, TARA | | 2431 ROBIN HOOD RD | | | | MACON | GA | 31206-4429 | |
| GALLOWAY, TASHEENA MONE | | Address Redacted | | | | | | | |
| GALLOWAY, TAYLER J | | Address Redacted | | | | | | | |
| GALLOWAY, TROY DANIEL | | Address Redacted | | | | | | | |
| GALLOZA, STEPHANIE CARMIN | | Address Redacted | | | | | | | |
| GALLS INC | | DEPT 8069 | | | | CAROL STREAM | IL | 60122-8069 | |
| GALLS INC | | PO BOX 55208 | | | | LEXINGTON | KY | 40555-5208 | |
| GALLUB, JAMES A | | 7306 COUNT FLEET DR | | | | MIDLOTHIAN | VA | 23112 | |
| GALLUB, JAMES A | | 7306 COURT FLEET DR | | | | MIDLOTHIAN | VA | 23112 | |
| GALLUCCI, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| GALLUCCI, FRANCESCO GUELFO | | Address Redacted | | | | | | | |
| GALLUP ORGANIZATION, THE | | 1001 GALLUP DR | | | | OMAHA | NE | 68102 | |
| GALLUP ORGANIZATION, THE | | PO BOX 30111 | | | | OMAHA | NE | 68103-1211 | |
| GALLUP, ELIZABET | | 549 E PASS RD | | | | GULFPORT | MS | 39507-3261 | |
| GALLUP, JENNIFER LORRAINE | | Address Redacted | | | | | | | |
| GALLUP, RYAN PAUL | | Address Redacted | | | | | | | |
| GALLUPPI, JUSTIN PHILLIP | | Address Redacted | | | | | | | |
| GALLUPS, JEFFREY M MD | | PO BOX 22266 | | | | CHATTANOOGA | TN | 37422 | |
| GALLUZZI, CRISTINA | | Address Redacted | | | | | | | |
| GALLUZZO, FRANK C | | Address Redacted | | | | | | | |
| GALLWAY, CHRIS | | Address Redacted | | | | | | | |
| GALO, FERNANDO | | 30 MONROE PL | | | | BROOKLYN | NY | 11201-2665 | |
| GALOVAN, SPENCER JAMES | | Address Redacted | | | | | | | |
| GALPERINE, GREG | | Address Redacted | | | | | | | |
| GALPIN FORD | | 15505 ROSCOE BLVD | | | | NORTH HILLS | CA | 91343 | |
| GALPIN, PHILIP SAMUEL | | Address Redacted | | | | | | | |
| GALPIN, THOMAS EUGENE | | Address Redacted | | | | | | | |
| GALSTER, BLAINE JAMESON | | Address Redacted | | | | | | | |
| GALSTYAN, MIKE | | 221 E LEXINGTON DRIVE | | | | GLENDALE | CA | 91206-0000 | |
| GALSTYAN, MIKE | | Address Redacted | | | | | | | |
| GALT HOUSE HOTEL, THE | | 141 N FOURTH AVE | | | | LOUISVILLE | KY | 40202-4217 | |
| GALTO, ANTHONY LOUIS | | Address Redacted | | | | | | | |
| Galusha, Todd | | 200 Kinney Dr | | | | Aliquippa | PA | 15001 | |
| GALUSHA, TODD E | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GALVAN ALVAREZ, ABRAHAM | | Address Redacted | | | | | | | |
| GALVAN JR, ARTURO MADRID | | Address Redacted | | | | | | | |
| GALVAN, ABEL JIMENEZ | | Address Redacted | | | | | | | |
| GALVAN, ALMA D | | Address Redacted | | | | | | | |
| GALVAN, ANGELA | | 912 LOWELL LANE | | | | PILOT HILL | CA | 95664 | |
| GALVAN, ANNEMARIE TERESE | | Address Redacted | | | | | | | |
| GALVAN, CHRISTINA LYNN | | Address Redacted | | | | | | | |
| GALVAN, DANIEL ALEJANDRO | | Address Redacted | | | | | | | |
| GALVAN, DAVID | | Address Redacted | | | | | | | |
| GALVAN, DAVID MATTHEW | | Address Redacted | | | | | | | |
| GALVAN, JANE A | | Address Redacted | | | | | | | |
| GALVAN, JESSICA JORDAN | | Address Redacted | | | | | | | |
| GALVAN, JOE | | 5209 PLUME DR | | | | LOUISVILLE | KY | 40258 | |
| GALVAN, JOHN MICHAEL | | Address Redacted | | | | | | | |
| GALVAN, JOSE | | 667 BELVIEW AVE | | | | PORTERVILLE | CA | 93257-0000 | |
| GALVAN, JOSE M | | Address Redacted | | | | | | | |
| GALVAN, JOSEPH PAUL | | Address Redacted | | | | | | | |
| GALVAN, JUAN | | 5753 SAINT HEDWIG ST | | | | DETROIT | MI | 48210-3224 | |
| GALVAN, MAYBELLYNE BEATRIZ | | Address Redacted | | | | | | | |
| GALVAN, PAUL | | 11824 E FLORENCE AVE NO M | | | | SANTA FE SPRINGS | CA | 90670-0000 | |
| GALVAN, PAUL ISSAC | | Address Redacted | | | | | | | |
| GALVAN, ROSEMARY JASMINE | | Address Redacted | | | | | | | |
| GALVAN, ROSEMARY JASMINE | | Address Redacted | | | | | | | |
| GALVAN, RUDY J | | Address Redacted | | | | | | | |
| GALVAN, SARAH M | | Address Redacted | | | | | | | |
| GALVAN, VALERIE MONIQUE | | Address Redacted | | | | | | | |
| GALVAN, WIL ALFREDO | | Address Redacted | | | | | | | |
| GALVAN, YAJAIRA | | Address Redacted | | | | | | | |
| GALVAO, DAVID | | Address Redacted | | | | | | | |
| GALVESTON ATTORNEY GENERAL | | 722 MOODY RM 404 | DIST CLERK GALVESTON CO CTHSE | | | GALVESTON | TX | 77550 | |
| GALVESTON COUNTY CLERK | | PO BOX 2450 | | | | GALVESTON | TX | 77553 | |
| GALVESTON COUNTY CLERKS OFFICE | | 600 59TH ST SUITE 2001 | | | | GALVESTON | TX | 77551-4180 | |
| GALVESTON COUNTY PROBATE | | PO BOX 2450 | | | | GALVESTON | TX | 77553 | |
| Galveston County Tax Assessor Collector | Cheryl Jognson  Tax Assessor & Collector | 722 Moody Av | | | | Galveston | TX | 77550 | |
| GALVESTON, COUNTY OF | | PO BOX 2450 | | | | GALVESTON | TX | 77553-2450 | |
| GALVEZ, ANDRES ROBERTO | | Address Redacted | | | | | | | |
| GALVEZ, CAMILLA | | Address Redacted | | | | | | | |
| GALVEZ, CARLO | | 1872 6TH ST | | | | LOS OSOS | CA | 93402-2704 | |
| GALVEZ, CARLO EMILIO | | Address Redacted | | | | | | | |
| GALVEZ, DAVID | | Address Redacted | | | | | | | |
| GALVEZ, DENNIS | | Address Redacted | | | | | | | |
| GALVEZ, EDWIN RAFAEL | | Address Redacted | | | | | | | |
| GALVEZ, FABIOLA | | Address Redacted | | | | | | | |
| GALVEZ, JEREMY BRADLEY | | Address Redacted | | | | | | | |
| GALVEZ, JUSTAN GARRICK | | Address Redacted | | | | | | | |
| GALVEZ, LUIS | | 1247 N KARESH AVE | | | | POMONA | CA | 91767 | |
| GALVEZ, LUIS | | 1247 N KARESH AVE | | | | POMONA | CA | 00009-1767 | |
| GALVEZ, LUIS A | | Address Redacted | | | | | | | |
| GALVEZ, LUIS B | | 1247N KARESH AVE | | | | POMONA | CA | 91767-4413 | |
| GALVEZ, LUIS ERNESTO | | Address Redacted | | | | | | | |
| GALVEZ, MARIA MAGDALENA | | Address Redacted | | | | | | | |
| GALVEZ, MARIO ROLANDO | | Address Redacted | | | | | | | |
| GALVEZ, MERIJO | | Address Redacted | | | | | | | |
| GALVEZ, ROBERTO | | ROBERLO GALVEZ | 15183 49 CT | | | CILCRO | IL | 60804 | |
| GALVEZ, ROXANI | | 2422 MOROSGO CT | | | | ATLANTA | GA | 30324-0000 | |
| GALVEZ, VICTOR ANTONIO | | Address Redacted | | | | | | | |
| GALVEZ, WALTER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GALVEZ, YERANIA | | Address Redacted | | | | | | | |
| GALVEZ, YVONNE A | | Address Redacted | | | | | | | |
| GALVIN & GALVIN INC | | PO BOX 9376 | | | | GREENSBORO | NC | 27429 | |
| GALVIN, ALEXANDER | | Address Redacted | | | | | | | |
| GALVIN, BRADLEY DAVID | | Address Redacted | | | | | | | |
| GALVIN, JASON MICHAEL | | Address Redacted | | | | | | | |
| GALVIN, SHANNON LEIGH | | Address Redacted | | | | | | | |
| GALVIN, VINCENT | | 26 BUTTENWORTH DRIVE | | | | PALM COURT | FL | 32137 | |
| GALVIN, WILLIAM | | 1115 ARBOR AVE | | | | DAYTON | OH | 45420-1904 | |
| GALVIS SANCHEZ, MAURICIO | | Address Redacted | | | | | | | |
| GALVO, MARIA ZINA | | Address Redacted | | | | | | | |
| GALWAY PARTNERS | | 12016 WANDABURY RD | | | | OAKTON | VA | 22124 | |
| GALWAY, DANIEL ADAM | | Address Redacted | | | | | | | |
| GALYANOVA, VALENTIN | | 199 CHRISTOPHER LN | | | | ITHACA | NY | 14850-1745 | |
| GALYAS II, GARY ALAN | | Address Redacted | | | | | | | |
| GALYEAN, STACY LYNN | | Address Redacted | | | | | | | |
| GALYON, BRANDON COULTER | | Address Redacted | | | | | | | |
| GALYON, GRANT | | 12320 W HUNTERSVIEW | | | | WICHITA | KS | 67235-0000 | |
| GALYON, GRANT EVAN | | Address Redacted | | | | | | | |
| GALYON, JAMES MADISON | | Address Redacted | | | | | | | |
| GALYSH, CLARENCE | | 2478 VAN BUSKIRK ST | | | | STOCKTON | CA | 95206 | |
| GAMA, CHRIS | | Address Redacted | | | | | | | |
| GAMA, ERNESTO | | Address Redacted | | | | | | | |
| GAMACHE, CHRISTOPHER | | 11 SPRING HILL | | | | BELCHERTOWN | MA | 01007-9197 | |
| GAMACHE, CHRISTOPHER P | | Address Redacted | | | | | | | |
| GAMACHE, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| GAMACHE, LARISSA LYNN | | Address Redacted | | | | | | | |
| GAMACHE, LISA M | | Address Redacted | | | | | | | |
| GAMACHE, MELISSA SUE | | Address Redacted | | | | | | | |
| GAMACHE, NATHAN | | 11663 90TH ST | | | | LARGO | FL | 33773 | |
| GAMACHE, NATHAN J | | Address Redacted | | | | | | | |
| GAMACHE, SHAUNNA | | 1994 sOMERSET AVE NO 2 | | | | TAUNTON | MA | 02780-5033 | |
| GAMACHE, SHAUNNA LEE | | Address Redacted | | | | | | | |
| GAMACHE, WILLIAM JOHN | | Address Redacted | | | | | | | |
| GAMAGE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| GAMAGE, MICHAEL | | 30 WILD TURKEY WAY | | | | POLAND | ME | 04274 | |
| GAMAL, MOHAMED | | Address Redacted | | | | | | | |
| GAMALIEL, XOCHIHUILA | | 2056 EL VERANO CIR | | | | CHARLOTTE | NC | 28210-3919 | |
| GAMALY, BRIAN | | Address Redacted | | | | | | | |
| GAMALY, ERIKA SUZANNE | | Address Redacted | | | | | | | |
| GAMARO, THOMAS PHILIP | | Address Redacted | | | | | | | |
| GAMAT, ASHTON EDWARD | | Address Redacted | | | | | | | |
| GAMBA, JOSEPH | | 6232 BAKER RD | | | | SEAFORD | DE | 19973-6537 | |
| GAMBACORTO, RAYMOND J JR | | 759 STAGHORN DR | | | | NEW CASTLE | DE | 19720-7655 | |
| GAMBARDELLA, JEREMY J | | Address Redacted | | | | | | | |
| GAMBARDELLA, TIM STEVEN | | Address Redacted | | | | | | | |
| GAMBARIAN, OGANES | | Address Redacted | | | | | | | |
| GAMBHIR, MANDEEP SINGH | | Address Redacted | | | | | | | |
| GAMBHIR, SANDEEP SINGH | | Address Redacted | | | | | | | |
| GAMBI CATERERS | | 100 SOUTH WARNER ST | | | | WOODBURY | NJ | 08096 | |
| GAMBILL, CYNTHIA MAY | | Address Redacted | | | | | | | |
| GAMBILL, JEREMY MUSSELMAN | | Address Redacted | | | | | | | |
| GAMBINO ELECTRIC INC | | 670 E AIRY ST | | | | NORRISTOWN | PA | 19401 | |
| GAMBINO, ANDRE PAUL | | Address Redacted | | | | | | | |
| GAMBINO, BENEDETTO | | Address Redacted | | | | | | | |
| GAMBINO, DANIEL ALBERT | | Address Redacted | | | | | | | |
| GAMBINO, JOHN ANTHONY | | Address Redacted | | | | | | | |
| GAMBINO, JOSUE DAVID | | Address Redacted | | | | | | | |
| GAMBINO, ROQUE LEE | | Address Redacted | | | | | | | |
| GAMBINO, RUSSELL JOHN | | Address Redacted | | | | | | | |
| GAMBINO, SERGIO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAMBINOS | | 2086 C FOOTHILL BLVD | | | | LA VERNE | CA | 91750 | |
| GAMBIT COMMUNICATIONS INC | | 3923 BIENVILLE ST | | | | NEW ORLEANS | LA | 70119 | |
| GAMBLE JR, ELIJAH | | 5139 EASTWAY ST | | | | NORTH CHARLESTON | SC | 29418 | |
| GAMBLE, ANDREW WILLIAM | | Address Redacted | | | | | | | |
| GAMBLE, BARBARA | | 4115 W 102ND ST | | | | INGLEWOOD | CA | 90304 | |
| GAMBLE, BRANDON C | | Address Redacted | | | | | | | |
| GAMBLE, BRENT WILLIAM | | Address Redacted | | | | | | | |
| GAMBLE, CHRIS | | 2104 SPRING VALLEY RD | | | | LORENA | TX | 76655-3217 | |
| GAMBLE, FREDA A | | Address Redacted | | | | | | | |
| GAMBLE, JACQUELINE JESSICA | | Address Redacted | | | | | | | |
| GAMBLE, JIMMIE | | Address Redacted | | | | | | | |
| GAMBLE, JON TRAVIS | | Address Redacted | | | | | | | |
| GAMBLE, KIMBERLY RAE | | Address Redacted | | | | | | | |
| GAMBLE, LAWRENCE | | 714 W DIVISION ST APT 904 | | | | CHICAGO | IL | 60610-1085 | |
| GAMBLE, MARK A | | Address Redacted | | | | | | | |
| GAMBLE, MATTHEW DANIEL | | Address Redacted | | | | | | | |
| GAMBLE, NAKIESHA SHONTEL | | Address Redacted | | | | | | | |
| GAMBLE, OSCAR | | 3206 E  BRUCE ACRES DR | | | | URBANA | IL | 61802 | |
| GAMBLE, RANDY RAYSHAUN | | Address Redacted | | | | | | | |
| GAMBLE, RHYS ALEXANDER | | Address Redacted | | | | | | | |
| GAMBLE, RICHARD KEVIN | | Address Redacted | | | | | | | |
| GAMBLE, SANDY | | Address Redacted | | | | | | | |
| GAMBLE, SHANEAN MICHELLE | | Address Redacted | | | | | | | |
| GAMBLE, SORAYA | | 100 TURKEY ROOST LN | | | | SHILOH | GA | 31826 | |
| GAMBLE, STEPHANIE | | Address Redacted | | | | | | | |
| GAMBLE, TIFFANY D | | Address Redacted | | | | | | | |
| GAMBLE, TONYA | | Address Redacted | | | | | | | |
| GAMBLE, TORIANO ADARYLL | | Address Redacted | | | | | | | |
| GAMBLE, VIRGIL DWAYNE | | Address Redacted | | | | | | | |
| GAMBOA, ALBERT | | 14932 ATHOL ST | | | | FONTANA | CA | 92335 | |
| GAMBOA, ANJA MICHELLE | | Address Redacted | | | | | | | |
| GAMBOA, CANDACE LAUREN | | Address Redacted | | | | | | | |
| GAMBOA, DAVID B | | Address Redacted | | | | | | | |
| GAMBOA, GUADALUPE | | Address Redacted | | | | | | | |
| GAMBOA, JOSEPH LAUREL | | Address Redacted | | | | | | | |
| GAMBOA, MARIA ELENA | | Address Redacted | | | | | | | |
| GAMBOA, MARIO | | 1807 JAMIE ERIN LN | | | | CHANNELVIEW | TX | 77530 | |
| GAMBOA, MARIO A | | Address Redacted | | | | | | | |
| GAMBOA, MARTIN | | Address Redacted | | | | | | | |
| GAMBOA, PATRICIA | | Address Redacted | | | | | | | |
| GAMBOA, RICHARD | | 1139 FOLKSTONE AVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| GAMBRELL, ANNE | | 19101 GROTTO LN | | | | GERMANTOWN | MD | 20874-0000 | |
| GAMBRELL, BRYANN | | Address Redacted | | | | | | | |
| GAMBRELL, CIARA LATRYCE | | Address Redacted | | | | | | | |
| GAMBRELL, RASHAWN | | 2696 MADDEN DR | | | | CHAS | SC | 29405-5531 | |
| GAMBRELL, STEPHEN HEALY | | Address Redacted | | | | | | | |
| GAMBRELL, TINA | | 5113 REED AVE | | | | LOUISVILLE | KY | 40214 | |
| GAMBRELL, TINA J | | Address Redacted | | | | | | | |
| GAMBRELL, TREY PEARSON | | Address Redacted | | | | | | | |
| GAMBRILL JOHN | | 5609 JUSTIS PLACE | | | | ALEXANDRIA | VA | 22310 | |
| GAMBRILL, RAYMOND LAWRENCE | | Address Redacted | | | | | | | |
| GAMBY, DANIELLE ELIZABETH | | Address Redacted | | | | | | | |
| GAMBY, LAURA MARIE | | Address Redacted | | | | | | | |
| GAMBY, TYRONE NEVEL | | Address Redacted | | | | | | | |
| GAMCO INDUSTRIES | | 4900 SOUTH SOTO STREET | | | | VERNON | CA | 90058 | |
| GAME FILM CONSULTANTS | | 6300 RICHMOND STE 208 | | | | HOUSTON | TX | 77057 | |
| GAME SOURCE, INC | RAY ZAHEDI | 446 TOWNE AVENUE | | | | LOS ANGELES | CA | 90013 | |
| GAMECOCK, THE | | 1400 GREENE ST STUDENT MEDIA | RUSSELL HOUSE UNIV 3RD FL | | | COLUMBIA | SC | 29208 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAMEL, LESLIE DANIELA | | Address Redacted | | | | | | | |
| GAMELLI, SARAH MARIE | | Address Redacted | | | | | | | |
| GAMEPRO | | PO BOX 55527 | | | | BOULDER | CO | 80322-5527 | |
| GAMEPRO COM | | D3664 | | | | BOSTON | MA | 02241 | |
| GAMER GRAFFIX | | 400 HARRIS AVE | | | | PROVIDENCE | RI | 02909-1018 | |
| Gamer Graffix Worldwide LLC | | 400 Harris Ave | | | | Providence | RI | 02908 | |
| Gamer Graffix Worldwide LLC | | 400 Harris Ave | | | | Providence | RI | 02909 | |
| GAMER GRAFFIX WORLDWIDE LLC | | 400 HARRIS AVE | | | | PROVIDENCE | RI | 02909-1018 | |
| GAMERS FACTORY | | 9 W AYLESBURY RD STE F G | | | | TIMONIUM | MD | 21093 | |
| GAMES FOR FUN INTERNATIONAL | | 895 W RIALTO AVE | | | | SAN BERNADINO | CA | 92410 | |
| GAMES, ALLEN | | 55 BELLE ISLAND WAY | | | | RICHMOND HILL | GA | 31324 | |
| GAMES, ALLEN | | MAJOR APPLIANCE SRV & AIR COND | 55 BELLE ISLAND WAY | | | RICHMOND HILL | GA | 31324 | |
| GAMES, JOE ALLEN | | Address Redacted | | | | | | | |
| GAMET, JOHN | | 1784 IVY MILLS LANE | | | | SAN JOSE | CA | 95122 | |
| GAMETEK | | 4411 CHAPEL HILL BLVD | | | | DURHAM | NC | 27717 | |
| GAMETI, ASHA VINODRAY | | Address Redacted | | | | | | | |
| GAMEWELL, NICHOLAS C | | Address Redacted | | | | | | | |
| GAMEWORKS | | 601 N MARTINGALE RD 115 | | | | SCHAUMBURG | IL | 60173 | |
| GAMEZ, AMANDA NICOLE | | Address Redacted | | | | | | | |
| GAMEZ, ANGELICA DENISE | | Address Redacted | | | | | | | |
| GAMEZ, ARTURO ERISALDO | | Address Redacted | | | | | | | |
| GAMEZ, CELINDA | | 7316 HUSKY LN | | | | SPRINGFIELD | VA | 22151-2719 | |
| GAMEZ, CHRIS ANTHONY | | Address Redacted | | | | | | | |
| GAMEZ, DELIA | | Address Redacted | | | | | | | |
| GAMEZ, FERNANDO NOLAN | | Address Redacted | | | | | | | |
| GAMEZ, FREDDY ANTHONY | | Address Redacted | | | | | | | |
| GAMEZ, GERARDO | | Address Redacted | | | | | | | |
| GAMEZ, ISABEL IRENE | | Address Redacted | | | | | | | |
| GAMEZ, JAIME | | Address Redacted | | | | | | | |
| GAMEZ, JORGE | | 861 GLENWAY DR | | | | ATLANTA | GA | 30344-0000 | |
| GAMEZ, LUIS | | Address Redacted | | | | | | | |
| GAMEZ, LUIS EDUARDO | | Address Redacted | | | | | | | |
| GAMEZ, LUZ | | Address Redacted | | | | | | | |
| GAMEZ, MARILU | | Address Redacted | | | | | | | |
| GAMEZ, OSCAR | | Address Redacted | | | | | | | |
| GAMEZ, RUDY A | | Address Redacted | | | | | | | |
| GAMEZ, VIVIANA ROXANNE | | Address Redacted | | | | | | | |
| GAMEZNFLIX INC | | 130 W KENTUCKY ST | | | | FRANKLIN | KY | 42134 | |
| GAMIN, GLORIA LUDEMA | | Address Redacted | | | | | | | |
| GAMINO, JASON | | Address Redacted | | | | | | | |
| GAMINO, JEF TOMAS | | Address Redacted | | | | | | | |
| GAMINO, MARIO STEVEN | | Address Redacted | | | | | | | |
| GAMINO, MONICALYNN | | Address Redacted | | | | | | | |
| GAMINO, ROBERTO CARLOS | | Address Redacted | | | | | | | |
| GAMIZ, HECTOR | | 44517 STILLWATER DRIVE | | | | LANCASTER | CA | 93536-0000 | |
| GAMIZ, HECTOR FERNANDO | | Address Redacted | | | | | | | |
| GAMIZ, JOSE GUADALUPE | | Address Redacted | | | | | | | |
| GAMIZ, LADY DIANA | | Address Redacted | | | | | | | |
| GAMMAD, MARK | | Address Redacted | | | | | | | |
| GAMMARIELLO, MATTHEW | | Address Redacted | | | | | | | |
| GAMMAUTA, ANGELINA | | Address Redacted | | | | | | | |
| GAMMEL, TIM | | 1082 E MAIN ST NO 36 | | | | TUSTIN | CA | 92680 | |
| GAMMELL, GARRISON PAUL | | Address Redacted | | | | | | | |
| GAMMELL, KYLE | | Address Redacted | | | | | | | |
| GAMMELL, WILLIAM | | 1603 PARADISE BAY DR | | | | GULF BREEZE | FL | 32561 | |
| GAMMILL, CURTIS RYAN | | Address Redacted | | | | | | | |
| GAMMOH, CHRISTOPHER FUAD | | Address Redacted | | | | | | | |
| GAMMON, CHRISTINE | | PO BOX 1245 | | | | POWELL | OH | 43065-1245 | |
| GAMMON, CHRISTINE M | | Address Redacted | | | | | | | |
| GAMMON, JOSH | | 122 SHAW HILL RD | | | | SANBORNTON | NH | 03269-2110 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAMMON, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| GAMMON, REOLA | | 2988 GAMMON RD | | | | MARION | AR | 72364-9488 | |
| GAMMONS, MICHAEL DEAN | | Address Redacted | | | | | | | |
| GAMMONS, NILES MATTHEW | | Address Redacted | | | | | | | |
| GAMONAL, MAHOMET | | 945 SE 12TH ST | | | | HIALEAH | FL | 33010-5917 | |
| GAMS POWER TOOLS & SUPPLIES | | 133 135 SCHUYLER AVE | | | | KEARNY | NJ | 07032 | |
| GANA, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| GANA, JOSEPH MATTHEW | | Address Redacted | | | | | | | |
| GANADEN, NICK R | | Address Redacted | | | | | | | |
| GANAL, JAYMAR | | Address Redacted | | | | | | | |
| GANAPATHY, RAJA | | Address Redacted | | | | | | | |
| GANAWAY, LEROY AMIR | | Address Redacted | | | | | | | |
| GANBAATAR, NYAMBAATAR | | Address Redacted | | | | | | | |
| GANCI, MICHAEL | | Address Redacted | | | | | | | |
| GANCIO, CHRIS | | Address Redacted | | | | | | | |
| GANCOS & SONS | | 2133 LAS POSITAS CT STE E | | | | LIVERMORE | CA | 94550 | |
| GANDARA, ALEX | | Address Redacted | | | | | | | |
| GANDARA, ELIZABETH MARTINEZ | | Address Redacted | | | | | | | |
| GANDARA, REUBEN | | 4928 N SMALLEY AVE | | | | KANSAS CITY | MO | 64119 | |
| GANDARILLA, KEVIN | | 11312 BELLAIRE RD | | | | CLEVELAND | OH | 44111 | |
| GANDASAPUTRA, ALDY | | 605 CENTER RD | APT B 206 | | | EVERETT | WA | 98204-0000 | |
| GANDASAPUTRA, ALDY | | Address Redacted | | | | | | | |
| GANDEE, NATHAN DAVID | | Address Redacted | | | | | | | |
| GANDEE, WILLIAM | | 772 SPIDER RIDGE RD | | | | PARKERSBURG | WV | 26104 | |
| GANDHI, AAKASH | | Address Redacted | | | | | | | |
| GANDHI, JUSTIN | | Address Redacted | | | | | | | |
| Gandhi, Mrunal | | 101 Maple St Unit 1 | | | | Manchester | NH | 03103 | |
| GANDHI, NEIL SANJAY | | Address Redacted | | | | | | | |
| GANDHI, SAGAR SANJAY | | Address Redacted | | | | | | | |
| GANDHI, YESHA | | 2909 NIEMAN BLVD | 824 | | | SAN JOSE | CA | 95148-0000 | |
| GANDHI, YESHA | | Address Redacted | | | | | | | |
| GANDOLFI, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| GANDULE, DON AGUILAR | | Address Redacted | | | | | | | |
| GANDY KARL | | 5917 CO RD 419A | | | | GRANDVIEW | TX | 76050 | |
| GANDY, APRIL DENISE | | Address Redacted | | | | | | | |
| GANDY, BRANDON | | Address Redacted | | | | | | | |
| GANDY, DONALD | | Address Redacted | | | | | | | |
| GANDY, JARED KEITH | | Address Redacted | | | | | | | |
| GANDY, LARRY EUGENE | | Address Redacted | | | | | | | |
| GANDY, SARAH BETH | | Address Redacted | | | | | | | |
| GANESAN, PRASHANT | | 7240 VALLEY AVE | | | | PHILADELPHIA | PA | 19128-3220 | |
| GANESAN, RAVI | | Address Redacted | | | | | | | |
| Ganesan, Sundar | | 10212 Rockville Pike No 202 | | | | Rockville | MD | 20852 | |
| GANETO, BALTAZAR M | | Address Redacted | | | | | | | |
| GANEY, BRANNEN JOSEPH | | Address Redacted | | | | | | | |
| GANEY, JAMES | | Address Redacted | | | | | | | |
| GANEY, JAMES | | Address Redacted | | | | | | | |
| GANEY, JESSICA MARIE | | Address Redacted | | | | | | | |
| GANGA, JASON J | | Address Redacted | | | | | | | |
| GANGARAM, IAN | | 30618 USF HOLLY DR | | | | TAMPA | FL | 33620-0000 | |
| GANGARAM, IAN | | Address Redacted | | | | | | | |
| GANGEMI, ALANNA | | Address Redacted | | | | | | | |
| GANGER, BENJAMIN CHARLES | | Address Redacted | | | | | | | |
| GANGERI, MICHAEL | | 10923 RICKEY CT | | | | GLEN ALLEN | VA | 23060 | |
| GANGI, BRANDON | | Address Redacted | | | | | | | |
| GANGL, CRAIG EUGENE | | Address Redacted | | | | | | | |
| GANGLE, SEAN A | | Address Redacted | | | | | | | |
| GANGLOFF, REGINA ALEXANDRIA | | Address Redacted | | | | | | | |
| GANGOSO, JOEY TUERES | | Address Redacted | | | | | | | |
| GANGOTENA, IVAN ANIBAL | | Address Redacted | | | | | | | |
| GANGULY, SHIRAJ | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GANGWANI, TARUN | | Address Redacted | | | | | | | |
| GANHAO, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| GANIC, AMIR | | 5662 HILLWOOD WAY APT 21 | | | | TAYLORSVILLE | UT | 84118-9012 | |
| GANIC, HUSEIN | | 536 2ND ST | | | | CARLISLE | PA | 17013-1885 | |
| GANICK OBRIEN & SARIN AS ATTYS | | 222 S HARBOR BLVD NO 400 | | | | ANAHEIM | CA | 92805 | |
| GANICK OBRIEN & SARIN AS ATTYS | | FOR PERFORMANCE CAPITAL MGMT | 222 S HARBOR BLVD NO 400 | | | ANAHEIM | CA | 92805 | |
| GANIR, ROLLY | | 2333 KAPIOLANI BLVD APT 1006 | | | | HONOLULU | HI | 96826-4420 | |
| GANISIN, DAVID W | | Address Redacted | | | | | | | |
| GANISIN, GEORGIA | | 820 WESTMINSTER RD | | | | ENDICOTT | NY | 13760-3847 | |
| GANJU, ROOP | | Address Redacted | | | | | | | |
| GANLEY, STACY MARGARET | | Address Redacted | | | | | | | |
| GANN, CHARLEEN ELIZABETH | | Address Redacted | | | | | | | |
| GANN, CYNTHIA A | | 7534 W US HIGHWAY 60 LOT 107 | | | | REPUBLIC | MO | 65738-9543 | |
| GANN, CYNTHIA C | | Address Redacted | | | | | | | |
| GANN, DOUGLAS F | | Address Redacted | | | | | | | |
| GANN, JAMES DERRICK | | Address Redacted | | | | | | | |
| GANN, JUSTIN | | 453 BALDWIN ST | | | | VIRGINIA BEACH | VA | 00002-3452 | |
| GANN, JUSTIN | | Address Redacted | | | | | | | |
| GANN, MIKE OWENS | | Address Redacted | | | | | | | |
| GANN, MILTON | | 10131 ELKWOOD COURT | | | | ELK GROVE | CA | 95624 | |
| GANN, MYCHAL | | 1253 WEST 5TH ST | | | | CHICO | CA | 00009-5928 | |
| GANN, MYCHAL JEROME | | Address Redacted | | | | | | | |
| GANN, SCOTT | | Address Redacted | | | | | | | |
| GANN, SHAWNA | | 1423 SOUTH CLEMENTS ST | | | | GAINESVILLE | TX | 76240 | |
| GANNAW, STACEY M | | Address Redacted | | | | | | | |
| GANNE, RAJSEKHAR | | Address Redacted | | | | | | | |
| GANNER, GRAHAM STEVEN | | Address Redacted | | | | | | | |
| GANNETT | | 151 W 4TH ST | | | | CINCINNATI | OH | 45202 | |
| Gannett Center for Credit & Collections | Journal and Courier | | 217 N 6th St | | | Lafayette | IN | 47901 | |
| Gannett Center for Credit & Collections | Tammy Dycus | CCC Collections Supervisor | 7950 Jones Branch Dr | | | McLean | VA | 22107 | |
| GANNETT CENTRAL NEW YORK NEWS | | PO BOX 1270 | | | | BINGHAMTON | NY | 13902-1270 | |
| GANNETT NEWSPAPERS | | 306 W WASHINGTON ST | | | | APPLETON | WI | 54911 | |
| GANNETT NEWSPAPERS | | PO BOX 2900 | | | | MILWAUKEE | WI | 53201-2900 | |
| GANNETT NJ NEWSPAPERS | | 3601 HWY 66 BOX 1550 | | | | NEPTUNE | NJ | 07754 | |
| GANNETT NJ NEWSPAPERS | | 3601 HWY 66 BOX 1550 | | | | NEPTUNE | NJ | 07754-1556 | |
| GANNETT NJ NEWSPAPERS | | PO BOX 668 | | | | NEPTUNE | NJ | 077540668 | |
| GANNETT ROCHESTER NEWSPAPERS | | 55 EXCHANGE BLVD | | | | ROCHESTER | NY | 14614-2001 | |
| GANNETT ROCHESTER NEWSPAPERS | | PO BOX 4523 | | | | BUFFALO | NY | 142404523 | |
| GANNETT ROCHESTER NEWSPAPERS | | PO BOX 4568 | | | | BUFFALO | NY | 14240-4568 | |
| GANNETT SUBURBAN NEWSPAPERS | | PO BOX 1990 | | | | BUFFALO | NY | 14240 | |
| GANNETT SUBURBAN NEWSPAPERS | | PO BOX 5010 | | | | WHITE PLAINS | NY | 10602-5010 | |
| GANNETT TELEMARKETING INC | | PO BOX 1937 | | | | SPRINGFIELD | VA | 22151-6937 | |
| Gannett Wisconsin Media | | PO Box 59 | | | | Appleton | WI | 54912 | |
| GANNETT WISCONSIN NEWSPAPERS | | PO BOX 3123 | | | | MILWAUKEE | WI | 53201-3123 | |
| GANNINGER, MARC | | 1310 LAKE WILLISARA CIR | | | | ORLANDO | FL | 32806 | |
| GANNON PLUMBING INC | | EDEN ROAD | | | | FRUITLAND | MD | 21826 | |
| GANNON PLUMBING INC | | PO BOX 89 | EDEN ROAD | | | FRUITLAND | MD | 21826 | |
| GANNON WILLIAMS ELECTRICAL | | 1645 LOUIS AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| GANNON, CHRISTOPHER DOUGLAS | | Address Redacted | | | | | | | |
| GANNON, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| GANNON, HUGH | | 180 BONNIE ST | | | | LUDINGTON | MI | 49431-1912 | |
| GANNON, JENNIFER LYNNE | | Address Redacted | | | | | | | |
| GANNON, JOHN | | 14541 SHERBROOK PLACE | UNIT 208 | | | FORT MYERS | FL | 33912 | |
| GANNON, JOHN | | 6460 CONVOY CT SPC 79 | | | | SAN DIEGO | CA | 92117 | |
| GANNON, JOHN GIRARD | | Address Redacted | | | | | | | |
| GANNON, JOHN MATTHEW | | Address Redacted | | | | | | | |
| GANNON, KELLI BROOKE | | Address Redacted | | | | | | | |
| GANNON, MICHAEL CLINTON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GANNON, RICHARD TIMOTHY | | Address Redacted | | | | | | | |
| GANNON, SHAUN MICHAEL | | Address Redacted | | | | | | | |
| GANO, ROY | | Address Redacted | | | | | | | |
| GANONG, STEPHEN | | 609 BIG OAK RD | | | | CHARLOTTESVLE | VA | 22903-9730 | |
| GANOTICE, ARNEL | | 2211 AUPAKA ST | | | | PEARL CITY | HI | 96782-1214 | |
| GANOTISE, ELENA | | 3259 KOAPAKA ST | | | | HONOLULU9 | HI | 96819-0000 | |
| GANOZA, MANUEL | | 957 SARATOGA ST | 3 | | | EAST BOSTON | MA | 02128-0000 | |
| GANPAT, CHRIS | | 29 KENYAN PL | | | | MOUNT VERNON | NY | 10552 | |
| GANPAT, KAVITA RUKHIM | | Address Redacted | | | | | | | |
| GANPATH, MERLIN S | | PO BOX 100518 | | | | FORT LAUDERDALE | FL | 33310-0518 | |
| GANS, BRIAN JOHN | | Address Redacted | | | | | | | |
| GANS, JEREMY MICHAEL | | Address Redacted | | | | | | | |
| GANSCHOW, MICHAEL | | 5870 LA GOLETA RD | UNIT 1 | | | GOLETA | CA | 93117 | |
| GANSCHOW, MICHAEL | | 5870 LA GOLETA RD | | | | GOLETA | CA | 93117-1834 | |
| GANSMILLER, MARK A | | Address Redacted | | | | | | | |
| GANSTER, NATHAN JOHN | | Address Redacted | | | | | | | |
| GANT, CHRISTOPHER JARED | | Address Redacted | | | | | | | |
| GANT, COREY | | Address Redacted | | | | | | | |
| GANT, DIONTE JEROME | | Address Redacted | | | | | | | |
| GANT, DOUGLAS | | Address Redacted | | | | | | | |
| GANT, EARNEST | | 2320 S MONROE ST | | | | ARLINGTON | VA | 22206 | |
| GANT, JAMES | | 2707 MCKENZIE LN | | | | LANCASTER | TX | 75134-0000 | |
| GANT, JAMES CHRIS | | Address Redacted | | | | | | | |
| GANT, JOHN | | 1916 W 2ND ST | | | | CHESTER | PA | 19013-2804 | |
| GANT, JOHNATHAN F | | Address Redacted | | | | | | | |
| GANT, KORY WANE | | Address Redacted | | | | | | | |
| GANT, MICHAEL | | PO BOX 341 | | | | COACHELLA | CA | 92236 | |
| GANT, MICHAEL RYAN | | Address Redacted | | | | | | | |
| GANT, MICHAEL W | | Address Redacted | | | | | | | |
| GANT, ROBERT | | 103 STONEACRE CURVE | | | | PEACHTREE CITY | GA | 30269 | |
| GANT, TERRY | | 19354 PURITAN DRIVE | | | | MOKENA | IL | 60448 | |
| GANT, TERRY A | | Address Redacted | | | | | | | |
| GANTKOWSKI, KATRINA MARIE | | Address Redacted | | | | | | | |
| GANTS, LOGAN | | 6334 INNER DR | | | | MADISON | WI | 53705-0000 | |
| GANTS, LOGAN TAYLOR | | Address Redacted | | | | | | | |
| GANTT, BRENDON J | | Address Redacted | | | | | | | |
| GANTT, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| GANTT, EMILY | | 704 N HIGHLAND FOREST DR | | | | COLUMBIA | SC | 29203-1920 | |
| GANTT, ROBERT STEVEN | | Address Redacted | | | | | | | |
| GANTZ, GIANNA LEA | | Address Redacted | | | | | | | |
| GANTZ, JAIME D | | Address Redacted | | | | | | | |
| GANTZ, JUSTIN HENRY | | Address Redacted | | | | | | | |
| GANUCHEAU, MICHAEL RAYMOND | | Address Redacted | | | | | | | |
| GANUES, KIRBY | | 4808 JEANNE ST | | | | VIGINIA BEACH | VA | 23462 | |
| GANZ, JOSHUA JAMES | | Address Redacted | | | | | | | |
| GANZ, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| GANZ, MATT | | Address Redacted | | | | | | | |
| GANZ, SAMANTHA SUE | | Address Redacted | | | | | | | |
| GANZER, CHRIS GEIBELT | | Address Redacted | | | | | | | |
| GANZERT, CAREN | | 7053 STOCKPORT DR | | | | LAMBERTVILLE | MI | 48144-9552 | |
| GAO, NENG | | Address Redacted | | | | | | | |
| GAO, STEPHEN | | Address Redacted | | | | | | | |
| Gao, Wen Chen | | 555 Wenxi Rd Rm 1001 Block 24 | | | | Shanghai | | 200435 | China |
| GAONA, ANTHONY | | Address Redacted | | | | | | | |
| GAONA, JENNIFER CHRISTINE | | Address Redacted | | | | | | | |
| GAONA, PAULO | | 1124 CLOVER HILL LN | | | | ELGIN | IL | 60120-0000 | |
| GAOTEOTE, HELEN RITA | | Address Redacted | | | | | | | |
| GAOUETTE, COREY JAMES | | Address Redacted | | | | | | | |
| GAOUETTE, TINA MARIE | | Address Redacted | | | | | | | |
| GAP INC, THE | | 850 CHERRY AVE | | | | SAN BRUNO | CA | 94066 | |
| GAPON, JANE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAPPA, CHRISTOPHER GREGORY | | Address Redacted | | | | | | | |
| GAPUTAN, HALSTON URSAL | | Address Redacted | | | | | | | |
| GARABEDIAN AND SONS INC, PAUL | | 179 MAIN ST | | | | SALEM | NH | 03079 | |
| GARABEDIAN, RICHARD CHARLES | | Address Redacted | | | | | | | |
| Garabedian, Seno & Dickie Garabedian JT Ten | | 911 Camino Ricardo | | | | Moraga | CA | 94556 | |
| GARABEDIAN, TODD ALLEN | | Address Redacted | | | | | | | |
| GARABEDIAN, VANESSA DIANE | | Address Redacted | | | | | | | |
| GARABET, SARKIS ARAM | | Address Redacted | | | | | | | |
| GARABETIAN CAROL J | | 12303 RIDGEFIELD PKWY | | | | RICHMOND | VA | 23233 | |
| GARABITO, JULISSAIDA | | Address Redacted | | | | | | | |
| GARABRANDT, JUSTIS LEE | | Address Redacted | | | | | | | |
| GARACIA, DOMES | | 48111/2 2ND AVE | | | | ASBURY PARK | NJ | 07712-0000 | |
| GARAFALO, TYLER JAMES | | Address Redacted | | | | | | | |
| GARAGE DOOR CENTER, THE | | PO BOX 5920 | | | | LACEY | WA | 98509 | |
| GARAGE DOOR DOCTOR INC, THE | | 2377 GENERAL MOTORS RD | | | | MILFORD | MI | 48380 | |
| GARAGE DOORS INC | | 190 MARTHA ST NO 104 | | | | SAN JOSE | CA | 95112 | |
| GARAGE DOORS INC | | 5041 W 96TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| GARAMELLA, MICHAEL | | 2750 BROOK MEADOW LANE | | | | OFALLON | MO | 63366 | |
| GARAND, ANDRE LEONARD | | Address Redacted | | | | | | | |
| GARAND, CHRISTINA M | | Address Redacted | | | | | | | |
| GARAS, MAYKEL MAGDY | | Address Redacted | | | | | | | |
| GARATE, PEDRO ERASMO | | Address Redacted | | | | | | | |
| GARAVITO, ANNA | | 3033 LOCUST ST | | | | RIVERSIDE | CA | 92501-2353 | |
| GARAY JR, ERNIE | | Address Redacted | | | | | | | |
| GARAY, CHRIS | | Address Redacted | | | | | | | |
| GARAY, ERIK RENE | | Address Redacted | | | | | | | |
| GARAY, EVELYN | | Address Redacted | | | | | | | |
| GARAY, JESSICA | | Address Redacted | | | | | | | |
| GARAY, JUAN | | | | | | | | | |
| GARBACK, KIM BAEK | | Address Redacted | | | | | | | |
| GARBARINO, PETER A | | Address Redacted | | | | | | | |
| GARBE ELECTRONICS | | 4552 368TH AVE | | | | MONTEVIDEO | MN | 56265 | |
| GARBE, EDWIN | | 2976 GARDENDALE ST | | | | LAS VEGAS | NV | 89121-2636 | |
| GARBE, MATTHEW | | Address Redacted | | | | | | | |
| GARBE, WILLIAM E | | 70 DREXELBROOK DR APT 5 | | | | DREXEL HILL | PA | 19026-5352 | |
| GARBECKI, JOHN JOSEPH | | Address Redacted | | | | | | | |
| GARBEE, WESLEY GREGG | | Address Redacted | | | | | | | |
| GARBER & ASSOCIATES, LEWIS | | 1719 WEST END AVE | SUITE 703 W | | | NASHVILLE | TN | 37203 | |
| GARBER, CHARLES | | 44 ROLLING HILLS DRIVE | | | | PHILLIPS RANCH | CA | 91766 | |
| GARBER, CHRIS M | | Address Redacted | | | | | | | |
| GARBER, DAVID PATRICK | | Address Redacted | | | | | | | |
| GARBER, FLORA | | 1058 E MARKET ST | | | | NAPPANEE | IN | 46550-2256 | |
| GARBER, GABRIEL LEE | | Address Redacted | | | | | | | |
| GARBER, LAURA MARIE | | Address Redacted | | | | | | | |
| GARBER, MICHAEL ALLAN | | Address Redacted | | | | | | | |
| GARBER, TRENTON | | Address Redacted | | | | | | | |
| GARBI, JASON ALAN | | Address Redacted | | | | | | | |
| GARBO, TYLER DENNIS | | Address Redacted | | | | | | | |
| GARBRICK, CAMERON LAMAR | | Address Redacted | | | | | | | |
| GARBUTT, BRANDON MICHEAL | | Address Redacted | | | | | | | |
| GARBUTT, KAYLEY ELIZABETH | | Address Redacted | | | | | | | |
| GARBUTT, TODD | | Address Redacted | | | | | | | |
| GARBUTT, TODD MICHAEL | | Address Redacted | | | | | | | |
| GARCEAU, CHAD | | 256 CENTER ST | | | | OLD TOWN | ME | 04468 | |
| GARCEAU, CHAD W | | Address Redacted | | | | | | | |
| GARCEAU, DAVID RAY | | Address Redacted | | | | | | | |
| GARCED, DESIRE | | Address Redacted | | | | | | | |
| GARCERON, JAMES | | 1913 TILLIE CT | | | | WEST COVINA | CA | 91792-2343 | |
| GARCES, CHRISTOPHER | | Address Redacted | | | | | | | |
| GARCES, EDUARDO | | 2764 FLEE ST | | | | BROWNSVILLE | TX | 78521 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARCES, GIAN CRALOS | | Address Redacted | | | | | | | |
| GARCES, JOSEPH PHILLIP | | Address Redacted | | | | | | | |
| GARCES, RAPHAEL | | Address Redacted | | | | | | | |
| GARCES, YORDANIS | | Address Redacted | | | | | | | |
| GARCET, THERESA ANNE | | Address Redacted | | | | | | | |
| GARCEZ, MICHAEL | | 3833 STUART DR | | | | FT WORTH | TX | 76110-0001 | |
| GARCHITORENA, GIL NIKLAUS FALLORIA | | Address Redacted | | | | | | | |
| Garcia Bech, RAFAEL | | 16104 GALIANO CT | | | | PUNTA GORDA | FL | 33955 | |
| Garcia Bech, Rafael Alberto | | 16104 Galiano Ct | | | | Punta Gorda | FL | 33955 | |
| GARCIA CARDENAS, JAIME ARMANDO | | Address Redacted | | | | | | | |
| GARCIA CRUZ, HAROLD D | | Address Redacted | | | | | | | |
| GARCIA ELOISE | | 769 RICHARD RD | | | | SANTA PAULA | CA | 93060 | |
| GARCIA GONZALEZ, GLORIANNE | | Address Redacted | | | | | | | |
| GARCIA HENRY M | | 8515 W RUTH AVE | | | | PEORIA | AZ | 85345 | |
| GARCIA HIDALGO, REYNA | | Address Redacted | | | | | | | |
| GARCIA II, GILBERTO | | Address Redacted | | | | | | | |
| GARCIA II, JOHN J | | Address Redacted | | | | | | | |
| GARCIA III, ALBERT | | 18320 RENAULT ST | | | | LA PUENTE | CA | 91744 | |
| GARCIA III, TRISTAN | | 4220 GREENBRIAR DRIVE | | | | MIDLAND | TX | 79707 | |
| GARCIA III, TRISTAN M | | Address Redacted | | | | | | | |
| GARCIA J R , CARLOS | | Address Redacted | | | | | | | |
| GARCIA JESSE V | | 7129 NW 17TH ST | | | | BETHANY | OK | 73008 | |
| GARCIA JR , ANGEL DAVID | | Address Redacted | | | | | | | |
| GARCIA JR , RICARDO | | Address Redacted | | | | | | | |
| GARCIA JR , SAMUEL | | Address Redacted | | | | | | | |
| GARCIA JR , WILLIAM | | Address Redacted | | | | | | | |
| GARCIA JR, ABELARDO | | Address Redacted | | | | | | | |
| GARCIA JR, GILBERTO | | Address Redacted | | | | | | | |
| GARCIA LITTLE, MARICE P | | Address Redacted | | | | | | | |
| GARCIA LOUIS | | 2445 TOTTEN AVE | | | | STOCKTON | CA | 95205 | |
| GARCIA MASARIEGOS, YOSE | | 211 CANAL ST | | | | SAN RAFAEL | CA | 94901 | |
| GARCIA MERCADO, ELENA M | | Address Redacted | | | | | | | |
| GARCIA PRIETO, ADOLFO | | Address Redacted | | | | | | | |
| GARCIA RICHARD | | 20144 EASTVIEW DRIVE | | | | TUOLUMNE | CA | 95379 | |
| GARCIA RIVERA, SUJEILY M | | Address Redacted | | | | | | | |
| GARCIA RIVERA, SULEYKA | | Address Redacted | | | | | | | |
| GARCIA, AARON | | Address Redacted | | | | | | | |
| GARCIA, AARON RENE | | Address Redacted | | | | | | | |
| GARCIA, AARON WORSHAM | | Address Redacted | | | | | | | |
| GARCIA, ABEL | | Address Redacted | | | | | | | |
| GARCIA, ABEL N | | Address Redacted | | | | | | | |
| GARCIA, ABRAHAM | | Address Redacted | | | | | | | |
| GARCIA, ABRAHAM OLVERA | | Address Redacted | | | | | | | |
| GARCIA, ADAM | | Address Redacted | | | | | | | |
| GARCIA, ADAM GARCIA | | Address Redacted | | | | | | | |
| GARCIA, ADAN | | Address Redacted | | | | | | | |
| GARCIA, ADOLFO | | Address Redacted | | | | | | | |
| GARCIA, ADRIAN | | 1050 S LONGMORE | | | | MESA | AZ | 85202-0000 | |
| GARCIA, ADRIAN | | Address Redacted | | | | | | | |
| GARCIA, ADRIAN | | Address Redacted | | | | | | | |
| GARCIA, ADRIAN J | | Address Redacted | | | | | | | |
| GARCIA, ADRIAN T | | Address Redacted | | | | | | | |
| GARCIA, ADRIANA | | 11 BELLAGIO ST | | | | ROSS | CA | 94957-0000 | |
| GARCIA, ADRIANA | | 410 E HILLSIDE RD PMB NO 369 | | | | LAREDO | TX | 78041-0000 | |
| GARCIA, AGUSTIN | | 4026 N REESE ST | | | | PHILADELPHIA | PA | 19140-2508 | |
| GARCIA, ALAIN L | | Address Redacted | | | | | | | |
| GARCIA, ALBERTO | | 635 CASTLE HILL AVE | 8 C | | | BRONX | NY | 10473-0000 | |
| GARCIA, ALBERTO | | Address Redacted | | | | | | | |
| GARCIA, ALBERTO ALEJANDRO | | Address Redacted | | | | | | | |
| GARCIA, ALEX A | | 9441 SW 26TH ST | | | | MIAMI | FL | 33165-8134 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, ALEXANDER | | Address Redacted | | | | | | | |
| GARCIA, ALEXANDER | | Address Redacted | | | | | | | |
| GARCIA, ALEXANDRA | | Address Redacted | | | | | | | |
| GARCIA, ALEXANDRIA RAE | | Address Redacted | | | | | | | |
| GARCIA, ALEXANDRIA RAE | | Address Redacted | | | | | | | |
| GARCIA, ALEXIS | | 1239 CHEETAH WAY | | | | PALMDALE | CA | 93551 | |
| GARCIA, ALEXIS | | Address Redacted | | | | | | | |
| GARCIA, ALEXIS | | Address Redacted | | | | | | | |
| GARCIA, ALEXIS | | Address Redacted | | | | | | | |
| GARCIA, ALEXIS | | Address Redacted | | | | | | | |
| GARCIA, ALEXIS ROBERT | | Address Redacted | | | | | | | |
| GARCIA, ALFOEDO | | 14523 FLEETWELL DR | | | | HOUSTON | TX | 77045-6409 | |
| GARCIA, ALFONSO | | Address Redacted | | | | | | | |
| GARCIA, ALFRED ADAM | | Address Redacted | | | | | | | |
| GARCIA, ALFREDA | | 307 VANA DR | | | | CARPENTERSVILLE | IL | 60110-1982 | |
| GARCIA, ALFREDO | | 634 TIMBERLAKE CIR | | | | RICHARDSON | TX | 75080 | |
| GARCIA, ALFREDO | | Address Redacted | | | | | | | |
| GARCIA, ALICE | | 516 CANYON | | | | BROWNFIELD | TX | 79316 | |
| GARCIA, ALICIA | | Address Redacted | | | | | | | |
| GARCIA, ALVARO | | 923 WESTMINSTER AVE | | | | LAS VEGAS | NV | 89119-0000 | |
| GARCIA, ALVARO | | Address Redacted | | | | | | | |
| GARCIA, ALVIN | | Address Redacted | | | | | | | |
| GARCIA, ALYSE ARCILLAS | | Address Redacted | | | | | | | |
| GARCIA, ALYSON NICHELLE | | Address Redacted | | | | | | | |
| GARCIA, AMANDA CHERIE | | Address Redacted | | | | | | | |
| GARCIA, AMANDA LEE | | Address Redacted | | | | | | | |
| GARCIA, AMBAR B | | Address Redacted | | | | | | | |
| GARCIA, AMPABLO A | | Address Redacted | | | | | | | |
| GARCIA, ANALY | | Address Redacted | | | | | | | |
| GARCIA, ANDREA CATALINA | | Address Redacted | | | | | | | |
| GARCIA, ANDREANA MARIE | | Address Redacted | | | | | | | |
| GARCIA, ANDRES | | Address Redacted | | | | | | | |
| GARCIA, ANDRES MARIO | | Address Redacted | | | | | | | |
| GARCIA, ANDY | | Address Redacted | | | | | | | |
| GARCIA, ANDY JONATHAN | | Address Redacted | | | | | | | |
| GARCIA, ANGEL | | 21 STATION RD | | | | SALEM | MA | 01970-0000 | |
| GARCIA, ANGEL | | Address Redacted | | | | | | | |
| GARCIA, ANGEL GABRIEL | | Address Redacted | | | | | | | |
| GARCIA, ANGEL OMAR | | Address Redacted | | | | | | | |
| GARCIA, ANGELA M | | Address Redacted | | | | | | | |
| GARCIA, ANGELA MARIA | | Address Redacted | | | | | | | |
| GARCIA, ANGELICA MARIE | | Address Redacted | | | | | | | |
| GARCIA, ANGELINA | | Address Redacted | | | | | | | |
| GARCIA, ANGELO RAYMOND | | Address Redacted | | | | | | | |
| GARCIA, ANIBAL | | 11611 CANDY LANE | | | | GARDEN GROVE | CA | 92640 | |
| GARCIA, ANN GELLI | | Address Redacted | | | | | | | |
| GARCIA, ANNA G MIRASOL | | Address Redacted | | | | | | | |
| GARCIA, ANNIE ELIZABETH | | Address Redacted | | | | | | | |
| GARCIA, ANTHONY | | 2018 HALE COURT | | | | WYOMISSING | PA | 19610-0000 | |
| GARCIA, ANTHONY | | Address Redacted | | | | | | | |
| GARCIA, ANTHONY | | Address Redacted | | | | | | | |
| GARCIA, ANTHONY AARON | | Address Redacted | | | | | | | |
| GARCIA, ANTHONY ROSS | | Address Redacted | | | | | | | |
| GARCIA, ANTHONY WILLIAM | | Address Redacted | | | | | | | |
| GARCIA, ANTIONETTE JOELENE | | Address Redacted | | | | | | | |
| GARCIA, ANTONIO | | 100 DE POST AVE | | | | NEW YORK | NY | 10034 | |
| GARCIA, ANTONIO | | 269 BELGRADE AVENUE | | | | ROSLINDALE | MA | 02131-2755 | |
| GARCIA, ANTONIO | | 5515 W GIDDINGS | | | | CHICAGO | IL | 60630-0000 | |
| GARCIA, ANTONIO | | 6728 AMPOSTA DR | | | | EL PASO | TX | 79912 | |
| GARCIA, ANTONIO | | Address Redacted | | | | | | | |
| GARCIA, ANTONIO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, ANTONIO | | Address Redacted | | | | | | | |
| GARCIA, ANTONIO DE JESUS | | Address Redacted | | | | | | | |
| GARCIA, ANTONIO RICO | | Address Redacted | | | | | | | |
| GARCIA, ANTONY | | Address Redacted | | | | | | | |
| GARCIA, ANYAMARIE | | Address Redacted | | | | | | | |
| GARCIA, ARIELA B | | Address Redacted | | | | | | | |
| GARCIA, ARISTIDE CLARENCE | | Address Redacted | | | | | | | |
| GARCIA, ARISTIDES | | Address Redacted | | | | | | | |
| GARCIA, ARMANDO | | 2211 WILDFLOWER LANE | | | | ARLINGTON | TX | 76002 | |
| GARCIA, ARMANDO | | Address Redacted | | | | | | | |
| GARCIA, ARMANDO | | Address Redacted | | | | | | | |
| GARCIA, ARMANDO F | | 215 FOLLY HOLLOW RD | | | | BUMPASS | VA | 23024-2411 | |
| GARCIA, ARNOLD | | 11400 SCHUYLKILL RD | | | | ROCKVILLE | MD | 20852-0000 | |
| GARCIA, ARNOLD DAVID | | Address Redacted | | | | | | | |
| GARCIA, ARTEMIZA EZMERALDA | | Address Redacted | | | | | | | |
| GARCIA, ARTURO | | Address Redacted | | | | | | | |
| GARCIA, ASHLI | | Address Redacted | | | | | | | |
| GARCIA, AUGUSTO CESAR | | Address Redacted | | | | | | | |
| GARCIA, AURELIO | | Address Redacted | | | | | | | |
| GARCIA, BASILIO | | Address Redacted | | | | | | | |
| GARCIA, BEATRIZ AMANDA | | Address Redacted | | | | | | | |
| GARCIA, BENITO JR ANGEL | | Address Redacted | | | | | | | |
| GARCIA, BENJAMIN DEAN | | Address Redacted | | | | | | | |
| GARCIA, BENJAMIN GABRIEL | | Address Redacted | | | | | | | |
| GARCIA, BETTY | | Address Redacted | | | | | | | |
| Garcia, Boonlert | | 319 Sumach St | | | | Browns Mills | NJ | 08015 | |
| GARCIA, BRANDON J | | Address Redacted | | | | | | | |
| GARCIA, BRAYAN | | Address Redacted | | | | | | | |
| GARCIA, BRIAN | | Address Redacted | | | | | | | |
| GARCIA, BRIAN ALLEN | | Address Redacted | | | | | | | |
| GARCIA, CAESAR | | Address Redacted | | | | | | | |
| GARCIA, CALIXTRO CALVILLO | | Address Redacted | | | | | | | |
| GARCIA, CAMILO | | Address Redacted | | | | | | | |
| GARCIA, CARLOS | | 1038 W BISHOP ST | | | | SANTA ANA | CA | 92703 | |
| GARCIA, CARLOS | | 1306 MARIPOSA AVE NO 727 | | | | RODEO | CA | 94572-1324 | |
| GARCIA, CARLOS | | 1427 SEGUNDO | | | | IRVING | TX | 75060-0000 | |
| GARCIA, CARLOS | | 1940 MILLIGAN HWY | | | | ELIZABETHTON | TN | 37643 | |
| GARCIA, CARLOS | | 3006 FRIO PLAZA | | | | LAREDO | TX | 78046 | |
| GARCIA, CARLOS | | 345 EMILY CIR | | | | WINDER | GA | 30680-2209 | |
| GARCIA, CARLOS | | 5545 ALPHA RD | | | | DALLAS | TX | 75240-0000 | |
| GARCIA, CARLOS | | 6270 SW 81 ST | | | | GAINESVILLE | FL | 32108-0000 | |
| GARCIA, CARLOS | | 8138 AMEDHYS DRIVE | | | | MC LEAN | VA | 22102-0000 | |
| GARCIA, CARLOS | | Address Redacted | | | | | | | |
| GARCIA, CARLOS | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GARCIA, CARLOS GUSTAVOG | | Address Redacted | | | | | | | |
| GARCIA, CARLOS J | | Address Redacted | | | | | | | |
| GARCIA, CARLOS M | | Address Redacted | | | | | | | |
| GARCIA, CARLOS MARIO | | Address Redacted | | | | | | | |
| GARCIA, CARLOS R | | 4002 SMITH RYALS RD LOT 70 | | | | PLANT CITY | FL | 33567-3642 | |
| GARCIA, CARLOS REYES | | Address Redacted | | | | | | | |
| GARCIA, CARLOS S | | Address Redacted | | | | | | | |
| GARCIA, CAROL | | Address Redacted | | | | | | | |
| GARCIA, CAROL NICOLE | | Address Redacted | | | | | | | |
| GARCIA, CASSANDRA ROSE | | Address Redacted | | | | | | | |
| GARCIA, CHARLES A | | Address Redacted | | | | | | | |
| GARCIA, CHARLES M | | 12328 SPRY ST | | | | NORWALK | CA | 90650-2069 | |
| GARCIA, CHARLES NICHOLAS | | Address Redacted | | | | | | | |
| GARCIA, CHARLIE | | Address Redacted | | | | | | | |
| GARCIA, CHASE MATTHEW | | Address Redacted | | | | | | | |
| GARCIA, CHEZARIE | | Address Redacted | | | | | | | |
| GARCIA, CHRIS J | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, CHRIS JOSEPH | | Address Redacted | | | | | | | |
| GARCIA, CHRIS L | | 3463 N ROCKY SPRING CT | | | | TUCSON | AZ | 85745-7123 | |
| GARCIA, CHRISANN | | 85 MOUNT ZION RD SW | | | | ATLANTA | GA | 30354 | |
| GARCIA, CHRISTEL | | 3201 WASHINGTON ST APT 15 | | | | SAN FRANCISCO | CA | 94115-1637 | |
| GARCIA, CHRISTIAN | | Address Redacted | | | | | | | |
| GARCIA, CHRISTIAN A | | Address Redacted | | | | | | | |
| GARCIA, CHRISTIAN ANDERSON | | Address Redacted | | | | | | | |
| GARCIA, CHRISTIAN ANDRES | | Address Redacted | | | | | | | |
| GARCIA, CHRISTINE L | | Address Redacted | | | | | | | |
| GARCIA, CHRISTOPH | | 1256 S FOREST LN | | | | PRAIRIE DU SAC | WI | 53578-2032 | |
| GARCIA, CHRISTOPHER | | 1450 SPRINGFIELD DR | | | | CHICO | CA | 95928-0000 | |
| GARCIA, CHRISTOPHER | | Address Redacted | | | | | | | |
| GARCIA, CHRISTOPHER | | Address Redacted | | | | | | | |
| GARCIA, CHRISTOPHER | | Address Redacted | | | | | | | |
| GARCIA, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | | |
| GARCIA, CHRISTOPHER NEAL | | Address Redacted | | | | | | | |
| GARCIA, CIPRIANA ANNETTE | | Address Redacted | | | | | | | |
| GARCIA, CLARISSA MARIE | | Address Redacted | | | | | | | |
| GARCIA, CLAUDIA A | | Address Redacted | | | | | | | |
| GARCIA, CODY ROBERT | | Address Redacted | | | | | | | |
| GARCIA, CONCEPTI | | 97 OSGOOD AVE | | | | STATEN ISLAND | NY | 10304-4061 | |
| GARCIA, CONRADO | | Address Redacted | | | | | | | |
| GARCIA, COREY R | | Address Redacted | | | | | | | |
| GARCIA, CORINNE YVETTE | | Address Redacted | | | | | | | |
| GARCIA, COURTNEY ELIZABETH | | Address Redacted | | | | | | | |
| GARCIA, CRISTINA B | | Address Redacted | | | | | | | |
| GARCIA, CRISTINA MARIA | | Address Redacted | | | | | | | |
| GARCIA, CRYSTAL LUQUE | | Address Redacted | | | | | | | |
| GARCIA, CYNTHIA DORA | | Address Redacted | | | | | | | |
| GARCIA, CYRENA | | Address Redacted | | | | | | | |
| GARCIA, DAMON M | | Address Redacted | | | | | | | |
| GARCIA, DANIEL | | 807 S DALE AVE | | | | ANAHEIM | CA | 92804-4038 | |
| GARCIA, DANIEL | | Address Redacted | | | | | | | |
| GARCIA, DANIEL | | Address Redacted | | | | | | | |
| GARCIA, DANIEL | | Address Redacted | | | | | | | |
| GARCIA, DANIEL | | Address Redacted | | | | | | | |
| GARCIA, DANIEL ALBERTO | | Address Redacted | | | | | | | |
| GARCIA, DANIEL ALEJANDRO | | Address Redacted | | | | | | | |
| GARCIA, DANIEL GERARD | | Address Redacted | | | | | | | |
| GARCIA, DANIEL I | | Address Redacted | | | | | | | |
| GARCIA, DANIEL JOSE | | Address Redacted | | | | | | | |
| GARCIA, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| GARCIA, DANIEL L | | Address Redacted | | | | | | | |
| GARCIA, DANIEL M | | Address Redacted | | | | | | | |
| GARCIA, DANIELA ISABEL | | Address Redacted | | | | | | | |
| GARCIA, DANNY | | 5311 W PURDUE AVE | | | | GLENDALE | AZ | 85302-3312 | |
| GARCIA, DANNY | | Address Redacted | | | | | | | |
| GARCIA, DARIANA HERNANDEZ | | Address Redacted | | | | | | | |
| GARCIA, DAVEN ESTEPA | | Address Redacted | | | | | | | |
| Garcia, David | | 5021 Roundtree Ct | | | | Haltom City | TX | 76137 | |
| GARCIA, DAVID | | Address Redacted | | | | | | | |
| GARCIA, DAVID | | Address Redacted | | | | | | | |
| GARCIA, DAVID | | Address Redacted | | | | | | | |
| GARCIA, DAVID | | Address Redacted | | | | | | | |
| GARCIA, DAVID | | Address Redacted | | | | | | | |
| GARCIA, DAVID ALLEN | | Address Redacted | | | | | | | |
| GARCIA, DAVID ANTHONY | | Address Redacted | | | | | | | |
| GARCIA, DAVID F | | Address Redacted | | | | | | | |
| GARCIA, DAVID GARCIA | | Address Redacted | | | | | | | |
| GARCIA, DAVID R | | Address Redacted | | | | | | | |
| GARCIA, DAVID R | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, DEBORAH | | Address Redacted | | | | | | | |
| GARCIA, DELIA YOLANDA | | Address Redacted | | | | | | | |
| GARCIA, DENISE CLARA | | Address Redacted | | | | | | | |
| GARCIA, DENISE LORENA | | Address Redacted | | | | | | | |
| GARCIA, DENISSE | | Address Redacted | | | | | | | |
| GARCIA, DENNIS G | | Address Redacted | | | | | | | |
| GARCIA, DERRICK ANGEL | | Address Redacted | | | | | | | |
| GARCIA, DESSIRAE DANICA | | Address Redacted | | | | | | | |
| GARCIA, DEVIN GABRIEL | | Address Redacted | | | | | | | |
| GARCIA, DIEGO | | Address Redacted | | | | | | | |
| GARCIA, DIEGO MARTIN | | Address Redacted | | | | | | | |
| GARCIA, DIMBER LEE | | Address Redacted | | | | | | | |
| Garcia, Dolores J | | 12630 Eagle Ct | | | | Grand Terrace | CA | 92313 | |
| GARCIA, DOLORES J | | Address Redacted | | | | | | | |
| GARCIA, DOMILLIE | | PO BOX 146467 | | | | CHICAGO | IL | 60614-6400 | |
| GARCIA, EDDY | | Address Redacted | | | | | | | |
| GARCIA, EDGAR | | 1445 S 49TH AVE | | | | CICERO | IL | 60804-0000 | |
| GARCIA, EDGAR | | Address Redacted | | | | | | | |
| GARCIA, EDGAR | | Address Redacted | | | | | | | |
| GARCIA, EDGAR ROLANDO | | Address Redacted | | | | | | | |
| GARCIA, EDITH | | Address Redacted | | | | | | | |
| GARCIA, EDUARDO | | 15135 CLARK GROVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| GARCIA, EDUARDO | | 406 E MISSION AVE NO 1 | | | | ESCONDIDO | CA | 92025 | |
| GARCIA, EDWARD | | 33 WILLIAM ST | 5P | | | MOUNT VERNON | NY | 10552-0000 | |
| GARCIA, EDWARD | | Address Redacted | | | | | | | |
| GARCIA, EDWARD | | Address Redacted | | | | | | | |
| GARCIA, EDWARD JOSHUA | | Address Redacted | | | | | | | |
| GARCIA, EDWARD PHILIP | | Address Redacted | | | | | | | |
| GARCIA, EDWIN SIXTO | | Address Redacted | | | | | | | |
| GARCIA, EFRAIN | | Address Redacted | | | | | | | |
| GARCIA, EFRAIN | | Address Redacted | | | | | | | |
| GARCIA, EIDREN G | | Address Redacted | | | | | | | |
| GARCIA, ELENA | | 7246 NEWLING LN | | | | MEMPHIS | TN | 38125-2141 | |
| GARCIA, ELIJAH OLIVER | | Address Redacted | | | | | | | |
| GARCIA, ELISE MARIEL | | Address Redacted | | | | | | | |
| GARCIA, ELISHA REGINA | | Address Redacted | | | | | | | |
| GARCIA, ELIZABETH A | | 1518 W CHEVY CHASE DR | | | | ANAHEIM | CA | 92801 | |
| GARCIA, ELIZABETH G | | 36774 BEECH ST | | | | WINCHESTER | CA | 92596 | |
| GARCIA, ELIZABETH MERCEDES | | Address Redacted | | | | | | | |
| GARCIA, ELOISE | | Address Redacted | | | | | | | |
| GARCIA, ELVIS | | 99 TURTLE CREEK APT 616 | | | | ASHVILLE | NC | 28803 | |
| GARCIA, ELWIN ARNALDO | | Address Redacted | | | | | | | |
| GARCIA, EMMANUEL | | Address Redacted | | | | | | | |
| GARCIA, EMMANUEL | | Address Redacted | | | | | | | |
| GARCIA, ENMA R | | 3052 W 44TH ST FL 1 | | | | CHICAGO | IL | 60632-2524 | |
| GARCIA, ENRIQUE | | 816 US 70 HWY | | | | SWANNANOA | NC | 28778 | |
| GARCIA, ENRIQUE | | 956 LINCOLN AVE APT 1 | | | | HOLLAND | MI | 49423-5346 | |
| GARCIA, EPIFANIA | | 92 E PEARL ST APT 2R | | | | NEW HAVEN | CT | 06513-3910 | |
| GARCIA, EPIFANIA | | Address Redacted | | | | | | | |
| GARCIA, ERIC | | 2041 TOMBUR DR | | | | HACIENDA HEIGHTS | CA | 91745-0000 | |
| GARCIA, ERIC | | 911 E 37 ST | | | | HIALEAH | FL | 33013-0000 | |
| GARCIA, ERIC | | Address Redacted | | | | | | | |
| GARCIA, ERIC J | | Address Redacted | | | | | | | |
| GARCIA, ERIC JAMES | | Address Redacted | | | | | | | |
| GARCIA, ERIC JOSE | | Address Redacted | | | | | | | |
| GARCIA, ERICA | | Address Redacted | | | | | | | |
| GARCIA, ERICK | | 12102 WOODCLIFF | | | | HOUSTON | TX | 77013 | |
| GARCIA, ERIK | | 516 DEERPATH | | | | LINDENHURST | IL | 60046 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, ERIK | | Address Redacted | | | | | | | |
| GARCIA, ERIK | | Address Redacted | | | | | | | |
| GARCIA, ERIK RICO | | Address Redacted | | | | | | | |
| GARCIA, ERIKA | | Address Redacted | | | | | | | |
| GARCIA, ERIN NICHOLE | | Address Redacted | | | | | | | |
| GARCIA, ERNEST | | Address Redacted | | | | | | | |
| GARCIA, ERNESTO | | Address Redacted | | | | | | | |
| GARCIA, ESTEBAN | | 10085 GOLD THORN ST | | | | LAS VEGAS | NV | 89183-3520 | |
| GARCIA, ESTEBAN | | Address Redacted | | | | | | | |
| GARCIA, ESTEBAN E | | Address Redacted | | | | | | | |
| GARCIA, ESTEPHANIE | | Address Redacted | | | | | | | |
| GARCIA, EVELIN | | Address Redacted | | | | | | | |
| GARCIA, EVELYN | | Address Redacted | | | | | | | |
| GARCIA, EVELYN JAZMINE | | Address Redacted | | | | | | | |
| GARCIA, FABIAN | | Address Redacted | | | | | | | |
| GARCIA, FELICIA RENE | | Address Redacted | | | | | | | |
| GARCIA, FELIPE | | 901 E CHAMPION ST | | | | EDINBURG | TX | 78539-4855 | |
| GARCIA, FELIPE | | Address Redacted | | | | | | | |
| GARCIA, FERMIN EFRAIN | | Address Redacted | | | | | | | |
| GARCIA, FERNANDO | | Address Redacted | | | | | | | |
| GARCIA, FERNANDO | | Address Redacted | | | | | | | |
| GARCIA, FERNANDO FRANCISCO | | Address Redacted | | | | | | | |
| GARCIA, FRANCIS | | Address Redacted | | | | | | | |
| GARCIA, FRANCIS STEVE | | Address Redacted | | | | | | | |
| GARCIA, FRANCISC | | 3128 UTAH PL | | | | GREENSBORO | NC | 27405-4573 | |
| GARCIA, FRANCISCO | | 2235 N LAVERGNE AVE | | | | CHICAGO | IL | 60639-3230 | |
| GARCIA, FRANCISCO | | 320 EAST 14TH ST | | | | EDMOND | OK | 73034 | |
| GARCIA, FRANCISCO | | Address Redacted | | | | | | | |
| GARCIA, FRANCISCO NOLBERTO | | Address Redacted | | | | | | | |
| GARCIA, FRANK LEE | | Address Redacted | | | | | | | |
| GARCIA, FRANKLIN M | | Address Redacted | | | | | | | |
| GARCIA, GABRIEL | | 2542 SAN MARCOS DR | | | | COLORADO SPRINGS | CO | 80910-1242 | |
| GARCIA, GABRIEL D | | Address Redacted | | | | | | | |
| GARCIA, GALINAD | | 934 LATHROP AVE | | | | FOREST PARK | IL | 60130-2224 | |
| GARCIA, GENARO | | D 2729 MERRILL ST | | | | FORT BRAGG | NC | 28310-0001 | |
| GARCIA, GEORGE | | 121 GEORGE ORR | | | | EL PASO | TX | 79915-0000 | |
| GARCIA, GEORGE | | Address Redacted | | | | | | | |
| GARCIA, GEORGE P | | Address Redacted | | | | | | | |
| GARCIA, GEOVANI | | Address Redacted | | | | | | | |
| GARCIA, GERMAN | | 1201 CEDAR LANE RD 41 | | | | GREENVILLE | SC | 29617-2738 | |
| GARCIA, GILBERT | | 1516 S FORTWORTH | | | | MIDLAND | TX | 79701 | |
| GARCIA, GILBERT | | 9430 LANDS POINT ST | | | | SAN ANTONIO | TX | 78250-2813 | |
| GARCIA, GIOVANNI | | Address Redacted | | | | | | | |
| GARCIA, GISELL | | Address Redacted | | | | | | | |
| GARCIA, GLENN MICHAEL | | Address Redacted | | | | | | | |
| GARCIA, GRETEL | | Address Redacted | | | | | | | |
| GARCIA, GUADALUPE DELFINA | | Address Redacted | | | | | | | |
| GARCIA, GUSTAVO | | 2407 STRONG AVE | | | | COMMERCE | CA | 90040 | |
| GARCIA, GUSTAVO | | Address Redacted | | | | | | | |
| GARCIA, GUSTAVO R | | Address Redacted | | | | | | | |
| GARCIA, HECTOR | | Address Redacted | | | | | | | |
| GARCIA, HECTOR | | Address Redacted | | | | | | | |
| GARCIA, HECTOR A | | Address Redacted | | | | | | | |
| GARCIA, HECTOR ANDREW | | Address Redacted | | | | | | | |
| GARCIA, HECTOR M | | Address Redacted | | | | | | | |
| GARCIA, HENLY DE JESUS | | Address Redacted | | | | | | | |
| GARCIA, HENRY ARMANDO | | Address Redacted | | | | | | | |
| GARCIA, HUGO ALFONSO | | Address Redacted | | | | | | | |
| GARCIA, HUGO R | | Address Redacted | | | | | | | |
| GARCIA, HUMBERTO | | 2360 COOLEY AVE | | | | EAST PALO ALTO | CA | 94303-1655 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, IAN SCOTT | | Address Redacted | | | | | | | |
| GARCIA, IGNACIO | | Address Redacted | | | | | | | |
| GARCIA, IGNACIO LOUIS | | Address Redacted | | | | | | | |
| GARCIA, IRENE C | | Address Redacted | | | | | | | |
| GARCIA, IRMA | | Address Redacted | | | | | | | |
| GARCIA, IRMA NIDIA | | Address Redacted | | | | | | | |
| GARCIA, ISAAC MATTHEW | | Address Redacted | | | | | | | |
| GARCIA, ISAIAS | | 660 DARLINGTON COMMONS CT | | | | ATLANTA | GA | 30305-0000 | |
| GARCIA, ISMAEL EDGARDO | | Address Redacted | | | | | | | |
| GARCIA, ISMAEL RODOLFO | | Address Redacted | | | | | | | |
| GARCIA, ISRAEL | | 24618 KEMPER OAKS | | | | SAN ANTONIO | TX | 78258 | |
| GARCIA, ISRAEL A | | Address Redacted | | | | | | | |
| GARCIA, IVAN NA | | Address Redacted | | | | | | | |
| GARCIA, IVAN PIERRE | | Address Redacted | | | | | | | |
| GARCIA, IVANA | | Address Redacted | | | | | | | |
| GARCIA, JACKIE | | 430 PEARL ST | | | | LANSING | MI | 48906 | |
| GARCIA, JACOB AARON | | Address Redacted | | | | | | | |
| GARCIA, JACOB PAUL | | Address Redacted | | | | | | | |
| GARCIA, JACOB TIMOTHY | | Address Redacted | | | | | | | |
| GARCIA, JACQUELINE DEANN | | Address Redacted | | | | | | | |
| GARCIA, JADE | | Address Redacted | | | | | | | |
| GARCIA, JAIME | | 10341 HUGG ST | | | | ELPASO | TX | 79924 | |
| GARCIA, JAIME R | | Address Redacted | | | | | | | |
| GARCIA, JAIRONEL | | 106 SUNSET BLVD | | | | BOYNTON BEACH | FL | 33426-0000 | |
| GARCIA, JAIRONEL STEVENS | | Address Redacted | | | | | | | |
| GARCIA, JAMES | | 517 S NEWHOPE | | | | SANTA ANA | CA | 92704-0000 | |
| GARCIA, JAMES | | Address Redacted | | | | | | | |
| GARCIA, JAMES | | Address Redacted | | | | | | | |
| GARCIA, JAMES DANIEL | | Address Redacted | | | | | | | |
| GARCIA, JAMES ELI | | Address Redacted | | | | | | | |
| GARCIA, JANINE MARIE | | Address Redacted | | | | | | | |
| GARCIA, JASON | | Address Redacted | | | | | | | |
| GARCIA, JASON PETER | | Address Redacted | | | | | | | |
| GARCIA, JAVIER | | 112 BURSON ST | | | | ST ROBERTS | MO | 65584-4625 | |
| GARCIA, JAVIER | | Address Redacted | | | | | | | |
| GARCIA, JAYSON DAVID | | Address Redacted | | | | | | | |
| GARCIA, JEAN PIERRE | | Address Redacted | | | | | | | |
| GARCIA, JEFF | | 121 E LATIMER AVE | | | | CAMPBELL | CA | 95008 | |
| GARCIA, JEFF | | 32D MULLINS DR | | | | LAS VEGAS | NM | 87701 | |
| GARCIA, JEFF PAUL | | Address Redacted | | | | | | | |
| GARCIA, JENAY LILANI | | Address Redacted | | | | | | | |
| GARCIA, JENNICA JAE | | Address Redacted | | | | | | | |
| GARCIA, JENNIFER | | Address Redacted | | | | | | | |
| GARCIA, JENNIFER AMANDA | | Address Redacted | | | | | | | |
| GARCIA, JENNIFER ANN | | Address Redacted | | | | | | | |
| GARCIA, JENNIFER DELILAH | | Address Redacted | | | | | | | |
| GARCIA, JENNIFER ELIZABETH | | Address Redacted | | | | | | | |
| GARCIA, JENNIFER ELLISE | | Address Redacted | | | | | | | |
| GARCIA, JENNIFER SOPHIA | | Address Redacted | | | | | | | |
| GARCIA, JENNY DANIELA | | Address Redacted | | | | | | | |
| GARCIA, JERRY | | Address Redacted | | | | | | | |
| GARCIA, JERRY PAUL | | Address Redacted | | | | | | | |
| GARCIA, JESSE | | Address Redacted | | | | | | | |
| GARCIA, JESSE ANTHONY | | Address Redacted | | | | | | | |
| GARCIA, JESSEE | | P O  BOX 186 | | | | AVONDALE | AZ | 85323 | |
| GARCIA, JESSENIA ANGELA | | Address Redacted | | | | | | | |
| GARCIA, JESSICA LOUISE | | Address Redacted | | | | | | | |
| GARCIA, JESSICA LYNN | | Address Redacted | | | | | | | |
| GARCIA, JESSICA MARIE | | Address Redacted | | | | | | | |
| GARCIA, JESSICA MARIE | | Address Redacted | | | | | | | |
| GARCIA, JESUS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, JESUS ALBERTO | | Address Redacted | | | | | | | |
| GARCIA, JESUS ANTONIO | | Address Redacted | | | | | | | |
| GARCIA, JESUS JAVIER | | Address Redacted | | | | | | | |
| GARCIA, JESUS S | | Address Redacted | | | | | | | |
| GARCIA, JOE | | Address Redacted | | | | | | | |
| GARCIA, JOE ANTHONY | | Address Redacted | | | | | | | |
| GARCIA, JOE MACARIO | | Address Redacted | | | | | | | |
| GARCIA, JOE RAY | | Address Redacted | | | | | | | |
| GARCIA, JOEL | | Address Redacted | | | | | | | |
| GARCIA, JOEL ALEJANDRO | | Address Redacted | | | | | | | |
| GARCIA, JOEL ALEJANDRO | | Address Redacted | | | | | | | |
| GARCIA, JOEL LUIS | | Address Redacted | | | | | | | |
| GARCIA, JOHANNA | | Address Redacted | | | | | | | |
| GARCIA, JOHN ALEX | | Address Redacted | | | | | | | |
| GARCIA, JOHN C | | Address Redacted | | | | | | | |
| GARCIA, JOHN CASEY | | Address Redacted | | | | | | | |
| GARCIA, JOHN CASEY | | Address Redacted | | | | | | | |
| GARCIA, JOHN DAVID | | Address Redacted | | | | | | | |
| GARCIA, JOHN LOUIS | | Address Redacted | | | | | | | |
| GARCIA, JOHN M | | 3300 NW 101ST ST | | | | MIAMI | FL | 33147-1522 | |
| GARCIA, JOHN MICHAEL | | Address Redacted | | | | | | | |
| GARCIA, JOHN XAVIER | | Address Redacted | | | | | | | |
| GARCIA, JONATHAN | | 15923 BREANNA LN | | | | HOUSTON | TX | 77049 | |
| GARCIA, JONATHAN | | 1739 DECATUR ST | | | | FLUSHING | NY | 11385-6015 | |
| GARCIA, JONATHAN ART | | Address Redacted | | | | | | | |
| GARCIA, JONATHAN ARTURO | | Address Redacted | | | | | | | |
| GARCIA, JONATHAN JAMES | | Address Redacted | | | | | | | |
| GARCIA, JONATHAN MERCE | | Address Redacted | | | | | | | |
| GARCIA, JORDAN LEE | | Address Redacted | | | | | | | |
| GARCIA, JORGE | | 1514 CHEVY CHASE DR | | | | ANAHEIM | CA | 92801 | |
| GARCIA, JORGE | | Address Redacted | | | | | | | |
| GARCIA, JORGE ADRIAN | | Address Redacted | | | | | | | |
| GARCIA, JORGE ALBERTO | | Address Redacted | | | | | | | |
| GARCIA, JORGE ALEJANDRO | | Address Redacted | | | | | | | |
| GARCIA, JORGE DANIEL | | Address Redacted | | | | | | | |
| GARCIA, JORGE H | | Address Redacted | | | | | | | |
| GARCIA, JOSE | | 10913 STACY LANE | | | | CORPUS CHRISTI | TX | 78410 | |
| GARCIA, JOSE | | 1140 HECKER DR | | | | ELGIN | IL | 60120-4607 | |
| GARCIA, JOSE | | 28904 RAINDANCE AVE | | | | WESLEY CHAPEL | FL | 33543 | |
| GARCIA, JOSE | | 7325 NW 169 TERRACE | | | | HIALEAH | FL | 33015 | |
| GARCIA, JOSE | | 929 MAPLE ST | | | | BRIDGEPORT | WA | 98813-0000 | |
| GARCIA, JOSE | | Address Redacted | | | | | | | |
| Garcia, Jose A | | 807 64th Avenue Dr E | | | | Brudentown | FL | 34203 | |
| GARCIA, JOSE A | | Address Redacted | | | | | | | |
| GARCIA, JOSE ADRIAN | | Address Redacted | | | | | | | |
| GARCIA, JOSE CARLOS | | Address Redacted | | | | | | | |
| GARCIA, JOSE EMMANUEL | | Address Redacted | | | | | | | |
| GARCIA, JOSE ENRIQUE | | Address Redacted | | | | | | | |
| GARCIA, JOSE ESTEBAN | | Address Redacted | | | | | | | |
| GARCIA, JOSE F | | PSC 76 BOX 4748 | | | | APO | AP | 96318- | |
| GARCIA, JOSE GABRIEL | | Address Redacted | | | | | | | |
| GARCIA, JOSE L | | Address Redacted | | | | | | | |
| GARCIA, JOSE LUIS | | Address Redacted | | | | | | | |
| GARCIA, JOSE LUIS | | Address Redacted | | | | | | | |
| GARCIA, JOSE MICHAEL | | Address Redacted | | | | | | | |
| GARCIA, JOSE ROBELIO JR | | Address Redacted | | | | | | | |
| GARCIA, JOSE V | | Address Redacted | | | | | | | |
| GARCIA, JOSE Z | | 456 JERI DR | | | | GREEN COVE SPRIN | FL | 32043-3839 | |
| GARCIA, JOSEPH | | Address Redacted | | | | | | | |
| GARCIA, JOSEPH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, JOSEPH A | | Address Redacted | | | | | | | |
| GARCIA, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| GARCIA, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| GARCIA, JOSHUA | | Address Redacted | | | | | | | |
| GARCIA, JOSHUA A | | Address Redacted | | | | | | | |
| GARCIA, JOSHUA AUGUSTINE | | Address Redacted | | | | | | | |
| GARCIA, JOSHUA CURTIS | | Address Redacted | | | | | | | |
| GARCIA, JOSHUA LOUIS | | Address Redacted | | | | | | | |
| GARCIA, JOSHUA NOEL | | Address Redacted | | | | | | | |
| GARCIA, JOVANIE | | Address Redacted | | | | | | | |
| GARCIA, JUAN | | 11620 ROJAS DR | | | | EL PASO | TX | 79936-6908 | |
| GARCIA, JUAN | | 208 BOWEN DR | | | | FREDERICKSBRG | VA | 22407-1415 | |
| GARCIA, JUAN | | 2138 RIO GUACIMAL COURT | | | | SAN JOSE | CA | 95116 | |
| GARCIA, JUAN | | 9730 SNOWHILL RD | | | | RICHMOND | VA | 23235 | |
| GARCIA, JUAN | | Address Redacted | | | | | | | |
| GARCIA, JUAN | | RR 11 BOX 1372 | | | | MISSION | TX | 78572 | |
| GARCIA, JUAN ARIEL | | Address Redacted | | | | | | | |
| GARCIA, JUAN CARLOS | | Address Redacted | | | | | | | |
| GARCIA, JUAN CARLOS | | Address Redacted | | | | | | | |
| GARCIA, JUAN FRANCISCO | | Address Redacted | | | | | | | |
| GARCIA, JUAN GABRIEL | | Address Redacted | | | | | | | |
| GARCIA, JUAN RUBEN | | Address Redacted | | | | | | | |
| GARCIA, JULIA | | Address Redacted | | | | | | | |
| GARCIA, JULIAN ANTHONY | | Address Redacted | | | | | | | |
| GARCIA, JULIAN ROBERT | | Address Redacted | | | | | | | |
| GARCIA, JULIAN XAVIER | | Address Redacted | | | | | | | |
| GARCIA, JULIO | | Address Redacted | | | | | | | |
| GARCIA, JULIO A | | 10831 SW 3 ST STE 7 | | | | MIAMI | FL | 33174 | |
| GARCIA, JULIO A | | GARCIAS FAN INSTALLATIONS | 10831 SW 3 ST SUITE 7 | | | MIAMI | FL | 33174 | |
| GARCIA, JULIO ANTONIO | | Address Redacted | | | | | | | |
| GARCIA, JUSTIN | | 12288 ROSWELL AVE | | | | CHINO | CA | 91710-0000 | |
| GARCIA, JUSTIN | | 3131 WHITESAND DR | | | | SAN JOSE | CA | 95148-0000 | |
| GARCIA, JUSTIN ANTHONY | | Address Redacted | | | | | | | |
| GARCIA, JUSTIN E | | Address Redacted | | | | | | | |
| GARCIA, JUSTIN JOHN CARL | | Address Redacted | | | | | | | |
| GARCIA, JUSTIN ZACHARIAH | | Address Redacted | | | | | | | |
| GARCIA, K C PHILIP | | Address Redacted | | | | | | | |
| GARCIA, KAINE M | | Address Redacted | | | | | | | |
| GARCIA, KAREN YAJAIRA | | Address Redacted | | | | | | | |
| GARCIA, KARINA | | Address Redacted | | | | | | | |
| GARCIA, KATHERINE | | Address Redacted | | | | | | | |
| GARCIA, KATHERINE PAULA | | Address Redacted | | | | | | | |
| GARCIA, KATHRYN ANN | | Address Redacted | | | | | | | |
| GARCIA, KATI MARIE | | Address Redacted | | | | | | | |
| GARCIA, KAYLA DIANNE | | Address Redacted | | | | | | | |
| GARCIA, KELLY LIONEL | | Address Redacted | | | | | | | |
| GARCIA, KENNETH | | Address Redacted | | | | | | | |
| GARCIA, KENZIE RYAN | | Address Redacted | | | | | | | |
| GARCIA, KEVIN ANTHONY | | Address Redacted | | | | | | | |
| GARCIA, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| GARCIA, KRISTINE | | Address Redacted | | | | | | | |
| GARCIA, KRISTINE ZULUETA | | Address Redacted | | | | | | | |
| GARCIA, KRYSTAL MARIE | | Address Redacted | | | | | | | |
| GARCIA, KRYSTAL MARIE | | Address Redacted | | | | | | | |
| GARCIA, KYLE | | 9080 LYLEDALE | | | | TEMPLE CITY | CA | 91780-0000 | |
| GARCIA, KYLE ANDREW | | Address Redacted | | | | | | | |
| GARCIA, KYRIE | | 232 PEARL DR NE | | | | RIO RANCHO | NM | 87124-4414 | |
| GARCIA, KYRIE LYNETTE | | Address Redacted | | | | | | | |
| GARCIA, LAURALIE ILEAN | | Address Redacted | | | | | | | |
| GARCIA, LAUREN RAYE | | Address Redacted | | | | | | | |
| GARCIA, LAWRENCE | | P O BOX 2397 | | | | INDIO | CA | 92202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, LAZARO | | 1915 SANTA CLARA ST APT B | | | | AUSTIN | TX | 78757-0000 | |
| GARCIA, LEANDRA KARYLYNN | | Address Redacted | | | | | | | |
| GARCIA, LEIDY TATIANA | | Address Redacted | | | | | | | |
| GARCIA, LESLIE | | Address Redacted | | | | | | | |
| GARCIA, LINDA MELISSA | | Address Redacted | | | | | | | |
| GARCIA, LINDSEY JEANETTE | | Address Redacted | | | | | | | |
| GARCIA, LISA | | Address Redacted | | | | | | | |
| GARCIA, LISETTE ANN | | Address Redacted | | | | | | | |
| GARCIA, LISSETTE | | Address Redacted | | | | | | | |
| GARCIA, LLAEL ESTEBAN | | Address Redacted | | | | | | | |
| GARCIA, LORDIEM V | | Address Redacted | | | | | | | |
| GARCIA, LORENZO GIOVANNI | | Address Redacted | | | | | | | |
| GARCIA, LUCERO | | 5031 SW 146TH AVE | | | | MIAMI | FL | 33175-5013 | |
| GARCIA, LUIS | | 2802 DENLEY PLACE | | | | SILVER SPRING | MD | 20906-0000 | |
| GARCIA, LUIS | | 3514 SILVERPARK PL | | | | SALEM | OR | 97305 | |
| GARCIA, LUIS | | Address Redacted | | | | | | | |
| GARCIA, LUIS | | Address Redacted | | | | | | | |
| GARCIA, LUIS A | | 2207 N KEDVALE AVE | | | | CHICAGO | IL | 60639-3721 | |
| GARCIA, LUIS A | | Address Redacted | | | | | | | |
| GARCIA, LUIS ARMANDO | | Address Redacted | | | | | | | |
| GARCIA, LUIS DAVID | | Address Redacted | | | | | | | |
| GARCIA, LUIS ERNESTO | | Address Redacted | | | | | | | |
| GARCIA, LUIS G | | Address Redacted | | | | | | | |
| GARCIA, LUIS MIGUEL | | Address Redacted | | | | | | | |
| GARCIA, LUZ | | 68 PEMBROKE CIR | | | | SPRINGFIELD | MA | 01104 | |
| GARCIA, LUZ YANIN | | Address Redacted | | | | | | | |
| GARCIA, LUZ YANIN | | Address Redacted | | | | | | | |
| GARCIA, LYNN M VOSBURY | | Address Redacted | | | | | | | |
| GARCIA, MANUEL | | 516 ALPINE WAY | | | | PALMETTO | GA | 30268-0000 | |
| GARCIA, MANUEL ALLEN | | Address Redacted | | | | | | | |
| GARCIA, MARCEL | | 702 CARLSPLATZ COURT | | | | LUTZ | FL | 33548-0000 | |
| GARCIA, MARCELLI C | | 6960 MILL BROOK PL | | | | LAKE WORTH | FL | 33463-7423 | |
| GARCIA, MARCELO DANIEL | | Address Redacted | | | | | | | |
| GARCIA, MARCOS | | Address Redacted | | | | | | | |
| GARCIA, MARCOS JOSE | | Address Redacted | | | | | | | |
| GARCIA, MARGARITO | | 4414 MOLINA | | | | CORPUS CHRISTI | TX | 78416 | |
| GARCIA, MARGARITO H | | Address Redacted | | | | | | | |
| GARCIA, MARIA | | 1737 GRAND POINT BLVD | | | | ORLANDO | FL | 32839-5487 | |
| GARCIA, MARIA | | 620 S SIMMONS AVE | | | | LOS ANGELES | CA | 90022 | |
| GARCIA, MARIA A | | Address Redacted | | | | | | | |
| GARCIA, MARIA DEL PILAR | | Address Redacted | | | | | | | |
| GARCIA, MARIANELA | | Address Redacted | | | | | | | |
| GARCIA, MARIANO I | | Address Redacted | | | | | | | |
| GARCIA, MARIBEL AIMEE | | Address Redacted | | | | | | | |
| GARCIA, MARIO | | 16983 SW 145 AVE | | | | MIAMI | FL | 33177-2018 | |
| GARCIA, MARIO J | | Address Redacted | | | | | | | |
| GARCIA, MARISSA KATHLEEN | | Address Redacted | | | | | | | |
| GARCIA, MARK | | 51906 AVENEDA MENDOZA | | | | LA QUINTA | CA | 92253-3169 | |
| GARCIA, MARK | | Address Redacted | | | | | | | |
| GARCIA, MARK ANTHONY | | Address Redacted | | | | | | | |
| GARCIA, MARK ANTHONY | | Address Redacted | | | | | | | |
| GARCIA, MARK ELI | | Address Redacted | | | | | | | |
| GARCIA, MARK JOSEPH | | Address Redacted | | | | | | | |
| GARCIA, MARTHA GUADALUPE | | Address Redacted | | | | | | | |
| Garcia, Martin | c o Ferrell A Weber Esq | 2203 E Lincoln Ave | | | | Anaheim | CA | 992806 | |
| GARCIA, MARTIN | Garcia, Martin | c o Ferrell A Weber Esq | 2203 E Lincoln Ave | | | Anaheim | CA | 992806 | |
| GARCIA, MARTIN | | 13609 LA TROPICANA RD | | | | LA BLANCA | TX | 78558 | |
| GARCIA, MARTIN | | PO BOX 563 | | | | BELLEFLOWER | CA | 90707 | |
| GARCIA, MARTIN | | PO BOX 563 | | | | BELLFLOWER | CA | 90707 | |
| GARCIA, MATEO LUIS | | Address Redacted | | | | | | | |
| GARCIA, MATTHEW ALLEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, MATTHEW IZIAH | | Address Redacted | | | | | | | |
| GARCIA, MAURICIO ALEJANDRO | | Address Redacted | | | | | | | |
| GARCIA, MAYRA | | 9730 SNOWHILL RD | | | | RICHMOND | VA | 23235 | |
| GARCIA, MAYRELIS | | 130 INDIANA AVE | | | | PROVIDENCE | RI | 02905-4402 | |
| GARCIA, MEAGAN E | | Address Redacted | | | | | | | |
| GARCIA, MELINDAM | | Address Redacted | | | | | | | |
| GARCIA, MELISSA | | Address Redacted | | | | | | | |
| GARCIA, MERCEDES | | 1101 CAMELLIA DR E | | | | BRANDON | FL | 33510 | |
| GARCIA, MERCEDES LORRAINE | | Address Redacted | | | | | | | |
| GARCIA, MICHAEL | | 2625 IVY DR | | | | OAKLAND | CA | 94606-2193 | |
| GARCIA, MICHAEL | | 3812 WHITTLE AVE NO 6 | | | | OAKLAND | CA | 94602 | |
| GARCIA, MICHAEL | | Address Redacted | | | | | | | |
| GARCIA, MICHAEL | | Address Redacted | | | | | | | |
| GARCIA, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| GARCIA, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| GARCIA, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| GARCIA, MICHAEL JOSHUA | | Address Redacted | | | | | | | |
| GARCIA, MICHAEL JOVON | | Address Redacted | | | | | | | |
| GARCIA, MICHEAL | | 16700 CHATSWORTH ST NO Q 7 | | | | GRANADA HILLS | CA | 91344 | |
| GARCIA, MICHELE ADRIANA | | Address Redacted | | | | | | | |
| GARCIA, MICHELLE D | | Address Redacted | | | | | | | |
| GARCIA, MIGUEL | | 9610 FORTNER ST | | | | DOTHAN | AL | 36305-6889 | |
| GARCIA, MIGUEL A | | Address Redacted | | | | | | | |
| GARCIA, MIGUEL FERNANDO | | Address Redacted | | | | | | | |
| GARCIA, MIKE PAUL | | Address Redacted | | | | | | | |
| GARCIA, MILES LEE | | Address Redacted | | | | | | | |
| GARCIA, MONICA | | 5802 EVERHART RD | 9E | | | CORPUS CHRISTI | TX | 78413-0000 | |
| GARCIA, MONICA ALEJANDRA | | Address Redacted | | | | | | | |
| GARCIA, MONICA ANN | | Address Redacted | | | | | | | |
| GARCIA, MONICA MILLEZA | | Address Redacted | | | | | | | |
| GARCIA, MONIQUE JASMINE | | Address Redacted | | | | | | | |
| GARCIA, MOSES | | Address Redacted | | | | | | | |
| GARCIA, MUCIO | | 9409 40TH RD | | | | ELMHURST | NY | 11373-1740 | |
| GARCIA, MYRON J | | Address Redacted | | | | | | | |
| GARCIA, NANCY JEAN | | Address Redacted | | | | | | | |
| GARCIA, NATHAN RYAN | | Address Redacted | | | | | | | |
| GARCIA, NATICIA L | | Address Redacted | | | | | | | |
| GARCIA, NELSON | | Address Redacted | | | | | | | |
| GARCIA, NESTOR | | Address Redacted | | | | | | | |
| GARCIA, NICHOLAS ALEXANDER | | Address Redacted | | | | | | | |
| GARCIA, NICHOLLE | | Address Redacted | | | | | | | |
| GARCIA, NICOLAS | | 3217 N RIDGEWAY AVE | | | | CHICAGO | IL | 60618-5227 | |
| GARCIA, NIGEL GAHMEL | | Address Redacted | | | | | | | |
| GARCIA, NOEL JOSE | | Address Redacted | | | | | | | |
| GARCIA, NORMA | | 10710 MIMOSA HILL COURT | | | | RIVERSIDE | CA | 92505 | |
| GARCIA, NUMA ARLEY | | Address Redacted | | | | | | | |
| GARCIA, OLGA | | Address Redacted | | | | | | | |
| GARCIA, OMAR ALEX | | Address Redacted | | | | | | | |
| GARCIA, ONDREAH | | 2028 WILLOW AVE | | | | WEST SACRAMENTO | CA | 95691 | |
| GARCIA, ORLANDO | | Address Redacted | | | | | | | |
| GARCIA, ORLANDO | | Address Redacted | | | | | | | |
| GARCIA, OSCAR | | Address Redacted | | | | | | | |
| GARCIA, OSCAR A | | Address Redacted | | | | | | | |
| GARCIA, OSCAR BALDOMERO | | Address Redacted | | | | | | | |
| GARCIA, OSCAR L | | Address Redacted | | | | | | | |
| GARCIA, OSCARA | | 12604 KLINGERMAN ST | | | | EL MONTE | CA | 91732-0000 | |
| GARCIA, OSIEL A | | Address Redacted | | | | | | | |
| GARCIA, OSVALDO | | 3939 SW 7TH ST | | | | CORAL GABLES | FL | 33134-2013 | |
| GARCIA, OSVALDO | | Address Redacted | | | | | | | |
| GARCIA, PABLO D | | 4913 S KEELER AVE | | | | CHICAGO | IL | 60632-4514 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, PAMELA | | 157 EAST ST | | | | VIENNA | VA | 22180 | |
| GARCIA, PAT ALICIA | | Address Redacted | | | | | | | |
| GARCIA, PATTY ANN | | Address Redacted | | | | | | | |
| GARCIA, PAUL ALEXANDER | | Address Redacted | | | | | | | |
| GARCIA, PEDRO | | 339 PHELAN AVE | | | | SAN FRANCISCO | CA | 94112 | |
| GARCIA, PEDRO D | | Address Redacted | | | | | | | |
| GARCIA, PENELOPE | | 17320 NW 66 PL | | | | MIAMI | FL | 33015-0000 | |
| GARCIA, PENELOPE JOSEFINA | | Address Redacted | | | | | | | |
| GARCIA, PETER | | 3303 SIERRA ST | | | | LOS ANGELES | CA | 90031 | |
| GARCIA, PETER J | | Address Redacted | | | | | | | |
| GARCIA, PETRA | | 2622 N ARCHIE AVE | | | | FRESNO | CA | 93703-0000 | |
| GARCIA, PETRA CHRISTINE | | Address Redacted | | | | | | | |
| GARCIA, PHIL | | 6318 COSMO DR | | | | WEST JORDAN | UT | 84084-7308 | |
| GARCIA, PHILLIP | | Address Redacted | | | | | | | |
| GARCIA, PHILLIP MATTHEW | | Address Redacted | | | | | | | |
| GARCIA, PRISCILLA | | Address Redacted | | | | | | | |
| GARCIA, RAFAEL C | | Address Redacted | | | | | | | |
| GARCIA, RAFAEL V | | Address Redacted | | | | | | | |
| GARCIA, RAHUL | | 3404 COURSE DR 413 | | | | HOUSTON | TX | 77072-0000 | |
| GARCIA, RAMIRO | | Address Redacted | | | | | | | |
| GARCIA, RAMON | | Address Redacted | | | | | | | |
| GARCIA, RAMON JASIEL | | Address Redacted | | | | | | | |
| GARCIA, RANDI LEIGH | | Address Redacted | | | | | | | |
| GARCIA, RAUL | | 2735 ASH RD | | | | PEARLAND | TX | 77584-0000 | |
| GARCIA, RAUL | | 7143 OAK TREE PLACE | | | | FONTANA | CA | 92336 | |
| GARCIA, RAUL | | Address Redacted | | | | | | | |
| GARCIA, RAUL | | Address Redacted | | | | | | | |
| GARCIA, RAUL A | | Address Redacted | | | | | | | |
| GARCIA, RAUL ALEXANDER | | Address Redacted | | | | | | | |
| GARCIA, RAUL CASAREZ | | Address Redacted | | | | | | | |
| GARCIA, RAUL LORENZO | | Address Redacted | | | | | | | |
| GARCIA, RAY | | 18342 JACKRABBIT | | | | VICTORVILLE | CA | 92392 | |
| GARCIA, RAY | | 749 HUNTING LODGE DR | | | | MIAMI SPRINGS | FL | 33166-5747 | |
| GARCIA, RAYMOND A | | Address Redacted | | | | | | | |
| GARCIA, RENE | | 1059 S MANHATTAN PL | APT 201 | | | LOS ANGELES | CA | 900193614 | |
| GARCIA, RENE | | 1700 ONTARIOVILLE RD APT 104B | | | | HANOVER PARK | IL | 60133-6901 | |
| GARCIA, RENE | | 4545 E VASSAR AVE | | | | FRESNO | CA | 93703-0000 | |
| GARCIA, RENE | | Address Redacted | | | | | | | |
| GARCIA, RENE | | Address Redacted | | | | | | | |
| GARCIA, RENE A | | Address Redacted | | | | | | | |
| GARCIA, RENE JAVIER | | Address Redacted | | | | | | | |
| GARCIA, RENE JR | | Address Redacted | | | | | | | |
| GARCIA, RENEE | | Address Redacted | | | | | | | |
| GARCIA, REY FERNANDO | | Address Redacted | | | | | | | |
| GARCIA, REY ORLANDO | | Address Redacted | | | | | | | |
| GARCIA, REYNA | | Address Redacted | | | | | | | |
| GARCIA, REYNALDO | | Address Redacted | | | | | | | |
| GARCIA, RICHARD | | Address Redacted | | | | | | | |
| GARCIA, RICHARD | | Address Redacted | | | | | | | |
| GARCIA, RICHARD FLORENTINO | | Address Redacted | | | | | | | |
| GARCIA, RICHARD JAIME | | Address Redacted | | | | | | | |
| GARCIA, ROBERT | | Address Redacted | | | | | | | |
| GARCIA, ROBERT | | Address Redacted | | | | | | | |
| GARCIA, ROBERT A | | Address Redacted | | | | | | | |
| GARCIA, ROBERT A | | Address Redacted | | | | | | | |
| GARCIA, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| GARCIA, ROBERT ARMANDO | | Address Redacted | | | | | | | |
| GARCIA, ROBERT EDUARDO | | Address Redacted | | | | | | | |
| GARCIA, ROBERT LEO | | Address Redacted | | | | | | | |
| GARCIA, ROBERT TAKASHI | | Address Redacted | | | | | | | |
| GARCIA, ROBERT WILLIAMS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, ROBERTO M | | Address Redacted | | | | | | | |
| GARCIA, ROBERTO RENE | | Address Redacted | | | | | | | |
| GARCIA, RODAY RENE | | Address Redacted | | | | | | | |
| GARCIA, RODOLFO | | Address Redacted | | | | | | | |
| GARCIA, ROGER ANTHONY | | Address Redacted | | | | | | | |
| GARCIA, ROGER MIGUEL | | Address Redacted | | | | | | | |
| GARCIA, ROLANDO M | | Address Redacted | | | | | | | |
| GARCIA, ROMAN | | Address Redacted | | | | | | | |
| GARCIA, RONNIE JOSEPH | | Address Redacted | | | | | | | |
| GARCIA, ROSA | | 3031 REDBUD ST APT 2 | | | | CULPEPER | VA | 22701-0000 | |
| GARCIA, ROSA | | Address Redacted | | | | | | | |
| GARCIA, ROSA N | | Address Redacted | | | | | | | |
| GARCIA, ROSAN | | 911 TREES OF KENNESAW PKWY | | | | KENNESAW | GA | 30152-0000 | |
| GARCIA, ROSARIO | | 4403 GANDY CIR | | | | TAMPA | FL | 33616-1401 | |
| GARCIA, ROSARIO C | | Address Redacted | | | | | | | |
| GARCIA, ROSE | | 3530 VAN TEYLINGEN DR | APT  D | | | COLORADO SPRINGS | CO | 80917 | |
| GARCIA, ROXANA GUTIERREZ | | Address Redacted | | | | | | | |
| GARCIA, RUBEN | | 205 WEST RANDOLPH ST  SUITE 1205 | | | | CHICAGO | IL | 60606 | |
| GARCIA, RUBEN | | 2921 JULIE ANN DRIVE | | | | PEARLAND | TX | 77584 | |
| GARCIA, RUBEN | | Address Redacted | | | | | | | |
| GARCIA, RUBEN V | | 4645 OCEAN DRIVE | NO 507 | | | CORPUS CHRISTI | TX | 78412 | |
| GARCIA, RUBEN V | | NO 507 | | | | CORPUS CHRISTI | TX | 78412 | |
| GARCIA, RUEBEN | C/O ATTORNEY  HARRY S WEBER | 205 WEST RANDOLPH ST  SUITE 1205 | | | | CHICAGO | IL | 60606 | |
| GARCIA, RYAN | | 186 ELM ST | | | | ROSSFORD | OH | 43460 | |
| GARCIA, RYAN J | | Address Redacted | | | | | | | |
| GARCIA, SABRI MARIE | | Address Redacted | | | | | | | |
| GARCIA, SABRINA | | Address Redacted | | | | | | | |
| GARCIA, SALOME | | Address Redacted | | | | | | | |
| GARCIA, SAMANTHA NINETTE | | Address Redacted | | | | | | | |
| GARCIA, SAMUEL LEANDRO | | Address Redacted | | | | | | | |
| GARCIA, SANDRA ELIZABETH | | Address Redacted | | | | | | | |
| GARCIA, SANDY | | Address Redacted | | | | | | | |
| GARCIA, SANTIAGO | | 7006 NW 61ST | | | | BETHANY | OK | 11237 | |
| GARCIA, SANTIAGO MISAEL | | Address Redacted | | | | | | | |
| GARCIA, SARAH CHRISTINE | | Address Redacted | | | | | | | |
| GARCIA, SARAH ISABEL | | Address Redacted | | | | | | | |
| GARCIA, SARAH MICHELLE | | Address Redacted | | | | | | | |
| GARCIA, SCOTT | | Address Redacted | | | | | | | |
| GARCIA, SCOTT D | | Address Redacted | | | | | | | |
| GARCIA, SELVIN | | 3310 STEPHEN F AUSTIN DR | 60 | | | BROWNWOOD | TX | 76801 | |
| GARCIA, SELVIN | | 3310 STEPHEN F AUSTIN DR | | | | BROWNWOOD | TX | 76801-6495 | |
| GARCIA, SERGIO | | Address Redacted | | | | | | | |
| GARCIA, SERGIO ANDRES | | Address Redacted | | | | | | | |
| GARCIA, SHAUNA LEE | | Address Redacted | | | | | | | |
| GARCIA, SILVIA | | Address Redacted | | | | | | | |
| GARCIA, SONIA | | Address Redacted | | | | | | | |
| GARCIA, SONIA | | Address Redacted | | | | | | | |
| GARCIA, STEPHANIE | | 7105 N PAULINA | 2 | | | CHICAGO | IL | 60626-0000 | |
| GARCIA, STEPHANIE | | Address Redacted | | | | | | | |
| GARCIA, STEPHANIE GEORGIA | | Address Redacted | | | | | | | |
| GARCIA, STEPHANIE MARIE | | Address Redacted | | | | | | | |
| GARCIA, STEPHANIE YRIS | | Address Redacted | | | | | | | |
| GARCIA, STEPHENIE | | Address Redacted | | | | | | | |
| GARCIA, STEVE DAVID | | Address Redacted | | | | | | | |
| GARCIA, STEVE J | | 710 FULTON GREEN RD | | | | LAKELAND | FL | 33809-5208 | |
| GARCIA, STEVE KENJI | | Address Redacted | | | | | | | |
| GARCIA, STEVE R | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, STEVEN | | 239 GAYLE | | | | SAN ANTONIO | TX | 78223-0000 | |
| GARCIA, STEVEN | | Address Redacted | | | | | | | |
| GARCIA, STEVEN | | Address Redacted | | | | | | | |
| GARCIA, STEVEN | | Address Redacted | | | | | | | |
| GARCIA, STEVEN LEE | | Address Redacted | | | | | | | |
| GARCIA, SUSANNAH | | Address Redacted | | | | | | | |
| GARCIA, SY LVIA A | | Address Redacted | | | | | | | |
| GARCIA, SYLVIA JOAN | | Address Redacted | | | | | | | |
| GARCIA, TANI JO | | Address Redacted | | | | | | | |
| GARCIA, TAYLOR | | 9564 ABBEYWOOD RD | | | | SANTEE | CA | 92071-0000 | |
| GARCIA, TAYLOR JAMES | | Address Redacted | | | | | | | |
| GARCIA, THALIA R | | Address Redacted | | | | | | | |
| GARCIA, THOMAS | | Address Redacted | | | | | | | |
| GARCIA, THOMAS ANDREW | | Address Redacted | | | | | | | |
| GARCIA, TIFFANY MIRANDA | | Address Redacted | | | | | | | |
| GARCIA, TIMOTHY | | 27368 SERENE DR NE | | | | KINGSTON | WA | 98346 | |
| GARCIA, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| GARCIA, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| GARCIA, TOMAS ENRIQUE | | Address Redacted | | | | | | | |
| GARCIA, TONY J | | Address Redacted | | | | | | | |
| GARCIA, VALERIE | | Address Redacted | | | | | | | |
| GARCIA, VANESSA | | Address Redacted | | | | | | | |
| GARCIA, VANESSA MICHELLE | | Address Redacted | | | | | | | |
| GARCIA, VERONICA ELIZABETH | | Address Redacted | | | | | | | |
| GARCIA, VERONICA JOANA | | Address Redacted | | | | | | | |
| GARCIA, VICTOR | | 6816 AVE F | | | | HOUSTON | TX | 77011 | |
| GARCIA, VICTOR | | Address Redacted | | | | | | | |
| GARCIA, VICTOR ALEXANDER | | Address Redacted | | | | | | | |
| GARCIA, VICTOR S | | Address Redacted | | | | | | | |
| GARCIA, VICTORIA | | Address Redacted | | | | | | | |
| GARCIA, VICTORIA A | | Address Redacted | | | | | | | |
| GARCIA, VICTORIA ANN | | Address Redacted | | | | | | | |
| GARCIA, VINCENT BRYAN | | Address Redacted | | | | | | | |
| GARCIA, VINICIO | | Address Redacted | | | | | | | |
| GARCIA, VIVIAN | | Address Redacted | | | | | | | |
| GARCIA, VON TRACY A | | 7349 S WOODWARD AVE NO 203 | | | | WOODRIDGE | IL | 60517 | |
| GARCIA, VON TRACY ANAT | | Address Redacted | | | | | | | |
| GARCIA, WENDY | | Address Redacted | | | | | | | |
| GARCIA, WENDY DORIAN | | Address Redacted | | | | | | | |
| GARCIA, WILLIAM ALEXANDER | | Address Redacted | | | | | | | |
| GARCIA, WILLIAM CEASER | | Address Redacted | | | | | | | |
| GARCIA, WILLIAM JOSEPH | | Address Redacted | | | | | | | |
| GARCIA, XAVIER | | Address Redacted | | | | | | | |
| GARCIA, XAVIER JOSE | | Address Redacted | | | | | | | |
| GARCIA, XAVIER STEVEN | | Address Redacted | | | | | | | |
| GARCIA, XOCHITL | | Address Redacted | | | | | | | |
| GARCIA, YESSIKA | | Address Redacted | | | | | | | |
| GARCIA, YINET | | 935 KELLY ST 3E | | | | BRONX | NY | 10459 | |
| GARCIA, YOHANA M | | Address Redacted | | | | | | | |
| GARCIA, YOLANDA | | 299 LAFAYETTE LANE | | | | UPPER DARBY | PA | 19082 | |
| GARCIA, ZACHARY TYLER | | Address Redacted | | | | | | | |
| GARCIA, ZULLY | EDWIN GONZALEZ RODRIGUEZ ENFORCEMENT OFFICER EEOC TAMPA OFFICE | 501 EAST POLK ST  ROOM 1000 | | | | TAMPA | FL | 33602 | |
| GARCIA, ZULLY ANN | | Address Redacted | | | | | | | |
| GARCIA, ZULMA | | 2668 PINE ST | | | | NAPLES | FL | 34112 | |
| GARCON, EMMANUEL | | Address Redacted | | | | | | | |
| GARCY CORP | | 1400 N 25TH AVE | | | | MELROSE PARK | IL | 60160-3083 | |
| GARD, CHAD | | 736 CLARENDON PL | | | | INDIANAPOLIS | IN | 46208-3319 | |
| GARD, ELIZABETH FRANCS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARD, JESSICA MEGHAN | | Address Redacted | | | | | | | |
| Gard, Scott A | | 3013 Hawk Spring Hill | | | | Huntington | IN | 46750 | |
| GARDA CL GREAT LAKES INC | | 201 SCHOLFIELD DRIVE | | | | COLUMBUS | OH | 43213 | |
| GARDA CL GREAT LAKES INC | | 2100 W 21ST ST | | | | BROADVIEW | IL | 60155 | |
| GARDA CL GREAT LAKES INC | | PO BOX 15006 | | | | LOS ANGELES | CA | 90015-5006 | |
| Garda CL West Inc fka AT Systems West Inc | | 301 N Lake Ave Ste 600 | | | | Pasadena | CA | 91101 | |
| GARDA, JOEY | | 7901 BAYMEADOWS CIR E | | | | JACKSONVILLE | FL | 32256 | |
| GARDA, JOEY | | 7901 BAYMEADOWS CIR E | | | | JACKSONVILLE | FL | 32256-7677 | |
| GARDA, JOHN | | Address Redacted | | | | | | | |
| GARDA, JOSEPH PETER | | Address Redacted | | | | | | | |
| GARDA, LOIS T | | Address Redacted | | | | | | | |
| GARDA, THERESA | | Address Redacted | | | | | | | |
| GARDAYA, GENIA A | | Address Redacted | | | | | | | |
| GARDEA, JADE | | Address Redacted | | | | | | | |
| GARDEA, MICHAEL | | Address Redacted | | | | | | | |
| GARDEA, RUBEN | | 192 OAKHURST DR | | | | BEDFORD | TX | 76022 | |
| GARDELLA, ROBERT J | | Address Redacted | | | | | | | |
| GARDELLA, SNO L | | 6952 DELCO AVE | | | | WINNETKA | CA | 91306 | |
| GARDELLA, SNO LYNN | | Address Redacted | | | | | | | |
| GARDELLA, SNO LYNN | | Address Redacted | | | | | | | |
| GARDEN CITY CENTER | C O GENERAL GROWTH PROPERTIES LP | 100 MIDWAY RD SUITE 14 | ATTN GENERAL MANAGER | | | CRANSTON | RI | 2920 | |
| GARDEN CITY CENTER | | C/O GENERAL GROWTH PROPERTIES L P | 100 MIDWAY ROAD SUITE 14 | ATTN GENERAL MANAGER | | CRANSTON | RI | 02920 | |
| GARDEN CITY GROUP INC,THE | | 1101 STEWART AVE | | | | GARDEN CITY | NY | 11530 | |
| GARDEN CITY GROUP INC,THE | | 1101 STEWART AVE STE 207 | | | | GARDEN CITY | NY | 11530-4808 | |
| GARDEN HOUSE FLOWER, THE | | 1500 PLEASANT HILL RD | | | | DULUTH | GA | 30136 | |
| GARDEN HOUSE FLOWER, THE | | AND GIFT MARKET | 1500 PLEASANT HILL ROAD | | | DULUTH | GA | 30136 | |
| GARDEN INN | | 1625 HWY 351 | | | | ABILENE | TX | 79601 | |
| GARDEN OF EDEN FLORIST | | 3050 S HGAN CON RD SW STE F | | | | ATLANTA | GA | 30331-2854 | |
| GARDEN OF EDEN FLORIST | | 3050 STONE HOGAN CONN SW | STE F | | | ATLANTA | GA | 30331 | |
| GARDEN PLUS CO INC | | 2695 E LELAND RD | | | | PITTSBURG | CA | 94565 | |
| GARDEN ROOMS BY COLEMAN | | 4820 SOUTHWEST LOOP 820 | | | | FORT WORTH | TX | 76140 | |
| GARDEN STATE CCC | | 265 SUNRISE HWY STE 65 | | | | ROCKVILLE CENTER | NY | 11571 | |
| GARDEN STATE PROPERTY MGMT | | PO BOX 334 | | | | BASKING RIDGE | NJ | 07920 | |
| GARDENER, LISA LASHAWN | | Address Redacted | | | | | | | |
| GARDENER, TREVER | | 1989 VISCONTI CV | | | | SANDY | UT | 84093 | |
| GARDENER, WILLIAM | | 8118 DIANE DR | APT 3 | | | FLORENCE | KY | 41042 | |
| GARDENHIRE, JOESEPH | | 2609 ANDORRA DR | | | | HEPHZIBAH | GA | 30815 | |
| GARDENS PROMOTIONAL FUND, THE | | 100 GALLERIA OFFICENTRE | SUITE 427 PO BOX 667 | | | SOUTHFIELD | MI | 48037 | |
| GARDENS PROMOTIONAL FUND, THE | | SUITE 427 PO BOX 667 | | | | SOUTHFIELD | MI | 48037 | |
| GARDENS, WATERLOO | | 200 N WHITFORD RD | | | | GLEN MILLS | PA | 19342-0000 | |
| GARDEPE, ROBERT SAMUEL | | Address Redacted | | | | | | | |
| GARDERE WYNNE SEWELL | | 1601 ELM ST | STE 3000 | | | DALLAS | TX | 75201-4761 | |
| GARDIKIOTES, THOMAS NICK | | Address Redacted | | | | | | | |
| GARDIN, NATE JOE | | Address Redacted | | | | | | | |
| GARDINEER, KILEY | | Address Redacted | | | | | | | |
| GARDINER, CASSIDY MARI ANN | | Address Redacted | | | | | | | |
| GARDINER, DANNY LAWRENCE | | Address Redacted | | | | | | | |
| GARDINER, EMILY ALBERT | | Address Redacted | | | | | | | |
| GARDINER, JAMES | | Address Redacted | | | | | | | |
| GARDINER, JOSHUA JAMES | | Address Redacted | | | | | | | |
| GARDINER, MARC ANTHONY | | Address Redacted | | | | | | | |
| GARDINER, MATTHEW DAVID | | Address Redacted | | | | | | | |
| GARDINER, NATE | | 58 BLISS ST | | | | EAST PROVIDENCE | RI | 02914-0000 | |
| GARDINER, NATE JAMES | | Address Redacted | | | | | | | |
| GARDINER, RYAN THOMAS | | Address Redacted | | | | | | | |
| GARDING, BARBARA | | 311 7 TH  SOUTH | 200 | | | WAITE PARK | MN | 56387 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARDLEY, PHADOL | | Address Redacted | | | | | | | |
| GARDNER CARTON & DOUGLAS | | 1500 K ST NW STE 1000 | | | | WASHINGTON | DC | 20005-1258 | |
| GARDNER CONSTRUCTION SERVICES | | 44 BROAD ST STE 703 | | | | ATLANTA | GA | 30303 | |
| GARDNER CONTRACTOR, DAVE | | 105 IRVING ST | | | | FRAMINGHAM | MA | 01702 | |
| GARDNER ELECTRICAL CORP | | 2715 ARKANSAS AVE | | | | NORFOLK | VA | 23513 | |
| GARDNER ESQUIRE, WILLIAM E | | 1425 N COURTHOUSE RD | | | | ARLINGTON | VA | 22201 | |
| GARDNER ESQUIRE, WILLIAM E | | ARLINGTON COUNTY DIST CT | 1425 N COURTHOUSE RD | | | ARLINGTON | VA | 22201 | |
| GARDNER PRINTING | | PO BOX 252 | | | | WAYZATA | MN | 55391 | |
| GARDNER SIGNS INC | | 8101 SOUTHWEST FRONTAGE RD | | | | FORT COLLINS | CO | 80528 | |
| GARDNER, AARON | | 386 WAGON TRAIL | | | | JACKSONVILLE | OR | 97530 | |
| GARDNER, ALICIA KAY | | Address Redacted | | | | | | | |
| GARDNER, ALISHA ANNE | | Address Redacted | | | | | | | |
| GARDNER, ANTHONY MORRIS | | Address Redacted | | | | | | | |
| GARDNER, ARTHUR | | Address Redacted | | | | | | | |
| GARDNER, ASHLEY MARIE | | Address Redacted | | | | | | | |
| GARDNER, AUSTIN | | Address Redacted | | | | | | | |
| GARDNER, BRAD JACKSON | | Address Redacted | | | | | | | |
| GARDNER, BRAD STEVEN | | Address Redacted | | | | | | | |
| GARDNER, BRADLEY | | 3008 103 LAUREN PLACE DR | | | | WILMINGTON | NC | 28405 | |
| GARDNER, BRADLEY S | | Address Redacted | | | | | | | |
| GARDNER, BRENT A | | Address Redacted | | | | | | | |
| GARDNER, BRETT AARON | | Address Redacted | | | | | | | |
| GARDNER, CALVIN EDWARD | | Address Redacted | | | | | | | |
| GARDNER, CHAD JEREMY | | Address Redacted | | | | | | | |
| GARDNER, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| GARDNER, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| GARDNER, CHRISTOPHER JERMAINE | | Address Redacted | | | | | | | |
| GARDNER, CHRISTOPHER M | | Address Redacted | | | | | | | |
| GARDNER, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| GARDNER, COTY LYNN | | Address Redacted | | | | | | | |
| GARDNER, CRAIG | | 3002 BOHOBI | | | | ELKO | NV | 89801 | |
| GARDNER, DANIEL J | | Address Redacted | | | | | | | |
| GARDNER, DANIELLE L | | Address Redacted | | | | | | | |
| GARDNER, DARRION | | 1515 NTH 4TH ST | | | | TEMPLE | TX | 76502 | |
| GARDNER, DARRION DEON | | Address Redacted | | | | | | | |
| GARDNER, DEANNA NICOLE | | Address Redacted | | | | | | | |
| GARDNER, DEMOND R | | Address Redacted | | | | | | | |
| GARDNER, DONALD | | Address Redacted | | | | | | | |
| GARDNER, DYLAN MICHAEL | | Address Redacted | | | | | | | |
| GARDNER, EDWARD | | PO BOX 246 | | | | INTERLOCHEN | MI | 49643-0246 | |
| GARDNER, ERIC CHRISTOPHE | | Address Redacted | | | | | | | |
| GARDNER, ERIC WILLIAM | | Address Redacted | | | | | | | |
| GARDNER, ERIK | | Address Redacted | | | | | | | |
| GARDNER, GAIL | | 1511 36TH AVE E | | | | ELLENTON | FL | 34222-2139 | |
| GARDNER, GARY | | 104 W LAZY ACRE RD | | | | WAUSAU | WI | 54401 8081 | |
| GARDNER, GLENDA FAYE | | Address Redacted | | | | | | | |
| GARDNER, GREG MICHAEL | | Address Redacted | | | | | | | |
| GARDNER, GREGORY REECE | | Address Redacted | | | | | | | |
| GARDNER, IMANI | | Address Redacted | | | | | | | |
| GARDNER, JAMES | | 266 BORDEAUX LANE | | | | SAVANNAH | GA | 31419 | |
| GARDNER, JAMIE | | 820 CENTERTON RD | | | | MOUNT LAUREL | NJ | 08054-0000 | |
| GARDNER, JASON MICHAEL | | Address Redacted | | | | | | | |
| GARDNER, JASON RUSSELL | | Address Redacted | | | | | | | |
| GARDNER, JEDIDIAH QUINN | | Address Redacted | | | | | | | |
| GARDNER, JEFFREY ROBERT | | Address Redacted | | | | | | | |
| GARDNER, JEROIT ANTHONY | | Address Redacted | | | | | | | |
| GARDNER, JESSICA LYNNE | | Address Redacted | | | | | | | |
| GARDNER, JESSICA MARIE | | Address Redacted | | | | | | | |
| GARDNER, JONATHAN | | Address Redacted | | | | | | | |
| GARDNER, JOSEPH MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARDNER, JOSHUA A | | 484 SWANK ST | | | | JOHNSTOWN | PA | 15905 | |
| GARDNER, JOSHUA ALAN | | Address Redacted | | | | | | | |
| GARDNER, JOSHUA EVERETT | | Address Redacted | | | | | | | |
| GARDNER, JOYCELYN MONEKE | | Address Redacted | | | | | | | |
| GARDNER, JUSTIN | | Address Redacted | | | | | | | |
| GARDNER, KARA | | Address Redacted | | | | | | | |
| GARDNER, KATHLEEN | | 5140 OLD FORESTER LANE | | | | GLEN ALLEN | VA | 23060 | |
| GARDNER, KATIE ELIZABETH | | Address Redacted | | | | | | | |
| GARDNER, KENJI | | Address Redacted | | | | | | | |
| GARDNER, KENNETH | | Address Redacted | | | | | | | |
| GARDNER, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| GARDNER, KIM ABIGAIL | | Address Redacted | | | | | | | |
| GARDNER, KRISTEN CIERA | | Address Redacted | | | | | | | |
| GARDNER, LAKISHE LYNETTE | | Address Redacted | | | | | | | |
| GARDNER, LATANYA SHANIQUE | | Address Redacted | | | | | | | |
| GARDNER, LINDEN C | | Address Redacted | | | | | | | |
| GARDNER, LYNARD | | 720 RUTLEDGE AVE | | | | CHARLESTON | SC | 29403 | |
| GARDNER, LYNARD V | | Address Redacted | | | | | | | |
| GARDNER, MARCEL | | Address Redacted | | | | | | | |
| GARDNER, MATTHEW ALEXANDER | | Address Redacted | | | | | | | |
| GARDNER, MATTHEW ALFRED | | Address Redacted | | | | | | | |
| GARDNER, MEAGAN NICHOLE | | Address Redacted | | | | | | | |
| GARDNER, MICHAEL | | Address Redacted | | | | | | | |
| GARDNER, MICHAELA ANTONIA | | Address Redacted | | | | | | | |
| GARDNER, NATHAN THOMAS | | Address Redacted | | | | | | | |
| GARDNER, NOEL D | | Address Redacted | | | | | | | |
| GARDNER, PATRICIA | | Address Redacted | | | | | | | |
| GARDNER, PATRICK CHRISTOPHE | | Address Redacted | | | | | | | |
| GARDNER, PHILLIP E | | 306 DOWD ST | | | | TARBORO | NC | 27886 | |
| GARDNER, RACHEL | | Address Redacted | | | | | | | |
| GARDNER, RANDALL | | Address Redacted | | | | | | | |
| GARDNER, RENAY FITZGERALD | | Address Redacted | | | | | | | |
| GARDNER, RICHARD E | | Address Redacted | | | | | | | |
| GARDNER, ROBERT | | 465 NE 96TH ST | | | | MIAMI SHORES | FL | 33138-2733 | |
| GARDNER, ROBERT D | | 6741 4 AVE N | | | | ST PETE | FL | 33710 | |
| GARDNER, SAMANTHA LOUISE | | Address Redacted | | | | | | | |
| GARDNER, SCOTT ADAM | | Address Redacted | | | | | | | |
| GARDNER, SETH | | Address Redacted | | | | | | | |
| GARDNER, SHAMEIKA RAI SHAUN | | Address Redacted | | | | | | | |
| GARDNER, SHANIA MARIE | | Address Redacted | | | | | | | |
| GARDNER, STAN T | | Address Redacted | | | | | | | |
| GARDNER, STEPHANIE MICHELLE | | Address Redacted | | | | | | | |
| GARDNER, STEPHON | | 12 LEESBURG CT | | | | DALLAS | GA | 30157-8060 | |
| GARDNER, STEPHON TERRELL | | Address Redacted | | | | | | | |
| GARDNER, STEVEN S | | Address Redacted | | | | | | | |
| GARDNER, TERRANCE | | Address Redacted | | | | | | | |
| GARDNER, TIFFANY SHANTEL | | Address Redacted | | | | | | | |
| GARDNER, TRAVIS ANTONIO | | Address Redacted | | | | | | | |
| GARDNER, TRAVIS JAY | | Address Redacted | | | | | | | |
| GARDNER, TRAVIS W | | 5053 GREGORY RD | | | | GREENBACK | TN | 37742-3405 | |
| GARDNER, VASHON DEVINCI | | Address Redacted | | | | | | | |
| GARDNER, WILLIAM ERIC | | Address Redacted | | | | | | | |
| GARDNER, ZACHARY LOGAN | | Address Redacted | | | | | | | |
| GARDONE, ARTHUR THOMAS | | Address Redacted | | | | | | | |
| GARDUNO, DAVID ERIC | | Address Redacted | | | | | | | |
| GARDUNO, GARBRIEL | | 4733 PORTLAND AVE | | | | MINNEAPOLIS | MN | 55407 | |
| GARDUNO, JOSEPH LEE | | Address Redacted | | | | | | | |
| GARDUQUE, MABEL | | 1980 AMAKO PL | | | | PEARL CITY | HI | 96782-0000 | |
| GAREL, JESSICA MAE | | Address Redacted | | | | | | | |
| GAREL, MICHAEL | | Address Redacted | | | | | | | |
| GARERI, ANTHONY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAREY, ELISHA CHRISTINE | | Address Redacted | | | | | | | |
| GARFIAS, ELLIOTT | | Address Redacted | | | | | | | |
| GARFIAS, FRANCISCO | | 308 KENDALE | | | | BUELLTON | CA | 93427 | |
| GARFIAS, JOHN | | 1210 BURNS AVE | | | | DALLAS | TX | 75211 | |
| GARFIELD CHARTER TOWNSHIP | | 3848 VETERANS DR | JUDY MCMANUS TREASURER | | | TRAVERSE CITY | MI | 49684 | |
| GARFIELD CHARTER TOWNSHIP | | GARFIELD CHARTER TOWNSHIP | JUDY MCMANUS TREASURER | 3848 VETERANS DR | | TRAVERSE CITY | MI | 49684 | |
| GARFIELD HARDWARE | | 4795 TURNEY RD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| GARFIELD HEIGHTS MUNICIPAL CT | | 5555 TURNEY RD | ATTN CLERK OF COURT GARN DEPT | | | GARFIELD HEIGHTS | OH | 44125 | |
| GARFIELD HEIGHTS, CITY OF | BUILDING DEPT | 5407 TURNEY RD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| GARFIELD LAND DEVELOPMENT LLC | | 4832 RICHMOND RD STE 200 | C/O KEST PROPERTY MANAGEMENT | | | CLEVELAND | OH | 44128 | |
| GARFIELD LAND DEVELOPMENT LLC | | 4832 RICHMOND RD STE 200 | | | | CLEVELAND | OH | 44128 | |
| GARFIELD, CHRISTOPHER | | 16625 WINSTON ST | | | | DETROIT | MI | 48219 | |
| GARFIELD, CHRISTOPHER PIERSON | | Address Redacted | | | | | | | |
| Garfin Zeidenberg LLP | David Downs | 5255 Yonge St Ste 800 | Yonge Norton Centre | | | Toronto | ON | M2N 6P4 | Canada |
| GARFIN, TIMOTHY | | Address Redacted | | | | | | | |
| GARFINKEL, DAVID | | Address Redacted | | | | | | | |
| GARG, ADHIR | | Address Redacted | | | | | | | |
| GARGALIANOS, JUSTIN DAVID | | Address Redacted | | | | | | | |
| GARGANO, ANTHONY DAVID | | Address Redacted | | | | | | | |
| GARGANO, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| GARGARO, THOMAS | | 610 CORAL GLEN LOOP | | | | ALTAMONTE SPG | FL | 32714-1740 | |
| GARGIS, BRYAN ISSAM | | Address Redacted | | | | | | | |
| GARGIULO, EVAN | | Address Redacted | | | | | | | |
| GARGIULO, MICHAEL G | | 15000 WALNUT BEND RD | | | | MIDLOTHIAN | VA | 23112 | |
| GARHI, YANIV | | 244 14 JAMAICA AVE | | | | FLORAL PARK | NY | 11001-0000 | |
| GARIB, VIJAY | | Address Redacted | | | | | | | |
| GARIBALDI, TRENAE MARIE | | Address Redacted | | | | | | | |
| GARIBAY III, PEDRO | | Address Redacted | | | | | | | |
| GARIBAY, JULIO CESAR | | Address Redacted | | | | | | | |
| GARIBAY, LUIS ENRIQUE | | Address Redacted | | | | | | | |
| GARIBAY, MONICA MAY | | Address Redacted | | | | | | | |
| GARICA, CECILLA | | 45 CAMILO BRONZE | | | | BROWNSVILLE | TX | 78521 | |
| GARIEPY, MICHAEL | | 31 GOODHUE AVE | | | | DRACUT | MA | 01826-0000 | |
| GARIEPY, MICHAEL W | | Address Redacted | | | | | | | |
| GARIGO CONSTRUCTION GROUP INC | | 7023 PARLIAMENT DR | | | | TAMPA | FL | 33169 | |
| GARIMELLA, MURTHY | | 6472 SOUTH JERICHO CIRCLE | | | | AURORA | CO | 80016 | |
| GARIMELLA, RAVI K | | 534 N IMBODEN ST APT 101 | | | | ALEXANDRIA | VA | 22304-5487 | |
| GARIN, MARK DELA CRUZ | | Address Redacted | | | | | | | |
| GARIN, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| GARITONE, ANDREW M | | Address Redacted | | | | | | | |
| GARITY JR CORNELIUS M | | 2134 OLD NEW WINDSOR PIKE | | | | NEW WINDSOR | MD | 21776 | |
| GARITY, NEIL OWEN | | Address Redacted | | | | | | | |
| GARITZ, KATHERINE | | 201 MELWOOD LANE | | | | RICHMOND | VA | 23294 | |
| GARLAND & ASSOCIATES | | 1261 TRAVIS BOULEVARD | CORPORATE PLAZA SUITE 200 | | | FAIRFIELD | CA | 94533 | |
| GARLAND & ASSOCIATES | | CORPORATE PLAZA SUITE 200 | | | | FAIRFIELD | CA | 94533 | |
| GARLAND & DRUM PA | | 219 W MAIN AVE PO BOX 1657 | | | | GASTONIA | NC | 28053 | |
| GARLAND & DRUM PA | | PO BOX 1657 | 219 W MAIN AVE | | | GASTONIA | NC | 28053 | |
| GARLAND INDEPENDENT SCHOOL DIST | | PO BOX 461407 | | | | GARLAND | TX | 75046-1407 | |
| Garland Independent School District | Garland ISD | | 901 State Ste A | | | Garland | TX | 75040 | |
| Garland Independent School District | Gay McCall Isaacks et al | 777 E 15th St | | | | Plano | TX | 75074 | |
| Garland Independent School District | Gay McCall Isaacks Gordon & Roberts PC | 777 E 15th St | | | | Plano | TX | 75074 | |
| Garland Independent School District | Gay McCall Isaacks Gordon & Roberts PC | Barbara R Hunt | 1919 S Shiloh Rd Ste 310 LB 40 | | | Garland | TX | 75042 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARLAND INDEPENDENT SCHOOL DISTRICT | | GARLAND INDEPENDENT SCHOOL DISTRICT | P O BOX 461407 | | | GARLAND | TX | 75046-1407 | |
| Garland ISD | | 901 State Ste A | | | | Garland | TX | 75040 | |
| GARLAND JR , CHARLES W | | Address Redacted | | | | | | | |
| GARLAND PLANNING DEPT, CITY OF | | PO BOX 469002 | | | | GARLAND | TX | 75046-9002 | |
| GARLAND, AIXA | | Address Redacted | | | | | | | |
| GARLAND, ALTON B | | Address Redacted | | | | | | | |
| GARLAND, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| GARLAND, CASEY JAMES | | Address Redacted | | | | | | | |
| GARLAND, CHERYL | | Address Redacted | | | | | | | |
| GARLAND, CHERYL MARIE | | Address Redacted | | | | | | | |
| GARLAND, CHRISTOPHER | | 3601 BUCHANAN TRAIL WEST | | | | GREENCASTLE | PA | 17225-0000 | |
| GARLAND, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| GARLAND, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| GARLAND, CITY OF | | PO BOX 462010 | CAROL CLARK RTA | | | GARLAND | TX | 75046-2010 | |
| GARLAND, CLAYTON B | | Address Redacted | | | | | | | |
| GARLAND, DERONSHAY L | | Address Redacted | | | | | | | |
| GARLAND, DONNIE | | 3518 HANOVER AVE | APT NO 303 | | | RICHMOND | VA | 23221 | |
| GARLAND, DONNIE | | APT NO 303 | | | | RICHMOND | VA | 23221 | |
| GARLAND, GRANT DOUGLAS | | Address Redacted | | | | | | | |
| GARLAND, JOSEPH | | 517 CLAY ST | | | | JERSEYVILLE | IL | 62052 | |
| GARLAND, JUNE KELLY | | Address Redacted | | | | | | | |
| GARLAND, MARY E | | Address Redacted | | | | | | | |
| GARLAND, MARY LOU | | Address Redacted | | | | | | | |
| GARLAND, MICHELLE | | 10219 WILSON AVE | | | | GLENN ALLEN | VA | 23060 | |
| GARLAND, MICHELLE M | | Address Redacted | | | | | | | |
| GARLAND, NAKECIA DARLENE | | Address Redacted | | | | | | | |
| GARLAND, RICHARD | | 120 SE 13TH PLACE | | | | CAPE CORAL | FL | 33990-1742 | |
| GARLAND, ROBERT MATTHEW | | Address Redacted | | | | | | | |
| GARLAND, RONNIE LEE | | Address Redacted | | | | | | | |
| GARLAND, SCOTT LEWIS | | Address Redacted | | | | | | | |
| GARLAND, SHARON FRANCE | | Address Redacted | | | | | | | |
| GARLAND, SIERRA LEEANN | | Address Redacted | | | | | | | |
| GARLAND, THIRELLE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GARLAND, VERSHORI | | Address Redacted | | | | | | | |
| Garland, Wallace L | | 2918 Greenway Ave | | | | Richmond | VA | 23228-5571 | |
| GARLEX PIZZA & RIBS | | 2566 OLD FIRST STREET | | | | LIVERMORE | CA | 94550-3155 | |
| GARLICK, KATELYN JO | | Address Redacted | | | | | | | |
| GARLICK, TIMOTHY BENTON | | Address Redacted | | | | | | | |
| GARLINGER, LARRY TODD | | Address Redacted | | | | | | | |
| GARLIT, MARK ALAN | | Address Redacted | | | | | | | |
| GARLOCK, CHAD | | 1140 RIVER PARK CRL EAST NO 107 | | | | MUKWONAGO | WI | 53149- | |
| GARLOCK, THEODORE A | | Address Redacted | | | | | | | |
| GARLOW, ANTHONY JAMES | | Address Redacted | | | | | | | |
| GARLOW, JAY CHARLES | | Address Redacted | | | | | | | |
| GARMA, MARK DAMIAN GABRIEL | | Address Redacted | | | | | | | |
| GARMA, SILVIU | | 13020 N 77TH AVE | | | | PEORIA | AZ | 85381-4008 | |
| GARMAKER, KENNETH | | PO BOX 572 | | | | LAJARA | CO | 81140-0572 | |
| GARMAN, BENJAMIN M | | Address Redacted | | | | | | | |
| GARMAN, VICTORIA ASHLEY | | Address Redacted | | | | | | | |
| GARMENDIA, RODOLFO | | PO BOX 440710 | | | | MIAMI | FL | 33144-0710 | |
| GARMER, CHRISTOPHER J | Christopher J Garmer | | 496 South Ave | | | Harrisonburg | VA | 22801 | |
| GARMER, CHRISTOPHER J | | Address Redacted | | | | | | | |
| GARMER, DAVID ALLEN | | Address Redacted | | | | | | | |
| GARMIN INTERNATIONAL INC | KEVIN RAUCKMAN | 1200 EAST 151ST STREET | | | | OLATHE | KS | 66062-3426 | |
| GARMIN INTERNATIONAL INC | LISA BRAUCH | 1200 EAST 151ST STREET | | | | OLATHE | KS | 66062-3426 | |
| GARMIN INTERNATIONAL INC | MINDY SEARS | 1200 EAST 151ST STREET | | | | OLATHE | KS | 66062-3426 | |
| GARMIN INTERNATIONAL INC | | 1200 E 151 ST | | | | OLATHE | KS | 66062 | |
| GARMIN INTERNATIONAL INC | | PO BOX 843611 | | | | KANSAS CITY | MO | 64184-3611 | |
| Garmin USA Inc | Andrew R Etkind | 1200 E 151st St | | | | Olathe | KS | 66062-3426 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARMO, MARK SABRI | | Address Redacted | | | | | | | |
| GARMON, ELLISE LATRYCE | | Address Redacted | | | | | | | |
| GARMON, KEN D | | Address Redacted | | | | | | | |
| GARMON, MAURICE ORLANDO | | Address Redacted | | | | | | | |
| GARMON, PATTI | | 712 WICHMAN ST | | | | WALTERBORO | SC | 29488-2934 | |
| GARMON, TOBY OWEN | | Address Redacted | | | | | | | |
| GARMY, ANDRE B | | Address Redacted | | | | | | | |
| GARNAAS HOLMES, JONATHAN MERRILL | | Address Redacted | | | | | | | |
| GARNANT, KEITH MICHAEL | | Address Redacted | | | | | | | |
| GARNEAU, JASON LEE | | Address Redacted | | | | | | | |
| GARNER AUSTIN, TIMOTHY LAMONT | | Address Redacted | | | | | | | |
| GARNER JR, TROY LEE | | Address Redacted | | | | | | | |
| GARNER PUBLISHING COMPANY | | 1697 NE 53RD AVE | | | | DES MOINES | IA | 50313 | |
| GARNER, ANGELA RANEE | | Address Redacted | | | | | | | |
| GARNER, ANGELINA | | Address Redacted | | | | | | | |
| GARNER, ASHLEY LAVERNE | | Address Redacted | | | | | | | |
| GARNER, BEVERLY M | | Address Redacted | | | | | | | |
| GARNER, BLAINE C | | PO BOX 23 | | | | EAST PROSPECT | PA | 17317-0023 | |
| GARNER, BRANDON LYNN | | Address Redacted | | | | | | | |
| GARNER, BRYAN ANTHONY | | Address Redacted | | | | | | | |
| GARNER, CANDISSE | | Address Redacted | | | | | | | |
| GARNER, CHARLES WALTER | | Address Redacted | | | | | | | |
| GARNER, CHRISTIE PHILESE | | Address Redacted | | | | | | | |
| GARNER, CLAYTON C | | Address Redacted | | | | | | | |
| GARNER, COLETTE KATRESH | | Address Redacted | | | | | | | |
| GARNER, CORDARRYL LASHAWN | | Address Redacted | | | | | | | |
| GARNER, DARRYL PAUL | | Address Redacted | | | | | | | |
| GARNER, DENISE R | | Address Redacted | | | | | | | |
| GARNER, DENNIS FRANK | | Address Redacted | | | | | | | |
| GARNER, DONYALE SHANELL | | Address Redacted | | | | | | | |
| GARNER, EBONYMICHELLE DIONE | | Address Redacted | | | | | | | |
| GARNER, EDWARD S | | 1501 PRECINCT LINE RD | | | | HURST | TX | 76054 | |
| GARNER, ELIZABETH ANN | | Address Redacted | | | | | | | |
| GARNER, GOVAN ALSTON | | Address Redacted | | | | | | | |
| GARNER, GRANT | | 99 POPLAR | 4 | | | NORMAL | IL | 61761-0000 | |
| GARNER, GRANT ERIC | | Address Redacted | | | | | | | |
| GARNER, GREGORY MATTHEW | | Address Redacted | | | | | | | |
| GARNER, JAMES | | P O BOX 1154 | | | | SHAWNEE | OK | 74802 | |
| GARNER, JAMES ALAN | | Address Redacted | | | | | | | |
| GARNER, JAMES KEVIN | | Address Redacted | | | | | | | |
| GARNER, JASON WADE | | Address Redacted | | | | | | | |
| GARNER, JENNA | | 1116 PARK BRG | | | | ACWORTH | GA | 30101 | |
| GARNER, JOHNNY | | 27 MAGNOLIA | | | | JACKSON | TN | 38305 | |
| GARNER, JON | | 7616 CATLETT RD | | | | GLOUCESTER | VA | 23061 | |
| GARNER, JONATHAN T | | Address Redacted | | | | | | | |
| GARNER, JOSH AARON | | Address Redacted | | | | | | | |
| GARNER, JOSHUA | | 1030 S STEWART | NO 1045 | | | MESA | AZ | 85202 | |
| GARNER, JOSHUA JAMES | | Address Redacted | | | | | | | |
| GARNER, JUSTIN AARON | | Address Redacted | | | | | | | |
| GARNER, JUSTIN CASE | | Address Redacted | | | | | | | |
| GARNER, JUSTINE RAQUEL | | Address Redacted | | | | | | | |
| GARNER, KARL WAYNE | | Address Redacted | | | | | | | |
| GARNER, KAYLA ANN | | Address Redacted | | | | | | | |
| GARNER, KRISTIN PAIGE | | Address Redacted | | | | | | | |
| GARNER, KRISTOPHER LEE | | Address Redacted | | | | | | | |
| GARNER, LOGAN LENORE | | Address Redacted | | | | | | | |
| GARNER, MIGNON | | PO BOX 494 | | | | CHOCTAW | OK | 73020-0494 | |
| GARNER, MITCHELL WADE | | Address Redacted | | | | | | | |
| GARNER, MYRTLE S | | 5509 W AGATITE AVE | | | | CHICAGO | IL | 60630-3504 | |
| GARNER, RAYMOND | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARNER, RHONDA | | Address Redacted | | | | | | | |
| GARNER, ROBERT | | Address Redacted | | | | | | | |
| GARNER, ROY | | 8 GARTH DR | | | | CHARLESTON | SC | 29414 | |
| GARNER, RYAN DANIEL | | Address Redacted | | | | | | | |
| GARNER, SAMSON ZEBTURIAH | | Address Redacted | | | | | | | |
| GARNER, SEAN VINCENT | | Address Redacted | | | | | | | |
| GARNER, STEPHEN ALAN | | Address Redacted | | | | | | | |
| GARNER, STEPHEN MARCUS | | Address Redacted | | | | | | | |
| GARNER, TERRI | | Address Redacted | | | | | | | |
| GARNER, THOMAS BRIAN | | Address Redacted | | | | | | | |
| GARNER, TOMARRA NICHOLE | | Address Redacted | | | | | | | |
| GARNER, WILLIAM | | 857 HEBRASKA | | | | TOLEDO | OH | 43607-0000 | |
| GARNES, JESSICA ROBERTA LE | | Address Redacted | | | | | | | |
| GARNES, KATHERINE | | Address Redacted | | | | | | | |
| GARNES, RUBEN TRUVIC | | Address Redacted | | | | | | | |
| GARNETH A SCOTT CUST | SCOTT GARNETH A | LEIGHTON PAUL | UNIF TRF MIN ACT PA | 2085 INDEPENDENCE AVE | | PHILADELPHIA | PA | 19138-2615 | |
| GARNETH A SCOTT CUST | | LEIGHTON PAUL | UNIF TRF MIN ACT PA | | | | | | |
| GARNETT, CORNELIA | | 109 ACADEMY DR | | | | ALIQUIPPA | PA | 15001-1633 | |
| GARNETT, CYNTHIA A | | Address Redacted | | | | | | | |
| GARNETT, DEVIN LAMAR | | Address Redacted | | | | | | | |
| GARNETT, JAVARROUS | | Address Redacted | | | | | | | |
| GARNETT, NASHEIKA M | | Address Redacted | | | | | | | |
| GARNETT, SONJA | | 1652 S YEWDALL ST | | | | PHILADELPHIA | PA | 19143-5428 | |
| GARNETTE, KWAME SUMNER | | Address Redacted | | | | | | | |
| GARNEY MORRIS INC | | 6139 EMILIE ROAD | | | | LEVITTOWN | PA | 19057 | |
| GARNICA, DANE HOLMES | | Address Redacted | | | | | | | |
| GARNICA, DIEGO JULIAN | | Address Redacted | | | | | | | |
| GARNICA, JOSHUA | | Address Redacted | | | | | | | |
| GARNICA, MARIO | | 1424 S XAVIER ST | | | | DENVER | CO | 802193630 | |
| GARNICA, MELCHOR ALFREDO | | Address Redacted | | | | | | | |
| GARNICA, MELCHORA | | 212 W 90TH ST | | | | LOS ANGELES | CA | 90003-0000 | |
| GARNICA, PAUL ERNEST | | Address Redacted | | | | | | | |
| GARNICA, RAYMUNDO J | | 1840 SOUTHY HIGHLAND | | | | BERWYN | IL | 60402 | |
| GARNIER, BRYANT PAUL | | Address Redacted | | | | | | | |
| GARNISHEE CLERK | | COURTS BLDG CIVIC CENTER CLPX | | | | EVANSVILLE | IN | 47708 | |
| GARNISHEE CLERK | | VANDERBURGH SUPERIOR COURT | COURTS BLDG CIVIC CENTER CLPX | | | EVANSVILLE | IN | 47708 | |
| GAROFALLOU, PATRICK | | Address Redacted | | | | | | | |
| GAROFALO TELEVISION & AUDIO | | 27 BIRGE ST | | | | BRATTLEBORO | VT | 05301 | |
| GAROFALO TELEVISION & AUDIO | | 9 BIRGE ST | | | | BRATTLEBORO | VT | 05301 | |
| GAROFALO, BRIAN | | Address Redacted | | | | | | | |
| GAROFALO, CARA C | | Address Redacted | | | | | | | |
| GAROFALO, MIKE | | Address Redacted | | | | | | | |
| GAROFALO, NICHOLE LYNN | | Address Redacted | | | | | | | |
| GAROFALO, PHILIP SALVATORE | | Address Redacted | | | | | | | |
| GAROFALO, STEPHEN | | Address Redacted | | | | | | | |
| GAROFANO, CHRISTOPHER LOUIS | | Address Redacted | | | | | | | |
| GAROFOLO, JOSEPH WADE | | Address Redacted | | | | | | | |
| GAROFOLO, JOSHUA | | Address Redacted | | | | | | | |
| GAROLD, MOBLEY | | 2119 MARKET ST | | | | WILMINGTON | NC | 28403-1129 | |
| GARON, JANITH | | 2785 E LAKESHORE DR | | | | BATON ROUGE | LA | 70808-2151 | |
| GARON, PAUL ROBERT | | Address Redacted | | | | | | | |
| GAROUTTES CERTIFIED SHORTHAND | | 120 N HUNTER ST STE 104 | | | | STOCKTON | CA | 95202 | |
| GARP INC | | 28 EDGEMONT AVE | | | | SUMMIT | NJ | 07901 | |
| GARR, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| GARRA, JAMES LOUIS | | Address Redacted | | | | | | | |
| GARRAN, DONALD CARROLL | | Address Redacted | | | | | | | |
| GARRAND, RYAN CHRISTOPHER | | Address Redacted | | | | | | | |
| GARRARD JR, PHILLIP WAYNE | | Address Redacted | | | | | | | |
| GARRARD, JERRY GLENN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARRARD, JOSHUA D | | Address Redacted | | | | | | | |
| GARRARD, KENNETH W | | Address Redacted | | | | | | | |
| GARRARD, SUSAN SLOAN | | Address Redacted | | | | | | | |
| GARREFFA, DANIELE | | Address Redacted | | | | | | | |
| GARREFFA, PAOLO | | Address Redacted | | | | | | | |
| GARREIS, KARL ERICH | | Address Redacted | | | | | | | |
| GARREL, JUDI | | 1238 KNOLLWOOD | | | | CRYSTAL LAKE | IL | 60014 | |
| GARRELLS APPLIANCE PRO | | 120 E MAIN ST | | | | WHITEVILLE | NC | 28472 | |
| GARRELTS, NICHOLAS RAYMOND | | Address Redacted | | | | | | | |
| GARREMIARIAM, MAKONNEN | | 776 E PROVIDENCE RD APT D406 | | | | ALDAN | PA | 19018-4345 | |
| GARREN, JOHN GLENN | | Address Redacted | | | | | | | |
| GARREN, NICOLE KATHRYN | | Address Redacted | | | | | | | |
| GARREN, SCOTT DOUGLAS | | Address Redacted | | | | | | | |
| GARREPY, KEVIN E | | Address Redacted | | | | | | | |
| GARREPY, KEVIN E | | PO B0X664 | | | | WEBSTER | FL | 33597 | |
| GARRET, ELIZABETH | | 33 VICTORY COURT | | | | JAXIVILLE BEACH | FL | 32250 | |
| GARRETSON PUGH, MATTHEW STEPHEN | | Address Redacted | | | | | | | |
| GARRETSON, JAMES H | | Address Redacted | | | | | | | |
| GARRETSON, NICOLE S | | Address Redacted | | | | | | | |
| GARRETT & SON LLC, JM | | 1109 S HULL ST | | | | MONTGOMERY | AL | 36104 | |
| Garrett Anderson | | 10200 Park Meadows Dr No 2933 | | | | Lonetree | CO | 80124-0000 | |
| GARRETT AVIATION SERVICES | | PO BOX 60906 | | | | CHARLOTTE | NC | 28260 | |
| GARRETT DUARTE, CYNTHIA | | 10094 VAN RUITEN ST | | | | BELLFLOWER | CA | 90706 | |
| GARRETT DUARTE, CYNTHIA | | 10094 VAN RUITEN STENUE | | | | BELLFLOWER | CA | 90706 | |
| GARRETT ELECTRONICS CORP | | 1320 W MCCOY LN | | | | SANTA MARIA | CA | 93455 | |
| GARRETT ELECTRONICS INC | | PO BOX 911892 | | | | DALLAS | TX | 75391 | |
| GARRETT III, HENRY B | | 3540 WHEELER ROAD SUITE 112 | | | | AUGUSTA | GA | 30909 | |
| GARRETT III, ROBERT G | | Address Redacted | | | | | | | |
| GARRETT REFRIGERATION | | 23475 OTTAWA RD | | | | APPLE VALLEY | CA | 92308 | |
| GARRETT WILLIE M | | 19600 DELIGHT ST | | | | CANYON COUNTRY | CA | 91351 | |
| GARRETT, ABRAM O | | Address Redacted | | | | | | | |
| GARRETT, AMY CHRISTINE | | Address Redacted | | | | | | | |
| GARRETT, ANTHONY | | Address Redacted | | | | | | | |
| GARRETT, ANTOINETTE | | 3817 W LA STATE DR | | | | KENNER | LA | 70065 | |
| GARRETT, BARBARA | | 11803 RUTGERS DRIVE | | | | RICHMOND | VA | 23233 | |
| GARRETT, BOBBIE J | | Address Redacted | | | | | | | |
| GARRETT, BRANDON LEE | | Address Redacted | | | | | | | |
| GARRETT, BRANDON T | | Address Redacted | | | | | | | |
| GARRETT, BRANDYN ZANE | | Address Redacted | | | | | | | |
| GARRETT, BRYAN | | 132 CIMMARON DR | | | | MILLERSVILLE | TN | 37072 | |
| GARRETT, CALEB | | 612 S INDIANWOOD AVE | | | | BROKEN ARROW | OK | 74012-0000 | |
| GARRETT, CALEB JAMES | | Address Redacted | | | | | | | |
| GARRETT, CARL R | | 2346 DRUID RD E LOT 1201 | | | | CLEARWATER | FL | 33764-4120 | |
| GARRETT, CHET AARON | | Address Redacted | | | | | | | |
| GARRETT, CHRIS MARK | | Address Redacted | | | | | | | |
| GARRETT, CHRISTOP | | 26 WOODMERE DR | | | | PETERSBURG | VA | 23805-0000 | |
| GARRETT, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| GARRETT, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| GARRETT, CODY L | | Address Redacted | | | | | | | |
| GARRETT, CORINNE | | 13004 WALTON BLUFF CIRCLE | | | | MIDLOTHIAN | VA | 23113 | |
| GARRETT, COURTNEY MICHELLE | | Address Redacted | | | | | | | |
| GARRETT, DARREN B | | Address Redacted | | | | | | | |
| GARRETT, DARREN BEAU | | Address Redacted | | | | | | | |
| GARRETT, DAVID JAMES | | Address Redacted | | | | | | | |
| GARRETT, DAWNE M | | Address Redacted | | | | | | | |
| GARRETT, DON RAY | | Address Redacted | | | | | | | |
| GARRETT, ERIN | | 3512 BILTMORE DR | | | | AUGUSTA | GA | 30909 | |
| GARRETT, H | | 1302 W 1ST ST | | | | LAMPASAS | TX | 76550-2408 | |
| GARRETT, HENRY | | Address Redacted | | | | | | | |
| GARRETT, JAMES | | 533 EAST MCKELLAR | | | | MEMPHIS | TN | 38106 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARRETT, JAMES RYAN | | Address Redacted | | | | | | | |
| GARRETT, JAMIE LEIGH | | Address Redacted | | | | | | | |
| GARRETT, JANAE SHANTE | | Address Redacted | | | | | | | |
| GARRETT, JANETTE | | 7039 SCHWAB DR | | | | PENSACOLA | FL | 32504-0000 | |
| Garrett, Jason | | 11354 Abbots Cross Ln | | | | Glen Allen | VA | 23059 | |
| GARRETT, JEFFREY W | | 210 N ST ANDREWS ST | | | | DOTHAN | AL | 36303 | |
| GARRETT, JESSICA ELIZABETH | | Address Redacted | | | | | | | |
| GARRETT, JESSICA RENEE | | Address Redacted | | | | | | | |
| GARRETT, JESSIE LEE | | Address Redacted | | | | | | | |
| GARRETT, JOHN JAMES | | Address Redacted | | | | | | | |
| GARRETT, JONATHAN LEE | | Address Redacted | | | | | | | |
| GARRETT, KERMIT R | | Address Redacted | | | | | | | |
| GARRETT, KIMBERLY RENE MELISSA | | Address Redacted | | | | | | | |
| GARRETT, KRISTOPHER GRANT | | Address Redacted | | | | | | | |
| GARRETT, KYLE BRENNAN | | Address Redacted | | | | | | | |
| GARRETT, LAKISHA N | | Address Redacted | | | | | | | |
| GARRETT, LARA ANN | | Address Redacted | | | | | | | |
| GARRETT, LEWIS | | 2325 E GETTYSBURG AVE | | | | FRESNO | CA | 93726-0321 | |
| GARRETT, MARK | | 7606 WILLOW BROOK COURT | | | | HUDSON | FL | 34667 | |
| GARRETT, MATT | | 1424 GRANADA DR | | | | RALEIGH | NC | 27612 | |
| GARRETT, MATT PATRICK | | Address Redacted | | | | | | | |
| GARRETT, MATTHEW | | 18321 83RD AVE NE | | | | KENMORE | WA | 98028-0000 | |
| GARRETT, MATTHEW E C | | Address Redacted | | | | | | | |
| GARRETT, MICHAEL | | 305 NORMANDY LN | | | | HEATH | TX | 75032 | |
| GARRETT, MICHAEL L | | Address Redacted | | | | | | | |
| GARRETT, MICHAEL T | | 305 NORMANDY LN | | | | HEATH | TX | 75032 | |
| GARRETT, MICHELLE | | 7731 OFFSHORE DR | | | | CHESTERFIELD | VA | 23832 | |
| GARRETT, MICHELLE V | | 7731 OFFSHORE DRIVE | | | | CHESTERFIELD | VA | 23832 | |
| GARRETT, MOLLY A | | 411 MIDDLESEX RD | | | | MC KEESPORT | PA | 15135-3315 | |
| GARRETT, NATASHA | | 511 SHARON HILL CT | | | | WINTER HAVEN | FL | 33880-0000 | |
| GARRETT, RICHARD WAYNE | | Address Redacted | | | | | | | |
| GARRETT, ROBERT | | 204 CHATHAM RD | | | | TURNERSVILLE | NJ | 08012-0000 | |
| GARRETT, ROBERT | | 4214 HIGHLAND OAKS DR | | | | NEW ALBANY | IN | 47150-9693 | |
| GARRETT, ROBERT KEITH | | Address Redacted | | | | | | | |
| GARRETT, ROGER | | 1009 BOTANY LN | | | | ROCKLEDGE | FL | 32955-3915 | |
| GARRETT, RONALD L | | 2808 AVALON HEIGHTS RD | | | | RICHMOND | VA | 23237 | |
| GARRETT, SABRINA CHANE | | Address Redacted | | | | | | | |
| GARRETT, SEAN | | Address Redacted | | | | | | | |
| GARRETT, SHAVA | | Address Redacted | | | | | | | |
| GARRETT, SHEREAN | | Address Redacted | | | | | | | |
| GARRETT, SLAUGHTER | | 3355 HARBOR ST | | | | FAYETTEVILLE | AR | 72704-0000 | |
| GARRETT, TAMRA DENICE | | Address Redacted | | | | | | | |
| GARRETT, TANISHA LASHAWN | | Address Redacted | | | | | | | |
| GARRETT, THOMAS MATTHEW | | Address Redacted | | | | | | | |
| GARRETT, TIMOTHY S | | 1261 LAVISTA RD NE APT E2 | | | | ATLANTA | GA | 30324-3850 | |
| GARRETT, TRACEY LAMAR | | Address Redacted | | | | | | | |
| GARRETT, TUCKER OWEN | | Address Redacted | | | | | | | |
| GARRETT, VESSER | | 1532 HIGH COUNTRY LN | | | | ALLEN | TX | 75002 | |
| GARRETT, WILBERT | | 228 FOREST AVE | | | | RICHMOND | VA | 23223-3514 | |
| GARRETT, WILLIAM Q | | Address Redacted | | | | | | | |
| GARRETY, MELISSA ANN | | Address Redacted | | | | | | | |
| GARRICK AUG ASSOCIATES | | 360 LEXINGTON AVE | | | | NEW YORK | NY | 10017-6502 | |
| GARRICK JR , ERIC PAUL | | Address Redacted | | | | | | | |
| GARRICK JR , MARCOS A | | Address Redacted | | | | | | | |
| GARRICK, AUDREY LYNN | | Address Redacted | | | | | | | |
| GARRICK, CHRISTOPHER STEVEN | | Address Redacted | | | | | | | |
| GARRICK, DUSTIN JOEL | | Address Redacted | | | | | | | |
| GARRICK, PRINCE | | Address Redacted | | | | | | | |
| GARRICK, STEVE | | 1170 GALES RD SE | | | | WINNABOW | NC | 28479-5399 | |
| GARRIDO, DOUGLAS EDWARD | | Address Redacted | | | | | | | |
| GARRIDO, JESSICA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARRIDO, PAMELA MARIEL | | Address Redacted | | | | | | | |
| GARRIDO, RAMON | | 272 W KIRKWALL RD | | | | AZUZA | CA | 91702 | |
| GARRIDO, RAMON V | | Address Redacted | | | | | | | |
| GARRIDO, RAYNEL | | Address Redacted | | | | | | | |
| GARRIEPY, PATRICK RYAN | | Address Redacted | | | | | | | |
| GARRIGA, ROBERTO A | | Address Redacted | | | | | | | |
| GARRIGAN EDWARD | | 39 BLACKSTONE RIVER RD | | | | BLUFFON | SC | 29910 | |
| GARRIGAN, JOSEPH M | | Address Redacted | | | | | | | |
| GARRIGAN, LAURA | | Address Redacted | | | | | | | |
| GARRIN & FACENDO ASSOCIATES | | 10097 CLEARY BLVD | | | | PLANTATION | FL | 33324-1065 | |
| GARRINGER, LAURA | | 4093 S 450 E | | | | MIDDLETOWN | IN | 47356 | |
| GARRINGER, RYAN DAVID | | Address Redacted | | | | | | | |
| GARRINI, DOMINIC GERALD | | Address Redacted | | | | | | | |
| GARRIOTT, CRYSTAL JUNE | | Address Redacted | | | | | | | |
| GARRIQUES, MAXINE | | Address Redacted | | | | | | | |
| Garris, Benjamin Tyler | | 3813 Yates Mill Pond Rd | | | | Raleigh | NC | 27606 | |
| GARRIS, ERIC ANDREW | | Address Redacted | | | | | | | |
| GARRIS, KEITH | | Address Redacted | | | | | | | |
| GARRIS, LESTER EARL | | Address Redacted | | | | | | | |
| GARRIS, MICHAEL L | | 1832 CHATFIELD DR | | | | HIGH POINT | NC | 27260 | |
| GARRIS, MICHELE | | 9280 LONGSWAMP RD | | | | ALBURTIS | PA | 18011 2635 | |
| GARRIS, TANISHA NICOLE | | Address Redacted | | | | | | | |
| GARRISON & GARRISON | | 612 N MARKET | | | | MARION | IL | 62959 | |
| GARRISON & GARRISON | | PO BOX 1110 | 612 N MARKET | | | MARION | IL | 62959 | |
| GARRISON APPLIANCE SERVICE | | PO BOX 2214 | | | | BANNER ELK | NC | 28604 | |
| GARRISON BROTHERS SIGNS | | 2524 EAST 50TH STREET | | | | LUBBOCK | TX | 79404 | |
| GARRISON II, ROBERT LEWIS | | Address Redacted | | | | | | | |
| GARRISON III, JOHN MICOL | | Address Redacted | | | | | | | |
| GARRISON PROTECTIVE SVCS INC | | 210 WEST ROGUES PATH | | | | COLD SPRINGS HLS | NY | 11743 | |
| GARRISON SERVICE CO | | 719 THIRD AVE SOUTH | | | | NASHVILLE | TN | 37210 | |
| GARRISON, AARON | | 2516 DEER FOREST DR | | | | LUTZ | FL | 33559-2004 | |
| GARRISON, AARON | | 4 DOGWOOD CR | | | | BELLA VISTA | AR | 72714 | |
| GARRISON, AARON THOMAS | | Address Redacted | | | | | | | |
| GARRISON, ANDREW ANTHONY | | Address Redacted | | | | | | | |
| GARRISON, ANTOINETTE | | 469 STEEPLE CHASE TRAIL | | | | SALISBURY | NC | 28144-0000 | |
| GARRISON, CHRISTOPHER N | | Address Redacted | | | | | | | |
| GARRISON, DANIEL GREGORY | | Address Redacted | | | | | | | |
| GARRISON, DAVID | | 8051 SURREY BROOK PLACE | | | | WEST CHESTER | OH | 45069 | |
| GARRISON, ELIZABETH | | Address Redacted | | | | | | | |
| GARRISON, ERIK | | Address Redacted | | | | | | | |
| GARRISON, GERALD | | 8007 ROTHINGTON RD | NO 1 | | | DALLAS | TX | 75227 | |
| GARRISON, GERALD LYNN | | Address Redacted | | | | | | | |
| GARRISON, JACK SCOTTIE | | Address Redacted | | | | | | | |
| GARRISON, JACK SCOTTIE | | Address Redacted | | | | | | | |
| GARRISON, JAMES TYLER | | Address Redacted | | | | | | | |
| GARRISON, JAYSON | | CMR 427 BOX 3626 | | | | APO | AE | 09630 | |
| GARRISON, JERMAINE RAYSHAWN | | Address Redacted | | | | | | | |
| GARRISON, JOHN G | | 415 SPRINGHILL COURT | | | | BURLESON | TX | 76028 | |
| GARRISON, JOHN GLEN | | Address Redacted | | | | | | | |
| GARRISON, JOSEPH PAYNE | | Address Redacted | | | | | | | |
| GARRISON, LANA ARLINE | | Address Redacted | | | | | | | |
| GARRISON, LISA | | 1419 MONTE LAKE DR | | | | VALRICO | FL | 33594-7160 | |
| GARRISON, MARK | | 8634 N 56TH DR | | | | GLENDALE | AZ | 00008-5302 | |
| GARRISON, MARK ALAN | | Address Redacted | | | | | | | |
| GARRISON, MATTHEW S | | Address Redacted | | | | | | | |
| GARRISON, MATTHEW S | | Address Redacted | | | | | | | |
| GARRISON, PAUL DAVID | | Address Redacted | | | | | | | |
| GARRISON, QUINCY | | 4843 MARSEILLE ST | | | | NEW ORLEANS | LA | 70129-0000 | |
| GARRISON, QUINCY CHARLES | | Address Redacted | | | | | | | |
| GARRISON, REJENA | | 2642 ALGONQUIN PKWY | | | | LOUISVILLE | KY | 40210 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARRISON, REJENA F | | Address Redacted | | | | | | | |
| GARRISON, RYAN | | Address Redacted | | | | | | | |
| GARRISON, SHANE | | 24145 HAMPSHIRE LANE | | | | PLAINFIELD | IL | 60544 | |
| GARRISON, TAKISA C | | Address Redacted | | | | | | | |
| GARRISON, TIFFANY ANNAMAE | | Address Redacted | | | | | | | |
| GARRISON, TYRA SHANAE | | Address Redacted | | | | | | | |
| GARRISON, WILLIAM C | | Address Redacted | | | | | | | |
| GARRISONS PHOTOGRAPHY INC | | 8667 HOSPITAL DR | | | | DOUGLASVILLE | GA | 30134 | |
| GARRISS, TODD CHRISTIAN | | Address Redacted | | | | | | | |
| GARRITY, COLIN PATRICK | | Address Redacted | | | | | | | |
| GARRITY, KYLE W | | Address Redacted | | | | | | | |
| GARRON, DAVID | | 4403 DUNMORE RD | | | | MARIETTA | GA | 30068 | |
| GARRONE, JOHN | | 2179 ERIKA ST | | | | SANTA ROSA | CA | 95403 | |
| GARROUS, RIDA | | Address Redacted | | | | | | | |
| GARROW LOFTIS REALTORS | | 8311 OFFICE PARK DR | | | | GRAND BLANC | MI | 48439 | |
| GARRY, COREY ALEXANDER | | Address Redacted | | | | | | | |
| GARRY, TYLER JOHN | | Address Redacted | | | | | | | |
| GARRYE, HEPBURN | | 8715 HAYSHED LN APT 24 | | | | COLUMBIA | MD | 21045-2865 | |
| GARSIDE, DANIEL NELSON | | Address Redacted | | | | | | | |
| GARSKE APPRAISALS LLC | | PO BOX 141763 | | | | SPOKANE | WA | 99214-1763 | |
| GARSKE APPRAISALS, DOUG | | 305 N WOODLAWN LN | | | | SPOKANE | WA | 99216 | |
| GARSKI, TYLER JOHN | | Address Redacted | | | | | | | |
| GARST, CHARLES | | 4493 JADE COURT | | | | MIDDLETOWN | MD | 21769 | |
| GARSTKA, MARK JON | | Address Redacted | | | | | | | |
| GARTEE, SHEA ALISE | | Address Redacted | | | | | | | |
| GARTHWAITE, KEVIN | | Address Redacted | | | | | | | |
| GARTLAND, AARON ELIJAH | | Address Redacted | | | | | | | |
| GARTLAND, DAVE | | 74 ELLISDALE RD | | | | ALLENTOWN | NJ | 08501 | |
| GARTLAND, DAVE JOHN | | Address Redacted | | | | | | | |
| GARTMAN, MICHELLE | | 202 PALMERA LANE | | | | BRUNSWICK | GA | 31525 | |
| GARTMANN, RICHARD | | 1250 CORBY AVE | | | | SANTA ROSA | CA | 95407-6110 | |
| GARTNER INC | | PO BOX 73782 | | | | ROCHESTER | NY | 146733782 | |
| GARTNER INC | | PO BOX 911319 | | | | DALLAS | TX | 75391-1319 | |
| GARTNER, JENNIFER MARIE | | Address Redacted | | | | | | | |
| GARTNER, WILLI | | 87 HIGH RIDGE AVE | | | | RIDGEFIELD | CT | 06877 | |
| GARTON, EDWARD THOMAS | | Address Redacted | | | | | | | |
| GARTON, HEATH | | Address Redacted | | | | | | | |
| GARTON, JULIE ANN | | Address Redacted | | | | | | | |
| GARTRELL, GREGORY TAWANN | | Address Redacted | | | | | | | |
| GARTRELL, LARRY | | Address Redacted | | | | | | | |
| GARVAN, RYAN | | Address Redacted | | | | | | | |
| GARVEN, JOSEPH JACOB | | Address Redacted | | | | | | | |
| GARVER, ERIC DANIEL | | Address Redacted | | | | | | | |
| GARVER, KORTNIE LELIA | | Address Redacted | | | | | | | |
| GARVERICK, CHRIS G | | Address Redacted | | | | | | | |
| GARVERT, REMINGTON T | | Address Redacted | | | | | | | |
| GARVEY | | 871 REDNA TERR | | | | CINCINNATI | OH | 45215 | |
| GARVEY, ASHLEY M | | Address Redacted | | | | | | | |
| GARVEY, CHRISTOPHER | | Address Redacted | | | | | | | |
| GARVEY, GERALD THOMAS | | Address Redacted | | | | | | | |
| GARVEY, JEREMY GERARD | | Address Redacted | | | | | | | |
| GARVEY, PATRICE T | | Address Redacted | | | | | | | |
| GARVEY, TIMOTHY PATRICK | | Address Redacted | | | | | | | |
| GARVIE, GAIL | | 9001 SHEFFIELD DR | | | | YARDLEY | PA | 19067 | |
| GARVIN PROFESSIONAL CLEANING | | PO BOX 2344 | | | | GASTONIA | NC | 28052 | |
| GARVIN, ANDREW DAVID | | Address Redacted | | | | | | | |
| GARVIN, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| GARVIN, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| GARVIN, BRITTANY ASHLEY | | Address Redacted | | | | | | | |
| GARVIN, DAVID C | | Address Redacted | | | | | | | |
| GARVIN, GARRY TRAVIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARVIN, GREGORY | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GARVIN, JESSICA E | | 2131 BRIAR HILL DR | | | | SCHAUMBURG | IL | 60194-2420 | |
| GARVIN, JOSHUA CARRY | | Address Redacted | | | | | | | |
| GARVIN, KIM | | 8383 WILSHIRE BLVD 954 | CO MEDIA ARTISTS GROUP | | | BEVERLY HILLS | CA | 90211 | |
| GARVIN, KIM | | CO MEDIA ARTISTS GROUP | | | | BEVERLY HILLS | CA | 90211 | |
| GARVIN, LYNDSEY TABITHA | | Address Redacted | | | | | | | |
| GARVIN, MATT FRANKLIN | | Address Redacted | | | | | | | |
| GARVIN, MICHAEL A | | 5889 SENEGAL CT | | | | JUPITER | FL | 33458-3472 | |
| GARVIN, PATRICK JOSEPH | | Address Redacted | | | | | | | |
| GARVIN, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| GARVOLINI, TONI | | 3250 W THRALLS AVE | | | | WEST TERRE HAUTE | IN | 47885 | |
| GARWACKI, RICHARD | | 1345A E FORT LOWELL | | | | TUCSON | AZ | 85709-0000 | |
| GARWACKI, RICHARD DAVID | | Address Redacted | | | | | | | |
| GARWIN, KENDRA | | Address Redacted | | | | | | | |
| GARY A LACKEN & | LACKEN GARY A | MRS NANCY E LACKEN JT TEN | PO BOX 15 | | | MILFORD | PA | 18337-0015 | |
| GARY A RANSBOTTOM | RANSBOTTOM GARY A | RR 1 BOX 278 | | | | GLENWOOD | WV | 25520-9715 | |
| GARY A SIMS CUST FOR | SIMS GARY A | JENNIFER NICOLE SIMS UNDER THE | KY UNIF TRANSFERS TO MINORS ACT | 167 WALKER LN | | LAWRENCEBURG | KY | 40342-1620 | |
| GARY A SIMS CUST FOR | SIMS GARY A | JOHANNA CATHERINE SIMS UNDER THE | KY UNIF TRANSFERS TO MINORS ACT | 167 WALKER LN | | LAWRENCEBURG | KY | 40342-1620 | |
| Gary Allmon Grimes | Schuerenberg & Grimes PC | Wells Fargo Bank Bldg | 120 W Main No 201 | | | Mesquite | TX | 75149 | |
| Gary B Duncan | | 18 Old Fourth Dr | | | | Oak Ridge | NJ | 07438-9518 | |
| GARY CITY CLERK OF COURT | | 401 BROADWAY | | | | GARY | IN | 46402 | |
| GARY D MITCHELL | MITCHELL GARY D | 2640 CLYDE AVE | | | | LOS ANGELES | CA | 90016-2408 | |
| GARY DEPALMA NUISANCE WILDLIFE SPEC | | 1606 SHEFFIELD RD | | | | LEESBURG | FL | 34748 | |
| GARY HORNBECK | HORNBECK GARY | 3523 N 2ND ST | | | | HARRISBURG | PA | 17110-1406 | |
| Gary King | Office Of The Attorney General | State Of New Mexico | Po Drawer 1508 | | | Santa Fe | NM | 87504-1508 | |
| Gary Krueger | | 835 Norris Shores Dr | | | | Sharps Chapel | TN | 37866 | |
| GARY L CLARK | CLARK GARY L | 9105 ARCH HILL CT | | | | RICHMOND | VA | 23236-2725 | |
| GARY LEWIS | | | | | | | PA | | |
| Gary Lynn Brickey | | 1804 Hutchinson Dr | | | | Kingsport | TN | 37660 | |
| GARY M JENSEN | JENSEN GARY M | 1761 CEDAR RIDGE CT SE | | | | SMYRNA | GA | 30080-5645 | |
| Gary Mendoza | | 448 Alturas Ave | | | | Stockton | CA | 95207 | |
| GARY PARKER | | 4050 MCKINNEY | APT 3 | | | DALLAS | TX | | |
| GARY POIST | | 801 BARBARA | | | | GLEN BURNIE | MD | | |
| GARY POIST TRIBUNE | | MATT SHERMAN | 350 NORTH ORLEANS | | | CHICAGO | IL | 60654 | |
| GARY SHACKLETT | SHACKLETT GARY | 1756 MOLLY HOLLOW RD | | | | NOLENSVILLE | TN | 37135-9408 | |
| GARY SIGN CO | | 3289 EAST 83RD PLACE | | | | MERRILLVILLE | IN | 46410 | |
| GARY, BASHORE | | 5840 CORPORATE WAY STE 200 | | | | WEST PALM BEACH | FL | 33407-2040 | |
| GARY, CARLISLE | | 53 LOCHORD ST | | | | SAN FRANCISCO | CA | 94112-0000 | |
| GARY, CAROL | | 88 ROSE ST | | | | WATERBURY | CT | 06704-4137 | |
| GARY, CASZZIE J | | Address Redacted | | | | | | | |
| GARY, CHRISITAN | | PO BOX 770 | | | | JACKSBORO | TX | 76458-0770 | |
| GARY, CONN | | 5320 PIERCE ST | | | | HOLLYWOOD | FL | 33021-5734 | |
| GARY, DEVAN BENJAMIN | | Address Redacted | | | | | | | |
| GARY, DYLAN EDWARD | | Address Redacted | | | | | | | |
| GARY, EAKIN | | RR 3 BOX 3 | | | | MC COOL | MS | 39108-9101 | |
| GARY, ELIZABETH PEARTREE | | Address Redacted | | | | | | | |
| GARY, EVANS | | 103 EUDORA WELTY DRIVE | | | | STARKVILLE | MS | 39759-0000 | |
| GARY, FRIENDS OF JOHN | | 813 MAIDEN CHOICE LANE STE 300 | | | | BALTIMORE | MD | 21228 | |
| GARY, GRIFFETH | | 14886 THOMPSON AVE | | | | MIDDLEFIELD | OH | 44062 | |
| GARY, GUIDROZ GARLAND | | Address Redacted | | | | | | | |
| GARY, HENRY | | 1371 COURT MARGUERITE | | | | HANOVER PARK | IL | 60103 | |
| GARY, JARELL ALEXZANDER | | Address Redacted | | | | | | | |
| GARY, JASON RYAN | | Address Redacted | | | | | | | |
| GARY, JEREMY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARY, JESSICA MONIQUE | | Address Redacted | | | | | | | |
| GARY, KATIE LASHAWN | | Address Redacted | | | | | | | |
| GARY, KEVIN MAURICE | | Address Redacted | | | | | | | |
| GARY, MAHLUM | | 5052 S 63TH ST | | | | GREENFIELD | WI | 53220-0000 | |
| GARY, MARJORIE | | 812 CLUB CREST BLVD | | | | CHESTER | VA | 23836 | |
| GARY, MARJORIE E | | Address Redacted | | | | | | | |
| GARY, MICHELLE D | | 12405 N OAKS DR | | | | ASHLAND | VA | 23005 | |
| GARY, NAFEESA S | | Address Redacted | | | | | | | |
| GARY, NASHIA SAVANNA | | Address Redacted | | | | | | | |
| GARY, OLEARY | | 9115 MAYFLOWER AVE | | | | EL PASO | TX | 79925-0000 | |
| GARY, PINCHOT | | 1725 DAFFODIL AVE | | | | APOPKA | FL | 32712-1435 | |
| GARY, RAMON O | | Address Redacted | | | | | | | |
| GARY, RODEN | | 130 CLOVER MEADOW LN | | | | COPPELL | TX | 75019-2567 | |
| GARY, ROSS | | 605 5 EAST UNIVERSITY | | | | LAFAYETTE | LA | 70503-0000 | |
| GARY, ROSS EDWARD | | Address Redacted | | | | | | | |
| GARY, ROY N | | Address Redacted | | | | | | | |
| GARY, SEALS | | 297 W 500 N | | | | TOOELE | UT | 84074-1405 | |
| GARY, SINGLETARY | | 2800 OLD DAWSON SW 120 | | | | ALBANY | GA | 31707-0000 | |
| GARY, STEPHANIE G | | Address Redacted | | | | | | | |
| GARY, TANZA J | | Address Redacted | | | | | | | |
| GARY, TCHAKMAKIAN | | 1243 ISLAND AVE | | | | GLENDALE | CA | 91202-0000 | |
| GARY, THOMAS BENJAMIN | | Address Redacted | | | | | | | |
| GARY, TROY ALEXANDER | | Address Redacted | | | | | | | |
| GARY, WALKER | | 1523 DUBOIS ST | | | | LAWRENCEVILLE | IN | 47041-0000 | |
| GARY, WITT | | 1827 LAWSON LN | | | | AMARILLO | TX | 79106-5816 | |
| GARY, ZACH | | 903 WELCOME HILL RD | | | | TRION | GA | 30753-0000 | |
| GARYS APPLIANCE SERVICE | | 1318 APACHE DRIVE SW | | | | ROCHESTER | MS | 55902 | |
| GARYS APPLIANCE SERVICE | | 4100 SE 23RD STREET | | | | DEL CITY | OK | 73115 | |
| GARYS APPLIANCE SERVICE | | PO BOX 1107 | | | | BORGER | TX | 79008-1107 | |
| GARYS APPLIANCES | | 1629 W 9TH ST | | | | OWENSBORO | KY | 42301 | |
| GARYS CONCRETE SAWING & DRILL | | PO BOX 1344 | | | | NORMAN | OK | 73070 | |
| GARYS ELECTRONIC SERIVCE CTR | | 1907 1/2 BROADWAY | | | | SCOTTSBLUFF | NE | 69361 | |
| GARYS FLOWERS & GIFTS INC | | 1109 E STREET NW | | | | ARDMORE | OK | 73401 | |
| GARYS FLOWERS & GIFTS INC | | PO BOX 2386 | 1109 E STREET NW | | | ARDMORE | OK | 73401 | |
| GARYS HEATING & AC SERVICE | | 515 S NOBLE ST | | | | ANNISTON | AL | 36201 | |
| GARYS METALS INC | | 1411 COUNTRYAIRE DR | | | | CARTERVILLE | IL | 62918 | |
| GARYS PLUMBING | | 4520 NAPIER | | | | CANTON | MI | 48187 | |
| GARYS SATELLITE SERVICES | | PO BOX 77 | | | | HIGBEE | MO | 65257 | |
| GARYS TV | | 315 N ASH | | | | ESCONDIDO | CA | 92027 | |
| GARYS TV & APPLIANCE CORP | | PO BOX 248 | | | | WARSAW | NY | 14569 | |
| GARYS TV & ELECTRONICS SERVICE | | 507 CEMETERY ST | | | | WILLIAMSPORT | PA | 17701 | |
| GARYS TV & STEREO | | 410 N SCOVELL STREET | | | | SAN JACINTO | CA | 92383 | |
| GARYS TV SALES & SERVICE | | 33 W VICTORY WAY | | | | CRAIG | CO | 81625 | |
| GARZA JR , JESUS | | Address Redacted | | | | | | | |
| GARZA JR, ADAN | | PO BOX 795 | | | | HIDALGO | TX | 78557 | |
| GARZA JR, DAVID | | Address Redacted | | | | | | | |
| GARZA JR, RAMON | | 11513 MANTOVA AVE | | | | BAKERSFIELD | CA | 93312 | |
| GARZA JR, VICTOR | | Address Redacted | | | | | | | |
| GARZA, ADAM | | Address Redacted | | | | | | | |
| GARZA, ALBERT | | 1313 PATRICIA CIR | | | | PHARR | TX | 78577 | |
| GARZA, ALBERT F | | Address Redacted | | | | | | | |
| GARZA, ALBERT MICHAEL | | Address Redacted | | | | | | | |
| GARZA, ALEX JULIO | | Address Redacted | | | | | | | |
| GARZA, ANNETTE | | Address Redacted | | | | | | | |
| GARZA, ATHENA BRENDA | | Address Redacted | | | | | | | |
| GARZA, BEAU | | 3298 STUART RD | | | | TX78101 | TX | 78239-0000 | |
| GARZA, BLANCA LIZETT | | Address Redacted | | | | | | | |
| GARZA, BRENDALY | | Address Redacted | | | | | | | |
| GARZA, CANUTO | | Address Redacted | | | | | | | |
| GARZA, CARLOS | | Address Redacted | | | | | | | |
| GARZA, CHRISTOPHER N | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARZA, CORISSA ANTIONETTE | | Address Redacted | | | | | | | |
| GARZA, DANIEL | | Address Redacted | | | | | | | |
| GARZA, DANIEL A | | Address Redacted | | | | | | | |
| GARZA, DANIEL PETER | | Address Redacted | | | | | | | |
| GARZA, DAVID | | 1822 LEMONWOOD DR | | | | LAREDO | TX | 78045-0000 | |
| GARZA, DAVID | | Address Redacted | | | | | | | |
| GARZA, DAVID LEE | | Address Redacted | | | | | | | |
| GARZA, DEBORAH M | | Address Redacted | | | | | | | |
| GARZA, EDWARD REGIS | | Address Redacted | | | | | | | |
| GARZA, EFRAIN | | Address Redacted | | | | | | | |
| GARZA, ELEODORO B | | Address Redacted | | | | | | | |
| GARZA, ELIZABET | | 502 E GRACELAWN AVE | | | | FLINT | MI | 48505-5257 | |
| GARZA, ELOY | | Address Redacted | | | | | | | |
| GARZA, ELSA IRIS | | Address Redacted | | | | | | | |
| GARZA, ERIC JACOB | | Address Redacted | | | | | | | |
| GARZA, ERNESTO | | 1221 N VALRICO RD | | | | VALRICO | FL | 33594-0000 | |
| GARZA, FELIX LUCIANO | | Address Redacted | | | | | | | |
| GARZA, FRANKIE JULIAN | | Address Redacted | | | | | | | |
| GARZA, GERALDO FRANCISCO | | Address Redacted | | | | | | | |
| GARZA, GERMAIN | | Address Redacted | | | | | | | |
| GARZA, GILBERT NICHOLAS | | Address Redacted | | | | | | | |
| GARZA, GINO | | Address Redacted | | | | | | | |
| GARZA, HECTOR | | 1493 W SHAW AVE | | | | FRESNO | CA | 93711-3608 | |
| GARZA, HECTOR JAVIER | | Address Redacted | | | | | | | |
| GARZA, IRENE LANAI | | Address Redacted | | | | | | | |
| GARZA, IVAN | | Address Redacted | | | | | | | |
| GARZA, JACKIE | | 3543 GREYSTONE DR | | | | AUSTIN | TX | 78731-0000 | |
| GARZA, JACQUELINE A | | Address Redacted | | | | | | | |
| GARZA, JASON | | Address Redacted | | | | | | | |
| GARZA, JASON WILLIAM | | Address Redacted | | | | | | | |
| GARZA, JAVIER | | Address Redacted | | | | | | | |
| GARZA, JEFFERY ALAN | | Address Redacted | | | | | | | |
| GARZA, JONATHAN | | Address Redacted | | | | | | | |
| GARZA, JOSEPH BRYAN | | Address Redacted | | | | | | | |
| GARZA, JOSHUA J | | Address Redacted | | | | | | | |
| GARZA, JUAN | | 4102 TRESTLE CIRCLE | | | | CORPUS CHRISTI | TX | 78416 | |
| GARZA, JUAN A | | Address Redacted | | | | | | | |
| GARZA, JUAN HUMBERTO | | Address Redacted | | | | | | | |
| GARZA, JUAN R | | Address Redacted | | | | | | | |
| GARZA, JUANITA | | Address Redacted | | | | | | | |
| GARZA, JUANITA | | Address Redacted | | | | | | | |
| GARZA, JULIAN | | Address Redacted | | | | | | | |
| GARZA, KASSI | | Address Redacted | | | | | | | |
| GARZA, KRYSTAL | | Address Redacted | | | | | | | |
| GARZA, KRYSTAL NICOLE | | Address Redacted | | | | | | | |
| GARZA, LARRY | | 326 WHITEWOOD APT 807 | | | | SAN ANTONIO | TX | 78242 | |
| GARZA, LILLIAN | | Address Redacted | | | | | | | |
| GARZA, LINDA | | Address Redacted | | | | | | | |
| GARZA, LORIBETH | | Address Redacted | | | | | | | |
| GARZA, LUIS | | 100 S AUSTIN DR | | | | FARTEXAS | TX | 78577 | |
| GARZA, MARC ANTHONY | | Address Redacted | | | | | | | |
| GARZA, MARCELO | | Address Redacted | | | | | | | |
| GARZA, MARCUS ANDREW | | Address Redacted | | | | | | | |
| GARZA, MARIA ANGELICA | | PO BOX 87 | HIDALGO CTY COURTHOUSE DIST CL | | | EDINBURG | TX | 78540 | |
| GARZA, MARIA ANGELICA | | PO BOX 87 | | | | EDINBURG | TX | 78540 | |
| GARZA, MARIA GUADALUPE | | Address Redacted | | | | | | | |
| GARZA, MARIO | | Address Redacted | | | | | | | |
| GARZA, MARY A | | Address Redacted | | | | | | | |
| GARZA, MATTHEW RYAN | | Address Redacted | | | | | | | |
| GARZA, MAXIMILLIAN RENE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARZA, MICHAEL ALEXANDER | | Address Redacted | | | | | | | |
| GARZA, MICHAEL ANGEL | | Address Redacted | | | | | | | |
| GARZA, NADIA | | 408 PROSPECT ST | | | | LAKEWOOD | NJ | 08701-0000 | |
| GARZA, NICK C | | Address Redacted | | | | | | | |
| GARZA, NICOLAS CHRISTIAN | | Address Redacted | | | | | | | |
| GARZA, ORLANDO D | | Address Redacted | | | | | | | |
| GARZA, ORLANDO MARTINEZ | | Address Redacted | | | | | | | |
| GARZA, OSCAR DANIEL | | Address Redacted | | | | | | | |
| GARZA, PRISCILLA | | Address Redacted | | | | | | | |
| GARZA, RACHEL CATHERINE | | Address Redacted | | | | | | | |
| GARZA, RAQUEL DEANETTE | | Address Redacted | | | | | | | |
| GARZA, RAYMUND | | 5425 SPID NO 135A | | | | CORPUS CHRISTI | TX | 78411 | |
| GARZA, REVA SHAYNE | | Address Redacted | | | | | | | |
| GARZA, REYNALDO ENRIQUE | | Address Redacted | | | | | | | |
| GARZA, ROBERT | | 5104 LILLIAN ST | | | | HOUSTON | TX | 77007 | |
| GARZA, ROBERT LEE | | Address Redacted | | | | | | | |
| GARZA, ROSALEE | | Address Redacted | | | | | | | |
| GARZA, RUBEN | | Address Redacted | | | | | | | |
| GARZA, SELMA | | Address Redacted | | | | | | | |
| GARZA, SENAIDO HUMBERTO | | Address Redacted | | | | | | | |
| GARZA, SHEILA S | | Address Redacted | | | | | | | |
| GARZA, STEPHEN | | 3511 GLORIA AVE | | | | PLANT CITY | FL | 33563-2817 | |
| GARZA, SUSY | | Address Redacted | | | | | | | |
| GARZA, TROY | | Address Redacted | | | | | | | |
| GARZA, TSOE M | | Address Redacted | | | | | | | |
| GARZA, VERONICA | | Address Redacted | | | | | | | |
| GARZA, VICTOR | | Address Redacted | | | | | | | |
| GARZA, YVETTE | | Address Redacted | | | | | | | |
| GARZON, GEORGE | | Address Redacted | | | | | | | |
| GARZON, JOANA | | Address Redacted | | | | | | | |
| GARZON, MIGUEL | | 1211 SECOND ST | | | | SAN FERNANDO | CA | 91340-0000 | |
| GARZON, MIGUEL JR | | Address Redacted | | | | | | | |
| GARZON, XAVIER SANPABLO | | Address Redacted | | | | | | | |
| GARZONE, KRISTYN A | | Address Redacted | | | | | | | |
| GAS AMERICA | | 1650 E 236TH ST | | | | ARCADIA | IN | 46030 | |
| GAS SOUTH | | P O BOX 530552 | | | | ATLANTA | GA | 30353-0552 | |
| GASAWAY JR , KEVIN CHARLES | | Address Redacted | | | | | | | |
| GASAWAY, SAID RASUL | | Address Redacted | | | | | | | |
| GASAWAYS COMPUTER & ELECTRONICS | | PO BOX 702 | 23 S MOORE ST | | | ELIZABETHVILLE | PA | 17023 | |
| GASAWAYS COMPUTER & ELECTRONICS | | PO BOX 702 | | | | ELIZABETHVILLE | PA | 17023 | |
| GASC | | PO BOX 494 | C/O COMPUSYSTEMS | | | BROOKFIELD | IL | 60513-0494 | |
| GASC | | PO BOX 494 | | | | BROOKFIELD | IL | 605130494 | |
| GASCA, GUSTAVO | | Address Redacted | | | | | | | |
| GASCA, MIGUEL | | Address Redacted | | | | | | | |
| GASCA, MUCIO | | 28 JACKSON LN | | | | STREAMWOOD | IL | 60107-1300 | |
| GASCA, RYAN ASHTON | | Address Redacted | | | | | | | |
| GASCA, SERGIO | | Address Redacted | | | | | | | |
| GASCHE, JOHN ROBERT | | Address Redacted | | | | | | | |
| GASCON, GERILYNN E | | Address Redacted | | | | | | | |
| GASCON, RICARDO | | Address Redacted | | | | | | | |
| GASEVIC, MARKO | | Address Redacted | | | | | | | |
| GASIOROWSKI, CHRISTY JEAN | | Address Redacted | | | | | | | |
| GASKA, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| GASKA, MATT | | Address Redacted | | | | | | | |
| GASKAMP, NATHAN | | Address Redacted | | | | | | | |
| GASKEW, KEITH DESHONE | | Address Redacted | | | | | | | |
| GASKEY, CHAD A | | Address Redacted | | | | | | | |
| GASKILL, CHAD ANTHONY | | Address Redacted | | | | | | | |
| GASKILL, CHRIS | | 1400 COMMERCIAL ST | | | | BELLEVILLE | IL | 62221-4043 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GASKILL, CHRISTOPHER DUNTAE | | Address Redacted | | | | | | | |
| GASKILL, JAMES ALEN | | Address Redacted | | | | | | | |
| GASKIN, BRADLEY CLARK | | Address Redacted | | | | | | | |
| GASKIN, BRYAN ANTHONY | | Address Redacted | | | | | | | |
| GASKIN, NAIMA NICOLE | | Address Redacted | | | | | | | |
| GASKIN, WILLIAM M III | | PO BOX 13 | | | | COVINGTON | VA | 24426-0013 | |
| GASKINS, DAVID LEWIS | | Address Redacted | | | | | | | |
| GASKINS, GLORIA | | 9266 CHERRY LANE | | | | LAUREL | MD | 20708 | |
| GASKINS, JOSEPH | | Address Redacted | | | | | | | |
| GASKINS, KIM | | 667 CRESCENT RIDGE TRAIL | | | | MABLETON | GA | 30126 | |
| GASKINS, LEMARCUS DEANGELO | | Address Redacted | | | | | | | |
| GASKINS, REGINALD JEROME | | Address Redacted | | | | | | | |
| GASKINS, TAYLOR GASKINS ANGELO | | Address Redacted | | | | | | | |
| GASLIGHT FLORIST INC | | 3920 110 RUCKRIEGEL PKY | THE VANTAGE CTR | | | LOUISVILLE | KY | 40299 | |
| GASLIGHT FLORIST INC | | THE FORUM CENTER | | | | LOUISVILLE | KY | 40222 | |
| GASMEN, BUDDY SERRANO | | Address Redacted | | | | | | | |
| GASMEN, MELISSA ROCHELLE | | Address Redacted | | | | | | | |
| GASOWSKI, BRANDON ROBERT | | Address Redacted | | | | | | | |
| GASPAR, ADRIAN MANUEL | | Address Redacted | | | | | | | |
| GASPAR, ANGIE MARIE | | Address Redacted | | | | | | | |
| GASPAR, CARLOS | | 5015 W SAHARA AVE ST125 BOX271 | | | | LAS VEGAS | NV | 89102 | |
| GASPAR, FRED | | 336 MAINE ST | | | | ELLSWORTH | ME | 04608 | |
| GASPAR, JESUS ARTURO | | Address Redacted | | | | | | | |
| GASPAR, JUAN J | | Address Redacted | | | | | | | |
| GASPAR, MATTHEW ALLYN | | Address Redacted | | | | | | | |
| GASPAR, NELSON | | Address Redacted | | | | | | | |
| GASPAR, STEPHEN M | | Address Redacted | | | | | | | |
| GASPARAC, PAULLETT | | 831 N 900 W | | | | SALT LAKE CITY | UT | 84116-1305 | |
| GASPARAS, ROBERT J | | 10709 S AVERS AVE | | | | CHICAGO | IL | 60655-3912 | |
| GASPARD, BEN T | | Address Redacted | | | | | | | |
| GASPARD, PATRICIA AIDA | | Address Redacted | | | | | | | |
| GASPARD, STEVEN V | | Address Redacted | | | | | | | |
| GASPAROVIC, MELISSA | | 202 COMMONS CT | | | | SALINE | MI | 48175-9187 | |
| GASPAROVIC, MELISSA | | 202 COMMONS CT | | | | SALINE | MI | 48176-9187 | |
| GASPAROVIC, MELISSA ANNE | | Address Redacted | | | | | | | |
| GASPAROVIC, STEVEN JAMES | | Address Redacted | | | | | | | |
| GASPAROVICH, DAVID | | 1698 PINE HOLLOW RD | | | | MCKEES ROCKS | PA | 15136 | |
| GASPARRE, JOE G | | Address Redacted | | | | | | | |
| GASPER & ASSOCIATES, JOHN | | PO BOX 5969 | | | | GLENDALE | AZ | 85312 | |
| GASPER ATKINSON TRUCKPLAZA INC | | I 70 & U S 54 | | | | KINGDOM CITY | MO | 65262 | |
| GASPER JR , KENNETH EDWARD | | Address Redacted | | | | | | | |
| GASPER, JEREMY MARTIN | | Address Redacted | | | | | | | |
| GASPER, MATTHEW GERARD | | Address Redacted | | | | | | | |
| GASPER, RAMIREZ | | 1327 VERMONT ST | | | | SAN ANTONIO | TX | 78211-1539 | |
| GASPER, TED | | | | | | | | | |
| GASPERICH, ANDREW JAMES | | Address Redacted | | | | | | | |
| GASPERIK ERIKA | | 251 WOODMERE LANE | | | | WHEELING | IL | 60090 | |
| GASPERLIN, TYLER JEROME | | Address Redacted | | | | | | | |
| GASQUE, EUGENIA NICOLE | | Address Redacted | | | | | | | |
| GASQUE, JAMAL | | Address Redacted | | | | | | | |
| GASS, RONALD AHMAHD | | Address Redacted | | | | | | | |
| GASSAMA, ALHAGIE | | 15 FAIRLAWN ST | | | | EVERETT | MA | 02149 | |
| GASSAWAY, CHRISTOPHER MARCOS | | Address Redacted | | | | | | | |
| GASSEI, KENNETH EDWARD | | Address Redacted | | | | | | | |
| GASSEN, ELLIOT CHRISTIAN | | Address Redacted | | | | | | | |
| GASSER, DANIEL LELAND | | Address Redacted | | | | | | | |
| GASSER, GUY ANTHONY | | Address Redacted | | | | | | | |
| GASSER, SHEA LAREE | | Address Redacted | | | | | | | |
| GASSETT, DAVID ROBERT | | Address Redacted | | | | | | | |
| GASSNER, SEAN MIKEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAST & SONS CO INC, PB | | PO BOX 7349 | | | | GRAND RAPIDS | MI | 49510-7349 | |
| GAST, AARON L | | Address Redacted | | | | | | | |
| GAST, ANGELA | | Address Redacted | | | | | | | |
| GAST, ANGELA | | Address Redacted | | | | | | | |
| GAST, DOROTHY | | 2561 SEMINOLE AVE | | | | SEAFORD | NY | 11783 | |
| GAST, JAMES | | 2561 SEMINOLE AVE | | | | SEAFORD | NY | 11783 | |
| GASTAVSON, KENNETH MATA | | Address Redacted | | | | | | | |
| GASTELO, DANIEL NATHAN | | Address Redacted | | | | | | | |
| GASTELUM, CARLOS | | Address Redacted | | | | | | | |
| GASTELUM, GASTON A | | Address Redacted | | | | | | | |
| GASTELUM, MARISOL | | Address Redacted | | | | | | | |
| GASTELUM, NATALIE | | Address Redacted | | | | | | | |
| GASTER, JOSH | | Address Redacted | | | | | | | |
| GASTFIELD, N | | 598 39 RD | | | | PALISADE | CO | 81526-9301 | |
| GASTIABURO, ROBERT | | Address Redacted | | | | | | | |
| GASTINEAU, STEPHEN | | Address Redacted | | | | | | | |
| GASTON COUNTY CLERK OF SUPERIO | | PO BOX 340 | | | | GASTONIA | NC | 28053 | |
| GASTON COUNTY TAX COLLECTOR | | GASTON COUNTY TAX COLLECTOR | TAX COLLECTOR | P O BOX 580326 | | CHARLOTTE | NC | 28258-0326 | |
| GASTON COUNTY TAX COLLECTOR | | PO BOX 1578 | | | | GASTONIA | NC | 28053 | |
| GASTON COUNTY TAX COLLECTOR | | PO BOX 580326 | | | | CHARLOTTE | NC | 28258-0326 | |
| GASTON GAZETTE | | TITUS WORKMAN | 1893 REMOUNT RD | | | GASTONIA | NC | 28054 | |
| GASTON GAZETTE, THE | | PO BOX 1538 | | | | GASTONIA | NC | 28053 | |
| GASTON REFRIGERATION & HEATING | | PO BOX 1120 | | | | COLUMBUS | NC | 28722 | |
| GASTON, ANGEL | | Address Redacted | | | | | | | |
| GASTON, CHRISTOPHER ANDREW | | Address Redacted | | | | | | | |
| GASTON, DAYTON DONNELL | | Address Redacted | | | | | | | |
| GASTON, DONELL DORIAN | | Address Redacted | | | | | | | |
| GASTON, FRANK | | 118 HAMILTON PLACE CIR | | | | COLUMBIA | SC | 29229 | |
| GASTON, JANELLE LYNN | | Address Redacted | | | | | | | |
| GASTON, JASMINE ANNTOINETT | | Address Redacted | | | | | | | |
| GASTON, JULIUS L | | Address Redacted | | | | | | | |
| GASTON, KATHERINE | | Address Redacted | | | | | | | |
| GASTON, KELLEN LAURENCE | | Address Redacted | | | | | | | |
| GASTON, KELLY | | 1619 BROADWAY | | | | BETHLEHEM | PA | 18015 | |
| GASTON, KURT | | Address Redacted | | | | | | | |
| GASTON, LASHANDA TAMEKA | | Address Redacted | | | | | | | |
| GASTON, LUIS A | | Address Redacted | | | | | | | |
| GASTON, MATTHEW TYLER | | Address Redacted | | | | | | | |
| GASTON, OLIVIA | | Address Redacted | | | | | | | |
| GASTON, RYAN EUGENE | | Address Redacted | | | | | | | |
| GASTON, STEVE MICHAEL | | Address Redacted | | | | | | | |
| GASTON, STUART | | 3103 SHELL | | | | MIDLAND | TX | 79705-0000 | |
| GASTON, STUART FRANCIS | | Address Redacted | | | | | | | |
| GASTON, VENESSA DENISE | | Address Redacted | | | | | | | |
| GASTONIA SUPERIOR COURT CLERK | | PO BOX 340 | | | | GASTONIA | NC | 28053 | |
| GASTONIA TAX OFFICE, CITY OF | | P O BOX 1748 | | | | GASTONIA | NC | 28053-1748 | |
| GASTONIA, CITY OF | | PO BOX 8600 | | | | GASTONIA | NC | 28053-8600 | |
| GASTROINTESTINAL SPECIALISTS | | PARHAM & HUNGARY SPRINGS ROADS | | | | RICHMOND | VA | 23273 | |
| GATBUNTON, MICHAEL | | Address Redacted | | | | | | | |
| GATCHALIAN, ROMEO M | | 424 WALNUT DR | | | | MILPITAS | CA | 95035-4205 | |
| GATCHELL, ANGELICA DEE | | Address Redacted | | | | | | | |
| GATDULA, ARMAND LUANSING | | Address Redacted | | | | | | | |
| GATDULA, EDRIC | | Address Redacted | | | | | | | |
| GATE PETROLEUM COMPANY | | PO BOX 40505 | | | | JACKSONVILLE | FL | 32203 | |
| GATEKEEPER SYSTEMS INC | | 8 STUDEBAKER | | | | IRVINE | CA | 92618 | |
| GATEKEEPER SYSTEMS INC | | 9331 IRVINE BLVD | | | | IRVINE | CA | 92618 | |
| GATELY, DEREK RYAN | | Address Redacted | | | | | | | |
| GATELY, JAMES T | | 4544 WEST 103RD STREET | | | | OAK LAWN | IL | 60453 | |
| GATEN, CHRIS DARNELL | | Address Redacted | | | | | | | |
| GATES APPLIANCE SERVICE | | TICE PARK NO 9 | | | | GREENVILLE | NC | 27834 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GATES ENTERPRISE | | 3009 JACOB CT SW | | | | OLYMPIA | WA | 98512 | |
| GATES ENTERPRISE | | LANDSCAPING SERVICES | 3009 JACOB CT SW | | | OLYMPIA | WA | 98512 | |
| GATES JR , DARRYL DEAN | | Address Redacted | | | | | | | |
| GATES SR , DAVID BRUCE | | Address Redacted | | | | | | | |
| GATES WISE & SCHLOSSER PC | | 1231 S 8TH ST | | | | SPRINGFIELD | IL | 62703 | |
| GATES, ALEXANDRA TAYLOR | | Address Redacted | | | | | | | |
| GATES, ANDREW | | Address Redacted | | | | | | | |
| GATES, ANDREW | | Address Redacted | | | | | | | |
| GATES, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| GATES, ANN MARIE | | Address Redacted | | | | | | | |
| GATES, BRANDON JACQUES | | Address Redacted | | | | | | | |
| GATES, CHRISTOPHER CHARLES | | Address Redacted | | | | | | | |
| GATES, COLIN | | 1063 45TH ST | 3 | | | EMERYVILLE | CA | 94608-0000 | |
| GATES, COLIN M | | Address Redacted | | | | | | | |
| GATES, COURTNEY HALLEY | | Address Redacted | | | | | | | |
| GATES, DAMIEN CORTEZ | | Address Redacted | | | | | | | |
| GATES, DORETHA NIKOLE | | Address Redacted | | | | | | | |
| GATES, ERNESTINE SHANNON | | Address Redacted | | | | | | | |
| Gates, Gary D | | PO BOX 281825 | | | | NASHVILLE | TN | 37228 | |
| GATES, GERALDINE J | | Address Redacted | | | | | | | |
| GATES, GERMANY GERMAINE | | Address Redacted | | | | | | | |
| GATES, JAMES ANTHONY | | Address Redacted | | | | | | | |
| GATES, JASMINE CARESSA | | Address Redacted | | | | | | | |
| GATES, JESSICA RENEE | | Address Redacted | | | | | | | |
| GATES, JORDAN MATTHEW | | Address Redacted | | | | | | | |
| GATES, KEITH ROBERT | | Address Redacted | | | | | | | |
| GATES, KYLE ALDEN | | Address Redacted | | | | | | | |
| GATES, KYLE MICHAEL | | Address Redacted | | | | | | | |
| GATES, MARQUITTA Y | | 30043 SMITH DR | | | | OKOLONA | MS | 38860 | |
| GATES, MARQUITTA YVONNE | | Address Redacted | | | | | | | |
| GATES, MARY L | | Address Redacted | | | | | | | |
| GATES, MELISSA JEAN | | Address Redacted | | | | | | | |
| GATES, MELVIN | | Address Redacted | | | | | | | |
| GATES, MICHAEL RICHARD | | Address Redacted | | | | | | | |
| GATES, MICHELLE | | 34 SHAWNEE RD | | | | HOPATCONG | NJ | 78430 | |
| GATES, MICHELLE | | Address Redacted | | | | | | | |
| GATES, PATRICIA | | Address Redacted | | | | | | | |
| GATES, RYAN J | | Address Redacted | | | | | | | |
| GATES, SEAN THOMAS | | Address Redacted | | | | | | | |
| GATES, SHAQUANA LATRELLE | | Address Redacted | | | | | | | |
| GATES, TERRENCE OMAR | | Address Redacted | | | | | | | |
| GATES, THERESA ANN | | Address Redacted | | | | | | | |
| GATES, THOMAS MARTIN | | Address Redacted | | | | | | | |
| GATES, TYLER | | Address Redacted | | | | | | | |
| GATES, WILLIAM GEORGE | | Address Redacted | | | | | | | |
| GATES, WILLIE | | 1470 BREWER AVE | | | | COLUMBUS | GA | 31903-2302 | |
| GATEWAY ASSOCIATES | | PO BOX 27032 | HENRICO GENERAL DIST COURT | | | RICHMOND | VA | 23273 | |
| GATEWAY AZCO GP LLC | | 121 W FORAYTH ST STE 200 | | | | JACKSONVILLE | FL | 32202 | |
| GATEWAY AZCO GP LLC | | PO BOX 643744 | C/O GATEWAY SHOPPING CENTER | | | PITTSBURGH | PA | 15264-3744 | |
| GATEWAY BANQUET & CONF CENTER | | 4853 W HENRIETTA RD | | | | HENRIETTA | NY | 14467 | |
| GATEWAY CENTER PROPERTIES III LLC | ANA BLUMENAU | 625 MADISON AVE | C O RELATED RETAIL CORPORATION | | | NEW YORK | NY | 10022 | |
| GATEWAY CENTER PROPERTIES LLC | | 625 MADISON AVE | C/O RELATED RETAIL CORP | | | NEW YORK | NY | 10022 | |
| GATEWAY CENTER PROPERTIES LLC | | 625 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| GATEWAY CO LC | | 13355 NOEL RD STE 1315 | | | | DALLAS | TX | 75240 | |
| GATEWAY CO LC | | 3425 VIA LIDD STE 250 | C/O FRITZ DUDA COMPANY | | | NEWPORT BEACH | CA | 92663 | |
| GATEWAY COMMUNITY COLLEGE | | 108 N 4OTH ST | | | | PHOENIX | AZ | 85034 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GATEWAY COMPANY LLC | JANET | C/O FRITZ DUDA COMPANY | 3425 VIA LIDO | SUITE 250 | | NEWPORT BEACH | CA | 92663 | |
| GATEWAY COMPANY LLC | JANET PROPERTY MANAGER | C O FRITZ DUDA COMPANY | 3425 VIA LIDO | SUITE 250 | | NEWPORT BEACH | CA | 92663 | |
| GATEWAY COMPUTER ASSOCIATES | | 11500 NINTH ST N STE 120 | | | | ST PETERSBURG | FL | 33716 | |
| GATEWAY ELECTRONICS INC | | 24 HARDSCRABBLE HILL RD | | | | FLEMINGTON | NJ | 08822 | |
| GATEWAY FLORAL | | 6020 WEST BELL ROAD | SUITE E 108 | | | GLENDALE | AR | 85308 | |
| GATEWAY FLORIST INC | | PO BOX 113 | | | | BRYANTOWN | MD | 20617-0113 | |
| GATEWAY HEALTH CORP | | 8512 SANDFORD DR | | | | RICHMOND | VA | 23228 | |
| GATEWAY HEALTH CORP | | DOMINION MEDICAL SUPPLY | 8512 SANDFORD DR | | | RICHMOND | VA | 23228 | |
| GATEWAY HEALTHCARE CORP | | FILE 99172 | PO BOX 1067 | | | CHARLOTTE | NC | 28201-1067 | |
| GATEWAY HEALTHCARE CORP | | PO BOX 1067 | | | | CHARLOTTE | NC | 282011067 | |
| GATEWAY HOME FURNISHINGS | | PO BOX 527 | | | | WAYNESVILLE | MO | 65583 | |
| Gateway Inc | Jeffrey L Tarkenton Esq | Womble Carlyle Sandridge & Rice PLLC | 1401 Eye St NW 7th Fl | | | Washington | DC | 20005 | |
| GATEWAY INC | | 7565 IRVINE CENTER DR | | | | IRVINE | IA | 92618-2930 | |
| GATEWAY INC | | PO BOX 51350 | | | | LOS ANGELES | CA | 90051-5650 | |
| GATEWAY INC | | PO BOX 8255 | | | | DES MOINES | IA | 50301 | |
| GATEWAY INDUSTRIAL MEDICINE | | 1085 N HARBOR BLVD | | | | ANAHEIM | CA | 92801 | |
| GATEWAY LIMOUSINE INC | | PO BOX 117 | | | | OAKVILLE | CT | 06779-0117 | |
| GATEWAY MALL PARTNERS | | PO BOX 4800 46 | C/O US BANK | | | PORTLAND | OR | 97208 | |
| GATEWAY MALL PARTNERS | | PO BOX 86 | SDS 12 1383 | | | MINNEAPOLIS | MN | 55486-1383 | |
| GATEWAY PAVILIONS LLC | | 1707 E HIGHLAND AVE STE 100 | C/O KITCHELL DEVELOPMENT | | | PHOENIX | AZ | 85016-9225 | |
| GATEWAY PAVILIONS LLC | | 1707 E HIGHLAND AVE STE 100 | | | | PHOENIX | AZ | 85016-9225 | |
| GATEWAY PRESS INC | | PO BOX 640284 | | | | PITTSBURGH | PA | 15264-0284 | |
| GATEWAY RECYCLING PRODUCTS INC | | 4223 EAST 49TH STREET | | | | CLEVELAND | OH | 44125-1001 | |
| GATEWAY REGIONAL MEDICAL CTR | | 2100 MADISON AVE | | | | GRANITE CITY | IL | 62040 | |
| GATEWAY REGIONAL MEDICAL CTR | | PO BOX 503706 | | | | ST LOUIS | MO | 63150-3706 | |
| GATEWAY RIVERBOAT CRUISES | | 800 N FJIRST ST | | | | ST LOUIS | MO | 63102 | |
| GATEWAY SUPPLIES | | 13152 S CICERO AVE STE 102 | | | | CRESTWOOD | IL | 60445 | |
| Gateway US Retail Inc | Jeffrey L Tarkenton Esq | Todd D Ross | Womble Carlyle Sandridge & Rice PLLC | 1401 Eye St NW 7th Fl | | Washington | DC | 20005 | |
| Gateway US Retail Inc | Jeffrey L Tarkenton Esq | Womble Carlyle Sandridge & Rice PLLC | 1401 Eye St NW 7th Fl | | | Washington | DC | 20005 | |
| GATEWAY WOODSIDE INC | C O TA ASSOCIATES REALTY | 28 STATE ST | 10TH FLOOR | | | BOSTON | MA | 2109 | |
| Gateway Woodside Inc | Robert E Greenberg Esq | Friedlander Misler PLLC | 1101 17th St NW Ste 700 | | | Washington | DC | 20036 | |
| GATEWAY WOODSIDE INC | | 100 MIDWAY RD STE 14 | GARDEN CITY MANAGEMENT OFFICE | | | CRANSTON | RI | 02920 | |
| GATEWAY WOODSIDE INC | | FILE 55770 BANK OF AMERICA | GARDEN CITY SHOPPING CTR | | | LOS ANGELES | CA | 90074-5770 | |
| GATEWAY WOODSIDE, INC | | C/O TA ASSOCIATES REALTY | 28 STATE STREET | 10TH FLOOR | | BOSTON | MA | 02109 | |
| GATEWOOD COMPANY INC | | PO BOX 56 | | | | WALDORF | MD | 20604-0056 | |
| GATEWOOD, CAINAN BOAZ | | Address Redacted | | | | | | | |
| GATEWOOD, CHRIS R | | Address Redacted | | | | | | | |
| GATEWOOD, DARIUS CHARLES | | Address Redacted | | | | | | | |
| GATEWOOD, JOSHUA LUKE | | Address Redacted | | | | | | | |
| GATEWOOD, NAAMAN J | | Address Redacted | | | | | | | |
| GATEWOOD, REBECCA LEANN | | Address Redacted | | | | | | | |
| GATEWOOD, RENITA PATRICE | | Address Redacted | | | | | | | |
| GATEWOOD, RYAN DALE | | Address Redacted | | | | | | | |
| GATEWOOD, SHELBY WILLIE | | Address Redacted | | | | | | | |
| GATEWOOD, TERRENCE TERRELL | | Address Redacted | | | | | | | |
| GATEWOOD, TYRONE | | Address Redacted | | | | | | | |
| GATHERCOLE, ANTHONY J | | Address Redacted | | | | | | | |
| GATHERS II, RONALD DAVID | | Address Redacted | | | | | | | |
| GATHERWRIGHT, RYAN DUANE | | Address Redacted | | | | | | | |
| GATHRIGHT APPLIANCE SERVICE | | 9151 COOL AUTUMN DR | | | | MECHANICSVILLE | VA | 23116 | |
| GATHRIGHT, ERIK | | Address Redacted | | | | | | | |
| GATICA, CARLOS H | | 6821 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60626-3121 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GATIEN, SEAN MICHAEL | | Address Redacted | | | | | | | |
| GATLEY, MANA | | 33 VICTOR AVE | | | | WORCESTER | MA | 01603 | |
| GATLIN, CLARENCE | | 4075 LAURA | | | | BEAUMONT | TX | 77707-0000 | |
| GATLIN, CLIFFORD D | | 1000 BOLTON AVE | | | | ALEXANDRIA | LA | 71301 | |
| GATLIN, DARIUS R | | Address Redacted | | | | | | | |
| GATLIN, DEBBIE | | 7914 GLEASON RD | | | | KNOXVILLE | TN | 37919 | |
| GATLIN, DESTINY MAY | | Address Redacted | | | | | | | |
| GATLIN, DWAYNE | | Address Redacted | | | | | | | |
| GATLIN, EBONY NICOLE | | Address Redacted | | | | | | | |
| GATLIN, JASON | | Address Redacted | | | | | | | |
| GATLIN, MARQUITA GERRI | | Address Redacted | | | | | | | |
| GATLIN, RICHARD LEE | | Address Redacted | | | | | | | |
| GATLIN, TAMARA | | Address Redacted | | | | | | | |
| GATLIN, TOVARIS MARICE | | Address Redacted | | | | | | | |
| GATLING, CHELSEA | | Address Redacted | | | | | | | |
| GATLING, JELISHA | | Address Redacted | | | | | | | |
| GATLING, STEPHANIE RENEE | | Address Redacted | | | | | | | |
| GATLING, TERRELL QUEVON | | Address Redacted | | | | | | | |
| GATLING, TOR JAHMEED DARRELL | | Address Redacted | | | | | | | |
| GATLINS TV, JIM | | 203 N 8TH ST | | | | PADUCAH | KY | 42001 | |
| GATMAITAN, JONATHAN | | Address Redacted | | | | | | | |
| GATON, ROQUE JOSHUA | | Address Redacted | | | | | | | |
| GATONE, NIGEL EMIL | | Address Redacted | | | | | | | |
| GATOR EXPRESS | | PO BOX 600567 | | | | N MIAMI BEACH | FL | 33160-0567 | |
| GATOR IRRIGATION INC | | 2809 MAYPORT RD | | | | ATLANTIC BCH | FL | 32233-4605 | |
| GATOR OFFICE FURNITURE | | 6160 BEACH BLVD | | | | JACKSONVILLE | FL | 32216-2743 | |
| GATOR TILE CO | | 7825 JAHNKE RD | | | | RICHMOND | VA | 23235 | |
| GATOR TIMES | | PO BOX 14544 | | | | GAINESVILLE | FL | 32604 | |
| GATOR TIRE NO 4 | | 11231 S ORANGE BLSM TRL | | | | ORLAND | FL | 32837 | |
| GATRELL, NICHOLAS CHARLES | | Address Redacted | | | | | | | |
| GATSCH, HEIDI KYONG | | Address Redacted | | | | | | | |
| GATSCH, JUDITH THERESA | | Address Redacted | | | | | | | |
| GATSCH, SANDY JUDITH | | Address Redacted | | | | | | | |
| GATSON, DERRELL | | Address Redacted | | | | | | | |
| GATSON, DOREEN CATHERINE | | Address Redacted | | | | | | | |
| GATSON, GREGORY ALLEN | | Address Redacted | | | | | | | |
| GATSON, KANDACE LASHAUN | | Address Redacted | | | | | | | |
| GATSOS, DAVID D | | Address Redacted | | | | | | | |
| GATTELARO, JIM | | Address Redacted | | | | | | | |
| GATTI, PHILIP | | Address Redacted | | | | | | | |
| GATTIS, GLENN | | 214 NAVAHO TRAIL | | | | WILMINGTON | NC | 28409 | |
| Gattlaro, Jim | | 12 Linnea Ln | | | | North Chili | NY | 14514 | |
| GATTO, MIKE THOMAS | | Address Redacted | | | | | | | |
| GATTO, RANDY P | | Address Redacted | | | | | | | |
| GATTON, ALBERT | | Address Redacted | | | | | | | |
| GATTONE, STEVE | | 714 SPRING HOUSE COURT | | | | LANSDALE | PA | 19446 | |
| GATTUNG, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| GATTUSO, NANCY | | PO BOX 215 | | | | CLARKSBORO | NJ | 08056-0000 | |
| GATX LOGISTICS | | PO BOX 73564 | | | | CHICAGO | IL | 60673-7564 | |
| GATZ, ADAM B | | Address Redacted | | | | | | | |
| GATZA, DOUGLAS LAWRENCE | | Address Redacted | | | | | | | |
| GATZKE, RONALD | | 1903 N LARKSPUR DR | | | | JEFFERSONVILLE | IN | 47130 | |
| GAU ANIMATIONS, DAVE | | 1224 NOTTOWAY AVE | | | | RICHMOND | VA | 23227 | |
| GAU, DAVID R | | 3606 NOBLE AVE | | | | RICHMOND | VA | 23222 | |
| GAU, KEVIN M | | Address Redacted | | | | | | | |
| GAU, RYAN | | Address Redacted | | | | | | | |
| GAU, TERRY LM | | 3606 NOBLE AVE | | | | RICHMOND | VA | 23222 | |
| GAUCHE, ANTHONY DAVID | | Address Redacted | | | | | | | |
| GAUCHE, STEVEN MARK | | Address Redacted | | | | | | | |
| GAUCI, THOMAS JUSTIN | | Address Redacted | | | | | | | |
| GAUDAUR, CHAD CHRISTOPHE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAUDENS, GARRET MICHAEL | | Address Redacted | | | | | | | |
| GAUDET, BRITTANY LEE | | Address Redacted | | | | | | | |
| GAUDET, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| GAUDET, DIANNE CAROL | | Address Redacted | | | | | | | |
| GAUDET, GREG | | Address Redacted | | | | | | | |
| GAUDET, JOSEPH | | Address Redacted | | | | | | | |
| GAUDET, PAUL | | 1205 SAINT CHARLES AVE | | | | NEW ORLEANS | LA | 70130-8403 | |
| GAUDETTE, BYRON JAMES | | Address Redacted | | | | | | | |
| GAUDETTE, DEREK JOSEPH | | Address Redacted | | | | | | | |
| GAUDETTE, JAIME LIN | | Address Redacted | | | | | | | |
| GAUDETTE, TERRY L | | Address Redacted | | | | | | | |
| GAUDIANO, ELIZABETHA | | 10 MYRA AVE | | | | RIVERSIDE | RI | 029154812 | |
| GAUDIANO, ELIZABETHA | | Address Redacted | | | | | | | |
| GAUDIELLO, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| GAUDINO, BRITTNEY CHRISTINE | | Address Redacted | | | | | | | |
| GAUDINO, JOHN CHARLES | | Address Redacted | | | | | | | |
| GAUDIO, ROBERT F | | Address Redacted | | | | | | | |
| GAUDIOSU, JOSEPH | | 370 CHARLES AVE | | | | MASSAPEQUA PARK | NY | 11762 | |
| GAUDREAU, MICHAEL | | Address Redacted | | | | | | | |
| GAUDREAU, RYAN | | Address Redacted | | | | | | | |
| GAUER RENTAL | | PO BOX 26156 | | | | AKRON | OH | 44319 | |
| GAUERT, CORBIN ALEXANDER | | Address Redacted | | | | | | | |
| GAUGE, JOHN MICHAEL | | Address Redacted | | | | | | | |
| GAUGE, JOHN MICHAEL | | Address Redacted | | | | | | | |
| GAUGER, HEATHER ELYSIA | | Address Redacted | | | | | | | |
| GAUGHAN, SHANNON MICHELLE | | Address Redacted | | | | | | | |
| GAUGHF, CHARLES FRANKLIN | | Address Redacted | | | | | | | |
| GAUKER, WILLIAM BRUCE | | Address Redacted | | | | | | | |
| GAUL, LUKE EDWARD | | Address Redacted | | | | | | | |
| GAUL, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| GAUL, SCOTT A | | Address Redacted | | | | | | | |
| GAULDEN, MARK EDWARD | | Address Redacted | | | | | | | |
| GAULDEN, STEPHEN KENT | | Address Redacted | | | | | | | |
| GAULDIN, TYLER ROBERT | | Address Redacted | | | | | | | |
| GAULDING, CHRISTOPHER BRANDON | | Address Redacted | | | | | | | |
| GAULEY, WILLIAM J JR | | 48 E ARIZONA | | | | BELLEVILLE | MI | 48111-9025 | |
| GAULIN, NICK | | Address Redacted | | | | | | | |
| GAULKE JANOWSKI, NATHAN JAMES | | Address Redacted | | | | | | | |
| GAULT CO, STEPHEN C | | 4011 GARDINER POINT DR | STE 200 | | | LOUISVILLE | KY | 40213-1988 | |
| GAULT, BRIAN | | Address Redacted | | | | | | | |
| GAULT, CRYSTAL MICHELLE | | Address Redacted | | | | | | | |
| GAULT, JOSHUA RYAN | | Address Redacted | | | | | | | |
| GAULT, KEVIN MERIC | | Address Redacted | | | | | | | |
| GAULT, STEVEN YOUNG | | Address Redacted | | | | | | | |
| GAULT, TARA ROCHELLE | | Address Redacted | | | | | | | |
| GAULTNEY, LEONARD | | 6440 S WALKER RD | | | | FRUITPORT | MI | 49415-8776 | |
| GAUMER, ARTHUR | | 2000 E RAMAR RD | SPACE 234 | | | BULLHEAD | AZ | 86442 | |
| GAUMER, JAMES M | | Address Redacted | | | | | | | |
| GAUNA, ANGELA R | | Address Redacted | | | | | | | |
| GAUNA, BRYAN | | Address Redacted | | | | | | | |
| GAUNA, MICHAEL QUENTIN | | Address Redacted | | | | | | | |
| GAUNNAC, ETHAN MICHAEL | | Address Redacted | | | | | | | |
| GAUNT, KEITH TYRELL | | Address Redacted | | | | | | | |
| GAUNTT, KEVIN | | Address Redacted | | | | | | | |
| GAUPER, RYAN RICHARD | | Address Redacted | | | | | | | |
| GAUS APPRAISAL SERVICE | | 4206 HEMLOCK BLVD | | | | TEMPLE | TX | 76502 | |
| GAUS, DARRON | | P O BOX 686 | | | | PEARLAND | TX | 77588-0000 | |
| GAUS, DARRON PHILLIP | | Address Redacted | | | | | | | |
| GAUS, HENRY | | 9464 WINZER RD | | | | BEAUMONT | TX | 77705-8694 | |
| GAUSE, DON | | 620 EAST FLINT LAKE | | | | MYRTLE BEACH | SC | 29579 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAUSE, ERICK | | 27602 BREAKERS DRIVE | | | | WESLEY CHAPEL | FL | 33543 | |
| GAUSER, KYLE | | Address Redacted | | | | | | | |
| GAUSLIN, IAN MANUEL | | Address Redacted | | | | | | | |
| GAUSS, CALEB AARON | | Address Redacted | | | | | | | |
| GAUSS, MATTHEW PHILLIP | | Address Redacted | | | | | | | |
| GAUSWAMI, UMANGPURI D | | Address Redacted | | | | | | | |
| GAUT, BARBARA | | 3911 GROVEWOOD WAY | APT NO G | | | WILLIAMSBURG | VA | 23188 | |
| GAUT, MARCUS DEWONE | | Address Redacted | | | | | | | |
| GAUTHIER MARTIN, KATRINA JANE | | Address Redacted | | | | | | | |
| GAUTHIER, ANGELA CHRISTINE | | Address Redacted | | | | | | | |
| GAUTHIER, ANTHONY PAUL | | Address Redacted | | | | | | | |
| GAUTHIER, ANTHONY PHILIP | | Address Redacted | | | | | | | |
| GAUTHIER, ARINXE RANDY | | Address Redacted | | | | | | | |
| GAUTHIER, BRIAN JOESEPH | | Address Redacted | | | | | | | |
| GAUTHIER, CHELSEA MARGARET | | Address Redacted | | | | | | | |
| GAUTHIER, DANIELLE M | | Address Redacted | | | | | | | |
| GAUTHIER, DAVID | | 2573 N STEWART ST | | | | KISSIMMEE | FL | 34746-3046 | |
| GAUTHIER, JESSE | | Address Redacted | | | | | | | |
| GAUTHIER, JOHN JOSEPH | | Address Redacted | | | | | | | |
| GAUTHIER, KELLIE PAULINE | | Address Redacted | | | | | | | |
| GAUTHIER, MARC | | Address Redacted | | | | | | | |
| GAUTHIER, MICHAEL | | 9852 SILVER LASSO ST | | | | LAS VEGAS | NV | 89123-6853 | |
| GAUTHIER, MICHAEL J | | Address Redacted | | | | | | | |
| GAUTHIER, RICHARD | | 1961 MENGER CIRCLE | | | | SOUTH DAYTONA | FL | 32119-0000 | |
| GAUTHIER, RICHARD JOSEPH | | Address Redacted | | | | | | | |
| GAUTHIER, ROBERT | | 1674 COLONIAL COLONY BLVD | | | | KINSTON | NC | 28504 | |
| GAUTHIER, SCOTT W | | Address Redacted | | | | | | | |
| GAUTHIER, TIM | | 150 BACK RIVER RD | | | | DOVER | NH | 03820 | |
| GAUTHNEY, CARMEN NICHOLETTE | | Address Redacted | | | | | | | |
| GAUTIER, JONATHAN J | | Address Redacted | | | | | | | |
| GAUTIER, MELISSA KARIN | | Address Redacted | | | | | | | |
| GAUTREAU, DUSTIN LOUIS | | Address Redacted | | | | | | | |
| GAUTREAUX, JOHNATHON CHARLES | | Address Redacted | | | | | | | |
| GAUTREAUX, WESLEY ALLEN | | Address Redacted | | | | | | | |
| GAUVIN, ALYSSA | | Address Redacted | | | | | | | |
| GAUVIN, ANNEMARI | | 1204 SOMERSET AVE | | | | TAUNTON | MA | 02780-5033 | |
| GAUVIN, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| GAUVIN, JOHN A | | Address Redacted | | | | | | | |
| GAUVIN, TERESA | | PROSPECT ST POST OFFICE | | | | BAINBRIDGE IS | WA | 98110-9999 | |
| GAUVIN, TERESA A | | PROSPECT ST POST OFFICE | STATION | | | BAINBRIDGE IS | WA | 98110 | |
| GAUYIN, CODY | | 17818 SAND PINE TRACE WAY | | | | TAMPA | FL | 33647-0000 | |
| GAVALDON, DANIEL | | 1857 COPA DE ORO | | | | EL PASO | TX | 00007-9936 | |
| GAVALDON, DANIEL | | 1857 COPA DE ORO CT | | | | EL PASO | TX | 79936-4357 | |
| GAVALDON, DANIEL | | Address Redacted | | | | | | | |
| GAVANT, JUDY C | | 2802 ANNAKAY CROSSING | | | | MIDLOTHIAN | VA | 23113 | |
| GAVARONE, RYAN | | 30 SAVAGE DR | | | | LANGHORNE | PA | 19053-0000 | |
| GAVARONE, RYAN MATTHEW | | Address Redacted | | | | | | | |
| GAVAZZI, MICHAEL T | | Address Redacted | | | | | | | |
| GAVAZZI, MISTY ANN | | Address Redacted | | | | | | | |
| Gavelek, Dennis T | | 11361 Liberty St | | | | Futon | MD | 20759 | |
| GAVELLI, SIMONE | | Address Redacted | | | | | | | |
| GAVETTE, CASEY | | Address Redacted | | | | | | | |
| GAVIDIA, ANGEL E | | Address Redacted | | | | | | | |
| GAVIDIA, TERESA E | | Address Redacted | | | | | | | |
| GAVIDIOSO, GWEN | | 743 BARR BLVD | | | | LANCASTER | PA | 17603 | |
| GAVILANES, LUIS ANDRES | | Address Redacted | | | | | | | |
| GAVILANES, LUIS XAVIER | | Address Redacted | | | | | | | |
| GAVIN, GENEVA | | Address Redacted | | | | | | | |
| GAVIN, JAMES | | 525 GLEN CANYON DR | | | | FAYETTEVILLE | NC | 28303 | |
| GAVIN, JOSHUA MATTHEW | | Address Redacted | | | | | | | |
| GAVIN, KYLE | | 49 BEAVER RUN RD | | | | MALVERN | PA | 19355 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAVIN, MICHAEL RENE | | Address Redacted | | | | | | | |
| GAVIN, PATRICK | | Address Redacted | | | | | | | |
| GAVIN, PHILLIP ANTHONY | | Address Redacted | | | | | | | |
| GAVIN, RICHARD | | 186 HERSEY ST | | | | HINGHAM | MA | 02043 | |
| GAVIN, THOMAS | | Address Redacted | | | | | | | |
| GAVIN, THOMAS CLEMENT | | Address Redacted | | | | | | | |
| GAVINS, JAMES E | | Address Redacted | | | | | | | |
| GAVIRIA, JESSENIA ANDREA | | Address Redacted | | | | | | | |
| GAVIRIA, JOSHUA DARRELL | | Address Redacted | | | | | | | |
| GAVIRIA, WALTER DARIO | | Address Redacted | | | | | | | |
| GAVITO, DINO A | | 4637 HYLAND GREENS PL | | | | WESTMINSTER | CO | 80031 | |
| GAVLICK, DANIEL | | Address Redacted | | | | | | | |
| GAVLICK, DANIEL TERRANCE | | Address Redacted | | | | | | | |
| GAVRIA, GERMAN | | 401 E 34TH ST | | | | NEW YORK | NY | 10 016 00 | |
| GAVRILOVIC, TEIGEN | | Address Redacted | | | | | | | |
| GAVRILYUK, VLAD | | Address Redacted | | | | | | | |
| GAW OHARA ENVELOPE CO | | 500 N SACRAMENTO BLVD | | | | CHICAGO | IL | 60612 | |
| GAWEL, GERARD | | 210 MARINERS WAY | | | | COPIAGUE | NY | 11726-0000 | |
| GAWEL, GERARD JOHN | | Address Redacted | | | | | | | |
| GAWEL, TYLER A | | Address Redacted | | | | | | | |
| GAWELL, MICHAEL | | 2021 KRIEBEL RD | | | | LANSDALE | PA | 19446-5000 | |
| GAWF, ARTHUR | | 5605 NW 50TH ST APT D | | | | OKLAHOMA CITY | OK | 73122-5234 | |
| GAWINSKI, JESSICA MARIE | | Address Redacted | | | | | | | |
| GAWINSKI, STEVEN E | | Address Redacted | | | | | | | |
| GAWKER MEDIA | | 76 CROSBY ST | | | | NEW YORK | NY | 10012-3957 | |
| GAWLAK, ANDREW L | | Address Redacted | | | | | | | |
| GAWLAK, CRAIG ALLAN | | Address Redacted | | | | | | | |
| Gawlik, Joseph J | | 6854 N Dowagiac | | | | Chicago | IL | 60646 | |
| GAWLIK, JOSEPH WILLIAM | | Address Redacted | | | | | | | |
| GAWRILUK, LAURIE | | 4635 SECRET RIVER TRL | | | | PORT ORANGE | FL | 32129-5212 | |
| GAWRON, KRYSTIAN STAN | | Address Redacted | | | | | | | |
| GAWRONSKI, ASHLEY ANNA | | Address Redacted | | | | | | | |
| GAWRONSKI, JENNIFER LYNN | | Address Redacted | | | | | | | |
| GAWRONSKI, JUSTIN R | | Address Redacted | | | | | | | |
| GAWRONSKI, KOREY | | Address Redacted | | | | | | | |
| GAWRONSKI, ROBERT | | 16 MEADOWDALE LANE | | | | WEST SENECA | NY | 14224 | |
| GAWRONSKI, ROBERT P | | Address Redacted | | | | | | | |
| GAWTHROP, ALEX S | | Address Redacted | | | | | | | |
| GAXIOLA, ADAM FILLIP | | Address Redacted | | | | | | | |
| GAXIOLA, ANDREI RUIZ | | Address Redacted | | | | | | | |
| GAXIOLA, ANDREW | | Address Redacted | | | | | | | |
| GAXIOLA, GILBERT | | PO BOX 1136 | | | | PATTERSON | CA | 95363-0000 | |
| GAXIOLA, JAY EMILIO | | Address Redacted | | | | | | | |
| GAXIOLA, JOSHUA EDWARD | | Address Redacted | | | | | | | |
| Gay McCall Isaacks Gordon & Roberts PC | Barbara R Hunt | 1919 S Shiloh Rd Ste 310 LB 40 | | | | Garland | TX | 75042 | |
| GAY MECHANICAL CONTRACTOR, WW | | 515 SE 11 PL | | | | GAINESVILLE | FL | 32601 | |
| GAY MECHANICAL CONTRACTOR, WW | | 524 STOCKTON ST | | | | JACKSONVILLE | FL | 32204-2500 | |
| GAY, ADAM D | | 17950 SPRING VIEW LANE | | | | RIVERSIDE | CA | 92503 | |
| GAY, ADAM D | | Address Redacted | | | | | | | |
| GAY, ALEXANDER RYAN | | Address Redacted | | | | | | | |
| GAY, ANDREW T | | Address Redacted | | | | | | | |
| GAY, AUDREY RUTH | | Address Redacted | | | | | | | |
| GAY, BRANDON C | | Address Redacted | | | | | | | |
| GAY, DANE | | 15307 WINDING ASH DR | | | | CHESTERFIELD | VA | 23832 | |
| GAY, DANNY BRIAN | | Address Redacted | | | | | | | |
| GAY, DARRYL JAY | | Address Redacted | | | | | | | |
| GAY, GARRICK | | Address Redacted | | | | | | | |
| GAY, JAMES JACOB | | Address Redacted | | | | | | | |
| GAY, JENNIFER | | Address Redacted | | | | | | | |
| GAY, JOSEPH KYLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAY, KATHLEEN MARIE | | Address Redacted | | | | | | | |
| GAY, MIESHA ALEXIS | | Address Redacted | | | | | | | |
| GAY, NATHAN TYLER | | Address Redacted | | | | | | | |
| GAY, RAVEN YVONNE | | Address Redacted | | | | | | | |
| GAY, RICKIE | | 5000 BARKBRIDGE CIRCLE | | | | CHESTERFIELD | VA | 23832 | |
| GAY, ROBERT | | Address Redacted | | | | | | | |
| GAY, STACEY LYNN | | Address Redacted | | | | | | | |
| GAY, TERRANCE JEFFERY | | Address Redacted | | | | | | | |
| GAY, TIFFANY RUTH | | Address Redacted | | | | | | | |
| GAY, WYATT ONEAL | | Address Redacted | | | | | | | |
| GAYATIN, FRANK | TERRY G  KNAPP INVESTIGATOR  EEOC SAN FRANCISCO OFFICE | 350 THE EMBARCADERO  SUITE 500 | | | | SAN FRANCISCO | CA | 94105 | |
| GAYATIN, FRANK | | 40469 SHAW CT | | | | FREMONT | CA | 94536-0000 | |
| GAYATIN, FRANK S | | Address Redacted | | | | | | | |
| GAYDA, RONALD GAVAN | | Address Redacted | | | | | | | |
| GAYDEN, JAMES RICHARD | | Address Redacted | | | | | | | |
| GAYDEN, PATRICIA | | Address Redacted | | | | | | | |
| GAYDOS, JOHN EDWARD | | Address Redacted | | | | | | | |
| GAYDOS, THOMAS WILLIAM | | Address Redacted | | | | | | | |
| GAYE, MERCEL WHYCLIFF | | Address Redacted | | | | | | | |
| GAYE, OUSMANE | | Address Redacted | | | | | | | |
| GAYED, MATTHEW RYAN | | Address Redacted | | | | | | | |
| GAYLE, ALEXIS A | | Address Redacted | | | | | | | |
| GAYLE, ANDREY | | Address Redacted | | | | | | | |
| GAYLE, BRANDON | | Address Redacted | | | | | | | |
| GAYLE, BRIAN | | 9623 PEPPERTREE DR | | | | RICHMOND | VA | 23238 | |
| GAYLE, CHARLES | | 9818 ST PAGES LN | | | | RICHMOND | VA | 23233 | |
| GAYLE, DANA TRITIA | | Address Redacted | | | | | | | |
| GAYLE, DAVID B | | Address Redacted | | | | | | | |
| GAYLE, GARFIELD | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| Gayle, Ismay I Tucker | | 1242 Summerstone Trace | | | | Austell | GA | 30168 | |
| GAYLE, MATTHEW GEOREGE | | Address Redacted | | | | | | | |
| GAYLE, MICHELLE A | | Address Redacted | | | | | | | |
| GAYLEN, GARY | | 564 FOREST ST | C/O SECUREALL PROTECTIVE SVCS | | | ORANGE | NJ | 07050 | |
| GAYLEN, GARY | | 564 FOREST ST | | | | ORANGE | NJ | 07050 | |
| GAYLENS HEATING & A/C, H C | | 2516 HULL STREET | | | | RICHMOND | VA | 23224 | |
| GAYLES, HADLEY | | 1651 S DOBSON | | | | MESA | AZ | 85202 | |
| GAYLES, HADLEY | | Address Redacted | | | | | | | |
| GAYLIK, ROBERT TYLER | | Address Redacted | | | | | | | |
| GAYLOR, EVAN | | 1305 12TH AVE NE | D | | | NORMAN | OK | 73071-0000 | |
| GAYLOR, EVAN LAYNE | | Address Redacted | | | | | | | |
| GAYLORD ELECTRONICS | | PO BOX 189 | 1234 S OTSEGO | | | GAYLORD | MI | 49734 | |
| GAYLORD FRIEND OF THE COURT | | PO BOX 1485 | | | | GAYLORD | MI | 49734 | |
| GAYLORD JR , DAVID ALAN | | Address Redacted | | | | | | | |
| GAYLORD PALMS RESORT | | 6000 OSCEOLA PKY | | | | KISSIMMEE | FL | 34746 | |
| GAYLORD RETAIL PACKAGING | | 11620 CAROLINE RD | | | | PHILADELPHIA | PA | 19154 | |
| GAYLORD RETAIL PACKAGING | | PO BOX 16223 | 11620 CAROLINE RD | | | PHILADELPHIA | PA | 19154 | |
| GAYLORD TEXAN RESORT | | 1501 GAYLORD TRAIL | | | | GRAPEVINE | TX | 76051 | |
| GAYLORD, MICHAEL E | | Address Redacted | | | | | | | |
| GAYLORD, TYLER LANE | | Address Redacted | | | | | | | |
| GAYNAIR, ANDREW DELEON | | Address Redacted | | | | | | | |
| GAYNOR, BRIAN KEITH | | Address Redacted | | | | | | | |
| GAYNOR, DIANDRA SIMONE | | Address Redacted | | | | | | | |
| GAYNOR, DONALD A | | Address Redacted | | | | | | | |
| GAYNOR, LLOYD MALIK | | Address Redacted | | | | | | | |
| GAYNOR, MATTHEW DAVID | | Address Redacted | | | | | | | |
| GAYNOR, ZACH GAYNOR EDWARD | | Address Redacted | | | | | | | |
| GAYSINSKY, ROMAN | | Address Redacted | | | | | | | |
| GAYTAN, ADAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAYTAN, ADOLFO ROLANDO | | Address Redacted | | | | | | | |
| GAYTAN, ARMANDO | | Address Redacted | | | | | | | |
| GAYTAN, CARLOS | | 1325 TIERRA ROSA | | | | EL PASO | TX | 79912-0000 | |
| GAYTAN, CESAR | | Address Redacted | | | | | | | |
| GAYTAN, FELIX | | 908 N BERWICK BLVD | | | | WAUKEGAB | IL | 60085-0000 | |
| GAYTAN, FELIX ANTONIO | | Address Redacted | | | | | | | |
| GAYTAN, JOSEPH ELISEO | | Address Redacted | | | | | | | |
| GAYTAN, PEDRO JAVIER | | Address Redacted | | | | | | | |
| GAYTEN, KARLA | | Address Redacted | | | | | | | |
| GAYTHER, JESSICA RAE | | Address Redacted | | | | | | | |
| GAYTHORPE, NERISSA E | | Address Redacted | | | | | | | |
| GAYTON FLOWERS LTD | | 9766 GAYTON RD | GAYTON CROSSING SHOPPING CTR | | | RICHMOND | VA | 23233 | |
| GAYTON FLOWERS LTD | | GAYTON CROSSING SHOPPING CTR | | | | RICHMOND | VA | 23233 | |
| GAYTON, BRUCE | | 3624 N 6TH ST | | | | ORLANDO | FL | 32820-0000 | |
| GAYTON, DANIEL | | Address Redacted | | | | | | | |
| GAYTON, ERIC LAVON | | Address Redacted | | | | | | | |
| GAYTON, JEFFREY ALEXANDER | | Address Redacted | | | | | | | |
| GAZAFERI, ARBEN | | 401 POPLAR AVE | | | | POMPTON LAKES | NJ | 07442 | |
| GAZAFERI, ARBEN | | Address Redacted | | | | | | | |
| GAZAMANES, MARCOS ANTONIO | | Address Redacted | | | | | | | |
| GAZDA, JOHN | | 8184 NEW JERSEY BLVD | | | | FT MYERS | FL | 33912 | |
| GAZETTE NEWSPAPERS | | CALLER NO 6006 | | | | GAITHERSBURG | MD | 20884 | |
| GAZETTE NEWSPAPERS | | PO BOX 17306 | | | | BALTIMORE | MD | 21297 | |
| GAZETTE NEWSPAPERS INC | | PO BOX 482 | | | | TROY | MI | 48099 | |
| GAZETTE NEWSPAPERS, THE | | PO BOX 1090 | 2345 MAXON RD EXT | | | SCHENECTADY | NY | 12301 | |
| GAZETTE NEWSPAPERS, THE | | PO BOX 1090 | 2345 MAXON RD EXT | | | SCHENECTADY | NY | 12301-1090 | |
| GAZETTE TELEGRAPH | | LEDGER ADVERTISING BILLING | PO BOX 1779 | | | COLORADO SPRGS | CO | 80901-1779 | |
| GAZETTE TELEGRAPH | | PO BOX 1779 | | | | COLORADO SPRGS | CO | 809011779 | |
| GAZETTE, THE | | 885 WEST LIBERTY ST | PO BOX 407 | | | MEDINA | OH | 44258-0407 | |
| GAZETTE, THE | | PO BOX 407 | | | | MEDINA | OH | 442580407 | |
| GAZSI, JUSTIN T | | Address Redacted | | | | | | | |
| GB Evansville Developers LLC | Whitney L Mosby Esq | Bingham McHale LLP | 10 W Market St Ste 2700 | | | Indianapolis | IN | 46204 | |
| GB NETWORK SYSTEMS AND SECURITY LLC | | 2111 WILSON BLVD STE 700 | | | | ARLINGTON | VA | 22201 | |
| GBADAMOSI, ABIODUN | | 5925 WESTBURY NORTH DR | | | | INDIANAPOLIS | IN | 46224 7875 | |
| GBADE ALABI, ADEDEJI OLUFEMI | | Address Redacted | | | | | | | |
| GBC ENGINEERS & ARCHITECTS INC | | 245 S FRANK BLVD | | | | AKRON | OH | 44313-7297 | |
| GBEBLEWOO MANYO, KOSSIVI | | Address Redacted | | | | | | | |
| GBEMUDU, VICTOR AZUBUIKE | | Address Redacted | | | | | | | |
| GBENEKAMA, JONATHAN ASEIBIRI | | Address Redacted | | | | | | | |
| GBEVE, CHRIS | | 1317 SPRUCE ST | | | | EASTON | PA | 18042 | |
| GBF GRAPHICS INC | | 7300 NILES CTR RD | | | | SKOKIE | IL | 60077 | |
| GBH DISTRIBUTING INC | | 3333 N SAN FERNANDO BLVD | | | | BURBANK | CA | 91504-2531 | |
| GBH DISTRIBUTING INC | | 701 W HARVARD ST | | | | GLENDALE | CA | 91204 | |
| GBLOKPOR, GLORIA MAWUFAKOR | | Address Redacted | | | | | | | |
| GBM DESIGN | | 520 WASHINGTON BLVD | SUITE 450 | | | MARINA DEL REY | CA | 90292 | |
| GBM DESIGN | | SUITE 450 | | | | MARINA DEL REY | CA | 90292 | |
| GBQ NESSER CONSULTING GROUP | | 503 S HIGH ST STE 205 | | | | COLUMBUS | OH | 43215-5601 | |
| GBUR, DALTON SCOTT | | Address Redacted | | | | | | | |
| GC Acquisition Corp | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius | 101 Park Ave | | | New York | NY | 10178 | |
| GC ACQUISITION CORPORATION | C O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD STE 100 | | | | NEW HYDE PARK | NY | 11042-0020 | |
| GC ACQUISITION CORPORATION | NO NAME SPECIFIED | C/O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD  STE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| GC ACQUISITION CORPORATION | | C/O KIMCO DEVELOPMENT CORP | | | | NEW HYDE PARK | NY | 110420020 | |
| GC ACQUISITION CORPORATION | | PO BOX 5020 CODE 3194 SOHC0407 | C/O KIMCO DEVELOPMENT CORP | | | NEW HYDE PARK | NY | 11042-0020 | |
| GC ACQUISITION CORPORATION | | PO BOX 5020 CODE 3194 SOHC0413 | C/O KIMCO DEVELOPMENT CORP | | | NEW HYDE PARK | NY | 11042-0020 | |
| GC ELECTRIC COMPANY INC | | 705 E ROCK RD | | | | ALLENTOWN | PA | 18103 | |

Exhibit 5
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GC MUSIC | | 14730 VALLEY VISTA BLVD | | | | SHERMAN OAKS | CA | 91403-4115 | |
| GC SERVICES | | PO BOX 32500 | | | | COLUMBUS | OH | 43232 | |
| GC SERVICES | | PO BOX 7250 | | | | ELGIN | IL | 60121 | |
| GC SERVICES | | SUITE 660 | | | | SCHAUMBURG | IL | 60173 | |
| GCC TECHNOLOGIES | | 209 BURLINGTON RD | | | | BEDFORD | MA | 01730-9143 | |
| GCILB | | PO BOX 13446 | | | | MACON | GA | 31208 | |
| GCOM INC | | 1800 WOODFIELD DRIVE | | | | SAVOY | IL | 61874 | |
| GCONOVER, BENJAMIN | | 1121 WASHINGTON ST | | | | CHARLESTON | WV | 25311 | |
| GCRS INC | | PO BOX 1140 | | | | CYPRESS | TX | 77410 | |
| GCS SERVICE INC | | 2660 PITTMAN DRIVE | | | | SILVER SPRING | MD | 20910 | |
| GCS SERVICE INC | | 3127 PRESIDENTIAL DR | | | | ATLANTA | GA | 30340 | |
| GCS SERVICE INC | | PO BOX 18688 | | | | INDIANAPOLIS | IN | 46218 | |
| GDOVIN, JEFFREY EUGENE | | Address Redacted | | | | | | | |
| GDS CONTROL SYSTEMS | | 515 BAIRD RD | | | | MERION STATION | PA | 19066 | |
| GDS CONTROL SYSTEMS | | PO BOX 347 | | | | DOVER | PA | 17315-0347 | |
| GE APPLIANCES | | APPLIANCE PARK AP6 237 | | | | LOUISVILLE | KY | 40225 | |
| GE APPLIANCES | | APPLIANE PARK AP6 237 | | | | LOUISVILLE | KY | 40225 | |
| GE APPLIANCES | | PNC BANK KENTUCKY INC | | | | LOUISVILLE | KY | 40296 | |
| GE CAPITAL | | 1010 THOMAS EDISON BLVD | | | | CEDAR RAPIDS | IA | 52404 | |
| GE CAPITAL | | 1990 DEFOOR AVENUE | TOTAL AUDIO VISUAL SERVICES | | | ATLANTA | GA | 30318 | |
| GE CAPITAL | | 3000 LAKESIDE DR | | | | BANNOCKBURN | IL | 60015 | |
| GE CAPITAL | | PO BOX 802585 | | | | CHICAGO | IL | 60680-2585 | |
| GE CAPITAL | | TOTAL AUDIO VISUAL SERVICES | | | | ATLANTA | GA | 30318 | |
| GE CAPITAL COMMERCIAL SERVICES | | THE CIT GROUP COMM SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| GE CAPITAL CORP | | 1661 WORCHESTER RD | | | | FRAMINGTON | MA | 01701 | |
| GE CAPITAL CORP | | 201 HIGH RIDGE RD | | | | STAMFORD | CT | 06927 | |
| GE CAPITAL CORP | | PO BOX 4783 | | | | CHICAGO | IL | 60680-4783 | |
| GE CAPITAL CORP | | PO BOX 642111 | | | | PITTSBURGH | PA | 15264-2111 | |
| GE CAPITAL CORP | | PO BOX 747016 | | | | PITTSBURGH | PA | 15274-7016 | |
| GE Capital Information Technology Solutions Inc dba IKON Financial Services | Kathleen A Murphy No 5215 | Reed Smith LLP | 1201 Market St Ste 1500 | | | Wilmington | DE | 19801 | |
| GE CAPITAL IT SOLUTIONS | | PO BOX 281724 | | | | ATLANTA | GA | 30384-1724 | |
| GE CAPITAL IT SOLUTIONS | | PO BOX 35151 | | | | NEWARK | NJ | 07193-5151 | |
| GE CAPITAL MODULAR SPACE | | PO BOX 641595 | | | | PITTSBURGH | PA | 15264-1595 | |
| GE CAPITAL SERVICES | ROBERT READ | | | | | MERRIAM | KS | 662033614 | |
| GE CAPITAL SERVICES | | 9510 W 67TH ST | ATTN ROBERT READ | | | MERRIAM | KS | 66203-3614 | |
| GE CONSUMER & INDUSTRIAL | GM WARRANTY ADMINISTRATION | APPLIANCE PARK AP6 218 | | | | Louisville | KY | 40225 | |
| GE Consumer & Industrial Division | Michael Bach | c o DeHaan & Bach | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242-0000 | |
| GE FLEET SERVICES | | PO BOX 100363 | | | | ATLANTA | GA | 30384-0363 | |
| GE FLEET SERVICES | | SENIOR VICE PRESIDENT GENERAL COUNSEL | GELCO CORPORATION DBA GE FLEET SERVICES | 3 CAPITAL DRIVE | | EDEN PRAIRIE | MN | 55344 | |
| GE FLEET SERVICES | | THREE CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344 | |
| GE GROUP LIFE ASSURANCE COMPANY | | PO BOX 6168 | | | | CAROL STREAM | IL | 60197-6168 | |
| GE HOME ELECTRIC PRODUCTS INC | | PO BOX 100834 | | | | ATLANTA | GA | 30384-0834 | |
| GE INFORMATION SERVICES INC | | PO BOX 640371 | | | | PITTSBURG | PA | 15264 | |
| GE INFORMATION SERVICES INC | | PO BOX 640371 | | | | PITTSBURG | PA | 15264-0371 | |
| GE INTERLOGIX | | C/O BANK OF AMERICA | 5624 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| GE PANAMETRICS INC | | 1401 ELM ST 5TH FL | BANK OF AMERICA LOCKBOX 848502 | | | DALLAS | TX | 75202 | |
| GE POLYMERSHAPES | | 4168 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GE SECURITY INC | | 5624 COLLECTIONS CTR DR | C/O BANK OF AMERICA | | | CHICAGO | IL | 60693 | |
| GE SERVICE MANAGEMENT | | AP6 218 APPLIANCE PARK | | | | LOUISVILLE | KY | 40225 | |
| GE TRANSPORATION SYSTEMS | NO NAME SPECIFIED | 2901 EASTLAKE ROAD | CHIEF FINANCIAL OFFICER BLDG 14 5 | | | ERIE | PA | 16531 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GE TRANSPORTATION SYSTEMS | | 2901 EASTLAKE ROAD | CHIEF FINANCIAL OFFICER BLDG 14 5 | | | ERIE | PA | 16531 | |
| GE TRANSPORTATION SYSTEMS | CHIEF FINANCIAL OFFICER BLDG 14 5 | 2901 EASTLAKE RD | | | | ERIE | PA | 16531 | |
| GE TRANSPORTATION SYSTEMS | | 6300 B MUIRFIELD DRIVE | | | | HANOVER PARK | IL | 60103 | |
| GE TRANSPORTATION SYSTEMS | | 6300 MUIRFIELD DR | ATTN MEDHAT FARAG | | | HANOVER PARK | IL | 60133 | |
| GE ZURICH WARRANTY MANAGEMENT | | 200 W MONROE ST STE 200 DEPT 5175 | | | | CHICAGO | IL | 60606 | |
| GEAMES, SANDRIA JUANITA | | Address Redacted | | | | | | | |
| GEANNETT, JACKSON | | PO BOX 357 | | | | BRONX | NY | 10473 | |
| GEAR CUSTOM PRODUCTS | | 110 THIRD ST | | | | GROVE CITY | PA | 16127 | |
| GEAR, CASSANDRA ELAINE | | Address Redacted | | | | | | | |
| GEAR, MABEL | | 7650 MORTON ST | | | | MERRILLVILLE | IN | 46410 | |
| GEAR, ROBERT | | 400 W BEN OAKS DR | | | | SEVERNA PARK | MD | 21146 | |
| GEARE, BRITTANY SUSAN | | Address Redacted | | | | | | | |
| GEARE, CARY JOSEPH | | Address Redacted | | | | | | | |
| GEARHART, HUNTER KYLE | | Address Redacted | | | | | | | |
| GEARHART, KEVIN ALAN | | Address Redacted | | | | | | | |
| GEARHART, STEVEN LEE | | Address Redacted | | | | | | | |
| GEARING, SHAWN M | | Address Redacted | | | | | | | |
| GEARN, TANNER | | 3575 36TH ST | | | | LUBBOCK | TX | 79413-0000 | |
| GEARNS, BENJAMIN LEE | | Address Redacted | | | | | | | |
| GEARY, DENNIS | | 63 LUTHER AVE | | | | PERTH AMBOY | NJ | 08861-2253 | |
| GEARY, DOUGLAS CHARLES | | Address Redacted | | | | | | | |
| GEARY, NICOLE S | | Address Redacted | | | | | | | |
| GEARY, SEAN PATRICK | | Address Redacted | | | | | | | |
| GEATCHES, MATTHEW RAYMOND | | Address Redacted | | | | | | | |
| GEAUGA COUNTY CSEA | | PO BOX 309 | | | | CHARDON | OH | 44024 | |
| GEAUGA COUNTY TREASURER | | 211 MAIN ST STE 1A | | | | CHARDON | OH | 44024-1249 | |
| GEAUGA COUNTY TREASURER | | GEAUGA COUNTY TREASURER | 211 MAIN ST | | | CHARDON | OH | | |
| GEAUGA LAKE | | 1060 N AURORA RD | | | | AURORA | OH | 44202 | |
| GEAUTHREAUX, HEATH VINCENT | | Address Redacted | | | | | | | |
| GEB, NOAH THOMAS | | Address Redacted | | | | | | | |
| GEBARA, STANLEY | | Address Redacted | | | | | | | |
| GEBAUER, LISA MARIE | | Address Redacted | | | | | | | |
| GEBBEN, NATHAN CARL | | Address Redacted | | | | | | | |
| GEBBERT, AARON JR | | PSC 80 BOX 11674 | | | | APO | AP | 96367-0019 | |
| GEBBIE, JOSEPH | | 1200 NASHPORT ST | | | | LAVERNE | CA | 91750 | |
| GEBEL, WILLIAM R JR | | 440 N STEWART AVE | | | | LOMBARD | IL | 60148-1722 | |
| GEBERS, MATTHEW | | Address Redacted | | | | | | | |
| GEBERT, JOHN | | 66 EASTBURY DR APT G | | | | HENDERSONVILLE | NC | 28792 | |
| GEBERT, JOHN ALAN | | Address Redacted | | | | | | | |
| GEBHARD TV & VIDEO CENTER | | 8435 W BURLEIGH ST | | | | MILWAUKEE | WI | 53222 | |
| GEBHARD, DERRICK | | 1 AMY DRIVE | | | | HARRISBURG | PA | 17112 | |
| GEBHARDS, SHANE MICHAEL | | Address Redacted | | | | | | | |
| GEBHARDT JR, DONALD | | 4603 PORTSIDE DR | | | | VERMILION | OH | 44089 | |
| GEBHARDT JR, DONALD C | | Address Redacted | | | | | | | |
| GEBHARDT, BOBBY | | 1865 CATHEDRAL GLN | | | | EXCONDIDO | CA | 92029-3030 | |
| GEBHARDT, BOBBY ALAN | | Address Redacted | | | | | | | |
| GEBHARDT, BRANDON | | Address Redacted | | | | | | | |
| GEBHARDT, CARL FREDERICK | | Address Redacted | | | | | | | |
| GEBHARDT, DOUGLAS | | 5105 SWALLOW LN | | | | RIVERSIDE | CA | 92505 | |
| GEBHARDT, KYLE WILLIAM | | Address Redacted | | | | | | | |
| GEBHARDT, KYLEW | | 1210 BROOKFIELD LANE | | | | MANSFIELD | TX | 76063-0000 | |
| GEBHARDT, PAIGE | | 7820 SW RAINTREE DR | | | | BEAVERTON | OR | 97 008 00 | |
| GEBHARDT, STEPHEN | | 4796 STATE ROUTE 45 BOX 150 | | | | BRISTOLVILLE | OH | 44402 | |
| GEBHARDT, STEPHEN GILBERT | | Address Redacted | | | | | | | |
| GEBHARDTS | | 1010 AIRPORT RD | | | | ALLENTOWN | PA | 18109-3330 | |
| GEBHARDTS | | 902 E TREMONT STREET | | | | ALLENTOWN | PA | 18103-1330 | |
| GEBHART, ALEXANDER JACOB | | Address Redacted | | | | | | | |
| GEBHART, ANDREW ROBERT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEBHART, MATT | | Address Redacted | | | | | | | |
| GEBLER, GREGORY | | 245 COLLINS RD | | | | VESTAL | NY | 13850-0000 | |
| GEBLER, GREGORY ROBERT | | Address Redacted | | | | | | | |
| GEBMAN, JOHN A | | Address Redacted | | | | | | | |
| GEBO, RICHARD STERLING | | Address Redacted | | | | | | | |
| GEBOLYS, JESSE LEE | | Address Redacted | | | | | | | |
| GEBREMESKEL, ABIY BERHANE | | Address Redacted | | | | | | | |
| GEBREMESKEL, DEJENE | | 2093 WEST 27TH ST | | | | LOS ANGELES | CA | 90018 | |
| GEBREMESKEL, DEJENE Z | | Address Redacted | | | | | | | |
| GEBX LLC | | 35W271 BLACKHAWK DR | | | | S ELGIN | IL | 60177 | |
| GECCCC | PAUL BURNS | | | | | MASON | OH | 45040 | |
| GECCCC | | 201 HIGHRIDGE RD | | | | STANFORD | CT | 06927-9400 | |
| GECCCC | | 5300 KINGS ISLAND DRIVE | ATTN PAUL BURNS | | | MASON | OH | 45040 | |
| GECCCC | | 950 FORRER BLVD | | | | KETTERING | OH | 45420 | |
| GECHUNIS, STEVEN C | | 324 ORCHARD ST | | | | OLD FORGE | PA | 18518 | |
| GECHUNIS, STEVEN CHARLES | | Address Redacted | | | | | | | |
| GECK, PHILIP | | 3988 GOLDENROD RD | | | | STUART | FL | 34994 | |
| GECKOSPHERE STUDIO, THE | | 3509 STUART AVE NO 202 | | | | RICHMOND | VA | 23221 | |
| GECMC 2005 C2 Eastex Fwy LLC | Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | 1333 New Hampshire Ave NW | | | Washington | DC | 20036 | |
| GECMC 2005 C2 Eastex Fwy LLC | Akin Gump Strauss Hauer & Feld LLP | Charles R Gibbs & Sarah Link Schultz | 1700 Pacific Ave Ste 4100 | | | Dallas | TX | 75201-4675 | |
| GECMC 2005 C2 Eastex Fwy LLC | c o LNR Partners Inc | 1601 Washington Ave 700 | | | | Miami Beach | FL | 33139 | |
| GECMC 2005 C2 Hickory Hollow LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | | Miami | FL | 33131 | |
| GECMC 2005 C2 Mall Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | | Miami | FL | 33131 | |
| GECMC 2005 C2 Parent LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | | Miami | FL | 33131 | |
| GECMC 2005 C2 South Lindbergh LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | | Miami | FL | 33131 | |
| GECOS, MICHAEL | | Address Redacted | | | | | | | |
| GEDACK, MATT JAMES | | Address Redacted | | | | | | | |
| GEDDES, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| GEDDIE JR, ROWLAND | | PO BOX 5 | | | | TUPELO | MS | 38802 | |
| GEDDIE, STEVE D | | USS ANNAPOLIS | | | | FPO | AE | 09564-2416 | |
| GEDDINGS, PAUL NORMAN | | Address Redacted | | | | | | | |
| GEDDIS, BEN | | Address Redacted | | | | | | | |
| GEDECKE, ZACHARY ADAM | | Address Redacted | | | | | | | |
| GEDEUS, SAMANTHA | | 92 2ND ST | | | | BRENTWOOD | NY | 00001-1717 | |
| GEDEUS, SAMANTHA | | Address Redacted | | | | | | | |
| GEDGE, KATRINA NICOLE | | Address Redacted | | | | | | | |
| GEDIN, JERRY | | Address Redacted | | | | | | | |
| GEDIN, REGINALD | | Address Redacted | | | | | | | |
| GEDIUS, WESLEY | | Address Redacted | | | | | | | |
| GEDNEY, KELLYE | | Address Redacted | | | | | | | |
| GEDRAITIS, JENNA PRANE | | Address Redacted | | | | | | | |
| GEDS CARPET & TILE | | 2985 STATE HWY 360 STE 135 | | | | GRAND PRAIRIE | TX | 75052 | |
| GEDS CARPET & TILE | | 3737 DUNCANVILLE RD | | | | DALLAS | TX | 75236 | |
| GEDZHEKUSHYAN, LILIT | | Address Redacted | | | | | | | |
| GEDZIUS, MICHAEL JOHN | | Address Redacted | | | | | | | |
| GEE COMMUNICATIONS | | 450 SKOKIE BLVD STE 401 | | | | NORTHBROOK | IL | 60062 | |
| GEE JR, LAW OFFICE OF HARRY | | 5847 SAN FELIPE SUITE 2950 | | | | HOUSTON | TX | 77057 | |
| GEE JR, MAX | | 2013 NOCHE BUENA ST | | | | SEASIDE | CA | 93955 | |
| GEE MARSHAL, TOMMY L | | 312 0 E COOK ST | COUNTY OF SANTA BARBARA | | | SANTA MARIA | CA | 93454 | |
| GEE MARSHAL, TOMMY L | | COUNTY OF SANTA BARBARA | | | | SANTA MARIA | CA | 93454 | |
| GEE, ADRIAN | | Address Redacted | | | | | | | |
| GEE, ALVIS JAROME | | Address Redacted | | | | | | | |
| GEE, CHRIS | | Address Redacted | | | | | | | |
| GEE, CHRIS S | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEE, DAVRON | | Address Redacted | | | | | | | |
| GEE, GARY ERNEST | | Address Redacted | | | | | | | |
| GEE, GARY RYAN | | Address Redacted | | | | | | | |
| GEE, MICHELLE | | 5933 OAKLAND PARK DR | | | | BURKE | VA | 22015 | |
| GEE, PETER | | 8300 SHERIDAN BLVD NO 14F | | | | ARVADA | CO | 80003 | |
| GEE, PETER M | | Address Redacted | | | | | | | |
| GEE, SCOTT T | | Address Redacted | | | | | | | |
| GEE, TERRANCE C | | Address Redacted | | | | | | | |
| GEE, WILLIAM JOSEPH | | Address Redacted | | | | | | | |
| Geenen DeKock Properties LLC | David M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | | Southfield | MI | 48075 | |
| GEENEN DEKOCK PROPERTIES LLC | KATHY KUBASIAK | 12 WEST 8TH ST | SUITE 250 | | | HOLLAND | MI | 49423 | |
| Geenen DeKock Properties LLC | Kaufman & Canoles | attn Paul K Campsen Esq | PO Box 3037 | 150 W Main St | | Norfolk | VA | 23514 | |
| GEENEN DEKOCK PROPERTIES LLC | | 12 W 8TH ST STE 250 | | | | HOLLAND | MI | 49423 | |
| GEENEN DEKOCK PROPERTIES LLC | | 400 136TH AVE SUITE 205 | | | | HOLLAND | MI | 49424 | |
| GEER GAS CORPORATION | | PO BOX 18203 | | | | COLUMBUS | OH | 43218 | |
| GEER, AARON | | 9007 ISLAND VIEW | | | | SAN ANTONIO | TX | 78242 | |
| GEER, AARON C | | Address Redacted | | | | | | | |
| GEER, ADAM | | 101 CUNNINGHAM LN | | | | STEUBENVILLE | OH | 43952 | |
| GEER, ADAM E | | Address Redacted | | | | | | | |
| GEER, ANTONIO L | | Address Redacted | | | | | | | |
| GEER, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| GEER, HOLLY E | | Address Redacted | | | | | | | |
| GEERDES, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| GEERTGENS, BLAKE K | | 1765 SANTEE AVE | | | | DELTONA | FL | 32738 | |
| GEERTGENS, BLAKE KENT | | Address Redacted | | | | | | | |
| GEERTGENS, SHALYNN LAURA | | Address Redacted | | | | | | | |
| GEESAMAN, KEVIN JOSEPH | | Address Redacted | | | | | | | |
| GEESLIN, TREY | | Address Redacted | | | | | | | |
| GEEZA, DANIEL | | Address Redacted | | | | | | | |
| GEFROH, COREY MICHAEL | | Address Redacted | | | | | | | |
| GEGEN, MICHAEL GREGORY | | Address Redacted | | | | | | | |
| GEGG, GLADYS DIANA | | Address Redacted | | | | | | | |
| GEGG, STEPHEN | | 5001 SW 20TH ST NO 1406 | | | | OCALA | FL | 34474 | |
| GEGGATT, NICOLE MARIE | | Address Redacted | | | | | | | |
| GEGGUS UTA | | 9472 TARA CAY CT | | | | LARGO | FL | 33776 | |
| GEHANI, SONNY | | 6778 JENNY LEIGH CT | | | | CENTREVILLE | VA | 20121-2562 | |
| GEHANT, ERIC TOM | | Address Redacted | | | | | | | |
| GEHEB, GABRIELLE NICOLE | | Address Redacted | | | | | | | |
| GEHEB, ZACHERY WILLIAM | | Address Redacted | | | | | | | |
| GEHIN, DANIEL EDWARD | | Address Redacted | | | | | | | |
| GEHLERT, EVAN DEAN | | Address Redacted | | | | | | | |
| GEHLHAUS, ZACHARY R | | Address Redacted | | | | | | | |
| GEHLHAUSEN, TYLER IAN | | Address Redacted | | | | | | | |
| GEHLING, NICHOLAS ANTHONY | | Address Redacted | | | | | | | |
| GEHM, JAMES | | 472 GREENWELL AVE | | | | CINCINNATI | OH | 45238 | |
| GEHM, JAMES WILLIAM | | Address Redacted | | | | | | | |
| GEHMAN, DAVID THOMAS | | Address Redacted | | | | | | | |
| GEHMAN, DESTINY | | Address Redacted | | | | | | | |
| GEHMAN, STEVEN W | | 1626 SHILOH CT | | | | ALLENTOWN | PA | 18104-1722 | |
| GEHMAN, TYLER RUSSELL | | Address Redacted | | | | | | | |
| GEHR, JOHN TYLER | | Address Redacted | | | | | | | |
| GEHR, NATALIE MICHELE | | Address Redacted | | | | | | | |
| GEHRHOLZ, TARA M | | 7135 CORAL REEF DR | | | | PORT RICHEY | FL | 34668 | |
| GEHRIG, JONATHAN | | Address Redacted | | | | | | | |
| GEHRING INC | | 316 N MAIN ST | | | | BATESVILLE | IN | 47006 | |
| GEHRING, HANNES RYAN | | Address Redacted | | | | | | | |
| GEHRING, KYLE DAVID | | Address Redacted | | | | | | | |
| GEHRING, WILLIAM BRIAN | | Address Redacted | | | | | | | |
| GEHRINGER, KRISTIN L | | 978 COLD SPRING RD APT 3 | | | | ALLENTOWN | PA | 18103-6190 | |
| GEHRIS, TANYA | | 1737 NEWPORT AVE | | | | NORTHAMPTON | PA | 18067-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEHRIS, TANYA LYNN | | Address Redacted | | | | | | | |
| GEHRLICH, GRANT GREGORY | | Address Redacted | | | | | | | |
| GEHRY, WILLIAM JOHN | | Address Redacted | | | | | | | |
| GEIB, CHRISTOPHER | | 10 CRYSTAL DRIVE | | | | MANHEIM | PA | 17545-0000 | |
| GEIB, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| GEIB, MAXWELL A | | Address Redacted | | | | | | | |
| GEIBEL, MATTHEW | | Address Redacted | | | | | | | |
| GEIBLINGER, HANS | | Address Redacted | | | | | | | |
| GEIDA, ROBERT | | 1722 PEAR TREE LANE | | | | CROFTON | MD | 21114 | |
| GEIDEL, JONATHAN ROBERT | | Address Redacted | | | | | | | |
| GEIER, KRISTIN | | Address Redacted | | | | | | | |
| GEIER, ZACHARY STOCKER | | Address Redacted | | | | | | | |
| GEIGANS WELDING SERVICE | | 2234 REDTHORN ROAD | | | | BALTIMORE | MD | 21220 | |
| GEIGEL, GILBERT ROBERT | | Address Redacted | | | | | | | |
| GEIGER BROS MIDSOUTH | | BOX 1609 | | | | LEWISTON | ME | 04241 | |
| GEIGER GEIGER & ASSOCIATES INC | | PO BOX 321354 | | | | COCOA BEACH | FL | 32932-1354 | |
| GEIGER SERVICES INC | | 718 PHILADELPHIA PIKE | | | | WILMINGTON | DE | 19809 | |
| GEIGER, CHRISTOPHER | | Address Redacted | | | | | | | |
| GEIGER, CONSTANC | | 329 PRATT ST | | | | GREENFIELD | IN | 46140-1656 | |
| GEIGER, JOHN ADAM | | Address Redacted | | | | | | | |
| GEIGER, JOSH | | 8810 CHARLESTON HILL CT | | | | MASON | OH | 45040-0000 | |
| GEIGER, JOSH THOMAS | | Address Redacted | | | | | | | |
| GEIGER, KELLY | | 3706 FITZGERALD ST | | | | MARSHALL | TX | 77072 | |
| GEIGER, KYLE VINCLE | | Address Redacted | | | | | | | |
| GEIGER, MATTHEW JAMES | | Address Redacted | | | | | | | |
| GEIGER, NATHANIEL | | 3364 SIERRA WAY | | | | SAN BERNARDINO | CA | 92405 | |
| GEIGER, RYAN | | Address Redacted | | | | | | | |
| GEIGER, TAMMY | | 1156 CAMBRIDGE ST | | | | DELTONA | FL | 32725 | |
| GEIGER, TAMMY L | | Address Redacted | | | | | | | |
| GEIGER, TERI | | 4949 LONGBENTON WAY | | | | DUBLIN | OH | 43017 | |
| GEIGER, VIVIAN | | 817 N ROXBURY DR | | | | BEVERLY HILLS | CA | 90210-3017 | |
| GEIGES, DANIEL | | Address Redacted | | | | | | | |
| GEILS III, BYRON CHARLES | | Address Redacted | | | | | | | |
| GEIPLE, ERIC RYAN | | Address Redacted | | | | | | | |
| GEIS AUDIO VIDEO | | 107 W THIRD ST | | | | GREENVILLE | OH | 45331 | |
| GEIS, JONATHON ALEXANDER | | Address Redacted | | | | | | | |
| GEIS, KYLE WILLIAM | | Address Redacted | | | | | | | |
| GEISE, PATRICK LEONARD | | Address Redacted | | | | | | | |
| GEISELHART, BRIAN KENNETH | | Address Redacted | | | | | | | |
| Geiselhart, David W | | 14217 Prairie Meadow Dr | | | | Noblesville | IN | 46060 | |
| GEISELMAN, BRYAN | | Address Redacted | | | | | | | |
| GEISELMAN, SCOTT | | 2952 FAIRVIEW ST | | | | BETHLEHEM | PA | 18020 | |
| GEISELMAN, SCOTT R | | Address Redacted | | | | | | | |
| Geisendorff, Frederic | | 220 Mill Ct | | | | Covington | LA | 70435 | |
| GEISENDORFF, FREDERIC W | | 220 MILL CT | | | | COVINGTON | LA | 70435 | |
| GEISENDORFF, FREDERIC WILLIAM | | Address Redacted | | | | | | | |
| GEISENDORFF, JULIE A | | Address Redacted | | | | | | | |
| GEISENDORFF, LESLEY VICTORIA | | Address Redacted | | | | | | | |
| GEISER DISTRIBUTING CO INC | | 706 E SOUTH ST | | | | FREDERICK | MD | 21701 | |
| GEISER, KAYLA MARIE | | Address Redacted | | | | | | | |
| GEISER, LEVAUGHN F | | Address Redacted | | | | | | | |
| GEISER, WILLIAM JEFFREY | | Address Redacted | | | | | | | |
| GEISERT, JOSHUA SCOTT | | Address Redacted | | | | | | | |
| GEISHERT, SHARAYA | | Address Redacted | | | | | | | |
| GEISLER, ANTHONY LEE | | Address Redacted | | | | | | | |
| GEISLER, DAN REITAN | | Address Redacted | | | | | | | |
| GEISLER, DONNA | | 400 W ELWOOD DRIVE | | | | BOISE | ID | 83706 | |
| GEISLER, JAY | | 9603 ROARKS PASSAGE | | | | MISSOURI CITY | TX | 77459 | |
| GEISLER, MARK KELLY | | Address Redacted | | | | | | | |
| GEISLER, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| GEISLER, NICK DEAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEISLER, RUSSELL SHAWN | | Address Redacted | | | | | | | |
| GEISLER, STEPHEN H | | 365 SOUTH END AVE APT 4H | | | | NEW YORK | NY | 10280-1043 | |
| GEISMAR, MICHAEL | | Address Redacted | | | | | | | |
| GEISS, BRADFORD H | | 1536 E DEXTER ST | | | | COVINA | CA | 91724 | |
| GEISS, SUZANNE | | 340 CONCORD DR | | | | SUN PRAIRIE | WI | 53590-1704 | |
| GEISSER, JEFF MICHAEL | | Address Redacted | | | | | | | |
| GEISSINGER, AARON | | Address Redacted | | | | | | | |
| GEISSLER, TERRY ALAN | | Address Redacted | | | | | | | |
| GEISZ & CO, HENRY W | | PO BOX 1779 | | | | PETERSBURG | VA | 23805 | |
| GEITER, WILLIAM | | 99 MILLER RD | | | | WILLOW STREET | PA | 17584 | |
| Geith, Jon C | c o Robert A Canfield | Canfield Baer LLP | 2201 Libbie Ave Ste 200 | | | Richmond | VA | 23230 | |
| GEITH, JON C | | Address Redacted | | | | | | | |
| GEITNER, ANNA | | 1943 HAMILTON MILL PARKWAY | | | | DACULA | GA | 30019 | |
| GEIZER, PATRICK JOSEPH | | Address Redacted | | | | | | | |
| GEKEY, NICOLE | | 5026 HARBOR DR | | | | PALMYRA | NJ | 08065 | |
| GELAI, SELAMAWIT SEMERE | | Address Redacted | | | | | | | |
| GELBER, BARBARA | | 12705 SW 105TH AVE | | | | MIAMI | FL | 33176-4709 | |
| GELBER, JUSTIN | | Address Redacted | | | | | | | |
| GELBERT, FRIEDA | | 13181 QUIET CANYON DR | | | | VICTORVILLE | CA | 92395 | |
| Gelco Corporation dba GE Fleet Services | Jeffrey T Wegner | Kutak Rock LLP | The Omaha Bldg | 1650 Farnam St | | Omaha | NE | 68102 | |
| Gelco Corporation dba GE Fleet Services | Peter J Barrett & Kimberly A Pierro | Kutak Rock LLP | 1111 E Main St Ste 800 | | | Richmond | VA | 23219-3500 | |
| GELCO CORPORATION DBA GE FLEET SERVICES | | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344 | |
| Gelco Corporation Doing Business as GE Fleet Services | Attn Keith Bergquist Bankruptcy Litigation Mgr | Three Capital Dr | | | | Eden Prairie | MN | 55344 | |
| GELDART, ANDREW JOHN | | Address Redacted | | | | | | | |
| GELDER, BRANDON JAMES | | Address Redacted | | | | | | | |
| GELFAND, LEONID | | 1112 CASTILIAN COURT NO 314 | | | | GLENVIEW | IL | 60025 | |
| GELFOND, KONSTANTIN | | 9301 SANDY SPRING CIR APT O | | | | RICHMOND | VA | 23294 | |
| GELFOND, KONSTANTIN | | Address Redacted | | | | | | | |
| GELIN, RICHARD | | Address Redacted | | | | | | | |
| GELINAS TELIVISION INC | | 39 ELM ST | | | | MANCHESTER | NH | 03101 | |
| GELINAS, ANDREW PAUL | | Address Redacted | | | | | | | |
| GELINAS, COLIN STAFFORD | | Address Redacted | | | | | | | |
| GELINAS, NICOLE A | | Address Redacted | | | | | | | |
| GELINAS, TINA MARIE | | Address Redacted | | | | | | | |
| GELLAR, WILEY ROBERT | | Address Redacted | | | | | | | |
| GELLATLY, SARA | | Address Redacted | | | | | | | |
| GELLENY, JUSTIN JAMES | | Address Redacted | | | | | | | |
| GELLER LIGHTING SUPPLY CO | | 3720 COMMERCE DR | | | | BALTIMORE | MD | 21227 | |
| GELLER, ALLEN JEFFREY | | Address Redacted | | | | | | | |
| GELLER, DANIEL | | 40 E 78TH ST | | | | NEW YORK | NY | 10075-1830 | |
| GELLER, DAVID BRETT | | Address Redacted | | | | | | | |
| GELLER, MARK ALAN | | Address Redacted | | | | | | | |
| GELLER, OLIVIA NOELLE | | Address Redacted | | | | | | | |
| GELLES, ROBERT JOHN | | Address Redacted | | | | | | | |
| GELLETLY, ED | | CO UPTOWN TALENT | | | | RICHMOND | VA | 23242 | |
| GELLETLY, ED | | PO BOX 29388 | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| GELLING, R M | | 355 BERENGER WALK | | | | WELLINGTON | FL | 33414 | |
| GELLING, R MATTHEW | | Address Redacted | | | | | | | |
| GELLINS, LEE | | 14 LAKE LINDEN DRIVE | | | | BLUFFTON | SC | 29910 | |
| GELLMAN, ROBERT | | 419 FIFTH ST SE | | | | WASHINGTON | DC | 20003 | |
| GELMAN, JEREMY | | Address Redacted | | | | | | | |
| GELPI APPRAISAL SERVICE, M R | MICHAEL R GELPI SRA | | | | | METAIRIE | LA | 700334472 | |
| GELPI APPRAISAL SERVICE, M R | | PO BOX 74472 | ATTN MICHAEL R GELPI SRA | | | METAIRIE | LA | 70033-4472 | |
| GELSEY, CHERETA | | 4993 DULUTH CT | | | | DENVER | CO | 80239-6447 | |
| GELUSO, PHILIP A | | Address Redacted | | | | | | | |
| GELUSO, VINCENT JAMES | | Address Redacted | | | | | | | |
| GELVAN, KELLY | | 1990 WATER LN | | | | MAITLAND | FL | 32751-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GELZAINES, LEONARD FRANKLIN | | Address Redacted | | | | | | | |
| GEM CITY AVIATION INC | | 1800 AIRPORT RD | | | | KENNESAW | GA | 30144 | |
| GEM CITY AVIATION INC | | C/O AVTECH EXECUTIVE FLIGHT CT | 1800 AIRPORT RD | | | KENNESAW | GA | 30144 | |
| GEM CITY TV SERVICE | | 300 MARKET ST | | | | TORONTO | OH | 43964 | |
| GEM ELECTRONICS | | 149 S CENTRAL AVE | | | | SOMERSET | KY | 42501-2059 | |
| GEM PRODUCTS | | PO BOX 64339 | | | | BALTIMORE | MD | 21264-4339 | |
| GEMAEHLICH, CRYSTAL | | 3308 PLANTER WAY | | | | FT COLLINS | CO | 80526 | |
| GEMAEHLICH, CRYSTAL L | | 1721 PRAIRIE HILL DR | | | | FORT COLLINS | CO | 80528 | |
| GEMAEHLICH, CRYSTAL LYNNE | | Address Redacted | | | | | | | |
| GEMBIS, ZACHARY P | | 2510 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9748 | |
| GEMBORYS, CORY ROBERT | | Address Redacted | | | | | | | |
| GEMINI ELECTRIC | | 31 PRISCILLA LANE | | | | AUBURN | NH | 03032-1736 | |
| GEMINI ELECTRIC | | PO BOX 1102 | | | | LONDONDERRY | NH | 03053-1102 | |
| GEMINI ELECTRONICS | | 400 W BROADWAY | | | | LITTLE FALLS | MN | 56345 | |
| GEMINI FIRE EQUIPMENT INC | | PO BOX 290412 | | | | DAVIE | FL | 33329 | |
| GEMINI INDUSTRIES | | 4119 BILLY MITCHELL DR | | | | DALLAS | TX | 75244 | |
| GEMINI INDUSTRIES INC | | CHURCH STREET STATION | | | | NEW YORK | NY | 102590111 | |
| GEMINI INDUSTRIES INC | | PO BOX 10111 | CHURCH STREET STATION | | | NEW YORK | NY | 10259-0111 | |
| GEMINI INDUSTRIES INC | | PO BOX 710249 | | | | CINCINNATI | OH | 45271-0249 | |
| GEMINI MEDICAL CONSULTANTS LLC | | 8635 MAYLAND DR | | | | RICHMOND | VA | 23294 | |
| Gemini Property Management LLC | As Special Agent of All Owners of The Johnstown Galleria | 300 Market St | | | | Johnstown | PA | 15901 | |
| GEMINITECH | | 94 1221 KA UKA BLVD STE 108 | | | | WAIPAHU | HI | 96797-6299 | |
| GEMKOW, KYMBERLEE BETTE | | Address Redacted | | | | | | | |
| GEMKOW, THOMAS EDWIN | | Address Redacted | | | | | | | |
| GEMME, RANDALL W | | Address Redacted | | | | | | | |
| GEMMILL, MEGHAN H | | Address Redacted | | | | | | | |
| GEMSTAR DEVELOPMENT CORP | | FILE NUMBER 82432 | | | | LOS ANGELES | CA | 90074 | |
| GEMUENDEN, NICHOLAS THOMAS | | Address Redacted | | | | | | | |
| GEN CYCLE SERVICES | | 1202 E MAIN ST | | | | MARION | IL | 62959 | |
| GENADEK, NICHOLAS EDWARD | | Address Redacted | | | | | | | |
| GENAIL, KELSIE E | | Address Redacted | | | | | | | |
| GENAIL, KELSIE ELIZABETH | | Address Redacted | | | | | | | |
| GENAO, EDWARD | | 105 40 78 ST | | | | OZONE PARK | NY | 11417-0000 | |
| GENAO, EDWARD RAMON | | Address Redacted | | | | | | | |
| GENAO, MARTHA E | | Address Redacted | | | | | | | |
| GENARO, DAVID A | | Address Redacted | | | | | | | |
| GENDAL, JAY | | 35 08 GIBBS RD | | | | CORAN | NY | 11727-0000 | |
| GENDEL, YEVGENIY | | 6127 CUPERTINO TRAIL | | | | DALLAS | TX | 75252 | |
| GENDI, PETER FATHI | | Address Redacted | | | | | | | |
| GENDI, PETER FATHI | | Address Redacted | | | | | | | |
| GENDREAU, DAN J | | Address Redacted | | | | | | | |
| GENDREAU, JASON SAMUEL | | Address Redacted | | | | | | | |
| GENDREAU, MARGOT B | | 7400 E SUNNY VALE DR | | | | COLUMBIA | MO | 65201-6940 | |
| GENDRON, KRISTINA MARGURITTE | | Address Redacted | | | | | | | |
| GENDRON, MICHAEL | | 16 BERNARD AVE | | | | BIDDEFORD | ME | 04005 | |
| GENDRON, SAM ASHTON | | Address Redacted | | | | | | | |
| GENDRON, SETH CONRAD | | Address Redacted | | | | | | | |
| GENE GLEAVES WRECKER SERV INC | | 3461 DEMOCRAT RD | | | | MEMPHIS | TN | 38118 | |
| GENE GOLDENSTEIN | | 3840 SOMMERSET DR | | | | DURHAM | NC | | |
| GENE LOVE TV SALES & SERVICE | | 12302 NATURAL BRIDGE ROAD | BRIDGETON OAKS SHOPPING CENTER | | | BRIDGETON | MO | 63044 | |
| GENE LOVE TV SALES & SERVICE | | BRIDGETON OAKS SHOPPING CENTER | | | | BRIDGETON | MO | 63044 | |
| GENE, DAVIS | | Address Redacted | | | | | | | |
| GENE, SMITH | | 51 MOUNT PLEASANT ST 3 | | | | NEW BEDFORD | MA | 02740-5600 | |
| GENEFLY, ED | | 8102 E GREYSTONE CIRCLE | | | | RICHMOND | VA | 02322 | |
| GENEFLY, ED | | 8102 E GREYSTONE CIRCLE | | | | RICHMOND | VA | 23226 | |
| GENEL ASSOCIATES | | 223 E THOUSAND OAKS BLVD | STE 220 | | | THOUSAND OAKS | CA | 91360 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENEL, JAMIE COLE | | Address Redacted | | | | | | | |
| GENEL, JODY RYAN | | Address Redacted | | | | | | | |
| GENERAL AIR CONDITIONING | | 7975 DUNBROOK ROAD | SUITE J | | | SAN DIEGO | CA | 92126 | |
| GENERAL AIR CONDITIONING | | SUITE J | | | | SAN DIEGO | CA | 92126 | |
| GENERAL AIR CONDITIONING SRVC | | 5409 AUGUSTA RD | | | | GREENVILLE | SC | 29605 | |
| GENERAL AIR SERVICE | | 1105 ZUNI STREET | | | | DENVER | CO | 80204 | |
| GENERAL APPLIANCE SERVICE | | 91 CENTER ST | | | | BREWER | ME | 04412 | |
| GENERAL APPRAISAL COMPANY INC | | 306 WHITBY DR | | | | WILMINGTON | DE | 19803 | |
| GENERAL BINDING CORP | | PO BOX 71361 | | | | CHICAGO | IL | 60694-1361 | |
| GENERAL CINEMA THEATRES | | 3350 GWINNETT PL DR | NATIONAL SALES OFFICE | | | DULUTH | GA | 30096 | |
| GENERAL CINEMA THEATRES | | NATIONAL SALES OFFICE | | | | DULUTH | GA | 30096 | |
| GENERAL COMPANY INC, THE | | 15 EAST CARY STREET | | | | RICHMOND | VA | 23219-3732 | |
| GENERAL COMPUTER SYSTEMS | | 744 1/2 N GLENDALE AVE | | | | GLENDALE | CA | 91206 | |
| GENERAL COUNSEL | THE IRVINE COMPANY RETAIL PROPERTIES | 100 INNOVATION DR | | | | IRVINE | CA | 92617 | |
| GENERAL CREDIT SERVICE | | KELLINGTON KRACK RICHMOND LLP | 23 NEWTOWN | | | MEDFORD | OR | 97501 | |
| GENERAL CUSTOMS BROKERS INC | | 112 MCGILL ST | | | | MONTREAL | QC | H2Y2E5 | CAN |
| GENERAL DATA COMPANY INC | | LOC 0558 | | | | CINCINNATI | OH | 45264 | |
| GENERAL DISTRIBUTION 1994 | | 2058 N MILLS AVENUE SUITE 310 | | | | CLAREMONT | CA | 91711 | |
| General Electric | GE Appliances Retail | PO Box 640138 | | | | Pittsburgh | PA | 15264-0138 | |
| GENERAL ELECTRIC | GE Consumer & Industrial Division | Michael Bach | c o DeHaan & Bach | 11256 Cornell Park Dr Ste 500 | | Cincinnati | OH | 45242-0000 | |
| General Electric | Kenneth R Reynolds | Kenneth R Reynolds Inc | 2020 Hurley Way No 210 | | | Sacramento | CA | 95825 | |
| GENERAL ELECTRIC | Kenneth R Reynolds Attorney | GE Consumer & Industrial Products Division | 2020 Hurley Way Ste 210 | | | Sacramento | CA | 95825 | |
| GENERAL ELECTRIC | MARK FORTI | 125 SUMMER STREET | 10TH FLOOR | | | BOSTON | MA | 02110 | |
| GENERAL ELECTRIC | | 1403 INGRAM AVE | GE ENERGY SERVICES | | | RICHMOND | VA | 23224 | |
| GENERAL ELECTRIC | | 1500 MCMULLEN BOOTH RD | SUITE A15 | | | CLEARWATER | FL | 34619 | |
| GENERAL ELECTRIC | | 1605 NW SAMMAMISH RD STE 300 | ATTN CAROL COURTNEY | | | ISSAQUAH | WA | 98027 | |
| GENERAL ELECTRIC | | 3135 EASTON TPKE | C/O TRACY GARTHWAITE | | | FAIRFIELD | CT | 06828 | |
| GENERAL ELECTRIC | | APPLIANCE PARK AP6 237 | | | | LOUISVILLE | KY | 40225 | |
| GENERAL ELECTRIC | | APPLIANCE PARK BLDG 6 RM 218 | ATTN DIANA BUCHHEIT | | | LOUISVILLE | NY | 40225 | |
| GENERAL ELECTRIC | | GE RCA CONSUMER SERVICE | | | | LOUISVILLE | KY | 40289 | |
| GENERAL ELECTRIC | | GENERAL ELECTRIC COMPANY | AP2 225 | | | LOUISVILLE | KY | 40225 | |
| GENERAL ELECTRIC | | PO BOX 102407 | CONSUMER SERVICE | | | ATLANTA | GA | 30368-0407 | |
| GENERAL ELECTRIC | | PO BOX 19665 | | | | CHARLOTTE | NC | 28219 | |
| GENERAL ELECTRIC | | PO BOX 230 | GE APPLIANCES | | | LOUISVILLE | KY | 40289-0230 | |
| GENERAL ELECTRIC | | PO BOX 402271 | | | | ATLANTA | GA | 30384-2271 | |
| GENERAL ELECTRIC | | PO BOX 640101 | | | | PITTSBURGH | PA | 15264-0101 | |
| GENERAL ELECTRIC | | PO BOX 640138 | GE APPLIANCES RETAIL | | | PITTSBURGH | PA | 15264-0138 | |
| GENERAL ELECTRIC | | PO BOX 840040 | | | | DALLAS | TX | 95284 | |
| GENERAL ELECTRIC | | PO BOX 840340 | GE RCA CONSUMER SERVICE | | | DALLAS | TX | 75284-0340 | |
| GENERAL ELECTRIC | | PO BOX 8500 S4300 | CUSTOMER SERVICE & DIST OPS | | | PHILADELPHIA | PA | 19178-8500 | |
| GENERAL ELECTRIC | | SECTION 163 | GE RCA CONSUMER SERVICE | | | LOUISVILLE | KY | 40289 | |
| GENERAL ELECTRIC | | SECTION 314 | | | | LOUISVILLE | KY | 40289-0000 | |
| GENERAL ELECTRIC | | SECTION 607 | GE RCA CONSUMER SERVICE | | | LOUISVILLE | KY | 40289-0000 | |
| GENERAL ELECTRIC | | SECTION 619 | GE RCA CONSUMER SERVICE | | | LOUISVILLE | KY | 40289 | |
| GENERAL ELECTRIC | | SECTION 789 | GE RCA CONSUMER SERVICE | | | LOUISVILLE | KY | 40289-0000 | |
| GENERAL ELECTRIC | | SECTION 832 | | | | LOUISVILLE | KY | 40289 | |
| GENERAL ELECTRIC COMPANY | | PO BOX 230 | | | | LOUISVILLE | KY | 40289 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| General Electric GE Consumer & Industrial Division | GE Consumer & Industrial Division | c o DeHaan & Bach | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| General Electric GE Consumer & Industrial Division | Michael B Bach | Authorized Agent for GE Consumer & Industrial Division | PO Box 429321 | | | Cincinnati | OH | 45242 | |
| GENERAL ELECTRONICS | | 6375 EL CAJON BLVD STE A | | | | SAN DIEGO | CA | 92115-2656 | |
| GENERAL FIRE AND SAFETY EQUIP | | 4623 DODGE STREET | | | | OMAHA | NE | 68132 | |
| GENERAL FIRE AND SAFETY EQUIP | | COMPANY OF OMAHA INC | 4623 DODGE STREET | | | OMAHA | NE | 68132 | |
| GENERAL FIRE AND SAFETY INC | | 3210 E 14TH | | | | DES MOINES | IA | 50316 | |
| GENERAL FIRE EXTINGUISHER SVC | | 4004 E TRENT | | | | SPOKANE | WA | 99202 | |
| GENERAL FURNITURE LEASING | | 8940 C RESEARCH BLVD | | | | AUSTIN | TX | 78758 | |
| General Growth Management Inc | Julie Minnick Bowden | 110 N Wacker Dr | | | | Chicago | IL | 60606 | |
| General Growth Management Inc | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | | New York | NY | 10178 | |
| GENERAL GROWTH PROPERTIES INC | | COLLECTIONS CTR DR FILE 2692 | | | | CHICAGO | IL | 60693-2692 | |
| GENERAL GROWTH PROPERTIES INC | | SDS 12 1529 | | | | MINNEAPOLIS | MN | 554861529 | |
| General Instrument Corporation dba Home & Networks Mobility Business of Motorola Inc | Annemarie G McGavin | Buchanan Ingersoll & Rooney PC | 1700 K St NW Ste 300 | | | Washington | DC | 20006-3807 | |
| General Instrument Corporation dba Home & Networks Mobility Business of Motorola Inc | Buchanan Ingersoll & Rooney PC | Peter J Duhig | 1000 W St Ste 1410 | | | Wilmington | DE | 19801 | |
| General Instrument Corporation dba Home & Networks Mobility Business of Motorola Inc | Frederick C Peters | Senior Counsel | Motorola Inc | 101 Tournament Dr | | Horsham | PA | 19044 | |
| General Instrument Corporation dba Home & Networks Mobility Business of Motorola Inc | Frederick L Peters | Senior Counsel Motorola Inc | 101 Tournament Dr | | | Horsham | PA | 19044 | |
| General Instrument Corporation dba Home & Networks Mobility Business of Motorola Inc | General Instrument Corporation dba Home & Networks Mobility Business of Motorola Inc | Frederick L Peters | Senior Counsel Motorola Inc | 101 Tournament Dr | | Horsham | PA | 19044 | |
| General Instrument Corporation dba Home & Networks Mobility Business of Motorola Inc | | 101 Tournament Dr | | | | Horsham | PA | 19044 | |
| General Instrument Corporation dba The Home & Networks Mobility Business of Motorola Inc | Motorola Inc | Keith Kelley Vice President of Business Development | 6450 Sequence Dr | | | San Diego | CA | 92121 | |
| General Instrument Corporation dba The Home & Networks Mobility Business of Motorola Inc | | 101 Tournament Dr | | | | Horsham | PA | 19044 | |
| General Instrument Corporation dba The Home and Networks Mobility Business of Motorola Inc | Frederick L Peters | Senior Counsel | Motorola Inc | 101 Tournament Dr | | Horsham | PA | 19044 | |
| General Instrument Corporation dba The Home and Networks Mobility Business of Motorola Inc | Peter J Duhig | Buchanan Ingersoll & Rooney PC | The Brandywine Bldg | 1000 West St Ste 1410 | | Wilmington | DE | 19801 | |
| General Instrument Corporation dba The Home and Networks Mobility Business of Motorola Inc | | 101 Tournament Dr | | | | Horsham | PA | 19044 | |
| General Instrument Corporation Doing Business as the Home & Networks Mobility Business of Motorola Inc | Frederick L Peters Senior Counsel | Motorola Inc | 101 Tournament Dr | | | Horsham | PA | 19044 | |
| GENERAL KEYSTONE SERVICE | | 94 FOURTH AVE | | | | BAY SHORE | NY | 11706 | |
| GENERAL LABOR CUTLER RIDGE | | 17366 S DIXIE HWY | | | | MIAMI | FL | 33157 | |
| GENERAL MAGNETICS TECH | | 6778 LANTANA RD UNIT 2 | | | | LAKE WORTH | FL | 33467 | |
| GENERAL MAINTENANCE SUPPLY | | 13 C VIA AMISTOSA | | | | RANCHO SANTA MARGARITA | CA | 92688-1906 | |
| General Masonry & Concrete Inc | | 2445 E Guasti Rd 1st Fl | | | | Ontario | CA | 91761 | |
| GENERAL MECHANICAL SVCS INC | | 4855 MOORE RD | | | | SUWANEE | GA | 30024 | |
| GENERAL MEDIA AUTO GROUP | | PO BOX 14027 | | | | NEWARK | NJ | 07198-0027 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS ACCEPTANCE CORP | | 9103 COURTHOUSE RD | | | | SPOTSYLVANIA | VA | 22553 | |
| GENERAL MOTORS ACCEPTANCE CORP | | SPOTSYLVANIA COUNTY | 9103 COURTHOUSE RD | | | SPOTSYLVANIA | VA | 22553 | |
| GENERAL MOTORS CORPORATION | | PO BOX 33170 | | | | DETROIT | MI | 4 8232E 004 | |
| GENERAL MOTORS CORPORATION | | PO BOX 33170 | | | | HOUSTON | TX | 48232 | |
| GENERAL OFFICE ENVIRONMENTS | | PO BOX 17249 | | | | NEWARK | NJ | 07194 | |
| GENERAL PERSONNEL CONSULTANTS | | PO BOX 140099 | | | | ORLANDO | FL | 328890316 | |
| GENERAL PERSONNEL CONSULTANTS | | PO BOX 550797 | | | | TAMPA | FL | 33655-0797 | |
| GENERAL PRACTITIONERS OF HAMDE | | 1100 DIXWELL AVE | | | | HAMDEN | CT | 06514 | |
| GENERAL REFRIGERMETICS CORP | | 19 35 HAZEN STREET | | | | EAST ELMHURST | NY | U1137 | |
| GENERAL REFRIGERMETICS CORP | | 19 35 HAZEN STREET | | | | EAST ELMHURST | NY | U11370 | |
| GENERAL RENTAL CENTER | | 1606 SUNSET BLVD | | | | STEUBENVILLE | OH | 43952 | |
| GENERAL RENTAL CENTER | | 1606 SUNSET BLVD | | | | STEUVENVILLE | OH | 43952 | |
| GENERAL REVENUE CORP | | 11501 NORTHLAKE DR UNIT 2 | | | | CINCINNATI | OH | 45249-1670 | |
| GENERAL REVENUE CORP | | PO BOX 429511 1AWG | | | | CINCINNATI | OH | 45242 | |
| GENERAL REVENUE CORP | | PO BOX 495999 1AWG | | | | CINCINNATI | OH | 45249 | |
| GENERAL ROOFING | | PO BOX 932894 | | | | ATLANTA | GA | 31193-2894 | |
| GENERAL RUBBER & PLASTICS | | 3840 INDUSTRIAL DR | | | | PADUCAH | KY | 42001 | |
| GENERAL SATELLITE | | PO BOX 1442 | | | | BANGOR | ME | 04402-1442 | |
| GENERAL SECURITY | | 400 N 9TH ST | | | | RICHMOND | VA | 23219 | |
| GENERAL SERVICE CO | | PO BOX 34839 | | | | SAN ANTONIO | TX | 78265 | |
| GENERAL SERVICES CORPORATION | | 5500 PONY FARM DRIVE | APARTMENT LOCATOR | | | RICHMOND | VA | 23227 | |
| GENERAL SERVICES CORPORATION | | APARTMENT LOCATOR | | | | RICHMOND | VA | 23227 | |
| GENERAL SESSIONS COURT | | 101 E MARKET ST | DOWNTOWN CTR | | | JOHNSON CITY | TN | 37604 | |
| GENERAL SESSIONS COURT | | 200 SHELBY ST | | | | KINGSPORT | TN | 37660 | |
| GENERAL SESSIONS COURT | | 900 E ELK AVE | CARTER COUNTY JUSTICE CTR | | | ELIZABETHTON | TN | 37643 | |
| GENERAL SESSIONS COURT | | DIV II & III | JUSTICE CENTER | | | KINGSPORT | TN | 37660 | |
| GENERAL SESSIONS COURT | | DIVISION I COURTHOUSE | | | | BRISTOL | TN | 37620 | |
| GENERAL SESSIONS COURT | | JUSTICE CENTER | | | | KINGSPORT | TN | 37660 | |
| GENERAL SESSIONS COURT | | PO BOX 3824 | CHRIS TURNER CLERK | | | MEMPHIS | TN | 38173 | |
| GENERAL SESSIONS COURT CLERK | | 120 COMMERCE ST | | | | CLARKSVILLE | TN | 37040 | |
| GENERAL SESSIONS COURT CLERK | | 140 ADAMS | | | | MEMPHIS | TN | 38103 | |
| GENERAL SESSIONS COURT CLERK | | 201 POPLAR RM LL81 | CRIMINAL DIVISION | | | MEMPHIS | TN | 38103 | |
| GENERAL SESSIONS COURT CLERK | | 202 STAHLMAN BLDGS | | | | NASHVILLE | TN | 37201 | |
| GENERAL SESSIONS COURT CLERK | | 515 S LIBERTY ST | CIVIL DIV CRIMINAL JUST CMPLX | | | JACKSON | TN | 38301 | |
| GENERAL SESSIONS COURT CLERK | | 515 S LIBERTY ST | CIVIL DIV CRIMINAL JUSTICE | | | JACKSON | MI | 38301 | |
| GENERAL SESSIONS COURT CLERK | | PO BOX 3464 | CHRIS TURNER CRIMINAL DIVISION | | | MEMPHIS | TN | 38173 | |
| GENERAL SESSIONS COURT CLERK | | RICHARD R ROOKER | 2 BEN WEST MUNICIPAL BLDG | | | NASHVILLE | TN | 37201 | |
| GENERAL SESSIONS COURT CLERK | | ROOM 106 | 140 ADAMS | | | MEMPHIS | TN | 38103 | |
| GENERAL SUPPLY INC | | 7091 INTERNATIONAL DR | | | | LOUISVILLE | KY | 40258-2865 | |
| GENERAL TECHNOLOGY INC | | 1186 FOREST BROOK CT | | | | MARIETTA | GA | 30068 | |
| GENERAL TEMPORARY LABOR INC | | PO BOX 3141 | | | | BOSTON | MA | 02241-3141 | |
| GENERAL TV | | 2106 WASHINGTON | | | | PADUCAH | KY | 42003 | |
| GENERAL TV & ELECTRONIC REPAIR | | 14644A LAKESHORE DR | | | | CLEARLAKE | CA | 95422 | |
| GENERAL TV & ELECTRONIC REPAIR | | PO BOX 1824 | | | | CLEARLAKE | CA | 95422 | |
| GENERAL TV & SERVICE | | 105 OCEAN AVE | | | | SOMERSPOINT | NJ | 08244 | |
| GENERAL VITAMIN CORPORATION | | 10700 WORLD TRADE BLVD STE 102 | | | | RALEIGH | NC | 27617 | |
| GENERAL WAREHOUSE PRODUCTS | | 1199 S FAIRWAY NO 107 | | | | CITY OF INDUSTRY | CA | 91789 | |
| GENERAL WAREHOUSE PRODUCTS | | 1743 S WILLOW AVE | | | | RIALTO | CA | 92376 | |
| GENERAL WELDING PRODUCTS INC | | 2603 S FLOYD STREET | | | | LOUISVILLE | KY | 40209-1804 | |
| GENERAL, BILLY JOHN FRANCO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENERALSESSIONS | | JUSTICE A A BIRCH BUILDING | 408 SECOND ST N SUITE 2110 | | | NASHVILLE | TN | 00003-7219 | |
| GENERAO & ASSOCIATES, JM | | 88 KINDERHOOK ST | | | | CHATHAM | NY | 12037 | |
| GENERATION H ONE & TWO | Generation H One and Two Limited Partnership | | 3509 S Mason St | | | Fort Collins | CO | 80525-2685 | |
| GENERATION H ONE & TWO | | PO BOX 272546 | | | | FORT COLLINS | CO | 80527 | |
| GENERATION H ONE & TWO | | PO BOX 272546 | | | | FORT COLLINS | CO | 80527-2546 | |
| Generation H One and Two Limited Partnership | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | Generation H One and Two Limited Partnership | | 3509 S Mason St | | | Fort Collins | CO | 80525-2685 | |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | GEORGE & NADINE HOLTER | GARTH DEVELOPMENT INC GENERAL PARTNERSHIP | P O BOX 272546 | | | FT COLLINS | CO | 80527 | |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | NADINE HOLTER GEORGE HOLTER | GARTH DEVELOPMENT INC GENERAL PARTNERSHIP | PO BOX 272546 | | | Ft Collins | CO | 80527 | |
| Generation H One and Two Limited Partnership | | 3509 S Mason St | | | | Fort Collins | CO | 80525-2685 | |
| GENES TRUCKING | | 5 COSTA CIR | | | | FRAMINGHAM | MA | 01701 | |
| GENES TV | | 2116 S MAIN ST | | | | CORBIN | KY | 40701 | |
| GENES TV & COMPUTER REPAIR | | 2085 A1A SOUTH STE 203 | | | | SAINT AUGUSTINE | FL | 32080 | |
| GENES TV CLINIC | | 1338 MAIN AVENUE | | | | FARGO | ND | 58103 | |
| GENESEE APPRAISAL ASSOC | | 2815 MONROE AVE | | | | ROCHESTER | NY | 14618 | |
| GENESEE CO FRIEND OF THE COURT | | 1101 BEACH ST | | | | FLINT | MI | 48502 | |
| GENESEE CO FRIEND OF THE COURT | | 1101 BEACH ST SUITE 111 | | | | FLINT | MI | 48502 | |
| GENESEE COUNTY CLERK OF COURT | | PO BOX 379 | | | | BATVIA | NY | 14021 | |
| GENESEE COUNTY PROBATE | | 1101 BEACH ST | | | | FLINT | MI | 48502 | |
| GENESEE COUNTY PROBATE | | 900 S SAGINAW ST 5TH FL W | | | | FLINT | MI | 48502 | |
| GENESEE COUNTY PROBATE | | 919 BEACH | | | | FLINT | MI | 48502 | |
| GENESEE COUNTY SCU | | PO BOX 15318 | | | | ALBANY | NY | 12212-5318 | |
| GENESEE SURVEY SERVICES INC | | 3136 WINSTON RD S | | | | ROCHESTER | NY | 14623-2998 | |
| GENESIS COMMUNICATIONS | | 3151 LAKE FOREST DR 64 | | | | AUGUSTA | GA | 30909 | |
| GENESIS COMMUNICATIONS INC | | 8507 BALTIMORE AVE | | | | COLLEGE PARK | MD | 20740 | |
| GENESIS ELECTRIC MOTORS | | 6330 118 AVE NORTH | | | | LARGO | FL | 33773 | |
| GENESIS ELECTRONICS LLC | | 6096 STRAWBERRY CR | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| GENESIS ELECTRONICS LLC | | 6096 STRAWBERRY CR | | | | COMMERCE TWP | MI | 48382 | |
| GENESIS EQUIPMENT | | 505 8TH AVE | | | | ALTOONA | PA | 16602 | |
| GENESIS PROPERTIES | | 400 N 9TH ST RM 203 | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219-1546 | |
| GENESIS PROPERTIES | | 9500 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |
| GENESIS SATELLITE | | 40 40 79 ST STE C611 | | | | ELMHURST | NY | 11373 | |
| GENESYS | | 1155 MARKET ST 11TH FLR | | | | SAN FRANCISCO | CA | 94103 | |
| GENESYS | | PO BOX 201005 | | | | DALLAS | TX | 75320-1005 | |
| GENESYS CREDIT MANAGEMENT INC | | 1000 SE EVERETT MALL WAY | JEFFREY YONEK STE 400 | | | EVERETT | WA | 98208 | |
| GENESYS CREDIT MANAGEMENT INC | | PO Box 2456 | 20818 44TH AVE W STE 201 | | | LYNNWOOD | WA | 98036 | |
| GENETTI HOTEL & CONVENTION CTR | | 200 W 4TH STREET | | | | WILLIAMSPORT | PA | 17701 | |
| GENEVA CO CHILD SUPPORT DIV | | PO BOX 298 | | | | GENEVA | AL | 36340-0298 | |
| GENEVA ELECTRONICS | | 102 CENTRAL AVE NO | | | | GENEVA | MN | 56035 | |
| GENEVA ELECTRONICS | | P O BOX 163 | 102 CENTRAL AVE NO | | | GENEVA | MN | 56035 | |
| GENEVA INN, THE | | N2009 STATE RD 120 | | | | LAKE GENEVA | WI | 53147 | |
| GENEVA OVERHEAD DOOR | | PO BOX 4175 | | | | ENTERPRISE | FL | 32725 | |
| GENEVA, WHITLOCK | | 5526 WOODCHUCK DR | | | | MIDDLEBURG | FL | 32068-0000 | |
| GENEVIEV, RIOS | | 6709 N 27TH DR | | | | PHOENIX | AZ | 85017-0000 | |
| GENEX SERVICES INC | | PO BOX 1006 | | | | SOUTHEASTERN | PA | 19398 | |
| GENFLEX ROOFING SYSTEMS | | 1722 INDIAN WOOD CIR | | | | MAUMEE | OH | 43537 | |
| GENFLEX ROOFING SYSTEMS | | 21100 NETWORK PL | | | | CHICAGO | IL | 60673-1211 | |
| GENGARO, DANIEL | | Address Redacted | | | | | | | |
| GENGLE, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| GENGLER, RYAN JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENICOM CORP | | PO BOX 277871 | | | | ATLANTA | GA | 30384-7871 | |
| GENIN, ANDREW JORDAN | | Address Redacted | | | | | | | |
| GENISYS CORPORATION | | 14950 D NE 95TH ST | | | | REDMOND | WA | 98052 | |
| GENITTIS HOLE IN THE WALL | | 108 E MAIN | | | | NORTHVILLE | MI | 48167 | |
| GENIUS PRODUCTS LLC | CASSIE LATSHAW | 3000 W OLYMPIC BLVD | | | | SANTA MONICA | CA | 90404 | |
| GENIUS PRODUCTS LLC | Genius Products LLC | | 3301 Exposition Blvd Ste 100 | | | Santa Monica | CA | 90404 | |
| GENIUS PRODUCTS LLC | Seema Durve | Genius Products LLC | 3301 Exposition Blvd No 100 | | | Santa Monica | CA | 90404 | |
| Genius Products LLC | | 3301 Exposition Blvd Ste 100 | | | | Santa Monica | CA | 90404 | |
| GENIUS PRODUCTS LLC | | PO BOX 894618 | | | | LOS ANGELES | CA | 90189-4618 | |
| GENIVIEVE ANTON | ANTON GENIVIEVE | PO BOX 417 | | | | GREENWOOD | MS | 38935-0417 | |
| GENNARDO, AMY E | | Address Redacted | | | | | | | |
| GENNERO, SALVATORE | | 3040 TALL TIMBERS DR | | | | MILFORD | MI | 48380-0000 | |
| GENNERO, SALVATORE | | Address Redacted | | | | | | | |
| GENNUSA, NICK J | | Address Redacted | | | | | | | |
| GENNUSO, NICHOLAS A | | Address Redacted | | | | | | | |
| GENOS CUSTOM INSTALLS | | 6004 SOUTHLAND | | | | ST LOUIS | MO | 63109 | |
| GENOVA, MATTHEW MICHAEL | | Address Redacted | | | | | | | |
| GENOVA, NICOLE LYNN | | Address Redacted | | | | | | | |
| GENOVA, STEVEN DANIEL | | Address Redacted | | | | | | | |
| GENOVESE JR, MICHAEL FRANCIS | | Address Redacted | | | | | | | |
| GENOVESE, BETHANN AUGUSTA | | Address Redacted | | | | | | | |
| GENOVESE, BRIAN | | Address Redacted | | | | | | | |
| GENOVESE, GREG A | | Address Redacted | | | | | | | |
| GENOVESE, JEAN LZ | | 949 MYRTLE AVE | | | | ALBANY | NY | 12208 | |
| GENOVESE, JEANNE | | 554 PETER PAUL DR | | | | WEST ISLIP | NY | 11795-3514 | |
| GENOVESE, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| GENOVESI, LAINA CHRISTINE | | Address Redacted | | | | | | | |
| GENOY, ROBERT | | 204 VILLAGE GREEN LN | | | | TELFORD | PA | 189691850 | |
| GENPAK INC | | 16135 NEW AVENUE NO 14 | | | | LEMONT | IL | 60439 | |
| GENRAD INC | | DEPT CH10571 | | | | PALATINE | IL | 60055-0571 | |
| GENRICH, HOWARD | | 856 KALLIN AVE | | | | LONG BEACH | CA | 90815 | |
| GENSEL II, RICHARD PAUL | | Address Redacted | | | | | | | |
| GENSEL, KYLE SCOTT | | Address Redacted | | | | | | | |
| GENSEMER, GREG W | | Address Redacted | | | | | | | |
| GENSHEIMER, OFFICER JOHN | | 150 EAST MAIN STREET | | | | LEXINGTON | KY | 40507 | |
| GENSKE, SARA | | N3388 HAMPLE RD | | | | BLACK CREEK | WI | 54106 | |
| GENSLER ARCHITECTURE DESIGN | | 12478 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| GENSLER, LINDSEY | | Address Redacted | | | | | | | |
| GENSLER, TARA L | | Address Redacted | | | | | | | |
| GENSLINGER, WHITNEY DAWN | | Address Redacted | | | | | | | |
| GENT, JON GREGORY | | Address Redacted | | | | | | | |
| GENT, WILLIAM | | Address Redacted | | | | | | | |
| GENTALLAN VICENTE | | 2311 S REINIER AVE | | | | ROWLAND HEIGHTS | CA | 91748 | |
| GENTECH PERSONNEL SERVICES INC | | DEPT 771279 | P O BOX 77000 | | | DETROIT | MI | 48277-1279 | |
| GENTECH PERSONNEL SERVICES INC | | P O BOX 77000 | | | | DETROIT | MI | 482771279 | |
| GENTER, BROOKE N | | Address Redacted | | | | | | | |
| GENTEX CORP | | PO BOX 315 | | | | CARBONDALE | PA | 18407 | |
| GENTILE HOLLOWAY OMAHONEY | | 1907 COMMERCE LN STE 101 | | | | JUPITER | FL | 33458 | |
| GENTILE, ALEXANDER CALDER | | Address Redacted | | | | | | | |
| GENTILE, ANTHONY THOMAS | | Address Redacted | | | | | | | |
| GENTILE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| GENTILE, DANIEL JAMES | | Address Redacted | | | | | | | |
| GENTILE, DENISE | | Address Redacted | | | | | | | |
| GENTILE, FRANK | | 960 WOODSIDE DR | | | | WEST CHICAGO | IL | 60185 | |
| GENTILE, JESSICA A | | 11 COACH LANTERN LN | | | | SCARBOROUGH | ME | 04074 | |
| GENTILE, JESSICA ANN | | Address Redacted | | | | | | | |
| GENTILE, JULIE MARGUERITA | | Address Redacted | | | | | | | |
| GENTILE, JUSTIN | | 428 COMMACK RD | | | | COMMACK | NY | 11725-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENTILE, JUSTIN | | Address Redacted | | | | | | | |
| GENTILE, MARCUS | | Address Redacted | | | | | | | |
| GENTILE, MATTHEW ADAMM | | Address Redacted | | | | | | | |
| GENTILE, MICHAEL | | 109 GREEN ST | | | | MELROSE | MA | 02176-0000 | |
| GENTILE, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| GENTILE, RICHARD | | 39 NORTHWOOD CT | | | | NORTH BABYLON | NY | 11703 | |
| GENTILE, RICHARD A | | Address Redacted | | | | | | | |
| GENTILE, ROBERT | | 15 BLUEBIRD DR | | | | HONESDALE | PA | 18431 | |
| GENTILE, STEFANIE | | 78 MISSIED MEADOW RD | | | | PEMBROKE | MA | 02359 | |
| GENTILE, VINCENT | | Address Redacted | | | | | | | |
| GENTILELLA, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| GENTILES CHEM DRY | | 130 NE 29TH ST | | | | OAK ISLAND | NC | 28465-5909 | |
| GENTILEZZA, KENNETH A | | 744 N MAIN AVE | | | | SCRANTON | PA | 18504-1515 | |
| GENTIS, CORBIN RALPH | | Address Redacted | | | | | | | |
| GENTLE, KYLE JAMES | | Address Redacted | | | | | | | |
| GENTLE, SCOTT ANDREW | | Address Redacted | | | | | | | |
| GENTLEMAN, LAURA R | | Address Redacted | | | | | | | |
| GENTLES, RAQUEL WELSH | | Address Redacted | | | | | | | |
| GENTNER, SARAH ANNE | | Address Redacted | | | | | | | |
| GENTRY JR, ALGIE G | | Address Redacted | | | | | | | |
| GENTRY JR, ROBERT C | | Address Redacted | | | | | | | |
| GENTRY JR, RONNIE CARROLL | | Address Redacted | | | | | | | |
| GENTRY JULIA | | 2434 NICHOLASVILLE RD | | | | LEXINGTON | KY | 40503 | |
| GENTRY, ALLEN | | 814 LOHOFF AVE | | | | EVANSVILLE | IN | 47710 | |
| GENTRY, AMY CAMILLE | | Address Redacted | | | | | | | |
| GENTRY, AURELIOUS RANDOLPH | | Address Redacted | | | | | | | |
| GENTRY, BOBBY R | | Address Redacted | | | | | | | |
| GENTRY, BONNIE | | 419 CORNER RD | | | | MOUNTAIN CITY | TN | 37683 | |
| GENTRY, BRANDON CODY | | Address Redacted | | | | | | | |
| GENTRY, CAMDEN CHARLES | | Address Redacted | | | | | | | |
| GENTRY, CLIFTON | | 1548 S HOMAN AVE FL 1 | | | | CHICAGO | IL | 60623-2152 | |
| GENTRY, DANIEL KEITH | | Address Redacted | | | | | | | |
| GENTRY, DAVID | | 3708 WILLOW BEND PLACE | | | | RICHMOND | VA | 23233 | |
| GENTRY, DAVID | | 4715 JOLYNN DRIVE | | | | JEFFERSTOWN | KY | 40299 | |
| GENTRY, DAVID L | | Address Redacted | | | | | | | |
| Gentry, Dustin Glen | | 52021 Ringo Dr | | | | Wilmington | NC | 28405 | |
| GENTRY, DUSTIN GLENN | | Address Redacted | | | | | | | |
| GENTRY, GRIFFIN NATHANIEL | | Address Redacted | | | | | | | |
| GENTRY, HAYZELTON | | Address Redacted | | | | | | | |
| GENTRY, JAMALE RAYSEAN | | Address Redacted | | | | | | | |
| GENTRY, JAMES PAUL | | Address Redacted | | | | | | | |
| GENTRY, JANELLE NICOLE | | Address Redacted | | | | | | | |
| GENTRY, JANELLE NICOLE | | Address Redacted | | | | | | | |
| GENTRY, JEREMY DAWN | | Address Redacted | | | | | | | |
| GENTRY, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| GENTRY, JULIA | | 2434 NICHOLASVILLE RD | C/O JULIA CHRISTY SALON | | | LEXINGTON | KY | 40507 | |
| GENTRY, JULIA | | 2434 NICHOLASVILLE RD | | | | LEXINGTON | KY | 40507 | |
| GENTRY, JULIA | | 2434 NICHOLASVILLE ROAD | | | | LEXINGTON | KY | 40503-3107 | |
| GENTRY, KEITH ANDREW | | Address Redacted | | | | | | | |
| GENTRY, KEVIN DANIEL | | Address Redacted | | | | | | | |
| GENTRY, MATHEW L | | Address Redacted | | | | | | | |
| GENTRY, MICHAEL BRANDON | | Address Redacted | | | | | | | |
| GENTRY, MIKE | | 4500 MANDEVILLE WAY | | | | LEXINGTON | KY | 40515 | |
| GENTRY, NATASHA DENISE | | Address Redacted | | | | | | | |
| GENTRY, NICOLE ELIZABETH | | Address Redacted | | | | | | | |
| GENTRY, NOAH | | Address Redacted | | | | | | | |
| GENTRY, ROBERT H | MATTHEW RIGHETTI  AT RIGHETTI  WYNNE  P C | 456 MONTGOMERY ST  SUITE 1400 | | | | SAN FRANCISCO | CA | 94104 | |
| GENTRY, ROBERT JAMES | | Address Redacted | | | | | | | |
| GENTRY, ROD | | 156 LAUREN DR | | | | WHITEHOUSE | TN | 37188 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENTRY, RODNEY WILLIS | | Address Redacted | | | | | | | |
| GENTRY, SHELDON | | Address Redacted | | | | | | | |
| GENTRY, SYREETA MARIE | | Address Redacted | | | | | | | |
| GENTRY, THOMAS | | Address Redacted | | | | | | | |
| GENTRY, TONI LYNN | | Address Redacted | | | | | | | |
| GENTRY, TYRONE | | 16955 CHANDLER PARK DRIVE | | | | DETROIT | MI | 48224 | |
| GENTRY, TYRONE LAMAR | | Address Redacted | | | | | | | |
| GENTZ, DANIEL PATRICK | | Address Redacted | | | | | | | |
| GENTZEL, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| GENTZLERS TV & GOLF SHOP | | 2503 LITITZ PIKE | | | | NEFFSVILLE | PA | 17601 | |
| GENUINE MAYTAG | | 18W511 ROOSEVELT RD | | | | LOMBARD | IL | 60148 | |
| GENUINE MAYTAG HOME APPL CTR | | 1640 W REDONDO BEACH BLVD | | | | GARDENA | CA | 90247-3222 | |
| GENUINE SUPPLY INC | | 2101 66TH ST | | | | BROOKLYN | NY | 11204 | |
| GENUISE, JENNIFER RAQUEL | | Address Redacted | | | | | | | |
| GENUNG JR, ALAN | | Address Redacted | | | | | | | |
| GENUS | | PO BOX 6359 | | | | COLUMBIA | MD | 21046-6359 | |
| GENUS | | PO BOX 75313 | | | | BALTIMORE | MD | 21275 | |
| GENUTEC MARKETING INC | | 10161 PARK RUN DR STE 150 | | | | LAS VEGAS | NV | 89145 | |
| GENZ, BRADLEY MICHAEL | | Address Redacted | | | | | | | |
| GENZALE, THOMAS | | Address Redacted | | | | | | | |
| GENZEN, JAMI | | 926 W GROVE ST | | | | BLOOMINGTON | IL | 61701 | |
| GENZLINGER, DANIELLE | | 13134 DORCHESTER DR | | | | SEMINOLE | FL | 33776-3111 | |
| GEO HYDRO ENGINEERS INC | | 1000 COBB PLACE BLVD STE 290 | | | | KENNESAW | GA | 30144 | |
| GEO LEARNING INC | | 19395 DEPT CH | | | | PALATINE | IL | 60055-0001 | |
| GEO LEARNING INC | | 4500 WESTOWN PKY | | | | W DES MOINES | IA | 502666717 | |
| GEO TECHNOLOGY ASSOC | | 139 N MAIN ST STE 100 | | | | BEL AIR | MD | 21014 | |
| GEO TECHNOLOGY ASSOC | | 3445A BOX HILL CORP CTR DR | | | | ABINGDON | MD | 21009 | |
| GEOBRIDGE CORP | | 11800 SUNRISE VALLEY DR | STE 400 RESTON INTNL CTR | | | RESTON | VA | 20191-5332 | |
| GEOENGINEERS INC | | 8410 154TH AVE NE | | | | REDMOND | WA | 98052 | |
| GEOFF PATTERSON, RECEIVER OF TAXES | | ONE OVEROCKER ROAD | | | | POUGHKEEPSIE | NY | 12603 | |
| GEOFFRION, TIM A | | Address Redacted | | | | | | | |
| GEOFFROY, ASHLEY | | Address Redacted | | | | | | | |
| GEOGEA ELECTRONICS | | 56410 29 PALMS HWY | | | | YUCCA VALLEY | CA | 92284 | |
| GEOGHEGAN ROOFING CORP | | 1405 GARLAND AVE | | | | LOUISVILLE | KY | 40210 | |
| GEOGLEINS | | 7311 MAYSVILLE RD | | | | FORT WAYNE | IN | 46815-8199 | |
| GEOGRAPHIC DATA TECHNOLOGY INC | | 11 LAFAYETTE STREET | | | | LEBANON | NH | 03766 | |
| GEOGRAPHICS INC | | 3450 BROWNS MILL RD | | | | ATLANTA | GA | 30354 | |
| GEOHAGAN, JAMISON ANTHONY | | Address Redacted | | | | | | | |
| GEOHEGAN, KIRK ANDREW | | Address Redacted | | | | | | | |
| GEOLOGICS CORP | | 5285 SHAWNEE RD STE 210 | | | | ALEXANDRIA | VA | 22312 | |
| GEOMATRIX CONSULTANTS INC | | 100 PINE STREET | 10TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| GEOMATRIX CONSULTANTS INC | | 10TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| GEOMATRIX CONSULTANTS INC | | 2101 WEBSTER ST 12TH FL | | | | OAKLAND | CA | 94612 | |
| GEON CORPORATION | | PO BOX 42663 | | | | LAS VEGAS | NV | 89116-0663 | |
| GEORAL DOOR SERVICE CORP | | PO BOX 446 | | | | WHITESTONE | NY | 11357 | |
| George & Hilda Meyer Foundation Inc | Attn Sue Fowler | 1201 W 19th St | | | | Higginsville | MO | 64037 | |
| GEORGE A AYALA | AYALA GEORGE A | 9029 BRADHURST ST | | | | PICO RIVERA | CA | 90660-3051 | |
| GEORGE A CUNDARI | CUNDARI GEORGE A | 7209 ICARUS CT | | | | FAIRVIEW | TN | 37062-9327 | |
| GEORGE A, COURTNEY | | 1250 S FLOWER CIR APT B | | | | LAKEWOOD | CO | 80232-5285 | |
| GEORGE ANDROMIDAS | | 2115 FAIRMONT CIR | | | | ORLANDO | FL | 32837-6787 | |
| GEORGE ANDROMIDAS CUST | ADROMIDAS GEORGE | NICHOLAS REED ANDROMIDAS | UNIF TRF MIN ACT FL | 2115 FAIRMONT CIR | | ORLANDO | FL | 32837-6787 | |
| GEORGE APPLIANCE REPAIR | | 923 WASHINGTON ST | | | | TELL CITY | IN | 47586 | |
| GEORGE BARBARA M | | 301 N SAN DIMAS CNYN RD | APTNO 23 | | | SAN DIMAS | CA | 91773 | |
| GEORGE C LOPEZ | LOPEZ GEORGE C | 6257 ACACIA AVE | | | | WHITTIER | CA | 90601-3201 | |
| George Carranza | | 2517 Monterey Ct | | | | Weston | FL | 33327 | |
| GEORGE COUNTY | | 355 COX ST STE C | CLERK OF CIRCUIT COURT | | | LUCEDALE | MS | 39452 | |
| GEORGE DORTH, ZACK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE E LEWIS | | 885 CATHERINE CT | | | | GRAYS LAKE | IL | 60030-1300 | |
| GEORGE EDWIN HARRIS | HARRIS GEORGE EDWIN | 13627 OLD RIDGE RD | | | | BEAVERDAM | VA | 23015-1774 | |
| GEORGE ELECTRONICS | | 15015 MAIN ST 109 | | | | BELLEVUE | WA | 98007 | |
| GEORGE ELECTRONIX | | 15015 MAIN ST NO 109 | | | | BELLVUE | WA | 98007 | |
| GEORGE H PRATT | PRATT GEORGE H | 4924 47TH ST | | | | LUBBOCK | TX | 79414-3234 | |
| George Huang & Emily Huang As Trustees of the Huang Family Trust | George Huang Trustee | Emily Huang Trustee | 18201 Ludlow St | | | Northridge | CA | 91326 | |
| GEORGE II, ROBERT | | Address Redacted | | | | | | | |
| GEORGE II, ROBERT JAMES | | Address Redacted | | | | | | | |
| GEORGE J VENDURA JR | VENDURA GEORGE J | 898 MAPLE ST | | | | CARLISLE | MA | 01741-1202 | |
| GEORGE JR, DAVID MICHAEL | | Address Redacted | | | | | | | |
| GEORGE KU TRAVEL INC | | 6261 YOUNGSTOWN WARREN ROAD | | | | NILES | OH | 44446 | |
| GEORGE L MITCHELL | MITCHELL GEORGE L | 653 E 91 ST | | | | LOS ANGELES | CA | 90002 | |
| GEORGE L SPADY | | 13022 TORCHLIGHT DR | | | | WOODBRIDGE | VA | 22193 | |
| GEORGE M CAIRNS | CAIRNS GEORGE M | 64 KING ST | | | | MIRAMICHI | NB | E1N 2N6 | |
| GEORGE M PORADO, TREASURER | | 174 CURRY AVENUE | WILKINS TOWNSHIP | | | TURTLE CREEK | PA | 15145 | |
| GEORGE M PORADO, TREASURER | | GEORGE M PORADO TREASURER | 174 CURRY AVE | WILKINS TOWNSHIP | | TURTLE CREEK | PA | 15145 | |
| GEORGE M PORADO, TREASURER | | WILKINS TOWNSHIP | | | | TURTLE CREEK | PA | 15145 | |
| GEORGE M WILBURT | WILBURT GEORGE M | 248 N MACON DR | | | | LITTLETON | NC | 27850-8159 | |
| GEORGE MASON UNIVERSITY | | 4400 UNIVERSITY DR | | | | FAIRFAX | VA | 22030 | |
| GEORGE MASON UNIVERSITY FOUND | | 8300 BOONE BLVD STE 450 | 2002 NETWORKED ECONOMY SUMMIT | | | VIENNA | VA | 22182-2633 | |
| GEORGE MCELROY & ASSOCIATE INC | | PO BOX 565048 | | | | DALLAS | TX | 75356 | |
| GEORGE MORGAN SERVICE CO | | 4411 GUS THOMASSON ROAD | | | | MESQUITE | TX | 75150 | |
| GEORGE MORGAN SERVICE CO | | USE V NO 182020 | 4411 GUS THOMASSON RD | | | MESQUITE | TX | 75150 | |
| GEORGE MUNOZ | MUNOZ GEORGE | 15 FENWAY NORTH2ND FLOOR | | | | YONKERS | NY | 10704 | |
| GEORGE N PARASKEVAS REALTORS INC | | 5440 EVERHART RD | | | | CORPUS CHRISTIE | TX | 78411 | |
| George Noujeim | Employment Development Department | Sacramento Adjudication Center | PO Box 937 | | | Elk Grove | CA | 95759-0937 | |
| GEORGE PC, STEVE S | | 24619 FORD RD | | | | DEARBORN | MI | 48128 | |
| GEORGE PORTO PLUMBING & HEATING | | 569 SKIFF ST | | | | NORTH HAVEN | CT | 06473 | |
| GEORGE RISK INDUSTRIES | | 802 S ELM ST | | | | KIMBALL | NE | 69145 | |
| GEORGE SAFE & LOCK, THE FM | | 717 E MAGNOLIA AVE | | | | KNOXVILLE | TN | 37917 | |
| GEORGE SHEREE | | 3028 A BALLENGER CREEK PIKE | | | | FREDERCK | MD | 21703 | |
| GEORGE STREET GRILL | | 106 GEORGE STREET | | | | FREDERICKSBURG | VA | 22401 | |
| GEORGE W KELLER | KELLER GEORGE W | 118 CHERRY TREE LN | | | | CHERRY HILL | NJ | 08002-1005 | |
| GEORGE WERDEN BUCK BOYS & GIRLS CLUB | | 226 E CLINTON ST | | | | JOLIET | IL | 60432 | |
| GEORGE WOODRUFF | WOODRUFF GEORGE | 405 WITCHDUCK CT | | | | RICHMOND | VA | 23223-6114 | |
| GEORGE, ADAIR | | 13680 BEAR VALLEY RD E4 144 | | | | VICTORVILLE | CA | 92392-0000 | |
| GEORGE, ALBERT F | | Address Redacted | | | | | | | |
| GEORGE, ALEX | | Address Redacted | | | | | | | |
| GEORGE, ALLEN | | 18 CAROLINE ST | | | | BEACON | NY | 12508 | |
| GEORGE, ALLISON NICOLE | | Address Redacted | | | | | | | |
| GEORGE, ANDRE | | 42 BEACON HILL DR | | | | DOBBS FERRY | NY | 10522-0000 | |
| GEORGE, ANTWON DEANDRE | | Address Redacted | | | | | | | |
| GEORGE, ASH | | 1757 SW APACHE AVE | | | | PORT ST LUCIE | FL | 34953-0000 | |
| GEORGE, AULIN C | | Address Redacted | | | | | | | |
| GEORGE, BENJAMIN | | Address Redacted | | | | | | | |
| GEORGE, BOBBI | | Address Redacted | | | | | | | |
| GEORGE, BOYD | | Address Redacted | | | | | | | |
| GEORGE, BREIDIE PAIGE | | Address Redacted | | | | | | | |
| GEORGE, BRITTANY MARIE | | Address Redacted | | | | | | | |
| GEORGE, C | | 15103 DELBARTON DR | | | | HOUSTON | TX | 77083-5828 | |
| GEORGE, CAMERON | | Address Redacted | | | | | | | |
| GEORGE, CANDACE | | 688 WILLOUGHBY AVE | | | | BROOKLYN | NY | 11206 | |
| GEORGE, CHAVEZ | | 331 W MISTLETOE AVE APT 101 | | | | SAN ANTONIO | TX | 78212-3374 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE, CHRIS | | 54 GINGERBUSH RD | | | | LEVITTOWN | PA | 19057-3308 | |
| GEORGE, CHRIS PAUL | | Address Redacted | | | | | | | |
| GEORGE, CHRISTIE ELLEN | | Address Redacted | | | | | | | |
| GEORGE, CHRISTOPHER | | Address Redacted | | | | | | | |
| GEORGE, CHRISTOPHER | | Address Redacted | | | | | | | |
| GEORGE, CHRISTOPHER ALAN | | Address Redacted | | | | | | | |
| GEORGE, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| GEORGE, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| GEORGE, CHRISTOPHER LLOYD | | Address Redacted | | | | | | | |
| GEORGE, CHRISTOPHER M | | Address Redacted | | | | | | | |
| GEORGE, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| GEORGE, CICELY | | 1422 PASEO DELMAR | | | | SAN PEDRO | CA | 90731 | |
| GEORGE, CLINT | | 1206 HWY KK | | | | OSAGE BEACH | MO | 65065-0000 | |
| GEORGE, CRAIG | | 3813 DEERWALK WAY | | | | ANTELOPE | CA | 95843 | |
| GEORGE, CUSHRAN | | 7014 WILLOWICK DR | | | | BRENTWOOD | TN | 37027-6927 | |
| GEORGE, DANIEL | | Address Redacted | | | | | | | |
| GEORGE, DANIEL F | | Address Redacted | | | | | | | |
| GEORGE, DANNY | | 20 EASTWOOD DR | | | | FAYETTEVILLE | TN | 37334 | |
| GEORGE, DANNY | | Address Redacted | | | | | | | |
| GEORGE, DARRON | | Address Redacted | | | | | | | |
| GEORGE, DAVID ANTON | | Address Redacted | | | | | | | |
| GEORGE, DAVID CHARLES | | Address Redacted | | | | | | | |
| GEORGE, DAVID JOSEPH | | Address Redacted | | | | | | | |
| GEORGE, DEDRICK DESHUN | | Address Redacted | | | | | | | |
| GEORGE, DEMARKUS | | 1828 PEACHTREE LN | | | | BOWIE | MD | 20721 | |
| GEORGE, DEMARKUS LEEALLEN | | Address Redacted | | | | | | | |
| GEORGE, DOUGLAS | | 3818 CRANE ST | | | | DETROIT | MI | 48214-1280 | |
| GEORGE, ELIZABETH | | 1593 THUNDERBIRD RD | | | | BEAUMONT | CA | 92223 | |
| GEORGE, ESTHER | | Address Redacted | | | | | | | |
| GEORGE, FAY | | 1028 TUTWILER CT | | | | ANNISTON | AL | 36207 | |
| GEORGE, FAY L | | Address Redacted | | | | | | | |
| GEORGE, FRANKIE ROBERT | | Address Redacted | | | | | | | |
| GEORGE, FRANKLIN N | | Address Redacted | | | | | | | |
| GEORGE, GARY JEROME | | Address Redacted | | | | | | | |
| GEORGE, GIS | | Address Redacted | | | | | | | |
| GEORGE, GREGORY D | | Address Redacted | | | | | | | |
| GEORGE, GYADE ALLEN | | Address Redacted | | | | | | | |
| GEORGE, H | | 8646 GUINEVERE ST | | | | HOUSTON | TX | 77029-3357 | |
| GEORGE, HERMAN | | 443 RIDGE PIKE | | | | LAFAYETTE HILL | PA | 19444-0000 | |
| GEORGE, HILL | | 6082 N PARK AVE | | | | FRESNO | CA | 93704-0000 | |
| GEORGE, J | | 1002 GOLDEN NUGGET CT | | | | KATY | TX | 77450-3801 | |
| GEORGE, JADE | | 112 FOLKSTONE ST | | | | GREENVILLE | SC | 29605 | |
| GEORGE, JAMES | | 3990 BRONX BLVD | | | | NEW YORK | NY | 10466 | |
| GEORGE, JARAD ROBERT | | Address Redacted | | | | | | | |
| GEORGE, JARRED TAYLOR | | Address Redacted | | | | | | | |
| GEORGE, JASON BLAIR | | Address Redacted | | | | | | | |
| GEORGE, JEFF | | Address Redacted | | | | | | | |
| GEORGE, JEFFREY MICHAEL | | Address Redacted | | | | | | | |
| GEORGE, JENNIFER | | Address Redacted | | | | | | | |
| GEORGE, JENNIFER ELISE | | Address Redacted | | | | | | | |
| GEORGE, JEREME A | | Address Redacted | | | | | | | |
| GEORGE, JERROD | | Address Redacted | | | | | | | |
| GEORGE, JESSICA L | | Address Redacted | | | | | | | |
| GEORGE, JOEL RICHARD | | Address Redacted | | | | | | | |
| GEORGE, JOHN | | 487 WINNACUNNET RD | | | | HAMPTON | NH | 03842 | |
| GEORGE, JOHN A | | Address Redacted | | | | | | | |
| GEORGE, JOHN MILTON | | Address Redacted | | | | | | | |
| GEORGE, JOSHUA LEE | | Address Redacted | | | | | | | |
| GEORGE, JUROV | | KV LEVSKI GJBL 10JVHG APT 87 | | | | SOFIA | | 1836 | |
| GEORGE, KALEIGH C | | Address Redacted | | | | | | | |
| GEORGE, KATRINA | | 15005 JERIMIAH LANE | | | | BOWIE | MD | 20721 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE, KATRINA | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | | LARGO | MD | 20774 | |
| GEORGE, KATRINA L | | Address Redacted | | | | | | | |
| GEORGE, KATRINA L 10058540 | | 15307 DOVEHEART LN | | | | BOWIE | MD | 20721 | |
| GEORGE, KAYLA DENEA | | Address Redacted | | | | | | | |
| GEORGE, KEMAH ELIZABETH | | Address Redacted | | | | | | | |
| GEORGE, KEMP JR | | PO BOX 614 | | | | SILSBEE | TX | 77565-0000 | |
| GEORGE, KENNETH MICHAEL | | Address Redacted | | | | | | | |
| GEORGE, KEVIN | | 2762 BERGMAN ST | | | | PITTSBURGH | PA | 15204-1902 | |
| GEORGE, KRISHNA R | | Address Redacted | | | | | | | |
| GEORGE, KYLE DAVID | | Address Redacted | | | | | | | |
| GEORGE, KYLE J | | Address Redacted | | | | | | | |
| GEORGE, KYRA JAMES | | Address Redacted | | | | | | | |
| GEORGE, LAZARUS K | | Address Redacted | | | | | | | |
| GEORGE, LINDSEY MARIE | | Address Redacted | | | | | | | |
| GEORGE, MARK D | | 2620 SPRING VALLEY RD | | | | LANCASTER | PA | 17601-1920 | |
| GEORGE, MARONEY | | 2536 STUART DR | | | | FORT WORTH | TX | 76104-6455 | |
| GEORGE, MARY | | 3227 PASADENA DR | | | | MACON | GA | 31211-2644 | |
| GEORGE, MATT | | 2355 BELL BLVD | | | | BAYSIDE | NY | 11360-0000 | |
| GEORGE, MATTHEW | | 5706 E 103RD ST | | | | TULSA | OK | 74137 | |
| GEORGE, MATTHEW ALLEN | | Address Redacted | | | | | | | |
| GEORGE, MATTHEW ALLEN | | Address Redacted | | | | | | | |
| GEORGE, MECHIAH | | 9509 FAIR WAY MANOR TERRANCE | | | | UPPER MARLBORO | MD | 20772 | |
| GEORGE, MELLISSA M | | Address Redacted | | | | | | | |
| GEORGE, MICHAEL | | 2139 JONATHAN AVE | | | | LITHONIA | GA | 30058 | |
| GEORGE, MICHAEL | | 6211 JOHNSTON RD ESSEX | 10 | | | ALBANY | NY | 00001-2205 | |
| GEORGE, MICHAEL CRAIG | | Address Redacted | | | | | | | |
| GEORGE, MICHAEL LEIGH | | Address Redacted | | | | | | | |
| GEORGE, MICHAEL M | | Address Redacted | | | | | | | |
| GEORGE, MONICA | | 720 SOUTH UNION RD | | | | MANTECA | CA | 95337 | |
| GEORGE, NICHOLAS | | Address Redacted | | | | | | | |
| GEORGE, NICHOLAS | | Address Redacted | | | | | | | |
| GEORGE, NICHOLAS ALLEN | | Address Redacted | | | | | | | |
| GEORGE, NICHOLAS FRANCIS | | Address Redacted | | | | | | | |
| GEORGE, NICHOLAS ROGER | | Address Redacted | | | | | | | |
| GEORGE, PHILIP | | Address Redacted | | | | | | | |
| GEORGE, PHILIP | | Address Redacted | | | | | | | |
| GEORGE, QUINCY ROBERT | | Address Redacted | | | | | | | |
| GEORGE, RAFAEL | | Address Redacted | | | | | | | |
| GEORGE, RAJEEV | | Address Redacted | | | | | | | |
| GEORGE, RAYMOND BRUCE | | Address Redacted | | | | | | | |
| GEORGE, RHINOLD F | | Address Redacted | | | | | | | |
| GEORGE, ROBERT C | | Address Redacted | | | | | | | |
| GEORGE, RYAN | | Address Redacted | | | | | | | |
| GEORGE, SANTOSH VARGHESE | | Address Redacted | | | | | | | |
| GEORGE, SEAN | | 5125 SAINT MICHAEL AVE | | | | ORLANDO | FL | 32812-1138 | |
| GEORGE, SEAN DANIEL | | Address Redacted | | | | | | | |
| GEORGE, SHAMDAYE A | | Address Redacted | | | | | | | |
| GEORGE, SHARON | | 2151 CHERRY HILL RD | | | | DUMFRIES | VA | 22026-2926 | |
| GEORGE, STEPHEN | | Address Redacted | | | | | | | |
| GEORGE, STEVE | | Address Redacted | | | | | | | |
| GEORGE, SUMIT | | Address Redacted | | | | | | | |
| GEORGE, TELMANY | | 3020 NEBAND AVE 520 | | | | FORT LAUDERDALE | FL | 33308-0000 | |
| GEORGE, TERRY TISSEAN | | Address Redacted | | | | | | | |
| GEORGE, THILAK K | | Address Redacted | | | | | | | |
| GEORGE, THOMAS EDWARD | | Address Redacted | | | | | | | |
| GEORGE, THOMAS J | | Address Redacted | | | | | | | |
| GEORGE, THOMASINA MICHELLE | | Address Redacted | | | | | | | |
| GEORGE, TIFFANY LYNETTE | | Address Redacted | | | | | | | |
| GEORGE, TODD | | 7225 CRAPEMYRTLE DR | | | | CORPUS CHRISTI | TX | 78414-6218 | |
| GEORGE, TROY | | 1393 BRADLEY LN APT B | | | | BELLINGHAM | WA | 98225-1066 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE, TYRON DEMETRIUS | | Address Redacted | | | | | | | |
| GEORGE, VANESSA S | | Address Redacted | | | | | | | |
| GEORGE, VINCE | | 3280 PERCH DRIVE SW | | | | MARRIETA | GA | 30008 | |
| GEORGE, VINCE | | 99165 MOANALUA RD | | | | AIEA | HI | 96701 | |
| GEORGE, WARD | | 266 MERRYWOODS DR | | | | BERKELEY SPRINGS | WV | 25411-4974 | |
| GEORGE, WILLIAM | | Address Redacted | | | | | | | |
| GEORGE, WILLIAM BERNARD | | Address Redacted | | | | | | | |
| GEORGE, YARD | | 266 MERRYWOODS DR | | | | BERKELEY SPRINGS | WV | 25411-4974 | |
| GEORGEFF, VANESSA LYN | | Address Redacted | | | | | | | |
| GEORGEIA E MC NAY | MCNAY GEORGEIA E | 6 CHISWICK RD | | | | HUDSON | NH | 03051-5104 | |
| GEORGEJR, DAVID | | 1003 W AARON DR | 2A | | | STATE COLLEGE | PA | 00001-6803 | |
| GEORGEKUTTY, LIJU | | 6040D MENDOCINO DR APT NO D | | | | DALLAS | TX | 75248 | |
| GEORGES APPLIANCE SERVICE | | 1276 SPRINGFIELD AVE | | | | NEW PROVIDENCE | NJ | 07974 | |
| GEORGES COLOR SERVICE | | 350 20 E MAIN ST | | | | PATCHOGUE | NY | 11772 | |
| GEORGES TELEVISION | | 9 CASSERLY RD | | | | WATSONVILLE | CA | 95076 | |
| GEORGES TV & APPLINACE SERVIC | | 921 RUSSELL DAIRY RD | | | | JASPER | AL | 35503 | |
| GEORGES TV & APPLINACE SERVIC | | RT 7 BOX 55 | | | | JASPER | AL | 35501 | |
| GEORGES, BRIAN H | | Address Redacted | | | | | | | |
| GEORGES, DJIMITRY | | Address Redacted | | | | | | | |
| GEORGES, ROBERT | | Address Redacted | | | | | | | |
| GEORGES, ROCK MARLON | | Address Redacted | | | | | | | |
| GEORGES, YVALBERTE | | Address Redacted | | | | | | | |
| GEORGESON & COMPANY INC | | PO BOX 13753 | | | | NEWARK | NJ | 07188-0753 | |
| GEORGETOWN ENTERPRISES INC | | PO BOX 523 | | | | RICHMOND | VA | 23204 | |
| GEORGETOWN FOREST HOMEOWNERS | | 901 CHURCH ST | CITY OF LYNCHBURG | | | LYNCHBURG | VA | 24505 | |
| GEORGETOWN FOREST HOMEOWNERS | | CITY OF LYNCHBURG | | | | LYNCHBURG | VA | 24505 | |
| Georgetown Paper Stock of Rockville Inc | | 14820 Southlawn Ln | | | | Rockville | MD | 20850 | |
| GEORGETOWN PARK ASSOCIATES INC | | 22213 NETWORK PL | C/O URBAN RETAIL PROPERTY | | | CHICAGO | IL | 60673-1222 | |
| GEORGETOWN PARK ASSOCIATES INC | | WESTMARK/CBREA/GEORGETOWN | | | | CHARLOTTE | NC | 282905702 | |
| GEORGETOWN UNIVERSITY | | 1437 37TH ST NW 2ND FL POULTON | CTR FOR PROF DEVELOPMENT | | | WASHINGTON | DC | 20057-1007 | |
| GEORGETOWN VOICE, THE | | 413 LEAVEY CTR BOX 571066 | | | | WASHINGTON | DC | 20051066 | |
| GEORGETOWN VOICE, THE | | BOX 571066 413 LEAVEY CTR | GEORGETOWN UNIVERSITY | | | WASHINGTON | DC | 20057-1066 | |
| GEORGETTE, ANDREW | | Address Redacted | | | | | | | |
| GEORGIA AERIAL SURVEYS INC | | 4451 S ATLANTA ROAD STE 122 | | | | SMYRNA | GA | 30080 | |
| GEORGIA ASSOC LIFE UNDERWRITER | | 4340 GEORGETOWN SQUARE | | | | ATLANTA | GA | 30338 | |
| GEORGIA BALLET INC, THE | | 31 ATLANTA ST 3RD FL | | | | MARIETTA | GA | 30060 | |
| GEORGIA CAROLINA WELDING | | PO BOX 820 | | | | EVANS | GA | 30809 | |
| Georgia Department of Labor | | 148 Andrew Young International Blvd  NE | Suite 718 | | | Atlanta | GA | 30303 | |
| GEORGIA DEPARTMENT OF LABOR | | 1700 CENTURY CIR NE | SAFETY ENGINEERING DIV | | | ATLANTA | GA | 30345-3020 | |
| GEORGIA DEPARTMENT OF LABOR | | DEPARTMENT OF LABOR | | | | ATLANTA | GA | 30334 | |
| GEORGIA DEPARTMENT OF LABOR | | PO BOX 740234 | | | | ATLANTA | GA | 30374-0234 | |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES | ENVIRONMENTAL PROTECTION DIVISION | 2 MARTIN LUTHER KING JR DRIVE | SUITE 1152 EAST TOWER | | | ATLANTA | GA | 30334 | |
| GEORGIA DEPARTMENT OF REVENUE | BART L GRAHAM STATE REVENUE COMMISSIONER | PO BOX 105499 DEPT OF REVENUE | CENTRALIZED TAXPAYER ACCOUNT | | | ATLANTA | GA | 30348-5499 | |
| Georgia Department of Revenue | Department of Revenue | Compliance Division | Bankruptcy Section | PO Box 161108 | | Atlanta | GA | 30321 | |
| Georgia Department of Revenue | Unclaimed Property Program | 4245 International Pkwy Ste A | | | | Hapeville | GA | 30354 | |
| GEORGIA DEPT OF REVENUE | | 1800 CENTURY BLVD NE | | | | ATLANTA | GA | 30345-3205 | |
| GEORGIA DEPT OF REVENUE | | PO BOX 740398 | | | | ATLANTA | GA | 30348 | |
| GEORGIA DUPLICATING PRODUCTS | | PO BOX 3547 | | | | MACON | GA | 31205 | |
| GEORGIA EMISSION TESTING CO | | 2036 CHAMBLEE TUCKER RD | | | | CHAMBLEE | GA | 30341 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEORGIA GAS | | 1530 CARROLL DRIVE SUITE 103 | | | | ATLANTA | GA | 30318 | |
| GEORGIA GAS | | 3715 N SIDE PKWY STE 625 | | | | ATLANTA | GA | 30327 | |
| GEORGIA HOME THEATER & ELECTRICAL | | 130 DIAMOND DR | | | | ATHENS | GA | 30605 | |
| GEORGIA HOME THEATER & ELECTRICAL | | 130 DIAMOND DR | | | | ATHENS | GA | 30605-4391 | |
| GEORGIA HOME THEATER & ELECTRICAL | | STARNES RICHARD | GEORGIA HOME THEATER & ELECTRICAL INC | 130 DIAMOND DRIVE | | ATHENS | GA | 30605 | |
| GEORGIA INCOME TAX DIVISION | | PO BOX 38067 | | | | ATLANTA | GA | 30334 | |
| GEORGIA INCOME TAX DIVISION | | PO BOX 740322 | | | | ATLANTA | GA | 30374-0322 | |
| GEORGIA INSTITUTE OF TECH | | PO BOX 93686 | CONTINUING EDUCATION R | | | ATLANTA | GA | 30377-0686 | |
| GEORGIA INSTITUTE OF TECH | | PO BOX 93686 | | | | ATLANTA | GA | 303770686 | |
| GEORGIA INSURANCE DEPARTMENT | | AGENTS LICENSING | P O BOX 101208 | | | ATLANTA | GA | 30392-1208 | |
| GEORGIA INSURANCE DEPARTMENT | | P O BOX 101208 | | | | ATLANTA | GA | 303921208 | |
| GEORGIA INTERPRETING SERVICES | | 44 BROAD ST NW STE 503 | | | | ATLANTA | GA | 30303-2329 | |
| GEORGIA LIGHT BULB | | PO BOX 23177 | | | | MACON | GA | 31212-3177 | |
| GEORGIA MOUNTAIN WATER | | PO BOX G | | | | MARIETTA | GA | 30061-0400 | |
| GEORGIA MOUNTAIN WATER INC | | PO BOX 1839 | | | | BLUE RIDGE | GA | 30513 | |
| GEORGIA MOUNTAIN WATER INC | | PO BOX 8066 | | | | ATHENS | GA | 30603 | |
| GEORGIA PACIFIC CORP | | 133 PEACHTREE ST NE | | | | ATLANTA | GA | 30303-1847 | |
| GEORGIA PAVING INC | | PO BOX 53095 | | | | ATLANTA | GA | 30355 | |
| GEORGIA PEANUT PRODUCERS ASSOC | | PO BOX 71904 | | | | ALBANY | GA | 31708-1904 | |
| GEORGIA PENSION ASSOCIATES REALTY CORP | | 60 CUTTER MILL RD | SUITE 303 | | | GREAT NECH | NY | 11021 | |
| GEORGIA PHYSICIAN SERVICES | | PO BOX 1809 | | | | FAYETTEVILLE | GA | 30214 | |
| GEORGIA POWER | | 96 ANNEX | | | | ATLANTA | GA | 30396 | |
| GEORGIA POWER | | 96 ANNEX | | | | ATLANTA | GA | 30396-0001 | |
| GEORGIA POWER | | PO BOX 922117 | | | | NORCROSS | GA | 30010-2117 | |
| Georgia Power Company | Garrett A Nail Esq | c o Troutman Sanders LLP | 600 Peachtree St NE | | | Atlanta | GA | 30308 | |
| GEORGIA POWER/105457 | | PO BOX 105457 | | | | ATLANTA | GA | 30348-5457 | |
| GEORGIA PROFESSIONAL SPRINKLER | | 101 TOWER RD | | | | CUMMING | GA | 30040 | |
| GEORGIA PROFESSIONAL SPRINKLER | | 6250 BROWNS BRIDGE RD | | | | CUMMING | GA | 30041 | |
| GEORGIA REAL ESTATE EVALUATION | | 121 WALESKA ST | | | | CANTON | GA | 30114 | |
| GEORGIA RETAILERS ACTION COMMT | | 2929 TURNER HILL RD | SUITE 1450 | | | LITHONIA | GA | 30038 | |
| GEORGIA RETAILERS ACTION COMMT | | SUITE 1804 | | | | ATLANTA | GA | 30303 | |
| GEORGIA SECRETARY OF STATE | | 2 MARTIN LUTHER KING DR | | | | ATLANTA | GA | 30334 | |
| GEORGIA SECRETARY OF STATE | | PO BOX 105607 | CORPORATIONS DIVISION | | | ATLANTA | GA | 30348-5607 | |
| GEORGIA SECRETARY OF STATE | | PO BOX 23038 | | | | COLUMBUS | GA | 31902-3038 | |
| GEORGIA SECRETARY OF STATE | | STE 315 W TOWER | 2 MARTIN LUTHER KING DR | | | ATLANTA | GA | 30334 | |
| GEORGIA SECURITY & DETECTIVE | | 337 S MILLEDGE AVE STE 115 | | | | ATHENS | GA | 30605 | |
| GEORGIA SERVICE COMPANY | | 1450 N COBB PKWY | | | | MARIETTA | GA | 30062 | |
| GEORGIA SOCIETY OF CPAS | | 3340 PEACHTREE RD NE STE 2750 | | | | ATLANTA | GA | 30326-1026 | |
| GEORGIA SOFTWORKS | | PO BOX 567 | 17 HWY 9 SOUTH | | | DAWSONVILLE | GA | 30534 | |
| GEORGIA STATE ATTORNEYS GENERAL | THURBERT E BAKER | 40 CAPITOL SQUARE | SW | | | ATLANTA | GA | 30334-1300 | |
| GEORGIA STATE UNIVERSITY | | 217 ALUMNI HALL UNIV PLAZA | ALUMNI CAREER SERVICES | | | ATLANTA | GA | 30303 | |
| GEORGIA STATE UNIVERSITY | | 35 BROAD ST STE 715 GRAD PLACE | C/O BARRY SHIFLETT DIRECTOR | | | ATLANTA | GA | 30303 | |
| GEORGIA STATE UNIVERSITY | | C/O S JONES UNIVERSITY PLAZA | GRADUATE BUSINESS PLACEMENT OF | | | ATLANTA | GA | 30303 | |
| GEORGIA STATE UNIVERSITY | | CAREER & JOB SEARCH SVCS | UNIVERSITY PLAZA | | | ATLANTA | GA | 30303-3083 | |
| GEORGIA STATE UNIVERSITY | | DIV CONTINUING EDUCATION | | | | ATLANTA | GA | 30302 | |
| GEORGIA STATE UNIVERSITY | | PO BOX 4044 | DIV CONTINUING EDUCATION | | | ATLANTA | GA | 30302 | |
| GEORGIA STORAGE SYSTEMS INC | | 1000 CRIPPLE CREEK DRIVE NE | | | | LAWRENCEVILLE | GA | 30043 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEORGIA TECH ALUMNI CAREER SVC | | 225 NORTH AVENUE | | | | ATLANTA | GA | 303320395 | |
| GEORGIA TECH ALUMNI CAREER SVC | | BILL MOORE STUDENT SUCCESS CTR | 225 NORTH AVENUE | | | ATLANTA | GA | 30332-0395 | |
| GEORGIA TECH HOTEL | | 800 SPRING ST | | | | ATLANTA | GA | 30308 | |
| Georgia Television Inc dba WSB TV | | 1601 W Peachtree St NE | | | | Atlanta | GA | 30309 | |
| GEORGIA, A | | 2502 N LAKE | | | | AMARILLO | TX | 79107-7321 | |
| GEORGIA, STATE OF | | 2 MARTIN LUTHER KING DR | | | | ATLANTA | GA | 30334 | |
| GEORGIA, STATE OF | | 2082 E EXCHANGE PL ST 120 | DEPARTMENT OF REVENUE | | | TUCKER | GA | 30084 | |
| GEORGIA, STATE OF | | 270 WASHINGTON ST SW RM 405 | UNCLAIMED PROPERTY TAX | | | ATLANTA | GA | 30334 | |
| GEORGIA, STATE OF | | 4245 INTERNATIONAL PKY STE A | GEORGIA DEPT OF REVENUE UPSEC | | | HAPEVILLE | GA | 30354-3918 | |
| GEORGIA, STATE OF | | PO BOX 105296 | DEPARTMENT OF REVENUE | | | ATLANTA | GA | 30348 | |
| GEORGIA, STATE OF | | PO BOX 105499 DEPT OF REVENUE | CENTRALIZED TAXPAYER ACCOUNT | | | ATLANTA | GA | 30348-5499 | |
| GEORGIA, STATE OF | | PO BOX 13547 DEPT OF REVENUE | ATTN RONALD B BUSKIRK | | | SAVANNAH | GA | 31416 | |
| GEORGIA, STATE OF | | PO BOX 740387 | DEPARTMENT OF REVENUE | | | ATLANTA | GA | 30374-0387 | |
| GEORGIA, STATE OF | | UNCLAIMED PROPERTY TAX | | | | ATLANTA | GA | 30334 | |
| GEORGIA, UNIVERSITY OF | | 325 TATE STUDENT CTR | DEPT OF STUDENT ACTIVITIES | | | ATHENS | GA | 30602 | |
| GEORGIA, UNIVERSITY OF | | BUSINESS OFFICE RM 125 | BETTE COX CONTINUING EDUCATION | | | ATHENS | GA | 30602-3603 | |
| GEORGIA, UNIVERSITY OF | | CLARK HOWELL HALL | | | | ATHENS | GA | 30602-3332 | |
| GEORGIA, UNIVERSITY OF | | TATE CENTER FOOD SERVICES | RM 335 TATE STUDENT CTR | | | ATHENS | GA | 30602 | |
| GEORGIALINA COMMUNICATION CO | | PO BOX 16155 | | | | AUGUSTA | GA | 30919-2155 | |
| GEORGIAN INN, THE | | 31327 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | |
| GEORGIAN INN, THE | | 31327 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | |
| GEORGIAN TERRACE HOTEL, THE | | 659 PEACHTREE ST NW | | | | ATLANTA | GA | 30308 | |
| GEORGIAN TERRACE HOTEL, THE | | 659 PEACHTREE ST NW | | | | ATLANTA | GA | 30308 | |
| GEORGIAN, EDWARD | | Address Redacted | | | | | | | |
| GEORGIANNA KUCERA | KUCERA GEORGIANNA | 2386 31ST ST | | | | ASTORIA | NY | 11105-2811 | |
| GEORGIEV, GEORGIE BOYTCHEV | | Address Redacted | | | | | | | |
| GEORGIEV, NATHAN C | | Address Redacted | | | | | | | |
| GEORGILAS, MARGARET | | Address Redacted | | | | | | | |
| GEORGINA, H | | 2025 W MULBERRY AVE | | | | SAN ANTONIO | TX | 78201-4957 | |
| GEORGINES | | 1320 NEWPORT RD | | | | W BRISTOL | PA | 19007 | |
| GEORGIOS KARDABIKIS | KARDABIKIS GEORGIOS | 5702 CROWNLEIGH CT | | | | BURKE | VA | 22015-1855 | |
| GEORGIOS SUBS | | 1802 12TH AVE NW STE C | | | | ISSAQUAH | WA | 98027 | |
| GEOSCIENCES DESIGN GROUP | | PO DRAWER 1128 | | | | TUSCALOOSA | AL | 35403 | |
| GEOTECH ENGINEERING & TESTING | | 2720 BRIDGE STREET | | | | PADUCAH | KY | 42003 | |
| GEOTECHNICAL & ENVIRONMENTAL CONSLT | | 1230 E HILLCREST ST | | | | ORLANDO | FL | 32803 | |
| GEOTECHNICAL CONSULTANTS INC | | 720 GREENCREST DRIVE | | | | WESTERVILLE | OH | 43081 | |
| GEOTECHNICAL PROFESSIONALS INC | | 5736 CORPORATE AVENUE | | | | CYPRESS | CA | 90630 | |
| GEOTECHNICAL TESTING LAB | | 226 PARKWOOD DR | | | | ALEXANDRIA | LA | 71301 | |
| GEOTECHNICAL TESTING SERVICES | | 1044 EAST 21ST ST | | | | YUMA | AZ | 85365 | |
| GEOTECHNIQUES | | 86 GUNNVILLE RD | | | | LANCASTER | NY | 14086 | |
| GEOTECHNOLOGIES INC PA | | 3200 WELLINGTON CT STE G | | | | RALEIGH | NC | 27615 | |
| GEOTRAIN CORPORATION | | 171 CARLOS DRIVE | | | | SAN RAFAEL | CA | 94903 | |
| GEOWEB SERVICES INC | | 6901 CORPORATE DR STE 208 | | | | HOUSTON | TX | 77036 | |
| GEPHART, JACOB LYNN | | Address Redacted | | | | | | | |
| GEPHART, JOSEPH ANDREW | | Address Redacted | | | | | | | |
| GEPHART, MICHAEL | | 5694 MAPLE RUN LANE | | | | RICHMOND | VA | 23228 | |
| GEPHART, RYAN | | Address Redacted | | | | | | | |
| GEPHART, SCOTT D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEPPERT, JASON | | 4020 WEATHERFORD CIR | | | | ALPHARETTA | GA | 30009 | |
| GERA, NICK KUMAR | | Address Redacted | | | | | | | |
| GERACI, ANTHONY | | 21 OLDEN TERRACE | | | | TRENTON | NJ | 08610 | |
| GERACI, ANTHONY W | | Address Redacted | | | | | | | |
| GERACI, BENJAMIN J | | Address Redacted | | | | | | | |
| GERACI, PHILLIP L | | Address Redacted | | | | | | | |
| GERADS, RANDY | | 4298 31ST AVE SE | | | | ST CLOUD | MN | 56304 | |
| GERAGHTY & MILLER INC | | DEPT 547 | | | | DENVER | CA | 80291 | |
| GERAGHTY, BRENT CHARLES | | Address Redacted | | | | | | | |
| GERAGHTY, KEVIN JACOB | | Address Redacted | | | | | | | |
| GERAGHTY, NICHOLAS | | Address Redacted | | | | | | | |
| GERAGHTY, PATRICK | | Address Redacted | | | | | | | |
| GERALD E FUERST CLERK OF COURT | | CIVIL CLERK 1ST FL JUSTICE CTR | 1200 ONTARIO ST | | | CLEVELAND | OH | 44113 | |
| Gerald E Snyder & Regina Snyder JT Wros | Gerald E & Regina Snyder | 4028 Richardson Rd | | | | Virginia Beach | VA | 23455-5609 | |
| GERALD GAIA & ASSOCIATES INC | | 1384 CORDOVA COVE STE 1 | | | | GERMANTOWN | TN | 38138 | |
| GERALD J OBRIEN PA | | STE 340 | 9055 COMPRINT CT | | | GAITHERSBURG | MD | 20877 | |
| GERALD JONES AND CO | | 101 BOATMENS CENTER | 920 MAIN STREET | | | KANSAS CITY | MO | 64105 | |
| GERALD JONES AND CO | | 920 MAIN STREET | | | | KANSAS CITY | MO | 64105 | |
| GERALD K MURPHY | | 5191 MAX LN | | | | JAY | FL | 32565-1707 | |
| GERALD N BEAN | BEAN GERALD N | 2113 JASON ST | | | | BAKERSFIELD | CA | 93312-2815 | |
| Gerald P Kennedy | Procopio Cory Hargreaves & Savitch LLP | 530 B St Ste 2100 | | | | San Diego | CA | 92101 | |
| GERALD PATTENAUDE | | 120 GAILSBURG | | | | LAWERENCEVILLE | GA | | |
| GERALD STEVENS | | 2508 W IVY ST | | | | TAMPA | FL | 33607 | |
| GERALD STEVENS | | PO BOX 491950 | | | | FORT LAUDERDALE | FL | 33349 | |
| GERALD, BRODERICK | | 348 FEDERAL ST | | | | HADLEY | MA | 01035-0000 | |
| GERALD, DAVID | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GERALD, DURSO | | 912 MCINTOSH CIR | | | | BRANDON | FL | 33510-0000 | |
| GERALD, W | | RR 6 BOX 516A | | | | CLARKSVILLE | TX | 75426-9632 | |
| Geraldiine B Spink | c o Roderick A J Cavanagh Esq | 148 Main St | | | | Wakefield | RI | 02879 | |
| Geraldine B Spink | c o Roderick A J Cavanagh Esq | 148 Main St | | | | Wakefield | RI | 02879 | |
| GERALDO, NOLIN JOSE | | Address Redacted | | | | | | | |
| GERAMI, MICAH ZANE | | Address Redacted | | | | | | | |
| GERAMISAR, GHOLAM | | 8 BLUE SMOKE COURT | | | | GAITHERSBURG | MD | 20879 | |
| GERAND, PAUL | | 31 WILSTOW RD | | | | BUDD LAKE | NJ | 07828 | |
| GERARD, ANGELINA NICOLE | | Address Redacted | | | | | | | |
| GERARD, BENJAMIN JOSHUA | | Address Redacted | | | | | | | |
| GERARD, GUADAGNO | | 24 FRONT ST | | | | MILLBROOK | NY | 12545-0000 | |
| GERARD, JACOB ALLEN | | Address Redacted | | | | | | | |
| GERARD, JAMES HARRON | | Address Redacted | | | | | | | |
| GERARD, JOHNNY | | Address Redacted | | | | | | | |
| GERARDI, JESSE ALEXANDER | | Address Redacted | | | | | | | |
| GERARDI, JOHN | | Address Redacted | | | | | | | |
| GERARDI, WILLIAM KYLE | | Address Redacted | | | | | | | |
| GERARDO MADRIGAL | MADRIGAL GERARDO | 1206 PELTON AVE | | | | MODESTO | CA | 95351-3635 | |
| GERARDO VILLEGAS | VILLEGAS GERARDO | 133 MOSS ROSE | | | | BOERNE | TX | 78006-2119 | |
| GERARDO, ALEXANDER KEN | | Address Redacted | | | | | | | |
| GERARDO, RULY | | Address Redacted | | | | | | | |
| GERARDO, VAZQUEZ | | 6725 HEARTSTONE CT | | | | EL PASO | TX | 79924-1689 | |
| GERARDY, SCOTT | | 7423 WINWOOD WAY | | | | DOWNERS GROVE | IL | 60516-0000 | |
| GERARDY, SCOTT JOSEPH | | Address Redacted | | | | | | | |
| GERASIMOWIOZ, EDWARD F | | 44 TAGLEWOOD DR | | | | MERCERVILLE | NJ | 08619 | |
| GERATY, EUGENE T | | 1208 47TH ST | | | | SACRAMENTO | CA | 95819 | |
| GERBASI, JASON | | Address Redacted | | | | | | | |
| GERBER ASSOCIATES | | 606 N STATE ST | | | | CLARKS SUMMIT | PA | 18411 | |
| GERBER CLIENT TRUST ACCT, KARL | | 13418 VENTURA BLVD | | | | SHERMAN OAKS | CA | 91423 | |
| Gerber E Ramirez | | 1984 Sanford Ave | | | | San Pablo | CA | 94806 | |
| GERBER, CHAD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GERBER, DEBBIE | | 1866 LAKE HILL CIR | | | | ORLANDO | FL | 32818-8942 | |
| GERBER, EDWARD | | 1329 SAGEBRUSH DR | | | | CORRALES | NM | 87048 | |
| GERBER, JONATHAN AARON | | Address Redacted | | | | | | | |
| GERBER, LAURA NICOLE | | Address Redacted | | | | | | | |
| GERBER, LAUREN M | | Address Redacted | | | | | | | |
| GERBER, MEGAN KATHRYN | | Address Redacted | | | | | | | |
| GERBER, NICOLE | | 6010 BLUEWATER BAY COURT | | | | BAKERSFIELD | CA | 93312 | |
| GERBER, ROSS ALLAN | | Address Redacted | | | | | | | |
| GERBERT LTD | | PO BOX 4944 | 715 FOUNTAIN AVE | | | LANCASTER | PA | 17604-4944 | |
| GERBES, WILLIAM | | 207 PIN OAK DR | | | | MENA | AR | 71953-4493 | |
| GERBETH, ZACHARY RICHARD | | Address Redacted | | | | | | | |
| GERDA, SEEFRIED | | 1265 MAXIMILIAN AVE | | | | SPRING HILL | FL | 34609-6056 | |
| GERDES, MEINHARD R | | Address Redacted | | | | | | | |
| GERDJIKIAN, MICHAEL | | Address Redacted | | | | | | | |
| GERDOM, TJARRETT ANTHONY | | Address Redacted | | | | | | | |
| GERDTS, MATTHEW W | | Address Redacted | | | | | | | |
| GERELLI, NICHOLAS A | | Address Redacted | | | | | | | |
| GEREMEW, AMARE | | PO BOX 201711 | | | | DENVER | CO | 80220-7711 | |
| GEREMIA, ADAM J | | 3303 W 24TH LN | | | | PHOENIX | AZ | 85085 | |
| GEREMIA, ANGELA | | PO BOX 5185 | | | | ENGLEWOOD | FL | 34224-0185 | |
| GEREMIA, CASSANDRA | | 8502 N 54TH DR | | | | GLENDALE | AZ | 85302 | |
| GEREMIA, CASSANDRA BIANCA | | Address Redacted | | | | | | | |
| GEREN, HUGH | | 6495 BARCELONA BLVD | | | | BROOKSVILLE | FL | 34602-7619 | |
| GERENA, CARLOS X | | Address Redacted | | | | | | | |
| GERENA, JOHN | | Address Redacted | | | | | | | |
| GERENDASH, BENJAMIN S | | Address Redacted | | | | | | | |
| GERETY, HEATHER MICHELLE | | Address Redacted | | | | | | | |
| GEREZ, ROBERTO ORLANDO | | Address Redacted | | | | | | | |
| GERFERS, BRIAN | | Address Redacted | | | | | | | |
| GERGEN, ERIC | | 1602 S MORGAN DR | | | | MOORE | OK | 73160-7032 | |
| GERGEN, TIM A PHD | | 1601 DOVE ST STE 252 | | | | NEWPORT BEACH | CA | 92660 | |
| GERGER, NIKOLAUS HANS | | Address Redacted | | | | | | | |
| GERHARD, JACOB | | Address Redacted | | | | | | | |
| GERHARD, THANE ANTHONY | | Address Redacted | | | | | | | |
| GERHARDS, CORY ALLEN | | Address Redacted | | | | | | | |
| GERHARDT, BENJAMIN MICHAEL | | Address Redacted | | | | | | | |
| GERHARDT, ERIC | | Address Redacted | | | | | | | |
| GERHARDT, NICHOLAS MATTHEW | | Address Redacted | | | | | | | |
| GERHARDT, REBECCA S | | Address Redacted | | | | | | | |
| GERHARDT, TRAVIS | | Address Redacted | | | | | | | |
| GERHART, NATHANIEL TIMOTHY | | Address Redacted | | | | | | | |
| GERI C KINTON | KINTON GERI C | 6842 N TRENHOLM RD | | | | COLUMBIA | SC | 29206-1713 | |
| GERIALDO, FABIO | | 21381 HIGH COUNTRY DR | | | | TRABUCO CYN | CA | 92679-3204 | |
| GERICHTEN, ROBERT C | | Address Redacted | | | | | | | |
| GERING, JACOB ALAN | | Address Redacted | | | | | | | |
| GERINGER, DREW | | Address Redacted | | | | | | | |
| GERINGER, DYLAN ELIZABETH | | Address Redacted | | | | | | | |
| GERINGER, ROBERT JEFFREY | | Address Redacted | | | | | | | |
| GERITY, JOSHUA ANDREW | | Address Redacted | | | | | | | |
| GERITY, JOSHUA ANDREW | | Address Redacted | | | | | | | |
| GERJETS, MILISSA | | Address Redacted | | | | | | | |
| GERK, JEREMY RAY | | Address Redacted | | | | | | | |
| GERKE, ISAAC HILDING | | Address Redacted | | | | | | | |
| GERKEN, NICHOLAS CARL | | Address Redacted | | | | | | | |
| GERKENS INC | | 485 MARLBORO ST | | | | KEENE | NH | 03431 | |
| GERKWEICZ, IRENE | | 426 ILILANI ST | | | | KAILUA | HI | 96734-1862 | |
| GERLACH, JOHN ALLEN | | Address Redacted | | | | | | | |
| GERLACH, QUENTIN ALEXANDER | | Address Redacted | | | | | | | |
| GERLACK, GREG ANTHONY | | Address Redacted | | | | | | | |
| GERLOWSKI, DANIEL | | 6124 LORI LANE | | | | ELKRIDGE | MD | 21075 | |
| GERLOWSKI, DANIEL BENJAMIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GERMAIN, ADAM JOSEPH | | Address Redacted | | | | | | | |
| Germain, Bill | | 754 N Westridge Ave | | | | Glendora | CA | 91741 | |
| GERMAIN, CHRISTOPHER T | | Address Redacted | | | | | | | |
| GERMAIN, DANIELLE MARIE | | Address Redacted | | | | | | | |
| GERMAIN, DUSTIN PAUL | | Address Redacted | | | | | | | |
| GERMAIN, KEVIN JOSEPH | | Address Redacted | | | | | | | |
| GERMAIN, MAUREEN YVETTE | | Address Redacted | | | | | | | |
| GERMAIN, MICHELO | | 284 MILLSTONE DR | | | | HAMPTON | GA | 30228 | |
| GERMAIN, MICHELO | | 284 MILLSTONE DR | | | | HAMPTON | GA | 30228-4816 | |
| GERMAIN, WILLIAM | | 26 LAMPREY LN | | | | EPPING | NH | 03042-1918 | |
| GERMAINE, HALL | | 94 037 WAIPAHU DEPOT ST | | | | WAIPAHU | HI | 96797-0000 | |
| GERMAINE, JAMES A | | Address Redacted | | | | | | | |
| GERMAINE, JIM | | 202 E WASHINGTON | | | | CLERMONT | FL | 34711 | |
| German L Sorto | | 11965 Glen Alden Rd | | | | Fairfax | VA | 22030 | |
| GERMAN MD INC, RICHARD H | | 18053 E VALLEY BLVD | | | | WEST COVINA | CA | 91744 | |
| GERMAN, COTERO | | 4001 W CAMELBACK | | | | PHOENIX | AZ | 85019-0000 | |
| GERMAN, ERIN MICHELLE | | Address Redacted | | | | | | | |
| GERMAN, JESSICA NICOLE | | Address Redacted | | | | | | | |
| GERMAN, MARY | | 936 BENGIES RD | | | | BALTIMORE | MD | 21220 | |
| GERMAN, RICARDO | | Address Redacted | | | | | | | |
| GERMAN, ROBERT | | 3441 JERRYS DR | | | | LUPTON | MI | 48635-9508 | |
| GERMAN, RODRIGUEZ | | 621 S GARDEN ST 1978 | | | | VISALIA | CA | 93277-2850 | |
| GERMAN, TIMOTHY LAMOUNT | | Address Redacted | | | | | | | |
| GERMANN, ARNOLD STEPHAN | | Address Redacted | | | | | | | |
| GERMANO JR , THOMAS ANTHONY | | Address Redacted | | | | | | | |
| GERMANO, CHAD MICHAEL | | Address Redacted | | | | | | | |
| GERMANO, MICHAEL | | Address Redacted | | | | | | | |
| GERMANOVICH, DAVID V | | Address Redacted | | | | | | | |
| GERMANY, JARON | | 4115 W ARTHINGTON | | | | CHICAGO | IL | 60624 | |
| GERMANY, JASMINE SHARI | | Address Redacted | | | | | | | |
| GERMANY, JESSICA RENE | | Address Redacted | | | | | | | |
| GERMANY, RICHARD | | Address Redacted | | | | | | | |
| GERMANY, ROY | | 4983 WELCHSHIRE AVE | | | | MEMPHIS | TN | 38117 | |
| GERMANY, ROY W | | Address Redacted | | | | | | | |
| GERMAR, MARK NORMAN | | Address Redacted | | | | | | | |
| GERMENIS II, JEFFREY JOHN | | Address Redacted | | | | | | | |
| GERMINARIO, JESSE GEORGE | | Address Redacted | | | | | | | |
| GERMINO, MATTHEW TAYLOR | | Address Redacted | | | | | | | |
| GERMON, GARRETT FRANKLIN | | Address Redacted | | | | | | | |
| GERMOND, ANDREW | | Address Redacted | | | | | | | |
| GERMUNDSON, SAMUEL SCOTT | | Address Redacted | | | | | | | |
| GERN, ANDREW | | 1108 SPRINGWOOD DR | | | | SAGINAW | TX | 76179-0000 | |
| GERN, ANDREW R | | Address Redacted | | | | | | | |
| GERNAND, DAVID | | 4225 MESA CT SW | | | | GRANDVILLE | MI | 49418 | |
| GERNER, BRYAN E | | Address Redacted | | | | | | | |
| GERNER, JACKIE NICOLE | | Address Redacted | | | | | | | |
| GERNETZKE & ASSOCIATES INC, J | | PO BOX 307331 | | | | COLUMBUS | OH | 43230 | |
| GERNEZ, RAPHAEL | | Address Redacted | | | | | | | |
| GERNHARD, BRYAN SCOTT | | Address Redacted | | | | | | | |
| GERO, ROY WILLIAM | | Address Redacted | | | | | | | |
| GERONIMO DEVELOPMENT CORP | | 606 25TH AVE S STE 201 | | | | ST CLOUD | MN | 56301-4818 | |
| GERONIMO, ANDREW | | Address Redacted | | | | | | | |
| GERONIMO, PETER JAMES | | Address Redacted | | | | | | | |
| GERONIMO, VINCE ANGELO PAYAS | | Address Redacted | | | | | | | |
| GEROW, DAVID CHRIS | | Address Redacted | | | | | | | |
| GEROW, JASON WILLIAM | | Address Redacted | | | | | | | |
| GERRALD, QUINCEY | | 2757 D WINTERBROOK DRIVE | | | | FLORENCE | SC | 29505 | |
| GERRALD, QUINCEY A | | Address Redacted | | | | | | | |
| GERRARD TIRE CO INC | | 420 W 6TH STREET | | | | CHARLOTTE | NC | 28202 | |
| GERRARD, ALLEN | | 27599 GATEWAY DR 307 | | | | FARMINGTON HILLS | MI | 48334-0000 | |
| GERRARD, GARRETT | | 6744 S BELL | | | | CHICAGO | IL | 60636 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GERRARD, JASON MATTHEW | | Address Redacted | | | | | | | |
| GERRED, ANN | | 1380 CENTERVILLE LN | | | | GARDNERVILLE | NV | 89410-9767 | |
| GERRETY, TRAVIS LEE | | Address Redacted | | | | | | | |
| GERRETZ, JOHN | | Address Redacted | | | | | | | |
| GERRITSEN, IAN DANIEL | | Address Redacted | | | | | | | |
| GERRITY, ALICE | | RR 10 BOX 3525 | | | | LAKE ARIEL | PA | 18436-9541 | |
| GERRITY, ELIZABETH CATHERINE | | Address Redacted | | | | | | | |
| GERRITY, JASON MATTHEW | | Address Redacted | | | | | | | |
| GERRITY, TIMOTHY JOHN | | Address Redacted | | | | | | | |
| GERRY, JOSHUA ALLAN | | Address Redacted | | | | | | | |
| GERSCH, JOSEPH MARTIN | | Address Redacted | | | | | | | |
| GERSH AGENCY INC | | PO BOX 5617 | | | | BEVERLY HILLS | CA | 90210 | |
| GERSHEY APPLIANCE SERVICE | | PO BOX 244 | | | | LAKE ARIEL | PA | 18436-0244 | |
| GERSHFELD, SEMYON | | 2111 HILLTOP COURT | | | | FULLERTON | CA | 92831 | |
| GERSHGORIN, LEONID | | Address Redacted | | | | | | | |
| GERSHMAN APPLIANCE | | 15458 W MONTEREY WAY | | | | GOODYEAR | AZ | 85338-8516 | |
| GERSHMAN, DIMITRY ZACHARY | | Address Redacted | | | | | | | |
| GERSHON, JEFFREY ANDREW | | Address Redacted | | | | | | | |
| GERSON, BRIAN ROBERT | | Address Redacted | | | | | | | |
| GERSON, JOSEPH ADAM | | Address Redacted | | | | | | | |
| GERSON, SABRINA | | Address Redacted | | | | | | | |
| GERST, KYLE ROTH | | Address Redacted | | | | | | | |
| GERSTEIN, MARC | | Address Redacted | | | | | | | |
| GERSTEL, JEFFREY | | 5499 NW 42ND WAY | | | | BOCA RATON | FL | 33496-2743 | |
| GERSTEN, GARY | | 5731 RAINBOW LAKE DR | | | | JACKSONVILLE | FL | 32258 | |
| GERSTNER, NICHOLAS ALLEN | | Address Redacted | | | | | | | |
| GERTRUDE, BLOOME | | 576A ARAPAHO LN | | | | STRATFORD | CT | 06614-8302 | |
| GERTZ, HEATHER JEAN | | Address Redacted | | | | | | | |
| GERUNG, RUBEN | | 8324 SUNNYSIDE CT | | | | MANASSAS PARK | VA | 20111-2312 | |
| GERUT, JOSEPH | | PO BOX 472156 | | | | SAN FRANCISCO | CA | 94109-0000 | |
| GERVAIS CIERNIAK, JASMYN LYNN | | Address Redacted | | | | | | | |
| GERVAIS, JUSTIN JAMES | | Address Redacted | | | | | | | |
| GERVAIS, KRYSTEN MARY | | Address Redacted | | | | | | | |
| GERVAIS, MICHAEL | | 384 KNIGHT ST | | | | WOONSOCKET | RI | 02895 | |
| GERVAIS, NICOLAS RYAN | | Address Redacted | | | | | | | |
| GERVAIS, RODRIGUE J | | Address Redacted | | | | | | | |
| GERWIG, TODD | | 3251 OAKMONT DR | | | | CORINTH | TX | 76210-2165 | |
| GERY UGARTE | UGARTE GERY | 310 LAMANCHA AVE | | | | ROYAL PALM BEACH | FL | 33411 | |
| GERZ, ANDREW JACOB | | Address Redacted | | | | | | | |
| GESA, ANTHONY | | Address Redacted | | | | | | | |
| GESCHWIND, SCOTT | | Address Redacted | | | | | | | |
| GESELL, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| GESELL, GARY | | 904 CLAYCREST DRIVE | | | | ST CHARLES | MO | 63304 | |
| GESELL, MARVIN | | 200 W FRONT ST | SUITE 500 C | | | BLOOMINGTON | IL | 61701 | |
| GESELL, MARVIN | | SUITE 500 C | | | | BLOOMINGTON | IL | 61701 | |
| GESERICK, GLEN | | 1204 HILLVIEW AVE | | | | MILLERSVILLE | PA | 17551-0000 | |
| GESERICK, GLEN WAYNE | | Address Redacted | | | | | | | |
| GESING, JOHN MICHAEL | | Address Redacted | | | | | | | |
| GESLING, CHRISTOPHER R | | Address Redacted | | | | | | | |
| GESSEL, CHAD AARON | | Address Redacted | | | | | | | |
| GESSELL, PERRY | | LOC NO 1111 PETTY CASH | 14200 E 35TH PL | | | AURORA | CO | 80011 | |
| GESSERT APPRAISAL SERVICES INC | | 4546 LARKWOOD AVE | | | | WOODLAND HILLS | CA | 91364 | |
| GESSLER, DANIEL | | Address Redacted | | | | | | | |
| GESSLING, TODD PAUL | | Address Redacted | | | | | | | |
| GESSNER, JOHN | | 3091 MAPLE DRIVE | | | | PRIOR LAKE | MN | 55372 | |
| GESSNER, LUKAS | | 109 LONE PINE DRIVE | | | | MANCHESTER | NH | 03109-0000 | |
| GESSNER, LUKAS PAUL | | Address Redacted | | | | | | | |
| GESSNER, MATTHEW JACOB | | Address Redacted | | | | | | | |
| GESTEWITZ, DEREK | | 311 CEDAR VILLAGE DR | | | | YORK | PA | 17406 | |
| GESTEWITZ, DEREK ANDREW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GESTRING, TERESA D | | 1904 BURLINGTON CIR | | | | COLUMBIA | TN | 38401-6809 | |
| GESUMARIA, LARISSA ANN | | Address Redacted | | | | | | | |
| GET CONNECTED | | 102 PATSY LN | | | | DEPEW | NY | 14043 | |
| GET CONNECTED | | 124 WASHINGTON ST | | | | FOXBORO | MA | 02035-1368 | |
| GET DIGITAL INC | | 5881 E 82ND ST | STE 105 | | | INDIANAPOLIS | IN | 46220 | |
| GET HOOKED LLC | | 1705 JURUPA ST | | | | KENNEWICK | WA | 99338 | |
| GET HOOKED LLC | | 407 WILSON ST | | | | RICHLAND | WA | 99354 | |
| GET INC | | 2506 NORTH ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218 | |
| GET ORGANIZED | | 328 CANHAM RD | | | | SCOTTS VALLEY | CA | 95066 | |
| GET WIRED | | 14 PINE KNOLL DR | | | | GREENVILLE | SC | 29609 | |
| GET WIRED LLC | GET WIRED LLC | | 6568 DEUSTER RD | | | GREEN LEAF | WI | 54126 | |
| GET WIRED LLC | | 1849 SANDY SPRINGS RD | | | | DE PERE | WI | 54115 | |
| GET WIRED LLC | | 6568 DEUSTER RD | | | | GREEN LEAF | WI | 54126 | |
| GET WIRED LLC | | 84 PARK ST | | | | ROCKLAND | ME | 04841 | |
| GETACHEW, NUNU | | 7524 N CLAREMONT AVE FL 1 | | | | CHICAGO | IL | 60645-1502 | |
| GETACHEW, SARA | | Address Redacted | | | | | | | |
| GETACHEW, ZEKARIAS | | Address Redacted | | | | | | | |
| GETCHELL, BRYCE JUSTIN | | Address Redacted | | | | | | | |
| GETCHELL, HEATHER MARIE | | Address Redacted | | | | | | | |
| GETCHELL, ROBERT SHANE | | Address Redacted | | | | | | | |
| GETCHIUS, ANNE LAURELLE | | Address Redacted | | | | | | | |
| GETCHIUS, MARC DAVID | | Address Redacted | | | | | | | |
| GETER, ANTONIO TARZELL | | Address Redacted | | | | | | | |
| GETER, CARLOS | | 2833 VICWOOD DRIVE | | | | MURFREESBORO | TN | 37128 | |
| GETER, CARLOS E | | Address Redacted | | | | | | | |
| GETER, JOHN FITZGERALD | | Address Redacted | | | | | | | |
| GETER, KEVIN D | | Address Redacted | | | | | | | |
| GETER, KEVIN JOSEPH | | Address Redacted | | | | | | | |
| GETER, LENELL | | Address Redacted | | | | | | | |
| GETER, MYLES LEWIS | | Address Redacted | | | | | | | |
| Getgen, George | | 2431 Harewood Dr | | | | Livermore | CA | 94551 | |
| GETGEN, GEORGE | | 2431 HAREWOOD DRIVE | | | | LIVERMORE | CA | 94550 | |
| GETHINS, BRIDGET | | 4005 NORTHROP STREET | | | | RICHMOND | VA | 23223 | |
| GETKO DIRECT RESPONSE | | 245 NEWTON RD STE 500 | PO BOX 9101 | | | PLAINVIEW | NY | 11803 | |
| GETMAN, CHRISTOPHER ASHLEY | | Address Redacted | | | | | | | |
| GETMAN, CHRISTOPHER ASHLEY | | Address Redacted | | | | | | | |
| GETNET, SHEWAYEA | | 4059 E LIVINGSTON AVE | | | | COLUMBUS | OH | 43227-0000 | |
| GETSKA, GREGORY JAMES | | Address Redacted | | | | | | | |
| GETSKA, RONALD J | | Address Redacted | | | | | | | |
| GETTEMY DRAIN SERVICE | | PO BOX 336 | | | | CANFIELD | OH | 44406 | |
| GETTEMY, MICHAEL | | 2214 FERNLEY AVE | | | | SACRAMENTO | CA | 95815 | |
| GETTIG ENGINEERING | | ONE STREAMSIDE PL E | | | | SPRING MILLS | PA | 16875-0085 | |
| GETTING THE EDGE COMPANY | | B188 GREAT NORTHERN MALL | C/O SUCCESSORIES | | | NORTH OLMSTED | OH | 44070 | |
| GETTING THE EDGE COMPANY | | B188 GREAT NORTHERN MALL | | | | NORTH OLMSTEAD | OH | 44070 | |
| GETTING TO KNOW YOU INTL LTD | | 115 S SERVICE RD PO BOX 678 | | | | WESTBURY | NY | 11590 | |
| GETTINGS, PEGGY | | 7031 N BALES NO 111 | | | | GLADSTONE | MO | 64119 | |
| GETTINGS, PEGGY | | FAMOUS CLEAN | 7031 N BALES NO 111 | | | GLADSTONE | MO | 64119 | |
| GETTLER, KRISTINE ELAINE | | Address Redacted | | | | | | | |
| GETTLER, MATTHEW ANDREW | | Address Redacted | | | | | | | |
| GETTMAN & ASSOCIATES, TOM | | 6855 SW OAKWOOD DR | | | | BEAVERTON | OR | 97008 | |
| GETTO, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| GETTS, CAROL | | 5311 JOHNSON RD | | | | GREENVILLE | MI | 48838-7101 | |
| GETTS, CAROL M | | 5311 JOHNSON RD | | | | GREENVILLE | MI | 48838 | |
| GETTS, NICHOLAS D | | 770 BRUSHWOOD DR | | | | WOLVERINE LAKE | MI | 48390 | |
| GETTS, NICHOLAS DONALD | | Address Redacted | | | | | | | |
| GETTY IMAGES INC | | PO BOX 953604 | | | | ST LOUIS | MO | 63195-3604 | |
| GETTY, KRISTINA D | | Address Redacted | | | | | | | |
| GETTY, KYLE KRAEGER | | Address Redacted | | | | | | | |
| GETTYONE COM | | PO BOX 34936 DEPT 4223 | | | | SEATTLE | WA | 98124-1936 | |
| GETTYS, JEREMY | | Address Redacted | | | | | | | |
| GETTYS, MICHAEL DAVID | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GETTYSBURG TIMES | | 1570 FAIRFIELD RD | PO BOX 3669 | | | GETTYSBURG | PA | 17325 | |
| GETTYSBURG TIMES | | 1570 FAIRFIELD ROAD | | | | GETTYSBURG | PA | 17325 | |
| GETTYSBURG TIMES | | PO BOX 3669 | | | | GETTYSBURG | PA | 17325 | |
| GETTYSBURG TIMES | | TAMMY MAYERS | P O BOX 3669 | | | GETTYSBURG | PA | 17325 | |
| GETWARD, SAMUEL C | | 4115 LAZYRIVER LANE | | | | DURHAM | NC | 27712 | |
| GETWARD, SAMUEL COREY | | Address Redacted | | | | | | | |
| GETZ FIRE EQUIPMENT COMPANY | | PO BOX 419 | | | | PEORIA | IL | 61651-0419 | |
| GETZ, AARON M | | Address Redacted | | | | | | | |
| GETZ, BRETT ALAN | | Address Redacted | | | | | | | |
| GETZ, RYAN | | Address Redacted | | | | | | | |
| GETZ, STEVE | | 214 MALLARD COURT | | | | HAVRE DE GRACE | MD | 21078-0000 | |
| GETZ, STEVE SHAUN | | Address Redacted | | | | | | | |
| GETZELMAN, GRANT E | | Address Redacted | | | | | | | |
| GETZFRID, GRANT MARK | | Address Redacted | | | | | | | |
| GEUDER, JAY B | | Address Redacted | | | | | | | |
| GEVALIA | | PO BOX 5276 | | | | CLIFTON | NJ | 07015-5276 | |
| GEVAS, JONATHAN EMMANUEL | | Address Redacted | | | | | | | |
| GEVELINGER, NATHAN GREGORY | | Address Redacted | | | | | | | |
| GEVERS PAVING CO INC | | 10100 ASHBROOK DR | | | | ST LOUIS | MO | 63137 | |
| GEVESHAUSEN, AARON FRANKLIN | | Address Redacted | | | | | | | |
| GEVOGLANYAN, LEVON | | Address Redacted | | | | | | | |
| GEWANDTER, LAUREN ASHLEY | | Address Redacted | | | | | | | |
| GEYDI, ESPARZA | | 2505 SIR FRANCIS DRAKE 3B | | | | FAIRFAX | CA | 94930-1452 | |
| GEYER PARTY STORE | | 1812 ST GERMAIN | | | | ST CLOUD | MN | 56301 | |
| GEYER, JOHN | | Address Redacted | | | | | | | |
| GEYER, JOSHUA LUKE | | Address Redacted | | | | | | | |
| GEYER, LEE | | Address Redacted | | | | | | | |
| GEYER, TYLER SCOTT | | Address Redacted | | | | | | | |
| GEYSIMONYAN, GEORGE GEVORK | | Address Redacted | | | | | | | |
| GEZELLA, STEVEN SAMUAL | | Address Redacted | | | | | | | |
| GEZELLA, STEVEN SAMUAL | | Address Redacted | | | | | | | |
| GEZELLA, STEVEN SAMUAL | | Address Redacted | | | | | | | |
| GEZUKARAYAN, ARTHUR | | 3820 BOYCE AVE | | | | LOS ANGELES | CA | 90039-1630 | |
| GEZZI, NICOLE LAUREN | | Address Redacted | | | | | | | |
| GFA INTERNATIONAL | | 449 NW 35TH ST | | | | BOCA RATON | FL | 33431 | |
| GFK NOP LLC | | 500 MAMARONECK AVE | | | | HARRISON | NY | 10528 | |
| GFK NOP LLC | | BOX 29700 GPO | | | | NEW YORK | NY | 10087-9700 | |
| GFM INC | | 1419 HANCOCK STREET | 3RD FL | | | QUINCY | MA | 02169 | |
| GFM INC | | 3RD FL | | | | QUINCY | MA | 02169 | |
| GFRH & H LLC | | 233 EAST REDWOOD ST | THE GARRETT BUILDING | | | BALTIMORE | MD | 21202 | |
| GFRH & H LLC | | 233 EAST REDWOOD ST | | | | BALTIMORE | MD | 21202-3332 | |
| GGI INSTALLATION | | 3712 E 73RD AVE | | | | MERRILLVILLE | IN | 46410 | |
| GGMC PARKING LLC | | 1651 THIRD AVE | | | | NEW YORK | NY | 10124 | |
| GGP Gateway Mall LLC | c o Stephen Warsh | 110 N Wacker Dr BSC 1 26 | | | | Chicago | IL | 60606 | |
| GGP Gateway Mall LLC | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | | Chicago | IL | 60606 | |
| GGP Gateway Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| GGP Gateway Mall LLC a debtor in possession SD NY 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| GGP Gateway Mall LLC a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Products | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| GGP Gateway Mall LLC a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh BSC 26 | 110 N Wacker Dr | | | | Chicago | IL | 60606 | |
| GGP HOMART II LLC MONTCLAIR | | 110 N WACKER | | | | CHICAGO | IL | 60606 | |
| GGP HOMART II LLC MONTCLAIR | | 2874 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| GGP HOMART INC | | PO BOX 95916 | | | | CHICAGO | IL | 60694-5916 | |
| GGP MALL OF LOUISIANA LP | MALL OF LOUISIANA | 110 N WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| GGP MALL OF LOUISIANA, LP | | MALL OF LOUISIANA | 110 N WACKER DRIVE | | | MT PLEASANT | IL | 60606 | |
| GGP STEEPLEGATE INC | C O GENERAL GROWTH PROPERTIES INC | 110 NORTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GGP Steeplegate Inc | c o Stephen Warsh | 110 N Wacker Dr BSC 1 26 | | | | Chicago | IL | 60606 | |
| GGP Steeplegate Inc | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| GGP STEEPLEGATE INC | | 6068 PAYSPHERE CIR | STEEPLEGATE MALL | | | CHICAGO | IL | 60674 | |
| GGP Steeplegate Inc a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| GGP Steeplegate Inc a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh BSC 26 | 110 N Wacker Dr | | | | Chicago | IL | 60606 | |
| GGP Steeplegate Inc a debtor in possession SDNY 0911977 | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | | Chicago | IL | 60606 | |
| GH STATE COLLEGE ASSOCIATES LP | | 20 ERFORD RD STE 212 | C/O ELYSIAN PARTNERS LP | | | LEMOYNE | PA | 17043 | |
| GH STATE COLLEGE ASSOCIATES LP | | 20 ERFORD RD STE 212 | | | | LEMOYNE | PA | 17043 | |
| GH TECHNOLOGIES INC | | 3146 W MONTROSE AVE | | | | CHICAGO | IL | 60618 | |
| GHADERI, ARASH | | Address Redacted | | | | | | | |
| GHAFARI ASSOCIATES INC | | 5373 EHRLICH RD STE 203 | | | | TAMPA | FL | 33625 | |
| GHAFFAR, ARIF | | Address Redacted | | | | | | | |
| GHAFOOR, YVETTE | | Address Redacted | | | | | | | |
| GHAFOUR, IHSAN | | 15421 VASSAR ST | | | | WESTMINSTER | CA | 92683 | |
| GHAFUR, RAYMOND RAHIM | | Address Redacted | | | | | | | |
| GHAHARY, MICHAEL | | Address Redacted | | | | | | | |
| GHAITANI, AVRAHAM | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GHALANDAR, ARMITA | | Address Redacted | | | | | | | |
| GHALY, HOSSAM | | 14623 BLUEFIELD AV | | | | LA MIRADA | CA | 90638 | |
| GHANAYEM, CHRISTINA | | Address Redacted | | | | | | | |
| GHANAYEM, CINTHIA | | Address Redacted | | | | | | | |
| GHANBARI, ROBERT EDWARD | | Address Redacted | | | | | | | |
| GHANEM, OSAMA | | 10301 ELIZABETH ST | | | | GREAT FALLS | VA | 22066-2922 | |
| GHANEM, RAWAD SAJIH | | Address Redacted | | | | | | | |
| GHANEM, SAM | | 10301 ELIZABETH ST | | | | GREAT FALLS | VA | 22066-2922 | |
| GHANEM, WAEL | | Address Redacted | | | | | | | |
| GHANI, AHMED A | | Address Redacted | | | | | | | |
| GHANI, BASSAM | | Address Redacted | | | | | | | |
| GHANI, MOHAMMAD N | | Address Redacted | | | | | | | |
| GHANI, VISHAN | | Address Redacted | | | | | | | |
| GHANIZADA, ROOZBEH ALEXZANDER | | Address Redacted | | | | | | | |
| GHANSHYAM, NEEL | | Address Redacted | | | | | | | |
| GHAPANTSYAN, HOVHANNES | | 330 N JACKSON ST 124 | | | | GLENDALE | CA | 91206-0000 | |
| GHAPANTSYAN, HOVHANNES | | Address Redacted | | | | | | | |
| GHARAGOZLOO, AARASH | | Address Redacted | | | | | | | |
| GHARAGOZLOO, ALI | | 63 ABRAMS CT NO 701 | | | | STANFORD | CA | 94305 | |
| GHARAHGOZLOU, MANSOUR | | 11985 SENTINEL POINT CT | | | | RESTON | VA | 20191-4823 | |
| GHARAPTYAN, ADENA GOHAR | | Address Redacted | | | | | | | |
| GHARE, IMRAN | | Address Redacted | | | | | | | |
| GHAREIB, SAMIR | | 2710 E BERYL AVE | | | | PHOENIX | AZ | 85028 | |
| GHAREIB, SAMIR PAUL | | Address Redacted | | | | | | | |
| GHARIANI, RAMZI | | Address Redacted | | | | | | | |
| GHARIBIAN, MIRO HARVITOON | | Address Redacted | | | | | | | |
| GHARIBYAN, SOS | | Address Redacted | | | | | | | |
| GHARNOR, DANNY L | | 5548 SANTA BARBARA ST | | | | MEMPHIS | TN | 38116-9226 | |
| GHARTEY ATTRAM, ERNEST | | Address Redacted | | | | | | | |
| GHASEMZADEH, SAEED | | 27301 NICOLE DR | | | | IRVINE | CA | 92618 | |
| GHASHGHAI, ASHKAN ALI | | Address Redacted | | | | | | | |
| GHASSEMI, ANOOSH | | Address Redacted | | | | | | | |
| GHASSEMZADEH, REBECCA LEAH | | Address Redacted | | | | | | | |
| GHATTAS, CHRISTINE | | Address Redacted | | | | | | | |
| GHAURI, ARSLAN | | 6 FENIMORE TRACE APTS | | | | WATERVLIET | NY | 12189-1782 | |
| GHAURI, ARSLAN A | | Address Redacted | | | | | | | |
| GHAURI, OMAR | | 167 GRAND AVE | | | | TRENTON | NJ | 08610-0000 | |
| GHAURI, OMAR | | Address Redacted | | | | | | | |
| GHAVAMREZAII, AMIR ALI JASON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GHAVIM, SHAHEEN | | Address Redacted | | | | | | | |
| GHAZALI, ABI WAQAS | | Address Redacted | | | | | | | |
| GHAZALI, ADIL | | Address Redacted | | | | | | | |
| GHAZALI, DANISH | | Address Redacted | | | | | | | |
| GHAZARIAN, ANDRE NARBEH | | Address Redacted | | | | | | | |
| GHAZARIAN, VARAGA | | Address Redacted | | | | | | | |
| GHAZELBASH, DAYVID FARHAD | | Address Redacted | | | | | | | |
| GHAZELIAN, NATHALIE TALAR | | Address Redacted | | | | | | | |
| GHAZNAVI, BABAK | | 24 CEDARLAKE | | | | IRVINE | CA | 92614 | |
| GHAZNAVI, MACKIM | | Address Redacted | | | | | | | |
| GHAZNAVI, MANZER H | | Address Redacted | | | | | | | |
| GHEBRE, DAWIT ABRAHAM | | Address Redacted | | | | | | | |
| GHEBREMICHAEL, JOSHUA C | | Address Redacted | | | | | | | |
| GHEBRESLASSE, HABEN | | Address Redacted | | | | | | | |
| GHEBRESLASSE, SELINA | | Address Redacted | | | | | | | |
| GHEE, COURTNEY CALISSA | | Address Redacted | | | | | | | |
| GHEEN, WILLIAM | | 5268 CR 2648 | | | | ROYSE CITY | TX | 75189 | |
| GHEEN, WILLIAM TAYLOR | | Address Redacted | | | | | | | |
| GHEEWALA, BHAVI | | Address Redacted | | | | | | | |
| GHEEWALA, KAJAL | | Address Redacted | | | | | | | |
| GHEEWALA, REINA | | 640 EL CAPITAN DRIVE | | | | DANVILLE | CA | 94526-0000 | |
| GHEEWALA, REINA | | Address Redacted | | | | | | | |
| GHELTZER, STEPHEN | | 6624 10TH AVE TER S | | | | S PASADENA | FL | 33707 | |
| GHENIVER, V | | 400 GREENS RD APT 1403 | | | | HOUSTON | TX | 77060-2114 | |
| GHER, REBECCA ELIZABETH | | Address Redacted | | | | | | | |
| GHERARDINI, ANTHONY TYLER | | Address Redacted | | | | | | | |
| GHERARDINI, ANTHONYR | | 5109 CEDAR RIDGE DR | | | | COLUMBIA | MO | 65203-0000 | |
| GHERGHE, ROBERT | | Address Redacted | | | | | | | |
| GHERLONE, JOHN | | 414 CHESTNUT ST | | | | SPRINGFIELD | MA | 01104-3439 | |
| GHG INC | | 13200 CROSSROADS PKWY NORTH | STE 305 | | | CITY OF INDUSTRY | CA | 91746 | |
| GHG INC | | STE 305 | | | | CITY OF INDUSTRY | CA | 91746 | |
| GHIGLIOTTY, MICHAEL | | Address Redacted | | | | | | | |
| GHILANI, DENA M | | 7782 GLADE CT | | | | MANASSAS | VA | 20112-7536 | |
| GHIONZOLI, APRIL | | 2024 TOLUCA DR | | | | BROWNSVILLE | TX | 78521 | |
| GHIONZOLI, APRIL L | | Address Redacted | | | | | | | |
| GHIORSO, MICHAEL V | | 4821 BELLVIEW AVE | | | | PENSACOLA | FL | 32526 | |
| GHIORSO, MICHAEL VAUGHN | | Address Redacted | | | | | | | |
| GHIOTTO, ADRIAN C | | Address Redacted | | | | | | | |
| GHIRMAZION, SAMSON | | 10700 HUNTON STATION CT | | | | GLEN ALLEN | VA | 23060 | |
| GHIRMAZION, SAMSON W | | Address Redacted | | | | | | | |
| GHISLAIN, MEPIPYOU | | 32 KEYES DR | | | | PEABODY | MA | 01960 | |
| GHISLAINE, ISIDORE M MD | | 301 EAST 17TH ST | | | | NEW YORK | NY | 10003 | |
| Ghiza, Ion | | 8120 Moro St | | | | Philadelphia | PA | 19136 | |
| GHIZA, MIHAELA M | | Address Redacted | | | | | | | |
| GHNEIM, SHADDE A | | Address Redacted | | | | | | | |
| GHOBADI, MARYAM | | Address Redacted | | | | | | | |
| GHODDOLS, DAVID | | 4920 VAN NUYS BLVD | NO 341 | | | VAN NUYS | CA | 91403 | |
| GHODGAONKAR, SEEKAR | | 5521 BARNSLEY TER | | | | GLEN ALLEN | VA | 23059 | |
| GHODGAONKAR, SEEKAR S | | Address Redacted | | | | | | | |
| GHOLD, KHAFRE C S | | Address Redacted | | | | | | | |
| GHOLIZADEH, FARHAD | | Address Redacted | | | | | | | |
| GHOLSON, ASHLEY ANNETTE | | Address Redacted | | | | | | | |
| GHOLSON, DESIREA | | Address Redacted | | | | | | | |
| GHOLSON, JEFFREY ALLEN | | Address Redacted | | | | | | | |
| GHOLSON, SAMUEL LEE | | Address Redacted | | | | | | | |
| GHOLSTON, AMBER LATREACE | | Address Redacted | | | | | | | |
| GHOLSTON, AMBERLA | | 3447 HICKORY GLEN DR | | | | CLARKSVILLE | TN | 37040-0000 | |
| GHOLSTON, AMY DEANNE | | Address Redacted | | | | | | | |
| GHORMLEY, KATIE LORINE | | Address Redacted | | | | | | | |
| GHOSH, JOHN A | | Address Redacted | | | | | | | |
| GHOSH, ROHAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GHOSN, ELIENETTE | | Address Redacted | | | | | | | |
| GHOST, SHAWN ERIC | | Address Redacted | | | | | | | |
| GHUMAN, ALLAHYAR | | Address Redacted | | | | | | | |
| GHUNIM, RAMSEY | | Address Redacted | | | | | | | |
| GI SWEEPING CO | | 11953 CHALLENGER CT | | | | MOORPARK | CA | 93021 | |
| GI SWEEPING CO | | 875 NEW LOS ANGELESS AVE | | | | MOORPARK | CA | 93021 | |
| GIABURAS, LILLIAN | | Address Redacted | | | | | | | |
| GIACCHETTI, KATIE MARIE | | Address Redacted | | | | | | | |
| GIACCHINA, NICK JEROME | | Address Redacted | | | | | | | |
| GIACHETTE II, VINCENT ANTHONY | | Address Redacted | | | | | | | |
| GIACHETTI, WESLEY M | | Address Redacted | | | | | | | |
| GIACINI JR, MICHAEL J | | Address Redacted | | | | | | | |
| GIACINI, MARIA THERESA | | Address Redacted | | | | | | | |
| GIACINTO, RONALD J | | 1240 SURREY RD | | | | WEST CHESTER | PA | 19382 | |
| GIACINTO, RONALD J | | PO BOX 376 | | | | WESTTOWN | PA | 19395 | |
| GIACOBE, ANDREW D | | Address Redacted | | | | | | | |
| GIACOIA, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| GIACOMA, RONALD | | 524 STEVENS DRIVE | | | | FORT WORTH | TX | 76126 | |
| GIACOMELLI, JOHN T | | Address Redacted | | | | | | | |
| GIACOMIAZZIO, NICHOLAS NICK | | Address Redacted | | | | | | | |
| GIACOMIN, DAVID JEFFREY | | Address Redacted | | | | | | | |
| GIACOMO, JOSEPH WILLIAM | | Address Redacted | | | | | | | |
| GIACOMO, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| Giacone, Kenneth | | 502 Palm Ct | | | | Crystal Lake | IL | 60014 | |
| GIACOPPI JR, FRANK | | Address Redacted | | | | | | | |
| GIAH, SMITH | | 11910 IDLEWOOD DR | | | | SAVANNAH | GA | 31419-0000 | |
| GIAIMO, MICHAEL ALEXANDER | | Address Redacted | | | | | | | |
| GIAIMO, ROBERT STEPHEN | | Address Redacted | | | | | | | |
| GIALANELLA, JESSICA ANN | | Address Redacted | | | | | | | |
| GIALANELLA, JOSEPH F | | Address Redacted | | | | | | | |
| GIALLANZA, MICHAEL E | | Address Redacted | | | | | | | |
| GIALLOMBARDO, MARY K | | Address Redacted | | | | | | | |
| GIAMALAKIS, ROBERT SPIRO | | Address Redacted | | | | | | | |
| GIAMATTEI, JOHN P | | Address Redacted | | | | | | | |
| GIAMBANCO, FRANCESCA | | 840 CAUTHEN CT | | | | MARIETTA | GA | 30066 | |
| GIAMBANCO, PHILLIP | | 7233 POINTE PL | | | | MECHANICSVILLE | VA | 23116 | |
| GIAMBELLI, ALBERT JOSEPH | | Address Redacted | | | | | | | |
| GIAMBOI, BECKY ROSE | | Address Redacted | | | | | | | |
| GIAMBRONE, JARED ROSS | | Address Redacted | | | | | | | |
| GIAMETTA, MICHAEL | | Address Redacted | | | | | | | |
| GIAMMANCO, ANGELO J | | Address Redacted | | | | | | | |
| GIAMMARCO, ERIKA MARIE | | Address Redacted | | | | | | | |
| GIAMMARCO, MICHAEL WAYNE | | Address Redacted | | | | | | | |
| GIAMMATTEO, ROBERT | | Address Redacted | | | | | | | |
| GIAMMONA, MIKE HAINES | | Address Redacted | | | | | | | |
| GIAMPIETRO, EDWARD J | | 334 S HALL ST | | | | DALLAS | TX | 75226 | |
| GIAMUNDO, MICHAEL | | 164 MORNING SIDE DR | | | | MANDEVILLE | LA | 70448 | |
| GIANCARLO, CAPAROSO DIAZ | | Address Redacted | | | | | | | |
| GIANCOLA CONCRETE CONSTRUCTION | | 1345 VANDER WAY | | | | SAN JOSE | CA | 95112 | |
| GIANCOLA, MICHAEL C | | Address Redacted | | | | | | | |
| GIANETTINO, CHRISTOPHER D | | Address Redacted | | | | | | | |
| GIANFRANCESCO, DANIEL GIACOMO | | Address Redacted | | | | | | | |
| GIANFRANCESCO, VINCENT JOSEPH | | Address Redacted | | | | | | | |
| GIANG, DANNY | | Address Redacted | | | | | | | |
| GIANGRANDE, CARMELO | | Address Redacted | | | | | | | |
| GIANGRANDE, MONIQUE MARIE | | Address Redacted | | | | | | | |
| GIANGRASSO, JESSICA | | Address Redacted | | | | | | | |
| GIANGRECO, JOHN | | Address Redacted | | | | | | | |
| GIANGROSSO, MICHAEL | | Address Redacted | | | | | | | |
| GIANGROSSO, MIRANDA LEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIANNAKOPOULOS, GEORGIOS | | Address Redacted | | | | | | | |
| GIANNAKOS, GEORGE D | | Address Redacted | | | | | | | |
| GIANNELLI, ANTOINETTE | | 24225 AFAMADO LN | | | | DIAMOND BAR | CA | 91765 | |
| GIANNELLI, CHRISTOPHER LAWRENCE | | Address Redacted | | | | | | | |
| GIANNELLI, DANIELLE MARIE | | Address Redacted | | | | | | | |
| GIANNELLI, DAVID MICHAEL | | Address Redacted | | | | | | | |
| GIANNELLI, MICHAEL ROGERS | | Address Redacted | | | | | | | |
| GIANNETTI, GINA MARIE | | Address Redacted | | | | | | | |
| GIANNETTI, JAYME | | 30381 STRATFORD CT | | | | FARMINGTON HILLS | MI | 48331 1609 | |
| GIANNETTI, JENNIFER | | 1484 SW SILVER PINE WAY NO 102A | | | | PALM CITY | FL | 34990-4708 | |
| GIANNETTI, SILVIO ANTONIO | | Address Redacted | | | | | | | |
| GIANNETTO, JORDAN J | | Address Redacted | | | | | | | |
| GIANNETTO, PAUL J | | Address Redacted | | | | | | | |
| GIANNINA, SOLARI | | 5630 PACIFIC BLVD | | | | BOCA RATON | FL | 33433-6743 | |
| GIANNINI, GIAN CARLO DOMINIC | | Address Redacted | | | | | | | |
| GIANNINI, MATTHEW | | 950 WINDHAM CT | SUITE 5 | | | YOUNGSTOWN | OH | 44512 | |
| GIANNINI, MATTHEW | | SUITE 5 | | | | YOUNGSTOWN | OH | 44512 | |
| GIANNINI, MICHAEL | | 61 SWEET FERN DRIVE | | | | CRANSTON | RI | 02921-0000 | |
| GIANNINI, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| GIANNINI, PIERLUIGI MARTINO | | Address Redacted | | | | | | | |
| GIANNINI, SANDRA | | 51 SW 11TH ST | | | | MIAMI | FL | 33130-0000 | |
| GIANNINOTO, JOEL A | | Address Redacted | | | | | | | |
| GIANNONE, JOSH | | Address Redacted | | | | | | | |
| GIANNONE, ROBERT | | Address Redacted | | | | | | | |
| GIANNOPOULOS, ANGELOS | | Address Redacted | | | | | | | |
| GIANNOSA, JENNIFER LYNN | | Address Redacted | | | | | | | |
| GIANNOULIS, DIMITRI | | Address Redacted | | | | | | | |
| GIANOLA, MEGHAN EMILY | | Address Redacted | | | | | | | |
| GIANOLI, JAVIER ERNESTO | | Address Redacted | | | | | | | |
| GIANONI, GREG JOHN | | Address Redacted | | | | | | | |
| GIANOPOULOS, ALEX ANASTASIOS | | Address Redacted | | | | | | | |
| GIANOPOULOS, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| GIANOTTI, JOHN ANTHONY | | Address Redacted | | | | | | | |
| GIANT BATTERY CO | | 64 VINCENT CIR | | | | IVYLAND | PA | 18974 | |
| Giant Eagle Inc | c o Darlene M Nowak Esq | Marcus & Shapira LLP | 35th Fl 1 Oxford Ctr | | | Pittsburgh | PA | 15219 | |
| Giant Eagle Inc | Darlene M Nowak Esq | Marcus & Shapira LLP | One Oxford Ctr 35th Fl | 301 Grant St | | Pittsburgh | PA | 15219 | |
| GIANT INTERNATIONAL | CIT GROUP COMM SERVICES | PO BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | |
| GIANZON MORRISON, RACHELLE FONTANILLA | | Address Redacted | | | | | | | |
| GIAQUINTA, JOSEPH D | | Address Redacted | | | | | | | |
| GIAQUINTA, STEVEN CRAIG | | Address Redacted | | | | | | | |
| GIAQUINTO, CHRIS | | 77 CHESTER AVE | | | | WINTHROP | MA | 02152 | |
| GIAQUINTO, MATTHEW JAMES | | Address Redacted | | | | | | | |
| GIAQUINTO, STEPHEN F | | Address Redacted | | | | | | | |
| GIARDELLI, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| GIARDELLI, TIFFANY A | | Address Redacted | | | | | | | |
| GIARDINA, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| GIARDINA, JASON J | | Address Redacted | | | | | | | |
| GIARDINA, JENNIFER MARIE | | Address Redacted | | | | | | | |
| GIARDINA, JESSICA MARIE KATHY | | Address Redacted | | | | | | | |
| GIARDINELLI, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| GIARDINO, ROCCO ANTHONY | | Address Redacted | | | | | | | |
| GIARGIARI EDWARD C | | 5 TIMBERLINE DRIVE | | | | TILTON | NH | 03276 | |
| GIARRATANO, CHRISTOPHER S | | Address Redacted | | | | | | | |
| GIARRATANO, EILEEN MARIE | | Address Redacted | | | | | | | |
| GIARRATANO, JOE | | Address Redacted | | | | | | | |
| Giarrusso, Leonardo & Rosa | | 21 Mill St | | | | Johnston | RI | 02919 | |
| GIARTH, HEATHER | | 3142 SW 118 CT | | | | MIAMI | FL | 33175-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIARTH, HEATHER MARIE | | Address Redacted | | | | | | | |
| Giasson, Jean Claude | | 226 de Mijas | | | | Laval | Quebec | H7M 5N5 | Canada |
| GIAT, DAVID | | 2 CHAUCER COURT | | | | LIVINGSTON | NJ | 07039 | |
| GIBAS, ANTHONY | | Address Redacted | | | | | | | |
| GIBAT, JEFFREY | | BU BOX 06425 | | | | BINGHAMTON | NY | 13902-0000 | |
| GIBAT, JEFFREY MICHAEL | | Address Redacted | | | | | | | |
| GIBAT, SEAN FRANCIS | | Address Redacted | | | | | | | |
| GIBB, EARLINE W | | 5216 CAMPBELLTON RD SW | | | | ATLANTA | GA | 30331-7712 | |
| GIBB, TRAVIS JOHN | | Address Redacted | | | | | | | |
| GIBBE, CHRISTOPHER RICHARD | | Address Redacted | | | | | | | |
| GIBBENS, CHRISTOPHER TERRELL | | Address Redacted | | | | | | | |
| GIBBENS, DUSTIN PATRICK | | Address Redacted | | | | | | | |
| GIBBON JR , NATHANIEL CORNELL | | 549 N LABURNUM 3 | | | | RICHMOND | VA | 23223 | |
| GIBBON JR , NATHANIEL CORNELL | | 549 N LABURNUM NO 3 | | | | RICHMOND | VA | 23223 | |
| GIBBON, EVERTON | | 52 ABERDARE CT | | | | FREEHOLD | NJ | 07728 | |
| GIBBON, JASON LEE | | Address Redacted | | | | | | | |
| GIBBOND JR, BRUCE D | | Address Redacted | | | | | | | |
| GIBBONE, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| GIBBONEY, AARON JOSEPH | | Address Redacted | | | | | | | |
| GIBBONS DEL DEO DOLAN ET AL | | PO BOX 827018 | | | | PHILADELPHIA | PA | 19182-7018 | |
| GIBBONS JR, RICHARD | | PO BOX 6562 | | | | NAVAJO DAM | NM | 87419 | |
| Gibbons PC | Mark B Conlan Esq and Shepard A Federgreen Esq | One Gateway Ctr | | | | Newark | NJ | 07102-5310 | |
| GIBBONS, AARON RONALD | | Address Redacted | | | | | | | |
| GIBBONS, ADAM | | 3277 WEST MUIRFIELD DR | | | | MERIDIAN | ID | 83646-0000 | |
| GIBBONS, ADAM CASEY | | Address Redacted | | | | | | | |
| GIBBONS, ANDREW DUANE | | Address Redacted | | | | | | | |
| GIBBONS, BERT | | 214 LABRADOR LANE | | | | TOWNSEND | DE | 19734 | |
| GIBBONS, BERT R | | Address Redacted | | | | | | | |
| GIBBONS, CHAD ALAN | | Address Redacted | | | | | | | |
| GIBBONS, CHAD ALAN | | Address Redacted | | | | | | | |
| GIBBONS, DANIEL SCOTT | | Address Redacted | | | | | | | |
| GIBBONS, DAVID ARCHIE | | Address Redacted | | | | | | | |
| GIBBONS, GREGORY CHARLES | | Address Redacted | | | | | | | |
| GIBBONS, HAROLD G | | Address Redacted | | | | | | | |
| GIBBONS, HARRY | | 5358 W VILLA RITA DRIVE | | | | GLENDALE | AZ | 85308 | |
| GIBBONS, HARRY L | | Address Redacted | | | | | | | |
| GIBBONS, IAN J | | Address Redacted | | | | | | | |
| GIBBONS, JABAR D | | 63 EAST 52ND ST | | | | BROOKLYN | NY | 11203 | |
| GIBBONS, JABAR DWAYNE | | Address Redacted | | | | | | | |
| GIBBONS, JABARD | | 63 EAST 52ND ST | | | | BROOKLYN | NY | 11203-0000 | |
| GIBBONS, JACLYN | | Address Redacted | | | | | | | |
| GIBBONS, JAMES FRANCIS | | Address Redacted | | | | | | | |
| GIBBONS, JOSEPH | | 28 GREENWOOD AVE | | | | SEEKONK | MA | 02771 | |
| GIBBONS, JOSEPH P | | Address Redacted | | | | | | | |
| GIBBONS, JOSHUA BROWN | | Address Redacted | | | | | | | |
| GIBBONS, KRISTIN MARIE | | Address Redacted | | | | | | | |
| GIBBONS, MARK | | 318 VENICE BLVD | | | | WEST PALM BEACH | FL | 33411 | |
| GIBBONS, MATTHEW J | | Address Redacted | | | | | | | |
| GIBBONS, MICHAEL | | 17532 E TENNESSEE DR | | | | AURORA | CO | 80017-0000 | |
| GIBBONS, MICHAEL SEAN | | Address Redacted | | | | | | | |
| GIBBONS, RAYMOND JOSEPH | | Address Redacted | | | | | | | |
| GIBBONS, RICK | | 309 KEARSARGE AVE | | | | CONTOOCOOK | NH | 03229-3119 | |
| GIBBONS, ROBERT LOUIS | | Address Redacted | | | | | | | |
| GIBBONS, RYAN | | 217 KIRSCH DR | | | | MATTYDALE | NY | 13211-0000 | |
| GIBBONS, RYAN C | | Address Redacted | | | | | | | |
| GIBBONS, RYAN MATTHEW | | Address Redacted | | | | | | | |
| GIBBONS, RYAN MICHAEL | | Address Redacted | | | | | | | |
| GIBBONS, SARA ELIZABETH | | Address Redacted | | | | | | | |
| GIBBONS, SHANE R | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIBBONS, SHAUNA MARIE | | Address Redacted | | | | | | | |
| GIBBONS, TIFFANY | | 37 LOST FEATHER DR | | | | FAIRPORT | NY | 14450-8928 | |
| GIBBONS, WILLIAM | | 408 CASTLE VALE RD | | | | IRMO | SC | 29063 | |
| GIBBONS, WILLIAM K | | Address Redacted | | | | | | | |
| GIBBS & OLSON INC | | 1405 17TH AVENUE SUITE 300 | PO BOX 400 | | | LONGVIEW | WA | 98632 | |
| GIBBS & OLSON INC | | PO BOX 400 | | | | LONGVIEW | WA | 98632 | |
| GIBBS JR, AMOS | | Address Redacted | | | | | | | |
| GIBBS RACING INC, JOE | | 13415 REESE BLVD W | ATTN VINCE CLINE | | | HUNTERSVILLE | NC | 28078 | |
| GIBBS RACING INC, JOE | | 9900 TWIN LAKES PKY | ATTN DEAN NOBLE | | | CHARLOTTE | NC | 28269 | |
| GIBBS RADIO CO | | 207 WEAVERVILLE RD | | | | ASHEVILLE | NC | 28804 | |
| GIBBS REFRIGERATION | | 503 E TENNESSEE AVENUE | | | | MCALESTER | OK | 74501 | |
| GIBBS, AARON S | | Address Redacted | | | | | | | |
| GIBBS, AMANDA LYNN | | Address Redacted | | | | | | | |
| GIBBS, APRIL GENIECE | | Address Redacted | | | | | | | |
| GIBBS, BRADY E | | Address Redacted | | | | | | | |
| GIBBS, BRETT ADAM | | Address Redacted | | | | | | | |
| GIBBS, CATHERINE ANN | | Address Redacted | | | | | | | |
| GIBBS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| GIBBS, DALE | | PO BOX 122437 | | | | ARLINGTON | TX | 76012 | |
| GIBBS, DAVID E | | Address Redacted | | | | | | | |
| GIBBS, DELVONTE ANTWIONE | | Address Redacted | | | | | | | |
| GIBBS, EDWARD JOHN | | Address Redacted | | | | | | | |
| GIBBS, ELIAS JAMAL | | Address Redacted | | | | | | | |
| GIBBS, ERIC ALLEN | | Address Redacted | | | | | | | |
| GIBBS, ERVIN GEORGE | | Address Redacted | | | | | | | |
| GIBBS, FRANK | | Address Redacted | | | | | | | |
| GIBBS, JACOB | | 427 RANCHO LA MIRADA | | | | ESCONDIDO | CA | 92025 | |
| GIBBS, JACOB TYLER | | Address Redacted | | | | | | | |
| GIBBS, JANET I | | Address Redacted | | | | | | | |
| GIBBS, JEFFREY BENJAMIN | | Address Redacted | | | | | | | |
| GIBBS, JENNIFER J | | 11825 RIVERPARK TERRACE | | | | CHESTERFIELD | VA | 23838 | |
| GIBBS, JENNIFER J CRISTOFARO | | Address Redacted | | | | | | | |
| GIBBS, JEREMY NORMAN | | Address Redacted | | | | | | | |
| GIBBS, JOHN | | 11302 CANDLE PARK | | | | SAN ANTONIO | TX | 78249 | |
| GIBBS, JOHN GARRETT | | Address Redacted | | | | | | | |
| GIBBS, JONATHAN ROSS | | Address Redacted | | | | | | | |
| GIBBS, JOSEPH | | 4098 W FRANCES RD | | | | CLIO | MI | 48420-8521 | |
| GIBBS, JOSHUA BRENT | | Address Redacted | | | | | | | |
| GIBBS, KATHRYN ANNE | | Address Redacted | | | | | | | |
| GIBBS, KATHY | | PO BOX 211383 | | | | BEDFORD | TX | 76095 | |
| GIBBS, KEITHRON SHOMNA | | Address Redacted | | | | | | | |
| GIBBS, LASHAWN DENISE | | Address Redacted | | | | | | | |
| GIBBS, LATOSHA | | Address Redacted | | | | | | | |
| GIBBS, LAWRENCE VINCENT | | Address Redacted | | | | | | | |
| GIBBS, MARK ANDREW | | Address Redacted | | | | | | | |
| GIBBS, MATTHEW JAMES | | Address Redacted | | | | | | | |
| GIBBS, MAXWELL RYAN | | Address Redacted | | | | | | | |
| GIBBS, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| GIBBS, MICHAEL WARREN | | Address Redacted | | | | | | | |
| GIBBS, MICHELLE | | 296 PRINGLE ST | | | | CARNEGIE | PA | 15106-0000 | |
| GIBBS, MIKE | | CMR 467 BOX 6242 | | | | APO | AE | 09096 | |
| GIBBS, MYRON V | | Address Redacted | | | | | | | |
| GIBBS, NICOLAS M | | Address Redacted | | | | | | | |
| GIBBS, PATRICIA JANEECE | | Address Redacted | | | | | | | |
| GIBBS, SAMUEL | | 4429 CARMELINA ST | | | | SAN BERNARDINO | CA | 92405 | |
| GIBBS, SEITH | | PO BOX 11994 | | | | RENO | NV | 89510 | |
| GIBBS, STEPHANIE | | Address Redacted | | | | | | | |
| GIBBS, STEPHANIE R | | Address Redacted | | | | | | | |
| GIBBS, TIERRANICOLE DARLENE | | Address Redacted | | | | | | | |
| GIBBS, WILLIAM | | 15 H BUNNS LANE | | | | WOODBRIDGE | NJ | 07095 | |
| GIBBS, WILLIAM JOSEPH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIBBSS, ANTHONY | | 6060 SAINT MORITZ DR | | | | TEMPLE HILLS | MD | 20748-0000 | |
| GIBBY, SCOTT DOUGLAS | | Address Redacted | | | | | | | |
| GIBEAU, ZACHARY JAMES | | Address Redacted | | | | | | | |
| GIBERSON, MELISSA LYNN | | Address Redacted | | | | | | | |
| GIBERTI, MICHAEL | | 3380 FLAMINGO LN | | | | MULBERRY | FL | 33860 | |
| GIBERTI, MICHAEL A | | Address Redacted | | | | | | | |
| GIBIAN, NICK MICHAEL | | Address Redacted | | | | | | | |
| GIBLIN, MAUREEN ELIZABETH | | Address Redacted | | | | | | | |
| GIBLIN, PATRICK | | Address Redacted | | | | | | | |
| GIBLOCK, SHAUN ERIC | | Address Redacted | | | | | | | |
| GIBNEY, HELEN MARIE | | Address Redacted | | | | | | | |
| GIBRALTAR PROPERTIES LLC | | 3315 ATLANTIC AVE | | | | RALEIGH | NC | 27604 | |
| GIBRAN, NICOLE KAMALA | | Address Redacted | | | | | | | |
| GIBRILL, ANISA HAWANA | | Address Redacted | | | | | | | |
| GIBSON APPLIANCE REPAIR | | 805 ASPEN LANE | | | | ROCKINGHAM | NC | 28379 | |
| GIBSON APPLIANCE REPAIR | | RT NO 3 BOX NO 10 TOWANTICUT | | | | VINEYARD HAVEN | MA | 02568 | |
| GIBSON APPLIANCES | | PO BOX 755 | | | | HILLSBORO | TX | 76645 | |
| GIBSON CONTRACTING & ELECTRICA | | 302 FULTON AVE | | | | KINGSPORT | TN | 37660 | |
| GIBSON CONTRACTING & ELECTRICA | | PO BOX 477 | 302 FULTON AVE | | | KINGSPORT | TN | 37660 | |
| GIBSON COUNTY DISTRICT COURT | | COURT CLERK | | | | TRENTON | TN | 38382 | |
| GIBSON COUNTY DISTRICT COURT | | COURTHOUSE 28TH DISTRICT COURT | COURT CLERK | | | TRENTON | TN | 38382 | |
| GIBSON DUNN & CRUTCHER LLP | | 1801 CALIFORNIA ST STE 4100 | | | | DENVER | CO | 80202-2641 | |
| GIBSON DUNN & CRUTCHER LLP | | DEPT 66358 | | | | EL MONTE | CA | 91735 | |
| GIBSON GERTRUDE M | | 4804 BELLE GLADE DR | | | | RICHMOND | VA | 23230 | |
| GIBSON GRAPHICS | | 4527 CHERRY LANE | | | | YORK | PA | 17406 | |
| GIBSON GUITAR CORP | Gibson Guitar Corp | | 309 Plus Pack Blvd | | | Nashville | TN | 37217 | |
| Gibson Guitar Corp | | 309 Plus Pack Blvd | | | | Nashville | TN | 37217 | |
| GIBSON GUITAR CORP | | 5237 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| GIBSON III, WILLIAM CHARLES | | Address Redacted | | | | | | | |
| GIBSON JANITORIAL SERVICE | | 5701 CEDAR CROFT ST | | | | RICHMOND | VA | 23228 | |
| GIBSON JR, KEVIN ADRIAN | | Address Redacted | | | | | | | |
| GIBSON JR, PATRICK FRANCIS | | Address Redacted | | | | | | | |
| Gibson Rachel | | 7240 Grenola Way | | | | Citrus Heights | CA | 95621 | |
| GIBSON SR, TYRONE | | 8207 MIKE SHAPIRO DR | | | | CLINTON | MD | 20735 | |
| GIBSON TRANSPORT INC | | PO BOX 530922 | | | | DEBARY | FL | 32753-0922 | |
| GIBSON TRUST | | 4081 N FEDERAL HWY STE 110A | | | | POMPANO BEACH | FL | 33064 | |
| GIBSON, AARON PAUL | | Address Redacted | | | | | | | |
| GIBSON, ALESSANDRA DENISE | | Address Redacted | | | | | | | |
| GIBSON, ALICIA | | Address Redacted | | | | | | | |
| GIBSON, ALICIA | | Address Redacted | | | | | | | |
| GIBSON, ANDREW MELVIN | | Address Redacted | | | | | | | |
| GIBSON, ANDREW PAUL | | Address Redacted | | | | | | | |
| GIBSON, ANTHONY | Anthony Gibson | | 5725 Daybreak Dr Apt C | | | Mira Loma | CA | 91752 | |
| GIBSON, ANTHONY | | 5725 DAYBREAK DR APT C | | | | MIRA LOMA | CA | 91752 | |
| GIBSON, ANTHONY WAYNE | | Address Redacted | | | | | | | |
| GIBSON, APRIL D | | 2307 ROLLING ACRES DR | | | | AMELIA | OH | 45102 | |
| GIBSON, APRIL DENISE | | Address Redacted | | | | | | | |
| GIBSON, APRIL FRANCES | | Address Redacted | | | | | | | |
| GIBSON, ARIEL MEGAN | | Address Redacted | | | | | | | |
| GIBSON, ARTHUR | | 1336 S COCHRAN AVE | | | | LOS ANGELES | CA | 90019-2881 | |
| GIBSON, ASHLEY M | | Address Redacted | | | | | | | |
| GIBSON, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| GIBSON, AUSTIN SCOTT | | Address Redacted | | | | | | | |
| GIBSON, BEN THEODORE | | Address Redacted | | | | | | | |
| GIBSON, BENJAMIN KYLE | | Address Redacted | | | | | | | |
| GIBSON, BILLIE ANDERSON | | Address Redacted | | | | | | | |
| GIBSON, BRADLEY IRA | | Address Redacted | | | | | | | |
| GIBSON, BRADY JAMES | | Address Redacted | | | | | | | |
| GIBSON, BRIAN EVERETTE | | Address Redacted | | | | | | | |
| GIBSON, BRIAN HANS | | 75 HOCKANUM BLVD APT 627 | | | | VERNON | CT | 06066 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIBSON, BRIAN J | | 2290 HUNTINGTON DR | | | | LAKE ORION | MI | 48360-2267 | |
| GIBSON, BRIAN LEE | | Address Redacted | | | | | | | |
| GIBSON, BRIAN P | | 24 SHIRMADON DR | | | | HONEA PATH | SC | 29654-1521 | |
| GIBSON, BRINSON SHRON | | Address Redacted | | | | | | | |
| GIBSON, BRYAN R | | Address Redacted | | | | | | | |
| GIBSON, BRYAN WELLINGTON | | Address Redacted | | | | | | | |
| GIBSON, CALEB ANDREW | | Address Redacted | | | | | | | |
| GIBSON, CHAD | | PLAINFIELD RD | | | | KNOXVILLE | TN | 37923 | |
| GIBSON, CHARLES D | | Address Redacted | | | | | | | |
| GIBSON, CHARLES FITZGERALD | | Address Redacted | | | | | | | |
| Gibson, Chris | | 33 Legend Creek Ter | | | | Douglasville | GA | 30134 | |
| GIBSON, CHRIS DOUGLAS | | Address Redacted | | | | | | | |
| GIBSON, CHRISTAL | | Address Redacted | | | | | | | |
| GIBSON, CHRISTOPHER E | | Address Redacted | | | | | | | |
| GIBSON, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| GIBSON, CHRISTOPHER PAUL CHARLES | | Address Redacted | | | | | | | |
| GIBSON, CINDY | | 5214 LANCASTER ST | | | | N CHARLESTON | NC | 29405-0000 | |
| GIBSON, CLYDE | | Address Redacted | | | | | | | |
| GIBSON, CORY ALAN | | Address Redacted | | | | | | | |
| GIBSON, DALE E | | Address Redacted | | | | | | | |
| GIBSON, DAMIEN | | 441 INKBERRY DR | | | | ATLANTA | GA | 30349-3986 | |
| GIBSON, DAMIEN M | | Address Redacted | | | | | | | |
| GIBSON, DANIEL KENITH | | Address Redacted | | | | | | | |
| GIBSON, DAVID | | 1517 PERKINS AVE | | | | RICHLAND | WA | 99352 | |
| GIBSON, DAVID ANTHONY | | Address Redacted | | | | | | | |
| GIBSON, DEONTAE FADARRELL | | Address Redacted | | | | | | | |
| GIBSON, DESHAWNA NICOLE | | Address Redacted | | | | | | | |
| GIBSON, DON | | 595 HEXENKOPH RD | | | | HELLERTOWN | PA | 18055-9771 | |
| GIBSON, DONNA | | 3309 MAYBERRY LANDING DR | | | | NORTHPORT | AL | 35473-1942 | |
| GIBSON, DONNA L | | Address Redacted | | | | | | | |
| GIBSON, DONNELL | | Address Redacted | | | | | | | |
| GIBSON, EMMANUEL | | 1452 FREMONT DR | | | | HANOVER PARK | IL | 60133-0000 | |
| GIBSON, EMMANUEL | | Address Redacted | | | | | | | |
| GIBSON, ERIK JON ANDRE | | Address Redacted | | | | | | | |
| GIBSON, FRANK | | PO BOX 352626 | | | | PALM COAST | FL | 32135 | |
| GIBSON, FREDERICK T | | Address Redacted | | | | | | | |
| GIBSON, GRACE ANN | | Address Redacted | | | | | | | |
| GIBSON, GREG LOUIS | | Address Redacted | | | | | | | |
| GIBSON, GREGORY | | 13306 BROWN THRASHER PIKE | | | | BRADENTON | FL | 34202-8249 | |
| GIBSON, GREGORY K | | Address Redacted | | | | | | | |
| GIBSON, HEATHER | | 215 SCHOOL ST | | | | PITTSBURG | CA | 94565 | |
| GIBSON, ISABEL | | Address Redacted | | | | | | | |
| GIBSON, JANYCE | | 8717 DEWEY RD | | | | | | | |
| GIBSON, JASON L | | Address Redacted | | | | | | | |
| GIBSON, JENNIFER NICOLE | | Address Redacted | | | | | | | |
| GIBSON, JESSICA REGINA | | Address Redacted | | | | | | | |
| GIBSON, JOHN DAVID | | Address Redacted | | | | | | | |
| GIBSON, JOHNNY HOWARD | | Address Redacted | | | | | | | |
| GIBSON, JORDAN WADE | | Address Redacted | | | | | | | |
| GIBSON, JOSHUA ROBERT | | Address Redacted | | | | | | | |
| GIBSON, KATHRYN | | Address Redacted | | | | | | | |
| GIBSON, KENYA | | Address Redacted | | | | | | | |
| GIBSON, KERRY | | 2980 E AST  1053 NORTH | | | | DEMOTTE | IN | 46310 | |
| GIBSON, KIANYA MIQUEL | | Address Redacted | | | | | | | |
| GIBSON, KRISTIE | | 242 RARITAN AVE | | | | MIDDLESEX | NJ | 08846-0000 | |
| GIBSON, KRISTIE LYNN | | Address Redacted | | | | | | | |
| GIBSON, KYLE SHANE | | Address Redacted | | | | | | | |
| GIBSON, LARRY | | 2723 CEMETERY RD | | | | GLEN ALLEN | VA | 23060 | |
| GIBSON, LATASHA | | Address Redacted | | | | | | | |
| GIBSON, LEIGH | | 7922 Shore Dr Lot 4 | | | | Norfolk | VA | 23518-2430 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIBSON, LEIGH | | 9514 Warwick Ave | | | | Norfolk | VA | 23503-2116 | |
| GIBSON, LINDSAY MICHELLE | | Address Redacted | | | | | | | |
| GIBSON, LLOYD | | 1208 N MARKET ST | | | | PARIS | TN | 38242 3203 | |
| GIBSON, LLOYD DARDEN | | Address Redacted | | | | | | | |
| GIBSON, LONNIE EVERETT | | Address Redacted | | | | | | | |
| GIBSON, LOUIE LYNN | | Address Redacted | | | | | | | |
| GIBSON, MANUEL | | 5215 CALLE DE COSTA RICA | | | | SARASOTA | FL | 34242 | |
| GIBSON, MARCUS DEWAYNE | | Address Redacted | | | | | | | |
| GIBSON, MARCUS GRADY | | Address Redacted | | | | | | | |
| GIBSON, MARSHALL SCOTT | | Address Redacted | | | | | | | |
| GIBSON, MATT CHARLES | | Address Redacted | | | | | | | |
| GIBSON, MAURICE EDWARD | | Address Redacted | | | | | | | |
| GIBSON, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| GIBSON, MICHAEL CARTER | | Address Redacted | | | | | | | |
| GIBSON, MICHAEL GENE | | Address Redacted | | | | | | | |
| GIBSON, MICHAEL L | | Address Redacted | | | | | | | |
| GIBSON, MICHELLE | | 8600 NEUSE LANDING LANE | NO 112 | | | RALEIGH | NC | 27616 | |
| GIBSON, NICHOLAS W | | Address Redacted | | | | | | | |
| GIBSON, NICOLE MARIE | | Address Redacted | | | | | | | |
| GIBSON, NOAH | | 4208 MARLIN | | | | ST LOUIS | MO | 63121-0000 | |
| GIBSON, NOAH JORDAN | | Address Redacted | | | | | | | |
| GIBSON, PAM | | 1360 MICHIGAN AVE | | | | WINTER PARK | FL | 32789-4824 | |
| GIBSON, PARIS DIAMOND | | Address Redacted | | | | | | | |
| GIBSON, RACHEL | Gibson Rachel | | 7240 Grenola Way | | | Citrus Heights | CA | 95621 | |
| GIBSON, RACHEL | | Address Redacted | | | | | | | |
| GIBSON, RACHEL LAVONNE | | Address Redacted | | | | | | | |
| GIBSON, RANDY D | | Address Redacted | | | | | | | |
| GIBSON, REBECCA BRYANT | | Address Redacted | | | | | | | |
| GIBSON, RICO | | 1428 HOLLINGSHED RD | | | | IRMO | SC | 29063 | |
| GIBSON, ROBERT JOESPH | | Address Redacted | | | | | | | |
| GIBSON, RONALD | | 8917 BROOKSTOWN PL | | | | ELK GROVE | CA | 95624 | |
| GIBSON, ROY | | Address Redacted | | | | | | | |
| GIBSON, RYAN | | Address Redacted | | | | | | | |
| GIBSON, RYAN JAMES | | Address Redacted | | | | | | | |
| GIBSON, SAMANTHA RENEE | | Address Redacted | | | | | | | |
| GIBSON, SEAN ROBERT | | Address Redacted | | | | | | | |
| GIBSON, SEQUITA | | 1288 M L KING JR BLVD | | | | ROME | GA | 30161 | |
| GIBSON, SEQUITA E | | Address Redacted | | | | | | | |
| GIBSON, SETH A | | 1925 FURMAN CRT | | | | COCOA | FL | 32922 | |
| GIBSON, SHELLEISHA | | Address Redacted | | | | | | | |
| GIBSON, STACEY NICOLE | | Address Redacted | | | | | | | |
| GIBSON, STANFORD NOLAN | | Address Redacted | | | | | | | |
| GIBSON, STEPHEN | | 6636 WASHINGTON BLVD 101 | | | | ELKRIDGE | MD | 21075 | |
| GIBSON, STEPHEN M | | Address Redacted | | | | | | | |
| GIBSON, SUMMER CIARA | | Address Redacted | | | | | | | |
| GIBSON, TAMMY | | Address Redacted | | | | | | | |
| GIBSON, TARRANT GIRARD | | Address Redacted | | | | | | | |
| GIBSON, THADDEUS WAYNE | | Address Redacted | | | | | | | |
| GIBSON, THOMAS | | 66 ATHENS ST | | | | SAN FRANCISCO | CA | 94112 | |
| GIBSON, TODD W | | 1484 LAKE JAMES DR | | | | VIRGINIA BEACH | VA | 23464 | |
| GIBSON, TRAVIS MICHAEL | | Address Redacted | | | | | | | |
| GIBSON, TYLER R | | Address Redacted | | | | | | | |
| GIBSON, VANESSA ILANNA | | Address Redacted | | | | | | | |
| GIBSON, WILLIAM B | | Address Redacted | | | | | | | |
| GIBSON, WILLIAM DAVID | | Address Redacted | | | | | | | |
| GIBSON, WILLIAM JACOB | | Address Redacted | | | | | | | |
| GIBSON, WILLIE LATRELL | | Address Redacted | | | | | | | |
| GIBSON, WINSTON | | 217 CLOSHIRE DR | | | | BIRMINGHAM | AL | 35214-0000 | |
| GIBSON, WITHWORTH WELLINGTON | | Address Redacted | | | | | | | |
| GIBSONS REFRIGERATION | | 1725 GAPWAY RD | | | | MULLINS | SC | 29574 | |
| GIBSONS SIGN MART INC | | 1021 NEIL DR | | | | JONESBORO | AR | 72401-4462 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIBSONS TV/VIDEO SERVICE | | 26640 GRATIOT AVE STE A | | | | ROSEVILLE | MI | 48066 | |
| GIBSONS TV/VIDEO SERVICE | | SUITE A | | | | ROSEVILLE | MI | 48066 | |
| GIDCUMB, MICHAEL SHANE | | Address Redacted | | | | | | | |
| GIDDENS SECURITY CORP | | PO BOX 37459 | | | | JACKSONVILLE | FL | 32236-7459 | |
| GIDDENS, JOSEPH ADAM | | Address Redacted | | | | | | | |
| GIDDENS, LORENZO DONTE | | Address Redacted | | | | | | | |
| GIDDENS, MICHAEL KENNETH | | Address Redacted | | | | | | | |
| GIDDEON, KATIE JEAN | | Address Redacted | | | | | | | |
| GIDDEONS APPLIANCE REPAIR | | 3849 WILLARD RD | | | | WILLARD | NC | 28478 | |
| GIDDINGE, SAMANTHA LEE | | Address Redacted | | | | | | | |
| GIDDINGS, CHARLES L | | 3711 N CUNNINGHAM AVE | APT 1 | | | URBANA | IL | 61802 | |
| GIDDINGS, DERRICK DWAYNE | | Address Redacted | | | | | | | |
| GIDDINGS, LISA LYNNE | | Address Redacted | | | | | | | |
| GIDDINGS, MICHAEL | | 6093 W SHORES RD | | | | ORANGE PARK | FL | 32003-8119 | |
| GIDEON W  TEKLEWOLDE | | 6233 DONNA DR | | | | CHARLOTTE | NC | 3/29/1977 | |
| GIDEON, BRITTON M | | Address Redacted | | | | | | | |
| GIDEON, CLYDE | | 8320 SW BERRYHILL LN | | | | BEAVERTON | OR | 97008 | |
| GIDEON, DAVID ROSS | | Address Redacted | | | | | | | |
| GIDEON, JASMINE | | Address Redacted | | | | | | | |
| GIDICK, CRAIG | | 10224 ROBERT COMMON LANE | | | | BURKE | VA | 22015 | |
| GIDICK, ROBERT | | 12183 TROUT RUN RD | | | | WARDENSVILLE | WV | 26851-8042 | |
| GIDION, CALEB | | Address Redacted | | | | | | | |
| GIDLEY, CRAIG M | | Address Redacted | | | | | | | |
| GIDNEY, KEVIN MATTHEW | | Address Redacted | | | | | | | |
| Gidney, Yohko K | | 31 Starboard Way | | | | Tequesta | FL | 33469 | |
| GIDRON, MARCUS DEWAYNE | | Address Redacted | | | | | | | |
| GIEBEL, JOSHUA ROBERT | | Address Redacted | | | | | | | |
| GIEBELER, JOSSELYN GRACE | | Address Redacted | | | | | | | |
| GIECK, SALLY | | 501 E JEFFERSON ST RM 138 | | | | CHARLOTTESVILLE | VA | 22902 | |
| GIEFER, JILL KAY | | Address Redacted | | | | | | | |
| GIEFFELS, JOHN PHILLIP | | Address Redacted | | | | | | | |
| GIEGEL, ALEXANDER M | | Address Redacted | | | | | | | |
| GIEGERICH, SAVANNAH MARIA | | Address Redacted | | | | | | | |
| GIELLO, BETTE RAE | | Address Redacted | | | | | | | |
| GIELLO, GABRIELLE | | Address Redacted | | | | | | | |
| GIELOW, CASEY LEE | | Address Redacted | | | | | | | |
| GIEPERT, MATTHEW GRANT | | Address Redacted | | | | | | | |
| GIER, AMY CHRISTINE | | Address Redacted | | | | | | | |
| GIER, CHAD PARK | | Address Redacted | | | | | | | |
| GIER, JOHN CHARLES | | Address Redacted | | | | | | | |
| GIER, JOSHUA JAMES | | Address Redacted | | | | | | | |
| GIERAK, MATTHEW DAVID | | Address Redacted | | | | | | | |
| GIERCZYK, MICHAEL A | | Address Redacted | | | | | | | |
| GIERKE, DEL WILLIAM | | Address Redacted | | | | | | | |
| GIERKE, WILLIAM | | Address Redacted | | | | | | | |
| GIERLOWSKI, DAN | | Address Redacted | | | | | | | |
| GIERMAN, GAILLARD CHARLES | | Address Redacted | | | | | | | |
| GIERMAN, GRANT C | | Address Redacted | | | | | | | |
| GIESBRECHT, JOSHUA AARON | | Address Redacted | | | | | | | |
| GIESBRECHT, JULIE ANN | | Address Redacted | | | | | | | |
| GIESE ARTHUR | | 3 MARYSVILLE | | | | IRVINE | CA | 92602 | |
| GIESE, CAROLYN | | | | | | DENVER | CO | 80230-0000 | |
| GIESE, MELINDA MARIE | | Address Redacted | | | | | | | |
| GIESELMAN, ADAM P | | Address Redacted | | | | | | | |
| GIESER COMPANY | | 1313 DAVIS AVENUE | | | | LAS CRUCES | NM | 88005 | |
| GIESING, AARON | | 28019 GLASSER AVE | | | | CANYON COUNTRY | CA | 91351-0000 | |
| GIESING, AARON ANDREW | | Address Redacted | | | | | | | |
| GIESSMANN, CHARLES MANINANG | | Address Redacted | | | | | | | |
| GIESY, CHRIS W | | Address Redacted | | | | | | | |
| GIETZEN, ANTHONY FRANCISCO | | Address Redacted | | | | | | | |
| GIETZEN, DANIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIFFELS WEBSTER ENGINEERS INC | | 2871 BOND STREET | | | | ROCHESTER HILLS | MI | 48309 | |
| GIFFEY, CHRISTINA M | | Address Redacted | | | | | | | |
| GIFFIN, SUSAN | | 12008 MARNELAN DR | | | | RICHMOND | VA | 23233 | |
| GIFFIN, TIMOTHY | | 11327 W BERMUDA DR | | | | AVONDALE | AZ | 85392-4226 | |
| GIFFIN, TIMOTHY GERALD | | Address Redacted | | | | | | | |
| GIFFONE, CHASE MARCUS | | Address Redacted | | | | | | | |
| GIFFORD ELECTRIC CO INC | | PO BOX 792 | 315 1/2 E WALNUT ST | | | KOKOMO | IN | 46901 | |
| GIFFORD ELECTRIC INC | | 5066 W POST RD | | | | LAS VEGAS | NV | 89118-4330 | |
| GIFFORD, BRIAN H | | Address Redacted | | | | | | | |
| GIFFORD, BRITTNY LUANN | | Address Redacted | | | | | | | |
| GIFFORD, CHRIS | | 7335 ADAMS RD | | | | HEMLOCK | NY | 14466 | |
| GIFFORD, CHRISTOPHER HILTON | | Address Redacted | | | | | | | |
| GIFFORD, DANIEL | | 4016 LINDEN HILLS BLVD | | | | MINNEAPOLIS | MN | 55410-1246 | |
| GIFFORD, DYLAN CORY | | Address Redacted | | | | | | | |
| GIFFORD, JOSEPH | | 3717 COLONIAL CIR | | | | LAS VEGAS | NV | 89121 | |
| GIFFORD, JOSEPH WILLIAM | | Address Redacted | | | | | | | |
| GIFFORD, JUSTIN CASE | | Address Redacted | | | | | | | |
| GIFFORD, KELLY VIRGINIA | | Address Redacted | | | | | | | |
| GIFFORD, KYLE M | | Address Redacted | | | | | | | |
| GIFFORD, LUKE JAMISON | | Address Redacted | | | | | | | |
| GIFFORD, MATTHEW BRAYTON | | Address Redacted | | | | | | | |
| GIFFORD, MIKE | | Address Redacted | | | | | | | |
| GIFFORD, SHAD L | | Address Redacted | | | | | | | |
| GIFFORD, SKYLER ALAN | | Address Redacted | | | | | | | |
| GIFORD, VICKI | | 10920 1/2 PEACH GROVE | | | | NORTH HOLLYWOOD | CA | 91601-0000 | |
| GIFT BASKETS BY DESIGN LLC | | 2611 WAREHAM RD | | | | LOUISVILLE | KY | 40242 | |
| GIFT BASKETS BY WEAVER | | 401 HEADQUARTERS DR STE 101 | | | | MILLERSVILLE | MD | 21108 | |
| GIFT BASKETS ETC | | 8613 WATCHHAVEN LN | | | | RICHMOMD | VA | 23237 | |
| GIFT CERTIFICATE CENTER, INC | | 121 SOUTH EIGHT ST | SUITE 700 | | | MINNEAPOLIS | MN | 55402 | |
| GIFT SERVICES LLC | | PO BOX 31324 | | | | HARTFORD | CT | 06150-1324 | |
| GIFTCERTIFICATES COM | | 11510 BLONDO ST STE 101 | | | | OMAHA | NE | 68164-3846 | |
| GIFTCERTIFICATES COM | | 470 7TH AVE | ATTN HEATHER PROSSER | | | NEW YORK | NY | 10018 | |
| GIFTS ON THE GO | | PO BOX 9013 | | | | RICHMOND | VA | 23225 | |
| GIGA INFORMATION GROUP | | ONE LONGWATER CIRCLE | | | | NORWELL | MA | 02061-1620 | |
| GIGI, JOSEPHIN | | 7 MARIE LN | | | | MIDDLETOWN | NY | 10941-2004 | |
| GIGLIO WILLIAM | | 3380 D MCGEHEE RD | | | | MONTGOMERY | AL | 36111 | |
| GIGLIO, ALYSSA MARIE | | Address Redacted | | | | | | | |
| GIGLIO, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| GIGLIO, ROSA | | 156 18 CRYDERS LANE | | | | WHITESTONE | NY | 11357 | |
| GIGLIOTTI & SONS | | 3800A BRIDGEPORT WAY W NO 221 | | | | TACOMA | WA | 98466 | |
| GIGLIOTTI, JOSEPH FRANK | | Address Redacted | | | | | | | |
| GIGUERE, BOB | | 1027 PRESIDENT AVE | | | | FALL RIVER | MA | 02720 | |
| GIGUERE, SAMANTHA L | | Address Redacted | | | | | | | |
| GIGUERE, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| GIHAD JAWHAR | JAWHAR GIHAD | 3024 DANRETT LN | | | | RICHMOND | VA | 23231-7270 | |
| GIKAS, GEORGE A | | 201 FAIRMONT ST | | | | RIVER ROUGE | MI | 48218-1220 | |
| GIL JR, ROBERT | | 2 E WAGNER DR | | | | NORTHLAKE | IL | 60164 | |
| GIL, ANGELINE | | Address Redacted | | | | | | | |
| GIL, ARIEL | | Address Redacted | | | | | | | |
| GIL, CINDY | | Address Redacted | | | | | | | |
| GIL, DANIEL DAVID | | Address Redacted | | | | | | | |
| GIL, DAVID ANTONIO | | Address Redacted | | | | | | | |
| GIL, GEOVANNY ALBERTO | | Address Redacted | | | | | | | |
| GIL, ISMAEL | | Address Redacted | | | | | | | |
| GIL, JAVIER A | | Address Redacted | | | | | | | |
| GIL, JONATHAN ISRAEL | | Address Redacted | | | | | | | |
| GIL, JUAN ALFREDO | | Address Redacted | | | | | | | |
| GIL, LAMAIGNE | | 10550 N TORREY PINES RD | | | | LA JOLLA | CA | 92037-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIL, LILIANA MARIA | | Address Redacted | | | | | | | |
| GIL, MADELINE | | 1817 MADEWOOD RD | | | | LA PLACE | LA | 70068-2619 | |
| GIL, MADELINE W | | Address Redacted | | | | | | | |
| GIL, MANUEL DAVID | | Address Redacted | | | | | | | |
| GIL, MELISSA | | Address Redacted | | | | | | | |
| GIL, OSIRIS L | | Address Redacted | | | | | | | |
| GIL, PAMELA CARLA | | Address Redacted | | | | | | | |
| GIL, RAYMOND | | Address Redacted | | | | | | | |
| GIL, SCHMIDT | | 4040 E SHEENA DR | | | | PHOENIX | AZ | 85032-0000 | |
| GIL, YUSLAY | | Address Redacted | | | | | | | |
| GILA APPLIANCE SERVICE | | PO BOX 1888 | | | | CLAYPOOL | AZ | 85532 | |
| GILA BEND, TOWN OF | | PO BOX A 644 W PIMA ST | | | | GILA BEND | AZ | 85337-0019 | |
| GILA COUNTY SUPERIOR COURT | | 1400 E ASH | CLERK OF COURT | | | GLOBE | AZ | 85501 | |
| GILA COUNTY SUPERIOR COURT | | CLERK OF COURT | | | | GLOBE | AZ | 85501 | |
| GILA DISTRIBUTING INC | | 35 HICKORY SPRINGS INDUST DR | | | | CANTON | GA | 30115 | |
| GILA SATELLITE SYSTEMS | | PO BOX 4566 | | | | EL PASO | TX | 79914 | |
| GILANI, HEENA | | 94 10 60TH AVE | | | | ELMHURST | NY | 11373-0000 | |
| GILANI, HEENA | | Address Redacted | | | | | | | |
| GILANI, NAEL MUSHTAQ | | Address Redacted | | | | | | | |
| GILANI, ZEESHAN | | Address Redacted | | | | | | | |
| GILARDI & CO LLC | | 1115 MAGNOLIA AVE | | | | LARKSPUR | CA | 94939 | |
| GILAS, CENGIZ | | Address Redacted | | | | | | | |
| GILBAR, JUSTIN | | Address Redacted | | | | | | | |
| GILBERG & KIERNAN | | 200 PORTLAND ST STE 400 | | | | BOSTON | MA | 02114-1715 | |
| GILBERT & BECKER CO | | 16 24 CLAPP ST | PO BOX 255066 | | | DORCHESTER | MA | 02125-5066 | |
| GILBERT APPRAISALS, CRAIG | | 8071 SLATER AVE STE 210 | | | | HUNTINGTON BEACH | CA | 92647 | |
| GILBERT GUERRERO | | 3505 WASHINGTON RD | | | | MARTINEZ | GA | 30907 | |
| GILBERT HARTMAN | | | | | | | | | |
| GILBERT JR, CHARLES | | 5135 BARRACUDA CT | | | | WALDORF | MD | 20603 | |
| GILBERT JR, GEORGE CHRISTOPHE | | Address Redacted | | | | | | | |
| GILBERT JR, LARRY EUGENE | | Address Redacted | | | | | | | |
| GILBERT LIMASA, JOSHUA BRONSON | | Address Redacted | | | | | | | |
| GILBERT MECHANICAL CONTRACTORS | | 4451 W 76TH ST | | | | EDINA | MN | 55435 | |
| GILBERT, ADAM | | 1746 DEARBOUGHT DRIVE | | | | FREDERICK | MD | 21701-0000 | |
| GILBERT, ADAM DOUGLAS | | Address Redacted | | | | | | | |
| GILBERT, ALANA MICHELE | | Address Redacted | | | | | | | |
| GILBERT, ALEX BOOTH | | Address Redacted | | | | | | | |
| GILBERT, ANDREW JEFFERY | | Address Redacted | | | | | | | |
| GILBERT, ANGELA M | | Address Redacted | | | | | | | |
| GILBERT, ANNA ASCUE | | Address Redacted | | | | | | | |
| GILBERT, ANTHONY | | Address Redacted | | | | | | | |
| GILBERT, ANTOINE LARDELL | | Address Redacted | | | | | | | |
| GILBERT, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| Gilbert, B | | 56 Leonard St | | | | Woburn | MA | 01801 | |
| GILBERT, BETTY R | | Address Redacted | | | | | | | |
| GILBERT, BRENDAN DRAKE | | Address Redacted | | | | | | | |
| GILBERT, BRIAN | | Address Redacted | | | | | | | |
| GILBERT, BRIAN WESLEY | | Address Redacted | | | | | | | |
| GILBERT, BRITTANY JOYCE | | Address Redacted | | | | | | | |
| GILBERT, CHARLES DARNELL | | Address Redacted | | | | | | | |
| GILBERT, CHERRICK MONDRAY | | Address Redacted | | | | | | | |
| GILBERT, CHRIS CHAZ | | Address Redacted | | | | | | | |
| GILBERT, CLIFFORD EUGENE | | Address Redacted | | | | | | | |
| GILBERT, CODY WADE | | Address Redacted | | | | | | | |
| GILBERT, CORTNEY MONEI | | Address Redacted | | | | | | | |
| GILBERT, CRYSTAL S | | Address Redacted | | | | | | | |
| GILBERT, DANIEL | | Address Redacted | | | | | | | |
| GILBERT, DEREK PAUL | | Address Redacted | | | | | | | |
| GILBERT, DERRICK EDWARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GILBERT, DOMINIC ANTONY | | Address Redacted | | | | | | | |
| GILBERT, DONNIE M | | Address Redacted | | | | | | | |
| GILBERT, EDWARD | | 213 WILLIS DR | | | | LYNCHBURG | VA | 24502-3541 | |
| GILBERT, ERIC RAY | | Address Redacted | | | | | | | |
| GILBERT, FAULKNER | | PO BOX 103 | | | | PITTSFIELD | NH | 03263-0000 | |
| GILBERT, FRANZ | | 9109 CARRINGTON WOODS DR | | | | GLEN ALLEN | VA | 23060 | |
| GILBERT, GARCIA | | 4333 BUENA VISTA ST | | | | SAN ANTONIO | TX | 78237-0000 | |
| GILBERT, GARCIA ANTHONY | | Address Redacted | | | | | | | |
| GILBERT, GARRETT DALTON | | Address Redacted | | | | | | | |
| GILBERT, GORDON | | Address Redacted | | | | | | | |
| GILBERT, JACQUES K | | 1224 SHACKLETON RD | | | | APEX | NC | 27502 | |
| GILBERT, JAIME PETE | | Address Redacted | | | | | | | |
| GILBERT, JAMAL ANTONY | | Address Redacted | | | | | | | |
| GILBERT, JASON | | Address Redacted | | | | | | | |
| GILBERT, JENNA ROSE | | Address Redacted | | | | | | | |
| GILBERT, JEREMY J | | Address Redacted | | | | | | | |
| GILBERT, JEREMY MICHAEL | | Address Redacted | | | | | | | |
| GILBERT, JONATHAN DOUGLAS | | Address Redacted | | | | | | | |
| GILBERT, JONATHAN SAMUEL | | Address Redacted | | | | | | | |
| GILBERT, JORDAN | | 5472 S KALMIA PL | | | | BOISE | ID | 83716 | |
| GILBERT, JORDYN MICHELLE | | Address Redacted | | | | | | | |
| GILBERT, JOSEPH | | Address Redacted | | | | | | | |
| GILBERT, JUSTIN | | 2013 32ND PLACE SOUTH EAST | | | | WASHINGTON | DC | 20020 | |
| GILBERT, KARL E | | Address Redacted | | | | | | | |
| GILBERT, KAYLA DION | | Address Redacted | | | | | | | |
| GILBERT, KEITH MICHAEL | | Address Redacted | | | | | | | |
| GILBERT, KEITH R | | Address Redacted | | | | | | | |
| GILBERT, KEVIN | | Address Redacted | | | | | | | |
| GILBERT, KHAYLIN WILSHUN | | Address Redacted | | | | | | | |
| GILBERT, KRISTI MARIE | | Address Redacted | | | | | | | |
| GILBERT, LAURENT | | 928 SE 3RD AVE | | | | DELRAY BEACH | FL | 33483-3409 | |
| GILBERT, LEE K | | Address Redacted | | | | | | | |
| GILBERT, MARCUS RAY | | Address Redacted | | | | | | | |
| GILBERT, MATT | | 1743 18TH ST | | | | CUYAHOGA FALLS | OH | 44223 | |
| GILBERT, MICHAEL | | 4920 WOODBEND DRIVE | | | | ACWORTH | GA | 30101 | |
| GILBERT, MIKEAL EARL | | Address Redacted | | | | | | | |
| GILBERT, MONICA | | Address Redacted | | | | | | | |
| GILBERT, NICHOLAS DAVID | | Address Redacted | | | | | | | |
| GILBERT, ROBERT J | | 647 C DAUPHINE CT | | | | ELK GROVE | IL | 60007 | |
| GILBERT, ROBERT MAX | | Address Redacted | | | | | | | |
| GILBERT, ROSINA | | 5312 GATEBRIDGE RD | | | | RICHMOND | VA | 23234 | |
| GILBERT, RYAN LEE | | Address Redacted | | | | | | | |
| GILBERT, RYAN ROBERT | | Address Redacted | | | | | | | |
| GILBERT, SAMANTHA MARIE | | Address Redacted | | | | | | | |
| GILBERT, SCOTT ANDREW | | Address Redacted | | | | | | | |
| GILBERT, SCOTT ANTHONY | | Address Redacted | | | | | | | |
| GILBERT, TAMALA ANTHEA | | Address Redacted | | | | | | | |
| GILBERT, TARENCE JAMES | | Address Redacted | | | | | | | |
| GILBERT, THOMAS ANDREW | | Address Redacted | | | | | | | |
| GILBERT, TIFFANY | | 1042 WILLERSLEY LANE | | | | CHANNELVIEW | TX | 77530 | |
| GILBERT, TIFFANY RAE | | Address Redacted | | | | | | | |
| GILBERT, TOBIAS YAQOB | | Address Redacted | | | | | | | |
| GILBERT, TORY | | PO BOX 14617 | | | | RICHMOND | VA | 23221 | |
| GILBERT, TOWN OF | | 50 E CIVIC CENTER DR | | | | GILBERT | AZ | 85296 | |
| GILBERT, TOWN OF | | 75 E CIVIC CENTER DR | ATTN ALARM COORDINATOR | | | GILBERT | AZ | 85296 | |
| GILBERT, VACA | | 42301 WOODSIDE CT | | | | HEMET | CA | 92544-0000 | |
| GILBERT, WILLIS L | | 8101 E DARTMOUTH AVE UNIT 30 | | | | DENVER | CO | 80231-4259 | |
| GILBERTA, BROWN | | 16331 JACARANDA DR | | | | FORT MYERS | FL | 33908-0000 | |
| GILBERTO O SALMERON | SALMERON GILBERTO O | 681 NW 124TH PL | | | | MIAMI | FL | 33182-2057 | |
| GILBERTO OYOLA | | 30 KATHLEEN DR | | | | WILLIMANTIC | CT | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GILBERTSON GARVIN G | | 1152 SMOKE TREE LANE | | | | SANTA ANNA | CA | 92705 | |
| GILBERTSON, AARON L | | 10684 WELLINGTON LN N | | | | MAPLE GROVE | MN | 55369 | |
| GILBERTSON, AARON LEE | | Address Redacted | | | | | | | |
| GILBERTSON, DAMIEN FRANCIS | | Address Redacted | | | | | | | |
| GILBERTSON, FRANCIS ALBERT | | Address Redacted | | | | | | | |
| GILBERTSON, GLENN E | | Address Redacted | | | | | | | |
| GILBERTSON, JOHN | | 701 E CALKINS DR | | | | SPOKANE | WA | 99208 | |
| GILBERTSON, KENDRA | | 25 6TH AC NE | | | | OSSEO | MN | 55369 | |
| GILBOW, CHRIS | | 10017 FAIRWAY VISTA DR | | | | ROWLETT | TX | 75089-0000 | |
| GILBOW, CHRIS RYAN | | Address Redacted | | | | | | | |
| GILBOW, RACHEL LYNN | | Address Redacted | | | | | | | |
| GILBOY, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| GILBREATH, FOY | | 248 W HOPKINS | | | | PONTIAC | MI | 48340 | |
| GILBREATH, FOY L | | Address Redacted | | | | | | | |
| GILBREATH, MATHEW DAVID | | Address Redacted | | | | | | | |
| GILBRETH, FLOYD | | 7513 COUNTY RD 229 | | | | CLYDE | TX | 79510-6835 | |
| GILCHREASE, MARK A | | Address Redacted | | | | | | | |
| GILCHREASE, PHILLIP LAMONT | | Address Redacted | | | | | | | |
| GILCHRESE, MARK | | 5101 FAWN VALLEY PL | | | | ANTELOPE | CA | 95843 | |
| GILCHREST, LUCIEL | | 75 DIMAND DR | | | | NORTH WATERBORO | ME | 04061-0000 | |
| GILCHREST, RYAN JAMES | | Address Redacted | | | | | | | |
| GILCHRIEST, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| GILCHRIST COUNTY PROBATE CT | | PO BOX 37 | | | | TRENTON | FL | 32693 | |
| GILCHRIST JR, AARON R | | 5822 F WESTOVER DR | | | | RICHMOND | VA | 23225 | |
| GILCHRIST, ADAM | | Address Redacted | | | | | | | |
| GILCHRIST, BRANDON CHASE | | Address Redacted | | | | | | | |
| GILCHRIST, BRENDA | | 1509 CENTERVILLE TURNPIKE | | | | VIRGINIA BEACH | VA | 23464 | |
| GILCHRIST, BRENDA L | | Address Redacted | | | | | | | |
| GILCHRIST, CHRISTY | | PO BOX 572 | | | | NORTH SPRINGFIELD | VT | 05150 | |
| GILCHRIST, DAVID GARFIELD | | Address Redacted | | | | | | | |
| GILCHRIST, GEOFFREY COLEMAN | | Address Redacted | | | | | | | |
| GILCHRIST, JUSTIN CURTIS | | Address Redacted | | | | | | | |
| GILCHRIST, SHAKIRA G | | Address Redacted | | | | | | | |
| GILCHRIST, TIFFANY R | | Address Redacted | | | | | | | |
| GILCOINE, JOSHUA EDWARD | | Address Redacted | | | | | | | |
| GILCREASE, JOSH | | 7700 JEWELL AVE | | | | SHREVEPORT | LA | 71108-0000 | |
| GILCRIST, TODD CONRAD | | Address Redacted | | | | | | | |
| GILDAY, FRANCES M | | Address Redacted | | | | | | | |
| GILDE, ROCHELLE | | W8396 STATE HIGHWAY 29 | | | | RIVER FALLS | WI | 54022 | |
| GILDEA CONSULTING | | 15 BARTLETT ST | | | | CHARLESTOWN | MA | 02129 | |
| GILDEA, ROBERT A | | Address Redacted | | | | | | | |
| GILDER, TARRENCE JEROME | | Address Redacted | | | | | | | |
| GILDERSLEEVE, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| GILDNER, DAVID LAURENCE | | Address Redacted | | | | | | | |
| GILDNER, DAVID LAURENCE | | Address Redacted | | | | | | | |
| GILE, JOSHUA | | Address Redacted | | | | | | | |
| GILEDE, PHILLIPPE | | Address Redacted | | | | | | | |
| GILEEDDER, KAREN | | 225 CAVE RUN DR | APT 12 | | | ERLANGER | KY | 41018 | |
| GILES APPRAISAL GROUP | | 122 E 4TH ST | | | | PANAMA CITY | FL | 32401 | |
| GILES COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL DIV | | | | PULASKI | TN | 38478 | |
| GILES COUNTY CIRCUIT COURT | | PO BOX 678 | COURT CLERK CRIMINAL DIV | | | PULASKI | TN | 38478 | |
| GILES ELECTRIC CO INC | | PO BOX 214176 | | | | S DAYTONA | FL | 32121-4176 | |
| GILES LOCK & SECURITY SYSTEMS | | 1250 HARTNELL AVE | | | | REDDING | CA | 96002 | |
| GILES PC , CHARLES M | | 325 WEST FRANKLIN STREET | | | | TUCSON | AZ | 85701 | |
| GILES, AMANDA ELIZABETH | | Address Redacted | | | | | | | |
| GILES, ANDRE A SR | | 16 LILLIAN CIR | | | | STOCKBRIDGE | GA | 30281-3157 | |
| GILES, ARTELITH | | Address Redacted | | | | | | | |
| GILES, BRANDEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GILES, BRANDON ROBERT | | Address Redacted | | | | | | | |
| GILES, BRETT ANDREW | | Address Redacted | | | | | | | |
| GILES, BRIANNA | | P O BOX 27607 | | | | TULSA | OK | 74149-0000 | |
| GILES, BRIANNA SHEREE | | Address Redacted | | | | | | | |
| GILES, CAMERON JAYZE | | Address Redacted | | | | | | | |
| GILES, CARLOS | | Address Redacted | | | | | | | |
| GILES, CHISMA | | 5901 SYCAMORE HILL LN APT 1314 | | | | CHARLOTTE | NC | 28277 | |
| GILES, CHISMA D | | Address Redacted | | | | | | | |
| GILES, CHRISTOPHER PIERRE | | Address Redacted | | | | | | | |
| GILES, CHRISTOPHER T | | Address Redacted | | | | | | | |
| GILES, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| GILES, GREGORY WANE | | Address Redacted | | | | | | | |
| GILES, HENDRIC L | | Address Redacted | | | | | | | |
| GILES, JOHNNY ZACK | | Address Redacted | | | | | | | |
| GILES, JONATHAN MIGUEL | | Address Redacted | | | | | | | |
| GILES, KEVIN ALAN | | Address Redacted | | | | | | | |
| GILES, LORA G | | 2035 LAKE PARK DR SE APT C | | | | SMYRNA | GA | 30080-7619 | |
| GILES, MARK | | Address Redacted | | | | | | | |
| GILES, MATT CLINTON | | Address Redacted | | | | | | | |
| GILES, MATTHEW ALLEN | | Address Redacted | | | | | | | |
| GILES, SAMUEL | | Address Redacted | | | | | | | |
| GILES, SHAMEKA NICOLE | | Address Redacted | | | | | | | |
| GILES, SHAWN WILLIAM | | Address Redacted | | | | | | | |
| GILES, STEPHEN | | 1505 MEADOWS DR | | | | BIRMINGHAM | AL | 35235 | |
| GILES, STEPHEN WESLEY | | Address Redacted | | | | | | | |
| GILES, TABETHA | | Address Redacted | | | | | | | |
| GILES, VALERIE J | | 5 ADAMS ST NW | | | | WASHINGTON | DC | 20001-1025 | |
| GILES, WAYNE J | | Address Redacted | | | | | | | |
| GILES, WILLIAM | | 321 HAMILTON ST | | | | FAYETTEVILLE | NC | 28301 | |
| Giles, William N | | 1082 Country Club Rd | | | | Troutville | VA | 24175 | |
| GILES, WILLIAM R | | Address Redacted | | | | | | | |
| GILETTO, PHILIP J | | Address Redacted | | | | | | | |
| GILFEATHER, CHRISTOPHER MARK | | Address Redacted | | | | | | | |
| GILFILLAN, CAROLYN | | 1408 BUSINESS LOOP 70 W | | | | COLUMBIA | MO | 65202-1394 | |
| GILFILLAN, TIM | | 15 QUAKER HILL RD | | | | LEVITTOWN | PA | 19057 | |
| GILFILLAN, TIMOTHY J | | Address Redacted | | | | | | | |
| GILGEOURS, ROGER TERRELL | | Address Redacted | | | | | | | |
| GILGER, RAINER BENTZEN | | Address Redacted | | | | | | | |
| GILHART JR INC, CHARLES C | | 11711 PRINCETON PIKE | PRINCETON PLAZA OFFICE | | | CINCINNATI | OH | 45246 | |
| GILHART JR INC, CHARLES C | | PRINCETON PLAZA OFFICE | | | | CINCINNATI | OH | 45246 | |
| GILHOOLEY, AMBER LYNNE | | Address Redacted | | | | | | | |
| GILHOUSEN NO 07742, JAMES | | 1005 N MARKET | | | | WICHITA | KS | 67214-2971 | |
| GILHOUSEN, DANIEL RYAN | | Address Redacted | | | | | | | |
| GILIBERTI, SYLVIA M | | Address Redacted | | | | | | | |
| GILIBERTY, KEITH PATRICK | | Address Redacted | | | | | | | |
| GILILEO ROOFING SERVICE | | PO BOX 90549 | | | | LAKELAND | FL | 33804 | |
| GILILEO ROOFING SERVICE | | PO BOX 90549 | | | | LAKELAND | FL | 33804-0549 | |
| GILKERSON, RICHARD JOSEPH | | Address Redacted | | | | | | | |
| GILKESON, JOHN DERICK | | Address Redacted | | | | | | | |
| GILKEY, BRAXTON J | | Address Redacted | | | | | | | |
| GILKEY, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| GILL CONSTRUCTION INC, GEORGE | | 233 DEVEREESE ROAD | | | | CHEHALIS | WA | 98532 | |
| GILL CONTRACTING, ROBERT | | PO BOX 58398 | | | | LOUISVILLE | KY | 40268 | |
| GILL JANET K | | 839 CLUB RIDGE CT | | | | CHESTER | VA | 23836 | |
| GILL JR, EARL JEROME | | Address Redacted | | | | | | | |
| GILL MARY C | | 1623 LOGWOOD CIRCLE | | | | RICHMOND | VA | 23233 | |
| GILL PLUMBING CO, GLENN | | PO BOX 3078 | | | | DE SOTA | TX | 75115 | |
| GILL PLUMBING CO, GLENN | | PO BOX 3089 | | | | DE SOTA | TX | 75115 | |
| GILL SOUTHWEST SERVICES | | 4215 W PORT AU PRINCE LANE | | | | PHOENIX | AZ | 85023 | |
| GILL, AIZED | | 2467 AVONDALE AVE | | | | ABINGTON | PA | 19001-4202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GILL, AIZED IBRAHIM | | Address Redacted | | | | | | | |
| GILL, AIZEDI | | 2467 AVONDALE AVE | | | | ABINGTON | PA | 19001-4202 | |
| GILL, AMAN J | | Address Redacted | | | | | | | |
| GILL, ANDRES RICARDO | | Address Redacted | | | | | | | |
| GILL, ANDREW PORFERIO | | Address Redacted | | | | | | | |
| GILL, ARDAMAN SINGH | | Address Redacted | | | | | | | |
| GILL, ARIF M | | Address Redacted | | | | | | | |
| GILL, ASHLEY | | Address Redacted | | | | | | | |
| GILL, BALWINDE | | 95 13 LEFFERTS BLVD | | | | RICHMOND HILL | NY | 11419-1223 | |
| GILL, BRYAN EVANS | | Address Redacted | | | | | | | |
| GILL, CHANDLER LOUIS | | Address Redacted | | | | | | | |
| GILL, CHRIS WILLIAM | | Address Redacted | | | | | | | |
| GILL, CORNETIA | | 819 HARRISON AVE NW | | | | ROANOKE | VA | 24016 | |
| GILL, CRISTA LYNN | | Address Redacted | | | | | | | |
| GILL, DANE | | 2223 TIMBER TRL | | | | PLAINFIELD | IL | 60544-5084 | |
| GILL, DARREN JABBAR | | Address Redacted | | | | | | | |
| GILL, DAVID | | 108 BREAM ST | | | | HAINES CITY | FL | 33844-9621 | |
| GILL, DAVID | | Address Redacted | | | | | | | |
| GILL, DEREK MICHAEL | | Address Redacted | | | | | | | |
| GILL, ELIZABETH MARIE | | Address Redacted | | | | | | | |
| GILL, EMILY | | Address Redacted | | | | | | | |
| GILL, EVAN M | | Address Redacted | | | | | | | |
| GILL, HARJIPAUL | | Address Redacted | | | | | | | |
| GILL, HARMANDEEP SINGH | | Address Redacted | | | | | | | |
| GILL, HASAN AHMED | | Address Redacted | | | | | | | |
| GILL, HEATHER KATHRYN | | Address Redacted | | | | | | | |
| GILL, JASDEEP SINGH | | Address Redacted | | | | | | | |
| GILL, JAVON KENYATA | | Address Redacted | | | | | | | |
| GILL, JENNIFER LEE | | Address Redacted | | | | | | | |
| GILL, JOHNNY | | 41 ELM ST | | | | BADIN | NC | 28009-0000 | |
| GILL, JOSEPH PATRICK | | Address Redacted | | | | | | | |
| GILL, JOSHUA DANIEL | | Address Redacted | | | | | | | |
| GILL, KERRIE | | 14568 ROBERT I WALKER BLVD | | | | AUSTIN | TX | 78728-6708 | |
| GILL, KEVIN LEE | | Address Redacted | | | | | | | |
| GILL, KYLE CANON | | Address Redacted | | | | | | | |
| GILL, LLOYD | | Address Redacted | | | | | | | |
| GILL, MANDY | | 6201 LACY RD | | | | KNOXVILLE | TN | 37912 | |
| GILL, MANPREET | | Address Redacted | | | | | | | |
| GILL, MANPREET SINGH | | Address Redacted | | | | | | | |
| GILL, MARIE | | 4156 SAPP RD | | | | BLACKSHEAR | GA | 31516-5209 | |
| GILL, MARK | Gill, Mark | | 828 Prairie Sky Way | | | O Fallon | MO | 63368 | |
| Gill, Mark | | 828 Prairie Sky Way | | | | O Fallon | MO | 63368 | |
| GILL, MARK ANTHONY | | Address Redacted | | | | | | | |
| GILL, MATTHEW DAVID | | Address Redacted | | | | | | | |
| GILL, MICHAEL A | | Address Redacted | | | | | | | |
| GILL, NICOLAS | | 930 LEAMINGTON AVE | | | | GLENVIEW | IL | 60025-3352 | |
| GILL, NICOLAS ADRIAN | | Address Redacted | | | | | | | |
| GILL, PATRICK | | Address Redacted | | | | | | | |
| GILL, QUINLAN PATRICK | | Address Redacted | | | | | | | |
| GILL, RESHAM S | | Address Redacted | | | | | | | |
| GILL, RYAN | | 12183 SE 96TH TERR | | | | BELLEVIEW | FL | 34420-0000 | |
| GILL, RYAN MICHAEL | | Address Redacted | | | | | | | |
| GILL, SARAH 10320434 | | 168 MADISON STREET | | | | WILKES BARRE | PA | 18702 | |
| GILL, SARAH JACQUELINE | | Address Redacted | | | | | | | |
| GILL, SIMRANPREET SINGH | | Address Redacted | | | | | | | |
| GILL, SONAM | | Address Redacted | | | | | | | |
| GILL, STEPHEN ALLEN | | Address Redacted | | | | | | | |
| GILL, TAKISHA PATRICIA | | Address Redacted | | | | | | | |
| GILL, TEJ | | 8903 215TH ST | | | | QUEENS VILLAGE | NY | 11427 | |
| GILL, TEJ P | | Address Redacted | | | | | | | |
| GILL, TIFFANY TAMEKA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GILL, UMANGDEEP | | Address Redacted | | | | | | | |
| GILL, VIVEK | | 8609 SVL BOX | | | | VICTORVILLE | CA | 92395-5178 | |
| GILL, ZORA | | 54 VISTA RIDGE CIRCLE | | | | HINCKLEY | OH | 44233-0000 | |
| GILL, ZORA SINGH | | Address Redacted | | | | | | | |
| GILLAM & ASSOCIATES INC | | 405 FABIAN DR | | | | AIKEN | SC | 29803 | |
| GILLAM III, ROBERT | | 1205 W CHURCH ST | | | | ELIZABETH CITY | NC | 27989-0000 | |
| GILLAM, JOSH DAVID | | Address Redacted | | | | | | | |
| GILLAN, THOMAS G | | Address Redacted | | | | | | | |
| GILLARD & GILLARD | | PO BOX 6306 | 919 CHERRY SE | | | GRAND RAPIDS | MI | 49516 | |
| GILLARD, MARQUISA DENISE | | Address Redacted | | | | | | | |
| GILLARD, MELISSA | | Address Redacted | | | | | | | |
| GILLARD, SANDI D | | 1034 LASALLE AVE | | | | BURTON | MI | 48509 | |
| GILLAS, RYAN | | 469 E 15TH 22ND | | | | EUGENE | OR | 97401 | |
| GILLASPIE APPLIANCE SERVICE | | PO BOX 6 | | | | MADISON HEIGHTS | VA | 24572 | |
| GILLBERT, RICKY | | 5006B SHOALS LN | | | | CHATT | TN | 37416-1016 | |
| GILLEAN, WILLIAM SAMMY | | Address Redacted | | | | | | | |
| GILLELAND, LUCAS JAMES | | Address Redacted | | | | | | | |
| GILLEM, HENRY ALVIN | | Address Redacted | | | | | | | |
| GILLEN, EDGAR STEVEN | | Address Redacted | | | | | | | |
| GILLEN, MARY KELLY | | Address Redacted | | | | | | | |
| GILLEN, MICHAEL JAMES | | Address Redacted | | | | | | | |
| GILLENWATER, ASHLEY FAYE | | Address Redacted | | | | | | | |
| GILLENWATER, DANIEL GERALD | | Address Redacted | | | | | | | |
| GILLENWATER, GLENN | | 2306 S LINCOLN AVE | | | | LAKELAND | FL | 33803 | |
| GILLENWATER, JEFFERY | | Address Redacted | | | | | | | |
| GILLENWATER, SEAN WOODROW | | Address Redacted | | | | | | | |
| GILLES, DERECK R | | Address Redacted | | | | | | | |
| GILLES, JOHN BLADIMIR | | Address Redacted | | | | | | | |
| GILLES, MATTHEW | | Address Redacted | | | | | | | |
| GILLES, TRUDEL | | 2700 BARTON ST E 16 | | | | BOISE | ID | 83704-0000 | |
| GILLESPIE ADVERTISING | | 3450 PRINCETON PL | | | | LAWRENCEVILLE | NJ | 08648 | |
| GILLESPIE GROUP, THE | | 2086 RT 130 N | | | | NORTH BRUNSWICK | NJ | 08902 | |
| GILLESPIE HAROLD | | 3306 E FAIRVIEW RD | | | | STOCKBRIDGE | GA | 30281 | |
| GILLESPIE MOBILE HOME MOVERS | | 1010 N MAIN ST | | | | WILLIAMSTOWN | KY | 41097 | |
| GILLESPIE TERRY J | | 324 OVERBROOK | | | | BALTIMORE | MD | 21212 | |
| GILLESPIE, ADAM LEWIS | | Address Redacted | | | | | | | |
| GILLESPIE, ALMON | | Address Redacted | | | | | | | |
| GILLESPIE, ANDREW BRADEN | | Address Redacted | | | | | | | |
| GILLESPIE, ANTHONY JAHMAR | | Address Redacted | | | | | | | |
| GILLESPIE, BRANDI NICOLE | | Address Redacted | | | | | | | |
| GILLESPIE, BRIAN ROBERT | | Address Redacted | | | | | | | |
| GILLESPIE, CHRIS LAYNE | | Address Redacted | | | | | | | |
| GILLESPIE, CHRISTOPHER M | | 259 DOVER DR | | | | DES PLAINES | IL | 60018-1151 | |
| GILLESPIE, DOUGLAS LEE | | Address Redacted | | | | | | | |
| GILLESPIE, GAIL | | 402 TAMPA DR | | | | NASHVILLE | TN | 37211 | |
| GILLESPIE, GHAZMYNE GABRIELLE | | Address Redacted | | | | | | | |
| GILLESPIE, JAMES EDWARD | | Address Redacted | | | | | | | |
| GILLESPIE, JEFFREY R | | Address Redacted | | | | | | | |
| GILLESPIE, JEREMY DON | | Address Redacted | | | | | | | |
| GILLESPIE, JONATHAN PATRICK | | Address Redacted | | | | | | | |
| GILLESPIE, KEVIN | | Address Redacted | | | | | | | |
| GILLESPIE, KRISTIE | | 15 ROCKY CREEK LN | | | | GREENVILLE | SC | 29615-5819 | |
| GILLESPIE, MARK JOSEPH | | Address Redacted | | | | | | | |
| GILLESPIE, MATTHEW MICHAEL | | Address Redacted | | | | | | | |
| GILLESPIE, MICHAEL | | 1291 SAND CASTLE RD | | | | SANIBEL | FL | 33957-3618 | |
| GILLESPIE, NATHAN PHILLIPS | | Address Redacted | | | | | | | |
| GILLESPIE, NICHOLAS SEAN | | Address Redacted | | | | | | | |
| GILLESPIE, RAY ALLEN | | Address Redacted | | | | | | | |
| GILLESPIE, RICKY KEITH | | Address Redacted | | | | | | | |
| GILLESPIE, SANDRA JEAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GILLESPIE, STUART | | 4538 E 20TH CT | | | | LAKE STATION | IN | 46405-1253 | |
| GILLESPIE, THERESA A | | 311 TALLY DRIVE | | | | AMBLER | PA | 18002- | |
| GILLESPIE, WILLIAM E | | Address Redacted | | | | | | | |
| GILLESPY, JAMES ADAM | | Address Redacted | | | | | | | |
| GILLESSE, THOMAS WILLIAM | | Address Redacted | | | | | | | |
| GILLETT JR, DARRELL DEAN | | 101 GLENDALE AVE | | | | HILLSDALE | MI | 49242 | |
| GILLETT SERVICES INC | | 2065 N MEMORIAL DR | | | | RACINE | WI | 53404 | |
| GILLETT, BRUCE | | 1209 BALTIMORE DR | | | | ORLANDO | FL | 32810-5425 | |
| GILLETT, ERIC JAMES | | Address Redacted | | | | | | | |
| GILLETT, MARK ANTHONY | | Address Redacted | | | | | | | |
| GILLETT, MATTHEW DAVID | | Address Redacted | | | | | | | |
| GILLETT, PETER MICHAEL | | Address Redacted | | | | | | | |
| GILLETT, RUSSELL VAUGHN | | Address Redacted | | | | | | | |
| GILLETTE CO, THE | | 800 BOYLSTON ST | | | | BOSTON | MA | 02199-8004 | |
| GILLETTE V, ZEDIC | | 100 TAASHA LANE | | | | LEDBETTER | KY | 42058 | |
| GILLETTE, ASHLEY HEATHER | | Address Redacted | | | | | | | |
| GILLETTE, DANIEL | | Address Redacted | | | | | | | |
| GILLETTE, KEN V | | 919 7TH ST | | | | GREELEY | CO | 80631 | |
| GILLETTE, MICHAEL HUGH | | Address Redacted | | | | | | | |
| GILLETTE, RICHARD | | 1502 SAN SEBASTIAN LN | | | | HOUSTON | TX | 77058 | |
| GILLETTE, SCOTT TRAVIS | | Address Redacted | | | | | | | |
| GILLETTE, STEPHEN T | | Address Redacted | | | | | | | |
| GILLETTE, STEVEN NICHOLAS | | Address Redacted | | | | | | | |
| GILLETTE, TRACEY JOSEPH | | Address Redacted | | | | | | | |
| GILLEY, KATHY A | | Address Redacted | | | | | | | |
| GILLEY, VERNON | | Address Redacted | | | | | | | |
| GILLEY, WILLIAM | | 312 CLEVELAND ST | | | | MISHAWAKA | IN | 46544 | |
| GILLHAM, LANCE | | 14427 N CAMEO DR | | | | SUN CITY | AZ | 85351-2472 | |
| GILLIAM ELECTRONICS | | 215 ELIZABETH ST | | | | GREEN BAY | WI | 54302 | |
| GILLIAM, APRIL NICOLE | | Address Redacted | | | | | | | |
| GILLIAM, BRION | | 5236 CORD AVE | | | | JACKSONVILLE | FL | 32209 | |
| GILLIAM, CHANCE ALLEN | | Address Redacted | | | | | | | |
| GILLIAM, CHARLES JEROME | | Address Redacted | | | | | | | |
| GILLIAM, CHELSEA | | Address Redacted | | | | | | | |
| GILLIAM, CHRIS | | Address Redacted | | | | | | | |
| GILLIAM, CLIFFORD DEONDRAY | | Address Redacted | | | | | | | |
| GILLIAM, DAN | | 376 SYCAMORE DR | | | | BLUFF CITY | TN | 37618-1202 | |
| GILLIAM, DANIEL SCOTT | | Address Redacted | | | | | | | |
| GILLIAM, ERIC D | | Address Redacted | | | | | | | |
| GILLIAM, JAMIE | | Address Redacted | | | | | | | |
| GILLIAM, JOSHUA HENRY | | Address Redacted | | | | | | | |
| GILLIAM, LAKRASHIA LACOLE | | Address Redacted | | | | | | | |
| GILLIAM, MATTHEW BRYAN | | Address Redacted | | | | | | | |
| GILLIAM, NATHANIEL DREW | | Address Redacted | | | | | | | |
| GILLIAM, NICHOLAS CHARLES | | Address Redacted | | | | | | | |
| GILLIAM, NICHOLE LENORE | | Address Redacted | | | | | | | |
| GILLIAM, OSCAR | | 2501 Q ST | | | | RICHMOND | VA | 23223 | |
| GILLIAM, OSCAR | | 2701 SUSTEN LN | | | | RICHMOND | VA | 23224 | |
| GILLIAM, PAUL MICHAEL | | Address Redacted | | | | | | | |
| GILLIAM, SHANNON CALVIN | | Address Redacted | | | | | | | |
| GILLIAM, WILLIAM ANTHONY | | Address Redacted | | | | | | | |
| GILLIAND JANITOR SVC LANDSCPNG | | 86 ALLEN DR | | | | RETCHER | NC | 28732 | |
| GILLIARD RAYMOND | | 826 WINNETKA AVE | | | | RICHMOND | VA | 23227-2936 | |
| GILLIARD, ALEESHA SHANTA | | Address Redacted | | | | | | | |
| GILLIARD, DANIEL | | Address Redacted | | | | | | | |
| GILLIARD, SHALONDA | | Address Redacted | | | | | | | |
| GILLIARD, TORAN A | | Address Redacted | | | | | | | |
| GILLIATTE GENERAL CONTR INC | | 2515 BLOYD AVE | | | | INDIANAPOLIS | IN | 46218 | |
| GILLIE CREEK NURSERY INC | | 4400 WALSH DRIVE | | | | RICHMOND | VA | 23231 | |
| GILLIGAN, MATT | | 1917 7TH ST | | | | WICHITA FALLS | TX | 76301-4101 | |
| GILLIGAN, MATT WARREN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GILLIGAN, PAUL E | | 3837 GALA LOOP | | | | BELLINGHAM | WA | 98226 | |
| GILLIGAN, PAUL EDWARD | | Address Redacted | | | | | | | |
| GILLIGAN, RICHARD | | 2405 ELLIOT PLACE | | | | WILMINGTON | DE | 19802 | |
| GILLIHAN, EMILY TERESA | | Address Redacted | | | | | | | |
| GILLILAND, DUSTYN SHAWN | | Address Redacted | | | | | | | |
| GILLILAND, KRISTOFER SCOTT | | Address Redacted | | | | | | | |
| GILLILAND, MARK STEVEN | | Address Redacted | | | | | | | |
| GILLILAND, MIKE | | Address Redacted | | | | | | | |
| GILLILAND, ROBERT | | 1169 PENN GRANT RD | | | | LANCASTER | PA | 17602-1826 | |
| GILLILAND, SCOTT | | Address Redacted | | | | | | | |
| GILLILAND, STEVEN MARK | | Address Redacted | | | | | | | |
| GILLING, LEIGHTON ALDEN | | Address Redacted | | | | | | | |
| GILLINGHAM, ALEX RODNEY | | Address Redacted | | | | | | | |
| GILLINGHAM, JUSTIN JAMES | | Address Redacted | | | | | | | |
| GILLINGHAM, OFELIA | | 422 RIVERVIEW LN | | | | MELBOURNE BEACH | FL | 32951-2717 | |
| GILLION, JAMIL AKEEM | | Address Redacted | | | | | | | |
| GILLION, TYRONE | | 5432 BARN HOLLOW RD | | | | NORFOLK | VA | 23502 | |
| GILLIS ASSOCIATED INDUSTRIES | | DEPT 77 2860 | | | | CHICAGO | IL | 60678 | |
| GILLIS BROS INC | | 27 WYMAN STREET | | | | BURLINGTON | MA | 01803 | |
| GILLIS, ALEXANDER WARNER | | Address Redacted | | | | | | | |
| GILLIS, BRANDY LYNN | | Address Redacted | | | | | | | |
| GILLIS, DAVID GLENN | | Address Redacted | | | | | | | |
| GILLIS, DISHON | | 1106 S 14TH COURT | | | | LAKE WORTH | FL | 00003-3460 | |
| GILLIS, DISHON | | Address Redacted | | | | | | | |
| GILLIS, DONALD | | 6866 GREENBROOK DR | | | | CLEMMONS | NC | 27012 | |
| GILLIS, DONALD G | | Address Redacted | | | | | | | |
| GILLIS, JULIAN TIMOTHY | | Address Redacted | | | | | | | |
| GILLIS, MARC ANTWAN | | Address Redacted | | | | | | | |
| GILLIS, MARK | | Address Redacted | | | | | | | |
| GILLIS, ROBERT | | Address Redacted | | | | | | | |
| GILLIS, ROBERT T | | Address Redacted | | | | | | | |
| GILLIS, RYAN MICHAEL | | Address Redacted | | | | | | | |
| GILLIS, RYAN ROBERT | | Address Redacted | | | | | | | |
| GILLIS, SCOTT | | 28 BRIARWOOD RD | | | | LOWELL | MA | 01852 | |
| GILLIS, TANYA STEPHANIE | | Address Redacted | | | | | | | |
| GILLIS, THERESA LOUISE | | Address Redacted | | | | | | | |
| GILLISON III, JAMES | | Address Redacted | | | | | | | |
| GILLISON, ANTHONY | | Address Redacted | | | | | | | |
| GILLISPIE IFA CRP, CATHY D | | 15031B MILITARY RD S 148 | | | | SEATTLE | WA | 98188 | |
| GILLISPIE IFA CRP, CATHY D | | 15031B MILITARY RD S 148 | | | | SEATTLE | WA | 98188-2100 | |
| GILLISPIE, ASHLEY ELAINE | | Address Redacted | | | | | | | |
| GILLISPIE, BRIAN D | | Address Redacted | | | | | | | |
| GILLISPIE, HEATHER MARIE | | Address Redacted | | | | | | | |
| Gilliss Valla & Dalsin LLP | Antonio Valla | 3470 Mt Diablo Blvd Ste A 215 | | | | Lafayette | CA | 94549 | |
| GILLISS, JUSTIN ALVIN | | Address Redacted | | | | | | | |
| GILLISSIE, ANGEL MARIE | | Address Redacted | | | | | | | |
| GILLISSIE, BOB | | 14892 ELM AVE | | | | IRVINE | CA | 92606 | |
| GILLISTIE, JEANNIE | | 5516 RACEVIEW AVE | | | | CINCINNATI | OH | 45248 | |
| GILLMAN, BRIAN | | Address Redacted | | | | | | | |
| GILLMAN, JEROME S | | 40 NORTH ST | | | | NEW YORK | NY | 10013-2914 | |
| GILLMORE, BRANDON RAYE | | Address Redacted | | | | | | | |
| GILLMORE, CLINTON LOUIS | | Address Redacted | | | | | | | |
| GILLMORE, STEPHEN ROBERT | | Address Redacted | | | | | | | |
| GILLOM, ROBYN L | | Address Redacted | | | | | | | |
| GILLON, JUSTIN A | | Address Redacted | | | | | | | |
| GILLOTT MONARCH APPRAISAL | | 27 E ORANGE ST | | | | TARPON SPRINGS | FL | 34689 | |
| GILLOTT, NICHOLAS JOHN | | Address Redacted | | | | | | | |
| GILLOTTE, ARIEN MATTHIEU | | Address Redacted | | | | | | | |
| GILLS DONALD | | 6866 GREENBROOK DRIVE | | | | CLEMMONS | NC | 27012 | |
| GILLS VCR TV REPAIR | | 525 S 39TH | | | | ST JOSEPH | MO | 64506 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GILLS WALKER, CYNTHIA M | | Address Redacted | | | | | | | |
| GILLS, CHARLES | | 2621 TRACEWOOD CIR | | | | RICHMOND | VA | 23233 | |
| GILLS, MICHEALE | | Address Redacted | | | | | | | |
| GILLS, TAMARA | | Address Redacted | | | | | | | |
| GILLS, TAMARA R | | Address Redacted | | | | | | | |
| GILLUM JAMES N | | 4020 TOTTENHAM CT | | | | RICHMOND | VA | 23233 | |
| GILLUM, JAMES N | | 4020 TOTTENHAM COURT | | | | RICHMOND | VA | 23233 | |
| GILLUS, PERCY PIERRE | | Address Redacted | | | | | | | |
| GILLUS, TIFFANY J | | Address Redacted | | | | | | | |
| GILLY, CHRIS | | Address Redacted | | | | | | | |
| GILLYLAN, GABRIELLE C | | Address Redacted | | | | | | | |
| GILMALDONDO, GUILLERMO | | 1395 RIVERA ST | | | | AURORA | CO | 80011 | |
| GILMAN MECHANICAL | | PO BOX 1118 | | | | ASHLAND | VA | 23005 | |
| GILMAN, CAMERON CASEY | | Address Redacted | | | | | | | |
| GILMAN, CHAD | | 193 2ND ST | | | | EXCELSIOR | MN | 55331 | |
| GILMAN, DANIELLE | | 16 NOTTINGHAM RD | | | | OXFORD | MA | 00000-1540 | |
| GILMAN, DANIELLE GALL | | Address Redacted | | | | | | | |
| GILMAN, EMILY ANNE | | Address Redacted | | | | | | | |
| GILMAN, KENTON ROBBINS | | Address Redacted | | | | | | | |
| GILMAN, KENTON ROBBINS | | Address Redacted | | | | | | | |
| GILMAN, KIM | | Address Redacted | | | | | | | |
| GILMAN, RICHARD | | Address Redacted | | | | | | | |
| GILMAN, TIMOTHY | | 4601 152ND AVE CT E | | | | SUMNER | WA | 98390 | |
| GILMAN, W THOMAS | | 200 WEST DOUGLAS 9TH FLOOR | | | | WICHITA | KS | 67202 | |
| GILMAN, W THOMAS | | REDMOND & NAZAR | 200 WEST DOUGLAS 9TH FLOOR | | | WICHITA | KS | 67202 | |
| GILMARTIN, BRIAN G | | 90 E MAIN ST | | | | WASHINGTONVILLE | NY | 10992 | |
| GILMARTIN, BRIAN G | | PO BOX 478 | 90 E MAIN ST | | | WASHINGTONVILLE | NY | 10992 | |
| GILMARTIN, BRIAN THOMAS | | Address Redacted | | | | | | | |
| GILMARTIN, COLLEEN RENE | | Address Redacted | | | | | | | |
| GILMARTIN, THOMAS KIETH | | Address Redacted | | | | | | | |
| Gilmer Tremain, Betsy | Mrs Myron Tremain | 250 Pantops Mountain Rd Apt 5313 | | | | Charlottesville | VA | 22911 | |
| GILMER WALTER L | | 615 MARSH ST | | | | GREENSBORO | NC | 27406 | |
| GILMER, AARON MICHAEL | | Address Redacted | | | | | | | |
| GILMER, PHILLIP | | Address Redacted | | | | | | | |
| GILMER, SHAWNTAYA NATIYA | | Address Redacted | | | | | | | |
| GILMERE, MARIA LEE | | Address Redacted | | | | | | | |
| GILMET, MICHAEL | | 444 SEVERN WAY | | | | LEXINGTON | KY | 40503 | |
| GILMETTI, DANIEL P | | Address Redacted | | | | | | | |
| GILMOR, JONATHAN | | Address Redacted | | | | | | | |
| GILMORE & ASSOCIATES | | 350 E BUTLER AVE | | | | NEW BRITAIN | PA | 18901 | |
| GILMORE 97 | | PO BOX 18071 | | | | RICHMOND | VA | 23226 | |
| GILMORE FOR GOVENOR | | 4128 INNSLAKE DR | | | | GLEN ALLEN | VA | 23060 | |
| GILMORE FOR GOVENOR | | LLOYD ASSOCIATES | 4128 INNSLAKE DR | | | GLEN ALLEN | VA | 23060 | |
| GILMORE JR , VAN PATRICK | | Address Redacted | | | | | | | |
| GILMORE JUDD APPRAISALS | | 5101 BRENNER RD NW | | | | OLYMPIA | WA | 98502 | |
| GILMORE, ALEXANDER | | 3777 CALLE LINDA VISTA | | | | NEWBURY PARK | CA | 91320-0000 | |
| GILMORE, ALEXANDER JAMES | | Address Redacted | | | | | | | |
| GILMORE, AMANDA SUE | | Address Redacted | | | | | | | |
| GILMORE, AMY | | 1121 S GLENWOOD AVE | | | | INDEPENDENCE | MO | 64053-1626 | |
| GILMORE, ANDREA MARIE | | Address Redacted | | | | | | | |
| GILMORE, ANTIONETTE TIESHA | | Address Redacted | | | | | | | |
| GILMORE, AUBREY A | | Address Redacted | | | | | | | |
| GILMORE, BRITTNEY ELISE | | Address Redacted | | | | | | | |
| GILMORE, CANDICE | | 10917 VIRGINIA FOREST CT | | | | GLEN ALLEN | VA | 23060 | |
| GILMORE, CANDICE M | | Address Redacted | | | | | | | |
| GILMORE, CANDICE PAIGE | | Address Redacted | | | | | | | |
| GILMORE, CATELIN JEY | | Address Redacted | | | | | | | |
| GILMORE, CHRISTENA MARIE | | Address Redacted | | | | | | | |
| GILMORE, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| GILMORE, DAMIEN LEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GILMORE, DEMETRIUS | | 430 CRESTONE LANE | 24 | | | COLORADO SPRINGS | CO | 80906-0000 | |
| GILMORE, DEMETRIUS ODELL | | Address Redacted | | | | | | | |
| GILMORE, DISHON | | Address Redacted | | | | | | | |
| GILMORE, ERICA SHAVONNE | | Address Redacted | | | | | | | |
| GILMORE, HOLLY MARIE | | Address Redacted | | | | | | | |
| GILMORE, JAMES | | Address Redacted | | | | | | | |
| GILMORE, JAMES W | | Address Redacted | | | | | | | |
| GILMORE, JANTELLE | | Address Redacted | | | | | | | |
| GILMORE, JEREMY PAUL | | Address Redacted | | | | | | | |
| GILMORE, KAYLA MACHELLE | | 1839 SANFORD DR | | | | PRATTVILLE | AL | 36066-6169 | |
| GILMORE, KAYLA MACHELLE | | Address Redacted | | | | | | | |
| GILMORE, LAKISHIA JUANITA | | Address Redacted | | | | | | | |
| GILMORE, LAUREN NICOLE | | Address Redacted | | | | | | | |
| GILMORE, MATTHEW | | Address Redacted | | | | | | | |
| GILMORE, MATTHEW E | | Address Redacted | | | | | | | |
| GILMORE, MAXINE | | 2116 PARK PLACE | | | | BALTIMORE | MD | 21207 | |
| GILMORE, PAUL | | 4105 RIDGEWOOD AVE | | | | COLUMBIA | SC | 29203 | |
| GILMORE, PHYLLIS RICKEAL | | Address Redacted | | | | | | | |
| GILMORE, PUNEISHA SOPHIA | | Address Redacted | | | | | | | |
| GILMORE, RICHARD | | 22 LONGHURST RD | | | | MARLTON | NJ | 08053-1934 | |
| GILMORE, ROBERT KERR | | Address Redacted | | | | | | | |
| GILMORE, SCOTT | | Address Redacted | | | | | | | |
| GILMORE, SHANIKA LYNETTE | | Address Redacted | | | | | | | |
| GILMORE, SHAYLA YVETTE | | Address Redacted | | | | | | | |
| GILMORE, TIMOTHY | | P O BOX 2483 | | | | YUCCA VALLEY | CA | 92286 | |
| GILMORE, TOM | | 23 MILL LANE | | | | FRAZER | PA | 19355 | |
| GILMORE, TRENT CHARLES | | Address Redacted | | | | | | | |
| GILMORE, WILLIAM JAMES | | Address Redacted | | | | | | | |
| GILMOUR, CATHERINE M | | Address Redacted | | | | | | | |
| GILMOUR, CATHERINE M | | Address Redacted | | | | | | | |
| GILMOUR, CHRISTINE | ALAN E KASSAN ESQ KANTOR & KANTOR LLP | 19839 NORDHOFF ST | | | | NORTHRIDGE | CA | 91324 | |
| GILMOUR, CHRISTINE | | 18264 MURPHY HILL RD | | | | AROMAS | CA | 95004 | |
| GILMOUR, CHRISTINE A | | Address Redacted | | | | | | | |
| GILMOUR, COLBY | | 509 PURDUE | | | | TYLER | TX | 75703-0000 | |
| GILMOUR, COLBY THOMAS | | Address Redacted | | | | | | | |
| GILOMEN, JORDAN ALAN | | Address Redacted | | | | | | | |
| GILOSA, IAN JAMES | | Address Redacted | | | | | | | |
| GILOT, RICHARDSON | | Address Redacted | | | | | | | |
| Gilpatrick, Robert J | | 878 Lemon Rd | | | | South Daytona | FL | 32119 | |
| GILPIN, AYODELE | | Address Redacted | | | | | | | |
| GILPIN, DUSTIN D | | Address Redacted | | | | | | | |
| GILPIN, JOHN | | 5 LINDEN CT | | | | SOUTH ELGIN | IL | 60177-2878 | |
| Gilpin, Scott | | 2609 Armatrading Dr | | | | Cedar Park | TX | 78613 | |
| GILRAY, ANNE | | 7904 OAK GROVE CIRCLE | | | | SARASOTA | FL | 34243 | |
| GILRAY, JACOB | | 11528 WALDEN LOOP | | | | PARRISH | FL | 34219 | |
| GILRAY, JACOB | | 11528 WALDEN LOOP | | | | PARRISH | FL | 34219-0000 | |
| Gilreath, Elijah J Jr & Julia B | Elijah J & Julia B Gilreath | 7605 Fox Den Ct | | | | Clinton | MD | 20735 | |
| GILROY DONNA L | | 2213 HEMLOCK LANE | | | | VESTAL | NY | 13850 | |
| GILROY, CARI S | | 4383 PINEHARBOR DR | | | | DENVER | NC | 28037 | |
| GILROY, CHEYANN | | 17 CAPANO DRIVE B5 | | | | NEWARK | DE | 19702 | |
| GILROY, COREY JAMES | | Address Redacted | | | | | | | |
| GILROY, ROBERT STEPHEN | | Address Redacted | | | | | | | |
| GILROY, SEAN | | 403 HALLER AVE | | | | ROMEOVILLE | IL | 60446- | |
| GILROY, SHAUN | | 7696 BELLDRIVE | | | | COLORADO SPRINGS | CO | 80920 | |
| GILROY, THOMAS | | 124A EMERY CT | | | | NEWARK | DE | 19711-5930 | |
| GILSON ENTERPRISES INC | | 2050 SOUTH MACARTHUR | | | | SPRINGFIELD | IL | 62704 | |
| GILSON, ANGIE | | 4020 MONUMENT AVE | | | | RICHMOND | VA | 23230 | |
| GILSON, JAIME | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GILSON, NEIL KOUICHI | | Address Redacted | | | | | | | |
| GILSON, TODD | | 629 BURNING TREE | | | | NAPERVILLE | IL | 60563 | |
| GILSON, VAL G | | Address Redacted | | | | | | | |
| GILSRUD, SAMUEL J | | Address Redacted | | | | | | | |
| GILSTRAP, DONALD EUGENE | | Address Redacted | | | | | | | |
| GILSTRAP, FLORA | | 3609 ASHLEY WOODS DRIVE | | | | POWDER SPRINGS | GA | 30073 | |
| GILTNER, KEVIN M | | Address Redacted | | | | | | | |
| GILYARD, BRITTANY SHANACY | | Address Redacted | | | | | | | |
| GILYARD, JAMAAL D | | Address Redacted | | | | | | | |
| GILYARD, VICTOR W | | Address Redacted | | | | | | | |
| GIMELSTOB REALTY INC | | 777 W GLADES RD | SUITE 100 | | | BOCA RATON | FL | 33434 | |
| GIMELSTOB REALTY INC | | SUITE 100 | | | | BOCA RATON | FL | 33434 | |
| GIMENEZ, ALEJANDRO | | Address Redacted | | | | | | | |
| GIMENEZ, LUIS JAIME | | Address Redacted | | | | | | | |
| GIMER, LAUREN MARIE | | Address Redacted | | | | | | | |
| GIMMEL, CHRIS A | | Address Redacted | | | | | | | |
| GIMMISON & SON CO | | 725 CARLSBROOK DR | | | | BEAVERCREEK | OH | 45434 | |
| GIMMISON & SON CO | | PO BOX 340175 | | | | BEAVERCREEK | OH | 45434 | |
| GIMONDO MR JAMES | | 6800 VIA MEDIA | | | | BUENA PARK | CA | 90620 | |
| GINA | | 2000A SOUTHBRIDGE | | | | BIRMINGHAM | AL | 35209 | |
| GINA JOHNSON | JOHNSON GINA | PO BOX 525 | | | | CULPEPER | VA | 22701-0525 | |
| GINA PULEIO CAMPO | | PO BOX 3001 | | | | BATON ROUGE | LA | 70821 | |
| GINA, SMITH LINDA | | Address Redacted | | | | | | | |
| GINAPP SERVICE | | 523 N PENNSYLVANIA | | | | MAASON CITY | IA | 50401 | |
| GINDLESPERGER, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| GINDLESPERGER, DEREK ASHLEY | | Address Redacted | | | | | | | |
| GINDRAT, TRACY LAUREN | | Address Redacted | | | | | | | |
| GINDRAT, TRINA NICOLE | | Address Redacted | | | | | | | |
| GINDT, BRANDON JAMES | | Address Redacted | | | | | | | |
| GINEGAW, GLENN | | 2 DUNMOW CRESCENT | | | | FAIRPORT | NY | 14450 | |
| GINEL JR, RUBEN | | Address Redacted | | | | | | | |
| GINES, CHRISTOPHER N | | Address Redacted | | | | | | | |
| GING, TIMOTHY RYAN | | Address Redacted | | | | | | | |
| GING, TRENT ALAN | | Address Redacted | | | | | | | |
| GINGER WEBB PROPERTIES | | 3160 KINGS MOUNTAIN RD STE A | HENRY COUNTY GENERAL DIST CT | | | MARTINSVILLE | VA | 24112 | |
| GINGER, CORY | | Address Redacted | | | | | | | |
| GINGER, JUDY | | 55 BREAKWATER TER | | | | CAPE MAY CT HSE | NJ | 8210 | |
| GINGER, JUDY | | 55 BREAKWATER TER | | | | CAPE MAY CT HSE NJ 08210 | | | |
| GINGERBREAD MAN & ALLA CAPRI | | 800 SCALP AVE | | | | JOHNSTOWN | PA | 15904 | |
| Gingerich, James G | | 66 St Lawrence Dr | | | | Mississauga | ON | L5G 4V1 | Canada |
| GINGERY, CHAD MICHAEL | | Address Redacted | | | | | | | |
| GINGOLD, AARON M | | Address Redacted | | | | | | | |
| GINGRAS, CHRISTOPHER M | | Address Redacted | | | | | | | |
| GINGRAS, MARC RAYMOND | | Address Redacted | | | | | | | |
| GINIEIS, APRIL | | Address Redacted | | | | | | | |
| GINJA, CHRISTOPHER JASON | | Address Redacted | | | | | | | |
| GINLEY, COLIN JAMES | | Address Redacted | | | | | | | |
| GINLEY, RENEE MARIE | | Address Redacted | | | | | | | |
| GINN ELECTRIC | | PO BOX 294 | | | | ANTIOCH | TN | 37013 | |
| GINN SECURITY SERVICES | | 1000 REUNION WAY | | | | REUNION | FL | 34747 | |
| GINN, CHANDLER ASHTON | | Address Redacted | | | | | | | |
| GINN, DEMETRIUS TERRELL | | Address Redacted | | | | | | | |
| GINN, HAROLD | | 1612 W GRACE STREET NO 2 | | | | RICHMOND | VA | 23221 | |
| GINN, JEREMY | | 4504 TRUMPET WAY | | | | LOUISVILLE | KY | 40216-0000 | |
| GINN, JEREMY ALEXANDER | | Address Redacted | | | | | | | |
| GINNETTI, JONATHAN JOSEPH | | Address Redacted | | | | | | | |
| GINNIS, MAURICE D | | Address Redacted | | | | | | | |
| GINNOW, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| GINNOW, MICHAEL WAYNE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GINOS | | 28749 CHAGRIN BLVD WOODMERE | | | | CLEVELAND | OH | 44122-4572 | |
| GINOS EAST OF CHICAGO | | 633 N WELLS ST | | | | CHICAGO | IL | 60610 | |
| GINSBERG ESQ, MICHAEL | | 1115 GUNN HWY STE 100 | | | | ODESSA | FL | 33556 | |
| GINSBERG TRUSTEE, NORMAN W | | 210 25TH AVE NORTH | | | | NASHVILLE | TN | 37203 | |
| GINSBERG, LORI ANN | | Address Redacted | | | | | | | |
| GINSBERG, MATTHEW | | Address Redacted | | | | | | | |
| GINSBURG FELDMAN & BRESS | | 1250 CONNECTICUT AVE NW | SUITE 800 | | | WASHINGTON | DC | 20036 | |
| GINSBURG FELDMAN & BRESS | | SUITE 800 | | | | WASHINGTON | DC | 20036 | |
| GINSBURG, ALYSSA DAWN | | Address Redacted | | | | | | | |
| Ginsburg, Evelyn | | 2432 Ashbourne Rd | | | | Wyncote | PA | 19095 | |
| GINSBURG, LEONARD H MD | | 451 N LATCHES LN | | | | MERION STATION | PA | 19066-1730 | |
| GINSBURG, MATTHEW A | | Address Redacted | | | | | | | |
| GINSLER, FRED | | 1066 CLAREMONT DR | | | | BRENTWOOD | CA | 94513-2926 | |
| GINTER, CHARLES LINDSEY | | Address Redacted | | | | | | | |
| GINTER, SETH | | Address Redacted | | | | | | | |
| GINTHER, FRANCIS | | 401 W PA AVE | | | | DOWNINGTOWN | PA | 19335-0000 | |
| GINTY, BRENDAN | | Address Redacted | | | | | | | |
| GINYARD, ANITA | | 1221 S EADS ST APT 1001 | | | | ARLINGTON | VA | 22202 | |
| GINZBURG, MARIYA | | Address Redacted | | | | | | | |
| GIO, TYLER A | | Address Redacted | | | | | | | |
| GIOACCHINI, AMANDA BULLOCK | | Address Redacted | | | | | | | |
| GIOCHE, FRANK NJUGUNA | | Address Redacted | | | | | | | |
| GIOENI, STEVEN JAMES | | Address Redacted | | | | | | | |
| GIOFFRE COMPANIES INC | | 6262 EITERMAN RD | | | | DUBLIN | OH | 43016 | |
| GIOFFRE CONSTRUCTION INC | | 5126 BLAZER PKY | | | | DUBLIN | OH | 43017 | |
| GIOFFRE, VINCENT DANIEL | | Address Redacted | | | | | | | |
| GIOIA, ASHLEY | | 950 FARMINGTON AVE APT C37 | | | | NEW BRITAIN | CT | 06053 | |
| GIOIA, ASHLEY PATRICIA | | Address Redacted | | | | | | | |
| GIOIA, ROXANNE | | Address Redacted | | | | | | | |
| GIOIOSA, RICHARD | | 74 SNOW KING RD | | | | NORTHWOOD | NH | 03261-0000 | |
| GIOIOSA, ROSS MICHAEL | | Address Redacted | | | | | | | |
| GIOLITTI, DAVID ARTHUR | | Address Redacted | | | | | | | |
| GIOMBETTI, MATTHEW C | | Address Redacted | | | | | | | |
| GIONTA, DEANE | | 824 BREEZY WAY DR | | | | KNOXVILLE | TN | 37934 | |
| GIORDANI, MICHAEL A | | 103 BRIDGEWATER CT | | | | CHALFONT | PA | 18914-2919 | |
| GIORDANI, NICK | | Address Redacted | | | | | | | |
| GIORDANO HALLERAN & CIESLA PC | | PO BOX 190 | 125 HALF MILE RD | | | MIDDLETOWN | NJ | 07748 | |
| GIORDANO, CAMERON | | Address Redacted | | | | | | | |
| GIORDANO, CHAD | | 5804 THEREAN PLACE | | | | LITHIA | FL | 33547 | |
| GIORDANO, ERIC | | 52 MAIN ST | | | | ROWLEY | MA | 01969-1820 | |
| GIORDANO, GARY MICHAEL | | Address Redacted | | | | | | | |
| GIORDANO, JAMES | | 145 SUGARBERRY DR | | | | NEW CASTLE | DE | 19720 | |
| GIORDANO, JAMES A | | Address Redacted | | | | | | | |
| GIORDANO, JAMES E | | Address Redacted | | | | | | | |
| GIORDANO, JOSEPH BRIAN | | Address Redacted | | | | | | | |
| GIORDANO, LINDA S | | Address Redacted | | | | | | | |
| GIORDANO, MARC | | 365 GAMELAND RD | | | | NEWVILLE | PA | 17241-8500 | |
| GIORDANO, MICHAEL | | Address Redacted | | | | | | | |
| GIORDANO, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| GIORDANO, NICHOLAS | | Address Redacted | | | | | | | |
| GIORDANO, NICOLE | | Address Redacted | | | | | | | |
| GIORDANO, PATRICIA | | Address Redacted | | | | | | | |
| GIORDANO, WILLIAM G | | Address Redacted | | | | | | | |
| GIORGIO, NICHOLAS WALTER | | Address Redacted | | | | | | | |
| GIORNAZI, ANAS NURI | | Address Redacted | | | | | | | |
| GIOURDJIAN, VAZGEN | | 1200 W VICTORIA AVE NO 21 | | | | MONTEBELLO | CA | 90640 | |
| GIOVANELLI, CAMERON | | 7327 MANCHESTER RD | | | | BALTIMORE | MD | 21222 | |
| GIOVANETTI, GREGORY | | 200 BIG SHANTY RD | | | | MARIETTA | GA | 30066 | |
| GIOVANETTI, GREGORY | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| GIOVANI, MIRANDA | | 422 HIGH ST | | | | MEDFORD | MA | 02155-0000 | |
| GIOVANNA, GONZALEZ | | 3103 3RD AVE | | | | BRONX | NY | 10431-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIOVANNI, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| GIOVANNI, BILLI | | 21050 POINT PL NE 38TH AVE | | | | AVENTURA | FL | 33180-0000 | |
| GIOVANNONE, BRIAN GEORGE | | Address Redacted | | | | | | | |
| GIOVANNUCCI, ANDREW ANTHONY | | Address Redacted | | | | | | | |
| GIOVANNUCCI, ROBERTO | | Address Redacted | | | | | | | |
| GIOVANNY, ROCHA | | 8268 NW 7TH ST 11 | | | | MIAMI | FL | 33125-0000 | |
| GIOVENGO, ERIC ALLEN | | Address Redacted | | | | | | | |
| GIOVINAZZO, ALEXANDER G | | Address Redacted | | | | | | | |
| GIOVINNI, BRIAN | | Address Redacted | | | | | | | |
| GIP, KARL | | Address Redacted | | | | | | | |
| GIP, KEVIN | | Address Redacted | | | | | | | |
| GIPE, CHRISTINE L | | 102 OLD WYNN RD | | | | UNIONTOWN | PA | 15401-6388 | |
| GIPE, MATTHEW TYLEK | | Address Redacted | | | | | | | |
| GIPE, SEAN STEVEN | | Address Redacted | | | | | | | |
| GIPSON JR , CLINT LIDELL | | Address Redacted | | | | | | | |
| GIPSON JR, LANCE DANA | | Address Redacted | | | | | | | |
| GIPSON JR, LEANDER | | Address Redacted | | | | | | | |
| GIPSON, AARON | | 12192 LONGMONT | | | | JACKSONVILLE | FL | 32246 | |
| GIPSON, ANTOINETTE L | | 826 W CEDAR ST | | | | COMPTON | CA | 90220-1810 | |
| GIPSON, BRANDON | | Address Redacted | | | | | | | |
| GIPSON, BRIAN TODD | | Address Redacted | | | | | | | |
| GIPSON, CHARLES | | 1549 BERKSHIRE DR | | | | PALMDALE | CA | 93551 | |
| GIPSON, CHRIS PHILLIP | | Address Redacted | | | | | | | |
| GIPSON, GARY WAYNE | | Address Redacted | | | | | | | |
| GIPSON, JOSHUA AARON | | Address Redacted | | | | | | | |
| GIPSON, JR | | 11809 BOMBARDIER AVE | | | | NORWALK | CA | 90650 | |
| GIPSON, MARQUIS | | Address Redacted | | | | | | | |
| GIPSON, OSCAR D | | Address Redacted | | | | | | | |
| GIPSON, RAHEEM JOMAR | | Address Redacted | | | | | | | |
| GIPSON, RYAN ALLEN | | Address Redacted | | | | | | | |
| GIPSON, SHALONDA EDNITA | | Address Redacted | | | | | | | |
| GIRAFFISM GROUP | | 8010 THOM RD | | | | RICHMOND | VA | 23229 | |
| GIRALDO, ALEXANDRA | | Address Redacted | | | | | | | |
| GIRALDO, DANIEL M | | Address Redacted | | | | | | | |
| GIRALDO, JOHANN | | Address Redacted | | | | | | | |
| GIRALDO, JONATHAN | | Address Redacted | | | | | | | |
| GIRALDO, JOSE LUIS | | 3565 SEPULVEDA BL NO 14 | | | | LOS ANGELES | CA | 90034 | |
| GIRALDO, JUAN CARLOS | | Address Redacted | | | | | | | |
| GIRALDO, RICARDO | | 5390 BROWNWOOD DR | | | | POWDER SPRINGS | GA | 30127 | |
| GIRALDO, RICARDO GABRIEL | | Address Redacted | | | | | | | |
| GIRALDO, STEVEN | | Address Redacted | | | | | | | |
| Girard, David A | David Girard | 9 Notown Rd | | | | Westminster | MA | 01473 | |
| GIRARD, DENNIS MICHEL | | Address Redacted | | | | | | | |
| GIRARD, KELLY MARIE | | Address Redacted | | | | | | | |
| GIRARD, MATTHEW | | 4134 CORAL DR | | | | SOUTH BEND | IN | 46614 | |
| GIRARD, MATTHEW J | | Address Redacted | | | | | | | |
| GIRARD, MATTHEW JACOB | | Address Redacted | | | | | | | |
| GIRARDI, PHILLIP | | 1700 ROUTE 37 W UNIT 124 10 | | | | TOMS RIVERTW | NJ | 08757-2362 | |
| GIRARDI, PHILLIP R | | Address Redacted | | | | | | | |
| GIRARDI, STEVE | | 1777 BLUCH DR | | | | EASTON | PA | 18045 | |
| GIRASOLE APPRAISAL COMPANY INC | | 345 THIRD STREET STE 460 | | | | NIAGARA FALLS | NY | 14303-1117 | |
| GIRAUD, BRADFORD JUSTIN | | Address Redacted | | | | | | | |
| GIRAUDY LOPEZ, INGRID M | | Address Redacted | | | | | | | |
| GIRBACI, ANDREI | | Address Redacted | | | | | | | |
| GIRDEEN, PETE | | 655 W MAIN ST | | | | ELLSWORTH | WI | 54011-9105 | |
| GIRDLER, AMY | | 11318 S MAIN ST | | | | FLAT ROCK | IN | 47234-9702 | |
| GIRGENTI, JOHN JOSEPH | | Address Redacted | | | | | | | |
| GIRGES, ERINI | | Address Redacted | | | | | | | |
| GIRGES, VIVIAN | | Address Redacted | | | | | | | |
| GIRIO AGENCY INC | | 521 MARKET STREET | | | | WILLIAMSPORT | PA | 17701 | |
| GIRK, KARA ANN MARIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIRLING, ELETIA J | | 22315 SW 103RD AVE | | | | MIAMI | FL | 33190-1147 | |
| GIRMA, SAMSON | | Address Redacted | | | | | | | |
| GIRMAI, HENOK | | Address Redacted | | | | | | | |
| GIRMSCHEID, JENNIFER ANN | | Address Redacted | | | | | | | |
| GIRMSCHEID, TYLER JAMES | | Address Redacted | | | | | | | |
| GIROIR, JEREMY G | | Address Redacted | | | | | | | |
| GIROL, VLADIMIR JIMMY | | Address Redacted | | | | | | | |
| GIRON JR, JULIO | | Address Redacted | | | | | | | |
| GIRON, ANA CRISTINA | | Address Redacted | | | | | | | |
| GIRON, DANIEL | | 5295 S PICADILLY WAY | | | | AURORA | CO | 80015-0000 | |
| GIRON, DANIEL | | Address Redacted | | | | | | | |
| GIRON, ENRICO V | | Address Redacted | | | | | | | |
| GIRON, JOSE ALEXANDER | | Address Redacted | | | | | | | |
| GIRON, JUAN RICARDO | | Address Redacted | | | | | | | |
| GIRON, LILIAN M | | Address Redacted | | | | | | | |
| GIRON, WILFREDO OMAR | | Address Redacted | | | | | | | |
| GIROU, CHRISTOPHER | | Address Redacted | | | | | | | |
| GIROUARD, SHERRI LEAH | | PO BOX 961014 | 0100486 MARK LOUIS GIROUARD | | | FT WORTH | TX | 76161-0014 | |
| GIROUD, BENJAMIN | | 8821 NAVIGATOR DR | | | | INDIANAPOLIS | IN | 46237-2998 | |
| GIROUX BROWN INC | | 616 TAYLOR RD | | | | HONEOYE FALLS | NY | 14472 | |
| GIROUX, ADAM | | Address Redacted | | | | | | | |
| GIROUX, AMY C | | 10 WILTSHIRE WEST ST | | | | CARLISLE | PA | 17013-7100 | |
| GIROUX, JOSHUA | | Address Redacted | | | | | | | |
| GIRTEN, JAMES LEE | | Address Redacted | | | | | | | |
| GIRTEN, MARY | | 4248 N WINCHESTER AVE | | | | CHICAGO | IL | 60613-1014 | |
| GIRTMAN & ASSOCIATES | | 7115 COCKRILL BEND BLVD | | | | NASHVILLE | TN | 37209 | |
| GIRTON JR , DAVID LEWIS | | Address Redacted | | | | | | | |
| GIRTON, BENJAMIN MICHAEL | | Address Redacted | | | | | | | |
| GIRTON, DANIEL MANDELA | | Address Redacted | | | | | | | |
| GIRTON, LARRY | | 2817 N CRESTLINE ST | | | | SPOKANE | WA | 98207 | |
| GIRTON, LARRY A | | Address Redacted | | | | | | | |
| GIRVAN ASSOCIATES | | 1113 WEST MAIN STREET | | | | EAST ISLIP | NY | 11730 | |
| GIRVAN ASSOCIATES | | 113 W MAIN STT | | | | EAST ISLIP | NY | 11730 | |
| GIRWAR NATH, JONATHAN A | | Address Redacted | | | | | | | |
| GISBERT, THOMAS VINCENT | | Address Redacted | | | | | | | |
| GISCLAIR, BELINDA KAY | | Address Redacted | | | | | | | |
| GISH, ERIC ALAN | | Address Redacted | | | | | | | |
| GISH, GEORGE TODD | | Address Redacted | | | | | | | |
| GISI, KEVIN WYTHE | | Address Redacted | | | | | | | |
| GISIS, DAVID | | 19553 BALLINGER ST | | | | NORTHRIDGE | CA | 91324 | |
| GISLAIN, SETH | | Address Redacted | | | | | | | |
| GISLENE, SILVA | | 120 CHELSEA AVE | | | | LONG BRANCH | NJ | 07740-0000 | |
| GISLER, JORDAN KARL | | Address Redacted | | | | | | | |
| GISLER, MATT DAVID | | Address Redacted | | | | | | | |
| GISONNA, JUSTIN ANDREW | | Address Redacted | | | | | | | |
| GISONNA, SCOTT GISONNA M | | Address Redacted | | | | | | | |
| GISSENDANNER, BOBBY R | | 3523 FAIR AVE NO B | | | | SAINT LOUIS | MO | 63115-3324 | |
| GISSENDANNER, SHAYLAN | | 3107 CLEMENT ST | | | | FLINT | MI | 48504-0000 | |
| GISSENDANNER, SHAYLANA | | 3107 CLEMENT ST | | | | FLINT | MI | 48504-0000 | |
| GISSENDANNER, SHAYLANA RENEA | | Address Redacted | | | | | | | |
| GISSENTANER, IVA | | 120 MEADOWBRUSH DRIVE | | | | ST STEPHEN | SC | 29479 | |
| GIST CLAUDE | | 106 WOODLAKE RUN | | | | GRAFTON | VA | 23692 | |
| GIST, GINA MARIA | | Address Redacted | | | | | | | |
| GIST, JESSICA CIERA | | Address Redacted | | | | | | | |
| GIST, JOSHUA C | | Address Redacted | | | | | | | |
| GIST, WOODSBY | | 3619 CANDLEWOOD WAY | | | | MARIETTA | GA | 30066 | |
| GITALADO, ANTHONY TERRY | | Address Redacted | | | | | | | |
| GITCHELL, KATHERINE STUART | | Address Redacted | | | | | | | |
| GITER, ROMAN | | Address Redacted | | | | | | | |
| GITHENS, CARLOS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GITHONGO, PETER | | 65 PARADISE CT | | | | DOUGLASVILLE | GA | 30134 | |
| GITHONGO, PETER M | | Address Redacted | | | | | | | |
| GITLIN, JASON DANE | | Address Redacted | | | | | | | |
| GITTA B MAYER | MAYER GITTA B | 363 KW LN | | | | TALLADEGA | AL | 35160-6804 | |
| GITTENS, CHRISTIAN MARY | | Address Redacted | | | | | | | |
| GITTENS, JUSTIN ANTHONY | | Address Redacted | | | | | | | |
| GITTENS, SHANIECE | | Address Redacted | | | | | | | |
| GITTER, CALVIN | | Address Redacted | | | | | | | |
| GITTINGER, MARK JOSEPH | | Address Redacted | | | | | | | |
| GITTLIN, RICHARD | | 79210 AVE 42 | UNIT C5 | | | BERMUDA DUNES | CA | 92203 | |
| GITZEN, JUSTIN | | Address Redacted | | | | | | | |
| GIUFFRIA, JONATHON MICHAEL | | Address Redacted | | | | | | | |
| GIUFFRIA, ZACHERY PAUL | | Address Redacted | | | | | | | |
| GIUFFRIDA, PETER | | 12224 COUNTRY HILLS TERR | | | | GLEN ALLEN | VA | 23059 | |
| GIUGGIO, DARREN MICHAEL | | Address Redacted | | | | | | | |
| GIUGNO, BIAGIO | | Address Redacted | | | | | | | |
| GIULIANI, ANTHONY | | Address Redacted | | | | | | | |
| GIULIANI, COREY STEVEN | | Address Redacted | | | | | | | |
| GIULIANI, TIMOTHY | | Address Redacted | | | | | | | |
| GIULIANO, BRITNEY ELENA | | Address Redacted | | | | | | | |
| GIULIANO, CRAIG SAMUEL | | Address Redacted | | | | | | | |
| GIULIANO, GINA MARIE | | Address Redacted | | | | | | | |
| GIULIETTI, JOHN CARLO | | Address Redacted | | | | | | | |
| GIUNTA, ANTHONY PHILIP | | Address Redacted | | | | | | | |
| GIUNTA, CHRISTOPHER L | | Address Redacted | | | | | | | |
| GIUNTA, ERIC JOHN | | Address Redacted | | | | | | | |
| GIUNTA, LOUIS V | | Address Redacted | | | | | | | |
| GIUNTA, NICHOLAS | | Address Redacted | | | | | | | |
| GIUNTI, DAVID MATTHEW | | Address Redacted | | | | | | | |
| GIUOCO, ARELI BRIDGET | | Address Redacted | | | | | | | |
| GIURLANDO, MICHAEL CHARLES | | Address Redacted | | | | | | | |
| GIUSEFFI CRUM, DAVID JAMES | | Address Redacted | | | | | | | |
| GIUSTINIANI, RICH LAWRENCE | | Address Redacted | | | | | | | |
| GIUSTO, ALEXANDRA MORE | | Address Redacted | | | | | | | |
| GIUSTO, MARK | | 304 SW PAAR DR | | | | PORT SAINT LUCIE | FL | 34953-5919 | |
| GIVAN, KRIS RISHODD | | Address Redacted | | | | | | | |
| GIVAN, STAN C | | Address Redacted | | | | | | | |
| GIVAN, STANLEY C | | Address Redacted | | | | | | | |
| GIVANCE, BRIAN | | 7012 DOVER COURT | | | | UNIVERSITY CITY | MO | 63130 | |
| GIVANCE, BRIAN K | | Address Redacted | | | | | | | |
| GIVANCE, GLOYD ETIENNE | | Address Redacted | | | | | | | |
| GIVAND, BRANDEN ALLEN | | Address Redacted | | | | | | | |
| GIVANS, EARL | | 8707 HAGNER DRIVE | | | | LOUISVILLE | KY | 40258 | |
| GIVANS, KERRYANN ANGELITA | | Address Redacted | | | | | | | |
| GIVANT MICHAEL | | 530 ANGELINA DRIVE | | | | ARLINGTON | TX | 76018 | |
| GIVARGIDZE, ZAYA | | 3251 SW HICKENLOOPER ST | | | | PORT SAINT LUCIE | FL | 34953-4633 | |
| GIVART, ANGELA MARIA | | Address Redacted | | | | | | | |
| GIVE4FREE LLC | | 5348 VEGAS DR NO 446 | | | | LAS VEGAS | NV | 89108 | |
| GIVEHAND, MORRICE | | 3704 PYRAMID DRIVE | | | | LAS VEGAS | NV | 89107-2145 | |
| GIVEHAND, MORRICE | | 6214 NORTH KERBY AVE | | | | PORTLAND | OR | 97217 | |
| GIVEN, JULIA | | 432 EDNAM DR | | | | CHARLOTTESVLE | VA | 22903-4716 | |
| GIVEN, KENNETH CRAIG | | Address Redacted | | | | | | | |
| GIVEN, PATRICK A | | 550 ROUTE 111 PO BOX 5305 | | | | HAUPPAUGE | NY | 117880306 | |
| GIVEN, PATRICK A | | PO BOX 5305 | 548 ROUTE 111 | | | HAUPPAUGE | NY | 11788-0306 | |
| GIVEN, PATRICK A | | PO BOX 5305 | 550 ROUTE 111 | | | HAUPPAUGE | NY | 11788-0306 | |
| GIVENS CARPET CLEANING | | 250 N PENNSYLVANIA | | | | WICHITA | KS | 67214 | |
| GIVENS EMMYLOU G | | 4469 GARWOOD DRIVE | | | | LADSON | SC | 29456 | |
| GIVENS JR , CHARLES EDWARD | | Address Redacted | | | | | | | |
| GIVENS, ALICE | | 88 LEONARD ST APT 426 | | | | NEW YORK | NY | 10013 | |
| GIVENS, ALICE G | | Address Redacted | | | | | | | |
| GIVENS, ANTHONY TYREE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIVENS, ANTHONY W | | Address Redacted | | | | | | | |
| GIVENS, BRANDON DIERRE | | Address Redacted | | | | | | | |
| GIVENS, BRYAN | | 14473 RINCON RD | | | | APPLE VALLEY | CA | 923075792 | |
| GIVENS, CIERA YVONNE | | Address Redacted | | | | | | | |
| GIVENS, DANIEL | | 203 TWIN LAKES RD | | | | MELBOURNE | FL | 32901-8658 | |
| GIVENS, EDDIE EUGENE | | Address Redacted | | | | | | | |
| GIVENS, ERIC | | Address Redacted | | | | | | | |
| GIVENS, GERALD | | Address Redacted | | | | | | | |
| GIVENS, J | | 2304 NORTH VILLA AVE | | | | OKLAHOMA CITY | OK | 73112-7161 | |
| GIVENS, JABREEL LAMARR | | Address Redacted | | | | | | | |
| GIVENS, JASON | | Address Redacted | | | | | | | |
| GIVENS, JOHN | | Address Redacted | | | | | | | |
| Givens, Joseph Wayne | | 6313 Streeter Dr | | | | Hope Mills | NC | 28348 | |
| GIVENS, KATRINA DANYALE | | Address Redacted | | | | | | | |
| GIVENS, KENNETH M | | Address Redacted | | | | | | | |
| GIVENS, MAURICE CARLOS | | Address Redacted | | | | | | | |
| GIVENS, NATHAN OMAR | | Address Redacted | | | | | | | |
| GIVENS, ROBERT THOMPSON | | Address Redacted | | | | | | | |
| GIVENS, RYAN LAMAR | | Address Redacted | | | | | | | |
| GIVENS, SHARNEZ | | 2165 KEEVEN LN | B | | | FLORISSANT | MO | 63031-0000 | |
| GIVENS, SHARNEZ TANEE | | Address Redacted | | | | | | | |
| GIVIDEN, ELIZABETH ANN | | Address Redacted | | | | | | | |
| GIVINS, FREDERIC | | 18003 E OHIO AVE APT 103 | | | | AURORA | CO | 80017-3404 | |
| GIWA, RIZUAN DEEN | | Address Redacted | | | | | | | |
| GIZA, ROBERT | | 394 N MAIN ST APT 3 | | | | WILKES BARRE | PA | 18702 4462 | |
| GIZACHEW, MICHAEL MENGESHA | | Address Redacted | | | | | | | |
| GIZAW, AYELE | | Address Redacted | | | | | | | |
| GIZENSKI, CHARLES | | 2830 LYCOMING MALL DR | | | | MUNCY | PA | 17756-6465 | |
| GIZZI, CRISTO | | 2554 W 16TH ST PMB 343 | | | | YUMA | AZ | 85364-0000 | |
| GIZZI, CRISTOFORO | | Address Redacted | | | | | | | |
| GIZZI, HENRY | | 12021 SPRINGROCK CT | | | | RICHMOND | VA | 23233 | |
| GIZZI, LAUREN | | 6 FLORUS CROM COURT | | | | STONY POINT | NY | 10980 | |
| GIZZI, SHARON | | 12021 SPRINGROCK COURT | | | | RICHMOND | VA | 23233 | |
| GIZZI, SHARON | | 12021 SPRINGROCK CT | | | | RICHMOND | VA | 23233 | |
| GJATI, IOANNI | | Address Redacted | | | | | | | |
| GJERTSEN, JOSHUA BRUCE | | Address Redacted | | | | | | | |
| GJESDAHL, ALEXANDRA ANNE | | Address Redacted | | | | | | | |
| GJIDIJA, BURIM | | 128 MOUNTAIN VIEW DR | | | | HOLMES | NY | 12531-5453 | |
| GJIELI, ANTON | | Address Redacted | | | | | | | |
| GJINI, AGRON | | Address Redacted | | | | | | | |
| GJL SERVICES INC | | 170 HEMPSTEAD TURNPIKE | | | | FARMINGDALE | NY | 11735 | |
| GJONAJ, ANTHONY LEE | | Address Redacted | | | | | | | |
| GJONAJ, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| GJONBALAJ, SHKELZEN | | Address Redacted | | | | | | | |
| GJONBALAJ, SHKUMBIN | | Address Redacted | | | | | | | |
| GK ELECTRONICS | | 1018 E ELM | | | | STILLWATER | OK | 74074 | |
| GK INDUSTRIAL REFUSE SYSTEMS | | 3207 C STREET NE | | | | AUBURN | WA | 98002 | |
| GLA INC | | 1616 LILIHA ST 3RD FLOOR | | | | HONOLULU | HI | 96817 | |
| GLABITZ, ROXANNE | | 9113 N PARK PLAZA CT | | | | BROWN DEER | WI | 53223-2125 | |
| GLACE, DUANE | | 1704 S 39TH ST UNIT NO 44 | | | | MESA | AZ | 85206-3845 | |
| GLACIER COMMUNICATIONS INC | | 9 NORTH GREEN GATE DR | | | | YUKON | OK | 73099 | |
| GLACIER INSURANCE AG | | CHURERSTRASSE 78 | CH 8808 | | | PFAFFIKON SZ | | | CHE |
| GLACIER MOUNTAIN WATER CO | | 24767 DONALD | | | | REDFORD | MI | 48239 | |
| GLADD SECURITY INC | | 2512 BREWERTON RD | | | | SYRACUSE | NY | 13211 | |
| GLADD, DANIEL JAMES | | Address Redacted | | | | | | | |
| GLADDEN, BRITTANY C | | Address Redacted | | | | | | | |
| GLADDEN, CHARLES E | | Address Redacted | | | | | | | |
| GLADDEN, JESSICA | | Address Redacted | | | | | | | |
| GLADDEN, KYLE ALEXANDER | | Address Redacted | | | | | | | |
| GLADDEN, RACHAEL MARIE | | Address Redacted | | | | | | | |
| GLADDEN, SETH R | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLADDEN, TRACY E | | 630 CHANCY LN | | | | TALLAHASSEE | FL | 32308-6999 | |
| GLADDING, CHRISTOPHER ALEX | | Address Redacted | | | | | | | |
| GLADDING, MICHELLE CHRISTINE | | Address Redacted | | | | | | | |
| GLADEY, CHRISTOPHER | | Address Redacted | | | | | | | |
| GLADHILL, HARVEY C | | 10510 CHERYLANN RD | | | | RICHMOND | VA | 23236 | |
| GLADHILL, HARVEY C | | Address Redacted | | | | | | | |
| GLADIN, DAVID CHANDLER | | Address Redacted | | | | | | | |
| GLADISH, ANDREW H | | Address Redacted | | | | | | | |
| GLADMON, MALIQ HASSAN | | Address Redacted | | | | | | | |
| GLADNEY LEMON, ALEXANDER DAVID | | Address Redacted | | | | | | | |
| GLADNEY, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| GLADNEY, DEANNE | | LOC NO 9210 PETTY CASH | 225 W CHASTAIN MEADOWS DR | | | KENNESAW | GA | 30144 | |
| GLADNEY, JALISSA S | | Address Redacted | | | | | | | |
| GLADNEY, LARRY DONNELL | | Address Redacted | | | | | | | |
| GLADNEY, MATTHEW MANNING | | Address Redacted | | | | | | | |
| Gladney, Robert | | 3650 Rock Creek Dr | | | | Dover | PA | 17315 | |
| GLADNEY, SARA | | 606 HANOVER COURT | | | | CHESTERBROOK | PA | 19087-0000 | |
| GLADNEY, SARA ELIZABETH | | Address Redacted | | | | | | | |
| GLADNEY, SUSAN A | | 1825 GROVE POINT RD | NO 823 | | | SAVANNAH | GA | 31419 | |
| GLADSTONE, LARA | | Address Redacted | | | | | | | |
| GLADWELL, JASON | | Address Redacted | | | | | | | |
| GLADWELL, JEREMY WAYNE | | Address Redacted | | | | | | | |
| GLADWIN, CHRIS | | MUSIC NOW PETTY CASH | 247 S STATE ST STE 1220 | | | CHICAGO | IL | 60604 | |
| GLADWYNE INVESTORS LP | MR BARRY HOWARD | ATTN BARRY HOWARD | 3000 CENTRE SQUARE WEST | 1500 MARKET ST | | PHILADELPHIA | PA | 19102 | |
| GLADYS, ESPINOZA | | 2416 ATWOOD AVE | | | | MORENO VALLEY | CA | 92553-0000 | |
| GLAESER, JASON MICHAEL | | Address Redacted | | | | | | | |
| GLAIZE, CHARLIE | | PO BOX 13353 | | | | CHESAPEAKE | VA | 23325 | |
| GLANCY, JON ANDREW | | Address Redacted | | | | | | | |
| GLANCY, KEVIN MARTIN | | Address Redacted | | | | | | | |
| GLAND, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| GLANDON, CHRIS ADAM | | Address Redacted | | | | | | | |
| GLANDORF, BRIANA MICHELLE | | Address Redacted | | | | | | | |
| GLANTZ & ASSOCIATES, LAURENCE | | 330 S WELLS ST STE 1310 | | | | CHICAGO | IL | 60606 | |
| GLANTZ, NICHOLAS PAUL | | Address Redacted | | | | | | | |
| GLANVILL, KEVIN DOUGLES | | Address Redacted | | | | | | | |
| GLANVILLE, KIMBERLY | | Address Redacted | | | | | | | |
| GLANZ, STEVE | | 2160 COWLEY WAY | | | | SAN DIEGO | CA | 92110-0000 | |
| GLANZ, STEVE P | | Address Redacted | | | | | | | |
| GLANZER, JENNIFER MARIE | | Address Redacted | | | | | | | |
| GLANZMAN, STACY MICHELLE | | Address Redacted | | | | | | | |
| GLAPION, JULES ALEXIS | | Address Redacted | | | | | | | |
| Glas, Donald E | | 2990 Curtis King Blvd | | | | Ft Pierce | FL | 34946 | |
| GLASBERGEN, JANET | | 370 HOSSTRA UNIVERSITY NEW | | | | HEMPSTEAD | NY | 11549-0000 | |
| GLASBY MAINTENANCE SUPPLY CO | | 116 E ORANGETHORPE AVE | | | | ANAHEIM | CA | 92801 | |
| GLASCO, DARRYL | | Address Redacted | | | | | | | |
| GLASCO, GREGORY A | | Address Redacted | | | | | | | |
| Glascock, Bedford C | | PO Box 1325 | | | | Solomons | MD | 20688 | |
| GLASCOCK, GREGORY | | P O BOX 1121 | | | | GLEN ALLEN | VA | 23060 | |
| GLASCOCK, GREGORY G | | Address Redacted | | | | | | | |
| GLASCOE, DAVID | | 381 GRAND TETON DRIVE | | | | GREER | SC | 29650 | |
| GLASCOE, DAVID WILLIAM | | Address Redacted | | | | | | | |
| GLASENAPP, GAIL | | 21935 CRESTLINE TRL | | | | SAUGUS | CA | 91390-5273 | |
| GLASENER, CLINTON GENE | | Address Redacted | | | | | | | |
| GLASER, ALEXANDER PAUL | | Address Redacted | | | | | | | |
| GLASER, STUART | | Address Redacted | | | | | | | |
| GLASFORD, STEVEN | | 2232 VALENTINE AVE | | | | BRONX | NY | 10457-1106 | |
| GLASFORD, STEVEN DAVID | | Address Redacted | | | | | | | |
| GLASGO, RAYMOND A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLASGOW, ASATA | | Address Redacted | | | | | | | |
| GLASGOW, CHASE TYLER | | Address Redacted | | | | | | | |
| GLASGOW, DERRICK ANTHONY | | Address Redacted | | | | | | | |
| GLASGOW, EMILY KIRSTEN | | Address Redacted | | | | | | | |
| GLASGOW, JOSE | | Address Redacted | | | | | | | |
| GLASHAUSER, STEPHANIE LYNN | | Address Redacted | | | | | | | |
| GLASHEEN, SHANNON MARIE | | Address Redacted | | | | | | | |
| GLASKY, DANIEL | | 185 MITCHELL COURT | | | | VALLEJO | CA | 94589 | |
| GLASPER, DESEAN | | Address Redacted | | | | | | | |
| GLASPER, JAPAUL COURTNEY | | Address Redacted | | | | | | | |
| GLASPER, JAZMINE S | | Address Redacted | | | | | | | |
| GLASPER, JONATHON ALEXANDER | | Address Redacted | | | | | | | |
| GLASPER, KENNETH | | 10627 OAK BEND | | | | BATON ROUGE | LA | 70809 | |
| GLASPER, KENNETH E | | Address Redacted | | | | | | | |
| GLASPIE, SOPHIA MONIQUE | | Address Redacted | | | | | | | |
| GLASPIE, TINATRA BRITTANY | | Address Redacted | | | | | | | |
| GLASS & MIRROR SERVICES INC | | 5740 INDUSTRY LN | | | | FREDERICK | MD | 21704 | |
| GLASS ACT WINDOW TINTING | | PO BOX 270381 | | | | TAMPA | FL | 33688 | |
| GLASS BUSTERS INC | | 290 ADAMS ST | | | | NEWARK | NJ | 07105 | |
| GLASS CONCEPTS INC | | 7318 FERGUSON RD | | | | DALLAS | TX | 75228 | |
| GLASS DOCTOR | | PO BOX 271429 | | | | TAMPA | FL | 33688 | |
| GLASS DOCTOR | | PO BOX 470846 | | | | CHARLOTTE | NC | 28247 | |
| GLASS DOCTOR | | PO BOX 603098 | | | | CLEVELAND | OH | 44103 | |
| GLASS DOCTOR KNOXVILLE | | PO BOX 12185 | | | | KNOXVILLE | TN | 37912 | |
| GLASS DOCTOR OF OREGON INC | | 2005 N E COLUMBIA BLVD | | | | PORTLAND | OR | 97211 | |
| GLASS ELECTRONICS | | 2315 4TH AVE NORTH | | | | BILLINGS | MT | 59101 | |
| GLASS EXCHANGE, THE | | 2601 GEORGE OWEN ROAD | | | | FAYETTVILLE | NC | 28306 | |
| GLASS JR , SCOTT JASON | | Address Redacted | | | | | | | |
| GLASS JR , SCOTT JASON | | Address Redacted | | | | | | | |
| GLASS JR, MARK ALAN | | Address Redacted | | | | | | | |
| GLASS MAN, THE | | 2890 SOUTH MAIN STREET | | | | SALT LAKE CITY | UT | 84115 | |
| GLASS MASTERS INC | | 526 16TH STREET | | | | SACRAMENTO | CA | 95814 | |
| GLASS MCCULLOUGH SHERRIL HARRO | | 1409 PEACHTREE STREET NE | | | | ATLANTA | GA | 30309 | |
| GLASS ONION GOURMET CATERING | | 2017 BROWNSBORO RD | | | | LOUISVILLE | KY | 40206 | |
| GLASS PROS | | 1353 PETERS LN | | | | HARTSVILLE | SC | 29550 | |
| GLASS ROGER | | 7066 PINEBROOK CT | | | | LAS VEGAS | NV | 89147 | |
| GLASS SERVICE COMPANY INC | | 150 EVA ST | | | | ST PAUL | MN | 55107 | |
| GLASS SERVICE INC | | 203 HWY 199 E | | | | ARDMORE | OK | 73401 | |
| GLASS TINT USA | | 1825 W SUNSET | | | | SPRINGFIELD | MO | 65807 | |
| GLASS UNLIMITED INC | | 215 W CASTLE | | | | MURFREESBORO | TN | 37130 | |
| GLASS WORKS LTD | | 5 CRAFTSMAN RD | EAST WINDSOR INDUSTRIAL PARK | | | EAST WINDSOR | CT | 06088 | |
| GLASS WORKS LTD | | EAST WINDSOR INDUSTRIAL PARK | | | | EAST WINDSOR | CT | 06088 | |
| GLASS, ALLEN LEE | | Address Redacted | | | | | | | |
| GLASS, BILL | | 3228 BROAD AVE | | | | ALTOONA | PA | 16601-0000 | |
| GLASS, BRANDON CURTIS | | Address Redacted | | | | | | | |
| GLASS, BRETT T | | Address Redacted | | | | | | | |
| GLASS, BRIAN S | | 6140 N LINCOLN STE 109 | | | | CHICAGO | IL | 60659 | |
| GLASS, CHAULISA M | | Address Redacted | | | | | | | |
| GLASS, CHRISTINE | | 11434 BRIDGEPORT RD | | | | TANEYTOWN | MD | 21787 | |
| GLASS, DALE | | 801 N COLUMBUS ST | | | | PACIFIC | MO | 63069 | |
| GLASS, DALE L | | Address Redacted | | | | | | | |
| GLASS, DAMIEN ANDREW | | Address Redacted | | | | | | | |
| GLASS, DARRELL ANTONIO | | Address Redacted | | | | | | | |
| GLASS, DAVID | | Address Redacted | | | | | | | |
| GLASS, DOMINIQUE SADE | | Address Redacted | | | | | | | |
| GLASS, IRIS JEMELA | | Address Redacted | | | | | | | |
| GLASS, JAMES | | 140 MEADOW DR | | | | GLASGOW | KY | 42141 | |
| GLASS, JAMES WESLEY | | Address Redacted | | | | | | | |
| GLASS, JAMILA BRITNEY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLASS, JARRETT | | 1216 FALLS CREEK LN | 14 | | | CHARLOTTE | NC | 28209-0000 | |
| GLASS, JARRETT | | Address Redacted | | | | | | | |
| GLASS, JARRETT K | | Address Redacted | | | | | | | |
| GLASS, JASON | | 7850 S KITTREDGE CIR | | | | ENGLEWOOD | CO | 80112 | |
| GLASS, JASON JEFFREY | | Address Redacted | | | | | | | |
| GLASS, JASON N | | Address Redacted | | | | | | | |
| GLASS, JASON P | | 7268 THOMPSON RD | | | | GOSHEN | OH | 45122 | |
| GLASS, JASON PAUL | | Address Redacted | | | | | | | |
| GLASS, JEFREY T | | 1610 OAKRIDGE DR | | | | SALIX | PA | 15952-4511 | |
| GLASS, JOHN HAROLD | | Address Redacted | | | | | | | |
| GLASS, MATTHEW IAN | | Address Redacted | | | | | | | |
| GLASS, MAXWELL JAKE | | Address Redacted | | | | | | | |
| GLASS, MCCABE | | Address Redacted | | | | | | | |
| GLASS, MICHAEL SHANE | | Address Redacted | | | | | | | |
| GLASS, MITCHELL LOUIS | | Address Redacted | | | | | | | |
| GLASS, PAUL COREY | | Address Redacted | | | | | | | |
| GLASS, PHYLLIS | | 3639 ELDER OAKS BLVD | | | | BOWIE | MD | 20716 | |
| GLASS, SHARON I | | 6101 US HIGHWAY 27 | | | | FORT LAUDERDALE | FL | 33332-1520 | |
| GLASS, STEVAN | | 6490 OXBOW ST | | | | REDDING | CA | 96001 | |
| GLASS, SUMYAH LEEANN | | Address Redacted | | | | | | | |
| GLASS, TARA | | Address Redacted | | | | | | | |
| GLASS, TIMIJEN A | | Address Redacted | | | | | | | |
| GLASS, WILLIAM PATE | | Address Redacted | | | | | | | |
| GLASSBRENNER, JASON | | Address Redacted | | | | | | | |
| GLASSCHROEDER, TIFFANY MARIE | | Address Redacted | | | | | | | |
| GLASSCOCK, ANDREW JAY | | Address Redacted | | | | | | | |
| GLASSCOCK, KELTON GLYNN | | Address Redacted | | | | | | | |
| GLASSCOCK, STEVE | | 1955 STERLING CT | | | | ROCKWALL | TX | 75032-0000 | |
| GLASSCOCK, STEVE LEE | | Address Redacted | | | | | | | |
| GLASSER & CO, H | | 180 FLYNN AVE | | | | BURLINGTON | VT | 05401 | |
| GLASSER & GLASSER | | P O  BOX 3400 | | | | NORFOLK | VA | 23514 | |
| GLASSER LEGALWORKS | | 150 CLOVE RD | | | | LITTLE FALLS | NJ | 07424 | |
| GLASSER, BRADLEY P | | Address Redacted | | | | | | | |
| GLASSER, BRIAN MATTHEW | | Address Redacted | | | | | | | |
| GLASSER, CASEY A | | Address Redacted | | | | | | | |
| GLASSETT, JOHN THOMAS | | Address Redacted | | | | | | | |
| GLASSEY, TRAVIS | | 1524 PAMO RD | | | | RAMONA | CA | 92065-0000 | |
| GLASSEY, TRAVIS MITCHELL | | Address Redacted | | | | | | | |
| GLASSHAGEL, RYAN ALLYN | | Address Redacted | | | | | | | |
| GLASSHOPPER MOBILE GLASS | | PO BOX 106 | | | | MURRIETA | CA | 92564 | |
| GLASSMAN, BRANDON SETH | | Address Redacted | | | | | | | |
| GLASSMAN, DAVID SCOTT | | Address Redacted | | | | | | | |
| GLASSMAN, DEREK | | Address Redacted | | | | | | | |
| GLASSMASTERS CUSTOM GLASS INC | | 1402 PINE RIDGE ROAD | | | | NAPLES | FL | 33940 | |
| GLASSMIRE, CHUCK MICHAEL | | Address Redacted | | | | | | | |
| GLASSMYER, LANCE | | Address Redacted | | | | | | | |
| GLASSON, KAYLA M | | Address Redacted | | | | | | | |
| GLASSON, KAYLA MARIE | | Address Redacted | | | | | | | |
| GLASSTETTER, CHRISTIN | | 3136 E CARDINAL CT | | | | SPRINGFIELD | MO | 65804-6666 | |
| GLASURE, DEBBIE IRENE | | Address Redacted | | | | | | | |
| GLATKY, CARLTON | | 2774 S OCEAN BLVD | APT 107 | | | PALM BEACH | FL | 33480 | |
| GLATMAN, JEFFREY BARRETT | | Address Redacted | | | | | | | |
| GLATT DOWD, DYLAN MICHAEL | | Address Redacted | | | | | | | |
| GLATT, RYAN FRANK | | Address Redacted | | | | | | | |
| GLATTER, RICHARD | | Address Redacted | | | | | | | |
| GLATZER, DAVID | | 123 BRILL ST | | | | LAKEWOOD | NJ | 08701-4112 | |
| GLAUDE, JEANENE ANTOINETTE | | Address Redacted | | | | | | | |
| GLAUDE, ROBERT | | Address Redacted | | | | | | | |
| GLAUDE, SHARON NATALIE | | 10 LANDING LN | | | | NEW BRUNSWICK | NJ | 08901 | |
| GLAUG, PANCHETA | | 8733 RIVER COVE DRIVE | | | | HARRISTON | TN | 37341 | |
| GLAUSER, DAVID | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLAUSER, JEFFREY AARON | | Address Redacted | | | | | | | |
| GLAUSIER, JAMESL | | Address Redacted | | | | | | | |
| GLAVAN, HARRY LEONARD | | Address Redacted | | | | | | | |
| GLAVARIS, JOSHUA DAVID | | Address Redacted | | | | | | | |
| GLAVE, ANDREW DENNISON | | Address Redacted | | | | | | | |
| GLAVE, BRIAN SCOTT | | Address Redacted | | | | | | | |
| GLAVES, TANNER FRANCIS | | Address Redacted | | | | | | | |
| GLAVICIC, VICTOR | | Address Redacted | | | | | | | |
| GLAVIN, ISAIAH B | | Address Redacted | | | | | | | |
| GLAY, RODNEY A | | 10437 TULLYMORE DR | | | | HYATTSVILLE | MD | 20783 | |
| GLAY, RODNEY ARTHUR | | Address Redacted | | | | | | | |
| GLAYSHER, ZACHARY ADAM | | Address Redacted | | | | | | | |
| GLAZA, ANDREA VANESSA | | Address Redacted | | | | | | | |
| GLAZA, NICHOLAS | | 921 MAPLE ST | | | | JACKSON | MI | 49203 | |
| GLAZA, NICK | | 921 MAPLE ST | | | | JACKSON | MI | 49203 | |
| GLAZE II, BILLY JOE | | Address Redacted | | | | | | | |
| GLAZE, TYLER RAY | | Address Redacted | | | | | | | |
| GLAZE, TYLERRAY | | 4995 FOSSIL BUTTE DRIVE | | | | COLORADO SPRINGS | CO | 80918-0000 | |
| GLAZEII, BILLY | | 121 E LUPINE PLACE | | | | QUEEN CREEK | AZ | 85243-0000 | |
| GLAZER, MATTHEW | | Address Redacted | | | | | | | |
| GLAZER, PAUL M | | Address Redacted | | | | | | | |
| GLAZIER, FRANKIE WILLIAM | | Address Redacted | | | | | | | |
| GLAZIK, JAMES M | | 285 JERVEY LANE | | | | BARTLETT | IL | 60103 | |
| GLB ELECTRICAL CONSTRUCTORS | | PO BOX 1131 | | | | BOUNTIFUL | UT | 84011-1131 | |
| GLB ELECTRICAL CONSTRUCTORS | | PO BOX 287 | | | | CENTERVILLE | UT | 84014 | |
| GLEANER, THE | | PO BOX 4 | | | | HENDERSON | KY | 42420 | |
| GLEASON & CO, RON | | 163 HAMILTON RD | | | | CHEHALIS | WA | 98532 | |
| GLEASON & SONS OF BINGHAMTON,M | | 330 WATER STREET | | | | BINGHAMTON | NY | 13901 | |
| GLEASON DUNN WALSH & OSHEA | | 102 HACKETT BLVD | | | | ALBANY | NY | 12209 | |
| GLEASON, AIMEE CECILE | | Address Redacted | | | | | | | |
| GLEASON, ALVIN L L | | Address Redacted | | | | | | | |
| GLEASON, AMY CHRISTINA | | Address Redacted | | | | | | | |
| GLEASON, BLAINE S | | Address Redacted | | | | | | | |
| GLEASON, DANIELLE | | Address Redacted | | | | | | | |
| GLEASON, DAVID ALEXANDER | | Address Redacted | | | | | | | |
| GLEASON, DEETTA MARIE | | Address Redacted | | | | | | | |
| GLEASON, JAMES D | | 5808 SPICEWOOD LN | | | | LOUISVILLE | KY | 40219-1426 | |
| GLEASON, JAMES JOHN | | Address Redacted | | | | | | | |
| GLEASON, JON BRADLEY | | Address Redacted | | | | | | | |
| GLEASON, LEAH | | 330 STANLEY ALLEN DRIVE | | | | VINE GROVE | KY | 40175 | |
| GLEASON, LEAH M | | Address Redacted | | | | | | | |
| GLEASON, LYNN | | 9701 HITCHCOCK RD | | | | DISPUTANTA | VA | 23842-0000 | |
| GLEASON, MARK DAVID | | Address Redacted | | | | | | | |
| GLEASON, MICHAEL | | Address Redacted | | | | | | | |
| GLEASON, NICK | | 15 CARLETON RD | | | | WEST HARTFORD | CT | 06107 | |
| GLEASON, NICK E | | Address Redacted | | | | | | | |
| GLEASON, PAUL DEXTER | | Address Redacted | | | | | | | |
| GLEASON, SHAWN | | 614 PARTRIDGE DR | | | | ALBANY | GA | 31707 | |
| GLEASON, STACY ANN | | Address Redacted | | | | | | | |
| GLEASON, TIM WILLAIM | | Address Redacted | | | | | | | |
| GLEATON APPLIANCE | | PO BOX 1674 | | | | ORANGEBURG | SC | 29116-1674 | |
| GLEATON, DAVID | | Address Redacted | | | | | | | |
| GLEBE ELECTRONICS | | 100 B WEST JEFFERSON ST | | | | FALLS CHURCH | VA | 22046 | |
| GLEBE TV INC | | 46000 OLD OX RD NO 106 | | | | STERLING | VA | 20166 | |
| GLEDHILL, BENJAMIN D | | Address Redacted | | | | | | | |
| GLEDHILL, ERIC | | Address Redacted | | | | | | | |
| GLEDHILL, ERICA C | | Address Redacted | | | | | | | |
| GLEESON, MARK EDWARD | | Address Redacted | | | | | | | |
| GLEESON, MICHAEL SEAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLEESON, RYAN BRADLEY | | Address Redacted | | | | | | | |
| GLEESON, RYAN JAMES | | Address Redacted | | | | | | | |
| GLEN ELLEN COUNTRY CLUB | | 84 ORCHARD ST | | | | MILLIS | MA | 02054 | |
| GLEN ELLYN COMPUTERS INC | | 438 ROOSEVELT RD | | | | GLEN ELLYN | IL | 60137 | |
| GLEN ELLYN CURRENCY EXCHANGE | | 613 ROOSEVELT RD | | | | GLEN ELLYN | IL | 60137 | |
| GLEN LAKE TV | | 11609 HWY 7 | | | | HOPKINS | MN | 55343 | |
| GLEN MCKEE HANDYMAN | | 2561 W GLENHAVEN | | | | ANAHEIM | CA | 92801 | |
| GLEN OAKS SERVICE LABS | | 249 56 JERICO TPKE | | | | BELLEROSE | NY | 11001 | |
| GLEN OCONNOR, | | 9 PARK RD | | | | MILFORD | MA | 01757-0000 | |
| GLEN SUMMIT SPRINGS WATER CO | | PO BOX 129 | | | | MOUNTAINTOP | PA | 18707 | |
| GLEN, KIRA LYNN | | Address Redacted | | | | | | | |
| GLEN, KRISTIN | | Address Redacted | | | | | | | |
| GLEN, MCMORRIS | | 16226 SW | | | | MIRAMAR | FL | 33027-0000 | |
| GLEN, RICHARD | | Address Redacted | | | | | | | |
| GLEN, TRISHA | | 324 MAIN ST | | | | CLAYTON | DE | 19938 | |
| GLENBOSKI, ANTHONY MATTHEW | | Address Redacted | | | | | | | |
| GLENCOE ADVISORS LLC | | 7204 GLEN FOREST DR STE 104 | | | | RICHMOND | VA | 23226 | |
| GLENDA ROBERTS | | 2952 BREADEN DR | | | | VIRGINIA BEACH | VA | 23456 | |
| GLENDA, SMALLEY | | 8140 WALNUT HILL LLN | | | | DALLAS | TX | 75231-4350 | |
| GLENDALE FENCE CO | | 821 1/2 HOLLYWOOD WAY | | | | BURBANK | CA | 91505 | |
| GLENDALE JUSTICE COURT | | 5222 W GLENDALE AVE | | | | GLENDALE | AZ | 85301 | |
| GLENDALE MARKETPLACE LLC | | 450 N ROXBURY DR STE 600 | | | | BEVERLY HILLS | CA | 90210 | |
| GLENDALE MEMORIAL OCC MED CTR | | PO BOX 250248 | | | | GLENDALE | CA | 91225-0248 | |
| GLENDALE, CITY OF | | 140 N ISABEL ST | | | | GLENDALE | CA | 91206-4382 | |
| GLENDALE, CITY OF | | 141 N GLENDALE STE 346 | POLICE DEPT ALARM DESK | | | GLENDALE | CA | 91206-4498 | |
| GLENDALE, CITY OF | | 633 EAST BROADWAY NO 201 | | | | GLENDALE | CA | 91206-4387 | |
| GLENDALE, CITY OF | | 950 SOUTH BIRCH ST | CITY HALL | | | GLENDALE | CO | 80246-2599 | |
| GLENDALE, CITY OF | | ALARM DESK | 131 N ISABEL ST | | | GLENDALE | CA | 91206-4314 | |
| GLENDALE, CITY OF | | OFFICE OF PARKING NOTICE | | | | GLENDALE | CA | 91209 | |
| GLENDALE, CITY OF | | PO BOX 1711 | OFFICE OF PARKING NOTICE | | | GLENDALE | CA | 91209 | |
| GLENDALE, CITY OF | | PO BOX 1711 | PUBLIC SERVICE DEPT | | | GLENDALE | CA | 91209-1711 | |
| GLENDALE, CITY OF | | PO BOX 51462 | | | | LOS ANGELES | CA | 90051-5762 | |
| GLENDENING, PATRICK | | 212 W MINER ST | APT  NO 4 | | | WEST CHESTER | PA | 19382 | |
| GLENDENNING, GAVIN ANTHONY | | Address Redacted | | | | | | | |
| GLENDINNING, KATHLEEN | | 507 SE RUBY CT | | | | PORT SAINT LUCIE | FL | 34984-6228 | |
| GLENFIELD APARTMENTS | ACCOUNTS RECEIVABLE | 268 A WEST DRYDEN | | | | GLENDALE | CA | 91202-3719 | |
| GLENFIELD APARTMENTS | | 268 A WEST DRYDEN | | | | GLENDALE | CA | 912023719 | |
| GLENFOS INC | | PO BOX 4448 | | | | CHATSWORTH | CA | 91313 | |
| GLENIS, MILLER | | 45 RICE GATE DR | | | | RICHMOND HILL | GA | 31324-4123 | |
| GLENMOOR LIMITED PARTNERSHIP | ATTN GEORGE F MARSHALL PRESIDENT | C O FREDERICK INVESTMENT CORP | 4700 HOMEWOOD COURT SUITE 220 | | | RALEIGH | NC | 27609 | |
| GLENMOOR LIMITED PARTNERSHIP | GEORGE F MARSHALL PRESIDENT | C/O FREDERICK INVESTMENT CORP | 4700 HOMEWOOD COURT | SUITE 220 | | RALEIGH | NC | 27609 | |
| Glenmoor Limited Partnership | Kevin L Sink | Nicholls & Crampton PA | PO Box 18237 | | | Raleigh | NC | 27619 | |
| GLENMOOR LIMITED PARTNERSHIP | NO NAME SPECIFIED | ATTN  GEORGE F  MARSHALL PRESIDENT | C/O FREDERICK INVESTMENT CORP | 4700 HOMEWOOD COURT  SUITE 220 | | RALEIGH | NC | 27609 | |
| GLENMOOR LIMITED PARTNERSHIP | | 4700 HOMEWOOD CT STE 220 | C/O FREDERICK INVESTMENT CORP | | | RALEIGH | NC | 27609 | |
| GLENMOOR LIMITED PARTNERSHIP | | 4700 HOMEWOOD CT STE 220 | | | | RALEIGH | NC | 27609 | |
| Glenmoor Limited Partnership | | c o Kevin L Sink | PO Box 18237 | | | Raleigh | NC | 27619 | |
| GLENN A FARKAS | FARKAS GLENN A | PO BOX 1735 | | | | CHESTERFIELD | VA | 23832-9107 | |
| GLENN A JOHNSTON | JOHNSTON GLENN A | 401 PARK LN S | | | | MINETONKA | MN | 55305-1255 | |
| GLENN CONSTRUCTION SERVICES | | 216 LOUISIANA | | | | LITTLE ROCK | AR | 72203 | |
| GLENN COTTON, JESSICA NICOLE | | Address Redacted | | | | | | | |
| GLENN DALE GOLF CLUB | | 11501 OLD PROSPECT HILL RD | | | | GLENN DALE | MD | 20769 | |
| GLENN EARLES GLASS INC | | 4139 S EMERSON AVE | | | | INDIANAPOLIS | IN | 46203 | |
| GLENN FELDMANN DARBY ET AL | | PO BOX 2887 | | | | ROANOKE | VA | 24001-2887 | |
| GLENN MEINERT | MEINERT GLENN | 501 MOORPARK WAY SPC 117 | | | | MOUNTAIN VIEW | CA | 94041-2432 | |
| Glenn R Osborne Esq | | 132 S Broad St Ste B 2 | | | | Canfield | OH | 44406 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLENN S JONES | JONES GLENN S | 913 N 35TH ST | | | | RICHMOND | VA | 23223-7601 | |
| GLENN, ALTON JAMAR | | Address Redacted | | | | | | | |
| GLENN, ANGELICA | | Address Redacted | | | | | | | |
| GLENN, ANGELICA | | Address Redacted | | | | | | | |
| GLENN, ANN | | Address Redacted | | | | | | | |
| GLENN, ANTHONY | | 2006 FRANCIS AVE | | | | FLINT | MI | 48505-5012 | |
| GLENN, ARCHIE P | | 83 LYLE ST | | | | TRYON | NC | 28782 | |
| GLENN, ARCHIE PERRY | | Address Redacted | | | | | | | |
| GLENN, BRANDON LEA | | Address Redacted | | | | | | | |
| GLENN, BYRON NATHAN | | Address Redacted | | | | | | | |
| GLENN, CHAD AARON | | Address Redacted | | | | | | | |
| GLENN, CHARLES | | 1001 W GRASSLAND LANE | | | | LINCOLN | NE | 68522 | |
| GLENN, CHEYENNE LEE | | Address Redacted | | | | | | | |
| GLENN, CRAIG | | 7733 FAYETTE ST | | | | PHILADELPHIA | PA | 19150-0000 | |
| GLENN, CRAIG JAMAAL | | Address Redacted | | | | | | | |
| GLENN, CRISHARN RENITA | | Address Redacted | | | | | | | |
| GLENN, DAMIEN EUGENE | | Address Redacted | | | | | | | |
| GLENN, DANIEL LEE | | Address Redacted | | | | | | | |
| GLENN, DANIEL W | | Address Redacted | | | | | | | |
| GLENN, DANIELLE M I | | Address Redacted | | | | | | | |
| GLENN, DAVIS | | 11135 71ST TERR | | | | SEMINOLE | FL | 33772-0000 | |
| GLENN, DAVIS | | 5440 170TH ST | | | | LUBBOCK | TX | 79424-6836 | |
| GLENN, DILLON S | | Address Redacted | | | | | | | |
| GLENN, DWIGHT D | | Address Redacted | | | | | | | |
| GLENN, ERNEST LEON | | Address Redacted | | | | | | | |
| GLENN, GREGORY | | Address Redacted | | | | | | | |
| GLENN, IBERT I | | Address Redacted | | | | | | | |
| GLENN, JAMES MICHAEL | | Address Redacted | | | | | | | |
| GLENN, JEREMY | | Address Redacted | | | | | | | |
| GLENN, JOHN | | 1164 SELWOOD DR | | | | VIRGINIA BCH | VA | 23464-5825 | |
| GLENN, JOHN | | 1845 WILD CAT TRACE CIR | | | | LAWRENCEVILLE | GA | 30043 | |
| GLENN, JOHN D | | Address Redacted | | | | | | | |
| GLENN, KANDACE MONIQUE | | Address Redacted | | | | | | | |
| GLENN, KARA MARIE | | Address Redacted | | | | | | | |
| GLENN, KROPILAK | | PO BOX 329 | | | | MINERALS PASS | NC | 28105-0000 | |
| GLENN, KYLE LAKEITH | | Address Redacted | | | | | | | |
| GLENN, LARRY VERNON | | Address Redacted | | | | | | | |
| GLENN, LAWANDA NICOLE | | Address Redacted | | | | | | | |
| GLENN, LOMBARDINI | | 61 HILLCREST DR | | | | HOPKINTON | MA | 01748-2750 | |
| GLENN, MEGAN R | | Address Redacted | | | | | | | |
| GLENN, MICHAEL DAVID | | Address Redacted | | | | | | | |
| GLENN, MICHAEL M | | 177 PARKRIDGE DRIVE | | | | EASTON | PA | 18040 | |
| GLENN, MIKE | | Address Redacted | | | | | | | |
| GLENN, NAFISHIA A | | Address Redacted | | | | | | | |
| GLENN, NATHAN | | Address Redacted | | | | | | | |
| GLENN, NEIL LEO | | Address Redacted | | | | | | | |
| GLENN, NICHOLAS RUSSELL | | Address Redacted | | | | | | | |
| GLENN, NOAH | | Address Redacted | | | | | | | |
| GLENN, ONEILL | | Address Redacted | | | | | | | |
| GLENN, PEGGI | | Address Redacted | | | | | | | |
| GLENN, REGINALD D | | 8423 SUTTON DR | | | | RIVERDALE | GA | 30274-4568 | |
| GLENN, ROBERT DANIEL | | Address Redacted | | | | | | | |
| GLENN, RODERICK | | 3946 BORDEN ST | | | | CINCINNATI | OH | 45223 | |
| GLENN, RONALD BRIAN | | Address Redacted | | | | | | | |
| GLENN, RONALD DEJUAN | | Address Redacted | | | | | | | |
| GLENN, SHANE COLIN | | Address Redacted | | | | | | | |
| GLENN, STEVEN | | Address Redacted | | | | | | | |
| GLENN, STEVEN | | Address Redacted | | | | | | | |
| GLENN, STEVEN M | | Address Redacted | | | | | | | |
| GLENN, SWANN C | | Address Redacted | | | | | | | |
| GLENN, TAMIKA MICHELLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLENN, TYLER THORNTON | | Address Redacted | | | | | | | |
| GLENN, VALENCIA | | 6059 N ORACLE RD | | | | TUCSON | AZ | 85741-0000 | |
| GLENN, VANRIA PATRICE | | Address Redacted | | | | | | | |
| GLENN, WILLIAM JAMES | | Address Redacted | | | | | | | |
| GLENN, WILLIAM R | | Address Redacted | | | | | | | |
| GLENN, WILLIAM SCOTT | | Address Redacted | | | | | | | |
| GLENN, YOLANDA NICOLE | | Address Redacted | | | | | | | |
| GLENN, ZACHARY MILBURN | | Address Redacted | | | | | | | |
| GLENNON, KATELYN E | | Address Redacted | | | | | | | |
| GLENNS APPLIANCE | | 10 SCHOOLSIDE DR | | | | JERMYN | PA | 18433 | |
| GLENNS APPLIANCE | | 717 SOONER DR | | | | TAHLEQUAH | OK | 74464 | |
| GLENNS BUSINESS MACHINE REPAIR | | 805 CARRIAGE LN | | | | TWIN FALLS | ID | 83301 | |
| GLENNS DRYWALL REPAIR | | 3523 W GREENTREE CIR UNIT H | | | | ANAHEIM | CA | 92804 | |
| GLENNS ELECTRONICS | | 4315 SOUTH JACKSON | | | | AMARILLO | TX | 791102130 | |
| GLENNS TV & APPLIANCE | | 1220 MALCOLM AVE | | | | NEWPORT | AR | 72112 | |
| GLENOLDEN TV SERVICE | | 401 S MAC DADE BLVD | | | | GLENOLDEN | PA | 19036 | |
| GLENS AUTO DETAILING & JANITOR | | 99 RUSKIN AVE | | | | WOONSOCKET | RI | 02875 | |
| GLENS KEY INC | | 1147 SO STATE | | | | SALT LAKE CITY | UT | 84111 | |
| GLENWOOD | | 225 THOMAS AVE NO | | | | MINNEAPOLIS | MN | 55405-9922 | |
| GLENWOOD FARMS APARTMENTS | | 4301 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| GLESSNER, AMANDA JO | | Address Redacted | | | | | | | |
| GLEUE, ETHAN HENRY | | Address Redacted | | | | | | | |
| GLICK & WASHBURN | | 11341 GOLD EXPRESS DR STE 110 | | | | GOLD RIVER | CA | 95670 | |
| GLICK ATTORNEY AT LAW, PETER E | | 400 CAPITOL MALL STE 1100 | | | | SACRAMENTO | CA | 95814 | |
| GLICK, COREY | | 4113 W BROWN | | | | FRESNO | CA | 93722 | |
| GLICK, JAYSON | | 50 HARWICK RD | | | | WESTBURY | NY | 11590-0000 | |
| GLICK, JAYSON ADAM | | Address Redacted | | | | | | | |
| GLICK, JON MICHAEL | | Address Redacted | | | | | | | |
| GLICK, MELISSA CLAIRE | | Address Redacted | | | | | | | |
| GLICK, STEPHANIE NICOLE | | Address Redacted | | | | | | | |
| Glickman, Bernice | | 617 Hamilton Ave | | | | Bethlehem | PA | 18017-0000 | |
| GLICKMAN, MELISSA | | Address Redacted | | | | | | | |
| GLICKSTEIN, AARON | | Address Redacted | | | | | | | |
| GLIDDEN, DARRELL | | PO BOX 273006 | | | | FT COLLINS | CO | 80527 | |
| GLIDDEN, MARCUS DAVID | | Address Redacted | | | | | | | |
| GLIDDEN, MORRIS | | Address Redacted | | | | | | | |
| GLIDDEN, TROY | | 17 LEE RD | | | | LINCOLN | ME | 04457 | |
| GLIDDEN, WILLIAM | | Address Redacted | | | | | | | |
| GLIDER, RICH | | 5390 TOROBIE DR | | | | SUN VALLEY | NV | 89433 | |
| GLIDEWELL, RUSSELL LEE | | Address Redacted | | | | | | | |
| GLIER, MICHAEL WOLFGANG | | Address Redacted | | | | | | | |
| GLIFORT, ALICIA LAUREN | | Address Redacted | | | | | | | |
| GLIGIC, DEJAN | | Address Redacted | | | | | | | |
| GLIGONIC, CHRISTOPHER M | | Address Redacted | | | | | | | |
| GLINER, MITCHELL D | | 2810 W CHARLESTON BLVD STE G67 | | | | LAS VEGAS | NV | 89102 | |
| GLINER, MITCHELL D | | LAWYERS TRUST ACCT STE G 67 | 2810 WEST CHARLESTON BLVD | | | LAS VEGAS | NV | 89102 | |
| GLINES, JESSE RYAN | | Address Redacted | | | | | | | |
| GLINIECKI, MARK | | 5638 PENGUIN DRIVE | | | | ROANOKE | VA | 24018 | |
| GLINIEWICZ, CHRISTOPHER A | | Address Redacted | | | | | | | |
| GLINKA, SEAN | | 5740 ARBOR HILLS WAY NO 201 | | | | THE COLONY | TX | 75056 | |
| GLINKA, SEAN C | | Address Redacted | | | | | | | |
| GLISCH, JERRY THOMAS | | Address Redacted | | | | | | | |
| GLISE REALTOR, JOHN | | 3820 MARKET ST | | | | CAMP HILL | PA | 17011 | |
| GLISPIE, TYRONE JACOB | | Address Redacted | | | | | | | |
| GLISSON ELECTRONICS SVC CENTER | | 1613 A EAST 8TH STREET | | | | ODESSA | TX | 79761 | |
| GLISSON, WILLIAM REESE | | Address Redacted | | | | | | | |
| GLITTERWRAP | | ATTN ANITA HOUGH | 701 FORD ROAD | | | ROCKAWAY | NJ | 7866 | |
| GLITTERWRAP | | PO BOX 116741 | | | | ATLANTA | GA | 30368-6741 | |
| GLITZ, THOMAS STEVEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLIVAR, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| GLOBAL ACCESS COMMUNICATIONS | | 16718 PAWNEE RD | | | | APPLE VALLEY | CA | 92307 | |
| GLOBAL ACCESS PUBLICATIONS | | 100 WALNUT ST STE 18 | | | | CHAMPLAIN | NY | 12919 | |
| GLOBAL AEROSPACE, INC | | 51 JOHN F KENNEDY PARKWAY | | | | SHORT HILLS | NJ | 07078 | |
| GLOBAL ARMED SERVICES | | 1235 OHIO AVE | | | | DUNBAR | WV | 25064 | |
| GLOBAL ARMS INC | | 18F GLENN CREEK CIR | | | | ELKTON | MD | 21921 | |
| GLOBAL AUTO ENGINEERING INC | | 2234 SAN PABLO AVENUE | | | | BERKELEY | CA | 94702 | |
| GLOBAL AWARDS INC | | 4021 INDUSTRIAL RD | | | | LAS VEGAS | NV | 89103 | |
| GLOBAL BMS, LC | | 303 ARTHUR ST | | | | FORT WORTH | TX | 76107 | |
| GLOBAL BUSINESS PARTNERSHIP | | UNIVERSITY OF MICHIGAN | 701 E TAPPAN ST | | | ANN ARBOR | MI | 48109-1234 | |
| GLOBAL BUSINESS RESEARCH LTD | | 775 SUNRISE AVENUE SUITE 260 | | | | ROSEVILLE | CA | 95661 | |
| GLOBAL CABLE SERVICE INC | | 326 ROBINSON LN | ROBINSON BUSINESS PARK | | | WILMINGTON | DE | 19805 | |
| GLOBAL CABLE SERVICE INC | | ROBINSON BUSINESS PARK | | | | WILMINGTON | DE | 19805 | |
| GLOBAL CLEANING SERVICES | | 236 C PLYMOUTH ST | | | | HOLBROOK | MA | 02343 | |
| GLOBAL COMMUNICATIONS | | 308 S HUDSON | | | | BUCKNER | MO | 64016 | |
| GLOBAL COMMUNICATIONS | | PO BOX 406 | 308 S HUDSON | | | BUCKNER | MO | 64016 | |
| GLOBAL COMPLIANCE SERVICES INC | | PO BOX 60941 | | | | CHARLOTTE | NC | 28260-0941 | |
| GLOBAL COMPUTER SOLUTIONS | | 1050 NORTHBROOK PKWY | | | | SUWANEE | GA | 30174-2930 | |
| GLOBAL COMPUTER SOLUTIONS | | 1070 NORTHBROOK PKWY | | | | SUWANEE | GA | 30174 | |
| GLOBAL COMPUTER SOLUTIONS | | 22 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050-4682 | |
| GLOBAL COMPUTER SOLUTIONS | | P O BOX 3131 | | | | NAPERVILLE | IL | 60566 | |
| GLOBAL COMPUTER SOLUTIONS | | PO BOX 5000 | | | | SUWANEE | GA | 30024 | |
| GLOBAL COMPUTER SOLUTIONS | | PO BOX 5133 | | | | CHICAGO | IL | 60680-5133 | |
| GLOBAL COMPUTER SOLUTIONS | | PO BOX 5200 | | | | SUWANEE | GA | 30024 | |
| GLOBAL COMPUTER SUPPLIES | | 11 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| GLOBAL COMPUTER SUPPLIES | | 22 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 110504682 | |
| GLOBAL COMPUTER SUPPLIES | | PO BOX 440939 | CO SYX SERVICES | | | MIAMI | FL | 33144-0939 | |
| GLOBAL COMPUTER SUPPLIES | | PO BOX 5133 | DEPT 2222 | | | CHICAGO | IL | 60680 | |
| GLOBAL DATALINK INC | | 105 EAST ROBINSON STREET | STE 303 | | | ORLANDO | FL | 32801 | |
| GLOBAL DATALINK INC | | STE 303 | | | | ORLANDO | FL | 32801 | |
| GLOBAL DISCOUNT SATELLITE | | 102 STALLION COURT | | | | SMITHFIELD | VA | 23430 | |
| GLOBAL DISTRIBUTION INC | | 7004 E BROADWAY AVE | | | | TAMPA | FL | 33619-1831 | |
| GLOBAL DISTRIBUTION INDUSTRIES | | 6433 TOPANGA CANYON BLVD 613 | | | | CANOGA PARK | CA | 91303 | |
| GLOBAL EMERGENCY MEDICAL SVC | | 2001 WESTSIDE DR STE 120 | | | | ALPHARETTA | GA | 30201 | |
| GLOBAL EMERGENCY MEDICAL SVC | | 6875 SHILOH RD E | | | | ALPHARETTA | GA | 30005-8372 | |
| GLOBAL ENTERPRISE SERVICES INC | | 11250 OLD ST AUGUSTINE RD | STE 15 339 | | | JACKSONVILLE | FL | 32257 | |
| GLOBAL ENTERPRISE SERVICES INC | | 333 CARPENTER AVE | | | | SEA CLIFF | NY | 11579 | |
| GLOBAL ENTERPRISE SERVICES INC | | 76 ROSLYN AVENUE | | | | SEA CLIFF | NY | 11579 | |
| GLOBAL ENTERPRISES INC | | 7951 SHOAL CREEK BLVD STE E200 | | | | AUSTIN | TX | 78757 | |
| GLOBAL EQUIPMENT | | PO BOX 5200 | | | | SUWANEE | GA | 30024 | |
| GLOBAL EQUIPMENT CO | GLOBAL EQUIPMENT CO | | 2505 MILL CENTER PKWY STE 100 | | | BUFORD | GA | 30518 | |
| GLOBAL EQUIPMENT CO | | 11 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| GLOBAL EQUIPMENT CO | | 2505 MILL CENTER PKWY STE 100 | | | | BUFORD | GA | 30518 | |
| GLOBAL EQUIPMENT CO | | PO BOX 905713 | | | | CHARLOTTE | NC | 28290 | |
| GLOBAL EXCESS PARTNERS | | 555 FIFTH AVENUE | | | | NEW YORK | NY | 10017 | |
| GLOBAL EXCHANGE SERVICES, INC | | 100 EDISON PARK DR | | | | GAITHERSBURG | MD | 20878 | |
| GLOBAL FACILITY MANAGEMENT | | 8 BOND ST | STE 100 | | | GREAT NECK | NY | 11021 | |
| GLOBAL FIBER RECOVERY INC | | 1707 ALPINE STREET | | | | DALLAS | TX | 75223 | |
| GLOBAL FINANCIAL CO | | 3850 GALT OCEAN DRIVE | | | | FORT LAUDERDALE | FL | 33308-0000 | |
| GLOBAL GROUP REALTY LLC | | 400 W ERIE STE 100 | | | | CHICAGO | IL | 60610 | |
| GLOBAL INSTALLATION SERVICES INC | | 307 N BRIDGE ST STE 206 | | | | ELKTON | MD | 21921 | |
| GLOBAL INSTALLS | | 818 N BAGBY AVE | | | | MARSHALL | MO | 65340 | |
| GLOBAL JANITORIAL SERVICES INC | | 3520 W 69TH SUITE 304 | | | | LITTLE ROCK | AR | 72209 | |
| GLOBAL KNOWLEDGE NETWORK INC | | 13279 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-3279 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLOBAL KNOWLEDGE NETWORK INC | | 9000 REGENCY PKY STE 500 | | | | CARY | NC | 27511 | |
| GLOBAL KNOWLEDGE NETWORK INC | | DEPT 2844 | | | | CHICAGO | IL | 606742844 | |
| GLOBAL KNOWLEDGE NETWORK INC | | PO BOX 3348 | | | | BOSTON | MA | 02241-3348 | |
| GLOBAL KNOWLEDGE NETWORK INC | | PO BOX 3591 | | | | BOSTON | MA | 02241-3591 | |
| GLOBAL KNOWLEDGE NETWORK INC | | PO BOX 390052 | | | | BOSTON | MA | 02241-0952 | |
| GLOBAL LIGHTING & SIGNS | | 39227 SERAPHINA RD | | | | MURRIETA | CA | 92563 | |
| GLOBAL MAINTENANCE SVCES INC | | 9430 RESEARCH BLVD | ECHELON 1 SUITE 110 | | | AUSTIN | TX | 78759 | |
| GLOBAL MAINTENANCE SVCES INC | | ECHELON 1 SUITE 110 | | | | AUSTIN | TX | 78759 | |
| GLOBAL MANAGEMENT SYSTEM INC | | 6707 DEMOCRACY BLVD NO 200 | | | | BETHESDA | MD | 20817-1129 | |
| GLOBAL MEDIA CORP | | 141 ADELAIDE ST STE 1604 | | | | TORONTO | ON | M5H 3L5 | CAN |
| GLOBAL MEDIA CORP LTD | | 99 FOUNDERS PLAZA | DEPT 16068 | | | EAST HARTFORD | CT | 06108 | |
| GLOBAL MEDIA GROUP, THE | | 3325 WILSHIRE BLVD STE 1230 | | | | LOS ANGELES | CA | 90010 | |
| GLOBAL NEUROSCIENCE INITIATIVE | | PO BOX 4832 | | | | PANORAMA CITY | CA | 91412 | |
| GLOBAL OFFICE SYSTEMS | | 5050 N 19TH AVE 403 | | | | PHOENIX | AZ | 85015 | |
| GLOBAL PAYMENTS CHECK RECOVERY | | PO BOX 638 | | | | WHEAT RIDGE | CO | 80034 | |
| GLOBAL PLUMBING CORP | | 2296 MILLWOOD PIKE | | | | WINCHESTER | VA | 22602 | |
| GLOBAL POINT DATA INC | | 13120 CR 1125 | | | | TYLER | TX | 75709 | |
| GLOBAL POINT PRODUCTS | | 5815 COUNTY RD 41 | | | | FARMINGTON | NY | 14425-9103 | |
| GLOBAL PRODUCT SOLUTIONS INC | | 4949 NEW DESIGN RD | | | | FREDERICK | MD | 21703-7121 | |
| GLOBAL RE VAC | | 7999 HANSEN 207 | | | | HOUSTON | TX | 77061 | |
| GLOBAL RECRUITING SOLUTIONS | | 1931 JEFFERSON DRIVE | | | | ATLANTA | GA | 30350 | |
| GLOBAL RECRUITING SOLUTIONS | | 313 ADDISON LN | | | | ALPHARETTA | GA | 30005 | |
| GLOBAL RECYCLING TECHNOLOGIES | | PO BOX 158 | | | | STOUGHTON | MA | 02072 | |
| GLOBAL SATELLITE | | 239 ROUTE 70 | | | | TOMS RIVER | NJ | 08755 | |
| GLOBAL SATELLITE | | 504 STORE CAROTHERS AVE | | | | CARNEGIE | PA | 15106 | |
| GLOBAL SATELLITE & AUDIO INC | | 7801 NW 68TH TER | | | | TAMARAC | FL | 33321-4922 | |
| GLOBAL SATELLITE INC | | N69W25055 INDIAN GRASS LN STE C | | | | SUSSEX | WI | 53089 | |
| GLOBAL SECTOR SERVICES INC | | 3953 UNDERWOOD DR | | | | FLOWOOD | MS | 39232-2714 | |
| GLOBAL STEEL PRODUCTS CORP | | 95 MARCUS BOULEVARD | | | | DEER PARK | NY | 11729 | |
| GLOBAL STRAPPING SYSTEMS INC | | 14539 MARQUARDT AVENUE | | | | SANTA FE SPRING | CA | 90670 | |
| GLOBAL SUPPLY & SERVICE CO | | 200 INTERNATIONAL BLVD | | | | LAVERGNE | TN | 37086 | |
| GLOBAL SUPPLY & SERVICE CO | | PO BOX 110611 | | | | NASHVILLE | TN | 372220611 | |
| GLOBAL SURPLUS | | 4517 FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336 | |
| GLOBAL TECHNOLOGY SYSTEMS | | PO BOX 847243 | | | | BOSTON | MA | 02284-7243 | |
| GLOBAL TELECOMMUNICATIONS | | PO BOX 32 | | | | WALNUT GROVE | MO | 65770 | |
| GLOBAL TRADE & LOGISTICS SERVICES INC | | 2125 BATTLEFIELD RUN CT | | | | RICHMOND | VA | 23233 | |
| GLOBAL VENTURES TEAM, THE | | 132 ROCKY TOP TRAIL | | | | DALLAS | NC | 28034 | |
| GLOBAL VENTURES TEAM, THE | | 140 OLD LOWESVILLE RD | | | | STANLEY | NC | 28164 | |
| GLOBAL VISION COMMUNICATION | | 111 HIGH RIDGE RD STE 5 | | | | STAMFORD | CT | 06905 | |
| GLOBAL WIRELESS ACCESSORIES | | 6911 PARKE E BLVD STE 300 | | | | TAMPA | FL | 33610 | |
| GLOBAL WIRELESS ENTERTAINMENT | | 8969 KENAMAR DR | STE 108 | | | SAN DIEGO | CA | 92121 | |
| GLOBALCARE INC | | 2001 WESTSIDE DRIVE STE 1211 | | | | APHARETTA | GA | 30201 | |
| GLOBALCARE INC | | 6875 SHILOH RD E | | | | ALPHARETTA | GA | 30005-8372 | |
| GLOBALCOM INC | | 4070 PAYSPHERE CR | | | | CHICAGO | IL | 60674-0040 | |
| GLOBALCOMM PAGING | | 383 R LOWELL ST | | | | WAKEFIELD | MA | 01880 | |
| GLOBALNET DIRECT USA LLC | | 500 N MICHIGAN AVE | STE 300 | | | CHICAGO | IL | 60611 | |
| GLOBALSCAPE TEXAS LP | | DEPT 2044 | PO BOX 122044 | | | DALLAS | TX | 75312-2044 | |
| GLOBALTECH SERVICES | | 11111 2A SAN JOSE BLVD STE 282 | | | | JACKSONVILLE | FL | 32259 | |
| GLOBALWARE SOLUTIONS | | 200 WARD HILL AVE | | | | HAVERHILL | MA | 01835 | |
| GLOBE FURNITURE RENTALS | | PO BOX 630189 | | | | CINCINNATI | OH | 45263-0189 | |
| GLOBE FURNITURE RENTALS | | PO BOX 630672 | | | | CINCINNATI | OH | 452630672 | |
| GLOBE MANUFACTURING SALES | | 1159 US RT 22 | | | | MOUNTAINSIDE | NJ | 07092 | |
| Globe Newspaper Co Inc dba Boston Globe | Joseph Astino | Boston Globe | 135 Morrissey Blvd | | | Boston | MA | 02125 | |
| GLOBE SPECIALTY PRODUCTS INC | | 9 LATTI FARM RD | | | | MILLBURY | MA | 01527-2132 | |
| GLOBER, JOSHUA EDWARD | | Address Redacted | | | | | | | |
| GLOBTEK INC | | 186 VETERANS DR | | | | NORTHVALE | NJ | 07647 | |
| GLODEN, BRETT RICHARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLODJAJIC, MLADEN | | Address Redacted | | | | | | | |
| GLODOWSKI, MOLLY M | | Address Redacted | | | | | | | |
| GLOEGE, TAYLOR JAY | | Address Redacted | | | | | | | |
| GLOMB, ALEXANDER JOHN | | Address Redacted | | | | | | | |
| GLOMB, CINDY | | Address Redacted | | | | | | | |
| GLOMB, EDWARD M JR | | 4373 BONNEY RD APT 308 | | | | VIRGINIA BEACH | VA | 23452-1271 | |
| GLOMBOWSKI, RICHARD | | Address Redacted | | | | | | | |
| GLONEK, PATRICK STEPHEN | | Address Redacted | | | | | | | |
| GLORE, CURTIS | | 561 QUARTER HORSE TRAIL | | | | ST PETERS | MO | 63376 | |
| GLORE, CURTIS A | | Address Redacted | | | | | | | |
| GLORE, ROBERT TAYLOR | | Address Redacted | | | | | | | |
| GLORE, WESLEY ROBERT | | Address Redacted | | | | | | | |
| GLORIA J FEINBERG CUST | FEINBERG GLORIA J | ANDREW G FEINBERG | UNIF TRF MIN ACT MD | 510 DELANCEY ST | | PHILADELPHIA | PA | 19106-4106 | |
| GLORIA J FEINBERG CUST | FEINBERG GLORIA J | SETH D FEINBERG | UNIF TRF MIN ACT MD | 510 DELANCEY ST | | PHILADELPHIA | PA | 19106-4106 | |
| GLORIA JR, ISRAEL NA | | Address Redacted | | | | | | | |
| Gloria P Markley Rev Family Trust DTD 10 18 02 Gloria P Markley & Judith A Markley TTEEs | Ms Judith A Markley Trustee | 40 Shadow Dr | | | | Pittsburgh | PA | 15227 | |
| GLORIA, ABBASI | | 50 GULF BLVD NO 104 | | | | INDIAN RK BCH | FL | 33785-2532 | |
| GLORIA, ANGEL R | | 1506 W CRESCENT AVE | | | | MESA | AZ | 85202-2054 | |
| GLORIA, FRANCISCO J | | Address Redacted | | | | | | | |
| GLORIA, HUNTER | | 9614 MILLBROOK DR | | | | SAN ANTONIO | TX | 78245-1232 | |
| GLORIA, LUCKY | | 61 W MCIVER RD | | | | DARLINGTON | SC | 29532-5857 | |
| GLORIA, M | | PO BOX 3214 | | | | BRYAN | TX | 77805-3214 | |
| GLORIA, MOUNTAIN | | 1536 NW 17TH AVE | | | | POMPANO BEACH | FL | 33060-0000 | |
| GLORIA, NICHOLAS ELMOSE | | Address Redacted | | | | | | | |
| GLORIA, SAMORA | | 1183 S MCCAMPBELL ST | | | | ARANSAS PASS | TX | 78336-2211 | |
| GLORIOSO JR, JAMES | | 18 NANCY ALEEN DR | | | | WAPPINGERS FALLS | NY | 12590 | |
| GLORIOSO, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| Glorioso, Joseph J & Darlene K | | 1 Trimont Ln 2115 | | | | Pittsburgh | PA | 15211 | |
| GLORSO, REBECCA ANN | | Address Redacted | | | | | | | |
| GLORY ANIMASHAWN | | PO BOX 166741 | | | | IRVING | TX | 75016-6741 | |
| GLORY HOUSE CATERING CO | | 109 S MAIN ST | | | | IRVING | TX | 75060 | |
| GLOSE, DAVID | | Address Redacted | | | | | | | |
| GLOSKEY, MARIA M | | Address Redacted | | | | | | | |
| GLOSSER, FOLEE | | 1176 4TH AVE | | | | ALPHA | NJ | 08865-0000 | |
| GLOSSIP, JOHN MICHAEL | | Address Redacted | | | | | | | |
| GLOSTER, NIKEIDA S | | Address Redacted | | | | | | | |
| GLOSTON, ANGELA JENICE | | Address Redacted | | | | | | | |
| GLOTFELTY, BRYN MARIE | | Address Redacted | | | | | | | |
| GLOTZ, VALERIE | | Address Redacted | | | | | | | |
| GLOUCESTER CO PROBATION DEPT | | P O BOX 638 | PROBATION DEPT | | | WOODBURY | NJ | 08096 | |
| GLOUCESTER CO PROBATION DEPT | | PROBATION DEPT | | | | WOODBURY | NJ | 08096 | |
| GLOUCESTER CO SUPERIOR COURT | | PO BOX 187 | CRIMINAL DIV MGR | | | WOODBURY | NJ | 08096 | |
| GLOUCESTER CO, TREASURER OF | | 6489 MAIN ST | | | | GLOUCESTER | VA | 23061 | |
| GLOUCESTER CO, TREASURER OF | | PO BOX 337 | CASE 58425 | | | GLOUCESTER | VA | 23061 | |
| GLOUCESTER COUNTY | | PO BOX 177 | SURROGATES/PROBATE | | | WOODBURY | NJ | 08096 | |
| GLOUCESTER COUNTY TIMES | | BARBARA CASSADAY | 100 EAST COMMERCE STREET | | | BRIDGETON | NJ | 08302 | |
| GLOUCESTER COUNTY TIMES, THE | | 309 SO BROAD ST | | | | WOODBURY | NJ | 08096 | |
| GLOUCESTER, TOWNSHIP OF | | 1261 CHEWS LANDING CLEMENTON | PO BOX 8 | | | BLACKWOOD | NJ | 08012 | |
| GLOUCESTER, TOWNSHIP OF | | GLOUCESTER TOWNSHIP OF | 1261 CHEWS LANDING CLEMENTON | PO BOX 8 | | BLACKWOOD | NJ | | |
| GLOUCHESTER COUNTY SOIL | | CONSERVATION DISTRICT | 14 PARKE PLACE BLVD STE C | | | SEWELL | NJ | 08080 | |
| GLOUCHESTER COUNTY SOIL | | CONSERVATION DISTRICT | | | | SEWELL | NJ | 08080 | |
| GLOUDEMAN, SHARON LEE | | Address Redacted | | | | | | | |
| GLOVE CONNECTION | | 480 MIRROR CT 107 | | | | HENDERSON | NV | 89015 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLOVE CONNECTION | | 6845 SPEEDWAY BLVD K105 | | | | LAS VEGAS | NV | 89115 | |
| GLOVER BOBBY | | 5914 QUIET COVE CT | | | | CHARLOTTE | NC | 28215 | |
| GLOVER DELORES | | 574 ELIZABETH LANE SW | | | | MABLETON | GA | 30126 | |
| GLOVER JR , CHARLES HENRY | | Address Redacted | | | | | | | |
| GLOVER, ALEXA R | | Address Redacted | | | | | | | |
| GLOVER, ALISTAIR CODERO | | Address Redacted | | | | | | | |
| GLOVER, AUNDRIA H | | Address Redacted | | | | | | | |
| GLOVER, BEN CARL | | Address Redacted | | | | | | | |
| GLOVER, BRENNEN BROWN | | Address Redacted | | | | | | | |
| GLOVER, BRUNSON DESHANE | | Address Redacted | | | | | | | |
| GLOVER, CARA ANN | | Address Redacted | | | | | | | |
| GLOVER, CASSANDRA LOUISE | | Address Redacted | | | | | | | |
| GLOVER, CHARLES D | | Address Redacted | | | | | | | |
| GLOVER, CHRISTOPHER ANDREW | | Address Redacted | | | | | | | |
| GLOVER, COURTNEY ALEXIS | | Address Redacted | | | | | | | |
| GLOVER, CYRUS MARTIN | | Address Redacted | | | | | | | |
| GLOVER, DAKOTA | | Address Redacted | | | | | | | |
| GLOVER, DAVID | | 3136 WOODLAND DR | | | | MAYS LANDING | NJ | 08330 | |
| GLOVER, FALLON DEANNE | | Address Redacted | | | | | | | |
| GLOVER, GARY | | 28221 CENTER RIDGE RD APT D 16 | | | | OLMSTEAD FALLS | OH | 44139 | |
| GLOVER, GENE | | 5025 HILLSBORO PIKE | | | | NASHVILLE | TN | 37215-0000 | |
| GLOVER, GENEVA ARLENE | | Address Redacted | | | | | | | |
| GLOVER, JAMESON K | | Address Redacted | | | | | | | |
| GLOVER, JASON | | 204 CEDAR HOLLOW CT | | | | JACKSONVILLE | NC | 28540-0000 | |
| GLOVER, JASON | | 3732 FITZGERALD MT RD | | | | PINSON | AL | 35242 | |
| GLOVER, JASON LEE | | Address Redacted | | | | | | | |
| GLOVER, JEREMIAH KENYATTA | | Address Redacted | | | | | | | |
| GLOVER, KATELYN ALEX | | Address Redacted | | | | | | | |
| GLOVER, NATACIA | | Address Redacted | | | | | | | |
| GLOVER, NATHANIEL JR | | 2053 RYAN WAY | | | | WINTER HAVEN | FL | 33884-3174 | |
| GLOVER, NICHOLAS CARNEAL | | Address Redacted | | | | | | | |
| GLOVER, OTIS | | Address Redacted | | | | | | | |
| GLOVER, RENEE | | 1947 E GATE DR | | | | STONE MOUNTAIN | GA | 30087-1948 | |
| GLOVER, ROBERT L | | 104 BERKELEY SQUARE PMB 59 | MATTHEW RYAN CO | | | GOOSE CREEK | SC | 29445-2958 | |
| GLOVER, ROBERT L | | 104 BERKELEY SQUARE PMB 59 | | | | GOOSE CREEK | SC | 294452958 | |
| GLOVER, ROBIN ANN | | Address Redacted | | | | | | | |
| GLOVER, RODNEY HUBERT | | Address Redacted | | | | | | | |
| GLOVER, SEAN LEE | | Address Redacted | | | | | | | |
| GLOVER, SHYLA DENISE | | Address Redacted | | | | | | | |
| GLOVER, STEVEN R | | 4224 A BROOK CREEK LANE | | | | GREENVILLE | NC | 27858 | |
| GLOVER, STEVEN RYAN | | Address Redacted | | | | | | | |
| GLOVER, TALISHA N | | Address Redacted | | | | | | | |
| GLOVER, TALISHA N | | Address Redacted | | | | | | | |
| GLOVER, TAYRON | | 331 WESTBROADWAY APT 8 | | | | PATERSON | NJ | 07522 | |
| GLOVER, TIMOTHY | | 5689 VIA MONTE DR | 4 | | | SAN JOSE | CA | 95118-0000 | |
| GLOVER, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| GLOVER, TRACY SEBASTEIN | | Address Redacted | | | | | | | |
| GLOVER, TWANA DENISE | | Address Redacted | | | | | | | |
| GLOVER, ULYSSES | | 404 EZRA JUMPER RD | | | | SWANSEA | SC | 29160-9758 | |
| GLOVER, WILLIAM JARREAU | | Address Redacted | | | | | | | |
| GLOVER, XAN C | | 396 E 855 S | | | | BRIGHAM CITY | UT | 84302-4301 | |
| GLOWACKE, SUSAN D | | 1437 FAIRWAY CT | | | | DEARBORN | MI | 48124-1734 | |
| GLOWACKI, ERIC EDWARD | | Address Redacted | | | | | | | |
| GLOWACKI, KELLY NICOLE | | Address Redacted | | | | | | | |
| GLOWIK, JOHN | | 489 WEST ST | | | | PAXTON | MA | 01612-0000 | |
| GLOWIK, JOHN PAUL | | Address Redacted | | | | | | | |
| GLOWIK, JOHNP | | 489 WEST ST | | | | PAXTON | MA | 01612-0000 | |
| GLOWPOINT INC | | PO BOX 27538 | | | | NEW YORK | NY | 10087-7538 | |
| GLOYD, ADAM WALTER | | Address Redacted | | | | | | | |
| GLOYD, BOBBY ALAN | | Address Redacted | | | | | | | |
| GLOZER, KYLE DEAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLS DIRECT | | 2000 MARKET ST STE 1408 | | | | PHILADELPHIA | PA | 19103 | |
| GLTC TELCOM | | DEPT 1212 PAYMENT CENTER | | | | DETROIT | MI | 482551212 | |
| GLTC TELCOM | | PO BOX 55000 | DEPT 1212 PAYMENT CENTER | | | DETROIT | MI | 48255-1212 | |
| GLUBIAK, ANDREA | | 17 EDWIN AVE | | | | PATCHOGUE | NY | 11772 | |
| GLUCHOSKI, MICHAEL | | Address Redacted | | | | | | | |
| GLUCK, JOEL | | 40 CEDAR POND DR | | | | WARWICK | RI | 02886 | |
| GLUCKMAN, GREG ETHAN | | Address Redacted | | | | | | | |
| GLUNT, DANIEL W | | Address Redacted | | | | | | | |
| GLYNN COUNTY | | GLYNN COUNTY | 1725 REYNOLDS ST | SUITE 300 | | BRUNSWICK | GA | 31520-6406 | |
| GLYNN COUNTY | | PO BOX 1355 | COUNTY MAGISTRATE | | | BRUNSWICK | GA | 31521 | |
| GLYNN COUNTY | | PO BOX 1355 | | | | BRUNSWICK | GA | 31521 | |
| GLYNN COUNTY BOARD OF COMM | | 1725 REYNOLDS ST STE 300 | COURTHOUSE ANNEX FINANCE DEPT | | | BRUNSWICK | GA | 31520 | |
| GLYNN COUNTY TAX COMMISSIONER | | PO BOX 1259 | | | | BRUNSWICK | GA | 31520 | |
| GLYNN COUNTY TAX COMMISSIONER | | PO BOX 1259 | | | | BRUNSWICK | GA | 31521 | |
| GLYNN ELECTRIC INC | | 11 RESNIK RD | | | | PLYMOUTH | MA | 02360 | |
| GLYNN ELECTRONICS INC | | PO BOX 800 | | | | MIDDLEBORO | MA | 02346-0800 | |
| GLYNN IMMEDIATE CARE PC | | PO BOX 1956 | | | | BRUNSWICK | GA | 31521 | |
| GLYNN, BENJAMIN JOHN | | Address Redacted | | | | | | | |
| GLYNN, BLAINE C | | Address Redacted | | | | | | | |
| GLYNN, BRIAN CRAIG | | Address Redacted | | | | | | | |
| GLYNN, CHRISTOPHER CHARLES | | Address Redacted | | | | | | | |
| GLYNN, JOHN | | 7060 LANCASTER RD | | | | DUBLIN | CA | 94568 | |
| GLYNN, JOHN M | | Address Redacted | | | | | | | |
| GLYNN, JORDAN J | | Address Redacted | | | | | | | |
| GLYNN, JOSHUA ROBERT | | Address Redacted | | | | | | | |
| GLYNN, LISA | | Address Redacted | | | | | | | |
| GLYNN, MICHAEL LONNIE | | Address Redacted | | | | | | | |
| GLYNN, STEPHANIE | | Address Redacted | | | | | | | |
| GMAC | MICHAEL MALCANGI | 1290 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10104 | |
| GMAC | | C/O ATTYS OREILLY RANCILLO P C | 12900 HALL RD  SUITE 3500 | STERLING TOWN CENTER | | STERLING HEIGHTS | MI | 48313 | |
| GMAC COMMERCIAL FUNDING CORP | | | | | | | | | |
| GMAC COMMERCIAL MORTGAGE CORP | DONNA DISIMONE 011016736 | | | | | HORSHAM | PA | 19044 | |
| GMAC COMMERCIAL MORTGAGE CORP | | 1355 S  LASALLE ST | 16TH FLOOR | | | CHICAGO | IL | 60674 | |
| GMAC COMMERCIAL MORTGAGE CORP | | PO BOX 905111 | LOAN NO 01 101 6736 | | | CHARLOTTE | NC | 28290-5111 | |
| GMAC GLOBAL RELOCATION SERVICES | | 13713 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| GMAC GLOBAL RELOCATION SERVICES | | MRS LORI APRAHAMIAN | GMAC GLOBAL RELOCATIONS SERVICES | 465 SOUTH STREET | | MORRISTOWN | NJ | 07760 | |
| GMAC MORTGAGE | | 1100 VIRGINIA DR MC 190FTWK60 | ATTN FUNDS DUE CORP ACCTG | | | FORT WASHINGTON | PA | 19034 | |
| GMB REALTY CORP | | 1999 HARRISON ST STE 1750 | | | | OAKLAND | CA | 94612 | |
| GMC ELECTRONICS | | 1335B E MILAM | | | | MEXIA | TX | 76667 | |
| GML ENTERPRISES INC | | 10452 OAK COTTAGE DR | | | | MECHANICSVILLE | VA | 23116 | |
| GMPA TRUST | | 646 BELLEVUE AVE | C/O ANDREW PANTELEAKIS | | | NEWPORT | RI | 02840 | |
| GMPA TRUST | | 646 BELLEVUE AVENUE | | | | NEWPORT | RI | 02840 | |
| GMS Golden Valley Ranch LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | | | San Francisco | CA | 94111 | |
| GMS Golden Valley Ranch LLC | attn Jesse N Silverman Esq & Constantinos G Panagopoulos | co Ballard Spahr Andrews & Ingersoll LLP | 601 13th St NW Ste 1000 South | | | Washington | DC | 20005-3807 | |
| GMS Golden Valley Ranch LLC | Attn Michael Strahs | c o Terramar Retail Centers | 5973 Avenida Encinas | | | Carlsbad | CA | 92008-0000 | |
| GMS Golden Valley Ranch LLC | CONSTANTINOS G PANAGOPOULOS ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 601 13ST NW STE 1000 S | | | WASHINGTON | DC | 20005-3807 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GMS Golden Valley Ranch LLC | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | | San Francisco | CA | 94111-0000 | |
| GMS GOLDEN VALLEY RANCH LLC | | 5973 AVENIDA ENCINAS | SUITE 300 | ATTN JOHN GOODWIN | | CARLSBAD | CA | 92008-4476 | |
| GMS INC | | PO BOX 8518 | | | | BROWNSVILLE | TX | 78521-8518 | |
| GMYS, BRIAN K | | Address Redacted | | | | | | | |
| GN JABRA INC | | PO BOX 777 ATTN W501929 | GN NETCOM INC D/B/A JARBA CORP | | | PHILADELPHIA | PA | 19175-1929 | |
| GNA DESIGN ASSOCIATES INC | | 428 E 4TH ST STE 408 | | | | CHARLOTTE | NC | 28202 | |
| GNA FIRE PROTECTION | | PO BOX 1175 | | | | GLENDORA | CA | 91740 | |
| GNAD, CHANTZ WILLIAM | | Address Redacted | | | | | | | |
| GNADT, EDWARD RICHARD | | Address Redacted | | | | | | | |
| GNAGI, MARDANA LYNN | | Address Redacted | | | | | | | |
| GNALEGA, MATHIEU WILFRIED GNAPPA | | Address Redacted | | | | | | | |
| GNAN, THOMAS ANDERSON | | Address Redacted | | | | | | | |
| GNANGUI, YAO BRICE | | Address Redacted | | | | | | | |
| GNATIKO, COMLAN KEVIN | | Address Redacted | | | | | | | |
| GNATOWSKY, DEREK | | Address Redacted | | | | | | | |
| GNAU, KYLE ALAN | | Address Redacted | | | | | | | |
| GNB INDUSTRIAL BATTERY | | 829 PARKVIEW BLVD | | | | LOMBARD | IL | 60148-3249 | |
| GNB INDUSTRIAL BATTERY | | PO BOX 65647 | | | | CHARLOTTE | NC | 28265-0647 | |
| GNEITING, ANDREW | | 508 GREENWOOD RD | | | | LINTHICUM | MD | 21090-0000 | |
| GNEITING, ANDREW WESLEY | | Address Redacted | | | | | | | |
| GNEMI APPRAISAL SERVICE | | 404 S CEDAR | | | | OWATONNA | MN | 55060 | |
| GNEMI APPRAISAL SERVICE | | 404 S CEDAR AVE | | | | OWATONNA | MN | 55060 | |
| GNIADEK, DANIEL J | | Address Redacted | | | | | | | |
| GNIADEK, EDWARD ANTHONY | | Address Redacted | | | | | | | |
| GNIATCZYK, BRIAN | | Address Redacted | | | | | | | |
| GNIEWEK, ADAM | | 331 DERBY HILL DR | | | | LOVELAND | CO | 80537-7311 | |
| GNIEWEK, ADAM GEORGE | | Address Redacted | | | | | | | |
| GNIOTCZYNSKI, KEVIN T | | Address Redacted | | | | | | | |
| GNOZA, MEGAN | | Address Redacted | | | | | | | |
| GNP CRESCENDO RECORD CO | | 1405 N AVON ST | | | | BURBANK | CA | 91505-1885 | |
| GO BONCAN, DAVID GIL SALUD | | Address Redacted | | | | | | | |
| GO SYSTEMS | | PO BOX 21410 | | | | TULSA | OK | 74121-1410 | |
| GO SYSTEMS | | PO BOX 24540 | | | | OKLAHOMA CITY | OK | 73126 | |
| GO VIDEO | | 1350 BAYSHORE HWY STE 100 | | | | BURLINGAME | CA | 94010-1808 | |
| GO VIDEO | | PO BOX 200385 | | | | DALLAS | TX | 75320385 | |
| GO WEST ENTERPRISES INC | | 2341 WEST GRACE ST | | | | RICHMOND | VA | 23221 | |
| GO, JOSEPH | | Address Redacted | | | | | | | |
| GOA OMAR BRADLEY CHAPTER AUSA | | 1313 MURCHISON | | | | EL PASO | TX | 79902 | |
| GOAD, CHRISTOPHER FRED | | Address Redacted | | | | | | | |
| GOAD, COURTNEY M | | Address Redacted | | | | | | | |
| GOAD, ERICK RANDALL | | Address Redacted | | | | | | | |
| GOAD, HILTON T | | Address Redacted | | | | | | | |
| GOADE, CRYSTAL | | Address Redacted | | | | | | | |
| GOAL MARKETING LLC | | 230 PARK AVE | STE 851 | | | NEW YORK | NY | 10169 | |
| GOAL MARKETING LLC | | 301 E 69TH ST STE 10G | CO ANDREW WITLIEB | | | NEW YORK | NY | 10021 | |
| GOAL MARKETING LLC | | 88 OGDEN AVE | | | | WHITE PLAINS | NY | 10605 | |
| GOAL OPC | | 12B MANOR PKY STE 3 | | | | SALEM | NH | 03079 | |
| GOANEH, LUOWE TONIA | | Address Redacted | | | | | | | |
| GOANS, JAMES CHRIS | | Address Redacted | | | | | | | |
| GOANS, KYLE E | | Address Redacted | | | | | | | |
| GOARD, DOUGLAS | | 8135 S PAXTON AVE | | | | CHICAGO | IL | 60617-1161 | |
| GOARD, TELLY T | | 626 SPRING ST | | | | HURT | VA | 24563-2219 | |
| GOARS PLUMBING | | 1304 W CHERRY DR | | | | ORANGE | CA | 92868 | |
| GOBALEZA, MARK ANTHONY | | Address Redacted | | | | | | | |
| GOBBLE, DALLAS RAY | | Address Redacted | | | | | | | |
| GOBBLE, NATHAN TROY | | Address Redacted | | | | | | | |
| GOBBLE, WILEY M JR | | 1307 COBBLESTONE CT | | | | JOHNSON CITY | TN | 37601-3706 | |
| GOBBO, GIANMARCO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOBEA, BENJAMIN ELIA | | Address Redacted | | | | | | | |
| GOBER, ERIC TYLER | | Address Redacted | | | | | | | |
| GOBER, JOSEPH | | Address Redacted | | | | | | | |
| GOBER, KEVIN | | Address Redacted | | | | | | | |
| GOBER, RAVEN M | | Address Redacted | | | | | | | |
| GOBERDHAN, BUNSEEDH | | 854 N REDONDO DR E | | | | ANAHEIM | CA | 92801-4348 | |
| GOBERDHAN, LINZIE KIMBERLY | | Address Redacted | | | | | | | |
| GOBERDHAN, LINZIE KIMBERLY | | Address Redacted | | | | | | | |
| GOBERISH, KIM SONJA | | Address Redacted | | | | | | | |
| GOBERT, HAZELLE | | Address Redacted | | | | | | | |
| GOBESKI, ELIZABETH | | 4883 DEL MAR AVE | | | | SAN DIEGO | CA | 92107-0000 | |
| GOBIN, RISHI | | 123 21 124 ST | | | | RICHMOND HILL | NY | 11418 | |
| GOBINS INC | | PO BOX 715 | | | | PUEBLO | CO | 81002 | |
| GOBLE, MELANIE N | | 3864 BOYCE AVE | | | | LOS ANGELES | CA | 90039-1630 | |
| GOBLE, MELANIE N | | Address Redacted | | | | | | | |
| GOBLE, STEPHEN MATTHEW | | Address Redacted | | | | | | | |
| GOBLE, TRAVIS LEE | | Address Redacted | | | | | | | |
| GOC, ROBERT D | | Address Redacted | | | | | | | |
| GOCA, RONALD J | | Address Redacted | | | | | | | |
| GOCE, ANTHONY PAISO | | Address Redacted | | | | | | | |
| GOCHEE, TODD A | | Address Redacted | | | | | | | |
| GOCHENAUR, JORDAN MICHAEL | | Address Redacted | | | | | | | |
| GOCHEZ, DAVID | | Address Redacted | | | | | | | |
| GOCHEZ, DOUGLAS ERNESTO | | Address Redacted | | | | | | | |
| GOCHEZ, MICHAEL | | Address Redacted | | | | | | | |
| GOCHIS, PETER M | | Address Redacted | | | | | | | |
| GOCHNAUER, NICHOLAS TYSON | | Address Redacted | | | | | | | |
| GOCHNOUR, CHRISTIAN ANDREW | | Address Redacted | | | | | | | |
| GOCI, SCOTT JOSEPH | | Address Redacted | | | | | | | |
| GOCKEL, ANDREZ | | Address Redacted | | | | | | | |
| GOCO, RENE BENJAMIN | | Address Redacted | | | | | | | |
| GOD INC | | PO BOX 100 | | | | KEARNY | NJ | 07032 | |
| GOD MAINTENANCE CLEANING SVCS | | 9 MACKINTOSH STREET | | | | FRANKLIN | MA | 02038 | |
| GOD MAINTENANCE CLEANING SVCS | | C/O ROLAND ROBITAILLE | 9 MACKINTOSH STREET | | | FRANKLIN | MA | 02038 | |
| GODA, JOHN | | 239 DOVE TRAIL | | | | BRADENTON | FL | 34212-2963 | |
| GODANI, AHMAD S | | Address Redacted | | | | | | | |
| GODAR, SHANNON ANN | | Address Redacted | | | | | | | |
| GODARD, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| GODBEY, KYLE E | | Address Redacted | | | | | | | |
| GODBEY, MICHAEL RYAN | | Address Redacted | | | | | | | |
| GODBEY, MICHELLE DAWN | | Address Redacted | | | | | | | |
| GODBEY, PAUL C | | Address Redacted | | | | | | | |
| GODBEY, RYAN | | 63 BELMONT AVE | | | | ENFIELD | CT | 06082-0000 | |
| GODBEY, RYAN | | Address Redacted | | | | | | | |
| GODBOIS, BEATRICE J | | 333 ACADEMY RD | | | | PEMBROKE | NH | 03275-1344 | |
| GODBOLD, ATIYHIA | | 1246 SADDLEWOOD DR | APT H | | | COLORADO SPRINGS | CO | 80916 | |
| GODBOLD, DAWN MICHELE | | Address Redacted | | | | | | | |
| GODBOLT, MARSHA | | 1712 ALAMEDA DR | | | | MESQUITE | TX | 75150 | |
| GODBOUT JR, DAVID A | | 1080 GOEHL RD | | | | WATERLOO | WI | 53594-2303 | |
| GODBOUT JR, DAVID A | | Address Redacted | | | | | | | |
| Godbout, David Jr | | 13 Heritage Green | | | | Hudson | WI | 54016 | |
| GODBOUT, DAVID MICHAEL | | Address Redacted | | | | | | | |
| GODBOUT, LAURIE J | | 202 SPEEDWAY AVE | | | | MISSOULA | MT | 59802 | |
| GODBY SAFE & LOCK | | 2337 S CONGRESS AVE | | | | WEST PALM BEACH | FL | 33406 | |
| GODDARD, DUSTIN L | | Address Redacted | | | | | | | |
| GODDARD, ERIK MATTHEW | | Address Redacted | | | | | | | |
| GODDARD, JARROD MICHAEL | | Address Redacted | | | | | | | |
| GODDARD, JESSIE ROBERT | | Address Redacted | | | | | | | |
| GODDARD, JOHN E II | | 1573 CAROLINA AVE | | | | KINGSPORT | TN | 37664-3022 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GODDARD, JOSEPH LEE | | Address Redacted | | | | | | | |
| GODDARD, LAUREN MARIE | | Address Redacted | | | | | | | |
| GODDARD, MOLLY A | | Address Redacted | | | | | | | |
| GODDARD, RUTHIEN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GODDARD, WILLIAM M | | Address Redacted | | | | | | | |
| GODDE, WARREN CHRISTOPHE | | Address Redacted | | | | | | | |
| GODEC, DAVID JEROME | | Address Redacted | | | | | | | |
| GODECK, HUNTER | | 201 SOUTHFIELD DRIVE | | | | WILLISTON | VT | 05495-0000 | |
| GODECK, HUNTER LEE | | Address Redacted | | | | | | | |
| GODETTE, DALE | | 103 SCOTTSDALE DR | | | | ALABASTER | AL | 35007-8922 | |
| GODETTE, JULIE | | 200 CEDAR MEADOW | | | | MAYLENE | AL | 35114 | |
| GODETTE, JULIE L | | Address Redacted | | | | | | | |
| GODETTE, VANESHA | | Address Redacted | | | | | | | |
| GODFATHERS PIZZA | | PO BOX 640 | | | | BOONE | IA | 50036 | |
| GODFATHERS PIZZA | | PO BOX 640 | | | | BOONE | LA | 50036 | |
| GODFREY, ALFRED CHARLES | | Address Redacted | | | | | | | |
| GODFREY, ANSEL JAMES | | Address Redacted | | | | | | | |
| GODFREY, BRIAN MITCHELL | | Address Redacted | | | | | | | |
| GODFREY, DOUGLAS P | | 4614 17TH ST | | | | SAN FRANCISCO | CA | 94117-4407 | |
| GODFREY, JERILEE R | | Address Redacted | | | | | | | |
| GODFREY, JOHN CHRISTIAN | | Address Redacted | | | | | | | |
| GODFREY, LANAE | | 1635 R ST SE | | | | WASHINGTON | DC | 20020 | |
| GODFREY, LANAE S | | 1635 R ST SE | | | | WASHINGTON | DC | 20020-4725 | |
| GODFREY, LANCE WILLIAM | | Address Redacted | | | | | | | |
| GODFREY, MEGAN | | Address Redacted | | | | | | | |
| GODFREY, MEGHAN ELIZABETH | | Address Redacted | | | | | | | |
| GODFREY, RICK | | 6 RAMBLEWOOD DR | | | | WILMINGTON | DE | 19810-0000 | |
| GODFREY, ROBIN M | | 8705 N SHORE DR | | | | CLARKLAKE | MI | 49234-9794 | |
| GODFREY, SHENA | | 5213 ANZIO RD | | | | HOUSTON | TX | 77033-0000 | |
| GODFREY, SHENA RENA | | Address Redacted | | | | | | | |
| GODFREY, TAMMY | | BLDG 306 F E WARREN AFB | | | | CHEYENNE | WY | 82005 | |
| GODFREY, TAYLOR GARY | | Address Redacted | | | | | | | |
| GODFREY, TED | | 2668 GRANT AVENUE | SUITE 104 | | | OGDEN | UT | 84401 | |
| GODFREY, TED | | SUITE 104 | | | | OGDEN | UT | 84401 | |
| GODFREY, TOM | | 366 GERSHAL AVE | | | | ELMER | NJ | 08318 | |
| GODFREY, TYLER LEE | | Address Redacted | | | | | | | |
| GODFREY, WESLEY EVERETT | | Address Redacted | | | | | | | |
| GODFRYT, JONATHAN | | Address Redacted | | | | | | | |
| GODIENS, BOB | | 1149 S ORME AVE | | | | LOS ANGELES | CA | 90023 | |
| GODIKSEN, BRIAN | | Address Redacted | | | | | | | |
| GODIL, ALI A | | Address Redacted | | | | | | | |
| GODIL, YUSUF AMIN | | Address Redacted | | | | | | | |
| GODIN, BENJAMIN | | Address Redacted | | | | | | | |
| GODINA, RAMIRO | | Address Redacted | | | | | | | |
| GODINE, CANDICE | | 6738 LIVERPOOL | | | | HOUSTON | TX | 77021-0000 | |
| GODINE, CANDICE L | | Address Redacted | | | | | | | |
| GODINES, NASHELY | | Address Redacted | | | | | | | |
| GODINEZ DIAZ, MARVIN JOEL | | Address Redacted | | | | | | | |
| GODINEZ, ANGELICA | | Address Redacted | | | | | | | |
| GODINEZ, CECILIA E | | Address Redacted | | | | | | | |
| GODINEZ, FREDDY | | Address Redacted | | | | | | | |
| GODINEZ, JAIRO | | 10929 LITTCHEN ST | | | | NORWALK | CA | 90650-2567 | |
| GODINEZ, JAIRO | | Address Redacted | | | | | | | |
| GODINEZ, JOHNNY L | | Address Redacted | | | | | | | |
| GODINEZ, JORGE MAURICIO | | Address Redacted | | | | | | | |
| GODINEZ, JOSE RAMON | | Address Redacted | | | | | | | |
| GODINEZ, JUAN | | 11958 CARL ST | | | | SYLMAR | CA | 91342 | |
| GODINEZ, JUAN M | | Address Redacted | | | | | | | |
| GODINEZ, LOUIE A | | Address Redacted | | | | | | | |
| GODINEZ, MARLON MAURICIO | | Address Redacted | | | | | | | |
| GODINEZ, MARTHA V | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GODINEZ, MIGUEL | | Address Redacted | | | | | | | |
| GODINEZ, MOISES M | | Address Redacted | | | | | | | |
| GODINEZ, PAUL FABRIEL | | Address Redacted | | | | | | | |
| GODINEZ, RYAN PATRICK | | Address Redacted | | | | | | | |
| GODINEZ, SERGIO | | Address Redacted | | | | | | | |
| GODINEZDIAZ, MARVIN | | 5512 LONG BEACH AVE | | | | LOS ANGELES | CA | 90058-0000 | |
| GODINO JR, DAVID | | Address Redacted | | | | | | | |
| GODJIKIAN, ROBERT OHAN | | Address Redacted | | | | | | | |
| GODKIN, MATTHEW AARON | | Address Redacted | | | | | | | |
| GODLA, ANGELICA LENEA | | Address Redacted | | | | | | | |
| GODLEWSKI, SARA SUE | | Address Redacted | | | | | | | |
| GODLEY, GARY W | | Address Redacted | | | | | | | |
| GODLOVE TRUST ACCOUNT | | 802 C AVE | | | | LAWTON | OK | 73502 | |
| GODMAN, STEPHEN ALAN | | Address Redacted | | | | | | | |
| GODOY, ANDREA | | Address Redacted | | | | | | | |
| GODOY, CARLOS | | Address Redacted | | | | | | | |
| GODOY, CARLOS | | Address Redacted | | | | | | | |
| GODOY, DAVID JOSEPH | | Address Redacted | | | | | | | |
| GODOY, MITZY EDITH | | Address Redacted | | | | | | | |
| GODOY, ROSA | | 5525 N 103RD DR | | | | AVONDALE | AZ | 85323-0000 | |
| GODOY, VILMA ALEJANDRA | | Address Redacted | | | | | | | |
| GODOY, XAVIER | | Address Redacted | | | | | | | |
| GODSEY, COLIN RANDALL | | Address Redacted | | | | | | | |
| GODSEY, GREGORY HUNTER | | Address Redacted | | | | | | | |
| GODSEY, LARAINE D | | 4611 ANNETTE DR | | | | CONCORD | NC | 28027 | |
| GODSON, AMANDA DANIEL | | Address Redacted | | | | | | | |
| GODUCCI INC | | 400 FRANKLIN VILLAGE DR | | | | FRANKLIN | MA | 02038 | |
| GODUCCI INC | | DBA VILLAGE CAFE | 400 FRANKLIN VILLAGE DR | | | FRANKLIN | MA | 02038 | |
| GODWIN & ASSOC, HAROLD A | | 6311 CAMINITO DEL PASTEL | | | | SAN DIEGO | CA | 92111 | |
| GODWIN ATHLETIC ASSOC | | 1500 LOTHBURY LANE | CO VICTOR SORRELL | | | RICHMOND | VA | 23233 | |
| GODWIN ATHLETIC ASSOC | | CO VICTOR SORRELL | | | | RICHMOND | VA | 23233 | |
| GODWIN JR, FELTON JEROME | | Address Redacted | | | | | | | |
| GODWIN, ALEXIS YBETTE | | Address Redacted | | | | | | | |
| GODWIN, CHASE E | | Address Redacted | | | | | | | |
| GODWIN, CHASE EVERETT | | Address Redacted | | | | | | | |
| GODWIN, CHRISTOPHER B | | Address Redacted | | | | | | | |
| GODWIN, DARLENE DYSON | | Address Redacted | | | | | | | |
| GODWIN, DEANGELO ANTOINE | | Address Redacted | | | | | | | |
| GODWIN, DUSTIN RAY | | Address Redacted | | | | | | | |
| GODWIN, JASMINE SHANEE | | Address Redacted | | | | | | | |
| GODWIN, JASON PATRICK | | Address Redacted | | | | | | | |
| GODWIN, JEFFREY ALLEN | | Address Redacted | | | | | | | |
| GODWIN, JESSICA DANIELLE | | Address Redacted | | | | | | | |
| GODWIN, JOSHUA ANTHONY | | Address Redacted | | | | | | | |
| GODWIN, LAWRENCE E | | Address Redacted | | | | | | | |
| GODWIN, LEO MARLON | | Address Redacted | | | | | | | |
| GODWIN, LESLIE | | 9710 E 110TH PL N | | | | OWASSO | OK | 74055-6640 | |
| GODWIN, MICHAEL | | 1215 FAULKENBERRY RD | | | | WILMINGTON | NC | 28409-0000 | |
| GODWIN, MICHAEL WALTER | | Address Redacted | | | | | | | |
| GODWIN, ROBERT ERNEST D | | Address Redacted | | | | | | | |
| GODWIN, SCOTT | | Address Redacted | | | | | | | |
| GODWIN, SHANE SCOTT | | Address Redacted | | | | | | | |
| GODWINS DIS K SATELLITE SYS | | PO BOX 340 | | | | PINSON | AL | 35126 | |
| GOEBEL, CORTNEY SUZANNE | | Address Redacted | | | | | | | |
| GOEBEL, GRANT WARREN | | Address Redacted | | | | | | | |
| Goebel, James R | | 1000 S Idaho Rd | | | | Apache Jct | AZ | 85219 | |
| GOEBEL, KENNETH | | 9471 LAPSTRAKE LANE | | | | BURKE | VA | 22015-0000 | |
| GOEBEL, KENNETH MICHEAL | | Address Redacted | | | | | | | |
| GOEBEL, NICHOLAS R | | Address Redacted | | | | | | | |
| GOEBEL, NORMAN LAWRENCE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOEBEL, PERRY | | 103 NORTHEASTERN AVE | | | | JACKSONVILLE | AR | 72076 | |
| GOECKS, TRAVIS WILLIAM | | Address Redacted | | | | | | | |
| GOEDEL, MARIA R | | Address Redacted | | | | | | | |
| GOEDEN, KEVIN | | 3823 S LASALLE ST | | | | INDIANAPOLIS | IN | 46237 | |
| GOEDKE, ROBERT ZACHARY | | Address Redacted | | | | | | | |
| GOEDL, CHRIS EDMUND | | Address Redacted | | | | | | | |
| GOEGAN, NICK R | | Address Redacted | | | | | | | |
| GOEHLER, MATTHEW RICHARD | | Address Redacted | | | | | | | |
| GOEHRING, DANIEL JAMES | | Address Redacted | | | | | | | |
| GOEHRINGER, DEKE SEAN | | Address Redacted | | | | | | | |
| GOEL, LADDHA | | 20742 ENADIA WAY | | | | CANOGA PARK | CA | 91306 | |
| GOEL, SEEMA | | 490 W LAGOON LN APT 2613 | | | | OAK CREEK | WI | 53154-2988 | |
| GOEL, VINNY | | 18211 HOLLY HILLS WAY | | | | TAMPA | FL | 33647 | |
| GOELMAN, STEVEN DANIEL | | Address Redacted | | | | | | | |
| GOELZ, MICHAEL | | 4150 DAVISVILLE RD | | | | HATBORO | PA | 19040 | |
| GOELZHAUSER, RYAN | | 3422 AVONDALE DRIVE | | | | NEWBURGH | IN | 47630 | |
| GOENNER, JODI M | | Address Redacted | | | | | | | |
| GOENNER, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| GOERCKE, SHAUN RICHARD | | Address Redacted | | | | | | | |
| GOERDT, JEREMIAH D | | Address Redacted | | | | | | | |
| GOERES, KENNETH MICHAEL | | Address Redacted | | | | | | | |
| Goergia Guthrie | | 319 E Ottway No 4 | | | | Odessa | MO | 64076 | |
| GOERING, ADAM T | | Address Redacted | | | | | | | |
| GOERING, GEORGE G | | Address Redacted | | | | | | | |
| GOERINGER, TIM | | Address Redacted | | | | | | | |
| GOERK, GARY PAUL | | Address Redacted | | | | | | | |
| GOERL, LEIA | | Address Redacted | | | | | | | |
| GOERNDT, CHAD FREDERICK | | Address Redacted | | | | | | | |
| GOERNDT, JASON HAMILTON | | Address Redacted | | | | | | | |
| GOERS, EVAN MICHEAL | | Address Redacted | | | | | | | |
| GOETSCH, CANDICE | | 95 LANTERN BAY RD | | | | BRANSON | MO | 65616-8131 | |
| GOETSCHEL, SCOTT | | 206 N SUNSHINE CR | | | | PLAINFIELD | IL | 60544 | |
| GOETSCHEL, SCOTT R | | Address Redacted | | | | | | | |
| GOETTELMAN, MICHAEL JAMES | | Address Redacted | | | | | | | |
| GOETTKY, MELISSA | | 7569 POLO LN | | | | POWELL | OH | 43065-6935 | |
| GOETTLE PLUMBING INC, ALBERT | | PO BOX 5307 | | | | LONGVIEW | TX | 75608 | |
| GOETZ TV | | 4304 ALEXANDRIA PIKE | | | | COLD SPRING | KY | 41076 | |
| GOETZ, AARON R | | Address Redacted | | | | | | | |
| GOETZ, ALLEN | | 3710 MISSION CT | | | | GRANBURY | TX | 76049 | |
| GOETZ, ANDREW E | | Address Redacted | | | | | | | |
| GOETZ, BRETT MATHEW | | Address Redacted | | | | | | | |
| GOETZ, GEOFFREY | | Address Redacted | | | | | | | |
| GOETZ, MARY ANNE | | 2517 N LEWIS AVENUE | | | | WAUKEGAN | IL | 60087 | |
| GOETZ, MEGAN | | Address Redacted | | | | | | | |
| GOETZINGER, TIMOTHY SCOTT | | Address Redacted | | | | | | | |
| GOETZINGER, TRACY LYNN | | Address Redacted | | | | | | | |
| GOEWERT, JASON LEE | | Address Redacted | | | | | | | |
| GOFF ASSOCIATES INC | | 6547 N ACADEMY BLVD | STE 534 | | | COLORADO SPRINGS | CO | 80918 | |
| GOFF ASSOCIATES INC | | STE 534 | | | | COLORADO SPRINGS | CO | 80918 | |
| Goff III, John T & Teresa K | | 2204 Sedgewick Ln | | | | Round Rock | TX | 78664 | |
| GOFF, BAMBI KATHLEEN | | Address Redacted | | | | | | | |
| GOFF, BRADLEY | | 5294 DERBY COURT | | | | LILBURN | GA | 30247 | |
| GOFF, BRANDON | | 7110 39TH ST | | | | GROVES | TX | 77619-6452 | |
| GOFF, CALVIN R | | Address Redacted | | | | | | | |
| GOFF, CHANDA | | 243 RD NO 1682 | | | | TUPELO | MS | 38804 | |
| GOFF, CHRISTOPHER | | 15 LOVELAND RD | | | | WEBSTER | MA | 01570-0000 | |
| GOFF, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| GOFF, DAVID MICHAEL | | Address Redacted | | | | | | | |
| GOFF, DUSTIN RUEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOFF, FRANK | | Address Redacted | | | | | | | |
| GOFF, JAMES | | 10315 W PLUM TREE CIR APT 201 | | | | HALES CORNERS | WI | 53130-2627 | |
| GOFF, KIMBERLY MICHELLE | | Address Redacted | | | | | | | |
| GOFF, MATTHEW | | 259 E OAK ST | | | | PATCHOGUE | NY | 11772-0000 | |
| GOFF, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| GOFF, NICHOLE LYNN | | Address Redacted | | | | | | | |
| GOFF, SAMUEL G | | 6195 HEDGES RD | | | | ARDMORE | OK | 73401 | |
| GOFF, SEAN LAWSON | | Address Redacted | | | | | | | |
| GOFF, SHANE ERIC | | Address Redacted | | | | | | | |
| GOFF, SHAWN MICHAEL | | Address Redacted | | | | | | | |
| GOFF, TWANDA | | 5412 MARKET ST | | | | PHILADELPHIA | PA | 19139-0000 | |
| GOFF, TWANDA C | | Address Redacted | | | | | | | |
| GOFF, TYJUAN DEANGELO | | Address Redacted | | | | | | | |
| GOFF, VINSON ARNOLD | | Address Redacted | | | | | | | |
| GOFF, WILLIAM | | Address Redacted | | | | | | | |
| GOFFIGAN, BRIAN K | | Address Redacted | | | | | | | |
| GOFFIGAN, WILLIAM B | | Address Redacted | | | | | | | |
| GOFFNEY, VERNECIA L | | Address Redacted | | | | | | | |
| GOFFS ENTERPRISES | | 1228 HICKORY STREET | | | | PEWAUKEE | WI | 53072 | |
| GOFMAN, ILYA | | Address Redacted | | | | | | | |
| GOFORTH, EDWIN | | 3278 BLUEGRASS CRT | | | | HOPE MILLS | NC | 28348 | |
| GOFORTH, ERICA DAWN | | Address Redacted | | | | | | | |
| GOFORTH, JAMESON WILLIAM | | Address Redacted | | | | | | | |
| GOFORTH, JOSHUA DAVID | | Address Redacted | | | | | | | |
| GOFORTH, MONICA S | | Address Redacted | | | | | | | |
| GOFSTEIN, GREGORY | | Address Redacted | | | | | | | |
| GOG ENTERPRISES LLC | | 225 WESTERN AVE | | | | AUGUSTA | ME | 04330 | |
| GOGAN, JOHN M | | Address Redacted | | | | | | | |
| GOGEL, BARRY A | | 18242 COLLRIDGE DR | | | | TAMPA | FL | 33647-2911 | |
| GOGGIA, WILLIAM THOMAS | | Address Redacted | | | | | | | |
| GOGGIN RENTAL CORP | | 2200 LAKE STREET | | | | KALAMAZOO | MI | 49001 | |
| GOGGIN, JEFFREY J | | Address Redacted | | | | | | | |
| GOGIBERIDZE, ALEX | | Address Redacted | | | | | | | |
| GOGIC, ALEKSANDRA | | Address Redacted | | | | | | | |
| GOGNAT, FRANK CLINTON | | Address Redacted | | | | | | | |
| GOGOL, CHRISTIAN CARRIER | | Address Redacted | | | | | | | |
| GOGOL, JAMES PAUL | | Address Redacted | | | | | | | |
| GOGUEN, ANDREW | | Address Redacted | | | | | | | |
| GOGUEN, KALVIN J | | Address Redacted | | | | | | | |
| GOH, CHIN | | 35 E ST NW APT 712 | | | | WASHINGTON | DC | 20001-1519 | |
| GOHAGAN, GEORGIA | | 2099 S OUTER RD | | | | BATES CITY | MO | 64011 | |
| GOHIL, SAKET | | Address Redacted | | | | | | | |
| GOHMAN, KERI | | Address Redacted | | | | | | | |
| GOHMANN, JONATHON M | | Address Redacted | | | | | | | |
| GOHN, GARY EDWARD | | Address Redacted | | | | | | | |
| GOHN, GARY EDWARD | | Address Redacted | | | | | | | |
| GOHRING, TYLER | | Address Redacted | | | | | | | |
| GOHSLERFOLEY, LINDA | | 10555 W JEWELL AVE | | | | LAKEWOOD | CO | 80232-4842 | |
| GOHSMAN, TOM MARVIN | | Address Redacted | | | | | | | |
| GOIN, AARON DAVID | | Address Redacted | | | | | | | |
| GOIN, JACOB EARL | | Address Redacted | | | | | | | |
| GOIN, LANCE STEVEN | | Address Redacted | | | | | | | |
| GOIN, SETH TUCKER | | Address Redacted | | | | | | | |
| GOINE, HENRY DAVID | | Address Redacted | | | | | | | |
| GOINES, VONDA | | Address Redacted | | | | | | | |
| GOINGS, AUSTIN LANE | | Address Redacted | | | | | | | |
| GOINGS, DANIELLE NICOLE | | Address Redacted | | | | | | | |
| GOINGS, DUSTIN | | PO BOX 49 | | | | MILTON | FL | 32572 | |
| GOINGS, DUSTIN JAMES | | Address Redacted | | | | | | | |
| GOINGS, EVERETT V | | 14901 S ORANGE BLOSSOM TR | | | | ORLANDO | FL | 32837 | |
| GOINGS, ROY | | PO BOX 1408 | | | | POTTSTOWN | PA | 19464-0891 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOINGS, ROY VERNON | | Address Redacted | | | | | | | |
| GOINGS, SYKIMYA | | 3098 NECTAR DR | | | | POWDER SPRINGS | GA | 30127 | |
| GOINGS, TRAVIS WILLIAM | | Address Redacted | | | | | | | |
| GOINS, CHARLES MCCLAIN | | Address Redacted | | | | | | | |
| GOINS, DAVID MICHAEL | | Address Redacted | | | | | | | |
| GOINS, DAVID MICHAEL | | Address Redacted | | | | | | | |
| GOINS, FELICIA A | | Address Redacted | | | | | | | |
| GOINS, JEROD | | Address Redacted | | | | | | | |
| GOINS, JESSICA | | 2816 CHIILINGSWORTH DR | | | | FAYETTEVILLE | NC | 28306 | |
| GOINS, JOHN ANDREW | | Address Redacted | | | | | | | |
| GOINS, JUSTIN | | Address Redacted | | | | | | | |
| GOINS, KENYON L | | Address Redacted | | | | | | | |
| GOINS, KRISTY DAWN | | Address Redacted | | | | | | | |
| GOINS, MISHA JENEE | | Address Redacted | | | | | | | |
| GOINS, ROBIN C | | Address Redacted | | | | | | | |
| GOINS, RUSSELL MATTHEW | | Address Redacted | | | | | | | |
| GOINS, RYAN MICHAEL | | Address Redacted | | | | | | | |
| GOINS, TIMOTHY MITCHELL | | Address Redacted | | | | | | | |
| GOINS, WARREN DEVONAIRE | | Address Redacted | | | | | | | |
| GOIST, RYAN JOSEPH | | Address Redacted | | | | | | | |
| GOITIA, STEPHEN JOSEPH | | Address Redacted | | | | | | | |
| GOITOM, ROBEL K | | Address Redacted | | | | | | | |
| GOITOM, YONATHAN ALEM | | Address Redacted | | | | | | | |
| GOKAY, ZACH | | 80 KINGSTON AVE | | | | PORT JERVIS | NY | 12771 | |
| GOKHALE, MANDAR | | 8370 166 AVE NE | APT C309 | | | REDMOND | WA | 98052 | |
| GOKHMAN, ALEXANDER | | 1120 MAYFIELD MANOR DRIVE | | | | ALPHARETTA | GA | 30004 | |
| GOKTURK, ADEM EMRE | | Address Redacted | | | | | | | |
| GOLA, JEFFREY THOMAS | | Address Redacted | | | | | | | |
| GOLAB, MATTHEW DAVID | | Address Redacted | | | | | | | |
| GOLABBKHSH, EBRAHIM | | Address Redacted | | | | | | | |
| GOLASZEWSKI, NICOLE LEE | | Address Redacted | | | | | | | |
| GOLATT, KRISTINA RENA | | Address Redacted | | | | | | | |
| GOLAVAR, SHAYNA ANNE | | Address Redacted | | | | | | | |
| GOLBA, JOSEPH ROBERT | | Address Redacted | | | | | | | |
| GOLBAD, FARSHAD | | Address Redacted | | | | | | | |
| GOLD & CO, IRA J | | PO BOX 14942 | | | | TUCSON | AZ | 85732 | |
| GOLD BENNETT & CERA LLP | | 595 MARKET ST STE 2300 | | | | SAN FRANCISCO | CA | 94105-2835 | |
| GOLD COAST CHEFS | | 31 PACK PLAZA NO 246 | | | | GLEN HEAD | NY | 11545 | |
| GOLD COAST CHEFS | | 31 PARK PLAZA NO 246 | | | | GLEN HEAD | NY | 11545 | |
| GOLD COAST CHEMICAL PRODUCTS | | 3301 N 29TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| GOLD COAST CREDIT COUNSELING | | 4801 LINTON BLVD NO 11A | SUITE 221 | | | DELRAY BEACH | FL | 33445 | |
| GOLD COAST CREDIT COUNSELING | | SUITE 221 | | | | DELRAY BEACH | FL | 33445 | |
| GOLD COAST HOTEL & CASINO | | 4000 WEST FLAMINGO RD | | | | LAS VEGAS | NV | 89103 | |
| GOLD COAST SECURITY SERVICES | | 4848 COLT ST STE 1 | | | | VENTURA | CA | 93003-7732 | |
| GOLD COUNTRY MEDIA | | 1030 HIGH ST | | | | AUBURN | CA | 95604 | |
| GOLD COUNTRY MEDIA | | PO BOX 5910 | | | | AUBURN | CA | 95604-5910 | |
| GOLD CUP COFFEE | | PO BOX 11315 | | | | RICHMOND | VA | 23230 | |
| GOLD CUP COFFEE | | PO BOX 2925 | | | | RESTON | VA | 20195 | |
| GOLD CUP COFFEE | | PO BOX 3368 | | | | MERRIFIELD | VA | 22116 | |
| GOLD CUP COFFEE SERVICE INC | | PO BOX 102148 | | | | ATLANTA | GA | 30368-2148 | |
| GOLD CUP COFFEE SERVICE INC | | PO BOX 30121 | | | | TAMPA | FL | 336303121 | |
| GOLD ELECTRIC INC | | 5350 SAUL STREET | | | | PHILADELPHIA | PA | 19124 | |
| GOLD GRAPHICS | | 4804 LAUREL CANYON BLVD NO 736 | | | | VALLEY VLG | CA | 91607-3717 | |
| GOLD GRAPHICS | | PO BOX 225 | | | | SANTA CLARA | CA | 95052-0225 | |
| GOLD KEY LEASE | | 5299 DTC BLVD NO 1150 | | | | ENGLEWOOD | CO | 80111 | |
| GOLD LABEL COFFEE | | 9501 PALM RIVER RD | | | | TAMPA | FL | 33619 | |
| GOLD MEDAL CHICAGO INC | | 4004 TUGWELL DR | | | | FRANKLIN PARK | IL | 60131 | |
| GOLD MEDAL ORLANDO INC | | 7000 A VENTURE CIRCLE | | | | ORLANDO | FL | 32807 | |
| GOLD POINTS CORPORATION | | 701 CARLSON PKY | | | | MTKU | MN | 55305 | |
| GOLD RIVER FLOORS | | 11367 PYRITES WAY | SUITE A | | | RANCHO CORDOVA | CA | 95670 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOLD RIVER FLOORS | | SUITE A | | | | RANCHO CORDOVA | CA | 95670 | |
| GOLD ROOM CATERING | | 715 LOCUST STREET | | | | EVANSVILLE | IN | 47708 | |
| GOLD SEAL PEST CONTROL | | 717 E MARKET ST | | | | LOUISVILLE | KY | 40202-6008 | |
| GOLD, AARONH | | Address Redacted | | | | | | | |
| GOLD, ADAM JOHN | | Address Redacted | | | | | | | |
| GOLD, ANTHONY C | | 803 SAUL ST APT 1 | | | | ALLENTOWN | PA | 18109-8137 | |
| GOLD, ARIANNE HOLLY | | Address Redacted | | | | | | | |
| GOLD, BRANDON SCOTT | | Address Redacted | | | | | | | |
| GOLD, CHERI P | | 805 ROLLING RIDGE CIRCLE | | | | SIMPSONVILLE | KY | 40067 | |
| GOLD, COURTNEY RENEE | | Address Redacted | | | | | | | |
| GOLD, DANIEL M | | Address Redacted | | | | | | | |
| GOLD, KENNETH R | | 3733 VICTORIAN PINES PL | | | | SAN JOSE | CA | 95117-1494 | |
| GOLD, MARC BARNET | | Address Redacted | | | | | | | |
| GOLD, PATRICK JOSEPH | | Address Redacted | | | | | | | |
| GOLD, ROBERT | | Address Redacted | | | | | | | |
| GOLD, RYAN ZACHARY | | Address Redacted | | | | | | | |
| GOLD, STEPHANI | | 7004 BLVD E | | | | GUTTENBERG | NJ | 07093-0000 | |
| GOLD, THOMAS CHARLES | | Address Redacted | | | | | | | |
| GOLD, THOMAS CHARLES | | Address Redacted | | | | | | | |
| GOLDAY, DAVID C | | Address Redacted | | | | | | | |
| GOLDBACH, MICHAEL C | | Address Redacted | | | | | | | |
| GOLDBASS, KENDRA D | | 415 OLD IRONHILL RD | | | | NEW BRITAIN | PA | 18901-5040 | |
| GOLDBERG CO INC | | PO BOX 6126 | | | | RICHMOND | VA | 23222 | |
| GOLDBERG COMPANY INC | | PO BOX 4590 | | | | GLEN ALLEN | VA | 23058 | |
| GOLDBERG COMPANY INC | | PO BOX 6126 | | | | RICHMOND | VA | 23222 | |
| GOLDBERG JR , DAVID BRIAN | | Address Redacted | | | | | | | |
| GOLDBERG MORTON | | 800 PEACHY CANYON CIRCLE | NO 103 | | | LAS VEGAS | NV | 89144 | |
| GOLDBERG RESIDUARY TRUST,LEWIS | DUDLEY ALEXANDER | | | | | KANSAS CITY | MO | 64183 | |
| GOLDBERG RESIDUARY TRUST,LEWIS | | PO BOX 419038 | ATTN DUDLEY ALEXANDER | | | KANSAS CITY | MO | 64183 | |
| GOLDBERG, ADAM ARTHUR | | Address Redacted | | | | | | | |
| GOLDBERG, ADAM WILLIAM | | Address Redacted | | | | | | | |
| GOLDBERG, ALAN | | 2324 CHANCELLOR RD | | | | RICHMOND | VA | 23235 | |
| GOLDBERG, CANDACE | | 410 EASTEND AV | | | | PITTSBURGH | PA | 15221 | |
| GOLDBERG, DANIEL JONATHAN | | Address Redacted | | | | | | | |
| GOLDBERG, FRANK | | 1537 E TAFT AVE APT A | | | | ORANGE | CA | 92865-4651 | |
| GOLDBERG, GRAIG | | Address Redacted | | | | | | | |
| GOLDBERG, JONATHAN FERNANDO | | Address Redacted | | | | | | | |
| GOLDBERG, JOSHUA | | 1012 S CAMPBELL RD | | | | ROYAL OAK | MI | 48067-3450 | |
| GOLDBERG, KYLE | | Address Redacted | | | | | | | |
| GOLDBERG, LAWRENCE BRUCE | | Address Redacted | | | | | | | |
| GOLDBERG, PETER MICHAEL | | Address Redacted | | | | | | | |
| GOLDBERG, RACHEL | | Address Redacted | | | | | | | |
| GOLDBERG, ROBERT B | | 9109 SPRING BROOK LN | | | | RICHMOND | VA | 23229 | |
| GOLDBERG, SCOTT M | | Address Redacted | | | | | | | |
| GOLDBERG, TODD | | Address Redacted | | | | | | | |
| GOLDBERG, WESTON | | 4690 SAINT CROIX LN | | | | NAPLES | FL | 34109-3559 | |
| GOLDBLUM, BARRY A | | 226 E BEAVER AVE | | | | STATE COLLEGE | PA | 16801-4901 | |
| GOLDBRONN, KURT LEWIS | | Address Redacted | | | | | | | |
| GOLDBY, JUSTIN | | Address Redacted | | | | | | | |
| GOLDE, RICHARD CHRISTOPHER | | Address Redacted | | | | | | | |
| GOLDEN & GOLDEN PC | | 10521 JUDICIAL DR STE 305 | | | | FAIRFAX | VA | 22030-5100 | |
| GOLDEN ACRES LANDSCAPING | | PO BOX 347 | | | | SOUTHWICK | MA | 01077 | |
| GOLDEN BEAR LOCK & SAFE INC | | 3588 RIVERSIDE DR | | | | UPPER ARLINGTON | OH | 43221 | |
| GOLDEN CLERK OF COMBINED COURT | | 100 JEFFERSON COUNTY PKWY | | | | GOLDEN | CO | 80401-6002 | |
| GOLDEN COMMUNICATIONS INC | GOLDEN COMMUNICATION | ATTN MICHAEL MCGINN | 110 SE 6TH ST FL 26 | | | FT LAUDERDALE | FL | 33301-5000 | |
| GOLDEN COMMUNICATIONS INC | | ATTN MICHAEL MCGINN | 110 SE 6TH ST FL 26 | | | | | | |
| GOLDEN ELECTRONICS | | 1027 BALDWIN ST | | | | WILLIAMSPORT | PA | 17701 | |
| GOLDEN FORTUNE RESTAURANT | | 20311 VALLEY BLVD NO E | | | | WALNUT | CA | 91789 | |
| GOLDEN GATE DISPOSAL | | 900 7TH ST | | | | SAN FRANCISCO | CA | 94107 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOLDEN GATE DISPOSAL | | PO BOX 7355 | | | | SAN FRANCISCO | CA | 94120-7355 | |
| GOLDEN GATER ADVERTISING | | 1600 HOLLOWAY AVE | | | | SAN FRANCISCO | CA | 94132 | |
| GOLDEN GATER ADVERTISING | | JOURNALISM DEPT SFSU | 1600 HOLLOWAY AVE | | | SAN FRANCISCO | CA | 94132 | |
| GOLDEN GLO CARPET CLEANERS INC | | PO BOX 740 | | | | HUNTINGDON VALLE | PA | 19006-0740 | |
| GOLDEN GOLDEN SAT, DOUGLAS | | 7625 HWY 34 | | | | MARBLE HILL | MO | 63764 | |
| GOLDEN III, EDWARD | | 33 HARMONY LANE | | | | HOPEWELL JUNCTION | NY | 12533 | |
| GOLDEN ISLES OFFICE EQUIPMENT | | 1205 NEWCASTLE ST | | | | BRUNSWICK | GA | 31520 | |
| GOLDEN JR, CLINTON | | Address Redacted | | | | | | | |
| GOLDEN KENNETH S | | 10821 STANTON WAY | | | | RICHMOND | VA | 23238 | |
| GOLDEN MUMBY SUMMERS LIVINGSTN | | 2764 COMPASS DR NO 200A | | | | GRAND JUNCTION | CO | 81506 | |
| GOLDEN OIL CO | | 400 TILTON RD | BOX 187 | | | DANVILLE | IL | 61834 | |
| GOLDEN OIL CO | | 400 TILTON RD | | | | TILTON | IL | 61833 | |
| GOLDEN QUALITY APPRAISAL SVC | | 513 MIDWAY COURT | | | | MARTINEZ | CA | 94553 | |
| GOLDEN QUALITY APPRAISAL SVC | | 853 REVERE RD | | | | LAFAYETTE | CA | 94549 | |
| GOLDEN REALTY & APPRAISAL | | 5780 SW 20TH ST | | | | OCALA | FL | 34474 | |
| GOLDEN REALTY & APPRAISAL | | PO BOX 6088 | | | | OCALA | FL | 34478 | |
| GOLDEN ROSE/COUNTRY HOUSE, THE | | 3056 OKEMOS ROAD | | | | MASON | MI | 48854 | |
| GOLDEN RUHL CLEANING INC | | 2715 HEDGES RD | | | | ARDMORE | OK | 73401-3626 | |
| GOLDEN STATE AUTO BODY & PAINT | | 5720 ROSEVILLE ROAD NO B | | | | SACREMENTO | CA | 95842 | |
| GOLDEN STATE GARAGE DOORS INC | | 10540 KENNEY ST | | | | SANTEE | CA | 92071 | |
| GOLDEN STATE WATER CO | GOLDEN STATE WATER COMPANY | FKA SOUTHERN CALIFORNIA WATER COMPANY | 630 E FOOTHILL BLVD | | | SALT LAKE CITY | CA | 91773 | |
| GOLDEN STATE WATER CO | | P O BOX 9016 | | | | SAN DIMAS | CA | 91773-9016 | |
| GOLDEN STATE WATER COMPANY | FKA SOUTHERN CALIFORNIA WATER COMPANY | 630 E FOOTHILL BLVD | | | | SALT LAKE CITY | CA | 91773 | |
| GOLDEN TEMPLE LOGISTIC INC | | PO BOX 706 | | | | UNION CITY | CA | 94587 | |
| GOLDEN WEST ELECTRIC INC | | PO BOX 4724 | | | | REDDING | CA | 96099-4724 | |
| GOLDEN WEST ELECTRIC INC | | PO BOX 994724 | | | | REDDING | CA | 960994724 | |
| GOLDEN WEST GAMES | | 5225 TACOMA BLVD | | | | TACOMA | WA | 98409 | |
| GOLDEN WEST JANITORIAL SUPPLY | | PO BOX 5541 | | | | FRESNO | CA | 93755-5541 | |
| GOLDEN, ANTHONY KEITH | | Address Redacted | | | | | | | |
| GOLDEN, ASHLEY DANIELLE | | Address Redacted | | | | | | | |
| GOLDEN, ASHLEY ROSE | | Address Redacted | | | | | | | |
| GOLDEN, BEN D | | 2925 STONEBRIDGE CREEK DR | | | | LITHONIA | GA | 30058-6457 | |
| GOLDEN, BOBBI LEE | | Address Redacted | | | | | | | |
| GOLDEN, BRITTANY L | | Address Redacted | | | | | | | |
| GOLDEN, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | | |
| GOLDEN, CITY OF | City of Golden | Attn Amy Capwell | 911 10th St | | | Golden | CO | 80401 | |
| GOLDEN, CITY OF | | 911 10TH ST | | | | GOLDEN | CO | 80401 | |
| GOLDEN, CITY OF | | PO BOX 5885 | SALES TAX DIVISION | | | DENVER | CO | 80217-5885 | |
| GOLDEN, CLAYTON | | 8608 VALLEY BROOK DR | | | | RALEIGH | NC | 27613-0000 | |
| GOLDEN, CLAYTON JAMES | | Address Redacted | | | | | | | |
| GOLDEN, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| GOLDEN, ERICH | | Address Redacted | | | | | | | |
| GOLDEN, ERIK VICTOR | | Address Redacted | | | | | | | |
| GOLDEN, GREG M | | Address Redacted | | | | | | | |
| GOLDEN, JORDAN S | | 3700 NW 44TH AVE | | | | LAUDERDALE LAKES | FL | 33319-5500 | |
| GOLDEN, JOSH GERARD | | Address Redacted | | | | | | | |
| GOLDEN, KAYLA | | Address Redacted | | | | | | | |
| GOLDEN, KAYLA ADELINE | | Address Redacted | | | | | | | |
| GOLDEN, KRYSTA L | | Address Redacted | | | | | | | |
| GOLDEN, MICHAEL | | 1509 SUNDANCE CIRCLE | | | | CARROLLTON | TX | 75007 | |
| GOLDEN, MICHAEL L | | 1509 SUNDANCE CIR | | | | CARROLLTON | TX | 75007-6015 | |
| GOLDEN, NATHANIEL BRETT | | Address Redacted | | | | | | | |
| GOLDEN, NICOLE ALEXANDRIA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOLDEN, RACHEL ANNE | | Address Redacted | | | | | | | |
| GOLDEN, REDGIE | | 614 FIELDSTONE DR | | | | BRANDON | FL | 33511-7935 | |
| GOLDEN, RICHARD J | | Address Redacted | | | | | | | |
| GOLDEN, ROBERT PAUL | | Address Redacted | | | | | | | |
| GOLDEN, STEPHEN MARK | | Address Redacted | | | | | | | |
| GOLDEN, TANISHA RENAE | | Address Redacted | | | | | | | |
| GOLDEN, TIMOTHY | | Address Redacted | | | | | | | |
| GOLDEN, WILLIAM | | 1936 GLEN HILL DR | | | | CARROLLTON | TX | 75007 | |
| GOLDENBERG GROUP, THE | | SIX NESHAMINY INTERPLEX | | | | TREVOSE | PA | 19053 | |
| GOLDENBERG GROUP, THE | | SUITE 211 | SIX NESHAMINY INTERPLEX | | | TREVOSE | PA | 19053 | |
| Goldenberg Management Inc as Agent for Boulevard North Associates LP | Cohen Baldinger & Greenfeld LLC | c o Steven H Greenfeld | 7910 Woodmont Ave Ste 760 | | | Bethesda | MD | 20814 | |
| Goldenberg Management Inc as Agent for Boulevard North Associates LP | Klehr Harrison Harvey Branzburg & Ellers LLP | c o Jeffrey Kurtzman Esq | 260 S Broad St | | | Philadelphia | PA | 19102 | |
| Goldenberg Management Inc as Agent for Red Rose Commons Associates LP | attn Steven H Greenfeld | c o Cohen Baldinger & Greenfeld LLC | 7910 Woodmont Ave Ste 760 | | | Bethesda | MD | 20814 | |
| Goldenberg Management Inc as Agent for Red Rose Commons Associates LP | Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | 260 S Broad St | | | Philadelphia | PA | 19102 | |
| GOLDENBERG, ALAN | | Address Redacted | | | | | | | |
| GOLDENBERG, ERIK B | | Address Redacted | | | | | | | |
| GOLDENBERG, ERIK B | | Address Redacted | | | | | | | |
| GOLDENBERG, MARK | | 11786 ISLAND LAKES LN | | | | BOCA RATON | FL | 33498 | |
| GOLDENBERG, ROBERT | | 14155 DEEP LAKE DR | | | | ORLANDO | FL | 32826 | |
| GOLDENROD TINTING | | 651 N GOLDENROD RD | | | | ORLANDO | FL | 32807 | |
| GOLDENS ELECTRONICS | | PO BOX 9820 | | | | MORENO VALLEY | CA | 92553 | |
| GOLDENSOPH, GRANT | | 960 BRIDGEWATER CT | | | | OAK CREEK | WI | 53154 | |
| GOLDER, KEVIN ADAM | | Address Redacted | | | | | | | |
| GOLDER, ZACHARY MICHAEL | | Address Redacted | | | | | | | |
| GOLDFARB & FLEECE | | 345 PARK AVE | | | | NEW YORK | NY | 10154 | |
| GOLDFINGER, NICOLE MARIE | | Address Redacted | | | | | | | |
| GOLDIE, JORDAN SCOTT | | Address Redacted | | | | | | | |
| GOLDIE, SCOTT KYLE | | Address Redacted | | | | | | | |
| GOLDIN, BRETT ALAN | | Address Redacted | | | | | | | |
| GOLDIN, KATHY | | 2 PETER DR | | | | HACKETTSTOWN | NJ | 07840 | |
| GOLDIN, MICHAEL | | 1477 BISHOPP DRIVE | | | | LINCOLNTON | NC | 28092 | |
| GOLDING III, WILLIAM | | 628 BLANDING ST | | | | COLUMNIBA | SC | 29201 | |
| GOLDING III, WILLIAM RICHARD | | Address Redacted | | | | | | | |
| GOLDING, BRADLEY TODD | | Address Redacted | | | | | | | |
| GOLDING, DALE P | | Address Redacted | | | | | | | |
| GOLDING, JOSEPH MARK | | Address Redacted | | | | | | | |
| GOLDING, MYCHAL L | | 497 WIL STEL RD | | | | COLUMBIA | SC | 29210 | |
| GOLDING, MYCHAL LAMONT | | Address Redacted | | | | | | | |
| GOLDING, RAYNOR H | | Address Redacted | | | | | | | |
| GOLDING, TYLER WENTWORTH | | Address Redacted | | | | | | | |
| GOLDMAN ASSOCIATES INC | | 1014 BRIDGE ROAD | | | | CHARLESTON | WV | 25321 | |
| GOLDMAN GROUP INC, THE | | 183 MADISON AVE STE 1105 | | | | NEW YORK | NY | 10016 | |
| GOLDMAN PROMOTIONS | | PO BOX 21573 | | | | ST LOUIS | MO | 63132 | |
| GOLDMAN SACHS & CO | | PO BOX 9080 | 10515 LIBERTY AVE GPO | | | NEW YORK | NY | 10087-9080 | |
| GOLDMAN STEPHEN M | | 2601 S GRAND CANYON DRIVE | NO 1117 | | | LAS VEGAS | NV | 89117 | |
| GOLDMAN, ALAN | | 1014 TERRACE ST | | | | MONTPELIER | VT | 5602 | |
| GOLDMAN, ALAN | | 1014 TERRACE ST | | | | MONTPELIER | VT | 05602-9299 | |
| GOLDMAN, AMANDA RUTH | | Address Redacted | | | | | | | |
| GOLDMAN, BRYAN BENJAMIN | | Address Redacted | | | | | | | |
| GOLDMAN, DANA | | Address Redacted | | | | | | | |
| GOLDMAN, DEREK BRIAN | | Address Redacted | | | | | | | |
| GOLDMAN, ELLIOTT | | P O BOX 26 | | | | STRATHAM | NH | 03885 | |
| GOLDMAN, ERIC DAVID | | Address Redacted | | | | | | | |
| GOLDMAN, JESSE | | Address Redacted | | | | | | | |
| GOLDMAN, KONSTANTIN | | 1491 GLACIER DR | | | | SAN JOSE | CA | 95118-0000 | |
| GOLDMAN, KONSTANTIN OLEGOVICH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOLDMAN, MELISSA JOY | | Address Redacted | | | | | | | |
| GOLDMAN, PAUL B | | Address Redacted | | | | | | | |
| GOLDMAN, ROBERT DOUGLAS | | Address Redacted | | | | | | | |
| GOLDMAN, STEPHEN | | 6828 DUCHESS DR | | | | WHITTIER | CA | 90606 | |
| GOLDMAN, ZACHARY WAYNE | | Address Redacted | | | | | | | |
| GOLDMINTZ, ERIC | | 858 VANDA TER | | | | WESTON | FL | 33327 | |
| GOLDNER GERALD | | NO 182 J | 13321 N FAIRFIELD LN | | | SEAL BEACH | CA | 90740 | |
| GOLDPOINTS COM CORP | | 3197 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GOLDS GYM | | 3900 CHAPEL HILL BLVD | | | | DURHAM | NC | 27707 | |
| GOLDS, JEFFREY | | Address Redacted | | | | | | | |
| GOLDSAND, KIRK JAMES | | Address Redacted | | | | | | | |
| GOLDSBERRY, REBECCA LINN | | Address Redacted | | | | | | | |
| GOLDSBOROUGH, PAUL THOMAS | | Address Redacted | | | | | | | |
| GOLDSBY, LAKESHIA NICOLE | | Address Redacted | | | | | | | |
| GOLDSCHECK, THOMAS JOHN | | Address Redacted | | | | | | | |
| GOLDSCHMIDT INC, NEIL | | 222 SW COLUMBIA STE 1850 | | | | PORTLAND | OR | 97201-6618 | |
| GOLDSCHMIDT, JOHNATHANW | | Address Redacted | | | | | | | |
| GOLDSCHMIDT, YEJIEL | | PASO 766 APT 3 | | | | BUENOS AIRES | NY | 01031-0000 | |
| GOLDSCHMITT, RYAN | | Address Redacted | | | | | | | |
| GOLDSMITH III, WALTER | | Address Redacted | | | | | | | |
| Goldsmith Zach | | 40 1/2 S Court St | | | | Athens | OH | 45701 | |
| Goldsmith, Barbara L | Attn Michael Hecht | Hecht & Company PC | 111 W 40th St | | | New York | NY | 10018 | |
| Goldsmith, Barbara L | Barbara Goldsmith | | 550 Park Ave No 17 E | | | New York | NY | 10065 | |
| Goldsmith, Barbara L | Ehrenkranz & Ehrenkranz | Attn Roger A Goldman Esq | 375 Park Ave | | | New York | NY | 10152 | |
| Goldsmith, Barbara L | Schulte Roth & Zabel LLP | Attn Michael L Cook Esq | 919 3rd Ave | | | New York | NY | 10022 | |
| GOLDSMITH, DREU MICHAEL | | Address Redacted | | | | | | | |
| GOLDSMITH, JAKE | | Address Redacted | | | | | | | |
| GOLDSMITH, JOEL STEWART | | Address Redacted | | | | | | | |
| GOLDSMITH, JUSTIN DANIEL | | Address Redacted | | | | | | | |
| GOLDSMITH, STEPHANIE S | | Address Redacted | | | | | | | |
| GOLDSMITH, WILLIAM I | | 18425 BURBANK BLVD STE 708 | | | | TARZANA | CA | 91356 | |
| GOLDSMITH, ZACH | Goldsmith Zach | | 40 1/2 S Court St | | | Athens | OH | 45701 | |
| GOLDSMITH, ZACH | | 9773 TULIP TREE CT | | | | LOVELAND | OH | 45140-0000 | |
| GOLDSMITH, ZACH DAVID | | Address Redacted | | | | | | | |
| GOLDSON, MARRION NICHOLE | | Address Redacted | | | | | | | |
| GOLDSTAR COMMUNICATIONS | | 131 ROYAL PARK LN | | | | WAXAHACHIE | TX | 75165 | |
| GOLDSTAR COMMUNICATIONS | | PO BOX 422 | | | | WAXAHACHIE | TX | 75168 | |
| GOLDSTAR FINANCIAL SYSTEMS INC | | 4081 N FEDERAL HWY STE 110A | | | | POMPANO BEACH | FL | 33064 | |
| GOLDSTAR PRODUCTS | | 1850 W DRAKE DR | | | | TEMPE | AZ | 85283 | |
| GOLDSTEIN SHELDON | | 605 LAUREN LANE | | | | CHINO VALLEY | AZ | 86323 | |
| GOLDSTEIN, ARIELLA SHAYNA | | Address Redacted | | | | | | | |
| GOLDSTEIN, BOB | | 18 IVY GROVE CT | | | | SHELTON | CT | 06484 | |
| GOLDSTEIN, CHAD ISAAC | | Address Redacted | | | | | | | |
| GOLDSTEIN, DEREK ADAM | | Address Redacted | | | | | | | |
| GOLDSTEIN, JEFF | | 4148 NEW HOME RD | | | | SMITHVILLE | TN | 37166 | |
| GOLDSTEIN, KEVIN | | PO BOX 1182 | | | | MABLETON | GA | 30126-1003 | |
| GOLDSTEIN, MARIA | | 25973 PUEBLO ST | | | | VALENCIA | CA | 91355 | |
| GOLDSTEIN, MARTIN B | | Address Redacted | | | | | | | |
| GOLDSTEIN, MATTHEW | | Address Redacted | | | | | | | |
| GOLDSTEIN, MICHAEL | | 1740 EAST HUNTINGTON DR | UNIT 307 | | | DUARTE | CA | 91010 | |
| GOLDSTEIN, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| GOLDSTEIN, MORAN | | 318 WEST 51 ST | | | | NEW YORK | NY | 10019-6402 | |
| GOLDSTEIN, NATALIE MONTANA | | Address Redacted | | | | | | | |
| GOLDSTEIN, RACHEL | | Address Redacted | | | | | | | |
| GOLDSTEIN, RICHARD | | Address Redacted | | | | | | | |
| GOLDSTEIN, RICHARD SHAWN | | Address Redacted | | | | | | | |
| GOLDSTEIN, RICHARD SHAWN | | Address Redacted | | | | | | | |
| GOLDSTEIN, SETH MICHAEL | | Address Redacted | | | | | | | |
| GOLDSTEIN, STEVEN L | | Address Redacted | | | | | | | |
| GOLDSTEIN, TAYLOR CELESTE | | Address Redacted | | | | | | | |
| GOLDSTEIN, TRAVIS S | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOLDSTEIN, TRAVIS SPENCER | | Address Redacted | | | | | | | |
| GOLDSTON, GEANNIE | | 539 BEACH 54TH ST | | | | ARVERNE | NY | 11692-0000 | |
| GOLDSTON, JOHN MARSHALL | | Address Redacted | | | | | | | |
| GOLDSTON, MICHAELA M | | Address Redacted | | | | | | | |
| GOLDSTONE | | 16F CHINACHEM LEIGHTON PLAZA | 29 LEIGHTON RD | | | CAUSEWAY BAY | | | HKG |
| GOLDSTONE & SUDALTER PC | | Po Box 320579 | | | | West Roxbury | MA | 02132-0010 | |
| GOLDSTONE & SUDALTER PC | | PO BOX 350579 | | | | W ROXBURY | MA | 02132-0010 | |
| GOLDSTONE DEVELOPMENT, LTD | | 16 F CHINACHEM LEIGHTON PLAZA | 29 LEIGHTON RD | | | CAUSEWAY BAY | | | HKG |
| GOLDSTONE, JONATHAN | | Address Redacted | | | | | | | |
| GOLDTHWAITE, ERIC WILLIAM | | Address Redacted | | | | | | | |
| GOLDY LOCKS INC | | 6800 S RT 83 | | | | DARIEN | IL | 60561 | |
| GOLDY LOCKS INC | | 7703 05 W LAWRENCE AVE | | | | NORRIDGE | IL | 60656 | |
| GOLDY, JARED A | | 1329 LOMBARD ST APT 405 | | | | PHILADELPHIA | PA | 19147-1021 | |
| GOLE, VARSHA MOHAN | | Address Redacted | | | | | | | |
| GOLEBIEWSKI, JOSEPH | | Address Redacted | | | | | | | |
| GOLEJ, CARRIE | | Address Redacted | | | | | | | |
| GOLEJEEWSKI, CHESTER | | 1819 PLYMOUTH ST | | | | JACKSON | MI | 49203-2096 | |
| GOLEMAN, ANDREW RYAN | | Address Redacted | | | | | | | |
| GOLEMAN, ANDREW RYAN | | Address Redacted | | | | | | | |
| GOLEMBESKI, ROBERT A | | 316 N MAPLE ST | 101 | | | BURBANK | CA | 91505 | |
| GOLEMBESKI, ROBERT ALAN | | Address Redacted | | | | | | | |
| GOLEMBIEWSKI, ROBERT JAMES | | Address Redacted | | | | | | | |
| Golestaneh, Darius | Golestaneh, Darius | | 53 W 72nd St | | | New York | NY | 10023 | |
| Golestaneh, Darius | | 53 W 72nd St | | | | New York | NY | 10023 | |
| Golestaneh, Darius | | PO Box 237163 | | | | New York | NY | 10023 | |
| GOLETIC, DZENITA | | Address Redacted | | | | | | | |
| GOLEY, BRIAN JOHN | | Address Redacted | | | | | | | |
| Goley, Craig & Jodi | | 5586 Wanda Way | | | | Hamilton | OH | 45011-5094 | |
| GOLEY, LARRY | | 10423 EAGLE ST | | | | COON RAPIDS | MN | 55433 | |
| GOLEY, LARRY R | | Address Redacted | | | | | | | |
| GOLF AUTHORITY, THE | | PO BOX 19330 | | | | LAS VEGAS | NV | 89132 | |
| GOLF CAR & EQUIP CO | | 3790 EAST FIFTH AVE | | | | COLUMBUS | OH | 43219 | |
| GOLF CARS UNLIMITED INC | | PO BOX 1423 | 7819 CRANE RD | | | OAKDALE | CA | 95361 | |
| Golf Channel | | PO BOX 281401 | | | | Atlanta | GA | 30384-1401 | |
| GOLF CHANNEL, THE | Golf Channel | | PO Box 281401 | | | Atlanta | GA | 30384-1401 | |
| GOLF CHANNEL, THE | | 7580 COMMERCE CTR DR | ATTN COMMERCIAL RECEIVABLES | | | ORLANDO | FL | 32819 | |
| GOLF GALAXY | | ACCOUNTS PAYABLE | PO BOX 7000 | | | CORAOPOLIS | PA | 15108 | |
| Golf Galaxy Inc | Attn James D Newell & Zakarij O Thomas | Buchanan Ingersoll & Rooney | One Oxford Ctr 20th Fl | | | Pittsburgh | PA | 15219 | |
| Golf Galaxy Inc | Attn Jay Blount | c o Dicks Sporting Goods Inc | 300 Industry Dr | | | Pittsburgh | PA | 15275 | |
| Golf Galaxy Inc | Buchanan Ingersoll & Rooney PC | Zakarij O Thomas Esq | One Oxford Centre | 301 Grant St 20th Fl | | Pittsburgh | PA | 15219 | |
| Golf Galaxy Inc | Jay Blount | c o Dicks Sporting Goods Inc | 300 Industry Dr | | | Pittsburgh | PA | 15275 | |
| GOLF GALAXY INC | | 4831 GOLF RD | | | | SKOKIE | IL | 60077-1401 | |
| GOLF GALAXY INC | | 800 INDUSTRY DR | | | | PITTSBURGH | PA | 15275 | |
| GOLF GALAXY, INC | ACCOUNTS PAYABLE | PO BOX 7000 | | | | CORAOPOLIS | PA | 15108 | |
| GOLF MAGAZINE | | PO BOX 10451 | | | | NEWARK | NJ | 07193 | |
| GOLF MAGAZINE | | PO BOX 10451 | | | | NEWARK | NJ | 07193-0451 | |
| GOLF TO GO | | PO BOX 2029 | | | | CLARKSVILLE | IN | 47131 | |
| GOLF USA | | 1051 GRAPE ST | | | | WHITEHALL | PA | 18052 | |
| GOLFSMITH INC  CAM ONLY | | 7181 AMADOR PLAZA RD | | | | DUBLIN | CA | 94568 | |
| GOLFSMITH INCNO 45 | | 4070 4080 STEVENS CREEK BLVD | | | | SAN JOSE | CA | 95129 | |
| GOLFSMITH INTERNATIONAL LP | | 11000 N IH 35 | | | | AUSTIN | TX | 78753 | |
| GOLFSMITH INTERNATIONAL LP | | 11000 NORTH 1H 35 | ATTN REAL ESTATE | | | AUSTIN | TX | 78753 | |
| GOLFSMITH INTERNATIONAL LP NO 71 | | 8701 AIRPORT FREEWAY | | | | N RICHLAND HILLS | TX | 76180 | |
| GOLFSMITH INTERNATIONAL, L P | REAL ESTATE | 11000 NORTH 1H 35 | | | | AUSTIN | TX | 78753 | |
| GOLFSMITH INTERNATIONAL, L P NO 71 | REAL ESTATE | 11000 NORTH 1H 35 | | | | AUSTIN | TX | 78753 | |
| GOLFSMITH INTERNATIONAL, L P NO 71 | | 8701 AIRPORT FREEWAY | | | | N RICHLAND HILLS | TX | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOLFSMITH, INC NO 45 | TAX DEPT | 11000 NORTH IH 35 | | | | AUSTIN | TX | 78753 | |
| GOLGOUN, KAMYAR KAM | | Address Redacted | | | | | | | |
| GOLIGHTLY, GARRY | | PO BOX 31347 | | | | SEATTLE | WA | 98103-1347 | |
| GOLIGHTLY, KRISTIN | | Address Redacted | | | | | | | |
| GOLIS, ANTHONY BRYAN | | Address Redacted | | | | | | | |
| GOLLAKOTA, SOM | | 376 HACKETT BLVD | | | | ALBANY | NY | 12208-1757 | |
| GOLLAN, CASEY SCOT | | Address Redacted | | | | | | | |
| GOLLEHER, MARK | | 112 EAST KERN ST | | | | TAFT | CA | 93268 | |
| Gollen, Alan L | Alan Gollen | 5877 Madrona Dr | | | | Ferndalei | WA | 98248 | |
| GOLLEN, ALAN L | | Address Redacted | | | | | | | |
| GOLMAKANI, ARION | | Address Redacted | | | | | | | |
| GOLMAKANI, JULIAN M | | Address Redacted | | | | | | | |
| GOLOB, ADAM MARK | | Address Redacted | | | | | | | |
| GOLOB, STEVEN | | 2645 E SAGINAW | | | | FRESNO | CA | 93726-0000 | |
| GOLOBIC, HENRY TYLER | | Address Redacted | | | | | | | |
| GOLOD, JEFF PAUL | | Address Redacted | | | | | | | |
| GOLOMBIECKI, DAN ROBERT | | Address Redacted | | | | | | | |
| GOLOVIN, ARTEM P | | Address Redacted | | | | | | | |
| GOLOVNYA, DENIS V | | Address Redacted | | | | | | | |
| GOLPHIN, SHANIQUE FELICE | | Address Redacted | | | | | | | |
| GOLSON, CHRISTOPHER TRAVON | | Address Redacted | | | | | | | |
| GOLSON, KEONTAYE DESHAWN | | Address Redacted | | | | | | | |
| GOLSON, VALERIA | | 6626 WHITEHORN DRIVE | | | | NORFOLK | VA | 23513-3056 | |
| GOLSON, VALERIA L | | Address Redacted | | | | | | | |
| GOLSTON, FELISHA DENISE | | Address Redacted | | | | | | | |
| GOLSTON, THOMAS | | 600 XEMINO | | | | LONG BEACH | CA | 90814-0000 | |
| GOLSTON, THOMAS LEWIS | | Address Redacted | | | | | | | |
| GOLTSOV, KIRILL | | Address Redacted | | | | | | | |
| GOLTZ, HOWARD | | 286 POTOMAC HEIGHTS | | | | HAGERSTOWN | MD | 21742 | |
| GOLTZ, HOWARD G | | Address Redacted | | | | | | | |
| GOLTZ, KYLE SCOTT | | Address Redacted | | | | | | | |
| GOLWAY, ANDREW | | Address Redacted | | | | | | | |
| GOLYZNIAK, JONATHAN PAUL | | Address Redacted | | | | | | | |
| GOMADAM, RAGHU | | 7052 STONEY BROOK DRIVE | | | | COLUMBUS | GA | 31909 | |
| GOMBAN, WILLIAM | | 94 413 OPEHA ST | | | | WAIPAHU | HI | 96797-4514 | |
| GOMBAR, ANDY | | 9614 W HEAZELWOOD ST | | | | PHOENIX | AZ | 85037-0000 | |
| GOMBAR, ANDY JAY | | Address Redacted | | | | | | | |
| GOMBERG, SUSAN | | 141 10 28AVE | | | | FLUSHING | NY | 11354-0000 | |
| GOMERA, JEFFREY L | | Address Redacted | | | | | | | |
| GOMES, ADILENE OLIVIA | | Address Redacted | | | | | | | |
| GOMES, ANDREW LEONARD | | Address Redacted | | | | | | | |
| GOMES, ANTHONY ROCKY | | Address Redacted | | | | | | | |
| GOMES, CASEY ISAAC | | Address Redacted | | | | | | | |
| GOMES, CLAUDIA MARY | | Address Redacted | | | | | | | |
| GOMES, ELIZABETH | | 331 GEORGETOWN DR | | | | HYDE PARK | MA | 02316 | |
| GOMES, EUGENIO M | | Address Redacted | | | | | | | |
| GOMES, FRANCOIS | | 269 ELLIOTT ST | | | | BEVERLY | MA | 01923 | |
| GOMES, FRANCOIS D | | Address Redacted | | | | | | | |
| GOMES, JASON | | Address Redacted | | | | | | | |
| GOMES, JESSICA | | Address Redacted | | | | | | | |
| GOMES, JOSEPH J | | Address Redacted | | | | | | | |
| GOMES, JULIE | | Address Redacted | | | | | | | |
| GOMES, KRISTINA JO | | Address Redacted | | | | | | | |
| GOMES, MARISSA TAVARES | | Address Redacted | | | | | | | |
| GOMES, MAURICE COLIN | | Address Redacted | | | | | | | |
| GOMES, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| GOMES, MICHAEL G | | Address Redacted | | | | | | | |
| GOMES, RONALD | | Address Redacted | | | | | | | |
| GOMES, ROY | | 3415 N UNIVERSITY | | | | PEORIA | IL | 61604-0000 | |
| Gomes, Theo | | 22 Dales Ave 1st Fl | | | | Jersey City | NJ | 07306 | |
| GOMES, THERESA MARIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOMES, TWAINE MAURICE | | Address Redacted | | | | | | | |
| GOMES, WESLERY MITCHEL | | Address Redacted | | | | | | | |
| GOMEZ BRITO, MARIO A | | Address Redacted | | | | | | | |
| GOMEZ BURGOS, ANA CECILIA | | 1556 HARVARD ST APT C | | | | SANTA MONICA | CA | 90404 | |
| GOMEZ COLIN, JUAN MANUEL | | Address Redacted | | | | | | | |
| GOMEZ FRANCISCO S | | 311 HEMPHILL WAY | | | | ROSEVILLE | CA | 95678 | |
| GOMEZ HERNANDEZ, MARIA ISABEL | | Address Redacted | | | | | | | |
| GOMEZ INC | | 610 LINCOLN ST | | | | WALTHAM | MA | 02451 | |
| GOMEZ JOSE A | | APT NO 5 | 945 LOCUST AVE | | | LONG BEACH | CA | 90813 | |
| GOMEZ JR , FABIAN ANTHONY | | Address Redacted | | | | | | | |
| GOMEZ JR , TIMOTHY JOHN | | Address Redacted | | | | | | | |
| GOMEZ JR, ALEX JOSEPH | | Address Redacted | | | | | | | |
| GOMEZ JR, DAVID MICHAEL | | Address Redacted | | | | | | | |
| GOMEZ JR, GILBERTO THOMAS | | Address Redacted | | | | | | | |
| GOMEZ JR, HAROLD | | Address Redacted | | | | | | | |
| GOMEZ REYNOSO, LUIS ANGEL | | Address Redacted | | | | | | | |
| GOMEZ SANDOVAL, RICARDO | | Address Redacted | | | | | | | |
| GOMEZ TARULA, MARLENE | | Address Redacted | | | | | | | |
| GOMEZ TORREBLANCA, JORGE ALBERTO | | Address Redacted | | | | | | | |
| GOMEZ, ADALBERTO | | Address Redacted | | | | | | | |
| GOMEZ, ADAM | | 33 HICKORY TRAK | | | | OCALA | FL | 00003-4472 | |
| GOMEZ, ADAM N | | Address Redacted | | | | | | | |
| GOMEZ, ADAN | | Address Redacted | | | | | | | |
| GOMEZ, ADRIAN E | | Address Redacted | | | | | | | |
| GOMEZ, ADRIAN RICHARD | | Address Redacted | | | | | | | |
| Gomez, Adriana Jorge Gomez | Jorge E Gomez | | 582 NW 97 Ave | | | Plantation | FL | 33324 | |
| Gomez, Adriana Jorge Gomez | Jorge Gomez Adriana Gomez | 582 NW 97 Ave | | | | Plantation | FL | 33324 | |
| GOMEZ, ADRIANA MARIA | | Address Redacted | | | | | | | |
| Gomez, Alaina | | 7 Taunton St No 203 | | | | Plainville | MA | 02762 | |
| GOMEZ, ALAINA MARIE | | Address Redacted | | | | | | | |
| GOMEZ, ALEJANDRO | | Address Redacted | | | | | | | |
| GOMEZ, ALEJANDRO RUBEN | | Address Redacted | | | | | | | |
| GOMEZ, ALEX | | 1515 KEWALO ST | | | | HONOLULU | HI | 96822-4234 | |
| GOMEZ, ALEXIS | | 327 PROSPECT ST | | | | LAWRENCE | MA | 01841 | |
| GOMEZ, ALEXIS E | | Address Redacted | | | | | | | |
| GOMEZ, ALFREDO | | 8856 GERALD AVE | | | | NORTH HILLS | CA | 91343 | |
| GOMEZ, ALICIA | | Address Redacted | | | | | | | |
| GOMEZ, ALLEN C | | Address Redacted | | | | | | | |
| GOMEZ, ALMA ROSA | | Address Redacted | | | | | | | |
| GOMEZ, AMBER ANGEL | | Address Redacted | | | | | | | |
| GOMEZ, ANA GABRIELA | | Address Redacted | | | | | | | |
| GOMEZ, ANDREA CAROLINA | | Address Redacted | | | | | | | |
| GOMEZ, ANDRES KEVIN | | Address Redacted | | | | | | | |
| GOMEZ, ANDREW | | 1524 AGATE ST | | | | BAYSHORE | NY | 11706 | |
| GOMEZ, ANILENE | | Address Redacted | | | | | | | |
| GOMEZ, ANITA | | Address Redacted | | | | | | | |
| GOMEZ, ANNETTE M | | PO BOX 839901 | BEXAR CO CHILD SUPPORT REG | | | SAN ANTONIO | TX | 78283-3901 | |
| GOMEZ, ANTONIO DJESUS | | Address Redacted | | | | | | | |
| GOMEZ, ANTONIO JESUS | | Address Redacted | | | | | | | |
| GOMEZ, ANTONIO MIGUEL | | Address Redacted | | | | | | | |
| GOMEZ, ARIEL A | | Address Redacted | | | | | | | |
| GOMEZ, ARMANDO | | Address Redacted | | | | | | | |
| GOMEZ, ARTURO MANUEL | | Address Redacted | | | | | | | |
| GOMEZ, ASHLEY KRYSTA | | Address Redacted | | | | | | | |
| GOMEZ, AWA | | 3160 BUFORD HWY NE APT I9 | | | | ATLANTA | GA | 30329-1716 | |
| GOMEZ, BEVERLEE G | | Address Redacted | | | | | | | |
| GOMEZ, BRANDIE D | | Address Redacted | | | | | | | |
| GOMEZ, BRANDON | | 4134 BACCARAT DR | | | | GARLAND | TX | 75043 | |
| GOMEZ, BRANDON ISAAC | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOMEZ, BRANDON LEE | | Address Redacted | | | | | | | |
| GOMEZ, BRIAN JOSE | | Address Redacted | | | | | | | |
| GOMEZ, BRUCE T | | 1029 SIR TIMOTHY DR | | | | VIRGINIA BEACH | VA | 23452-4627 | |
| GOMEZ, BRYAN ERNESTO | | Address Redacted | | | | | | | |
| GOMEZ, CARLA | | Address Redacted | | | | | | | |
| GOMEZ, CARLOS | | 300 EAST 158TH STAPT 10 B | | | | BRONX | NY | 10451 | |
| GOMEZ, CARLOS | | Address Redacted | | | | | | | |
| GOMEZ, CARLOS A | | Address Redacted | | | | | | | |
| GOMEZ, CARLOS I | | Address Redacted | | | | | | | |
| GOMEZ, CARLOS MANUEL | | Address Redacted | | | | | | | |
| GOMEZ, CARLOS ROBERTO | | Address Redacted | | | | | | | |
| GOMEZ, CASSANDRA RAE | | Address Redacted | | | | | | | |
| GOMEZ, CESAR | | Address Redacted | | | | | | | |
| GOMEZ, CHRISTIAN | | Address Redacted | | | | | | | |
| GOMEZ, CHRISTIAN | | Address Redacted | | | | | | | |
| GOMEZ, CHRISTIAN LISSETH | | Address Redacted | | | | | | | |
| GOMEZ, CHRISTOPHER | | 1281 THOMAS RD | | | | MEDFORD | OR | 97501 | |
| GOMEZ, CHRISTOPHER | | 644 EAST 62ND ST | | | | INDIANAPOLIS | IN | 46220 | |
| GOMEZ, CHRISTOPHER | | 7828 DAY CREEK BLVD | | | | RANCHO CUCAMONGA | CA | 91739-0000 | |
| GOMEZ, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | | |
| GOMEZ, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| GOMEZ, CHRISTOPHER SHANE | | Address Redacted | | | | | | | |
| GOMEZ, CLINT E | | Address Redacted | | | | | | | |
| GOMEZ, CONSUELO G | | Address Redacted | | | | | | | |
| GOMEZ, CRISTHIAN RUBEN | | Address Redacted | | | | | | | |
| GOMEZ, CRUZ | | 432 CRESCENT CT | | | | RALEIGH | NC | 27609-0000 | |
| GOMEZ, CRYSTAL M | | Address Redacted | | | | | | | |
| GOMEZ, CRYSTAL M | | Address Redacted | | | | | | | |
| GOMEZ, CYNTHIA I | | Address Redacted | | | | | | | |
| GOMEZ, CYNTHIA I | | Address Redacted | | | | | | | |
| GOMEZ, CYNTHIA SHIRLEY | | Address Redacted | | | | | | | |
| GOMEZ, DAMIEN | | Address Redacted | | | | | | | |
| GOMEZ, DANIEL | | Address Redacted | | | | | | | |
| GOMEZ, DANIEL | | Address Redacted | | | | | | | |
| GOMEZ, DANIEL | | Address Redacted | | | | | | | |
| GOMEZ, DANIEL | | Address Redacted | | | | | | | |
| GOMEZ, DANIEL LANCE | | Address Redacted | | | | | | | |
| GOMEZ, DANIEL OSEA | | Address Redacted | | | | | | | |
| GOMEZ, DANIELLE | | Address Redacted | | | | | | | |
| GOMEZ, DANIELLE RUTH | | Address Redacted | | | | | | | |
| GOMEZ, DARLENE LEON | | Address Redacted | | | | | | | |
| GOMEZ, DAVID | | Address Redacted | | | | | | | |
| GOMEZ, DAVID CHRISTIAN | | Address Redacted | | | | | | | |
| GOMEZ, DEBORAH | | 317 E D ST | | | | ONTARIO | CA | 91764 | |
| GOMEZ, DEREK | | 20 S MAIN ST | | | | MOUNT PROSPECT | IL | 60056-3260 | |
| GOMEZ, DEVIN ANTHONY | | Address Redacted | | | | | | | |
| GOMEZ, DIANA M | | Address Redacted | | | | | | | |
| GOMEZ, DORA | | 1403 COLONIAL BLVD | | | | BELLMEAD | TX | 76705 | |
| GOMEZ, EDGAR E | | Address Redacted | | | | | | | |
| GOMEZ, EDGAR OMAR | | Address Redacted | | | | | | | |
| GOMEZ, EDWIN | | 2225 METROPOLITAN WAY | | | | ORLANDO | FL | 32839-0000 | |
| GOMEZ, EDWIN FERNANDO | | Address Redacted | | | | | | | |
| GOMEZ, EMILIO | | Address Redacted | | | | | | | |
| GOMEZ, ENRIQUE | | 946 S 32ND ST | | | | MUSKOGEE | OK | 74401-0000 | |
| GOMEZ, ENRIQUE | | Address Redacted | | | | | | | |
| GOMEZ, ERIK GEOVANNY | | Address Redacted | | | | | | | |
| GOMEZ, ERIK SHARKEY | | Address Redacted | | | | | | | |
| GOMEZ, FERNANDO | | Address Redacted | | | | | | | |
| GOMEZ, FIDEL FRANCISCO | | Address Redacted | | | | | | | |
| GOMEZ, FRANCISCO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOMEZ, FRANK | | 12 KILKENNY COURT | | | | DURHAM | NC | 27713 | |
| GOMEZ, GABRIEL | | 373 RIVER OAKS CIRCLE | | | | SAN JOSE | CA | 95134-0000 | |
| GOMEZ, GABRIEL EVERETT | | Address Redacted | | | | | | | |
| GOMEZ, GABRIEL OMAR | | Address Redacted | | | | | | | |
| GOMEZ, GEENA MARIE | | Address Redacted | | | | | | | |
| GOMEZ, GERARDO | | 8028 S KIRKLAND AVE | | | | CHICAGO | IL | 60652-2219 | |
| GOMEZ, GIANNA MARIE | | Address Redacted | | | | | | | |
| GOMEZ, GLENN | | Address Redacted | | | | | | | |
| GOMEZ, GUADALUP | | 4465 SHASTA PL | | | | EL MONTE | CA | 91731-0000 | |
| GOMEZ, GUILLERMO | | Address Redacted | | | | | | | |
| GOMEZ, GUILLERMO PABLO | | Address Redacted | | | | | | | |
| GOMEZ, GUSTAVO | | 15680 SUNSET AVE | | | | KERMAN | CA | 93630 | |
| GOMEZ, HECTOR R | | Address Redacted | | | | | | | |
| GOMEZ, IRENE L | | 511 S 4TH ST | | | | AVONDALE | AZ | 85323-2703 | |
| GOMEZ, ISAAC | | 1201 E BELL | | | | PHARR | TX | 78577-0000 | |
| GOMEZ, ISAAC | | Address Redacted | | | | | | | |
| GOMEZ, ISAAC DOMINGUEZ | | Address Redacted | | | | | | | |
| GOMEZ, ISABEL B | | 2401 HIGHLAND AVE | | | | BERWYN | IL | 60402-2621 | |
| GOMEZ, ISMAEL IVAN | | Address Redacted | | | | | | | |
| GOMEZ, JAIME ROBERTO | | Address Redacted | | | | | | | |
| GOMEZ, JAIMER | | 760 S MCBRIDE AVE APT 2 | | | | LOS ANGELES | CA | 90022 | |
| GOMEZ, JAMES | | 1901 FREDERICA RD | | | | SAINT SIMONS ISL | GA | 31522-2022 | |
| GOMEZ, JAMES | | Address Redacted | | | | | | | |
| GOMEZ, JANERY | | Address Redacted | | | | | | | |
| GOMEZ, JEFFERY DANIEL | | Address Redacted | | | | | | | |
| GOMEZ, JEFFREY | | Address Redacted | | | | | | | |
| GOMEZ, JELISSE | | Address Redacted | | | | | | | |
| GOMEZ, JENNIFER | | Address Redacted | | | | | | | |
| GOMEZ, JENNIFER | | Address Redacted | | | | | | | |
| GOMEZ, JENNIFER ANNE | | Address Redacted | | | | | | | |
| GOMEZ, JESSE | | 1000 W SPRING VALLEY RD APT 166 | | | | RICHARDSON | TX | 75080 | |
| GOMEZ, JESSE ARMANDO | | Address Redacted | | | | | | | |
| GOMEZ, JESSICA ANDREA | | Address Redacted | | | | | | | |
| GOMEZ, JESSICA ANN | | Address Redacted | | | | | | | |
| GOMEZ, JESSICA MARIE | | Address Redacted | | | | | | | |
| GOMEZ, JOCELY | | 46292 LONE PINE DR | | | | TEMECULA | CA | 92592-4142 | |
| GOMEZ, JOCELYN | | 1071 S GAGE AVE | | | | LOS ANGELES | CA | 90023-0000 | |
| GOMEZ, JOCELYN JENNIFER | | Address Redacted | | | | | | | |
| GOMEZ, JOE | | Address Redacted | | | | | | | |
| GOMEZ, JOEL | | Address Redacted | | | | | | | |
| GOMEZ, JOEL ESPARZA | | Address Redacted | | | | | | | |
| GOMEZ, JOEL G | | 918 HOLOVITS CRT | | | | MARINA | CA | 93933 | |
| GOMEZ, JOEL GABRIEL | | Address Redacted | | | | | | | |
| GOMEZ, JOHN | | 12593 ASH ST | | | | THORNTON | CO | 80241-0000 | |
| GOMEZ, JOHN ERIK | | Address Redacted | | | | | | | |
| GOMEZ, JONATHAN | | Address Redacted | | | | | | | |
| GOMEZ, JONATHAN | | Address Redacted | | | | | | | |
| GOMEZ, JONATHAN A | | Address Redacted | | | | | | | |
| GOMEZ, JONATHAN DAVID | | Address Redacted | | | | | | | |
| GOMEZ, JORGE | | 2121 SW 14TH TER APT 12 | | | | MIAMI | FL | 33145-1359 | |
| GOMEZ, JORGE ALBERTO | | Address Redacted | | | | | | | |
| GOMEZ, JOSE | | Address Redacted | | | | | | | |
| GOMEZ, JOSE R | | Address Redacted | | | | | | | |
| GOMEZ, JOSHUA | | Address Redacted | | | | | | | |
| GOMEZ, JOSHUA A | | Address Redacted | | | | | | | |
| GOMEZ, JOSHUA LEON | | Address Redacted | | | | | | | |
| GOMEZ, JUAN | | 70 LOBOS ST | | | | SAN FRANCISCO | CA | 94112 | |
| GOMEZ, JUAN | | Address Redacted | | | | | | | |
| GOMEZ, JUAN CARLOS | | Address Redacted | | | | | | | |
| GOMEZ, JUAN CARLOS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOMEZ, JUAN CARLOS | | Address Redacted | | | | | | | |
| GOMEZ, JUAN CARLOS | | Address Redacted | | | | | | | |
| GOMEZ, JUAN GABRIEL | | Address Redacted | | | | | | | |
| GOMEZ, JUAN GENESIS | | Address Redacted | | | | | | | |
| GOMEZ, JUAN J | | Address Redacted | | | | | | | |
| GOMEZ, JUAN J | | Address Redacted | | | | | | | |
| GOMEZ, JUAN S | | Address Redacted | | | | | | | |
| GOMEZ, JUAN S | | Address Redacted | | | | | | | |
| GOMEZ, JUANPAULO E | | Address Redacted | | | | | | | |
| GOMEZ, JULIAN | | Address Redacted | | | | | | | |
| GOMEZ, JULIAN | | Address Redacted | | | | | | | |
| GOMEZ, JULIO | | Address Redacted | | | | | | | |
| GOMEZ, KAREN | | Address Redacted | | | | | | | |
| GOMEZ, KAREN Y | | Address Redacted | | | | | | | |
| GOMEZ, KEITH | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GOMEZ, KEVIN RICHARD | | Address Redacted | | | | | | | |
| GOMEZ, KYLE C | | Address Redacted | | | | | | | |
| GOMEZ, LARRY | | 2651 N MONTCLARE AVE | | | | CHICAGO | IL | 00006-0707 | |
| GOMEZ, LARRY | | Address Redacted | | | | | | | |
| GOMEZ, LAURA | | 6507 WEST MONTE VISTA DR | | | | PHOENIX | AZ | 85035 | |
| GOMEZ, LAURA AMANDA | | Address Redacted | | | | | | | |
| GOMEZ, LEONARD | | Address Redacted | | | | | | | |
| GOMEZ, LEONCIO | | Address Redacted | | | | | | | |
| GOMEZ, LEOVIGILDO G | | 1504 E PEORIA AVE APT 1 | | | | PHOENIX | AZ | 85020-1636 | |
| GOMEZ, LIES CAROLINA | | Address Redacted | | | | | | | |
| GOMEZ, LINDA | | 2117 MOSS OAK WAY | | | | STOCKTON | CA | 95205-0000 | |
| GOMEZ, LINDA REBECCA | | Address Redacted | | | | | | | |
| GOMEZ, LISANDRO | | 1018 GILMAN AVE | | | | SAN FRANCISCO | CA | 94124 | |
| GOMEZ, LISANDRO D | | Address Redacted | | | | | | | |
| GOMEZ, LOIDA EUNICE | | Address Redacted | | | | | | | |
| GOMEZ, LORENA M | | Address Redacted | | | | | | | |
| GOMEZ, LOUISRICHARD C | | Address Redacted | | | | | | | |
| GOMEZ, LUIS | | 1578 S COVENTRY LN | | | | WEST CHESTER | PA | 19382-5900 | |
| GOMEZ, LUIS | | Address Redacted | | | | | | | |
| GOMEZ, LUIS ANGEL | | Address Redacted | | | | | | | |
| GOMEZ, LUIS ANTONIO | | Address Redacted | | | | | | | |
| GOMEZ, LYNDA M | | Address Redacted | | | | | | | |
| GOMEZ, MANUEL ADRIANO | | Address Redacted | | | | | | | |
| GOMEZ, MARCELLA REYNA | | Address Redacted | | | | | | | |
| GOMEZ, MARCO DANIEL | | Address Redacted | | | | | | | |
| GOMEZ, MARIA | | 14911 SW 80TH ST | APT 102 | | | MIAMI | FL | 331963150 | |
| GOMEZ, MARIA | | 4955 BOCA CHIRA BLVD | | | | BROWNSVILLE | TX | 78521-0000 | |
| GOMEZ, MARIA | | PO BOX | | | | EL PASO | TX | 79912-0000 | |
| GOMEZ, MARIA DE LOS ANG | | Address Redacted | | | | | | | |
| GOMEZ, MARIELA | | 7507 CAMARINA CALLE | | | | TAMPA | FL | 33615-2410 | |
| GOMEZ, MARIELA | | Address Redacted | | | | | | | |
| GOMEZ, MARIO | | 9550 E FLORIDA AVE UNIT 2021 | | | | DENVER | CO | 80247-6276 | |
| GOMEZ, MARIO CRUZ | | Address Redacted | | | | | | | |
| GOMEZ, MARIO REY | | Address Redacted | | | | | | | |
| GOMEZ, MARIO S | | Address Redacted | | | | | | | |
| GOMEZ, MARISHA ANNETTE | | Address Redacted | | | | | | | |
| GOMEZ, MARK ANTHONY | | Address Redacted | | | | | | | |
| GOMEZ, MATTHEW LEE | | Address Redacted | | | | | | | |
| GOMEZ, MAYRA | | Address Redacted | | | | | | | |
| GOMEZ, MELISSA SUE | | Address Redacted | | | | | | | |
| GOMEZ, MICHAEL HERIBERTO | | Address Redacted | | | | | | | |
| GOMEZ, MIGUEL | | 430 ESSEX ST | | | | LAWRENCE | MA | 01840-1222 | |
| GOMEZ, MIKE ANTHONY | | Address Redacted | | | | | | | |
| GOMEZ, MIRIAM | | 138 N MAIN ST | | | | PORT CHESTER | NY | 10573-4213 | |
| GOMEZ, MONICA | | 4241 VOLTAIRE ST NO 1 | | | | SAN DIEGO | CA | 92107 | |
| GOMEZ, MONICA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOMEZ, MONICA G | | Address Redacted | | | | | | | |
| GOMEZ, NICHOLAS MICHAEL | | Address Redacted | | | | | | | |
| GOMEZ, NICOLAS MARTIN | | Address Redacted | | | | | | | |
| GOMEZ, NOHEMI VIOLETA | | Address Redacted | | | | | | | |
| GOMEZ, OLGA | | 1627 HACKBERRY DR | | | | NORFOLK | NE | 68701-0000 | |
| GOMEZ, OSCAR JAVIER | | Address Redacted | | | | | | | |
| GOMEZ, PABLO | | Address Redacted | | | | | | | |
| GOMEZ, PAMELA Y | | Address Redacted | | | | | | | |
| GOMEZ, PATRICIA ANN | | Address Redacted | | | | | | | |
| GOMEZ, PATRICIA, E | | 1419 1/2 SO VAN NESS AVE | | | | SAN FRANCISCO | CA | 94110 | |
| GOMEZ, PAUL | | 8104 BRONZE TREASURE CT | | | | LAS VEGAS | NV | 89143 | |
| GOMEZ, PAUL STEPHEN | | Address Redacted | | | | | | | |
| GOMEZ, PAUL V | | Address Redacted | | | | | | | |
| GOMEZ, PEDRO | | Address Redacted | | | | | | | |
| GOMEZ, PEDRO | | Address Redacted | | | | | | | |
| GOMEZ, PEDRO LUIS | | Address Redacted | | | | | | | |
| GOMEZ, RAFAEL | | 1821 HITO DRIVE | | | | GRAYSON | CA | 95363 | |
| GOMEZ, RAYMOND | | Address Redacted | | | | | | | |
| GOMEZ, REBECCA | | Address Redacted | | | | | | | |
| GOMEZ, REIMUNDO M | | 1601 JILLIAN CT | | | | BELVIDERE | IL | 61008-5494 | |
| GOMEZ, RENE | | 801 AZALEA AVE | | | | FORT PIERCE | FL | 34982-6235 | |
| GOMEZ, REYES | | 6003 COUGAR DR | | | | AUSTIN | TX | 78745 | |
| GOMEZ, RICARDO | | 1925 W KENOAK DR | | | | WEST COVINA | CA | 91790 | |
| GOMEZ, RICARDO | | Address Redacted | | | | | | | |
| GOMEZ, RICARDO R | | Address Redacted | | | | | | | |
| GOMEZ, RICHARD ANTHONY | | Address Redacted | | | | | | | |
| GOMEZ, RICHARD W | | Address Redacted | | | | | | | |
| GOMEZ, RJ TREVOR | | Address Redacted | | | | | | | |
| GOMEZ, ROBEL | | 11356 NW 2ND ST | | | | MIAMI | FL | 33172-3543 | |
| GOMEZ, ROBERTO | | Address Redacted | | | | | | | |
| GOMEZ, ROBERTO | | Address Redacted | | | | | | | |
| GOMEZ, RODRIGO | | Address Redacted | | | | | | | |
| GOMEZ, ROGELIO MENDOZA | | Address Redacted | | | | | | | |
| Gomez, Rosa | | 163 E 21st St | | | | Peterson | NJ | 07513 | |
| GOMEZ, ROSA | | Address Redacted | | | | | | | |
| GOMEZ, RUBEN | | Address Redacted | | | | | | | |
| GOMEZ, RUPERTO | | 10360 SW 114TH ST | | | | MIAMI | FL | 33176 | |
| GOMEZ, SABRINA MONIQUE | | Address Redacted | | | | | | | |
| GOMEZ, SAMUEL | | Address Redacted | | | | | | | |
| GOMEZ, SANDRA | | 4702 ARCHDUKE RD | | | | GLEN ALLEN | VA | 23060 | |
| GOMEZ, SANDRA J | | Address Redacted | | | | | | | |
| GOMEZ, SASHA F | | Address Redacted | | | | | | | |
| GOMEZ, SERGIO | | Address Redacted | | | | | | | |
| GOMEZ, SERGIO | | Address Redacted | | | | | | | |
| GOMEZ, SERGIO | | Address Redacted | | | | | | | |
| GOMEZ, SERGIO ISMAEL | | Address Redacted | | | | | | | |
| GOMEZ, SHAMYL E | | Address Redacted | | | | | | | |
| GOMEZ, SHEILA E | | Address Redacted | | | | | | | |
| GOMEZ, SILVIANO ALBERTO | | Address Redacted | | | | | | | |
| GOMEZ, STEPHANIE JEAN | | Address Redacted | | | | | | | |
| GOMEZ, STEVE | | Address Redacted | | | | | | | |
| GOMEZ, STEVEN | | Address Redacted | | | | | | | |
| GOMEZ, SYLVIA | | Address Redacted | | | | | | | |
| GOMEZ, THOMAS | | Address Redacted | | | | | | | |
| GOMEZ, THOMAS W | | Address Redacted | | | | | | | |
| GOMEZ, TOMAS | | 607 N TABOR AVE | | | | BRYAN | TX | 77803-0000 | |
| GOMEZ, TOMAS | | Address Redacted | | | | | | | |
| GOMEZ, TOMAS JOHN | | Address Redacted | | | | | | | |
| GOMEZ, TONY HAZAEL | | Address Redacted | | | | | | | |
| GOMEZ, VERONICA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOMEZ, VICTOR | | Address Redacted | | | | | | | |
| GOMEZ, VICTOR BRIAN | | Address Redacted | | | | | | | |
| GOMEZ, VICTOR JOSEPH | | Address Redacted | | | | | | | |
| GOMEZ, WALTER | | 15575 MIAMI LAKEWAY N APT 105 | | | | MIAMI LAKES | FL | 33014-5577 | |
| GOMEZ, WELLINGTON J | | Address Redacted | | | | | | | |
| GOMEZ, WILFRED | | Address Redacted | | | | | | | |
| GOMEZ, YESENIA | | Address Redacted | | | | | | | |
| GOMEZ, YOAN ALBERTO | | Address Redacted | | | | | | | |
| GOMILLA, CLIVE | | Address Redacted | | | | | | | |
| GOMILLION, JOAN | | 3560 ALE CIRCLE | | | | EAST POINT | GA | 30344 | |
| GOMILLION, LAKESHIA MONET | | Address Redacted | | | | | | | |
| GOMOLL, GARRA LYNNE | | Address Redacted | | | | | | | |
| GOMON, COREY DAVID | | Address Redacted | | | | | | | |
| GOMPF BRACKETS INC | | PO BOX 24261 | | | | SEATTLE | WA | 98124-0261 | |
| GOMPF, ANDREW ROBERT | | Address Redacted | | | | | | | |
| GONAYDEN LAND COMPANY | | C/O R REISS & COMPANY | LCKBX NO 10078 CHURCH ST STATION | | | NEW YORK | NY | 10259 | |
| GONAYDEN LAND COMPANY | | LCKBX NO 10078 CHURCH ST STATION | | | | NEW YORK | NY | 10259 | |
| GONCALO, CHRISTOPHER | | Address Redacted | | | | | | | |
| GONCALO, EVAN | | 187 SAVOIE ST | | | | FALL RIVER | MA | 02723-0000 | |
| GONCALO, EVAN WILLIAM | | Address Redacted | | | | | | | |
| GONCALVES JR, MARCIO | | Address Redacted | | | | | | | |
| GONCALVES, CHRISTOPHER DEAN | | Address Redacted | | | | | | | |
| GONCALVES, JANAINA | | 106 STONEWALL CIR | | | | WEST HARRISON | NY | 10604-1124 | |
| GONCALVES, JASON | | Address Redacted | | | | | | | |
| GONCALVES, JASON PHILLIP | | Address Redacted | | | | | | | |
| GONCALVES, JOHN EDWARD | | Address Redacted | | | | | | | |
| GONCALVES, KAIO MIGUEL | | Address Redacted | | | | | | | |
| GONCALVES, KIMBERLY DEBARROS | | Address Redacted | | | | | | | |
| GONCALVES, NIKKO | | Address Redacted | | | | | | | |
| GONCE APPRAISAL SERVICE | | 212 SE 22ND TERR | | | | CAPE CORAL | FL | 33990 | |
| GONCHARUK, ANDREY | | Address Redacted | | | | | | | |
| GONCZY, KASIE NICOLE | | Address Redacted | | | | | | | |
| GONDA, JEFFREY PAUL | | Address Redacted | | | | | | | |
| GONDER, JATAI R | | Address Redacted | | | | | | | |
| GONDER, JATAIR | | 2680 NORTH COUNTRY DRIVE APT 1 | | | | TUCSON | AZ | 00008-5716 | |
| GONDER, PATTY | | RD 2 BOX 544 | | | | TYRONE | PA | 16686 | |
| GONDER, PATTY L | | Address Redacted | | | | | | | |
| GONDER, ROGLYN | | 5514 CEDAR GROVE RD | | | | EAST NEW MARKET | MD | 21631-1606 | |
| GONDOLA TRAIN | | PO BOX 195 | 145 TENNYSON ST | | | POTOSI | WI | 53820 | |
| GONDOLF, FRANK JOSEPH | | Address Redacted | | | | | | | |
| GONDOR, JAMES | | Address Redacted | | | | | | | |
| GONEAU, MELISSA S | | Address Redacted | | | | | | | |
| GONEKE, CORY | | 4681 POINCIANA DRIVE | | | | PENSACOLA | FL | 32526-0000 | |
| GONEKE, CORY JAMES | | Address Redacted | | | | | | | |
| GONET, JOSHUA M | | Address Redacted | | | | | | | |
| GONG, ANTHONY | | Address Redacted | | | | | | | |
| GONG, CURTIS MASAAKI | | Address Redacted | | | | | | | |
| Gong, Jiangning | | 171 Mercer St 1A | | | | Somerville | NJ | 08876 | |
| Gong, Shaowei | | 881 Spring Valley Dr | | | | Cookeville | TN | 38501 | |
| GONGOL, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| GONGORA, CHRISTOPHER EMMANUEL | | Address Redacted | | | | | | | |
| GONGORA, DIANA J | | Address Redacted | | | | | | | |
| GONGORA, JESSIE J | | Address Redacted | | | | | | | |
| GONGRE, MICHAEL S | | Address Redacted | | | | | | | |
| GONIGAM, STEVEN LOUIS | | Address Redacted | | | | | | | |
| GONLUGUR, MUAMMER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GONNER, STEVEN L | | Address Redacted | | | | | | | |
| GONSALES, JOLYNN | | 4464 LONE TREE WAY NO 396 | | | | ANTIOCH | CA | 94531-0000 | |
| GONSALES, JOLYNN ALICIA | | Address Redacted | | | | | | | |
| GONSALVES JR, DEXTER | | Address Redacted | | | | | | | |
| GONSALVES, ABBEY K | | Address Redacted | | | | | | | |
| GONSALVES, GEORGE G | | Address Redacted | | | | | | | |
| GONSALVES, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| GONSALVES, RYAN | | 250 COGGINS DR APT 124 | | | | PLEASANT HILL | CA | 94523-4431 | |
| GONSALVES, RYAN D | | Address Redacted | | | | | | | |
| GONSALVES, SHANICE A | | Address Redacted | | | | | | | |
| GONSO, CHARLES JOHN | | Address Redacted | | | | | | | |
| GONSOLIN, ANDREW SCOTT | | Address Redacted | | | | | | | |
| GONSOULIN, HARRY M III | | Address Redacted | | | | | | | |
| GONSOWSKI, JOHN | | 6017 SUNSET AVE | | | | INDEPENDENCE | OH | 44131-4727 | |
| GONSOWSKI, JOHN A | | Address Redacted | | | | | | | |
| GONTARZ, TIMOTHY | | P O BOX 435 | | | | HOLDEN | ME | 04429 | |
| GONTARZ, TIMOTHY G | | Address Redacted | | | | | | | |
| GONTER, MARK WILLIAM | | Address Redacted | | | | | | | |
| GONTKOVIC, JASON JOHN | | Address Redacted | | | | | | | |
| GONYO, MARGARET ELIZABETH | | Address Redacted | | | | | | | |
| GONZABA, JOHN DAVID | | Address Redacted | | | | | | | |
| GONZAGA JR , MELQUIADES AMIL | | Address Redacted | | | | | | | |
| GONZAGA UNIVERSITY | | 500 E BOONE AVE | | | | SPOKANE | WA | 99258 | |
| GONZAGA, ALEXANDER | | 13516 GREENCASTLE RIDGE NO 404 | | | | BURTONSVILLE | MD | 20866 | |
| GONZAGA, GODOFREDO G | | 1595 QUAKER LN | | | | PROSPECT HTS | IL | 60070-1919 | |
| GONZAGA, JASON LOUIS | | Address Redacted | | | | | | | |
| GONZALAES, GABRIEL DANIEL | | Address Redacted | | | | | | | |
| Gonzales Andrew | | 951 Four Seasona Blvd | | | | Aurora | IL | 60504 | |
| GONZALES CSR, EDWINA | | 101 W BROADWAY STE 1050 | | | | SAN DIEGO | CA | 92101 | |
| GONZALES GWENDOLYN | | 92 10 MAKAKILO DRIVE NO 54 | | | | KAPOLEI | HI | 96707 | |
| GONZALES II, MAURICIO MARQUIN | | Address Redacted | | | | | | | |
| GONZALES IV, RAUL | | Address Redacted | | | | | | | |
| GONZALES JR , GILBERT | | Address Redacted | | | | | | | |
| GONZALES JR, ERIC | | Address Redacted | | | | | | | |
| GONZALES, ADAM DURAN | | Address Redacted | | | | | | | |
| GONZALES, ALEC JAMES | | Address Redacted | | | | | | | |
| GONZALES, ALEX ROBERT | | Address Redacted | | | | | | | |
| GONZALES, ALEXIS BONITA | | Address Redacted | | | | | | | |
| GONZALES, AMY | | 14830 KITTANSETT PLACE | | | | FONTANA | CA | 92336 | |
| GONZALES, ANDREA LAREA | | Address Redacted | | | | | | | |
| GONZALES, ANDRESS MATTHEW | | Address Redacted | | | | | | | |
| GONZALES, ANDREW | Gonzales Andrew | | 951 Four Seasona Blvd | | | Aurora | IL | 60504 | |
| GONZALES, ANDREW | | 951 FOUR SEASONS BLVD | | | | AURORA | IL | 60504 | |
| GONZALES, ANDREW JAMES BONGCAS | | Address Redacted | | | | | | | |
| GONZALES, ANDY H | | Address Redacted | | | | | | | |
| GONZALES, ANNAMARIA BLANCA | | Address Redacted | | | | | | | |
| GONZALES, ANNE CECILA | | Address Redacted | | | | | | | |
| GONZALES, ANTHONY | | P O BOX 201 | | | | LA PUENTE | CA | 91747 | |
| GONZALES, ANTHONY DEREK | | Address Redacted | | | | | | | |
| GONZALES, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| GONZALES, ANTONIO DANIEL | | Address Redacted | | | | | | | |
| GONZALES, ARMANDO | | Address Redacted | | | | | | | |
| GONZALES, ASHLEY MARIE | | Address Redacted | | | | | | | |
| GONZALES, AUDRY DANELLE | | Address Redacted | | | | | | | |
| GONZALES, AURORA | | 753 S STERLING DR | | | | PUEBLO | CO | 81007-7546 | |
| GONZALES, BENILDE | | Address Redacted | | | | | | | |
| GONZALES, BO ANTHONEY | | Address Redacted | | | | | | | |
| GONZALES, BRIANNA ELISA | | Address Redacted | | | | | | | |
| GONZALES, CASEY COLLIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GONZALES, CASSIE LORRAINE | | Address Redacted | | | | | | | |
| GONZALES, CHIRSTOPHER ROMAN | | Address Redacted | | | | | | | |
| GONZALES, CHRIS JOHN | | Address Redacted | | | | | | | |
| GONZALES, CHRISTOPHER GEORGE | | Address Redacted | | | | | | | |
| GONZALES, CHRYSTAL MARIE | | Address Redacted | | | | | | | |
| GONZALES, CRYSTAL | | Address Redacted | | | | | | | |
| GONZALES, CRYSTAL MARINA | | Address Redacted | | | | | | | |
| GONZALES, DANIEL | | 4002 N 59TH DRIVE | | | | PHOENIX | AZ | 85033-0000 | |
| GONZALES, DANIEL | | Address Redacted | | | | | | | |
| GONZALES, DANIEL | | Address Redacted | | | | | | | |
| GONZALES, DANIEL ALFREDO | | Address Redacted | | | | | | | |
| GONZALES, DANNY | | 15 DOBSON CT | | | | OAKLEY | CA | 94561 | |
| GONZALES, DANNY J | | 4789 CANOPY LN | | | | OAKLEY | CA | 94561-4123 | |
| GONZALES, DAVID ANTHONY | | Address Redacted | | | | | | | |
| GONZALES, DAVID ANTHONY | | Address Redacted | | | | | | | |
| GONZALES, DAVID BRANDON | | Address Redacted | | | | | | | |
| GONZALES, DAVID HERMAN | | Address Redacted | | | | | | | |
| GONZALES, DAVID JOSEPH | | Address Redacted | | | | | | | |
| GONZALES, DAVID PAUL | | Address Redacted | | | | | | | |
| GONZALES, DEL CAYETANO | | Address Redacted | | | | | | | |
| GONZALES, DELILAH VICTORIA | | Address Redacted | | | | | | | |
| GONZALES, DEREK | | Address Redacted | | | | | | | |
| GONZALES, DIANA | | 2151 W 24TH ST | | | | CHICAGO | IL | 60608 | |
| GONZALES, EARL JOSEPH ECIJAN | | Address Redacted | | | | | | | |
| GONZALES, EDWARD IGNACIO | | Address Redacted | | | | | | | |
| GONZALES, ELEUTERIO ORLANDO | | Address Redacted | | | | | | | |
| GONZALES, ENRIQUE | | Address Redacted | | | | | | | |
| GONZALES, ERIC | | 1831 WELLSBRANCH PRKWY | 1416 | | | AUSTIN | TX | 78728-0000 | |
| GONZALES, ERIC DAVID | | Address Redacted | | | | | | | |
| GONZALES, ERIC GREGORY | | Address Redacted | | | | | | | |
| GONZALES, ERIC JOHN | | Address Redacted | | | | | | | |
| GONZALES, ERIC P | | Address Redacted | | | | | | | |
| GONZALES, ETHAN | | Address Redacted | | | | | | | |
| GONZALES, FERDINAN | | 1102 SANTA CLARA AVE | | | | ALAMEDA | CA | 94501 | |
| GONZALES, FERMIN JR | | HHD 498TH CSB UNIT 15275 | BOX 676 | | | APO | AP | 96205 | |
| GONZALES, FERNANDO | | 13138 PAISADE PLACE | | | | MORENO VALLEY | CA | 92553 | |
| GONZALES, FRANK ANTHONY | | Address Redacted | | | | | | | |
| GONZALES, FRANKY | | Address Redacted | | | | | | | |
| GONZALES, GABRIEL | | Address Redacted | | | | | | | |
| GONZALES, GEORGE JUSTIN | | Address Redacted | | | | | | | |
| GONZALES, GERLOD | | 511 MELODY CIR | | | | SARASOTA | FL | 34237-4736 | |
| GONZALES, GILBERT MICHAEL | | Address Redacted | | | | | | | |
| GONZALES, GLORIA | | PO BOX 242 | | | | HOBSON | TX | 78117 | |
| GONZALES, HAYDEN | | 101 HEATHERBROOKE CIRCLE | | | | OVIEDO | FL | 32765 | |
| GONZALES, HECTOR | | 59 E 9TH AVE | | | | COLUMBUS | OH | 43201-0000 | |
| GONZALES, ISAAC JERONIMO | | Address Redacted | | | | | | | |
| GONZALES, J | | 2596 PARKSIDE DR | | | | UNION CITY | CA | 94587-1751 | |
| GONZALES, JACOB ROEL | | Address Redacted | | | | | | | |
| GONZALES, JAIME ALLEN | | Address Redacted | | | | | | | |
| GONZALES, JAMES | | Address Redacted | | | | | | | |
| GONZALES, JASON DANIEL | | Address Redacted | | | | | | | |
| GONZALES, JEAN | | Address Redacted | | | | | | | |
| GONZALES, JENNIFER ANN | | 1201 N HWY 77 STE B | ELLIS CO DIST COURTHOUSE | | | WAXAHACHI | TX | 75165 | |
| GONZALES, JERRELL ELIAS | | Address Redacted | | | | | | | |
| GONZALES, JERRY | | 814 CASCADE COURT | | | | RIO RANCHO | NM | 87124 | |
| GONZALES, JERRY LAWRENCE | | Address Redacted | | | | | | | |
| GONZALES, JESSE ISRAEL | | Address Redacted | | | | | | | |
| GONZALES, JOEY | | 10010 HOOKER COURT | | | | WESTMINSTER | CO | 80031-0000 | |
| GONZALES, JOEY MICHAEL | | Address Redacted | | | | | | | |
| GONZALES, JOHN JAIME | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GONZALES, JOHNNY INEZ | | Address Redacted | | | | | | | |
| GONZALES, JOSE | | 13828 NUBIA ST | | | | BALDWIN PARK | CA | 91706-1443 | |
| GONZALES, JOSE | | 314 SMITH | | | | GRAHAM | TX | 76450 | |
| GONZALES, JOSEPH | | Address Redacted | | | | | | | |
| GONZALES, JOSEPH GABRIEL | | Address Redacted | | | | | | | |
| GONZALES, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| GONZALES, JUAN | | 661 E PATAGONIA HWY | | | | NOGALES | AZ | 85621-1471 | |
| GONZALES, JUAN STEVEN | | Address Redacted | | | | | | | |
| GONZALES, JUAN STEVEN | | Address Redacted | | | | | | | |
| GONZALES, JULIAN D | | Address Redacted | | | | | | | |
| GONZALES, JULIO | | Address Redacted | | | | | | | |
| GONZALES, JUSTIN | | Address Redacted | | | | | | | |
| GONZALES, JUSTIN CHARLES GOBIN | | Address Redacted | | | | | | | |
| GONZALES, KAREN | | 1523 W JEAN ST | | | | TAMPA | FL | 33604-6416 | |
| GONZALES, KAYLA RENE | | Address Redacted | | | | | | | |
| GONZALES, KEITH RICHARD | | Address Redacted | | | | | | | |
| GONZALES, KIM | | 107 WEBRE DR | | | | THIBODAUX | LA | 70301 | |
| GONZALES, KIMBERLY JEANE | | Address Redacted | | | | | | | |
| GONZALES, KYLE BRANDON | | Address Redacted | | | | | | | |
| GONZALES, LAKEISHA | | 1913 W THOREAU ST | | | | LOS ANGELES | CA | 90047-0000 | |
| GONZALES, LAKEISHA | | Address Redacted | | | | | | | |
| GONZALES, LINDA NICOLE | | Address Redacted | | | | | | | |
| GONZALES, LISA MARIE | | Address Redacted | | | | | | | |
| GONZALES, LORENZO | | Address Redacted | | | | | | | |
| GONZALES, LUIS | | 220 W MAPLE AVE | | | | ROBESONIA | PA | 19551-0000 | |
| GONZALES, LUIS | | Address Redacted | | | | | | | |
| GONZALES, LUIS ENRRIQUE | | Address Redacted | | | | | | | |
| GONZALES, MARIO ANTHONY | | Address Redacted | | | | | | | |
| GONZALES, MARISSA DANIELLE | | Address Redacted | | | | | | | |
| GONZALES, MARK | | 2604 S 16TH ST | | | | WACO | TX | 76706 | |
| GONZALES, MARK ELLIVERA | | Address Redacted | | | | | | | |
| GONZALES, MARTIN | | 2449 STEAMBOAT SPRINGS CT | | | | CHULA VISTA | CA | 91915-2248 | |
| GONZALES, MATTHEW PAUL | | Address Redacted | | | | | | | |
| GONZALES, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| GONZALES, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| GONZALES, NAPHTALI OMARI | | Address Redacted | | | | | | | |
| GONZALES, NICOLAS VINCENT | | Address Redacted | | | | | | | |
| GONZALES, NICSA | | 58 DAY ST | | | | WEST SPRINGFIELD | MA | 01089 | |
| GONZALES, OSCAR RYAN | | Address Redacted | | | | | | | |
| GONZALES, PATRICIA | | 1764 KEY DR | | | | MEDFORD | OR | 97501-0000 | |
| GONZALES, PATRICK GREGORY | | Address Redacted | | | | | | | |
| GONZALES, PAUL | | 1333 ANDANTE DRIVE | | | | FORT WORTH | TX | 76134-0000 | |
| GONZALES, PAUL | | 1501 MCDOWELL BEND | | | | LEANDER | TX | 78641 | |
| GONZALES, PAUL ANTHONY | | Address Redacted | | | | | | | |
| GONZALES, PAUL ANTONY | | Address Redacted | | | | | | | |
| GONZALES, PEDRO | | 101 MORNING SIDE DR | | | | WHITESBORO | TX | 76273 | |
| GONZALES, PHILLIP | | Address Redacted | | | | | | | |
| GONZALES, RANDY | | Address Redacted | | | | | | | |
| GONZALES, RAY ANTHONY | | Address Redacted | | | | | | | |
| GONZALES, RAYMOND | | 20725 LEMAY ST | | | | CANOGA PARK | CA | 91306 | |
| GONZALES, RICHARD | | Address Redacted | | | | | | | |
| GONZALES, RICHARD D | | Address Redacted | | | | | | | |
| GONZALES, RICHARD P | | Address Redacted | | | | | | | |
| GONZALES, ROBERT | | 2050 KIMBROUGH RD | | | | MEMPHIS | TN | 38138 | |
| GONZALES, ROBERT DANIEL | | Address Redacted | | | | | | | |
| GONZALES, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| GONZALES, RODRIGO L | | Address Redacted | | | | | | | |
| GONZALES, RUBENA | | Address Redacted | | | | | | | |
| GONZALES, RYAN JAMES | | Address Redacted | | | | | | | |
| GONZALES, SARAH RIOJAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GONZALES, SERGIO ALONZO | | Address Redacted | | | | | | | |
| GONZALES, STEPHANIE ELAINE | | Address Redacted | | | | | | | |
| GONZALES, STEVE | | Address Redacted | | | | | | | |
| GONZALES, TINO | | Address Redacted | | | | | | | |
| GONZALES, TOM | | PO BOX 522 | | | | WINLOCK | WA | 98596 | |
| GONZALES, VERONICA C | | Address Redacted | | | | | | | |
| GONZALES, VICENTE S | | Address Redacted | | | | | | | |
| GONZALES, VINCENT JORDAN | | Address Redacted | | | | | | | |
| GONZALES, XAVIER ANGEL | | Address Redacted | | | | | | | |
| GONZALEZ & HARRIS | | 101 NORTH BRAND BLVD STE 1840 | | | | GLENDALE | CA | 91203 | |
| GONZALEZ & HARRIS | | 8271 BEVERLY BLVD | | | | LOS ANGELES | CA | 90048 | |
| GONZALEZ AIRD, TAFARI | | Address Redacted | | | | | | | |
| GONZALEZ BELTRAN, LUIS A | | Address Redacted | | | | | | | |
| GONZALEZ CANTRES, MELANIA V | | Address Redacted | | | | | | | |
| GONZALEZ CASTRO, ERIKA | | Address Redacted | | | | | | | |
| GONZALEZ CAZARES, VERONICA | | Address Redacted | | | | | | | |
| GONZALEZ CHEVEREZ, JOSE A | | Address Redacted | | | | | | | |
| GONZALEZ CIBRIAN, PATRICIA | | Address Redacted | | | | | | | |
| GONZALEZ DEL VALLE, RICARDO | | Address Redacted | | | | | | | |
| GONZALEZ ELEC REPAIR | | 138 SETH THOMAS LN 2 | | | | SWANSBORO | NC | 28584 | |
| GONZALEZ GARCIA, FERNANDO | | Address Redacted | | | | | | | |
| GONZALEZ III, ROBERTO B | | Address Redacted | | | | | | | |
| GONZALEZ JOSE C | | 4024 BARRETT RD | | | | LOS ANGELES | CA | 90032 | |
| GONZALEZ JR , GERARDO | | Address Redacted | | | | | | | |
| GONZALEZ JR, ARTEMIO | | Address Redacted | | | | | | | |
| GONZALEZ JR, JUVENAL HERNANDEZ | | Address Redacted | | | | | | | |
| GONZALEZ LANDSCAPE | | 4720 FIR | | | | MCALLEN | TX | 78501 | |
| GONZALEZ LANDSCAPE | | 4720 FIR | | | | MCCALLEN | TX | 78501 | |
| GONZALEZ MARTINEZ, LINNETTE | | Address Redacted | | | | | | | |
| GONZALEZ MARTINEZ, LINNETTE | | Address Redacted | | | | | | | |
| GONZALEZ MUNOS, WILLIAM | | Address Redacted | | | | | | | |
| GONZALEZ PEREZ, DENISE | | Address Redacted | | | | | | | |
| GONZALEZ PHILLIPS, PABLO | | Address Redacted | | | | | | | |
| GONZALEZ POZO, LUIS JONATAN | | Address Redacted | | | | | | | |
| GONZALEZ RUIZ, ARACELI ISABEL | | Address Redacted | | | | | | | |
| GONZALEZ SR, FERNANDO | | Address Redacted | | | | | | | |
| GONZALEZ VEGA, RICARDO M | | Address Redacted | | | | | | | |
| GONZALEZ WYATT, CARLOS H | | Address Redacted | | | | | | | |
| GONZALEZ, AARON DAVID | | Address Redacted | | | | | | | |
| GONZALEZ, AARON FRANK | | Address Redacted | | | | | | | |
| GONZALEZ, ABIGAIL | | Address Redacted | | | | | | | |
| GONZALEZ, ABIGAIL B | | Address Redacted | | | | | | | |
| GONZALEZ, ABRAM JR | | Address Redacted | | | | | | | |
| GONZALEZ, ADALBERTO AQUILES | | Address Redacted | | | | | | | |
| GONZALEZ, ADAM | | Address Redacted | | | | | | | |
| GONZALEZ, ADAN DE JESUS | | Address Redacted | | | | | | | |
| GONZALEZ, ADOLFO | | Address Redacted | | | | | | | |
| GONZALEZ, ADOLFO LOYOLA | | Address Redacted | | | | | | | |
| GONZALEZ, ADRIAN | | Address Redacted | | | | | | | |
| GONZALEZ, ADRIAN ALEXANDER | | Address Redacted | | | | | | | |
| GONZALEZ, ALAN MIKEL | | Address Redacted | | | | | | | |
| GONZALEZ, ALBERT BRYAN | | Address Redacted | | | | | | | |
| GONZALEZ, ALBERT RICHARD | | Address Redacted | | | | | | | |
| GONZALEZ, ALBERTO | | Address Redacted | | | | | | | |
| GONZALEZ, ALDO | | Address Redacted | | | | | | | |
| GONZALEZ, ALEJANDRA LIZETH | | Address Redacted | | | | | | | |
| GONZALEZ, ALEJO | | 1755 W JUNO AVE | | | | ANAHEIM | CA | 92804-0000 | |
| GONZALEZ, ALEX | | 1391 ROSEMAY LANE | | | | CONCORD | CA | 94518 | |
| GONZALEZ, ALEX | | Address Redacted | | | | | | | |
| GONZALEZ, ALEX M | | Address Redacted | | | | | | | |
| GONZALEZ, ALEXANDER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, ALEXANDER LUIS | | Address Redacted | | | | | | | |
| GONZALEZ, ALEXIS F | | Address Redacted | | | | | | | |
| GONZALEZ, ALEXIS T | | 5 S 16TH AVE APT 11 | | | | MOUNT VERNON | NY | 10550 | |
| GONZALEZ, ALFREDO | | 2958 STILLWATER DRIVE | | | | KISSIMMEE | FL | 34743 | |
| GONZALEZ, ALFREDO | | Address Redacted | | | | | | | |
| GONZALEZ, ALFREDO | | Address Redacted | | | | | | | |
| GONZALEZ, ALFREDO JOSUE | | Address Redacted | | | | | | | |
| GONZALEZ, ALVIN DAVID | | Address Redacted | | | | | | | |
| GONZALEZ, AMANDA PEARL | | Address Redacted | | | | | | | |
| GONZALEZ, AMBER STARR | | Address Redacted | | | | | | | |
| GONZALEZ, ANA M | | Address Redacted | | | | | | | |
| GONZALEZ, ANA V | | 2155 LEEWARD LN | | | | HANOVER PARK | IL | 60133-6026 | |
| GONZALEZ, ANDRE | | Address Redacted | | | | | | | |
| GONZALEZ, ANDREA E | | Address Redacted | | | | | | | |
| GONZALEZ, ANDREA NANCY | | Address Redacted | | | | | | | |
| GONZALEZ, ANDRES ANTONIO | | Address Redacted | | | | | | | |
| GONZALEZ, ANDREW BOVY | | Address Redacted | | | | | | | |
| GONZALEZ, ANDREW PHILIP | | Address Redacted | | | | | | | |
| GONZALEZ, ANDY | | Address Redacted | | | | | | | |
| GONZALEZ, ANDY ELLIS | | Address Redacted | | | | | | | |
| Gonzalez, Angel | | 1115 83rd St | | | | North Bergen | NJ | 07047 | |
| GONZALEZ, ANGEL | | 3191 PALM TRACE | | | | DAVIE | FL | 33314-0000 | |
| GONZALEZ, ANGEL | | Address Redacted | | | | | | | |
| GONZALEZ, ANGEL L | | Address Redacted | | | | | | | |
| GONZALEZ, ANGEL LUIS | | Address Redacted | | | | | | | |
| GONZALEZ, ANGEL LUISITO | | Address Redacted | | | | | | | |
| GONZALEZ, ANGEL XAVIER | | Address Redacted | | | | | | | |
| GONZALEZ, ANGELA | | Address Redacted | | | | | | | |
| GONZALEZ, ANGELICA MARIE | | Address Redacted | | | | | | | |
| GONZALEZ, ANTHONY | | 6187 INDIAN FORREST CIRCLE | | | | LAKE WORTH | FL | 33463 | |
| GONZALEZ, ANTHONY FELIX | | Address Redacted | | | | | | | |
| GONZALEZ, ANTHONY JAMES | | Address Redacted | | | | | | | |
| GONZALEZ, ANTHONY RAY | | Address Redacted | | | | | | | |
| GONZALEZ, ANTONIO | | Address Redacted | | | | | | | |
| GONZALEZ, ANTONIO | | Address Redacted | | | | | | | |
| GONZALEZ, ANTONIO J | | Address Redacted | | | | | | | |
| GONZALEZ, ANTONIO LUIS | | Address Redacted | | | | | | | |
| GONZALEZ, APOLONIO | | 503 S FLOWER ST A | | | | SANTA ANA | CA | 92703-3921 | |
| GONZALEZ, APRIL AMANDA | | Address Redacted | | | | | | | |
| GONZALEZ, ARAEL | | 3031 NW 95 TRL | | | | MIAMI | FL | 33147-0000 | |
| GONZALEZ, ARAMIS HECTOR | | Address Redacted | | | | | | | |
| GONZALEZ, ARGENIS RAMON | | Address Redacted | | | | | | | |
| GONZALEZ, ARIEL | | 854 NW 87TH AVE | | | | MIAMI | FL | 33172-3444 | |
| Gonzalez, Ariel Jose | | 854 NW 87 Ave No 508 | | | | Miami | FL | 33172 | |
| GONZALEZ, ARIEL JOSE | | Address Redacted | | | | | | | |
| GONZALEZ, ARMANDO | | 7040 W 29 AVE | | | | HIALEH | FL | 33018 | |
| GONZALEZ, ARMANDO | | Address Redacted | | | | | | | |
| GONZALEZ, ARTURO | | 14461 ARGENTINE COURT | | | | FONTANA | CA | 92337 | |
| GONZALEZ, ARTURO | | 3000 WESTWAY | | | | MCALLEN | TX | 78501 | |
| GONZALEZ, ARTURO | | 3512 PAYTON DRIVE | | | | NAMPA | ID | 83686 | |
| GONZALEZ, ARTURO | | Address Redacted | | | | | | | |
| GONZALEZ, ARTURO | | Address Redacted | | | | | | | |
| GONZALEZ, ARTURO | | Address Redacted | | | | | | | |
| GONZALEZ, ASHLEY MARIE | | Address Redacted | | | | | | | |
| GONZALEZ, AUSTIN MILES | | Address Redacted | | | | | | | |
| GONZALEZ, BARTOLO | | 259 SEAGULL DR | | | | LINCOLN | DE | 19960 | |
| GONZALEZ, BELINDA M | | Address Redacted | | | | | | | |
| GONZALEZ, BENITO | | 308 FOX RUN RD | | | | WALHALLA | SC | 29691 | |
| GONZALEZ, BENJAMIN | | Address Redacted | | | | | | | |
| GONZALEZ, BENJAMIN | | Address Redacted | | | | | | | |
| GONZALEZ, BENJAMIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, BETTY PRINCELLA | | Address Redacted | | | | | | | |
| GONZALEZ, BIANCA | | Address Redacted | | | | | | | |
| GONZALEZ, BIANCA IRIS | | Address Redacted | | | | | | | |
| GONZALEZ, BIANKA MARIBEL | | Address Redacted | | | | | | | |
| GONZALEZ, BOBBY JOE | | Address Redacted | | | | | | | |
| GONZALEZ, BRANDON LUIS | | Address Redacted | | | | | | | |
| GONZALEZ, BRENDA | | Address Redacted | | | | | | | |
| GONZALEZ, BRENDA YESENIA | | Address Redacted | | | | | | | |
| GONZALEZ, BRIAN | | Address Redacted | | | | | | | |
| GONZALEZ, BRIAN VINCENT | | Address Redacted | | | | | | | |
| GONZALEZ, BRIANA A | | Address Redacted | | | | | | | |
| GONZALEZ, BRYAN | | Address Redacted | | | | | | | |
| GONZALEZ, BRYAN NATHAN | | Address Redacted | | | | | | | |
| GONZALEZ, CANDACE | | Address Redacted | | | | | | | |
| GONZALEZ, CARLOS | | 29555 CARA WAY | | | | TEMECULA | CA | 92591 | |
| GONZALEZ, CARLOS | | 418 CRYSTAL AVE | | | | PORT CHARLOTTE | FL | 33953 | |
| GONZALEZ, CARLOS | | 545 PITSCOTTIE LANE | | | | PATTERSON | CA | 95363 | |
| GONZALEZ, CARLOS | | Address Redacted | | | | | | | |
| GONZALEZ, CARLOS | | Address Redacted | | | | | | | |
| GONZALEZ, CARLOS A | | Address Redacted | | | | | | | |
| GONZALEZ, CARLOS JAQUEZ | | Address Redacted | | | | | | | |
| GONZALEZ, CARLOS LOPEZ | | Address Redacted | | | | | | | |
| GONZALEZ, CARLOS M | | 315 HAWKRIDGE DR | | | | SAN PABLO | CA | 94806 | |
| GONZALEZ, CARLOS M | | Address Redacted | | | | | | | |
| GONZALEZ, CARLOS MAURICIO | | Address Redacted | | | | | | | |
| GONZALEZ, CARLOS MIGUEL | | Address Redacted | | | | | | | |
| GONZALEZ, CARLOS RAY | | Address Redacted | | | | | | | |
| GONZALEZ, CARMEN | | 4025 BURKE RD | 513 | | | PASADENA | TX | 77504-0000 | |
| GONZALEZ, CARMEN DE LOURDES | | Address Redacted | | | | | | | |
| GONZALEZ, CARMEN G | | Address Redacted | | | | | | | |
| GONZALEZ, CESAR AGUILAR | | Address Redacted | | | | | | | |
| Gonzalez, Chad L | | 913 Spottswood Rd | | | | Richmond | VA | 23220 | |
| GONZALEZ, CHADWICK L | | Address Redacted | | | | | | | |
| GONZALEZ, CHADWICK L | | Address Redacted | | | | | | | |
| GONZALEZ, CHRISTIAN | | Address Redacted | | | | | | | |
| GONZALEZ, CHRISTIAN ANDRE | | Address Redacted | | | | | | | |
| GONZALEZ, CHRISTINA | | Address Redacted | | | | | | | |
| GONZALEZ, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| GONZALEZ, CHRISTINE | | 1820 MONTANA | | | | EL PASO | TX | 79912 | |
| GONZALEZ, CHRISTINE GUADALUPE | | Address Redacted | | | | | | | |
| GONZALEZ, CHRISTOPHER | | Address Redacted | | | | | | | |
| GONZALEZ, CHRISTOPHER DEAN | | Address Redacted | | | | | | | |
| GONZALEZ, CHRISTOPHER M | | Address Redacted | | | | | | | |
| GONZALEZ, CHRISTOPHER RUBEN | | Address Redacted | | | | | | | |
| GONZALEZ, CLAUDIA | | Address Redacted | | | | | | | |
| GONZALEZ, CLAUDIA L | | Address Redacted | | | | | | | |
| GONZALEZ, COURTNEY | | Address Redacted | | | | | | | |
| GONZALEZ, CRISTINA MARIA | | Address Redacted | | | | | | | |
| GONZALEZ, CRYSTAL MARIE | | Address Redacted | | | | | | | |
| GONZALEZ, CYNTHIA ANEGICA | | Address Redacted | | | | | | | |
| GONZALEZ, DAMIAN | | Address Redacted | | | | | | | |
| GONZALEZ, DAMIAN | | Address Redacted | | | | | | | |
| GONZALEZ, DAN | | Address Redacted | | | | | | | |
| GONZALEZ, DANIEL | | Address Redacted | | | | | | | |
| GONZALEZ, DANIEL | | Address Redacted | | | | | | | |
| GONZALEZ, DANIEL | | Address Redacted | | | | | | | |
| GONZALEZ, DANIEL | | Address Redacted | | | | | | | |
| GONZALEZ, DANIEL | | Address Redacted | | | | | | | |
| GONZALEZ, DANIEL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GONZALEZ, DANIEL A | | Address Redacted | | | | | | | |
| GONZALEZ, DANIEL HERNANDEZ | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, DANIEL JOSE | | Address Redacted | | | | | | | |
| GONZALEZ, DANIEL SCOTT | | Address Redacted | | | | | | | |
| GONZALEZ, DANIELA | | Address Redacted | | | | | | | |
| GONZALEZ, DANIHESCKY C | | Address Redacted | | | | | | | |
| GONZALEZ, DANNA MARIA | | Address Redacted | | | | | | | |
| GONZALEZ, DARCY LYNN | | Address Redacted | | | | | | | |
| GONZALEZ, DAVID | PATRICIA FELLER DIRECTOR  EEOC GREENVILLE OFFICE | 301 NORTH MAIN ST  SUITE 1402 | | | | GREENVILLE | SC | 29601 | |
| GONZALEZ, DAVID | | 1122 N CROWN ST | | | | ANAHEIM | CA | 92801 | |
| GONZALEZ, DAVID | | Address Redacted | | | | | | | |
| GONZALEZ, DAVID ALEXANDER | | Address Redacted | | | | | | | |
| GONZALEZ, DAVID ANGEL | | Address Redacted | | | | | | | |
| GONZALEZ, DAVID G | | Address Redacted | | | | | | | |
| GONZALEZ, DAVID ISMAEL | | Address Redacted | | | | | | | |
| GONZALEZ, DAVID ISMAEL | | Address Redacted | | | | | | | |
| GONZALEZ, DAVID LEE | | Address Redacted | | | | | | | |
| GONZALEZ, DAVID MICHAEL | | Address Redacted | | | | | | | |
| GONZALEZ, DEBBIE MARIE | | Address Redacted | | | | | | | |
| GONZALEZ, DEISY | | 2220 RUMRILL BLVD | | | | SAN PABLO | CA | 94806 | |
| GONZALEZ, DEISY JEANNETTE | | Address Redacted | | | | | | | |
| GONZALEZ, DEMARIO P | | Address Redacted | | | | | | | |
| GONZALEZ, DENISE | | Address Redacted | | | | | | | |
| GONZALEZ, DENISSE | | Address Redacted | | | | | | | |
| GONZALEZ, DENNISSE | | Address Redacted | | | | | | | |
| GONZALEZ, DERICK VINCENT | | Address Redacted | | | | | | | |
| GONZALEZ, DERIK J | | Address Redacted | | | | | | | |
| GONZALEZ, DESIDERIO J | | Address Redacted | | | | | | | |
| GONZALEZ, DIAMOND JORDAN | | Address Redacted | | | | | | | |
| GONZALEZ, DIANA E | | Address Redacted | | | | | | | |
| GONZALEZ, DIANA M | | Address Redacted | | | | | | | |
| GONZALEZ, DOLORES | | 155 PALO VERDE DR | | | | BROWNSVILLE | TX | 78521-2614 | |
| GONZALEZ, DOLORES D | | Address Redacted | | | | | | | |
| GONZALEZ, DONNA M | | 520 PECAN LN | | | | BRADENTON | FL | 34212-2616 | |
| GONZALEZ, DONTA RAPHAEL | | Address Redacted | | | | | | | |
| GONZALEZ, EDGAR AUGUSTO | | Address Redacted | | | | | | | |
| GONZALEZ, EDGAR MAURICIO | | Address Redacted | | | | | | | |
| GONZALEZ, EDGAR R | | Address Redacted | | | | | | | |
| GONZALEZ, EDGAR ROLANDO | | Address Redacted | | | | | | | |
| GONZALEZ, EDGARDO | | Address Redacted | | | | | | | |
| GONZALEZ, EDGARDO MIGUEL | | Address Redacted | | | | | | | |
| GONZALEZ, EDITH | | Address Redacted | | | | | | | |
| GONZALEZ, EDIWN CARLOS | | Address Redacted | | | | | | | |
| GONZALEZ, EDUARDO | | 818 SOUTH DEXTER ST NO 403 | | | | GLENDALE | CO | 80246-0000 | |
| GONZALEZ, EDUARDO | | Address Redacted | | | | | | | |
| GONZALEZ, EDUARDO ANDRES | | Address Redacted | | | | | | | |
| GONZALEZ, EDUARDO SAUL | | Address Redacted | | | | | | | |
| GONZALEZ, EDWARD | | Address Redacted | | | | | | | |
| GONZALEZ, EDWIN | | Address Redacted | | | | | | | |
| GONZALEZ, EFRAIN | | 3058 N KOSTNER AVE | | | | CHICAGO | IL | 60641-5382 | |
| GONZALEZ, EFRAIN J | | Address Redacted | | | | | | | |
| GONZALEZ, ELIJAH | | Address Redacted | | | | | | | |
| GONZALEZ, ELIO | | 1802 VINCA CT | | | | BAKERSFIELD | CA | 93304-6988 | |
| GONZALEZ, ELIZABETH | | Address Redacted | | | | | | | |
| GONZALEZ, ELLEANA LEA | | Address Redacted | | | | | | | |
| GONZALEZ, ELYS ENRIQUE | | Address Redacted | | | | | | | |
| GONZALEZ, ELYSE | | Address Redacted | | | | | | | |
| GONZALEZ, EMILY GLORIA | | Address Redacted | | | | | | | |
| GONZALEZ, EMMANUEL | | Address Redacted | | | | | | | |
| GONZALEZ, ENCARNACION G | | 10940 POINT GREY RD | | | | RICHMOND | VA | 23233 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, ENRIQUE | | 6529 SW 132ND COURT CIR | | | | MIAMI | FL | 33183-5142 | |
| GONZALEZ, ENRIQUE | | INTERLINK 208 | PO BOX 025635 | | | MIAMI | FL | 33102 | |
| GONZALEZ, ENRIQUE A | | Address Redacted | | | | | | | |
| GONZALEZ, ERIC | | 12289 FRANKLIN BROOK LN S | | | | JACKSONVILLE | FL | 32225 | |
| GONZALEZ, ERIC | | Address Redacted | | | | | | | |
| GONZALEZ, ERIC | | Address Redacted | | | | | | | |
| GONZALEZ, ERIC | | Address Redacted | | | | | | | |
| GONZALEZ, ERIC | | Address Redacted | | | | | | | |
| GONZALEZ, ERIC ALBERTO | | Address Redacted | | | | | | | |
| GONZALEZ, ERIC ANDREW | | Address Redacted | | | | | | | |
| GONZALEZ, ERIC ANTHONY | | Address Redacted | | | | | | | |
| GONZALEZ, ERIC ARTHUR | | Address Redacted | | | | | | | |
| GONZALEZ, ERIC J | | Address Redacted | | | | | | | |
| GONZALEZ, ERIC NICHOLAS | | Address Redacted | | | | | | | |
| GONZALEZ, ERICK ANTHONY | | Address Redacted | | | | | | | |
| GONZALEZ, ERICK HANZ | | Address Redacted | | | | | | | |
| GONZALEZ, ERIK | | Address Redacted | | | | | | | |
| GONZALEZ, ERIK | | Address Redacted | | | | | | | |
| GONZALEZ, ERNEST | | 2637 SOUTH CARL PLACE | | | | SAN BERNARDINO | CA | 92408 | |
| GONZALEZ, ERNESTO SALVADOR | | Address Redacted | | | | | | | |
| GONZALEZ, ESTEFAN LUNA | | Address Redacted | | | | | | | |
| GONZALEZ, ESTEFANA | | Address Redacted | | | | | | | |
| GONZALEZ, ESTEVAN HARDY | | Address Redacted | | | | | | | |
| GONZALEZ, EVELIN | | Address Redacted | | | | | | | |
| GONZALEZ, EXINOBEL | | Address Redacted | | | | | | | |
| GONZALEZ, FELIX | | Address Redacted | | | | | | | |
| GONZALEZ, FERNANDO | | 171 N TEAL ST | | | | NAMPA | ID | 83651 | |
| GONZALEZ, FERNANDO | | 885 E TAYLOR ST | | | | RENO | NV | 00008-9521 | |
| GONZALEZ, FERNANDO | | Address Redacted | | | | | | | |
| GONZALEZ, FERNANDO | | Address Redacted | | | | | | | |
| GONZALEZ, FERNANDO LEZAMA | | Address Redacted | | | | | | | |
| GONZALEZ, FERNANDO MIGUEL | | Address Redacted | | | | | | | |
| GONZALEZ, FRANCES MARIE | | Address Redacted | | | | | | | |
| GONZALEZ, FRANCES MARIE | | Address Redacted | | | | | | | |
| GONZALEZ, FRANCISCO ALEXIS | | Address Redacted | | | | | | | |
| GONZALEZ, FRANCO | | Address Redacted | | | | | | | |
| GONZALEZ, FRANKIE | | Address Redacted | | | | | | | |
| GONZALEZ, FRANTZ E | | Address Redacted | | | | | | | |
| GONZALEZ, GABRIEL CARLOS | | Address Redacted | | | | | | | |
| GONZALEZ, GABRIEL RAY | | Address Redacted | | | | | | | |
| GONZALEZ, GABRIELA MARIA | | Address Redacted | | | | | | | |
| GONZALEZ, GEORGE A | | Address Redacted | | | | | | | |
| GONZALEZ, GEORGE SCOTT | | Address Redacted | | | | | | | |
| GONZALEZ, GERALD JONATHAN | | Address Redacted | | | | | | | |
| GONZALEZ, GERARDO | | 3602 DAVIS AVE | | | | LAREDO | TX | 78041-5517 | |
| GONZALEZ, GERARDO RENE | | Address Redacted | | | | | | | |
| GONZALEZ, GILBERTO | | 1409 W LINGAN LN | | | | SANTA ANA | CA | 92704-0000 | |
| GONZALEZ, GILBERTO | | Address Redacted | | | | | | | |
| GONZALEZ, GIOVANNI GERALD | | Address Redacted | | | | | | | |
| Gonzalez, Gisselle | | 6260 NW 111 Tr | | | | Hialeah | FL | 33012 | |
| GONZALEZ, GLORIA | | Address Redacted | | | | | | | |
| GONZALEZ, GONZALO | | Address Redacted | | | | | | | |
| GONZALEZ, GONZALO FRANCISCO | | Address Redacted | | | | | | | |
| GONZALEZ, GUADALUPE | | Address Redacted | | | | | | | |
| GONZALEZ, GUILLERMO | | Address Redacted | | | | | | | |
| GONZALEZ, GUSTAVO | | Address Redacted | | | | | | | |
| GONZALEZ, GUSTAVO | | Address Redacted | | | | | | | |
| GONZALEZ, GUSTAVO ADOLFO | | Address Redacted | | | | | | | |
| GONZALEZ, HANNAH ERNESTINA | | Address Redacted | | | | | | | |
| GONZALEZ, HAZEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, HECTOR | | 490 WINDY HILL RD SE | | | | SMYRNA | GA | 30082-1606 | |
| GONZALEZ, HECTOR | | 810 22ND ST | BSMT | | | UNION CITY | NJ | 07087 | |
| GONZALEZ, HECTOR DANIEL | | Address Redacted | | | | | | | |
| GONZALEZ, HECTOR LUIS | | Address Redacted | | | | | | | |
| Gonzalez, Hector Manuel | | 854 NW 87 Ave Apt No 508 | | | | Miami | FL | 33172 | |
| GONZALEZ, HECTOR MANUEL | | Address Redacted | | | | | | | |
| GONZALEZ, HELIOMAR | | Address Redacted | | | | | | | |
| GONZALEZ, HENDER J | | Address Redacted | | | | | | | |
| GONZALEZ, HENRY | | Address Redacted | | | | | | | |
| GONZALEZ, HENRY | | Address Redacted | | | | | | | |
| GONZALEZ, HERMAN | | 95 2035 WAIKALANI PL | | | | MILILANI | HI | 96789-0000 | |
| GONZALEZ, HORACIO R | | 7824 S 1800 E | | | | SANDY | UT | 84093-6203 | |
| GONZALEZ, HORTENCIA | | 8304 LEXINGTON RD | | | | PICO RIVERA | CA | 90660-0000 | |
| GONZALEZ, HORTENCIA | | Address Redacted | | | | | | | |
| GONZALEZ, HUGO ERNESTO | | Address Redacted | | | | | | | |
| GONZALEZ, HUGO STUART | | Address Redacted | | | | | | | |
| GONZALEZ, IRMA | | 7564 SKELTON WAY | | | | SACRAMENTO | CA | 95822-5240 | |
| GONZALEZ, ISAAC GIL | | Address Redacted | | | | | | | |
| GONZALEZ, ISRAEL | | Address Redacted | | | | | | | |
| GONZALEZ, IVAN AUGUSTO | | Address Redacted | | | | | | | |
| GONZALEZ, IVAN EDUARDO | | Address Redacted | | | | | | | |
| GONZALEZ, IVAN ORLANDO | | Address Redacted | | | | | | | |
| GONZALEZ, JACOB | | 109 NORTHAMPTONA ANVE | | | | SPRINGFIELD | MA | 01109-0000 | |
| GONZALEZ, JACOB ANTHONY | | Address Redacted | | | | | | | |
| GONZALEZ, JAIME | | 13308 HEATHER LEE | | | | CORONA | CA | 92880 | |
| GONZALEZ, JAIME | | Address Redacted | | | | | | | |
| GONZALEZ, JAIRO ALEJANDRO | | Address Redacted | | | | | | | |
| GONZALEZ, JAMES MICHAEL | | Address Redacted | | | | | | | |
| GONZALEZ, JAMIE S | | 346 LEGARE CT | | | | JUPITER | FL | 33458-2901 | |
| GONZALEZ, JANE L | | 951 W COUNTRY CLUB CIR | | | | PLANTATION | FL | 33317-4452 | |
| GONZALEZ, JASMIN | | Address Redacted | | | | | | | |
| GONZALEZ, JATZEL | | Address Redacted | | | | | | | |
| GONZALEZ, JAVIER | | 1333 TERRY ST | | | | LONGMONT | CO | 80501 | |
| GONZALEZ, JAVIER | | Address Redacted | | | | | | | |
| GONZALEZ, JAVIER | | Address Redacted | | | | | | | |
| GONZALEZ, JAVIER E | | Address Redacted | | | | | | | |
| GONZALEZ, JEANINA R | | Address Redacted | | | | | | | |
| GONZALEZ, JEANNETTE MARIE | | Address Redacted | | | | | | | |
| GONZALEZ, JEIDY ISABEL | | Address Redacted | | | | | | | |
| GONZALEZ, JENNIFER | | Address Redacted | | | | | | | |
| GONZALEZ, JENNIFER | | Address Redacted | | | | | | | |
| GONZALEZ, JENNIFER | | Address Redacted | | | | | | | |
| GONZALEZ, JENNIFER ELAINE | | Address Redacted | | | | | | | |
| GONZALEZ, JENNIFER M | | Address Redacted | | | | | | | |
| GONZALEZ, JENNIFER MARIE | | Address Redacted | | | | | | | |
| GONZALEZ, JENNIFER MARIE | | Address Redacted | | | | | | | |
| GONZALEZ, JEREMY ALBERT | | Address Redacted | | | | | | | |
| GONZALEZ, JERRY D | | Address Redacted | | | | | | | |
| GONZALEZ, JESSE | | Address Redacted | | | | | | | |
| GONZALEZ, JESSE R | | 1228 S 37TH ST | | | | KANSAS CITY | KS | 66106-2030 | |
| GONZALEZ, JESSICA | | Address Redacted | | | | | | | |
| GONZALEZ, JESUS | | 1372 FEDORA AVE | | | | CLOVIS | CA | 93612-5845 | |
| GONZALEZ, JESUS | | Address Redacted | | | | | | | |
| GONZALEZ, JESUS | | Address Redacted | | | | | | | |
| GONZALEZ, JESUS ANGEL | | Address Redacted | | | | | | | |
| GONZALEZ, JESUS J | | Address Redacted | | | | | | | |
| GONZALEZ, JESUS MARTINEZ | | Address Redacted | | | | | | | |
| GONZALEZ, JHONNY | | 3017 DUBBERLY CT | | | | MATTHEWS | NC | 28105-0618 | |
| GONZALEZ, JINA MARIE | | Address Redacted | | | | | | | |
| GONZALEZ, JOE | | PO BOX 1862 | | | | CLARKSBURG | WV | 26302-1862 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, JOEL | | Address Redacted | | | | | | | |
| GONZALEZ, JOEL ANTONIO | | Address Redacted | | | | | | | |
| GONZALEZ, JOHN JOSE | | Address Redacted | | | | | | | |
| GONZALEZ, JOHNNY | | Address Redacted | | | | | | | |
| GONZALEZ, JOHNNY | | Address Redacted | | | | | | | |
| GONZALEZ, JONATHAN | | 8360 SANDS POINT BLVD | G107 | | | TAMARAC | FL | 33321-0000 | |
| GONZALEZ, JONATHAN ALEXANDER | | Address Redacted | | | | | | | |
| GONZALEZ, JONATHAN EDWARD | | Address Redacted | | | | | | | |
| GONZALEZ, JONATHAN JORGE | | Address Redacted | | | | | | | |
| GONZALEZ, JONATHAN RAUL | | Address Redacted | | | | | | | |
| GONZALEZ, JONATHAN STEVEN | | Address Redacted | | | | | | | |
| GONZALEZ, JORGE | | 14951 S W 82LN | NO 17 301 | | | MIAMI | FL | 33193-0000 | |
| GONZALEZ, JORGE | | 15235 ONEAL RD UNIT 182 | | | | GULFPORT | MS | 39503 | |
| GONZALEZ, JORGE | | 6996 NW 82ND AVE | | | | MIAMI | FL | 33166-2765 | |
| GONZALEZ, JORGE | | 8407 COULVER RD | | | | AUSTIN TX | TX | 78741 | |
| GONZALEZ, JORGE | | Address Redacted | | | | | | | |
| GONZALEZ, JORGE A | | Address Redacted | | | | | | | |
| GONZALEZ, JORGE A | | Address Redacted | | | | | | | |
| GONZALEZ, JORGE ADRIAN | | Address Redacted | | | | | | | |
| GONZALEZ, JORGE ALEJANDRO | | Address Redacted | | | | | | | |
| GONZALEZ, JORGE ARMANDO | | Address Redacted | | | | | | | |
| GONZALEZ, JORGE LUIS | | Address Redacted | | | | | | | |
| GONZALEZ, JORGE R | | Address Redacted | | | | | | | |
| GONZALEZ, JOSE | | 1113 EMERAL AVE | | | | WESLACO | TX | 78596 | |
| GONZALEZ, JOSE | | 124 VIA LIDO NORD | | | | NEWPORT BEACH | CA | 92663 | |
| GONZALEZ, JOSE | | 1843 E 9TH ST | | | | STOCKTON | CA | 95206 | |
| GONZALEZ, JOSE | | 1900 ADUANALES MODERN PARK | | | | LAREDO | TX | 78041-0000 | |
| GONZALEZ, JOSE | | 2178 BURTON AVE | | | | PITTSBURG | CA | 94565-0000 | |
| GONZALEZ, JOSE | | 233 NOTRE DAME 3 | | | | MANCHESTER | NH | 03102-0000 | |
| GONZALEZ, JOSE | | 4116 CLEBURNE DR | | | | PEARLAND | TX | 77584 | |
| GONZALEZ, JOSE | | 7222 MARSDEN ST | | | | PHILADELPHIA | PA | 19135-0000 | |
| GONZALEZ, JOSE | | Address Redacted | | | | | | | |
| GONZALEZ, JOSE | | Address Redacted | | | | | | | |
| GONZALEZ, JOSE | | Address Redacted | | | | | | | |
| GONZALEZ, JOSE | | POBOX 206 | | | | LAGRANGEVILLE | NY | 00001-2540 | |
| GONZALEZ, JOSE A | | 2736 N MERRIMAC AVE | | | | CHICAGO | IL | 60639-1018 | |
| GONZALEZ, JOSE A | | Address Redacted | | | | | | | |
| GONZALEZ, JOSE A | | Address Redacted | | | | | | | |
| GONZALEZ, JOSE ANGEL | | Address Redacted | | | | | | | |
| GONZALEZ, JOSE E | | 1150 W 79TH ST APT 228B | | | | HIALEAH | FL | 33014-3545 | |
| GONZALEZ, JOSE ENRIQUE | | Address Redacted | | | | | | | |
| GONZALEZ, JOSE JUAN | | Address Redacted | | | | | | | |
| GONZALEZ, JOSE L | | Address Redacted | | | | | | | |
| GONZALEZ, JOSE LUIS | | Address Redacted | | | | | | | |
| GONZALEZ, JOSE LUIS | | Address Redacted | | | | | | | |
| GONZALEZ, JOSE LUIS | | Address Redacted | | | | | | | |
| GONZALEZ, JOSE M | | 334 S VICTORY ST | | | | WAUKEGAN | IL | 60085-6354 | |
| GONZALEZ, JOSE MANUEL | | Address Redacted | | | | | | | |
| GONZALEZ, JOSE MIGUEL | | Address Redacted | | | | | | | |
| GONZALEZ, JOSE R | | Address Redacted | | | | | | | |
| GONZALEZ, JOSE RAFAEL | | Address Redacted | | | | | | | |
| GONZALEZ, JOSE SAMUEL | | Address Redacted | | | | | | | |
| GONZALEZ, JOSE SANTOS | | Address Redacted | | | | | | | |
| GONZALEZ, JOSELITO MANUEL | | Address Redacted | | | | | | | |
| GONZALEZ, JOSEPH | | Address Redacted | | | | | | | |
| GONZALEZ, JOSEPH A | | Address Redacted | | | | | | | |
| GONZALEZ, JOSEPH CHINOS | | Address Redacted | | | | | | | |
| GONZALEZ, JOSEPH NICHOLAS | | Address Redacted | | | | | | | |
| GONZALEZ, JOSEPH ROBERT | | Address Redacted | | | | | | | |
| GONZALEZ, JOSEPH STEVEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, JOSHUA DANIEL | | Address Redacted | | | | | | | |
| GONZALEZ, JOSHUA M | | Address Redacted | | | | | | | |
| GONZALEZ, JOSIMAR FELIPE | | Address Redacted | | | | | | | |
| GONZALEZ, JUAN | | 1855 W 60TH ST | | | | HIALEAH | FL | 33012-7512 | |
| GONZALEZ, JUAN | | Address Redacted | | | | | | | |
| GONZALEZ, JUAN ADRIAN | | Address Redacted | | | | | | | |
| GONZALEZ, JUAN ANTONIO | | Address Redacted | | | | | | | |
| GONZALEZ, JUAN MANUEL | | Address Redacted | | | | | | | |
| GONZALEZ, JUAN MANUEL | | Address Redacted | | | | | | | |
| GONZALEZ, JUAN RAMON | | Address Redacted | | | | | | | |
| GONZALEZ, JULIAN DAVID | | Address Redacted | | | | | | | |
| GONZALEZ, JULIO | | Address Redacted | | | | | | | |
| GONZALEZ, JULIO C | | Address Redacted | | | | | | | |
| GONZALEZ, KAREL ORESTE | | Address Redacted | | | | | | | |
| GONZALEZ, KATHERINE | | Address Redacted | | | | | | | |
| GONZALEZ, KATHLEEN BROWN | | Address Redacted | | | | | | | |
| GONZALEZ, KATYA | | Address Redacted | | | | | | | |
| GONZALEZ, KAYLA ABIGAIL | | Address Redacted | | | | | | | |
| GONZALEZ, KAYLA SASHA | | Address Redacted | | | | | | | |
| GONZALEZ, KELLI ANN | | Address Redacted | | | | | | | |
| GONZALEZ, KELVIN MODESTO | | Address Redacted | | | | | | | |
| GONZALEZ, KENNY JOSE | | Address Redacted | | | | | | | |
| GONZALEZ, KENO L | | Address Redacted | | | | | | | |
| GONZALEZ, KEVIN C | | Address Redacted | | | | | | | |
| GONZALEZ, KOREY SHAUN | | Address Redacted | | | | | | | |
| GONZALEZ, KRISTEN MARIE | | Address Redacted | | | | | | | |
| GONZALEZ, KRISTINA M | | Address Redacted | | | | | | | |
| GONZALEZ, LANAE | | 1951 S LANG AVE | | | | WEST COVINA | CA | 91790-0000 | |
| GONZALEZ, LANAE MARIE | | Address Redacted | | | | | | | |
| GONZALEZ, LARRY | | 2713 WEST DAWN VIEW DR | | | | REALTO | CA | 92377 | |
| GONZALEZ, LATOYA JUANITA | | Address Redacted | | | | | | | |
| GONZALEZ, LAURA PAOLA | | Address Redacted | | | | | | | |
| GONZALEZ, LAURIE LEE | | Address Redacted | | | | | | | |
| GONZALEZ, LEO | | 4102 KILLARMET DR | | | | CORPUS CHRISTI | TX | 78413-3010 | |
| GONZALEZ, LEO | | Address Redacted | | | | | | | |
| GONZALEZ, LEO J | | 204 SO STARGLEN DRIVE | | | | COVINA | CA | 91724 | |
| GONZALEZ, LEONARD RAUL | | Address Redacted | | | | | | | |
| GONZALEZ, LEONARDO | | Address Redacted | | | | | | | |
| GONZALEZ, LETICIA YVETTE | | Address Redacted | | | | | | | |
| GONZALEZ, LILIA MARIE | | Address Redacted | | | | | | | |
| GONZALEZ, LILLIAM | | 2051 S 13TH ST | | | | MILWAUKEE | WI | 53204-3843 | |
| GONZALEZ, LISSET | | Address Redacted | | | | | | | |
| GONZALEZ, LIZETTE | | Address Redacted | | | | | | | |
| GONZALEZ, LORENZO | | 10758 TOLLIVER ST | | | | ADELANTO | CA | 92301 | |
| GONZALEZ, LORENZO RAMON | | Address Redacted | | | | | | | |
| GONZALEZ, LOUIE | | Address Redacted | | | | | | | |
| GONZALEZ, LOUIS | | 4661 E PEAK VIEW RD | | | | CAVE CREEK | AZ | 85331-3276 | |
| GONZALEZ, LOUIS | | Address Redacted | | | | | | | |
| GONZALEZ, LOUIS XAVIER | | Address Redacted | | | | | | | |
| GONZALEZ, LUCIA | | 5143 S CHRISTIANA AVE | | | | CHICAGO | IL | 60632-3105 | |
| GONZALEZ, LUIS | | 3316 E RANCIER AVE | | | | KILLEEN | TX | 76543-7800 | |
| GONZALEZ, LUIS | | 3584 DESANIE CIRCLE | | | | BAY POINT | CA | 94565 | |
| GONZALEZ, LUIS | | 913 WARREN AVE | | | | TAMPA | FL | 33602-0000 | |
| GONZALEZ, LUIS A | | Address Redacted | | | | | | | |
| GONZALEZ, LUIS A | | Address Redacted | | | | | | | |
| GONZALEZ, LUIS A JR | | 1801 OLE HERITAGE DR APT 12104 | | | | ORLANDO | FL | 32839-8270 | |
| GONZALEZ, LUIS AGUSTIN | | Address Redacted | | | | | | | |
| GONZALEZ, LUIS ALEGRIA | | Address Redacted | | | | | | | |
| Gonzalez, Luis Alfredo | Plaza 25 MF 54 | Marina Bahia | | | | Cantano | PR | 00962 | |
| GONZALEZ, LUIS ALFREDO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, LUIS ANTONIO | | Address Redacted | | | | | | | |
| GONZALEZ, LUIS CARLOS | | Address Redacted | | | | | | | |
| GONZALEZ, LUIS E | | Address Redacted | | | | | | | |
| GONZALEZ, LUIS FERNANDO | | Address Redacted | | | | | | | |
| GONZALEZ, LUIS FRANCISCO | | Address Redacted | | | | | | | |
| GONZALEZ, LUIS FRANCISCO | | Address Redacted | | | | | | | |
| GONZALEZ, LUIS GUERRA | | 70 EAST 46TH ST | | | | HIALEAH | FL | 33013 | |
| GONZALEZ, LUIS MANNY | | Address Redacted | | | | | | | |
| GONZALEZ, LUIS MANUEL | | Address Redacted | | | | | | | |
| GONZALEZ, LUIS R | | Address Redacted | | | | | | | |
| GONZALEZ, MALENIE | | Address Redacted | | | | | | | |
| GONZALEZ, MANUEL | | 20232 EDDINGTON DR | | | | CARSON | CA | 90746 | |
| GONZALEZ, MANUEL | | 3041 HONE AVE | | | | BRONX | NY | 10469-3909 | |
| GONZALEZ, MANUEL | | Address Redacted | | | | | | | |
| GONZALEZ, MANUEL | | Address Redacted | | | | | | | |
| GONZALEZ, MANUEL A | | Address Redacted | | | | | | | |
| GONZALEZ, MANUEL S | | Address Redacted | | | | | | | |
| GONZALEZ, MARC | | Address Redacted | | | | | | | |
| GONZALEZ, MARIA | | 1022 S OAKLAND AVE | | | | ONTARIO | CA | 91762 | |
| GONZALEZ, MARIA | | 11341 S AVE N | | | | CHICAGO | IL | 60617-7145 | |
| GONZALEZ, MARIA | | 3351 SW 195TH TERR | | | | MIRAMAR | FL | 33029-5881 | |
| GONZALEZ, MARIA | | 388 PARK AVE | | | | PATERSON | NJ | 07504-1929 | |
| GONZALEZ, MARIA | | 5694 LOCKHART RD | | | | KERSHAW | SC | 29067 | |
| GONZALEZ, MARIA | | Address Redacted | | | | | | | |
| GONZALEZ, MARIA MAGDALENA | | Address Redacted | | | | | | | |
| GONZALEZ, MARIELA | | Address Redacted | | | | | | | |
| GONZALEZ, MARIO | | Address Redacted | | | | | | | |
| GONZALEZ, MARIO | | Address Redacted | | | | | | | |
| GONZALEZ, MARIO A | | Address Redacted | | | | | | | |
| GONZALEZ, MARIO CARBAJAL | | Address Redacted | | | | | | | |
| GONZALEZ, MARISOL G | | Address Redacted | | | | | | | |
| GONZALEZ, MARIZOL L | | Address Redacted | | | | | | | |
| GONZALEZ, MARIZOL LOYOLA | | Address Redacted | | | | | | | |
| GONZALEZ, MARK KRISTOPHER | | Address Redacted | | | | | | | |
| GONZALEZ, MARK ROLAND | | Address Redacted | | | | | | | |
| GONZALEZ, MARLA MARIE | | Address Redacted | | | | | | | |
| GONZALEZ, MARTA EUGENIA | | Address Redacted | | | | | | | |
| GONZALEZ, MATHEW | | 69701 WILLOW LANE | | | | CATHEDRAL CITY | CA | 92234-0000 | |
| GONZALEZ, MATHEW W | | Address Redacted | | | | | | | |
| GONZALEZ, MATTHEW | | Address Redacted | | | | | | | |
| GONZALEZ, MATTHEW DANIEL | | Address Redacted | | | | | | | |
| GONZALEZ, MATTHEW EDWARD | | Address Redacted | | | | | | | |
| GONZALEZ, MAX | | 565 W CALDWELL DR | | | | ROUND LAKE | IL | 60073-0000 | |
| GONZALEZ, MELANIE | | Address Redacted | | | | | | | |
| GONZALEZ, MELISSA | | 4620 AXTELL AVE | | | | ALBUQUERQUE | NM | 87105 | |
| GONZALEZ, MELISSA M | | Address Redacted | | | | | | | |
| GONZALEZ, MICHAEL | | Address Redacted | | | | | | | |
| GONZALEZ, MICHAEL | | Address Redacted | | | | | | | |
| GONZALEZ, MICHAEL | | Address Redacted | | | | | | | |
| GONZALEZ, MICHAEL ALBERTO | | Address Redacted | | | | | | | |
| GONZALEZ, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| GONZALEZ, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| GONZALEZ, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| GONZALEZ, MICHAEL ROBERTO | | Address Redacted | | | | | | | |
| GONZALEZ, MICHAEL SANCHEZ | | Address Redacted | | | | | | | |
| GONZALEZ, MICHAEL VINCENT | | Address Redacted | | | | | | | |
| GONZALEZ, MICHELLE LEE | | Address Redacted | | | | | | | |
| GONZALEZ, MICHELLE MARIE | | Address Redacted | | | | | | | |
| GONZALEZ, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| GONZALEZ, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| GONZALEZ, MIGUEL ANTOINO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, MIGUEL LOYOLA | | Address Redacted | | | | | | | |
| GONZALEZ, NADIA ROSE | | Address Redacted | | | | | | | |
| GONZALEZ, NANCY | | PO BOX 18346 | | | | PHILA | PA | 19120-2923 | |
| GONZALEZ, NANCY MARIBEL | | Address Redacted | | | | | | | |
| GONZALEZ, NATALIE M | | Address Redacted | | | | | | | |
| GONZALEZ, NATALIE VICTORIA | | Address Redacted | | | | | | | |
| GONZALEZ, NATALY | | Address Redacted | | | | | | | |
| GONZALEZ, NELSON EDUARDO | | Address Redacted | | | | | | | |
| GONZALEZ, NICHOLAS | | Address Redacted | | | | | | | |
| GONZALEZ, NICHOLAS XAVIER | | Address Redacted | | | | | | | |
| GONZALEZ, NICHOLETTE SANIA | | Address Redacted | | | | | | | |
| GONZALEZ, NICK | | Address Redacted | | | | | | | |
| GONZALEZ, NICOLAS | | Address Redacted | | | | | | | |
| GONZALEZ, NICOLE | | Address Redacted | | | | | | | |
| GONZALEZ, NICOLE VANESSA | | Address Redacted | | | | | | | |
| GONZALEZ, OBDULIO | | 1425 TAMANND AVE | | | | LOS ANGELES | CA | 90028-0000 | |
| GONZALEZ, OMAR CHAVEZ | | Address Redacted | | | | | | | |
| GONZALEZ, ORLANDO | | Address Redacted | | | | | | | |
| GONZALEZ, ORLANDO | | Address Redacted | | | | | | | |
| GONZALEZ, OSCAR | | 4017 3RD ST W | | | | LEHIGH ACRES | FL | 33971-1703 | |
| GONZALEZ, OSCAR ABLE | | Address Redacted | | | | | | | |
| GONZALEZ, OSCAR ANTONIO | | Address Redacted | | | | | | | |
| GONZALEZ, OSCAR F | | Address Redacted | | | | | | | |
| GONZALEZ, OSVALDO ANTONIO | | Address Redacted | | | | | | | |
| GONZALEZ, OTABIO | | 4906 6TH AVE | 4D | | | BROOKLYN | NY | 11220-0000 | |
| GONZALEZ, OTABIO | | Address Redacted | | | | | | | |
| GONZALEZ, PAQUITA | | 92 WESTFIELD AVE | | | | ELIZABETH | NJ | 07208-3650 | |
| GONZALEZ, PATRICIA | | Address Redacted | | | | | | | |
| GONZALEZ, PEDRO | | Address Redacted | | | | | | | |
| GONZALEZ, PEDRO DE JESUS | | Address Redacted | | | | | | | |
| GONZALEZ, PETER | | Address Redacted | | | | | | | |
| GONZALEZ, PETER A | | Address Redacted | | | | | | | |
| GONZALEZ, RAFAEL | | Address Redacted | | | | | | | |
| GONZALEZ, RAMIRO JACOBO | | Address Redacted | | | | | | | |
| GONZALEZ, RAMON OSCER | | Address Redacted | | | | | | | |
| GONZALEZ, RAUL | | 18244 NW 61ST AVE | | | | MAIMI | FL | 33015-0000 | |
| GONZALEZ, RAUL | | Address Redacted | | | | | | | |
| GONZALEZ, RAYMOND | | Address Redacted | | | | | | | |
| GONZALEZ, RAYMOND | | Address Redacted | | | | | | | |
| GONZALEZ, RAYMOND | | Address Redacted | | | | | | | |
| GONZALEZ, RAYMONE | | Address Redacted | | | | | | | |
| GONZALEZ, REBECCA OFELIA | | Address Redacted | | | | | | | |
| GONZALEZ, REMIGIO | | 3405 N CAMINO RIO COLORADO | | | | TUCSON | AZ | 85712-6030 | |
| GONZALEZ, RENE | | Address Redacted | | | | | | | |
| GONZALEZ, RENE REUBEN | | Address Redacted | | | | | | | |
| GONZALEZ, REUBEN | | 916 N FRONT ST NO 1 | | | | CAMDEN | NJ | 08102-2713 | |
| GONZALEZ, REUBEN A | | Address Redacted | | | | | | | |
| GONZALEZ, REYNALDO | | Address Redacted | | | | | | | |
| GONZALEZ, RICARDO | | Address Redacted | | | | | | | |
| GONZALEZ, RICARDO | | Address Redacted | | | | | | | |
| GONZALEZ, RICARDO ANTHONY | | Address Redacted | | | | | | | |
| GONZALEZ, RICHARD | | Address Redacted | | | | | | | |
| GONZALEZ, RICHARD C | | Address Redacted | | | | | | | |
| GONZALEZ, RICHARD DAMIAN | | Address Redacted | | | | | | | |
| GONZALEZ, RICHARD RANGEL | | Address Redacted | | | | | | | |
| GONZALEZ, RICKEY | | Address Redacted | | | | | | | |
| GONZALEZ, ROBERT | | 119 ELMSHIRE DR | | | | LANCASTER | PA | 17603-8826 | |
| GONZALEZ, ROBERT | | 7653 WEXFORD AVE | | | | WHITTIER | CA | 90603 | |
| GONZALEZ, ROBERT | | Address Redacted | | | | | | | |
| GONZALEZ, ROBERT | | Address Redacted | | | | | | | |
| GONZALEZ, ROBERT J | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| GONZALEZ, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| GONZALEZ, ROBERTO | | 30 TIMOTHY RD | | | | EAST HARTFORD | CT | 06108 | |
| GONZALEZ, ROBERTO CARLOS | | Address Redacted | | | | | | | |
| GONZALEZ, ROBERTO JOSE | | Address Redacted | | | | | | | |
| GONZALEZ, ROBERTO JOSE | | Address Redacted | | | | | | | |
| GONZALEZ, ROCIO | | Address Redacted | | | | | | | |
| GONZALEZ, ROGALIO | | 8611 DATA POINT | APT 28 | | | SAN ANTONIO | TX | 78229 | |
| GONZALEZ, ROGELIO | | Address Redacted | | | | | | | |
| GONZALEZ, ROGER | | 10100 TORRE AVE | | | | CUPERTINO | CA | 95014 | |
| GONZALEZ, ROGER | | Address Redacted | | | | | | | |
| GONZALEZ, ROGER EMILIO | | Address Redacted | | | | | | | |
| GONZALEZ, ROLANDO | | Address Redacted | | | | | | | |
| GONZALEZ, ROLANDO | | Address Redacted | | | | | | | |
| GONZALEZ, RONALD L | | Address Redacted | | | | | | | |
| GONZALEZ, ROSA | | Address Redacted | | | | | | | |
| GONZALEZ, ROSA AIDA | | Address Redacted | | | | | | | |
| GONZALEZ, ROSA MARIA | | Address Redacted | | | | | | | |
| GONZALEZ, ROY | | 17 GEORGE ST NO 1 | | | | SPRINGFIELD | MA | 01105-0000 | |
| GONZALEZ, ROY EZRA | | Address Redacted | | | | | | | |
| GONZALEZ, RUBEN | | Address Redacted | | | | | | | |
| GONZALEZ, RUBEN | | Address Redacted | | | | | | | |
| GONZALEZ, RUBEN ROGELIO | | Address Redacted | | | | | | | |
| GONZALEZ, RUBEN SALVADOR | | Address Redacted | | | | | | | |
| GONZALEZ, SALVADOR | | 81887 SIROCCO AVE | | | | INDIO | CA | 922013089 | |
| GONZALEZ, SALVADOR | | Address Redacted | | | | | | | |
| GONZALEZ, SALVADOR | | Address Redacted | | | | | | | |
| GONZALEZ, SALVADOR M | | 3617 W BELMONT AVE | | | | CHICAGO | IL | 60618-5303 | |
| GONZALEZ, SAMANTHA MARIE | | Address Redacted | | | | | | | |
| GONZALEZ, SAMUEL | | Address Redacted | | | | | | | |
| GONZALEZ, SAMUEL ORLANDO | | Address Redacted | | | | | | | |
| GONZALEZ, SANDI | | 1830 SANDRA LANE | | | | WEST PALM BEACH | FL | 33406 | |
| GONZALEZ, SANDI P | | Address Redacted | | | | | | | |
| GONZALEZ, SANDRA ADRIANA | | Address Redacted | | | | | | | |
| GONZALEZ, SANDRA PATRICIA | | Address Redacted | | | | | | | |
| GONZALEZ, SAUL | | Address Redacted | | | | | | | |
| GONZALEZ, SAUL EMANUEL | | Address Redacted | | | | | | | |
| GONZALEZ, SEBASTIAN | | Address Redacted | | | | | | | |
| GONZALEZ, SERGIO | | Address Redacted | | | | | | | |
| GONZALEZ, SERGIO | | Address Redacted | | | | | | | |
| GONZALEZ, SERGIO ALONZO | | Address Redacted | | | | | | | |
| GONZALEZ, SERGIO CELIN | | Address Redacted | | | | | | | |
| GONZALEZ, SERGIO IVAN | | Address Redacted | | | | | | | |
| GONZALEZ, SETH | | Address Redacted | | | | | | | |
| GONZALEZ, SIGOURNEY MARIE | | Address Redacted | | | | | | | |
| GONZALEZ, SOBIEZKY VLADIMIR | | Address Redacted | | | | | | | |
| GONZALEZ, SONIA ACEVEDO | | Address Redacted | | | | | | | |
| GONZALEZ, SOPHIA LUISA | | Address Redacted | | | | | | | |
| GONZALEZ, STACEY A | | Address Redacted | | | | | | | |
| GONZALEZ, STACY NICOLE | | Address Redacted | | | | | | | |
| GONZALEZ, STEPHANIE | | 80804 HAYLEIGH CT | | | | INDIO | CA | 92201-0000 | |
| GONZALEZ, STEPHANIE | | Address Redacted | | | | | | | |
| GONZALEZ, STEPHANIE | | Address Redacted | | | | | | | |
| GONZALEZ, STEPHANIE ELAINE | | Address Redacted | | | | | | | |
| GONZALEZ, STEPHANIE IRENE | | Address Redacted | | | | | | | |
| GONZALEZ, STEPHEN | | Address Redacted | | | | | | | |
| GONZALEZ, STEVE | | Address Redacted | | | | | | | |
| GONZALEZ, STEVEN | | Address Redacted | | | | | | | |
| GONZALEZ, STEVEN | | Address Redacted | | | | | | | |
| GONZALEZ, STEVEN MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, STEVEN RAY | | Address Redacted | | | | | | | |
| GONZALEZ, SUSAN | | PO BOX 941063 | | | | MIAMI | FL | 33194-1063 | |
| GONZALEZ, TABITHA MONIQUE | | Address Redacted | | | | | | | |
| GONZALEZ, TAISHA LISSETTE | | Address Redacted | | | | | | | |
| GONZALEZ, TANIA | | Address Redacted | | | | | | | |
| GONZALEZ, TERESA FLORENTINA | | Address Redacted | | | | | | | |
| GONZALEZ, TIFFANY | | Address Redacted | | | | | | | |
| GONZALEZ, TIMMOTHY ANDREW | | Address Redacted | | | | | | | |
| GONZALEZ, VAL | | 1906 11 GARDEN RD | | | | PEARLAND | TX | 77581 | |
| GONZALEZ, VALERIE | | Address Redacted | | | | | | | |
| GONZALEZ, VALERIE DAWN | | Address Redacted | | | | | | | |
| GONZALEZ, VANESSA | | Address Redacted | | | | | | | |
| GONZALEZ, VANESSA MARIE | | Address Redacted | | | | | | | |
| GONZALEZ, VERONICA | | Address Redacted | | | | | | | |
| GONZALEZ, VERONICA SUN | | Address Redacted | | | | | | | |
| GONZALEZ, VICENTE GALINDO | | Address Redacted | | | | | | | |
| GONZALEZ, VICENTE GALINDO | | Address Redacted | | | | | | | |
| GONZALEZ, VICTOR MARIANO | | Address Redacted | | | | | | | |
| GONZALEZ, VICTORIA | | Address Redacted | | | | | | | |
| GONZALEZ, VINCENT | | Address Redacted | | | | | | | |
| GONZALEZ, VIRGILIO | | Address Redacted | | | | | | | |
| GONZALEZ, WALTER MIGUEL | | Address Redacted | | | | | | | |
| GONZALEZ, WILLIAM | | Address Redacted | | | | | | | |
| GONZALEZ, WILLIAM NICHOLAS | | Address Redacted | | | | | | | |
| GONZALEZ, WINSTON | | Address Redacted | | | | | | | |
| GONZALEZ, YAFEHT | | Address Redacted | | | | | | | |
| GONZALEZ, YAMELYS | | Address Redacted | | | | | | | |
| GONZALEZ, YESENIA | | Address Redacted | | | | | | | |
| GONZALEZ, YESENIA RUBY | | Address Redacted | | | | | | | |
| GONZALEZ, YOANI | | 660 SW 62ND AVE | | | | MIAMI | FL | 33144-3833 | |
| GONZALEZ, YOCSHIO | | Address Redacted | | | | | | | |
| GONZALEZ, ZACHARIA JOSEPH | | Address Redacted | | | | | | | |
| GONZALEZ, ZULEMA ESMERALDA | | Address Redacted | | | | | | | |
| GONZALEZE, ALBERTO | | PO BOX 555 | | | | MEIGS | GA | 31765-0555 | |
| GONZALEZGUERRA, LUIS | | 70 EAST 46TH ST | | | | HIALEAH | FL | 33013 | |
| GONZALEZGUERRA, LUIS D | | Address Redacted | | | | | | | |
| GONZALEZMUNOS, WILLIAM | | P O BOX 1625 | | | | CEIBA | PR | 00000-0735 | |
| GONZALO, STEVE | | | | | | | | | |
| GONZALO, VALENCIA | | 508 WALNUT ST | | | | SANTA ANA | CA | 92701-0000 | |
| GONZGLEZ, ADANA | | PO BOX 2752 | | | | EDINBURG | TX | 78540 | |
| GONZLEZ, SANTIAGO | | 1009 HENRY CT | | | | FORNEY | TX | 75126-0000 | |
| GOO, JA H | | Address Redacted | | | | | | | |
| GOO, JORDAN | | Address Redacted | | | | | | | |
| GOOCH, JOSHUA ANDREW | | Address Redacted | | | | | | | |
| GOOCH, KATHY | | Address Redacted | | | | | | | |
| GOOCH, SHERAN | | 415 BRIEF RD WEST | | | | INDIAN TRAIL | NC | 28079 | |
| GOOCH, TESHARRI ESTER | | Address Redacted | | | | | | | |
| GOOCH, WILLIAM ALEXANDER | | Address Redacted | | | | | | | |
| GOOCHLAND COMBINED COURT | | 2938 RIVER RD W | PO BOX 476 | | | GOOCHLAND | VA | 23063 | |
| GOOCHLAND COMBINED COURT | | PO BOX 47 | | | | GOOCHLAND | VA | 23063 | |
| GOOCHLAND COMBINED COURT | | PO BOX 476 | | | | GOOCHLAND | VA | 23063 | |
| GOOCHLAND TEES INC | | 2580 BROAD STREET RD | | | | GUM SPRING | VA | 23065 | |
| GOOD DAY MARKETING LLC | | 18665 N 72ND DR | | | | GLENDALE | AZ | 85308 | |
| GOOD DAY MARKETING LLC | | PO BOX 12316 | | | | GLENDALE | AZ | 85318 | |
| GOOD EARTH TERMITE&PEST CNTRL | | PO BOX 281196 | | | | MEMPHIS | TN | 38168 | |
| GOOD ELECTRIC INC | | 9018 AERO ST | | | | SAN ANTONIO | TX | 78217 | |
| GOOD FORTUNE | | UNIT 1006 HUNG TAI INDUSTRIAL | 37 39 HUNG TO ROAD | | | KWON TONG KOWLOON | | | HKG |
| GOOD FORTUNE ELECTRONICS HK LTD | | FLAT 7 10/F BLOCK B TUNG CHUN | 11 13 TAI YUEN ST | | | KWAI CHUNG NT | | | HKG |
| GOOD FULTON & FARRELL | | 2808 FAIRMONT ST STE 300 | | | | DALLAS | TX | 75201 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOOD FULTON & FARRELL | | STE 250 | | | | DALLAS | TX | 75219 | |
| GOOD GUYS TV | | 1904 N HAMILTON | | | | SPOKANE | WA | 99207 | |
| GOOD GUYS, THE | | 114 MONROE AVE | | | | PENNDEL | PA | 19047 | |
| GOOD HOUSEKEEPING APPLIANCE | | 2009 W INDUSTRIAL | | | | MIDLAND | TX | 79701 | |
| GOOD IMPRESSIONS INC | | 155 NEW BOSTON STREET STE E | | | | WOBURN | MA | 01801 | |
| GOOD JR, GREGORY WAYNE | | Address Redacted | | | | | | | |
| GOOD L CORP | | PO BOX 337 | | | | LA VERGUE | TN | 37086 | |
| GOOD MIND INDUSTRIES CO LTD | ANNY HO | | | | | | | | TWN |
| GOOD MIND INDUSTRIES CO LTD | | 22 TA2YEOU ST TA FA IND | TA LIAU SHIANG KAOHSIUNG HSIEN | | | KAOHSIUNG | | | TWN |
| GOOD MIND INDUSTRIES CO LTD | | 22 TAYEOU 2 STREET TA FA IND | TA LIAU SHIANG KAOHSIUNG HSIEN | | | KAOHSIUNG | | | TWN |
| GOOD NITE INN | | 545 WORK ST | | | | SALINAS | CA | 93901 | |
| GOOD OLE FENCE CO | | 84 MAIN ST | | | | N READING | MA | 01864 | |
| GOOD SHEPHERD EPISCOPAL SCHOOL | | 4207 FOREST HILL AVE | | | | RICHMOND | VA | 23225 | |
| GOOD TIME CATERING, A | | 19541 66TH TERR N | | | | JUPITER | FL | 33458 | |
| GOOD, ANDREW | | 780 LARGO DR | | | | VIRGINIA BEACH | VA | 23464 | |
| GOOD, ANDREW DAVID | | Address Redacted | | | | | | | |
| GOOD, ANTHONY DANIEL | | Address Redacted | | | | | | | |
| GOOD, ASHLEY RENEE | | Address Redacted | | | | | | | |
| GOOD, BERLINDA | | 16832 WARWICK ST | | | | DETROIT | MI | 48219 | |
| GOOD, CHASSITY BROOKS | | Address Redacted | | | | | | | |
| GOOD, CHELSEA ELIZABETH | | Address Redacted | | | | | | | |
| GOOD, CHRIS | | 315 LOZERNE ST | | | | JOHNSTOWN | PA | 15905 | |
| GOOD, CHRISTOPHER | | 10920 SPRAY COURT | | | | GLEN ALLEN | VA | 23060 | |
| GOOD, CHRISTOPHER | | 5934 MONTICELLO WAY | | | | MADISON | WI | 53719 | |
| GOOD, CHRISTOPHER MOORE | | Address Redacted | | | | | | | |
| GOOD, DAMIEN NJ | | Address Redacted | | | | | | | |
| GOOD, DAVID ALEXANDER | | Address Redacted | | | | | | | |
| GOOD, HOWARD L | | Address Redacted | | | | | | | |
| GOOD, JEREMIAH VINCENT | | Address Redacted | | | | | | | |
| GOOD, JOE | | 1236 OAK PARK AVE | | | | BERWYN | IL | 60402-5111 | |
| GOOD, KEEGAN | | Address Redacted | | | | | | | |
| GOOD, KEVIN MATTHEW | | Address Redacted | | | | | | | |
| GOOD, MARIELLEN | | 1460 FAIRHAVEN BLVD | | | | ELM GROVE | WI | 53122-1927 | |
| GOOD, MCCLELLAN SCOTT | | Address Redacted | | | | | | | |
| GOOD, MEREDITH | | 303A TEMPLE AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| GOOD, RYLAN DENNIS | | Address Redacted | | | | | | | |
| GOOD, SCOTT | | 915 NORTH DOVE RD | | | | GRAPEVINE | TX | 76051 | |
| GOOD, SHAY SUZANNE | | Address Redacted | | | | | | | |
| GOODALE, GRANT | | Address Redacted | | | | | | | |
| GOODALE, NAOMI | | Address Redacted | | | | | | | |
| GOODALL, ANTHONY | | 630 SHERIDAN ST | | | | HYATTSVILLE | MD | 20783-3220 | |
| GOODALL, BRANDON PATRICK | | Address Redacted | | | | | | | |
| GOODALL, KRISTAPHER | | 202 STONEBRIDGE LN | | | | SMITHVILLE | MO | 64089 | |
| GOODALL, KRISTAPHER R | | Address Redacted | | | | | | | |
| GOODALL, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| Goodard & Gamble | Carl P McDonald | 101 W Broadway Ste 208 | | | | Maryville | TN | 37801 | |
| GOODE ELECTRONICS | | 1522 HAYES ST | | | | NORTH BEND | OR | 97459 | |
| GOODE FLORIST, A | | 1272 NW FEDERAL HWY | | | | STUART | FL | 34982 | |
| GOODE OMEGA | | 2800 COFER ROAD | | | | RICHMOND | VA | 23224 | |
| GOODE OMEGA | | DIV OF OMEGA ENVIRONMENTAL INC | 2800 COFER ROAD | | | RICHMOND | VA | 23224 | |
| GOODE, ALEX GIOVANNI | | Address Redacted | | | | | | | |
| GOODE, ALFRED | | Address Redacted | | | | | | | |
| GOODE, ALICIA SMITH | | 11307 STONECROP PL | | | | RICHMOND | VA | 23236 | |
| GOODE, ANGELA NICOLE | | Address Redacted | | | | | | | |
| GOODE, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | | |
| GOODE, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| GOODE, CLARK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOODE, CORY DEE | | Address Redacted | | | | | | | |
| GOODE, DESERET | | 6805 HWY 365 | | | | SWEET HOME | AR | 72164-0000 | |
| GOODE, DESERET LORRAINE | | Address Redacted | | | | | | | |
| GOODE, DOUGLAS | | 599 NAVAHO DRIVE | | | | RADCLIFF | KY | 40160 | |
| GOODE, JAMIE D | | Address Redacted | | | | | | | |
| GOODE, JANET MONIQUE | | Address Redacted | | | | | | | |
| GOODE, JASMINE LANAE | | Address Redacted | | | | | | | |
| GOODE, JERMAINE M | | 7901 TAMARIND DR | | | | RICHMOND | VA | 23227 | |
| GOODE, JERMAINE MARLON | | Address Redacted | | | | | | | |
| GOODE, JOHN MARSHALL | | Address Redacted | | | | | | | |
| GOODE, KARLA R | | PO BOX 71 | | | | HAYMARKET | VA | 20168-0071 | |
| GOODE, MALLORY HAROLD | | Address Redacted | | | | | | | |
| GOODE, MARTHA | | Address Redacted | | | | | | | |
| GOODE, MATTHEW DAVID | | Address Redacted | | | | | | | |
| GOODE, MELISSA ANN | | Address Redacted | | | | | | | |
| GOODE, MICHAEL | | 47 LAFAYETTE ST | | | | ARLINGTON | MA | 02474-8722 | |
| GOODE, MICHAEL DAVID | | Address Redacted | | | | | | | |
| GOODE, NATARSHA S | | Address Redacted | | | | | | | |
| GOODE, NICHOLAS MICHAEL | | Address Redacted | | | | | | | |
| GOODE, PATRIECE NIKEL | | Address Redacted | | | | | | | |
| GOODE, PHILLIP GERARD | | Address Redacted | | | | | | | |
| GOODE, REENATA W | | Address Redacted | | | | | | | |
| GOODE, ROBIN | | 1415 WURTELE AVE | | | | LOUISVILLE | KY | 40208 | |
| GOODE, ROBIN G | | Address Redacted | | | | | | | |
| GOODE, SAMUEL | | Address Redacted | | | | | | | |
| GOODE, SHAQUANA DETRISH | | Address Redacted | | | | | | | |
| GOODE, TAMMY CAROL | | Address Redacted | | | | | | | |
| GOODE, TERRENCE SCOTT | | Address Redacted | | | | | | | |
| GOODE, TOMMY | | 4631 N SPRINGS CT | | | | DUNWOODY | GA | 30338 | |
| GOODELL, GAVIN GEORGE | | Address Redacted | | | | | | | |
| GOODEN, ADRIENNE | | Address Redacted | | | | | | | |
| GOODEN, DEMETRI A | | 16530 FULLERTON ST APT 29 | | | | DETROIT | MI | 48227-1262 | |
| GOODEN, ISAAC LLOYD | | Address Redacted | | | | | | | |
| GOODEN, JAMAL DARRELL | | Address Redacted | | | | | | | |
| GOODEN, KALVIN | | Address Redacted | | | | | | | |
| GOODEN, KENNETH EARL | | Address Redacted | | | | | | | |
| GOODEN, KRISTOPHER A | | Address Redacted | | | | | | | |
| GOODEN, LEONARD | | 18715 HAUGHLAND DR | GOODENS Q & CATERING | | | CYPRESS | TX | 77433 | |
| GOODEN, LEONARD | | 18715 HAUGHLAND DR | | | | CYPRESS | TX | 77433 | |
| GOODEN, MARQUIS DENIRO | | Address Redacted | | | | | | | |
| GOODEN, TABIA RENEE | | Address Redacted | | | | | | | |
| GOODEN, TEQUILA CHERRIE | | Address Redacted | | | | | | | |
| GOODEN, TRACEY JARRELL | | Address Redacted | | | | | | | |
| GOODEN, TROY | | Address Redacted | | | | | | | |
| GOODEN, TROY A | | Address Redacted | | | | | | | |
| GOODEN, YAQUAVIA LANEE | | Address Redacted | | | | | | | |
| GOODENOW, RYAN DAVID | | Address Redacted | | | | | | | |
| GOODEW, MATTHEW D | | Address Redacted | | | | | | | |
| GOODFARB ESQ , CHERI M | | 1277 E MISSOURI AVE | SUITE 212 | | | PHOENIX | AZ | 85014 | |
| GOODFARB ESQ , CHERI M | | SUITE 212 | | | | PHOENIX | AZ | 85014 | |
| GOODFARB FAMILY VA BELLMAWR | | 9286 WARWICK BLVD | C/O DRUCKER & FALK LLC | | | NEWPORT NEWS | VA | 23607 | |
| GOODFARB FAMILY VA BELLMAWR | | 9286 WARWICK BLVD | | | | NEWPORT NEWS | VA | 23607 | |
| GOODFELLOW, TIMOTHY S | | 4433 JOSEPH DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| GOODFRIEND, DAVID BENJAMIN | | Address Redacted | | | | | | | |
| GOODFRIEND, THOMAS M | | Address Redacted | | | | | | | |
| GOODHART, KEITH JARRAD | | Address Redacted | | | | | | | |
| GOODHIND, MICHAEL ADAM | | Address Redacted | | | | | | | |
| GOODHINES, ALLAN RICHARD | | Address Redacted | | | | | | | |
| GOODHUE, JEFF | | 654 ROCKAWAY AVE | | | | GROVER BEACH | CA | 93433 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOODIJOHN, SPENCER MATTHEW | | Address Redacted | | | | | | | |
| GOODIN, CHARITY | | 39 D OLIVA | | | | NOVATO | CA | 94947 | |
| GOODIN, TAYLOR GRANT | | Address Redacted | | | | | | | |
| GOODING SIMPSON & MACKES INC | | PO BOX 476 | 345 S READING RD | | | EPHRATA | PA | 17522 | |
| GOODING, CHRISTOPHER CALVIN | | Address Redacted | | | | | | | |
| GOODING, JARED WAYNE | | Address Redacted | | | | | | | |
| GOODLANDER, ALICIA MARIE | | Address Redacted | | | | | | | |
| Goodlett Jr, William | | 6780 Young Rd | | | | Salisburg | NC | 28144 | |
| GOODLETT, JAMES | | 535 EAST  OFFICE ST | | | | HARRODSBURG | KY | 403301351 | |
| GOODLETT, RYAN MATTHEW | | Address Redacted | | | | | | | |
| GOODLETTSVILLE ELECTRIC LLC | | 1028 LOUISVILLE HWY | | | | GOODLETTSVILLE | TN | 37072 | |
| GOODLITT, MARQ ANTHONY | | Address Redacted | | | | | | | |
| GOODLOE, ANTOINETTE DANAE | | Address Redacted | | | | | | | |
| GOODLOE, CHRIS ALLEN | | Address Redacted | | | | | | | |
| GOODLOE, PAMELA | MARLO STARKS SERRANO INVESTIGATOR | 100 ALABAMA ST  SW | | | | ATLANTA | GA | 30303 | |
| GOODLOE, PAMELA | | 610 HANDLEY AVE S W | | | | ATLANTA | GA | 30310 | |
| GOODLOE, PAMELA D | GOODLOE, PAMELA D | 8153 BIRCH WALK DR | | | | RIVERDALE | GA | 30274-0000 | |
| GOODLOE, PAMELA D | | 8153 BIRCH WALK DR | | | | RIVERDALE | GA | 30274-0000 | |
| GOODLOE, PAMELA D | | Address Redacted | | | | | | | |
| GOODLOE, ROBERT G | | Address Redacted | | | | | | | |
| GOODLOW, JUSTIN CHARLES | | Address Redacted | | | | | | | |
| GOODLOW, RAPHAEL MIGUEL | | Address Redacted | | | | | | | |
| GOODMAN & PETTIT LLC | | 2727 MCRAE RD | | | | RICHMOND | VA | 23235 | |
| GOODMAN ALLEN & FILETTI PLLC | | 1412 SACHEM PL STE 100 | | | | CHARLOTTESVILLE | VA | 22901 | |
| GOODMAN ALLEN & FILETTI PLLC | | 1412 SACHEM PL UNIT 101 | | | | CHARLOTTESVILLE | VA | 22901-2499 | |
| Goodman Associates Inc | | 55 E Erie No 3101 | | | | Chicago | IL | 60611 | |
| GOODMAN COMPANY LP | | PO BOX 200753 | | | | HOUSTON | TX | 77216-0753 | |
| GOODMAN ENGRAVING | | PO BOX 846 | | | | AMARILLO | TX | 79105 | |
| Goodman Enterprises LLC | | 3050 Peachtree Rd NW Ste 460 | | | | Atlanta | GA | 30305 | |
| GOODMAN FACTORS INC | | 3003 LBJ FREEWAY NO 200 | | | | DALLAS | TX | 75234 | |
| GOODMAN FREDRIC | | 1629 FECONIC PLACE | | | | DELTONA | FL | 32725 | |
| GOODMAN JAMES | | 812 PECONIC PLACE | | | | MURFREESBORO | TN | 37130 | |
| GOODMAN LESLIE F | | 7314 SUMMERFIELD MANOR LANE | | | | SAINT LOUIS | MO | 63129 | |
| GOODMAN MARKS ASSOCIATES INC | | 170 OLD COUNTRY RD | STE 501 | | | MINEOLA | NY | 11501 | |
| GOODMAN SEGAR HOGAN HOFFLER | KATHY N GODWIN | | | | | ATLANTA | GA | 30326 | |
| GOODMAN SEGAR HOGAN HOFFLER | | 101 W MAIN ST STE 900 | WORLD TRADE CENTER | | | NORFOLK | VA | 23510-1687 | |
| GOODMAN SEGAR HOGAN HOFFLER | | 101 W MAIN ST STE 900 | | | | NORFOLK | VA | 23510 | |
| GOODMAN SEGAR HOGAN HOFFLER | | 3350 PEACHTREE ROAD STE 1050 | ATTN KATHY N GODWIN | | | ATLANTA | GA | 30326 | |
| GOODMAN SEGAR HOGAN HOFFLER | | 707 EAST MAIN STREET | SUITE 1400 | | | RICHMOND | VA | 23219 | |
| GOODMAN SEGAR HOGAN HOFFLER | | SUITE 1400 | | | | RICHMOND | VA | 23219 | |
| GOODMAN SEGAR HOGAN HOFFLER | | WORLD TRADE CENTER | | | | NORFOLK | VA | 235101687 | |
| GOODMAN STUDIO, AARON | | 448 W 37TH ST 10C | | | | NEW YORK | NY | 10018 | |
| GOODMAN TELEVISION | | 5633 W LOVERS LN & TOLLWAY | | | | DALLAS | TX | 75209 | |
| GOODMAN TV | | 4950 KELLER SPRINGS STE 170 | | | | ADDISON | TX | 75001 | |
| GOODMAN TV AUTHORIZED SERVICE | | 4950 KELLER SPRINGS | | | | ADDISON | TX | 75001 | |
| GOODMAN, ADAM M | | 260 PEACHTREE ST NW STE 200 | STANDING TRUSTEE | | | ATLANTA | GA | 30303 | |
| GOODMAN, ALESHA MICHELLE | | Address Redacted | | | | | | | |
| GOODMAN, AMBER ROSE | | Address Redacted | | | | | | | |
| GOODMAN, ANDREA SUZANNE | | Address Redacted | | | | | | | |
| GOODMAN, ASHLEY | | Address Redacted | | | | | | | |
| GOODMAN, BEN | | Address Redacted | | | | | | | |
| GOODMAN, BRADLEY | | Address Redacted | | | | | | | |
| GOODMAN, BRIAN JAMES | | Address Redacted | | | | | | | |
| GOODMAN, CARON MICHELLE | | Address Redacted | | | | | | | |
| GOODMAN, CHAD | | Address Redacted | | | | | | | |
| GOODMAN, CHARLES L | | Address Redacted | | | | | | | |
| GOODMAN, CHARMAINE NICOLE | | Address Redacted | | | | | | | |
| GOODMAN, DANIEL MARC | | Address Redacted | | | | | | | |
| GOODMAN, DAVID CRAIG | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOODMAN, DAVID MICHEAL | | Address Redacted | | | | | | | |
| GOODMAN, DAXTER CHRIS | | Address Redacted | | | | | | | |
| GOODMAN, DEBORAH C | | Address Redacted | | | | | | | |
| GOODMAN, DUANE RAY | | Address Redacted | | | | | | | |
| GOODMAN, ELANOR | | 840 E 9TH ST | | | | FLINT | MI | 48503-2782 | |
| GOODMAN, IAN | | 5288 SUDBERRY LANE | | | | WOODBRIDGE | VA | 22193 | |
| GOODMAN, IKIA H | | Address Redacted | | | | | | | |
| GOODMAN, JACK DAVIS | | Address Redacted | | | | | | | |
| GOODMAN, JACOB D | | Address Redacted | | | | | | | |
| GOODMAN, JAMES LEE | | Address Redacted | | | | | | | |
| GOODMAN, JAMES ROYAL | | Address Redacted | | | | | | | |
| GOODMAN, JENA | | 167 OCEAN AVE W | | | | SALEM | MA | 01970-0000 | |
| GOODMAN, JERMYREN RAY | | Address Redacted | | | | | | | |
| GOODMAN, JOSH | | 1200 VALENCIA RD | | | | APTOS | CA | 95003 | |
| GOODMAN, JOSH NICHOLAS | | Address Redacted | | | | | | | |
| GOODMAN, KAY E | | 2792 PLACE | | | | GRIFFIN | GA | 30220-5580 | |
| GOODMAN, KELLY | | 4216 AGGIE RD | 11 | | | JONESBORO | AR | 72401-0000 | |
| GOODMAN, KELLY LANG | | Address Redacted | | | | | | | |
| GOODMAN, KIONDRE LEROY | | Address Redacted | | | | | | | |
| GOODMAN, LEO JACOB | | Address Redacted | | | | | | | |
| GOODMAN, LUCAS | | 2365 CYPRESS AVE | | | | SAN PABLO | CA | 94806 | |
| GOODMAN, LUKE KENNETH | | Address Redacted | | | | | | | |
| GOODMAN, MATT E | | Address Redacted | | | | | | | |
| GOODMAN, MATTHEW COLE | | Address Redacted | | | | | | | |
| GOODMAN, MICHAEL | | Address Redacted | | | | | | | |
| GOODMAN, MICHAEL D | | 5024 COUNTY RD 8940 | | | | WEST PLAINS | MO | 65775-5734 | |
| GOODMAN, NACOLE FRANCINE | | Address Redacted | | | | | | | |
| GOODMAN, OLIVIA DAWN | | Address Redacted | | | | | | | |
| GOODMAN, OWAHTEEKA ALEXIAH | | Address Redacted | | | | | | | |
| GOODMAN, PAUL | | 1521 NORD AVE | | | | CHICO | CA | 96003-0000 | |
| GOODMAN, PAULA | | 302 SUMMER COVE | | | | MARIETTA | GA | 30060 | |
| GOODMAN, PAULA RAE | | Address Redacted | | | | | | | |
| GOODMAN, RACHEL ANNE | | Address Redacted | | | | | | | |
| GOODMAN, RICHARD HOWARD | | Address Redacted | | | | | | | |
| GOODMAN, ROBERT | | 4145 DUBLIN DR | | | | BLOOMFIELD HILLS | MI | 48302 | |
| GOODMAN, ROBERT S | | 10627 WARM SPRINGS RD | | | | MIDLAND | GA | 31820-4950 | |
| GOODMAN, S J PA | | 7501 SURRATTS RD 309 | | | | CLINTON | MD | 20735 | |
| GOODMAN, SHAWN | | Address Redacted | | | | | | | |
| GOODMAN, TAJ MALIK | | Address Redacted | | | | | | | |
| GOODMAN, TIFFANY SUE | | Address Redacted | | | | | | | |
| GOODMAN, TIMOTHY | | 3954 THOMAS DRIVE | | | | ERLANGER | KY | 41018 | |
| GOODMAN, TONG HYON | | Address Redacted | | | | | | | |
| GOODMAN, TRAVIS CHARLES | | Address Redacted | | | | | | | |
| GOODMAN, WILLIAM | | 1577 MONTPELIER ST | | | | PETERSBURG | VA | 23805 | |
| GOODMAN, WILLIAM KYLE | | Address Redacted | | | | | | | |
| GOODMANS LLP | | 250 YONGE ST STE 2400 | | | | TORONTO | ON | M5B 2M6 | CAN |
| Goodmill LLC | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | | Philadelphia | PA | 19102 | |
| Goodmill LLC | Cohen Baldinger & Greenfeld LLC | Steven H Greenfeld | 7910 Woodmont Ave Ste 760 | | | Bethesda | MD | 20814 | |
| Goodmill LLC | Goodmill LLC | | 636 Old York Rd | | | Jenkintown | PA | 19046 | |
| GOODMILL LLC | | 636 OLD YORK RD | SUITE 2 | ATTN BRUCE A GOODMAN | | JENKINTOWN | PA | 19046 | |
| GOODMILL LLC | | 636 OLD YORK RD | | | | JENKINTOWN | PA | 19046 | |
| GOODNER, KYLIA MICHELLE | | Address Redacted | | | | | | | |
| GOODNIGHT, AMY S | | Address Redacted | | | | | | | |
| GOODNIGHT, CYNTHIA | | 226 QUARRY RUN RD | | | | MORGANTOWN | WV | 26508-4447 | |
| GOODNOUGH, PETER B | | Address Redacted | | | | | | | |
| GOODNOUGH, SCOTT | | 100 WOODBINE TRAIL | | | | EASLEY | SC | 29640 | |
| GOODNOW, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| GOODPASTER, CURTIS ALLEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOODPASTER, JULIANNE CHRISTINE | | Address Redacted | | | | | | | |
| GOODPASTER, MARK TYLER | | Address Redacted | | | | | | | |
| GOODREAU, GERALD | | Address Redacted | | | | | | | |
| GOODREAU, JAMES R | | Address Redacted | | | | | | | |
| GOODREMONTS INC | | 1017 SYLVANIA AVENUE | | | | TOLEDO | OH | 43612 | |
| GOODRICH & ASSOCIATES | | 2570 ELDORADO PKWY NO 110 | | | | MCKINNEY | TX | 75070 | |
| GOODRICH RIQUELME Y ASOCIADOS | | CP 06500 APARTADO POSTAL 93BIS | | | | CP 06000 MEXICO DF | | | MEX |
| GOODRICH RIQUELME Y ASOCIADOS | | PASEO DE LA REFORMA NO 355 | CP 06500 APARTADO POSTAL 93BIS | | | CP 06000 MEXICO DF | | | MEX |
| GOODRICH TECHNICAL INC | | 4188 IVYDALE AVE | | | | CONCORD | NC | 28027 | |
| GOODRICH TECHNICAL INC | | 4188 IVYDALE AVE SW | | | | CONCORD | NC | 28027 | |
| GOODRICH, DAVID MICHAEL | | Address Redacted | | | | | | | |
| GOODRICH, JAMES DAY | | Address Redacted | | | | | | | |
| GOODRICH, JEFFERY DONALD | | Address Redacted | | | | | | | |
| GOODRICH, JOSHUA THOMAS | | Address Redacted | | | | | | | |
| GOODRICH, MICHAEL MARTIN | | Address Redacted | | | | | | | |
| GOODRICH, NATHANIAL PAUL | | Address Redacted | | | | | | | |
| GOODRICH, RICHARD DEAN | | Address Redacted | | | | | | | |
| GOODRICH, SEAN DENNIS | | Address Redacted | | | | | | | |
| GOODRICK, JEFFREY W | | 12014 OAKNER DRIVE | | | | TOMBALL | TX | 77377 | |
| GOODRICK, JEFFREY WAYNE | | Address Redacted | | | | | | | |
| GOODRICK, KRISTY LEE | | Address Redacted | | | | | | | |
| GOODRICK, MIKE | | 105 SUMMERSIDE CRL | | | | DANVILLE | CA | 94526 | |
| GOODRICK, NICHOLAS LEE | | Address Redacted | | | | | | | |
| GOODRO, KELLY | | 11327 SHANGRILA | | | | HESPERIA | CA | 92345 | |
| GOODROE, JOSEPH HENRY | | Address Redacted | | | | | | | |
| GOODROW, JAYNE | | 223 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3209 | |
| GOODS, MASHAUNDA LATRICE | | Address Redacted | | | | | | | |
| GOODSMITH APPRAISAL INC | | PO BOX 9183 | | | | CORAL SPRINGS | FL | 33075 | |
| GOODSON JR INC, RAYMOND L | | 10440 N CENTRAL EXPRESSWAY | | | | DALLAS | TX | 752312212 | |
| GOODSON JR INC, RAYMOND L | | SUITE 600 LB 601 | 10440 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75231-2212 | |
| GOODSON, ERIC ALLEN | | Address Redacted | | | | | | | |
| GOODSON, ERIC NOWLIN | | Address Redacted | | | | | | | |
| GOODSON, HEATHER A | | Address Redacted | | | | | | | |
| GOODSON, JEFFREY A | | 6829 N CARNATION RD D | | | | RICHMOND | VA | 23225 | |
| GOODSON, JEFFREY A | | NO C | | | | RICHMOND | VA | 23225 | |
| GOODSON, JORDAN TYLER | | Address Redacted | | | | | | | |
| GOODSON, LARRY | | 146 PAM AVE | | | | GUNTOWN | MS | 38849-9544 | |
| GOODSON, LESLIE W | | Address Redacted | | | | | | | |
| GOODSON, TIMOTHY DAVID | | Address Redacted | | | | | | | |
| GOODSON, VICTOR LAWRENCE | | Address Redacted | | | | | | | |
| GOODSON, WESLEY SCOTT | | Address Redacted | | | | | | | |
| GOODSPEED, RYAN | | 5852 GOLDENWOOD PLACE | | | | ADAMSTOWN | MD | 21710-0000 | |
| GOODSPEED, RYAN ALEXANDER | | Address Redacted | | | | | | | |
| GOODSTEIN DAVID S | | 4750 PEAR RIDGE DRIVE | APT 7109 | | | DALLAS | TX | 75287-4220 | |
| GOODSTEIN, MATT | | Address Redacted | | | | | | | |
| GOODSTEIN, SARAH | | 1354 WESTFIELD RD | | | | DICKSON | TN | 37055-5817 | |
| GOODTIME III CRUISE LINE | | 825 E 9TH ST PIER | | | | CLEVELAND | OH | 44114 | |
| GOODWAY ELECTRICAL CO LTD | | A&C 2/F GEE CHANG | LOK SHAN ROAD TOKWAWAN | | | HONG KONG | | | HKG |
| GOODWAY TECHNOLOGY CO LTD | | 3F NO 135 LANE 235 PAU CHIO RD | HSIN TIEN CITY | TAIPEI HSIEN | | TAIWAN | | | TWN |
| GOODWILL CHARITIES COM | | 2458 E RUSSELL RD STE B | | | | LAS VEGAS | NV | 89120 | |
| GOODWILL INDUSTRIES | | 2520 EAST BROAD STREET | | | | RICHMOND | VA | 23223 | |
| GOODWILL INDUSTRIES | | 6301 MIDLOTHIAN TURNPIKE | | | | RICHMOND | VA | 23225 | |
| GOODWILL, ALONZO L | | 1912 WATKINS AVE | | | | BRUNSWICK | GA | 31520 | |
| GOODWIN & GOODWIN LLP | | 1500 ONE VALLEY SQUARE PO BOX 2107 | | | | CHARLESTON | WV | 253282107 | |
| GOODWIN & GOODWIN LLP | | PO BOX 2107 | 1500 ONE VALLEY SQUARE | | | CHARLESTON | WV | 25328-2107 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOODWIN & MARSHALL INC | | 6001 BRIDGE ST STE 100 | | | | FORT WORTH | TX | 76112 | |
| GOODWIN II, KENNETH S | | Address Redacted | | | | | | | |
| GOODWIN JR, JOHN ROBERT | | Address Redacted | | | | | | | |
| GOODWIN, AMANDA | | 175 LINCOLN QUADS | | | | TERRE HAUTE | IN | 47809 | |
| GOODWIN, AMANDA ROSE | | Address Redacted | | | | | | | |
| GOODWIN, AMBER LEIGH | | Address Redacted | | | | | | | |
| GOODWIN, ANDREW | | Address Redacted | | | | | | | |
| GOODWIN, ANTHONY | | Address Redacted | | | | | | | |
| GOODWIN, ANTONIO DEVON | | Address Redacted | | | | | | | |
| GOODWIN, BENJAMIN | | 900 DOWNTOWNER BLVDAPT 270 | | | | MOBILE | AL | 36609 | |
| GOODWIN, BERNISHA MALLORY | | Address Redacted | | | | | | | |
| GOODWIN, BOB | | 52 WATER ST | | | | JOHNSTON | RI | 02919-0000 | |
| GOODWIN, BRITTNEY MICHELLE | | Address Redacted | | | | | | | |
| GOODWIN, CHAD | | 1206 BEECHDALE DR | | | | CHARLOTTE | NC | 28212 | |
| GOODWIN, CHARLES | | 8181 LAKE FOREST BLVD | | | | NEW ORLEANS | LA | 70126 | |
| GOODWIN, CHERITA | | 5261 N SYDENHAM ST | | | | PHILADELPHIA | PA | 19141-1617 | |
| GOODWIN, CLARK E | | Address Redacted | | | | | | | |
| GOODWIN, CORY D | | Address Redacted | | | | | | | |
| GOODWIN, CURTIS LEE | | Address Redacted | | | | | | | |
| GOODWIN, DANIEL | | 120 S  DOWN WEST BLVD | APT  NO 9 | | | HOUMA | LA | 70360 | |
| GOODWIN, DOROTHY | | 9212 MCCANN RD | | | | PANAMA CITY | FL | 32409-2015 | |
| GOODWIN, EARL | | 14843 CANE FIELD DR | | | | CHARLOTTE | NC | 28273-8848 | |
| GOODWIN, HANNAH N | | Address Redacted | | | | | | | |
| GOODWIN, JASMINE RENEE | | Address Redacted | | | | | | | |
| GOODWIN, JEFFREY COLE | | Address Redacted | | | | | | | |
| GOODWIN, JOHN E N | | Address Redacted | | | | | | | |
| GOODWIN, JON ANTHONY | | Address Redacted | | | | | | | |
| GOODWIN, KELLAN BRYCE | | Address Redacted | | | | | | | |
| GOODWIN, KRISS | | 342 TANGLEY WAY | | | | LEXINGTON | KY | 40517 | |
| GOODWIN, KYLE ANDREW | | Address Redacted | | | | | | | |
| GOODWIN, LAWRENCE | | 2906 WELCOME DR | | | | DURHAM | NC | 27705-5556 | |
| GOODWIN, LEESA | | Address Redacted | | | | | | | |
| GOODWIN, LORRAINE M | | 10960 CHRISTINE WAY | | | | TUJUNGA | CA | 91042-1209 | |
| GOODWIN, LOUIS | | 19 PLEASENT ST | | | | PEABODY | MA | 01960 | |
| GOODWIN, MARK A | | 2 STABLE WAY | | | | FREDERICKSBURG | VA | 22407 | |
| GOODWIN, MARK NICK | | Address Redacted | | | | | | | |
| GOODWIN, MATT PHILLIP | | Address Redacted | | | | | | | |
| GOODWIN, MICHAEL | | 20426 E LAYTON PL | | | | AURORA | CO | 80015-0000 | |
| GOODWIN, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| GOODWIN, NICHOLAS LANE | | Address Redacted | | | | | | | |
| GOODWIN, PATRICK JAMES | | Address Redacted | | | | | | | |
| GOODWIN, REGINAL JERROD | | Address Redacted | | | | | | | |
| GOODWIN, ROBERT | | Address Redacted | | | | | | | |
| GOODWIN, ROBERT S | | Address Redacted | | | | | | | |
| GOODWIN, ROGER DWAYNE | | Address Redacted | | | | | | | |
| GOODWIN, RONALD WYATT | | Address Redacted | | | | | | | |
| GOODWIN, RYAN | | 8937 EXECUTIVE CLUB DR | | | | DELMAR | MD | 21875 | |
| GOODWIN, SHANE D | | Address Redacted | | | | | | | |
| GOODWIN, SHAWN V | | Address Redacted | | | | | | | |
| GOODWIN, SIDNEY TRAVIS | | Address Redacted | | | | | | | |
| Goodwin, Stephanie | | 3 Chestnut Pl | | | | Auburn | NY | 13021 | |
| GOODWIN, STEVEN EUGENE | | Address Redacted | | | | | | | |
| GOODWIN, SUSAN | | 3511 TALLISON DR | | | | WINSTON SALEM | NC | 27103 | |
| GOODWIN, TERRY | | 33013 EMBASSY AVE | | | | TEMECULA | CA | 92592-0000 | |
| GOODWIN, THOMAS R | | Address Redacted | | | | | | | |
| GOODWIN, TRAVIS QUINTEN | | Address Redacted | | | | | | | |
| GOODWIN, TROYNIF TRENT | | Address Redacted | | | | | | | |
| GOODWIN, TYLER DAVID | | Address Redacted | | | | | | | |
| GOODWIN, WILLIAM C | | Address Redacted | | | | | | | |
| GOODWIN, WILLIAM SHANE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOODWIN, ZANE MARCUS | | Address Redacted | | | | | | | |
| GOODWINJR, DOUGLAS | | 501 JACKSON ST | | | | CEMENT CITY | MI | 49233-9716 | |
| GOODWINS ELECTRONICS | | 2427 EAST SYLVESTER RD | | | | ALBANY | GA | 31705 | |
| GOODWYN, DANIELLE CHRISTINE | | Address Redacted | | | | | | | |
| GOODWYN, VERNELL | | 1421 HORNE AVE | | | | PORTSMOUTH | VA | 23701 | |
| GOODY, CHRYSTIE LEIGH | | Address Redacted | | | | | | | |
| GOODY, ROBERT LANCE | | Address Redacted | | | | | | | |
| GOODYEAR CUSTOM AUDIO VIDEO INC | | 2480 W CARDINAL RD NO 2 | | | | BEAUMONT | TX | 77705 | |
| GOODYEAR, CITY OF | | 175 N 145TH AVE BLDG E | PO BOX 5100 | | | PHOENIX | AZ | 85338 | |
| GOODYEAR, CITY OF | | 190 N LITCHFIELD RD | | | | GOODYEAR | AZ | 85338 | |
| GOODYEAR, CITY OF | | GOODYEAR CITY OF | 190 N LITCHFIELD RD | | | GOODYEAR | AZ | | |
| GOODYEAR, DEREK RAY | | Address Redacted | | | | | | | |
| GOODYEAR, MELANIE M | | Address Redacted | | | | | | | |
| GOODYEAR, TRISTA | | Address Redacted | | | | | | | |
| GOODYKE, DAVID | | Address Redacted | | | | | | | |
| GOODZ, JONATHAN | | Address Redacted | | | | | | | |
| GOOGE, JENNIFER KAYE | | Address Redacted | | | | | | | |
| GOOGE, MICHAEL GORDON | | Address Redacted | | | | | | | |
| Google Inc | Binder & Malter LLP | Julie H Rome Banks Esq | 2775 Park Ave | | | Santa Clara | CA | 95050 | |
| Google Inc | c o Wendy W Smith | Binder & Malter LLP | 2775 Park Ave | | | Santa Clara | CA | 95050 | |
| Google Inc | Google Inc | M Trinh Legal Department | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94040 | |
| Google Inc | M Trinh Legal Department | 1600 Amphitheatre Pkwy | | | | Mountain View | CA | 94040 | |
| Google Inc | Paul K Campsen Esq & Ann K Crenshaw Esq | C O Kaufman & Canoles | 150 West Main St 23510 | | | Norfolk | VA | 23514 | |
| GOOGLE INC | | PO BOX 39000 | DEPARTMENT 33654 | | | SAN FRANCISCO | CA | 94139 | |
| GOOGLE, INC | | | GOOGLE INC ADDRESS AS OF 12/14 | 600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLEGEAR | | 38929 CHERRY ST | | | | NEWARK | CA | 94560 | |
| GOOL, RODNEY | | 1444 FAR DR | | | | CORDOVA | TN | 38016 | |
| GOOLD, STEPHEN BERING | | Address Redacted | | | | | | | |
| GOOLIE, MELISSA | | 405 SINCLAIR AVE | | | | YORKVILLE | OH | 43971 | |
| GOOLSBY BEARSONG, DERECK KARL | | Address Redacted | | | | | | | |
| GOOLSBY, DEMONTAY TERRELL | | Address Redacted | | | | | | | |
| GOOLSBY, LANDALL | | 499 N CANON DRIVE NO 314 | C/O DOROTHY DAY OTIS AGENCY | | | BEVERLY HILLS | CA | 90210 | |
| GOOLSBY, LANDALL | | C/O DOROTHY DAY OTIS AGENCY | | | | BEVERLY HILLS | CA | 90210 | |
| GOOLSBY, RODNEY F | | Address Redacted | | | | | | | |
| GOOLSBY, THEODORE | | 656 HOLLYWOOD AVE | | | | GROSSE POINTE | MI | 48236 | |
| GOOLSBY, THOMAS IAN | | Address Redacted | | | | | | | |
| GOOSELAW, DANE EDWARD | | Address Redacted | | | | | | | |
| GOOSEN APPRAISAL SERVICES | | 21835 NINE MILE ROAD | | | | ST CLAIR SHORES | MI | 48080 | |
| GOOSS & ASSOCIATES | | 1051 E CARY STREET | SUITE 1200 | | | RICHMOND | VA | 23219 | |
| GOOSS & ASSOCIATES | | SUITE 1200 | | | | RICHMOND | VA | 23219 | |
| GOOSSENS, KEITH A | | Address Redacted | | | | | | | |
| GOOSTREE, DOUGLAS | | 307 NORTH OAK | | | | SPRINGFIELD | TN | 37172 | |
| GOOSTREE, DYLAN PAUL | | Address Redacted | | | | | | | |
| GOPALRATNAM, ARUN | | Address Redacted | | | | | | | |
| GOPAUL, LISA ASHLEY | | Address Redacted | | | | | | | |
| GOPAUL, NAVINDRA | | Address Redacted | | | | | | | |
| GOPEE, ALLISON DENISE | | Address Redacted | | | | | | | |
| GORAL, MICHAEL | | 2355B S 9TH ST | | | | MILWAUKEE | WI | 53215-3207 | |
| GORAL, MICHAEL C | | 217 N CERVIDAE DR | | | | APOPKA | FL | 32703-3112 | |
| GORANSON, MATTHEW GRANT | | Address Redacted | | | | | | | |
| GORBY, RAYMOND | | 121 FRANKLIN AVE | | | | NILES | OH | 44446 | |
| GORCZYNSKI, ALEX | | Address Redacted | | | | | | | |
| GORCZYNSKI, JASON DAVID | | Address Redacted | | | | | | | |
| GORCZYNSKI, JASON DAVID | | Address Redacted | | | | | | | |
| GORDANA, PROTIC | | 941 N NORTHWEST HWY 2A | | | | PARK RIDGE | IL | 60068-2343 | |
| GORDEYEV, ALEKSEY | | Address Redacted | | | | | | | |
| GORDHAN, KIRAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GORDIERO, JOSHUA | | 1254 OLD FALLS RIVER RD | | | | DARTMOUTH | MA | 02747 | |
| GORDILLO, ALAN OSMUNDO | | Address Redacted | | | | | | | |
| GORDILLO, CHRISTIAN OMAR | | Address Redacted | | | | | | | |
| GORDILLO, IGNACIO | | 950 SHADY GROVE LN | | | | BUFFALO GROVE | IL | 60089-0000 | |
| GORDILLO, IGNACIO JOE | | Address Redacted | | | | | | | |
| GORDILLO, ORLANDO ENRIQUE | | Address Redacted | | | | | | | |
| GORDLEY, MICHAEL A | | Address Redacted | | | | | | | |
| GORDLEY, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| GORDMAN 1/2 PRICE, RICHMAN | | 12100 W CENTER RD | 1/2 PRICE STORES INC | | | OMAHA | NE | 68144 | |
| GORDON & ASSOC INC, W AL | | 9800 SW BEAVERTON HILLSDALE | HWY 106 | | | BEAVERTON | OR | 97005 | |
| GORDON & LONG FLORIST | | 201 HENRY CLAY RD | | | | ASHLAND | VA | 23005 | |
| GORDON & REES LLP | | 275 BATTERY 20TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| GORDON BROTHERS RETAIL PARTNERS, LLC | | 101 HUNTINGTON AVE | 10TH FLOOR | | | BOSTON | MA | 02199 | |
| GORDON COMPANIES | | 2525 WALDEN AVENUE | | | | CHEEKTOWAGA | NY | 14225 | |
| GORDON COUNTY PROBATE | | PO BOX 669 | | | | CALHOUN | GA | 30703 | |
| GORDON DOCUMENT PRODUCTS | | PO BOX 671928 | | | | MARIETTA | GA | 30006 | |
| Gordon Edelstein Krepack Grant Felton & Goldstein | Veronica Lenzer Vogt | 3580 Wilshire Blvd Ste 1800 | | | | Los Angeles | CA | 90010 | |
| GORDON ENERGY MANAGEMENT | | 1 N WEST ST | | | | FREEBURG | IL | 62243 | |
| GORDON FOR DELEGATE COMMITTEE | | 416 HUNGERFORD DRIVE | | | | ROCKVILLE | MD | 20850 | |
| GORDON III, LOUIS | | 4371 HAVERLAND DRIVE | | | | HAMILTON | OH | 45015 | |
| GORDON JR, KENNETH DALE | | Address Redacted | | | | | | | |
| GORDON LAUCK, ADAM LOUIS | | Address Redacted | | | | | | | |
| GORDON LAWRENCE | | 5412 BURTWOOD LANE | | | | RICHMOND | VA | 23224 | |
| GORDON PAINTING CO | | 13755 STOCKTON AVE | | | | CHINO | CA | 91710 | |
| GORDON PAINTING CO INC | | 13755 STOCKTON AVENUE | | | | CHINO | CA | 91710 | |
| GORDON PAPER CO INC | | PO BOX 1806 | | | | NORFOLK | VA | 23501 | |
| GORDON R PERKINS | PERKINS GORDON R | 211 OAKLEAF DR | | | | LAFAYETTE | LA | 70503-3508 | |
| GORDON ROLLING DOORS INC | | 2201 CALAVERAS ST | | | | FRESNO | CA | 93721 | |
| GORDON SIGN | | 135 S LASALLE ST DEPT 3722 | | | | CHICAGO | IL | 60674-3722 | |
| GORDON SIGN | | PO BOX 406235 | | | | ATLANTA | GA | 30384 | |
| GORDON SIGN COMPANY | | 1731 NORTH ERIE STREET | | | | PUEBLO | CO | 81001 | |
| GORDON SUGAR ASSOCIATES INC | | 5875 N LINCOLN AVE STE 249 | | | | CHICAGO | IL | 60659 | |
| GORDON TALTON | | 7925 ST IVES RD | APT NO 18 B | | | NORTH CLAS | SC | 29046 | |
| GORDON TRUCKING CORP, R | | PO BOX 33 | | | | SHARON | MA | 02067-0033 | |
| GORDON WILLIAMS PLUMBING INC | | 19607 N HWY 27 | | | | CLERMONT | FL | 34711 | |
| GORDON, ADENO V | | Address Redacted | | | | | | | |
| GORDON, ALEX STEVEN | | Address Redacted | | | | | | | |
| GORDON, ALLEN LAMAR | | Address Redacted | | | | | | | |
| GORDON, AMY LEE | | Address Redacted | | | | | | | |
| GORDON, ANDREA LYNN | | Address Redacted | | | | | | | |
| GORDON, ANDREW | | Address Redacted | | | | | | | |
| GORDON, ANDREW | | Address Redacted | | | | | | | |
| GORDON, ANDREW W | | 28538 HUDSON CORNER RD POB100 | | | | MARION STATION | MD | 21838 | |
| GORDON, ANDREW WILSON | | Address Redacted | | | | | | | |
| GORDON, ANTHONY | | 10542 ST XAVIER LN | | | | ST ANN | MO | 63074 | |
| GORDON, ANTHONY | | 520 SE 5TH AVE APT 1708 | | | | FORT LAUDERDALE | FL | 33301-2956 | |
| GORDON, ANTHONY | | Address Redacted | | | | | | | |
| GORDON, ANTHONY CLIFTON | | Address Redacted | | | | | | | |
| GORDON, ANTONINO THOMAS | | Address Redacted | | | | | | | |
| GORDON, APRIL LYNN | | 2951 CLOVERDALE | | | | HIGHLAND | MI | 48356-2001 | |
| GORDON, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| GORDON, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| GORDON, BEN | | 4111 BIGELOW ST | | | | PITTSBURGH | PA | 15207-1492 | |
| GORDON, BEN PAUL | | Address Redacted | | | | | | | |
| GORDON, BERNARD | | 2213 COTSWOLD CIRCLE | | | | BELLEVILLE | IL | 62221 | |
| GORDON, BRETT SCOTT | | Address Redacted | | | | | | | |
| GORDON, BRIAN C | | Address Redacted | | | | | | | |
| GORDON, BROOKS PHILLIP | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GORDON, CHARLES | | 1816 MEDFORD AVE | | | | INDIANAPOLIS | IN | 46222 2743 | |
| GORDON, CHARLES | | Address Redacted | | | | | | | |
| GORDON, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| GORDON, CHRISTOPHER L | | Address Redacted | | | | | | | |
| GORDON, CHRISTOPHER REECE | | Address Redacted | | | | | | | |
| GORDON, CHRISTOPHER S | | Address Redacted | | | | | | | |
| GORDON, CORNELL | | Address Redacted | | | | | | | |
| GORDON, CORNELL | | Address Redacted | | | | | | | |
| GORDON, DAMIANE | | Address Redacted | | | | | | | |
| GORDON, DANIELLE L | | Address Redacted | | | | | | | |
| GORDON, DAPHNE | | 7400 PATRICK HENRY RD | 2 | | | LOUISVILLE | KY | 40214 | |
| GORDON, DAPHNE M | | Address Redacted | | | | | | | |
| GORDON, DARLENE PRISCILLA | | Address Redacted | | | | | | | |
| GORDON, DARNELL LEE | | Address Redacted | | | | | | | |
| GORDON, DARRELL MICHEAL | | Address Redacted | | | | | | | |
| GORDON, DAVID | | 2 SUZAN CT APT A2 | | | | WEST ORANGE | NJ | 07052 | |
| GORDON, DAVID | | 974 HENRY LONG BLVD | | | | STOCKTON | CA | 95206-0000 | |
| GORDON, DAVID CHARLES | | Address Redacted | | | | | | | |
| GORDON, DAVID SHANE | | Address Redacted | | | | | | | |
| GORDON, DERYCK ANDREW | | Address Redacted | | | | | | | |
| GORDON, DONALD S | | 310 RIDGECREST RD | | | | TALLAHASSEE | FL | 32305 | |
| GORDON, DONALD WALTER | | Address Redacted | | | | | | | |
| GORDON, ELISE D | | Address Redacted | | | | | | | |
| GORDON, ELIZABETH THERESE | | Address Redacted | | | | | | | |
| GORDON, ERIC MICHAEL | | Address Redacted | | | | | | | |
| GORDON, ERIC PAUL | | Address Redacted | | | | | | | |
| GORDON, FALEESIA TRENIA | | Address Redacted | | | | | | | |
| GORDON, GARRETT JAMES | | Address Redacted | | | | | | | |
| GORDON, GARY CLIFTON | | Address Redacted | | | | | | | |
| GORDON, GREER HOLLY | | Address Redacted | | | | | | | |
| GORDON, HALROY | | 4400 ETHEL AVE | | | | KILLEEN | TX | 76549 | |
| GORDON, IAN ROBERT | | Address Redacted | | | | | | | |
| GORDON, JAMES | | 3424 ENGLISH OAKS DRIVE | | | | KENNESAW | GA | 30144 | |
| GORDON, JAMES | | 4555 MOGUL LANE | | | | HAMILTON | OH | 45011 | |
| GORDON, JAMES | | Address Redacted | | | | | | | |
| GORDON, JAMES WADE | | Address Redacted | | | | | | | |
| GORDON, JARED JOSEPH | | Address Redacted | | | | | | | |
| GORDON, JASMINE EVON | | Address Redacted | | | | | | | |
| GORDON, JASON T | | Address Redacted | | | | | | | |
| GORDON, JEFFREY DANIEL | | Address Redacted | | | | | | | |
| GORDON, JEFFREY S | | Address Redacted | | | | | | | |
| GORDON, JEFFREY SCOTT | | Address Redacted | | | | | | | |
| GORDON, JENNIFER | | 3098 EAGLES WAY APT 2011 | | | | LAFAYETTE | IN | 00004-7909 | |
| GORDON, JENNIFER RENAE | | Address Redacted | | | | | | | |
| GORDON, JERRY N | | Address Redacted | | | | | | | |
| GORDON, JOCHA TAEETHAH | | Address Redacted | | | | | | | |
| GORDON, JOHN | | 10011 SILVERWOOD LANE | | | | LOUISVILLE | KY | 40272 | |
| GORDON, JOHN BRADLEY | | Address Redacted | | | | | | | |
| GORDON, JOHN F | | Address Redacted | | | | | | | |
| GORDON, JOHN PHILLIP | | Address Redacted | | | | | | | |
| GORDON, JOHN WESTLY | | Address Redacted | | | | | | | |
| GORDON, JON MICHAEL | | Address Redacted | | | | | | | |
| GORDON, JONATHAN A | | Address Redacted | | | | | | | |
| GORDON, JOSEPH A | | Address Redacted | | | | | | | |
| GORDON, JOSEPH SCOT | | Address Redacted | | | | | | | |
| GORDON, JOSHUA GAITHER | | Address Redacted | | | | | | | |
| GORDON, JUSTIN ALLEN | | Address Redacted | | | | | | | |
| GORDON, KAREN I | | 732 PALMER CT | | | | LAKE MARY | FL | 32746 | |
| GORDON, KASHIF | | Address Redacted | | | | | | | |
| GORDON, KATIE LYNN ROSE | | Address Redacted | | | | | | | |
| GORDON, KAYLA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GORDON, KENNETH CORNELIUS | | Address Redacted | | | | | | | |
| GORDON, KENNETH LAWRENCE | | Address Redacted | | | | | | | |
| GORDON, KERRY LEE | | Address Redacted | | | | | | | |
| GORDON, KIMBERLY E | | 127 S BOBBY LN | | | | MT PROSPECT | IL | 60056-2964 | |
| GORDON, KRISTOPHER M | | Address Redacted | | | | | | | |
| GORDON, KSHOWN MATTHEW | | Address Redacted | | | | | | | |
| GORDON, LA REESE KIRSTEN | | Address Redacted | | | | | | | |
| GORDON, LACI RENAY | | Address Redacted | | | | | | | |
| GORDON, LANCE KYLE | | Address Redacted | | | | | | | |
| GORDON, LARRY | | 12140 PINHOOK RD | | | | ROCKVILLE | VA | 23146 | |
| GORDON, LINTON BURNETT | | Address Redacted | | | | | | | |
| GORDON, LOUIS | | Address Redacted | | | | | | | |
| GORDON, MACKENZIE BROOKE | | Address Redacted | | | | | | | |
| GORDON, MARK | | 1045 TERRACE WOOD CIRCLE | | | | BALLWIN | MO | 63011 | |
| GORDON, MARK ANDREW | | Address Redacted | | | | | | | |
| GORDON, MATTHEW R | | Address Redacted | | | | | | | |
| GORDON, MELISSA RENAE | | Address Redacted | | | | | | | |
| GORDON, MICHAEL W | | 103 DONNELLY AVE | | | | ASTON | PA | 19014 | |
| GORDON, MICHAEL WALLACE | | Address Redacted | | | | | | | |
| GORDON, MIKE | | 8409 DUNNHILL LN | | | | HIXSON | TN | 37343 1618 | |
| GORDON, NATALEE | | 2804 ELM DRIVE NE | | | | CLEVELAND | TN | 37312 | |
| GORDON, NATALEE HOPE | | Address Redacted | | | | | | | |
| GORDON, NIA | | Address Redacted | | | | | | | |
| GORDON, NICHOLAS CHARLES | | Address Redacted | | | | | | | |
| GORDON, NICHOLAS CHRISTIAN | | Address Redacted | | | | | | | |
| GORDON, NICOLE ANDREA | | Address Redacted | | | | | | | |
| GORDON, NICOLE MARIE | | Address Redacted | | | | | | | |
| GORDON, OQUINO ALEXZANDER | | Address Redacted | | | | | | | |
| GORDON, PAULA KAY | | Address Redacted | | | | | | | |
| GORDON, PAYA LISETTE | | Address Redacted | | | | | | | |
| GORDON, PETER LOCKWOOD | | Address Redacted | | | | | | | |
| GORDON, PHILLIP DAVID | | Address Redacted | | | | | | | |
| GORDON, PHILLIP DAVID | | Address Redacted | | | | | | | |
| GORDON, PHILLIP FRANK | | Address Redacted | | | | | | | |
| GORDON, PHYLICIA M | | Address Redacted | | | | | | | |
| GORDON, POTTER | | 700 NELRAY BLVD APT 104 | | | | AUSTIN | TX | 78751-1022 | |
| GORDON, RANDY LEE | | Address Redacted | | | | | | | |
| GORDON, RASHON BRODERICK | | Address Redacted | | | | | | | |
| GORDON, RHONDRICKA RENEE | | Address Redacted | | | | | | | |
| GORDON, RONALD LYNN | | Address Redacted | | | | | | | |
| GORDON, RYAN | | 21350 EAST PUESTA DEL SOL | | | | QUEEN CREEK | AZ | 85242 | |
| GORDON, SABRINA MICHELLE | | Address Redacted | | | | | | | |
| GORDON, SAMONE JANIQUE | | Address Redacted | | | | | | | |
| GORDON, SAMUEL JONATHON | | Address Redacted | | | | | | | |
| GORDON, SARAH MARIE | | Address Redacted | | | | | | | |
| GORDON, SHAUNA | | Address Redacted | | | | | | | |
| GORDON, SHAVONNE | | 1601 FOX DOWNS PL | | | | RICHMOND | VA | 23231 | |
| GORDON, SHAVONNE | | 1601 FOX DOWNS PLACE | C/O UPTOWN TALENT | | | RICHMOND | VA | 23231 | |
| GORDON, SHULER | | PO BOX 850 | | | | RALLAHASSEE | FL | 32329-0000 | |
| GORDON, STACY L | | Address Redacted | | | | | | | |
| GORDON, STACY L | | PO BOX 862 | 320 LOUISA AVE | | | MINERAL | VA | 23117 | |
| GORDON, STACY LEE | | Address Redacted | | | | | | | |
| GORDON, STEPHEN ANTHONY | | Address Redacted | | | | | | | |
| GORDON, STEVEN | | 6160 HUGHS CANYON WAY | | | | SALT LAKE CITY | UT | 84121 | |
| GORDON, STEVEN G | | Address Redacted | | | | | | | |
| GORDON, STEVEN JAROD | | Address Redacted | | | | | | | |
| GORDON, TERRANCE | | Address Redacted | | | | | | | |
| GORDON, THOMAS | | 2718 HARVARD AVE | | | | JACKSONVILLE | FL | 32210-0000 | |
| GORDON, THOMAS MICHAEL | | Address Redacted | | | | | | | |
| GORDON, TIFFANY TAISHA | | Address Redacted | | | | | | | |
| GORDON, TRACY | | 51 CAMBRIDGE COURT | | | | TRABUCO CANYON | CA | 92679 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GORDON, TRAVIS LEANDER | | Address Redacted | | | | | | | |
| GORDON, TRUST CHANEL | | Address Redacted | | | | | | | |
| GORDON, TYRELL LAQUAN | | Address Redacted | | | | | | | |
| GORDON, WEBB | | 9399 WADE BLVD | | | | FRISCO | TX | 75035-0000 | |
| GORDON, WILLIAM CANTEY | | Address Redacted | | | | | | | |
| GORDON, WILLIAM NELSON | | Address Redacted | | | | | | | |
| GORDON, X | | | | | | SPOKANE | WA | 99202 | |
| GORDON, YUBA | | 1914 WHITMAN RD | | | | COLORADO SPRINGS | CO | 80910 | |
| GORDON, ZACHARY PAUL | | Address Redacted | | | | | | | |
| GORDONLAUCK, ADAM | | 206 E BANKHEAD ST | | | | NEW ALBANY | MS | 38652 | |
| GORDONS AMOCO | | 9100 THREE CHOPT ROAD | | | | RICHMOND | VA | 23229 | |
| GORDONS APPLIANCE | | 153 VISTA LANE | | | | SOUTH BRIDG | MA | 01550 | |
| GORDONS AUTO BODY | | 3737 FIRST STREET | | | | LIVERMORE | CA | 94550 | |
| GORDONS AUTO BODY | | PO BOX 2437 | 3737 FIRST STREET | | | LIVERMORE | CA | 94550 | |
| GORDONS FLOOR CARE DISTRIBUTOR | | 7982 W 167TH | | | | TINLEY PARK | IL | 60477 | |
| GORDY INTERNATIONAL | | PO BOX 23138 | | | | NEWARK | NJ | 07189 | |
| GORDY INTERNATIONAL | | PO BOX 2769 | 900 NORTH AVE | | | PLAINFIELD | NJ | 7062-0769 | |
| GORDY, BLAINE P | | Address Redacted | | | | | | | |
| GORE ENGINEERING INC | | 3613 HESSMER AVE | PO BOX 8867 | | | METAIRE | LA | 70011 | |
| GORE ENGINEERING INC | | PO BOX 8867 | | | | METAIRE | LA | 70011 | |
| GORE PERRY GATEWAY&LIPA REPORT | | 515 OLIVE ST STE 700 | | | | ST LOUIS | MO | 63101 | |
| GORE, ASHBY LYNN | | Address Redacted | | | | | | | |
| GORE, BRIAN TYLER | | Address Redacted | | | | | | | |
| GORE, CODY CHRISTIAN | | Address Redacted | | | | | | | |
| GORE, CODY NICHOLAS | | Address Redacted | | | | | | | |
| GORE, DAVID | | 905 BRECKENRIDGE LANE | | | | MOUNT HOLLY | NC | 28120-0000 | |
| GORE, DAVID KEITH | | Address Redacted | | | | | | | |
| GORE, JACOB A | | Address Redacted | | | | | | | |
| GORE, JAMES | | 7825 HIGHLAND VILLAGE PL STE 104 | | | | SAN DIEGO | CA | 92129 | |
| GORE, JAMES REMINGTON | | Address Redacted | | | | | | | |
| GORE, JARED L | | Address Redacted | | | | | | | |
| GORE, JERMAINE J | | Address Redacted | | | | | | | |
| GORE, JOSEPH A | | Address Redacted | | | | | | | |
| GORE, JUSTIN CORBETT | | Address Redacted | | | | | | | |
| GORE, MARCUS | | Address Redacted | | | | | | | |
| GORE, MATTHEW R | | 2014 W MAIN ST | | | | RICHMOND | VA | 23220-4526 | |
| GORE, MISTY KAYLEEN | | Address Redacted | | | | | | | |
| GORE, TAMARA S | | Address Redacted | | | | | | | |
| GORE, TIMARA E | | Address Redacted | | | | | | | |
| GORE, TYRONE LA MARR | | Address Redacted | | | | | | | |
| GORECKI, ERIC | | 6264 STONEWAY DR | | | | COLUMBUS | GA | 31909 | |
| GORECKI, MONIQUE FRANCINE | | Address Redacted | | | | | | | |
| GOREE II, RODNEY E | | Address Redacted | | | | | | | |
| GOREE, DAPHANEY LOUISE | | Address Redacted | | | | | | | |
| GOREE, SHAKEITHA R | | Address Redacted | | | | | | | |
| GORELICK, ORRIN | | Address Redacted | | | | | | | |
| GORELIK, ANDREW | | Address Redacted | | | | | | | |
| Goren, Eric | | 26060 Via Riviera | | | | Carmel | CA | 93923 | |
| GORES APPLIANCE REPAIR | | 1919 W SUBURBIA STREET | | | | FLORENCE | SC | 29501 | |
| GORES TRAILER MFG INC | | 305 GORE TRAILER RD | | | | WHITEVILLE | NC | 28472 | |
| Gorezynski, Ronald J | | 23 Fairview Ave | | | | Warwick | NY | 10992 | |
| GORFINKEL, GRIGORIY SOLOMON | | Address Redacted | | | | | | | |
| GORGANI, BURHAN | | Address Redacted | | | | | | | |
| GORGIAN, CHARLES | | 6115 42 ST CIRCLE EAST | | | | BRADENTON | FL | 34203 | |
| GORGO, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| GORGON, MICHAL PAUL | | Address Redacted | | | | | | | |
| GORHAM FIRE APPLIANCE CO | | 288 WILLARD ST | | | | W QUINCY | MA | 02169 | |
| GORHAM JR , JOHN | | 729 WALNUT POINT DRIVE | | | | MATTHEWS | NC | 28105 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GORHAM TV & APPLIANCE | | 114 NORTH MAGNOLIA | | | | ELMWOOD | IL | 61529 | |
| GORHAM, BLAKE DANIEL | | Address Redacted | | | | | | | |
| GORHAM, ERIC | | Address Redacted | | | | | | | |
| GORHAM, TONY | | 16618 MILLRIDGE LN | | | | HOUSTON | TX | 77095 | |
| GORIA, BRUCE | | 590 FARVIEW AVE | | | | WYCKOFF | NJ | 07481-1140 | |
| GORIACKO, PAVEL | | Address Redacted | | | | | | | |
| GORICKI, MICHAEL | | Address Redacted | | | | | | | |
| GORIEL, LARRY | | MI | 48302 2280 | | | | | | |
| Gorilla Nation | Attn Josh Ellingwood General Counsel | 5140 Goldleaf Cir 3rd Fl | | | | Los Angeles | CA | 90056 | |
| GORILLA NATION MEDIA | | 1524F CLOVERLEAF BLVD | | | | SANTA MONICA | CA | 90404 | |
| GORILLA NATION MEDIA | | 5140 W GOLDLEAF CIRCLE | SUITE 300 | | | LOS ANGELES | CA | 90056 | |
| Gorilla Nation Media LLC | Attn General Counsel | 5140 Goldleaf Cir 3rd Fl | | | | Los Angeles | CA | 90056 | |
| GORING, NASTASSIA A | | Address Redacted | | | | | | | |
| GORIS, AL | | Address Redacted | | | | | | | |
| GORIS, CRYSTAL PRICILIA | | Address Redacted | | | | | | | |
| GORIZONT | | PO BOX 4551 | | | | ENGLEWOOD | CO | 80155-4551 | |
| GORJIAN, EMANUEL | | 231 CHINOOK DR | | | | PLACENTIA | CA | 92870 | |
| GORKA, BRIAN S | | Address Redacted | | | | | | | |
| GORKHOVER, SOLOMON DAVID | | Address Redacted | | | | | | | |
| GORKIN, MARK A | | 9629 ELROD RD | | | | KENSINGTON | MD | 20895 | |
| GORLA, NEAL ALLAN | | Address Redacted | | | | | | | |
| GORMAN & LEVINE | | 2900 W MAPLE RD 121 | | | | TROY | MI | 48084 | |
| GORMAN DISTRIBUTING CO INC | | 1701 TEXAS AVE | | | | EL PASO | TX | 79901 | |
| GORMAN, ALEXANDER PATRICK | | Address Redacted | | | | | | | |
| GORMAN, BENJAMIN | | 85 DOGWOOD GROVE | | | | ASHEVILLE | NC | 28805-0000 | |
| GORMAN, BENJAMIN CAVITT | | Address Redacted | | | | | | | |
| GORMAN, CHADRIC NOEL | | Address Redacted | | | | | | | |
| GORMAN, CONNOR JAMES | | Address Redacted | | | | | | | |
| GORMAN, DAVE | | 3506 MAYLAND COURT | | | | RICHMOND | VA | 23233 | |
| GORMAN, DAVE | | LOC NO 1160 PETTY CASH | 3506 MAYLAND CT | | | RICHMOND | VA | 23233 | |
| GORMAN, DAVID | | 11214 IRENE AVE | | | | WARREN | MI | 48093-6542 | |
| GORMAN, DAVID | | Address Redacted | | | | | | | |
| GORMAN, HARRISON B | | Address Redacted | | | | | | | |
| GORMAN, HEATHER | | 14140 SW 72ND AVE | | | | MIAMI | FL | 33158-0000 | |
| GORMAN, HOLLY T | | Address Redacted | | | | | | | |
| GORMAN, JASON C | | Address Redacted | | | | | | | |
| GORMAN, JEREMY PAUL | | Address Redacted | | | | | | | |
| GORMAN, KRISTEN D | | 10714 LUDLOW | | | | HUNTINGWOODS | MI | 48070 | |
| GORMAN, LUKE SIMON | | Address Redacted | | | | | | | |
| GORMAN, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| GORMAN, ROBIN RENAE | | Address Redacted | | | | | | | |
| GORMAN, RYAN | | 2301 HORSLEY DRIVE | | | | RICHMOND | VA | 23233 | |
| GORMAN, SAMSON CLAYBORN | | Address Redacted | | | | | | | |
| GORMAN, SCOTT EDWARD | | Address Redacted | | | | | | | |
| GORMAN, SHARON | | Address Redacted | | | | | | | |
| GORMAN, TARA M | | 222 BUNGALOW AVE | | | | ELSMERE | DE | 19805-5012 | |
| GORMAN, TRAVIS | | Address Redacted | | | | | | | |
| GORMLEY 2ND, WILLIAM | | 2722 ALBERMARLE PL | | | | WALDORF | MD | 20601 | |
| GORMLEY RICHARD J | | 1602 GOVERNORS DRIVE | APTNO 2114 | | | PENSACOLA | FL | 32514 | |
| GORMLEY, ANDREW | | 71 HAVILEND ST | | | | QUINCY | MA | 02170 | |
| GORMLEY, DERRICK P | | Address Redacted | | | | | | | |
| GORMLEY, JESSICA BRITTANY | | Address Redacted | | | | | | | |
| GORMLEY, JOSH R | | Address Redacted | | | | | | | |
| GORMLEY, MICHAEL JAMES | | Address Redacted | | | | | | | |
| GORMLEY, SEAN CAMERON | | Address Redacted | | | | | | | |
| GORNEK, LAURA | | PO BOX 471612 | | | | TULSA | OK | 74147 | |
| GORNEK, LAURA SUZANNE | | Address Redacted | | | | | | | |
| GORNEY, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| GORNIAK, MAGDALEN E | | 2824 ITHACA ST APT 3 | | | | ALLENTOWN | PA | 18103-7325 | |
| GORNICK, STEVEN LOUIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GORNSTEIN, CASE WILLIAM | | Address Redacted | | | | | | | |
| GOROKHOVSKIY, ILYA D | | Address Redacted | | | | | | | |
| GOROKHOVSKIY, ILYAD | | 1335 N LA BREA AVE | NO 410 | | | LOS ANGELES | CA | 90028-0000 | |
| GORON, ADAM JOSEPH | | Address Redacted | | | | | | | |
| GOROSTIZA, ANDREW RAYMOND | | Address Redacted | | | | | | | |
| GORR TRANSPORTGERATE | | IM WAHL 9 | | | | ESCHWEGE OBERHONE | | 37269 | DEU |
| GORRA, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| GORRELL, CHRISTOPHER | | 13826 CEDAR CANYON | | | | SAN ANTONIO | TX | 78231 | |
| GORRELL, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | | |
| GORRELL, JOVAN TIMOTHY | | Address Redacted | | | | | | | |
| GORRES, JOSEPH EVANGELISTA | | Address Redacted | | | | | | | |
| GORSIRA, PHILETHA ELIZABETH | | Address Redacted | | | | | | | |
| GORSKI III, THOMAS W | | Address Redacted | | | | | | | |
| GORSKI, BRIAN | | Address Redacted | | | | | | | |
| GORSKI, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| GORSKI, PAUL | | 1316 WINDCHIME CT | | | | LAWRENCEVILLE | GA | 30045 | |
| GORSKI, PETER | | 852 CLASSON AVE | | | | NEW YORK | NY | 11238-0000 | |
| GORSKI, PETER J | | Address Redacted | | | | | | | |
| GORSKY, CATHERINE ALEXANDRA | | Address Redacted | | | | | | | |
| GORSON MARROW, LAURENCE | | Address Redacted | | | | | | | |
| GORSUCH, JUSTIN M | | Address Redacted | | | | | | | |
| GORSUCH, KERI ELIZABETH | | Address Redacted | | | | | | | |
| GORTAREZ, JOEY FRANSISCO | | Address Redacted | | | | | | | |
| GORTNEY, CHAD MICHAEL | | Address Redacted | | | | | | | |
| GORTON, COLE D | | Address Redacted | | | | | | | |
| GORTON, MATTHEW | | 3150 RUBINO DR | | | | SAN JOSE | CA | 95125-0000 | |
| GORTON, MATTHEW ALLEN | | Address Redacted | | | | | | | |
| GORTZ, CURTIS | | 3043 B W ADSWORTH COURT | | | | FORT MEADE | MD | 20755 | |
| GORYL, BENJAMIN ALLEN | | Address Redacted | | | | | | | |
| GORYL, MARK | | Address Redacted | | | | | | | |
| GORZCYNSKI, DAVID CHRISTOPHE | | Address Redacted | | | | | | | |
| GORZELSKY, JESSICA MARIE | | Address Redacted | | | | | | | |
| GOSAI, MOHANLAL | | 4885 WALDEN CIR | | | | ORLANDO | FL | 32811-7382 | |
| GOSART, TRACY | | Address Redacted | | | | | | | |
| GOSCH, ERICH | | Address Redacted | | | | | | | |
| GOSCH, GREGORY | | 212 FOXTAIL DRIVE | | | | EUGENE | OR | 97405-4035 | |
| GOSCHIE & ASSOC INC, CARL | | 969 WILLAGILLESPIE RD | | | | EUGENE | OR | 97401 | |
| GOSCINIAK, JOSH | | 45 WHITE WATER RD | | | | VEVAY | IN | 47043 | |
| GOSE, JOHN DANIEL | | Address Redacted | | | | | | | |
| GOSHEA, RALAYA S | | Address Redacted | | | | | | | |
| GOSHEN COUNTY DISTRICT COURT | | 8TH JUDICIAL COURT CLERK | | | | TORRINGTON | WY | 82240 | |
| GOSHEN COUNTY DISTRICT COURT | | PO BOX 818 | 8TH JUDICIAL COURT CLERK | | | TORRINGTON | WY | 82240 | |
| GOSHORN, JONATHAN | | Address Redacted | | | | | | | |
| GOSIER, CICELY MONIQUE | | Address Redacted | | | | | | | |
| GOSLEE, LINDA D | | Address Redacted | | | | | | | |
| GOSLIN, BENJAMIN JACK | | Address Redacted | | | | | | | |
| GOSLIN, STEVEN | | 13202 THREE RIVERS RD | | | | GULFPORT | MS | 39503-0000 | |
| GOSLIN, STEVEN ALLEN | | Address Redacted | | | | | | | |
| GOSNELL, BRETT LEWIS | | Address Redacted | | | | | | | |
| GOSNELL, DENISE ANN | | Address Redacted | | | | | | | |
| GOSNELL, JAMES ANTHONY | | Address Redacted | | | | | | | |
| GOSNELL, MICHAEL K | | 503 TRADE ST | | | | GREER | SC | 29651-3735 | |
| GOSNEY, JASON ANTHONY | | Address Redacted | | | | | | | |
| GOSNEY, JEFFREY | | Address Redacted | | | | | | | |
| GOSPEL MUSIC ASSOCIATION | | 1205 DIVISION ST | | | | NASHVILLE | TN | 37203 | |
| GOSPEL TABERNACLE | | PO BOX 18115 | | | | ATLANTA | GA | 30316 | |
| GOSPEL, METS | | 1102 E LAURA ST | | | | PLANT CITY | FL | 33563-5740 | |
| GOSS, ANDREW | | Address Redacted | | | | | | | |
| GOSS, ANDREW JACKSON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOSS, AVERY | | 125 MABREY DRIVE | | | | MURFREESBORO | TN | 37127 | |
| GOSS, BRANDON COLE | | Address Redacted | | | | | | | |
| GOSS, CHERIE ANGELINE | | Address Redacted | | | | | | | |
| GOSS, CHERRELLE CHARLESE | | Address Redacted | | | | | | | |
| GOSS, COREY E | | Address Redacted | | | | | | | |
| GOSS, DEAN NEAL | | Address Redacted | | | | | | | |
| GOSS, DOUG | | 4829 STAFFORD DR | | | | DURHAM | NC | 27705 | |
| GOSS, DUSTIN MARK | | Address Redacted | | | | | | | |
| GOSS, JAMIE ELIZABETH | | Address Redacted | | | | | | | |
| GOSS, JODY | | 3642 LOUISIANA ST | | | | SAN DIEGO | CA | 92104 | |
| GOSS, JOSEPH | | Address Redacted | | | | | | | |
| GOSS, JOSHUA TALOR | | Address Redacted | | | | | | | |
| GOSS, KYLE CORNELL | | Address Redacted | | | | | | | |
| GOSS, LENWOOD D | | Address Redacted | | | | | | | |
| GOSS, MICHAEL JASON | | Address Redacted | | | | | | | |
| GOSS, MORGAN LEE | | Address Redacted | | | | | | | |
| GOSS, PHILIP JAMESON | | Address Redacted | | | | | | | |
| GOSS, ROBERT LEE | | Address Redacted | | | | | | | |
| GOSS, TYLER JEFFERY | | Address Redacted | | | | | | | |
| GOSSAGE, ROD | | 701 FOSTER DR | | | | LENOIR CITY | TN | 37772 | |
| GOSSAR, ERIK JOHN | | Address Redacted | | | | | | | |
| GOSSARD, BRIAN EUGENE | | Address Redacted | | | | | | | |
| GOSSE, WILLIAM MICHAEL | | Address Redacted | | | | | | | |
| GOSSELIN, ERIK ADAM | | Address Redacted | | | | | | | |
| GOSSELIN, GARY | | Address Redacted | | | | | | | |
| GOSSELIN, JASON RONALD | | Address Redacted | | | | | | | |
| GOSSELIN, MATTHEW JOHN | | Address Redacted | | | | | | | |
| GOSSELIN, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| GOSSELIN, MICHAEL P | | Address Redacted | | | | | | | |
| GOSSELIN, TREVOR CHRISTIAN | | Address Redacted | | | | | | | |
| GOSSELIN, WAYNE | | 265 77TH DR  NE | | | | EVERETT | WA | 98205 | |
| GOSSER, STEVEN D | | Address Redacted | | | | | | | |
| GOSSETT, AARON E | | Address Redacted | | | | | | | |
| GOSSETT, BRIAN DOUGLAS | | Address Redacted | | | | | | | |
| GOSSETT, DAVID | | 229 TWELFTH ST | | | | LEXINGTON | KY | 40505-0000 | |
| GOSSETT, DAVID ANTHONY | | Address Redacted | | | | | | | |
| GOSSETT, DEBBIE | | 4688 OLIVE BRANCH RD | | | | GREENWOOD | IN | 46143 8603 | |
| GOSSETT, EUGENE | | 1045 S HALSTED ST | | | | CHICAGO HEIGHTS | IL | 60411 | |
| GOSSETT, JARRETT ALLEN | | Address Redacted | | | | | | | |
| GOSSETT, JOHN P JR | | 105 DRAGONS LAIR | | | | FAYETTEVILLE | GA | 30215-2657 | |
| GOSSETT, JUSTIN CRAIG | | Address Redacted | | | | | | | |
| GOSSETT, MATTHEW | | Address Redacted | | | | | | | |
| GOSSETT, MICHAEL | | Address Redacted | | | | | | | |
| GOSSETT, MICHAEL | | Address Redacted | | | | | | | |
| GOSSETT, NICHOLAS JOSEPH | | Address Redacted | | | | | | | |
| GOSSETTE, JOHNNY CHARLES | | Address Redacted | | | | | | | |
| GOSSMAN, DAVID PATRICK | | Address Redacted | | | | | | | |
| GOSSMAN, DAVID PATRICK | | Address Redacted | | | | | | | |
| GOSSMAN, SUSAN MARIE | | Address Redacted | | | | | | | |
| GOSSON, SKYLER | | 1462 AVALON DR | | | | MEDFORD | OR | 97501-0000 | |
| GOSSON, SKYLER BENJAMIN | | Address Redacted | | | | | | | |
| GOST, ALEX CHRISTOPHER | | Address Redacted | | | | | | | |
| GOSWAMI, STEFANIE N | | Address Redacted | | | | | | | |
| GOSWICK, AUSTIN | | 518 E 9TH ST | | | | HOUSTON | TX | 77007-0000 | |
| GOSWICK, AUSTIN R | | Address Redacted | | | | | | | |
| GOT APEX INC | | 28615 QUAILHILL DR | | | | RANCHO PALOS VERDES | CA | 90275 | |
| GOTAY, YESENIA NATALIE | | Address Redacted | | | | | | | |
| GOTCHEV, DIMITAR BORISSOV | | Address Redacted | | | | | | | |
| GOTEL, MARTINAE CHE REECE | | Address Redacted | | | | | | | |
| GOTER, MARTIN DEAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOTH, BRUCE | | 2209 SOUTH WHITNEY WAY | | | | MADISON | WI | 53711 | |
| GOTHAM INSTALLATIONS INC | | 223 WALL ST | | | | HUNTINGTON | NY | 11743 | |
| GOTHAM JR, JOHN | | 6291 ASTORIA AVE | | | | FORT MYERS | FL | 33905 | |
| GOTHAM SOUND | | 66 REID AVE | | | | ROCKVILLE CENTER | NY | 11570 | |
| GOTHAM, BRIAN | | Address Redacted | | | | | | | |
| GOTHAM, MELISSA LYNN | | Address Redacted | | | | | | | |
| GOTHAM, PATRICK | | Address Redacted | | | | | | | |
| GOTHARD, JACOB R | | Address Redacted | | | | | | | |
| GOTO, DUSTIN J T | | Address Redacted | | | | | | | |
| GOTSHALL, ROBERT SAMUEL | | Address Redacted | | | | | | | |
| GOTT, BRENNAN CONNOR | | Address Redacted | | | | | | | |
| GOTT, KENNETH J | | 6008 MORGANS GLEN PL | | | | GLEN ALLEN | VA | 23059 | |
| GOTT, TYLER JOHN | | Address Redacted | | | | | | | |
| GOTTADEAL COM | | 615 E MARSHALL AVE | | | | OAK CREEK | WI | 53154 | |
| GOTTARDI | | 12 ROBINWOOD DR | | | | CORAOPOLIS | PA | 15108 | |
| GOTTARDI, ROBERT | | Address Redacted | | | | | | | |
| GOTTEMUKKALA, VAMSI | | Address Redacted | | | | | | | |
| GOTTENKIENY, CHARLES | | Address Redacted | | | | | | | |
| GOTTFREDSEN, BENJAMIN L | | Address Redacted | | | | | | | |
| GOTTHARDT, RICHARD | | 1750 W ISLETA AVE | | | | MESA | AZ | 85202 | |
| GOTTIMUKKALA, RUSHI | | Address Redacted | | | | | | | |
| GOTTINGER, KARI A | | Address Redacted | | | | | | | |
| GOTTIPATI, RAVI | | 2031 LAKE PARK DR SE | | | | ATLANTA | GA | 30339-0000 | |
| GOTTLIEB ELECTRONICS INC | | 7179 RUSKIN LN | | | | UPPER DARBY | PA | 19082-5022 | |
| GOTTLIEB, ALAN | | 9400 E BAY HARBOR DR | | | | MIAMI | FL | 33154-2133 | |
| GOTTLIEB, BARRY | | PO BOX 157 | | | | RICHMOND | VA | 23201 | |
| GOTTLIEB, BRETT IAN | | Address Redacted | | | | | | | |
| GOTTLIEB, JONATHON | | Address Redacted | | | | | | | |
| Gottlieb, Kelly | | 5738 N Vicercy Ave | | | | Azusa | CA | 91702 | |
| GOTTLIEB, KELLY M | | Address Redacted | | | | | | | |
| GOTTLIEB, MICHAEL | | 9 ALPEN GREEN COURT | | | | BURNTONSVILLE | MD | 20866 | |
| GOTTLIEB, STEPHANIE LAVON | | Address Redacted | | | | | | | |
| GOTTMANN, TIMOTHY DILLON | | Address Redacted | | | | | | | |
| GOTTS, VANESSA ANN | | Address Redacted | | | | | | | |
| GOTTSCH, JASON MICHAEL | | Address Redacted | | | | | | | |
| GOTTSCHALK, ARTHUR JAMES | | Address Redacted | | | | | | | |
| GOTTSCHALK, DOUG M | | 830 7 W BEACH BLVD UNIT 7 | | | | LONG BEACH | MS | 39560-5721 | |
| GOTTSCHALK, EMILY ELIZABETH | | Address Redacted | | | | | | | |
| GOTTSCHALL, CONSTANCE | | 317 N IRMA ST | | | | VISALIA | CA | 93292 | |
| GOTTWALD, KRISTEN | | 1428 42ND ST APT 1 | | | | BROOKLYN | NY | 11219-1558 | |
| GOTWALT, JOSHUA THOMAS | | Address Redacted | | | | | | | |
| GOUDA, HESHAM MOHAMED | | Address Redacted | | | | | | | |
| GOUDEAU, ALLIN | | Address Redacted | | | | | | | |
| GOUDEAU, ARIAN BROOKE | | Address Redacted | | | | | | | |
| GOUDEAU, LUICIAN | | Address Redacted | | | | | | | |
| GOUDEAUX, ANTONE MARTELL | | Address Redacted | | | | | | | |
| GOUDEAUX, SHEENA | | 2220 ANGELLE DRIVE | | | | PORT ARTHUR | TX | 77642-0000 | |
| GOUDEAUX, SHEENA JANAE | | Address Redacted | | | | | | | |
| GOUDELOCK, JACKIE | | 430 BAKER DR | | | | WEST PALM BEACH | FL | 33409-3808 | |
| GOUDIE, JACOB CORTLAND | | Address Redacted | | | | | | | |
| GOUFFON, BRANDON | | Address Redacted | | | | | | | |
| GOUGE, COLE ERNEST | | Address Redacted | | | | | | | |
| GOUGE, JEFF BRIAN | | Address Redacted | | | | | | | |
| Gouge, Jeffrey | | 1901 Bella Angeline Ct | | | | Jacksonville | FL | 32223 | |
| GOUGER, S MATT | | Address Redacted | | | | | | | |
| GOUGH, ANDREW | | 738 S IDA ST | | | | WICHITA | KS | 67211-0000 | |
| GOUGH, ANDREW CHARLES | | Address Redacted | | | | | | | |
| GOUGH, BRITANY K | | Address Redacted | | | | | | | |
| GOUGH, CODY JASON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOUGH, JAMES H JR | | 197 GOLANVYI TRL | | | | VONORE | TN | 37885-2687 | |
| GOUGH, JEFFERY ALLAN | | Address Redacted | | | | | | | |
| GOUGH, JUSTIN D | | 2904 MIDWEST DR | | | | TAYLORSVILLE | UT | 84118-2555 | |
| GOUGH, ZACK G | | Address Redacted | | | | | | | |
| GOUGHNOUR, BRIAN | | Address Redacted | | | | | | | |
| GOUGLIN, JOCELYNE T | | Address Redacted | | | | | | | |
| GOUIN, ADAM | | 1515 WICKERSHAM LN APT 1023 | | | | AUSTIN | TX | 78741-3121 | |
| GOUIN, ADAM RAYMOND | | Address Redacted | | | | | | | |
| GOULART, JACOB JAMES | | Address Redacted | | | | | | | |
| GOULARTE, JIM | | 2478 HART AVE | | | | SANTA CLARA | CA | 95050 | |
| GOULBOURNE, ZACHARY | | Address Redacted | | | | | | | |
| GOULD INVESTORS LP | | 60 CUTTER MILL RD | | | | GREAT NECK | NY | 11021 | |
| Gould Livermore LLC | Bryan Cave LLP | Michelle McMahon Esq | 1290 Avenue of the Americas | | | New York | NY | 10104 | |
| GOULD LIVERMORE LLC | MARK LUNDY MATT GOULD | GOULD INVESTORS LP | 60 CUTTER MILL ROAD | SUITE 303 | | GREAT NECK | NY | 11021 | |
| Gould Livermore LLC | Michelle McMahon Esq | 1290 Avenue of the Americas | | | | New York | NY | 10104 | |
| Gould Livermore LLC | Michelle McMahon Esq | Bryan Cave LLP | 1290 Avenue of the Americas | | | New York | NY | 10104 | |
| Gould Livermore LLC | Old Liberty Properties Inc | Gould Investors LP | Richard M Figueroa VP | 60 Cutter Mill Rd Ste 303 | | Great Neck | NY | 11021 | |
| Gould Livermore LLC | William C Crenshaw Esq | | 901 New York Ave NW | | | Washington | DC | 20001 | |
| GOULD MCCOY & CHADICK INC | | 300 PARK AVENUE | | | | NEW YORK | NY | 10022-7402 | |
| GOULD PAPER CORP | | 11 MADISON AVE | | | | NEW YORK | NY | 10010 | |
| GOULD, ANGELICA ANGELINA | | Address Redacted | | | | | | | |
| GOULD, BILL | | 192 LINDEN CIR | | | | APPLE VALLEY | MN | 55124 | |
| GOULD, BILL J | | Address Redacted | | | | | | | |
| GOULD, BRANDON JAMES | | Address Redacted | | | | | | | |
| GOULD, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| GOULD, CANDICE | | 1615 W HOLDEN AVE APT B | | | | ORLANDO | FL | 32839-1524 | |
| GOULD, CHRIS | | Address Redacted | | | | | | | |
| GOULD, CHRISTOPHER | | 72 ALEXANDER ST | | | | FRAMINGHAM | MA | 01702 | |
| GOULD, CHRISTOPHER R | | Address Redacted | | | | | | | |
| GOULD, DANA | | 760 ELDERT LANE NO 4M | | | | BROOKLYN | NY | 11208-0000 | |
| GOULD, DANIELLA EDITH | | Address Redacted | | | | | | | |
| GOULD, DEREK | | Address Redacted | | | | | | | |
| GOULD, DERRICK B | | Address Redacted | | | | | | | |
| GOULD, ERIC MICHAEL | | Address Redacted | | | | | | | |
| GOULD, EVAN GREGORY | | Address Redacted | | | | | | | |
| GOULD, JAMES LEE | | Address Redacted | | | | | | | |
| GOULD, JOHN E | | Address Redacted | | | | | | | |
| GOULD, KELSEY LUREE | | Address Redacted | | | | | | | |
| GOULD, KERI | | 858 N OAK TREE CRT NO 217 | | | | SALT LAKE | UT | 84116 | |
| GOULD, KERRY | | 1780 EMERALD MOUNTAIN PKY | | | | WETUMPKA | AL | 36093-3715 | |
| GOULD, KYLER | | Address Redacted | | | | | | | |
| GOULD, MATTHEW RICHIE | | Address Redacted | | | | | | | |
| GOULD, MORGAN | | 1304 N FARRAGUT ST | | | | PORTLAND | OR | 972176510 | |
| GOULD, MORGAN HOLLAND | | Address Redacted | | | | | | | |
| Gould, Nathaniel | | 3766 Snowden Hill Rd | | | | New Hartford | NY | 13413 | |
| GOULD, PORTER | | 125 CARTWELL DR | | | | VIRGINIA BEACH | VA | 23452-1431 | |
| GOULD, SANDY | | 13306 384TH AVE | | | | ABERDEEN | SD | 57401-8428 | |
| GOULD, SHAWN | | 2108 W AVENUE M | | | | SAN ANGELO | TX | 76901 | |
| GOULD, THOMAS ANDREW | | Address Redacted | | | | | | | |
| GOULD, VICTORIA | | 2120 CROZER ST NW | | | | SALEM | OR | 97304-4509 | |
| GOULDBOURNE, AINSWORTH ST CLAIRE | | Address Redacted | | | | | | | |
| GOULDBOURNE, DONOVAN LENFORD | | Address Redacted | | | | | | | |
| GOULDEN, JAMES | | 708 LARAMIE DR | | | | LEWISVILLE | TX | 75077 | |
| GOULDEN, JAMES W | | Address Redacted | | | | | | | |
| GOULDEN, TRISTAN ANDREW | | Address Redacted | | | | | | | |
| GOULDING, TYSON SHON | | Address Redacted | | | | | | | |
| GOULDMAN, ANDREA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOULET, LAWRENCE | | 2613 TAYLOR DR | | | | EVERETT | WA | 98203 | |
| GOULET, MARK | | 3419 LAURI LANE N | | | | LAKELAND | FL | 33803-0000 | |
| GOULET, MICHAEL | | Address Redacted | | | | | | | |
| GOULET, RACHELLE AMELIA | | Address Redacted | | | | | | | |
| GOULET, ROBERT RONALD | | Address Redacted | | | | | | | |
| GOULET, RYAN MICHAEL | | Address Redacted | | | | | | | |
| GOULET, TIMOTHY N | | Address Redacted | | | | | | | |
| GOULSON, RICHARD ROYCE | | Address Redacted | | | | | | | |
| GOUMBALA, DAVA KEANNA | | Address Redacted | | | | | | | |
| GOUNDER, ALEX RANDOLPH | | Address Redacted | | | | | | | |
| GOURD MUSIC | | PO BOX 585 | | | | FELTON | CA | 95018 | |
| GOURDET, CLARK | | Address Redacted | | | | | | | |
| GOURDET, SHERLANE | | Address Redacted | | | | | | | |
| GOURDET, YESENIA A | | Address Redacted | | | | | | | |
| GOURDIE FRASER & ASSOC INC | | 124 WEST STATE STREET | | | | TRAVERSE CITY | MI | 49685-0927 | |
| GOURDIE, JOSHUA JAMES | | Address Redacted | | | | | | | |
| GOURDINE, TAVON LEONARD | | Address Redacted | | | | | | | |
| GOURE, JESSEY JUNE | | Address Redacted | | | | | | | |
| GOURGOURAS, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| GOURIEUX, MICHAEL J | | 243 REICHMUTH LANE | | | | SHEPHERDSVILLE | KY | 40165 | |
| GOURIEUX, MICHAEL J | | Address Redacted | | | | | | | |
| GOURLAY, BRETT MICHAEL | | Address Redacted | | | | | | | |
| GOURLEY, ANDREW JAMES | | Address Redacted | | | | | | | |
| GOURLEY, BRIAN JEREMY | | Address Redacted | | | | | | | |
| GOURLEY, JUSTIN ALAN | | Address Redacted | | | | | | | |
| GOURLEY, SUE | | 8435 W WHEELER RD | | | | MONROVIA | IN | 46157 | |
| GOURMET DINING SERVICES | | 285 MADISON AVE | | | | MADISON | NJ | 07940 | |
| GOURMET FOOD WORKS | | 310 FEE FEE RD | | | | MARYLAND HEIGHTS | MD | 63043 | |
| GOURMET OFFICE COFFEE SERVICE | | 24 OAKDALE AVENUE | | | | JOHNSTON | RI | 02919 | |
| GOURMET OFFICE COFFEE SERVICES | | 1971 ELMWOOD AVE | | | | WARWICK | RI | 02888 | |
| GOURMET QUICHE INC, THE | | 2424 N STATE 7 | | | | MARGATE | FL | 33063 | |
| GOURMET SERVICES INC | | 1100 SPRING ST STE 450 | | | | ATLANTA | GA | 30309 | |
| GOURNO, DERRICK DANTE | | Address Redacted | | | | | | | |
| GOURVITZ COMMUNICATIONS INC | | 729 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |
| GOURZONG, NADIA MARIE | | Address Redacted | | | | | | | |
| GOUSE, CHARLES J | | Address Redacted | | | | | | | |
| GOUSE, DENNIS | | Address Redacted | | | | | | | |
| GOUSE, DONALD G | | 101 BELLWOOD LN | | | | PORTAGE | PA | 15946-1442 | |
| GOUSHA, ELIZABETH KATHLENE | | Address Redacted | | | | | | | |
| GOUSIS, JOHN | | Address Redacted | | | | | | | |
| GOUTERMONT, CANDACE ANN | | Address Redacted | | | | | | | |
| GOUVEIA COMPTON A | | 7162 SW 158TH PATH | | | | MIAMI | FL | 33193 | |
| GOUVEIA, KAREEM A | | Address Redacted | | | | | | | |
| GOUVIN, TRAVIS RICHARD | | Address Redacted | | | | | | | |
| GOV, NANCY | | Address Redacted | | | | | | | |
| GOV, SUSAN | SUSAN JOHNSON DEPUTY LABOR COMM DOL | 6150 VAN NUYS BLVD  ROOM 206 | | | | VAN NUYS | CA | 91401 | |
| GOV, SUSAN C | | Address Redacted | | | | | | | |
| GOVAN, CARVEL A | | Address Redacted | | | | | | | |
| Govani, Chirag | c o Mark Bradshaw Esq | Shulman Hodges & Bastian LLP | 26632 Towne Centre Dr Ste 300 | | | Foothill Ranch | CA | 92610 | |
| Govani, Chirag | c o Mark Bradshaw Esq | Shulman Hodges & Bastian LLP | 26632 Towne Ctr Dr No 300 | | | Foothill Ranch | CA | 92610 | |
| GOVANI, CHIRAG | KEVIN T BARNES ESQ LAW OFFICES OF KEVIN T BARNES | 5670 WILSHIRE BLVD SUITE 1460 | | | | LOS ANGELES | CA | 90036 | |
| GOVANI, CHIRAG | | Address Redacted | | | | | | | |
| GOVE ASSOCIATES INC | | 1601 PORTAGE ROAD | | | | KALAMAZOO | MI | 49001-3899 | |
| GOVEA, ASHLEIGH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOVEA, CHARLES | | Address Redacted | | | | | | | |
| GOVEA, RICKY | | 113 OVERLOOK DRIVE | | | | FARMINGVILLE | NY | 11738-0000 | |
| GOVEA, RICKY | | Address Redacted | | | | | | | |
| GOVENKO, ILJA | | Address Redacted | | | | | | | |
| GOVERNAL, VANESSA | | Address Redacted | | | | | | | |
| GOVERNMENT OF GUAM | DEPARTMENT OF REVENUE & TAXATION | BLDG 13 1 MARINER AVE | | | | TIYAN | | 96913 | Guam |
| GOVERNOR HOTEL, THE | | SW 10TH AT ALDER | | | | PORTLAND | OR | 97205 | |
| GOVINDASWAMY, RAJENDRAN R | | Address Redacted | | | | | | | |
| GOVORCHIN, NICHOLAS C | | Address Redacted | | | | | | | |
| GOW, SUSANNE | | 1717 SAN MAET DR | | | | DUNEDIN | FL | 34698 | |
| GOWAN CONSTRUCTION COMPANY INC | | 15 WEST 8TH STREET STE C | | | | TRACY | CA | 95376-4122 | |
| GOWAN, KURT MATTHEW | | Address Redacted | | | | | | | |
| GOWANS, HEATHER NICHOLE | | Address Redacted | | | | | | | |
| GOWANS, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| GOWARTY, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| GOWATCH, MICHAEL RAYMOND | | Address Redacted | | | | | | | |
| GOWDY, GEORGE HARRIS | | Address Redacted | | | | | | | |
| GOWEN, BRIANNE MARIE | | Address Redacted | | | | | | | |
| GOWEN, VANCE JEREMY | | Address Redacted | | | | | | | |
| GOWER JAMES | | 4715 PEARL RD | | | | RALEIGH | NC | 27610 | |
| GOWER JR ALBERT | | 1813 INSPIRATION LANE | | | | HUNTSVILLE | AL | 35801 | |
| GOWER, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| GOWER, BRENDAN CHARLES | | Address Redacted | | | | | | | |
| GOWER, GREGORY ALLEN | | Address Redacted | | | | | | | |
| GOWER, KELLI ANN | | Address Redacted | | | | | | | |
| GOWER, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| GOWER, WILLIAM | | 11901 CEDAR GROVE RD | | | | MARION | IL | 62959 | |
| GOWER, WILLIAM R | LINDA J BRAME | WINTERS BREWSTER CROSBY AND SCHAFER LLC | 111 W MAIN ST | PO BOX 700 | | MARION | IL | 62959 | |
| GOWER, WILLIAM R | | Address Redacted | | | | | | | |
| GOWING, JOSHUA ALAN | | Address Redacted | | | | | | | |
| GOWINS, CODY MICHAEL | | Address Redacted | | | | | | | |
| GOWLING LAFLEUR HENDERSON LLP | | SUITE 1600 1 FIRST CANADIAN PL | 100 KING STREET WEST | | | TORONTO | ON | M5X 1G5 | CAN |
| GOWNING, DAVID | | 294 SHELLEY ST | | | | TATAMY | PA | 18085 | |
| GOWOROWSKI, JUSTINE ELLEN | | Address Redacted | | | | | | | |
| GOY, DIANE NARRY | | Address Redacted | | | | | | | |
| GOYAL, NITIN | | Address Redacted | | | | | | | |
| Goyal, Prawal | | 10919 West Rd No 327 | | | | Houston | TX | 77064 | |
| GOYANES, JUAN CARLOS | | Address Redacted | | | | | | | |
| GOYCHAYEV, RUSTAM | | Address Redacted | | | | | | | |
| GOYENS, HERVE | | 1308 MARSH TRAIL CIR NE | | | | ATLANTA | GA | 30328 | |
| GOYENS, HERVE | | 1308 MARSH TRAIL CIR NE | | | | ATLANTA | GA | 30328-5793 | |
| GOYETTE, EMILY ROSE | | Address Redacted | | | | | | | |
| GOYNES, MARIO JAMES | | Address Redacted | | | | | | | |
| GOYTIA, BRITTANY MARILYN | | Address Redacted | | | | | | | |
| GOYTIA, JAMES SALVADOR | | Address Redacted | | | | | | | |
| Goz, Ibrahim | | 11 Reddick Ln | | | | Rocheter | NY | 14624-0000 | |
| GOZ, IBRAHIM | | Address Redacted | | | | | | | |
| Goz, Kadir | | 11 Reddick Ln | | | | Rochester | NY | 14624-0000 | |
| GOZ, KADIR | | Address Redacted | | | | | | | |
| GOZ, SERDAR S | | Address Redacted | | | | | | | |
| GOZA, ANDREW S | | Address Redacted | | | | | | | |
| GOZA, DAVID WAYNE | | Address Redacted | | | | | | | |
| GOZDANOVIC, MICHAEL DENNIS | | Address Redacted | | | | | | | |
| GOZE, AHNEY FAUST | | Address Redacted | | | | | | | |
| GOZUM, GODARD | | Address Redacted | | | | | | | |
| GOZUM, KRISTIAN JEREMY | | Address Redacted | | | | | | | |
| GOZUM, LIZA | | 91 1135 KAUNOLU ST | | | | EWA BEACH | HI | 96706-2825 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOZZA, COURTNEY M | | Address Redacted | | | | | | | |
| GP PRECISION INC | | 434 SAND SHORE RD | | | | HACKETTSTOWN | NJ | 07840 | |
| GPAA | | PO BOX 835 | | | | PINEVILLE | NC | 28134 | |
| GPD GLOBAL INC | | 2322 I 70 FRONTAGE RD | | | | GRAND JUNCTION | CO | 81505 | |
| GPO | | PO BOX 29355 | | | | NEW YORK | NY | 10087-9355 | |
| GPS Source Inc | Attn Allen Gross | PO Box 2087 | | | | Pueblo | CO | 81004 | |
| GPS SOURCE INC | | 4710 EAGLERIDGE CIRCLE STE 200 | | | | PUEBLO | CO | 81008 | |
| GPS SOURCE INC | | PO BOX 2087 | | | | PUEBLO | CO | 81004 | |
| GPS TERMINAL SERVICES INC | | 1240 WIN DR PO BOX 1829 | | | | BETHLEHEM | PA | 181061829 | |
| GPS TERMINAL SERVICES INC | | PO BOX 1829 | | | | BETHLEHEM | PA | 18106-1829 | |
| GPU ENERGY | | PO BOX 389 | | | | ALLENHURST | NJ | 07709-0003 | |
| GPX INC | | 101 CHAMBERS ST | | | | ST LOUIS | MO | 63102 | |
| GPX INC | | 900 NORTH 23RD STREET | | | | ST LOUIS | MO | 63106 | |
| GRABAK, KONSTANTIN | | 5234 S WALDEN CIR | | | | CENTENNIAL | CO | 80015-2332 | |
| GRABAK, KONSTANTIN ROMAN | | Address Redacted | | | | | | | |
| GRABEMAN APPRAISALS | | 624 ROCKHILL AVE | | | | DAYTON | OH | 45429 | |
| GRABER, DANIEL LEE | | Address Redacted | | | | | | | |
| GRABER, YVONNE | | 9371 VERDRA POINT LN | | | | BOCA RATON | FL | 33496 | |
| GRABIEL, CHRIS D | | Address Redacted | | | | | | | |
| GRABINSKI, LECH | | Address Redacted | | | | | | | |
| GRABLE PLUMBING COMPANY INC | | 3723 EAST HILLSBOROUGH AVE | | | | TAMPA | FL | 33610 | |
| GRABLE, BRADLEY AUSTIN | | Address Redacted | | | | | | | |
| GRABLE, BRENDA | | PO BOX 232 | | | | CLAYTON | CA | 94517 | |
| GRABLE, RICHARD RYAN | | Address Redacted | | | | | | | |
| GRABLEV, ANGEL IVANOV | | Address Redacted | | | | | | | |
| GRABLOW, AUBREY CATHLEEN | | Address Redacted | | | | | | | |
| GRABNER, TERRA CHRISTINE | | Address Redacted | | | | | | | |
| GRABO, MICHAEL B | | Address Redacted | | | | | | | |
| GRABOWSKI, GRZEGORZ | | Address Redacted | | | | | | | |
| GRABOWSKI, JEFFREY | | 29 ELLSWORTH DR | CHEEKTO | | | CHEEKTOWAGA | NY | 14225-0000 | |
| GRABOWSKI, JEFFREY ROBERT | | Address Redacted | | | | | | | |
| GRABOWSKI, JENNIFER | | 15 KIMBERLY AVE | | | | FARMINGVILLE | NY | 11738 | |
| GRABOWSKI, JOSHUA AARON | | Address Redacted | | | | | | | |
| GRABOWSKI, LAURA | | Address Redacted | | | | | | | |
| GRABOWSKI, RHONDA | | 64 WEBBER RD | | | | WHATELY | MA | 01093 | |
| GRABOWSKI, RHONDA | | 64 WEBBER RD | | | | WHATELY | MA | 1093 | |
| GRABOWY, JOSEPH | | Address Redacted | | | | | | | |
| GRABOYES, GEOFFREY S | | Address Redacted | | | | | | | |
| GRACA, BRIAN | | Address Redacted | | | | | | | |
| Grace Bae Esq | Hanjin Shipping Co Ltd | 80 E Rte 4 Ste 490 | | | | Paramus | NJ | 07652 | |
| GRACE DISTRIBUTING CO INC | | 661 GRANT ST | | | | HAZLETON | PA | 18201 | |
| GRACE GENSON COSGROVE & SCHIRM | | 444 SOUTH FLOWER STREET | SUITE 1100 | | | LOS ANGELES | CA | 90071 | |
| GRACE GENSON COSGROVE & SCHIRM | | SUITE 1100 | | | | LOS ANGELES | CA | 90071 | |
| Grace Helen Fawcett | | 2669 Shasta Rd | | | | Berkeley | CA | 94708-1921 | |
| GRACE INTERIOR MOTIVES | | PO BOX 369 | | | | DARROUZETT | TX | 79024 | |
| GRACE P JEWETT | JEWETT GRACE P | PO BOX 370934 | | | | MONTARA | CA | 94037-0934 | |
| GRACE WELDING, JOHN DAVID | | 644 LAKERIDGE DRIVE | | | | CONYERS | GA | 30094 | |
| GRACE, AMANDA MICHELLE | | Address Redacted | | | | | | | |
| GRACE, ANDRE | | Address Redacted | | | | | | | |
| GRACE, BRANDON KANOA | | Address Redacted | | | | | | | |
| GRACE, BRIAN DAVID | | Address Redacted | | | | | | | |
| GRACE, DANIEL P | | Address Redacted | | | | | | | |
| GRACE, DANNY | | Address Redacted | | | | | | | |
| GRACE, DEMOLLE | | 43200 N BAHAM LN | | | | HAMMOND | LA | 70403-0000 | |
| GRACE, EARNEST NOBEL | | Address Redacted | | | | | | | |
| GRACE, JOSEPH | | 6723 E ST | | | | SPRINGFIELD | OR | 97478 | |
| GRACE, JOSEPH R | | Address Redacted | | | | | | | |
| GRACE, KRISTEN DANIELLE | | Address Redacted | | | | | | | |
| GRACE, LOGAN MATTHEW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRACE, MARTEL DIJON | | Address Redacted | | | | | | | |
| GRACE, MATT DANE | | Address Redacted | | | | | | | |
| GRACE, STEPHANIE HOPE | | Address Redacted | | | | | | | |
| GRACELAND CEMETERY & CREMATORIUM | | 4001 N CLARK ST | | | | CHICAGO | IL | 60613 | |
| GRACES RADIO SHACK | | 616 SUNAPEE ST | JCT RTS 11 & 103 | | | NEWPORT | NH | 03773 | |
| GRACEWAY PUBLISHING CO IBF | | PO BOX 670159 | | | | FLUSHING | NY | 11367 | |
| GRACEWOOD, KATIE | | 1345 VICKROY ST | | | | PITTSBURGH | PA | 15219-2115 | |
| GRACEY, DAMIAN G | | Address Redacted | | | | | | | |
| GRACEY, KATHRYN MARIE | | Address Redacted | | | | | | | |
| GRACEY, KRISTINE | | Address Redacted | | | | | | | |
| GRACIA JR , LIONEL | | Address Redacted | | | | | | | |
| GRACIA PAGAN, TANIA D | | Address Redacted | | | | | | | |
| GRACIA, ANATOLIO | | Address Redacted | | | | | | | |
| GRACIA, ANATOLIO | | Address Redacted | | | | | | | |
| GRACIA, CHRISTOPHER M | | Address Redacted | | | | | | | |
| GRACIA, JOHN J | | Address Redacted | | | | | | | |
| GRACIA, JUAN | | 12300 W SUNRISE | | | | PLANTATION | FL | 33 323 00 | |
| GRACIA, JUAN ELIUD | | Address Redacted | | | | | | | |
| GRACIA, LORENA LILLIANA | | Address Redacted | | | | | | | |
| GRACIA, LORENTZ R | | Address Redacted | | | | | | | |
| GRACIA, MICHAEL DAVID | | Address Redacted | | | | | | | |
| GRACIAN, ENRIQUE I | | Address Redacted | | | | | | | |
| GRACIANI, HECTOR A | | Address Redacted | | | | | | | |
| GRACIANO, AARON JOSEPH | | Address Redacted | | | | | | | |
| GRACIANO, RICHARD | | Address Redacted | | | | | | | |
| GRACIE, MICHELLE | | 35 DANIEL DR | | | | GARDINER | ME | 04345-6457 | |
| GRACIELA, C | | RT 26 BOX 79JC | | | | MISSION | TX | 78572-1431 | |
| GRACIELA, MIREYA | | 5421 BLOSSOM GARDENS CIR | | | | SAN JOSE | CA | 95123 | |
| GRAD, BENJAMIN ZACHARY | | Address Redacted | | | | | | | |
| GRADDICK, EARNEST EDWARD | | Address Redacted | | | | | | | |
| GRADDY & ADKISSON LLP | | PO BOX 996 | | | | CONWAY | AR | 72033 | |
| GRADDY, DEREK MICHAEL | | Address Redacted | | | | | | | |
| GRADE, JASON | | 572 POMEROL AVE | | | | LAS VEGAS | NV | 89123 | |
| GRADE, JASON A | | Address Redacted | | | | | | | |
| GRADEN, DONALD | | 352 IVORY CT | | | | PORTAGE | IN | 46368-2558 | |
| GRADIENT TECHNOLOGIES INC | | 2 MOUNT ROYAL AVE | ACCOUNTS RECEIVABLE | | | MARLBOROUGH | MA | 01752 | |
| GRADWELL & SONS, RAY | | 60 SIDNEY AVE | | | | MERIDEN | CT | 06451 | |
| Grady F Brown | | 80 Fir Dr | | | | Ocala | FL | 34472 | |
| GRADY, ADAM DUSTIN | | Address Redacted | | | | | | | |
| GRADY, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| GRADY, BENJAMIN L | | Address Redacted | | | | | | | |
| GRADY, DUANE J | | 714 S WEBSTER AVE | | | | SCRANTON | PA | 18505-4204 | |
| GRADY, FRANK W | | 370 WAKEMAN CT | | | | CHRISTIANSBURG | VA | 24073-1390 | |
| GRADY, GEORGE JARED | | Address Redacted | | | | | | | |
| GRADY, KIMBERLY REBECCA | | Address Redacted | | | | | | | |
| GRADY, KYLE LEE | | Address Redacted | | | | | | | |
| GRADY, MIKA MARIE | | Address Redacted | | | | | | | |
| GRADY, MYCHAL | | 257 NEWMARKET RD | A1 | | | DURHAM | NH | 03824-0000 | |
| GRADY, MYCHAL SHAWN | | Address Redacted | | | | | | | |
| GRADY, OWEN JOSEPH | | Address Redacted | | | | | | | |
| GRADY, PATRICK | | 735 WARRENTON RD | | | | WINTER PARK | FL | 32792 | |
| GRADY, PAUL WELDON | | Address Redacted | | | | | | | |
| GRADY, SALLY A | | Address Redacted | | | | | | | |
| Grady, Sally Ann | | 6373 Morning Glory Ct | | | | Mechanicsville | VA | 23111 | |
| GRADY, SARA JEAN | | Address Redacted | | | | | | | |
| GRADY, SHAWN ROBERT | | Address Redacted | | | | | | | |
| GRADY, STARR ANN | | Address Redacted | | | | | | | |
| GRADY, THOMAS W | | Address Redacted | | | | | | | |
| GRADYS TIRE SERVICE | | 604 AUREOLE STREET | | | | WINSTON SALEM | NC | 27107 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAEBEL COMPANIES | | PO BOX 201015 | | | | HOUSTON | TX | 77216-1015 | |
| GRAEBEL COMPANIES | | PO BOX 8002 | | | | WAUSAU | WI | 54402 | |
| GRAEBEL OF TEXAS INC | | 10901 TANNER ROAD | DEPT GOT | | | HOUSTON | TX | 77041-7105 | |
| GRAEBEL OF TEXAS INC | | DEPT GOT | | | | HOUSTON | TX | 770417105 | |
| GRAEBER, ADAM ROBERT | | Address Redacted | | | | | | | |
| GRAEBER, ADAM ROBERT | | Address Redacted | | | | | | | |
| GRAEF, TRAVIS SEAN | | Address Redacted | | | | | | | |
| GRAEFEN, MICHAEL | | 504 S EAST ST | | | | GARDNER | IL | 60424-0000 | |
| GRAEFF, JUSTIN DAVID | | Address Redacted | | | | | | | |
| GRAEGIN, JORDAN MICHAEL | | Address Redacted | | | | | | | |
| GRAENING, MICHAEL S | | Address Redacted | | | | | | | |
| GRAESER, CHRIS LEE | | Address Redacted | | | | | | | |
| GRAESSLEY, JEFFREY DEAN | | Address Redacted | | | | | | | |
| GRAETER, JONATHAN | | Address Redacted | | | | | | | |
| GRAF & SONS INC | | 2020 BUILDERS PL | | | | COLUMBUS | OH | 43204 | |
| GRAF PLUMBING INC | | 5961 LA COSTA DRIVE | | | | CORPUS CHRISTI | TX | 78414 | |
| GRAF, CHRISTOPHER | | Address Redacted | | | | | | | |
| GRAF, EDWARD | | Address Redacted | | | | | | | |
| GRAF, MICHELLE LEANNE | | Address Redacted | | | | | | | |
| GRAF, NATHAN JOHN | | Address Redacted | | | | | | | |
| GRAF, SUSAN | | 4409 KILLIAM CT | | | | GLEN ALLEN | VA | 23060 | |
| GRAFF, JENNIFER LYNN | | Address Redacted | | | | | | | |
| GRAFF, KYLE | | Address Redacted | | | | | | | |
| GRAFF, RANDY JOHN | | Address Redacted | | | | | | | |
| GRAFF, STACY LEE | | Address Redacted | | | | | | | |
| GRAFF, WALTER LOUIS | | Address Redacted | | | | | | | |
| GRAFFAM, KENDALL C | | Address Redacted | | | | | | | |
| GRAFFE, KATHLEEN | | 5800 S NEENAH AVE | | | | CHICAGO | IL | 60638-3335 | |
| GRAFFI, NEIL ANTHONY | | Address Redacted | | | | | | | |
| GRAFITI GRILLE | | 13021 RIVER HILLS DR | | | | MIDLOTHIAN | VA | 23113-3602 | |
| GRAFIUS, NATIA | | Address Redacted | | | | | | | |
| GRAFIUS, WILLIAM R | | Address Redacted | | | | | | | |
| GRAFS TV SERVICE, JOHN | | 53070 ARNOLD ST | | | | SOUTH BEND | IN | 46637 | |
| GRAFTON, DEREK FRANKLIN | | Address Redacted | | | | | | | |
| GRAFTON, WILLIAM LESTER S | | Address Redacted | | | | | | | |
| GRAG, COOK | | 8544 MCKAVETT DR A | | | | DALLAS | TX | 75238-0000 | |
| GRAGG, JOSEPH | | 13310 W FOREST HOLLOW LN | | | | EVANSVILLE | WI | 53536 9394 | |
| GRAGGS, STELLA M | | 4715 HEATHERWOOD  DR | | | | ATLANTA | GA | 30331 | |
| GRAGGS, TANAN DENISE | | Address Redacted | | | | | | | |
| GRAGNANI, KIM | | 5206 MOSELEY ROAD | | | | MOSELEY | VA | 23120 | |
| GRAGNANO, KYLE CHRISTOPHER | | Address Redacted | | | | | | | |
| GRAHAM & ASSOCIATES, GLEN | | 4010 BLUE BONNET | STE 213 | | | HOUSTON | TX | 77025 | |
| GRAHAM & ASSOCIATES, GLEN | | STE 213 | | | | HOUSTON | TX | 77025 | |
| Graham & Dunn PC | Mark D Northrup Brad A Goergen | Pier 70 2801 Alaskan Way Ste 300 | | | | Seattle | WA | 98121-1128 | |
| GRAHAM APPLIANCE INC | | 1500 MAITLAND AVE | | | | JACKSONVILLE | FL | 32211 | |
| GRAHAM BEY, IDREES | | Address Redacted | | | | | | | |
| GRAHAM CO | | 28231 AVE CROCKER STE 50 | | | | VALENCIA | CA | 91355 | |
| GRAHAM COUNTY CLERK OF COURT | | 800 MAIN STREET | SUPERIOR COURT | | | SAFFORD | AZ | 85546 | |
| GRAHAM COUNTY CLERK OF COURT | | SUPERIOR COURT | | | | SAFFORD | AZ | 85546 | |
| GRAHAM II, ALLEN R | | Address Redacted | | | | | | | |
| GRAHAM III, CHARLES BENJAMIN | | Address Redacted | | | | | | | |
| GRAHAM III, CHARLES BENJAMIN | | Address Redacted | | | | | | | |
| GRAHAM III, LEROY MERLE | | Address Redacted | | | | | | | |
| GRAHAM III, PAUL | | Address Redacted | | | | | | | |
| GRAHAM III, RAYMOND L | | 1019 N SUNSET DR | | | | PEARLAND | TX | 77581 | |
| GRAHAM INSTALLATION & SERVICES | | 111 E WALNUT ST | | | | RIVER FALLS | WI | 54022 | |
| GRAHAM JR, SAMUEL JAMES | | Address Redacted | | | | | | | |
| GRAHAM POWELL, QUENNAI ANTOINETTE | | Address Redacted | | | | | | | |
| GRAHAM SECURITY POLICE INC | | 21 N 6TH STREET | | | | EMMAUS | PA | 18049 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAHAM SIMON PLUMBING | | RT 2 BOX 331 | | | | CLARKSBURG | WV | 26301 | |
| GRAHAM, AARON MICHAEL | | Address Redacted | | | | | | | |
| GRAHAM, ADRIEN MICHELLE | | Address Redacted | | | | | | | |
| GRAHAM, ALEXANDER WALTER | | Address Redacted | | | | | | | |
| GRAHAM, ALEXANDRA MELANIE | | Address Redacted | | | | | | | |
| GRAHAM, ALICE KATHERINE | | Address Redacted | | | | | | | |
| GRAHAM, ALICIA MARIE | | Address Redacted | | | | | | | |
| GRAHAM, ALICIA MARIE | | Address Redacted | | | | | | | |
| GRAHAM, ALISON ASHLEY | | Address Redacted | | | | | | | |
| GRAHAM, AMANDA DEANN | | Address Redacted | | | | | | | |
| GRAHAM, ANDREW BURNELL | | Address Redacted | | | | | | | |
| GRAHAM, ANDREW JOHN | | Address Redacted | | | | | | | |
| GRAHAM, ANTHONY DAVID | | Address Redacted | | | | | | | |
| GRAHAM, ANTHONY LEE | | Address Redacted | | | | | | | |
| GRAHAM, ANTONIA MARIA | | Address Redacted | | | | | | | |
| GRAHAM, ASHLEY ELIZABETH | | Address Redacted | | | | | | | |
| GRAHAM, ASHLEY MICHELLE | | Address Redacted | | | | | | | |
| GRAHAM, BEN RAY | | Address Redacted | | | | | | | |
| GRAHAM, BONNIE | | 15991 AVE 296 | | | | VISALIA | CA | 93292-9674 | |
| GRAHAM, BRANDON COLEMAN | | Address Redacted | | | | | | | |
| GRAHAM, BRANDON DAVID | | Address Redacted | | | | | | | |
| GRAHAM, BRITTANY | | 1835 ORIOLE WAY | | | | ST LEONARD | MD | 20685-2120 | |
| GRAHAM, BRUCE A | | 11810 N GRAY RD | | | | CARMEL | IN | 46033 | |
| GRAHAM, CAROL | | Address Redacted | | | | | | | |
| GRAHAM, CEDRICKA | | Address Redacted | | | | | | | |
| GRAHAM, CHARLES | | 5747 SAILFISH DR | APT D | | | LUTZ | FL | 00003-3558 | |
| GRAHAM, CHARLES GUS | | Address Redacted | | | | | | | |
| GRAHAM, CHRIS ARTHUR | | Address Redacted | | | | | | | |
| GRAHAM, CHRISTOPHER | | 450 RAINTREE CT 3R | | | | GLEN ELLYN | IL | 60137-0000 | |
| GRAHAM, CHRISTOPHER | | 67B HESS RD | | | | VALLEY COTTAGE | NY | 10989-0000 | |
| GRAHAM, CHRISTOPHER | | Address Redacted | | | | | | | |
| GRAHAM, CHRISTOPHER | | Address Redacted | | | | | | | |
| GRAHAM, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | | |
| GRAHAM, CHRISTOPHER LANCE | | Address Redacted | | | | | | | |
| GRAHAM, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| GRAHAM, CHRISTOPHER ROGER | | Address Redacted | | | | | | | |
| GRAHAM, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| GRAHAM, CHRISTOPHER WELLS | | Address Redacted | | | | | | | |
| GRAHAM, CODY ALEXANDER | | Address Redacted | | | | | | | |
| GRAHAM, COLIN MARK | | Address Redacted | | | | | | | |
| GRAHAM, COLLEEN NICOLE | | Address Redacted | | | | | | | |
| GRAHAM, COLLIN DOUGLAS | | Address Redacted | | | | | | | |
| GRAHAM, COURTNEY AZIA | | Address Redacted | | | | | | | |
| GRAHAM, CRYSTAL | | Address Redacted | | | | | | | |
| GRAHAM, DANIEL | | Address Redacted | | | | | | | |
| GRAHAM, DANIEL | | Address Redacted | | | | | | | |
| GRAHAM, DANIEL D | | 415 E BERVARD ST | 35 | | | TALLAHASSEE | FL | 32301 | |
| GRAHAM, DANIEL PAUL | | Address Redacted | | | | | | | |
| GRAHAM, DANNY | | Address Redacted | | | | | | | |
| GRAHAM, DAVID | | 136 MANN DR | | | | CHESAPEAKE | VA | 23322 | |
| GRAHAM, DAVID | | 19566 SPRINGFIELD CIR | | | | JEFFERSONTON | VA | 22724 | |
| GRAHAM, DAVID HAMILTON | | Address Redacted | | | | | | | |
| GRAHAM, DAVID JEROME | | Address Redacted | | | | | | | |
| GRAHAM, DAVID W | | Address Redacted | | | | | | | |
| GRAHAM, DEBRA | | 1223 CABIN CREEK RD | | | | YORK | PA | 17406-8617 | |
| GRAHAM, DEBRA JEAN | | Address Redacted | | | | | | | |
| GRAHAM, DEHAVEN | | 17 BRANDRIFF AVE | | | | MILLVILLE | NJ | 08332-0000 | |
| GRAHAM, DEHAVEN | | Address Redacted | | | | | | | |
| GRAHAM, DESTINY MICHELLE | | Address Redacted | | | | | | | |
| GRAHAM, DEVIN | | Address Redacted | | | | | | | |
| GRAHAM, DON M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAHAM, DURREAY SEMONE | | Address Redacted | | | | | | | |
| GRAHAM, ELLEN | | LOC NO 8000 PETTY CASH | 9950 MAYLAND DR FACILITIES | | | RICHMOND | VA | 23233 | |
| GRAHAM, ELLEN R | | Address Redacted | | | | | | | |
| GRAHAM, ERIC | | 207 NORTHWEST AVE | | | | FAYETTEVILLE | NC | 28301 | |
| GRAHAM, ERIC | | Address Redacted | | | | | | | |
| GRAHAM, ERIK JOSEPH | | Address Redacted | | | | | | | |
| GRAHAM, ERIN | | Address Redacted | | | | | | | |
| GRAHAM, ERNEST | | Address Redacted | | | | | | | |
| GRAHAM, FRANKIE LEE | | Address Redacted | | | | | | | |
| GRAHAM, GAIL RAYE | | Address Redacted | | | | | | | |
| GRAHAM, GERALD D | | 4041 E OLIVE RD APT 411 | | | | PENSACOLA | FL | 32514-6473 | |
| GRAHAM, HATTIE | | 3000 EAST ST | | | | OVIEDO | FL | 32765-6560 | |
| GRAHAM, ISABELLA NICOLE | | Address Redacted | | | | | | | |
| GRAHAM, JAMES GEORGE | | Address Redacted | | | | | | | |
| GRAHAM, JAMES H | | Address Redacted | | | | | | | |
| GRAHAM, JAMES MARTIN | | Address Redacted | | | | | | | |
| GRAHAM, JAMES WALLACE | | Address Redacted | | | | | | | |
| GRAHAM, JANICE | | 584 SINKLER DR | | | | WAYNE | PA | 19087-5215 | |
| GRAHAM, JARRETT TYLER | | Address Redacted | | | | | | | |
| GRAHAM, JASON | | Address Redacted | | | | | | | |
| GRAHAM, JASON ROBERT | | Address Redacted | | | | | | | |
| GRAHAM, JASON ROBERT | | Address Redacted | | | | | | | |
| GRAHAM, JEFF | | 175 LATIMER CT | | | | HENDERSONVLLE | TN | 37075-8704 | |
| GRAHAM, JENAE E | | Address Redacted | | | | | | | |
| GRAHAM, JEREMIAH | | Address Redacted | | | | | | | |
| GRAHAM, JESSE | | 116 LAWSON AVE | | | | SAINT PAUL | MN | 55117 | |
| GRAHAM, JESSE | | RT 1 BOX 394 | | | | GLASGOW | MO | 65254 | |
| GRAHAM, JIM | | 2241 LYNN ST | | | | SARASOTA | FL | 34231-0000 | |
| GRAHAM, JOEY | | 910 PROSPERITY CHURCH RD | | | | RUPERT | GA | 31081 | |
| GRAHAM, JOHN | | Address Redacted | | | | | | | |
| GRAHAM, JOHN ANDREW | | Address Redacted | | | | | | | |
| GRAHAM, JONATHAN | | Address Redacted | | | | | | | |
| GRAHAM, JONATHAN | | Address Redacted | | | | | | | |
| GRAHAM, JOSEPH ALAN | | Address Redacted | | | | | | | |
| Graham, Josh | | 8260 Briar Ln | | | | Jenison | MI | 49428 | |
| GRAHAM, JOSHUA A | | Address Redacted | | | | | | | |
| GRAHAM, JOSHUA DALE | | Address Redacted | | | | | | | |
| GRAHAM, JOSHUA RHETT | | Address Redacted | | | | | | | |
| GRAHAM, JOSIAH RAYMOND | | Address Redacted | | | | | | | |
| GRAHAM, JOYCE | | 6742 BLANTYRE BLVD | | | | STONE MOUNTAIN | GA | 30087-5482 | |
| GRAHAM, JULIE | | 1416 HEALDTON ST | | | | ARDMORE | OK | 73401 | |
| GRAHAM, JUSTIN DEAN | | Address Redacted | | | | | | | |
| GRAHAM, JUSTIN JAMES | | Address Redacted | | | | | | | |
| GRAHAM, JUSTIN LEE | | Address Redacted | | | | | | | |
| GRAHAM, KALEM OBADIAH | | Address Redacted | | | | | | | |
| GRAHAM, KEITH | | 34 RIDGE RD | | | | CABOT | AR | 72023 | |
| GRAHAM, KERRY | | 10503 BERMUDA ISLE DR | | | | TAMPA | FL | 33647-2721 | |
| GRAHAM, KEVIN JAMES | | Address Redacted | | | | | | | |
| GRAHAM, KEVIN JEROME | | Address Redacted | | | | | | | |
| GRAHAM, KEVIN Q | | Address Redacted | | | | | | | |
| GRAHAM, KRISTEN | | 132 OLD SQUAW TRAIL | | | | MOORESVILLE | NC | 00002-8117 | |
| GRAHAM, KRISTEN NICOLE | | Address Redacted | | | | | | | |
| GRAHAM, KRISTIN DENISE | | Address Redacted | | | | | | | |
| GRAHAM, KRISTINE BULOS | | Address Redacted | | | | | | | |
| GRAHAM, KRYSTAL DIONE | | Address Redacted | | | | | | | |
| GRAHAM, KYLE D | | 10952 PARKER DRIVE | | | | INDIANAPOLIS | IN | 46231 | |
| GRAHAM, KYLE DEMAR | | Address Redacted | | | | | | | |
| GRAHAM, KYLE JERMAINE | | Address Redacted | | | | | | | |
| GRAHAM, KYRON | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GRAHAM, LAKEISHA ANTOINETTE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAHAM, LAKEISHA NIKETA | | Address Redacted | | | | | | | |
| GRAHAM, LARRY ANTHONY | | Address Redacted | | | | | | | |
| GRAHAM, LAURA L | | Address Redacted | | | | | | | |
| GRAHAM, LEVERN | | 2540 NW 12TH | | | | POMPANO BEACH | FL | 33069-0000 | |
| GRAHAM, LEVERN ELISHA | | Address Redacted | | | | | | | |
| GRAHAM, LISA | | 12603 WOODFOREST BLVD | | | | HOUSTON | TX | 77015 | |
| GRAHAM, LISA LEANN | | Address Redacted | | | | | | | |
| GRAHAM, LONNIE EDWARD | | Address Redacted | | | | | | | |
| GRAHAM, LUKE VINCENT | | Address Redacted | | | | | | | |
| GRAHAM, MAHLON JUDD | | Address Redacted | | | | | | | |
| GRAHAM, MARC AARON | | Address Redacted | | | | | | | |
| GRAHAM, MARCUS | | Address Redacted | | | | | | | |
| GRAHAM, MARK D | | Address Redacted | | | | | | | |
| GRAHAM, MATT | | 416 COTTAGE AVE | | | | BEVERLY | NJ | 08010-1413 | |
| GRAHAM, MAX | | | | | | | | | |
| GRAHAM, MEGAN MOZELLE | | Address Redacted | | | | | | | |
| GRAHAM, MERICA DANIELLE | | Address Redacted | | | | | | | |
| GRAHAM, MICHAEL DAVID | | Address Redacted | | | | | | | |
| GRAHAM, MICHAEL JASON | | Address Redacted | | | | | | | |
| GRAHAM, MICHELLE ANN | | Address Redacted | | | | | | | |
| GRAHAM, NATASHA ANDREA | | Address Redacted | | | | | | | |
| GRAHAM, NATHANIEL ARLAND | | Address Redacted | | | | | | | |
| GRAHAM, NORMAN H | | 2478 BLUE STAR CT | | | | MIDDLEBURG | FL | 32068-4290 | |
| GRAHAM, NORVELL | | 312 N 21ST ST | | | | RICHMOND | VA | 23223 | |
| GRAHAM, ORAINE LEE | | Address Redacted | | | | | | | |
| GRAHAM, PAMELA | | Address Redacted | | | | | | | |
| GRAHAM, PAUL WILLIAM | | Address Redacted | | | | | | | |
| GRAHAM, RASHAD LANARD | | Address Redacted | | | | | | | |
| GRAHAM, RICHARD JAMES | | Address Redacted | | | | | | | |
| GRAHAM, RICHARD ROBERT | | Address Redacted | | | | | | | |
| GRAHAM, RYAN | | Address Redacted | | | | | | | |
| GRAHAM, SAMANTHA TIFFANY | | Address Redacted | | | | | | | |
| GRAHAM, SAMUEL MUNN | | Address Redacted | | | | | | | |
| GRAHAM, SARAH ASHLEY | | Address Redacted | | | | | | | |
| GRAHAM, SARAH LYNN | | Address Redacted | | | | | | | |
| GRAHAM, SEAN | | Address Redacted | | | | | | | |
| GRAHAM, SHANE | | PO BOX 7241 | | | | NAPA | CA | 94558 | |
| GRAHAM, SHANE | | PO BOX 7241 | | | | NAPA | CA | 94558-0724 | |
| GRAHAM, SHANTA RENEE | | Address Redacted | | | | | | | |
| GRAHAM, SHAWN LEE | | Address Redacted | | | | | | | |
| GRAHAM, SHEILA S | | 3550 BLUFF VIEW DR | | | | SAINT CHARLES | MO | 63303-6663 | |
| GRAHAM, STACEY | | Address Redacted | | | | | | | |
| GRAHAM, STACEY ALYSON | | Address Redacted | | | | | | | |
| GRAHAM, STACEY B | | 10004 NW 4TH PL | | | | GAINESVILLE | FL | 32607-1355 | |
| GRAHAM, STACEY DANELLE | | Address Redacted | | | | | | | |
| GRAHAM, STEFANIE ILEAN | | Address Redacted | | | | | | | |
| GRAHAM, STEVEN | | 7227 SW 113TH CT CIR | | | | MIAMI | FL | 33173 | |
| GRAHAM, STEVEN | | Address Redacted | | | | | | | |
| GRAHAM, STUART | | Address Redacted | | | | | | | |
| GRAHAM, TIMOTHY PAUL | | Address Redacted | | | | | | | |
| GRAHAM, TINA M | | 1155 W STATE RD 120 LOT | | | | FREMONT | IN | 46737 | |
| GRAHAM, TINA M | | 1155 W STATE RD 120 LOT | | | | FREMONT | IN | 46737-9481 | |
| GRAHAM, TINSLEY J | | Address Redacted | | | | | | | |
| GRAHAM, TRACY | | Address Redacted | | | | | | | |
| GRAHAM, TYQUAN ANTHONY | | Address Redacted | | | | | | | |
| GRAHAM, WADE | | 33636 BOHNER DR | | | | BURLINGTON | WI | 53105 9265 | |
| GRAHAM, WILLIAM ALLEN | | Address Redacted | | | | | | | |
| GRAHAM, WILLIAM MICHAEL | | Address Redacted | | | | | | | |
| GRAHAM, WILLIS | | 7748 POINCIANA PL | | | | MILTON | FL | 32583-8661 | |
| GRAHAM, WORTH SELBY | | Address Redacted | | | | | | | |
| GRAHAM, YESSENIA | | 8425 RADNOR ST | | | | JAMAICA | NY | 11432-2323 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAHAM, ZACHARY CHRISTIAN | | Address Redacted | | | | | | | |
| GRAHAMS FISH FRY CATERING | | 1670 ARMSTRONG FORD RD | | | | BELMONT | NC | 28012 | |
| GRAHAMS TV SERVICE | | 1221 B AVENUE | | | | WEST COLUMBIA | SC | 29169 | |
| GRAINGER | | 100 GRAINGER PKY | | | | LAKE FOREST | IL | 60045-5201 | |
| GRAINGER | | 10401 DRUMMOND ROAD | | | | PHILADELPHIA | PA | 19154-3889 | |
| GRAINGER | | 10712 BLOOMFIELD AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| GRAINGER | | 1151 E COLUMBIA AVE | | | | RIVERSIDE | CA | 92507 | |
| GRAINGER | | 120 BETA DRIVE | | | | PITTSBURGH | PA | 15238 | |
| GRAINGER | | 1200 S WOLF ROAD | | | | WHEELING | IL | 60090-6442 | |
| GRAINGER | | 12431 METRO PKY | | | | FT MYERS | FL | 33912-1316 | |
| GRAINGER | | 1938 ELM TREE DRIVE | | | | NASHVILLE | TN | 37210-3718 | |
| GRAINGER | | 2002 W ROSE GARDEN LANE | | | | PHOENIX | AZ | 85027 | |
| GRAINGER | | 2321 CROWN CENTRE DR | | | | CHARLOTTE | NC | 28227 | |
| GRAINGER | | 2322 CYPRESS ST | | | | TAMPA | FL | 33609-1755 | |
| GRAINGER | | 310 E BALL ROAD | | | | ANAHEIM | CA | 92805 | |
| GRAINGER | | 7400 BOSTON BLVD | | | | SPRINGFIELD | VA | 22153 | |
| GRAINGER | | 8930 WINNETKA | | | | NORTHRIDGE | CA | 91324 | |
| GRAINGER | | DEPT 024 841516388 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 032 831851068 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 032 840761563 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 040 839171600 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 047 839171766 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 048 800326373 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 048 828807487 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 048 839172004 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 051 839092947 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 054 800609109 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 060 827758814 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 088 833288897 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 088 837121102 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 088 839489143 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 092 844360065 | | | | PALATINE | IL | 60038001 | |
| GRAINGER | | DEPT 104 844615856 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 128 828031658 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 128 835049677 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 128 838170165 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 132 839172749 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 834698359 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 839170859 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 839172533 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 839172798 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 839172863 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 839173267 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 842524308 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 141 839170859 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 152 839170594 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 152 851289835 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 160 842074205 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 175 853476364 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 176 854154911 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 180 830860656 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 192 833609902 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 192 833792187 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 192 839172640 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 196 842968711 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 208 847730538 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 210 839170529 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 212 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 212 834698359 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 216 840693238 | | | | PALATINE | IL | 60038-0001 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAINGER | | DEPT 216 84262735 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 216 844448357 | | | | PALATINE | IL | 6003-0001 | |
| GRAINGER | | DEPT 216 845214790 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 216 84527904 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 216 845920032 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 216 847620911 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 224 844307298 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 232 842770562 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 232 842857963 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 248 41516388 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 272 850519034 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 312 839172384 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 320 845279553 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 320 846108850 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 322 845279553 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 326 844682229 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 328 829204395 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 328 839170966 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 328 851267583 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 330 846540870 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 330 849197561 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 332 841410087 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 336 846606408 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 344 851815977 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 350 839171386 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 352 831674080 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 352 834981276 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 352 839171337 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 352 849784251 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 384 816799977 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 407 846456994 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 408 850856147 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 418 839172525 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 418 859181422 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 423 838134450 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 423 839172376 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 423 844006379 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 436 840366199 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 436 842965386 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 811926518 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 834024432 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 835587809 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 837080639 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 839172822 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 839938511 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 844081364 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 845094663 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 849325121 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 448 835125071 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 448 836384081 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 448 836500306 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 460 836897538 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 464 843034208 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 464 844649707 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 466 839489770 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 480 81810208 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 480 839172855 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 480 839173119 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 480 841540164 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 480 850000811 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 482 857197198 | | | | PALATINE | IL | 60038 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAINGER | | DEPT 488 842484750 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 495 836922286 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 495 845553999 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 505 830262986 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 505 839172137 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 505 839172681 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 507 839092954 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 512 806784567 | PO BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER | | DEPT 512 844431569 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 521 852355627 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 536 842889644 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 545 847694932 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 552 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 552 837483296 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 560 839172830 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 560 851390674 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 568 841448061 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 576 839171428 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 576 852929702 | PO BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER | | DEPT 580 818556987 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 580 839171683 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 580 839173069 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 580 849676077 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 584 852109917 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 592 839457850 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 592 841015431 | | | | PALATINE | IL | 600380001 | |
| GRAINGER | | DEPT 592 857036198 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 600 839019338 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 616 846061760 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 624 839170586 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 637 832942080 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 637 839172897 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 818703563 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 640 830468856 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 836894709 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 837568666 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 837631506 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 838347565 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 640 839171303 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 839171428 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 839173366 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 839874310 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 640 843094749 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 843128307 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 664 834698359 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 672 832006860 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 688 834698359 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 688 839170792 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 688 839171360 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 688 854444726 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 688 854444726 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 696 851566224 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 704 839172608 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 704 847988375 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 720 841741713 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 729 838812279 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 745 839171444 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 748 847649233 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 753 838468213 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 753 841329972 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 760 854517901 | | | | PALATINE | IL | 60038-0001 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAINGER | | DEPT 800 848063855 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 808 847783438 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 808 848122453 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 826790404 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 832 829427129 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 832 831579875 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 832 833628225 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 832 834203945 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 832 839170545 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 835 834203945 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 840761563 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 864 838279651 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 896 826753758 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 896 839170818 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 896 839171196 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 896 839172715 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 896 846751675 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 933 839172277 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 937 834698359 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 970 839172277 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT C PAY 28F | | | | PALATINE | IL | 60038-0002 | |
| GRAINGER | | PO BOX 429 | GRAINGER CUSTOM SOLUTIONS | | | SKOKIE | IL | 60076-0429 | |
| GRAINGER | | PO BOX 429 | | | | PALATINE | IL | 60038-0002 | |
| GRAINGER COUNTY | | PO BOX 157 | 4TH DISTRICT CO & GENERAL | | | RUTLEDGE | TN | 37861 | |
| GRAINGER INC | | 1151 E COLUMBIA AVE | | | | RIVERSIDE | CA | 92507 | |
| GRAINGER, ALEC WESLEY | | Address Redacted | | | | | | | |
| GRAINGER, CASI M | | Address Redacted | | | | | | | |
| GRAINGER, CHEROL | | 210 IRVIN ENZOR RD | | | | FAIR BLUFF | NC | 28439 | |
| GRAINGER, CHEROL ANN | | Address Redacted | | | | | | | |
| GRAINGER, ROBERT C | | 13757 HUNTWICK DR | | | | ORLANDO | FL | 32837-5515 | |
| GRAJEDA, JESUS | | Address Redacted | | | | | | | |
| GRAKO, BEN ALEXANDER | | Address Redacted | | | | | | | |
| GRALEY, ROBERT | | 1720 WESTOVER AVE | | | | ROANOKE | VA | 24015-0000 | |
| GRALEY, ROBERT | | Address Redacted | | | | | | | |
| GRALEY, ROY LEE | | Address Redacted | | | | | | | |
| GRALL, MELISSA | | 2828 E BOLIVAR AVE APT 17 | | | | SAINT FRANCIS | WI | 53235 | |
| GRALL, MELISSA J | | Address Redacted | | | | | | | |
| GRAM, AARON BLAKE | | Address Redacted | | | | | | | |
| GRAMA, RAZVAN ALEXANDRU | | Address Redacted | | | | | | | |
| GRAMAJO, JUAN JOSE | | Address Redacted | | | | | | | |
| GRAMAJO, KEVIN | | Address Redacted | | | | | | | |
| GRAMANN REPORTING LTD | | 710 N PLANKINTON STE 710 | | | | MILWAUKEE | WI | 52203 | |
| GRAMBERG, CHELSEA KAITLIN | | Address Redacted | | | | | | | |
| GRAMBO, GLENN | | 6357 BLACKBEAR TRAIL | | | | MECHANICSVILLE | VA | 23116 | |
| GRAMERCY PARK HOTEL | | 2 LEXINGTON AVE AT 21ST ST | | | | NEW YORK | NY | 10010 | |
| GRAMI, ROSS WILLIAM | | Address Redacted | | | | | | | |
| GRAMLEY, DALE P | | 2013 17TH ST | | | | CUYANOGA FALLS | OH | 44223 | |
| GRAMLICH, FRANK | | 3451 SCHILLINGERS RD | | | | MOBILE | AL | 36695 | |
| GRAMLING, JONATHAN | | 6113 RUE SOPHIE | | | | SAN ANTONIO | TX | 78238 | |
| GRAMLY, TODD ALAN | | Address Redacted | | | | | | | |
| GRAMM, THERESA M | | 5635 E LINCOLN DE 4 | | | | PV | AZ | 85253 | |
| GRAMMA, SILVIU | | 13020 N 77TH AVE | | | | PEORIA | AZ | 85381-4008 | |
| GRAMMAR ENGINE INC | | 921 EASTWIND DRIVE SUITE NO 122 | | | | WESTERVILLE | OH | 43081 | |
| GRAMMAR ENGINE INC | | 929 EASTWIND DR STE 203 | | | | WESTERVILLE | OH | 43081 | |
| GRAMMATKE PETER | | 2715 W KETTLEMAN LANE | SUITE 203 153 | | | LODI | CA | 95242 | |
| GRAMMEL, MARTIN ANTHONY | | Address Redacted | | | | | | | |
| GRAMPP, ALEXANDER JOHN | | Address Redacted | | | | | | | |
| GRAMPRIE, WILLIAM JOSEPH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAMS, COREY ROBERT | | Address Redacted | | | | | | | |
| GRAMS, NICOLE | | Address Redacted | | | | | | | |
| GRAN, AMIR | | Address Redacted | | | | | | | |
| GRANA, BRANDON | | Address Redacted | | | | | | | |
| GRANADA VILLAGE LTD | | PO BOX 698 | C/O CRAIG W PHELAN | | | KETCHUM | ID | 83340 | |
| GRANADA VILLAGE LTD | | PO BOX 698 C/O CRAIG PHELAN | | | | KETCHUM | ID | 83340 | |
| GRANADINO, ALBERT ANTHONY | | Address Redacted | | | | | | | |
| GRANADO, AARON | | Address Redacted | | | | | | | |
| GRANADO, ANNTONETT | | 739 W EDNA PL | | | | COVINA | CA | 91722-0000 | |
| GRANADO, ANNTONETT NADINE | | Address Redacted | | | | | | | |
| GRANADO, JERARDO | | Address Redacted | | | | | | | |
| GRANADO, JOHN ROBERT | | Address Redacted | | | | | | | |
| GRANADO, JOSE LUIS | | Address Redacted | | | | | | | |
| GRANADO, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| GRANADO, STEPHANIE | | Address Redacted | | | | | | | |
| GRANADOS, ANDREW | | Address Redacted | | | | | | | |
| GRANADOS, ANGEL | | 4912 S HONORE | | | | CHICAGO | IL | 60609-0000 | |
| GRANADOS, ANGEL | | Address Redacted | | | | | | | |
| GRANADOS, ANNETTE | | Address Redacted | | | | | | | |
| GRANADOS, ANTONIA | | 1907 W TERRACE AVE | | | | FRESNO | CA | 93705-4336 | |
| GRANADOS, BILL E | | Address Redacted | | | | | | | |
| GRANADOS, BRYAN E | | Address Redacted | | | | | | | |
| GRANADOS, CHRISTOPHER | | Address Redacted | | | | | | | |
| GRANADOS, DERECK JOHN | | Address Redacted | | | | | | | |
| GRANADOS, GABRIEL A | | Address Redacted | | | | | | | |
| GRANADOS, ISABEL | | Address Redacted | | | | | | | |
| GRANADOS, JASON | | Address Redacted | | | | | | | |
| GRANADOS, JEFFREY J | | 9727 N MORTON CT | 1221 | | | SPOKANE | WA | 99218 | |
| GRANADOS, JEFFREY JOSE | | Address Redacted | | | | | | | |
| GRANADOS, JORGE RAFAEL | | Address Redacted | | | | | | | |
| GRANADS, MAURICIO | | Address Redacted | | | | | | | |
| GRANAHAN LI, JOHN J | | 115 OWEN ST | | | | SWOYERSVILLE | PA | 18704 | |
| GRANAT, PAUL | | 19759 S SKYE DR | | | | FRANKFORT | IL | 60423-8801 | |
| GRANATO, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| GRAND AFFAIRS | | 2036 PLEASURE HOUSE ROAD | | | | VIRGINIA BEACH | VA | 23455 | |
| GRAND APPLIANCE SERVICE CORP | | 15243 W WADSWORTH RD | | | | WADSWORTH | IL | 60083 | |
| GRAND APPLIANCE SERVICE CORP | | 4262 OLD GRAND AVE STE 104 | | | | GURNEE | IL | 60031 | |
| GRAND BAY SUPPLY | | PO BOX 608444 | | | | ORLANDO | FL | 32860-8444 | |
| GRAND CASINO TUNICA | | 13615 OLD HWY 61 N | | | | ROBINSONVILLE | MS | 38664 | |
| GRAND CHUTE UTILITIES | | 1900 GRAND CHUTE BLVD | | | | GRAND CHUTE | WI | 54913-9613 | |
| GRAND CHUTE, TOWN OF | | 1900 GRAND CHUTE | TOWN TREASURER | | | GRAND CHUTE | WI | 54913 | |
| GRAND CHUTE, TOWN OF | | 1900 GRAND CHUTE BLVD | GRAND CHUTE UTILITIES | | | GRAND CHUTE | WI | 54913-9613 | |
| GRAND CHUTE, TOWN OF | | 1900 W GRAND CHUTE BLVD | GRAND CHUTE MUNICIPAL COURT | | | APPLETON | WI | 54913-9613 | |
| GRAND CHUTE, TOWN OF | | 1900 W GRAND CHUTE BLVD | GRAND CHUTE POLICE DEPT | | | APPLETON | WI | 54913-9613 | |
| GRAND CHUTE, TOWN OF | | 2920 W HIGHVIEW DR | POLICE DEPT | | | GRAND CHUTE | WI | 54914-5701 | |
| GRAND CHUTE, TOWN OF | | 3111 W PROSPECT AVENUE | | | | APPLETON | WI | 549121192 | |
| GRAND CHUTE, TOWN OF | | 502 W NORTHLAND AVE | TOWN TREASURER | | | APPLETON | WI | 54911 | |
| GRAND CHUTE, TOWN OF | | DAVID R MORACK TREASURER | | | | APPLETON | WI | 54911 | |
| GRAND CYPRESS FLORIDA INC | | ONE N JACARANDA | ATTN LARKEN PAHLOW | | | ORLANDO | FL | 32826-6699 | |
| GRAND CYPRESS FLORIDA INC | | ONE N JACARANDA | | | | ORLANDO | FL | 32826 | |
| GRAND ENTRANCE CORP | | PO BOX 31909 | | | | HARTFORD | CT | 06150-1909 | |
| GRAND FORKS COUNTY | | PO BOX 5939 | NE CENTRAL JUDICIAL DIST COURT | | | GRAND FORKS | ND | 58206-5939 | |
| GRAND FURNITURE | | JUDICIAL CENTER ROOM B | | | | VIRGINIA BEACH | VA | 23456 | |
| GRAND FURNITURE | | VIRGINIA BEACH GENERAL DIST | JUDICIAL CENTER ROOM B | | | VIRGINIA BEACH | VA | 23456 | |
| GRAND GENEVA RESORT & SPA | | 7036 GRAND WAY AT HWYS 50E/12 | P O BOX 130 | | | LAKE GENEVA | WI | 53147-0130 | |
| GRAND GENEVA RESORT & SPA | | P O BOX 130 | | | | LAKE GENEVA | WI | 531470130 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAND GRAPHICS INC | | 4301 NOVEMBER AVE | | | | RICHMOND | VA | 23231 | |
| GRAND HAVEN TRIBUNE | | 101 N THIRD ST | | | | GRAND HAVEN | MI | 49417 | |
| GRAND HAVEN TRIBUNE | | ROB FRANCIS | 101 NORTH THIRD STREET | | | GRAND HAVEN | MI | 49417 | |
| GRAND HOST EAST | | 8855 E BROAD ST | | | | REYNOLDSBURG | OH | 43068-9601 | |
| GRAND HUNT CENTER | | 2215 YORK RD STE 503 | C/O TANGUAY BURKE STRATTON | | | OAKBROOK | IL | 60523 | |
| GRAND HUNT CENTER | | C/O TBS/GRAND HUNT CENTER | | | | CHICAGO | IL | 60610 | |
| GRAND HUNT CENTER OEA | RICHARD ROBEY | 2215 YORK ROAD | SUITE 503 | | | OAK BROOK | IL | 60523 | |
| GRAND HUNT CENTER OEA | | 2215 YORK RD STE 503 | C/O EDGEMARK | | | OAK BROOK | IL | 60523 | |
| GRAND HUNT CENTER OEA | | 2215 YORK RD STE 503 | | | | OAK BROOK | IL | 60523 | |
| GRAND HYATT WASHINGTON | | 1000 H STREET N W | | | | WASHINGTON | DC | 20001 | |
| GRAND JUNCTION HILTON | | 743 HORIZON DR | | | | GRAND JUNCTION | CO | 81506 | |
| Grand Junction Media Inc | The Daily Sentinel | 734 S 7th St | | | | Grand Junction | CO | 81501 | |
| GRAND JUNCTION SENTINEL | | LINDA WILSON | P O BOX 668 | 734 S 7TH STREET | | GRAND JUNCTION | CO | 81502 | |
| GRAND JUNCTION, CITY OF | | 250 NORTH FIFTH STREET | CUSTOMER SERVICE DIVISION | | | GRAND JUNCTION | CO | 81501 | |
| GRAND JUNCTION, CITY OF | | CUSTOMER SERVICE DIVISION | | | | GRAND JUNCTION | CO | 81501 | |
| GRAND JUNCTION, CITY OF | | PO BOX 1809 | | | | GRAND JUNCTION | CO | 81502-1809 | |
| GRAND MOUND VIDEO | | 19947 OLD HWY 99 SW | | | | ROCHESTER | WA | 98579 | |
| GRAND PRAIRIE FORD INC | | 1102 W HIGHWAY 303 | | | | GRAND PRAIRIE | TX | 75051 | |
| GRAND PRIZE MOTORS | | 11701 SW 152 ST | | | | MIAMI | FL | 33177 | |
| GRAND RAPIDS BALLOON & GIFTS | | 1400 LAKE DR SE STE B | | | | GRAND RAPIDS | MI | 49506 | |
| GRAND RAPIDS CITY TREASURER | | 300 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49503-2296 | |
| GRAND RAPIDS COUNTRY INN | | 5399 28TH STREET | | | | GRAND RAPIDS | MI | 49512 | |
| GRAND RAPIDS COURTYARD | | 4741 28TH ST SE | | | | KENTWOOD | MI | 49512 | |
| GRAND RAPIDS HILTON INN | | 4747 28TH STREET S E | | | | GRAND RAPIDS | MI | 49512 | |
| GRAND RAPIDS PRESS | ADV PAYMENTS | | | | | GRAND RAPIDS | MI | 495011823 | |
| Grand Rapids Press | Attn Robin Mallory | 155 Michigan St Nw | | | | Grand Rapids | MI | 49503 | |
| GRAND RAPIDS PRESS | | 155 MIGHIGAN NW | C/O MARYJO HEGWOOD | | | GRAND RAPIDS | MI | 49503 | |
| GRAND RAPIDS PRESS | | 155 MIGHIGAN NW | C/O ROBIN MALLORY | | | GRAND RAPIDS | MI | 49503 | |
| GRAND RAPIDS PRESS | | PO BOX 3338 | | | | GRAND RAPIDS | MI | 49501-3338 | |
| GRAND RAPIDS PRESS | | PO BOX 3564 | | | | GRAND RAPIDS | MI | 49501-3564 | |
| GRAND RAPIDS PRESS | | PO BOX 77000 DEPT 77249 | SUBSCRIPTIONS | | | DETROIT | MI | 48277-0249 | |
| GRAND RAPIDS PRESS | | PO BOX 9001038 | | | | LOUISVILLE | KY | 40290-1038 | |
| GRAND RAPIDS PRESS | | STEVE DAVIS | 155 MICHIGAN STREET NW | | | GRAND RAPIDS | MI | 49503 | |
| GRAND RENTAL STATION | | 1109 SALZBURG AVE | | | | BAY CITY | MI | 48706 | |
| GRAND RENTAL STATION | | 150 NORTH MAIN STREET | | | | CRYSTAL LAKE | IL | 60014 | |
| GRAND RENTAL STATION | | 224 WASHINGTON STREET | | | | PEEKSKILL | NY | 10566 | |
| GRAND SLAM CLUB | | 7201 W SAMPLE RD | | | | CORAL SPRINGS | FL | 33065 | |
| GRAND SLAM CLUB | | C/O CORAL SPRINGS HIGH SCHOOL | 7201 W SAMPLE RD | | | CORAL SPRINGS | FL | 33065 | |
| GRAND TRAVERSE BAY FENCE CO | | 354 HIGH LAKE RD | | | | TRAVERSE CITY | MI | 49684 | |
| GRAND TRAVERSE COUNTY DEPT OF PUB WORKS | | 2650 LAFRANIER ROAD | | | | TRAVERSE CITY | MI | 49686-8972 | |
| GRAND TRAVERSE COUNTY DPW | | 2650 LAFRANIER RD | | | | TRAVERSE CITY | MI | 49686-8972 | |
| GRAND TRAVERSE RESORT & SPA | | 100 GRAND TRAVERSE VILLAGE BVD | | | | ACME | MI | 49610-0404 | |
| GRAND VALLEY STATE UNIVERSITY | | 1 CAMPUS DR 100 COMMONS | GRAND VALLEY STATE U | | | ALLENDALE | MI | 49401-9403 | |
| GRAND WAILEA RESORT | | 3850 WAILEA ALANUI DR | | | | WAILEA MAUI | HI | 96753 | |
| GRAND, ERIK | | Address Redacted | | | | | | | |
| GRAND, MICHAEL | MICHAEL GRAND | 402 SHADY LN | | | | LITTLE ROCK | AR | 72204 | |
| GRAND, MICHAEL STEVEN | | Address Redacted | | | | | | | |
| GRAND, RYKKEYYIA | | Address Redacted | | | | | | | |
| GRANDA, JENNIFER | | Address Redacted | | | | | | | |
| GRANDA, MANUEL | | 3215 SE 1ST AVENUE | | | | CAPE CORAL | FL | 33904 | |
| GRANDBERRY, MICHAEL VERNON | | Address Redacted | | | | | | | |
| GRANDBERRY, MONIQUE ALAINE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRANDBOUCHE, TYLER GENE | | Address Redacted | | | | | | | |
| GRANDBOUCHE, TYLER GENE | | Address Redacted | | | | | | | |
| GRANDE ISLAND INDEPENDENT, THE | | 422 W 1ST ST PO BOX 1208 | | | | GRAND ISLAND | NE | 68802 | |
| GRANDE ISLAND INDEPENDENT, THE | | PO BOX 1208 | 422 W 1ST ST | | | GRAND ISLAND | NE | 68802 | |
| GRANDE, NELSON RAFAEL | | Address Redacted | | | | | | | |
| GRANDE, NICHOLAS WILLIAM | | Address Redacted | | | | | | | |
| GRANDE, RICARDO | | Address Redacted | | | | | | | |
| GRANDE, RICHARD | Mark A Verlin Esquire | Verlin Law Offices | 150 Monument Rd Ste 404 | | | Bala Cynwyd | PA | 19004 | |
| GRANDE, RICHARD | | 832 ELLSWORTH ST | | | | PHILADELPHIA | PA | 19147 | |
| GRANDEL, DAMEN MATTHEW | | Address Redacted | | | | | | | |
| GRANDEL, MICHAEL | | Address Redacted | | | | | | | |
| GRANDEL, UNNI | | 9 KIRWIN COURT | | | | BALTIMORE | MD | 21234 | |
| GRANDERSON, JOSH | | Address Redacted | | | | | | | |
| GRANDI, ALEX | | 16337 W SPUR BELL LANE | | | | MARANA | AZ | 85653 | |
| GRANDILLO, MARSHALL | | 818 IRWIN DR | | | | PITTSBURGH | PA | 15236-2327 | |
| GRANDINETTI, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| GRANDINETTI, ZAK | | Address Redacted | | | | | | | |
| GRANDIS JR , JOHN JOESPH | | Address Redacted | | | | | | | |
| GRANDISON, BETTY G | | 7619 S MICHIGAN AVE | | | | CHICAGO | IL | 60619-2312 | |
| GRANDISON, DEVIN CHRISTINA | | Address Redacted | | | | | | | |
| GRANDISON, KAYLA | | Address Redacted | | | | | | | |
| GRANDISON, KEVIN ALAN | | Address Redacted | | | | | | | |
| GRANDMAISON, KYLE JAMES | | Address Redacted | | | | | | | |
| GRANDMAS INC | | 525 LAKE AVE S | ATTN SANDIE WILLIAMS | | | DULUTH | MA | 02026 | |
| GRANDMAS INC | | 525 LAKE AVENUE SOUTH | | | | DULUTH | MA | 02026 | |
| GRANDMAS ORIGINAL FAMOUS PIZZA | | 6918 3RD AVE | | | | BROOKLYN | NY | 11209 | |
| GRANDOIT, MARC PHILLIP | | Address Redacted | | | | | | | |
| GRANDON JERRY L | | 909 GROVE ST | NO 2B | | | VANCOUVER | WA | 98667 | |
| GRANDON, JERRY L | | Address Redacted | | | | | | | |
| GRANDON, TAYLOR | | Address Redacted | | | | | | | |
| GRANDRICH CORP | | 16215 MARQUARDT AVE | | | | CERRITOS | CA | 90703 | |
| GRANDSARD, BLAKE THOMAS | | Address Redacted | | | | | | | |
| GRANDSION, ANEKA T | | Address Redacted | | | | | | | |
| GRANDSTAFF EDITH R | | 3437 FITCHETTS LANE | | | | GLEN ALLEN | VA | 23060 | |
| GRANDSTAFF, EDITH R | | Address Redacted | | | | | | | |
| GRANDSTAFF, GEORGE H | | Address Redacted | | | | | | | |
| GRANDSTAFF, KRISTEN JYL | | Address Redacted | | | | | | | |
| GRANDT, TRAVIS MICHAEL | | Address Redacted | | | | | | | |
| GRANDVILLE RADIO & TV | | 3946 30TH STREET | | | | GRANDVILLE | MI | 49418 | |
| GRANDVILLE, CITY OF | | 3195 WILSON AVE | WATER & SEWER | | | GRANDVILLE | MI | 49418 | |
| GRANDVILLE, CITY OF | | PO BOX 2545 | DEPT 200 | | | GRAND RAPIDS | MI | 49501-2545 | |
| GRANDWAY TOYS LTD | | ROOM 1201 5 FULLERTON CENTRE | NO 19 HUNG TO ROAD KWUN TONG | | | KOWLOON | | | HKG |
| GRANDWELL INDUSTRIES INC | | 121 QUANTUM STREET | | | | HOLLY SPRINGS | NC | 27540 | |
| GRANDY, JENNIFER S | | Address Redacted | | | | | | | |
| GRANDY, TERRANCE EDWARD | | Address Redacted | | | | | | | |
| GRANELL, ALMIDA | | Address Redacted | | | | | | | |
| GRANER, SAM | | Address Redacted | | | | | | | |
| GRANEY, ELIZABETH | | 522 UNIVERSITY DR | | | | WALDORF | MD | 20602 | |
| GRANEY, JONATHAN PATRICK | | Address Redacted | | | | | | | |
| GRANEY, NEIL | | Address Redacted | | | | | | | |
| GRANGE, KEVIN JOSEPH | | Address Redacted | | | | | | | |
| GRANGER CONSTRUCTION CO | | 6701 MANLIUS CENTER RD | STE 215 | | | E SYRACUSE | NY | 13057 | |
| GRANGER IRRIGATION | | 10117 LANTERN CT | | | | OSCEOLA | TN | 46561 | |
| GRANGER IRRIGATION | | 10117 LANTERN CT | | | | OSCEOLA | | 46561 | |
| GRANGER REMODELING | | 29307 CR2 | | | | ELKHART | IN | 46514 | |
| GRANGER WILSON & ASSOC INC | | 8000 CORPORATE CTR DR STE 222 | WOODFIELD CORPORATE CTR | | | CHARLOTTE | NC | 28226 | |
| GRANGER, BRIAN P | | 1628 E LATIMER PL | | | | WILMINGTON | DE | 19805-4527 | |
| GRANGER, CHRISTOPHER | | P O BOX 511 | | | | WASHINGTON | LA | 70589-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRANGER, CHRISTOPHER DANIEL | | Address Redacted | | | | | | | |
| GRANGER, ELDRICH JAMES | | Address Redacted | | | | | | | |
| GRANGER, ELDRICH JAMES | | Address Redacted | | | | | | | |
| GRANGER, JENNA RENEE | | Address Redacted | | | | | | | |
| GRANGER, JUSTIN | | Address Redacted | | | | | | | |
| GRANGER, LLOYD | | 8382 NORTHPORT DRIVE | | | | HUNTINGTON BEAC | CA | 92646 | |
| GRANGER, RICHARD | | 513 MILLER LN | | | | WINDSOR | CA | 95492 | |
| GRANGER, RICHARD F | | Address Redacted | | | | | | | |
| GRANGER, ROBERT BRIAN | | Address Redacted | | | | | | | |
| GRANGER, SHERRY | | Address Redacted | | | | | | | |
| GRANGER, THOMAS HAMPTON | | Address Redacted | | | | | | | |
| GRANGER, TROY L | | Address Redacted | | | | | | | |
| GRANGER, WILLIAM GARRETT | | Address Redacted | | | | | | | |
| GRANI, MARBLE | | 1169 E BLACK ST | | | | ROCK HILL | SC | 29730-0000 | |
| GRANIELA, MICHELLE | | Address Redacted | | | | | | | |
| GRANIER, MADDIE LYNN | | Address Redacted | | | | | | | |
| GRANILLO RAUL F | | 4177 CHASIN ST | | | | OCEANSIDE | CA | 92056 | |
| GRANILLO, BRIAN UBALDO | | Address Redacted | | | | | | | |
| GRANILLO, KARLA | | Address Redacted | | | | | | | |
| GRANILLO, MELANIE CARMEN | | Address Redacted | | | | | | | |
| GRANIT, EVELYN | | 2085 MT  HOPE LN | | | | TOMS RIVER | NJ | 08753 | |
| GRANITE BAILS BOND | | 3389 S 700 W | | | | SALT LAKE CITY | UT | 84119 | |
| GRANITE CITY ARMORED CAR INC | | PO BOX 295 | | | | SAUK RAPIDS | MN | 56379 | |
| GRANITE CITY ARMORED CAR INC | | PO BOX 295 | 1026 13TH AVE N | | | SAUK RAPIDS | MN | 56379 | |
| GRANITE CITY ELECTRIC INC | | 50 10TH AVENUE SO | | | | WAITE PARK | MN | 56387 | |
| GRANITE CITY FOOD & BREWERY | | 5402 PARKDALE DR | STE 101 | | | MINNEAPOLIS | MN | 55416 | |
| GRANITE CITY ROOFING | | PO BOX 1482 | | | | ST CLOUD | MN | 56302 | |
| GRANITE CONSTRUCTION CO | | PO BOX 50085 | | | | WATSONVILLE | CA | 95077-5085 | |
| GRANITE STATE ELECTRIC | | PROCESSING CENTER | | | | WOBURN | MA | 01807-0041 | |
| GRANITE STATE SATELLITES | | 40 WALNUT CR | | | | MERRIMACK | NH | 03054 | |
| GRANITE TEL | | PO BOX 1405 | | | | LEWISTON | ME | 04243-1405 | |
| GRANITE TELECOMMUNICATIONS | Granite Telecommunications | | 100 Newport Avenue Ext | | | North Quincy | MA | 02171 | |
| Granite Telecommunications | | 100 Newport Avenue Ext | | | | North Quincy | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | | 100 NEWPORT AVENUE EXT STE 1 | | | | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | | PO BOX 1405 | | | | LEWISTON | ME | 04243-1405 | |
| GRANITE TELECOMMUNICATIONS | | PO BOX 9664 | | | | MANCHESTER | NH | 03108 | |
| GRANITO, DIANE | Anthony R Laureti Esq | | 1540 Sixth Ave | | | San Diego | CA | 92101 | |
| GRANITO, DIANE | Diane L Bennett Granito | | 11466 Madera Rosa Way | | | San Diego | CA | 92124 | |
| GRANITO, DIANE | | 11466 MADERA ROSA WAY | | | | SAN DIEGO | CA | 92124-2876 | |
| GRANJA, JORGE M | | Address Redacted | | | | | | | |
| GRANJA, MARYLU | | Address Redacted | | | | | | | |
| GRANJA, RICHARD PHILLIP | | Address Redacted | | | | | | | |
| GRANLUND FOR ASSEMBLY 96 | | PO BOX 1347 | | | | YUCAIPA | CA | 92399 | |
| GRANN, ROBERT | | 1219 MILLENIUM PARK WAY | | | | BRANDON | FL | 33511 | |
| GRANNAS, DAVE | | 631 KITTEN DALE RD | | | | BALTIMORE | MD | 21220 | |
| GRANNIS, CHRISTOPHER S | | Address Redacted | | | | | | | |
| GRANNUM JANIS | | 5001 HICKORY PK DRIVE | APTNO 313 | | | GLEN ALLEN | VA | 23059 | |
| GRANO, VINCENT ROGER | | Address Redacted | | | | | | | |
| GRANOFF, JONATHAN | | Address Redacted | | | | | | | |
| GRANOWITZ, JOHN WILLIAM | | Address Redacted | | | | | | | |
| GRANOZIO, VITO ROCCO | | Address Redacted | | | | | | | |
| GRANQUIST, CHRISTINA SHEREE | | Address Redacted | | | | | | | |
| GRANT & KORNICK LLC | | 455 S FOURTH AVE STE 445 | | | | LOUISVILLE | KY | 40202 | |
| GRANT CAROL E | | 3485 LINDEN AVE | NO 209 | | | LONG BEACH | CA | 90807 | |
| GRANT JR, DOUGLAS A | | Address Redacted | | | | | | | |
| GRANT JR, PHILLIP | | Address Redacted | | | | | | | |
| GRANT LANDEL | | 1583 REED ST NW | | | | PALM BAY | FL | 32907 | |
| GRANT PARISH CLERK OF COURT | | 35TH DISTRICT COURT | | | | COLFAX | LA | 71417 | |
| GRANT PARISH CLERK OF COURT | | PO BOX 263 | 35TH DISTRICT COURT | | | COLFAX | LA | 71417 | |
| GRANT SR, KEVIN | | 42 SOLAR CIRCLE K | | | | PARKVILLE | MD | 21234 | |
| GRANT W HUNT | HUNT GRANT W | 39 PETERSON RD | | | | SPRINGWOO N0 | | NSW 2777 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRANT WILLIAMS LAKE | | 302 NORTH FIRST AVE | | | | PHOENIX | AZ | 85003 | |
| GRANT, ADRIAN OLANDO | | Address Redacted | | | | | | | |
| GRANT, ALETHEA PATRICE | | Address Redacted | | | | | | | |
| GRANT, ALEXANDER PHILIP | | Address Redacted | | | | | | | |
| GRANT, ALLISON CANDICE | | Address Redacted | | | | | | | |
| GRANT, AMY NOEL | | Address Redacted | | | | | | | |
| GRANT, ANDREW | | Address Redacted | | | | | | | |
| GRANT, ANDREW | | Address Redacted | | | | | | | |
| GRANT, ANGELA D | | 205 QUAIL HOLLOW DR | | | | SAVANNAH | GA | 31419 | |
| GRANT, ANGELA M | | Address Redacted | | | | | | | |
| GRANT, ANTWANETTE | | Address Redacted | | | | | | | |
| GRANT, ASHLEY JO | | Address Redacted | | | | | | | |
| GRANT, BERT | | PO BOX 1326 | | | | PORT SULPHUR | LA | 70083 | |
| GRANT, BETHANNE | | Address Redacted | | | | | | | |
| GRANT, BRADLEY WILLIAM | | Address Redacted | | | | | | | |
| GRANT, BRENDA | | 220 CARLSTONE DR | | | | HIGHLAND SPRINGS | VA | 23075 | |
| GRANT, BRENDA C | | Address Redacted | | | | | | | |
| GRANT, BRIAN | | 17732 BRANCH RD | | | | HUDSON | FL | 34667-5801 | |
| GRANT, CANDICE M | | Address Redacted | | | | | | | |
| GRANT, CARLTON | | Address Redacted | | | | | | | |
| GRANT, CAROL E | | 3485 LINDEN AVE APT 209 | | | | LONG BEACH | CA | 90807-4582 | |
| GRANT, CAROL E | | Address Redacted | | | | | | | |
| GRANT, CHIVVONE TRACIE | | Address Redacted | | | | | | | |
| GRANT, CHRISTINE | | Address Redacted | | | | | | | |
| GRANT, CHRISTOPHER ANDRELAWSO | | Address Redacted | | | | | | | |
| GRANT, CHRISTOPHER BRANDON | | Address Redacted | | | | | | | |
| GRANT, CLAUDIA | | Address Redacted | | | | | | | |
| GRANT, COREY | | Address Redacted | | | | | | | |
| GRANT, COREY | | Address Redacted | | | | | | | |
| GRANT, DALE E | | Address Redacted | | | | | | | |
| GRANT, DAMAIN TYLER | | Address Redacted | | | | | | | |
| GRANT, DAVID J | | 485 SAWMILL RD | | | | GREENFIELD | NH | 03047-4123 | |
| GRANT, DAWN DENISE | | Address Redacted | | | | | | | |
| GRANT, DEMITRI | | 2116 MANHATTEN PKWY | | | | DECATUR | GA | 00003-0035 | |
| GRANT, DEMITRI MARQUIS | | Address Redacted | | | | | | | |
| GRANT, DEMOND CHRISTOPHE | | Address Redacted | | | | | | | |
| GRANT, DEREK JOHN | | Address Redacted | | | | | | | |
| GRANT, DJUANA SHAUNTA | | Address Redacted | | | | | | | |
| GRANT, DONI | | 6 BELLEAIR RD | | | | ASHEVILLE | NC | 28806 | |
| GRANT, DONI L | | Address Redacted | | | | | | | |
| GRANT, DUSTIN | | Address Redacted | | | | | | | |
| GRANT, DWIGHT | | 9 PATCHEN AVE P H | | | | BROOKLYN | NY | 11221-0000 | |
| GRANT, DWIGHT LAMONT | | Address Redacted | | | | | | | |
| GRANT, EARL DYWAN | | Address Redacted | | | | | | | |
| GRANT, ELIJAH | | Address Redacted | | | | | | | |
| GRANT, ELTON | | 720 DEDMON DR | | | | CHARLOTTE | NC | 28216 | |
| GRANT, ELTON O | | Address Redacted | | | | | | | |
| GRANT, EVAN MATTHEW | | Address Redacted | | | | | | | |
| GRANT, GARY L | | Address Redacted | | | | | | | |
| GRANT, GEOFF | | Address Redacted | | | | | | | |
| GRANT, GEORGE THOMAS | | Address Redacted | | | | | | | |
| GRANT, GLYNE | | Address Redacted | | | | | | | |
| GRANT, HAMILTON RICHBURG | | Address Redacted | | | | | | | |
| GRANT, JAMES | | 12121 HERITAGE PARK RD APT 153 | | | | OKLAHOMA CITY | OK | 73120 | |
| GRANT, JAMES | | 5823 BRADDINGTON DRIVE | | | | GLENN ALLEN | VA | 23059 | |
| GRANT, JAMES RYAN | | Address Redacted | | | | | | | |
| GRANT, JAMES WALTER | | Address Redacted | | | | | | | |
| GRANT, JANA MARIE | | Address Redacted | | | | | | | |
| GRANT, JANEEN DANIELLE | | Address Redacted | | | | | | | |
| GRANT, JASON MARK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRANT, JENNA ALYSIA | | Address Redacted | | | | | | | |
| GRANT, JEREMY REUBEN | | Address Redacted | | | | | | | |
| GRANT, JIM | | NATIONAL SERVICE DR 3 3 | | | | RICHMOND | VA | 23233 | |
| GRANT, JOEL THOMAS | | Address Redacted | | | | | | | |
| GRANT, JOSEPH | | Address Redacted | | | | | | | |
| GRANT, JOSEPH PAUL | | Address Redacted | | | | | | | |
| GRANT, JOSH | | 7860 FRIENDSHIP RD | | | | CROSS PLAINS | TN | 37049 | |
| GRANT, JOSHUA | | 12499 FOLSOM BLVD APT 258 | | | | RNCHO CORDOVA | CA | 95742-6438 | |
| GRANT, JOSHUA LAMAR | | Address Redacted | | | | | | | |
| GRANT, JOSHUA R | | Address Redacted | | | | | | | |
| GRANT, JOSHUA RAY | | Address Redacted | | | | | | | |
| GRANT, JULIA | | 3267 CARLYLE DRIVE | | | | CONCORD | NC | 28027-0000 | |
| GRANT, JULIA MAE | | Address Redacted | | | | | | | |
| GRANT, JUMAINE ODEL | | Address Redacted | | | | | | | |
| GRANT, JUSTIN LEROY | | Address Redacted | | | | | | | |
| GRANT, KATRINA CHRISTIE | | Address Redacted | | | | | | | |
| GRANT, KEITH THOMAS | | Address Redacted | | | | | | | |
| GRANT, KENNETH | | 1444 ELBRIDGE ST | | | | PHILADELPHIA | PA | 19149-2739 | |
| GRANT, KENNETH | | Address Redacted | | | | | | | |
| GRANT, KEZIA M | | Address Redacted | | | | | | | |
| GRANT, KIA LYNN | | Address Redacted | | | | | | | |
| GRANT, KIMBELY JEAN | | Address Redacted | | | | | | | |
| GRANT, KIMBERLY DIANE | | Address Redacted | | | | | | | |
| Grant, Kimberly S | | 443 Mandeville Dr | | | | Walnut | CA | 91789 | |
| GRANT, KRIS | | Address Redacted | | | | | | | |
| GRANT, KRISTIAN NICOLE | | Address Redacted | | | | | | | |
| GRANT, KRISTIE JOHANNA | | Address Redacted | | | | | | | |
| GRANT, LANCE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GRANT, LAURA L | | Address Redacted | | | | | | | |
| GRANT, LOREN | | PO BOX 218 | | | | SNOWFLAKE | AZ | 85937 | |
| GRANT, MALCOLM JAMAL | | Address Redacted | | | | | | | |
| GRANT, MARK EVERETT | | Address Redacted | | | | | | | |
| GRANT, MARYANNA KATHERINE | | Address Redacted | | | | | | | |
| GRANT, MATTHEW | | Address Redacted | | | | | | | |
| GRANT, MATTHEW GREGORY | | Address Redacted | | | | | | | |
| GRANT, MELANIE HEATHER | | Address Redacted | | | | | | | |
| GRANT, MELISSA MARY | | Address Redacted | | | | | | | |
| GRANT, MICHAEL D | | Address Redacted | | | | | | | |
| GRANT, NATALICE | | Address Redacted | | | | | | | |
| GRANT, PETER | | 67 CONRAD RD | | | | MELROSE | MA | 02176 | |
| GRANT, PIERCE KIRKHAM | | Address Redacted | | | | | | | |
| GRANT, QUINTYN TERRELL | | Address Redacted | | | | | | | |
| GRANT, RAYMOND A | | 2812 HOGAN CT | | | | FALLS CHURCH | VA | 22043-3524 | |
| GRANT, REGINA | | 18907 KEESEVILLE AVE | | | | ST ALBANS | NY | 11412-2335 | |
| GRANT, REGINALD | | Address Redacted | | | | | | | |
| GRANT, REGINALD | | Address Redacted | | | | | | | |
| GRANT, REINELDA O | | Address Redacted | | | | | | | |
| GRANT, RICARDO ROBERT | | Address Redacted | | | | | | | |
| GRANT, ROBERT | | 1053 BOLDER DR | | | | CONCORD | NC | 28025 | |
| GRANT, ROBERT TRAVIS | | Address Redacted | | | | | | | |
| GRANT, ROGER K | | Address Redacted | | | | | | | |
| GRANT, ROSLYN | | 3928 DAVIES DR | | | | COLUMBIA | SC | 29223-4775 | |
| Grant, Russell D | | 7855 Blvd East No 16H | | | | North Bergen | NJ | 07047 | |
| GRANT, SARA D | | Address Redacted | | | | | | | |
| GRANT, SASHAKAY M | | Address Redacted | | | | | | | |
| GRANT, STEFAN ERROL | | Address Redacted | | | | | | | |
| GRANT, STEPHANIE Y | | Address Redacted | | | | | | | |
| GRANT, STEPHEN | | 239 OPAL ST | C | | | NEW ORLEANS | LA | 70124-0000 | |
| GRANT, STEPHEN ROBERT | | Address Redacted | | | | | | | |
| GRANT, STEVEN | | Address Redacted | | | | | | | |
| GRANT, STEVEN ANDREW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRANT, STEVEN DEVON | | Address Redacted | | | | | | | |
| GRANT, SUNSHINE D | | Address Redacted | | | | | | | |
| GRANT, SUSANAH ALICIA | | Address Redacted | | | | | | | |
| GRANT, TARA NICOLE | | Address Redacted | | | | | | | |
| GRANT, TIANNA LANEE | | Address Redacted | | | | | | | |
| GRANT, TIARA LEQUEI | | Address Redacted | | | | | | | |
| GRANT, TIM RYAN | | Address Redacted | | | | | | | |
| GRANT, TOCCARA | | Address Redacted | | | | | | | |
| GRANT, TOWAYO | | 108 CHENEY COURT | | | | GARNER | NC | 27529 | |
| GRANT, TRISHA CHEVAWN | | Address Redacted | | | | | | | |
| GRANT, TYRONE | | 2589 BEDFORD AVE | | | | BROOKLYN | NY | 11233-7603 | |
| GRANT, WAYNE | | Address Redacted | | | | | | | |
| GRANT, WILBERT | | Address Redacted | | | | | | | |
| GRANT, WILLARD | | 1220 E 50TH PL | | | | GARY | IN | 46409-2908 | |
| GRANT, WILLIAM | | 3510 SEABREEZE DR | | | | ROWLETT | TX | 75088 | |
| GRANT, WILLIAM DAVID | | Address Redacted | | | | | | | |
| GRANT, WILLIAM E | | Address Redacted | | | | | | | |
| GRANT, WILLIAM FREDERICK | | Address Redacted | | | | | | | |
| GRANT, WILLIAM GEORGE | | Address Redacted | | | | | | | |
| GRANT, ZLIA ALAISHA | | Address Redacted | | | | | | | |
| GRANTADAMS, TAYLOR SIMON | | Address Redacted | | | | | | | |
| GRANTHAM APPRAISAL CO | | 734 MOORE RD | | | | COLUMBUS | GA | 31904 | |
| GRANTHAM, BRADLEY TODD | | Address Redacted | | | | | | | |
| GRANTHAM, DESHUN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GRANTHAM, GRAYSON SCOTT | | Address Redacted | | | | | | | |
| GRANTHAM, JENNIFER | Jennifer E Grantham | | 11007 E 43rd St No 610 | | | Tulsa | OK | 74146 | |
| GRANTHAM, JENNIFER | JOHN M  DUNN | 616 S  MAIN ST | SUITE 206 | | | TULSA | OK | 74119-1260 | |
| GRANTHAM, JOHN | | Address Redacted | | | | | | | |
| GRANTHAM, JOHNATHON PAUL | | Address Redacted | | | | | | | |
| GRANTHAM, JORDAN DOUGLAS | | Address Redacted | | | | | | | |
| GRANTHAM, JOSEPH LEWIS | | Address Redacted | | | | | | | |
| GRANTHAM, RUSSELL LEON | | Address Redacted | | | | | | | |
| GRANTHAM, TIMOTHY DOUGLAS | | Address Redacted | | | | | | | |
| GRANTHAM, WESLEY JOSEPH | | Address Redacted | | | | | | | |
| GRANTHAM, WILLIAM | | 1435 SE 3RD AVE | | | | DEERFIELD BEACH | FL | 33441-6717 | |
| GRANTHON, ABEL E | | Address Redacted | | | | | | | |
| GRANTNER, ALEXANDER | | Address Redacted | | | | | | | |
| GRANTS CLOTHING | | PO BOX 1001 | 8 10 MAIN ST | | | CARRIER MILLS | IL | 62917 | |
| GRANTS CLOTHING | | PO BOX 1001 | | | | CARRIER MILLS | IL | 62917 | |
| GRANTS PASS DAILY COURIER | | JEFF WILLIAMS | P O BOX 1468 | 4 9 SE SEVENTH STREET | | GRANTS PASS | OR | 97528 | |
| GRANTS PASS DAILY COURIER | | PO BOX 1468 | | | | GRANTS PASS | OR | 97528 | |
| GRANTS PASS DAILY COURIER | | PO BOX 1468 | | | | GRANTS PASS | OR | 97528-0330 | |
| GRANTZ, KEVIN | | 11113 ROCKLEDGE ROAD | | | | RICHMOND | VA | 23235 | |
| GRANTZ, MARK | | 603 VICTORY DR | | | | ALLISON PARK | PA | 15101-4126 | |
| GRANVILLE CO SUPERIOR COURT | | CLERK OF COURT | | | | OXFORD | NC | 27565 | |
| GRANVILLE CO SUPERIOR COURT | | CRIMINAL RECORDS | CLERK OF COURT | | | OXFORD | NC | 27565 | |
| GRANVILLE COUNTY TAX COLLECTOR | | PO BOX 219 | | | | OXFORD | NC | 27565 | |
| GRANVILLE, CLARENCE | | 39 MASSASOIT ST | | | | BOSTON | MA | 02126 | |
| GRANVILLE, TRENT M | | Address Redacted | | | | | | | |
| GRAPE, KATHERINE HASTINGS | | Address Redacted | | | | | | | |
| GRAPELEAF FOOD AND SPIRITS | | 1600 HIGHWAY 70 EAST | | | | LAKEWOOD | NJ | 08701 | |
| GRAPENGETER, TYLER | | 2334 ELMHURST COURT | | | | SPRINGFIELD | IL | 62704-0000 | |
| GRAPENGETER, TYLER MICHAEL | | Address Redacted | | | | | | | |
| GRAPES, LINDA SUE | | 22023 OTTAWA DRIVE | | | | SMITHSBURG | MD | 21783 | |
| GRAPEVINE FLORIST, THE | | PO BOX 1025 | | | | KOUNTZE | TX | 77625 | |
| GRAPEVINE GROUP INC, THE | | 1000 HOLCOMB WOODS PKY | STE 111 | | | ROSWELL | GA | 30076 | |
| GRAPHIC APPLICATIONS INC | | PO BOX 1115 | | | | KENNESAW | GA | 30144 | |
| GRAPHIC COMMUNICATIONS | ANDRES TORO | 2540 PLANTATION CENTER DR | | | | MATTHEWS | NC | 28105 | |
| GRAPHIC COMMUNICATIONS | Graphic Communications Holdings Inc | | 16 B Journey | | | Aliso Viejo | CA | 92656-3317 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAPHIC COMMUNICATIONS | | 16 JOURNEY B | | | | ALISO VIEJO | CA | 92656-3317 | |
| GRAPHIC COMMUNICATIONS | | 2540 PLANTATION CENTER DR | | | | MATTHEWS | NC | 28105 | |
| GRAPHIC COMMUNICATIONS | | MR MATTHEW C DAWLEY | GRAPHIC COMMUNICATIONS HOLDINGS INC | 5700 DARROW ROAD SUITE 110 | | HUDSON | OH | 44236 | |
| GRAPHIC COMMUNICATIONS | | PO BOX 54120 | | | | LOS ANGELES | CA | 900540120 | |
| GRAPHIC COMMUNICATIONS | | PO BOX 933233 | | | | ATLANTA | GA | 31193-3233 | |
| Graphic Communications Holdings Inc | | 16 B Journey | | | | Aliso Viejo | CA | 92656-3317 | |
| GRAPHIC CONTROLS | | PO BOX 1271 | | | | BUFFALO | NY | 14240-1271 | |
| GRAPHIC ENTERPRISES | | DEPT CH 17196 | | | | PALATINE | IL | 60055-7196 | |
| GRAPHIC ENTERPRISES INC | | PO BOX 643852 | | | | PITTSBURGH | PA | 15264-3852 | |
| GRAPHIC EQUIPMENT SPECIALIST | | 601 RESEARCH RD | | | | RICHMOND | VA | 23236 | |
| GRAPHIC EXPRESS | | 4700 N UNIVERSITY | METRO CENTRE | | | PEORIA | IL | 61614 | |
| GRAPHIC EXPRESS | | METRO CENTRE | | | | PEORIA | IL | 61614 | |
| GRAPHIC INTERFACED OFFICE TECH | | 701 ATLAS AVE | | | | MADISON | WI | 53714-3187 | |
| GRAPHIC PRESENTATIONS | | 10102 HEARTHROCK COURT | | | | RICHMOND | VA | 23233 | |
| GRAPHIC SYSTEMS INC | | 2632 26TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| GRAPHICS 3 INC | | 409 E MAIN ST | | | | RICHMOND | VA | 23219 | |
| GRAPHICS DISTRIBUTION INC | | 4650 N PORT WASHINGTON RD | | | | GLENDALE | WI | 53212-0970 | |
| GRAPHICS DISTRIBUTION INC | | PO BOX 95169 | | | | PALATINE | IL | 60095-0169 | |
| GRAPHICS EXPRESS | | 4733 CAROLINA AVE | | | | RICHMOND | VA | 23222 | |
| GRAPHICS GALLERY, THE | | 11551 H NUCKOLS RD | | | | GLEN ALLEN | VA | 23060 | |
| GRAPHICS GALORE | | 201 W DEYOUNG | | | | MARION | IL | 62959 | |
| GRAPHICS IN PRINT | | 1221 PENNSYLVANIA AVE | | | | WEIRTON | WV | 26062 | |
| GRAPHICS IN PRINT | | 1221 PENNSYLVANIA AVE | | | | WERITON | WV | 26062 | |
| GRAPHICS LAB INC | | 550 E GRACE ST | NO A 200A | | | RICHMOND | VA | 23219 | |
| GRAPHICS LAB INC | | NO A 200A | | | | RICHMOND | VA | 23219 | |
| GRAPHICS LAND | | 2401 PERALTA ST | | | | OAKLAND | CA | 94607-1703 | |
| GRAPHICS PLUS | | 21110 NORDHOFF ST N | | | | CHATSWORTH | CA | 91311 | |
| GRAPHICS SYSTEMS INC | | PO BOX 23519 | | | | NEWARK | NJ | 07819 | |
| GRAPHIK IDENTITIES LLC | | 36G KRIEGER LN | | | | GLASTONBURY | CT | 06033 | |
| GRAPHIS US INC | | 141 LEXINGTON AVE | | | | NEW YORK | NY | 10016-8193 | |
| GRAPIDS IRRIGATION | | 2215 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505 | |
| GRAPIDS IRRIGATION | | 800 LAFAYETTE NE | | | | GRAND RAPIDS | MI | 49503 | |
| GRAS, ANDREW | | 44 BUCKEYE RD | | | | GLEN COVE | NY | 11542 | |
| GRASCHBERGER, JOANN | | 1230 13TH AVE | | | | GREEN BAY | WI | 54304-2540 | |
| GRASER, KODY ALBERT | | Address Redacted | | | | | | | |
| GRASER, SANDRA | | Address Redacted | | | | | | | |
| GRASER, SCOTT | | 8111 TWP RD 55 | | | | LEXINGTON | OH | 44904 | |
| GRASMAN, RIC | | 7431 NOFFKE DR | | | | CALEDONIA | MI | 49316 | |
| GRASS TV & ELECTRONICS | | 917 S GLOSTER | | | | TUPELO | MS | 38801 | |
| GRASS TV & ELECTRONICS | | 917 S GLOSTER | | | | TUPELU | MS | 38801 | |
| GRASS UNLIMITED | | 329 EILEEN LANE | | | | SANTA MARIA | CA | 93454 | |
| GRASS WORKS | | 770 JOHNNIE INGRAM RD | | | | WEBB | AL | 36376 | |
| GRASS, ALEXANDRA PATRICE | | Address Redacted | | | | | | | |
| GRASS, CHRIS LEE | | Address Redacted | | | | | | | |
| GRASS, CHRISTINA DAWN | | Address Redacted | | | | | | | |
| GRASSEL, EDWARD JASON | | Address Redacted | | | | | | | |
| GRASSESCHI, BRYAN MATTHEW | | Address Redacted | | | | | | | |
| GRASSI FRANK T | | 1378 LITTLE DUCK CIRCLE | | | | GULF BREEZE | FL | 32563 | |
| GRASSI, DAVID C | | Address Redacted | | | | | | | |
| GRASSI, ERIKA L | | Address Redacted | | | | | | | |
| GRASSI, ERIKA LYNN | | Address Redacted | | | | | | | |
| GRASSI, JEREMY TRENT | | Address Redacted | | | | | | | |
| GRASSIA, FRANCIS MICHAEL | | Address Redacted | | | | | | | |
| GRASSIE, CORY ROBERT | | Address Redacted | | | | | | | |
| GRASSIE, FREDERICK HASSELBROO | | Address Redacted | | | | | | | |
| GRASSLE, KEVIN EUGENE | | Address Redacted | | | | | | | |
| GRASSMICK, SHARLA M | | Address Redacted | | | | | | | |
| GRASSO, AARON | | Address Redacted | | | | | | | |
| GRASSO, FRANK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRASSO, JOSEPH ALBERT | | Address Redacted | | | | | | | |
| Grasso, Tabitha | | 138 Jerrys Ave | | | | Clayton | NJ | 08312 | |
| GRASSO, TABITHA LAURA | | Address Redacted | | | | | | | |
| GRASTY, SHARRON | | 797 E 24TH ST | | | | CHESTER | PA | 19013-5211 | |
| GRATE CAPERS, ALPHONSO J | | Address Redacted | | | | | | | |
| GRATE HAMM, WILLIAM | | Address Redacted | | | | | | | |
| GRATE, ANTOINETTE L | | Address Redacted | | | | | | | |
| GRATE, WHITNEY ROCHELE | | Address Redacted | | | | | | | |
| GRATEROL, RANDY GERE | | Address Redacted | | | | | | | |
| GRATES, AMI | | Address Redacted | | | | | | | |
| GRATIOT ELECTRONICS | | 7755 GRATIOT ROAD | SUITE 3 | | | SAGINAW | MI | 48609 | |
| GRATIOT ELECTRONICS | | SUITE 3 | | | | SAGINAW | MI | 48609 | |
| GRATONS LAWNS UNLIMITED INC | | 94841 HWY 99E | | | | JUNCTION CITY | OR | 97448 | |
| GRATTA, MARC W | | Address Redacted | | | | | | | |
| GRATTON BUILDING SPECIALTIES | | 7575 TYLER BLVD | SUITE B 1 | | | MENTOR | OH | 44060 | |
| GRATTON BUILDING SPECIALTIES | | SUITE B 1 | | | | MENTOR | OH | 44060 | |
| GRATTON, AMANDA MARIE | | Address Redacted | | | | | | | |
| GRATTS, JOE E | | 1718 GENTLEWIND DR | | | | ARLINGTON | TX | 76018 | |
| GRAU, CHARLES A | | Address Redacted | | | | | | | |
| GRAU, NICK REECE | | Address Redacted | | | | | | | |
| GRAU, WILLIAM | | 6 DRESSAGE CT | | | | TINTON FALLS | NJ | 07753-7644 | |
| GRAUCH, BRIAN JAMES | | Address Redacted | | | | | | | |
| GRAUE & DREYER APPLIANCE | | 126 N ST | | | | CHARDON | OH | 44024 | |
| GRAUER, PAUL JON | | Address Redacted | | | | | | | |
| GRAUL, JOHN CURTIS | | Address Redacted | | | | | | | |
| GRAUMAN, JOHN EDMUND | | Address Redacted | | | | | | | |
| GRAUMANN, SONYA | | PO BOX 2687464 | | | | NEW YORK | NY | 10128 | |
| GRAUPMANN, BRADLEY JOHN | | Address Redacted | | | | | | | |
| GRAUTSKI, VERONICA A | | Address Redacted | | | | | | | |
| GRAVALLESE, VINCENT | | Address Redacted | | | | | | | |
| GRAVATT, BRITTANY R | | Address Redacted | | | | | | | |
| GRAVATTE, PHILLIP | | HAGGIN UNIVERSITY OF KENT | | | | LEXINGTON | KY | 40047-0000 | |
| GRAVATTE, PHILLIP LEE | | Address Redacted | | | | | | | |
| GRAVE, ANTHONY L | | Address Redacted | | | | | | | |
| GRAVEL, CHRISTOPHER JAY | | Address Redacted | | | | | | | |
| GRAVELEY, JASON ONEIL | | Address Redacted | | | | | | | |
| GRAVELL, SCOTT VINCENT | | Address Redacted | | | | | | | |
| GRAVELY ELOISE G | | 1910 N 20TH ST | | | | RICHMOND | VA | 23223 | |
| GRAVELY, ELOISE G | | 1910 N 20TH ST | | | | RICHMOND | VA | 23223-3932 | |
| GRAVELY, JABEZ REID | | Address Redacted | | | | | | | |
| GRAVELY, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| GRAVEN, RACHEL LYNN | | Address Redacted | | | | | | | |
| GRAVENSTRETER, JONATHAN PATRICK | | Address Redacted | | | | | | | |
| GRAVER, ANDREW | | Address Redacted | | | | | | | |
| GRAVER, BEN JOSEPH | | Address Redacted | | | | | | | |
| GRAVER, COLLEEN M | | Address Redacted | | | | | | | |
| GRAVES CLARENCE W | | 108 MEADOWVILLE LANE | APT C | | | GREENSBORO | NC | 27406 | |
| GRAVES JACKSON, LORRAINE | | Address Redacted | | | | | | | |
| GRAVES JR , ERIC EDWARD | | Address Redacted | | | | | | | |
| GRAVES, ADRIC | | Address Redacted | | | | | | | |
| GRAVES, ALAN | | Address Redacted | | | | | | | |
| GRAVES, ALEX DOUGLAS | | Address Redacted | | | | | | | |
| GRAVES, ALEXANDER BLAKE | | Address Redacted | | | | | | | |
| GRAVES, AMANDA | | Address Redacted | | | | | | | |
| GRAVES, ANDREW RICHARD | | Address Redacted | | | | | | | |
| GRAVES, ANGELA | | Address Redacted | | | | | | | |
| GRAVES, BOBBY | | 10107 CONTESSA COURT | | | | GLEN ALLEN | VA | 23060 | |
| GRAVES, BRITTANY TAKASHA | | Address Redacted | | | | | | | |
| GRAVES, BRYAN | | 8849 STYNBROOK DR | | | | BOISE | ID | 83704-0000 | |
| GRAVES, BRYAN SCOTT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAVES, CAMILLE N | | Address Redacted | | | | | | | |
| GRAVES, CHARLES ARTHUR | | Address Redacted | | | | | | | |
| GRAVES, CHRISTINE VIRGINIA | | Address Redacted | | | | | | | |
| GRAVES, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| GRAVES, CONNIE | | 9571 KIMBERLY LYNN CIR | | | | GLEN ALLEN | VA | 23060 | |
| GRAVES, CONNIE R | | Address Redacted | | | | | | | |
| GRAVES, CRYSTAL ANN | | Address Redacted | | | | | | | |
| GRAVES, CRYSTAL RAELYN | | Address Redacted | | | | | | | |
| GRAVES, DOMINIQUE DIANN | | Address Redacted | | | | | | | |
| GRAVES, DONALD | | 408 W GREENLAWN AVE | | | | LANSING | MI | 48910-2877 | |
| GRAVES, DOUG | | Address Redacted | | | | | | | |
| GRAVES, DOUGLAS C | | 88 TOLEND RD | | | | DOVER | NH | 03820 | |
| GRAVES, DOUGLAS CHARLES | | Address Redacted | | | | | | | |
| GRAVES, DOUGLAS ROBERT | | Address Redacted | | | | | | | |
| GRAVES, EARL L | | Address Redacted | | | | | | | |
| GRAVES, EBONY | | 180 HIDDEN LAKE COURT NO L 1 | | | | MACON | GA | 31206-0000 | |
| GRAVES, EBONY R | | Address Redacted | | | | | | | |
| GRAVES, FRANICE | | 75 HOMESTEAD WAY | | | | COVINGTON | GA | 30014-0000 | |
| GRAVES, GARY | | 112 B  SHERMAN AVE | | | | LUBBOCK | TX | 79415 | |
| GRAVES, GLENN A | | Address Redacted | | | | | | | |
| GRAVES, JAMES OLIVER | | Address Redacted | | | | | | | |
| GRAVES, JAMESHA DYANA | | Address Redacted | | | | | | | |
| GRAVES, JAMIE | | 14899 VALLEY VISTA BLVD | | | | SHERMAN OAKS | CA | 91403 | |
| GRAVES, JENNIFER MARIE | | Address Redacted | | | | | | | |
| GRAVES, JENNY LYNN | | Address Redacted | | | | | | | |
| GRAVES, JEREMY ANSON | | Address Redacted | | | | | | | |
| GRAVES, JEREMY R | | Address Redacted | | | | | | | |
| GRAVES, JERMAINE | | Address Redacted | | | | | | | |
| GRAVES, JIMMY L | | Address Redacted | | | | | | | |
| GRAVES, JOHN D | | Address Redacted | | | | | | | |
| GRAVES, JOLITA LAKEESHA | | Address Redacted | | | | | | | |
| GRAVES, JOSEPH | | Address Redacted | | | | | | | |
| GRAVES, JOSHUA TANNER | | Address Redacted | | | | | | | |
| GRAVES, JULIAN | | Address Redacted | | | | | | | |
| GRAVES, JULIE E | | Address Redacted | | | | | | | |
| GRAVES, JUSTIN R | | Address Redacted | | | | | | | |
| Graves, Karen | | 587 Willow Ridge Cir | | | | Rockwall | TX | 75032 | |
| GRAVES, KARRA D | | Address Redacted | | | | | | | |
| GRAVES, KENNETH OSBORN | | Address Redacted | | | | | | | |
| GRAVES, LARRY A | | Address Redacted | | | | | | | |
| GRAVES, LOGAN TYLER | | Address Redacted | | | | | | | |
| GRAVES, MELISSA ROSE | | Address Redacted | | | | | | | |
| GRAVES, MELLOYD GLEN | | Address Redacted | | | | | | | |
| GRAVES, MICHAEL | | 400 S FLOWER | | | | ORANGE | CA | 92868-0000 | |
| GRAVES, NASTASSIA R S | | Address Redacted | | | | | | | |
| GRAVES, PHILIP MICHAEL | | Address Redacted | | | | | | | |
| GRAVES, PHILLIP C | | Address Redacted | | | | | | | |
| GRAVES, RICHARD C JR | | 2814 KUMQUAT DR | | | | EDGEWATER | FL | 32141-5714 | |
| GRAVES, RICKEY ALPHONSO | | Address Redacted | | | | | | | |
| GRAVES, RONI K | | 28120 FRONT ST | SUITE 203 | | | TEMECULA | CA | 92590 | |
| GRAVES, RYAN KEITH | | Address Redacted | | | | | | | |
| GRAVES, SEAN ANTHONY | | Address Redacted | | | | | | | |
| GRAVES, SEAN REYMONDO | | Address Redacted | | | | | | | |
| GRAVES, SHIRLEY | | 5146 LEIPER ST | | | | PHILADELPHIA | PA | 19124-1918 | |
| GRAVES, STEPHEN CHARLES | | Address Redacted | | | | | | | |
| GRAVES, STEPHEN JOHN | | Address Redacted | | | | | | | |
| GRAVES, TERRY | | 2653 ARLINGTON DR APT 204 | | | | ALEXANDRIA | VA | 22306-3628 | |
| GRAVES, THOMAS | | 2164 N MOHICAN DR | | | | ROUND LAKE | IL | 60073 | |
| GRAVES, TIMOTHY SCOTT | | Address Redacted | | | | | | | |
| GRAVES, TONI | | 630 GARNET CT | | | | VACAVILLE | CA | 95688-0000 | |
| GRAVES, TORSHA RENEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAVES, TREVOR | | Address Redacted | | | | | | | |
| GRAVES, WAYNE | | 7864 FOUR MILE RUN PKWY | | | | RICHMOND | VA | 23231 | |
| GRAVES, WAYNE D | | Address Redacted | | | | | | | |
| GRAVES, WESTON | | Address Redacted | | | | | | | |
| GRAVES, ZACHARY D | | Address Redacted | | | | | | | |
| GRAVILLE, DORLS | | 15329 BEAMLEIGH RD | | | | WINTER GARDEN | FL | 34787-0000 | |
| GRAVINA, JONATHAN ANTHONY | | Address Redacted | | | | | | | |
| GRAVINESE, PETER JOSEPH | | Address Redacted | | | | | | | |
| GRAVINO, JOE | | Address Redacted | | | | | | | |
| GRAVINO, NICHOLE ELYSE | | Address Redacted | | | | | | | |
| GRAVITT, CHRISTOPHER S | | Address Redacted | | | | | | | |
| GRAVITT, CHRISTOPHER S | | Address Redacted | | | | | | | |
| GRAVITT, ROBERT | | 3513 GEORGEANN PL | | | | CERES | CA | 95307 | |
| GRAVITT, SHANNON | | DR 1 5TH FL | | | | RICHMOND | VA | 23233 | |
| GRAVITT, SHANNON A | | Address Redacted | | | | | | | |
| GRAVITT, SHANNON A | | Address Redacted | | | | | | | |
| Gravois Bluffs III LLC | Gravois Bluffs III LLC | Kevin M Cushing | Carmody MacDonald PC | 7733 Forsyth Blvd Ste 1600 | | St Louis | MO | 63105 | |
| Gravois Bluffs III LLC | John E Hilton | Carmody MacDonald PC | 120 S Central Ste 1800 | | | Clayton | MO | 63105 | |
| Gravois Bluffs III LLC | Kevin M Cushing | Carmody MacDonald PC | 7733 Forsyth Ste 1600 | | | St Louis | MO | 63105 | |
| GRAVOIS BLUFFS III LLC | RICH REICHE PROPERTY MANAGER | C O GJGREWE INC | 9109 WATSON RD SUITE 302 | | | ST LOUIS | MO | 63126 | |
| GRAVOIS BLUFFS III LLC | | 9109 WATSON RD STE 302 | C/O GJ GREWE INC | | | ST LOUIS | MO | 63126 | |
| Gravois Bluffs III LLC Assignee of Thirty & 141 LP | G J Grewe Inc | | 9109 Watson Rd Ste 400 | | | St Louis | MO | 63126 | |
| Gravois Bluffs III LLC Assignee of Thirty & 141 LP | John E Hilton | 120 S Central Ave Ste 1800 | | | | St Louis | MO | 63105 | |
| Gravois Bluffs III, LLC | John E Hilton | Carmody MacDonald PC | 120 S Central Ave Ste 1800 | | | St Louis | MO | 63105 | |
| GRAVOIS BLUFFS III, LLC | RICH REICHE | C/O G J GREWE INC | 9109 WATSON ROAD SUITE 302 | | | ST LOUIS | MO | 63126 | |
| GRAVOIS BLUFFS TDD | | 625 NEW SMIZER MILL RD | | | | FENTON | MO | 63026 | |
| GRAVON, JASON STEPHEN | | Address Redacted | | | | | | | |
| GRAVUER, STEPHEN | | 130 HAZEL AVE | | | | FEASTERVILLE | PA | 19053 | |
| GRAWBURG, JOSHUA NATHAN | | Address Redacted | | | | | | | |
| GRAY ANDREW | | 1429 FORT WASHINGTON AVE | | | | AMBLER | PA | 19002 | |
| GRAY AUTOMOTIVE PRODUCTS CO | | 1316 FREDERICK AVE | PO BOX 728 | | | ST JOSEPH | MO | 64502 | |
| GRAY AUTOMOTIVE PRODUCTS CO | | PO BOX 728 | | | | ST JOSEPH | MO | 64502 | |
| GRAY CONSULTING INC | RETTA GRAY | | | | | NEW KENT | VA | 23124 | |
| GRAY CONSULTING INC | | 9655 WINDAMERE DRIVE | ATTN RETTA GRAY | | | NEW KENT | VA | 23124 | |
| GRAY ELECTRIC INC | | 29 SEABRO AVE | | | | N AMITYVILLE | NY | 11701 | |
| GRAY EUGENE | | P O BOX 351 | | | | FOREST PARK | GA | 30298 | |
| GRAY GORE, ANDIELLA C | | Address Redacted | | | | | | | |
| GRAY HARVEY E | | 324 MCEWEN DRIVE | | | | NICEVILLE | FL | 32578 | |
| GRAY HONG BILLS & ASSOCIATES | | 119 MERCHANT STREET | SUITE 607 | | | HONOLULU | HI | 96813 | |
| GRAY HONG BILLS & ASSOCIATES | | SUITE 607 | | | | HONOLULU | HI | 96813 | |
| GRAY II, DEREK BARNETT | | Address Redacted | | | | | | | |
| GRAY II, KENNETH | | 49 YALE AVE | | | | GLOUCESTER CITY | NJ | 08030 | |
| GRAY II, KENNETH W | | Address Redacted | | | | | | | |
| GRAY II, RODERICK MAURICE | | Address Redacted | | | | | | | |
| GRAY II, STEVEN PAUL | | Address Redacted | | | | | | | |
| GRAY III, JOHNNIE CLYDE | | Address Redacted | | | | | | | |
| GRAY III, WILLIAM H | | Address Redacted | | | | | | | |
| GRAY JR , JAMES | | Address Redacted | | | | | | | |
| GRAY JR , JAMES EDWARD | | Address Redacted | | | | | | | |
| GRAY JR, GILBERT R | | 1165 SMITHLAND ROAD | ELECTRICAL CONTRACTOR | | | HARRISONBURG | VA | 22801-9344 | |
| GRAY JR, GILBERT R | | ELECTRICAL CONTRACTOR | | | | HARRISONBURG | VA | 228019344 | |
| GRAY KENNELS & SECURITY | | 521 HALES CHAPEL RD | | | | GRAY | TN | 37615 | |
| GRAY LIFT INC | | P O BOX 2808 | | | | FRESNO | CA | 93745 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAY LINDA | | 5528 BOCA RATON BLVD | NO 186 | | | FORT WORTH | TX | 76112 | |
| GRAY LINE OF NASHVILLE | | 2416 MUSIC VALLEY DR STE 102 | | | | NASHVILLE | TN | 37214 | |
| GRAY LL, DORIAN WENDELL | | Address Redacted | | | | | | | |
| GRAY NELSON | | 11047 POWELL RD | | | | THURMONT | MD | 21788 | |
| Gray Plant Mooty | Cheryl Moline Legal Admin Asst | 500  IDS Center | 80 S 8th St | | | Minneapolis | MN | 55402-37996 | |
| GRAY RAILING & HEINSMAN | | 1369 ROUTE 9 | | | | WAPPINGERS FALLS | NY | 12590-4453 | |
| GRAY SRA , MICHAEL J | | 6506 S LEWIS | SUITE 102 | | | TULSA | OK | 74136 | |
| GRAY, ADAM MICHAEL | | Address Redacted | | | | | | | |
| GRAY, ADRIANE ANN | | Address Redacted | | | | | | | |
| GRAY, ADRINE DWIGHT | | Address Redacted | | | | | | | |
| GRAY, ALBERT J | | Address Redacted | | | | | | | |
| GRAY, AMANDA | | 196 RIVULET ST | | | | UXBRIDGE | MA | 01569-1140 | |
| GRAY, ANDRE C | | Address Redacted | | | | | | | |
| GRAY, ANDREW J | | Address Redacted | | | | | | | |
| GRAY, ANDREW KEITH | | Address Redacted | | | | | | | |
| Gray, Anthony Roy | | 3670 Tims Lake Blvd | | | | Grass Lake | MI | 49240 | |
| GRAY, ASIA | | Address Redacted | | | | | | | |
| GRAY, AVERY JAMAL | | Address Redacted | | | | | | | |
| GRAY, BARBARA M | | 5618 FIRESTONE DR | | | | PACE | FL | 32571 | |
| GRAY, BELINDA DANIELLE | | Address Redacted | | | | | | | |
| GRAY, BENJAMIN | | Address Redacted | | | | | | | |
| GRAY, BRANDON RAMON | | Address Redacted | | | | | | | |
| GRAY, BRENNAN | | PO BOX 571723 | | | | TARZANA | CA | 91357-1723 | |
| GRAY, BRIAN | | 440 W VINE ST | | | | KALAMAZOO | MI | 49001 | |
| GRAY, BRIAN | | 4444 E TOWNE LN | | | | HIGLEY | AZ | 85236-3411 | |
| Gray, Brian | | 7950 Clearview Dr Lot 5 | | | | Lake Charles | LA | 70605 | |
| GRAY, BRIAN D | | Address Redacted | | | | | | | |
| GRAY, BRIAN R | | Address Redacted | | | | | | | |
| GRAY, BRIAN T | | 2646 35TH AVE N | | | | SAINT PETERSBURG | FL | 33713-1724 | |
| GRAY, BRIAN V | | Address Redacted | | | | | | | |
| GRAY, BRITTANY NICOLE | | Address Redacted | | | | | | | |
| GRAY, BRITTANY VERA | | Address Redacted | | | | | | | |
| GRAY, BRYAN | | Address Redacted | | | | | | | |
| GRAY, CALVIN | | 899 POWERS FERRY RD | | | | MARIETTA | GA | 30067-0000 | |
| GRAY, CALVIN | | Address Redacted | | | | | | | |
| GRAY, CALVIN LEE | | Address Redacted | | | | | | | |
| GRAY, CAMEO DENISE | | Address Redacted | | | | | | | |
| GRAY, CASSANDRA M | | Address Redacted | | | | | | | |
| GRAY, CHARLES JONATHAN | | Address Redacted | | | | | | | |
| GRAY, CHILITA CHONTE | | Address Redacted | | | | | | | |
| GRAY, CHRIS | | 10039 | | | | HOUSTON | TX | 77089 | |
| GRAY, CHRIS | | Address Redacted | | | | | | | |
| GRAY, CHRIS MICHEAL | | Address Redacted | | | | | | | |
| GRAY, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| GRAY, CHRISTOPHER | | Address Redacted | | | | | | | |
| GRAY, CHRISTOPHER ANDREW | | Address Redacted | | | | | | | |
| GRAY, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| GRAY, CHRISTOPHER N | | Address Redacted | | | | | | | |
| GRAY, CLARENCE | | Address Redacted | | | | | | | |
| GRAY, CLINT BRADLEY | | Address Redacted | | | | | | | |
| GRAY, COREY D | | Address Redacted | | | | | | | |
| GRAY, CRYSTAL | | 1241 GASKINS RD APT B2 | | | | RICHMOND | VA | 23233 | |
| GRAY, CURTIS WESLEY | | Address Redacted | | | | | | | |
| GRAY, CYNTHIA | | 10878 CROOKED CREEK | | | | DALLAS | TX | 75229 | |
| GRAY, DALIA | | 3314 HENDERSON BLVD STE 100 | | | | TAMPA | FL | 33611 | |
| GRAY, DALIA | | GRAY & ASSOCIATES INC | 3314 HENDERSON BLVD STE 100 | | | TAMPA | FL | 33611 | |
| GRAY, DANIEL TIMOTHY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAY, DANIELLE BELLE | | Address Redacted | | | | | | | |
| GRAY, DARTANYON MARKEESE | | Address Redacted | | | | | | | |
| GRAY, DAVID A | | Address Redacted | | | | | | | |
| GRAY, DAWN | | 1203 DOOLITTLE DR | | | | BRIDGEWATER | NJ | 8807 | |
| GRAY, DAWN | | PO BOX 166 | | | | SEARCY | AR | 72145-0166 | |
| GRAY, DEREK ALLEN | | Address Redacted | | | | | | | |
| GRAY, DERRICK JAMES | | Address Redacted | | | | | | | |
| GRAY, DEVON | | Address Redacted | | | | | | | |
| GRAY, DION | | 6612 FAIRPINES RD | | | | CHESTERFIELD | VA | 23832 | |
| GRAY, DIONNA LASHALL | | Address Redacted | | | | | | | |
| GRAY, DONALD | | 7725 COLEBROOK | | | | DALLAS | TX | 75217 | |
| GRAY, DONTA | | 511 KIOWA | | | | ROBINSON | TX | 76712 | |
| GRAY, DONTA W | | Address Redacted | | | | | | | |
| GRAY, DORIAN I | | Address Redacted | | | | | | | |
| GRAY, EARL J | | 1767 GALENA ST | | | | AURORA | CO | 80010-2222 | |
| GRAY, ELIZABET | | 50 MCDARIS RD | | | | WEAVERVILLE | NC | 28787-9623 | |
| GRAY, EMILY | | 18002 RICHMOND PLACE DR | | | | TAMPA | FL | 33647-0000 | |
| GRAY, EMILY | | 495 E OXFORD AVE | | | | ENGLEWOOD | CO | 80113-4733 | |
| GRAY, EMILY H | | Address Redacted | | | | | | | |
| GRAY, EMILY PAGE | | Address Redacted | | | | | | | |
| GRAY, ERIC MICHAEL | | Address Redacted | | | | | | | |
| GRAY, ERIC R | | Address Redacted | | | | | | | |
| GRAY, EUGENE HAMILTON | | Address Redacted | | | | | | | |
| GRAY, FRANCA | | Address Redacted | | | | | | | |
| GRAY, FRANK T | | Address Redacted | | | | | | | |
| GRAY, GEORGE CLINTON | | Address Redacted | | | | | | | |
| GRAY, GRACE | | PO BOX 22343 | | | | NEWPORT NEWS | VA | 23609 | |
| GRAY, HANNAH ROSE | | Address Redacted | | | | | | | |
| GRAY, HARVEY JEROME | | Address Redacted | | | | | | | |
| GRAY, HERSCHEL FREDERICK | | Address Redacted | | | | | | | |
| GRAY, HOLT | | 2919 CALCUTT DRIVE | | | | MIDLOTHIAN | VA | 23113 | |
| GRAY, HOLT BRADSHAW | | Address Redacted | | | | | | | |
| GRAY, ISAAC M | | Address Redacted | | | | | | | |
| GRAY, JAMAR ANTHONY | | Address Redacted | | | | | | | |
| GRAY, JAMES | | 1924 N SILVER MAPLE LN APT 3C | | | | ELKHART | IN | 46514-9651 | |
| GRAY, JAMES | | Address Redacted | | | | | | | |
| GRAY, JAMES ALEXANDER | | Address Redacted | | | | | | | |
| GRAY, JAMES P | | Address Redacted | | | | | | | |
| GRAY, JAMES R | | HHT 4/3 ACR BOX199 | | | | FORT CARSON | CO | 80913 | |
| GRAY, JARED ALAN | | Address Redacted | | | | | | | |
| GRAY, JASON T | | Address Redacted | | | | | | | |
| GRAY, JEFF | | 9326 KINGS CHARTER DR | | | | MECHANICSVILLE | VA | 23116 | |
| GRAY, JEFF | | PO BOX 27032 | C/O HENRICO CO POLICE | | | RICHMOND | VA | 23273 | |
| GRAY, JEFFREY H | | Address Redacted | | | | | | | |
| GRAY, JENA MARIE | | Address Redacted | | | | | | | |
| GRAY, JENNIFER MARIE | | Address Redacted | | | | | | | |
| GRAY, JEREMY | | 530 ORRS BRIDGE RD | | | | CAMP HILL | PA | 17011-0000 | |
| GRAY, JEREMY | | 890 POINSETIA DRIVE | | | | SALT LAKE CITY | UT | 84116 | |
| GRAY, JEREMY A | | Address Redacted | | | | | | | |
| GRAY, JEREMY M | | Address Redacted | | | | | | | |
| GRAY, JEROME DORIAN | | Address Redacted | | | | | | | |
| GRAY, JERRICA ANNMARIE | | Address Redacted | | | | | | | |
| GRAY, JESSE A | | Address Redacted | | | | | | | |
| GRAY, JOHN | | LOC NO 0359 PETTY CASH | 5050 HIGHLAND PLACE DR | | | DALLAS | TX | 75236 | |
| GRAY, JOHN DAVID | | Address Redacted | | | | | | | |
| GRAY, JOHN J | | Address Redacted | | | | | | | |
| GRAY, JOHN MONTGOMERY | | Address Redacted | | | | | | | |
| GRAY, JOLIONA | | Address Redacted | | | | | | | |
| GRAY, JONATHAN GEORGE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAY, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| GRAY, JOSEPH | | 2659 MELBA RD | | | | ELLICOTT CITY | MD | 21042 | |
| GRAY, JOSEPH F | | Address Redacted | | | | | | | |
| GRAY, JOSHUA | | 20030 NORTH 38TH LANE | | | | GLENDALE | AZ | 85308 | |
| GRAY, JOSHUA A | | Address Redacted | | | | | | | |
| GRAY, JOSHUA NATHAN | | Address Redacted | | | | | | | |
| GRAY, JUHNATHAN WATAE | | Address Redacted | | | | | | | |
| GRAY, JULIA ALEXANDRA | | Address Redacted | | | | | | | |
| GRAY, JUSTIN | | Address Redacted | | | | | | | |
| GRAY, JUSTIN ASANTE | | Address Redacted | | | | | | | |
| GRAY, KATIE A | | Address Redacted | | | | | | | |
| GRAY, KENNETH ALEXANDER | | Address Redacted | | | | | | | |
| GRAY, KENNETH M | | Address Redacted | | | | | | | |
| GRAY, KENNEY RAY | | Address Redacted | | | | | | | |
| GRAY, KEONI LAMONTE | | Address Redacted | | | | | | | |
| GRAY, KEVIN BLAKE | | Address Redacted | | | | | | | |
| GRAY, KIERON | | Address Redacted | | | | | | | |
| GRAY, KINYANA LATRYCE | | Address Redacted | | | | | | | |
| GRAY, KIYANA RICHELL | | Address Redacted | | | | | | | |
| GRAY, KRIS | | Address Redacted | | | | | | | |
| GRAY, LAMEEK R | | Address Redacted | | | | | | | |
| GRAY, LAMONTA ELIZABETH | | Address Redacted | | | | | | | |
| GRAY, LAURENCE | | 3444 DOLFIELD AVE | | | | BALTIMORE | MD | 21215 | |
| GRAY, LEATRICE LINETTE | | Address Redacted | | | | | | | |
| GRAY, LIANE | | 1448 E ELMA CT APT B | | | | ONTARIO | CA | 91764-5474 | |
| GRAY, LIANE RITA | | Address Redacted | | | | | | | |
| GRAY, LINDA ONITA | | Address Redacted | | | | | | | |
| GRAY, LISA MARIE | | Address Redacted | | | | | | | |
| GRAY, LORI | | 12525 CUTLER RIDGE DR | | | | RICHMOND | VA | 23233 | |
| GRAY, M BARBARA | | Address Redacted | | | | | | | |
| GRAY, MALCOLM TERRELL | | Address Redacted | | | | | | | |
| GRAY, MALINDA LAVERN | | Address Redacted | | | | | | | |
| GRAY, MARCUS | | Address Redacted | | | | | | | |
| GRAY, MARCUS MARCELLOUS | | Address Redacted | | | | | | | |
| GRAY, MARION | | 1727 MISSISSIPPI AVE | | | | KNOXVILLE | TN | 37921 | |
| GRAY, MARK | | 1465 BRANT AVE | | | | HOLLY HILL | SC | 29059 | |
| GRAY, MARK | | 1465 BRANT AVE | | | | HOLLY HILL | SC | 00002-9059 | |
| GRAY, MARK A | | Address Redacted | | | | | | | |
| GRAY, MARY RUTH | | Address Redacted | | | | | | | |
| GRAY, MASON BENNETT | | Address Redacted | | | | | | | |
| GRAY, MATTHEW | | Address Redacted | | | | | | | |
| GRAY, MATTHEW NICHOLAS | | Address Redacted | | | | | | | |
| GRAY, MICHAEL GABRIEL | | Address Redacted | | | | | | | |
| GRAY, MICHAEL RENNIE | | Address Redacted | | | | | | | |
| GRAY, MIKE | | 1213 GLENHAVEN RD | | | | BALTIMORE | MD | 21239 | |
| GRAY, MILTON SCHYLAR | | Address Redacted | | | | | | | |
| GRAY, MOLLY | | 2551 38TH AVE NE | NO 101 | | | ST ANTHONY | MN | 55421-0000 | |
| GRAY, MOLLY CATHERINE | | Address Redacted | | | | | | | |
| GRAY, MONDA | | 1354 SEA ARM FIELD RD | | | | RICHMOND | VA | 23225 | |
| GRAY, NATHAN | | Address Redacted | | | | | | | |
| GRAY, NICOLE | | Address Redacted | | | | | | | |
| GRAY, NICOLE M | | Address Redacted | | | | | | | |
| GRAY, NIESHA RENEE | | Address Redacted | | | | | | | |
| GRAY, NIKOLAS S | | Address Redacted | | | | | | | |
| GRAY, PARIS REGINA | | Address Redacted | | | | | | | |
| GRAY, PETER ANDREW | | Address Redacted | | | | | | | |
| GRAY, PETER L | | Address Redacted | | | | | | | |
| GRAY, PETER WILLIAM | | Address Redacted | | | | | | | |
| GRAY, PHILLIP RYAN | | Address Redacted | | | | | | | |
| GRAY, RANDY | | 324 MCEWEN DR | | | | NICEVILLLE | FL | 32578 | |
| GRAY, RASHAD CALVIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAY, RICHARD | | 1525 NORTH PARK DR | | | | ROSEVILLE | CA | 95747 | |
| GRAY, RICHARD | | 1644 SUDDEN VALLEY | | | | BELLINGHAM | WA | 98229-0000 | |
| GRAY, RICHARD Z | | Address Redacted | | | | | | | |
| GRAY, RICK | | 4701 BERMUDA HUNDRED ROAD | | | | CHESTER | VA | 23836 | |
| GRAY, RICK A | | RR 3 BOX 413 | | | | TYRONE | PA | 16686-9540 | |
| GRAY, ROBERT | | 9 CRANE CROSSING RD B1 U1 | | | | PLAISTOW | NH | 03865 | |
| GRAY, ROBERT | | Address Redacted | | | | | | | |
| GRAY, ROBERT C | | Address Redacted | | | | | | | |
| GRAY, ROBERT COLE | | Address Redacted | | | | | | | |
| GRAY, ROBERT CURTIS | | Address Redacted | | | | | | | |
| GRAY, ROBERT J | | Address Redacted | | | | | | | |
| GRAY, ROSEMARY | | Address Redacted | | | | | | | |
| GRAY, RUE P | | 418 NE 20TH AVE | | | | BOYNTON BEACH | FL | 33435-2391 | |
| GRAY, RYAN DAVID | | Address Redacted | | | | | | | |
| GRAY, RYAN S | | Address Redacted | | | | | | | |
| GRAY, SCOTT ANDREW | | Address Redacted | | | | | | | |
| GRAY, SEAN RYAN | | Address Redacted | | | | | | | |
| GRAY, SEIDAH | | Address Redacted | | | | | | | |
| GRAY, SHANNON | | Address Redacted | | | | | | | |
| GRAY, SHARONDA | | Address Redacted | | | | | | | |
| GRAY, SHAUNA GAYE JULIA JESSICA | | Address Redacted | | | | | | | |
| GRAY, SHAWNTE | | Address Redacted | | | | | | | |
| GRAY, SHELBY JEAN | | Address Redacted | | | | | | | |
| GRAY, SILVER | | Address Redacted | | | | | | | |
| GRAY, STEFANIE SYMONE | | Address Redacted | | | | | | | |
| GRAY, STEVEN EDWARD | | Address Redacted | | | | | | | |
| GRAY, TARA BRITTANY | | Address Redacted | | | | | | | |
| GRAY, TASHA | | Address Redacted | | | | | | | |
| GRAY, TASIA SHANICE | | Address Redacted | | | | | | | |
| GRAY, TEONA DELORES | | Address Redacted | | | | | | | |
| GRAY, TERRELL | | Address Redacted | | | | | | | |
| GRAY, TERRIE | | Address Redacted | | | | | | | |
| GRAY, THOMAS R | | Address Redacted | | | | | | | |
| GRAY, THOMAS ZACHARIAH | | Address Redacted | | | | | | | |
| GRAY, TIM | | Address Redacted | | | | | | | |
| GRAY, TODD | | LOC NO 0885 PETTY CASH | 1010 SE 54TH ST | | | ANKENY | IA | 50021 | |
| GRAY, TODD NEAL | | Address Redacted | | | | | | | |
| GRAY, TOMMY GENE | | 699 TYNER ST | | | | FORT WALTON BEACH | FL | 32547 | |
| GRAY, TORI D | | Address Redacted | | | | | | | |
| GRAY, TRACY ANNE | | Address Redacted | | | | | | | |
| GRAY, TRAMARIUS ADRIAN | | Address Redacted | | | | | | | |
| GRAY, TRAVIS W | | Address Redacted | | | | | | | |
| GRAY, TY | | 58630 HIGHWAY 50 | | | | OLATHE | CO | 81425-9007 | |
| GRAY, TYLER BENJAMIN | | Address Redacted | | | | | | | |
| GRAY, TYLER DAVID | | Address Redacted | | | | | | | |
| GRAY, VICTORIA I | | Address Redacted | | | | | | | |
| GRAY, WILLIAM | | 165 W BROOKSIDE LN | | | | COLUMBIA | MO | 65203-9116 | |
| GRAY, WILLIAM L | | Address Redacted | | | | | | | |
| GRAY, WILLIAM RICHARD | | Address Redacted | | | | | | | |
| GRAY, WILLIE | | Address Redacted | | | | | | | |
| GRAY, ZACHARY JAMES | | Address Redacted | | | | | | | |
| GRAYBAR | | 1200 GRECADE ST | | | | GREENSBORO | NC | 27408-8416 | |
| GRAYBAR | | 1510 TOMLYNN ST | | | | RICHMOND | VA | 23230 | |
| GRAYBAR | | 900 REGENCY DR | | | | GLENDALE HEIGHTS | IL | 60139 | |
| GRAYBAR | | CALLER BOX 7300 | | | | NORCROSS | GA | 30091 | |
| GRAYBAR | | PO BOX 160 | | | | MINNEAPOLIS | MN | 55440 | |
| GRAYBAR | | PO BOX 214347 | | | | AUBURN HILLS | MI | 48321 | |
| GRAYBAR | | PO BOX 27010 | | | | PHOENIX | AZ | 85061 | |
| GRAYBAR | | PO BOX 3727 | | | | SEATTLE | WA | 98124 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAYBAR | | PO BOX 403049 | | | | ATLANTA | GA | 30384-3049 | |
| GRAYBAR | | PO BOX 57071 | | | | LOS ANGELES | CA | 90074 | |
| GRAYBAR | | PO BOX 892 | | | | LANHAM | MD | 20703 | |
| GRAYBAR | | PO BOX403049 | | | | ATLANTA | GA | 30384 | |
| GRAYBEAL, DUSTIN JAMES | | Address Redacted | | | | | | | |
| GRAYBEAL, JESSICA KATE | | Address Redacted | | | | | | | |
| GRAYBEL, MARK | | 141 CLINTON HEIGHTS | | | | ELMA | NY | 14059 | |
| GRAYBILL, ALEXANDRA LYNN | | Address Redacted | | | | | | | |
| GRAYBILL, DORIAN CLAVON | | Address Redacted | | | | | | | |
| GRAYBILL, NICHOLAS EUGENE | | Address Redacted | | | | | | | |
| GRAYCAREK, ELIZABET | | 368 PARK HILL DR UNIT D | | | | PEWAUKEE | WI | 53072-2472 | |
| GRAYCOR CONSTRUCTION CO INC | | ONE GRAYCOR DRIVE | | | | HOMEWOOD | IL | 60430 | |
| GRAYDEN, STEVE CHRIS | | Address Redacted | | | | | | | |
| GRAYEB EDWARD G | | 60 WYNDING BROOK DRIVE | | | | ROCKY HILL | CT | 06067 | |
| GRAYEK, TRAVIS WAYNE | | Address Redacted | | | | | | | |
| GRAYER, EUGENE DANTE | | Address Redacted | | | | | | | |
| GRAYER, KAYLA LATARA | | Address Redacted | | | | | | | |
| GRAYHAWK | | 2424 MERCHANT STREET | | | | LEXINGTON | KY | 40580 | |
| GRAYHAWK | | PO BOX 12111 | 2424 MERCHANT STREET | | | LEXINGTON | KY | 40580 | |
| GRAYHAWK HOA | | PO BOX 60875 | | | | PHOENIX | AZ | 85082 | |
| GRAYHEART, DEVON T | | Address Redacted | | | | | | | |
| GRAYHOUND TRASH REMOVAL INC | | 8301 GREY EAGLE DR | | | | UPPER MARLBORO | MD | 20772-2611 | |
| GRAYJR, JAMES | | 362 VICTORY BLVD | | | | STATEN ISLAND | NY | 00001-0314 | |
| GRAYJR, JAMES | | 7819 S MAY ST | | | | CHICAGO | IL | 60620 | |
| GRAYLAND APPLIANCE SERVICE | | 2821 STATE RT 105 | | | | GRAYLAND | WA | 98547 | |
| GRAYLING, LEE | | 4238 WINTERGREEN CIRCLE | | | | BELLINGHAM | WA | 98226 | |
| GRAYS CHILD DEVELOPMENT CTR | | 6618 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209 | |
| GRAYS ELECTRONICS INC | | 5440 WARD LAKE DR | | | | PORT ORANGE | FL | 32128-7437 | |
| GRAYS GARAGE INC | | JCT ROUTE 23 & I 55 | | | | PONTIAC | IL | 61764 | |
| GRAYS SECURITY CORP | | PO BOX 4041 | | | | ATTLEBORO | MA | 02703 | |
| GRAYS TV | | 6408 HILL RD | | | | BERLIN HEIGHTS | OH | 44814 | |
| GRAYS, CHASE HAMILTON | | Address Redacted | | | | | | | |
| Grayson County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| Grayson County | Grayson County | | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| Grayson County | | 2323 Bryan St Ste 1600 | | | | Dallas | TX | 75201 | |
| GRAYSON COUNTY COURTHOUSE | COUNTY CLERK | 100 W HOUSTON STE 17 | | | | SHERMAN | TX | 75090 | |
| GRAYSON COUNTY DISTRICT CLERK | | 200 S CROCKETT | GRAYSON COUNTY JUSTICE CENTER | | | SHERMAN | TX | 75090 | |
| GRAYSON COUNTY DISTRICT CLERK | | GRAYSON COUNTY JUSTICE CENTER | | | | SHERMAN | TX | 75090 | |
| Grayson County Tax Assessor/Collector | John Ramsey   Tax Assessor & Collector | 100 W Houston Ste 11 | | | | Sherman | TX | 75090 | |
| GRAYSON H SHIVER JR | | 5102 HOLSTON DR | | | | KNOXVILLE | TN | 37914-3815 | |
| GRAYSON II, CALVIN G | | Address Redacted | | | | | | | |
| GRAYSON LEE, DELORES | | 4801 EAST REGNAS AVE | | | | TAMPA | FL | 33617 | |
| GRAYSON, APRIL RENE | | Address Redacted | | | | | | | |
| GRAYSON, BRIAN | | Address Redacted | | | | | | | |
| GRAYSON, COUNTY OF | | GRAYSON COUNTY OF | 100 W HOUSTON ST | | | SHERMAN | TX | | |
| GRAYSON, ELMER R | | Address Redacted | | | | | | | |
| GRAYSON, JAMES CHADWICK | | Address Redacted | | | | | | | |
| GRAYSON, JOHN EDWARD | | Address Redacted | | | | | | | |
| GRAYSON, KYLE GEOFFREY | | Address Redacted | | | | | | | |
| GRAYSON, LACEY K | | Address Redacted | | | | | | | |
| GRAYSON, NATLIE SHAUNETTE | | Address Redacted | | | | | | | |
| GRAYSON, RAYVON LAMAUR | | Address Redacted | | | | | | | |
| GRAYSON, SUSAN | | 4335 WAUMSETTA RD | | | | RICHMOND | VA | 23235 | |
| GRAYSONS BOTTLED WATER | | 1302 BLUE MOUNTAIN DRIVE | | | | DANIELSVILLE | PA | 18038 | |
| GRAYUM, ALAN | | 8811 PARKLAWN AVE | | | | PRIOR LAKE | MN | 55372 | |
| GRAYZELL, TROY P | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAZAWSKI, PATRICK | | Address Redacted | | | | | | | |
| GRAZER, BRANDON | | Address Redacted | | | | | | | |
| GRAZER, MELISSA BETH | | Address Redacted | | | | | | | |
| GRAZER, NICK JAMES | | Address Redacted | | | | | | | |
| GRAZIANI, ROBERT | | 426 S CASINO CENTER BLVD STE 207 | | | | LAS VEGAS | NV | 89101-6742 | |
| GRAZIANI, ROBERT CHARLES | | Address Redacted | | | | | | | |
| GRAZIANO, ANDREW JOHN | | Address Redacted | | | | | | | |
| GRAZIANO, BRANDY LEE | | Address Redacted | | | | | | | |
| GRAZIANO, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| GRAZIANO, DAN S | | Address Redacted | | | | | | | |
| GRAZIANO, KRYSTYN MARIE | | Address Redacted | | | | | | | |
| GRAZIANO, LYNSIE | | 1202 KNOB OAK LN APT A | | | | CHARLOTTE | NC | 28211-4904 | |
| GRAZIANO, LYNSIE MARIE | | Address Redacted | | | | | | | |
| GRAZIANO, NICHOLAS | | 8167 LONE OAK CT | | | | MANASSAS | VA | 20111-0000 | |
| GRAZIANO, NICHOLAS REGIS | | Address Redacted | | | | | | | |
| GRAZIANO, NICK LOUIS | | Address Redacted | | | | | | | |
| GRAZIANO, PHILIP WILLIAM | | Address Redacted | | | | | | | |
| GRAZIANO, RACHEL MARIE | | Address Redacted | | | | | | | |
| GRAZIANO, VINCENT | | Address Redacted | | | | | | | |
| GRAZIANOS | | 2430 FULLERTON ROAD | | | | ROWLAND HEIGHTS | CA | 91748 | |
| GRAZZAL, FRED TYRONE | | Address Redacted | | | | | | | |
| GRE Grove Street One LLC | Attn Denison M Hall | c o Hall Royce LLC | 40 Beach St Ste 203 | | | Manchester | MA | 01944 | |
| GRE GROVE STREET ONE LLC | C O HALLKEEN MANAGEMENT INC | 320 NORWOOD PARK SOUTH | | | | NORWOOD | MA | 2062 | |
| GRE Grove Street One LLC | Lerner & Holmes PC | Attn Debbie F Ende | Two Center Plaza Ste 415 | | | Boston | MA | 02108 | |
| GRE GROVE STREET ONE LLC | | 320 NORWOOD PARK S | C/O HALLKEEN MGMT | | | NORWOOD | MA | 02062 | |
| GRE GROVE STREET ONE LLC | | PO BOX 414014 | | | | BOSTON | MA | 02241-4014 | |
| GRE GROVE STREET ONE, LLC | | C/O HALLKEEN MANAGEMENT INC | 320 NORWOOD PARK SOUTH | | | NORWOOD | MA | 02062 | |
| GRE VISTA RIDGE LP | CHERYL RUFF | P OB MONTGOMERY & COMPANY | 5550 LBJ FREEWAY | SUITE 380 | | DALLAS | TX | 75240 | |
| GRE VISTA RIDGE LP | CHERYL RUFF DIRECTOR OF PROPERTY MGT | POB MONTGOMERY & COMPANY | 5550 LBJ FREEWAY | SUITE 380 | | DALLAS | TX | 75240 | |
| GRE VISTA RIDGE LP | | 5550 LBJ FRWY STE 380 | | | | DALLAS | TX | 75240 | |
| GRE VISTA RIDGE LP | | PO BOX 840359 | | | | DALLAS | TX | 75284-0359 | |
| GREAF, CAITLIN | | Address Redacted | | | | | | | |
| GREALY, LEAH MARY | | Address Redacted | | | | | | | |
| GREAM, JARROD LYNN | | Address Redacted | | | | | | | |
| GREANEY, NEIL EDWARD | | Address Redacted | | | | | | | |
| GREANY, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| GREAR, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| GREASER, JAMES PHILLIP | | Address Redacted | | | | | | | |
| GREAT AMERICA TOWING & TRANSPO | | 560 E GISH RD | | | | SAN JOSE | CA | 95112 | |
| GREAT AMERICAN ASSURANCE COMPANY | | ADMINISTRATIVE OFFICE | 580 WALNUT STREET | | | CINCINNATI | OH | 45202 | |
| GREAT AMERICAN AUDIO CORP | | 33 PORTMAN RD | | | | NEW ROCHELLE | NY | 10801 | |
| GREAT AMERICAN BYTE REGISTRY | | 202 BRIARWOOD CIR | | | | HOLLYWOOD | FL | 33024 | |
| GREAT AMERICAN FINANCE CO | | 205 W WACKER DR | SUITE 322 | | | CHICAGO | IL | 60606 | |
| GREAT AMERICAN FINANCE CO | | SUITE 322 | | | | CHICAGO | IL | 60606 | |
| GREAT AMERICAN INSURANCE COMPANIES | | EXECUTIVE LIABILITY DIVISION | PO BOX 66943 | | | CHICAGO | IL | 60666 | |
| GREAT AMERICAN OAK | | 4626 EUCALYPTUS AVE | | | | CHINO | CA | 91710 | |
| GREAT AMERICAN OAK | | PO BOX 2258 | | | | CHINO | CA | 91710-2258 | |
| GREAT AMERICAN ROLLING INC | | 9644 WASHBURN RD | | | | DOWNEY | CA | 90241 | |
| GREAT AMERICAN SWEEPING INC | | PO BOX 173861 | | | | DENVER | CO | 80217-3861 | |
| GREAT AMERICAN TROLLEY CO | | 821 SHUNPIKE RD | | | | CAPE MAY | NJ | 08204 | |
| GREAT ATLANTIC & PACIFIC TEA | | PO BOX 23118 | | | | NEWARK | NJ | 07189 | |
| GREAT ATLANTIC MANAGEMENT CO | | MUNICIPAL CENTER A | | | | VIRGINIA BEACH | VA | 23456 | |
| GREAT ATLANTIC MANAGEMENT CO | | VIRGINIA BEACH GEN DIST | MUNICIPAL CENTER A | | | VIRGINIA BEACH | VA | 23456 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREAT BEAR SPRING CO | | PO BOX 52271 | PROCESSING CENTER | | | PHOENIX | AZ | 85072-2271 | |
| GREAT BEAR SPRING CO | | PO BOX 650641 | | | | DALLAS | TX | 752650641 | |
| GREAT BIG COLOR | | 5670 WASHINGTON ST | | | | DENVER | CO | 80216-1320 | |
| GREAT BIG GREENHOUSE & NURSERY | | 7139 FOREST HILL AVE | | | | RICHMOND | VA | 23225 | |
| GREAT BOARS OF FIRE | | 820 KRATZINGER HOLLOW RD | | | | COBDEN | IL | 62920 | |
| GREAT BUYING | | 3500 DODGE ST NO 135 | | | | DUBUQUE | IA | 52003 | |
| GREAT CHOICE | | 3341 GULFSTREAM LN | | | | MARIETTA | GA | 30062 | |
| GREAT DANE | | 2702 DEEPWATER TERMINAL RD | | | | RICHMOND | VA | 23234-1822 | |
| GREAT DANE | | DRAWER CS198006 | | | | ATLANTA | GA | 30384 | |
| GREAT DANE TRAILERS | | DRAWER CS 198006 | | | | ATLANTA | GA | 30384 | |
| GREAT DANE TRAILERS | | PO BOX 67 E LATHROP AVE | | | | SAVANNAH | GA | 31402 | |
| GREAT DAY CAFE & CATERING CO | | 1121 JEFFREYS RD | | | | ROCKY MOUNT | NC | 27804 | |
| GREAT FALLS GOURMET CATERERS | | 1146 A WALKER RD | | | | GREAT FALLS | VA | 22066 | |
| GREAT FALLS TRIBUNE | | PO BOX 5468 | ATTN ACCOUNTING | | | GREAT FALLS | MT | 59403 | |
| GREAT FALLS TRIBUNE | | PO BOX 5468 | | | | GREAT FALLS | MT | 59403 | |
| GREAT FOODS TO GO | | 8003 BUFORD CT | | | | RICHMOND | VA | 23235 | |
| GREAT FRAM UP, THE | | 9335 BELMONT AVE | | | | FRANKLIN PARK | IL | 60131 | |
| GREAT GOLF | | 3110 THOMAS AVE STE 333 | | | | DALLAS | TX | 75204 | |
| GREAT GOLF INC | MELISSA COUCH | 3110 THOMAS AVE SUITE 333 | ATTN MARC FAGAN | | | DALLAS | TX | 75204 | |
| GREAT GOLF INC | | 5955 ALPHA RD | STE 102 | | | DALLAS | TX | 75240 | |
| GREAT GOLF INC | | 5955 ALPHA RD SUITE 100 | | | | DALLAS | TX | 75240 | |
| GREAT GOLF, INC | MARC FAGAN | 1701 THE GREENS WAY APT 831 | | | | JAX BCH | FL | 32250 | |
| GREAT GOLF, INC | | 5955 ALPHA RD SUITE 100 | | | | DALLAS | TX | | |
| GREAT HILLS RETAIL LTD | | 3102 MAPLE AVE STE 500 | | | | DALLAS | TX | 75201 | |
| GREAT HILLS RETAIL LTD | | PO BOX 974432 | C/O CENCOR REALTY SERVICES INC | | | DALLAS | TX | 75397-4432 | |
| GREAT LAKES AUTOMATIC DOOR INC | | 2423 GOODRICH | | | | FERNDALE | MI | 48220 | |
| GREAT LAKES BALLOON CO INC | | 6300 WHITNEYVILLE SE | | | | ALTO | MI | 49302 | |
| GREAT LAKES BOLINGBROOK LLC | | 1091 BUTTERFIELD RD | ESPLANADE IV STE 260 | | | DOWNERS GROVE | IL | 60515-1050 | |
| GREAT LAKES BOLINGBROOK LLC | | 1091 BUTTERFIELD RD STE 260 | | | | DOWNERS GROVE | IL | 605151050 | |
| GREAT LAKES CASE & CABINET CO | | PO BOX 644302 | | | | PITTSBURGH | PA | 15264-4302 | |
| GREAT LAKES CMT INC | | 6801 HOPKINS RD | | | | MENTOR | OH | 44060 | |
| GREAT LAKES COLLECTION INC | | 400 N 9TH ST 2ND FL | | | | RICHMOND | VA | 23219 | |
| GREAT LAKES COLLECTION INC | | 45 OAK STREET | | | | BUFFALO | NY | 14203 | |
| GREAT LAKES CREDIT COUNSELING | | 890 THREE MILE RD NW | | | | GRAND RAPIDS | MI | 49544 | |
| GREAT LAKES ENTERTAINMENT SVCS | | 140 ENGLEWOOD STE E | | | | ORION | MI | 48359 | |
| GREAT LAKES INTERNATIONAL | | 30615 GROESBECK HWY | | | | ROSEVILLE | MI | 48066 | |
| GREAT LAKES INTERNATIONAL | | RECYCLING | 30615 GROESBECK HWY | | | ROSEVILLE | MI | 48066 | |
| GREAT LAKES LANDSCAPING INC | | 5515 DENTON RD | | | | CANTON | MI | 48188 | |
| GREAT LAKES MEDIA TECHNOLOGY | | 6501 W DONGES BAY RD | | | | MEQUON | WI | 53092 | |
| Great Lakes Plaza | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| Great Lakes Plaza | Ronald M Tucker Vice President Bankruptcy Counsel | Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204-3435 | |
| Great Lakes Plaza | Simon Property Grp LP | | 1360 Momentum Pl | | | Chicago | IL | 60689-5311 | |
| GREAT LAKES POWER SERVICE | | 7455 TYLER BLVD | | | | MENTOR | OH | 44060 | |
| GREAT LAKES POWER SWEEPING | | 1355 LAKEVIEW DR | | | | HATLEY | WI | 54440 | |
| GREAT LAKES SCRIP CENTER, INC | | 2111 44TH ST SE | | | | GRAND RAPIDS | MI | 49508 | |
| GREAT LAKES SIGNS INC | | 2501 PARK STREET | | | | MUSKEGAN | MI | 49444 | |
| GREAT LAKES WASTE SERVICES | | 21430 W EIGHT MILE RD | C/O AWI REMITTANCE PROC | | | SOUTHFIELD | MI | 48075 | |
| GREAT LAKES WASTE SERVICES | | LWSCOL | | | | LOUISVILLE | KY | 40298 | |
| GREAT LAKES WASTE SERVICES | | PO BOX 9001099 | C/O AWI REMITTANCE PROCESSING | | | LOUISVILLE | KY | 40290-1099 | |
| GREAT LAKES WINDOW CLEANING | | 501 W MOUNT HOPE | | | | LANSING | MI | 48910 | |
| GREAT LAKES WINDOW CLEANING | | PO BOX 23053 | | | | LANSING | MI | 48909 | |
| GREAT NORTH LAWN & LOT CARE | | 2911 COPPER MOUNTAIN CT | | | | GREEN BAY | WI | 54313 | |
| GREAT NORTHERN SENTRY CO | | 327 W WASHINGTON AVE | | | | JACKSON | MI | 49201 | |

Exhibit 9
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREAT NORTHERN STEREO WHSE INC | | 1270 SHELBURNE RD | | | | SOUTH BURLINGTON | VT | 05403 | |
| GREAT PLACES TO WORK INSTITUTE INC | | 169 11TH ST | | | | SAN FRANCISCO | CA | 94103 | |
| GREAT PLAINS CONSUMER ELECTRON | | 211 WEST BROADWAY | | | | ELK CITY | OK | 73644 | |
| GREAT PLAINS RENT ALL | | PO BOX 876 | | | | ADA | OK | 74821 | |
| GREAT SCAPES INC | | 5998 PROVIDENCE RD STE 103 | | | | VIRGINIA BEACH | VA | 23464 | |
| GREAT SENECA FINANCIAL CORP | | 700 KING FARM BLVD STE 503 | | | | ROCKVILLE | MD | 20850 | |
| GREAT SENECA FINANCIAL CORP | | 905 N COURT ST CT RM B | LYNCHBURG GEN DISTRICT CT | | | LYNCHBURG | VA | 24504 | |
| GREAT SOUTHERN SUPPLY CO | | PO BOX 728 | | | | LILBURN | GA | 30048 | |
| GREAT SOUTHWESTERN | | 310 W COMMERCE ST | | | | DALLAS | TX | 75208 | |
| GREAT SOUTHWESTERN | | FIRE & SAFETY | 310 W COMMERCE ST | | | DALLAS | TX | 75208 | |
| GREAT ST LOUIS SOUND CO, THE | | 1341 S LINDBERGH BLVD | | | | ST LOUIS | MO | 63131-0002 | |
| GREAT SZECHWAN RESTAURANT | | 2059 FIRST STREET | | | | LIVERMORE | CA | 94550 | |
| GREAT WALL | | 8925 SAN RAMM RD | | | | DUBLIN | CA | 94568 | |
| GREAT WALL OPTICAL PLASTIC WORKS LTD | | 5/F TAI TUNG IND BLDG | 29 33 SING YI ROAD | | | TSING YI ISLAND NT | | | HKG |
| GREAT WEST LIFE ASSURANCE CO | | DEPT 513 | | | | DENVER | CO | 80281-0513 | |
| GREAT WESTERN SERVICE CENTER | | 1337 WABASH AVE | | | | SPRINGFIELD | IL | 62704 | |
| GREAT WHITE CATAMARAN INC | | 19451 NE 19 CT | | | | MIAMI | FL | 33179 | |
| GREAT WHITE TRUCK WASH INC | | 4195 CHINO HILLS PKWY | SUITE 412 | | | CHINO HILLS | CA | 91709 | |
| GREAT WHITE TRUCK WASH INC | | SUITE 412 | | | | CHINO HILLS | CA | 91709 | |
| GREATER AUGUSTA UTILITY DISTRICT, ME | | 12 WILLIAMS ST | | | | AUGUSTA | ME | 04330 | |
| Greater Augusta Utility District, ME | | 12 WILLIAMS ST | | | | AUGUSTA | ME | 4330 | |
| GREATER BALT MEDICAL CENTER | | PO BOX 630716 | | | | BALTIMORE | MD | 21263 | |
| GREATER BRIGHTON AREA CHAMBER | | 131 HYNE ST | | | | BRIGHTON | MI | 48116 | |
| GREATER CINCINNATI | | 4100 EXECUTIVE PARK DR STE 16 | | | | CINCINNATI | OH | 45241 | |
| GREATER CINCINNATI | | HUMAN RESOURCES ASSOCIATION | 4100 EXECUTIVE PARK DR STE 16 | | | CINCINNATI | OH | 45241 | |
| GREATER CINCINNATI RELOCATION | | 5548 STEWART RD | | | | CINCINNATI | OH | 45227 | |
| GREATER CINCINNATI WATER WORKS | | 4747 SPRING GROVE AVENUE | | | | CINCINNATI | OH | 45232 | |
| GREATER CINCINNATI WATER WORKS | | DEPT 1845 | | | | CINCINNATI | OH | 45274-1845 | |
| GREATER CINCINNATI WATER WORKS | | PO BOX 741845 | | | | CINCINNATI | OH | 45274-1845 | |
| GREATER DALLAS CHAMBER | | 1201 ELM STREET SUITE 2000 | | | | DALLAS | TX | 75270 | |
| GREATER DALLAS CHAMBER | | OF COMMERCE | 1201 ELM STREET SUITE 2000 | | | DALLAS | TX | 75270 | |
| GREATER DALLAS REALTY CAPITAL | | PO BOX 24710 | C/O COHEN ASSET MANAGEMENT INC | | | LOS ANGELES | CA | 90024 | |
| GREATER DALLAS REALTY CAPITAL | | PO BOX 24710 | | | | LOS ANGELES | CA | 90024 | |
| GREATER DETROIT NEWSPAPER | GREATER DETROIT NEWSPAPER NETWORK | | 1551 E LINCOLN STE 142 | | | MADISON HEIGHTS | MI | 48071 | |
| GREATER DETROIT NEWSPAPER | | 48 W HURON STREET | | | | PONTIAC | MI | 48342 | |
| GREATER DETROIT NEWSPAPER | | SHARED SERVICES LLC ACCT REC | 1115 E WHITCOMB AVE | | | MADISON HEIGHTS | MI | 48071 | |
| GREATER DETROIT NEWSPAPER NETWORK | | 1551 E LINCOLN STE 142 | | | | MADISON HEIGHTS | MI | 48071 | |
| GREATER GREENSBORO MERCHANTS | | 225 COMMERCE PLACE | | | | GREENSBORO | NC | 27402 | |
| GREATER GREENSBORO MERCHANTS | | PO BOX 26140 | 225 COMMERCE PLACE | | | GREENSBORO | NC | 27402 | |
| GREATER GREENSPOINT MGMT DIST | | PO BOX 672346 | | | | HOUSTON | TX | 77267-2346 | |
| GREATER HOUSTON DELIVERY | | 127 ATASCOCITA RD | | | | HUMBLE | TX | 77396 | |
| GREATER HOUSTON DELIVERY | | 9810 FM 1960 BYPASS RD W | STE 100 | | | HUMBLE | TX | 77338-3573 | |
| GREATER JACKSON CHAMBER OF COM | | 209 E WASHINGTON AVE | PO BOX 80 | | | JACKSON | MI | 49201 | |
| GREATER JACKSON CHAMBER OF COM | | PO BOX 889 | | | | JACKSON | MI | 49204 | |
| GREATER LANSING MEDI STATION | | PO BOX 33881 | | | | DETROIT | MI | 48232-8124 | |
| GREATER LOUISVILLE INC | | 600 W MAIN ST | | | | LOUISVILLE | KY | 40202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREATER MARION CHAMBER OF COMM | | PO BOX 307 | | | | MARION | IL | 62959 | |
| GREATER MCALLEN STAR PROP INC | | 322 NOLANA | | | | MCALLEN | TX | 78504 | |
| GREATER ORLANDO AVIATION AUTH | ALLEN POWELL COMM P BILL JENNINGS EXEC | P O BOX 917082 | | | | ORLANDO | FL | 32891-7082 | |
| GREATER ORLANDO AVIATION AUTHO | | PO BOX 917082 | | | | ORLANDO | FL | 32891-7082 | |
| Greater Orlando Aviation Authority | Attn Jacki Churchill CFO | Orlando International Airport | 1 Airport Blvd | | | Orlando | FL | 32827 | |
| Greater Orlando Aviation Authority | Greater Orlando Aviation Authority | Attn Jacki Churchill CFO | Orlando International Airport | 1 Airport Blvd | | Orlando | FL | 32827 | |
| Greater Orlando Aviation Authority | Roy S Kobert P A | Broad & Cassel | PO Box 4961 | | | Orlando | FL | 32802-4961 | |
| GREATER PEORIA SANITARY DIST | | 2322 S DARST ST | | | | PEORIA | IL | 61607 | |
| GREATER PEORIA SANITARY DIST | | 2322 SOUTH DARST STREET | | | | PEORIA | IL | 616072093 | |
| GREATER PEORIA SANITARY DISTRICT | | 2322 SOUTH DARST ST | | | | PEORIA | IL | 61607 | |
| GREATER PHILADELPHIA | | 200 S BROAD STE 700 | CHAMBER OF COMMERCE | | | PHILADELPHIA | PA | 19102 | |
| GREATER PUGET SOUND FIN SVCS | | 5711 MCKINLEY AVE | | | | TACOMA | WA | 98404 | |
| GREATER REDDING CHAMBER OF COM | | 747 AUDITORIUM DR | | | | REDDING | CA | 96001 | |
| GREATER RICHMOND ACCEPTANCE | | HENRICO COUNTY GENERAL | PARHAM AND HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |
| GREATER RICHMOND ACCEPTANCE | | PARHAM AND HUNGARY SPRINGS RD | | | | RICHMOND | VA | 23273 | |
| GREATER RICHMOND CHAMBER FOUNDATION | | 600 E MAIN ST | STE 700 | | | RICHMOND | VA | 23219 | |
| GREATER RICHMOND CHAMBER FOUNDATION | | PO BOX 1598 | | | | RICHMOND | VA | 23218-1598 | |
| GREATER RICHMOND CHAMBER OF | | 201 E FRANKLIN ST | | | | RICHMOND | VA | 23219 | |
| GREATER RICHMOND CHAMBER OF | | COMMERCE | PO BOX 25549 | | | RICHMOND | VA | 23278-5549 | |
| GREATER RICHMOND CHAMBER OF | | PO BOX 12280 | | | | RICHMOND | VA | 23241 | |
| GREATER RICHMOND CHAMBER OF | | PO BOX 1598 | | | | RICHMOND | VA | 23218 | |
| GREATER RICHMOND RELOCATION CO | | C/0 CATAPULT MEETINGS INC | 7027 THREE CHOPT RD STE 204A | | | RICHMOND | VA | 23226 | |
| GREATER RICHMOND RELOCATION CO | | P O BOX 31640 | | | | RICHMOND | VA | 23294 | |
| GREATER RICHMOND TECH COUNCIL | | 4470 COX RD STE 250 | | | | GLEN ALLEN | VA | 23060 | |
| GREATER SPRINGFIELD CHAMBER | | 3 SOUTH OLD STATE CAPITOL PLAZ | | | | SPRINGFIELD | IL | 62701 | |
| GREATER SPRINGFIELD CHAMBER | | OF COMMERCE | 3 SOUTH OLD STATE CAPITOL PLAZ | | | SPRINGFIELD | IL | 62701 | |
| GREATER TORONTO AIRPORTS | | LBPIA PO BOX 6031 | | | | TORONTO AMF ONTA | | L5P 1B2 | CAN |
| GREATER TORONTO AIRPORTS | | LBPIA PO BOX 6031 | | | | TORONTO AMF ONTA | CA | L5P 12 | |
| GREATERDAYTON COM | | 4655 KNOBHILL DR | | | | HUBER HEIGHTS | OH | 45424 | |
| GREATHEAD, MARK | | 32038 CALLE MARQUEZ ST | | | | TEMECULA | CA | 92592 | |
| GREATHION B CLARK JR | CLARK GREATHION B | 1119 WOOTEN RD | | | | RINGGOLD | GA | 30736-6327 | |
| GREATHOUSE, ALISON RENEE | | Address Redacted | | | | | | | |
| GREATHOUSE, DOUGLAS P | | Address Redacted | | | | | | | |
| GREATHOUSE, PAUL LEE | | Address Redacted | | | | | | | |
| GREATHOUSE, RODNEY T | | Address Redacted | | | | | | | |
| GREATHOUSE, SHANNON | | Address Redacted | | | | | | | |
| GREATOREX, BRANDON | | 13103 SE HOBE HILLS DR | | | | HOBE SOUND | FL | 33455-6817 | |
| GREATSCAPES & MORE INC | | PO BOX 13709 | | | | RICHMOND | VA | 23225 | |
| GREATSCAPES & MORE INC | | POCOSHOCK COMMONS | 7701 POCOSHOCK WAY | | | RICHMOND | VA | 23235 | |
| GREAVES, CHELSEA NICOLE | | Address Redacted | | | | | | | |
| GREAVES, JELLA S | | Address Redacted | | | | | | | |
| GREAVES, KARYM DION | | Address Redacted | | | | | | | |
| GREAVES, RAND C | | Address Redacted | | | | | | | |
| Greb, Laurie M | | 7880 Adams Rd | | | | Kirkville | NY | 13082 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREB, LAURIE MARIE | | Address Redacted | | | | | | | |
| GREB, LAURIE MARIE | | Address Redacted | | | | | | | |
| GREBENKINA, ANGELINA V | | Address Redacted | | | | | | | |
| GREBER APPRAISAL SERVICES | | 98 SARASOTA CENTER BLVD | | | | SARASOTA | FL | 34240 | |
| GREBIN, GEORGE | | 2 PLEASANT VALLEY RD | | | | DOVER | NH | 03820-5321 | |
| GREBLER, MARK HOWARD | | Address Redacted | | | | | | | |
| GREBLUNAS JR, JOSEPH | | 17648 DOGWOOD TRAIL RD | | | | ROCKVILLE | VA | 23146 | |
| GRECH, TIMOTHY | | Address Redacted | | | | | | | |
| GRECO ASSOCIATES LLC, SHEILA | | 174 COUNTY HWY 67 | | | | AMSTERDAM | NY | 12010 | |
| GRECO LAWN CARE SPRINKLERS INC | | 2 QUAIL LN | | | | LEVITTOWN | NY | 11756 | |
| GRECO TITLE COMPANY, PHILIP F | A J EMERSON | 118 CASS AVENUE | | | | MT CLEMENS | MI | 48043 | |
| GRECO TITLE COMPANY, PHILIP F | | 118 CASS AVENUE | | | | MT CLEMENS | MI | 48043 | |
| GRECO, ALEXANDRA N | | Address Redacted | | | | | | | |
| GRECO, CARINA | | Address Redacted | | | | | | | |
| GRECO, DANIEL CHARLES | | Address Redacted | | | | | | | |
| GRECO, DOMINIC | | Address Redacted | | | | | | | |
| GRECO, JULIET C | | 1372 OCONEE PASS NE | | | | ATLANTA | GA | 30319-1535 | |
| GRECO, MALLORY | | 2511 EAST ALBERSON DR | | | | ALBANY | GA | 31721 | |
| GRECO, MATTHEW KYLE | | Address Redacted | | | | | | | |
| GRECO, PAUL | | 733 W 146 ST | | | | GARDENA | CA | 90247 | |
| GRECO, ROBERT | | 12637 TREBLE WOOD DR | | | | FLORISSANT | MO | 63033 | |
| GRECO, SALVATORE | | 6423 OLDE FERRY LANDING | | | | HARRISON | TN | 37341 | |
| GRECO, TIFFANY ANN | | Address Redacted | | | | | | | |
| GREDELJEVIC, PREDRAG | | Address Redacted | | | | | | | |
| Gree Tree Mall Associates Macerich 203270 1462 | c o Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| GREECE RIDGE LLC | c o THOMAS W DANIELS ESQ | WILMORITE MANAGEMENT GROUP LLC | 1265 SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | |
| GREECE RIDGE LLC | THOMAS W DANIELS ESQ | 1265 SCOTTSVILLE RD | | | | ROCHESTER | NY | 14624 | |
| GREECE RIDGE LLC | | 1265 SCOTTSVILLE RD | | | | ROCHESTER | NY | 14624 | |
| GREECE RIDGE LLC | | PO BOX 8000 DEPT 981 | FBO GERMAN AMERICAN CAP CORP | | | BUFFALO | NY | 14267 | |
| GREECE TOWNE MALL LP | | PO BOX 8000 DEPT 981 | | | | BUFFALO | NY | 14267 | |
| GREECE, TOWN OF | | PO BOX 92998 | | | | ROCHESTER | NY | 14692 | |
| GREEF & CO LLC | | 293 EISENHOWER PKY | | | | LIVINGSTON | NJ | 07039-1711 | |
| GREEK BRISTOL PROPERTIES LP, F | | 33 COTTERS LN | | | | EAST BRUNSWICK | NJ | 08816 | |
| GREEK, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| GREEKS FOR RENT | | P O BOX 6422 | | | | PLYMOUTH | MI | 48 170 00 | |
| GREELEY COMMONS LLC | | 220 N SMITH ST STE 300 | | | | PALATINE | IL | 60067 | |
| GREELEY GAS CO | | PO BOX 660063 | | | | DALLAS | TX | 75266-0063 | |
| GREELEY GAS CO | | PO BOX 660645 | | | | DALLAS | TX | 75266-0645 | |
| Greeley Shopping Center LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | | New York | NY | 10178 | |
| GREELEY SHOPPING CENTER LLC | C O KIMCO REALTY CORPORATION | PO BOX 5020 | | | | NEW HYDE PARK | NY | 11042-0020 | |
| GREELEY SHOPPING CENTER LLC | | 3333 NEW HYDE PARK RD | STE 100 | | | NEW HYDE PARK | NY | 11042 | |
| GREELEY TRIBUNE | | CIPRIANA IBARRA | 501 8TH AVE | | | GREELEY | CO | 80631 | |
| GREELEY TRIBUNE | | PO BOX 1690 | | | | GREELEY | CO | 80632 | |
| GREELEY, BRIAN STUART | | Address Redacted | | | | | | | |
| GREELEY, CITY OF | | 1000 10TH ST | | | | GREELEY | CO | 80631 | |
| GREELEY, CITY OF | | PO BOX 1648 | | | | GREELEY | CO | 80632 | |
| GREEN 521 5TH AVENUE LLC | ATTN NEIL H KESSNER ESQ | C O SL GREEN REALTY CORP | 420 LEXINGTON AVE | ATTN NEIL KESSNER | | NEW YORK | NY | 10170 | |
| GREEN 521 5TH AVENUE LLC | ATTN NEIL H KESSNER ESQ | C O SL GREEN REALTY CORP | 420 LEXINGTON AVE | | | NEW YORK | NY | 10170 | |
| GREEN 521 5TH AVENUE LLC | ATTN NEIL KESSNER | C O SL GREEN REALTY CORP | 420 LEXINGTON AVE 18TH FLOOR | | | NEW YORK | NY | 10170 | |
| GREEN 521 5TH AVENUE LLC | C O SL GREEN REALTY CORP | 420 LEXINGTON AVE 18TH FLOOR | ATTN NEIL KESSNER | | | NEW YORK | NY | 10170 | |
| GREEN 521 5TH AVENUE LLC | | 420 LEXINGTON AVE | 18TH FL | | | NEW YORK | NY | 10170 | |
| GREEN 521 5TH AVENUE LLC | | PO BOX 33550 | | | | HARTFORD | CT | 06150-3550 | |
| GREEN ACRES MALL LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 ROUTE 4 E | | | PARAMUS | NJ | 07652 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREEN ACRES MALL LLC | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | ATTN VICE PRESIDENT REAL ESTATE | | | PARAMUS | NJ | 07652-0910 | |
| GREEN ACRES MALL LLC | Green Acres Mall LLC | | PO Box 32457 | | | Hartford | CT | 06150-2457 | |
| GREEN ACRES MALL LLC | | 210 ROUTE 4 E | | | | PARAMUS | NJ | 07652 | |
| GREEN ACRES MALL LLC | | PO BOX 32457 | C/O VORNADO FINANCE | | | HARTFORD | CT | 06150-2457 | |
| Green Acres Mall LLC | | PO Box 32457 | | | | Hartford | CT | 06150-2457 | |
| GREEN ACRES MALL LLC | | VORANDO REALTY TRUST | 210 ROUTE 4 E | | | PARAMUS | NJ | 07652 | |
| GREEN ACRES MINI STORAGE | | 95 GREEN ACRES DR | | | | RENO | NV | 89511 | |
| GREEN AGENCY INC, THE | | 1620 DREXEL AVE | | | | MIAMI BEACH | FL | 33139 | |
| GREEN APPRAISAL GROUP INC | | 1300 SAXON DR | | | | ORLANDO | FL | 32804 | |
| GREEN APPRAISAL SERVICES | | 209 E 1ST ST STE 200 | | | | ANKENY | IA | 50021 | |
| GREEN AUBREY | | 2613 SHEP COURT | | | | MONTGOMERY | AL | 36117 | |
| GREEN BAY AREA CHAMBER OF COMM | | 400 S WASHINGTON ST | PO BOX 1660 | | | GREEN BAY | WI | 54305-1660 | |
| GREEN BAY AREA CHAMBER OF COMM | | PO BOX 1660 | | | | GREEN BAY | WI | 543051660 | |
| GREEN BAY BAKERY | | 1155 DIAMOND BAR BLVD | STE NO L | | | DIAMOND BAR | CA | 91765 | |
| GREEN BAY BAKERY | | STE NO L | | | | DIAMOND BAR | CA | 91765 | |
| GREEN BAY NEWS CHRONICLE | | PO BOX 2467 | 133 S MONROE AVE | | | GREEN BAY | WI | 54306-2467 | |
| Green Bay Packaging Inc | Attn Mr Robert Zingler | 1700 N Webster Ct | | | | Green Bay | WI | 54302 | |
| GREEN BAY PACKAGING INC | | BIN NO 53139 | | | | MILWAUKEE | WI | 53288 | |
| GREEN BAY POLICE DEPT | | 307 S ADAMS ST | NANCY VAN STRATEN | | | GREEN BAY | WI | 54301 | |
| GREEN BAY PRESS GAZETTE | | KIM ANDERSON | 306 W WASHINGTON ST | | | APPLETON | WI | 54911 | |
| GREEN BAY PRESS GAZETTE | | PO BOX 19430 | | | | GREEN BAY | WI | 54307 | |
| GREEN BAY PRESS GAZETTE | | PO BOX 2900 | | | | MILWAUKEE | WI | 53201-2900 | |
| GREEN BAY WATER UTILITY | | P O BOX 1210 | | | | GREEN BAY | WI | 54305 | |
| GREEN BAY WATER UTILITY | | PO BOX 1210 | 631 S ADAMS ST | | | GREEN BAY | WI | 54305-1210 | |
| GREEN BAY WATER UTILITY | | PO BOX 1210 | | | | GREEN BAY | WI | 543051210 | |
| GREEN BAY, CITY OF | | 100 NORTH JEFFERSON STREET | | | | GREEN BAY | WI | 543051565 | |
| GREEN BAY, CITY OF | | 100 NORTH JEFFERSON STREET ROOM 106 | | | | GREEN BAY | WI | 54301-5026 | |
| GREEN BAY, CITY OF | | 501 S WASHINGTON ST | | | | GREEN BAY | WI | 54301 | |
| GREEN BROS ENTERTAINMENT INC | | 13 PARKSIDE CT | DBA MUSIC FOR CELEBRATION | | | POMONA | NY | 10970 | |
| GREEN CO DIST CLERK, TOM | | TOM GREEN COUNTY COURTHOUSE | | | | SAN ANGELO | TX | 76903 | |
| GREEN COMPANIES, THE | | 9100 SOUTH DADELAND BLVD | PENTHOUSE II | | | MIAMI | FL | 33156 | |
| GREEN COMPANIES, THE | | PENTHOUSE II | | | | MIAMI | FL | 33156 | |
| GREEN CONSULTING GROUP INC | | 123 N HIGHLAND ST | | | | MOUNT DORA | FL | 32757 | |
| GREEN COUNTRY APPLIANCE | | 609 E TAFT | | | | SAPULPA | OK | 74066 | |
| GREEN COUNTRY APPRAISAL SVC | | 5727 S LEWIS AVE STE 220 | | | | TULSA | OK | 74105 | |
| GREEN COUNTY CSEA | | PO BOX 9 | | | | XENIA | OH | 45385 | |
| GREEN COUNTY PROBATE COURT | | 320 W COURT ST | | | | PARAGOULD | AR | 72450 | |
| GREEN EARTH RECYCLING INC | | 297 S MARSHALL AVE | | | | EL CAJON | CA | 92020 | |
| GREEN FORD INC | | 3800 WEST WENDOVER AVE | P O BOX 7246 | | | GREENSBORO | NC | 27407 | |
| GREEN FORD INC | | P O BOX 7246 | | | | GREENSBORO | NC | 27407 | |
| GREEN GROWTH INDUSTRIES | | PO BOX 1275 | 57 CALIFORNIA AVE STE J | | | PLEASANTON | CA | 94566 | |
| GREEN GROWTH INDUSTRIES | | PO BOX 1275 | | | | PLEASANTON | CA | 94566 | |
| GREEN HERBERT | | 1398 MEDALLION DRIVE | | | | SAN JOSE | CA | 95120 | |
| GREEN HIGH SCHOOL, RICHARD R | | 421 E 88TH ST | | | | NEW YORK | NY | 10128 | |
| GREEN III, ALBERT | | Address Redacted | | | | | | | |
| GREEN III, ALBERT | | Address Redacted | | | | | | | |
| GREEN JR , GERALD LEE | | Address Redacted | | | | | | | |
| GREEN JR JACOB | | 3511 ENSLOW AVE | | | | RICHMOND | VA | 23222 | |
| GREEN JR, CT | | Address Redacted | | | | | | | |
| GREEN JR, CT | | Address Redacted | | | | | | | |
| GREEN JR, RICHARD | | 3636 HENRY AVE | | | | LOUISVILLE | KY | 40215 | |
| GREEN JR, RICHARD G | | Address Redacted | | | | | | | |
| GREEN JR, WILLIAM ALEXANDER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREEN LIGHT RETAIL REAL ESTATE | | 4733 BETHESDA AVE STE 500 | | | | BETHESDA | MD | 20814 | |
| GREEN MECHANICAL CONSTRUCTION | | 2277 DANFORTH DRIVE | | | | LEXINGTON | KY | 40511 | |
| GREEN MILL | | 2705 ANNAPOLIS LN N | | | | PLYMOUTH | MN | 55441 | |
| GREEN MILL | | 6025 HUDSON ROAD | | | | WOODBURY | MN | 55125 | |
| GREEN MOUNTAIN APPRAISALS | | PO BOX 1282 | | | | MANCHESTER | VT | 05255 | |
| GREEN MOUNTAIN OFFICE MACHINES | | 520 AVE D | | | | WILLISTON | VT | 05495 | |
| Green Mountain Power  GMP | | P O  Box 1915 | | | | Brattleboro | VT | 05302-1915 | |
| Green Mountain Power Corp | | 163 Acorn Ln | | | | Colchester | VT | 05446 | |
| GREEN MOUNTAIN POWER CORP | | PO BOX 1000 | | | | BURLINGTON | VT | 054021000 | |
| GREEN MOUNTAIN POWER CORP | | PO BOX 1915 | | | | BRATTLEBORO | VT | 05302-1915 | |
| GREEN MOUNTAIN POWER GMP | Green Mountain Power Corp | | 163 Acorn Ln | | | Colchester | VT | 05446 | |
| GREEN MOUNTAIN POWER GMP | | P O BOX 1915 | | | | BRATTLEBORO | VT | 05302 | |
| GREEN MOUNTAIN SERVICES | | 12 BLACKBERRY RD | | | | ESSEX JUNCTION | VT | 05452 | |
| GREEN PAGES INC | | 33 BADGERS ISLAND W | | | | KITTERY | ME | 03904 | |
| GREEN PAGES INC | | PO BOX 11557 | | | | BOSTON | MA | 02211 | |
| GREEN PLAN, THE | | PO BOX 17338 | | | | BOULDER | CO | 80308-0338 | |
| Green Pond Group Inc | GREEN POND GROUP INC | | 343 E PROSPECT ST | | | NAZARETH | PA | 18064 | |
| Green Pond Group Inc | Matthew K Segal | 100 Ridings Way | | | | Ambler | PA | 19002 | |
| Green Pond Group Inc | | 100 Ridings Way | | | | Ambler | PA | 19002 | |
| GREEN POND GROUP INC | | 343 E PROSPECT ST | | | | NAZARETH | PA | 18064 | |
| GREEN SPRING WATER INC | | PO BOX 2454 | | | | SALISBURY | MD | 21802 | |
| GREEN SPRING WATER INC | | PO BOX 3355 | | | | SALISBURY | MD | 21802 | |
| GREEN SR , REGINALD | | Address Redacted | | | | | | | |
| Green Tree Mall Associates | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| Green Tree Mall Associates Macerich Green Tree | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | | Los Angeles | CA | 90067 | |
| GREEN TURF LAWN & LANDSCAPING | | PO BOX 11234 | | | | FT SMITH | AR | 72917 | |
| GREEN VENNIE D | | 35898 AVE 13 | | | | MADERA | CA | 93638 | |
| GREEN VIEW LANDSCAPING | | 2700 W CEDAR HILLS DR | | | | DUNLAP | IL | 61525 | |
| GREEN, AARON | | 14704 SHILOH CT | | | | LAUREL | MD | 20708 | |
| GREEN, AARON JOSEPH | | Address Redacted | | | | | | | |
| GREEN, ABRAHAM | | Address Redacted | | | | | | | |
| GREEN, ALAINA LAURAL | | Address Redacted | | | | | | | |
| GREEN, ALEX J | | Address Redacted | | | | | | | |
| GREEN, ALEX JAMES | | Address Redacted | | | | | | | |
| GREEN, ALEXANDER RYANE | | Address Redacted | | | | | | | |
| GREEN, AMANDA ROCHELLE | | Address Redacted | | | | | | | |
| GREEN, AMOS R | | Address Redacted | | | | | | | |
| GREEN, ANDRE | | Address Redacted | | | | | | | |
| GREEN, ANDRE RAMON | | Address Redacted | | | | | | | |
| GREEN, ANDREA | | 405 S MORRISON RD APT 11 | | | | MUNCIE | IN | 47304 | |
| GREEN, ANDREW | | 10312 DAYFLOWER DR NW | | | | ALBUQUERQUE | NM | 87114 | |
| GREEN, ANDREW AVERY | | Address Redacted | | | | | | | |
| GREEN, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| GREEN, ANDREW T | | Address Redacted | | | | | | | |
| GREEN, ANGELA LYNN | | Address Redacted | | | | | | | |
| GREEN, ANTHONY DUANE | | Address Redacted | | | | | | | |
| GREEN, ANTHONY LAMONT | | Address Redacted | | | | | | | |
| GREEN, ANTHONY LAVAR | | Address Redacted | | | | | | | |
| GREEN, ANTOINETTE LATRICE | | Address Redacted | | | | | | | |
| GREEN, ASHLEIGH JAHAN | Ashleigh Green | | 8924 S Eggleston | | | Chicago | IL | 60620 | |
| GREEN, ASHLEIGH JAHAN | | Address Redacted | | | | | | | |
| GREEN, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| GREEN, BARBARA | | RR 1 BOX 129 | | | | ENOREE | SC | 29335-9612 | |
| GREEN, BEAU T | | Address Redacted | | | | | | | |
| GREEN, BENITA DAWN | | Address Redacted | | | | | | | |
| GREEN, BENJAMIN I | | 1527 BLACKBRIDGE | | | | SAN ANTONIO | TX | 78253-6033 | |
| GREEN, BENJAMIN LEE | | Address Redacted | | | | | | | |
| GREEN, BERNARD ERIC | | Address Redacted | | | | | | | |
| GREEN, BOBBY DEWITT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, BONIQUE MCKAILE | | Address Redacted | | | | | | | |
| GREEN, BONNIE J | | Address Redacted | | | | | | | |
| GREEN, BRADY LANDON | | Address Redacted | | | | | | | |
| GREEN, BRANDON | | Address Redacted | | | | | | | |
| GREEN, BRANDON CURTIS | | Address Redacted | | | | | | | |
| GREEN, BRANDON EDWARD | | Address Redacted | | | | | | | |
| GREEN, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| GREEN, BRANDON RAYNARD | | Address Redacted | | | | | | | |
| GREEN, BRENDA | | 1816 PENDER AVE | | | | PETERSBURG | VA | 23803-4734 | |
| GREEN, BRENDA H | | Address Redacted | | | | | | | |
| GREEN, BRETT JOSEPH | | Address Redacted | | | | | | | |
| GREEN, BRIA ARLIN | | Address Redacted | | | | | | | |
| GREEN, BRIAN DWIGHT | | Address Redacted | | | | | | | |
| GREEN, BRIAN JAY | | Address Redacted | | | | | | | |
| GREEN, BRIAN JOEL | | Address Redacted | | | | | | | |
| GREEN, BRIAN JOHNATHAN | | Address Redacted | | | | | | | |
| GREEN, BRIAUNA DENISE | | Address Redacted | | | | | | | |
| GREEN, BRITTANY PERENTHIA | | Address Redacted | | | | | | | |
| GREEN, BRITTNEY SADE | | Address Redacted | | | | | | | |
| GREEN, BRYAN MICHAEL | | Address Redacted | | | | | | | |
| GREEN, CAMERON | | 830 NORTH 65TH ST | | | | PHILADELPHIA | PA | 19151-0000 | |
| GREEN, CAMERON JORDAN | | Address Redacted | | | | | | | |
| GREEN, CANDICE LORRAINE | | Address Redacted | | | | | | | |
| GREEN, CARPRICE C | | Address Redacted | | | | | | | |
| GREEN, CASEY C | | Address Redacted | | | | | | | |
| GREEN, CHAD | | Address Redacted | | | | | | | |
| GREEN, CHARLES | | 1006 W MARSHALL ST | | | | RICHMOND | VA | 23220 | |
| GREEN, CHARLES DEMETRIUS | | Address Redacted | | | | | | | |
| GREEN, CHEKAYLA MARIE | | Address Redacted | | | | | | | |
| GREEN, CHERETTA KENYE | | Address Redacted | | | | | | | |
| GREEN, CHRISTOPHER | | Address Redacted | | | | | | | |
| GREEN, CHRISTOPHER ALAN | | Address Redacted | | | | | | | |
| GREEN, CHRISTOPHER ERIC | | Address Redacted | | | | | | | |
| GREEN, CHRISTOPHER LAURENCE | | Address Redacted | | | | | | | |
| GREEN, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| GREEN, CINDA MARIE | | Address Redacted | | | | | | | |
| GREEN, CINDA MARIE | | Address Redacted | | | | | | | |
| GREEN, CLAUDIA | | Address Redacted | | | | | | | |
| GREEN, CORDELL DMARCUS | | Address Redacted | | | | | | | |
| GREEN, COREY | | Address Redacted | | | | | | | |
| GREEN, COREY ALEXANDER | | Address Redacted | | | | | | | |
| GREEN, CORY LAMONT | | Address Redacted | | | | | | | |
| GREEN, DAN DAVID | | Address Redacted | | | | | | | |
| GREEN, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| GREEN, DANIEL THOMAS | | Address Redacted | | | | | | | |
| GREEN, DANIELLE MATRECE | | Address Redacted | | | | | | | |
| GREEN, DARIAN | | Address Redacted | | | | | | | |
| GREEN, DARIUS MICHEAL | | Address Redacted | | | | | | | |
| GREEN, DAROLD ADAM | | Address Redacted | | | | | | | |
| GREEN, DARREL JOSEPH | | Address Redacted | | | | | | | |
| GREEN, DARRELL LAMAR | | Address Redacted | | | | | | | |
| GREEN, DARREN WILLIAM | | Address Redacted | | | | | | | |
| GREEN, DARRYL | | 12393 EAGLES CLAW LANE | | | | JACKSONVILLE | FL | 32246 | |
| GREEN, DAVID | | 7910 SAN JUAN RD | | | | RICHMOND | VA | 23229 | |
| GREEN, DAVID | | 866 MANDE COURT | | | | SHALIMAR | FL | 00003-2579 | |
| GREEN, DAVID | | Address Redacted | | | | | | | |
| GREEN, DAVID DEAN | | Address Redacted | | | | | | | |
| GREEN, DAVID M | | Address Redacted | | | | | | | |
| GREEN, DAVID M | | Address Redacted | | | | | | | |
| GREEN, DAVID PAUL | | Address Redacted | | | | | | | |
| GREEN, DAVIES NNANNA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, DAVIN MICHAEL | | Address Redacted | | | | | | | |
| GREEN, DAYNA | | Address Redacted | | | | | | | |
| GREEN, DEAN | | 844 LARIMORE AVE | | | | LA PUENTE | CA | 91744-0000 | |
| GREEN, DEAN JAMES | | Address Redacted | | | | | | | |
| GREEN, DELON TERRELL | | Address Redacted | | | | | | | |
| GREEN, DEMETRIO LOUIS | | Address Redacted | | | | | | | |
| GREEN, DENNIS DEONTE | | Address Redacted | | | | | | | |
| GREEN, DEREK SCOTT | | Address Redacted | | | | | | | |
| GREEN, DERRICK | | 328 LITTLETON AVE | | | | NEWARK | NJ | 07103-2313 | |
| GREEN, DEVAN TERRELL | | Address Redacted | | | | | | | |
| GREEN, DEVER | | 1040 TARA LANE APT 4 | | | | CHARLOTTE | NC | 00002-8213 | |
| GREEN, DEVERON I | | Address Redacted | | | | | | | |
| GREEN, DIANE | | 6516 NORBERT COURT | | | | LOUISVILLE | KY | 40258 | |
| GREEN, DIMITRI LERAY | | Address Redacted | | | | | | | |
| Green, Dion | | 4723 Gateway Ter | | | | Baltimore | MD | 21227 | |
| GREEN, DION JUSTIN | | Address Redacted | | | | | | | |
| GREEN, DONALD | | 5581 GREEN BROS BLVD | | | | GALLOWAY | OH | 43119-0000 | |
| GREEN, DONYELLE RHONDA | | Address Redacted | | | | | | | |
| GREEN, DUSTIN DONOVAN | | Address Redacted | | | | | | | |
| GREEN, ELFRED AL | | Address Redacted | | | | | | | |
| GREEN, ELISHA D | | Address Redacted | | | | | | | |
| GREEN, ELIZABETH APRIL | | Address Redacted | | | | | | | |
| GREEN, EMMANUEL DONTA | | Address Redacted | | | | | | | |
| GREEN, ERAN KENDALL | | Address Redacted | | | | | | | |
| GREEN, ERIC | Green, Eric | | 504 Edwards Rd | | | Jacksonville | NC | 28540 | |
| GREEN, ERIC | | 504 EDWARDS RD | | | | JACKSONVILLE | NC | 28540 | |
| GREEN, ERIC PAUL | | Address Redacted | | | | | | | |
| GREEN, ERICKSON | | 2533 MEMORY LN | | | | DOUGLASVILLE | GA | 30135-4451 | |
| GREEN, ERICKSON D | | Address Redacted | | | | | | | |
| GREEN, ERIK | | Address Redacted | | | | | | | |
| GREEN, ERIK DAVID | | Address Redacted | | | | | | | |
| GREEN, ERNESTA | | Address Redacted | | | | | | | |
| GREEN, ESTATE DOUGLAS PATRICK | | Address Redacted | | | | | | | |
| GREEN, FELICIA F | | Address Redacted | | | | | | | |
| GREEN, FERRIN | | Address Redacted | | | | | | | |
| GREEN, FRED | | 328 W HENDRICKS | | | | CEDAR HILL | TX | 75104 | |
| GREEN, GARY ALAN | | Address Redacted | | | | | | | |
| GREEN, GERI | | 18334 COMMON RD | | | | ROSEVILLE | MI | 48066-4609 | |
| GREEN, HARRY | | 34 AUSTIN ST 1 | | | | CHARLESTOWN | MA | 02129 | |
| GREEN, HEATHER SHEA | | Address Redacted | | | | | | | |
| GREEN, HENRY | | RR 1 | | | | WENTZVILLE | MO | 63385-0000 | |
| GREEN, HENRY D | | NAS WHITING FIELD | 8329 | | | MILTON | FL | 32570 | |
| GREEN, HENRY DEMARKO | | Address Redacted | | | | | | | |
| GREEN, ISAAC EMMANUEL | | Address Redacted | | | | | | | |
| GREEN, ISAIAH JAMAAL | | Address Redacted | | | | | | | |
| GREEN, JACOB | | 244 N PURDUE AVE APT 202 | | | | OAK RIDGE | TN | 37830-7426 | |
| GREEN, JACOB DANIEL | | Address Redacted | | | | | | | |
| GREEN, JACOB LEWIS | | Address Redacted | | | | | | | |
| GREEN, JACQUE | | 15140 SW 104TH ST NO 317 | | | | MIAMI | FL | 33196-3286 | |
| GREEN, JACQULINE MONIQUE | | Address Redacted | | | | | | | |
| GREEN, JAMES | | 4020 TEAL WAY | | | | PENSACOLA | FL | 32507-8618 | |
| GREEN, JAMES | | 4721 37TH ST | | | | LUBBOCK | TX | 79414 | |
| GREEN, JAMES DANIEL | | Address Redacted | | | | | | | |
| GREEN, JAMES LEE | | Address Redacted | | | | | | | |
| GREEN, JAMES PEYTON | | Address Redacted | | | | | | | |
| GREEN, JAMIE ROBIN | | Address Redacted | | | | | | | |
| GREEN, JANIS | | 126 KRISTEN LANE | | | | SUFFOLK | VA | 23434 | |
| GREEN, JANIS J | | Address Redacted | | | | | | | |
| GREEN, JAREK KYTHE | | Address Redacted | | | | | | | |
| GREEN, JARROD DANIEL | | Address Redacted | | | | | | | |
| GREEN, JASON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, JASON ALLEN | | Address Redacted | | | | | | | |
| GREEN, JASON T | | Address Redacted | | | | | | | |
| GREEN, JEFFERY MICHAEL | | Address Redacted | | | | | | | |
| GREEN, JEFFREY W | | 33 GLEN VIEW DR | | | | ROME | GA | 30165 | |
| GREEN, JEFFREY WILLIAM | | Address Redacted | | | | | | | |
| GREEN, JENNIFER MICHELLE | | Address Redacted | | | | | | | |
| GREEN, JEREMY DEWAYNE | | Address Redacted | | | | | | | |
| GREEN, JESSICA EMILY | | Address Redacted | | | | | | | |
| GREEN, JESSICA NORITA | | Address Redacted | | | | | | | |
| GREEN, JEWEL | | 116 JACKSON ST | | | | CARROLLTON | GA | 30117 | |
| GREEN, JOHN C | | 1125 CRESCENT MEADOWS DR NO B | | | | NASHVILLE | NC | 27856 | |
| GREEN, JOHN C | | Address Redacted | | | | | | | |
| GREEN, JOHN CURTIS | | Address Redacted | | | | | | | |
| GREEN, JOHN I | | Address Redacted | | | | | | | |
| GREEN, JOHNATHAN EDWIN | | Address Redacted | | | | | | | |
| GREEN, JONATHAN | | Address Redacted | | | | | | | |
| GREEN, JONATHAN | | Address Redacted | | | | | | | |
| GREEN, JONATHAN ADAM | | Address Redacted | | | | | | | |
| GREEN, JONATHAN DAVID | | Address Redacted | | | | | | | |
| GREEN, JONATHAN PATRICK | | Address Redacted | | | | | | | |
| GREEN, JORDAN | | 10 23RD AVE | | | | BAY SHORE | NY | 11706 | |
| GREEN, JORDAN MICHAEL | | Address Redacted | | | | | | | |
| GREEN, JOSEPH | | 1115 GROVE AVE APT 2 | | | | RICHMOND | VA | 23220 | |
| GREEN, JOSHUA | | 4310 SOUTH PASS TRAIL | | | | CHEYENNE | WY | 82007 | |
| GREEN, JOSHUA ADAM | | Address Redacted | | | | | | | |
| GREEN, JOSHUA DAVID | | Address Redacted | | | | | | | |
| GREEN, JOSHUA LYNN | | Address Redacted | | | | | | | |
| GREEN, JOSHUA MAX | | Address Redacted | | | | | | | |
| GREEN, JUANITA B | | Address Redacted | | | | | | | |
| GREEN, JUDY | | Address Redacted | | | | | | | |
| GREEN, JUNE | | 1801 KELLY CORNERS RD | | | | ONEONTA | NY | 13820-4172 | |
| GREEN, JUSTIN | | Address Redacted | | | | | | | |
| GREEN, KAITLYN MARIE | | Address Redacted | | | | | | | |
| GREEN, KAJUANA R | | Address Redacted | | | | | | | |
| GREEN, KARL | | Address Redacted | | | | | | | |
| GREEN, KELLY | | 22 TUNNEL RD | | | | NEWTOWN | CT | 06470-1208 | |
| GREEN, KELLY | | Address Redacted | | | | | | | |
| GREEN, KELLY WENDELL | | Address Redacted | | | | | | | |
| GREEN, KENARD MARKEE | | Address Redacted | | | | | | | |
| GREEN, KENDRA | | 4451 5TH AVE | 77 | | | LAKE CHARLES | LA | 70607-0000 | |
| GREEN, KENDRA JOY | | Address Redacted | | | | | | | |
| GREEN, KENNETH E | | 436 ARROWLEAF CT | | | | MONTGOMERY | AL | 36117 | |
| GREEN, KENNETH RAY | | Address Redacted | | | | | | | |
| GREEN, KENNETH RAY | | Address Redacted | | | | | | | |
| GREEN, KETRICA R | | Address Redacted | | | | | | | |
| GREEN, KEVIN HAROLD | | Address Redacted | | | | | | | |
| GREEN, KEVIN JAMES | | Address Redacted | | | | | | | |
| GREEN, KIMBERLE R | | 1932 FLEETWOOD DR | | | | KINGSPORT | TN | 37660-5729 | |
| GREEN, KYLE ALEXANDER | | Address Redacted | | | | | | | |
| GREEN, KYLE KHALID | | Address Redacted | | | | | | | |
| GREEN, LA TESHA DANIELLE | | Address Redacted | | | | | | | |
| GREEN, LACIE LANETTE | | Address Redacted | | | | | | | |
| GREEN, LARRY C JR | | 2909 SHADOWRIDGE DR APT 6 | | | | AUGUSTA | GA | 30909-2042 | |
| GREEN, LARUE | | Address Redacted | | | | | | | |
| GREEN, LASHAWNA MICHELLE | | Address Redacted | | | | | | | |
| GREEN, LATOYA MARIE | | Address Redacted | | | | | | | |
| GREEN, LAURA DYAN | | Address Redacted | | | | | | | |
| GREEN, LAUREN RAYNELL | | Address Redacted | | | | | | | |
| GREEN, LAWRENCE DAVID | | Address Redacted | | | | | | | |
| GREEN, LAWRENCE S | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, LENISSA | | 652 PAT DR | | | | AVONDALE | LA | 70094 | |
| GREEN, LENISSA J | | Address Redacted | | | | | | | |
| GREEN, LEOTTA SELENA | | Address Redacted | | | | | | | |
| GREEN, LILLIAN FELINA | | Address Redacted | | | | | | | |
| GREEN, LORENZO DALE | | Address Redacted | | | | | | | |
| GREEN, LYDIA | | 10 DEBS WAY | | | | YARMOUTH PORT | MA | 02675-2529 | |
| GREEN, LYNICIA | | 6520 C SOUTH BEULAH RD | | | | RICHMOND | VA | 23237 | |
| GREEN, LYNN | | 595 TROVE DR NW | | | | ROME | GA | 30165-1063 | |
| GREEN, MAGGIE LA KEISHA | | Address Redacted | | | | | | | |
| GREEN, MANNY | | 1375 LINTEL LANE | | | | MIDLOTHIAN | VA | 23113 | |
| GREEN, MARC PAUL | | Address Redacted | | | | | | | |
| GREEN, MARCUS ANTHONY | | Address Redacted | | | | | | | |
| GREEN, MARIA A | | Address Redacted | | | | | | | |
| GREEN, MARIA VICTORIA | | Address Redacted | | | | | | | |
| GREEN, MARK ANTHONY | | Address Redacted | | | | | | | |
| GREEN, MARRIO ANTHONY | | Address Redacted | | | | | | | |
| GREEN, MASON LEE | | Address Redacted | | | | | | | |
| GREEN, MATTHEW | | 700 NORTH CORONADO ST | APT 1076 | | | CHANDLER | AZ | 85224 | |
| GREEN, MATTHEW A | | 1208 LYNDALE DR | | | | CHARLESTON | WV | 25314 | |
| GREEN, MATTHEW ALLEN | | Address Redacted | | | | | | | |
| GREEN, MATTHEW C | | Address Redacted | | | | | | | |
| GREEN, MATTHEW EDWARD | | Address Redacted | | | | | | | |
| GREEN, MAURICE | | Address Redacted | | | | | | | |
| GREEN, MAURICE ALEXIS | | Address Redacted | | | | | | | |
| GREEN, MAURICE P | | Address Redacted | | | | | | | |
| GREEN, MEGAN | | Address Redacted | | | | | | | |
| GREEN, MICHAEL | | 1583 C STREET | | | | HAYWARD | CA | 94541 | |
| GREEN, MICHAEL | | 244 REED AVE | | | | SALT LAKE CITY | UT | 84103 | |
| GREEN, MICHAEL | | 302 WHIPPOORWILL WAY | | | | COMMERCE TWP | MI | 48382-4050 | |
| GREEN, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| GREEN, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| GREEN, MICHAEL J | | Address Redacted | | | | | | | |
| GREEN, MICHAEL KEITH | | Address Redacted | | | | | | | |
| GREEN, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| GREEN, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| GREEN, MICHAEL SHERMAN | | Address Redacted | | | | | | | |
| GREEN, MIKE | | 10423 WHITE OAK | | | | GRANADA HILLS | CA | 91344 | |
| GREEN, MONIQUE SHANTE | | Address Redacted | | | | | | | |
| GREEN, NASTASSJA ALYSSA | | Address Redacted | | | | | | | |
| GREEN, NATHAN | | 219 BROOKHAVEN DR | | | | NITRO | WV | 25143-0000 | |
| GREEN, NATHAN | | Address Redacted | | | | | | | |
| GREEN, NATHAN ALAN | | Address Redacted | | | | | | | |
| GREEN, NATHAN ALEN | | Address Redacted | | | | | | | |
| GREEN, NATHANIE | | 8105 TALL TIMBER DR | | | | GAINESVILLE | VA | 20155-1748 | |
| GREEN, NEIL A | | Address Redacted | | | | | | | |
| GREEN, NICHOLAS ALAN | | Address Redacted | | | | | | | |
| GREEN, NICHOLAS J | | Address Redacted | | | | | | | |
| GREEN, NICHOLAS SCOTT | | Address Redacted | | | | | | | |
| GREEN, NICOLE KAHLIL | | Address Redacted | | | | | | | |
| GREEN, NICOLE RAMSEY | | Address Redacted | | | | | | | |
| GREEN, OLIVIA MARGURITTE | | Address Redacted | | | | | | | |
| GREEN, ORLANDO | | 2927 NAPLES DR | | | | GARLAND | TX | 75040 | |
| GREEN, PATRICIA | | 1502 ESSEX DR | | | | PLANT CITY | FL | 33563-6916 | |
| GREEN, PATRICK | | Address Redacted | | | | | | | |
| GREEN, PAUL H | | 36 TANNERS BROOK RD | | | | CHESTER | NJ | 07930-2032 | |
| GREEN, PONOLA MARQUITA | | Address Redacted | | | | | | | |
| GREEN, QUANTEL | | 107 STERLING CT 302 | | | | SAVOY | IL | 62874-0000 | |
| GREEN, QUANTEL JAMALE | | Address Redacted | | | | | | | |
| GREEN, RASHAD | | 7340 WOODBINE AVE | | | | PHILADELPHIA | PA | 19151-0000 | |
| GREEN, RASHAD | | Address Redacted | | | | | | | |
| GREEN, RAYMOND | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, RAYMOND M | | Address Redacted | | | | | | | |
| GREEN, RENEE CATHERINE | | Address Redacted | | | | | | | |
| GREEN, RICHARD | | 10430 DREW WAY | | | | STANTON | CA | 90680 | |
| GREEN, RICHARD DLAMARK | | Address Redacted | | | | | | | |
| GREEN, RICHARD E | | 1460 POTTSTOWN PIKE | | | | WEST CHESTER | PA | 19380 | |
| GREEN, RICHARD JONATHAN | | Address Redacted | | | | | | | |
| GREEN, RICHARD LAWRENCE | | Address Redacted | | | | | | | |
| GREEN, RICHARD WILLIAM | | Address Redacted | | | | | | | |
| GREEN, RICK IRV | | Address Redacted | | | | | | | |
| GREEN, RICKEY | | 419 SPRING AIR DR | | | | ALLEN | TX | 75002 | |
| GREEN, ROBBIE | | 5 PINE COURT | | | | SOUTH ELGIN | IL | 60177 | |
| GREEN, ROBERT | | 117 LAKE LANE | | | | HEADLAND | AL | 36345 | |
| Green, Robert L | | 100 Tower Dr No 903 | | | | Daphne | AL | 36526 | |
| GREEN, ROBERT LEE | | Address Redacted | | | | | | | |
| GREEN, RODNEY J | | Address Redacted | | | | | | | |
| GREEN, RODNEY R | | Address Redacted | | | | | | | |
| GREEN, ROGER WILLIAMS | | Address Redacted | | | | | | | |
| GREEN, ROHAN R | | Address Redacted | | | | | | | |
| GREEN, RONDELL | | 1108 SALLY HILL RD | | | | TIMMONSVILLE | SC | 29161 | |
| GREEN, ROXANNE | | 946 E 148TH ST | | | | DOLTON | IL | 60419 | |
| GREEN, RUSSELL BROOKS | | Address Redacted | | | | | | | |
| GREEN, RYAN C | | Address Redacted | | | | | | | |
| GREEN, RYAN DAVID | | Address Redacted | | | | | | | |
| GREEN, RYAN GRANT | | Address Redacted | | | | | | | |
| GREEN, SAMVEL D | | Address Redacted | | | | | | | |
| GREEN, SANDRA E | | Address Redacted | | | | | | | |
| GREEN, SARAH | | 5416 CAREK CT | | | | LORAIN | OH | 44055-0000 | |
| GREEN, SARAH E | | Address Redacted | | | | | | | |
| GREEN, SARAH L | | Address Redacted | | | | | | | |
| GREEN, SARAHL | | 5416 CAREK CT | | | | LORAIN | OH | 44055-0000 | |
| GREEN, SEAN MICHAEL | | Address Redacted | | | | | | | |
| GREEN, SHELBY | | PO BOX 977 | | | | LADSON | SC | 29456-0977 | |
| GREEN, SHELBY ALYSE | | Address Redacted | | | | | | | |
| GREEN, SHERRONTE DEMARCUS | | Address Redacted | | | | | | | |
| GREEN, SOPHIA EDUKERE | | Address Redacted | | | | | | | |
| GREEN, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| GREEN, STUART EDWIN | | Address Redacted | | | | | | | |
| GREEN, SYLVESTER JOHN | | Address Redacted | | | | | | | |
| GREEN, TAMYRA C | | Address Redacted | | | | | | | |
| GREEN, TANEKA MICHELE | | Address Redacted | | | | | | | |
| GREEN, TARA LYNN | | Address Redacted | | | | | | | |
| GREEN, TERESA LEJURY | | Address Redacted | | | | | | | |
| GREEN, TERRANCE | | Address Redacted | | | | | | | |
| GREEN, TERRY | | 358 ELM FOREST LP | | | | CEDAR CREEK | TX | 78612-0000 | |
| GREEN, THOMAS R | | Address Redacted | | | | | | | |
| GREEN, TIMOTHY J | | 11468 SENIE LN | | | | CARMEL | IN | 46032 | |
| GREEN, TYLAN T | | Address Redacted | | | | | | | |
| GREEN, TYLER SCOTT | | Address Redacted | | | | | | | |
| GREEN, VANCE | | 2501 RIVER OAKS BLVD 5 L | | | | JACKSON | MS | 39211-0000 | |
| GREEN, VANCE | | Address Redacted | | | | | | | |
| GREEN, VANESSA LYNN | | Address Redacted | | | | | | | |
| GREEN, VERLINDA | | 121 1ST AVE | | | | SMYRNA | DE | 19977 | |
| GREEN, VICTORIA ESTER | | Address Redacted | | | | | | | |
| GREEN, VINCENT A | | 5452 LOCUST ST | | | | PHILADELPHIA | PA | 19139-4058 | |
| GREEN, WAYNE KEITH | | Address Redacted | | | | | | | |
| GREEN, WHITNEY CHRISTINE | | Address Redacted | | | | | | | |
| GREEN, WILLIAM CARLOS | | Address Redacted | | | | | | | |
| GREEN, WILLIAM NORMAN | | Address Redacted | | | | | | | |
| GREEN, ZACHARIAH JAMES | | Address Redacted | | | | | | | |
| GREEN, ZACHARY E | | Address Redacted | | | | | | | |
| GREEN, ZANETTA LATRISE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREENALL, STEPHANI | | 51 W DAYTON ST | | | | EDMONDS | WA | 98020-4111 | |
| GREENAWALT, PATRICIA | | 3607 W TREVOR DR | | | | TUCSON | AZ | 85741-0000 | |
| GREENBACK ASSOCIATES | ANDREW C GIANULIAS | 2264 FAIR OAKS BOULEVARD | SUITE 100 | | | SACRAMENTO | CA | 95825 | |
| GREENBACK ASSOCIATES | ANDREW C GIANULIAS REAL ESTATE BROKER | 2264 FAIR OAKS BLVD | SUITE 100 | | | SACRAMENTO | CA | 95825 | |
| Greenback Associates | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 80 Fulton Ave | | | Sacramento | CA | 95825 | |
| Greenback Associates | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 980 Fulton Ave | | | Sacramento | CA | 95825 | |
| Greenback Associates | Attn Nancy Hotchkiss | Trainor Fairbrook | 980 Fulton Ave | | | Sacramento | CA | 95825 | |
| Greenback Associates | c o Trainor Fairbrook | 2264 FAIR OAKS BLVD STE 100 | Attn Nancy Hotchkiss | | | Sacramento | CA | 95825 | |
| GREENBACK ASSOCIATES | | 2264 FAIR OAKS BLVD STE 100 | | | | SACRAMENTO | CA | 95825 | |
| GREENBAUM ROWE SMITH ET AL | | 99 WOOD AVE S | PO BOX 5600 | | | WOODBRIDGE | NJ | 07095-0988 | |
| GREENBAUM ROWE SMITH ET AL | | 99 WOOD AVE S | | | | ISELEN | NJ | 08830 | |
| GREENBAUM, RACHEL GRACE | | Address Redacted | | | | | | | |
| GREENBERG FARROW ARCHITECTURE | | 1755 THE EXCHANGE | | | | ATLANTA | GA | 30339 | |
| GREENBERG TRAURIG | | 1201 K ST STE 1100 | | | | SACRAMENTO | CA | 95814 | |
| GREENBERG TRAURIG | | 220 PARK AVE | | | | NEW YORK | NY | 10166 | |
| Greenberg Traurig LLP | Attn Daniel J Ansell | Heath B Kushnick & Howard J Berman | 200 Park Ave | | | New York | NY | 10166 | |
| Greenberg Traurig LLP | Attn Rachel Kipnes Esq | 2700 2 Commerce Sq | 2001 Market St | | | Philadelphia | PA | 19103 | |
| GREENBERG, AMY | | 3445 STRATFORD RD NE | | | | ATLANTA | GA | 30326-0000 | |
| GREENBERG, BRETT SCOTT | | Address Redacted | | | | | | | |
| GREENBERG, DANIEL SIDNEY | | Address Redacted | | | | | | | |
| GREENBERG, ELI | | Address Redacted | | | | | | | |
| GREENBERG, ELLIOTT H | | Address Redacted | | | | | | | |
| GREENBERG, EUGENE M | | Address Redacted | | | | | | | |
| GREENBERG, JANET | | 631 DAUPHINE CT | | | | NORTHBROOK | IL | 60062 | |
| GREENBERG, JASON JOHN | | Address Redacted | | | | | | | |
| GREENBERG, KYLE ALEXANDER | | Address Redacted | | | | | | | |
| GREENBERG, LARSEN MILES | | Address Redacted | | | | | | | |
| GREENBERG, LAWRENCE JOHN | | Address Redacted | | | | | | | |
| GREENBERG, MARC LOUIS | | Address Redacted | | | | | | | |
| GREENBERG, MICHAEL PETER | | Address Redacted | | | | | | | |
| GREENBERG, MILES HOWARD | | Address Redacted | | | | | | | |
| GREENBERG, PAUL | | 9103 BURKHART DRIVE | | | | RICHMOND | VA | 23229 | |
| GREENBERG, PAUL FRANCIS | | Address Redacted | | | | | | | |
| GREENBERG, RICHARD HENRY | | Address Redacted | | | | | | | |
| GREENBERG, SETH CLAYTON | | Address Redacted | | | | | | | |
| GREENBERG, SUSAN | | 10701 SKI 93 CT | | | | MIAMI | FL | 33176-0000 | |
| GREENBERGER, JAMES RICHARD | | Address Redacted | | | | | | | |
| GREENBLOTT, SAMANTHA | | 21024 GARDNER DR | | | | ALPHARETTA | GA | 30004 | |
| GREENBRIAR MALL 2006 LP | | PO BOX 933579 | | | | ATLANTA | GA | 31193-3579 | |
| GREENBRIAR MALL LP | | PO BOX 971288 | | | | DALLAS | TX | 75397-1288 | |
| GREENBRIER & RUSSEL INC | | DEPT 77 7009 | | | | CHICAGO | IL | 60678-7009 | |
| GREENBRIER CARPET CARE | | 1011 EDENWAY N STE D | | | | CHESAPEAKE | VA | 23320 | |
| GREENBRIER CO CIRCUIT COURT | | CLERK COURT | | | | LEWISBURG | WV | 24901 | |
| GREENBRIER CO CIRCUIT COURT | | PO DRAWER 751 | CLERK COURT | | | LEWISBURG | WV | 24901 | |
| GREENBRIER PROPERTY OWNERS | | 1021 EDEN WAY N STE 13 | | | | CHESAPEAKE | VA | 23320 | |
| GREENBRIER REAL ESTATE INC | | 5120 SW 28TH ST | | | | TOPEKA | KS | 66614 | |
| GREENBURG, JOHN A | | Address Redacted | | | | | | | |
| GREENBURGH, CHRIS | | 8802 GREENMETAL LANE | | | | GREENDALE | WI | 53129 | |
| GREENE BARBARA | | 6214 HALF DOME DRIVE | | | | CHARLOTTE | NC | 28269 | |
| GREENE COMBINED COURT | | PO BOX 245 | | | | STANARDSVILLE | VA | 22973 | |
| GREENE COUNTY | | 940 BOONVILLE AVE | | | | SPRINGFIELD | MO | 658023888 | |
| GREENE COUNTY | | PO BOX 310 | CIRCUIT COURT | | | LEAKESVILLE | MS | 39451 | |
| GREENE COUNTY | | SCOTT PAYNE | 940 BOONVILLE AVE | | | SPRINGFIELD | MO | 65802-3888 | |
| Greene County  Department of Public Wor | | 667 Dayton Xenia RD | | | | Xenia | OH | 45385-2665 | |
| GREENE COUNTY AUDITOR | | 69 GREENE STREET | | | | XENIA | OH | 45385 | |
| GREENE COUNTY CLERK | | PO BOX 446 | | | | CATSKILL | NY | 12414 | |
| GREENE COUNTY CLERK OF COURT | | COURT OF COMMON PLEAS | | | | XENIA | OH | 45385 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREENE COUNTY CLERK OF COURT | | PO BOX 156 45 N DETROIT ST | COURT OF COMMON PLEAS | | | XENIA | OH | 45385 | |
| GREENE COUNTY REGISTER OF WILL | | 10 E HIGH ST | | | | WAYNESBORO | PA | 15370 | |
| GREENE COUNTY SANAITARY DEPT | | 667 DAYTON XENIA RD | | | | XENIA | OH | 45385-2665 | |
| GREENE COUNTY SHERIFF DEPT | | 1010 BOONVILLE | | | | SPRINGFIELD | MO | 65802 | |
| GREENE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | GREENE COUNTY COURTHOUSE | 940 BOONVILLE AVE | | SPRINGFIELD | MO | | |
| Greene County Treasurer | Greene County Prosecutors Office | 61 Greene St 2nd Fl | | | | Xenia | OH | 45385 | |
| Greene County Treasurer | GREENE COUNTY TREASURER | | PO BOX 427 | | | XENIA | OH | 45385 | |
| GREENE COUNTY TREASURER | | PO BOX 427 | JAMES W SCHMIDT | | | XENIA | OH | 45385 | |
| GREENE COUNTY TREASURER | | PO BOX 427 | | | | XENIA | OH | 45385 | |
| GREENE JR , LAWRENCE ANTHONY | | Address Redacted | | | | | | | |
| GREENE JR , MARION RICKEY | | Address Redacted | | | | | | | |
| GREENE JR CLARENCE | | 3163 GREYMONT CLOISTER | | | | DOUGLASVILLE | GA | 30135-8161 | |
| GREENE JR RICHARD G | | 3636 HENRY AVE | | | | LOUISVILLE | KY | 40215 | |
| GREENE JR, LEON | | Address Redacted | | | | | | | |
| GREENE JR, MARC GABRIEL | | Address Redacted | | | | | | | |
| GREENE MICHAEL C | | 285 GARDEN AVE | | | | MANDEVILLE | LA | 70471 | |
| GREENE REALTOR, JOHN | | 7 E OGDEN AVE | | | | NAPERVILLE | IL | 60563 | |
| GREENE REALTORS, GARY | | 10575 KATY FWY STE 100 | | | | HOUSTON | TX | 77024 | |
| GREENE TWEED TECHNOLOGIES | | 2374 N PENN RD | | | | HATFIELD | PA | 19440 | |
| GREENE, AARON | | 444 BROOKHAVEN AVE | | | | RIVERHEAD | NY | 11901-0000 | |
| GREENE, AARON JOEL | | Address Redacted | | | | | | | |
| GREENE, ADAM JOSEPH | | Address Redacted | | | | | | | |
| GREENE, ALISHA MICHELLE | | Address Redacted | | | | | | | |
| GREENE, AMMELEO GERELL | | Address Redacted | | | | | | | |
| GREENE, ANASTASHIA ONIKA | | Address Redacted | | | | | | | |
| GREENE, ANNETTE MARIE | | Address Redacted | | | | | | | |
| GREENE, ANTHONY | | Address Redacted | | | | | | | |
| GREENE, ARYSSA | | Address Redacted | | | | | | | |
| GREENE, ASHLEY BRIANNA | | Address Redacted | | | | | | | |
| GREENE, BARBARA J | | Address Redacted | | | | | | | |
| GREENE, BRANDON | | 5679 S LANSING WAY | | | | ENGLEWOOD | CO | 80111-4105 | |
| GREENE, BRANDON | | Address Redacted | | | | | | | |
| GREENE, BRANDON BLAKE | | Address Redacted | | | | | | | |
| GREENE, BRANDON L | | 3340 MILLER CREEK RD | | | | KNOXVILLE | TN | 37931 | |
| GREENE, BRANDON LEE | | Address Redacted | | | | | | | |
| GREENE, BRIAN | | 14492 CHERRY RIDGE RD | | | | CARMEL | IN | 46033 | |
| GREENE, BRIAN DOUGLASS | | Address Redacted | | | | | | | |
| GREENE, BRIAN R | | Address Redacted | | | | | | | |
| GREENE, CARMEN MELISSA | | Address Redacted | | | | | | | |
| GREENE, CATHERINE V | | Address Redacted | | | | | | | |
| GREENE, CHAD PINKNEY | | Address Redacted | | | | | | | |
| GREENE, CHAD RYAN | | Address Redacted | | | | | | | |
| GREENE, CHARLOTTE | | Address Redacted | | | | | | | |
| GREENE, CHESSICA MAKAYLA | | Address Redacted | | | | | | | |
| GREENE, CHRIS | | 10513 RIDGEFIELD PKWY | | | | RICHMOND | VA | 23233 | |
| GREENE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| GREENE, CLARISSA VICTORIA | | Address Redacted | | | | | | | |
| GREENE, COREY | | Address Redacted | | | | | | | |
| GREENE, CORRY ALI | | Address Redacted | | | | | | | |
| GREENE, DANIEL IAN | | Address Redacted | | | | | | | |
| GREENE, DANNY LEE | | Address Redacted | | | | | | | |
| GREENE, DAVID ADAM | | Address Redacted | | | | | | | |
| GREENE, DAWN E | | Address Redacted | | | | | | | |
| GREENE, DEBRA | | 20100 N W 10TH ST | | | | PEMBROKE PINES | FL | 33029 | |
| GREENE, DERRICK DWAYNE | | Address Redacted | | | | | | | |
| GREENE, DOMINIQUE | | Address Redacted | | | | | | | |
| GREENE, DOUGLAS K | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREENE, DWAYNE LEE | | Address Redacted | | | | | | | |
| GREENE, DYLAN MICHAEL | | Address Redacted | | | | | | | |
| GREENE, EBONY | | Address Redacted | | | | | | | |
| GREENE, EDWARD AARON | | Address Redacted | | | | | | | |
| GREENE, EMILY C | | Address Redacted | | | | | | | |
| GREENE, EMMANUEL RAYMOND | | Address Redacted | | | | | | | |
| GREENE, ERIN JANEE | | Address Redacted | | | | | | | |
| GREENE, ERYN ALYSSA | | Address Redacted | | | | | | | |
| GREENE, ESTATE OF EDWARD I | | PO BOX 8385 | C/O JOHNSON PRICE & SPRINKLE | | | ASHEVILLE | NC | 28814 | |
| GREENE, ESTATE OF EDWARD I | | PO BOX 8385 | | | | ASHEVILLE | NC | 28814 | |
| GREENE, FRANK X | | Address Redacted | | | | | | | |
| GREENE, FRED A | | 837 HIAWATHA DR | | | | ELKHART | IN | 46517-1827 | |
| GREENE, GAIL PATRICIA | | PO BOX 250 | | | | MC ALPIN | FL | 32062-0250 | |
| GREENE, GARRETT MATTHEW | | Address Redacted | | | | | | | |
| GREENE, GEOFFREY C | | 9602 GONEWAY DR | | | | RICHMOND | VA | 23233 | |
| GREENE, IVAN | | 69 FIFTH AVE NO 3B | | | | NEW YORK | NY | 10003 | |
| GREENE, JAMAL | | Address Redacted | | | | | | | |
| GREENE, JAMIE LLOYD | | Address Redacted | | | | | | | |
| GREENE, JARRELL LAVON | | Address Redacted | | | | | | | |
| GREENE, JASON T | | Address Redacted | | | | | | | |
| GREENE, JEFFERSON PAUL | | Address Redacted | | | | | | | |
| GREENE, JEREMY L | | Address Redacted | | | | | | | |
| GREENE, JEROME DAVID | | Address Redacted | | | | | | | |
| GREENE, JOHN | | Address Redacted | | | | | | | |
| GREENE, JOHN ROSS | | Address Redacted | | | | | | | |
| GREENE, JOHN THOMAS | | Address Redacted | | | | | | | |
| GREENE, JONATHAN | | Address Redacted | | | | | | | |
| GREENE, JUSTIN ALAN | | Address Redacted | | | | | | | |
| GREENE, JUSTIN MATTHEW | | Address Redacted | | | | | | | |
| GREENE, KARL EDWARD | | Address Redacted | | | | | | | |
| GREENE, KATIE | | Address Redacted | | | | | | | |
| GREENE, KAYLA MARIE | | Address Redacted | | | | | | | |
| GREENE, KEIONA DANIELLE | | Address Redacted | | | | | | | |
| GREENE, KEISHA SHANTELL | | Address Redacted | | | | | | | |
| GREENE, KELLI ALYSE | | Address Redacted | | | | | | | |
| GREENE, KENAZ ANDRETTI | | Address Redacted | | | | | | | |
| GREENE, KENNETH JAMES | | Address Redacted | | | | | | | |
| GREENE, KEVIN | | Address Redacted | | | | | | | |
| GREENE, KEVIN A | | Address Redacted | | | | | | | |
| GREENE, KEVIN W | | Address Redacted | | | | | | | |
| GREENE, LATEISHA | | Address Redacted | | | | | | | |
| GREENE, LINDSEY RENEE | | Address Redacted | | | | | | | |
| GREENE, LORI E | | 1080 AYERS RD | | | | MONETA | VA | 24121-3512 | |
| GREENE, MICHAEL | | 285 GARDEN AVE | | | | MANDEVILLE | LA | 70471 | |
| GREENE, MICHAEL ALEXANDER | | Address Redacted | | | | | | | |
| GREENE, MONTEAL DAYYON | | Address Redacted | | | | | | | |
| GREENE, NEIL N | | Address Redacted | | | | | | | |
| GREENE, PATRICK EUGENE | | Address Redacted | | | | | | | |
| GREENE, PHILLIP BRANDON | | Address Redacted | | | | | | | |
| GREENE, QUINCY | | 3821 SAINT BARNABAS RD | | | | SUITLAND | MD | 20746-0000 | |
| GREENE, QUINCY ULRIC | | Address Redacted | | | | | | | |
| GREENE, RAMON DALE | | Address Redacted | | | | | | | |
| GREENE, RAYMON ANTHONY | | Address Redacted | | | | | | | |
| GREENE, RENA ANN | | Address Redacted | | | | | | | |
| GREENE, RENA ANN | | Address Redacted | | | | | | | |
| GREENE, RICHARD ANTHONY | | Address Redacted | | | | | | | |
| GREENE, RUBY | | 625 FARADAY PLACE NE | | | | WASHINGTON | DC | 20017 | |
| GREENE, RYAN CHRISTOPHER | | Address Redacted | | | | | | | |
| GREENE, SCOTT ALAN | | Address Redacted | | | | | | | |
| GREENE, SEAN KIERAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREENE, SHAUN JOSEPH | | Address Redacted | | | | | | | |
| GREENE, SHERMAN PELE | | Address Redacted | | | | | | | |
| GREENE, SHOBAL | | 10951 STONE CANYON RD | | | | DALLAS | TX | 75231 | |
| GREENE, SHOBAL KELDRON | | Address Redacted | | | | | | | |
| GREENE, STEPHANIE | | Address Redacted | | | | | | | |
| GREENE, STEPHANIE REBECCA | | Address Redacted | | | | | | | |
| GREENE, STEPHEN R | | 260 ELM ST | | | | EVERETT | MA | 02149 | |
| GREENE, STEVEN | | Address Redacted | | | | | | | |
| GREENE, TAMIRA DANIELLE | | Address Redacted | | | | | | | |
| GREENE, TAYLOR PRESTON | | Address Redacted | | | | | | | |
| GREENE, TERRENCE M | | Address Redacted | | | | | | | |
| GREENE, TERRI L | | 3603 MICHAEL CT | | | | ANNANDALE | VA | 22003-1641 | |
| GREENE, THOMAS MAURICE | | Address Redacted | | | | | | | |
| GREENE, WILLIAM A | | Address Redacted | | | | | | | |
| GREENE, WILLIAM VERNON | | Address Redacted | | | | | | | |
| GREENE, WILLIAM VERNON | | Address Redacted | | | | | | | |
| GREENEBAUM DOLL & MCDONALD | | PO BOX 635179 | | | | CINCINNATI | OH | 45263-5179 | |
| GREENERY INC, THE | | 118 SOUTH BENNETT | | | | SEATTLE | WA | 98108 | |
| GREENERY LLC, THE | | 489A DEANNA LN | | | | CHARLESTON | SC | 29492 | |
| GREENES FLOWER SHOPPE | | 5230 MONTGOMERY RD | | | | NORWOOD | OH | 45212 | |
| GREENES REPAIR SERVICE INC | | 1109 1/2 COMMERCIAL DRIVE | | | | LEXINGTON | KY | 40505 | |
| GREENFLD, SCOTT HENRY | | Address Redacted | | | | | | | |
| GREENFIELD BOST & KLIROS | ALEX C KLIROS ESQ | 990 HAMMOND DR STE 650 | | | | ATLANTA | GA | 30328 | |
| GREENFIELD CITY COLLECTOR MILWAUKEE | | ATTN TREASURERS OFFICE | 7325 W FOREST HOME AVE | P O BOX 20739 | | GREENFIELD | WI | | |
| GREENFIELD JUDITH D | | 404 EAST F ST | | | | BRUNSWICK | MD | 21716 | |
| GREENFIELD MD, RICHARD | | 3737 MORAGA AVE STE A106 | | | | SAN DIEGO | CA | 92117 | |
| GREENFIELD TREASURER | | PO BOX 20739 | | | | GREENFIELD | WI | 53220-0739 | |
| GREENFIELD, CARROLL | | NO 275 | 24143 DEL MONTE DRIVE | | | VALENCIA | CA | 91355 | |
| GREENFIELD, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| GREENFIELD, CITY OF | | 7325 WEST FOREST HOME AVENUE | | | | GREENFIELD | WI | 53220 | |
| GREENFIELD, EARL | | Address Redacted | | | | | | | |
| GREENFIELD, GARY | | 28 SCHWEINBERG DR | | | | ROSELAND | NJ | 07068-0000 | |
| GREENFIELD, GARY | | Address Redacted | | | | | | | |
| GREENFIELD, GREGORY | | 8707 S VAN NESS AV AP C | | | | INGLEWOOD | CA | 90305 | |
| GREENFIELD, JAMES RAYMOND | | Address Redacted | | | | | | | |
| GREENFIELD, NICHOLAS RAYMOND | | Address Redacted | | | | | | | |
| GREENFIELD, TASHA IRENE | | Address Redacted | | | | | | | |
| GREENHAGEN, RHETT G | | Address Redacted | | | | | | | |
| GREENHALGE, NEVIN MARK | | Address Redacted | | | | | | | |
| GREENHALGH, SHAUN ROSS | | Address Redacted | | | | | | | |
| GREENHAW, MICHAEL TYRELL | | Address Redacted | | | | | | | |
| GREENHECK FAN CORPORATION | | 400 ROSS AVE | | | | SCHOFIELD | WI | 54476 | |
| GREENHILL HUMANE SOCIETY | | 88530 GREENHILL RD | | | | EUGENE | OR | 97402 | |
| GREENHILL, PATRICK | | 8542 CHERRY CREEK AVE | | | | TINLEY PARK | IL | 60477-0000 | |
| GREENHILL, PATRICK | | Address Redacted | | | | | | | |
| GREENHORNE & OMARA INC | | 9001 EDMONSTON RD | | | | GREENBELT | MD | 20770 | |
| GREENHOUSE, THE | | PO BOX 1066 | | | | GLEN ALLEN | VA | 23060 | |
| GREENHOW, DAVID FRANKLIN | | Address Redacted | | | | | | | |
| GREENIDGE, DAVID | | 174 07 111AVE | | | | JAMAICA | NY | 11433-0000 | |
| GREENING, DANIEL R | | Address Redacted | | | | | | | |
| GREENLAND, COREY | | Address Redacted | | | | | | | |
| GREENLAW, VAN LEAR | | Address Redacted | | | | | | | |
| GREENLEAF SOFTWARE INC | | 16479 DALLAS PKY | BRENT TREE TOWER TWO STE 100 | | | DALLAS | TX | 75248 | |
| GREENLEAF, ANDREW DAVID | | Address Redacted | | | | | | | |
| GREENLEAF, BRIAN SCOTT | | Address Redacted | | | | | | | |
| GREENLEAF, JONATHAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREENLEAF, KENNETH | | Address Redacted | | | | | | | |
| GREENLEAF, KIMBERLY ALICIA | | Address Redacted | | | | | | | |
| GREENLEAF, LANCE JARRARD | | Address Redacted | | | | | | | |
| GREENLEAF, PATRICIA A | | 500 BROAD PL | | | | SPRINGFIELD | IL | 62703-3420 | |
| GREENLEE JR , CLAUDE GRANT | | Address Redacted | | | | | | | |
| GREENLEE, ALEXANDER EDWARD | | Address Redacted | | | | | | | |
| GREENLEE, BRIAN | | 3781 BROADMOOR DR | | | | LEXINGTON | KY | 40509 | |
| GREENLEE, DONALD LYNN | | Address Redacted | | | | | | | |
| GREENLEE, IAN JERARD | | Address Redacted | | | | | | | |
| GREENLEE, KINESHA EDWENA | | Address Redacted | | | | | | | |
| GREENLEE, MONIQUE QUIANA | | Address Redacted | | | | | | | |
| GREENLEE, REGINALD GLAN | | Address Redacted | | | | | | | |
| GREENLEE, TERRELL | | 709 W EVESHAM RD | | | | RUNNEMEDE | NJ | 08078 | |
| GREENLEE, TERRELL THOMAS | | Address Redacted | | | | | | | |
| GREENLEE, ZACHARY AARON | | Address Redacted | | | | | | | |
| GREENLEES, GAROLD | | RR 9 BOX 585 | | | | MARIETTA | OH | 45750 | |
| GREENLINE DATA INC | | 860 HAMPSHIRE RD STE X | | | | WESTLAKE VLG | CA | 91361-6028 | |
| GREENMAN PEDERSEN INC | | 10620 GUILFORD RD | STE 100 | | | JESSUP | MD | 20794 | |
| GREENMAN PEDERSEN INC | | 14502 GREENVIEW DR STE 100 | | | | LAUREL | MD | 20708 | |
| GREENRIDGE REALTY INC | | 3115 ORCHARD VISTA DR | | | | GRAND RAPIDS | MI | 49546 | |
| GREENRIDGE RELOCATION INC | | 6740 OLD 28TH STREET SE | | | | GRAND RAPIDS | MI | 49546 | |
| GREENS APPL HEATING & COOLING | | 1450 NE 69TH PL STE 51 | | | | ANKENY | IA | 50021-8958 | |
| GREENS AT VIRGINIA CTR, THE | | PARHAM & HUNGARY SPRINGS RD | HENRICO CO GENERAL DIST COURT | | | RICHMOND | VA | 23273 | |
| GREENS CAMERA TECH | | 1246 RIDGEWOOD AVE | | | | HOLLY HILL | FL | 32117 | |
| GREENS CONSTRUCTION | | RT 3 BOX 51 | | | | ARDMORE | OK | 73401 | |
| GREENS LOCK & SAFE CO | | 648 S SHOPPERS LN | | | | COVINA | CA | 91723 | |
| GREENS LOCK SHOP | | 18117 KUYKENDAHL RD | | | | SPRING | TX | 77379 | |
| GREENS LOCKSMITH SERVICE INC | | 912 LIBERTY RD | | | | LEXINGTON | KY | 40505 | |
| GREENS TV VCR SERVICE | | 6337 SPID | | | | CORPUS CHRISTI | TX | 78412 | |
| GREENSBORO BOX COMPANY INC | | PO BOX 36468 | | | | GREENSBORO | NC | 27416 | |
| GREENSBORO CLERK SUPERIOR CT | | CHILD SUPPORT ENFORCEMENT | | | | GREENSBORO | NC | 27402 | |
| GREENSBORO CLERK SUPERIOR CT | | PO BOX 3388 | CHILD SUPPORT ENFORCEMENT | | | GREENSBORO | NC | 27402 | |
| GREENSBORO COPYMATIC | | 103 A CREEK RIDGE RD | | | | GREENSBORO | NC | 27406 | |
| GREENSBORO COPYMATIC | | 103 A&B CREEK RIDGE RD | | | | GREENSBORO | NC | 27406 | |
| GREENSBORO FIRE EXTINGUISHER | | 4208 CRABAPPLE LANE | | | | GREENSBORO | NC | 27405 | |
| GREENSBORO HILTON HOTEL | | 304 NORTH GREENE STREET | | | | GREENSBORO | NC | 27401 | |
| GREENSBORO NEWS & RECORD | | ALEX KELLNER | 200 EAST MARKET STREET | | | GREENSBORO | NC | 27420 | |
| GREENSBORO SUPERIOR COURT | | CLERK OF SUPERIOR COURT | | | | GREENSBORO | NC | 27402 | |
| GREENSBORO SUPERIOR COURT | | PO BOX 3008 BOOK KEEPING | CLERK OF SUPERIOR COURT | | | GREENSBORO | NC | 27402 | |
| GREENSBORO, CITY OF | | GREENSBORO CITY OF | P O BOX 3136 | | | GREENSBORO | NC | | |
| GREENSBORO, CITY OF | | PO BOX 1170 | | | | GREENSBORO | NC | 27402-1170 | |
| GREENSBORO, CITY OF | | PO BOX 26118 | COLLECTION DIVISION | | | GREENSBORO | NC | 27402-6118 | |
| GREENSBORO, CITY OF | | PO BOX 26120 | | | | GREENSBORO | NC | 27402 | |
| GREENSBORO, CITY OF | | PO BOX 26120 | | | | GREENSBORO | NC | 27402-6120 | |
| GREENSBORO, CITY OF | | PO BOX 3136 | | | | GREENSBORO | NC | 27402-3136 | |
| GREENSBORO, CITY OF | | PO DRAWER 77 | | | | GREENSBORO | AL | 36744 | |
| GREENSBURG DAILY NEWS | | 1133 JACKSON ST | | | | ANDERSON | IN | 46016 | |
| GREENSBURG DAILY NEWS | | KEITH WELLS | 135 S FRANKLIN ST | | | GREENSBURG | IN | 47240 | |
| GREENSBURG DAILY NEWS | | PO BOX 1090 | | | | ANDERSON | IN | 46015-1090 | |
| GREENSCAPE LANDSCAPING | | 163 FOREST DR | | | | WETHERSFIELD | CT | 06109 | |
| GREENSCAPES | | PO BOX 428 | | | | GREENLAWN | NY | 11740 | |
| GREENSCENE LANDSCAPE CONST CO | | 5234 WASHINGTON STREET | | | | DENVER | CO | 80216 | |
| GREENSCOPE | | PO BOX 89 | | | | HOPKINTON | MA | 01748 | |
| GREENSETH, KATE | | Address Redacted | | | | | | | |
| GREENSFELDER HEMIKER & GALE | | 10 S BROADWAY | 2000 EQUITABEL BLDG | | | ST LOUIS | MO | 63102-1774 | |
| Greensfelder Hemker & Gale PC | Attn Cherie Macdonald | 12 Wolf Creek Dr Ste 100 | | | | Belleville | IL | 62226 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREENSIGHT TECHNOLOGIES LLC | | 6861 SW 196TH AVE STE 200 | | | | FT LAUDERDALE | FL | 33332 | |
| GREENSIGHT TECHNOLOGIES LLC | | PO BOX 327 | | | | WILLIAMSVILLE | NY | 14231 | |
| GREENSPAN, BRIAN MATHEW | | Address Redacted | | | | | | | |
| GREENSTEIN, DENNIS | | P O  BOX 471804 | | | | AURORA | CO | 80047 | |
| GREENSTEIN, JASON ROBERT | | Address Redacted | | | | | | | |
| GREENSTEIN, JUSTIN LEONARD | | Address Redacted | | | | | | | |
| GREENSVILLE COMBINED COURT | | 301 S MAIN ST | | | | EMORIA | VA | 23847 | |
| GREENSVILLE COUNTY TREASURER | | 1750 E ATLANTIC ST RM 213 | | | | EMPORIA | VA | 23847-6584 | |
| GreenTeam of San Jose | | 133 Oakland Rd | | | | San Jose | CA | 95112 | |
| GREENTECH ENERGY SERVICES INC | | 520 FELLOWSHIP RD | STE D 401 | | | MT LAUREL | NJ | 08054 | |
| GREENTHALER, FRANK | | 759 FREEMAN AVE 5 | | | | LONG BEACH | CA | 90804-0000 | |
| GREENTHALER, FRANK KARL | | Address Redacted | | | | | | | |
| GREENUPS FURNITURE FIXERS INC | | 9203 LAZY LN | | | | TAMPA | FL | 33614 | |
| GREENVILLE COMBINED COURT | | 315 S MAIN ST | | | | EMORIA | VA | 23847 | |
| GREENVILLE COUNTY | | 301 UNIVERSITY RIDGE STE 700 | TAX COLLECTOR | | | GREENVILLE | SC | 29601-3659 | |
| GREENVILLE COUNTY | | BOX 1433 | TAX COLLECTOR | | | COLUMBIA | SC | 29202 | |
| GREENVILLE COUNTY | | BOX 1433 | | | | COLUMBIA | SC | 29202 | |
| GREENVILLE COUNTY | | PO BOX 368 | TAX COLLECTOR | | | GREENVILLE | SC | 29602-0368 | |
| GREENVILLE COUNTY CLERK | | 204 N CUTLER ST STE 200 | | | | GREENVILLE | NC | 37743 | |
| GREENVILLE COUNTY FAMILY COURT | | PO BOX 757 | | | | GREENVILLE | SC | 29602 | |
| GREENVILLE COUNTY TAX COLLECTO | | GREENVILLE COUNTY TAX COLLECTO | 301 UNIVERSITY RDG STE 700 | | | GREENVILLE | SC | 29601 | |
| GREENVILLE DAILY REFLECTOR | | BILL HUDSON | 1150 SUGG PARKWAY | | | GREENVILLE | NC | 27834 | |
| GREENVILLE HEALTH CARE CTR P A | | 3121 MOSELEY DRIVE | | | | GREENVILLE | NC | 27858 | |
| GREENVILLE HILTON | | 45 WEST ORCHARD PARK DRIVE | | | | GREENVILLE | SC | 29615 | |
| GREENVILLE HILTON INN | | 207 SW GREENVILLE BLVD | | | | GREENVILLE | NC | 27834 | |
| GREENVILLE LOCK & KEY | | 4766 NC 43 SOUTH | | | | GREENVILLE | NC | 27834 | |
| GREENVILLE NEWS | CCC | 651 Boonville | | | | Springfield | MO | 65806 | |
| GREENVILLE NEWS | | 305 S MAIN ST | | | | GREENVILLE | SC | 29602 | |
| GREENVILLE NEWS | | PO BOX 1688 | | | | GREENVILLE | SC | 29602 | |
| GREENVILLE NEWS | | TAMMY SULLIVAN | 305 S MAIN STREET | | | GREENVILLE | SC | 29601 | |
| GREENVILLE NEWS, THE | | PO BOX 911422 | | | | ORLANDO | FL | 32891-1422 | |
| GREENVILLE UTILITIES COMMISION | | PO BOX 1847 | | | | GREENVILLE | NC | 27835-1847 | |
| Greenville Utilities Commission, NC | | PO BOX 1847 | | | | GREENVILLE | NC | 27835-1847 | |
| GREENVILLE WATER SYSTEM, SC | | P O BOX 687 | | | | GREENVILLE | SC | 29602-0687 | |
| GREENVILLE WATER SYSTEMS | | PO BOX 687 | | | | GREENVILLE | SC | 29602 | |
| GREENVILLE, CITY OF | | FINANCE/TAX/REVENUE | | | | GREENVILLE | SC | 29602 | |
| GREENVILLE, CITY OF | | GREENVILLE CITY OF | BUSINESS LICENSE | PO BOX 2207 | | GREENVILLE | SC | 29602 | |
| GREENVILLE, CITY OF | | GREENVILLE CITY OF | P O BOX 7207 | | | GREENVILLE | NC | 27835-7207 | |
| GREENVILLE, CITY OF | | PO BOX 1845 | FINANCE/TAX/REVENUE | | | GREENVILLE | SC | 29602 | |
| GREENVILLE, CITY OF | | PO BOX 2207 | ACCTS RECEIVABLE | | | GREENVILLE | SC | 29602 | |
| GREENVILLE, CITY OF | | PO BOX 2207 | REVENUE DEPARTMENT | | | GREENVILLE | SC | 29602-2207 | |
| GREENVILLE, CITY OF | | PO BOX 7207 | | | | GREENVILLE | NC | 27835-7207 | |
| GREENWALD DESIGN INC, STEVEN | | 3023 NW 60TH ST | | | | FT LAUDERDALE | FL | 33309 | |
| GREENWALD INDUSTRIES | | PO BOX 60753 | | | | CHARLOTTE | NC | 28260 | |
| GREENWALD INDUSTRIES INC | | PO BOX 60753 | | | | CHARLOTTE | NC | 28260 | |
| GREENWALD, DAVID | | Address Redacted | | | | | | | |
| GREENWALD, DONALD | | 10 OAKWOOD BLVD | | | | POUGHKEEPSIE | NY | 12603 | |
| GREENWALD, JOSHUA DAVID | | Address Redacted | | | | | | | |
| GREENWALD, LEONARD | | 1617 THE SUPERIOR BLDG | 815 SUPERIOR AVE NE | | | CLEVELAND | OH | 44114 | |
| GREENWALD, LEONARD | | 815 SUPERIOR AVE NE | | | | CLEVELAND | OH | 44114 | |
| GREENWALD, SHARON L | | 394 OHIO AVE | | | | CLAIRTON | PA | 15025-2320 | |
| GREENWALD, SHELLEY D | | 5045 ROBINSONG RD | | | | SARASOTA | FL | 34233-2249 | |
| GREENWALT, ANTOLINA | | 6988 MCKEAN | APT 164 | | | YPSILANTI | MI | 48197 | |
| GREENWALT, CHRISTOPHER VERNON ALEXANDER | | Address Redacted | | | | | | | |
| GREENWALT, MARGARET | | LOC NO 1018 PETTY CASH | 1325 W CORPORATE CT | | | LITHIA SPRINGS | GA | 30127 | |
| GREENWAY CRANE SERVICE | | 7201 MONTEVIDEO RD | | | | JESSUP | MD | 20794 | |
| GREENWAY IRRIGATION INC | | 3021 PEEBLES RD | | | | RALEIGH | NC | 27616 | |
| GREENWAY, JASON KEAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREENWAY, JORDAN THOMAS | | Address Redacted | | | | | | | |
| GREENWAY, RORY SULLIVAN | | Address Redacted | | | | | | | |
| GREENWELL, CHRIS L | | Address Redacted | | | | | | | |
| GREENWELL, JUSTIN D | | Address Redacted | | | | | | | |
| GREENWELL, NATALIE S | | Address Redacted | | | | | | | |
| GREENWELL, RYAN | | Address Redacted | | | | | | | |
| GREENWELL, TRAVIS SCOTT | | Address Redacted | | | | | | | |
| GREENWICH KITCHEN CENTER | | 5784 ARROWHEAD DR A | | | | VIRGINIA BEACH | VA | 23462 | |
| GREENWICH TIME | | ANTHONY GUIDICE | 410 STATE STREET | | | BRIDGEPORT | CT | 06604 | |
| Greenwich Township | Andre L Kydala Esq | Law Office of Andre L Kydala | 12 Lower Ctr St | PO Box 5537 | | Clinton | NJ | 08809 | |
| GREENWICH TOWNSHIP SEWERAGE | | 321 GREENWICH ST | | | | STEWARTSVILLE | NJ | 08886 | |
| GREENWICH, TOWNSHIP OF | | | PO Box 5537 | | | Clinton | NJ | 08809 | |
| GREENWICH, TOWNSHIP OF | Andre L Kydala Esq | 321 GREENWICH ST | | | | STEWARTSVILLE | NJ | 08886 | |
| GREENWOLD, DARRIN | | 5034 STARKER | | | | MADISON | WI | 53716 | |
| GREENWOOD FOR SENATE | | 74 MAIN ST | | | | ORLEANS | VT | 05860 | |
| GREENWOOD FOREST PRODUCTS INC | | PO BOX 5126 | | | | PORTLAND | OR | 97208-5126 | |
| GREENWOOD POINT LP | ATTN GEORGE P BRO | 201 N ILLINOIS STREET 23RD FLOOR | | | | INDIANAPOLIS | IN | 46204 | |
| Greenwood Point LP | Attn Ingrid C Meador | c o The Broadbent Company | 117 E Washington St Ste 300 | | | Indianapolis | IN | 46204 | |
| GREENWOOD POINT LP | GEORGE P BRO | 201 N ILLINOIS STREET 23RD FLOOR | | | | INDIANAPOLIS | IN | 46204 | |
| GREENWOOD POINT LP | | 2490 RELIABLE PKY | | | | CHICAGO | IL | 60686-0024 | |
| GREENWOOD POINT LP | | PO BOX 5090 | | | | INDIANAPOLIS | IN | 462555090 | |
| GREENWOOD PUBLISHING GROUP INC | | 88 POST RD | PO BOX 500 | | | WESTPORT | CT | 06881-5007 | |
| GREENWOOD PUBLISHING GROUP INC | | PO BOX 500 | | | | WESTPORT | CT | 068815007 | |
| GREENWOOD TRUST CO | | 236 N KING ST CIVIL DIVISION | HAMPTON GENERAL DIST COURT | | | HAMPTON | VA | 23669 | |
| GREENWOOD TRUST CO | | 4301 E PARHAM RD | HENRICO CO GENERAL DISTRICT | | | RICHMOND | VA | 23228 | |
| GREENWOOD TRUST CO | | HANOVER COUNTY GEN DISTRICT CT | | | | HANOVER | VA | 23069 | |
| GREENWOOD TRUST CO | | PO BOX 176 CIVIL DIVISION | HANOVER COUNTY GEN DISTRICT CT | | | HANOVER | VA | 23069 | |
| GREENWOOD TRUST CO | | VA BEACH GENERAL DISTRICT CT | JUDICIAL CTR 2ND FL BLDG 10 | | | VIRGINIA BEACH | VA | 23456 | |
| GREENWOOD TRUST COMPANY | | PO BOX 10163 | ATTN DERRICK MCGAVIC | | | EUGENE | OR | 97440 | |
| GREENWOOD VILLAGE, CITY OF | | 6060 S QUEBEC ST | | | | GREENWOOD VILLAGE | CO | 80111-4591 | |
| GREENWOOD VILLAGE, CITY OF | | PO BOX 4837 | | | | GREENWOOD VILLAGE | CO | 80155 | |
| GREENWOOD, CRYSTAL ANN | | Address Redacted | | | | | | | |
| GREENWOOD, DAVID W | | 102 4TH AVE NO 2ND FRONT | | | | LOWELL | MA | 01854 | |
| GREENWOOD, DERREK | | 620 LAKEVIEW RD | | | | CLEARWATER | FL | 33756 | |
| GREENWOOD, ERIC S | | 3818 WOODMONT | | | | HOUSTON | TX | 77045 | |
| GREENWOOD, JAMI NICOLE | | Address Redacted | | | | | | | |
| GREENWOOD, JAMI NICOLE | | Address Redacted | | | | | | | |
| GREENWOOD, JENNI MARIE | | Address Redacted | | | | | | | |
| GREENWOOD, JOE D | | Address Redacted | | | | | | | |
| GREENWOOD, JOHN H | | 2424 TORRANCE BLVD | SUITE F | | | TORRANCE | CA | 90501 | |
| GREENWOOD, JOHN H | | SUITE F | | | | TORRANCE | CA | 90501 | |
| GREENWOOD, MARC ALLEN | | Address Redacted | | | | | | | |
| GREENWOOD, RICHARD CARSON | | Address Redacted | | | | | | | |
| GREENWOOD, SEAN BRIAN | | Address Redacted | | | | | | | |
| GREENWOOD, TAMARA | | Address Redacted | | | | | | | |
| GREENWOOD, TONY AMBROSE | | Address Redacted | | | | | | | |
| GREENWOOD, TYLER JOHN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREENWOODS COLLECTION | | PO BOX 6213 | | | | CAROL STREAM | IL | 60197-6213 | |
| GREENZANG, TIFFANY | | Address Redacted | | | | | | | |
| GREER APPLIANCE PARTS | | 1018 S ROCKFORD | P O BOX 4563 | | | TULSA | OK | 74159 | |
| GREER APPLIANCE PARTS | | P O BOX 4563 | | | | TULSA | OK | 74159 | |
| GREER ATTORNEY AT LAW, MICHELE | | 801 Twelve Oaks Center Dr Ste 819 | | | | Wayzata | MN | 55391-4635 | |
| GREER JR, EDWARD R | | 1574 BROMLEY DRIVE APT B | | | | FAIRBORN | OH | 45324 | |
| GREER JR, SCOTT | | Address Redacted | | | | | | | |
| GREER, ADAM | | Address Redacted | | | | | | | |
| GREER, ALLIE DALAIN | | Address Redacted | | | | | | | |
| GREER, ALLIED | | 5005 WILMINGTON DR | | | | FORT WORTH | TX | 76107 | |
| GREER, ANDREA | | 114 SPICER CT | | | | WHITE HOUSE | TN | 37188 | |
| GREER, ANDREA D | | Address Redacted | | | | | | | |
| GREER, AUSTIN THOMAS | | Address Redacted | | | | | | | |
| GREER, BLANE A | | Address Redacted | | | | | | | |
| GREER, BRANDON CAMPBELL | | Address Redacted | | | | | | | |
| GREER, BRANDON LARELLE | | Address Redacted | | | | | | | |
| GREER, BRITTANY MEGAN | | Address Redacted | | | | | | | |
| GREER, CANDACE | | Address Redacted | | | | | | | |
| GREER, CASSANDRA DENISE | | Address Redacted | | | | | | | |
| GREER, CASSIDY CAROLINE | | Address Redacted | | | | | | | |
| GREER, CHARLES ALLEN | | Address Redacted | | | | | | | |
| GREER, CHAVAUGHN BERNICE | | Address Redacted | | | | | | | |
| GREER, CHRIS S | | 144 DUGGER BRANCH RD | | | | ELIZABETHTON | TN | 37643-6956 | |
| GREER, CURTIS | | 2749 GRANANDA DR | 2D | | | JACKSON | MI | 00004-9202 | |
| GREER, CURTIS KEON | | Address Redacted | | | | | | | |
| GREER, DAMON ANDRE | | Address Redacted | | | | | | | |
| GREER, DANIEL MARK | | Address Redacted | | | | | | | |
| GREER, DOIRREON | | 1480 ALPINE RD | | | | COLUMBUS | OH | 43229-0000 | |
| GREER, DOIRREON | | Address Redacted | | | | | | | |
| GREER, DYLAN ROSS | | Address Redacted | | | | | | | |
| GREER, ELAINE | ELAINE V GREER | Address Redacted | | | | | | | |
| GREER, ELAINE | | Address Redacted | | | | | | | |
| GREER, GARIN MICHAEL | | Address Redacted | | | | | | | |
| GREER, HAROLD | | 7059 DEMEDICI CIR | | | | DELRAY BEACH | FL | 33446-3183 | |
| GREER, JACQUELY D | | 3985 WILLOW CV APT 7 | | | | MEMPHIS | TN | 38111 | |
| GREER, JAMES | | 2524 MONROE CT | | | | WALDORF | MD | 02060-3000 | |
| GREER, JEREMY JOSEPH | | Address Redacted | | | | | | | |
| GREER, JOE BARNARD | | Address Redacted | | | | | | | |
| GREER, JUDY | | 230 DEER FOX LN | | | | TIMONIUM | MD | 21093 | |
| GREER, KEVIN | | Address Redacted | | | | | | | |
| GREER, KRISTINE M | | Address Redacted | | | | | | | |
| GREER, LYNETTE KAY | | Address Redacted | | | | | | | |
| GREER, MATTHEW BRYAN | | Address Redacted | | | | | | | |
| GREER, MAURICE D | | Address Redacted | | | | | | | |
| GREER, NATHAN H | | Address Redacted | | | | | | | |
| GREER, NOVELLA ELAINE | | Address Redacted | | | | | | | |
| GREER, PEARLIE B | | Address Redacted | | | | | | | |
| GREER, PHILLIP ANTHONY | | Address Redacted | | | | | | | |
| GREER, PRENTICE | | 3218 PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46218-2563 | |
| GREER, RICHARD JOHN | | Address Redacted | | | | | | | |
| GREER, ROBERT | | 141 SHALLOW CREEK DR | | | | ASHFORD | AL | 36312-0000 | |
| GREER, ROBERT ERNEST | | Address Redacted | | | | | | | |
| GREER, ROBERT JOHN | | Address Redacted | | | | | | | |
| GREER, ROOSEVELT D | | Address Redacted | | | | | | | |
| GREER, ROOSEVELT D | | Address Redacted | | | | | | | |
| GREER, RYAN DAVID | | Address Redacted | | | | | | | |
| GREER, STEPHEN ANDREW | | Address Redacted | | | | | | | |
| GREER, THOMAS DWAYNE | | Address Redacted | | | | | | | |
| GREER, TIMOTHY | | 5343 ATCHISON WAY | | | | DENVER | CO | 80239 | |
| GREER, TIMOTHY MARKELL | | Address Redacted | | | | | | | |
| GREER, TRISTAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREER, VIRGINIA | | 1574 B BROMLEY DRIVE | | | | FAIRBORN | OH | 45324 | |
| GREER, WESLEY KYLE | | Address Redacted | | | | | | | |
| GREERJR, SCOTT | | 1704 EL TRININDAD DR E | | | | CLEARWATER | FL | 33759-0000 | |
| GREERS CHAPEL BAPTIST CHURCH | | 1848 GREERS CHAPEL ROAD | | | | KENNESAW | GA | 30144 | |
| GREESON, RICHARD CHARLES | | Address Redacted | | | | | | | |
| GREETAN, JACOB | | Address Redacted | | | | | | | |
| GREETINGS & GIFTS | | PO BOX 7651 | | | | HIGH POINT | NC | 27264 | |
| GREEVES, TODD E | | 113 GREY WOLF DR | | | | OFALLON | MO | 63366 | |
| GREFFENREID, JOHNNIE EDWARD | | Address Redacted | | | | | | | |
| Greg Block | | 3402 Butler Ave | | | | Los Angeles | CA | 90066 | |
| GREG F PEASE | PEASE GREG F | 1541 HURLEY CT | | | | TRACY | CA | 95376-2216 | |
| Greg Harris Jr | | 12345 Bob White Dr  No 1607 | | | | Houston | TX | 77035 | |
| GREG PATTERSON | | | | | | COLLEGE STATION | TX | | |
| GREG SMITH ASSOCIATES INC | | 1517 PENNSYLVANIA AVE N | STE 101 | | | GOLDEN VALLEY | MN | 55427 | |
| Greg Stumbo | Office Of The Attorney General | State Of Kentucky | State Capitol  Room 116 | | | Frankfort | KY | 40601 | |
| GREG, A | | 10006 ROCKY HOLLOW RD | | | | LA PORTE | TX | 77571-4132 | |
| GREG, ANDERSON | | 1101 CENTRE PKWY B37 | | | | LEXINGTON | KY | 40517-3201 | |
| GREG, FAGEN | | 3512 BUCKBOARD RD | | | | MONTGOMERY | AL | 36116-0000 | |
| GREG, FOSTER | | 818 EDEN OAKS DR | | | | PONCHATOULA | LA | 70454-6388 | |
| GREG, H | | 1814 OAK TREE CIR | | | | PEARLAND | TX | 77581-6139 | |
| GREG, KNEIASEL | | PO BOX 5153 | | | | SPARKS | NV | 89432-9000 | |
| GREG, KOONTZ | | 5708 N JARBOE | | | | KANSAS CITY | MO | 64118-0000 | |
| GREG, MURRAY | | 312 7TH ST S | | | | SAUK CENTRE | MN | 56378-0000 | |
| GREG, REYNOLDS | | 35 COLE ST | | | | SOUTH PORTLAND | ME | 04106-0000 | |
| GREG, SUNBERG | | 16425 SW ESTUARY DR | | | | BEAVERTON | OR | 97006-0000 | |
| GREG, TAYLOR | | 2216 OAKLEY RD | | | | CASTLE HAYNE | NC | 28429-5479 | |
| GREG, THOMAS | | Address Redacted | | | | | | | |
| GREGATH, TREVOR MICHAEL | | Address Redacted | | | | | | | |
| GREGERSON, LUCY | | Address Redacted | | | | | | | |
| Gregg Abbott | Office Of The Attorney General | State Of Texas | Capitol Station | Po Box 12548 | | Austin | TX | 78711-2548 | |
| GREGG APPLIANCES | | 4151 E 96TH ST | | | | INDIANAPOLIS | IN | 46240 | |
| GREGG APPLIANCES INC | | C O MIKE D STOUT | 4151 E 96TH ST | | | INDIANAPOLIS | IN | 46240-1442 | |
| GREGG CO DISTRICT COURT CLERK | | PO BOX 711 | RUBY COOPER | | | LONGVIEW | TX | 75606 | |
| GREGG CO DISTRICT COURT CLERK | | RUBY COOPER | | | | LONGVIEW | TX | 75606 | |
| Gregg County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| Gregg County | Elizabeth Weller | Michael W Deeds & Laurie A Spindler | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201-2691 | |
| Gregg County | Elizabeth Weller Michael W Deeds Laurie A Spindler | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201-2691 | |
| Gregg County | Gregg County | | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| Gregg County | | 2323 Bryan St Ste 1600 | | | | Dallas | TX | 75201 | |
| Gregg J Nagy | Daniel W Sheppard Esq | Morgan & Morgan PA | PO Box 9504 | | | Fort Myers | FL | 33906-9504 | |
| Gregg J Nagy | Gregg J Nagy | | 19380 Cedar Crest Ct | | | North Fort Myers | FL | 33903 | |
| Gregg J Nagy | | 19380 Cedar Crest Ct | | | | North Fort Myers | FL | 33903 | |
| Gregg M Galardi | Skadden Arps Slate Meagher & Flom | One Rodney Sq | PO Box 636 | | | Wilmington | DE | 19899-0636 | |
| GREGG, ANDREA DENICE | | Address Redacted | | | | | | | |
| GREGG, ASHLEY SUMMER | | Address Redacted | | | | | | | |
| GREGG, BENNETT | | 126 WESTERN RIDGE DR | | | | CLEVES | OH | 45002-1158 | |
| GREGG, BRYANT ANTHONY | | Address Redacted | | | | | | | |
| GREGG, CASSANDRA D | | 553 WARWICK ST | | | | BROOKLYN | NY | 11207 | |
| GREGG, CASSANDRA DREW | | Address Redacted | | | | | | | |
| GREGG, CHARLES | | 9151 E  US 22 | | | | CLARKSVILLE | OH | 45113 | |
| GREGG, COUNTY OF | | PO BOX 1431 | | | | LONGVIEW | TX | 75606-1431 | |
| GREGG, DANIEL | | Address Redacted | | | | | | | |
| GREGG, DAVID | | 459 CENTER ISLAND RD | | | | CENTRE ISLAND | NY | 11771 | |
| GREGG, DOMBROWSKI | | 649 CARRIAGE WAY | | | | SOUTH ELGIN | IL | 60177-0000 | |
| GREGG, JAMES MATTHEW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREGG, JANAH MARIA | | Address Redacted | | | | | | | |
| GREGG, JEFFREY THOMAS | | Address Redacted | | | | | | | |
| GREGG, JEREMY | | Address Redacted | | | | | | | |
| GREGG, LINDA | | 12 HOME PLACE RD | | | | WHITE | GA | 30184 | |
| GREGG, LINDA H | | 151 N PETERS RD | | | | KNOXVILLE | TN | 37923 | |
| GREGG, LINDA H | | LOC NO 1059 PETTY CASH | 151 N PETERS RD | | | KNOXVILLE | TN | 37923 | |
| GREGG, MARVIN | | Address Redacted | | | | | | | |
| GREGG, NATHANAEL JAMES | | Address Redacted | | | | | | | |
| GREGG, NICHOLAS PATRICK | | Address Redacted | | | | | | | |
| GREGG, SCOTT CHARLES | | Address Redacted | | | | | | | |
| GREGG, SCOTT THOMAS | | Address Redacted | | | | | | | |
| GREGG, STEPHEN | | 10830 TIMBER LANE | | | | CHAGRIN FALLS | OH | 00004-4023 | |
| GREGG, STEPHEN MATHEW | | Address Redacted | | | | | | | |
| GREGG, TIFFANY TIANNA | | Address Redacted | | | | | | | |
| GREGG, TIMOTHY WAYNE | | Address Redacted | | | | | | | |
| GREGGE, BRANDI LEIGH | | Address Redacted | | | | | | | |
| GREGGWHITT, LINDA | | 241 LIGHTHOUSE LANE | | | | BRANDON | MS | 39047-0000 | |
| GREGOIRE, AMANDA M | | Address Redacted | | | | | | | |
| GREGOIRE, BRENDAN MICHAEL | | Address Redacted | | | | | | | |
| GREGOIRE, DAVID JUSTIN | | Address Redacted | | | | | | | |
| GREGOIRE, JANES | | 272 EAST 16 ST | | | | BROOKLYN | NY | 11226-0000 | |
| GREGOIRE, JANES | | Address Redacted | | | | | | | |
| GREGOIRE, RENWICK J | | PO BOX 41452 | | | | WASHINGTON | DC | 20018-0852 | |
| GREGOR, BENJAMIN | | Address Redacted | | | | | | | |
| GREGOR, CAMERON RANDALL | | Address Redacted | | | | | | | |
| GREGOR, DANA SCOTT | | Address Redacted | | | | | | | |
| GREGOR, KEVIN MAURICE | | Address Redacted | | | | | | | |
| GREGOR, ZACHARY JAMES | | Address Redacted | | | | | | | |
| GREGORC ASSOCIATES INC | | PO BOX 351 | 15 DOUBLEDAY RD | | | COLUMBIA | CT | 06237 | |
| GREGORI, DOUGLAS ANGELO | | Address Redacted | | | | | | | |
| GREGORIA A CEBALLOS JR | CEBALLOS GREGORIA A | 1700 E NATALIE AVE APT 1 | | | | WEST COVINA | CA | 91792-1770 | |
| GREGORIADIS, PENNY | | 106 W GIRARD AVE | | | | PHILADELPHIA | PA | 19123-1605 | |
| GREGORIO & ASSOCIATES, J | | 270 FLAMINGO AVE | | | | MONTAUK | NY | 11954 | |
| GREGORIO, ADRIAN | | Address Redacted | | | | | | | |
| GREGORIO, CORTEZ | | 6115 GLENHURST DR | | | | HOUSTON | TX | 77033-1241 | |
| GREGORIO, JAMES | | 217 S BLVD 5 | | | | RICHMOND | VA | 23220 | |
| GREGOROVIC, BRIAN JAMES | | Address Redacted | | | | | | | |
| GREGORY A EWING | EWING GREGORY A | 9060 SE GOMEZ AVE | | | | HOBE SOUND | FL | 33455-4022 | |
| Gregory A Ruppert | Director of the Bureau of Revenue and Taxation | 1233 Westbank Expressway B 428 | | | | Harvey | LA | 70058 | |
| GREGORY APPLIANCE | | 503 W LARCH RD STE K | | | | TRACY | CA | 95304 | |
| GREGORY APPLIANCE INSTALLATION | | 19124 PEBBLE COURT | | | | WOODBRIDGE | CA | 95258 | |
| GREGORY D DOMINGUE | DOMINGUE GREGORY D | 101 BRAQUET RD | | | | CARENCRO | LA | 70520-5552 | |
| GREGORY D LUCKETT | LUCKETT GREGORY D | 5445 N SHERIDAN RD | | | | CHICAGO | IL | 60640-1957 | |
| GREGORY E THOMAS | THOMAS GREGORY E | 4455 DOGWOOD FARMS DR | | | | DECATUR | GA | 30034-6305 | |
| GREGORY FLECK | FLECK GREGORY | 12812 PELHAM DR | | | | SPOTSYLVANIA | VA | 22553-4017 | |
| GREGORY FLORIST, PETER | | 9214 FLORAL AVE | | | | CINCINNATI | OH | 45242 | |
| Gregory J Myers | | 2122 Prescott Dr | | | | Bartlett | IL | 60103 | |
| GREGORY JR , STEVEN WAYNE | | Address Redacted | | | | | | | |
| GREGORY JR, ROBERT A | | 4907 TEMPLEMOKE CT | | | | RICHMOND | VA | 23228 | |
| Gregory K Forrest Jr | | PO Box 45131 | | | | Tampa | FL | 33677 | |
| GREGORY K LIPSKI | LIPSKI GREGORY K | 1044 ELWOOD AVE | | | | ANDALUSIA | PA | 19020-5615 | |
| Gregory Kaplan PLC | Troy Savenko Leslie A Skiba | 7 E 2nd St | PO Box 2470 | | | Richmond | VA | 23218-2470 | |
| Gregory Lee McCall Secured Party | Gregory L McCall USM No 15064 045 | PO Box 9000 | | | | Forrest City | AR | 72336 | |
| Gregory M Burgee | Miles & Burgee | 30 W Patrick St | | | | Frederick | MD | 21701 | |
| GREGORY M FINNICUM | FINNICUM GREGORY M | 10919 WORTHINGTON LN | | | | PROSPECT | KY | 40059-9589 | |
| GREGORY POOLE EQUIP CO | | PO BOX 60457 | PROCESSING CENTER | | | CHARLOTTE | NC | 28260 | |
| GREGORY POOLE EQUIP CO | | PROCESSING CENTER | | | | CHARLOTTE | NC | 28260 | |
| GREGORY R TOLLY | TOLLY GREGORY R | 225 E CHERRY AVE | | | | YUKON | OK | 73099-4003 | |
| GREGORY SALISBURY POWER PROD | | PO BOX 18007 | | | | MEMPHIS | TN | 38181-0007 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY VANTELL ASSOCIATES | | 725 BOARDMAN CANFIELD RD | STE K 3 | | | YOUNGSTOWN | OH | 44512 | |
| GREGORY VANTELL ASSOCIATES | | STE K 3 | | | | YOUNGSTOWN | OH | 44512 | |
| Gregory Winsky Esq | Franklin Electronic Publishing Inc | One Franklin Plz | | | | Burlington | NJ | 08016 | |
| GREGORY, A | | 10834 MISTIC MEADOWS CT | | | | HOUSTON | TX | 77064-4042 | |
| GREGORY, ALEXANDER SCOTT | | Address Redacted | | | | | | | |
| GREGORY, ALICIA DAWNN | | Address Redacted | | | | | | | |
| GREGORY, AMY LYNN | | Address Redacted | | | | | | | |
| GREGORY, ANDREW | | Address Redacted | | | | | | | |
| GREGORY, ANDREW ARTHUR | | Address Redacted | | | | | | | |
| GREGORY, ANDREW SCOTT | | Address Redacted | | | | | | | |
| GREGORY, ANTHONY LEE | | Address Redacted | | | | | | | |
| GREGORY, ARTHUR A | | 4433 COLERIDGE ST | | | | PITTSBURGH | PA | 15201-1645 | |
| GREGORY, ASHLEY ELAINE | | Address Redacted | | | | | | | |
| GREGORY, BARRY | | 4225 ELSA TER | | | | BALTIMORE | MD | 21211-1521 | |
| GREGORY, BRANDEN | | Address Redacted | | | | | | | |
| GREGORY, BRANDEN | | Address Redacted | | | | | | | |
| GREGORY, BRIAN TREMAIN | | Address Redacted | | | | | | | |
| GREGORY, BRYAN STEVEN | | Address Redacted | | | | | | | |
| GREGORY, DALLAS | | 1703 S COUNTRYCLUB RD APT 217 | | | | DECATUR | IL | 62521 | |
| GREGORY, DARIUS | | Address Redacted | | | | | | | |
| GREGORY, DAVIDA RENEE | | Address Redacted | | | | | | | |
| GREGORY, DESHAUN ALLEN | | Address Redacted | | | | | | | |
| GREGORY, DONOVAN MICHEAL | | Address Redacted | | | | | | | |
| GREGORY, DUSTIN BLAKE | | Address Redacted | | | | | | | |
| GREGORY, EDWARD LEWIS | | Address Redacted | | | | | | | |
| GREGORY, FRANKLYN GOI | | Address Redacted | | | | | | | |
| GREGORY, HARDWICK | | 5167 CEDAR DR H | | | | COLUMBUS | OH | 43232-2716 | |
| GREGORY, JAMES | | RR 1 BOX 297 | | | | LILLINGTON | NC | 27546 | |
| GREGORY, JAMIE W | | Address Redacted | | | | | | | |
| GREGORY, JAN | | 4606 Y A TITLE AVE | | | | BATON ROUGE | LA | 00007-0820 | |
| GREGORY, JAN MICHAEL | | Address Redacted | | | | | | | |
| GREGORY, JANEE S | | Address Redacted | | | | | | | |
| GREGORY, JARED LOGAN | | Address Redacted | | | | | | | |
| GREGORY, JASON L | | Address Redacted | | | | | | | |
| GREGORY, JASON MICHAEL | | Address Redacted | | | | | | | |
| GREGORY, JEFFREY R | | Address Redacted | | | | | | | |
| GREGORY, JENNY LORENE | | Address Redacted | | | | | | | |
| GREGORY, JESSICA | | 509 BROOK GREEN COURT | | | | ANDERSON | SC | 29625 | |
| GREGORY, JESSICA J | | Address Redacted | | | | | | | |
| GREGORY, JONATHAN WILLIAM | | Address Redacted | | | | | | | |
| GREGORY, JORDAN | | Address Redacted | | | | | | | |
| GREGORY, JOYCELYN | | Address Redacted | | | | | | | |
| GREGORY, KENNETH | | 3800 HAMPTON OAKS DRIVE | | | | MILLBROOK | AL | 36054 | |
| GREGORY, KYLE | | 4301 MAUAI COVE | | | | AUSTIN | TX | 00007-8749 | |
| GREGORY, KYLE STEVEN | | Address Redacted | | | | | | | |
| GREGORY, LARRY | | 6930 E MILAGRO AVE | | | | MESA | AZ | 85209-6653 | |
| GREGORY, LINDSAY | | Address Redacted | | | | | | | |
| GREGORY, LISA K | | 2020 BELMONT BLVD APT A | | | | NASHVILLE | TN | 37212-4406 | |
| GREGORY, LORRAINE KAY | | Address Redacted | | | | | | | |
| GREGORY, MARIO ARMAND | | Address Redacted | | | | | | | |
| GREGORY, MARK THOMAS | | Address Redacted | | | | | | | |
| GREGORY, MARQUIS CARL | | Address Redacted | | | | | | | |
| GREGORY, MATTHEW LAMONTE | | Address Redacted | | | | | | | |
| GREGORY, MICHAEL ALAN | | Address Redacted | | | | | | | |
| GREGORY, MICHAEL R | | 143 WILLOW LN | | | | GREENACRES | FL | 33463-4285 | |
| GREGORY, NICOLE VICTORIA | | Address Redacted | | | | | | | |
| GREGORY, NIKOLE LAUREN | | Address Redacted | | | | | | | |
| GREGORY, PATRICK ALAN | | Address Redacted | | | | | | | |
| GREGORY, PATRICK W | | 3223 ELLWOOD AVE | | | | RICHMOND | VA | 23221 | |
| GREGORY, PATRICK W | | 4717 WEST GRACE STREET | | | | RICHMOND | VA | 23230 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY, PEARMAN | | 1 ORD VALLEY LANE | | | | WARSICK | | WK10 | |
| GREGORY, QUASHEED JASON | | Address Redacted | | | | | | | |
| GREGORY, QUILL | | 4 WESTLEY ST | | | | WINCHESTER | MA | 01890-2131 | |
| GREGORY, RICHARD LEE | | Address Redacted | | | | | | | |
| GREGORY, ROBERT J | | Address Redacted | | | | | | | |
| GREGORY, ROBERT W | | 4123 E MUIRWOOD DR | | | | PHOENIX | AZ | 85048-7469 | |
| GREGORY, RODNEY | | 3512 WAYCROSS RD | | | | NORFOLK | VA | 23513 | |
| GREGORY, RYAN DANIEL | | Address Redacted | | | | | | | |
| GREGORY, SEAN | | 143 MISTY RIDGE WAY | | | | NEWPORT | TN | 37821-6449 | |
| GREGORY, SHARON | | Address Redacted | | | | | | | |
| GREGORY, SHARON I | | Address Redacted | | | | | | | |
| GREGORY, SIFUENTEZ | | 1204 PITCAIRN DR | | | | PFLUGERVILLE | TX | 78660-2138 | |
| GREGORY, STEPHEN C | | 134 KENT DR | | | | MANASSES PARK | VA | 22111 | |
| GREGORY, T | | PO BOX 812 | | | | ALIEF | TX | 77411-0812 | |
| GREGORY, TRACIE MONAE | | Address Redacted | | | | | | | |
| GREGORY, VALERIE | | 361 TENNESSEE DRIVE | | | | BRICK | NJ | 08723 | |
| GREGORY, VALERIE J | | Address Redacted | | | | | | | |
| GREGORY, WALKER E | | Address Redacted | | | | | | | |
| GREGORY, WILL | | 115 WILLIAMSTOWN WAY | | | | COLUMBIA | SC | 29212 | |
| GREGORY, ZACKERY LYNN | | Address Redacted | | | | | | | |
| GREGORYS APPLIANCE SERVICE | | 814 E COUNTRY RD 400 S | | | | CLAYTON | IN | 46118 | |
| GREGORYS REPAIR INC | | 4760 N MACKINAW TRAIL | | | | LE ROY | MI | 49655 | |
| GREGROW, ERIC | | 2058 5TH ST | | | | CUYAHOGA FLS | OH | 44221 | |
| GREGROW, ERIC ANDREW | | Address Redacted | | | | | | | |
| GREGSON PC, GEORGE O | | 325 CENTRAL ST | | | | SAUGUS | MA | 01906 | |
| GREGSON, KENNETH | | 3530 NW 113TH AVE | | | | SUNRISE | FL | 33323 | |
| GREGSON, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| GREGSTON, CHRISTOPHER WAYNE | | Address Redacted | | | | | | | |
| GREHAN, BENJAMIN D | | Address Redacted | | | | | | | |
| GREIDER, WILLIAM HAROLD | | Address Redacted | | | | | | | |
| GREIFENSTEIN, MARILYN | | Address Redacted | | | | | | | |
| GREINER EQUIPMENT & SERVICE | | 2900 LAUSAT ST | | | | METAIRIE | LA | 70001 | |
| GREINER, ALEX | | 3171 DIAMOND KNOT CIR | | | | TAMPA | FL | 33607 | |
| GREINER, NIELSEN EDWARD | | Address Redacted | | | | | | | |
| GREISDORF, KRISTI KIMBERLY | | Address Redacted | | | | | | | |
| GREISELT, KEN | | 1580 GRANT ST | | | | MELROSE PARK | IL | 60160 | |
| GREISEMER, KEITH ANDREW | | Address Redacted | | | | | | | |
| GREISS, DAVID WAYNE | | Address Redacted | | | | | | | |
| GREISS, TODD S | | 1638 BRUSHY FORK RD | | | | TRADE | TN | 37691-5306 | |
| GRELLA, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| GRELLE TRUSTEE, MARGARET M | | 955 COAL BANK RD | ROBERT GRELLE REVOCABLE TRUST | | | ST LOUIS | MO | 63138 | |
| GRELLE TRUSTEE, MARGARET M | | 955 COAL BANK RD | | | | ST LOUIS | MO | 63138 | |
| GRELLE, ROBERT W & MARGARET | | 955 COAL BANK RD | | | | ST LOUIS | MO | 63138 | |
| GRELLNER SALES & SERVICE | | 2527 E MCCARTHY | | | | JEFFERSON CITY | MO | 65101 | |
| GREMARD, CORY HEATH | | Address Redacted | | | | | | | |
| GREMBER, JAMIE LYNN | | Address Redacted | | | | | | | |
| GREMEL, GARRETT WOLFGANG | | Address Redacted | | | | | | | |
| GREMILLION, AARON GORDAN | | Address Redacted | | | | | | | |
| GREMMINGER, MINDY ANN | | Address Redacted | | | | | | | |
| GRENAGLE JR, STEVEN EDWARD | | Address Redacted | | | | | | | |
| GRENCHO, JOSEPH L | | Address Redacted | | | | | | | |
| GRENELEFE GOLF & TENNIS RESORT | | 3200 STATE RD 546 | | | | HAINES CITY | FL | 33844 | |
| GRENET, JEFFREY SKEELS | | Address Redacted | | | | | | | |
| GRENEVELD, MINDY JAY | | Address Redacted | | | | | | | |
| GRENIER, DAVID D | | Address Redacted | | | | | | | |
| GRENIER, DUSTIN | | 3228 N OAKLAND AVE | | | | MILWAUKEE | WI | 53211 | |
| GRENIER, DUSTIN R | | Address Redacted | | | | | | | |
| GRENIER, ERIC MICHAEL | | Address Redacted | | | | | | | |
| GRENIER, MARC | | 5703 CALEDONIA CT | | | | FREDERICKSBURG | VA | 22407 | |
| GRENIER, MARC R | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRENIER, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| GRENIER, MICHELLE | | 125 AUGSEURG DR | | | | ATTLEBORO | MA | 02703 | |
| GRENIER, PATRICK R | | Address Redacted | | | | | | | |
| GRENIERS TV REPAIR SERVICE | | PO BOX 113 | | | | ALBION | ME | 04910-0113 | |
| GRENINGER, LACEY CHANTELLE | | Address Redacted | | | | | | | |
| GRENINGER, SETH KANE | | Address Redacted | | | | | | | |
| GRENNAN, TEDDY | | 546 RIALTO | | | | VENICE | CA | 90291-4248 | |
| GRENNIER, KEVIN F | | Address Redacted | | | | | | | |
| GRESAK, KIMBERLY NICOLE | | Address Redacted | | | | | | | |
| GRESENS, PETER MICHAEL | | Address Redacted | | | | | | | |
| GRESH, APRIL | | 6996 W PECK DRIVE | | | | GLENDALE | AZ | 85303-0000 | |
| GRESH, APRIL M | | Address Redacted | | | | | | | |
| GRESHAM II, ALVIN RAPHAEL | | Address Redacted | | | | | | | |
| GRESHAM, ALEXANDER JACKSON | | Address Redacted | | | | | | | |
| GRESHAM, ALICIA | | Address Redacted | | | | | | | |
| GRESHAM, ANGELYN | | 112 N LOTUS AVE | | | | CHICAGO | IL | 60644-0000 | |
| GRESHAM, ANGELYN KAREN | | Address Redacted | | | | | | | |
| GRESHAM, DAVID RAY | | Address Redacted | | | | | | | |
| GRESHAM, DEREK C | | Address Redacted | | | | | | | |
| GRESHAM, DEVIN | | 2655 UNION HALL RD P 10 | | | | CLARKSVILLE | TN | 37040-0000 | |
| GRESHAM, DEVIN | | Address Redacted | | | | | | | |
| GRESHAM, EVETTED | | 2804 64TH AV | | | | CHEVERLY | MD | 20785 | |
| GRESHAM, FRED L | | 1488 COLONY EAST CIR | | | | STONE MOUNTAIN | GA | 30083-5407 | |
| GRESHAM, GARY | | 11910 SPRINGMEADOW LN | | | | GOSHEN | KY | 40026-9580 | |
| GRESHAM, JAMES BENJAMIN | | Address Redacted | | | | | | | |
| GRESHAM, JEAN | | 5232 S CORNING AVE | | | | LOS ANGELES | CA | 90056-1104 | |
| GRESHAM, JOSEPH | | 2185 POLAR ROCK AVE SW | | | | ATLANTA | GA | 30315-6431 | |
| GRESHAM, LISA | | 11362 PINHOOK RD | | | | ROCKVILLE | VA | 23146 | |
| GRESHAM, NAOMI | | 5909 SPRINGVIEW TRAIL | | | | DURHAM | NC | 27705-9236 | |
| GRESHOW, HANNAH KAY | | Address Redacted | | | | | | | |
| GRESKI, KIMBERLY LYNNE | | Address Redacted | | | | | | | |
| GRESMER, JASON | | Address Redacted | | | | | | | |
| GRESOCK IV, PETER JOSEPH | | Address Redacted | | | | | | | |
| GRESS, BRENDA | | 1562 EMMONS AVE | | | | DAYTON | OH | 45410 | |
| GRESS, HOLLY ANN | | Address Redacted | | | | | | | |
| GRESS, MICHELLE L | | Address Redacted | | | | | | | |
| GRESS, WILLIAM A | | Address Redacted | | | | | | | |
| GRESSEL, PATRICIA | | 1658 MOGUL PARK | | | | MAHEGAN LAKE | NY | 10547-0000 | |
| GRESSEM, NORRIS E | | 617 BEAR RUN DR | | | | PITTSBURGH | PA | 15237-7601 | |
| GRESSMAN, JOHN | | 470 W ROSE TREE RD | | | | MEDIA | PA | 19063-2015 | |
| GRESZLER, HEATHER EILIDH | | Address Redacted | | | | | | | |
| GRETCHINS GIFTS & FLORAL | | 2904 W MAIN ST | | | | MARION | IL | 62959 | |
| GRETZINGER, MARK B | | Address Redacted | | | | | | | |
| GRETZLER TECHNOLOGIES | | 633 EARL ST | | | | NORFOLK | VA | 23503 | |
| GREULICH, BRANDON W | | Address Redacted | | | | | | | |
| GREULICH, CHRISTINA | | 2417 BRIDGEHAVEN TERRACE | | | | RICHMOND | VA | 23233 | |
| GREULICH, CHRISTINA T | | Address Redacted | | | | | | | |
| GREUNE, KELLY ANN | | Address Redacted | | | | | | | |
| GREVE, AARON JONATHON | | Address Redacted | | | | | | | |
| GREVE, ANDREW | | Address Redacted | | | | | | | |
| GREVE, JOHN | | Address Redacted | | | | | | | |
| GREVER, JASON SCOTT | | Address Redacted | | | | | | | |
| GREVIOUS, ROSALIND G | | Address Redacted | | | | | | | |
| GREWAL, AMRINDER | | Address Redacted | | | | | | | |
| GREWAL, GAGANDEE | | 336 BRACKEN | | | | TROY | MI | 48098- | |
| GREWAL, GURVIR SINGH | | Address Redacted | | | | | | | |
| GREWAL, JASPREET KAUR | | Address Redacted | | | | | | | |
| GREWAL, JASPREET KAUR | | Address Redacted | | | | | | | |
| GREWAL, KARAN | | Address Redacted | | | | | | | |
| GREWAL, NAVJOT | | 911 BLOSSOMCREEK LN | | | | CORONA | CA | 92880 | |
| GREWAL, NAVJOT S | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREWAL, RAVINDER SINGH | | Address Redacted | | | | | | | |
| GREWAL, VARINDER S | | Address Redacted | | | | | | | |
| GREWAL, ZULEMA | | Address Redacted | | | | | | | |
| GREWER, AMANDA | | Address Redacted | | | | | | | |
| GREY ENTERPRISES INC | | 297 E SOUTH ST | | | | AKRON | OH | 44311 | |
| GREY, ANDREA L | | Address Redacted | | | | | | | |
| GREY, JENNIFER | | 408 JACOBS RD | | | | HURT | VA | 24563 | |
| GREY, SHARISSA LEE | | Address Redacted | | | | | | | |
| GREYFOX SERVICES | | 50 ABELE RD STE 1003 | | | | BRIDGEVILLE | PA | 15017 | |
| GREYHOUND LINES INC | | PO BOX 672007 | | | | DALLAS | TX | 75267-2007 | |
| GREYLOCK ELECTRONICS | | PO BOX 1370 | | | | KINGSTON | NY | 12401 | |
| GREYNOLDS FLORIST & GIFTS | | 408 NE 125TH STREET | | | | N MIAMI | FL | 33161 | |
| GREYNOLDS, KEVIN ERIK | | Address Redacted | | | | | | | |
| GREYNOLDS, RYAN ANDREW | | Address Redacted | | | | | | | |
| GREYS SECURITY | | 1400 E THIRD ST | | | | DAYTON | OH | 45403 | |
| Greystone Data Systems Inc | Ben Davidson EVP Bus Dev | 40800 Encyclopedia Cir | | | | Fremont | CA | 94538 | |
| Greystone Data Systems Inc | Christopher M Desiderio | Nixon Peabody LLP | 437 Madison Ave | | | New York | NY | 10128 | |
| Greystone Data Systems Inc | GREYSTONE DATA SYSTEMS INC | 40800 ENCYCLOPEDIA DR | | | | FREMONT | CA | 94538 | |
| GREYSTONE DATA SYSTEMS INC | | 40800 ENCYCLOPEDIA CIR | | | | FREMONT | CA | 94538 | |
| GREYSTONE DATA SYSTEMS INC | | 40800 ENCYCLOPEDIA CR | | | | FREMONT | CA | 94538 | |
| GREYSTONE DATA SYSTEMS INC | | 40800 ENCYCLOPEDIA DR | | | | FREMONT | CA | 94538 | |
| GREYSTONE DATA SYSTEMS INC | | | GREYSTONE DATA SYSTEMS INC | 40800 ENCYCLOPEDIA CIR | | FREMONT | CA | 94538 | |
| GREYSTONE POWER CORP | | PO BOX 6071 | | | | DOUGLASVILLE | GA | 30154-6071 | |
| GREYSTONE POWER CORP | | PO BOX 897 | | | | DOUGLASVILLE | GA | 30133-0897 | |
| GREYSTONE POWER CORPORATION ELEC | | PO BOX 6071 | | | | DOUGLASVILLE | GA | 30154-6071 | |
| GREYTOK, RYAN EDWARD | | Address Redacted | | | | | | | |
| GREZAK, VINCENT | | Address Redacted | | | | | | | |
| Grezenico, Michael | | 1212 Honey Hill | | | | Addison | IL | 60101 | |
| Grezovski, Jone | | 1280 W 86 Ave | | | | Mirrillville | IN | 46410 | |
| GRI EQY  SPARKLEBERRY SQUARE  LLC | MARY SMITH PROPERTY MANAGER | 1600 NE MIAMI GARDENS DR | | | | NORTH MIAMI BEACH | FL | 33179 | |
| GRI EQY Sparklberry Square LLC | Arthur L Gallagher Vice President | 1600 NE Miami Gardens Dr | | | | North Miami Beach | FL | 33179 | |
| GRI EQY SPARKLEBERRY SQUARE LLC | ATTN BRIANNA HAGGARD | 1600 NE MIAMI GARDENS DR | | | | NORTH MIAMI BEACH | FL | 33179 | |
| Gri Eqy Sparkleberry Square LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St ASte 1200 | | | Richmond | VA | 23219-3095 | |
| Gri Eqy Sparkleberry Square LLC | GRI EQY SPARKLEBERRY SQUARE LLC | ATTN BRIANNA HAGGARD | 1600 NE MIAMI GARDENS DR | | | NORTH MIAMI BEACH | FL | 33179 | |
| GRI EQY SPARKLEBERRY SQUARE LLC | MARY SMITH | 1600 NE MIAMI GARDENS DRIVE | | | | NORTH MIAMI BEACH | FL | 33179 | |
| GRI EQY SPARKLEBERRY SQUARE LLC | | 1600 NE MIAMI GARDENS DR | | | | NORTH MIAMI BEACH | FL | 33179 | |
| GRI EQY SPARKLEBERRY SQUARE LLC | | PO BOX 536419 | | | | ATLANTA | GA | 30353-6419 | |
| GRI OF ORLANDO | | 1251 SEMINOLA BLVD | | | | CASSELBERRY | FL | 32707 | |
| GRI OF ORLANDO | | 588 MONROE RD | | | | SANFORD | FL | 32771-8815 | |
| GRIBBEN, GREGORY ARHTUR | | Address Redacted | | | | | | | |
| GRIBBEN, JASON ANTHONY | | Address Redacted | | | | | | | |
| GRIBBEN, LEVI M | | Address Redacted | | | | | | | |
| GRIBBEN, ROBERT | | 4506 DAVENPORT AVE | | | | OAKLAND | CA | 94619 | |
| GRIBBINS, JESSICA NICHOLE | | Address Redacted | | | | | | | |
| GRIBBINS, KELLYANNE | | Address Redacted | | | | | | | |
| GRIBBLE, DANIEL | | Address Redacted | | | | | | | |
| GRIBBLE, DAVID BRENDAN | | Address Redacted | | | | | | | |
| GRIBBLE, FELICIA L | | Address Redacted | | | | | | | |
| GRIBSCHAW, SHARON R | | 424 LINDBERGH DR NE UNIT 207 | | | | ATLANTA | GA | 30305-3876 | |
| GRICE JR, FRANCIS T | | Address Redacted | | | | | | | |
| GRICE, JACOB RYAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRICE, JAKE ALAN | | Address Redacted | | | | | | | |
| GRICE, MARISSA RENEE | | Address Redacted | | | | | | | |
| GRICE, WILLIAM | | 1104 CHEROKEE ST APT 2 | | | | JOHNSON CITY | TN | 37604 | |
| GRICE, WILLIAM A | | Address Redacted | | | | | | | |
| GRID/2 INTERNATIONAL | | 216 EAST 45 ST | | | | NEW YORK | NY | 10017 | |
| GRID/3 INTERNATIONAL INC | | 37 WEST 39 STREET | | | | NEW YORK | NY | 10018 | |
| GRIDER, BRADEN JAMES | | Address Redacted | | | | | | | |
| GRIDER, DANIEL GREGORY | | Address Redacted | | | | | | | |
| GRIDER, DAVID | | Address Redacted | | | | | | | |
| GRIDER, DONNA | | PO BOX 674 | | | | SKIATOOK | OK | 74070 | |
| GRIDER, JASON D | | Address Redacted | | | | | | | |
| GRIDER, SARAH | | 124 JILLIAN CIR | | | | GOOSE CREEK | SC | 29445-0000 | |
| GRIDER, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| GRIEB, RICHARD | | 4120 NITTANY VALLEY DR | | | | HOWARD | PA | 16841 | |
| GRIEB, SCOTT A | | Address Redacted | | | | | | | |
| GRIEBAHN, JIM JOSEPH | | Address Redacted | | | | | | | |
| GRIEBEL, CHRISTINA | | Address Redacted | | | | | | | |
| GRIEBEL, SAM A | | Address Redacted | | | | | | | |
| GRIEBEO, RANDY | | 6381 STANSBURY LANE | | | | SAGINAW | MI | 48603 | |
| GRIECO, SEAN L | | Address Redacted | | | | | | | |
| GRIEGO, ADRIAN MATTHEW | | Address Redacted | | | | | | | |
| GRIEGO, JOSHUA GREGORY | | Address Redacted | | | | | | | |
| GRIEGO, JUSTIN ANDREW | | Address Redacted | | | | | | | |
| GRIEGO, PATRICIA ALEXANDREA | | Address Redacted | | | | | | | |
| GRIEGO, TRINETTE MARISA | | Address Redacted | | | | | | | |
| GRIEP, NICOLAS ALLAN | | Address Redacted | | | | | | | |
| GRIEPP, DARRELL | | 13505 MORGAN COURT | | | | BURNSVILLE | MN | 55337 | |
| GRIER II, JIMMIE LEE | | Address Redacted | | | | | | | |
| GRIER TV COMMUNICATIONS | | 809 N BROADWAY | | | | SYLACAUGA | AL | 35150 | |
| GRIER, ANTHONY | | Address Redacted | | | | | | | |
| GRIER, DAVID IAN | | Address Redacted | | | | | | | |
| GRIER, ELIJAH DERRON | | Address Redacted | | | | | | | |
| GRIER, HAROLD | | Address Redacted | | | | | | | |
| GRIER, ISIAH JAMIL | | Address Redacted | | | | | | | |
| GRIER, JACKIE THOMAS | | Address Redacted | | | | | | | |
| GRIER, JOHN | | 1328 KINGS ST | | | | COLUMBIA | SC | 29205 | |
| GRIER, JUSTIN | | Address Redacted | | | | | | | |
| GRIER, KYLE | | Address Redacted | | | | | | | |
| GRIER, LEON WARD | | Address Redacted | | | | | | | |
| GRIER, THOMAS C | | Address Redacted | | | | | | | |
| GRIES, MARC AL | | Address Redacted | | | | | | | |
| GRIESBACH, DARREN | | Address Redacted | | | | | | | |
| GRIESBACH, MARK EGAN | | Address Redacted | | | | | | | |
| GRIESBACH, ROBERT | | 8651 W HELENA ST | | | | MILWAUKEE | WI | 53224 4721 | |
| GRIESBACHSMITH, MICHELLE HELEN | | Address Redacted | | | | | | | |
| GRIESEL, JANET | | 360 SUMMIT AVE | | | | SAN RAFAEL | CA | 94901 | |
| GRIESER, KIMBERLY CHERYL | | Address Redacted | | | | | | | |
| GRIESHOP, JOSEPH L | | Address Redacted | | | | | | | |
| GRIESMER, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| GRIESMER, DAVID | | 1310 BUCKINGHAM GATE BLVD | | | | CUYAHOGA FALLS | OH | 44221-5254 | |
| GRIESS, KYLE | | 5303 IMPERIAL COURT | | | | CHEYENNE | WY | 82001 | |
| GRIESS, SEAN MICHAEL | | Address Redacted | | | | | | | |
| GRIET, FRANS | | 1224 BOONE AVE | | | | ROSLYN | PA | 19001-3504 | |
| GRIEVE, SAMANTHA MARIE | | Address Redacted | | | | | | | |
| GRIEWE, MATTHEW | | 1531 SOUTH HWY 121 NO 2020 | | | | LEWISVILLE | TX | 75067 | |
| GRIFFAW, JASON | | 24330 SMITH AVE | | | | WESTLAKE | OH | 44145 | |
| GRIFFAW, JASON A | | Address Redacted | | | | | | | |
| GRIFFEN, BRAD JAMES | | Address Redacted | | | | | | | |
| GRIFFEN, GILLIAN ASHTON | | Address Redacted | | | | | | | |
| GRIFFEY, CHANTAL | | 8026 WEATHER VANE DR | | | | JACKSONVILLE | FL | 32244-0000 | |
| GRIFFEY, CHANTAL DONIELLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFEY, CRAIGER RAY | | Address Redacted | | | | | | | |
| GRIFFEY, GARY LEE | | Address Redacted | | | | | | | |
| GRIFFEY, KENNETH | | Address Redacted | | | | | | | |
| GRIFFEY, TEAL TEDESCO | | Address Redacted | | | | | | | |
| GRIFFEY, WILLIAM | | Address Redacted | | | | | | | |
| GRIFFIE, CHAD MICHAEL | | Address Redacted | | | | | | | |
| GRIFFIN & ASSOC LTD, EUGENE L | | 29 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| GRIFFIN CONSTRUCTION, THOMAS | | 5103 OGEECHEE RD | | | | SAVANNAH | GA | 31405 | |
| GRIFFIN ELECTRIC | | PO BOX 10901 | | | | GREENVILLE | SC | 29603 | |
| GRIFFIN ELECTRIC INC, WAYNE | | 116 HOPPING BROOK RD | | | | HOLLISTON | MA | 01746 | |
| GRIFFIN II, HOWARD S | | Address Redacted | | | | | | | |
| GRIFFIN III, ALPHONSO ARTROY | | Address Redacted | | | | | | | |
| GRIFFIN III, LEE | | Address Redacted | | | | | | | |
| GRIFFIN JR , JOSEPH C | | Address Redacted | | | | | | | |
| GRIFFIN JR, JOHN H | | Address Redacted | | | | | | | |
| GRIFFIN JR, JOHN H | | Address Redacted | | | | | | | |
| GRIFFIN JR, THOMAS | | 1225 RIVERWOOD DR | | | | SALISBURY | NC | 28146 | |
| GRIFFIN JR, THOMAS R | | Address Redacted | | | | | | | |
| GRIFFIN MARKETING & PROMOTIONS | MARIAMA LARSON | 100 N 6TH STREET | | | | MINNEAPOLIS | MN | 55403 | |
| Griffin Marketing & Promotions | Rick Nordvold CFO | 100 N 6th St Ste 300C | | | | Minneapolis | MN | 55403 | |
| GRIFFIN MARKETING & PROMOTIONS | | BUTLER SQUARE | 100 N 6TH ST STE 300C | | | MINNEAPOLIS | MN | 55403 | |
| GRIFFIN ROBERT D | | 5300 BLAIR TOWNHALL RD | | | | GRAWN | MI | 49637 | |
| GRIFFIN SERVICES INC | | PO BOX 1070 | | | | CHARLOTTE | NC | 28201-1070 | |
| GRIFFIN SPALDING SELF STORAGE | | 1435 NORTH EXPRESSWAY | | | | GRIFFIN | GA | 30223 | |
| Griffin Technology | Griffin | 1930 Air Lane Dr | | | | Nashville | TN | 37210 | |
| GRIFFIN TECHNOLOGY | | 1930 AIR LANE DRIVE | | | | NASHVILLE | TN | 37210 | |
| GRIFFIN TECHNOLOGY | | PO BOX 102440 | | | | ATLANTA | GA | 30368-2440 | |
| GRIFFIN, ADAM | | Address Redacted | | | | | | | |
| GRIFFIN, ADRIAN | | Address Redacted | | | | | | | |
| GRIFFIN, ALICIA | | 4317 SW 22ND APT 2315 | | | | OKLAHOMA CITY | OK | 73108 | |
| GRIFFIN, ALYSSA | | 6726 E WELLSLEY CT | | | | GURNEE | IL | 60031 | |
| GRIFFIN, AMY ANN | | Address Redacted | | | | | | | |
| GRIFFIN, ANGELENA RENEE | | Address Redacted | | | | | | | |
| GRIFFIN, ANNETTE | | 2305 GLADSTONE PL | | | | CUMMING | GA | 30041-6156 | |
| GRIFFIN, ANTONIO TYRONE | | Address Redacted | | | | | | | |
| GRIFFIN, ASHLEY L | | Address Redacted | | | | | | | |
| GRIFFIN, BENJAMIN | | Address Redacted | | | | | | | |
| GRIFFIN, BETTY J | | Address Redacted | | | | | | | |
| GRIFFIN, BIANCA KIERA | | Address Redacted | | | | | | | |
| GRIFFIN, BRIAN | | 14507 SONNENBURG DR | | | | CHESTER | VA | 23831 | |
| GRIFFIN, BRIAN | | 1821 WAVERLY WAY | | | | MONTGOMERY | IL | 60538 | |
| GRIFFIN, BRIAN | | 224 E SUNSET | | | | LOMBARD | IL | 60148 | |
| GRIFFIN, BRIAN A | | Address Redacted | | | | | | | |
| GRIFFIN, BRIAN ANTONIO | | Address Redacted | | | | | | | |
| GRIFFIN, BRIAN L | | Address Redacted | | | | | | | |
| GRIFFIN, CAITLIN | | Address Redacted | | | | | | | |
| GRIFFIN, CALLIE L | | Address Redacted | | | | | | | |
| GRIFFIN, CARMOLITA L | | Address Redacted | | | | | | | |
| GRIFFIN, CHAD EVERETT | | Address Redacted | | | | | | | |
| GRIFFIN, CHANTE TABREE | | Address Redacted | | | | | | | |
| GRIFFIN, CHRISTIAN GLENN | | Address Redacted | | | | | | | |
| GRIFFIN, CHRISTOPHER BRENT | | Address Redacted | | | | | | | |
| GRIFFIN, CHRISTOPHER KENNETH | | Address Redacted | | | | | | | |
| GRIFFIN, CLINT | | 850 W MARGATE TER | 304 | | | CHICAGO | IL | 60640-0000 | |
| GRIFFIN, CLINT | | Address Redacted | | | | | | | |
| GRIFFIN, CLINT ADAM | | Address Redacted | | | | | | | |
| GRIFFIN, CODY JAMES | | Address Redacted | | | | | | | |
| GRIFFIN, CODY LEE | | Address Redacted | | | | | | | |
| GRIFFIN, CONNOR PATRICK | | Address Redacted | | | | | | | |
| GRIFFIN, CORNELL | | 636 EMILE AVE | | | | WESTWEGO | LA | 70094-4057 | |
| GRIFFIN, COURTNEY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFIN, CRYSTAL MICHELLE | | Address Redacted | | | | | | | |
| GRIFFIN, CYNTHIA MICHELLE | | Address Redacted | | | | | | | |
| GRIFFIN, DAMON KENDALL | | Address Redacted | | | | | | | |
| GRIFFIN, DANA | | 4807 LOVELLS RD | | | | RICHMOND | VA | 23224-4863 | |
| GRIFFIN, DANA J | | Address Redacted | | | | | | | |
| GRIFFIN, DANIEL JOHN | | Address Redacted | | | | | | | |
| GRIFFIN, DARCY K | | Address Redacted | | | | | | | |
| GRIFFIN, DARRYL | | Address Redacted | | | | | | | |
| GRIFFIN, DAVID | | 119 ROSEWOOD DRIVE | | | | DOTHAN | AL | 36301 | |
| GRIFFIN, DAVID A | | Address Redacted | | | | | | | |
| GRIFFIN, DAVID F | | 9217 GROUNDHOG DR | | | | RICHMOND | VA | 23235-3907 | |
| GRIFFIN, DEAN | | 216 URBAN AVE | | | | NORWOOD | PA | 19074-0000 | |
| GRIFFIN, DEAN PAUL | | Address Redacted | | | | | | | |
| GRIFFIN, DEBORAH | | 209 ROCKY TOP CT NE | | | | KENNESAW | GA | 30144-1450 | |
| GRIFFIN, DEVEN LEE | | Address Redacted | | | | | | | |
| GRIFFIN, DH | | 2022 SHIMER DR | | | | JAMESTOWN | NC | 27282 | |
| GRIFFIN, DIANE | | 18053 E OHIO AVE | NO  204 | | | AURORA | CO | 80017 | |
| GRIFFIN, DOMINIQUE ANTOINETTE | | Address Redacted | | | | | | | |
| GRIFFIN, DONALD A | | Address Redacted | | | | | | | |
| GRIFFIN, DONNA | | 7600 SCHOMBURG RD NO 126 | | | | COLUMBUS | GA | 31909 | |
| GRIFFIN, DONNA M | | Address Redacted | | | | | | | |
| GRIFFIN, DURELL JERMAINE | | Address Redacted | | | | | | | |
| GRIFFIN, DWAYNE EDWARD | | Address Redacted | | | | | | | |
| GRIFFIN, DWAYNE EDWARD | | Address Redacted | | | | | | | |
| GRIFFIN, EBONY | | 6335 SAVANNAH AVE | APT 1 | | | CINCINNATI | OH | 45224 | |
| GRIFFIN, ELIZABET | | 4831 E SUMMIT CIR | | | | KNOXVILLE | TN | 37919-4219 | |
| GRIFFIN, ELIZABETH AMBER | | Address Redacted | | | | | | | |
| GRIFFIN, ERIC MICHAEL | | Address Redacted | | | | | | | |
| GRIFFIN, ERICA RENEE | | Address Redacted | | | | | | | |
| GRIFFIN, ERIK D | | Address Redacted | | | | | | | |
| GRIFFIN, FRANCIS | | 104 MOLLY CT | | | | LEXINGTON | SC | 29073 | |
| GRIFFIN, FRANK L | | Address Redacted | | | | | | | |
| GRIFFIN, FREDERICK D | | Address Redacted | | | | | | | |
| GRIFFIN, GEORGIA L | | PO BOX 171 | | | | WELAKA | FL | 32193-0171 | |
| GRIFFIN, GEVON I | | Address Redacted | | | | | | | |
| GRIFFIN, GUS WARRELL | | Address Redacted | | | | | | | |
| GRIFFIN, HARRY JOHN | | Address Redacted | | | | | | | |
| GRIFFIN, JAHANN WILLIAM | | Address Redacted | | | | | | | |
| GRIFFIN, JAKE RYAN | | Address Redacted | | | | | | | |
| GRIFFIN, JAKE RYAN | | Address Redacted | | | | | | | |
| GRIFFIN, JAMAL O | | 1025 S PAXON ST | | | | PHILADELPHIA | PA | 19143 | |
| GRIFFIN, JAMES | | 206 CLEAR LAKE DR | | | | SIMPSONVILLE | SC | 29680 | |
| GRIFFIN, JAMES AARON | | Address Redacted | | | | | | | |
| GRIFFIN, JAMES M | | 31820 HILLSIDE DR | | | | LAKEMOOR | IL | 60051-8682 | |
| GRIFFIN, JAMES R | | Address Redacted | | | | | | | |
| GRIFFIN, JANET | | 3510 AUTUMN CT | | | | COLUMBUS | IN | 47203 3559 | |
| GRIFFIN, JANSSEN CODELL | | Address Redacted | | | | | | | |
| GRIFFIN, JASON | | Address Redacted | | | | | | | |
| GRIFFIN, JASON D | | Address Redacted | | | | | | | |
| GRIFFIN, JENNIFER | | Address Redacted | | | | | | | |
| GRIFFIN, JEROME | | 3194 NOTRE DAME ST | | | | TALLAHASSEE | FL | 32305-6730 | |
| GRIFFIN, JEROME OMAR | | Address Redacted | | | | | | | |
| GRIFFIN, JERRY | | 4100 ALABAMA AVE | | | | KENNER | LA | 70065-5605 | |
| GRIFFIN, JESSIE ALLEN | | Address Redacted | | | | | | | |
| GRIFFIN, JIM | | 222 CHATMAN | | | | AUGUSTA | GA | 30907 | |
| GRIFFIN, JOHN MATTHEW | | Address Redacted | | | | | | | |
| GRIFFIN, JOHNNY M | | Address Redacted | | | | | | | |
| GRIFFIN, JOSEPH M | | Address Redacted | | | | | | | |
| GRIFFIN, JOSEPH W | | 78 WINTERWOOD DR | | | | LONDONDERRY | NH | 03053 | |
| GRIFFIN, JOSEPH WALKER | | Address Redacted | | | | | | | |
| GRIFFIN, JOSH | | 1480 SOUTH MORGAN TOWN RD | | | | MORGANTOWN | IN | 46160 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFIN, JOSHUA D | | Address Redacted | | | | | | | |
| GRIFFIN, KAITLIN KEARNS | | Address Redacted | | | | | | | |
| GRIFFIN, KASHAWNA CHERICE | | Address Redacted | | | | | | | |
| GRIFFIN, KAYLA JO ANN | | Address Redacted | | | | | | | |
| GRIFFIN, KEENAN | | 1113 REDWOOD AVE | | | | BLOOMINGTON | IL | 61701 | |
| GRIFFIN, KELVIN | | 5884 FOX LAIR | | | | MEMPHIS | TN | 38115-0000 | |
| GRIFFIN, KENISHE WAYNETTE | | Address Redacted | | | | | | | |
| GRIFFIN, KOLIN TYLER | | Address Redacted | | | | | | | |
| GRIFFIN, KRISTA ASHLEY | | Address Redacted | | | | | | | |
| GRIFFIN, KRISTEENA LYNN | | Address Redacted | | | | | | | |
| GRIFFIN, LARRY | | Address Redacted | | | | | | | |
| GRIFFIN, LARRY JAMES | | Address Redacted | | | | | | | |
| GRIFFIN, LARRY RENE | | Address Redacted | | | | | | | |
| GRIFFIN, LUCHIA | | 45 LANCASTER RD | | | | MANCHESTER | CT | 06040 | |
| GRIFFIN, MARCELLUS JACOB | | Address Redacted | | | | | | | |
| GRIFFIN, MARK | | 2222 AZALEA DR | | | | GRANTIS PASS | OR | 97526 | |
| GRIFFIN, MARK DANIEL | | Address Redacted | | | | | | | |
| GRIFFIN, MATTHEW JAMES | | Address Redacted | | | | | | | |
| GRIFFIN, MAXINE A | | Address Redacted | | | | | | | |
| GRIFFIN, MEGGAN | | Address Redacted | | | | | | | |
| GRIFFIN, MELISSA LYNN | | Address Redacted | | | | | | | |
| GRIFFIN, MICAH | | Address Redacted | | | | | | | |
| GRIFFIN, MICHAEL | | 1202 SELDOM SEEN DRIVE | | | | LAWRENCEBURG | IN | 47025 | |
| GRIFFIN, MICHAEL B | | Address Redacted | | | | | | | |
| GRIFFIN, NATHANIEL C | | Address Redacted | | | | | | | |
| GRIFFIN, NELE LOGOTAEAO | | Address Redacted | | | | | | | |
| GRIFFIN, NIKKI SUE | | Address Redacted | | | | | | | |
| GRIFFIN, REBECCA | | 1 SPOLLETT DR | | | | DERRY | NH | 03038-5703 | |
| GRIFFIN, REBECCA A | | Address Redacted | | | | | | | |
| GRIFFIN, REX LIWALI | | Address Redacted | | | | | | | |
| GRIFFIN, RICHARD ANTHONY | | Address Redacted | | | | | | | |
| GRIFFIN, ROBIN | | 1024 DRAKES CREEK RD | | | | HENDERSONVILLE | TN | 37075-8515 | |
| GRIFFIN, RODNEY | | Address Redacted | | | | | | | |
| GRIFFIN, RYAN | | Address Redacted | | | | | | | |
| GRIFFIN, RYAN D | | Address Redacted | | | | | | | |
| GRIFFIN, SAMANTHA MARIE | | Address Redacted | | | | | | | |
| GRIFFIN, SEAN | | 19 OCEAN POINT DR | | | | ISLE OF PALMS | SC | 29451-3852 | |
| GRIFFIN, SEAN J | | Address Redacted | | | | | | | |
| GRIFFIN, SEAN JOSEPH | | Address Redacted | | | | | | | |
| GRIFFIN, SHARDAE NICHOLE | | Address Redacted | | | | | | | |
| GRIFFIN, SHAWN | | 2544 BARBER DR | | | | FORT LEWIS | WA | 98433-1081 | |
| GRIFFIN, SIOBHAN ANN | | Address Redacted | | | | | | | |
| GRIFFIN, SKYE BARTON | | Address Redacted | | | | | | | |
| GRIFFIN, STEVE | | 170 W GREEN ST | | | | NANTICOKE | PA | 18634-2213 | |
| GRIFFIN, TAMARA RENEE | | Address Redacted | | | | | | | |
| GRIFFIN, TERRANCE | | Address Redacted | | | | | | | |
| GRIFFIN, TERRY L | | 108 ROCKHURST RD | | | | BOLINGBROOK | IL | 60440-2349 | |
| GRIFFIN, THERESE M | | LOC NO 1057 PETTY CASH | 10 CORPORATE PL S | | | PISCATAWAY | NJ | 08854 | |
| GRIFFIN, TIFFANY GRACE | | Address Redacted | | | | | | | |
| GRIFFIN, TIFFANY RENEE | | Address Redacted | | | | | | | |
| GRIFFIN, TIM | | 1400 HS MOSLEY BLVD NO 2301 | | | | LONGVIEW | TX | 75605 | |
| GRIFFIN, TIM | | Address Redacted | | | | | | | |
| GRIFFIN, TRACY | | Address Redacted | | | | | | | |
| GRIFFIN, TRALVIS LAMAR | | Address Redacted | | | | | | | |
| GRIFFIN, TRUMAN | | 24 EQUENNES RD | | | | LITTLE ROCK | AR | 72223 | |
| GRIFFIN, TRUMAN JAMES | | Address Redacted | | | | | | | |
| GRIFFIN, VICKI | | 490 ST HWY 37 | | | | WEST FRANKFORT | IL | 62896 | |
| GRIFFING, TAYLOR R | | Address Redacted | | | | | | | |
| GRIFFING, TAYLOR RYAN | | Address Redacted | | | | | | | |
| GRIFFINS HOME APPLIANCE | | 246 CANDLEWOOD RD | | | | JASPER | GA | 30143 | |
| GRIFFIS, AUSTIN ALLEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFIS, COURTNEY | | PO BOX 146 | | | | FAIRHOPE | AL | 36533 | |
| GRIFFIS, DAVID ALLEN | | Address Redacted | | | | | | | |
| GRIFFIS, KEITH RASHAD | | Address Redacted | | | | | | | |
| GRIFFIS, LAURA | | Address Redacted | | | | | | | |
| GRIFFIS, TONY | | 7515 WARRENTON HILL COURT | | | | LOUISVILLE | KY | 40291 | |
| GRIFFIS, TONY L | | Address Redacted | | | | | | | |
| GRIFFITH & BLAIR, CB | | 2222 SW 29TH ST | | | | TOPEKA | KS | 66611 | |
| GRIFFITH & CO, WILLIAM L | | PO BOX 639 | | | | VIENNA | VA | 22183 | |
| GRIFFITH APPLIANCE REPAIR | | 7829 SE 32ND PLACE | | | | NEWBERRY | FL | 32669 | |
| GRIFFITH BUILDERS INC, DA | | PO BOX 216 | | | | NORGE | VA | 23127 | |
| GRIFFITH GROUP INC | | PO BOX 822 | 609 WIDEWATER DR | | | LAFAYETTE | IN | 47902-0822 | |
| GRIFFITH MANAGEMENT GROUP | | PO BOX 699 | | | | NEW MARKET | VA | 22844 | |
| GRIFFITH, AARON PRICE | | Address Redacted | | | | | | | |
| GRIFFITH, ASHLEY RENEE | | Address Redacted | | | | | | | |
| GRIFFITH, BETHANY MORGAN | | Address Redacted | | | | | | | |
| GRIFFITH, BRENT ALAN | | Address Redacted | | | | | | | |
| GRIFFITH, BRYAN | | 8000 SOUTH 1700 W | | | | WEST JORDAN | UT | 84118 | |
| GRIFFITH, CHARLES | | 913 THREE OAKS RD | | | | WIRTZ | VA | 24184 | |
| GRIFFITH, CHRIS LEE | | Address Redacted | | | | | | | |
| GRIFFITH, DAMIEN MATTHEW | | Address Redacted | | | | | | | |
| GRIFFITH, DARRYL THOMAS | | Address Redacted | | | | | | | |
| GRIFFITH, DAVID N | | Address Redacted | | | | | | | |
| GRIFFITH, DAWN | | 1939 RIDGEMORE | | | | BARTLETT | IL | 60103 | |
| GRIFFITH, DERRICK MAURICE | | Address Redacted | | | | | | | |
| GRIFFITH, DORIS JUNE | | 2504 CARLISLE AVE | | | | RICHMOND | VA | 23231 | |
| GRIFFITH, DUANE | | 106 CHURCHILL DR | | | | STEPHENS CITY | VA | 22655-4019 | |
| GRIFFITH, EBONY MARIE | | Address Redacted | | | | | | | |
| GRIFFITH, FRIENDS OF MORGAN | | PO BOX 2411 | | | | SALEM | VA | 24153 | |
| GRIFFITH, GARY | | 4115 KIRBY ST | | | | SOUTH CHARLESTON | WV | 25309 | |
| GRIFFITH, GARY C | | 1808 DAVIS CIRCLE DR | | | | CHARLESTON | WV | 25312 | |
| GRIFFITH, GARY C | | 4115 KIRBY ST | | | | SOUTH CHARLESTON | WV | 25309 | |
| Griffith, James T & Janice P | | 209 Forest Hills Dr | | | | Louisiana | MO | 63353 | |
| GRIFFITH, JAMES TRAVIS | | Address Redacted | | | | | | | |
| GRIFFITH, JARED | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | | FOUNTAIN HILLS | AZ | 85268 | |
| GRIFFITH, JASON LANE | | Address Redacted | | | | | | | |
| GRIFFITH, JEFFERY | | Address Redacted | | | | | | | |
| GRIFFITH, JEREMY ANDREW | | Address Redacted | | | | | | | |
| GRIFFITH, JEREMY DONALD | | Address Redacted | | | | | | | |
| GRIFFITH, JILLIAN GRACE | | Address Redacted | | | | | | | |
| GRIFFITH, JIMMY | | 868 MCLEOD PARC | | | | PICKERINGTON | OH | 43147-0000 | |
| GRIFFITH, JIMMY DILLON | | Address Redacted | | | | | | | |
| GRIFFITH, JOHNNY | | Address Redacted | | | | | | | |
| GRIFFITH, JOSEPH | | 1202 N PEARL ST | V 203 | | | TACOMA | WA | 98406-0000 | |
| GRIFFITH, JOSEPH | | 520 SPORTSMAN PARK DR | | | | SEFFNER | FL | 33584 | |
| GRIFFITH, JOSEPH LEE | | Address Redacted | | | | | | | |
| GRIFFITH, JOSEPH WILLIAM | | Address Redacted | | | | | | | |
| Griffith, Justin | | 6211 Medici Ct Apt 205 | | | | Sarasota | FL | 34243 | |
| GRIFFITH, JUSTIN ANDRE TROY | | Address Redacted | | | | | | | |
| GRIFFITH, KAYLIN R | | Address Redacted | | | | | | | |
| GRIFFITH, KEITH ALAN | | Address Redacted | | | | | | | |
| GRIFFITH, KELLY ANNE | | Address Redacted | | | | | | | |
| GRIFFITH, KELVIN | | Address Redacted | | | | | | | |
| GRIFFITH, KIMBERLY ROSE | | Address Redacted | | | | | | | |
| GRIFFITH, KRISTOFER ANTHONY | | Address Redacted | | | | | | | |
| GRIFFITH, KYLE | | 2696 VILLAGE GREEN DRIVE C3 | | | | AURORA | IL | 60504 | |
| GRIFFITH, LANE STUART | | Address Redacted | | | | | | | |
| GRIFFITH, LISA RENEE | | Address Redacted | | | | | | | |
| GRIFFITH, LYNN | | 432 SULLIVAN DR | | | | BYRON | GA | 31008-5244 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFITH, MATT R | | Address Redacted | | | | | | | |
| GRIFFITH, MATTHEW | | 742 ST MATTHEWS CIRCLE | | | | TAYLOR MILL | KY | 41015-0000 | |
| GRIFFITH, MATTHEW LOUIS | | Address Redacted | | | | | | | |
| GRIFFITH, MATTHEW RYAN | | Address Redacted | | | | | | | |
| GRIFFITH, MAURICE ANTHONY | | Address Redacted | | | | | | | |
| GRIFFITH, MICHAEL D | | PO BOX 3077 | | | | LONDON | KY | 40743-3077 | |
| GRIFFITH, MICHAEL DAVID | | Address Redacted | | | | | | | |
| GRIFFITH, MICHAEL E | | 12803 BRICK RD SE | | | | TURNER | OR | 97392 | |
| GRIFFITH, MICHAEL EARL | | Address Redacted | | | | | | | |
| GRIFFITH, PERRY L | | PO BOX 1043 | | | | LEXINGTON | MS | 39095-1043 | |
| GRIFFITH, RANDALL | | 5615 W ACOMA DR APT 23 | | | | GLENDALE | AZ | 85306 | |
| GRIFFITH, RICHARD L | | Address Redacted | | | | | | | |
| GRIFFITH, ROBERT BRYAN | | Address Redacted | | | | | | | |
| GRIFFITH, RYAN MICHAEL | | Address Redacted | | | | | | | |
| GRIFFITH, SHEVON JENNY | | Address Redacted | | | | | | | |
| GRIFFITH, TAYLOR | | Address Redacted | | | | | | | |
| GRIFFITH, THERESA | | 17682 CAMERON ST APT NO F | | | | HUNTINGTON BEAC | CA | 92647 | |
| GRIFFITH, TOR OMARI | | Address Redacted | | | | | | | |
| GRIFFITHS, ANTHONY DAVID | | Address Redacted | | | | | | | |
| GRIFFITHS, BEN | | Address Redacted | | | | | | | |
| GRIFFITHS, BENJAMIN | | Address Redacted | | | | | | | |
| GRIFFITHS, COLLEEN MAE | | Address Redacted | | | | | | | |
| GRIFFITHS, DAVID JEFFREY | | Address Redacted | | | | | | | |
| GRIFFITHS, DAVID WADE | | Address Redacted | | | | | | | |
| Griffiths, Gordon E and Edith J | | 1921 Boulder Ridge Dr | | | | Conroe | TX | 77304-0000 | |
| GRIFFITHS, JUSTIN KYLE | | Address Redacted | | | | | | | |
| GRIFFITHS, LAWRENCE ARTHUR | | Address Redacted | | | | | | | |
| GRIFFITHS, ROMAN | | 4812 130TH PL NE | | | | MARYSVILLE | WA | 98271 | |
| GRIFFITHS, ROMAN C | | Address Redacted | | | | | | | |
| GRIFFITHS, SAMUEL LEWIS | | Address Redacted | | | | | | | |
| GRIFFITHS, SHAWN | | 53 HALLIDAY ST | | | | ROSLINDALE | MA | 02131 | |
| GRIFFITHS, STEPHEN ANTHONY | | Address Redacted | | | | | | | |
| GRIFFITHS, STEPHEN MATTHEW | | Address Redacted | | | | | | | |
| GRIFFOR JR, MICHAEL CHARLES | | Address Redacted | | | | | | | |
| GRIFFTHS, SARAH MAIRE | | Address Redacted | | | | | | | |
| GRIFFY MONUMENTS, BYRON P | | PO BOX 323 | | | | FOWLER | CO | 81039-0323 | |
| GRIFFYS LANDSCAPE MAINT LLC | | PO BOX 60 | | | | WOODLAWN | TN | 37191 | |
| GRIFT, JERRY | | 106 SHADY HILL DR | | | | UNION | SC | 29379-9419 | |
| GRIGALONIS, JAMIE PATRICK | | Address Redacted | | | | | | | |
| GRIGAS, JOSEPH | | 1120 SCHEX DE | | | | BOSSIER CITY | LA | 71112 | |
| GRIGEREIT, CHRIS EDWARD | | Address Redacted | | | | | | | |
| GRIGGS IV, CLARENCE ROBERT | | Address Redacted | | | | | | | |
| GRIGGS PEACE, DEVYN M | | Address Redacted | | | | | | | |
| GRIGGS PRODUCTIONS | | 5616 GEARY BLVD | | | | SAN FRANCISCO | CA | 94121 | |
| GRIGGS, BRANDON INDIANNA | | Address Redacted | | | | | | | |
| GRIGGS, CHARLITA ELIZABETH | | Address Redacted | | | | | | | |
| GRIGGS, JAMES D | | 4608 RIVER MILL CT | | | | GLEN ALLEN | VA | 23060 | |
| GRIGGS, JAMILA M | | Address Redacted | | | | | | | |
| GRIGGS, JAMILA M | | Address Redacted | | | | | | | |
| GRIGGS, JASON | | Address Redacted | | | | | | | |
| GRIGGS, JEREMY BRYANT | | Address Redacted | | | | | | | |
| GRIGGS, JEREMY DEWAYNE | | Address Redacted | | | | | | | |
| GRIGGS, KRISTIN PATRICIA | | Address Redacted | | | | | | | |
| GRIGGS, MARTY F | | 492 HWY 145 SOUTH | | | | CHESTERFIELD | SC | 29709 | |
| GRIGGS, MATTHEW BONHAM | | Address Redacted | | | | | | | |
| GRIGGS, MELISSA DENISE | | Address Redacted | | | | | | | |
| GRIGGS, MICHAEL B | | 6185 RALEIGH ST APT 103 | | | | ORLANDO | FL | 32835-2256 | |
| GRIGGS, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| GRIGGS, PATRICIA | | RR 6 BOX 6532 | | | | MOSCOW | PA | 18444-9603 | |
| GRIGGS, PHILLIP | | Address Redacted | | | | | | | |
| GRIGGS, ROBERT SETH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRIGGS, RORY | | Address Redacted | | | | | | | |
| GRIGGS, TINA ANN | | Address Redacted | | | | | | | |
| GRIGGS, ZEBULON ALEXANDER | | Address Redacted | | | | | | | |
| GRIGLIONE, MATTHEW PAUL | | Address Redacted | | | | | | | |
| GRIGOLETTI, NICHOLAS | | 1114 PAPEN RD | | | | BRIDGEWATER | NJ | 08807-0000 | |
| GRIGOLETTI, NICHOLAS ANTHONY | | Address Redacted | | | | | | | |
| GRIGORYAN, ARAM ARMEN | | Address Redacted | | | | | | | |
| GRIGORYAN, DAVID JIRAIRI | | Address Redacted | | | | | | | |
| GRIGORYAN, MARAT K | | Address Redacted | | | | | | | |
| GRIGORYAN, TIGRAN | | Address Redacted | | | | | | | |
| GRIGSBY TV SALES & SERVICE | | PO BOX 25 | | | | ELKHART | TX | 75839 | |
| GRIGSBY, BESSIE L | | 507 NE WILDROSE ST F | | | | KANSAS CITY | MO | 64155-2486 | |
| GRIGSBY, BRITTNEY | | 453 CLINTON ST | | | | CONCORD | NH | 03301-8408 | |
| GRIGSBY, BRITTNEY JEAN | | Address Redacted | | | | | | | |
| GRIGSBY, DAVID C | | Address Redacted | | | | | | | |
| GRIGSBY, JASMINE M | | Address Redacted | | | | | | | |
| GRIGSBY, JASON AARON | | Address Redacted | | | | | | | |
| GRIGSBY, LAKEISHA SHAWNTEL | | Address Redacted | | | | | | | |
| GRIGSBY, MATTHEW REED | | Address Redacted | | | | | | | |
| GRIGSBY, OWEN M | | Address Redacted | | | | | | | |
| GRIGSBY, RAYMOND E | | Address Redacted | | | | | | | |
| GRIGSBY, RYAN LEE | | Address Redacted | | | | | | | |
| GRIGSBY, TENECIA | | 1910 E SOUTH HELENA ST | | | | AURORA | CO | 80013-0000 | |
| GRIGSBY, TENECIA SHANTE | | Address Redacted | | | | | | | |
| GRIGWARE, STEVE | | Address Redacted | | | | | | | |
| GRIJAK, MICHAEL THADDEUS | | Address Redacted | | | | | | | |
| GRIJALVA, CHRISTINE | | 4007 BONHILL DR | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| GRIJALVA, ERNESTO FAUSTINO | | Address Redacted | | | | | | | |
| GRIJALVA, ISMAEL | | Address Redacted | | | | | | | |
| GRIJALVA, JOSEPH KEVIN | | Address Redacted | | | | | | | |
| GRIJALVA, JOSEPHINE NICHLOE | | Address Redacted | | | | | | | |
| GRIJALVA, MANUEL MIGUEL | | Address Redacted | | | | | | | |
| GRIJALVA, TOMMICENA MARIE | | Address Redacted | | | | | | | |
| GRILL, CHARLES AUGUST | | Address Redacted | | | | | | | |
| GRILL, DARREN | | 2725 CALPINE PLACE | | | | CORCORD | CA | 94518 | |
| GRILL, DARREN E | | Address Redacted | | | | | | | |
| GRILL, EVAN BRADLEY | | Address Redacted | | | | | | | |
| GRILL, KATHERINE N | | Address Redacted | | | | | | | |
| GRILL, RUDOLF | | Address Redacted | | | | | | | |
| GRILLET, CARLOS ALBERTO | | Address Redacted | | | | | | | |
| GRILLEY, ROBERT | | 34 INCA DRIVE | | | | TRUMBULL | CT | 00000-6611 | |
| GRILLEY, ROBERT C | | Address Redacted | | | | | | | |
| GRILLI PA, PETER J | | 3001 W AZEELE ST | | | | TAMPA | FL | 33609 | |
| GRILLI, ANTHONY LOUIS | | Address Redacted | | | | | | | |
| GRILLI, BRIAN ROBERT | | Address Redacted | | | | | | | |
| GRILLO, ANTHONY | | Address Redacted | | | | | | | |
| GRILLO, NICHOLAS LSW | | 12610 DONEGAL DR | | | | CHESTERFIELD | VA | 23832 | |
| GRILLO, PAUL | | 325 WARREN AVE | | | | BAKERSFIELD | CA | 93308-4355 | |
| GRILLO, RICHARD VINCENT | | Address Redacted | | | | | | | |
| GRILLOS, JOHN PAUL | | Address Redacted | | | | | | | |
| GRILZ, HEATHER | | 2027 GROSVENOR DR | | | | CORAOPOLIS | PA | 15108-2859 | |
| GRIM ELECTRONICS, RT | | 1845 MARKET STREET | | | | CAMP HILL | PA | 17011 | |
| GRIM ELECTRONICS, RT | | 3925 E TRINDLE RD | | | | CAMP HILL | PA | 17011 | |
| GRIM, BILL | | 2100 GOSHEN LANE | | | | GOSHEN | KY | 40026 | |
| GRIM, ELIZABETH ANNE | | Address Redacted | | | | | | | |
| GRIMALDI MIGUEL | | 4321 SW 148 AVE CT | | | | MIAMI | FL | 33185 | |
| GRIMALDI RAMOS, HUGO FRANCISCO | | Address Redacted | | | | | | | |
| GRIMALDI, ANGELICA MARIE | | Address Redacted | | | | | | | |
| GRIMALDI, ANTHONY WHUN | | Address Redacted | | | | | | | |
| GRIMALDI, JOSEPH CHARLES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRIMALDI, LOUIS PAUL | | Address Redacted | | | | | | | |
| GRIMALDI, VINCENT THOMAS | | Address Redacted | | | | | | | |
| GRIMALDO, LOUISTINA REGINA | | Address Redacted | | | | | | | |
| GRIMARD, AMANDA ELISE | | Address Redacted | | | | | | | |
| GRIMBALL, GAIL | | 1602 MOONSTONE DR | | | | MATTHEWS | NC | 28105 | |
| GRIMBALL, GAIL S | | Address Redacted | | | | | | | |
| GRIMBALL, JOSHUA ANDREW | | Address Redacted | | | | | | | |
| GRIMBERG, NICHOLAS ZACHARY | | Address Redacted | | | | | | | |
| GRIMBLE, KRISTIE JEAN | | Address Redacted | | | | | | | |
| GRIME BUSTERS | | 3283 LA VENTURE DR | | | | CHAMBLEE | GA | 30341 | |
| GRIME STOPPERS JANITORIAL | | PO BOX 247 | | | | ORANGE | VA | 22960 | |
| GRIMEFIGHTERS | | 1 LAN CREEK ROAD | | | | WILKES BARRE | PA | 187028010 | |
| GRIMEFIGHTERS | | CARPET & FLOOR CARE | 1 LAN CREEK ROAD | | | WILKES BARRE | PA | 18702-8010 | |
| GRIMES FESTGE, MINDY | | 14027 N MIAMI AVE | | | | MIAMI | FL | 33168-4835 | |
| GRIMES, AMOS FERN | | PO BOX 304 | 205 S 2ND ST | | | WOODSBORO | MD | 21798 | |
| GRIMES, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| GRIMES, BOBBY RAY | | Address Redacted | | | | | | | |
| GRIMES, BRITTANY SHANON | | Address Redacted | | | | | | | |
| GRIMES, DAVID MICHAEL | | Address Redacted | | | | | | | |
| GRIMES, DOUGLAS L | | 47 OAK VALLEY DR | | | | SPRING HILL | TN | 37174 | |
| GRIMES, EDWARD ALLEN | | Address Redacted | | | | | | | |
| GRIMES, FAIRIN NEVETTE | | Address Redacted | | | | | | | |
| GRIMES, GREG S | | Address Redacted | | | | | | | |
| GRIMES, JASON TODD | | Address Redacted | | | | | | | |
| GRIMES, JENICE M | | Address Redacted | | | | | | | |
| GRIMES, JOHN F | | Address Redacted | | | | | | | |
| GRIMES, JORDAN ALEXANDRE | | Address Redacted | | | | | | | |
| GRIMES, JUSTIN ADAM | | Address Redacted | | | | | | | |
| GRIMES, KEVIN MARCUS | | Address Redacted | | | | | | | |
| GRIMES, LAURA | | 10025 KLAUS CIRCLE | | | | GLEN ALLEN | VA | 23060 | |
| GRIMES, LINDA | | 2401 EBENEZER RD | | | | CONYERS | GA | 30094 | |
| GRIMES, MATTHEW JAMES | | Address Redacted | | | | | | | |
| GRIMES, MEGHAN ELIZABETH | | Address Redacted | | | | | | | |
| GRIMES, MICHAEL C | | Address Redacted | | | | | | | |
| GRIMES, MONNIE L | | Address Redacted | | | | | | | |
| GRIMES, MONTIE | | 1029 COLONIAL CT | | | | NAPERVILLE | IL | 60540-0000 | |
| GRIMES, NATHANIEL BRYANT | | Address Redacted | | | | | | | |
| GRIMES, REGINALD TYRONE | | Address Redacted | | | | | | | |
| GRIMES, SAMUEL NA | | Address Redacted | | | | | | | |
| GRIMES, SARAH SARENA | | Address Redacted | | | | | | | |
| GRIMES, SERAFINA ALEXANDRA | | Address Redacted | | | | | | | |
| GRIMES, SHELIA Y | | 1721 POPLAR PL APT 206 | | | | SCHAUMBURG | IL | 60173-4255 | |
| GRIMES, STANLEY E | | 305 S WARMINSTER RD | | | | HATBORO | PA | 19040-3561 | |
| GRIMES, STUART | | Address Redacted | | | | | | | |
| GRIMES, SUSANNE | | 2 N OSYFAIRFIELD | | | | LOMBARD | IL | 60148-0000 | |
| GRIMES, TARA LYNN | | Address Redacted | | | | | | | |
| GRIMES, WILLIAM | | 637 DORNOCH DR | | | | ANN ARBOR | MI | 48103-9044 | |
| GRIMES, WILLIAM ROBERT | | Address Redacted | | | | | | | |
| GRIMES, WILLIAM ROBERT | | Address Redacted | | | | | | | |
| GRIMM, BRENDON S | | Address Redacted | | | | | | | |
| GRIMM, CHRIS | | 768 BARRET AVE | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| GRIMM, CHRIS | | CO STEPHEN HALL | | | | LOUISVILLE | KY | 40204 | |
| GRIMM, DEBROAH | | 442 DIEHL SOUTH RD | | | | LEAVITTSBURG | OH | 44430-9741 | |
| GRIMM, EMERALD ELYSE | | Address Redacted | | | | | | | |
| GRIMM, ERIN MICHELLE | | Address Redacted | | | | | | | |
| GRIMM, JAMES PAUL | | Address Redacted | | | | | | | |
| GRIMM, JAY | | 25511 SARITA DR | | | | LAGUNA HILLS | CA | 92653-5343 | |
| GRIMM, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| GRIMM, JUSTIN TRACY | | Address Redacted | | | | | | | |
| GRIMM, KEITH NICHOLAS | | Address Redacted | | | | | | | |
| GRIMM, MICHAEL KEVIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRIMM, NATHANIEL TAYLOR | | Address Redacted | | | | | | | |
| GRIMM, REBECCA LEIGH | | Address Redacted | | | | | | | |
| GRIMM, TERRY L JR | | 1701 SPRINGHILL RD APT G11 | | | | STAUNTON | VA | 24401-1819 | |
| GRIMME, REBECCA | | 639 RUTGERS LANE | | | | ALTOONA | PA | 16602 | |
| GRIMMER, CASEY NICOLE | | Address Redacted | | | | | | | |
| GRIMMER, GABRIEL JOHN | | Address Redacted | | | | | | | |
| GRIMMER, SEAN MICHAEL | | Address Redacted | | | | | | | |
| GRIMMETT, JADE MAUREEN | | Address Redacted | | | | | | | |
| GRIMMETT, JEREMIAH DARE | | Address Redacted | | | | | | | |
| GRIMMETT, JOHN EDWIN | | Address Redacted | | | | | | | |
| GRIMMS HEATING & AIR CONDITION | | 4915 BEACH BLVD STE 2 | | | | JACKSONVILLE | FL | 32207-4801 | |
| GRIMSHAW, MARK ERIC | | Address Redacted | | | | | | | |
| GRIMSHAW, MICHAEL STUART | | Address Redacted | | | | | | | |
| GRIMSLEY, ANGELINA | | Address Redacted | | | | | | | |
| GRIMSLEY, AUTUMN LYNN | | Address Redacted | | | | | | | |
| GRIMSLEY, DUSTIN MATTHEW | | Address Redacted | | | | | | | |
| GRIMSLEY, JUSTIN SCOTT | | Address Redacted | | | | | | | |
| GRIMSLEY, RACHAEL L | | Address Redacted | | | | | | | |
| GRIMSLEY, RASHAD | | Address Redacted | | | | | | | |
| Grimsrud, Wayne M & Marilyn J | | 6709 Muirfield Dr | | | | Rapid City | SD | 57702-9538 | |
| GRIMWOOD, DAVID MICAH | | Address Redacted | | | | | | | |
| GRINAGE JR, ANDREW FRANCIS | | Address Redacted | | | | | | | |
| GRINAGE, CHARLES WELLINGTON | | Address Redacted | | | | | | | |
| GRINCHELL JR, HENRY P | | 38 WABUN AVE | | | | PROVIDENCE | RI | 02908 | |
| GRINDALL & WHITE INC | | PO BOX 1324 | | | | JACKSON | MI | 49204 | |
| GRINDE, TREVOR LEE | | Address Redacted | | | | | | | |
| GRINDELAND, JESSE H | | 14020 S BROUGHAM DR | | | | OLATHE | KS | 66062-2000 | |
| GRINDLE, DAWN RENEE | | Address Redacted | | | | | | | |
| GRINDLE, JAMES | | 389 COUNTY RD | | | | MILFORD | ME | 04461 | |
| GRINDLEY, ROBERT | | Address Redacted | | | | | | | |
| GRINDSTAFF JR, DAVID DEAN | | Address Redacted | | | | | | | |
| GRINDSTAFF, BRUCE | | 115 FOOTHILL DR | | | | POTEAU | OK | 74953 | |
| GRINDSTAFF, JAMIE LEE | | Address Redacted | | | | | | | |
| GRINDSTAFF, KEVIN LYNN | | Address Redacted | | | | | | | |
| GRINES, MICHAEL | | 1925 CANINO DEL RAY CT | | | | LOS LUNAS | NM | 87031-0000 | |
| GRINGLE, ANDREW C | | Address Redacted | | | | | | | |
| GRINION, DIEGO M | | Address Redacted | | | | | | | |
| GRINNAGE, VAUGHN LANCE | | Address Redacted | | | | | | | |
| GRINNELL | | DEPT AT 40156 | | | | ATLANTA | GA | 311920156 | |
| GRINNELL | | PO BOX 120001 | DEPT 0732 | | | DALLAS | TX | 75312-0732 | |
| GRINNELL CORPORATION | | 1650 SHELBY OAKS DR NORTH NO 1 | | | | MEMPHIS | TN | 38134 | |
| GRINNELL CORPORATION | | 1901 E LANARK ST | GRINNELL FIRE PROTECTION | | | MERIDIAN | ID | 83642 | |
| GRINNELL CORPORATION | | 201 COMMONWEALTH DRIVE | | | | WARRENDALE | PA | 15086 | |
| GRINNELL CORPORATION | | 5401 SW 29TH ST | | | | OKLAHOMA CITY | OK | 73179 | |
| GRINNELL CORPORATION | | 6010 E BROADWAY | | | | SPOKANE | WA | 99212 | |
| GRINNELL CORPORATION | | 6255 OLD AVERY ROAD | | | | DUBLIN | OH | 43017-0278 | |
| GRINNELL CORPORATION | | DEPT CH 10156 | GEORGIA REGION | | | PALATINE | IL | 60055-0156 | |
| GRINNELL CORPORATION | | DEPT CH 10462 | | | | PALATINE | IL | 60055-0462 | |
| GRINNELL CORPORATION | | DEPT LA 21409 | | | | PASADENA | CA | 91185-1409 | |
| GRINNELL CORPORATION | | DEPT LA NO 21163 | | | | PASADENA | CA | 91185-1163 | |
| GRINNELL CORPORATION | | DEPT LA NO 21202 | | | | PASADENA | CA | 91185-1202 | |
| GRINNELL CORPORATION | | DIV/GRINNELL CORPORATION | PO BOX 360721M | | | PITTSBURGH | PA | 15251 | |
| GRINNELL CORPORATION | | PO BOX 101423 | | | | ATLANTA | GA | 30392 | |
| GRINNELL CORPORATION | | PO BOX 120001 | DEPT 0856 | | | DALLAS | TX | 75312-0856 | |
| GRINNELL CORPORATION | | PO BOX 360461 | | | | PITTSBURGH | PA | 15251-6461 | |
| GRINNELL CORPORATION | | PO BOX 360721M | | | | PITTSBURGH | PA | 15251 | |
| GRINNELL CORPORATION | | PO BOX 371170M | | | | PITTSBURGH | PA | 15251 | |
| GRINNELL CORPORATION | | PO BOX 371218 | | | | PITTSBURGH | PA | 15251-0461 | |
| GRINNELL CORPORATION | | PO BOX 371515M | | | | PITTSBURGH | PA | 15251 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRINNELL CORPORATION | | PO BOX 7777 W4165 | | | | PHILADELPHIA | PA | 19175-4165 | |
| GRINNELL CORPORATION | | PO BOX 890732 | | | | DALLAS | TX | 75389-0732 | |
| GRINNELL CORPORATION | | PO BOX 890856 | | | | DALLAS | TX | 75388-0856 | |
| GRINNELL CORPORATION | | PO BOX C34936 | DEPT 04015 | | | SEATTLE | WA | 98124 | |
| GRINNELL FIRE PROTECTION | | 9 CONGRESS ST | | | | NASHUA | NH | 030623301 | |
| GRINNELL FIRE PROTECTION | | PO BOX 371218 | | | | PITTSBURGH | PA | 15251 | |
| GRINNELL, DUSTIN M | | Address Redacted | | | | | | | |
| GRINNELL, MARY | | 5807 BENT CREEK RD | | | | MIDLOTHIAN | VA | 23112 | |
| GRINNELL, PEARCE | | Address Redacted | | | | | | | |
| GRIPP, DOUGLAS | | 25081 CHEYENNE AVE | | | | FLAT ROCK | MI | 48134 | |
| GRIPPER, JANICE | | Address Redacted | | | | | | | |
| GRIPPO, NICHOLAS ANTHONY | | Address Redacted | | | | | | | |
| GRISBY, CORNELIUS | | 701 EAST 164TH PLACE | | | | SOUTH HOLLAND | IL | 60473 | |
| GRISBY, MICHELLE | | 2820 WOODHALL | | | | ANTIOCH | CA | 94509 | |
| GRISCOM, WILLIAM ALLEN | | Address Redacted | | | | | | | |
| GRISEL, MICHAEL J | | Address Redacted | | | | | | | |
| GRISELDA, A | | 208 N JACKSON ST | | | | MC GREGOR | TX | 76657-1138 | |
| GRISELDA, IBARRA | | 11496 NETTIE ROSE CIR | | | | EL PASO | TX | 79936-2546 | |
| GRISELDA, SAUCEDO | | 912 S OCHOA ST | | | | EL PASO | TX | 79901-3428 | |
| GRISEZ, MATTHEW | | Address Redacted | | | | | | | |
| GRISHABER, STEPHEN K | | Address Redacted | | | | | | | |
| GRISHAM KNIGHT & HOOPER | | 701 MARKET ST 700 | | | | CHATTANOOGA | TN | 37401 | |
| GRISHAM, ALTON V | | Address Redacted | | | | | | | |
| GRISHAM, CHRISTOPHER MARTEL | | Address Redacted | | | | | | | |
| GRISHAM, JERRAD | | Address Redacted | | | | | | | |
| GRISHAM, RANDY LEE | | Address Redacted | | | | | | | |
| Griskey, Richard G and Pauline B | | 88 Pine Grove Ave | | | | Summit | NJ | 07901 | |
| GRISMER, COURTNEY LYNN | | Address Redacted | | | | | | | |
| GRISMORE, EBONY RENEE | | Address Redacted | | | | | | | |
| GRISSINGER, ALLEN C | | 1605 CUTTY SARK RD | | | | VIRGINIA BEACH | VA | 23454-1523 | |
| GRISSINGER, DOUGLAS | | 5228 GRANGE HALL RD | | | | ALEXANDRIA | PA | 16611 | |
| GRISSO, TIFFANY M | | Address Redacted | | | | | | | |
| GRISSOM, CHARLES EVERETT | | Address Redacted | | | | | | | |
| GRISSOM, DIA MONIQUE | | Address Redacted | | | | | | | |
| GRISSOM, ELLIOTT MICHAEL | | Address Redacted | | | | | | | |
| GRISSOM, JOHN W | | Address Redacted | | | | | | | |
| GRISSOM, JULIE NICOLE | | Address Redacted | | | | | | | |
| GRISSOM, RIANNA V | | Address Redacted | | | | | | | |
| GRISSOM, ROYCE | | Address Redacted | | | | | | | |
| GRISSOM, STEVEN WRAY | | Address Redacted | | | | | | | |
| GRISSOM, WILLIAM LUKE | | Address Redacted | | | | | | | |
| GRISWOLD GROUP, THE | | 2250 N ROCK RD | STE 118N | | | WICHITA | KS | 67226 | |
| GRISWOLD, ANDY GENE SCOTT | | Address Redacted | | | | | | | |
| GRISWOLD, CHRIS TODD | | Address Redacted | | | | | | | |
| GRISWOLD, CHRISTIN | | 2301 GRANT AVE | | | | WILMINGTON | DE | 19809-0000 | |
| GRISWOLD, DANIEL | | Address Redacted | | | | | | | |
| GRISWOLD, ERIC | | Address Redacted | | | | | | | |
| GRISWOLD, ERIN ELIZABETH | | Address Redacted | | | | | | | |
| GRISWOLD, KRISTIAN EDDY | | Address Redacted | | | | | | | |
| GRISWOLD, KYLE | | 2049 SPICERS LANE | | | | WOODSTOCK | GA | 30189 | |
| GRISWOLD, TODD D | | 20608 N BLUE RIDGE RD | | | | CHILLICOTHE | IL | 61523 | |
| GRISZ, ADAM | | Address Redacted | | | | | | | |
| GRITHER, SHAUN D | | Address Redacted | | | | | | | |
| GRITSENKO, EUGENE | | Address Redacted | | | | | | | |
| GRITTER APPRAISER, WILLIAM J | | 1809 ORVILLE ST SE | | | | GRAND RAPIDS | MI | 49506 | |
| GRITTON, JUSTIN P | | Address Redacted | | | | | | | |
| GRITZ, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| GRITZMACHER, JUSTIN | | 2427 WOODSIDE LANE UNIT 1 | | | | COLORADO SPRINGS | CO | 80906 | |
| GRIVETTI, ELIZABETH VICTORIA | | Address Redacted | | | | | | | |
| GRIZZARD, ERNEST C | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRIZZARD, MICHAEL T | | Address Redacted | | | | | | | |
| GRIZZELL, DENNIS | | 5212 KATRINA PL | | | | PALMDALE | CA | 93552 | |
| GRIZZELL, JODY A | | Address Redacted | | | | | | | |
| GRMAN, DEBORAH KAYE | | 310 W BROWNING RD | | | | SPRINGFIELD | IL | 62707-5710 | |
| GROAT, CRAIG TYLER | | Address Redacted | | | | | | | |
| GROAT, KYLE | | Address Redacted | | | | | | | |
| GROB, JEFFREY DAVID | | Address Redacted | | | | | | | |
| GROBELNY, SCOTT M | | 1357 TWIN TRAILS CT | | | | FENTON | MO | 63026 | |
| GROBENGIESER SONS INC | | 115 N MAIN STREET | | | | ALTAMONT | IL | 62411 | |
| GROBERG, STEVEN | | 3080 RIVERMONT PKWY | | | | ALPHARETTA | GA | 30022 | |
| GROBSTEIN, KAREN RASHELLE | | Address Redacted | | | | | | | |
| GROCE, BRADLEY ALAN | | Address Redacted | | | | | | | |
| GROCE, CHAD DANIEL | | Address Redacted | | | | | | | |
| GROCE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| GROCE, CLIFFORD | | 418 ELM ST PO BOX 264 | | | | ELWOOD | NJ | 08217 | |
| GROCE, JONATHAN RANDOLPH | | Address Redacted | | | | | | | |
| GROCE, JOSH HOLLAND | | Address Redacted | | | | | | | |
| GROCE, MATTHEW D | | Address Redacted | | | | | | | |
| GROCE, STEPHEN C | | Address Redacted | | | | | | | |
| GROCHOCINSKI, DANELLE LEE | | Address Redacted | | | | | | | |
| GROCHOCINSKI, MATT JAMES | | Address Redacted | | | | | | | |
| GROCHOLA JR EDWARD | | 9001 S CICERO AVE | LOT 10C | | | OAK LAWN | IL | 60453 | |
| GROCHOLSKI, CARRIE LYNN | | Address Redacted | | | | | | | |
| GROCHOWSKI, DAVID | | Address Redacted | | | | | | | |
| GROCHOWSKY, CHRYSTAL ROSE | | Address Redacted | | | | | | | |
| GROCHOWSKY, KIMBERLY NICOLE | | Address Redacted | | | | | | | |
| GROCK, PAUL | | Address Redacted | | | | | | | |
| GROCKY, KAITLIN CHRISTINA | | Address Redacted | | | | | | | |
| GROCOTT, JONATHAN P | | Address Redacted | | | | | | | |
| GRODE, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| GRODE, ERIC R | | Address Redacted | | | | | | | |
| GRODE, JESSICA L | | Address Redacted | | | | | | | |
| GRODE, KELLEN | | 312 MAYKU WAY | | | | GRAND JUNCTION | CO | 81503-0000 | |
| GRODE, KELLEN MICHAEL | | Address Redacted | | | | | | | |
| GRODEM, GLEN | | 5335 SW MEADOWS RD | SUITE 280 | | | LAKE OSWEGO | OR | 97035 | |
| GRODEM, GLEN | | SUITE 280 | | | | LAKE OSWEGO | OR | 97035 | |
| GRODEN, MICHAEL | | 29 SOUTH STATE RD | | | | SPRINGFIELD | PA | 19064 | |
| GRODEN, MICHAEL | | 29 SOUTH STATE RD | | | | SPRINGFIELD | PA | 00001-9064 | |
| GRODEN, MICHAEL S | | Address Redacted | | | | | | | |
| GRODIS, JOSEPH ANDREW | | Address Redacted | | | | | | | |
| GRODSKY SERVICE INC | | PO BOX 880 | | | | SPRINGFIELD | MA | 01101 | |
| GRODSKY SERVICE INC | | PO BOX 880 | | | | SPRINGFIELD | MA | 01101-0880 | |
| GRODSKY, ALISA | | 31 MONTEREY AVE | | | | STATEN ISLAND | NY | 10312-2058 | |
| GROEBE, KAELAN | | Address Redacted | | | | | | | |
| GROELLER, KENNETH | | 925 NOEL DR | | | | MUNDELEIN | IL | 60060-0000 | |
| GROEN, MACY | | 1816 BOULDER DR | | | | PLANO | TX | 75023 | |
| GROEPER, JENNIFER ASHLEY | | Address Redacted | | | | | | | |
| GROESBECK, KYLE | | Address Redacted | | | | | | | |
| GROESBECK, TOM | | 556 SUNNINGDALE | | | | INKSTER | MI | 48141 | |
| GROESCHEN, DANIEL J | | Address Redacted | | | | | | | |
| GROESSER, JOSH MICHAEL | | Address Redacted | | | | | | | |
| GROFF, CARL MICHEAL | | Address Redacted | | | | | | | |
| GROFF, JAMIE LYNN | | Address Redacted | | | | | | | |
| GROFF, SHANE ANDREW | | Address Redacted | | | | | | | |
| GROFFE, BRITTNEY | | 378 SALMON RD | | | | RAMONA | CA | 92065 | |
| GROFFO, TANIS | | 7111 N COARSEY DR | | | | TAMPA | FL | 33604-0000 | |
| GROGAN & SHELOR | | 206 EAST CARY STREET | | | | RICHMOND | VA | 23219-3737 | |
| GROGAN, BRIAN L | | Address Redacted | | | | | | | |
| GROGAN, CURT | | 37 EAST LYONS DRIE | | | | PUEBLO WEST | CO | 81007 | |
| GROGAN, JARED BRIAN | | Address Redacted | | | | | | | |
| GROGAN, JOE | | 2661 LARKSPUR | | | | RENO | NV | 89512 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GROGAN, JOHN A | | Address Redacted | | | | | | | |
| GROGAN, JONATHAN | | 6744 UNION CEMETERY LANE | | | | MILLSTADT | IL | 62260-0000 | |
| GROGAN, JONATHAN EDWARD | | Address Redacted | | | | | | | |
| GROGAN, MICHAEL | | 7 BALDWIN PL | | | | EVERETT | MA | 02149-2152 | |
| GROGAN, MITCHELL LLOYD | | Address Redacted | | | | | | | |
| GROGAN, PATRICK | | Address Redacted | | | | | | | |
| GROGAN, TIMOTHY JOSEPH | | Address Redacted | | | | | | | |
| GROGAN, TRAVIS CORY | | Address Redacted | | | | | | | |
| GROGER, RICHARD | | 417 LYTLE AVE | | | | ELSMERE | KY | 41018 | |
| GROGG, PAUL LEE | | Address Redacted | | | | | | | |
| GROGGINS, ALONZO GERRARD | | Address Redacted | | | | | | | |
| GROH, ALEX MICHAEL | | Address Redacted | | | | | | | |
| GROH, NICHOLAS D | | Address Redacted | | | | | | | |
| GROHMAN, JACOB RYAN | | Address Redacted | | | | | | | |
| GROHOTOLSKY, TIMOTHY RICHARD | | Address Redacted | | | | | | | |
| GROIS, EDMUNDO R | | Address Redacted | | | | | | | |
| GROJEAN, MATTHEW CHARLES | | Address Redacted | | | | | | | |
| GROM, AMY | | 4000 TOWNSHIP LINE RD | | | | BETHLEHEM | PA | 18107 | |
| GROM, AMY | | PO BOX 5695 | | | | GLEN ALLEN | VA | 23058 | |
| GROM, AMY S | | Address Redacted | | | | | | | |
| GROMADZKI GESWALDO, KATHLEEN | | 33 VILLAGE GREEN APT H | | | | BUDD LAKE | NJ | 07828 | |
| GROMADZKI GESWALDO, KATHLEEN P | | Address Redacted | | | | | | | |
| GROMALA, KRISTINA MARIE | | Address Redacted | | | | | | | |
| GROMEK, ERICK | Nettle & Bechill PC | John E Bechill Jr Esq | Re Erick Gromek | 17200 E 10 Mile Rd Ste 100 | | Eastpointe | MI | 48021 | |
| GROMEK, ERICK | | 17200 EAST 10 MILE RD  STE 100 | | | | EASTPOINTE | MI | 48021 | |
| GROMKOSKI, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| GRONACHAN, JENNIFER LYNN | | Address Redacted | | | | | | | |
| GRONBECK, MEGGAN | | 1880 DECORAH RD | | | | WEST BEND | WI | 53095-9501 | |
| GRONBERG, JOSHUA S | | Address Redacted | | | | | | | |
| GRONBERG, ROBERT | | 2480 IRVINE BLVD | NO 209 | | | TUSTIN | CA | 92782 | |
| GRONDALSKI, PAUL J | | Address Redacted | | | | | | | |
| GRONDIN & SONS, RJ | | 11 BARTLETT RD | | | | GORHAM | ME | 04038 | |
| GRONECK, KELLI A | | 5202 HIGHBERRY WOOD ROAD | | | | MIDLOTHIAN | VA | 23112 | |
| GRONEMAN, MICHAEL C | | Address Redacted | | | | | | | |
| GRONHOLM, WILLIAM LAKELA | | Address Redacted | | | | | | | |
| GRONINGER, CHRIS THOMAS | | Address Redacted | | | | | | | |
| GRONOSTAJ, FILIP | | 602 FLAGLER ST | | | | SAN JOSE | CA | 95127-1419 | |
| GRONQUIST, BETHANY R | | Address Redacted | | | | | | | |
| GRONSKY, BRADLEY ROBERT | | Address Redacted | | | | | | | |
| GRONZALSKI, BERNADET | | 5182 PHILIP AVE | | | | MAPLE HTS | OH | 44137-1446 | |
| GROODY, JORDAN T | | Address Redacted | | | | | | | |
| GROOM, KAREN | | 4524 N 12TH ST | | | | PHILADELPHIA | PA | 19140-0000 | |
| GROOM, KAREN ALISHA | | Address Redacted | | | | | | | |
| GROOM, LESLIE | | 221 BRIDLEWOOD CT | | | | LEXINGTON | SC | 29072 | |
| GROOME TRANSPORTATION INC | | 5500 LEWIS RD | | | | SANDSTON | VA | 23150 | |
| GROOME, LISA C | | Address Redacted | | | | | | | |
| GROOMES, ANGELYN K | | Address Redacted | | | | | | | |
| GROOMES, DAVID DARLY | | Address Redacted | | | | | | | |
| GROOMES, GRACIOUS SHAMEKA | | Address Redacted | | | | | | | |
| GROOMS & ASSOCIATES INC, ED W | | 4243 HUNT RD | SUITE 100 | | | CINCINNATI | OH | 45242 | |
| GROOMS & ASSOCIATES INC, ED W | | SUITE 100 | | | | CINCINNATI | OH | 45242 | |
| GROOMS, AL | | 1469 EDGEWOOD AVE | | | | TRENTON | NJ | 08618-5113 | |
| GROOMS, AL | | Address Redacted | | | | | | | |
| GROOMS, CHLOE | | Address Redacted | | | | | | | |
| GROOMS, CODYE LEE | | Address Redacted | | | | | | | |
| GROOMS, JONNEL | | Address Redacted | | | | | | | |
| GROOMS, KIMBERLY | | Address Redacted | | | | | | | |
| GROOMS, MARK A | | Address Redacted | | | | | | | |
| GROOMS, PARIS P | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GROOMS, TIERA L S | | Address Redacted | | | | | | | |
| GROOS, JENNIFER | | Address Redacted | | | | | | | |
| GROOS, ROBERT LEE | | Address Redacted | | | | | | | |
| GROOVE SPOT | | 2212 SPRINGDALE RD | | | | RICHMOND | VA | 23222 | |
| GROOVE, RONALD | | 5247 WYNTER HALL WAY | | | | ATLANTA | GA | 30338 | |
| GROOVEJOB COM LLC | | 150 E MAIN ST STE 301 | | | | COLUMBUS | | 43215 | |
| GROOVER, CHRISTIE & MERRITT | | 4110 CHAINBRIDGE RD | FAIRFAX COUNTY GENERAL DIST | | | FAIRFAX | VA | 22030 | |
| GROOVER, CHRISTIE & MERRITT | | FAIRFAX COUNTY GENERAL DIST | | | | FAIRFAX | VA | 22030 | |
| GROOVER, CHRISTOPHER DEION | | Address Redacted | | | | | | | |
| GROOVER, DAVID LEGH | | Address Redacted | | | | | | | |
| GROOVER, NICOLE | | Address Redacted | | | | | | | |
| GROOVIN GOURMETS | | 1833 W CARY ST | | | | RICHMOND | VA | 23220 | |
| GROPMAN, SAMUEL | | 51 LOTA DR | | | | FAIRFIELD | CT | 06825 | |
| GROPP, DYLAN N | | Address Redacted | | | | | | | |
| GROPPE, ASHLEY KAREN | | Address Redacted | | | | | | | |
| GROPPE, SEAN DANIEL | | Address Redacted | | | | | | | |
| GROS JR, CALVIN JOHN | | Address Redacted | | | | | | | |
| GROS, BEN DAVIS | | Address Redacted | | | | | | | |
| GROS, DONALD RICHARD | | Address Redacted | | | | | | | |
| GROS, JERROLYN MICHELE | | Address Redacted | | | | | | | |
| GROS, SHARON MARY | | Address Redacted | | | | | | | |
| GROSCH, JAMES WILLIAM | | Address Redacted | | | | | | | |
| GROSCHAN, LISA K | | 12001 BOBWHITE DR | | | | CATHARPIN | VA | 20143-1322 | |
| GROSE, JUSTIN RILEY | | Address Redacted | | | | | | | |
| GROSE, LANDON | | 522 S 810 W APT 208 | | | | PLEASANT GRV | UT | 84062 | |
| GROSECLOSE, JUSTIN BERNARD | | Address Redacted | | | | | | | |
| GROSECLOSE, RICHARD C | | Address Redacted | | | | | | | |
| GROSFILER, MARAT | | 826 PUNHILL RD | | | | BUFFALO GROVE | IL | 60089 | |
| GROSH, NATHANIEL MURFIN | | Address Redacted | | | | | | | |
| GROSKI, BRIAN | | Address Redacted | | | | | | | |
| GROSS FOUNDATION INC | | 56 MAIN ST | C/O LHR | | | HAMBURG | NY | 14075 | |
| GROSS JR , KEVIN ALLEN | | Address Redacted | | | | | | | |
| GROSS MCGINLEY LABARRE EATON | | 33 S 7TH ST PO BOX 4060 | | | | ALLENTOWN | PA | 181054060 | |
| GROSS MCGINLEY LABARRE EATON | | PO BOX 4060 | 33 S 7TH ST | | | ALLENTOWN | PA | 18105-4060 | |
| GROSS SEWER & DRAIN, HOWARD | | 1400 SAN CARLOS AVE | | | | CONCORD | CA | 94518 | |
| GROSS TV SERVICE | | 3255 BEATTYVILLE RD | | | | JACKSON | KY | 41339 | |
| GROSS, ABRAHAM | | 585 W END AVE | | | | NEW YORK | NY | 10024-1715 | |
| GROSS, ANDREW C | | Address Redacted | | | | | | | |
| GROSS, ANDREW D | | Address Redacted | | | | | | | |
| GROSS, ANDY | | 1884 RED OAK LN | | | | SPRING GROVE | IL | 60081 | |
| GROSS, BRANDON KEITH | | Address Redacted | | | | | | | |
| GROSS, CASEY AUTHUR | | Address Redacted | | | | | | | |
| GROSS, CHELSEA | | Address Redacted | | | | | | | |
| GROSS, DAVID SHAWN | | Address Redacted | | | | | | | |
| GROSS, DELILAH MICHELLE | | Address Redacted | | | | | | | |
| GROSS, ELIF ASHA | | Address Redacted | | | | | | | |
| GROSS, EMILY NADINE | | Address Redacted | | | | | | | |
| GROSS, ERIC | | 6218 E 100TH ST | | | | TULSA | OK | 74137 | |
| GROSS, ERIC | | Address Redacted | | | | | | | |
| GROSS, ERIKA LAFONNE | | Address Redacted | | | | | | | |
| GROSS, JASMINE NICOLE | | Address Redacted | | | | | | | |
| GROSS, JASON | | 1815 E 71ST PL APT 2210 | | | | TULSA | OK | 74136-3968 | |
| GROSS, JASON CHRISTOPH | | Address Redacted | | | | | | | |
| GROSS, JEFF | | 3923 CHIQUITA LANE | | | | SAN BERNARDINO | CA | 92404-0000 | |
| GROSS, JEFF JACK | | Address Redacted | | | | | | | |
| GROSS, JEFF SCOTT | | Address Redacted | | | | | | | |
| GROSS, JESSE JEROME | | Address Redacted | | | | | | | |
| GROSS, JOHN | | 24 MOUNTAIN VIEW RD | | | | ROME | GA | 30161 | |
| GROSS, JUSTIN MATTHEW | | Address Redacted | | | | | | | |
| GROSS, JUSTINE LYNN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GROSS, KENISHA RENEE | | Address Redacted | | | | | | | |
| GROSS, KEVIN | | 17 CORREGIDOR RD | | | | FRAMINGHAM | MA | 01702-0000 | |
| GROSS, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| GROSS, KYLE | | Address Redacted | | | | | | | |
| GROSS, LADDY | | 410 MAGDALENA AVE | | | | LAS ALTOS | CA | 94024 | |
| GROSS, LATWANIA | | 526 ROSEHILL TERRACE | | | | BALTIMORE | MD | 00002-1218 | |
| GROSS, LATWANIA S | | Address Redacted | | | | | | | |
| GROSS, LEVI | | 1365 RIDDLE RD | | | | BLACKSTONE | VA | 23824 | |
| GROSS, MADISON | | Address Redacted | | | | | | | |
| GROSS, MARIELLE ASHLEY | | Address Redacted | | | | | | | |
| GROSS, MARY ELLEN | | 431 LOVELL PLACE | | | | FULLERTON | CA | 92835 | |
| GROSS, MATTHEW GAVIN | | Address Redacted | | | | | | | |
| GROSS, MATTHEW RICHARD | | Address Redacted | | | | | | | |
| GROSS, MELINDA | | Address Redacted | | | | | | | |
| GROSS, MICHAEL | | 110 N COLLEGE AVE NO 1200 | | | | TYLER | TX | 75702-7226 | |
| GROSS, MICHAEL | | PO BOX 734 | CHAPTER 13 TRUSTEE | | | TYLER | TX | 75710-0734 | |
| GROSS, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| GROSS, MICHAEL D | | Address Redacted | | | | | | | |
| GROSS, MICHAEL DAVID | | Address Redacted | | | | | | | |
| GROSS, PATRICK DAVID | | Address Redacted | | | | | | | |
| GROSS, SHAUNA | | Address Redacted | | | | | | | |
| GROSS, STACEY R | | Address Redacted | | | | | | | |
| GROSS, STEPHAN HAIM | | Address Redacted | | | | | | | |
| GROSS, TEONNA T L | | Address Redacted | | | | | | | |
| GROSS, THOMAS S | | Address Redacted | | | | | | | |
| GROSS, TIM PAUL | | Address Redacted | | | | | | | |
| GROSS, TYLER WESTLEY | | Address Redacted | | | | | | | |
| GROSS, TYRONE ANTOINE | | Address Redacted | | | | | | | |
| GROSS, WALTER ROBERT | | Address Redacted | | | | | | | |
| GROSS, ADAM | | Address Redacted | | | | | | | |
| Grosse, Andrew | | 1884 Red Oak Ln | | | | Spring Grove | IL | 60081 | |
| Grosse, Andy | c o Spotts Fain PC | PO Box 1555 | | | | Richmond | VA | 23218-1555 | |
| GROSSE, ANDY | | Address Redacted | | | | | | | |
| GROSSE, JAMIE LYNN | | Address Redacted | | | | | | | |
| GROSSE, STEPHEN DOUGLAS | | Address Redacted | | | | | | | |
| GROSSEL, STANLEY | | Address Redacted | | | | | | | |
| GROSSER, NINA | | Address Redacted | | | | | | | |
| GROSSETT, JEREMIE HUGH | | Address Redacted | | | | | | | |
| GROSSETT, JEREMY JOSEPH | | Address Redacted | | | | | | | |
| GROSSETT, STEFAN L | | Address Redacted | | | | | | | |
| GROSSGUTH, KARLI MICHELLE | | Address Redacted | | | | | | | |
| GROSSI, CHRISTOPHER ALAN | | Address Redacted | | | | | | | |
| Grossi, Lisa Lorraine | | 3928 Hillridge Ct | | | | Virginia Beach | VA | 23452 | |
| GROSSI, PETER VITTORIO | | Address Redacted | | | | | | | |
| GROSSLEY, WILL TRAVIS | | Address Redacted | | | | | | | |
| GROSSMAN KRUTTSCHNITT ET AL | | 1608 HWY 88 W STE 200 | | | | BRICK | NJ | 08724 | |
| GROSSMAN, ALEX LOUIS | | Address Redacted | | | | | | | |
| GROSSMAN, BURTON | | | | | | | | | |
| GROSSMAN, CHRIS | | 587 OTTERHOLE RD | | | | WEST MILFORD | NJ | 07480 | |
| GROSSMAN, GARY | | 547 OTTERHOLE RD | | | | WEST MILFORD | NJ | 07480 | |
| GROSSMAN, HEATHER M | | Address Redacted | | | | | | | |
| GROSSMAN, JEFF | | 12820 NOYES ST | | | | AUSTIN | TX | 78732 | |
| GROSSMAN, JESSE LEON | | Address Redacted | | | | | | | |
| GROSSMAN, LAWRENCE EVAN | | Address Redacted | | | | | | | |
| GROSSMAN, MARC RICHARD | | Address Redacted | | | | | | | |
| GROSSMAN, MARTIN ALAN | | Address Redacted | | | | | | | |
| GROSSMAN, MATTHEW JACK | | Address Redacted | | | | | | | |
| GROSSMAN, STEPHEN BARRY | | Address Redacted | | | | | | | |
| GROSSMANN ASSOCIATES, JOHN E | | 155 KNICKERBOCKER AVE 2ND FL | | | | BOHEMIA | NY | 11716 | |
| GROSSO, JAROD ALEXANDER | | Address Redacted | | | | | | | |
| GROSSO, MELISSA A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GROSSO, MICHAEL JOHN | | Address Redacted | | | | | | | |
| GROSU, VLAD | | Address Redacted | | | | | | | |
| GROSVENOR, DEIDRA PEARL | | Address Redacted | | | | | | | |
| GROSVENOR, MICHAEL PAUL | | Address Redacted | | | | | | | |
| GROSVENOR, NICK JAMES | | Address Redacted | | | | | | | |
| GROSVENOR, PHILIP GENE | | Address Redacted | | | | | | | |
| GROSZKOWSKI, ANDREW JAMES | | Address Redacted | | | | | | | |
| GROSZKOWSKI, KENNETH JOSEPH | | Address Redacted | | | | | | | |
| GROTE, ANTHONY | | 2500 LANGSTANE LN | | | | LEXINGTON | KY | 40511 | |
| GROTE, ANTHONY W | | Address Redacted | | | | | | | |
| GROTE, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| GROTE, WADE ALAN | | Address Redacted | | | | | | | |
| GROTENSTEIN, ZACHARY | | Address Redacted | | | | | | | |
| GROTH, TIMOTHY ANDREW | | Address Redacted | | | | | | | |
| GROTH, TIMOTHY ANDREW | | Address Redacted | | | | | | | |
| GROTHE, NICK PAUL | | Address Redacted | | | | | | | |
| Grothues, Arthur A | | 8639 Seaton Heights | | | | San Antonio | TX | 78254 | |
| GROTJAN, SCOTT JEFFERY | | Address Redacted | | | | | | | |
| GROTOWSKI, JOHN | | Address Redacted | | | | | | | |
| GROTTS & ASSOCIATES | | PO BOX 50 | | | | PANA | IL | 62557 | |
| GROTTS LOCKSMITH CENTER INC | | 1112 WINCHESTER RD | | | | LEXINGTON | KY | 40505 | |
| GROTZ, JAMES | | 3636 B OAK CREEK DRIVE | | | | ONTARIO | CA | 91761 | |
| GROUDAS, HANNAH | | 6732 WILLIAM TELL DR | | | | NEW PORT RICHEY | FL | 34653 | |
| GROUND ENGINEERING CONSULTANTS | | 41 INVERNESS DR E | | | | ENGLEWOOD | CO | 80112-5412 | |
| GROUND FREIGHT EXPEDITORS LLC | | 8800 NE UNDERGROUND DR | | | | KANSAS CITY | MO | 64161 | |
| GROUNDCARE INC | | PO BOX 5297 | | | | SLIDELL | LA | 70469 | |
| GROUNDS CARE UNLIMITED | | 275 WEST RD | | | | PORTSMOUTH | NH | 03801 | |
| GROUNDS CARE UNLIMITED | | PO BOX 726 | | | | GREENLAND | NH | 03840 | |
| GROUNDS ENGINEERING | | 3608 SEVENTH COURT SOUTH | | | | BIRMINGHAM | AL | 35222 | |
| GROUNDS ENGINEERING | | 4295 CROMWELL RD | SUITE 206 | | | CHATTANOOGA | TN | 37421 | |
| GROUNDS ENGINEERING | | SUITE 206 | | | | CHATTANOOGA | TN | 37421 | |
| GROUNDS UNLIMITED INC | | PO BOX 548 | | | | TRUSSVILLE | AL | 35173 | |
| GROUNDS, ADAM TYLER | | Address Redacted | | | | | | | |
| GROUNDS, ROBERT | | 18914 CANYON LN | | | | HUMBLE | TX | 77346-0000 | |
| GROUNDS, ROBERT JOHN | | Address Redacted | | | | | | | |
| GROUP AVANTICA INC | | 1600 ADAMS DR | FIRSTSTONE STE 111 | | | MENLO PARK | CA | 94025 | |
| GROUP DYNAMICS ENTERTAINMENT | | 6911 MONUMENT AVE | | | | RICHMOND | VA | 23226 | |
| GROURKE, ERIN KATHLEEN | | Address Redacted | | | | | | | |
| GROVE & SON, C W | | 6915 S 196TH | | | | KENT | WA | 98032 | |
| GROVE ASSOCIATES INC | | 4800 LINGLESTOWN RD STE 101 | | | | HARRISBURG | PA | 17112 | |
| GROVE CITY DIVISION OF POLICE | ATTN LAURIE GRENER | 3360 PARK ST | | | | GROVE CITY | OH | 43123 | |
| GROVE CITY DIVISION OF POLICE | GROVE CITY DIVISION OF POLICE | ATTN LAURIE GRENER | 3360 PARK ST | | | GROVE CITY | OH | 43123 | |
| GROVE CITY DIVISION OF POLICE | | 3360 PARK ST | | | | GROVE CITY | OH | 43123 | |
| GROVE COMMUNICATIONS | | 213 N MORGAN ST UNIT 4A | | | | CHICAGO | IL | 60607-1727 | |
| GROVE CONSTRUCTION | | 9543 29TH BAY STREET APT C | | | | NORFOLK | VA | 23518 | |
| GROVE CONSULTANTS INTL, THE | | 1000 OREILLY AVE | | | | SAN FRANCISCO | CA | 94129-1124 | |
| GROVE ELECTRONICS | | 311 W 3RD ST | | | | GROVE | OK | 74344 | |
| GROVE PARK INN RESORT | | 290 MACON AVE | | | | ASHEVILLE | NC | 28804-3799 | |
| GROVE, AMANDA | | 1701 BURNHAM ST | | | | LINCOLN | NE | 68502-0000 | |
| GROVE, BILL M | | 2114 STATE ST | | | | PERU | IL | 61354-3464 | |
| GROVE, COLBY | | Address Redacted | | | | | | | |
| GROVE, EMILY C | | Address Redacted | | | | | | | |
| GROVE, GARY R | | Address Redacted | | | | | | | |
| GROVE, JACOB OWEN | | Address Redacted | | | | | | | |
| GROVE, JACQUELINE | GROVE, JACQUELINE | | 1553 SUMMIT RD | | | CINCINNATI | OH | 45237 | |
| GROVE, JACQUELINE | | 11481 GIDEON LN | | | | CINCINNATI | OH | 45249 | |
| GROVE, JACQUELINE | | 1553 SUMMIT RD | | | | CINCINNATI | OH | 45237 | |
| GROVE, JACQUELINE | | Address Redacted | | | | | | | |
| GROVE, JAMES | | 109 MARTIN ST | | | | PORTAGE | PA | 15946 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GROVE, JAMES K | | Address Redacted | | | | | | | |
| GROVE, JENNIFER | | 16572 NORTHDALE OAKS DR | | | | TAMPA | FL | 33624-0000 | |
| GROVE, KIEFER GRANT | | Address Redacted | | | | | | | |
| GROVE, KODER JOHN | | Address Redacted | | | | | | | |
| GROVE, KURTIS E | | 7712 PECAN LEAF RD | | | | SEVERN | MD | 21144 | |
| GROVE, KURTIS EDWARD | | Address Redacted | | | | | | | |
| GROVE, LISA MARIE | | Address Redacted | | | | | | | |
| GROVE, MARCUS ALLEN | | Address Redacted | | | | | | | |
| GROVE, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| GROVE, PATRICK WAYNE | | Address Redacted | | | | | | | |
| GROVE, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| GROVE, RYAN | | Address Redacted | | | | | | | |
| GROVE, SHANE | | W3496 SIEVERT RD | | | | SEYMOUR | WI | 54165 | |
| GROVE, SHANE A | | Address Redacted | | | | | | | |
| GROVELAND, CITY OF | | 156 S LAKE AVE | | | | GROVELAND | FL | 34736-2597 | |
| GROVER LANDSCAPE SERVICES | | 6224 STODDARD RD | | | | MODESTO | CA | 95356 | |
| GROVER LANDSCAPE SERVICES | | 6224 STODDARD RD | | | | MODESTO | CA | 95356-9198 | |
| GROVER, AMANDA ANN | | Address Redacted | | | | | | | |
| GROVER, DAVID PATRICK | | Address Redacted | | | | | | | |
| GROVER, DUSTY R | | 552 E 1250 N | | | | SHELLEY | ID | 83274-5023 | |
| GROVER, GARRETT LOUIS | | Address Redacted | | | | | | | |
| GROVER, JARED B | | Address Redacted | | | | | | | |
| GROVER, JATINDER | | Address Redacted | | | | | | | |
| GROVER, JENNIFER | | Address Redacted | | | | | | | |
| GROVER, WILLIAM BEACH | | Address Redacted | | | | | | | |
| GROVERS TV SERVICE | | 16 OLD COUNTRY RD | | | | WISCASSET | ME | 04578 | |
| GROVES CENTER DEVELOPMENT LP | | 2850 E CAMELBACK RD STE 110 | C/O THE ELLMAN CO | | | PHOENIX | AZ | 85016-4368 | |
| GROVES CENTER DEVELOPMENT LP | | 4040 E CAMELBACK RD STE 250 | | | | PHOENIX | AZ | 85018 | |
| GROVES JR, STEPHEN A | | Address Redacted | | | | | | | |
| GROVES, ASHLEY ROSE | | Address Redacted | | | | | | | |
| GROVES, BENJAMIN JOSEPH | | Address Redacted | | | | | | | |
| GROVES, BRIANA | | Address Redacted | | | | | | | |
| GROVES, CALVIN BRYANT | | Address Redacted | | | | | | | |
| GROVES, CORTNEY NICOL | | Address Redacted | | | | | | | |
| GROVES, DANIEL EDWARD | | Address Redacted | | | | | | | |
| GROVES, JONATHON WILLIAM | | Address Redacted | | | | | | | |
| GROVES, JOSEPH R | | Address Redacted | | | | | | | |
| GROVES, JULIAN | | Address Redacted | | | | | | | |
| GROVES, LISSA K | | Address Redacted | | | | | | | |
| GROVES, LORI | | 1201 DAVIS MILL RD S | | | | DALLAS | GA | 30157 | |
| GROVES, MICHAEL P | | Address Redacted | | | | | | | |
| GROVES, NANCY | | 8930 JOR SYD LANE P O BOX 213 | | | | PARTLOW | VA | 22534 | |
| GROVES, NANCY | | Address Redacted | | | | | | | |
| GROVES, NATHAN RYAN | | Address Redacted | | | | | | | |
| GROVES, NEIL ANDREW | | Address Redacted | | | | | | | |
| GROVES, ROY | | P O BOX 251374 | | | | PLANO | TX | 75025 | |
| GROVES, TERRANCE LLOYD | | Address Redacted | | | | | | | |
| GROVES, TERRY | | 6809 NASHVILLE AVE | | | | LUBBOCK | TX | 79413-6047 | |
| GROW, DEVIN LEE | | Address Redacted | | | | | | | |
| GROW, KEENAN DAVID | | Address Redacted | | | | | | | |
| GROW, MCLANE SULLIVAN | | Address Redacted | | | | | | | |
| GROW, MICHAEL TODD | | Address Redacted | | | | | | | |
| GROWING FAMILY INC | | 3613 MUELLER RD | | | | SAINT CHARLES | MO | 63301-0005 | |
| GROWING IMAGE INC | | PO BOX 34231 | | | | INDIANAPOLIS | IN | 46234-1839 | |
| GROZELLE, KYLE N | | Address Redacted | | | | | | | |
| GROZIER, MICHAEL L | | 1605 PARKWOOD RD | | | | VESTAL | NY | 13850 | |
| GRUBB & ELLIS | | 2215 SANDERS RD 4TH FL | | | | NORTHBROOK | IL | 60062 | |
| GRUBB & ELLIS | | 2340 MENAUL BLVD NE STE 200 | | | | ALBUQUERQUE | NM | 87107 | |
| GRUBB & ELLIS | | 400 NORTHRIDGE RD STE 1200 | | | | ATLANTA | GA | 30350 | |
| GRUBB & ELLIS | | ONE UNION STREET STE 400 | | | | PORTLAND | ME | 04101 | |
| GRUBB & ELLIS COMMERCIAL FL | | 315 E ROBINSON ST | STE 555 | | | ORLANDO | FL | 32801 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRUBB & ELLIS MANAGEMENT | | 16027 VENTURA BLVD STE 400 | | | | ENCINO | CA | 91436 | |
| Grubb & Ellis Management Services | Terri Cipollone Property Manager | 401 Route 73 N Ste 120 | 40 Lake Ctr | | | Marlton | NJ | 08053 | |
| GRUBB & ELLIS MID AMERICA PAC | | 4500 WESTOWN PKY STE 150 | MID AMERICA PACIFIC LLC | | | WEST DES MOINES | IA | 50266 | |
| GRUBB & ELLIS MID AMERICA PAC | | 4500 WESTOWN PKY STE 150 | | | | WEST DES MOINES | IA | 50266 | |
| GRUBB & ELLIS OF MICHIGAN INC | | 2215 SANDERS RD STE 400 | | | | NORTHBROOK | IL | 60062 | |
| GRUBB & ELLIS OF MICHIGAN INC | | 26555 EVERGREEN STE 500 | | | | SOUTHFIELD | MI | 48076 | |
| GRUBB AUDIO VIDEO | | 128 N MAIN ST | | | | PRINCETON | IN | 47670 | |
| GRUBB AUDIO VIDEO | | PO BOX 1157 | 128 N MAIN ST | | | PRINCETON | IN | 47670 | |
| GRUBB ELLIS KROMBACH PARTNERS | | 7701 FORSYTH BLVD STE 700 | | | | ST LOUIS | MO | 63105 | |
| GRUBB, CARSON | | 807 KEASBEY ST | | | | AUSTIN | TX | 78751 | |
| GRUBB, CARSON MCKINLEY | | Address Redacted | | | | | | | |
| GRUBB, DANIELLE REHEE | | Address Redacted | | | | | | | |
| GRUBB, MATT | | Address Redacted | | | | | | | |
| GRUBB, MATTHEW | | 2811 EL CAPITAN DR | | | | PLEASANTON | CA | 94566-0000 | |
| GRUBB, MATTHEW ALAN | | Address Redacted | | | | | | | |
| GRUBB, MELISSA | | PO BOX 12716 | | | | KNOXVILLE | TN | 37912-0716 | |
| GRUBB, PATRICK R | | Address Redacted | | | | | | | |
| GRUBB, RANDALL SCOTT | | Address Redacted | | | | | | | |
| GRUBB, WO | | 5120 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23234 | |
| GRUBBS GARNER & HOSKYN INC | | 10501 STAGECOACH RD | PO BOX 55105 | | | LITTLE ROCK | AR | 72215 | |
| GRUBBS GARNER & HOSKYN INC | | PO BOX 55105 | | | | LITTLE ROCK | AR | 72215 | |
| GRUBBS JR DOUGLAS | | 1516 FERGUSON AVE | | | | NASHVILLE | TN | 37212 | |
| GRUBBS JR, DOUGLAS | DOUGLAS E GRUBBS JR | 1516 FERGUSON AVE | | | | NASHVILLE | TN | 37212 | |
| GRUBBS, ASHLEIGH AUTUMN | | Address Redacted | | | | | | | |
| GRUBBS, BETSY | | Address Redacted | | | | | | | |
| GRUBBS, BRIAN | | 1720 ALLENTOWN RD | | | | HARRISBURG | IL | 62946 | |
| GRUBBS, BRIAN GLEN | | Address Redacted | | | | | | | |
| GRUBBS, BRIAN X | | Address Redacted | | | | | | | |
| GRUBBS, CHERIE | | Address Redacted | | | | | | | |
| GRUBBS, ERIC WILLIAM | | Address Redacted | | | | | | | |
| GRUBBS, HARMON | | 4133 BOYNE CITY RD | | | | BOYNE CITY | MI | 49712-9216 | |
| GRUBBS, JASON LEE | | Address Redacted | | | | | | | |
| GRUBBS, JEFF THOMAS | | Address Redacted | | | | | | | |
| GRUBBS, JESSE | | P O BOX 504 | | | | CONCORD | VA | 24538 | |
| GRUBBS, LEWIS | | 5521 BOTANY BAY DRIVE | | | | RALEIGH | NC | 27616 | |
| GRUBBS, MACY ARLENE | | Address Redacted | | | | | | | |
| GRUBBS, ROBERT | | 5022 MARCHANT DR | | | | NASHVILLE | TN | 37211 | |
| GRUBBS, ROBERT JAMES | | Address Redacted | | | | | | | |
| GRUBBS, WILLIAM | | 2956 HATHAWAY RD | | | | RICHMOND | VA | 23225-1730 | |
| GRUBE, BRYAN SCOTT | | Address Redacted | | | | | | | |
| GRUBE, DENNIS WILLIAM | | Address Redacted | | | | | | | |
| GRUBER, AFTEN ELIZABETH | | Address Redacted | | | | | | | |
| GRUBER, ALLEN THOMAS | | Address Redacted | | | | | | | |
| GRUBER, DAVE T | | Address Redacted | | | | | | | |
| GRUBER, ERIN MICHELLE | | Address Redacted | | | | | | | |
| GRUBER, JOSEPH | | 8231 SOLANA DR | | | | DENVER | CO | 80229-5432 | |
| GRUBER, JUSTIN TYLER | | Address Redacted | | | | | | | |
| GRUBER, KATHLEEN ANN | | Address Redacted | | | | | | | |
| GRUBER, MARTIN A MD | | 700 HICKSVILLE RD STE 204 | | | | BETHPAGE | NY | 11714 | |
| GRUBER, MAX DAVID | | Address Redacted | | | | | | | |
| GRUBICH, JEREMY RONALD | | Address Redacted | | | | | | | |
| GRUCA JR, PHILLIP EDWARD | | Address Redacted | | | | | | | |
| GRUCE, ELIZABETH | | 11687 BLUE GRASS RD | | | | YUCAIPA | CA | 92399 | |
| GRUCE, ELIZABETH R | | Address Redacted | | | | | | | |
| GRUDZINA, DOUGLAS E | | 107 SHINNECOCK RD | | | | DOVER | DE | 19904-9446 | |
| GRUENBERG, DAVID MICHEAL | | Address Redacted | | | | | | | |
| GRUENBERG, PAMELA KRISTEN | | Address Redacted | | | | | | | |
| GRUENING, CHRIS STEVEN | | Address Redacted | | | | | | | |
| GRUENKE, STEVEN J | | 6452 ERIN DR | | | | CLARKSVILLE | MD | 21029 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRUEZO, KEVIN M | | Address Redacted | | | | | | | |
| GRUGEL, SAMANTHA LUCY | | Address Redacted | | | | | | | |
| GRUGNALE, DANIELA | | Address Redacted | | | | | | | |
| GRUHN, MEGAN C | | Address Redacted | | | | | | | |
| GRULLON, BENNY | | Address Redacted | | | | | | | |
| GRULLON, FERNANDO RAFAEL | | Address Redacted | | | | | | | |
| GRULLON, LEYDI Y | | Address Redacted | | | | | | | |
| GRULLON, MARLON JOSE | | Address Redacted | | | | | | | |
| GRULLON, TONYA RENEE | | Address Redacted | | | | | | | |
| GRUMAN PA, PERRY | | 3400 W KENNEDY BLVD | | | | TAMPA | FL | 33609 | |
| GRUMAN PA, PERRY | | KENNEDY PROFESSIONAL CENTER | 3400 W KENNEDY BLVD | | | TAMPA | FL | 33609 | |
| GRUMBINE, CHRIS ROBERT | | Address Redacted | | | | | | | |
| GRUMLEY, ERIC | | 1 MEGAN CT | | | | PETALUMA | CA | 94954-0000 | |
| GRUMLEY, ERIC JOHN | | Address Redacted | | | | | | | |
| GRUNAU COMPANY | | PO BOX 479 | | | | MILWAUKEE | WI | 53201 | |
| GRUND, CHRISTOPHER R | | Address Redacted | | | | | | | |
| GRUNDBERG, CAROL LEE | | Address Redacted | | | | | | | |
| GRUNDHOFFER, GREGORY DAVID | | Address Redacted | | | | | | | |
| GRUNDNER, SARA LYNDSAY | | Address Redacted | | | | | | | |
| GRUNDY COUNTY CIRCUIT COURT | | COURT CLERK | | | | MORRIS | IL | 60450 | |
| GRUNDY COUNTY CIRCUIT COURT | | PO BOX 707 | COURT CLERK | | | MORRIS | IL | 60450 | |
| GRUNDY, JACOB MARK | | Address Redacted | | | | | | | |
| GRUNDY, LISETTE N | | Address Redacted | | | | | | | |
| GRUNDY, LISETTEN | | 2111 HERR ST | 3 | | | HARRISBURG | PA | 17109-0000 | |
| GRUNDY, SHAWN | | Address Redacted | | | | | | | |
| GRUNENWALD, KARL | | Address Redacted | | | | | | | |
| GRUNER & JAHR USA PUBLISHING | | PO BOX 10429 | | | | NEWARK | NJ | 07193-0429 | |
| GRUNERT, CARL W | | Address Redacted | | | | | | | |
| GRUNICHEV, DMITRIY Y | | Address Redacted | | | | | | | |
| GRUNIN, JEREMY DAVID | | Address Redacted | | | | | | | |
| GRUNLOH, JAMES J | | Address Redacted | | | | | | | |
| GRUNOW, KURT | | 8011 MONETARY DR STE A4 | | | | RIVIERA BEACH | FL | 33404-1702 | |
| GRUNSBY, JOSEPH M | | Address Redacted | | | | | | | |
| GRUPE, FRED HENRY | | Address Redacted | | | | | | | |
| GRUPE, KARILYN THERESA | | Address Redacted | | | | | | | |
| GRUSENDORF, ZACHARY GLEN | | Address Redacted | | | | | | | |
| GRUSHEN, SCOTT WILLIAM | | Address Redacted | | | | | | | |
| GRUSKOS, JOSEPH RYAN | | Address Redacted | | | | | | | |
| GRUSKOWSKI, DEREK JUSTIN | | Address Redacted | | | | | | | |
| GRUSS ELECTRONIC REPAIR | | 1300 SCALP AVE | | | | JOHNSTOWN | PA | 15904 | |
| GRUSZCZYK, JOHN STANLEY | | Address Redacted | | | | | | | |
| GRUSZEWSKI, JOHN | | 220 SANDRA AVE | | | | GREENVILLE | SC | 29611-0000 | |
| GRUTTADAURIA, STEPHEN JOSEPH | | Address Redacted | | | | | | | |
| GRUTTADAURIA, STEVE ANGELO | | Address Redacted | | | | | | | |
| GRUVER, DANIEL J | | Address Redacted | | | | | | | |
| GRUVER, PHILLIP | | Address Redacted | | | | | | | |
| GRUWELL, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| GRUZESKI, BECKY A | | 5718 WILDBROOK DR | | | | SAINT LOUIS | MO | 63129-2941 | |
| GRYCZKO, MEGAN RENE | | Address Redacted | | | | | | | |
| GRYCZMAN, ARTHUR | | Address Redacted | | | | | | | |
| GRYGO, ANDY | | Address Redacted | | | | | | | |
| GRYS, ANDREW | | Address Redacted | | | | | | | |
| GRYSBAN, JENNIFER MICHELE | | Address Redacted | | | | | | | |
| GRYSKEWICZ, MATTHEW DAVID | | Address Redacted | | | | | | | |
| GRZAN, JERRY G JR | | 1008 MEAGAN CT | | | | NAPERVILLE | IL | 60540-1928 | |
| GRZEBYK, BRYCE | | Address Redacted | | | | | | | |
| GRZECH, DAVID E | | Address Redacted | | | | | | | |
| GRZELAK, DANIEL S | | Address Redacted | | | | | | | |
| GRZELKA, RICHARD DORNELL | | Address Redacted | | | | | | | |
| GRZENIA, SHIRLEY | | 336 DRAKE | | | | BOLINGBROOK | IL | 60490 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRZYB, KURT DAVID | | Address Redacted | | | | | | | |
| GRZYBOWSKI, DAVID | | 430 S 104TH EAST AVE | | | | TULSA | OK | 74128-1201 | |
| GRZYBOWSKI, IVY DAELYN | | Address Redacted | | | | | | | |
| GRZYBOWSKI, SARAH | | 521 N 28TH ST | | | | RICHMOND | VA | 23223 | |
| GRZYBOWSKI, SARAH M | | Address Redacted | | | | | | | |
| GRZYMKOWSKI, MARCIN | | 7919 WEST GRAND AVE | | | | ELMWOOD PARK | IL | 60707 | |
| GS ELECTRONICS INC | | 6663 MAIN ST | | | | LULA | GA | 30554 | |
| GS Erie LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| GS ERIE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122-8042 | |
| GS Erie LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| GS Erie LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| GS Erie LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| GS ERIE LLC | | LBX 22695 NETWORK PL | | | | CHICAGO | IL | 606732236 | |
| GS ERIE LLC | | LBX 22696 NETWORK PLACE | DEPT 101880 20148 1729 | | | CHICAGO | IL | 60673-2269 | |
| GS II BROOK HIGHLAND LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122-7249 | |
| GS II BROOK HIGHLAND LLC | EXECUTIVE VICE PRESIDENT | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122-7249 | |
| GS II GREEN RIDGE LLC | | PO BOX 73153 | 477000 | | | CLEVELAND | OH | 44193 | |
| GS SERVICES | | PO BOX 1481 | | | | HOUSTON | TX | 77251 | |
| GS1 US INC | | 1650 ARCH ST 18TH FL | ATTN U CONNECT | | | PHILADELPHIA | PA | 19103 | |
| GS1 US INC | | 7887 WASHINGTON VILLAGE DR | STE 300 | | | DAYTON | OH | 45459 | |
| GSB CONTRACTORS INC | | PO BOX 7386 | | | | KNOXVILLE | TN | 37921 | |
| GSELL, LUKE TAYLOR | | Address Redacted | | | | | | | |
| GSI SECURITY INC | | PO BOX 34985 | | | | SAN ANTONIO | TX | 78265-4985 | |
| GSI SECURITY/PROTECTION SVCS | | 2325 W CHARLESTEN BLVD | | | | LAS VEGAS | NV | 89102 | |
| GSII Brook Highland LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| GSII Brook Highland LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| GSII Brook Highland LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| GSII Brook Highland LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| GSII Green Ridge LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| GSII Green Ridge LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| GSII Green Ridge LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| GSII Green Ridge LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| GSRS CORP | | PO BOX 1327 | | | | KENT | WA | 98035-1327 | |
| GST CORP | | PO BOX 2121 | | | | MEMPHIS | TN | 38159 | |
| GSX GROUPWARE SOLUTIONS INC | | 580 MAIN ST 2ND FL | | | | READING | MA | 01867 | |
| GT ELECTRONICS | | 171 MULDOON RD STE 110 | | | | ANCHORAGE | AK | 99504-1436 | |
| GT GLOBAL STAFFING INC | | PO BOX 33000 | | | | NORTHGLENN | CO | 80233 | |
| GT JANITORIAL LLC | | 3820 CASS RD | | | | TRAVERSE CITY | MI | 49684 | |
| GT MOBILE CLEANING | | PO BOX 1145 | | | | WHITTIER | CA | 90609 | |
| GT VALUE PRODUCTS DIVISION | | 2300 BERKSHIRE LANE N | | | | PLYMOUTH | MN | 55441 | |
| GTCI INC | | 14 ANN CT | | | | ELMONT | NY | 11003 | |
| GTE | | PO BOX 31122 | | | | TAMPA | FL | 33631-3122 | |
| GTE | | PO BOX 6617 DEPT 41 | C/O ADVANTAGE REC SOLUTIONS | | | OMAHA | NE | 68106-0617 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GTE COMMUNICATION SYSTEMS | | PO BOX 101734 | LOCKBOX 101734 | | | ATLANTA | GA | 30392-1734 | |
| GTE HAWAIIAN TEL | | P O BOX 380048 | | | | HONOLULU | HI | 96838-0048 | |
| GTE MEDIA VENTURES | | 100 E ROYAL LN STE 300 | | | | IRVING | TX | 75039 | |
| GTE MIDWEST | | PO BOX 920041 | | | | DALLAS | TX | 75392-0041 | |
| GTE MISSOURI INC | | PO BOX 650528 | | | | DALLAS | TX | 75265-0528 | |
| GTE MOBILE COMMUNICATIONS | | PO BOX 101631 | | | | ATLANTA | GA | 30392-1631 | |
| GTE MOBILNET | | PO BOX 630026 | | | | DALLAS | TX | 75263-0026 | |
| GTE SOUTH | | PO BOX 101687 | | | | ATLANTA | GA | 30392-1687 | |
| GTE TELECOM MARKETING | | PO BOX 660652 | | | | DALLAS | TX | 75266-0652 | |
| GTE TELEPHONE OPERATIONS | | 8001 W JEFFERSON BLVD | | | | FT WAYNE | IN | 46804 | |
| GTL TRANSPORTATION INC | | 250 PRAIRIE DR | | | | BONDURANT | IA | 50035 | |
| GTV GOOD TELEVISION | | 3600 N DIXIE | | | | ODESSA | TX | 79762 | |
| GUADA, KERN TRISTAN | | Address Redacted | | | | | | | |
| GUADAGNINO, ANDREW C | | Address Redacted | | | | | | | |
| GUADAGNO, JOSEPH | | 803 PRESIDENT AVE | | | | LAWRENCEVILE | NJ | 08648 | |
| GUADAGNO, JOSEPH | | 803 PRESIDENT AVE | | | | LAWRENCEVILLE | NJ | 08648 | |
| Guadalope Reyes as Mother & Guardian of Patricio Jeremy Reyes a Minor | | 5475 Vineland Rd Unit 8101 | | | | Orlando | FL | 32811 | |
| GUADALOPE, JONATHAN A | | Address Redacted | | | | | | | |
| GUADALUP, E | | 4947 BROCKMAN ST | | | | SAN ANTONIO | TX | 78228-3739 | |
| GUADALUPE, CARL ANTHONY | | Address Redacted | | | | | | | |
| GUADALUPE, CESAR ADRIAN | | Address Redacted | | | | | | | |
| GUADALUPE, NORBERTO | | Address Redacted | | | | | | | |
| GUADALUPE, RHODERICK | | 911 WREN WAY | | | | WEST COVINA | CA | 91790 | |
| GUADALUPE, S | | 711 E STANFORD ST | | | | LUBBOCK | TX | 79403-2321 | |
| GUADALUPE, VICTOR E | | Address Redacted | | | | | | | |
| GUADAMUZ JR , CESAR AUGUSTO | | Address Redacted | | | | | | | |
| GUADAMUZ, MARIA J | | Address Redacted | | | | | | | |
| GUADAMUZJR, CESAR | | 2454 ANDOVER DR | | | | UNION CITY | CA | 94587-0000 | |
| GUADIANA, XAVIER A | | Address Redacted | | | | | | | |
| GUADIANO, LAUREN NICOLE | | Address Redacted | | | | | | | |
| GUAGENTI, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| GUAGLIARDO VINCENT | | 7501 BROOKWOOD AVE | | | | LAS VEGAS | NV | 89131 | |
| GUAGLIARDO, ANTONIA MARGARET | | Address Redacted | | | | | | | |
| GUAJARDO II, JAMES EDWARD | | Address Redacted | | | | | | | |
| GUAJARDO, ALEX NELSON | | Address Redacted | | | | | | | |
| GUAJARDO, DANIEL REY | | Address Redacted | | | | | | | |
| GUAJARDO, JESUS ALFREDO | | Address Redacted | | | | | | | |
| GUAJARDO, MICHELLE NICOLLE | | Address Redacted | | | | | | | |
| GUAJARDO, RODRIGO G | | Address Redacted | | | | | | | |
| GUALDONI, CHARLES T | | 5918 88TH PLACE | | | | LUBBOCK | TX | 79424 | |
| GUALDONI, CHARLES THOMAS | | Address Redacted | | | | | | | |
| GUALDONI, DONALD | | Address Redacted | | | | | | | |
| GUALOTUNA, JENNIFER CHRISTINA | | Address Redacted | | | | | | | |
| GUALPA, KELVIN WILSON | | Address Redacted | | | | | | | |
| GUAM STATE ATTORNEYS GENERAL | ALICIA G LIMTIACO | JUDICIAL CENTER BLDG | STE 2 200E 120 W OBRIEN DR | | | HAGATNA | GU | 96910 | |
| GUAM, TREASURER OF | | AGANA | | | | GUAM | | 96932 | |
| GUAM, TREASURER OF | | PO BOX 3460 FAMILY DIVISION | | | | AGANA | | 96932 | |
| GUAM, TREASURER OF | | PO BOX 884 | | | | AGANA | | 96910 | |
| GUAN, BASIL | | Address Redacted | | | | | | | |
| GUANGORENA, DANIEL LUIS | DANIEL LUIS GUANGORENA | Address Redacted | | | | | | | |
| GUANGORENA, DANIEL LUIS | | Address Redacted | | | | | | | |
| GUAQUETA, LAURA P | | Address Redacted | | | | | | | |
| GUARANTEC/CBHE | | PO BOX 41571 | | | | JACKSONVILLE | FL | 32203 | |
| GUARANTEE PLUMBING & AC | | 4601 MCCULLOUGH | | | | SAN ANTONIO | TX | 78264 | |
| GUARANTEE VACUUUM & SEWING | | 702 S REED RD US 31 | | | | KOKOMO | IL | 46901 | |
| GUARANTEED APPLIANCE SERVICE | | 355A LAKE ROAD | | | | MEDINA | OH | 44256 | |
| GUARANTEED CARPET RESTORATION | | 967 COMMERCIAL ST STE 1 | | | | SAN JOSE | CA | 95112 | |
| GUARANTEED CLEAN MAINT INC | | 1565 COMO AVENUE STE NO 101 | | | | ST PAUL | MN | 55108 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Guaranty Bank | | 14550 Memorial Dr | | | | Houston | TX | 77079 | |
| GUARAPANA, KEYLA AMILER | | Address Redacted | | | | | | | |
| GUARARRA, BRANDON R | | Address Redacted | | | | | | | |
| GUARD ONE PROTECTIVE SERVICES | | 119 S TRADE ST STE 108 | | | | MATTHEWS | NC | 28105 | |
| GUARD SYSTEMS INC | | 1190 MONTEREY PASS RD | | | | MONTEREY PARK | CA | 91754 | |
| GUARDADO JR, ALFONSO | | 13801 SW 161 TERRACE | | | | MIAMI | FL | 33177 | |
| GUARDADO, ELIAS I | | Address Redacted | | | | | | | |
| GUARDADO, ESMERALDA | | 324 SUSIE WAY APT 2 | 2 | | | SAN BRUNO | CA | 94080-0000 | |
| GUARDADO, ESMERALDA | | Address Redacted | | | | | | | |
| GUARDADO, JIMMY | | 240 NE 23RD CT | | | | POMPANO BEACH | FL | 33060-4953 | |
| GUARDADO, JORGE LUIS | | Address Redacted | | | | | | | |
| GUARDADO, JUAN | | 2204 EAST 22ND ST | | | | OAKLAND | CA | 94606-0000 | |
| GUARDADO, JUAN | | Address Redacted | | | | | | | |
| GUARDADO, OMAR MEJIA | | Address Redacted | | | | | | | |
| GUARDADO, PAUL ALBERT | | Address Redacted | | | | | | | |
| GUARDADO, RICHARD | | Address Redacted | | | | | | | |
| GUARDCO SECURITY SERVICES LLC | | 1360 W 18TH ST | | | | MERCED | CA | 95340 | |
| GUARDIAN AD LITEM | | PO BOX 452 | | | | MCKINNEY | TX | 75069 | |
| GUARDIAN AD LITEM, OFFICE OF | | PO BOX 551269 | | | | DALLAS | TX | 75355-1269 | |
| GUARDIAN APPLIANCE SALES & SVC | | BOX 1975 | | | | LUFKIN | TX | 75901 | |
| GUARDIAN APPLIANCE SALES & SVC | | ROUTE 16 | BOX 1975 | | | LUFKIN | TX | 75901 | |
| GUARDIAN ARMORED SECURITY | | PO BOX 5003 | | | | SOUTHFIELD | MI | 48086-5003 | |
| GUARDIAN CUSTOM PRODUCTS | | PO BOX 10010 | | | | PERRYSBURG | OH | 43552-3010 | |
| GUARDIAN EAGLE SECURITY | | PO BOX 510 | ACCOUNTING DEPT | | | CULVER CITY | CA | 90232 | |
| GUARDIAN ELECTRIC CO INC | | 796 CHARLTON | | | | WHITE LAKE | MI | 48383-2914 | |
| GUARDIAN FIRE PROTECTION INC | | 6 PARK CENTER CT STE 212 | | | | OWINGS MILLS | MD | 21117 | |
| GUARDIAN FIRE PROTECTION SVC | | 227 E DEER PARK DR | | | | GAITHERSBURG | MD | 20877 | |
| GUARDIAN FIRE SPECIALIST INC | | 1640 ROSWELL ST | SUITE A | | | SMYRNA | GA | 30080 | |
| GUARDIAN FIRE SPECIALIST INC | | SUITE A | | | | SMYRNA | GA | 30080 | |
| GUARDIAN LOCKSMITH SERVICE | | 2122 WESTBROOK LN | | | | LIVERMORE | CA | 94550 | |
| GUARDIAN PRODUCTS INC | | 6684B JIMMY CARTER BLVD | | | | NORCROSS | GA | 30071 | |
| GUARDIAN REPAIR & PARTS | | 2210 PEPPERMILL | | | | HOUSTON | TX | 77080 | |
| GUARDIAN SECURITY SYSTEMS | | 1743 FIRST AVE SO | | | | SEATTLE | WA | 98134 | |
| GUARDIAN SERVICES INC | | 136 SUMMIT AVE | | | | MONTVALE | NJ | 07645 | |
| GUARDIAN TIRE & SERVICE | | 2341 BROAD RIVER RD | | | | COLUMBIA | SC | 29210 | |
| GUARDIAN TV INC | | 39 KINGS RD STE 2 | | | | MADISON | NJ | 07940-2588 | |
| GUARDINO, SAL | | 1830 WOMILTON AVE | | | | SAN JOSE | CA | 95125 | |
| GUARDIOLA M, ARIANA | | Address Redacted | | | | | | | |
| GUARDIOLA, CHRISTIAN | | Address Redacted | | | | | | | |
| GUARDIOLA, DAVIN A | | 948 OLDE FARM RD | | | | TROY | IL | 62294-3128 | |
| GUARDIOLA, MICHELLE | | Address Redacted | | | | | | | |
| GUARDIOLA, PABLO | | Address Redacted | | | | | | | |
| GUARDIOLA, RONY A | | 2016 N DELAWARE | | | | INDEPENDENCE | MO | 64050 | |
| GUARDIOLA, RONY ALDRICH | | Address Redacted | | | | | | | |
| GUARDRAILS ETC INC | | 4010 NORTH POINT BOULEVARD | | | | BALTIMORE | MD | 21222 | |
| GUARDSMAN WOOD PRO | | 124 WHISPERING OAKS DRIVE | | | | ST CHARLES | MO | 63304-5591 | |
| GUARDSMARK | | 22 S SECOND ST | | | | MEMPHIS | TN | 38103 | |
| GUARDSMARK | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| GUARENTE, NICHOLAS EDWARD | | Address Redacted | | | | | | | |
| GUARIGLIA, JOE | | 307 FORREST DR | | | | LINWOOD | NJ | 08221 | |
| GUARIGLIA, JOE A | | Address Redacted | | | | | | | |
| GUARINI, ANTHONY | | Address Redacted | | | | | | | |
| GUARINO, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| GUARINO, JAN | | 4319 BURGESS HOUSE LA | | | | RICHMOND | VA | 23236 | |
| GUARINO, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| GUARNERE, JACOB DANIEL | | Address Redacted | | | | | | | |
| GUARNERI, JOSEPH | | 179 SWINNERTON ST | | | | STATEN ISLAND | NY | 10307-0000 | |
| GUARNERI, JOSEPH GERARD | | Address Redacted | | | | | | | |
| GUARNERO, JOE LUIS | | Address Redacted | | | | | | | |
| GUARNERO, JOEL | | 1267 LAUREL HILL DR | | | | SAN MATEO | CA | 94402 | |
| GUARTOFIERRO, JOHN | | 9255 SHORE RD AP 3H | | | | BROOKLYN | NY | 11209 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUARY, DARNELL HENDERSON | | Address Redacted | | | | | | | |
| GUASCH JR , ALBERTO | | Address Redacted | | | | | | | |
| GUASCH, ENRIQUE | | Address Redacted | | | | | | | |
| GUASCH, KRISTOPHER | | Address Redacted | | | | | | | |
| GUATY, DANIEL DE JESUS | | Address Redacted | | | | | | | |
| GUATY, MICHAEL CHRISTIAN | | Address Redacted | | | | | | | |
| GUAY, ALLYSON LEE | | Address Redacted | | | | | | | |
| GUAY, CINDEL ROSE | | Address Redacted | | | | | | | |
| GUAY, LAURA BETH | | Address Redacted | | | | | | | |
| GUBATAN, TORIBIO | | 312 N BURLINGTON AVE | | | | LOS ANGELES | CA | 90026 | |
| GUBATINA, GEDRICK | | Address Redacted | | | | | | | |
| GUBBELS, EDEN | | Address Redacted | | | | | | | |
| GUBBRUD, JODI | | 1720 PLEASANT ST | | | | SAINT PAUL | MN | 55113-5257 | |
| GUBE, JESSI MARIE | | Address Redacted | | | | | | | |
| GUBISCH, ANDREW REYES | | Address Redacted | | | | | | | |
| GUBISTA, LISA | | Address Redacted | | | | | | | |
| GUCCIONE, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| GUCE, AFERDITA | | 4719 N LAWNDALE AVE | | | | CHICAGO | IL | 60625-5823 | |
| GUCFA, ALEXANDRA ALICIA | | Address Redacted | | | | | | | |
| GUCK, CHRISTOPHER JEFFREY | | Address Redacted | | | | | | | |
| GUCMAN, CARLOS | | 851 POMONA AVE | | | | CHICO | CA | 95928 | |
| GUCWA, ALYSIA LAREE | | Address Redacted | | | | | | | |
| GUDAITIS ALAN | | 6057 SUNKISS DRIVE | | | | LAS VEGAS | NV | 89110 | |
| GUDAITIS KENNETH | | 347 WOODSTOCK CIRCLE | | | | VACAVILLE | CA | 95687 | |
| GUDE, JOSEPHINE PEARL | | Address Redacted | | | | | | | |
| GUDEN CO, H A | | 99 RAYNOR AVE | | | | RONKONKOMA | NY | 11779-6634 | |
| GUDENAU, DENNIS | | 6902 E CROCUS DR | | | | SCOTTSDALE | AZ | 85254-3471 | |
| GUDIEL, WILLIAM D | | Address Redacted | | | | | | | |
| GUDINO, JESSE | | 1550 RUNNING LN | | | | CERES | CA | 95307 | |
| GUDINO, JESSE ADRIAN | | Address Redacted | | | | | | | |
| GUDINO, JORGE | | 1107 DOUGLAS AVE | | | | AURORA | IL | 60505-5504 | |
| GUDINO, MIGUEL S | | 8207 N 13TH ST | | | | TAMPA | FL | 33604-3237 | |
| GUDMUNDSEN, BRIAN | | Address Redacted | | | | | | | |
| GUDORF, BENJAMIN KEITH | | Address Redacted | | | | | | | |
| GUDUSKY, EDWARD JOHN | | Address Redacted | | | | | | | |
| GUDZINAS, JOSHUA LEE | | Address Redacted | | | | | | | |
| Gueck, Ed & Deloris | | 1380 Aspen Way Apt No 11 | | | | Delta | CO | 81416 | |
| GUEDEA, JONATHAN ANTHONY | | Address Redacted | | | | | | | |
| GUEDES JR, FERNANDO LUIZ | | Address Redacted | | | | | | | |
| GUEITS, EMMA | | Address Redacted | | | | | | | |
| GUEL, JOEL | | 1410 TIMBER ST | | | | GEORGETOWN | TX | 78626 | |
| GUELDIG, PHILIP C | | 5009 N NAOMIKONG DR | | | | FLINT | MI | 48506-1163 | |
| GUEMIKSIZIAN, KHATOUN TINA | | Address Redacted | | | | | | | |
| GUENSTE, ANDREW RUSSELL | | Address Redacted | | | | | | | |
| GUENTERT, ROBERT | | 1730 SOUTH 3RD ST | | | | NILES | MI | 49120 | |
| GUENTERT, ROBERT F | | Address Redacted | | | | | | | |
| GUENTHER, JONATHON TAYLOR | | Address Redacted | | | | | | | |
| GUENTHER, KYLE | | 19815 48TH AVE W APT B103 | | | | LYNNWOOD | WA | 98036 | |
| GUENTHER, KYLE J | | Address Redacted | | | | | | | |
| GUENTHER, NICHOLAS | | 5548 US HIGHWAY 27 N | | | | RICHMOND | IN | 47374-1043 | |
| GUENTHER, STEFAN M | | 1 DRUID HILL CT | | | | SIMPSONVILLE | SC | 29681-3609 | |
| GUENTHNER, TIMOTHY ORSON | | Address Redacted | | | | | | | |
| GUERAO, BRYAN | | Address Redacted | | | | | | | |
| GUERCI, KATHERINE ANN | | Address Redacted | | | | | | | |
| GUERCIO, DAVID PATRICK | | Address Redacted | | | | | | | |
| GUERECA, ERNESTO | | Address Redacted | | | | | | | |
| GUERECA, JAVIER | | 510 N YALE DR | | | | GARLAND | TX | 75042-6025 | |
| GUERERO, ANTOINE SHAVEE | | Address Redacted | | | | | | | |
| GUERICKE, JOSH ALLEN | | Address Redacted | | | | | | | |
| GUERIN, CHARLI A | | Address Redacted | | | | | | | |
| GUERIN, CORTNEY JEANINE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUERIN, DARIUS | | Address Redacted | | | | | | | |
| GUERIN, EDWARD | | 1825 PONCE DE LEON BLV | | | | MIAMI BEACH | FL | 33139-0000 | |
| GUERIN, JAMES D | | 17630 WAYFOREST DR | 267 | | | HOUSTON | TX | 77060 | |
| GUERIN, JAMES DOUGLAS | | Address Redacted | | | | | | | |
| GUERIN, PIA MALIN D | | 6970 PIMLICO DR | | | | MECHANICSVILLE | VA | 23111 | |
| GUERIN, PIA MALIN DUCKHOW | | Address Redacted | | | | | | | |
| GUERINGER, RACHEL NICOLE | | Address Redacted | | | | | | | |
| GUERINO, DAVID MARK | | Address Redacted | | | | | | | |
| GUERINO, JACKIE MARIE | | Address Redacted | | | | | | | |
| GUERINO, REBECCA A | | Address Redacted | | | | | | | |
| GUERNICA, ANTONIO | | 832 CALERO AVE | | | | SAN JOSE | CA | 95123-3814 | |
| GUERNSEY ELECTRIC | | 467 STAFFORD RD | | | | NILES | MI | 49120 | |
| GUERNSEY ELECTRIC CORP | | 1939 GUERNSEY RD | | | | BEAVERTON | MI | 48612 | |
| GUERNSEY, MEGGAN CHRISTINE | | Address Redacted | | | | | | | |
| GUERNSEY, MICHAEL JAMES | | Address Redacted | | | | | | | |
| GUERNSEY, TIMOTHY JOSEPH | | Address Redacted | | | | | | | |
| GUERRA TIFFE, CRAIG MICHEAL | | Address Redacted | | | | | | | |
| GUERRA, ALEJANDRO DAMIAN | | Address Redacted | | | | | | | |
| GUERRA, ALEX SAMUEL | | Address Redacted | | | | | | | |
| GUERRA, ANA | | 1215 BRYAN ST | | | | DREXEL HILL | PA | 19026-1813 | |
| GUERRA, BLANCA ELENA | | Address Redacted | | | | | | | |
| GUERRA, CARLOS | | 21331 E CALORA ST | | | | COVINA | CA | 91724 | |
| GUERRA, CARLOS R | | Address Redacted | | | | | | | |
| GUERRA, CHARLES | | 5110 AVE C | | | | CORPUS CHRISTI | TX | 78410 | |
| GUERRA, CHARLES RENE | | Address Redacted | | | | | | | |
| GUERRA, DAMIAN | | Address Redacted | | | | | | | |
| GUERRA, DARWIN | | 431 RT 312 | | | | BREWSTER | NY | 10509-0000 | |
| GUERRA, DEXTER RYAN | | Address Redacted | | | | | | | |
| GUERRA, DIEGO GUERRA | | Address Redacted | | | | | | | |
| GUERRA, DRAKE NATHANIEL | | Address Redacted | | | | | | | |
| GUERRA, ELIQUE | | Address Redacted | | | | | | | |
| GUERRA, FRANCISCO | | Address Redacted | | | | | | | |
| GUERRA, GEORGE | | 964 COUNTY RD 721 | LOT 112 | | | LAREDA | FL | 33857 | |
| GUERRA, GLORIA | | 1834 E ANDERSON | | | | STOCKTON | CA | 95208 | |
| GUERRA, JACLYN L | | Address Redacted | | | | | | | |
| GUERRA, JANET M | | Address Redacted | | | | | | | |
| GUERRA, JOHN ANTHONY | | Address Redacted | | | | | | | |
| GUERRA, JUAN F | | Address Redacted | | | | | | | |
| GUERRA, LORENA | | Address Redacted | | | | | | | |
| GUERRA, LUCILA | | RR 15 | | | | EDINBURG | TX | 78541-7869 | |
| GUERRA, LUIS | | Address Redacted | | | | | | | |
| GUERRA, MARAY | | Address Redacted | | | | | | | |
| GUERRA, MATTHEW D | | Address Redacted | | | | | | | |
| GUERRA, MICHAEL | | 5322 N W 70TH PLACE | APT 301 | | | KANSAS CITY | MO | 64151-0000 | |
| GUERRA, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| GUERRA, NANCY | | Address Redacted | | | | | | | |
| GUERRA, NOEMI | | Address Redacted | | | | | | | |
| GUERRA, PATRICK | | 10 LINDEN RD | | | | SEEKONK | MA | 02771 | |
| GUERRA, PATRICK H | | Address Redacted | | | | | | | |
| GUERRA, RICHARD A | | Address Redacted | | | | | | | |
| GUERRA, ROBERT | | 4305 CHADBOURN | | | | BAKERSFIELD | CA | 93307 | |
| GUERRA, ROMAN S | | Address Redacted | | | | | | | |
| GUERRA, ROMAN S | | Address Redacted | | | | | | | |
| GUERRA, ROSEMARY NOHEMI | | Address Redacted | | | | | | | |
| GUERRA, SABRINA | | Address Redacted | | | | | | | |
| GUERRA, SCOTT FREDERICK | | Address Redacted | | | | | | | |
| GUERRA, SEAN MICHAEL | | Address Redacted | | | | | | | |
| GUERRA, THOMAS | | Address Redacted | | | | | | | |
| GUERRA, TOMAS | | PO BOX 384 | | | | HAMILTON CITY | CA | 95951 | |
| GUERRERA, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| GUERRERO III, GASPER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUERRERO JR , ESEQUIEL | | Address Redacted | | | | | | | |
| GUERRERO JR, CARLOS | | Address Redacted | | | | | | | |
| GUERRERO JR, OCTAVIANO B | | Address Redacted | | | | | | | |
| GUERRERO, ALEJANDRO | | Address Redacted | | | | | | | |
| GUERRERO, ANDREW | | Address Redacted | | | | | | | |
| GUERRERO, ANDREW CHRISTOPHE | | Address Redacted | | | | | | | |
| GUERRERO, ANTHONY JOSHUA | | Address Redacted | | | | | | | |
| GUERRERO, ANTONIO | | Address Redacted | | | | | | | |
| GUERRERO, ARACELY | | Address Redacted | | | | | | | |
| GUERRERO, ARLENE | | Address Redacted | | | | | | | |
| GUERRERO, BEATRIZ | | 4874 FAIRWAY BLVD | | | | CHINO HILLS | CA | 91709 | |
| GUERRERO, BENJAMIN R SR | | PO BOX 1246 | | | | EL MIRAGE | AZ | 85335-1246 | |
| GUERRERO, BERENICE | | Address Redacted | | | | | | | |
| GUERRERO, BERTHA ALICIA | | Address Redacted | | | | | | | |
| GUERRERO, BLANCA | | Address Redacted | | | | | | | |
| GUERRERO, BRADHY | | Address Redacted | | | | | | | |
| GUERRERO, CARLOS | | Address Redacted | | | | | | | |
| GUERRERO, CHRISTIAN | | Address Redacted | | | | | | | |
| GUERRERO, CHRISTOPHER DANIEL | | Address Redacted | | | | | | | |
| GUERRERO, CRISTIAN C | | Address Redacted | | | | | | | |
| GUERRERO, DANIEL | | Address Redacted | | | | | | | |
| GUERRERO, DANIEL | | Address Redacted | | | | | | | |
| GUERRERO, DUSTIN MICHAEL | | Address Redacted | | | | | | | |
| GUERRERO, EBENEZER A | | Address Redacted | | | | | | | |
| GUERRERO, EFREN | | Address Redacted | | | | | | | |
| GUERRERO, ENRIQUE JR | | 2413 W 56TH COURT | | | | CICERO | IL | 60804 | |
| GUERRERO, FREDDIE | | Address Redacted | | | | | | | |
| GUERRERO, FREDDY | | 1136 CAMPBELL AVE | | | | WEST HAVEN | CT | 06516-1628 | |
| GUERRERO, GABRIEL | | Address Redacted | | | | | | | |
| GUERRERO, GABRIELA | | Address Redacted | | | | | | | |
| GUERRERO, HEAVEN JIANA | | Address Redacted | | | | | | | |
| GUERRERO, HERMENEGILDO | | Address Redacted | | | | | | | |
| GUERRERO, HILDA | | 294 BOCA CIEGA RD | | | | MASCOTTE | FL | 34753 | |
| GUERRERO, HILDA D | | Address Redacted | | | | | | | |
| GUERRERO, IDELFONSO JESUS | | Address Redacted | | | | | | | |
| GUERRERO, IRENE | | 1315 W 13TH AVE | | | | DENVER | CO | 80204-2435 | |
| GUERRERO, JAIME | | 1910 SPRING RD | | | | CARLISLE | PA | 17013 | |
| GUERRERO, JASON ANDREW | | Address Redacted | | | | | | | |
| GUERRERO, JASON ANTHONY | | Address Redacted | | | | | | | |
| GUERRERO, JOHN ALEXANDER | | Address Redacted | | | | | | | |
| GUERRERO, JOHNNY GIL | | Address Redacted | | | | | | | |
| GUERRERO, JORGE | | 1008 W FESLER ST | | | | SANTA MARIA | CA | 93458-0000 | |
| GUERRERO, JORGE | | Address Redacted | | | | | | | |
| GUERRERO, JOSE | | 1115 DENVER DR | | | | CARPENTERSVILLE | IL | 60110-1532 | |
| GUERRERO, JOSE | | 513 SHADY PINEWAY | APT  B1 | | | GREENACRES | FL | 33415 | |
| GUERRERO, JOSE | | 708 S WASHINGTON ST | | | | KENNETT SQUARE | PA | 19348 | |
| GUERRERO, JOSE JULIAN | | Address Redacted | | | | | | | |
| GUERRERO, JOSE OMAR | | Address Redacted | | | | | | | |
| GUERRERO, JUSTIN CAYETANO | | Address Redacted | | | | | | | |
| GUERRERO, KATHLEEN ANN DELA CRUZ | | Address Redacted | | | | | | | |
| GUERRERO, LUIS | | Address Redacted | | | | | | | |
| GUERRERO, LUIS | | PSC 559 BOX 5990 | | | | FPO | AP | 96377 5900 | |
| GUERRERO, MAGALY | | 12152 CALLE SOMBRA | | | | MORENO VALLEY | CA | 92557-7057 | |
| GUERRERO, MANUEL ANTONIO | | Address Redacted | | | | | | | |
| GUERRERO, MARCEL | | Address Redacted | | | | | | | |
| GUERRERO, MARCO | | Address Redacted | | | | | | | |
| GUERRERO, MARIAFE MARIEL | | Address Redacted | | | | | | | |
| GUERRERO, MARIBY ZORAIDA | | Address Redacted | | | | | | | |
| GUERRERO, MAYRA LYZETT | | Address Redacted | | | | | | | |
| GUERRERO, MIKE ALEXANDER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUERRERO, MITCHELL | | Address Redacted | | | | | | | |
| GUERRERO, NESTOR DAVID | | Address Redacted | | | | | | | |
| GUERRERO, NICOL JANET | | Address Redacted | | | | | | | |
| GUERRERO, NOE | | Address Redacted | | | | | | | |
| GUERRERO, NUBIA PIERINA | | Address Redacted | | | | | | | |
| GUERRERO, OSCAR DAVID | | Address Redacted | | | | | | | |
| GUERRERO, PATRICIA | | Address Redacted | | | | | | | |
| GUERRERO, RAFAEL | | Address Redacted | | | | | | | |
| GUERRERO, RAUL | | Address Redacted | | | | | | | |
| GUERRERO, RICHARD | | 15902 CAMBAY ST | | | | LA PUENTE | CA | 91744 | |
| GUERRERO, RICHARD | | Address Redacted | | | | | | | |
| GUERRERO, ROBERT | | 909 N CHURCH ST | | | | ANNA | TX | 75409-6287 | |
| GUERRERO, ROBERTO L | | Address Redacted | | | | | | | |
| GUERRERO, ROSA | | | | | | ARVADA | CA | 80005 | |
| GUERRERO, RUBEN Q | | Address Redacted | | | | | | | |
| GUERRERO, STEVEN JOEPH | | Address Redacted | | | | | | | |
| GUERRERO, VICTOR | | Address Redacted | | | | | | | |
| GUERRERO, WASHINGTON BERNARD | | Address Redacted | | | | | | | |
| GUERRERO, WILLIAM LUIS | | Address Redacted | | | | | | | |
| GUERRERO, XAVIER P | | Address Redacted | | | | | | | |
| GUERRERO, ZEFERINO | | Address Redacted | | | | | | | |
| GUERRETTE, LIONEL | | 876 MAIN ST | | | | SAINT FRANCIS | ME | 04774-3118 | |
| GUERRIDO, ERIC | | 3 MOUNT COOK AVE | | | | FARMINGVILLE | NY | 11738 | |
| GUERRIDO, ERIC N | | Address Redacted | | | | | | | |
| GUERRIDO, ROBERTO | | Address Redacted | | | | | | | |
| GUERRIER, JAMES | | 735 EAST 88TH ST NO 2 | | | | BROOKLYN | NY | 11236-0000 | |
| GUERRIER, JAMES JOHN | | Address Redacted | | | | | | | |
| GUERRIERE, DARREN | | Address Redacted | | | | | | | |
| GUERRIERI, BARBARA | | 9607 WHITMORE DRIVE | | | | RICHMOND | VA | 23229 | |
| GUERRIERI, JEREMY JON | | Address Redacted | | | | | | | |
| GUERRIERI, JONATHAN | | 1533 YATES AVE | | | | LINWOOD | PA | 19061-0000 | |
| GUERRIERI, JONATHAN AKIO | | Address Redacted | | | | | | | |
| GUERRIERO, ANTHONY | | Address Redacted | | | | | | | |
| GUERRIERO, CHRIS | | Address Redacted | | | | | | | |
| GUERRIERO, JANELLE M | | Address Redacted | | | | | | | |
| GUERRIERO, JOHN M | | Address Redacted | | | | | | | |
| GUERRIERO, KYLE ANTHONY | | Address Redacted | | | | | | | |
| GUERRIERO, SAM | | 3040 TURKEY PENN | | | | GREENWOOD | IN | 46143 | |
| GUERRIRO, ANDREA | | 1304 COLUMBIAN DR | | | | PUNTA GORDA | FL | 33950 | |
| GUERRY, CLAYTON | | 1457 PINE ISLAND VIEW | | | | MT PLEASANT | SC | 29464-0000 | |
| GUERRY, CLAYTON | | Address Redacted | | | | | | | |
| GUERS, CHRISTIAN | | Address Redacted | | | | | | | |
| GUERTIN, JOHN | | 475 HARDENDORF AVE | | | | ATLANTA | GA | 30307 | |
| GUERTIN, MEGAN KAY | | Address Redacted | | | | | | | |
| GUERTLER, DAVID J | | 4120 OLD GUN RD E | | | | MIDLOTHIAN | VA | 23113 | |
| GUERVARA, OSCARQ | | 2003 N OAKLEY AVE | | | | CHICAGO | IL | 60647 | |
| GUERY, MAE SUE | | Address Redacted | | | | | | | |
| GUESS, ADAM PATRICK | | Address Redacted | | | | | | | |
| GUESS, AUSTIN BENNETT | | Address Redacted | | | | | | | |
| GUESS, CHRIS GEORGE | | Address Redacted | | | | | | | |
| GUESS, JAMES | | 2643 GULF T BY 1560177 | | | | CLEARWATER | FL | 33759-4940 | |
| GUESS, JAMES G | | 5248 W WOOD OWL DR | | | | TUCSON | AZ | 85742 | |
| GUESS, JAMES GREGORY | | Address Redacted | | | | | | | |
| GUESS, JEREMY STEPHEN | | Address Redacted | | | | | | | |
| GUESS, JOSEPH NICHOLAS | | Address Redacted | | | | | | | |
| GUESS, LORI ANN | | Address Redacted | | | | | | | |
| GUESS, ROYDEN | | 71 MANDARIN DR | | | | ROCHESTER | NY | 14626-3846 | |
| GUESS, SHIRLEY | | 324 CEDARWOOD DR | | | | MADISON | IN | 47250-2345 | |
| GUEST COTTAGES | | 150 VENTURE DR | | | | BRUNSWICK | GA | 31525 | |
| GUEST HOUSE INN | | 4649 MEMORIAL DR | | | | DECATUR | GA | 30032 | |
| GUEST INN | | PO BOX 3767 | | | | LONGVIEW | TX | 75606 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUEST, ALISSIA LAUREN | | Address Redacted | | | | | | | |
| GUEST, BRETT | | Address Redacted | | | | | | | |
| GUEST, FRIENDS OF ANDY | | PO BOX 147 | | | | FRONT ROYAL | VA | 22630 | |
| GUEST, JASON | | Address Redacted | | | | | | | |
| GUEST, JENNIFER | | Address Redacted | | | | | | | |
| GUEST, MATHEW JAMES | | Address Redacted | | | | | | | |
| GUEST, MICHAEL ERIC | | Address Redacted | | | | | | | |
| GUEST, MOLLY | | 713 MCLEAN ST | | | | LAURINBURG | NC | 28352 | |
| GUEST, TIMOTHY ERIC | | Address Redacted | | | | | | | |
| GUESTHOUSE INN | | 8901 BROOK RD | | | | GLEN ALLEN | VA | 23060 | |
| GUETSCHOW, WALTER | | 2228 W GLEN FLORA AVE | | | | WAUKEGAN | IL | 60085-1523 | |
| GUETTER, CHRIS | | Address Redacted | | | | | | | |
| GUETTLER, CHELSEA MARIE | | Address Redacted | | | | | | | |
| GUETTLER, RICHARD MAURICE | | Address Redacted | | | | | | | |
| GUETTLER, TRISTEN | | Address Redacted | | | | | | | |
| GUEVARA CRUZ, IVAN JAIR | | Address Redacted | | | | | | | |
| GUEVARA JR, JUAN CARLOS | | Address Redacted | | | | | | | |
| GUEVARA, ARMANDO | | Address Redacted | | | | | | | |
| GUEVARA, CARMELA | | 346 BARBARA LN | | | | DALY CITY | CA | 94015-0000 | |
| GUEVARA, CARMELA | | Address Redacted | | | | | | | |
| GUEVARA, CESAR HUMBERTO | | Address Redacted | | | | | | | |
| GUEVARA, CESAR U | | Address Redacted | | | | | | | |
| GUEVARA, CHRISTINA BEATRIZ | | Address Redacted | | | | | | | |
| GUEVARA, DENNIS ALEXANDER | | Address Redacted | | | | | | | |
| GUEVARA, EDWARD GUEVARA | | Address Redacted | | | | | | | |
| GUEVARA, EDWIN E | | Address Redacted | | | | | | | |
| GUEVARA, ELIANA | | 2160 FOREST AVE | | | | STATEN ISLAND | NY | 10303-1703 | |
| GUEVARA, ERIK | | Address Redacted | | | | | | | |
| GUEVARA, FREDINA R | | Address Redacted | | | | | | | |
| GUEVARA, GLORIBEL | | Address Redacted | | | | | | | |
| GUEVARA, JEFFREY WILLIAM | | Address Redacted | | | | | | | |
| GUEVARA, JESSICA THALIA | | Address Redacted | | | | | | | |
| GUEVARA, JOHNNIE | | Address Redacted | | | | | | | |
| GUEVARA, JORGE ANDRES | | Address Redacted | | | | | | | |
| GUEVARA, JUAN JOSE | | Address Redacted | | | | | | | |
| GUEVARA, KENNETH JOHN | | Address Redacted | | | | | | | |
| GUEVARA, MARIANA IDALIA | | Address Redacted | | | | | | | |
| GUEVARA, MARLENE B | | 2964 WASHTENAW RD APT 2A | | | | YPSILANTI | MI | 48197-1541 | |
| GUEVARA, MELISSA | | Address Redacted | | | | | | | |
| GUEVARA, MICHAEL | | 4577 POSADD | | | | DALLAS | TX | 75211 | |
| GUEVARA, OSIEL | | Address Redacted | | | | | | | |
| GUEVARA, PAULA THERESE | | Address Redacted | | | | | | | |
| GUEVARA, RAY | | Address Redacted | | | | | | | |
| GUEVARA, RAY | | Address Redacted | | | | | | | |
| GUEVARA, SILVIA | | 10409 GREENBUSH AVE | | | | WHITTIER | CA | 90604 | |
| GUEVARA, TED | | 3317 LUPINE DR | | | | INDIANAPOLIS | IN | 46224-2034 | |
| GUEVARA, VINCENT | | Address Redacted | | | | | | | |
| GUEVARA, WALTER | | Address Redacted | | | | | | | |
| GUEVARA, YAILET | | Address Redacted | | | | | | | |
| GUEVAREZ, JUSTIN | | Address Redacted | | | | | | | |
| GUEVAREZ, OMAYRA | | Address Redacted | | | | | | | |
| GUEVARRA, J VENNET MIKHAIL GOMEZ | | Address Redacted | | | | | | | |
| GUEVARRA, ROCHELLE ANNE | | Address Redacted | | | | | | | |
| GUFFEY APPLIANCE | | 509 BALDWIN AVE | | | | MARION | NC | 28752 | |
| GUFFEY JR &, JAMES E | | DEBRA J GUFFEY JT TEN | | | | PO BOX | CA | 2554 | |
| GUFFEY, JACOB DANIEL | | Address Redacted | | | | | | | |
| GUFFEY, JENNIFER | | 9101KURLEW DR | | | | AUSTIN | TX | 78748 | |
| GUFFEY, JOSH ANDREW | | Address Redacted | | | | | | | |
| GUFFEY, RYAN R | | Address Redacted | | | | | | | |
| GUGALA, WITOLD J | | 30 MILLER ST | | | | WALLINGTON | NJ | 7057 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUGGENHEIM, MICHAEL S | | Address Redacted | | | | | | | |
| GUGLIELMI, ADAM R | | Address Redacted | | | | | | | |
| GUGLIELMINO, PETER | | 15683 MONTREAL ST | | | | SAN LORENZO | CA | 94580 | |
| GUGLIELMO, DAVID VINCENT | | Address Redacted | | | | | | | |
| GUGLIELMO, PATRICK LOUIS | | Address Redacted | | | | | | | |
| GUGLIELMO, PATRICK LOUIS | | Address Redacted | | | | | | | |
| GUGLIELMO, PAUL D | | 2315 E SPEEDWAY | | | | TUCSON | AZ | 85719 | |
| GUGLIELMO, PAUL D | | PO BOX 41688 | | | | TUCSON | AZ | 85717 | |
| GUGLIOTTA, DEAN | | 180 DEMOCRACY LANE | | | | WASHINGTONVILLE | NY | 10992 | |
| GUGLIOTTI, JENNIFER | | 3813 GRACELAND COURT | | | | ELLICOTT CITY | MD | 21042 | |
| GUHR, BETH | | 103 LINDEN AVE | | | | RED LION | PA | 17356-1921 | |
| GUIA BRAND PLANNING | | 111 CEDAR ST | | | | SAN ANTONIO | TX | 78210 | |
| GUICE, BRETT | | Address Redacted | | | | | | | |
| GUICE, SARA DESIREE | | Address Redacted | | | | | | | |
| GUICHARDO, DERRICK DERRELL | | Address Redacted | | | | | | | |
| GUICO, MARIA LOUISA | | Address Redacted | | | | | | | |
| GUIDA, DANIEL | | 97 05 135TH RD | | | | OZONE PARK | NY | 11417-0000 | |
| GUIDA, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| GUIDANCE RECORDINGS INC | | 2016 N BISSELL NO 2 | ATTN MARTIN STARY | | | CHICAGO | IL | 60614 | |
| Guidarelli, Michael J | | 10152 S 83rd St | | | | Palos Hills | IL | 60465-1443 | |
| GUIDE TO BACKGROUND INVESTIGAT | | 4110 SOUTH 100TH EAST AVENUE | | | | TULSA | OK | 741463639 | |
| GUIDEBECK, KANDRA LYNN | | Address Redacted | | | | | | | |
| GUIDECRAFT USA | CINDY JACKSON | PO BOX U | | | | WINTHROP | MN | 55396 | |
| GUIDER, RICHARD JOSEPH | | Address Redacted | | | | | | | |
| GUIDET, STEWART | | Address Redacted | | | | | | | |
| GUIDICI, ANDREW PATRICK | | Address Redacted | | | | | | | |
| GUIDIDAS, TODD JASON | | Address Redacted | | | | | | | |
| GUIDO, ANTHONY CARMINE | | Address Redacted | | | | | | | |
| GUIDO, BETHANY LORRINE | | Address Redacted | | | | | | | |
| GUIDO, CHRISTINA LISSETH | | Address Redacted | | | | | | | |
| GUIDO, EDWARD | | 1231 SABAL DR | | | | SAN JOSE | CA | 95132 | |
| GUIDO, EDWARD | | Address Redacted | | | | | | | |
| GUIDO, KEVIN | | 5707 NOLAND RD | | | | WOODBRIDGE | VA | 22193 | |
| GUIDO, ROBERT | | 8 DELMAR CT | | | | SOCCASUMA | NJ | 07876 | |
| GUIDO, RONNIE PATRICK | | Address Redacted | | | | | | | |
| GUIDONE MICHAEL | | 177 SOUTH NEW RD | | | | HAMDEN | CT | 06518 | |
| GUIDOTTI, ZACHARY ALAN | | Address Redacted | | | | | | | |
| GUIDROZ, ERIC DALE | | Address Redacted | | | | | | | |
| GUIDROZ, MATTHEW PAUL | | Address Redacted | | | | | | | |
| GUIDRY, ANTHONY | | Address Redacted | | | | | | | |
| GUIDRY, BRETT | | Address Redacted | | | | | | | |
| GUIDRY, CHASE MARSHALL | | Address Redacted | | | | | | | |
| GUIDRY, DONALD | | 6502 WOODLAKE VILLAGE CT NO F | | | | MIDLOTHIAN | VA | 23112 | |
| GUIDRY, JACE MATTHEW | | Address Redacted | | | | | | | |
| GUIDRY, JAYSON | | Address Redacted | | | | | | | |
| GUIDRY, JONATHAN JOSEPH | | Address Redacted | | | | | | | |
| GUIDRY, JOSHUA THOMPSON | | Address Redacted | | | | | | | |
| GUIDRY, KATINA KATRICE | | Address Redacted | | | | | | | |
| GUIDRY, KAYLA | | Address Redacted | | | | | | | |
| GUIDRY, KEFFLYNN KUWA | | Address Redacted | | | | | | | |
| GUIDRY, KYMARA TYSHAY | | Address Redacted | | | | | | | |
| GUIDRY, LAWANDA ALEXIS | | Address Redacted | | | | | | | |
| GUIDRY, LISA | | 5313 TALL PINE  WAY | | | | STUART | FL | 34997 | |
| GUIDRY, MARISSA MARIE | | Address Redacted | | | | | | | |
| GUIDRY, RYAN JOSEPH | | Address Redacted | | | | | | | |
| GUIDRY, TAI SAN | | Address Redacted | | | | | | | |
| GUIDRY, YVES NINO | | Address Redacted | | | | | | | |
| GUIEB, ANTONIO | | 6810 LYNN TOWNES CT | | | | RALEIGH | NC | 27613-0000 | |
| GUIEB, ANTONIO | | Address Redacted | | | | | | | |
| GUIEB, CHRISTIAN TUZON | | Address Redacted | | | | | | | |
| GUIFF, JOSEPH WALKER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUIGNARD, WAGNER | | 1431 EVANSBROOKE LANE | | | | POTTSTOWN | PA | 19464-0000 | |
| GUIGNARD, WAGNER | | Address Redacted | | | | | | | |
| GUIGNI, RAFAEL ANTONIO | | Address Redacted | | | | | | | |
| GUIHER, MATTHEW RYAN | | Address Redacted | | | | | | | |
| GUILBAULT, BRIAN | | Address Redacted | | | | | | | |
| GUILBEAU, BRANDON NATHAN | | Address Redacted | | | | | | | |
| GUILBERT, ANA MARIE | | Address Redacted | | | | | | | |
| GUILD, CHRIS L | | Address Redacted | | | | | | | |
| GUILD, CHRISTOPHER PHILIP | | Address Redacted | | | | | | | |
| GUILDS TV SALES & SERVICE | | 1350 W FOURTH ST | | | | WILLIAMSPORT | PA | 17701 | |
| GUILES, ALEXA MARIE | | Address Redacted | | | | | | | |
| GUILFORD CLERK OF SUPERIOR CT | | BOOKKEEPING DEPT | P O BOX 3008 | | | GREENSBORO | NC | 27402-3008 | |
| GUILFORD CLERK OF SUPERIOR CT | | P O BOX 3008 | | | | GREENSBORO | NC | 274023008 | |
| GUILFORD COUNTY CLERK OF COURT | | PO BOX 2434 | HIGH POINT OFFICE | | | HIGH POINT | NC | 27260 | |
| GUILFORD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | COLLECTORS OFFICE | P O BOX 71072 | | CHARLOTTE | NC | | |
| GUILFORD COUNTY TAX COLLECTOR | | PO BOX 3328 | | | | GREENSBORO | NC | 27402 | |
| GUILFORD COUNTY TAX COLLECTOR | | PO BOX 71072 | | | | CHARLOTTE | NC | 28272-1072 | |
| GUILFORD COUNTY TAX DEPARTMENT | | PO BOX 698 | | | | HIGH POINT | NC | 27261 | |
| GUILFORD HOUSE OF FLOWERS | | PO BOX 8014 | | | | GREENSBORO | NC | 27419 | |
| GUILFORD LOCKSMITHING INC | | PO BOX 8138 | | | | GREENSBORO | NC | 27419 | |
| GUILFORD, RYAN M | | Address Redacted | | | | | | | |
| GUILFORD, WILLIAM E | | 212 TRUETT DR | | | | MONTGOMERY | AL | 36105 | |
| GUILIANI, ANTHONY R | | Address Redacted | | | | | | | |
| GUILIANTI, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| GUILL, BRITTANY NICOLE | | Address Redacted | | | | | | | |
| GUILL, JANET LENORE | | Address Redacted | | | | | | | |
| GUILLAUME, JASON | | 310 ARDMORE AVE | | | | TRENTON | NJ | 08629-0000 | |
| GUILLAUME, JASON JAMES | | Address Redacted | | | | | | | |
| GUILLAUME, KELLY KANI | | Address Redacted | | | | | | | |
| GUILLE, HOLLY DYAN | | Address Redacted | | | | | | | |
| GUILLEM, ALVARO | | 3546 JOHN ANDERSON DR | | | | ORMOND BEACH | FL | 32176-2114 | |
| GUILLEMETTE, JASON GLENN | | Address Redacted | | | | | | | |
| GUILLEMETTE, JASONGLENN | | 60 S COLD SPRING RD | | | | WESTFORD | MA | 01886-0000 | |
| GUILLEMOT | | 5505 ST LAURENT BLVD STE 4204 | | | | MONTREAL | QC | H2T 1S6 | CAN |
| Guillen Sr, Gustavo & Maria Ramos JTWROS | | 791 Crandon Blvd Apt 501 | | | | Key Biscayne | FL | 33149-0000 | |
| GUILLEN, CAROLINA | | Address Redacted | | | | | | | |
| GUILLEN, CHRISTIAN RAY | | Address Redacted | | | | | | | |
| GUILLEN, CRYSTAL AMBER | | Address Redacted | | | | | | | |
| GUILLEN, GEORGINA | | Address Redacted | | | | | | | |
| GUILLEN, GREG | | 6054 CARTWRIGHT AVE | | | | N HOLLYWOOD | CA | 91606-5003 | |
| GUILLEN, GREG BROCK | | Address Redacted | | | | | | | |
| GUILLEN, IRLANDA | | Address Redacted | | | | | | | |
| GUILLEN, JOSE | | 1711 KEOKEES ST | | | | HYATTSVILLE | MD | 20783 | |
| GUILLEN, JUAN | | 1023 EAST 18TH ST | | | | NATIONAL CITY | CA | 91950-0000 | |
| GUILLEN, JUAN MANUEL | | Address Redacted | | | | | | | |
| GUILLEN, LUIS ADRIAN | | Address Redacted | | | | | | | |
| GUILLEN, MELISSA MARIE | | Address Redacted | | | | | | | |
| GUILLEN, MICHAEL | | Address Redacted | | | | | | | |
| GUILLEN, MONICA | | PO BOX 6111 | | | | BAKERSFIELD | CA | 93386-6111 | |
| GUILLEN, OKBEL J | | Address Redacted | | | | | | | |
| GUILLEN, SATURNINO | | Address Redacted | | | | | | | |
| GUILLEN, SERVANDO NICOLAS | | Address Redacted | | | | | | | |
| GUILLEN, TANIA | | Address Redacted | | | | | | | |
| GUILLEN, TYLER ALLEN | | Address Redacted | | | | | | | |
| GUILLEN, XAVIER | | Address Redacted | | | | | | | |
| GUILLERM, DELOSSANTOS | | 14402 PAVILION PT APT 3306N | | | | HOUSTON | TX | 77083-6709 | |
| GUILLERM, MARES | | 2040 PROSPECT AVE | | | | RIVERSIDE | CA | 92501-0000 | |
| GUILLERM, SATIAGO | | 1020 GERARD AVE | | | | BRONX | NY | 10452-9263 | |
| GUILLERM, TORTOLERO | | A 13 CALK 1 | | | | SAN JUAN | PR | 00926 | |
| GUILLERM, ZEPEDA | | 207 CREEKWAY LN | | | | SEGUIN | TX | 78155-0596 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUILLERMO A GALAN | GALAN GUILLERMO A | 9942 GUNN AVE | | | | WHITTIER | CA | 90605-3023 | |
| GUILLERMO, KRISTOPHER TROPICALES | | Address Redacted | | | | | | | |
| GUILLET, KELLEY CECILE | | Address Redacted | | | | | | | |
| GUILLIAM, ALLEN R | | Address Redacted | | | | | | | |
| GUILLIAM, DESIREE JOLIENE | | Address Redacted | | | | | | | |
| GUILLIAMS, RL | | 3555 KENWICK TRAIL | | | | ROANOKE | VA | 24018 | |
| GUILLIOT, TAYLOR | | 126 VILLAGE GREEN DR | | | | YOUNGSVILLE | LA | 70592 | |
| GUILLIOT, TAYLOR JUDE | | Address Redacted | | | | | | | |
| GUILLORY JR , CHARLES WAYNE | | Address Redacted | | | | | | | |
| GUILLORY JR , TERRY LEE | | Address Redacted | | | | | | | |
| GUILLORY SHEET METAL WORKS INC | | PO BOX 23125 | | | | HARAHAN | LA | 70183 | |
| GUILLORY, ANTIFFANY CHERRELL | | Address Redacted | | | | | | | |
| GUILLORY, CRAIG | | 1111 FAIRWAY ST | | | | KENNER | LA | 70062 | |
| GUILLORY, ELETTA GIOVANNIE | | Address Redacted | | | | | | | |
| GUILLORY, FREDDIE F | | Address Redacted | | | | | | | |
| GUILLORY, JESSICA MARIE | | Address Redacted | | | | | | | |
| GUILLORY, JOSEPH CLARENCE | | Address Redacted | | | | | | | |
| GUILLORY, JOSEPH JAMES | | Address Redacted | | | | | | | |
| GUILLORY, KYLE LEE | | Address Redacted | | | | | | | |
| GUILLORY, MARCUS JOHN | | Address Redacted | | | | | | | |
| Guillory, Percy Allisia | | 23469 Preston Rd | | | | Kinder | LA | 70648 | |
| GUILLORY, RAYNA COLETTE | | Address Redacted | | | | | | | |
| GUILLORY, RENOLA LEWANA | | Address Redacted | | | | | | | |
| GUILLORY, SCOTT AARON | | Address Redacted | | | | | | | |
| GUILLORY, TIFFINE CHRISTINE | | Address Redacted | | | | | | | |
| GUILLORY, TISHA LYNN | | Address Redacted | | | | | | | |
| GUILLORY, WILSON NICHOLAS | | Address Redacted | | | | | | | |
| GUILLOT, COREY JAMES | | Address Redacted | | | | | | | |
| GUILLOT, LORRAINE | | 711 LITTLEFARM AVE | | | | METAIRIE | CA | 90003-0000 | |
| GUILLOTTE, JEFFREY BARON | | Address Redacted | | | | | | | |
| GUILLOU, KRISTIN A | | Address Redacted | | | | | | | |
| GUILMET, ADAM MICHAEL | | Address Redacted | | | | | | | |
| GUILMET, JOYELL L | | Address Redacted | | | | | | | |
| GUILMETTE, EMILY FRANCES | | Address Redacted | | | | | | | |
| GUILORD, WILLIAM | | 1815 W WILSHIRE BLVD | | | | OKLAHOMA CITY | OK | 73116-4115 | |
| GUIMBELLOT, BOBBY | | 2115 BAYOU BLACK DR | | | | HOUMA | LA | 70360 | |
| GUIMBELLOT, BOBBY | | 2115 BAYOU BLACK DR | | | | HOUMA | LA | 70360-7352 | |
| GUIMOND, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| GUIN, SHANITA | | Address Redacted | | | | | | | |
| GUINAN, THOMAS F | | 483 EVERGREEN AVE | | | | ELMHURST | IL | 60126-2235 | |
| GUINGONA, MATTHEW A | | Address Redacted | | | | | | | |
| GUINI, ALEXIS | | Address Redacted | | | | | | | |
| GUINN, AARON LEE | | Address Redacted | | | | | | | |
| GUINN, BRIAN CHRISTOPHER | | Address Redacted | | | | | | | |
| GUINN, CAROLYN | | 2504 PADDOCK COURT | | | | LOUISVILLE | KY | 40216 | |
| GUINN, CAROLYN S | | Address Redacted | | | | | | | |
| GUINN, DEVIN DURRELL | | Address Redacted | | | | | | | |
| GUINN, GLORIA | | Address Redacted | | | | | | | |
| GUINN, ISAIAH DIMITRI | | Address Redacted | | | | | | | |
| GUINN, JAMES B | | 7332 STONEY SHORE DR | | | | LAS VEGAS | NV | 89127 | |
| GUINN, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| GUINN, JOSEPH | | Address Redacted | | | | | | | |
| GUINN, LESTER | | Address Redacted | | | | | | | |
| GUINN, MATTHEW RICHARD | | Address Redacted | | | | | | | |
| GUINN, PHILIP | | Address Redacted | | | | | | | |
| GUINN, ROSS WINSTON | | Address Redacted | | | | | | | |
| GUINN, TAYLOR GARRETT | | Address Redacted | | | | | | | |
| GUINN, TROY ALAN | | Address Redacted | | | | | | | |
| Guinta, Joseph | | 2395 Delaware Ave No 48 | | | | Santa Cruz | CA | 95060 | |
| GUINTHER, CHRISTOPHER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUINTHER, JOHN | | 2263 CLIFFROSE LN | | | | LOUISVILLE | CO | 80027 | |
| GUINTO, EMILY ANN | | Address Redacted | | | | | | | |
| GUINYARD, CANDACE | | Address Redacted | | | | | | | |
| GUINYARD, JAMES T | | Address Redacted | | | | | | | |
| GUIR, ANDREA | | 6500 REDDMAN RD | | | | CHARLOTTE | NC | 28212-0000 | |
| GUIR, ANDREA ELIZABETH | | Address Redacted | | | | | | | |
| GUIRADO, CESAR | | 8626 E RUBY DR | | | | TUCSON | AZ | 85730 | |
| GUIRALES, WILLIAM H | | Address Redacted | | | | | | | |
| GUIRAND, DERRICK ANTHONY | | Address Redacted | | | | | | | |
| GUIRGUIS, DANIEL | | 2520 HOLBROOK CT | | | | RALEIGH | NC | 27604-0000 | |
| GUIRGUIS, DANIEL M | | Address Redacted | | | | | | | |
| GUIRKIN PLUMBING HEATING & AC | | 1807 CLOISTER CT | | | | RICHMOND | VA | 23233 | |
| GUIS AMERICA | | 3675 PLACENTIA COURT | | | | CHINO | CA | 91710 | |
| GUIS, GARRET | | 1360 S TEJON ST | | | | DENVER | CO | 80223 | |
| GUISE, DILLON | | PO BOX 354 | | | | ARENDTSVILLE | PA | 17304-0000 | |
| GUISE, DILLON CORY | | Address Redacted | | | | | | | |
| GUISE, LUCAS A | | Address Redacted | | | | | | | |
| GUISEPPI WILSON, ADILAH | | Address Redacted | | | | | | | |
| Guiseppina Gervasio a Minor by her Father Emilio Gervasio | Steven H Mevorah & Associates | 134 N Bloomingdale Rd | | | | Blooomingdale | IL | 60108 | |
| GUISHARD, KEZELL AMOY | | Address Redacted | | | | | | | |
| GUISINGER, GARY | | 1234 LODGE POLE DR | | | | GOLDEN | CO | 80403-8977 | |
| GUISINGER, SCOTT | | 9354 INGALLS ST | | | | WESTMINSTER | CO | 80031 | |
| GUISINGER, SCOTT D | | Address Redacted | | | | | | | |
| GUISINGER, STEPHANIE | | 9354 INGALLS ST | | | | WESTMINSTER | CO | 80031 | |
| GUISINGER, STEPHANIE K | | Address Redacted | | | | | | | |
| GUITAR CENTER STORES INC | JEFF KELNICK | 5795 LINDERO CANYON RD | | | | WESTLAKE VILLAGE | CA | 91362 | |
| GUITAR CENTER STORES INC | | 7736 NORTH KENDALL DRIVE | | | | MIAMI | FL | 33156-7523 | |
| GUITAR CENTER STORES, INC | | 5795 LINDERO CANYON RD | | | | WESTLAKE VILLAGE | CA | 91362 | |
| GUITAR CENTER STORES, INC | | 7736 NORTH KENDALL DR | | | | MIAMI | FL | | |
| GUITAR CENTER STORES, INC | | 7736 NORTH KENDALL DRIVE | | | | MIAMI | FL | 33156 | |
| GUITARD, BRIAN | | 205 REDDEN LANE | | | | MIDDLETOWN | DE | 19709 | |
| GUITERREZ, ELANIE | | Address Redacted | | | | | | | |
| GUITIAN, JORGE | | Address Redacted | | | | | | | |
| GUITIERREZ, JOSE S | | 1022 BAY DR APT 30 | | | | MIAMI BEACH | FL | 33141-3775 | |
| GUIVAS, WILFREDO | | Address Redacted | | | | | | | |
| GUIX, KEVIN | | Address Redacted | | | | | | | |
| GUIZAR, BRENDA | | Address Redacted | | | | | | | |
| GUIZAR, ROBERTO A | | Address Redacted | | | | | | | |
| GUJRAL, ASHISH | | 98 05 63RD RD | | | | REGO PARK | NY | 11374-0000 | |
| GUJRAL, ASHISH | | Address Redacted | | | | | | | |
| GUKASYAN, GEVO G | | Address Redacted | | | | | | | |
| GUKEISEN, LEO J | | UNIT 21105 BOX 84 | | | | APO | AE | 09074-1105 | |
| GULAID, ROBLEH M | | Address Redacted | | | | | | | |
| GULAK, ROGER | | 12227 HANOVER COURTHOUSE | | | | HANOVER | VA | 23069 | |
| GULAPA NGO, RUBY G | | Address Redacted | | | | | | | |
| GULATI, AMIT | | Address Redacted | | | | | | | |
| GULATI, NEHA | | Address Redacted | | | | | | | |
| GULATI, PULKIT | | Address Redacted | | | | | | | |
| GULATI, RAGHAV | | Address Redacted | | | | | | | |
| Gulati, Raj K & Usha | | 1684 Vista Santa Fe Pl | | | | Chino Hills | CA | 91709-4747 | |
| GULBRANSEN, MATTHEW JAMES | | Address Redacted | | | | | | | |
| GULBRANSONS APPLIANCE SERVICE | | 2509 VALLEY PARK DR | | | | CEDAR FALLS | IA | 50613-5211 | |
| GULC CLE | | 50 F ST NW STE 8200 | | | | WASHINGTON | DC | 20001-1564 | |
| GULD, PHILLIP THOMAS | | Address Redacted | | | | | | | |
| GULDENSCHUH, ERIC BRANDON | | Address Redacted | | | | | | | |
| GULDENSCHUH, JOEL | | 2150 ALAMO CT | | | | SNELLVILLE | GA | 30078-3425 | |
| GULDENSCHUH, SUSAN | | 7209 LUCILLE AVE | | | | LOUISVILLE | KY | 40258 | |
| GULDENSCHUH, SUSAN K | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GULDSETH APPRAISALS INC | | 9948 NESBITT CR | | | | MINNEAPOLIS | MN | 55437 | |
| GULED, ABDALLA MOHAMED | | Address Redacted | | | | | | | |
| GULER, BRUCE | | 13112 PARKWOOD DRIVE | | | | BURNSVILLE | MN | 55337 | |
| GULF & BAY CLUB CONDO INC | | 5730 MIDNIGHT PASS ROAD | | | | SARASOTA | FL | 34242 | |
| GULF BREEZE SOFTWARE PARTNERS | | 412 KENMONT DR | | | | HOLLY SPRINGS | NC | 27540 | |
| GULF COAST ELECTRONICS | | 4017 HIGHLAND LOOP | | | | NEW PORT RICHEY | FL | 34652 | |
| GULF COAST ELECTRONICS INC | | 8010 AIRPORT BLVD | | | | MOBILE | AL | 36608 | |
| GULF COAST ELECTRONICS INC | | 8010 AIRPORT BLVD STE 103 | | | | MOBILE | AL | 36608 | |
| GULF COAST GRAY LINE | | 6890 142ND AVENUE NORTH | | | | LARGO | FL | 33771 | |
| GULF COAST MEDICAL WALK IN | | 11528 US 19 | | | | PORT RICHEY | FL | 34668 | |
| GULF COAST RECYCLING CO | | 1995 CEDAR AT FOURTH ST | | | | BEAUMONT | TX | 77701 | |
| GULF COAST SERVICE CENTER | | 16440 SEA LARK | | | | HOUSTON | TX | 77062 | |
| GULF COAST SIGN CO | | 1201 N P ST | | | | PENSACOLA | FL | 32505 | |
| GULF COAST SIGN SERVICES | | 10311 OLD HILLSBOROUGH AVE | | | | TAMPA | FL | 33610 | |
| GULF COAST SIGNS INC | | 1713 NORTHGATE BLVD | | | | SARASOTA | FL | 34234 | |
| GULF COAST SILK SCREENING | | 962 HOWARD AVE | | | | BILOXI | MS | 39530 | |
| GULF COAST VIDEO | | 324 W ROBERTSON ST | | | | BRANDON | FL | 33511 | |
| GULF GREAT LAKES PACKAGING CO | | 1100 MARYLAND AVE | | | | DOLTON | IL | 60419-2232 | |
| GULF POWER | | PO BOX 830660 | | | | BIRMINGHAM | AL | 35283-0660 | |
| Gulf Power Company | One Energy Place | Bin 712 D Gaines | | | | Pensacola | FL | 32520 | |
| GULF POWER COMPANY | | ONE ENERGY PLACE | | | | PENSACOLA | FL | 32520-0714 | |
| GULF POWER COMPANY | | PO BOX 2448 | | | | PANAMA CITY | FL | 32402 | |
| GULF SHORES, CITY OF | | GULF SHORES CITY OF | REVENUE DEPARTMENT | PO BOX 4089 | | GULF SHORES | AL | 36547-4089 | |
| GULF SHORES, CITY OF | | PO BOX 4089 | REVENUE DEPARTMENT | | | GULF SHORES | AL | 36547-4089 | |
| GULF SHORES, CITY OF | | REVENUE DEPARTMENT | | | | GULF SHORES | AL | 36542 | |
| GULF SOUTH MEDICAL SUPPLY | | PO BOX 841968 | | | | DALLAS | TX | 75284-1968 | |
| GULF STATES DISTRIBUTING INC | | PO BOX 39 | | | | DRY PRONG | LA | 71423-0039 | |
| GULF STATES DOOR | | PO BOX 9173 | | | | MOBILE | AL | 36691 | |
| GULF SYSTEMS INC | | PO BOX 201693 | LOCKBOX 1693 | | | HOUSTON | TX | 77216 | |
| GULFBROOK INVESTMENTS INC | SOUTHBROOK CORPORATION | 1560  W BAY AREA BLVD STE 290 | | | | FRIENDSWOOD | TX | 77546 | |
| GULFBROOK INVESTMENTS INC | | C/O CDC HOUSTON INC | | | | HOUSTON | TX | 77002 | |
| GULFCOAST FIRE & SAFETY CO INC | | PO DRAWER 3190 | | | | BRANDON | FL | 33509-3190 | |
| GULFPORT / BILOXI SUN HERALD | | JAMIE JERNIGAN | P O BOX 4567 | | | BILOXI | MS | 39535 | |
| GULFPORT RETAIL PARTNERS LP | | PO BOX 678140 | | | | DALLAS | TX | 75267 | |
| GULFPORT, CITY OF | City Attorneys Office | | PO Box 1780 | | | Gulfport | MS | 39502 | |
| GULFPORT, CITY OF | | 1410 24TH AVE | | | | GULFPORT | MS | 39501 | |
| GULFPORT, CITY OF | | GULFPORT CITY OF | PO BOX 1780 | 1410 24TH AVE | | GULFPORT | MS | 39502 | |
| GULFPORT, CITY OF | | PO BOX 1780 | 1410 24TH AVE | | | GULFPORT | MS | 39502 | |
| GULFPORT, CITY OF | | PO BOX JJ | WATER DEPT | | | GULFPORT | MS | 39502 | |
| GULFSTREAM CAFE | | 236 ALBEMARLE RD | | | | CHARLESTON | SC | 29407 | |
| GULFSTREAM INTERNET INC | | 945 CLINT MOORE RD | | | | BOCA RATON | FL | 33487 | |
| GULFSTREAM LIMOUSINE | | PO BOX 8570 | | | | RICHMOND | VA | 23226 | |
| GULGAR, FIONA FELICIANA | | Address Redacted | | | | | | | |
| GULGAS, CONSTANTINE NICHOLAS | | Address Redacted | | | | | | | |
| GULI, MICHAEL ANGELO | | Address Redacted | | | | | | | |
| GULIANI, ANGAD SINGH | | Address Redacted | | | | | | | |
| GULICK, GERRY | | 2430 ALDER ST | | | | EASTON | PA | 18042 | |
| GULICK, JASON ROBERT | | Address Redacted | | | | | | | |
| GULICK, MICHAEL | | Address Redacted | | | | | | | |
| GULIZIO, MICHAEL JAMES | | Address Redacted | | | | | | | |
| GULJAR, S | | 13735 ELDRIDGE SPRINGS WAY | | | | HOUSTON | TX | 77083-6540 | |
| GULL, TRAVIS IAN | | Address Redacted | | | | | | | |
| GULLA, JEFFREY DALE | | Address Redacted | | | | | | | |
| GULLA, KRISTEN | | 203 SUSQUEHANNNA AVE | | | | LANSDALE | PA | 19446 | |
| GULLA, KRISTEN D | | Address Redacted | | | | | | | |
| GULLEDGE, JEFF | | Address Redacted | | | | | | | |
| GULLETT, BRETT | | USEMB DAO UNIT 3790 | | | | APO | AA | 34031-3790 | |
| GULLETT, CHARLES DAVID | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GULLETT, CHRISTOPHER STEVE | | Address Redacted | | | | | | | |
| GULLETT, TODD | | 796 SUMMIT DR | | | | LAGUNA BEACH | CA | 92651-0000 | |
| GULLETTE, BRIANNA MEGAN | | Address Redacted | | | | | | | |
| GULLETTE, JON B | | Address Redacted | | | | | | | |
| GULLEY JR , JEFFREY BERNARD | | Address Redacted | | | | | | | |
| GULLEY, CHARLTON MARSHALL | | Address Redacted | | | | | | | |
| GULLEY, DANNY ROBERT | | Address Redacted | | | | | | | |
| GULLEY, DARLA DIANE | | Address Redacted | | | | | | | |
| GULLEY, DEANGELO | | 320 B WINDMILL CT | | | | COLUMBIA | SC | 29210 | |
| GULLEY, JOHN A | | Address Redacted | | | | | | | |
| GULLEY, NEHA | | Address Redacted | | | | | | | |
| GULLEY, TERRY | | 1622 N EVENING SHADE | | | | FAYETTEVILLE | AR | 72703-0000 | |
| GULLICK, HELEN VERONEN | | Address Redacted | | | | | | | |
| GULLICK, JAREMIAH DANIEL | | Address Redacted | | | | | | | |
| GULLICKSON, TYLER | | Address Redacted | | | | | | | |
| GULLICKSON, WAYNE A | | Address Redacted | | | | | | | |
| GULLIKSEN, LAURA D | | Address Redacted | | | | | | | |
| GULLINGS, SKILAND JAMES | | Address Redacted | | | | | | | |
| GULLION, JEREMY BRYANT | | Address Redacted | | | | | | | |
| GULLION, SEAN DAVID | | Address Redacted | | | | | | | |
| GULLIVER, RYAN JOHN | | Address Redacted | | | | | | | |
| GULLIVER, SCOTT E | | Address Redacted | | | | | | | |
| GULLO, JANE E | | Address Redacted | | | | | | | |
| GULLO, JOSEPH | | Address Redacted | | | | | | | |
| Gullo, Matt | | 71 County Rd 659 | | | | Coffee Springs | AL | 36318 | |
| GULLO, NANCY | | 623 LINDA LN | | | | NORRISTOWN | PA | 19401 | |
| GULLY, DAVID PAUL | | Address Redacted | | | | | | | |
| GULLY, ROB WILLIAM | | Address Redacted | | | | | | | |
| GULLY, W C | | 12220 LORIEN WAY | | | | OKLAHOMA CITY | OK | 73170 | |
| GULNAC, JUSTINE NICOLE | | Address Redacted | | | | | | | |
| GULOTTA, ALLYSE MARIE | | Address Redacted | | | | | | | |
| GULOTTA, BRYAN MICHAEL | | Address Redacted | | | | | | | |
| GULOTTA, MATTHEW CHARLES | | Address Redacted | | | | | | | |
| GULZAR, RASHAD | | Address Redacted | | | | | | | |
| GUM, WILLIAM RHETT | | Address Redacted | | | | | | | |
| GUMBAYAN, CORAZON | | 10090 JACOBY RD | | | | SPRING VALLEY | CA | 91977 | |
| GUMBAYAN, CORAZON R | | 10090 JACOBY RD | | | | SPRING VALLEY | CA | 91977-6510 | |
| GUMBEAUX MAGAZINE | | PO BOX 982 | | | | LAKE CHARLES | LA | 70602 | |
| GUMBRILL, JAKE ORIN | | Address Redacted | | | | | | | |
| GUMBS, CLIFTON JERMIAH | | Address Redacted | | | | | | | |
| GUMBS, EDVARD ADRIAN | | Address Redacted | | | | | | | |
| GUMBS, MERISSA | | 134 BELMONT ST | | | | ENGLEWOOD | NJ | 07631-1502 | |
| GUMBS, TERENCE | | PO BOX 9044 | | | | SAINT THOMAS | VI | 00801 2044 | |
| GUMBS, TRAVIS LEON | | Address Redacted | | | | | | | |
| GUMBUSTERS POWERWASHING | | PO BOX 348 | | | | SAYLORSBURG | PA | 18353 | |
| GUMIDYALA, KAARTHEEK | | Address Redacted | | | | | | | |
| GUMIDYALA, VIKRAM | | Address Redacted | | | | | | | |
| GUMINA, SALVATORE RICHARD | | Address Redacted | | | | | | | |
| GUMLAW, NICHOLAS | | 99 PERRY LANE | | | | AGAWAM | MA | 01001-0000 | |
| GUMLAW, NICHOLAS ROGER | | Address Redacted | | | | | | | |
| GUMM, JAMES M | | 3812 OXBOW DR | | | | WAUKESHA | WI | 53189 | |
| GUMM, JEFFREY MATTHEW | | Address Redacted | | | | | | | |
| GUMM, KERI ANNE | | Address Redacted | | | | | | | |
| GUMMED PAPER OF AMERICA | | 1151 W 40TH ST | | | | CHICAGO | IL | 60609 | |
| GUMMED PAPER OF AMERICA | | 4851 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| GUMMED PAPER OF AMERICA | | PO BOX 88872 | | | | MILWAUKEE | WI | 53288-0872 | |
| GUMMERE TV SERVICE, BOB | | 615 WEST CHESTNUT ST | | | | HOOPESTON | IL | 60942 | |
| GUMMERE, ERIN M | | Address Redacted | | | | | | | |
| GUMMO, MATTHEW RYAN | | Address Redacted | | | | | | | |
| GUMP, BRYAN P | | Address Redacted | | | | | | | |
| GUMPS | | PO BOX 4551 DEPT 14 | | | | CAROL STREAM | IL | 60197-4551 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUMPS TV | | 103 E 2ND ST | | | | REYNOLDS | IN | 47980 | |
| GUMSHOE INVESTIGATIONS AGENCY | | P O BOX 1638 | | | | SANTA MONICA | CA | 90406 | |
| GUMULA, CHRISTOPHER DONALD | | Address Redacted | | | | | | | |
| GUMULAK SILVINA | | 83 WABASH AVE | | | | BUFFALO | NY | 14206 | |
| GUMULAK, SILVINA | | Address Redacted | | | | | | | |
| GUNASEKERA, SID | | 8348 WINDSFORD AVE | | | | LOS ANGELES | CA | 90045 | |
| GUNAWARDENA, GAYAN AMARASIRI | | Address Redacted | | | | | | | |
| GUNAWARDENA, GAYANA | | 3319 AMBER WOOD WAY | | | | WINTER PARK | FL | 32792-6568 | |
| GUNBARREL TV CO | | 1228 N HWY 285 PO BOX 31 | | | | MONTE VISTA | CO | 81144 | |
| GUNBARREL TV CO | | PO BOX 31 | 1228 N HWY 285 | | | MONTE VISTA | CO | 81144 | |
| GUNBY, CHRIS MICHAEL | | Address Redacted | | | | | | | |
| GUNBY, ROBERT | | 2002 SYLVAN GROVE RD | | | | STAPLETON | GA | 30823 | |
| GUNBY, TRAVIS RUSSEL | | Address Redacted | | | | | | | |
| GUNCHICK, GARRETT | | Address Redacted | | | | | | | |
| GUNCHICK, MELANIE | | 6405 KINGSTON | | | | COLLEYVILLE | TX | 76034-0000 | |
| GUNCHICK, MELANIE NICOLE | | Address Redacted | | | | | | | |
| GUNCHIN, RYAN ERIK | | Address Redacted | | | | | | | |
| GUNDAKER REALTORS | | 2458 OLD DORSETT RD STE 300 | | | | MARYLAND HEIGHTS | MO | 63043 | |
| GUNDERSEN, BRIAN CHARLES | | Address Redacted | | | | | | | |
| GUNDERSEN, GARY | | 18 HOLLYWOOD DR | | | | BRICK | NJ | 08723 | |
| GUNDERSEN, LUCILA | | 2907 N 73RD AVE | | | | ELMWOOD PARK | IL | 60707 1215 | |
| GUNDERSEN, SHAWN GREGORY | | Address Redacted | | | | | | | |
| GUNDERSON MD INC, JOHN P | | 2231 GALAXY CT | | | | CONCORD | CA | 94520 | |
| GUNDERSON, ELLIOT JAMES | | Address Redacted | | | | | | | |
| GUNDERSON, ERIK THEODORE | | Address Redacted | | | | | | | |
| GUNDERSON, ETHAN M | | Address Redacted | | | | | | | |
| GUNDERSON, SEAN | | Address Redacted | | | | | | | |
| GUNDERSON, SHANE | | 117 PONTIOUS LANE | 17 | | | CIRCLEVILLE | OH | 43113-0000 | |
| GUNDERSON, SHANE BRIAN | | Address Redacted | | | | | | | |
| GUNDERSON, TERRI L | | Address Redacted | | | | | | | |
| GUNDICH, JAMES LERNARD | | Address Redacted | | | | | | | |
| GUNDRUM, DUSTIN R | | Address Redacted | | | | | | | |
| GUNIA, GIANMARCO | | Address Redacted | | | | | | | |
| GUNION, JESSICA MARIE | | Address Redacted | | | | | | | |
| GUNION, KYLE AUSTIN | | Address Redacted | | | | | | | |
| GUNKEL, CHRIS | | WEST 4422 RIVER BEND DR | | | | HINGHAM | WI | 53031 | |
| GUNLICKS, MARK S | | Address Redacted | | | | | | | |
| GUNN GRANT, GLORIA | | 916 WARD RD | | | | GLEN ALLEN | VA | 23059 | |
| GUNN JR , GERRY | | Address Redacted | | | | | | | |
| GUNN, AARON TODD | | Address Redacted | | | | | | | |
| GUNN, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| GUNN, CHAIDELLE NICHOLE | | Address Redacted | | | | | | | |
| GUNN, DWAYNE MICHAEL | | Address Redacted | | | | | | | |
| GUNN, JEFFREY BRIAN | | Address Redacted | | | | | | | |
| GUNN, JERED SCOTT | | Address Redacted | | | | | | | |
| GUNN, JEREMY ALLAN | | Address Redacted | | | | | | | |
| GUNN, JESSICA LEIGH | | Address Redacted | | | | | | | |
| GUNN, JON A | | Address Redacted | | | | | | | |
| GUNN, JULIE | | 2838 HOLTON RD | | | | N MUSKEGON | MI | 49445 | |
| GUNN, JULIE K | | Address Redacted | | | | | | | |
| GUNN, KIMBERLY G | | Address Redacted | | | | | | | |
| GUNN, LEROY | | Address Redacted | | | | | | | |
| GUNN, LUCAS ALLEN | | Address Redacted | | | | | | | |
| GUNN, MATHEW EARL | | Address Redacted | | | | | | | |
| GUNN, MEGHAN ASHLEY | | Address Redacted | | | | | | | |
| GUNN, PAUL | | 1628 E CHADWELL | | | | SANTA MARIA | CA | 93454-0000 | |
| GUNN, PAUL RAYMOND | | Address Redacted | | | | | | | |
| GUNN, QIANDRA | | Address Redacted | | | | | | | |
| GUNN, SARAH C | | Address Redacted | | | | | | | |
| GUNN, SCOTT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUNN, TEDRA TRAMON | | Address Redacted | | | | | | | |
| Gunn, Thelma E | | 240 Gunn Ln | | | | Ringgold | VA | 24586-5302 | |
| GUNN, TORI L | | Address Redacted | | | | | | | |
| GUNN, WHITNEY LAUREN | | Address Redacted | | | | | | | |
| GUNN, WILLIAM NOBLE | | Address Redacted | | | | | | | |
| GUNNELS, CLINTON | | Address Redacted | | | | | | | |
| GUNNELS, KELLY RENE | | Address Redacted | | | | | | | |
| GUNNELS, NICHOLAS ROBERT | | Address Redacted | | | | | | | |
| GUNNELS, STEVEN DUSTY | | Address Redacted | | | | | | | |
| GUNNER, GARY WAYNE | | Address Redacted | | | | | | | |
| GUNNER, WILLIAM JOHN | | Address Redacted | | | | | | | |
| GUNNERSON, DEVIN JAMES | | Address Redacted | | | | | | | |
| GUNNESON, ANDREW M | | Address Redacted | | | | | | | |
| GUNNETT, ADAM | | Address Redacted | | | | | | | |
| GUNNING INVESTMENTS LLC | RYAN HUFFMAN PROPERTY MANAGER | D B A WANAMAKER 21 SHOPPING CENTER | C O NAI NVISION | 534 S KANSAS AVE STE 1008 | | KANSAS CITY | MO | 64196 | |
| GUNNING INVESTMENTS LLC | | 1100 MAIN ST STE 2700 | | | | KANSAS CITY | MO | 64105 | |
| GUNNING INVESTMENTS LLC | | CO NAINVISION | 534 S KANSAS AVE STE 1008 | | | TOPEKA | KS | 66603 | |
| GUNNING INVESTMENTS, LLC | RYAN HUFFMAN | D/B/A WANAMAKER 21 SHOPPING CENTER | C/O NAI NVISION | 534 S KANSAS AVE STE 1008 | | KANSAS CITY | MO | 64196 | |
| GUNNING INVESTMENTS, LLC | | D/B/A WANAMAKER 21 SHOPPING CENTER | C/O NAI NVISION | 534 S KANSAS AVE STE 1008 | | TOPEKA | MO | 64196 | |
| GUNNING, SCOTT | | 738 NOBLESTOWN RD | | | | CARNEGIE | PA | 15106 | |
| GUNNOUD, LAUREN ANN | | Address Redacted | | | | | | | |
| GUNNS | | 128 E COLLEGE ST | | | | COVINA | CA | 91723 | |
| GUNNYON, T | | 1001 KING MILL RD | | | | MCDONOUGH | GA | 30252-6925 | |
| GUNNYON, TRAVIS | | 151 DRAKE WAY | | | | STOCKBRIDGE | GA | 30281 | |
| GUNRAJ, JOHN | | Address Redacted | | | | | | | |
| GUNSALUS, RICHARD L | | Address Redacted | | | | | | | |
| GUNSCH, KENNETH | | 8500 CIVIC CENTER BLVD | | | | MENTOR | OH | 44060 | |
| GUNSOLLEY, PATRICK VAN | | Address Redacted | | | | | | | |
| GUNST, JAMES BURTON | | Address Redacted | | | | | | | |
| GUNTER ELECTRONICS | | 1023 YELLOWSTONE AVE STE J | | | | POCATELLO | ID | 83201 | |
| GUNTER, BRYSON | | 411 S 1200 W  APT 411 | | | | OREM | UT | 84058 | |
| GUNTER, CHARLES AARON | | Address Redacted | | | | | | | |
| GUNTER, DANIEL SCOTT | | Address Redacted | | | | | | | |
| GUNTER, EMILY ELIZABETH | | Address Redacted | | | | | | | |
| GUNTER, HARRY | | 2010 BRUTUS COURT | | | | FENTON | MO | 63026 | |
| GUNTER, JEFFREY MICHAEL | | Address Redacted | | | | | | | |
| GUNTER, JOHN | | 1613 SUNSHINE ST | | | | GLEN BURNIE | MD | 21061-2116 | |
| GUNTER, RACHAAD A | | Address Redacted | | | | | | | |
| GUNTER, WILLIAM | | 795 HILL RD | | | | KYLES FORD | TN | 37765-6049 | |
| GUNTERT STEEL | | 222 EAST FOURTH STREET | | | | RIPON | CA | 95366 | |
| GUNTHARDT, JOSEF RICHARD | | Address Redacted | | | | | | | |
| GUNTHER & COMPANY INC, B | | 4742 MAIN STREET | | | | LISLE | IL | 60532 | |
| GUNTHER INC, M W | | 7474 SHIPLEY AVENUE | | | | HANOVER | MD | 21076 | |
| GUNTHER, DAN W | | Address Redacted | | | | | | | |
| GUNTHER, MATTHEW JEROD | | Address Redacted | | | | | | | |
| GUNTHORPE, RAFIQ ALEXANDER | | Address Redacted | | | | | | | |
| GUNURU, BHUVANA LAKSHMI | | Address Redacted | | | | | | | |
| GUNYAN, HOLLY | | Address Redacted | | | | | | | |
| GUNZENHAUSER, ERIC | | Address Redacted | | | | | | | |
| GUNZER, RICHARD DEAN | | Address Redacted | | | | | | | |
| Guo, Jau Min S | | 1120 Pebblewood Dr | | | | Diamond Bar | CA | 91765 | |
| GUO, JIA XI | | Address Redacted | | | | | | | |
| GUOKAS, JOSHUA ERIC | | Address Redacted | | | | | | | |
| GUOKAS, NICHOLE | | Address Redacted | | | | | | | |
| GUPILAN, KRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| GUPTA TECHNOLOGIES LLC | | 975 ISLAND DRIVE | | | | REDWOOD SHORES | CA | 94065 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUPTA, MEERA | | 6060 TURKEY HOLLOW PLACE | | | | MECHANICSVILLE | VA | 23111 | |
| GUPTA, MEERA | | Address Redacted | | | | | | | |
| GUPTA, MOHIT KUMAR | | Address Redacted | | | | | | | |
| GUPTA, PUJA | | 655 S FAIR OAKS AVE APT 308 | | | | SUNNYVALE | CA | 94086 | |
| GUPTA, SEEMA | | 11290 ARBOR CREEK DR | | | | RICHMOND | VA | 23233 | |
| GUPTA, SHANTA A | | Address Redacted | | | | | | | |
| GUPTA, SHOBHNA | | 1226 TOWN COLONY DR | | | | MIDDLETOWN | CT | 06457 | |
| GUPTA, SOMA N | | 5 KRISTY DR | | | | BEACON | NY | 12508 | |
| GUPTE, OLIVER ANIL | | Address Redacted | | | | | | | |
| GUPTILL, JOSH CHARLES | | Address Redacted | | | | | | | |
| GUPTON JR , LARRY CLAYTON | | Address Redacted | | | | | | | |
| GUPTON, ROY RANDALL | | Address Redacted | | | | | | | |
| GURA III, JOSEPH VINCENT | | Address Redacted | | | | | | | |
| GURA, RICHARD JOHN | | Address Redacted | | | | | | | |
| GURANICH, DOUG M | | Address Redacted | | | | | | | |
| GURCHARA, SINGH | | 4901 HARBOUR BEACHY BLVD | | | | BRIGANTINE | NJ | 08203-0000 | |
| GURCHIEK, MATTHEW ZACHARY | | Address Redacted | | | | | | | |
| GURD, HARVEY G | | 1122 DAVID ST | | | | LANSING | MI | 48906-4201 | |
| GURDGIEL, ANNE J | | Address Redacted | | | | | | | |
| GURDON, GAVIN MAURICE | | Address Redacted | | | | | | | |
| GURECKI, DANIEL RICHARD | | Address Redacted | | | | | | | |
| GURESH, CRAIG | | 18406 S ROARING RIVER CT | | | | HUMBLE | TX | 77346 | |
| GURESH, CRAIG A | | Address Redacted | | | | | | | |
| GUREVICH, KEVIN A | | Address Redacted | | | | | | | |
| GUREWICZ, ZEB | | Address Redacted | | | | | | | |
| GURGANUS JANE Q | | 18 PIPERS POND RD | | | | BLUFFTON | SC | 29909 | |
| GURGANUS PATRICK B | | 18 PIPERS POND RD | | | | BLUFFTON | SC | 29909 | |
| GURGANUS, GALEN GENE | | Address Redacted | | | | | | | |
| GURGENIDZE, NANA | | 128 DUVALL LN | | | | GAITHERSBURG | MD | 20878-0000 | |
| GURIDI, DAVID EDWARD | | Address Redacted | | | | | | | |
| GURKE, MARK | | Address Redacted | | | | | | | |
| GURKOT, VOLODYMYR | | Address Redacted | | | | | | | |
| GURLACZ, MICHAEL RICHARD | | Address Redacted | | | | | | | |
| GURLEY JR, J STEPHEN | | Address Redacted | | | | | | | |
| GURLEY, JADA MARIE | | Address Redacted | | | | | | | |
| GURLEY, KEVIN KERDELLE | | Address Redacted | | | | | | | |
| GURLEY, THADDEUS DANTE | | Address Redacted | | | | | | | |
| GURLEY, TOWN OF | | GURLEY TOWN OF | PO BOX 128 | | | GURLEY | AL | 35748 | |
| GURLEY, TOWN OF | | PO BOX 128 | | | | GURLEY | AL | 35748 | |
| GURMOHAMED, RYAN | | Address Redacted | | | | | | | |
| GURNE, CYNTHIA | | 11 FORT WILLIAMS PKWY | | | | ALEXANDRIA | VA | 22304-1803 | |
| GURNEE BOYS BASEBALL | | PO BOX 185 | | | | GURNEE | IL | 60031 | |
| Gurnee Mills | Attn Ronald M Tucker | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204-3435 | |
| Gurnee Mills | Mall at Gurnee Mills LLC | | PO Box 100305 | | | Atlanta | GA | 30384-0305 | |
| GURNEE MILLS OPERATING CO LLC | | 1300 WILSON BLVD STE 400 | | | | ARLINGTON | VA | 22209 | |
| GURNEE MILLS OPERATING CO LLC | | 6170 W GRAND AVE | | | | GURNEE | IL | 60031 | |
| GURNEE MILLS OPERATING CO LLC | | PO BOX 100305 | ACCT NO 5216CIRCI | | | ATLANTA | GA | 30384-3035 | |
| GURNEE SATELLITE SYSTEMS | | 1003 BOUGH CT | | | | GURNEE | IL | 60031 | |
| GURNEE, BRIAN SCOTT | | Address Redacted | | | | | | | |
| GURNEE, VILLAGE OF | | 325 N OPLAINE RD | | | | GURNEE | IL | 60031-2636 | |
| GURNEE, VILLAGE OF | | 325 NORTH OPLAINE RD | | | | GURNEE | IL | 60031 | |
| GURNEY, BENJAMIN S | | Address Redacted | | | | | | | |
| GURNEY, ETHAN | | 428 MASSASOITTE | | | | EAST PROVIDENCE | RI | 02914 | |
| GURNEY, JEFF ROGER | | Address Redacted | | | | | | | |
| GURNEY, MATTHEW | | Address Redacted | | | | | | | |
| GURNEY, WILLIAM | | 31385 TAMARACK ST | | | | WIXOM | MI | 48393-2537 | |
| Gurr, Linda C & William W | Linda & William Gurr | 8901 Henson Rd | | | | Richmond | VA | 23236 | |
| GURRAM, RIMANNAR | | 2800 196TH SW | | | | LYNNWOOD | WA | 98036-0000 | |
| GURROLA, ABEL | | Address Redacted | | | | | | | |
| GURROLA, DEVON MICHAEL | | Address Redacted | | | | | | | |
| GURROLA, LEOBARDO RAY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GURROLA, MELANIE MICHELE | | Address Redacted | | | | | | | |
| GURRUSQUIETA, LUIS ENRRIQUE | | Address Redacted | | | | | | | |
| GURSHARA, GILL | | 95 25 133TH ST | | | | S RICHMOND HILL | NY | 11419-0000 | |
| GURSKI, ANDREW LEE | | Address Redacted | | | | | | | |
| GURSKIS, JANET LEE ANN | | Address Redacted | | | | | | | |
| GURSKY, CRAIG J | | Address Redacted | | | | | | | |
| Gursky, John L | | 64 B Moore Rd | | | | Haines City | FL | 33844-7309 | |
| GURSKY, ZACHARY HENRY | | Address Redacted | | | | | | | |
| GURSON, MARSHALL | | 202 N LAUREL AVE | | | | BERKELEY SPRINGS | WV | 25411-5324 | |
| GURTENBOIM, ILYA | | Address Redacted | | | | | | | |
| GURTH, FORD | | 445 MARKHAM ST SW B31 | | | | ATLANTA | GA | 30313-1434 | |
| GURULE LAWN CARE | | 3030 APPLE RIDGE CT | | | | GRAND JUNCTION | CO | 81503 | |
| GURULE, ARTHUR HENRY | | Address Redacted | | | | | | | |
| GURULE, CHARLES | | 20985 E 47TH AVE | | | | DENVER | CO | 80249-7362 | |
| GURULE, MARKUS DANIEL | | Address Redacted | | | | | | | |
| GURULE, TIMOTHY DAVID | | Address Redacted | | | | | | | |
| GURUMURTHY, SHIVASHANKAR | | Address Redacted | | | | | | | |
| GURUNG, PRAMOD | | Address Redacted | | | | | | | |
| GURUNG, ZEALOT | | Address Redacted | | | | | | | |
| GURVIS, OSWALT | | 2930 AVE OAKE DR | | | | MISSOURI CITY | TX | 77459-0000 | |
| GURWAH, RICARDO PHILLIP | | Address Redacted | | | | | | | |
| GURYK, YAROSLAV | | Address Redacted | | | | | | | |
| GUS GUTIERREZ | GUTIERREZ GUS | 10229 W PASADENA AVE | | | | GLENDALE | AZ | 85307-4115 | |
| GUS, MORELLI | | 205 PRIMA ST | | | | RIVERSIDE | RI | 02915-0000 | |
| GUSDORF CANADA LTD | | 2105 DAGENAIS BLVD W | | | | LAVEL | QC | H7L 5W9 | CAN |
| GUSEK, KIMBERLY REBECCA | | Address Redacted | | | | | | | |
| GUSEK, MARK | | 5717 CLINTON ST | | | | ERIE | PA | 16509 | |
| GUSEK, MARK J | | Address Redacted | | | | | | | |
| GUSH, STEPHANIA K | | Address Redacted | | | | | | | |
| GUSHI, ROBERT C | | 5720 EMPEROR WAY | | | | LAS VEGAS | NV | 89130 | |
| GUSHI, ROBERT CHARLES | | Address Redacted | | | | | | | |
| GUSHIKEN, MICHELLE | | Address Redacted | | | | | | | |
| GUSINSKY, KAYANN | | Address Redacted | | | | | | | |
| GUSKIN, JOSHUA B | | Address Redacted | | | | | | | |
| GUSLAND CASTEK APPRAISAL CO | | 7105 REITE AVE | | | | DES MOINES | IA | 50311 | |
| GUSOFF, HOWARD B | | Address Redacted | | | | | | | |
| GUSOFF, WAYNE K | | Address Redacted | | | | | | | |
| GUSS DEBORAH | | 12209 BRADBURY DR | | | | GAITHERSBURG | MD | 20878 | |
| GUSS MICHELE | | 16347 E SEGUNDA DRIVE | | | | FOUNTAIN HILLS | AZ | 85268 | |
| GUSS, ADAM PAUL | | Address Redacted | | | | | | | |
| GUSS, CHRISTINE MARIE | | Address Redacted | | | | | | | |
| GUSSES, GEORGE | | 33 S HURON ST | | | | TOLEDO | OH | 43602 | |
| GUSSINE, SARA | | 8418 ISSAC DR NO 211 | | | | MADISON | WI | 53717 | |
| GUSSINE, SARA S | | Address Redacted | | | | | | | |
| GUSTAFSON THOMAS F | | 3612 MILLBRANCH PL | | | | RICHMOND | VA | 23233 | |
| GUSTAFSON TV | | 201 EDNA ST | | | | POLAND | OH | 44514 | |
| GUSTAFSON, AMANDA LYNNE | | Address Redacted | | | | | | | |
| GUSTAFSON, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| GUSTAFSON, CAROLE | | 7734 WOODCREST DR | | | | STANLEY | NC | 28164-6839 | |
| GUSTAFSON, COURTNEY GAIL | | Address Redacted | | | | | | | |
| GUSTAFSON, DAVIE | | 1501 NE 19TH LOOP | | | | CANBY | OR | 97013 | |
| GUSTAFSON, ELIZABETH MARIE | | Address Redacted | | | | | | | |
| GUSTAFSON, JASON JEROME | | Address Redacted | | | | | | | |
| GUSTAFSON, JEFFREY | | 121 DOVER DRIVE | | | | WEST SENECA | NY | 14224 | |
| GUSTAFSON, JEFFREY B | | Address Redacted | | | | | | | |
| GUSTAFSON, JERRY LYNN | | Address Redacted | | | | | | | |
| GUSTAFSON, JOANNE | | 1803 VINCENNES RD | | | | RICHMOND | VA | 23229 | |
| GUSTAFSON, MEGAN SHAWN | | Address Redacted | | | | | | | |
| GUSTAFSON, NATHAN DALE | | Address Redacted | | | | | | | |
| GUSTAFSON, OWEN K | | 4054 MARIGOLD RD | | | | BOYNTON BEACH | FL | 33436-2610 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUSTAFSON, RICHARD R | | 1582 E SOUTH RANGE RD | | | | NORTH LIMA | OH | 44452 | |
| GUSTAFSON, RICHARD ROBERT | | Address Redacted | | | | | | | |
| GUSTAFSON, ROBERT | | Address Redacted | | | | | | | |
| GUSTAFSON, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| GUSTAFSON, SCOTT PAUL | | Address Redacted | | | | | | | |
| GUSTAFSON, ZACHARY MICHAEL | | Address Redacted | | | | | | | |
| GUSTAVE, CASSANDRE | | Address Redacted | | | | | | | |
| GUSTAVE, JACKIE | | 822 NW 51 ST | | | | MIAMI | FL | 00003-3127 | |
| GUSTAVE, JACKIE CIERRA | | Address Redacted | | | | | | | |
| Gustavo Jose Fernandez | | 225 W Los Olivos No 4 | | | | Santa Barbara | CA | 93105 | |
| GUSTAVO, ALONSO | | 1250 S MIAMI AVE | | | | MIAMI | FL | 33130-0000 | |
| GUSTAVO, ARRUDA | | 510 W 110TH ST 5B | | | | NEW YORK | NY | 10025-0000 | |
| GUSTAVO, CORONADO | | 1725 SOUTH MANDSFILED AVE | | | | LOS ANGELES | CA | 90019-5446 | |
| GUSTAVO, ZARATE | | 11061 GARDEN GROVE BLVD | | | | GARDEN GROVE | CA | 92843-0000 | |
| GUSTILO JR, DANIEL | | 13403 HURCHEL COURT | | | | WHITTIER | CA | 90605 | |
| GUSTILO JR, DANIEL G | | Address Redacted | | | | | | | |
| GUSTILO, ROXANNE | | Address Redacted | | | | | | | |
| GUSTIN, JESSICA JANE | | Address Redacted | | | | | | | |
| GUSTIN, JORDAN DAVID | | Address Redacted | | | | | | | |
| GUSTIN, RICHARD B | | 1311 FIVE MILE CREEK AVE | | | | MONTROSE | CO | 81401 | |
| GUSTIN, SUSAN | | 2615 W WATER ST | | | | PORT HURON | MI | 48060 7743 | |
| GUSTINE, JEREMY ALLAN | | Address Redacted | | | | | | | |
| GUSTMAN, TYLER C | | Address Redacted | | | | | | | |
| GUSTOFSON, MAX | | Address Redacted | | | | | | | |
| GUSTUS, KIMBERLY MICHELLE | | Address Redacted | | | | | | | |
| GUSTUS, LAWANA J | | Address Redacted | | | | | | | |
| GUSTUS, MATTHEW JOHN | | Address Redacted | | | | | | | |
| GUSTWILLER, SEAN CURTIS | | Address Redacted | | | | | | | |
| GUT, JACQUELI | | 5427 ROCKHURST DR | | | | COLUMBUS | GA | 31907-1446 | |
| GUTA, SOTIRAQ | | 2107 FELDOTT LANE | | | | NAPERVILLE | IL | 60540-0000 | |
| GUTA, SOTIRAQ NIKO | | Address Redacted | | | | | | | |
| GUTANSKY, STEVEN | | Address Redacted | | | | | | | |
| GUTAUCKIS, JENNIPHER NICHOLE | | Address Redacted | | | | | | | |
| GUTCHES, DIANE K | | 378 CROSSHILL TRL | | | | LAWRENCEVILLE | GA | 30045-5975 | |
| GUTENSON, ZACHARY SCOTT | | Address Redacted | | | | | | | |
| GUTERIEZ, KEVIN T | | Address Redacted | | | | | | | |
| GUTH, BRADLEY ARTHUR | | Address Redacted | | | | | | | |
| GUTHIER, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| GUTHIER, TARA | | Address Redacted | | | | | | | |
| GUTHMAN, FRANKY HARVEY | | Address Redacted | | | | | | | |
| GUTHRIDGE, MICHAEL | | 8053 SUNRISE EAST WAY | | | | CITRUS HEIGHTS | CA | 95610-0000 | |
| GUTHRIDGE, MICHAEL SHAWN | | Address Redacted | | | | | | | |
| GUTHRIE APPRAISAL SERVICES | | 2341 FOLKSTONE WAY | | | | BEDFORD | TX | 76021 | |
| GUTHRIE CLINIC LTD | | ONE GUTHRIE SQUARE | | | | SAYRE | PA | 18840 | |
| GUTHRIE JAMES | | 288 STADIUM TERRACE | | | | WINDBER | PA | 15963-2123 | |
| GUTHRIE, ASHLEY JEAN | | Address Redacted | | | | | | | |
| GUTHRIE, BRANDON CALLAHAN | | Address Redacted | | | | | | | |
| GUTHRIE, BRETT MICHAEL | | Address Redacted | | | | | | | |
| GUTHRIE, CADE | | Address Redacted | | | | | | | |
| GUTHRIE, GEORGIA MARIE | Goergia Guthrie | | 319 E Ottway No 4 | | | Odessa | MO | 64076 | |
| GUTHRIE, GEORGIA MARIE | | Address Redacted | | | | | | | |
| GUTHRIE, JEREMY WAYNE | | Address Redacted | | | | | | | |
| GUTHRIE, JOSHUA NATHANIAL | | Address Redacted | | | | | | | |
| GUTHRIE, KENROY O | | Address Redacted | | | | | | | |
| GUTHRIE, KEVIN | | Address Redacted | | | | | | | |
| GUTHRIE, MATTHEW | | Address Redacted | | | | | | | |
| GUTHRIE, MATTHEW JASON | | Address Redacted | | | | | | | |
| GUTHRIE, ROBERT ELWOOD | | Address Redacted | | | | | | | |
| GUTHRIE, TRACE ASHTON | | Address Redacted | | | | | | | |
| GUTHRIE, WILLIAM JOSEPH | | Address Redacted | | | | | | | |
| GUTIERRES, JUAN CARLOS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUTIERREZ ARMANDO | ARMANDO GUTIERREZ | 969 11TH ST | | | | ORANGE COVE | CA | 93646-2319 | |
| GUTIERREZ III, ERASMO | | Address Redacted | | | | | | | |
| GUTIERREZ JR, RAMON | | Address Redacted | | | | | | | |
| GUTIERREZ SEFERINO | | 9104 S POLK | | | | DALLAS | TX | 75232 | |
| GUTIERREZ, ABIGAIL DENISE | | Address Redacted | | | | | | | |
| GUTIERREZ, ABRAHAM ALEXIS | | Address Redacted | | | | | | | |
| GUTIERREZ, ADAM | | Address Redacted | | | | | | | |
| GUTIERREZ, ADRIAN PHILLIP | | Address Redacted | | | | | | | |
| GUTIERREZ, AL | | 21114 PIONEER BLVD | NO 111 | | | LAKEWOOD | CA | 90715 | |
| GUTIERREZ, ALBERT ALEXANDER | | Address Redacted | | | | | | | |
| GUTIERREZ, ALEJANDRO | | Address Redacted | | | | | | | |
| GUTIERREZ, ALEX | | Address Redacted | | | | | | | |
| GUTIERREZ, ALEX | | Address Redacted | | | | | | | |
| GUTIERREZ, ALEX | | Address Redacted | | | | | | | |
| GUTIERREZ, ALEXANDER | | Address Redacted | | | | | | | |
| GUTIERREZ, ALNALDO | | Address Redacted | | | | | | | |
| GUTIERREZ, ALYSSA A | | Address Redacted | | | | | | | |
| GUTIERREZ, AMELIA | | 1235 MORENO DR | | | | SALINAS | CA | 93905-0000 | |
| GUTIERREZ, ANADO | | 2022 KERRY CIR | | | | CALERA | AL | 35040 | |
| GUTIERREZ, ANDREW | | 1510 N ELM ST | | | | VISALIA | CA | 93230-0000 | |
| GUTIERREZ, ANDREW ALEXANDER | | Address Redacted | | | | | | | |
| GUTIERREZ, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| GUTIERREZ, ANGEL M | | Address Redacted | | | | | | | |
| GUTIERREZ, ANGELO | | Address Redacted | | | | | | | |
| GUTIERREZ, ANSELMO | | Address Redacted | | | | | | | |
| GUTIERREZ, ANTHONY C | | Address Redacted | | | | | | | |
| GUTIERREZ, ANTHONY J | | Address Redacted | | | | | | | |
| GUTIERREZ, ANTONIO | | Address Redacted | | | | | | | |
| GUTIERREZ, ANTONIO | | Address Redacted | | | | | | | |
| GUTIERREZ, ANTONIO B | | 16277 BLUELEAF PL | | | | PARKER | CO | 80134-9273 | |
| GUTIERREZ, ARABEL | | Address Redacted | | | | | | | |
| GUTIERREZ, ARNALDO | | 488 BRANDON CT | | | | ALBUQUERQUE | NM | 87121 | |
| GUTIERREZ, ARTHUR A | | Address Redacted | | | | | | | |
| GUTIERREZ, BRENDA BERENICE | | Address Redacted | | | | | | | |
| GUTIERREZ, BRETT | | 21305 KENT AVE | | | | TORRANCE | CA | 90503 | |
| GUTIERREZ, BUENAVEN GUALBERTO | | Address Redacted | | | | | | | |
| GUTIERREZ, CARLOS ENRIQUE | | Address Redacted | | | | | | | |
| GUTIERREZ, CARMEN MERCEDES | | Address Redacted | | | | | | | |
| GUTIERREZ, CAROLINA | | Address Redacted | | | | | | | |
| GUTIERREZ, CEASAR | | Address Redacted | | | | | | | |
| GUTIERREZ, CESAR | | Address Redacted | | | | | | | |
| GUTIERREZ, CESAR ANTHONY | | Address Redacted | | | | | | | |
| GUTIERREZ, CHRISTIAN L | | 2902 PRESTONWOOD ST | | | | LAS VEGAS | NV | 89156-3765 | |
| GUTIERREZ, CHRISTINA J | | Address Redacted | | | | | | | |
| GUTIERREZ, CHRISTINE | | Address Redacted | | | | | | | |
| GUTIERREZ, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | | |
| GUTIERREZ, CHRISTOPHER NELSON | | Address Redacted | | | | | | | |
| GUTIERREZ, COE | | Address Redacted | | | | | | | |
| GUTIERREZ, CRAIG VINCENT | | Address Redacted | | | | | | | |
| GUTIERREZ, DAISY CARINA | | Address Redacted | | | | | | | |
| GUTIERREZ, DANA U | | 3627 BENTON BLVD | | | | KANSAS CITY | MO | 64128-2514 | |
| GUTIERREZ, DANIEL | | 627 CAMINO CAMPANA | | | | GOLETA | CA | 93111-0000 | |
| GUTIERREZ, DANIEL | | Address Redacted | | | | | | | |
| GUTIERREZ, DANIEL | | Address Redacted | | | | | | | |
| GUTIERREZ, DANIEL ROBERT | | Address Redacted | | | | | | | |
| GUTIERREZ, DANIELA A | | Address Redacted | | | | | | | |
| GUTIERREZ, DAVID | | 14339 LONG SHADOW DR | | | | HOUSTON | TX | 77015-0000 | |
| GUTIERREZ, DAVID | | Address Redacted | | | | | | | |
| GUTIERREZ, DAVID MATHEW | | Address Redacted | | | | | | | |
| GUTIERREZ, DAVID MICHAEL | | Address Redacted | | | | | | | |
| GUTIERREZ, DAVID SHANE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUTIERREZ, DEBRA | | Address Redacted | | | | | | | |
| GUTIERREZ, DELIA | | 1241 PONTENOVA AVE | | | | HACIENDA HTS | CA | 91745 | |
| GUTIERREZ, DIANNA | | Address Redacted | | | | | | | |
| GUTIERREZ, DIEGO | | Address Redacted | | | | | | | |
| GUTIERREZ, DOUGLAS ANDRES | | Address Redacted | | | | | | | |
| GUTIERREZ, EDGAR | | 1341 LAUREL TREE LN | 210 | | | CARLSBAD | CA | 92011-0000 | |
| GUTIERREZ, EDGAR | | Address Redacted | | | | | | | |
| GUTIERREZ, EDUARDO CHII | | Address Redacted | | | | | | | |
| GUTIERREZ, ELIZABETH | | Address Redacted | | | | | | | |
| GUTIERREZ, ERIC | | Address Redacted | | | | | | | |
| GUTIERREZ, ERIN MICHELLE | | Address Redacted | | | | | | | |
| GUTIERREZ, ESTER | | 111 S BARRANCA NO 324 | | | | WEST COVINA | CA | 91790 | |
| GUTIERREZ, ESTRELLA MONIQUE | | Address Redacted | | | | | | | |
| GUTIERREZ, EVA C | | Address Redacted | | | | | | | |
| GUTIERREZ, FABIAN | | Address Redacted | | | | | | | |
| GUTIERREZ, FRANCESCA | | Address Redacted | | | | | | | |
| GUTIERREZ, FRANK | | Address Redacted | | | | | | | |
| GUTIERREZ, GABRIEL GUSTAVO | | Address Redacted | | | | | | | |
| GUTIERREZ, GABRIEL RAMIREZ | | Address Redacted | | | | | | | |
| GUTIERREZ, GABRIELA | | Address Redacted | | | | | | | |
| GUTIERREZ, GERALDINE A | | 4204 WOODCOCK DR STE 275 | OFFICE OF THE ATTORNEY GENERAL | | | SAN ANTONIO | TX | 78228-1324 | |
| GUTIERREZ, GILBERT | | 15164 JACOB KUECHLER | | | | EL PASO | TX | 79938-0000 | |
| GUTIERREZ, GREGORY MICHAEL | | Address Redacted | | | | | | | |
| GUTIERREZ, GUS | | Address Redacted | | | | | | | |
| GUTIERREZ, HENRY CHRIS | | Address Redacted | | | | | | | |
| GUTIERREZ, ISAIAS A | | Address Redacted | | | | | | | |
| GUTIERREZ, ISIDRO GERRARD | | Address Redacted | | | | | | | |
| GUTIERREZ, ITALO STEVE | | Address Redacted | | | | | | | |
| GUTIERREZ, JACOB | | 5932 RAVENYA ST | | | | FORT WORTH | TX | 76179 | |
| GUTIERREZ, JACOB JARED | | Address Redacted | | | | | | | |
| GUTIERREZ, JACOB LEE | | Address Redacted | | | | | | | |
| GUTIERREZ, JAIME | | Address Redacted | | | | | | | |
| GUTIERREZ, JAIME ANDRES | | Address Redacted | | | | | | | |
| GUTIERREZ, JAIME MARK | | Address Redacted | | | | | | | |
| GUTIERREZ, JAVIEL | | Address Redacted | | | | | | | |
| GUTIERREZ, JAVIER | | 474 A SPRUCE LANE | | | | LAREDO | TX | 78041-0000 | |
| GUTIERREZ, JAVIER ELIHER | | Address Redacted | | | | | | | |
| GUTIERREZ, JENNYLYN SAN LUIS | | Address Redacted | | | | | | | |
| GUTIERREZ, JESSE | | Address Redacted | | | | | | | |
| GUTIERREZ, JESSE VINCENT | | Address Redacted | | | | | | | |
| GUTIERREZ, JESUS | | 9036 ANGELL ST | | | | DOWNEY | CA | 90242-4602 | |
| GUTIERREZ, JOEL | | 735 MAGENTA ST NO 9E | | | | BRONX | NY | 10467-0000 | |
| GUTIERREZ, JOEL | | Address Redacted | | | | | | | |
| GUTIERREZ, JOMELL OSCAR | | Address Redacted | | | | | | | |
| GUTIERREZ, JONATHAN A | | Address Redacted | | | | | | | |
| GUTIERREZ, JORGE LUIS | | Address Redacted | | | | | | | |
| GUTIERREZ, JOSE | | 612 SUMMIT ST | | | | PETERSBURG | VA | 23803-2364 | |
| GUTIERREZ, JOSE | | Address Redacted | | | | | | | |
| GUTIERREZ, JOSE L | | Address Redacted | | | | | | | |
| GUTIERREZ, JOSE RAMON | | Address Redacted | | | | | | | |
| GUTIERREZ, JOSEFINA LARIMER | | Address Redacted | | | | | | | |
| GUTIERREZ, JOSELYN GUTIERREZ | | Address Redacted | | | | | | | |
| GUTIERREZ, JOSEPH | | Address Redacted | | | | | | | |
| GUTIERREZ, JOSEPH WAYNE | | Address Redacted | | | | | | | |
| GUTIERREZ, JOSHUA L | | Address Redacted | | | | | | | |
| GUTIERREZ, JUAN | | 20512 VALLEY OAK LANE | | | | RIVERDALE | CA | 93656 | |
| GUTIERREZ, JUAN | | 8437 GARDENS CIR APT 3 | | | | SARASOTA | FL | 34243-3063 | |
| GUTIERREZ, JUAN | | Address Redacted | | | | | | | |
| GUTIERREZ, JUAN AUGUSTINE | | Address Redacted | | | | | | | |
| GUTIERREZ, JUAN C | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUTIERREZ, JUAN PABLO | | Address Redacted | | | | | | | |
| GUTIERREZ, JUAN RAFAEL | | Address Redacted | | | | | | | |
| GUTIERREZ, JUAN RAMON | | Address Redacted | | | | | | | |
| GUTIERREZ, JUANR | | 3382 STONE PATH WAY | | | | POWDER SPRINGS | GA | 00003-0127 | |
| GUTIERREZ, KAITLYN AMANDA | | Address Redacted | | | | | | | |
| GUTIERREZ, KAYLA MICHELLE | | Address Redacted | | | | | | | |
| GUTIERREZ, KENNETH ANDREW | | Address Redacted | | | | | | | |
| GUTIERREZ, LARRY | | Address Redacted | | | | | | | |
| GUTIERREZ, LEWIN | | Address Redacted | | | | | | | |
| GUTIERREZ, LILIA L | | 2618 W 42ND ST | | | | CHICAGO | IL | 60632-1137 | |
| GUTIERREZ, LUIS ALBERTO | | Address Redacted | | | | | | | |
| GUTIERREZ, MANUEL | | Address Redacted | | | | | | | |
| GUTIERREZ, MANUEL B | | Address Redacted | | | | | | | |
| GUTIERREZ, MARCOS TULIO | | Address Redacted | | | | | | | |
| GUTIERREZ, MARCUS ANDREW | | Address Redacted | | | | | | | |
| GUTIERREZ, MARIA | | 3205 S SPRINGFIELD AVE | | | | CHICAGO | IL | 60623-4929 | |
| GUTIERREZ, MARLENIE | | 115 MIDDLESEX AVE | | | | ISELIN | NJ | 08830-0000 | |
| GUTIERREZ, MARLENIE | | Address Redacted | | | | | | | |
| GUTIERREZ, MARVIN ADRIAN | | Address Redacted | | | | | | | |
| GUTIERREZ, MATT ERIC | | Address Redacted | | | | | | | |
| GUTIERREZ, MATTHEW | | 197 AUDUBON DR | | | | COLORADO SPRINGS | CO | 80910 | |
| GUTIERREZ, MATTHEW A | | Address Redacted | | | | | | | |
| GUTIERREZ, MATTHEW HECTOR | | Address Redacted | | | | | | | |
| GUTIERREZ, MATTHEW JAMES | | Address Redacted | | | | | | | |
| GUTIERREZ, MEGAN ANA | | Address Redacted | | | | | | | |
| GUTIERREZ, MICHAEL | | Address Redacted | | | | | | | |
| GUTIERREZ, MIGUEL | | 7430 S OCTAVIA | | | | BRIDGEVIEW | IL | 60455-0000 | |
| GUTIERREZ, MIGUEL | | Address Redacted | | | | | | | |
| GUTIERREZ, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| GUTIERREZ, MYNDY | | Address Redacted | | | | | | | |
| GUTIERREZ, NAOMI DEBORAH | | Address Redacted | | | | | | | |
| GUTIERREZ, NATHAN | | Address Redacted | | | | | | | |
| GUTIERREZ, NICOLE Y | | Address Redacted | | | | | | | |
| GUTIERREZ, ORLANDO | | Address Redacted | | | | | | | |
| GUTIERREZ, OSCAR GUADALUPE | | Address Redacted | | | | | | | |
| GUTIERREZ, OSVALDO | | Address Redacted | | | | | | | |
| GUTIERREZ, PABLO E | | Address Redacted | | | | | | | |
| GUTIERREZ, PABLO E | | Address Redacted | | | | | | | |
| GUTIERREZ, PEDRO | | Address Redacted | | | | | | | |
| GUTIERREZ, PERFECTO ALPHONSO | | Address Redacted | | | | | | | |
| GUTIERREZ, PHILIP MARK | | Address Redacted | | | | | | | |
| GUTIERREZ, RAFAEL | | Address Redacted | | | | | | | |
| GUTIERREZ, RAFAEL ANTONIO | | Address Redacted | | | | | | | |
| GUTIERREZ, RAUL | | Address Redacted | | | | | | | |
| GUTIERREZ, REINIER | | Address Redacted | | | | | | | |
| GUTIERREZ, RENE | | 1612 MANNY LN | | | | CERES | CA | 95307 | |
| GUTIERREZ, RENE | | Address Redacted | | | | | | | |
| GUTIERREZ, RENE | | Address Redacted | | | | | | | |
| GUTIERREZ, REYNALDO NEHEMIAS | | Address Redacted | | | | | | | |
| GUTIERREZ, REYNOL | | Address Redacted | | | | | | | |
| GUTIERREZ, RICARDO | | Address Redacted | | | | | | | |
| GUTIERREZ, RICHARD | | Address Redacted | | | | | | | |
| GUTIERREZ, RICHARD | | Address Redacted | | | | | | | |
| GUTIERREZ, RICHARD | | PO BOX 1061 | | | | HAMMOND | IN | 46325-0000 | |
| GUTIERREZ, RICHARD ARTHUR | | Address Redacted | | | | | | | |
| GUTIERREZ, RICHARD LOUIS | | Address Redacted | | | | | | | |
| GUTIERREZ, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| GUTIERREZ, ROBERT PAUL | | Address Redacted | | | | | | | |
| GUTIERREZ, ROBERTO CARLOS | | Address Redacted | | | | | | | |
| GUTIERREZ, ROBERTO GUSTAVO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUTIERREZ, RODRIGO | | Address Redacted | | | | | | | |
| GUTIERREZ, ROLANDO F | | 7412 PARKWOOD CT APT 103 | | | | FALLS CHURCH | VA | 22042-7412 | |
| GUTIERREZ, ROSAURA | | 2120 DELAWARE AVE | | | | SANTA MONICA | CA | 90404-4887 | |
| GUTIERREZ, RUDIS ANTONIO | | Address Redacted | | | | | | | |
| GUTIERREZ, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| GUTIERREZ, SETH | | Address Redacted | | | | | | | |
| GUTIERREZ, SONYA | | Address Redacted | | | | | | | |
| GUTIERREZ, SUZANNA JEAN | | Address Redacted | | | | | | | |
| GUTIERREZ, TABATHA | | Address Redacted | | | | | | | |
| GUTIERREZ, THADDEUS PAUL | | Address Redacted | | | | | | | |
| GUTIERREZ, THOMAS JOSEPH | | Address Redacted | | | | | | | |
| GUTIERREZ, TYRONE P | | Address Redacted | | | | | | | |
| GUTIERREZ, VALERIE NICOLE | | Address Redacted | | | | | | | |
| GUTIERREZ, VICTOR MANUEL | | Address Redacted | | | | | | | |
| GUTIERREZ, WENDY | | Address Redacted | | | | | | | |
| GUTILLA, CARL | | 1025 FLEMINGTON ST | | | | PITTSBURGH | PA | 15217-2637 | |
| GUTKOWSKI, ERIC ROBERT | | Address Redacted | | | | | | | |
| GUTMAN, ANDREW SCOTT | | Address Redacted | | | | | | | |
| GUTMAN, BORIS | | 23017 HOPKINS CT | | | | NORTHAMPTON | PA | 18067 | |
| GUTMAN, J THOMAS | | Address Redacted | | | | | | | |
| GUTMAN, MAX | | Address Redacted | | | | | | | |
| GUTMANN & MIDDLETON INC | | 105 RIVERSIDE DR | | | | DAYTON | OH | 45405 | |
| GUTMANN & MIDDLETON VALUATIONS | | 5335 FAR HILLS AVE STE 307 | | | | DAYTON | OH | 45429 | |
| GUTMANN, JIM | | 5 CAMELOT LN | | | | EAST SETAUKET | NY | 11733 | |
| GUTMANN, TIM J | | Address Redacted | | | | | | | |
| GUTRICK JR, CARL RODNEY | | Address Redacted | | | | | | | |
| GUTRIDE, ADAM | | SETH SAFIER | 835 DOUGLASS ST | | | SAN FRANCISCO | CA | 94114 | |
| GUTRIDGE, SAMANTHA L | | Address Redacted | | | | | | | |
| GUTSCHICK, KURT | | Address Redacted | | | | | | | |
| GUTSHALL, JAMES NEIL | | Address Redacted | | | | | | | |
| GUTTADAURIA, JASON S | | Address Redacted | | | | | | | |
| GUTTADAURIA, LOU A | | Address Redacted | | | | | | | |
| GUTTER KING | | 4994 W ROBINSON ST | | | | ORLANDO | FL | 32811 | |
| GUTTERSOHN, RICHARD CHARLES | | Address Redacted | | | | | | | |
| GUTTIEREZ, JORGE | | 9212 N 6TH ST | | | | PHOENIX | AZ | 85020-2535 | |
| GUTTING, PETER EDWARD | | Address Redacted | | | | | | | |
| GUTTMAN, JOHN ROBERT | | Address Redacted | | | | | | | |
| GUTTMAN, MARK ANDREW | | Address Redacted | | | | | | | |
| GUTWEIN, MATTHEW | | 859 WOODRUFF PLACE WEST DR | | | | INDIANAPOLIS | IN | 46201-1951 | |
| GUY GRAY LANDSCAPING INC | | 19 B QUARTER MOON HILL | | | | EDGEWOOD | NM | 87015 | |
| GUY, CHARLES | | 392 RICEVILLE RD | | | | ATHOL | MA | 1331 | |
| GUY, DALONDA LATRICE | | Address Redacted | | | | | | | |
| GUY, DAMION | | Address Redacted | | | | | | | |
| GUY, DANIEL G | | 505 POINSETTIA DR | | | | SIMPSONVILLE | SC | 29681 | |
| GUY, DANIEL GLEN | | Address Redacted | | | | | | | |
| GUY, DARRYL | | Address Redacted | | | | | | | |
| GUY, DAVID SCOTT | | Address Redacted | | | | | | | |
| GUY, ESTES | | 6500 DUNLAP ST OFC | | | | HOUSTON | TX | 77074-5101 | |
| GUY, FRANCES PRESTON | | PO BOX 904 | | | | PORTERDALE | GA | 30070 | |
| GUY, GARY | | 252 WATER WHEEL LANE | | | | BREA | CA | 92821 | |
| GUY, JAMES | | 3809 JUG FACTORY RD | | | | GREER | SC | 29651-0000 | |
| GUY, KEISHONNA BRITNEY | | Address Redacted | | | | | | | |
| GUY, LATRICIA ANN | | Address Redacted | | | | | | | |
| GUY, MERVIN | | Address Redacted | | | | | | | |
| GUY, SHAWN | | 4 MODELL CT | | | | EAST NORTHPORT | NY | 11731 | |
| GUY, SVEN W | | 610 GRANT CT | | | | SATELLITE BEACH | FL | 32937 | |
| GUY, SVEN WILLIAM | | Address Redacted | | | | | | | |
| GUY, TERRY LEE | | Address Redacted | | | | | | | |
| GUYER, PATRICK C | | Address Redacted | | | | | | | |
| Guyer, Stephen | | 3528 S Fallow Trl | | | | New Palestine | IN | 46163 | |
| GUYER, STEVEN GILBERT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUYER, TEREA | | 14520 SUMMERLIN TRACE CT APT 4 | | | | FORT MYERS | FL | 33919-2823 | |
| GUYETTE, JERRY RAY | | Address Redacted | | | | | | | |
| GUYLE CORLEY | | | | | | | | | |
| GUYLER, JANEICE DANEE | | Address Redacted | | | | | | | |
| GUYMON, ELI | | 8302 GOODMAN ST | | | | OVERLAND PARK | KS | 66212 | |
| GUYMON, SCOTT ROY | | Address Redacted | | | | | | | |
| GUYOTT, KELLI S | | Address Redacted | | | | | | | |
| GUYTON APPRAISAL CO, MIKE | | 1908 W MAIN ST | | | | TUPELO | MS | 38801 | |
| GUYTON, CHARYARTO D | | Address Redacted | | | | | | | |
| GUYTON, DARWIN ASHLEY | | Address Redacted | | | | | | | |
| GUYTON, JOHN | | 704 IAA DR | | | | BLOOMINGTON | IL | 61701 | |
| GUYTON, KENNETH R | | Address Redacted | | | | | | | |
| GUYTON, MICHAEL ANTONIO | | Address Redacted | | | | | | | |
| GUYTON, STEPHEN ANTHONY | | Address Redacted | | | | | | | |
| GUZAK, JOHN RYAN | | Address Redacted | | | | | | | |
| GUZH, ALFONSO | | 3363 OAK RIDGE CIR | | | | WESTON | FL | 33331-0000 | |
| GUZI, JAMES TYLER | | Address Redacted | | | | | | | |
| GUZIK, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| GUZINA, NINO | | Address Redacted | | | | | | | |
| GUZINSKI, GERALD | | 819 N 2ND ST APT 2 | | | | PHILADELPHIA | PA | 19123 3009 | |
| GUZMAN FLORES, CLAUDIA MARIA | | Address Redacted | | | | | | | |
| GUZMAN HAYES, TYSHANA N | | Address Redacted | | | | | | | |
| GUZMAN JR , NOE | | Address Redacted | | | | | | | |
| GUZMAN KISS, JOSEPH ROLAND | | Address Redacted | | | | | | | |
| GUZMAN VALLE, NIURKA | | Address Redacted | | | | | | | |
| GUZMAN VEGA, BELEN | | Address Redacted | | | | | | | |
| GUZMAN, ADAM | | Address Redacted | | | | | | | |
| GUZMAN, ADAM CHRISTOHER | | Address Redacted | | | | | | | |
| GUZMAN, ADAM JOSEPH | | Address Redacted | | | | | | | |
| GUZMAN, ALEJANDRO A | | Address Redacted | | | | | | | |
| GUZMAN, ANTHONY | | 5160 ALMONT | | | | L A | CA | 90032-0000 | |
| GUZMAN, ANTHONY | | Address Redacted | | | | | | | |
| GUZMAN, ANTHONY | | Address Redacted | | | | | | | |
| GUZMAN, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| GUZMAN, ANTONIO | | 803 W  WHITE ST | | | | CHAMPAIGN | IL | 61820 | |
| GUZMAN, ARELYS | | Address Redacted | | | | | | | |
| GUZMAN, ARTURO H | | 2311 N SACRAMENTO AVE | | | | CHICAGO | IL | 60647-2942 | |
| GUZMAN, BARBARO | | Address Redacted | | | | | | | |
| GUZMAN, BILLY | | 102 BONNINGS DR | | | | WINCHESTER | VA | 22603-5801 | |
| GUZMAN, BRYAN | | Address Redacted | | | | | | | |
| GUZMAN, CARLOS ANTONIO | | Address Redacted | | | | | | | |
| GUZMAN, CARMEN | | 45 BRADLEY ST | | | | BRENTWOOD | NY | 11717-0000 | |
| GUZMAN, CARMEN STEPHANIE | | Address Redacted | | | | | | | |
| GUZMAN, CECELIA | | 555 SONOMA | | | | SEASIDE | CA | 93955-5210 | |
| GUZMAN, CHRIS ALBERT | | Address Redacted | | | | | | | |
| GUZMAN, CHRISTOPHER | | Address Redacted | | | | | | | |
| GUZMAN, CONRADO | | Address Redacted | | | | | | | |
| GUZMAN, CRISTIAN | | Address Redacted | | | | | | | |
| GUZMAN, DAISY | | Address Redacted | | | | | | | |
| GUZMAN, DANIELLE LISA | | Address Redacted | | | | | | | |
| GUZMAN, DANNY | | 319 LEXINGTON AVE | | | | BROOKLYN | NY | 11216 | |
| GUZMAN, DAVID ERIC | | Address Redacted | | | | | | | |
| GUZMAN, DAVID JESUS | | Address Redacted | | | | | | | |
| GUZMAN, EDGAR | | 301 ARROYO DR | | | | BROWNSVILLE | OR | 97327 | |
| GUZMAN, EDGARDO | | Address Redacted | | | | | | | |
| GUZMAN, EDSON DANIEL | | Address Redacted | | | | | | | |
| GUZMAN, ELKINS | | Address Redacted | | | | | | | |
| GUZMAN, EMANUEL ORLANDO | | Address Redacted | | | | | | | |
| GUZMAN, ERIBERTO | | Address Redacted | | | | | | | |
| GUZMAN, ERIK | | Address Redacted | | | | | | | |
| GUZMAN, ERIK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUZMAN, FABIAN | | Address Redacted | | | | | | | |
| GUZMAN, FAUSTO A | | 8635 NW 8TH ST APT 117 | | | | MIAMI | FL | 33126-5936 | |
| GUZMAN, FERNANDO JOSE | | Address Redacted | | | | | | | |
| GUZMAN, FLAVIO | | 3818 S 62ND LANE | | | | PHOENIX | AZ | 85043 | |
| GUZMAN, FRANCISCO JAVIER | | Address Redacted | | | | | | | |
| GUZMAN, FRANCISCO XAVIER | | Address Redacted | | | | | | | |
| GUZMAN, GEORGE | | 150 COLONY AVE | | | | STATEN ISLAND | NY | 10306 | |
| GUZMAN, GEORGE ANTONIO | | Address Redacted | | | | | | | |
| GUZMAN, GLENDA | | 6026 MAYO ST APT 3 | | | | HOLLYWOOD | FL | 33032-2252 | |
| GUZMAN, GLENDA | | Address Redacted | | | | | | | |
| GUZMAN, GUADALUP | | 4931 CLOISTER AVE | | | | MEMPHIS | TN | 38118-4434 | |
| GUZMAN, GUILLERM | | 13635 SW 183RD TER | | | | MIAMI | FL | 33177-7152 | |
| GUZMAN, GUILLERMO JESUS | | Address Redacted | | | | | | | |
| GUZMAN, HARRY LOUIS | | Address Redacted | | | | | | | |
| GUZMAN, HECTOR IVAN | | Address Redacted | | | | | | | |
| GUZMAN, HECTOR M | | Address Redacted | | | | | | | |
| GUZMAN, IGNACIO G | | Address Redacted | | | | | | | |
| GUZMAN, JACOB JOSE | | Address Redacted | | | | | | | |
| GUZMAN, JAIRO | | Address Redacted | | | | | | | |
| GUZMAN, JAVIER | | 1725 BIRCH PL | | | | SCHAUMBURG | IL | 60173 | |
| GUZMAN, JAVIER A | | Address Redacted | | | | | | | |
| GUZMAN, JESSE DANIEL | | Address Redacted | | | | | | | |
| GUZMAN, JOHN CHRISTOPHER | | Address Redacted | | | | | | | |
| GUZMAN, JONATHAN | | Address Redacted | | | | | | | |
| GUZMAN, JORGE | | Address Redacted | | | | | | | |
| GUZMAN, JORGE A | | Address Redacted | | | | | | | |
| GUZMAN, JOSE | | 2631 GRACE DR | | | | FORT LAUDERDALE | FL | 33316-3235 | |
| GUZMAN, JOSE | | 6200 S 75TH AVE | | | | SUMMIT | IL | 60501-1717 | |
| GUZMAN, JOSE | | Address Redacted | | | | | | | |
| GUZMAN, JOSE A | | 1411 WINDSOR CIR | | | | CARPENTERSVILLE | IL | 60110-2409 | |
| GUZMAN, JOSE FRANSICO | | Address Redacted | | | | | | | |
| GUZMAN, JOSE HENDRY | | Address Redacted | | | | | | | |
| GUZMAN, JOSE JULIAN | | Address Redacted | | | | | | | |
| GUZMAN, JOSE MANUEL | | Address Redacted | | | | | | | |
| GUZMAN, JOSE MIGUEL | | Address Redacted | | | | | | | |
| GUZMAN, JOSUE MARIO | | Address Redacted | | | | | | | |
| GUZMAN, JUAN | | 2164 S 29TH ST | | | | MILWAUKEE | WI | 53215-2427 | |
| GUZMAN, JUAN CARLOS | | Address Redacted | | | | | | | |
| GUZMAN, JUAN DANIEL | | Address Redacted | | | | | | | |
| GUZMAN, JUSTIN VIRGIL | | Address Redacted | | | | | | | |
| GUZMAN, JUVENTIN | | 3010 S CENTRAL PARK | | | | CHICAGO | IL | 60623-4648 | |
| GUZMAN, KAREN | | 3233 SAINT PHILIP RD S | | | | MOUNT VERNON | IN | 47620 | |
| GUZMAN, KATHY | | 26244 DOUGLASS UNION LN | | | | MURRIETA | CA | 92563 | |
| GUZMAN, KATHY G | | Address Redacted | | | | | | | |
| GUZMAN, KENEDY ALEJANDRO | | Address Redacted | | | | | | | |
| GUZMAN, KEVIN LUIS | | Address Redacted | | | | | | | |
| GUZMAN, KRISTINA | | 1736 MACKINAC AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| GUZMAN, KRISTINA ELENA | | Address Redacted | | | | | | | |
| GUZMAN, LAMAR | | 1163 MELROSE WOODS LANE | | | | LAWRENCEVILLE | GA | 30045-0000 | |
| GUZMAN, LAMAR ANTONIO | | Address Redacted | | | | | | | |
| GUZMAN, LESLIE DESIREE | | Address Redacted | | | | | | | |
| GUZMAN, MARCELO | | 2239 CROMWELL CIRCLE | | | | AUSTIN | TX | 78741 | |
| GUZMAN, MARIA | | 11237 FERINA ST NO 8 | | | | NORWALK | CA | 90650 | |
| GUZMAN, MARIA GUADALUPE | | Address Redacted | | | | | | | |
| GUZMAN, MARISOL | | Address Redacted | | | | | | | |
| GUZMAN, MARK ANTHONY | | Address Redacted | | | | | | | |
| GUZMAN, MARTIN | | Address Redacted | | | | | | | |
| GUZMAN, MARYTZA REYES | | Address Redacted | | | | | | | |
| GUZMAN, MAX | | 2435 S IRELAND WAY | | | | AURORA | CO | 80013-0000 | |
| GUZMAN, MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUZMAN, MICHAEL ANGELO | | Address Redacted | | | | | | | |
| GUZMAN, MICHAEL DANIEL | | Address Redacted | | | | | | | |
| GUZMAN, MIGUEL | | 35820 GREEN PLACE | | | | WAUKEGAN | IL | 60085 | |
| GUZMAN, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| GUZMAN, MOISES | | 5724 RYWOOD DR | | | | ORLANDO | FL | 32810-6611 | |
| GUZMAN, NADINE ROXANNE | | Address Redacted | | | | | | | |
| GUZMAN, NATALIE | | Address Redacted | | | | | | | |
| GUZMAN, NICHOLAS A | | Address Redacted | | | | | | | |
| GUZMAN, NORA YVETTE | | Address Redacted | | | | | | | |
| GUZMAN, OMAR | | Address Redacted | | | | | | | |
| GUZMAN, OMAR ORLANDO | | Address Redacted | | | | | | | |
| GUZMAN, OSCAR | | 118 CARR AVE | | | | SALINAS | CA | 00009-3905 | |
| GUZMAN, OSCAR | | Address Redacted | | | | | | | |
| GUZMAN, PABLO ERNESTO | | Address Redacted | | | | | | | |
| GUZMAN, PATRICIA ALEJANDRA | | Address Redacted | | | | | | | |
| GUZMAN, RAMON | | Address Redacted | | | | | | | |
| GUZMAN, RANDY EMANUEL | | Address Redacted | | | | | | | |
| GUZMAN, RICARDO | | Address Redacted | | | | | | | |
| GUZMAN, RICHARD ALBERT | | Address Redacted | | | | | | | |
| GUZMAN, ROBERT | | Address Redacted | | | | | | | |
| GUZMAN, ROBERT | | Address Redacted | | | | | | | |
| GUZMAN, ROBERT | | Address Redacted | | | | | | | |
| GUZMAN, ROBERTO E | | Address Redacted | | | | | | | |
| GUZMAN, ROGELIO ANGEL | | Address Redacted | | | | | | | |
| GUZMAN, ROGER | | Address Redacted | | | | | | | |
| GUZMAN, RONALD WILLIAM | | Address Redacted | | | | | | | |
| GUZMAN, STALIN | | Address Redacted | | | | | | | |
| GUZMAN, STEVEN ANTHONY | | Address Redacted | | | | | | | |
| GUZMAN, THOMAS | | Address Redacted | | | | | | | |
| GUZMAN, TINA MARIE | | Address Redacted | | | | | | | |
| GUZMAN, VICTOR | | HP415 L ST | | | | CAMP LEJEUNE | NC | 28542 | |
| GUZMAN, WADE MARTIN | | Address Redacted | | | | | | | |
| GUZMAN, YAIR | | Address Redacted | | | | | | | |
| GUZMAN, ZACH R | | Address Redacted | | | | | | | |
| GUZMAN, ZACHARY J | | Address Redacted | | | | | | | |
| GUZMANKISS, JOSEPH | | 2204 E WALNUT CREEK PRKW | | | | WEST COVINA | CA | 91791-0000 | |
| GUZZARDI, VINCENT MICHAEL | | Address Redacted | | | | | | | |
| GUZZI, JOHN R | | Address Redacted | | | | | | | |
| GVA KIDDER MATHEWS | | 12886 INTERURBAN AVE S | | | | SEATTLE | WA | 98168 | |
| GVA, INTERNATIONA | | 4767 NW 77TH AVE L2 | | | | MIAMI | FL | 33166-5521 | |
| GVD Commercial Properties Inc | Mr David Case | 1915 A E Katella Ave | | | | Orange | CA | 92867 | |
| GVEC ELECTRONICS | | 458 SOUTH 4TH ST | | | | HAMBURG | PA | 19526 | |
| GVIEW SOUTH SIOUX HEALTH SVC | | PO BOX 2167 | | | | SIOUX CITY | IA | 51104 | |
| GW COMPRESSOR REPAIR INC | | 3252 FOURTH ST | | | | LIVERMORE | CA | 94550 | |
| GW JANITORIAL CLEANING SYSTEMS | | 8246 168TH ST | | | | JAMACIA | NY | 11432 | |
| GW JANITORIAL CLEANING SYSTEMS | | 8246 168TH ST | | | | JAMACIA | NY | 114322 | |
| GW REAL PROPERTY ANALYSTS | | PO BOX 67 | | | | WALLINGFORD | CT | 06492 | |
| GW WELDING & FAB | | 703 CALIFORNIA ST | | | | CARTERVILLE | IL | 62918 | |
| GWALTNEY SNYDER & ASSOCIATES | | 1215 A WEST MAIN STREET | | | | RICHMOND | VA | 23220 | |
| GWALTNEY, STACY ANN | | Address Redacted | | | | | | | |
| GWATNEY, MIKE | | PO BOX 771 | | | | MC CAYSVILLE | GA | 30555-0000 | |
| GWAZDOSKY, ROBBY | | Address Redacted | | | | | | | |
| GWEN BROWN | | | | | | | | | |
| GWEN, CRESSWELL | | 1125 RAPPS DAM RD | | | | PHOENIXVILLE | PA | 19460-0000 | |
| GWEN, WILSON | | 4950 BOTTLEBRUSH LN NO 203 | | | | ORLANDO | FL | 32808-0000 | |
| Gwendolyn M Jacobs | | 10610 N Dover Pt Rd | | | | Richmond | VA | 23238 | |
| GWENN M PHILLIPS | PHILLIPS GWENN M | 95 MYRTLE ST | | | | ROCKLAND | MA | 02370-1755 | |
| GWETH, FNU | | Address Redacted | | | | | | | |
| GWILLIAM, JEFFREY A | | 3411 REGATTA WAY | | | | JACKSONVILLE | FL | 32223 | |
| GWIN, BRENNA LEIGH | | Address Redacted | | | | | | | |
| GWIN, JASON MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GWIN, JOBE | | Address Redacted | | | | | | | |
| GWIN, JORDAN DAVID | | Address Redacted | | | | | | | |
| GWIN, KELLY | | 5195 LUNNS STORE RD | | | | CHAPEL HILL | TN | 37034 | |
| GWINETT COUNTY COURT | | 75 LANGLEY DR | PO BOX 880 | | | LAWRENCEVILLE | GA | 30046 | |
| GWINN, DEREK ALAN | | Address Redacted | | | | | | | |
| GWINN, KARLA SAMANTHA | | Address Redacted | | | | | | | |
| GWINN, SEAN NOLAN | | Address Redacted | | | | | | | |
| Gwinnett Co  Water Resources | | PO BOX 530575 | | | | ATLANTA | GA | 30353-0575 | |
| GWINNETT CO PUBLIC UTILITIES | | 684 WINDER HWY | | | | LAWRENCEVILLE | GA | 30045-5012 | |
| GWINNETT CO PUBLIC UTILITIES | | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 302456940 | |
| GWINNETT CO. MAGISTRATE COURT | | PO BOX 246 | | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY | | BUSINESS LICENSE TAX DIVISION | | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY | | GWINNETT COUNTY | BUSINESS LICENSE TAX DIV | PO BOX 1045 | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY | | PO BOX 1045 | BUSINESS LICENSE TAX DIVISION | | | LAWRENCEVILLE | GA | 30046 | |
| Gwinnett County Clerk Of Court | | 75 Langley Drive | PO Box 2050 | | | Lawrenceville | GA | 30046 | |
| GWINNETT COUNTY POLICE DEPT | | PO BOX 602 | ATTN ALARM ADMINISTRATOR | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY STATE COURT | | PO BOX 880 | | | | LAWRENCEVILLE | GA | 30046 | |
| Gwinnett County Tax Assessor | Katherine Sherrington | Gwinnett Justice and Administrative Center  75 Lan | | | | Lawrenceville | GA | 30045 | |
| GWINNETT COUNTY TAX ASSESSOR | KATHERINE SHERRINGTON | GWINNETT JUSTICE AND ADMINISTRATIVE CENTER 75 LANG | | | | LAWRENCEVILLE | GA | 30045 | |
| GWINNETT COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 372 | | | LAWRENCEVILLE | GA | | |
| Gwinnett County Tax Commissioner | | PO Box 372 | | | | Lawrenceville | GA | 30046-0372 | |
| GWINNETT COUTY PROBATE COURT | | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30045 | |
| GWINNETT DAILY POST | | PO BOX 603 | | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT HOUSING RESOURCE | | 1845 SATELLITE BLVD STE 100 | | | | DULUTH | GA | 30097-6286 | |
| GWINNETT MAGISTRATE CT CLERK | | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30045-6900 | |
| GWINNETT PAYMENT CENTER | | P O BOX 957509 | | | | DULUTH | GA | 30136 | |
| GWINNETT PLACE ASSOCIATES LP | | PO BOX 281551 | | | | ATLANTA | GA | 30384-1551 | |
| GWINNETT PRIMARY CARE & PHYS | | PO BOX 325 | | | | SNELLVILLE | GA | 30078 | |
| GWINS AUDIO & SATELLITE | | 2109 KIPPING ST | | | | JOHNSON CITY | TN | 37601 | |
| GWIZDALA, PAWEL JAN | | Address Redacted | | | | | | | |
| GWOZDZ, CALEB OWEN | | Address Redacted | | | | | | | |
| GWOZDZ, RYAN N | | Address Redacted | | | | | | | |
| GWYN, JUSTIN ANDREW | | Address Redacted | | | | | | | |
| GWYN, THOMAS | | 3756 BLOING  LEAF | | | | DUMFRIES | VA | 22025 | |
| GWYNN, JAMES C | | Address Redacted | | | | | | | |
| GWYNN, JUANITA MARIE | | Address Redacted | | | | | | | |
| GWYNN, KENNY | | 2115 GASTON CT | | | | MURFREESBORO | TN | 37128 | |
| GXS Inc | Attn Finance Dept | 100 Edison Park Dr | | | | Gaithersburg | MD | 20878 | |
| GYAMFI, BAFFUOR | | Address Redacted | | | | | | | |
| GYAMFI, LATHANN | | 9402 VICKIJOHN DR | | | | HOUSTON | TX | 77031 | |
| GYAMFI, LATHANN K | | Address Redacted | | | | | | | |
| GYAWALI, KIRAN | | 2020 L LUNT NO B | | | | CHICAGO | IL | 60645 | |
| GYENES, ALEXANDRA | | Address Redacted | | | | | | | |
| GYENESE, NICOLE | | Address Redacted | | | | | | | |
| GYESAW, GODWIN K | | Address Redacted | | | | | | | |
| GYORFFY, TIBOR | | 1210 N TAFT ST APT 712 | | | | ARLINGTON | VA | 22201 | |
| GYPIN, JIMMY LEE | | Address Redacted | | | | | | | |
| GYRATION INC | DENISE MCELHINEY | 680 N MCCARTHY BLVD STE 120 | | | | MILPITAS | CA | 95035-5120 | |
| GYRATION INC | KATHY HENKEL | 680 N MCCARTHY BLVD STE 120 | | | | MILPITAS | CA | 95035-5120 | |
| GYRATION INC | | 680 N MCCARTHY BLVD STE 120 | CO MOVEA INC | | | MILPITAS | CA | 95035-5120 | |
| GYUNGWOO, KIM | | 55 220 KULANUI ST 1145 | | | | LAIE | HI | 96762-1219 | |
| GYURE, JESSICA MARCELLA | | Address Redacted | | | | | | | |
| GYURICA, JAMES DAVID | | Address Redacted | | | | | | | |
| GYUZNALYAN, HAROUTYUN | | Address Redacted | | | | | | | |
| GYZA, DAVID MICHAEL | | Address Redacted | | | | | | | |
| GZA GEO ENVIRONMENTAL INC | | PO BOX 711810 | | | | CINCINNATI | OH | 45271-1810 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| H & C ADVERTISING | | P O BOX 3000 | | | | SAN DIEGO | CA | 92163 | |
| H & H ELECTRONICS INC | | 2446 W KIEST BLVD | | | | DALLAS | TX | 75233 | |
| H & H ELECTRONICS LLC | | 7092 US HWY 98W | | | | HATTISBURG | MS | 39402 | |
| H & H ELECTRONICS LLC | | 7092 US HYW 98W | | | | HATTISBURG | MS | 39402 | |
| H & H TV & ELECTRONICS INC | | 2625 LOUISIANA AVE SOUTH | | | | MINNEAPOLIS | MN | 55426 | |
| H & R REIT US Holdings Inc | c o Michael S Held | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | | Dallas | TX | 75202-2799 | |
| H CO COMPUTER PRODUCTS INC | | 16812 HALE AVENUE | | | | IRVINE | CA | 92714 | |
| H E M SERVICE CO INC | | 5104 HILL RD | | | | ACWORTH | GA | 30101 | |
| H GATEWAY LLC | | RAYMOND BLVD | GATEWAY CENTER | | | NEWARK | NJ | 07102 | |
| H R ALLEN INC | | 2675 ROURK ST | P O BOX 31898 | | | CHARLESTON | SC | 29417-1898 | |
| H R ALLEN INC | | P O BOX 31898 | | | | CHARLESTON | SC | 294171898 | |
| H R G RECYCLING COMPANY | | 24829 HUNTWOOD AVE | | | | HAYWARD | CA | 94544 | |
| H R S MECHANICAL CONTRACTORS | | 1995 HWY NO 172 | PO BOX 275 | | | SNEADS FERRY | NC | 28460 | |
| H R S MECHANICAL CONTRACTORS | | PO BOX 275 | | | | SNEADS FERRY | NC | 28460 | |
| H R SERVICE CO INC | | 179 FRANKFORT SCHOOL ROAD | | | | CORBIN | KY | 40701-8807 | |
| H SHUMATE INC | | 2501 ROYAL PLACE | SUITE C | | | TUCKER | GA | 30084 | |
| H SHUMATE INC | | SUITE C | | | | TUCKER | GA | 30084 | |
| H Tony Schlaeger Jeanette M Schlaeger Jt Ten | | 8361 Hiwassee St NW | | | | Charleston | TN | 37310-6340 | |
| H WEST EQUIPMENT INC | | 645 N MAIN ST | | | | ORANGE | CA | 92868 | |
| H WILTON YOUNG CUST | YOUNG H WILTON | MARY ELIZABETH YOUNG | UNIF GIFT MIN ACT VA | 8626 OAKCROFT RD | | RICHMOND | VA | 23229-7232 | |
| H&B INDUSTRIES INC | | PO BOX 29838 | | | | DALLAS | TX | 75229 | |
| H&D ELECTRONIC SERVICE | | 1300 N BRIDGE ST | | | | ELKIN | NC | 28621 | |
| H&E CLEANING | | 1281 N GOODMAN ST | | | | ROCHESTER | NY | 14609 | |
| H&E EQUIPMENT SERVICES INC FT MYERS | | JENNIFER JACKSON | 2960 COUNTY LAKES DR | | | FORT MYERS | FL | 33905 | |
| H&H APPLIANCE REPAIR | | PO BOX 1052 | | | | FAIRPLAY | CO | 80440 | |
| H&H BUSINESS SYSTEMS | | 2022 CHAMBERLAYNE AVENUE | | | | RICHMOND | VA | 23222 | |
| H&H GAS & APPLIANCES | | PO BOX 208 | | | | HIGHTSTOWN | NJ | 08520 | |
| H&H MAILING CO | | PO BOX 25159 | | | | RICHMOND | VA | 23260-5169 | |
| H&H MAINTENANCE | | 1010 TOM TEMPLE | | | | LUFKIN | TX | 75904 | |
| H&H PRESSURE WASH | | 2163 PINETREE LN | | | | ROCKY MOUNT | NC | 27804 | |
| H&H XRAY SERVICES INC | | PO DRAWER 517 | | | | WEST MONROE | LA | 71294-0517 | |
| H&I ELECTRONICS INC | | 18805 FULLER HEIGHTS RD | | | | TRIANGLE | VA | 22172 | |
| H&K ARMORED SERVICE INC | | PO BOX 1665 | | | | ODESSA | TX | 79760 | |
| H&L TV | | 134 S WASHINGTON ST | | | | GREENFIELD | OH | 45123 | |
| H&L TV VIDEO | | 1915 W REDLANDS BLVD | | | | REDLANDS | CA | 92373 | |
| H&M BEST MAYTAG | | PO BOX 644 | 24 E POINTE CTR | | | RHINELANDER | WI | 54501-0644 | |
| H&M BUILDERS | | PO BOX 3374 | | | | GLEN ALLEN | VA | 23058 | |
| H&M SALES & SERVICE | | PO BOX 541533 | 275 MANOR DR | | | MERRITT ISLAND | FL | 32954 | |
| H&P FIRE EQUIPMENT CO | | PO BOX 3847 | | | | SANTA FE SPRINGS | CA | 90670 | |
| H&R AUTO RADIO SERVICE INC | | 155 YORK ROAD | PO BOX 39 | | | WARMINSTER | PA | 18974-0504 | |
| H&R AUTO RADIO SERVICE INC | | PO BOX 39 | | | | WARMINSTER | PA | 189740504 | |
| H&R BLOCK DIGITAL TAX SOLUTIONS | ANN ST JOHN | ONE H&R BLOCK WAY | | | | KANSAS CITY | MO | 64105 | |
| H&R BLOCK DIGITAL TAX SOLUTIONS | | ONE H&R BLOCK WAY | ATTN ACCOUNTS RECEIVABLE | | | KANSAS CITY | MO | 64105 | |
| H&R RETAIL INC | | 2800 QUARRY LAKE DR STE 320 | | | | BALTIMORE | MD | 21209-3764 | |
| H&S ACE HARDWARE | | 5416 PRESTON HWY | | | | LOUISVILLE | KY | 40213 | |
| H&S APPRAISAL SERVICE INC | | 18022 COWAN | SUITE 202C | | | IRVINE | CA | 92714 | |
| H&S APPRAISAL SERVICE INC | | SUITE 202C | | | | IRVINE | CA | 92714 | |
| H&S APPRAISAL SERVICES | | PO BOX 87 | | | | WRIGHTWOOD | CA | 92397 | |
| H&W MOTOR EXPRESS CO | | PO BOX 837 | | | | DUBUQUE | IA | 52004-0837 | |
| H&W SWEEPING | | PO BOX 518 | | | | VAN BUREN | AR | 72956 | |
| H, MAVON | | | | | | | TX | | |
| H, PANUNCIO | | | | | | | TX | | |
| H2O FIRE SPRINKLER CORP | | 2909 BLYSTONE LANE | | | | DALLAS | TX | 75220 | |
| H2O TO GO | | 565 CEDAR ROAD | | | | CHESAPEAKE | VA | 23320 | |
| HA, CHIENPANG | | Address Redacted | | | | | | | |
| HA, JIMMY QUANG | | Address Redacted | | | | | | | |
| HA, LAM BAO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HA, LE | | 8908 WESTBAY BLVD | | | | TAMPA | FL | 33615-2735 | |
| HA, PAUL | | 1714 LEANING PINE DR | | | | BREA | CA | 92821 | |
| HA, PAUL C | | 1714 LEANING PINE DR | | | | BREA | CA | 92821 | |
| HA, SAMUEL JIHYUN | | Address Redacted | | | | | | | |
| HA, UT | | Address Redacted | | | | | | | |
| HAACK LARRY C | | 27 EAST CENTRAL AVE | | | | PAOLI | PA | 19301 | |
| HAACK, BARRETT JACOB | | Address Redacted | | | | | | | |
| HAACK, JEREMY | | 4785 55TH ST NE | | | | SAUK RAPIDS | MN | 56379 | |
| HAACK, LARRY C | | Address Redacted | | | | | | | |
| HAAG, BRANDON A | | Address Redacted | | | | | | | |
| HAAG, CHRISTOPHER ERIC | | Address Redacted | | | | | | | |
| HAAG, ERICK LEE | | Address Redacted | | | | | | | |
| HAAG, JEFFREY R | | Address Redacted | | | | | | | |
| HAAG, KRISTINA MARIE | | Address Redacted | | | | | | | |
| HAAG, NICHOLAUS | | 2057 21ST ST SE APT Q | | | | HICKORY | NC | 28602 | |
| HAAG, NICHOLAUS H | | Address Redacted | | | | | | | |
| HAAG, RYNE MARK | | Address Redacted | | | | | | | |
| HAAG, SCOTT ANTHONY DUGENA | | Address Redacted | | | | | | | |
| HAAGA, BRITTANY | | Address Redacted | | | | | | | |
| HAAGEN, JOSHUA PAUL | | Address Redacted | | | | | | | |
| HAAMID, BASEEMAH KAMEELAH | | Address Redacted | | | | | | | |
| HAAMID, KHALIL | | 14 BOULDER DR | | | | ORONO | ME | 04473-4626 | |
| HAAMID, KHALIL B | | Address Redacted | | | | | | | |
| HAAMID, KHALIL S | | 14 BOULDER DR | 9A | | | ORONO | ME | 4473 | |
| HAARBRINK, JONATHAN | | 10118 S 440 E | | | | SANDY | UT | 84070 | |
| HAARBRINK, JONATHAN R | | Address Redacted | | | | | | | |
| HAARBRINK, RYAN | | 5487 CREEK PASS DR | | | | SAINT CHARLES | MO | 63304 | |
| HAAS CHIROPRACTIC | | 1449 W MAIN ST | | | | SALEM | VA | 24153 | |
| HAAS, AARON WINDSOR | | Address Redacted | | | | | | | |
| HAAS, ADAM DANIEL | | Address Redacted | | | | | | | |
| HAAS, ALEXANDER JASON | | Address Redacted | | | | | | | |
| HAAS, AMY | | 5852 N 21ST ST | | | | LINCOLN | NE | 69521-5066 | |
| HAAS, BRUCE M | | Address Redacted | | | | | | | |
| HAAS, CECILIA | | Address Redacted | | | | | | | |
| HAAS, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| HAAS, COLTON JOHN | | Address Redacted | | | | | | | |
| HAAS, DEREK EDMUND | | Address Redacted | | | | | | | |
| HAAS, JACOB CURTIS | | Address Redacted | | | | | | | |
| HAAS, JAMES A | | Address Redacted | | | | | | | |
| HAAS, JAMES M | | 1548 SE BALLANTRAE CT | | | | PORT SAINT LUCIE | FL | 34952-6040 | |
| HAAS, JASON ALAN | | Address Redacted | | | | | | | |
| HAAS, JEFFERY CHARLES | | Address Redacted | | | | | | | |
| HAAS, JOSEPH PRICE | | Address Redacted | | | | | | | |
| HAAS, LEVI MATTHEW | | Address Redacted | | | | | | | |
| HAAS, MARIE ANGELINA | | Address Redacted | | | | | | | |
| HAAS, MARK R | | Address Redacted | | | | | | | |
| HAAS, MICHAEL JAMES | | Address Redacted | | | | | | | |
| HAAS, MICHAEL JAMES | | Address Redacted | | | | | | | |
| HAAS, PRESTON SCOTT | | Address Redacted | | | | | | | |
| HAAS, ROBERT CARL | | Address Redacted | | | | | | | |
| HAAS, ROBERT D | | Address Redacted | | | | | | | |
| HAAS, RUSSELL | | 1510 DESSET FRONT RD | | | | PINON HILLS | CA | 92372 | |
| HAAS, TY | | Address Redacted | | | | | | | |
| HAASE, BERNDAN JAMES | | Address Redacted | | | | | | | |
| HAASE, CAROL L | | Address Redacted | | | | | | | |
| HAASE, DANIEL W | | Address Redacted | | | | | | | |
| HAASE, JOHN ADAM | | Address Redacted | | | | | | | |
| HAASE, JORDAN DENNIS | | Address Redacted | | | | | | | |
| HAASE, KRISTINA RAE | | Address Redacted | | | | | | | |
| HAASE, NICHOLAS R | | Address Redacted | | | | | | | |
| HAASE, ROBERT | | 6944 THREE BRIDGES CIRCLE | | | | RALIEGH | NC | 27613 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAASL, ROBERT EDWARD | | Address Redacted | | | | | | | |
| HAASZ, APRYL LYNN | | Address Redacted | | | | | | | |
| HAAZ, MATTHEW JEREMY | | Address Redacted | | | | | | | |
| HAB BPT | | HAB BPT | PO BOX 915 | | | BANGOR | PA | 18013-0915 | |
| HAB DLT ER | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | | BANGOR | PA | 18013 | |
| HAB DLT ER | | 50 N SEVENTH ST | | | | BANGOR | PA | 18013 | |
| HAB EARNED INCOME TAX ADMIN | | PO BOX 900 | | | | BANGOR | PA | 18013-0900 | |
| HAB OPT | | PO BOX 906 | | | | BANGOR | PA | 18013 | |
| HAB OPT | | PO BOX 915 | | | | BANGOR | PA | 18013 | |
| HABA, BRITTANY ROSE | | Address Redacted | | | | | | | |
| HABAJ, FIRAS | | 13511 ELDER BRIDGE DR | | | | SUGAR LAND | TX | 77478-1684 | |
| HABANSKY, ALLAN | | 4700 N LAFERN WAY | | | | MUNCIE | IN | 47304-6111 | |
| Habashy, Magdy | | 5373 Eagle Lake Dr | | | | Palm Beach Gardens | FL | 33418 | |
| HABASHY, MAGDY R | | Address Redacted | | | | | | | |
| HABEL & SONS PLUMBING & HEATIN | | 2972 WYLIE DR | | | | FAIRBORN | OH | 45324 | |
| HABELOW, ARTHUR | | 39 BIRCHCROFT RD | | | | LEOMINSTER | MA | 01453 | |
| HABER, DOUGLAS ROBERT | | Address Redacted | | | | | | | |
| HABER, MICHAEL | | 255 SW 8TH AVE | | | | OAK HARBOR | WA | 98277 | |
| HABER, NICK | | 407 CLARICE BLVD | | | | HOLBROOK | NY | 11741-5738 | |
| HABERLAND, SHAWN C | | 21196 SUNDIAL CT | | | | ASHBURN | VA | 20148-5524 | |
| HABERLAND, TRACI LEE | | Address Redacted | | | | | | | |
| HABERLE INC, FJ | | 1042 HAMILTON ST | | | | ALLENTOWN | PA | 18101 | |
| HABERLE, BRENT EDWARD | | Address Redacted | | | | | | | |
| HABERLE, MICHAEL RICHARD | | Address Redacted | | | | | | | |
| HABERLI, CRAIG J | | Address Redacted | | | | | | | |
| HABERLIN, THOMAS | | 188 BURBANK RD | | | | LONGMEADOW | MA | 01106 | |
| HABERLY, JUSTIN DOUGLAS | | Address Redacted | | | | | | | |
| HABERMAN JR, KEITH D | | Address Redacted | | | | | | | |
| HABERMAN, HOLLY MARIE | | Address Redacted | | | | | | | |
| HABERMEHL, TOM | | Address Redacted | | | | | | | |
| HABERMEL, COREY JOSEPH | | Address Redacted | | | | | | | |
| HABERSHAM ELECRONICS | | HWY 197 S | 199 WALLS COMPLEX | | | CLARKSVILLE | GA | 30523 | |
| HABERSHAM JR, PETER MICHAEL | | Address Redacted | | | | | | | |
| HABETZ ROOF SERVICE INC | | 4217 ROBERTS LOVE RD | | | | RAYNE | LA | 70578 | |
| HABIB, AHSAN | | 4262 WEST 1ST ST NO 109 | | | | LOS ANGELES | CA | 90004 | |
| HABIB, BADAR | | 512 CLAREMONT DRIVE | | | | NORMAN | OK | 73069 | |
| HABIB, CONNER BOYD | | Address Redacted | | | | | | | |
| HABIB, HUMERA S | | Address Redacted | | | | | | | |
| Habib, Mohamed | | 512 Hawkeye Ct | | | | Iowa City | IA | 52246-0000 | |
| HABIB, NOOR VICTORIA | | Address Redacted | | | | | | | |
| HABIG, CASSANDRA KATHRYEN S | | Address Redacted | | | | | | | |
| HABIG, MICHELLE | | 4014 MONTGOMERY RD | NO 1 | | | CINCINNATI | OH | 45212-0000 | |
| HABIG, MICHELLE NICOLE | | Address Redacted | | | | | | | |
| HABIG, STAN DAVID | | Address Redacted | | | | | | | |
| HABIGER, COREY SCOTT | | Address Redacted | | | | | | | |
| HABIGER, GRACE ELIZABETH | | Address Redacted | | | | | | | |
| HABIGER, ROSA | | 5565 VISTA CIR APT 101 | | | | NAPPERVILLE | IL | 60563-1998 | |
| HABIGER, ROSA MYRNA | | Address Redacted | | | | | | | |
| HABINSKY, MICHAEL | | Address Redacted | | | | | | | |
| HABIT, KIM JOSPEH | | Address Redacted | | | | | | | |
| HABITAT 2000 | | 838 S PARKER DR | | | | FLORENCE | SC | 29501 | |
| HABITAT FOR HUMANITY | | 1625 SPRING ROAD | | | | SMYRNA | GA | 30080 | |
| HABITAT FOR HUMANITY | | SUITE 17 | | | | MARIETTA | GA | 30067 | |
| HABKOUK, JOSEPH | | 1997 NOTAWAY | | | | SOUTHAVEN | MS | 38672 | |
| HABLUETZEL, WESLEY | | 2911 FOREST BEND | | | | BRYAN | TX | 77801 | |
| HABLUETZEL, WESLEY JOHN | | Address Redacted | | | | | | | |
| HABRIAL, RYAN MICHAEL | | Address Redacted | | | | | | | |
| HABTEMARIAM, KANDAS | | 5675 SEVERIN DR | | | | LA MESA | CA | 91942-3932 | |
| HABUDA, DAVID | | 14451 S GARY PLACE | | | | BIXBY | OK | 74008 | |
| HABUDA, DAVID PAUL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HABUDA, JOHN H | | Address Redacted | | | | | | | |
| HABURJAK, ANDREW JEROME | | Address Redacted | | | | | | | |
| HACHARIAN, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| HACHEM, MOHAMED | | 6443 REUTAR ST | | | | DEARBORN | MI | 48126 | |
| HACHEN, MOHAMED | | 6443 REUTER ST | | | | DEARBORN | MI | 48126 | |
| HACHETTE FILIPACCHI MEDIA USA | | 500 W PUTNAM AVE | | | | GREENWICH | CT | 06830 | |
| HACHETTE FILIPACCHI MEDIA USA | | DEPT 0176 56 | PO BOX 40000 | | | HARTFORD | CT | 06151-0176 | |
| HACHETTE FILIPACCHI MEDIA USA | | DEPT 5227 33 | PO BOX 71327 | | | CHICAGO | IL | 71327 | |
| HACI, OMER | | Address Redacted | | | | | | | |
| HACIENDA BIKES | | 1253 HACIENDA BLVD | | | | HACIENDA HEIGHTS | CA | 91745 | |
| HACIENDA BUILDING MAINTENANCE | | 400 MAIN STREET STE 208 | | | | PLEASANTON | CA | 94566 | |
| Hack III, Joseph C | | 196 Barcomb Rd | | | | Mooers | NY | 12958 | |
| HACK TRUSTEE, WILLETTE D | | 101 S MAIN ST | C/O CITIZENS FIRST BANK | | | VIROQUA | WI | 54665 | |
| HACK TRUSTEE, WILLETTE D | | CO FIRST NATIONAL BANK | | | | VIROQUA | WI | 54665 | |
| HACK, MIKE E | | Address Redacted | | | | | | | |
| HACK, NANCY | | 9564 LAKE SERENA DR | | | | BOCA RATON | FL | 33496-6517 | |
| HACKBART, ALEX DAVID | | Address Redacted | | | | | | | |
| HACKBARTH, AARON W | | Address Redacted | | | | | | | |
| HACKBARTH, JAMES D | | Address Redacted | | | | | | | |
| HACKBARTH, LISA ELLEN | | Address Redacted | | | | | | | |
| HACKBARTH, SETH ADAM | | Address Redacted | | | | | | | |
| HACKELFORD, GREGORY | | 11107 CRANFORD DRIVE | | | | UPPER MARLBORO | MD | 20772 | |
| HACKER, JESSE | | PO BOX 82 | | | | HURST | IL | 62949-0082 | |
| HACKER, KRISTI M | | Address Redacted | | | | | | | |
| HACKER, MARY | | 1141 COVINGTON RD | | | | LOS ALTOS | CA | 94024 | |
| HACKER, MICHAEL | | PO BOX 405 | | | | FREDERICA | DE | 19946 | |
| HACKER, RACEIN J | | Address Redacted | | | | | | | |
| HACKER, RONALD | | Address Redacted | | | | | | | |
| HACKETT DOUGLAS | | 2832 NW 43RD AVE | | | | GAINESVILLE | FL | 32605 | |
| HACKETT, ANTHONY TROY | | Address Redacted | | | | | | | |
| HACKETT, BRANDI TYKIESHA | | Address Redacted | | | | | | | |
| HACKETT, CHRISTOPHER | | 196 WASHINGTON AVE | | | | BROOKLYN | NY | 11205 | |
| HACKETT, CHRISTOPHER A | | Address Redacted | | | | | | | |
| HACKETT, DAWNTEL JAMES | | Address Redacted | | | | | | | |
| HACKETT, DIANE LAURALEE | | Address Redacted | | | | | | | |
| HACKETT, DONNA | | PO BOX 39 C/O CIRCUIT COURT | | | | HANOVER | VA | 23069 | |
| HACKETT, DONNA K | | HANOVER COUNTY CIRCUIT COURT | | | | HANOVER | VA | 23069 | |
| HACKETT, DONNA K | | PO BOX 39 C/O CIRCUIT COURT | 7507 LIBRARY DR | | | HANOVER | VA | 23069 | |
| HACKETT, DOUGLAS W | | Address Redacted | | | | | | | |
| HACKETT, GWENYDD | | 2233 S MCCONNELL DR | | | | TUCSON | AZ | 85710 | |
| HACKETT, GWENYDD H | | Address Redacted | | | | | | | |
| HACKETT, JAESON ANTONE | | Address Redacted | | | | | | | |
| HACKETT, JAMES ALEXANDER | | Address Redacted | | | | | | | |
| HACKETT, JAMES LOUIS | | Address Redacted | | | | | | | |
| HACKETT, JOSHUA DAVID | | Address Redacted | | | | | | | |
| HACKETT, KRISTENA LENORA | | Address Redacted | | | | | | | |
| HACKETT, KRISTIN MICHELLE | | Address Redacted | | | | | | | |
| HACKETT, MARGO LAUREN | | Address Redacted | | | | | | | |
| HACKETT, MATTHEW MICHAEL | | Address Redacted | | | | | | | |
| HACKETT, MELISSA | | Address Redacted | | | | | | | |
| HACKETT, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| HACKETT, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| HACKETT, PAUL A | | Address Redacted | | | | | | | |
| HACKETT, PENNY | | 1726 SHADY TREE COURT | | | | RICHMOND | VA | 23233 | |
| HACKETT, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| HACKETT, SANDE L | | 8220 GRAND PACIFIC DR | | | | LAS VEGAS | NV | 89128-1683 | |
| HACKETT, STEPHEN EDWARD | | Address Redacted | | | | | | | |
| HACKETT, TRAVIS B | | Address Redacted | | | | | | | |
| HACKETT, TYRON SIKEEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HACKETTS TV SALES & SERVICE | | 155 WALNUT ST | | | | BATAVIA | NY | 14020 | |
| HACKL FREIGHT FORWARDING INC | | 925 E BROADWAY | | | | MADISON | WI | 53716 | |
| HACKLEY, JASON ROBERT | | Address Redacted | | | | | | | |
| HACKLEY, KAYLA MARIE | | Address Redacted | | | | | | | |
| HACKMAN, FAY | | 70 W AFTON AVE | | | | YARDLEY | PA | 19067 | |
| HACKMAN, SHANELLE NICOLE | | Address Redacted | | | | | | | |
| HACKNEY, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| HACKNEY, JOHN W | | 2350 MCCAUSLAND AVE APT 1 | | | | SAINT LOUIS | MO | 63143-2630 | |
| HACKNEY, LA TOYA RENEE | | Address Redacted | | | | | | | |
| HACKNEY, MITCHELL KENNETH | | Address Redacted | | | | | | | |
| HACKNEY, SAMANTHA | | Address Redacted | | | | | | | |
| HACKNEY, SEAN M | | Address Redacted | | | | | | | |
| HACKSHAW, JONATHAN P | | Address Redacted | | | | | | | |
| HACKSTADT, CHAD E | | Address Redacted | | | | | | | |
| HACKWORTH, ANDREW RYAN | | Address Redacted | | | | | | | |
| HADA, EMIRA | | Address Redacted | | | | | | | |
| HADAD, JACOB | | Address Redacted | | | | | | | |
| HADADS PAISADES | | 1140 MILL RD | | | | RICHMOND | VA | 23231 | |
| HADAF, NADEEM | | Address Redacted | | | | | | | |
| HADCO | | PO BOX 945505 | | | | ATLANTA | GA | 30394-5505 | |
| Haddad Ralph | | 22763 E Davies Dr | | | | Aurora | CO | 80016 | |
| HADDAD, DAVID | | 2712 HAMPTON DRIVE | | | | JEFFERSONVILLE | IN | 47130 | |
| HADDAD, ELIAS | | 13225 S COMMERCIAL | | | | CHICAGO | IL | 60633-0000 | |
| HADDAD, ELIAS TAWFIG | | Address Redacted | | | | | | | |
| HADDAD, MALEK | | Address Redacted | | | | | | | |
| HADDADS APPLIANCE SERIVCE INC | | 70 WINTER STREET | | | | WORCESTER | MA | 01604 | |
| HADDEN LEGGETT, CORY | | Address Redacted | | | | | | | |
| HADDEN, CRAIG | | 221 S HICKORY ST | | | | LUDLOW | IL | 60949 | |
| HADDEN, CRAIG A | | Address Redacted | | | | | | | |
| HADDEN, DAVID M MD | | 659 W SHAW AVE C | | | | FRESNO | CA | 93704 | |
| HADDEN, GEORGE SAMUEL | | Address Redacted | | | | | | | |
| HADDEN, LEE ANNE | | Address Redacted | | | | | | | |
| HADDEN, NORA DESIREE | | Address Redacted | | | | | | | |
| HADDIX APPLIANCE REPAIR | | RT 1 BOX 15 | | | | SCHELL CITY | MO | 64783 | |
| HADDIX, BARABARA | | 1150 WHISPER RD SE | | | | PALM BAY | FL | 32909-7311 | |
| HADDIX, MATTHEW J | | Address Redacted | | | | | | | |
| HADDIX, STEVEN J | | Address Redacted | | | | | | | |
| HADDLES LOCK & KEY | | 2855 CHERRY DR | | | | OGDEN | UT | 84414-2605 | |
| HADDOCK, ANDREW DOUGLAS | | Address Redacted | | | | | | | |
| HADDOCK, HERIBERTO EDDIE | | Address Redacted | | | | | | | |
| HADDOCK, KEISHLA MARIE | | Address Redacted | | | | | | | |
| HADDOCK, SCOTT ALLAN | | Address Redacted | | | | | | | |
| HADDOCK, SHERREL LEA | | Address Redacted | | | | | | | |
| HADDON HALL COMMUNITY ASSOC | | PO BOX 8257 | | | | ROCKY MOUNT | NC | 27804 | |
| HADDON, ANTHONY N | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | | COLONIAL HEIGHTS | VA | 23834 | |
| HADDON, ANTHONY N | | 144 CARROLL AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| HADDON, BONNIE K | | 331 ORANGE ST FL 1 | | | | NORTHUMBERLAND | PA | 17857-1529 | |
| HADDON, JOSEPH DAVID | | Address Redacted | | | | | | | |
| HADDON, STEVEN ROBERTO | | Address Redacted | | | | | | | |
| Haddox, Cassidy | | 255 Rosewood Ave | | | | Mt Sterling | OH | 43143 | |
| HADEED, GEORGE | | Address Redacted | | | | | | | |
| HADEL, MARTIN JOHN | | Address Redacted | | | | | | | |
| HADEN HOUSE INC | | 332 N PARKCREST AVE | GARY HADEN 20023 | | | GILBERT | AZ | 85234 | |
| HADEN, DONALD ZACHARY | | Address Redacted | | | | | | | |
| HADEN, JAMES LEE | | Address Redacted | | | | | | | |
| HADEN, KEITH | | 2010 SPRINGER WALK | | | | LAWRENCEVILLE | GA | 30243 | |
| HADEN, RYAN MAX | | Address Redacted | | | | | | | |
| HADER, JENNIFER JEANETTE | | Address Redacted | | | | | | | |
| HADER, LEWIS | | 7 EDGEBROOKE WAY | | | | NEWARK | DE | 19702 1614 | |
| HADFIELD, MICHAEL ALAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HADI, SAMAH S | | Address Redacted | | | | | | | |
| HADI, SAMAH SAMIH | | Address Redacted | | | | | | | |
| HADIPOUR, SHAIDA NICOLE | | Address Redacted | | | | | | | |
| HADIPOUR, SIOBHAN MARIA | | Address Redacted | | | | | | | |
| HADJIABDI, KHALID ABDILLAHI | | Address Redacted | | | | | | | |
| HADLEY APPRAISER, TOM | | PO BOX 25464 | | | | PORTLAND | OR | 97298 | |
| HADLEY, BENJAMIN MORGAN | | Address Redacted | | | | | | | |
| HADLEY, JASON SCOTT | | Address Redacted | | | | | | | |
| HADLEY, JORDAN TIMOTHY | | Address Redacted | | | | | | | |
| HADLEY, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| HADLEY, REGINA H | | 396 LONG GREEN LANE | | | | WINCHESTER | VA | 22603 | |
| HADLEY, TARA ASHLEY | | Address Redacted | | | | | | | |
| HADLEY, VAUGHAN | | 301 OAKWOOD AVE | | | | W HARTFORD | CT | 06110-0000 | |
| HADLOCK, DANIEL MATTHEW | | Address Redacted | | | | | | | |
| HADNOT, CAMERON | | Address Redacted | | | | | | | |
| HADNOT, JOSEPH RYAN | | Address Redacted | | | | | | | |
| HADNOT, KEENAN JAMAAL | | Address Redacted | | | | | | | |
| HADNOTT, KENDRICK DEMOND | | Address Redacted | | | | | | | |
| HADVANCE, JOHN C | | 251 MCLEAN ST | | | | WILKES BARRE | PA | 18702 | |
| HADVANCE, JOHN CONRAD | | Address Redacted | | | | | | | |
| HADY, MATT M | | 13017 E BETHANY PL | | | | AURORA | CO | 80014 | |
| HADY, MATT MICHAEL | | Address Redacted | | | | | | | |
| HADYER, ASAD KAMAL | | Address Redacted | | | | | | | |
| HADZI PECOV, VLADIMIR | | Address Redacted | | | | | | | |
| HADZIMICHALIS, BRET A | | Address Redacted | | | | | | | |
| HADZINSKY, JEFFREY RAYMOND | | Address Redacted | | | | | | | |
| HAE, SUK | | 2512 CHAMPAGNE DR | | | | IRVING | TX | 75038-5679 | |
| HAEDER APPRAISAL SERVICE | | 411 S BERRY PINE RD | | | | RAPID CITY | SD | 57702 | |
| HAEDICKE, MATTHEW | | 18418 NICKLAUS WAY | | | | EDEN PRAIRIE | MN | 55347-0000 | |
| HAEDICKE, MATTHEW JONES | | Address Redacted | | | | | | | |
| HAEFNER, ANDREW JOHN | | Address Redacted | | | | | | | |
| HAEFNER, ERICH JONATHAN | | Address Redacted | | | | | | | |
| HAEFNER, MIKE W | | Address Redacted | | | | | | | |
| Haen Jr, David R & Geraldine Anne | David R Haen | | 394 Windward Rd | | | Green Bay | WI | 54302 | |
| HAEN, NICHOLAS MICHAEL | | Address Redacted | | | | | | | |
| HAERTEL, DAVID ERIC | | Address Redacted | | | | | | | |
| HAERTLING, CHAD | | 40108 VILLA VENECIA | | | | TEMECULA | CA | 92591-0000 | |
| HAERTLING, CHAD GARRETT | | Address Redacted | | | | | | | |
| HAFEEZ, FAIZAN UL AHAD | | Address Redacted | | | | | | | |
| HAFEEZ, FARAZ SYED | | Address Redacted | | | | | | | |
| HAFEEZ, IMRAN | | 1188 ROYAL GLEN DRIVE NO 133 | | | | GLEN ELLYN | IL | 60137 | |
| HAFEN, TRACY J | | 1009 E 57TH ST NO 512 | | | | CHICAGO | IL | 60637-1508 | |
| HAFER, MICHAEL W | | Address Redacted | | | | | | | |
| HAFER, NOAH | | Address Redacted | | | | | | | |
| HAFETZ, MATT | | Address Redacted | | | | | | | |
| HAFEZ, ISLAM NASSER | | Address Redacted | | | | | | | |
| HAFEZ, ISLAM NASSER | | Address Redacted | | | | | | | |
| HAFF, BRIAN | | Address Redacted | | | | | | | |
| HAFFEY, CLAYTON JOHN | | Address Redacted | | | | | | | |
| HAFFEY, VALERIE | | 634 CHANDLER  ST | | | | TEWKSBURY | MA | 01876 | |
| HAFFLING, RICK | | 617 E CARRINGTON LN | | | | APPLETON | WI | 54913-7187 | |
| HAFFNER APPRAISAL, RICHARD | | 3524 16TH ST UNIT A | | | | METAIRIE | LA | 70002 | |
| HAFFNER, BRIAN PHILLIP | | Address Redacted | | | | | | | |
| HAFFORD JR , DOUGLAS KEITH | | Address Redacted | | | | | | | |
| HAFFORD, ANDREA DORA | | Address Redacted | | | | | | | |
| HAFIZ, ATIQ AHMAD | | Address Redacted | | | | | | | |
| HAFIZ, RIZWAN | | Address Redacted | | | | | | | |
| HAFLER, HEATHER NICOLE | | Address Redacted | | | | | | | |
| HAFLEY, JAMES DUSTIN | | Address Redacted | | | | | | | |
| HAFNER FLORIST | | 5529 HARROUN RD | | | | SYLVANIA | OH | 43560 | |
| HAFNER, JOHN S | | 7030 MCADOO BRANCH RD | | | | LYLES | TN | 37098-3012 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAFNER, MIKE | | 11520 CRONRIDGE DRIVE | | | | OWINGS MILL | MD | 21117 | |
| HAFNER, MIKE | | LOC NO 1116 PETTY CASH | 11520 CRONRIDGE DR | | | OWINGS MILL | MD | 21117 | |
| HAFSTAD, ART | | 7730 SANROY COURT | | | | GROVELAND | FL | 34736 | |
| HAFSTAD, ART E | | Address Redacted | | | | | | | |
| HAGA, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| HAGAMAN, CRYSTAL LYNN | | Address Redacted | | | | | | | |
| HAGAMAN, KASEY | | 2452 GRANT RD | | | | MADISONVILLE | TX | 77864-7097 | |
| HAGAN APPLIANCE SERVICE INC | | 807 OAK HILL RD | | | | EVANSVILLE | IN | 47711 | |
| HAGAN DEVELOPMENT CO | | 12975 SHELBYVILLE RD STE 100 | C/O HAGAN SEAY PROPERTIES | | | LOUISVILLE | KY | 40243 | |
| Hagan Properties Inc | Attn Kevin A Lake | Eighth & Main Building | 707 E Main St Ste 1700 | PO Box 1558 | | Richmond | VA | 23218-1558 | |
| HAGAN, AUSTIN DWAYNE | | Address Redacted | | | | | | | |
| HAGAN, BRENDA ALYSE | | Address Redacted | | | | | | | |
| HAGAN, BRYAN PURNELL | | Address Redacted | | | | | | | |
| HAGAN, CHASITY DANIELLE | | Address Redacted | | | | | | | |
| HAGAN, DENNIS | | Address Redacted | | | | | | | |
| HAGAN, GARY LEE | | Address Redacted | | | | | | | |
| HAGAN, JACOB DANIEL | | Address Redacted | | | | | | | |
| HAGAN, JENNIFER NICOLE | | Address Redacted | | | | | | | |
| HAGAN, JOHN | | PO BOX 520446 | | | | LONGWOOD | FL | 32752 | |
| HAGAN, KAITLIN E | | Address Redacted | | | | | | | |
| HAGAN, KYLE JOSEPH | | Address Redacted | | | | | | | |
| HAGAN, KYRA ELAINE | | Address Redacted | | | | | | | |
| HAGAN, MICHAEL | | 5222 SW 91ST AVE | 4 | | | COOPER CITY | FL | 33328-0000 | |
| HAGAN, MICHAEL JAMES | | Address Redacted | | | | | | | |
| HAGAN, PAUL | | Address Redacted | | | | | | | |
| HAGAN, TARA A | | Address Redacted | | | | | | | |
| HAGAN, ZACK FORREST | | Address Redacted | | | | | | | |
| HAGANS, DONALD D | | 1237 W 27TH ST | | | | NORFOLK | VA | 23508-2409 | |
| HAGANS, JOSHUA DAVID | | Address Redacted | | | | | | | |
| Hagans, Monica | | 7724 A Lucretia Mott Way | | | | Elkins Park | PA | 19027 | |
| HAGANS, MONICA DENISE | | Address Redacted | | | | | | | |
| HAGAR, ANDREW | | Address Redacted | | | | | | | |
| HAGAR, DAVID | | 701 10TH AVE BOX529 | | | | HOWARD LAKE | MN | 55349 | |
| HAGAR, DAVID K | | Address Redacted | | | | | | | |
| HAGAR, GAIL | | 629 ARCADIA ST | APT  809 | | | HURST | TX | 76053 | |
| HAGARTY ASSOCIATES INC | | FOUR GREENTREE CENTRE | STE 102 | | | MARLTON | NJ | 08053 | |
| HAGARTY ASSOCIATES INC | | SUITE 102 | | | | MARLTON | NJ | 08053 | |
| HAGAT, ERIN | | Address Redacted | | | | | | | |
| HAGBERG, KYLE LOUIS | | Address Redacted | | | | | | | |
| HAGE, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| HAGEDORN APPLIANCES LLC | | 4432 DIXIE HWY | | | | ERLANGER | KY | 41018 | |
| HAGEDORN, LYLE JOHN | | Address Redacted | | | | | | | |
| HAGELBERGER REFRIGERATION | | 3607 BRIARCREST PL | | | | CASTALIA | OH | 64824 | |
| HAGEMANN CONSTRUCTION | | 7122 CODY | | | | SHAWNEE | KS | 66203 | |
| HAGEMANN CONSTRUCTION | | ARVID HAGEMANN | 7122 CODY | | | SHAWNEE | KS | 66203 | |
| HAGEMEIER, TIMOTHY GARRET | | Address Redacted | | | | | | | |
| HAGEMEISTER, ARIEL TIMOTHY | | Address Redacted | | | | | | | |
| HAGEMEISTER, WILLIAM DEAN | | Address Redacted | | | | | | | |
| HAGEMEYER | | PO BOX 75195 | | | | BALTIMORE | MD | 21275-5195 | |
| HAGEN ELECTRIC INC, MIKE | | 8820 NE 108TH ST | | | | KANSAS CITY | MO | 64157 | |
| HAGEN JR, KENNETH C | | Address Redacted | | | | | | | |
| HAGEN, ANNE | | Address Redacted | | | | | | | |
| HAGEN, AUSTIN J | | Address Redacted | | | | | | | |
| HAGEN, CHAD ANDREW | | Address Redacted | | | | | | | |
| HAGEN, DANIEL BERNARD | | Address Redacted | | | | | | | |
| HAGEN, DONALD ROBERT | | Address Redacted | | | | | | | |
| HAGEN, JOSH | | 9207 HOLIDAY CIRCLE | | | | DEMOTTE | IN | 46310 | |
| HAGEN, JOSH | | Address Redacted | | | | | | | |
| HAGEN, JOSH LAWRENCE | | Address Redacted | | | | | | | |
| HAGEN, JOSHUA C | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAGEN, KEITH DOUGLAS | | Address Redacted | | | | | | | |
| HAGEN, KELSEY RAE | | Address Redacted | | | | | | | |
| HAGEN, MATTHEW JOHN | | Address Redacted | | | | | | | |
| HAGEN, RONALD | | 22226 TAJANTA RD | | | | APPLE VALLEY | CA | 92307-4050 | |
| HAGEN, SHANNON | | LOC NO 1039 PETTY CASH | 1605 NW SAMMAMISH RD STE 105 | | | ISAQUAH | WA | 98027 | |
| HAGEN, VITALIY VICTORIAN | | Address Redacted | | | | | | | |
| HAGENBART, DONALD FRANCIS | | Address Redacted | | | | | | | |
| HAGENBERGER, JAMES EUGENE | | Address Redacted | | | | | | | |
| HAGENS, MARCEL RENEE | | Address Redacted | | | | | | | |
| HAGENSICK, BRAYANNE J | | Address Redacted | | | | | | | |
| HAGER & ASSOCIATES INC | | 191A ROHLWING RD | | | | ROLLING MEADOWS | IL | 60008 | |
| HAGER FOR LIEUTENANT GOV, JOHN | | PO BOX 26766 | | | | RICHMOND | VA | 23261-6766 | |
| HAGER FOR LIEUTENANT GOV, JOHN | | PO BOX 414 | | | | DUNN LORING | VA | 22027 | |
| HAGER FOX ELECTRIC CO | | 1137 HACO DR | | | | LANSING | MI | 48912 | |
| HAGER JR, HARRY ELLSWORTH | | Address Redacted | | | | | | | |
| HAGER, CHRISTOPHER REED | | Address Redacted | | | | | | | |
| HAGER, FRIENDS OF JOHN | | PO BOX 17828 | | | | RICHMOND | VA | 23226 | |
| HAGER, GENEVIEVE | | Address Redacted | | | | | | | |
| HAGER, GREG ALAN | | Address Redacted | | | | | | | |
| HAGER, JACOB LEWIS | | Address Redacted | | | | | | | |
| HAGER, JASON GIOVANNI | | Address Redacted | | | | | | | |
| HAGER, JEFFREY PAUL | | Address Redacted | | | | | | | |
| HAGER, JOSHUA | | 350 CROSSING BLVD APT 512 | | | | ORANGE PARK | FL | 32073-6222 | |
| HAGER, JOSHUA C | | Address Redacted | | | | | | | |
| HAGER, KENNETH VALENTINE | | Address Redacted | | | | | | | |
| HAGER, NICHOLAS R | | Address Redacted | | | | | | | |
| HAGER, RICHARD W | | Address Redacted | | | | | | | |
| HAGER, ROB | | Address Redacted | | | | | | | |
| HAGER, ROCKY | | HC 81 | BOX 489 | | | HERNSHAW | WV | 25107 | |
| HAGER, ROSCOE G | | Address Redacted | | | | | | | |
| HAGER, RYAN | | Address Redacted | | | | | | | |
| HAGER, THOMAS EDWARD | | Address Redacted | | | | | | | |
| HAGER, TIMOTHY JOHN | | Address Redacted | | | | | | | |
| HAGER, TODD | | 2019 WESTMINSTER WAY NE | | | | ATLANTA | GA | 30307-1138 | |
| HAGER, WILLIAM JOHN | | Address Redacted | | | | | | | |
| HAGERJR, HARRY | | 5522 GARRETT AVE NO 10 | | | | NORTH CHARLESTON | SC | 00002-9406 | |
| HAGERMAKER, ALAN | | 4342 BALSAM WOOD | | | | OOLTEWAH | TN | 37363 | |
| HAGERMAN, MELISSA | | Address Redacted | | | | | | | |
| HAGERMAN, RANDY WILLIAM | | Address Redacted | | | | | | | |
| HAGERMAN, ROBERT GUILLAUME | | Address Redacted | | | | | | | |
| HAGERMAN, THOMAS | | 356 CORONA AVE | | | | COCOA BEACH | FL | 32931-2786 | |
| HAGERSTOWN HERALD MAIL | | CINDY JONES | 100 SUMMIT AVENUE | | | HAGERSTOWN | MD | 21742 | |
| HAGERSTOWN PAINT & GLASS CO | | 18136 OAK RIDGE DR | | | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | 1 E FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | 1 E FRANKLIN ST RM 400 | PLANNING DEPT | | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | 50 N BURHANS BI | | | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | CITY HALL TAX OFFICE 1ST FL | | | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | HAGERSTOWN CITY OF | ONE E FRANKLIN ST | TREASURERS OFFICE | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | ONE E FRANKLIN ST | TREASURERS OFFICE | | | HAGERSTOWN | MD | 21740 | |
| HAGERSTROM, KRISTINA ANA | | Address Redacted | | | | | | | |
| HAGERT, CHRISTOPHER J | | Address Redacted | | | | | | | |
| HAGERTY, BRIAN PATRICK | | Address Redacted | | | | | | | |
| HAGERTY, NICOLE ELIZABETH | | Address Redacted | | | | | | | |
| HAGERTY, RICHARD | | 3680 E ORCHARD RD | | | | CENTENNIAL | CO | 80121-3055 | |
| HAGERTY, WILLIAM JOHN | | Address Redacted | | | | | | | |
| HAGGAN, PATRICK JOSEPH | | Address Redacted | | | | | | | |
| HAGGANS, KASEM H | | Address Redacted | | | | | | | |
| HAGGAR, JUSTIN FRANCIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAGGARD ELECTRONICS | | 4 FROSTY ACRES | | | | SHAWNEE | OK | 74801 | |
| HAGGARD, BRIAN J | | Address Redacted | | | | | | | |
| HAGGARD, CLINTON | | 335 LEMAIRE RD | | | | BATTLE MOUNTAIN | NV | 89820-0000 | |
| HAGGARD, CLINTON JAMES | | Address Redacted | | | | | | | |
| HAGGARD, DALLAS LEE | | Address Redacted | | | | | | | |
| HAGGARD, DEAN MARCUS | | Address Redacted | | | | | | | |
| HAGGARD, DONALD | | 519 FIFTH AVE | | | | DAYTON | KY | 41074 | |
| HAGGARD, JASONN RYAN | | Address Redacted | | | | | | | |
| HAGGARD, JERAMY RYAN | | Address Redacted | | | | | | | |
| HAGGARD, JUSTINA | | Address Redacted | | | | | | | |
| HAGGARD, KEVIN DURRELLE | | Address Redacted | | | | | | | |
| HAGGARD, KYLE M | | Address Redacted | | | | | | | |
| HAGGARD, MATHEW JAMES | | Address Redacted | | | | | | | |
| HAGGARD, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| HAGGART, MATHEW ALAN | | Address Redacted | | | | | | | |
| HAGGE, WILLIAM CHRISTOPHE | | Address Redacted | | | | | | | |
| HAGGER, JOHN SCOTT | | Address Redacted | | | | | | | |
| HAGGERTY ENTERPRISES | | 5921 W DICKENS AVE | | | | CHICAGO | IL | 60639 | |
| HAGGERTY, BETTY | | 637 78TH ST | | | | BROOKLYN | NY | 11209-0000 | |
| HAGGERTY, DAVE ADAM | | Address Redacted | | | | | | | |
| HAGGERTY, LILY J | | 88 1595 ULUA DR | | | | CAPTAIN COOK | HI | 96704-1745 | |
| HAGGERTY, MARK ESTES | | Address Redacted | | | | | | | |
| HAGGERTY, MELISSA DANIELLE | | Address Redacted | | | | | | | |
| HAGGERTY, MICHAEL | | 9846 BARR RD | | | | BRECKSVILLE | OH | 44141-0000 | |
| HAGGERTY, MICHAEL | | Address Redacted | | | | | | | |
| HAGGERTY, MICHAEL RICHARD | | Address Redacted | | | | | | | |
| HAGGIE, CHRISTOPHER W | | Address Redacted | | | | | | | |
| HAGGLUND, ERIK KARL | | Address Redacted | | | | | | | |
| HAGGY, CINDY | | 1104 3RD ST | | | | BELPRE | OH | 45714 | |
| HAGHANI, PARSA | | Address Redacted | | | | | | | |
| HAGHI, MEHRDAD | | Address Redacted | | | | | | | |
| HAGHIGHATIAN, NADIA ELENA | | Address Redacted | | | | | | | |
| HAGHKAR, MOHAMMAD | | 122 NEYLAND CT NO CY | | | | EXTON | PA | 19341-2908 | |
| HAGHVERDIAN, ALICE | | 3809 HOMEWARD RD | | | | RICHMOND | VA | 23234 | |
| HAGIN, SAMUEL KWAKU | | Address Redacted | | | | | | | |
| HAGINAS & CHAPMAN | | PO BOX 841374 | | | | HOUSTON | TX | 77284 | |
| HAGINS, MATTHEW LYNROY | | Address Redacted | | | | | | | |
| HAGINS, NAKIA | | 3501 JUAN TABO NE | APT NO F 1 | | | ALBUQUERQUE | NM | 87111 | |
| HAGIST, TONI ANN | | Address Redacted | | | | | | | |
| HAGLER, BETSY A | | Address Redacted | | | | | | | |
| HAGLER, BRETT BRETT | | Address Redacted | | | | | | | |
| HAGLER, JOEY DAVID | | Address Redacted | | | | | | | |
| HAGLER, LEWIS T | | Address Redacted | | | | | | | |
| HAGLUND, ERIC | | 415 HURON | | | | EAST TAWAS | MI | 48730-0415 | |
| HAGLUND, ERIC | | 415 HURON ST | | | | EAST TAWAS | MI | 48730-1015 | |
| HAGLUND, JOSEPH | | Address Redacted | | | | | | | |
| HAGLUND, LOGAN MICHAEL | | Address Redacted | | | | | | | |
| HAGLUND, SPENCER GARRETT | | Address Redacted | | | | | | | |
| HAGMAN, DAVID CHARLES | | Address Redacted | | | | | | | |
| HAGMAN, JASON | | 116 HIGHLAWN AVE | | | | GREENVILLE | SC | 29611 | |
| HAGMAN, RYAN | | 7221 BROUS AVE | | | | PHILADELPHIA | PA | 19149-0000 | |
| HAGMAN, RYAN | | Address Redacted | | | | | | | |
| HAGMAN, TIMOTHY C | | Address Redacted | | | | | | | |
| HAGMANN, BRANDON S | | Address Redacted | | | | | | | |
| HAGNER, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| HAGNER, PAUL DAVID | | Address Redacted | | | | | | | |
| HAGOOD, JUSTIN WARREN | | Address Redacted | | | | | | | |
| HAGOOD, TRAVIS JERMAINE | | Address Redacted | | | | | | | |
| HAGOPIAN AIR CONDITIONING INC | | PO BOX 804 | | | | KEY LARGO | FL | 33037-0804 | |
| HAGOPIAN CLEANING SERVICES | | 14000 W 8 MILE RD | | | | OAK PARK | MI | 48237 | |
| HAGOPIAN, MATTHEW DOUGLAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAGOS, MUSSIE | | Address Redacted | | | | | | | |
| HAGOS, RAPHAEL | | Address Redacted | | | | | | | |
| HAGQUIST, CHRISTOPHER | | 2129 DUTCHTOWN RD | | | | ENDICOTT | NY | 13760 | |
| HAGQUIST, CHRISTOPHER D | | Address Redacted | | | | | | | |
| HAGUE, BLAIR ALANNA | | Address Redacted | | | | | | | |
| HAGUE, ED | | 199 GARNET ST | | | | SPRINGFIELD | MA | 01129 | |
| HAGUE, TIMOTHY | | 9109 DANIELSDALE DRIVE | | | | RICHMOND | VA | 23294 | |
| HAGUE, TIMOTHY | | Address Redacted | | | | | | | |
| HAGUE, TIMOTHY | | Address Redacted | | | | | | | |
| HAGUES, QUINTIN QURON | | Address Redacted | | | | | | | |
| HAGWOOD, CHASE BRINKLEY | | Address Redacted | | | | | | | |
| HAGY, JONATHAN DANIEL | | Address Redacted | | | | | | | |
| HAGY, NICHOLAS LEE | | Address Redacted | | | | | | | |
| HAHN APPLIANCE SERVICE | | 4125 S 68TH E AVE | SUITE L | | | TULSA | OK | 74145-4619 | |
| HAHN APPLIANCE SERVICE | | SUITE L | | | | TULSA | OK | 741454619 | |
| HAHN, AMANDA | | 1967 SE MILLBROOK TERR | | | | PORT SAINT LUCIE | FL | 34952-0000 | |
| HAHN, AMANDA CRYSTAL | | Address Redacted | | | | | | | |
| HAHN, ARON | | 8729 LAGRANGE ST | | | | LORTON | VA | 22079-0000 | |
| HAHN, BRANDON LAVERN | | Address Redacted | | | | | | | |
| HAHN, CHRIS | | Address Redacted | | | | | | | |
| HAHN, CORDELL | | 2265 E 9800 S | | | | SANDY | UT | 84092 | |
| HAHN, CORY PHILIP | | Address Redacted | | | | | | | |
| HAHN, CURTIS WILLIAM | | Address Redacted | | | | | | | |
| HAHN, DANIEL ADAM | | Address Redacted | | | | | | | |
| HAHN, DAVID JOHN | | Address Redacted | | | | | | | |
| HAHN, DREWM | | 508 NATCHEZ ST NO A | | | | NEW ORLEANS | LA | 70130 | |
| HAHN, ELIZABETH | | 19 N 29TH ST | | | | RICHMOND | VA | 23223 | |
| HAHN, GREGORY SHERMAN | | Address Redacted | | | | | | | |
| HAHN, JACOB A | | Address Redacted | | | | | | | |
| HAHN, JAMES MICHAEL | | Address Redacted | | | | | | | |
| HAHN, JASON RYAN | | Address Redacted | | | | | | | |
| HAHN, JESSICA | | Address Redacted | | | | | | | |
| HAHN, JOHN ROBERT | | Address Redacted | | | | | | | |
| HAHN, JUSTIN GENE | | Address Redacted | | | | | | | |
| HAHN, JUSTIN THOMAS | | Address Redacted | | | | | | | |
| HAHN, KATIE ANN | | Address Redacted | | | | | | | |
| HAHN, KEVIN GARRETT | | Address Redacted | | | | | | | |
| HAHN, KEVIN J | | Address Redacted | | | | | | | |
| HAHN, MATTHEW | | 3310 W FRANKLIN ST | | | | RICHMOND | VA | 23221 | |
| HAHN, MATTHEW GERAD | | Address Redacted | | | | | | | |
| HAHN, MERIDITH LYNN | | Address Redacted | | | | | | | |
| HAHN, MICHAEL | | 3100 PATTERSON AVE 2ND FL | | | | RICHMOND | VA | 23221 | |
| HAHN, MITCHELL A | | Address Redacted | | | | | | | |
| HAHN, RICHARD LEE | | Address Redacted | | | | | | | |
| HAHN, ROBERT V | | Address Redacted | | | | | | | |
| HAHN, ROBERT WAYNE | | Address Redacted | | | | | | | |
| HAHN, SARAH K | | Address Redacted | | | | | | | |
| HAHN, WILLIAM | | Address Redacted | | | | | | | |
| HAIBECK, MEGAN | | Address Redacted | | | | | | | |
| HAIBI, ROBERT | | Address Redacted | | | | | | | |
| HAIDAR, JOSHUA JOSEPH | | Address Redacted | | | | | | | |
| HAIDE, HERNANDEZ | | 1704 ROBERT DR | | | | SAN JUAN | TX | 78589-3365 | |
| HAIDER, AHMAR | | 28401 LOS ALISOS BLVD NO 72 | | | | MISSION VIEJO | CA | 92692-0000 | |
| HAIDER, AHMAR | | Address Redacted | | | | | | | |
| HAIDER, MAQSOOD | | 71 THOMAS AVE APT 12 | | | | BRISBANE | CA | 94005 | |
| HAIDER, ZIA | | Address Redacted | | | | | | | |
| HAIDERALI, MOHAMMED NOORUDDIN | | Address Redacted | | | | | | | |
| HAIER AMERICA TRADING LLC | ACCOUNTS RECEIVABLE DEPT | 1356 BROADWAY | | | | NEW YORK | NY | 10018 | |
| HAIER AMERICA TRADING LLC | | PO 2462 | | | | BUFFALO | NY | 14240 | |
| HAIG, NICHOLAS K | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAIGHT FIRE EQUIPMENT SUPPLY | | 199 LITTLE BRITAIN RD | | | | NEWBURGH | NY | 12550 | |
| HAIGHT, DAVID IAN | | Address Redacted | | | | | | | |
| HAIGHT, JAMES S | | 1906 GODWIN DR | | | | CAMDEN | SC | 29020 | |
| HAIGHT, JAMES S | | 4910 FOREST AVE | | | | DOWNERS GROVE | IL | 60515-3513 | |
| HAIGHT, MEGAN LECRAW | | Address Redacted | | | | | | | |
| HAIGHT, MINDY LEE | | Address Redacted | | | | | | | |
| HAIGHT, SANTANA M | | 1847 KINGSLEY AVE | SPC C15 | | | ORANGE PARK | FL | 32073 | |
| HAIGHT, WILLIAM | | 1706 QUAIL RUN | | | | MARION | IL | 62959-9117 | |
| HAIGHT, WILLIAM | | Address Redacted | | | | | | | |
| HAIGLER, ALPHONSO JAMES | | Address Redacted | | | | | | | |
| HAIGLER, DERRICK | | Address Redacted | | | | | | | |
| HAIGLER, SHAWN MICHAEL | | Address Redacted | | | | | | | |
| HAIGOOD, RONNIE | | 1758 SOUTH HIAWASSEE RD | APT NO  46 | | | ORLANDO | FL | 32835 | |
| HAIK FORD, MAC | | 10333 KATY FWY | | | | HOUSTON | TX | 77024 | |
| HAIL, JONATHAN ALEXANDER | | Address Redacted | | | | | | | |
| HAIL, JUSTIN | | Address Redacted | | | | | | | |
| HAILE, JOHN GRIFFIN | | Address Redacted | | | | | | | |
| HAILE, STEPHNE | | 670 COUNTY RD 3400 | | | | LAMPASAS | TX | 76550-1331 | |
| HAILES, CLEAVON DEXTER | | Address Redacted | | | | | | | |
| HAILES, DAVID | | 1119 MORSE ST NE | | | | WASHINGTON | DC | 20002-3805 | |
| HAILEY, JESSICA | | Address Redacted | | | | | | | |
| HAILEY, JUSTIN WADE | | Address Redacted | | | | | | | |
| HAILEY, LENNARD | | Address Redacted | | | | | | | |
| HAILEY, PAMELA | | 25 ROSELYN PLACE | | | | VAUXHALL | NJ | 07088 | |
| HAILEY, RAY WILLIAM | | Address Redacted | | | | | | | |
| HAILS, JASON E | | Address Redacted | | | | | | | |
| HAILSTOCK, JAMES | | Address Redacted | | | | | | | |
| HAILU, ASBE | | 1716 UNIVERSITY AVE | | | | MINNEAPOLIS | MN | 55413 | |
| Hailu, Solomon | | 191 S Gardner St | | | | Los Angeles | CA | 90036 | |
| HAIMAIDI, DEREK KAZIM | | Address Redacted | | | | | | | |
| Hain Capital Group LLC | attn Ganna Liberchuk | 301 Route 17 7th Fl | | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | attn Ganna Liberchuk | 301 Rte 17 7th Fl | | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings Ltd | attn Ganna Liberchuk | 301 Route 17 7th Fl | | | | Rutherford | NJ | 07070 | |
| HAIN, ANDREW BRANDON | | Address Redacted | | | | | | | |
| HAIN, JEFF | | 4804 BEACHWOOD FARM DR | | | | CINCINNATI | OH | 45244 | |
| HAIN, STEVEN | | 201 N CIRCULO ROBEL | | | | ANAHEIM HILLS | CA | 92807 | |
| HAIN, TYLER R | | Address Redacted | | | | | | | |
| HAINES ENTERPRISES INC | | 85D S HOFFMAN LN | | | | ISLANDIA | NY | 11749 | |
| HAINES JR, ROBERT DANIEL | | Address Redacted | | | | | | | |
| HAINES, AMBER | | 3207 LIBERTY CHURCH RD | | | | MACON | GA | 31216 | |
| Haines, Bruce | | 314 Prairie Creek Trl | | | | Murphy | TX | 75094 | |
| HAINES, CHARLENE ALLISON | | Address Redacted | | | | | | | |
| HAINES, CYNDI ANN | | Address Redacted | | | | | | | |
| Haines, Cyndi Cynthia Ann | | 831 Sarah Dr | | | | Decatur | IL | 62526 | |
| HAINES, GREGORY | | 113 CLEARVIEW DRIVE | | | | DOWNINGTOWN | PA | 19335 | |
| HAINES, HILARY ANN | | Address Redacted | | | | | | | |
| HAINES, JASON MATTHEW | | Address Redacted | | | | | | | |
| HAINES, JESSICA MARIE | | Address Redacted | | | | | | | |
| HAINES, JONES & CADBURY | | GORDON LONG | 310 SW 24TH ST | | | BENTONVILLE | AR | 72712 | |
| HAINES, JUSTIN | | 229 WILLIAM ST | | | | DOWNINGTOWN | PA | 19335 | |
| HAINES, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| HAINES, LOVIC CLIFF | | Address Redacted | | | | | | | |
| HAINES, LUIGI N | | Address Redacted | | | | | | | |
| Haines, Marisa | | 314 Prairie Creek Trl | | | | Murphy | TX | 75094 | |
| HAINES, MATTHEW ERIK | | Address Redacted | | | | | | | |
| HAINES, MAUNA JEAN | | Address Redacted | | | | | | | |
| HAINES, MICHAEL | | 333 FACTORY RD | | | | STRYKERSVILLE | NY | 14145 | |
| HAINES, MICHAEL | | Address Redacted | | | | | | | |
| HAINES, PHILLIP C | | 200 BIG SHANTY RD | | | | MARIETTA | GA | 30066 | |
| HAINES, PHILLIP C | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| HAINES, RICHARD | | UALBANY 1400 WASHINGTON A | MB NO 2689 | | | ALBANY | NY | 12222-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAINES, RICHARD THEODORE | | Address Redacted | | | | | | | |
| HAINES, SEAN MICHEAL | | Address Redacted | | | | | | | |
| HAINES, SHARON | | 211 SINCLAIR RD | | | | BRISTOL | PA | 19007 | |
| Haines, Sharon | | 3257 Wellington St | | | | Philadelphia | PA | 19149 | |
| HAINES, SHARON | | LOC NO 045/PTY CSH | 211 SINCLAIR RD | | | BRISTOL | PA | 19007 | |
| HAINES, SHARON L | | Address Redacted | | | | | | | |
| HAINES, SHAWN | | 2405 PENNINGTON ST NW | | | | CANTON | OH | 44709-2248 | |
| HAINES, SHAWN D | | Address Redacted | | | | | | | |
| HAINES, SHENELLE | | Address Redacted | | | | | | | |
| HAINES, TIMOTHY | | 21 SUMMERGLEN RD | | | | SOUTH PORTLAND | ME | 04106-0000 | |
| HAINES, TIMOTHY | | 721 HAMILTON AVE | | | | SEASIDE | CA | 93955 | |
| HAINES, TIMOTHY M | | 210 INTERVILLA AVE | | | | WEST LAWN | PA | 19609 | |
| HAINES, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| HAINEY, JONATHON RYAN | | Address Redacted | | | | | | | |
| HAINEY, ROBERT | | 2104 LONDONDERRY LN | | | | CAYCE | SC | 290331410 | |
| HAINEY, ROBERT J | | Address Redacted | | | | | | | |
| HAINLINE, DARYL SCOTT | | Address Redacted | | | | | | | |
| HAINLINE, SARAH ANN | | Address Redacted | | | | | | | |
| HAINNA, CAROLYN | | 1915 W 73RD ST | | | | LOS ANGELES | CA | 90047 | |
| HAINS, CATHERINE JEANNE | | Address Redacted | | | | | | | |
| HAINS, CATHERINE JEANNE | | Address Redacted | | | | | | | |
| HAIR DESIGN SCHOOL THE | | 5120 DIXIE HIGHWAY | | | | LOUISVILLE | KY | 40216 | |
| HAIR DESIGN SCHOOL, The | EEG Inc | | 396 Pottsville St Clair Hwy | | | Pottsville | PA | 17901 | |
| HAIR DESIGN SCHOOL, THE | REAL ESTATE DEPARTMENT | 396 POTTSVILLE ST CLAIR HIGHWAY | | | | POTTSVILLE | PA | 17901 | |
| HAIR DESIGN SCHOOL, THE | | 5120 DIXIE HIGHWAY | | | | LOUISVILLE | KY | 40258 | |
| HAIR DESIGN SCHOOL, THE | | 5120 DIXIE HIGHWAY | | | | LOUISVILLE | KY | | |
| HAIR DESIGN SCHOOL, THE | | 5120 DIXIE HWY | | | | LOUISVILLE | KY | 40216-1702 | |
| HAIR, BENJAMIN DAVID | | Address Redacted | | | | | | | |
| HAIR, MEGAN ANN | | Address Redacted | | | | | | | |
| HAIRABEDIAN, DARON | | 205 WESTBURY CIR | | | | FOLSOM | CA | 95630 | |
| HAIRABEDIAN, DARON T | | Address Redacted | | | | | | | |
| HAIRE BODY CO INC, AM | | 516 PINEYWOOD RD | | | | THOMASVILLE | NC | 27360 | |
| HAIRE, ALLISON NICHOLE | | Address Redacted | | | | | | | |
| HAIRE, CANDACE L | | Address Redacted | | | | | | | |
| HAIRE, JOHN | | 187 SOUTHILL DR | | | | LEESBURG | GA | 31763-4535 | |
| HAIRE, JOSEPH | | Address Redacted | | | | | | | |
| HAIRE, STEPHEN | | Address Redacted | | | | | | | |
| HAIRE, STEPHEN | | Address Redacted | | | | | | | |
| HAIRFIELD JR, CLIFTON | | 971 MANAKIN RD | | | | MIDLOTHIAN | VA | 23113 | |
| HAIRFIELD JR, CLIFTON E | | Address Redacted | | | | | | | |
| HAIRFIELD, DEBRORAH | | 11028 BALFOUR DR | | | | NOBLESVILLE | IN | 46060 | |
| HAIRSIELD, DEBRORAH | | 11028 BALFOUR DR | | | | NOBLESVILLE | IN | 46060 | |
| HAIRSTON, AYUSHAUN WELAN | | Address Redacted | | | | | | | |
| HAIRSTON, CEDRICK ISAAC | | Address Redacted | | | | | | | |
| HAIRSTON, CELESIE M | | Address Redacted | | | | | | | |
| HAIRSTON, CHARLES | | 1220 MATHESON | | | | CHARLOTTE | NC | 28205 | |
| HAIRSTON, CONCEPCION ACOL | | Address Redacted | | | | | | | |
| HAIRSTON, DALE ALLEN | | Address Redacted | | | | | | | |
| HAIRSTON, DOROTHY F | | 1455 MARTIN LN | | | | AXTON | VA | 24054-3506 | |
| HAIRSTON, JAMIA S | | Address Redacted | | | | | | | |
| HAIRSTON, JOY JOHNELLE | | Address Redacted | | | | | | | |
| HAIRSTON, NATHAN CLARK | | Address Redacted | | | | | | | |
| HAIRSTON, RECYNTHIA | | 557 3 CROCKER RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| HAIRSTON, SEAN WARREN | | Address Redacted | | | | | | | |
| HAIRSTON, STEVE CARTWRIGHT | | Address Redacted | | | | | | | |
| HAIRSTON, TEREETA CHAMPAIGN | | Address Redacted | | | | | | | |
| HAISLET, AMANDA MARY | | Address Redacted | | | | | | | |
| HAISLIP CORP | | 4433F BROOKFIELD CORPORATE DR | | | | CHANTILLY | VA | 20151 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAISLIP, ELMER | | 20 BURGUNDY RD | | | | AIKEN | SC | 29801 | |
| HAISLIP, ERICA RENEE | | Address Redacted | | | | | | | |
| HAISLOP, STACIE | | Address Redacted | | | | | | | |
| HAISTEN GROUP, THE | | 6005 CENTURY OAKS DR | | | | CHATTANOOGA | TN | 37412 | |
| HAISTEN, THOMAS JAMES | | Address Redacted | | | | | | | |
| HAITAS, ANNA K | | Address Redacted | | | | | | | |
| HAITSUKA, DARIN | | Address Redacted | | | | | | | |
| HAJACK & ASSOCIATES INC, MIKE | | 214 S CLAY STREET | | | | HINSDALE | IL | 60521 | |
| HAJAJI, MOHAMMED EL MAATI | | Address Redacted | | | | | | | |
| HAJAREE JAMES C | | 9611 NW 21ST MANOR | | | | SUNRISE | FL | 33322 | |
| HAJDASZ, BRANDON C | | Address Redacted | | | | | | | |
| HAJDU NEVILLE, ERIC | | Address Redacted | | | | | | | |
| HAJEK, CHRISTOPHER | | Address Redacted | | | | | | | |
| HAJI, AHMAD | | Address Redacted | | | | | | | |
| HAJIABUKER, NABIL AHMED | | Address Redacted | | | | | | | |
| HAJIGHASSEM, ZACHARY | | Address Redacted | | | | | | | |
| HAJJ, TONY GEORGE | | Address Redacted | | | | | | | |
| HAJNOS, ADAM | | Address Redacted | | | | | | | |
| HAJOCA CORPORATION | HAJOCA CORPORATION | | 310 SW 24TH ST | | | BENTONVILLE | AR | 72712 | |
| HAJOCA CORPORATION | | 310 SW 24TH ST | | | | BENTONVILLE | AR | 72712 | |
| HAJOCA CORPORATION | | DEPT 0937 PO BOX 120937 | | | | DALLAS | TX | 75312-0937 | |
| HAJOCA CORPORATION DBA HAINES JONES & CADBURY | | 310 SW 24TH ST | | | | BENTONVILLE | AR | 72712-7954 | |
| HAKALA SITE WORKS | | PO BOX 360 | | | | ONA | WV | 25545 | |
| HAKALA, ANGELA | | Address Redacted | | | | | | | |
| HAKALA, ANTHONY M | | Address Redacted | | | | | | | |
| HAKAMI, MUSTAFA | | Address Redacted | | | | | | | |
| HAKANSON, CHRIS BRIAN | | Address Redacted | | | | | | | |
| HAKATA, CHRISTOPHER TINASHE | | Address Redacted | | | | | | | |
| HAKE, CLAIRE | | 8811 LANARK CR | | | | HUNGTINTON BEACH | CA | 92646-0000 | |
| HAKER, PAUL | | 1033 FOX HOLLOW DR | | | | LAWRENCEBURG | KY | 40342-0000 | |
| HAKER, PAUL ALLEN | | Address Redacted | | | | | | | |
| HAKES, AMANDA | | Address Redacted | | | | | | | |
| HAKES, JASON M | | Address Redacted | | | | | | | |
| HAKHAMANESSI, KHASHAYAR | | 13 SHARON COURT | | | | RANDOLPH | NJ | 07869 | |
| HAKIM, BASSEM | | Address Redacted | | | | | | | |
| HAKIM, KENNY R | | Address Redacted | | | | | | | |
| HAKIMIAN, MARJAN | | Address Redacted | | | | | | | |
| HAKIMIZADEH, BABAK | | Address Redacted | | | | | | | |
| HAKOOZ, ABDULLAH BASSAM | | Address Redacted | | | | | | | |
| HAKOPIAN, KAREN GARY | | Address Redacted | | | | | | | |
| HAKOV, KAMIL I | | Address Redacted | | | | | | | |
| HAKUBA USA INC VELBON | | 10621 BLOOMFIELD STE 39 | | | | LOS ALAMITOS | CA | 90720 | |
| Hal Forsyth | | 36 Braeburn Ln | | | | Barrington Hills | IL | 60010 | |
| Hal J Forsyth Cust for David Charles Forsyth UTMA | Hal Forsyth | | 36 Braeburn Ln | | | Barrington Hills | IL | 60010 | |
| Hal J Forsyth Cust for David Charles Forsyth UTMA | | 36 Braeburn Ln | | | | Barrington Hills | IL | 60010-9619 | |
| Hal J Forsyth Cust for John James Forsyth | Hal Forsyth | | 36 Braeburn Ln | | | Barrington Hills | IL | 60010 | |
| Hal J Forsyth Cust for John James Forsyth | | 36 Braeburn Ln | | | | Barrington Hills | IL | 60010 | |
| Hal J Forsyth Cust for Katherine Marie Forsyth | Hal Forsyth | | 36 Braeburn Ln | | | Barrington Hills | IL | 60010 | |
| Hal J Forsyth Cust for Katherine Marie Forsyth | | 36 Braeburn Ln | | | | Barrington Hills | IL | 60010 | |
| HAL L, JOEL | | 620 HALTON RD | APT 15102 | | | GREENVILLE | SC | 29607 | |
| HAL LEONARD PUBLISHING COMPANY | | BIN 410 | | | | MILWAUKEE | WI | 53288 | |
| HAL, NEWBERRY | | 2504 LIONS LN CR85 | | | | TABERNASH | CO | 80442-0000 | |
| HALADAY, JEFFREY A | | 121 NORTHPOINT DR | APT NO 1106 | | | LEXINGTON | SC | 29072 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALADAY, JEFFREY AARON | | Address Redacted | | | | | | | |
| HALAMA, DAVID | | Address Redacted | | | | | | | |
| HALAS, TORRIE ANN | | Address Redacted | | | | | | | |
| HALASZ ELECTRICAL CONTRACTORS | | 42 DAYTON ROAD | | | | JAMESBURG | NJ | 08831 | |
| HALASZ PC, MICHELLE M | | 10809 N BANK RD | | | | RICHMOND | VA | 23233 | |
| HALASZ REPORTING | | P O BOX 1644 | | | | RICHMOND | VA | 23218 | |
| HALASZ, AUSTIN | | Address Redacted | | | | | | | |
| HALAT, DANIEL | | Address Redacted | | | | | | | |
| HALAWI, HARES A | | 6828 ABINGTON AVE | | | | DETROIT | MI | 48228-4716 | |
| HALBERG, CARL DAVID | | Address Redacted | | | | | | | |
| HALBERG, JOSIAH MARK | | Address Redacted | | | | | | | |
| HALBERT, AARON | | 340 STRECKER RD | | | | WILDWOOD | MO | 63011-0000 | |
| HALBERT, AARON MICHAEL | | Address Redacted | | | | | | | |
| HALBERT, BRAD CARLTON | | Address Redacted | | | | | | | |
| HALBERT, CHAY COLIN | | Address Redacted | | | | | | | |
| HALBERT, HANS | | Address Redacted | | | | | | | |
| HALBERT, JAMES | | 116 HEATHER LANE | | | | SCOTTSVILLE | NY | 14546-0000 | |
| HALBERT, JAMES BRUCE | | Address Redacted | | | | | | | |
| HALBERT, LEANNE IRENE | | Address Redacted | | | | | | | |
| HALBERT, SCOTT | | 310 FOX DEN CIR | | | | NAPLES | FL | 34104 | |
| HALBERT, SCOTT C | | Address Redacted | | | | | | | |
| Halbert, Timothy | | 1315 Dayton Ln | | | | O Fallon | MO | 63366 | |
| HALBERT, TIMOTHY C | | Address Redacted | | | | | | | |
| HALBERT, TONEY TOBIAS | | Address Redacted | | | | | | | |
| HALBHERR, JACQUELINE MARIE | | Address Redacted | | | | | | | |
| HALBIG, JASON JOHN | | Address Redacted | | | | | | | |
| HALBREICH, MATTHEW CHARLES | | Address Redacted | | | | | | | |
| HALBY, CHRISTINE NICOLE | | Address Redacted | | | | | | | |
| HALCHAK HOMES INC | | 17 MANISON ST | | | | STONEHAM | MA | 02180 | |
| HALCHISHICK, TIFFANY MARIE | | Address Redacted | | | | | | | |
| HALCOMB, BRENT ELLIOTT | | Address Redacted | | | | | | | |
| HALCOMB, TRENTON ANDREW | | Address Redacted | | | | | | | |
| HALDANE, TODD | | 4287 MOCCASIN TRAIL | | | | WOODSTOCK | GA | 30189 | |
| HALDEMAN, ANDY FORD | | Address Redacted | | | | | | | |
| HALDEMAN, JONATHAN | | Address Redacted | | | | | | | |
| HALDEMAN, PETER J | | Address Redacted | | | | | | | |
| HALDEMAN, STEPHEN | | Address Redacted | | | | | | | |
| HALDEMAN, TRAVIS | | Address Redacted | | | | | | | |
| HALDER, ARTHUR E | | Address Redacted | | | | | | | |
| HALDIMAN, JON ROBERT | | Address Redacted | | | | | | | |
| HALE COUNTY CHILD SUPPORT DIV | | PO BOX 69 | | | | GREENSBORO | AL | 36744 | |
| HALE JEFFRIES C | | 7415 MONTROSE AVE | | | | RICHMOND | VA | 23227 | |
| HALE JR II, WALLACE | | Address Redacted | | | | | | | |
| HALE JR, EARL F | | 4144 N CENTRAL EXPY | STE 225 | | | DALLAS | TX | 75205 | |
| HALE PLUMBING INC | | 3815 SOUTH 79TH EAST AVENUE | | | | TULSA | OK | 74145 | |
| HALE TRAILER BRAKE & WHEEL | | P O BOX 3305 | | | | ALLENTOWN | PA | 18106-0305 | |
| HALE WILLIAM E | Hale William E | | 120 Dali Ct | | | Martinsburg | WV | 25403 | |
| Hale William E | | 120 Dali Ct | | | | Martinsburg | WV | 25403 | |
| HALE, AMANDA KAE | | Address Redacted | | | | | | | |
| HALE, ARTHUR | | 3040 FAIRFAX ST | | | | DENVER | CO | 80207-2715 | |
| HALE, ASHLEY DIONNE | | Address Redacted | | | | | | | |
| HALE, BENJAMIN H III | | 706 N 1ST ST | | | | RICHMOND | VA | 23219-1310 | |
| HALE, BEVERLY J | | 4802 NIAGARA ST | | | | WAYNE | MI | 48184-2606 | |
| HALE, BRIAN | | Address Redacted | | | | | | | |
| HALE, BRITTANY ARIEL | | Address Redacted | | | | | | | |
| HALE, CASEY WILLIAM | | Address Redacted | | | | | | | |
| HALE, CHRISTOPHER LAMARR | | Address Redacted | | | | | | | |
| HALE, CODY LEE | | Address Redacted | | | | | | | |
| HALE, CYNTHIA LYNNE | | Address Redacted | | | | | | | |
| HALE, DARREN JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALE, DAVID GEORGE | | Address Redacted | | | | | | | |
| HALE, DAVID WILLIAM | | Address Redacted | | | | | | | |
| HALE, DIERDRA | | Address Redacted | | | | | | | |
| HALE, ELIZABET | | 183 SAWYER DR | | | | SUMMERLAND KEY | FL | 33042-4052 | |
| HALE, ELIZABETH | | 127 KEY HAVEN RD | | | | KEY WEST | FL | 33040-0000 | |
| HALE, ERIC SCOTT | | Address Redacted | | | | | | | |
| HALE, GEORGE JOHN | | Address Redacted | | | | | | | |
| HALE, HEATHER ANN | | Address Redacted | | | | | | | |
| HALE, HEATHER MICHELLE | | Address Redacted | | | | | | | |
| HALE, JAMES RYAN | | Address Redacted | | | | | | | |
| HALE, JEFEREY | | 6075 GRELOT RD | | | | MOBILE | AL | 36609-0000 | |
| HALE, JENNIFER N | | Address Redacted | | | | | | | |
| HALE, JEREMY | | Address Redacted | | | | | | | |
| HALE, JOEL THOMAS | | Address Redacted | | | | | | | |
| HALE, JORDAN THOMAS | | Address Redacted | | | | | | | |
| HALE, JOSHUA MARTIN | | Address Redacted | | | | | | | |
| HALE, JUSTIN G | | Address Redacted | | | | | | | |
| HALE, KACIE LYNNE | | Address Redacted | | | | | | | |
| HALE, KEITH ALLEN | | Address Redacted | | | | | | | |
| HALE, KEITH ALLEN | | Address Redacted | | | | | | | |
| HALE, KENT T | | Address Redacted | | | | | | | |
| HALE, KEVIN | | 1687 GARRISON DR | | | | FRISCO | TX | 75034-0000 | |
| HALE, KEVIN | | 1687 GARRISON DRIVE | | | | FRISCO | TX | 75034 | |
| HALE, LAFE D | | Address Redacted | | | | | | | |
| HALE, MATTHEW BLAKE | | Address Redacted | | | | | | | |
| HALE, MATTHEW WINSTON | | Address Redacted | | | | | | | |
| HALE, MEGAN NICOLE | | Address Redacted | | | | | | | |
| HALE, MELBA R | | 14285 TRAILTOP DR | | | | CHESTERFIELD | MO | 63017-2925 | |
| HALE, MELISSA | | Address Redacted | | | | | | | |
| HALE, MELISSA KRISTEN | | Address Redacted | | | | | | | |
| HALE, MICHELE | | Address Redacted | | | | | | | |
| HALE, PATRICK DAVID | | Address Redacted | | | | | | | |
| HALE, RODERICK | | 7704 GLADES CT | | | | TAMPA | FL | 33637-7347 | |
| HALE, RONALD | | Address Redacted | | | | | | | |
| HALE, RYAN D | | Address Redacted | | | | | | | |
| HALE, SHAUN DWANE | | Address Redacted | | | | | | | |
| HALE, TAMMY SUE | | Address Redacted | | | | | | | |
| HALE, TERRENCE RASHAD | | Address Redacted | | | | | | | |
| HALE, THOMAS | | 10080 ALBA RD | | | | BEN LOMOND | CA | 95005-0000 | |
| HALE, THOMAS NATHAN | | Address Redacted | | | | | | | |
| HALE, THOMAS SCOTT | | Address Redacted | | | | | | | |
| HALE, TIFFANY L | | Address Redacted | | | | | | | |
| HALE, TYULA | | Address Redacted | | | | | | | |
| HALE, WILLIAM | Hale William E | | 120 Dali Ct | | | Martinsburg | WV | 25403 | |
| HALE, WILLIAM | | 117 DALI CT | | | | MARTINSBURG | WV | 25403 | |
| HALE, WINONA FRANCES | | Address Redacted | | | | | | | |
| HALECKI, MELISSA RENEE | | Address Redacted | | | | | | | |
| HALEEM, OZZIE | | 1401 BURR OAK RD | | | | HINSDALE | IL | 60521-0000 | |
| HALES, CRAIG M | | Address Redacted | | | | | | | |
| HALES, HOLLY C | | Address Redacted | | | | | | | |
| HALES, KELSIE JEAN | | Address Redacted | | | | | | | |
| HALES, RYAN LEWIS | | Address Redacted | | | | | | | |
| HALES, SCOTT RAMSEY | | Address Redacted | | | | | | | |
| HALEY OFFICE EQUIPMENT INC | | 1107 N COURT | | | | MARION | IL | 62959 | |
| HALEY PLUMBING | | PO DRAWER 12639 | | | | HOUSTON | TX | 77217 | |
| HALEY REALTY INC | | 128 S TEJON ST STE 402 | C/O RANDALL WB PURVIS TRUST | | | COLORADO SPRINGS | CO | 80903 | |
| HALEY RIECHERT | | | | | | | | | |
| HALEY, AMANDA LYN | | Address Redacted | | | | | | | |
| HALEY, ASHLEY JESSICA | | Address Redacted | | | | | | | |
| HALEY, BRENT NELSON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALEY, BRIAN PATRICK | | Address Redacted | | | | | | | |
| HALEY, BROOKS | | 5952 ROYAL LN 205 | | | | DALLAS | TX | 75230 | |
| HALEY, CASSELL LEE | | Address Redacted | | | | | | | |
| HALEY, CHAD THOMAS | | Address Redacted | | | | | | | |
| HALEY, CHAUNET | | Address Redacted | | | | | | | |
| HALEY, CHRIS A | | Address Redacted | | | | | | | |
| HALEY, CLIFTON JOEL | | Address Redacted | | | | | | | |
| HALEY, COLIN | | 1609 UPLAND AVE | | | | JENKINTOWN | PA | 00001-9046 | |
| HALEY, COLIN MICHAEL | | Address Redacted | | | | | | | |
| HALEY, CURTIS RAYMOND | | Address Redacted | | | | | | | |
| HALEY, DAVID KYLE | | Address Redacted | | | | | | | |
| HALEY, ELLEN | | 78 JENNISON RD | | | | MILFORD | NH | 03055-4207 | |
| HALEY, FREDERICK E | | Address Redacted | | | | | | | |
| HALEY, GERALD CLAYTON | | Address Redacted | | | | | | | |
| HALEY, JAMAAL DESMOND | | Address Redacted | | | | | | | |
| HALEY, JAMES | | 510 PARK PL | | | | LAKELAND | FL | 33813 | |
| HALEY, JAMES ROBERT | | Address Redacted | | | | | | | |
| HALEY, JAMIER UNIQUE | | Address Redacted | | | | | | | |
| HALEY, JUSTIN BRET | | Address Redacted | | | | | | | |
| HALEY, KORI M | | Address Redacted | | | | | | | |
| HALEY, KRYSTAL MONIQUE | | Address Redacted | | | | | | | |
| HALEY, LAURA JANE | | Address Redacted | | | | | | | |
| HALEY, MARK LOUIS | | Address Redacted | | | | | | | |
| HALEY, MICHELLE ROSE | | Address Redacted | | | | | | | |
| HALEY, MILLICEN | | 65 S LIBERTY ST | | | | BELLEVILLE | MI | 48111-2731 | |
| Haley, Rachel | | 6203 Jan Ct | | | | Cedar Hill | MO | 63016 | |
| HALEY, RACHEL LEIGH | | Address Redacted | | | | | | | |
| HALEY, RICHARD SHAWN | | Address Redacted | | | | | | | |
| HALEY, ROBERT CAMERON | | Address Redacted | | | | | | | |
| HALEY, RYNE TIMOTHY | | Address Redacted | | | | | | | |
| HALEY, STEPHANIE JACQUELINE | | Address Redacted | | | | | | | |
| HALEY, VOYLES | | 5359 FLETCHER DR | | | | CONYERS | GA | 30012-0000 | |
| HALEY, WYATT SCOTT | | Address Redacted | | | | | | | |
| HALEYS LOCK SAFE & KEY | | 415 N EARL AVE STE 1 | | | | LAFAYETTE | IN | 47904 | |
| HALF INC, ROBERT | | 12400 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| HALF INC, ROBERT | | 4951 LAKE BROOK DR STE 250 | | | | GLEN ALLEN | VA | 23060 | |
| HALF INC, ROBERT | | 5720 STONERIDGE DR | | | | PLEASANTON | CA | 94588-2700 | |
| HALF INC, ROBERT | | 60 TEMPLE PL 3RD FL | FIELD PROCESSING CTR | | | BOSTON | MA | 02111-1306 | |
| HALF INC, ROBERT | | 901 E CARY ST | 1 JAMES CTR STE 1208 | | | RICHMOND | VA | 23219 | |
| HALF INC, ROBERT | | DEPT 1683 | PO BOX 61000 | | | SAN FRANCISCO | CA | 94161-1683 | |
| HALF INC, ROBERT | | PO BOX 60000 | FILE 73484 | | | SAN FRANCISCO | CA | 94160-3484 | |
| HALF INC, ROBERT | | PO BOX 6248 | | | | CAROL STREAM | IL | 60197-6248 | |
| HALF INC, ROBERT | | | ROBERT HALF INTERNATIONAL INC | 4951 LAKE BROOK DRIVE | | GLEN ALLEN | VA | 23060 | |
| HALFERTY, CLINTON GEORGE | | Address Redacted | | | | | | | |
| HALFMANN, JOSEPH E | | Address Redacted | | | | | | | |
| HALFORD, CHRISTINE | | 911 9TH ST | APT 15 | | | OREGON CITY | OR | 97045-1911 | |
| HALFORD, SCOTT ANTHONY | | Address Redacted | | | | | | | |
| HALFORD, WILLIAM HAROLD | | Address Redacted | | | | | | | |
| HALGREN, CORY DEWILLIS | | Address Redacted | | | | | | | |
| HALIBURTON JR, JOHN FITZGERALD | | Address Redacted | | | | | | | |
| HALICKI, ADAM | | Address Redacted | | | | | | | |
| HALIFAX COUNTY | | PO BOX 729 | 10TH CIRCUIT COURT | | | HALIFAX | VA | 24558 | |
| HALIFAX COUNTY CLERK OF COURT | | PO BOX 66 | SUPERIOR DISTRICT COURT | | | HALIFAX | NC | 27839 | |
| HALIFAX COUNTY CLERK OF COURT | | SUPERIOR DISTRICT COURT | | | | HALIFAX | NC | 27839 | |
| HALIFAX GAZETTE PUBL CO INC | | P O BOX 524 | | | | SOUTH BOSTON | VA | 24592 | |
| HALIFAX GAZETTE PUBL CO INC | | THE GAZETTE VIRGINIAN | P O BOX 524 | | | SOUTH BOSTON | VA | 24592 | |
| HALIFAX GENERAL DISTRICT | | PO BOX 458 | | | | HALIFAX | VA | 24558 | |
| HALIFAX HUMANE SOCIETY | | PO BOX 9035 | | | | DAYTONA BEACH | FL | 32120 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALIFAX TECHNOLOGY SERVICES | | 2215 TOMLYNN STREET | | | | RICHMOND | VA | 23230 | |
| HALIFAX TECHNOLOGY SERVICES | | PO BOX 79624 | | | | BALTIMORE | MD | 21279-0624 | |
| HALIFAX TV ANTENNA | | 165 MADISON AVE | | | | DAYTONA BEACH | FL | 32114 | |
| HALIM, JOHN | | Address Redacted | | | | | | | |
| Halimas Holly Sen | | 2951 Veranda Ln | | | | Corona | CA | 92882 | |
| Halimas Sen and Kilab El | Halimas Holly Sen | | 2951 Veranda Ln | | | Corona | CA | 92882 | |
| Halimas Sen and Kilab El | | 2951 Veranda Ln | | | | Corona | CA | 92882-7555 | |
| HALINSKI, ERIC TAYLOR | | Address Redacted | | | | | | | |
| HALK, JOHN JOSEPH | | Address Redacted | | | | | | | |
| HALKIAS, NICHOLAS DIMITRI | | Address Redacted | | | | | | | |
| HALL & BAKER ELECTRONICS | | 2916 YANKEE RD | | | | MIDDLETOWN | OH | 45044 | |
| HALL & FOREMAN INC | | 203 N GOLDEN CIR DR | STE 300 | | | SANTA ANA | CA | 92705-4010 | |
| HALL & FOREMAN INC | | STE 300 | | | | SANTA ANA | CA | 927054010 | |
| HALL & HALL REAL ESTATE | | 278 PEARL STREET | | | | BEAUMONT | TX | 77704 | |
| HALL & HALL REAL ESTATE | | PO BOX 871 | 278 PEARL STREET | | | BEAUMONT | TX | 77704 | |
| HALL & PARTNERS | | 72 SPRING ST | | | | NEW YORK | NY | 10012 | |
| HALL APPLIANCE & AC, JULIAN | | ROUTE 8 BOX 318 | | | | LAKE CITY | FL | 32055 | |
| HALL CO INC, J LAWRENCE | | PO BOX 3558 | | | | NASHWA | NH | 03061 | |
| HALL COUNTY | | 1086 RAINEY STREET | | | | GAINESVILLE | GA | 30501 | |
| HALL COUNTY | | DEPT OF PARKS & LEISURE SVCES | 1086 RAINEY STREET | | | GAINESVILLE | GA | 30501 | |
| HALL COUNTY PROBATE COURT | | 116 SPRING ST STE 123 | | | | GAINSVILLE | GA | 30501 | |
| Hall Dotten, Lori | | 5491 Sw 83 St | | | | Ocala | FL | 34476 | |
| HALL E REA | | 1763 ROBINS NEST COURT | | | | RICHMOND | VA | 23233-3430 | |
| HALL EQUITIES GROUP | | 1855 OLYMPIC BLVD STE 250 | | | | WALNUT CREEK | CA | 94596 | |
| HALL ESTILL HARDWICK ET AL | | 320 S BOSTON AVE STE 400 | | | | TULSA | OK | 74103-3708 | |
| HALL II, VICTOR BERNARD | | Address Redacted | | | | | | | |
| HALL III, EARNEST | | 4740 HANSTEDT TRACE | | | | ALPHARETTA | GA | 30022 | |
| HALL III, EDWARD J | | Address Redacted | | | | | | | |
| HALL III, OLLY B | | Address Redacted | | | | | | | |
| HALL III, RONALD ALLEN | | Address Redacted | | | | | | | |
| HALL III, SAMMIE L | | Address Redacted | | | | | | | |
| HALL JORDAN, TINA MARIE | | Address Redacted | | | | | | | |
| HALL JR , ABB | | Address Redacted | | | | | | | |
| HALL JR , GERRETT LASHAY | | Address Redacted | | | | | | | |
| HALL JR, CHARLES | | Address Redacted | | | | | | | |
| HALL JR, DONALD | | 170 TODD AVE | | | | HERMITAGE | PA | 16148 | |
| HALL JR, KENNETH C | | Address Redacted | | | | | | | |
| HALL JR, RANDOLPH W | | Address Redacted | | | | | | | |
| HALL KELLEY, TANIKA UNAE | | Address Redacted | | | | | | | |
| HALL MAZDA | | 19809 W BLUEMOUND RD | | | | BROOKFIELD | WI | 53045 | |
| HALL PLUMBING & ELECTRICAL INC | | 5240 COMMERCE CIR | | | | INDIANAPOLIS | IN | 46237 | |
| HALL RADIO & TV | | 1114 LITTLE ST | | | | CAMDEN | SC | 29020 | |
| HALL RHODES, DIONE | | Address Redacted | | | | | | | |
| HALL ROBERT | | 1126 WEST WALNUT ST | | | | LAKELAND | FL | 33815 | |
| HALL SHELDON G | | 62 STINSON RD | | | | GOFFSTOWN | NH | 03045 | |
| HALL WILLIAM S | | 6434 TAMMY LANE | | | | MECHANICSVILLE | VA | 23111 | |
| HALL, AARON | | U694 UNIVERSITY OF SOUTH ALABA | | | | MOBILE | AL | 36688 | |
| HALL, AARON LYLE | | Address Redacted | | | | | | | |
| HALL, ABIGAIL | | 1705 ALLEGHANY DR | | | | AUSTIN | TX | 78741-0000 | |
| Hall, Adam | | 168 Glyndon Trace | | | | Baltimore | MD | 21136 | |
| HALL, ADAM CHRISTIAN | | Address Redacted | | | | | | | |
| HALL, ADAM MATTHEW | | Address Redacted | | | | | | | |
| HALL, ADAM MATTHEW | | Address Redacted | | | | | | | |
| HALL, ADAM RICHARD | | Address Redacted | | | | | | | |
| HALL, ADDISON B | | Address Redacted | | | | | | | |
| HALL, ADRIAN GRAHAM | | Address Redacted | | | | | | | |
| HALL, ADRIENNE R | | Address Redacted | | | | | | | |
| HALL, AGNES | | PO BOX 780 | | | | KIRBYVILLE | TX | 75956-0780 | |
| HALL, AISHA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALL, ALEESHA LOREN | | Address Redacted | | | | | | | |
| HALL, ALEXANDER JAMES | | Address Redacted | | | | | | | |
| HALL, ALICHA INEZ | | Address Redacted | | | | | | | |
| HALL, ALIJUAWAN IKEEM | | Address Redacted | | | | | | | |
| HALL, ALISHA KAY | | Address Redacted | | | | | | | |
| HALL, ALYSE BLAYNE | | Address Redacted | | | | | | | |
| HALL, ALYSE BLAYNE | | Address Redacted | | | | | | | |
| HALL, ALYSSSA | | 7962 CONCORD CHURCH RD | | | | AUTRYVILLE | NC | 28318 | |
| HALL, AMANDA ELAINE | | Address Redacted | | | | | | | |
| HALL, AMANDA KAITLAIN | | Address Redacted | | | | | | | |
| HALL, AMANDA ROSE | | Address Redacted | | | | | | | |
| HALL, AMBER ELIZABETH | | Address Redacted | | | | | | | |
| HALL, AMBER RAE | | Address Redacted | | | | | | | |
| HALL, AMIGO | | Address Redacted | | | | | | | |
| HALL, ANDRE J | | Address Redacted | | | | | | | |
| HALL, ANDREW EDUARDO | | Address Redacted | | | | | | | |
| HALL, ANDREW WILLIAM | | Address Redacted | | | | | | | |
| HALL, ANGELA | | 502 EAST MARIETTA | | | | WOODSFIELD | OH | 43793 | |
| HALL, ANGELA | | VAW 112 UNIT 25417 | | | | FPO | CA | 96601 | |
| HALL, ANGELA NICOLE | | Address Redacted | | | | | | | |
| HALL, ANTHONY | | Address Redacted | | | | | | | |
| HALL, ANTHONY ALAN | | Address Redacted | | | | | | | |
| HALL, ANTHONY B | | Address Redacted | | | | | | | |
| HALL, ANTHONY ORLANDO | | Address Redacted | | | | | | | |
| HALL, ANTONIO D | | Address Redacted | | | | | | | |
| HALL, ANTWAIN LETRAIL | | Address Redacted | | | | | | | |
| HALL, ASHLEY CLINTON | | Address Redacted | | | | | | | |
| HALL, ASHLEY DANIELLE | | Address Redacted | | | | | | | |
| HALL, AUDREY | | 7433 ROGERS AVE | | | | UPPER DARBY | PA | 19082-0000 | |
| HALL, BENNIE M | | Address Redacted | | | | | | | |
| HALL, BLAKE ANTHONY | | Address Redacted | | | | | | | |
| HALL, BRANDON BRENT | | Address Redacted | | | | | | | |
| HALL, BRANDON LAMARR | | Address Redacted | | | | | | | |
| HALL, BRANDON SHAWN | | Address Redacted | | | | | | | |
| HALL, BRANDON TREMAINE | | Address Redacted | | | | | | | |
| HALL, BRENDEN AXIELE | | Address Redacted | | | | | | | |
| HALL, BRENDEN TJ | | Address Redacted | | | | | | | |
| HALL, BRETT | | 2732 RUDWICK RD | | | | GLEN ALLEN | VA | 23060 | |
| HALL, BRETT T | | Address Redacted | | | | | | | |
| HALL, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| HALL, BRIAN KEITH | | Address Redacted | | | | | | | |
| HALL, BRIDGETTE | | Address Redacted | | | | | | | |
| HALL, BRITTANY JERMAINE | | Address Redacted | | | | | | | |
| HALL, BRITTANY LEE | | Address Redacted | | | | | | | |
| HALL, BRYAN | | 18891 W 164TH TERR | | | | OLATHE | KS | 66062 | |
| HALL, BRYAN E | | Address Redacted | | | | | | | |
| HALL, BRYEN JAMES | | Address Redacted | | | | | | | |
| HALL, BRYNNE ELIZABETH | | Address Redacted | | | | | | | |
| HALL, CAMBRIA ROCHELLE | | Address Redacted | | | | | | | |
| HALL, CANDACE N | | Address Redacted | | | | | | | |
| HALL, CARLOS DEANDRE | | Address Redacted | | | | | | | |
| HALL, CAROLYN R | | Address Redacted | | | | | | | |
| HALL, CATHY | | 368 N EAGLE HOLLOW RD | | | | MADISON | IN | 47250-8425 | |
| HALL, CEDRIC T | | Address Redacted | | | | | | | |
| HALL, CHAD | | Address Redacted | | | | | | | |
| HALL, CHARLES | | 537 UNION HEIGHTS BLVD | | | | SALISBURY | NC | 28146 | |
| HALL, CHARLES E JR | | 3725 STARTLEAF RD | | | | JAX | FL | 32210 | |
| HALL, CHARLES O | | Address Redacted | | | | | | | |
| Hall, Charles Yates | C Yates Hall | 19 Bedford Dr | | | | Front Royal | VA | 22630 | |
| HALL, CHARLEY J | | 10106 GORDON ST | | | | SODDY | TN | 37379 | |
| HALL, CHARLYNE | | 6263 SAYLIN LANE | | | | HIGHLAND PARK | CA | 90042-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALL, CHAZ FRANCIS | | Address Redacted | | | | | | | |
| HALL, CHERELLE MERCEDES | | Address Redacted | | | | | | | |
| HALL, CHERYL | | Address Redacted | | | | | | | |
| HALL, CHRIS | | 2211 BRETON DRIVE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| HALL, CHRISTOPHER | | 5904 FITZHUGH AVE | | | | RICHMOND | VA | 23226 | |
| HALL, CHRISTOPHER | | 9450 WOODFAIR NO 2905 | | | | HOUSTON | TX | 77036 | |
| HALL, CHRISTOPHER EDWARD | | Address Redacted | | | | | | | |
| HALL, CHRISTOPHER V | | Address Redacted | | | | | | | |
| HALL, CLINT | | 23418 EMERY RD | | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| HALL, CODY A | | Address Redacted | | | | | | | |
| HALL, COLBY | | Address Redacted | | | | | | | |
| HALL, COLLIN | | 2205 HARBOR LIGHT LN 103 | | | | CASSELBERRY | FL | 00003-2792 | |
| HALL, COLLIN | | Address Redacted | | | | | | | |
| HALL, COLLIN JASEAN | | Address Redacted | | | | | | | |
| HALL, COREY SHEALA | | Address Redacted | | | | | | | |
| HALL, COREY TYLER | | Address Redacted | | | | | | | |
| HALL, COURTNEY | | Address Redacted | | | | | | | |
| HALL, CRAIG | | 5375 WALSHIRE DR | | | | COLUMBUS | OH | 43232-1554 | |
| HALL, CRYSTAL | | 18107 HILLOCK GLEN LN | | | | CYPRESS | TX | 77429 | |
| HALL, CRYSTAL | | Address Redacted | | | | | | | |
| HALL, CRYSTAL A | | Address Redacted | | | | | | | |
| HALL, CRYSTAL GAIL | | Address Redacted | | | | | | | |
| HALL, DAMON | | 5421 PALISADES QUAD AVE | | | | LAS VEGAS | NV | 89122 | |
| HALL, DANA ANN | | Address Redacted | | | | | | | |
| HALL, DANIEL | | Address Redacted | | | | | | | |
| HALL, DANIEL K | | Address Redacted | | | | | | | |
| HALL, DANIEL R | | Address Redacted | | | | | | | |
| HALL, DARRELL EUGENE | | Address Redacted | | | | | | | |
| HALL, DAVID | | 1777 NEOTOMAS AVE | | | | SANTA ROSA | CA | 95405-0000 | |
| HALL, DAVID A | | Address Redacted | | | | | | | |
| HALL, DAVID LINCOLN | | Address Redacted | | | | | | | |
| HALL, DAVID M | | VF2 UNIT 60553 | | | | FPO | AE | 09504-6101 | |
| HALL, DAVID STEVEN | | Address Redacted | | | | | | | |
| HALL, DAYNA Y | | Address Redacted | | | | | | | |
| HALL, DEBRA L | | Address Redacted | | | | | | | |
| HALL, DEMETRIUS J | | Address Redacted | | | | | | | |
| HALL, DEMONDRA CORNELL | | Address Redacted | | | | | | | |
| HALL, DEMONDRAL | | 396 SUMMERLINS CROSSROAD | | | | KENANSVILLE | NC | 28349-0000 | |
| HALL, DENARD | | 1202 HOLLINS RD | | | | RICHMOND | VA | 23229 | |
| HALL, DENNIS | | 2524 FLINT RIVER RD | | | | LAPEER | MI | 48446-9064 | |
| HALL, DEREK WHITEHOUSE | | Address Redacted | | | | | | | |
| HALL, DERREK ANDREW | | Address Redacted | | | | | | | |
| HALL, DESEAN KEITH | | Address Redacted | | | | | | | |
| Hall, Diane M | | 11701 Herrick Ln | | | | Glen Allen | VA | 23059 | |
| HALL, DOMINICK JAMALL | | Address Redacted | | | | | | | |
| HALL, DONNA | | 5149 MASONBORO HARBOR DR | | | | WILMINGTON | NC | 28409 | |
| HALL, DOTTIE MARIE | | Address Redacted | | | | | | | |
| HALL, DUSTIN | | Address Redacted | | | | | | | |
| HALL, DWAYNE | | Address Redacted | | | | | | | |
| HALL, DWIGHT WESLEY | | Address Redacted | | | | | | | |
| HALL, DYLAN | | Address Redacted | | | | | | | |
| HALL, EDWIN | | 4401 CROWN LAKE CR | | | | JAMESTOWN | NC | 27282-0000 | |
| HALL, EDWIN OCONNOR | | Address Redacted | | | | | | | |
| HALL, ELIJAH JAMES | | Address Redacted | | | | | | | |
| HALL, ELIZABETH E | | Address Redacted | | | | | | | |
| HALL, ELLIOT GAMIEL | | Address Redacted | | | | | | | |
| HALL, EMERSON AUGUST | | Address Redacted | | | | | | | |
| HALL, ERIC | | 99 DILAN ST | | | | RINGGOLD | GA | 30736-7496 | |
| HALL, ERIC BENJAMIN | | Address Redacted | | | | | | | |
| HALL, ERIC LAMAR | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALL, ERICA S | | Address Redacted | | | | | | | |
| HALL, ERICA V | | Address Redacted | | | | | | | |
| HALL, ERMA LOUISE | | Address Redacted | | | | | | | |
| HALL, GARRETT MICHAEL | | Address Redacted | | | | | | | |
| HALL, GARRETT ROBERT | | Address Redacted | | | | | | | |
| HALL, GARY | | 1403 BELTLINE RD | APT B | | | COLLINSVILLE | IL | 62234 | |
| HALL, GARY L | | Address Redacted | | | | | | | |
| HALL, GARY LEE | | Address Redacted | | | | | | | |
| HALL, GARY W | | Address Redacted | | | | | | | |
| HALL, GEORGE | | 7934 MILL CREEK | | | | WEST CHESTER | OH | 45069-5805 | |
| HALL, GEORGE M | | 385 MAIN ST | | | | CAMILLA | GA | 31730-1616 | |
| HALL, GRANT | | 7739 E BROADWAY SUITE 366 | | | | TUSCON | AZ | 85710 | |
| HALL, GRANT | | SET UP SOLUTIONS | 7739 E BROADWAY SUITE 366 | | | TUSCON | AZ | 85710 | |
| HALL, GREGG E | | 206 WATERFORD CROSSING DR | | | | OFALLON | MO | 63366 | |
| HALL, GREGORY ALLEN | | Address Redacted | | | | | | | |
| HALL, HEIDI | | 3640 PLATINA PARK COURT | | | | DECATUR | GA | 30034 | |
| HALL, HILLARY ANNE | | Address Redacted | | | | | | | |
| HALL, HOLLY | | 12101 SHORE VIEW DRIVE | | | | RICHMOND | VA | 23233 | |
| HALL, IAN | | Address Redacted | | | | | | | |
| HALL, IAN SCOTT | | Address Redacted | | | | | | | |
| HALL, JACLYN LEIGH | | Address Redacted | | | | | | | |
| HALL, JADE JAMES | | Address Redacted | | | | | | | |
| HALL, JAMAL ANTHONY | | Address Redacted | | | | | | | |
| HALL, JAMES | | 1 MANGER CT APT 2B | | | | BALTIMORE | MD | 21237 | |
| HALL, JAMES E | | 26150 FIVE MILE RD STE 20 | | | | REDFORD | MI | 48239 | |
| HALL, JAMES ELTON | | Address Redacted | | | | | | | |
| HALL, JAMES M | | 159 NEW VALLEY RD | | | | GLEASON | TN | 38229 | |
| HALL, JAMES R | | Address Redacted | | | | | | | |
| HALL, JAMIE J | | Address Redacted | | | | | | | |
| HALL, JAMIE RENEE | | Address Redacted | | | | | | | |
| HALL, JANESIAH ARQUEENA | | Address Redacted | | | | | | | |
| HALL, JANIS T | | Address Redacted | | | | | | | |
| HALL, JARVIS LINWOOD | | Address Redacted | | | | | | | |
| HALL, JASMINE ANNETTE | | Address Redacted | | | | | | | |
| HALL, JASMINE L | | Address Redacted | | | | | | | |
| HALL, JASON | | Address Redacted | | | | | | | |
| HALL, JASON L | | Address Redacted | | | | | | | |
| HALL, JASON WAYNE | | Address Redacted | | | | | | | |
| HALL, JASON WESELEY | | Address Redacted | | | | | | | |
| HALL, JAWANZA KWAME | | Address Redacted | | | | | | | |
| HALL, JAYCEE FITZGERALD | | Address Redacted | | | | | | | |
| HALL, JAYMES | | 10809 E SKY HIGH DR | | | | TUCSON | AZ | 85730-0000 | |
| HALL, JAYMES THOMAS | | Address Redacted | | | | | | | |
| HALL, JEANA RAQUEL M | | Address Redacted | | | | | | | |
| HALL, JEFF | | 109 E  6TH ST | | | | EAST LIVERPOOL | OH | 43920 | |
| HALL, JEFF | | Address Redacted | | | | | | | |
| HALL, JEFFREY | | 5353 N SAMSON AVE | | | | BOISE | ID | 83704-1952 | |
| HALL, JEFFREY | | Address Redacted | | | | | | | |
| HALL, JEFFREY DAVID | | Address Redacted | | | | | | | |
| HALL, JEFFREY LYNN | | Address Redacted | | | | | | | |
| HALL, JEFFRY T | | Address Redacted | | | | | | | |
| HALL, JENNIFER DENISE | | Address Redacted | | | | | | | |
| HALL, JERAIL LAMAR | | Address Redacted | | | | | | | |
| HALL, JESSE J | | Address Redacted | | | | | | | |
| HALL, JESSICA ANNE | | Address Redacted | | | | | | | |
| HALL, JIMMY | | 215 ALLEGRINI DR | | | | COLLEGE PARK | GA | 30349 | |
| HALL, JIMMY O | | Address Redacted | | | | | | | |
| HALL, JOE | | 972 NEW HAVEN DR | | | | CANTONMENT | FL | 32533-8908 | |
| HALL, JOHANNA | | 12650 NE HANCOCK ST | | | | PORTLAND | OR | 97230 | |
| HALL, JOHANNA E | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALL, JOHN | | 144 FAIRWAY OAKS DR | | | | ORANGE PARK | FL | 32003-8224 | |
| HALL, JOHN L | | Address Redacted | | | | | | | |
| HALL, JOHN R | | 8624 W NORMAL AVE | | | | NILES | IL | 60714-2361 | |
| HALL, JOHN R LEE | | Address Redacted | | | | | | | |
| HALL, JOHN W | | Address Redacted | | | | | | | |
| HALL, JONATHAN DANIEL | | Address Redacted | | | | | | | |
| HALL, JONATHAN DAVID | | Address Redacted | | | | | | | |
| HALL, JONATHAN M | | Address Redacted | | | | | | | |
| HALL, JORDAN BRENT | | Address Redacted | | | | | | | |
| HALL, JOSH | | Address Redacted | | | | | | | |
| HALL, JOSHUA DALE | | Address Redacted | | | | | | | |
| HALL, JOSHUA DAVID | | Address Redacted | | | | | | | |
| HALL, JOSHUA GLEN | | Address Redacted | | | | | | | |
| HALL, JOSHUA R | | Address Redacted | | | | | | | |
| HALL, JOSHUA WAYNE | | Address Redacted | | | | | | | |
| HALL, JOYCE | | 1542 CHERRY HILL RD | | | | DUMFRIES | VA | 22026-2939 | |
| HALL, JUDITH | | 14290 HALLS HAVEN LANE | | | | BEAVERDAM | VA | 23015 | |
| HALL, JUDITH O | | Address Redacted | | | | | | | |
| HALL, JULIAN M | | 23514 CLINTON ST | | | | TAYLOR | MI | 48180 | |
| HALL, JULIAN MARTIN | | Address Redacted | | | | | | | |
| HALL, JULIE | | 4802 RODNEY RD | | | | RICHMOND | VA | 23230 | |
| HALL, JUSTIN CHARLES | | Address Redacted | | | | | | | |
| HALL, JUSTIN TILDEN | | Address Redacted | | | | | | | |
| HALL, JUSTIN TILDEN | | Address Redacted | | | | | | | |
| HALL, KARL IRWINN | | Address Redacted | | | | | | | |
| HALL, KATHRYN E | | Address Redacted | | | | | | | |
| HALL, KENDALL | | 2960 WILLIAMS RD | | | | SAN JOSE | CA | 95128-3337 | |
| HALL, KENDALL JUSTIN | | Address Redacted | | | | | | | |
| HALL, KENNETH JOSEPH | | Address Redacted | | | | | | | |
| HALL, KEVIN | | 481 MIMOSA DR | | | | HAROLD | KY | 41635 | |
| HALL, KEVIN M | | Address Redacted | | | | | | | |
| HALL, KEVIN M | | Address Redacted | | | | | | | |
| HALL, KIEDRIC ANTWAN | | Address Redacted | | | | | | | |
| HALL, KRISTEN NICOLE | | Address Redacted | | | | | | | |
| HALL, KRISTEN NICOLE | | Address Redacted | | | | | | | |
| HALL, KRISTOPHER | | Address Redacted | | | | | | | |
| HALL, LAKEISHA RYCHELLE | | Address Redacted | | | | | | | |
| HALL, LAKENDRA GENEE | | Address Redacted | | | | | | | |
| HALL, LARONDA RENEE | | Address Redacted | | | | | | | |
| HALL, LARRY DONELL | | Address Redacted | | | | | | | |
| HALL, LARRY S | | 4819 HILL CREEK CT | | | | MARIETTA | GA | 30062-7305 | |
| HALL, LATOYA C | | Address Redacted | | | | | | | |
| HALL, LEANDRE MARCUS | | Address Redacted | | | | | | | |
| HALL, LEONARD | | Address Redacted | | | | | | | |
| HALL, LEPOLEAN | | Address Redacted | | | | | | | |
| HALL, LESLYN | | 1900 WESLEYAN DR | | | | MACON | GA | 31210-0000 | |
| HALL, LINDA | | 34173 PRAIRIE DELL RD | | | | PIASA | IL | 62079 | |
| HALL, LISA JANA | | Address Redacted | | | | | | | |
| HALL, LUCAS | | 4232 W 2550 S | | | | OGDEN | UT | 84401-9713 | |
| HALL, LUKE JAMES | | Address Redacted | | | | | | | |
| HALL, LUTHER LEO | | Address Redacted | | | | | | | |
| HALL, LYNN NICOLE | | Address Redacted | | | | | | | |
| HALL, MACKENZIE DANIELLE | | Address Redacted | | | | | | | |
| HALL, MADELINE P | | 1486 HERITAGE WAY | | | | ACWORTH | GA | 30102-1347 | |
| HALL, MARION | | PO BOX 8 | SATCOM HALL & JACOBI COMPUTERS | | | FISHER | LA | 71426 | |
| HALL, MARION | | PO BOX 8 | | | | FISHER | LA | 71426 | |
| HALL, MARK | | 501 NORTH 50 ST | | | | BELLEVILLE | IL | 62223 | |
| HALL, MARK | | 936 ERGLR ST | | | | GRANITEVILLE | SC | 29829 | |
| HALL, MARK ANDREW | | Address Redacted | | | | | | | |
| HALL, MARTHA | | 361 DRAPER HALL | | | | KALAMAZOO | MI | 49008-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALL, MARY | | 16066 TYLER STATION RD | | | | BEAVERDAM | VA | 23015 | |
| HALL, MASOTOFO | | 6540 COUNTY RD 817 | | | | NACOGDOCHES | TX | 75964 | |
| HALL, MASOTOFO HOWARD | | Address Redacted | | | | | | | |
| HALL, MATTHEW | | 22 TOWER AVE | | | | EAST PROVIDENCE | RI | 02914-0000 | |
| HALL, MATTHEW AARON | | Address Redacted | | | | | | | |
| HALL, MATTHEW DOUGLAS | | Address Redacted | | | | | | | |
| HALL, MATTHEW HENRY | | Address Redacted | | | | | | | |
| HALL, MATTHEW RAY | | Address Redacted | | | | | | | |
| HALL, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| HALL, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| HALL, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| HALL, MAURICE ANTHONY | | Address Redacted | | | | | | | |
| HALL, MAURITA | | Address Redacted | | | | | | | |
| HALL, MELISSA JANICE | | Address Redacted | | | | | | | |
| HALL, MELVIN ASHURA | | Address Redacted | | | | | | | |
| HALL, MICHAEL | | Address Redacted | | | | | | | |
| HALL, MICHAEL | | Address Redacted | | | | | | | |
| HALL, MICHAEL DAVID | | Address Redacted | | | | | | | |
| HALL, MICHAEL E | | Address Redacted | | | | | | | |
| HALL, MICHAEL JAMES | | Address Redacted | | | | | | | |
| HALL, MICHELLE L | | Address Redacted | | | | | | | |
| HALL, MIKHAIL K | | Address Redacted | | | | | | | |
| HALL, MITCHEL | | 2140 MONTANA | | | | SAGINAW | MI | 48601 | |
| HALL, NATHAN CLAYTON | | Address Redacted | | | | | | | |
| HALL, NATHAN SCOTT | | Address Redacted | | | | | | | |
| HALL, NEIL TREVOR | | Address Redacted | | | | | | | |
| HALL, NICHOLAS ANTHONY | | Address Redacted | | | | | | | |
| HALL, NICHOLAS E | | Address Redacted | | | | | | | |
| HALL, NICHOLE LYNN | | Address Redacted | | | | | | | |
| HALL, NICK ALDEN | | Address Redacted | | | | | | | |
| HALL, PAMELA D | | 510 24 ESTELLE DR | | | | LANCASTER | PA | 17601 | |
| HALL, PATRICK B | | Address Redacted | | | | | | | |
| HALL, PATRICK BENJAMIN | | Address Redacted | | | | | | | |
| HALL, PATRICK LEE | | Address Redacted | | | | | | | |
| HALL, PETER V | | Address Redacted | | | | | | | |
| HALL, PHILIP EWING | | Address Redacted | | | | | | | |
| HALL, PHILLIP | | 17527 WILDWILLOW LN | | | | HOUSTON | TX | 77084 | |
| HALL, PHILLIP | | Address Redacted | | | | | | | |
| HALL, PHILLIP ANTHONY | | Address Redacted | | | | | | | |
| HALL, PHYLICIA KIANNA | | Address Redacted | | | | | | | |
| HALL, QUINCY | | 11355 RIVER OAKS DR | | | | BILOXI | MS | 39532-0000 | |
| HALL, QUINCY ALLEN | | Address Redacted | | | | | | | |
| HALL, QUINTON RASHARD | | Address Redacted | | | | | | | |
| HALL, RACHEL | | Address Redacted | | | | | | | |
| HALL, RANDALL ROLAND | | Address Redacted | | | | | | | |
| HALL, RANDY THOMAS | | Address Redacted | | | | | | | |
| HALL, RASHAD LAMAR | | Address Redacted | | | | | | | |
| HALL, RASSANN BERNARD | | Address Redacted | | | | | | | |
| HALL, REBECCA ANN | | Address Redacted | | | | | | | |
| HALL, REINER RICHARD | | Address Redacted | | | | | | | |
| HALL, RICHARD | | 1410 ARBOR RIDGE DR | | | | ANTIOCH | TN | 37013-5328 | |
| HALL, RICHARD | | 720 SW 29TH CIRCLE | | | | TROUTDALE | OR | 97060 | |
| HALL, RICHARD MARVIN | | Address Redacted | | | | | | | |
| HALL, ROBERT | | 203 WEST MOCKING BIRD LN | | | | HARKER HEIGHTS | TX | 76548-0000 | |
| HALL, ROBERT C | | Address Redacted | | | | | | | |
| HALL, ROBERT METAL | | Address Redacted | | | | | | | |
| HALL, RODNEY | | 3107 MUSTANGE DR | NUMBER 6 | | | GRAPEVINE | TX | 76051 | |
| HALL, RONALD | | 107 16 LEELAH CT | | | | LOUISVILLE | KY | 40272 | |
| HALL, RONALD | | 3007 S RONLIN PL | | | | GRAND JUNCTION | CO | 81504 5540 | |
| HALL, RONALD | | | | | | FORT BENNING | GA | 31905 | |
| Hall, Ronald A III | | 8793 South St | | | | Weedsport | NY | 13166 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALL, RONALD GARY | | Address Redacted | | | | | | | |
| HALL, RUPERTO LUIS | | Address Redacted | | | | | | | |
| HALL, RUSSELL NICHOLAS | | Address Redacted | | | | | | | |
| HALL, RUTH | | 16 CAPTAINS WAY | | | | LAKEVILLE | MA | 02347 | |
| HALL, SANDRA | | 58 ALBION ST | | | | ROCKLAND | MA | 02370 | |
| HALL, SCOTT MARTIN | | Address Redacted | | | | | | | |
| HALL, SEAN ALEXANDER | | Address Redacted | | | | | | | |
| HALL, SEAN DANELL | | Address Redacted | | | | | | | |
| HALL, SEAN JAMES | | Address Redacted | | | | | | | |
| HALL, SEAN LEE | | Address Redacted | | | | | | | |
| HALL, SEAN PATRICK | | Address Redacted | | | | | | | |
| HALL, SHAKESPEARE | | Address Redacted | | | | | | | |
| HALL, SHANNON LEE | | Address Redacted | | | | | | | |
| HALL, SHAROYA JOAN | | Address Redacted | | | | | | | |
| HALL, SHAUN KENNETH | | Address Redacted | | | | | | | |
| HALL, SHAUNTIA D | | Address Redacted | | | | | | | |
| HALL, SHAWN ELIJAH | | Address Redacted | | | | | | | |
| HALL, SHELID | | 1404 EAST 48TH ST | | | | SAVANNAH | GA | 31404 | |
| HALL, SHERI LASHAWN | | Address Redacted | | | | | | | |
| HALL, SHERIE | | 1746 E SPRING ST | | | | NEW ALBANY | IN | 47150- | |
| HALL, SHERRICA MICHELLE | | Address Redacted | | | | | | | |
| HALL, SHONDA REENA | | Address Redacted | | | | | | | |
| HALL, SIMONE | | 37 SHANDLER RAY RD | | | | ATHENS | GA | 30601 | |
| HALL, SOMMER DIONNE | | Address Redacted | | | | | | | |
| HALL, STACEY R | | Address Redacted | | | | | | | |
| HALL, STEPHANIE ALISON | | Address Redacted | | | | | | | |
| HALL, STEPHANIE MICHELE | | Address Redacted | | | | | | | |
| HALL, STEPHANIE MICHELLE | | Address Redacted | | | | | | | |
| HALL, STEPHEN BERNARD | | Address Redacted | | | | | | | |
| HALL, STEPHEN N | | 768 BARRET AVE | | | | LOUISVILLE | KY | 40204 | |
| HALL, STEPHEN WILLIAM | | Address Redacted | | | | | | | |
| HALL, STEVEN | | Address Redacted | | | | | | | |
| HALL, STEVEN BROCK | | Address Redacted | | | | | | | |
| HALL, STEVEN LAMAR | | Address Redacted | | | | | | | |
| HALL, STEVEN PARKER | | Address Redacted | | | | | | | |
| HALL, SUNNI DANIELLE | | Address Redacted | | | | | | | |
| HALL, TANNER | | Address Redacted | | | | | | | |
| HALL, TARA CHRISTINE | | Address Redacted | | | | | | | |
| HALL, TATE WILLIAM | | Address Redacted | | | | | | | |
| HALL, TED FEDOR | | Address Redacted | | | | | | | |
| HALL, TERESA | | 12604 WHEAT TERRACE | | | | RICHMOND | VA | 23233 | |
| HALL, TERESA S | | Address Redacted | | | | | | | |
| HALL, TERRENCE D | | Address Redacted | | | | | | | |
| HALL, TERRY LYVOTTE | | Address Redacted | | | | | | | |
| HALL, THOMAS | | 2262 HANBACK RD | | | | GORDONSVILLE | VA | 22942 | |
| HALL, THOMAS D | | Address Redacted | | | | | | | |
| HALL, TIERRE MONIQUE | | Address Redacted | | | | | | | |
| HALL, TIFFANY LAJOYCE | | Address Redacted | | | | | | | |
| HALL, TIFFANY RENAE | | Address Redacted | | | | | | | |
| HALL, TIM JAMES | | Address Redacted | | | | | | | |
| HALL, TIMOTHY B | | Address Redacted | | | | | | | |
| HALL, TIMOTHY MARK | | Address Redacted | | | | | | | |
| HALL, TIMOTHY R | | Address Redacted | | | | | | | |
| HALL, TIMOTHY VINCENT | | Address Redacted | | | | | | | |
| HALL, TODD | | 602 BELLEFORT CT | | | | KNIGHTDALE | NC | 27545 | |
| HALL, TORENCE | | Address Redacted | | | | | | | |
| HALL, TRACYLEE | | Address Redacted | | | | | | | |
| HALL, TRAVIS | | Address Redacted | | | | | | | |
| HALL, TRAVIS ALLEN | | Address Redacted | | | | | | | |
| HALL, TRELANI MICHELLE | | Address Redacted | | | | | | | |
| HALL, TRENT HOWARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALL, TRISTAN ALEC | | Address Redacted | | | | | | | |
| HALL, TROY | | 8013 BLUFF RD LOT A | | | | GADSDEN | SC | 29052-0000 | |
| HALL, TYLER AARON | | Address Redacted | | | | | | | |
| HALL, TYLER TIMOTHY | | Address Redacted | | | | | | | |
| HALL, TYLOR WILLIAM | | Address Redacted | | | | | | | |
| HALL, VALRIE | | 304 S CAMP MEADE RD | | | | LINTHICUM HEIGHTS | MD | 21090-2511 | |
| HALL, VICTOR | | Address Redacted | | | | | | | |
| HALL, VINCE L | | Address Redacted | | | | | | | |
| HALL, WALTER | | 274 FAIRMOUNT AVE | | | | HACKENSACK | NJ | 07601 | |
| HALL, WALTER ELIJAH | | Address Redacted | | | | | | | |
| HALL, WILLIAM | | 3301 STONE BRIDGE TRAIL | | | | VALRICO | FL | 33594 | |
| HALL, WILLIAM | | 567 EAST JASMINE CIRCLE | | | | SANTA ROSA | CA | 95407 | |
| HALL, WILLIAM ANTHONY | | Address Redacted | | | | | | | |
| HALL, WILLIAM BRYAN | | Address Redacted | | | | | | | |
| HALL, WILLIAM C | | Address Redacted | | | | | | | |
| HALL, WILLIAM T | | 6915 S 234TH ST | | | | KENT | WA | 90832 | |
| HALL, WILLIAM T | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | | KENT | WA | 90832 | |
| HALL, ZACH DAVED | | Address Redacted | | | | | | | |
| HALL, ZACHARY P | | Address Redacted | | | | | | | |
| HALL, ZELDA YOLANDA | | Address Redacted | | | | | | | |
| HALLACY, RYAN MICHAEL | | Address Redacted | | | | | | | |
| HALLAIAN BROTHERS | FRANK HALLAIAN | 2416 WEST SHAW AVE  SUITE  NO 104 | MONNETTE GOMEZ SECRETARY | | | FRESNO | CA | 93711 | |
| HALLAIAN BROTHERS | FRANK HALLAIAN OWNER | 2416 WEST SHAW AVE SUITE NO 104 | MONNETTE GOMEZ SECRETARY | | | FRESNO | CA | 93711 | |
| HALLAIAN BROTHERS | Michael L Wilhelm | Walter Wilhelm Law Group | 7110 N Fresno St Ste 400 | | | Fresno | CA | 93720 | |
| HALLAIAN BROTHERS | | 2416 W SHAW 104 | | | | FRESNO | CA | 93711 | |
| HALLAK, ELLIOT | | 3160 N JOG RD | | | | WEST PALM BEACH | FL | 33411-7423 | |
| HALLAM, PHILIP GLENDON | | Address Redacted | | | | | | | |
| HALLAMEK, ANTHONY JAMES | | Address Redacted | | | | | | | |
| HALLAR, JAMES | | 110 N 29TH ST | | | | RICHMOND | VA | 23223 | |
| HALLAS, SCOTT | | Address Redacted | | | | | | | |
| HALLAS, WILLIAM RAY | | Address Redacted | | | | | | | |
| HALLBERG, CHRISTOPHER MICHALE | | Address Redacted | | | | | | | |
| HALLBERG, DANA WILLIAM | | Address Redacted | | | | | | | |
| HALLBERG, MATTHEW BENJAMIN | | Address Redacted | | | | | | | |
| HALLBOURG, ROBERT | | 605 DIANE DRIVE | | | | MANTECA | CA | 95336 | |
| HALLDAVIS, JANNETTE | | 3400 W FRANKLIN ST | | | | BALIMORE | MD | 21229 | |
| HALLDORSON APPLIANCE SERVICE | | 1048 W 9TH ST | | | | CHICO | CA | 95928 | |
| HALLECK, THOMAS PATRICK | | Address Redacted | | | | | | | |
| HALLEM, KELLY LYNN | | Address Redacted | | | | | | | |
| HALLEN, HANLEY | | 36 INDI ILLI PKWY | | | | HAMMOND | IN | 46324 | |
| HALLEN, HANLEY W | | Address Redacted | | | | | | | |
| HALLEN, PHYLLIS RISA | | Address Redacted | | | | | | | |
| HALLER CHARLES R | | 114 MOTT HILL RD | | | | EAST HAMPTON | CT | 06424 | |
| HALLER ENTERPRISES INC | | 325 SOUTH READING RD | | | | EPHRATA | PA | 17522-1832 | |
| HALLER GOLDSTEIN, BRAD BOWIE | | Address Redacted | | | | | | | |
| Haller, Adam J | | 1110 W Durwood Cres | | | | Richmond | VA | 23229 | |
| HALLER, ANTHONY ANDREW | | Address Redacted | | | | | | | |
| HALLER, BETH M | | Address Redacted | | | | | | | |
| HALLER, BRIAN M | | 7788 LITCHFIELD DR | | | | MENTOR | OH | 44060 | |
| HALLER, JAMES OWEN | | Address Redacted | | | | | | | |
| HALLER, KIMBERLY K | | 1248 E BRIARWOOD TERRACE | | | | PHOENIX | AZ | 85048 | |
| HALLER, PHILLIP L | | 1248 E BRIARWOOD TERRACE | | | | PHOENIX | AZ | 85048 | |
| HALLER, ROBERT JAMES | | Address Redacted | | | | | | | |
| HALLER, STEVEN | | 2657 CALAVERAS DR | | | | VALPARAISO | IN | 46385-5380 | |
| HALLERA, DONNA | | 5504 97TH ST | | | | CORONA | NY | 11368-3030 | |
| HALLERBERG, MARY K | | PSC 474 BOX 5108 | | | | FPO | AP | 96351-3333 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALLES SERVICE INC | | 12644 N 28 DR | | | | PHOENIX | AZ | 85029 | |
| HALLEY, CHRISTIN | | 9 OAK POND LN | | | | ADAMS CORNERS | NY | 10579-0000 | |
| HALLEY, PATRICK | | Address Redacted | | | | | | | |
| HALLFORD, EVERETT NATHANIEL | | Address Redacted | | | | | | | |
| HALLGREN, CRAIG ALAN | | Address Redacted | | | | | | | |
| HALLIBURTON REAL ESTATE SVC | RON CROCKETT RELO FIN AD | | | | | DUNCAN | OK | 73536 | |
| HALLIBURTON REAL ESTATE SVC | | 1015 BOIS DARC | ATTN RON CROCKETT RELO FIN AD | | | DUNCAN | OK | 73536 | |
| HALLIBURTON, ADRIEL | | 4308 MOUNTAINVIEW | | | | KILLEEN | TX | 76543 | |
| HALLIBURTON, ADRIEL TIMOTHY | | Address Redacted | | | | | | | |
| HALLIDAY REAL ESTATE, EBBY | | 1201 W GREEN OAKS | | | | ARLINGTON | TX | 76013 | |
| HALLIDAY REAL ESTATE, EBBY | | 179 N PLANO RD | ATTN ARLENE BRODSKY | | | RICHARDSON | TX | 75081 | |
| HALLIDAY REAL ESTATE, EBBY | | 3315 TRINITY MILLS | | | | DALLAS | TX | 75287 | |
| HALLIDAY REAL ESTATE, EBBY | | 3337 W PIONEER PKWY | | | | ARLINGTON | TX | 76013 | |
| HALLIDAY REAL ESTATE, EBBY | | 4455 SIGMA ROAD | | | | DALLAS | TX | 75244 | |
| HALLIDAY REAL ESTATE, EBBY | | 515 N CEDAR RIDGE DR NO 1 | | | | DUNCANVILLE | TX | 75116 | |
| HALLIDAY REAL ESTATE, EBBY | | 901 NORTHWEST HIGHWAY | | | | GARLAND | TX | 75041 | |
| HALLIDAY, JEFF | | 5047 MUIRWOOD DR | | | | PLEASANTON | CA | 94566 | |
| HALLIDAY, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| HALLIDAY, RILEY PIERRE | | Address Redacted | | | | | | | |
| HALLIMAN, MALIKIA ANDREA | | Address Redacted | | | | | | | |
| HALLINAN, MICHAEL JAMES | | Address Redacted | | | | | | | |
| HALLINGER, TRAVIS SCOTT | | Address Redacted | | | | | | | |
| HALLIWELL, BENJAMIN | | Address Redacted | | | | | | | |
| HALLIWILL, ANGELA M | | Address Redacted | | | | | | | |
| HALLMAN, KELLY A | | Address Redacted | | | | | | | |
| HALLMAN, LUCAS ANTHONY | | Address Redacted | | | | | | | |
| HALLMAN, PEGGY S | | Address Redacted | | | | | | | |
| HALLMAN, THOMAS W | | Address Redacted | | | | | | | |
| HALLMAN, WILLIAM | | 101 JESNICK LN | | | | CARY | NC | 27519-8381 | |
| HALLMARK APPRAISAL CO INC | | 707 SUMMIT AVE | | | | UNION CITY | NJ | 07087 | |
| HALLMARK BUSINESS EXPRESSIONS | | PO BOX 277148 | | | | ATLANTA | GA | 30384-7148 | |
| HALLMARK BUSINESS EXPRESSIONS | | PO BOX 802288 | | | | KANSAS CITY | MO | 64180 | |
| HALLMARK FINANCIAL GROUP INC | | 9500 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |
| HALLMARK FINANCIAL GROUP INC | | CHESTERFIELD GENERAL DIST CRT | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| HALLMARK INSIGHTS | ATTN EILEEN LUNDBERG | 121 S EIGHTH ST STE 700 | | | | MINNEAPOLIS | MN | 55402 | |
| HALLMARK INSIGHTS | | 121 S EIGHTH ST STE 700 | | | | MINNEAPOLIS | MN | 55402 | |
| HALLMARK NAMEPLATE INC | | 1717 EAST LINCOLN AVE | | | | MT DORA | FL | 32757 | |
| HALLMARK SERVICE CO | | 1106 W STAN SCHLUETER LOOP | | | | KILLEEN | TX | 76549 | |
| HALLMARK TROPHIES INC | | 332 SOUTHLAND DR | | | | LEXINGTON | KY | 40503 | |
| HALLMARK, JAROD | | Address Redacted | | | | | | | |
| HALLMON, AUGUSTUS W | | Address Redacted | | | | | | | |
| HALLMON, NICHOLAS ANTWAINE | | Address Redacted | | | | | | | |
| HALLMON, WILLIE LAMONT | | Address Redacted | | | | | | | |
| HALLOCK, DANIEL LEE | | Address Redacted | | | | | | | |
| HALLONQUIST, BRYAN ALLEN | | Address Redacted | | | | | | | |
| HALLORAN, JAMES MATTHEW | | Address Redacted | | | | | | | |
| HALLORAN, JOHN JAMES | | Address Redacted | | | | | | | |
| HALLORAN, JOSHUA BERLIN | | Address Redacted | | | | | | | |
| HALLORAN, STEPHEN | | 4744 HARTEL ST | | | | PHILADELPHIA | PA | 19136 | |
| HALLORAN, STEPHEN J | | Address Redacted | | | | | | | |
| HALLOWAY, ASHLEY KRISTINE | | Address Redacted | | | | | | | |
| HALLOWAY, KAREN | | 8605 JAMAICA AVE | | | | WOODHAVEN | NY | 11421-2043 | |
| HALLOWELL, NICHOLAS RUNDLE | | Address Redacted | | | | | | | |
| HALLQUIST, DANIEL BROWN | | Address Redacted | | | | | | | |
| HALLS APPLIANCE PARTS & SVC | | 622 CENTRAL AVE | | | | CONNERSVILLE | IN | 47331 | |
| HALLS CULLIGAN WATER | | 10821 E 26TH ST N | | | | WICHITA | KS | 67226 | |
| HALLS MAYTAG | | 154 ROSEMONT RD | | | | VA BEACH | VA | 23452 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALLS MAYTAG | | HOME APPLIANCE CENTER | 154 ROSEMONT RD | | | VA BEACH | VA | 23452 | |
| HALLS TOWING SERVICE | | 1161 WEEMS ST | | | | JACKSON | MI | 39208 | |
| HALLS TV | | 3029 ISLAND CREEK RD | | | | PIKEVILLE | KY | 41501 | |
| HALLS TV SERVICE | | 2309 COLUMBIA AVE | | | | PRENTISS | MS | 39474 | |
| HALLS TV SERVICE | | PO BOX 1084 | | | | PRENTISS | MS | 39474-1084 | |
| HALM, ADELAIDA | | 3111 S  LITUANICA | | | | CHICAGO | IL | 60608 | |
| HALM, CHRISTOPHER | | Address Redacted | | | | | | | |
| HALM, GARRETT JOSEPH | | Address Redacted | | | | | | | |
| HALMA COURT REPORTING, GERI | | PO BOX 611 | | | | NEWTON | NC | 28658 | |
| HALMA JILEK REPORTING INC | | 225 E MICHIGAN ST | | | | MILWAUKEE | WI | 53202 | |
| HALMAN, ANDREW DEAN | | Address Redacted | | | | | | | |
| HALMAT, SHWAN KABAN | | Address Redacted | | | | | | | |
| HALMI, LASZLO | | 505 49TH AVE DR E | | | | BRADENTON | FL | 34203-0000 | |
| HALNEY INC | | 729 JACKSON ST | | | | QUINCY | IL | 62301 | |
| HALO BRANDED SOLUTIONS | | 5800 W TOUHY AVE | | | | NILES | IL | 60714 | |
| HALO FIREANT | | PO BOX 1470 | | | | TULSA | OK | 74182 | |
| HALO INSTALLATIONS | | 69 WEBSTER AVE | | | | WEST ISLIP | NY | 11795 | |
| HALON, JOSHUA | | 3530 174TH ST | | | | HAMMOND | IN | 46323-2906 | |
| HALONA, CHEREE | | Address Redacted | | | | | | | |
| HALONSKI, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| HALOON, DANIEL THOMAS | | Address Redacted | | | | | | | |
| HALOW, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| HALPAIN, JAMES BRADLEY | | Address Redacted | | | | | | | |
| HALPERIN, BRONSON REID | | Address Redacted | | | | | | | |
| HALPERN, JESSE J | | Address Redacted | | | | | | | |
| HALPIN GROUP INC, THE | | ONE AUSTIN AVE | | | | ISELIN | NJ | 08830 | |
| HALPIN, ALISON NICOLE | | Address Redacted | | | | | | | |
| HALPIN, DONALD | | 2323 SADDLE DR | | | | ALLISON PARK | PA | 15101 | |
| HALPIN, SEAN M | | Address Redacted | | | | | | | |
| HALRON, DARANZLA ROYCHELLE | | Address Redacted | | | | | | | |
| HALS ELECTRONICS SERVICE | | 4738 D HWY 58 | | | | CHATTANOOGA | TN | 37416 | |
| HALS TV | | 72 4TH STREET | | | | CAMP VERDE | AZ | 86322 | |
| HALS TV | | PO BOX 486 | 72 4TH STREET | | | CAMP VERDE | AZ | 86322 | |
| HALSAN, STUART A | | ATTORNEY AT LAW | P O BOX 1049 | | | CENTRALIA | WA | 98531 | |
| HALSAN, STUART A | | P O BOX 1049 | | | | CENTRALIA | WA | 98531 | |
| HALSEL, TIMOTHY LAMONT | | Address Redacted | | | | | | | |
| HALSEY, ANDREW ALEXANDER | | Address Redacted | | | | | | | |
| HALSEY, BRAD ALDEN | | Address Redacted | | | | | | | |
| HALSEY, CHARLES | | RESERVE FALLS TERR BUILD | 112 | | | STERLING | VA | 20165-0000 | |
| HALSEY, CHARLES BRYANT | | Address Redacted | | | | | | | |
| HALSEY, DANIEL | | 10312 OLD CAMP RD | | | | RICHMOND | VA | 23235 | |
| HALSEY, JAMES JALIL | | Address Redacted | | | | | | | |
| HALSEY, JUSTICE MORGAN | | Address Redacted | | | | | | | |
| HALSEY, MARY | | 510 I ST LOT 15 | | | | PENROSE | CO | 81240 | |
| HALSEY, MIKE WALTER | | Address Redacted | | | | | | | |
| HALSEY, PATRICK BARON | | Address Redacted | | | | | | | |
| HALSEY, REUBEN C | | Address Redacted | | | | | | | |
| HALSEY, TODD | | 2333 JEFFERSON AVE | | | | OGDEN | UT | 84401-1614 | |
| HALSEY, WILLIAM R | | 8907 MAPLEVIEW AVE | | | | RICHMOND | VA | 23294 | |
| HALSTEAD INC | | PO BOX 6153 | | | | FREDERICKSBURG | VA | 22403 | |
| HALSTEAD PROPERTY CO | | 408 COLUMBUS AVE | ATTN CHRISTINE M FIGUEROA | | | NEW YORK | NY | 10024 | |
| HALSTEAD PROPERTY CO | | 408 COLUMBUS AVE | | | | NEW YORK | NY | 10024 | |
| HALSTEAD, ALLYCIA MAE | | Address Redacted | | | | | | | |
| HALSTEAD, BROCK ANDREW | | 13718 WINDY HAVEN WAY | | | | LOUISVILLE | KY | 40299 | |
| HALSTEAD, JESSICA KRISTINE | | Address Redacted | | | | | | | |
| HALSTEAD, JUSTIN A | | Address Redacted | | | | | | | |
| HALSTEAD, KRISTIN ANNE | | Address Redacted | | | | | | | |
| HALSTEAD, MASON PATRICK | | Address Redacted | | | | | | | |
| HALSTEAD, SUZANNE M | | Address Redacted | | | | | | | |
| HALSTEIN, RICHARD JOSEPH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALSTION, STEVEN C | | Address Redacted | | | | | | | |
| HALSTION, THOMAS JAMES | | Address Redacted | | | | | | | |
| HALTER TELEVISION SERVICE | | 1920 PERCY MACHIN DR | | | | N LITTLE ROCK | AR | 72114 | |
| HALTER, TROY | | Address Redacted | | | | | | | |
| HALTERMAN, HEATHER NICHOLE | | Address Redacted | | | | | | | |
| HALTIWANGER, ERIC | | 6 CONSTABLE LN | | | | COLUMBIA | SC | 29223 | |
| HALTOM, LANCE WILLIAM | | Address Redacted | | | | | | | |
| HALTON, DANIELLE D | | Address Redacted | | | | | | | |
| HALTON, TONY B | | 204 N MARENGO | | | | FOREST PARK | IL | 60130 | |
| HALTON, TONY BRINELL | | Address Redacted | | | | | | | |
| HALUSKA, THEODORE JAMES | | Address Redacted | | | | | | | |
| HALVERSON, CORY ANTHONY | | Address Redacted | | | | | | | |
| HALVERSON, ERIC LEE | | Address Redacted | | | | | | | |
| HALVERSON, ERIC PAUL | | Address Redacted | | | | | | | |
| HALVERSON, HAYLEY MORGAN | | Address Redacted | | | | | | | |
| HALVERSON, KEVIN | | Address Redacted | | | | | | | |
| HALVERSON, KEVIN ANDREW | | Address Redacted | | | | | | | |
| HALVORSEN, ELIZABETH JULIA | | Address Redacted | | | | | | | |
| HALVORSEN, HEATHER MARIE | | Address Redacted | | | | | | | |
| HALVORSEN, JOSH RICHARD | | Address Redacted | | | | | | | |
| HALVORSEN, MELISSA JOYE | | Address Redacted | | | | | | | |
| HALVORSON, ALAN | | Address Redacted | | | | | | | |
| HALVORSON, JEREMIAH A | | Address Redacted | | | | | | | |
| HALVORSON, ROBIN SUE | | Address Redacted | | | | | | | |
| HALWICK, MEGHANN ELIZABETH | | Address Redacted | | | | | | | |
| HALY, CRYSTAL | | Address Redacted | | | | | | | |
| HALZEL, JOE | | 221 W COLLEGE AVE | | | | WAUKESHA | WI | 53186-4929 | |
| HAM APPLIANCE | | PO BOX 1264 | | | | FREDONIA | AZ | 86022 | |
| HAM, BILL D | | 891 GREENWAY CT | | | | DERBY | KS | 67037-2816 | |
| HAM, CALVIN EDWRAD | | Address Redacted | | | | | | | |
| HAM, DAVID PAUL | | Address Redacted | | | | | | | |
| HAM, JACKSON TYLER | | Address Redacted | | | | | | | |
| HAM, JOSHUA JEREMY | | Address Redacted | | | | | | | |
| HAM, KEITH | | Address Redacted | | | | | | | |
| HAM, KENNETH CHARLES | | Address Redacted | | | | | | | |
| HAM, LALANYA | | 12067 GAY RIO DR | | | | LAKESIDE | CA | 92040-4909 | |
| HAM, MICHAEL D | | Address Redacted | | | | | | | |
| HAM, ROBERT LEE | | Address Redacted | | | | | | | |
| HAM, SUSAN | | 7550 BEE RIDGE RD | | | | SARASOTA | FL | 34241-6019 | |
| HAM, TAUREAN CHRIS | | Address Redacted | | | | | | | |
| HAM, TORREY L | | Address Redacted | | | | | | | |
| HAMACHER, JUSTIN DAVID | | Address Redacted | | | | | | | |
| HAMAD, HANI | Brodsky & Odeh | | Eight S Michingan Ave Ste 3200 | | | Chicago | IL | 60603 | |
| HAMAD, HANI | | EIGHT SOUTH MICHIGAN AVE  SUITE 3200 | | | | CHICAGO | IL | 60603 | |
| HAMADA, MATTHEW YOSHIME | | Address Redacted | | | | | | | |
| HAMADA, SASHA AIKO | | Address Redacted | | | | | | | |
| HAMADALLA, JAIMEL ZIAD | | Address Redacted | | | | | | | |
| HAMADI, AMR A | | Address Redacted | | | | | | | |
| HAMADI, NADA ALI | | Address Redacted | | | | | | | |
| HAMAKER II, THERRON WADE | | Address Redacted | | | | | | | |
| HAMAKER, ALVIN L | | Address Redacted | | | | | | | |
| HAMAKER, KEITH | | 2415 NW 20TH ST | | | | OKLAHOMA CITY | OK | 73107 | |
| HAMAKER, TINA MARIE | | Address Redacted | | | | | | | |
| HAMAMOTO, GREGG | | 1447 DARWIN DRIVE | | | | OCEANSIDE | CA | 92056 | |
| HAMAMOTO, GREGG T | | Address Redacted | | | | | | | |
| HAMAN, JASON | | Address Redacted | | | | | | | |
| HAMAN, JOSEPH RUBIN | | Address Redacted | | | | | | | |
| HAMANAKA, MARK BRIAN | | Address Redacted | | | | | | | |
| HAMANN & ASSOC INC, EDWARD P | | 7762 BEECHMONT AVE | | | | CINCINNATI | OH | 45255 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMANN, ERIC JAMES | | Address Redacted | | | | | | | |
| HAMANN, KEITH ALLEN | | Address Redacted | | | | | | | |
| HAMAR, TRAVIS ANTHONY | | Address Redacted | | | | | | | |
| HAMATAJ, MARIN | | Address Redacted | | | | | | | |
| HAMAUEI, ALICIA | | 525 ATLANTIC ST | | | | CORPUS CHRISTI | TX | 78404-2920 | |
| HAMBERGER, CHRIS LLOYD | | Address Redacted | | | | | | | |
| HAMBERGER, DAMIAN | | 30 N BROAD ST | | | | YORK | PA | 17403-0000 | |
| HAMBERGER, DAMIAN VON | | Address Redacted | | | | | | | |
| HAMBICK, JAMES S | | 9583 HOLLY GROVE RD | | | | BRIGHTON | TN | 38011-6011 | |
| HAMBLEN COUNTY CIRCUIT COURT | | 510 ALLISON ST | COURT CLERK CRIMINAL DIV | | | MORRISTOWN | TN | 37814 | |
| HAMBLEN COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL DIV | | | | MORRISTOWN | TN | 37814 | |
| HAMBLEN, SCOTT | | 6612 JESSICA CT | | | | LAKE WORTH | FL | 33467-8707 | |
| HAMBLEN, SCOTT S | | Address Redacted | | | | | | | |
| HAMBLIN APPLIANCE SERVICE | | 1713 HALSELL | | | | BRIDGEPORT | TX | 76426 | |
| HAMBLIN, HARRY ROBERT | | Address Redacted | | | | | | | |
| HAMBLIN, HEIDI MARIE | | Address Redacted | | | | | | | |
| HAMBLIN, LLOYD | | 19 PAHLHURST COURT | | | | PARKERSBURG | WV | 26101 | |
| HAMBLIN, REILLY | | Address Redacted | | | | | | | |
| HAMBRECHT, JASON | | Address Redacted | | | | | | | |
| HAMBRICK, BRIAN DAVID | | Address Redacted | | | | | | | |
| HAMBRICK, JEOFFERY L | | Address Redacted | | | | | | | |
| HAMBRICK, JOHNATHAN THOMAS | | Address Redacted | | | | | | | |
| HAMBRICK, KELVIN BERNARD | | Address Redacted | | | | | | | |
| HAMBRICK, LATONYA | | Address Redacted | | | | | | | |
| HAMBRICK, LAVADA | | 4728 CRANE ST | | | | DETROIT | MI | 48214-1260 | |
| HAMBURG ERIE COUNTY, TOWN OF | | RECEIVER OF TAXES | | | | HAMBURG | NY | 14075 | |
| HAMBURG ERIE COUNTY, TOWN OF | | S 6100 SOUTH PARK AVE | RECEIVER OF TAXES | | | HAMBURG | NY | 14075 | |
| HAMBURG OVERHEAD DOOR INC | | 5659 HERMAN HILL RD | | | | HAMBURG | NY | 14075 | |
| HAMBURG RUBIN MULLIN ET AL | | 375 MORRIS RD PO BOX 1479 | | | | LANSDALE | PA | 194460773 | |
| HAMBURG RUBIN MULLIN ET AL | | PO BOX 1479 | 375 MORRIS RD | | | LANSDALE | PA | 19446-0773 | |
| HAMBURG TOWN TAX COLLECTOR ERIE | | ATTN COLLECTORS OFFICE | S 6100 SOUTH PARK AVE | | | HAMBURG | NY | | |
| HAMBURG, BRANDON A | | 11 GLENBROOK DR | | | | FAIRPORT | NY | 14450 | |
| HAMBURG, BRANDON A | | Address Redacted | | | | | | | |
| HAMBURG, DAVID | | 15175 GRAND AVE | | | | LAKE ELSINORE | CA | 00009-2530 | |
| HAMBURG, DAVID | | 15175 GRAND AVE | | | | LAKE ELSINORE | CA | 92530-5475 | |
| HAMBURG, DAVID J | | Address Redacted | | | | | | | |
| HAMBURG, TOWN OF | | 6100 SOUTH PARK AVE | | | | HAMBURG | NY | 14075 | |
| HAMBURG, TOWN OF | | ALARM ORDINANCE ENFORCEMENT | 6100 SOUTH PARK AVE | | | HAMBURG | NY | 14075 | |
| HAMBURGER, KLINT E | | Address Redacted | | | | | | | |
| HAMBY, ADAM CHASE | | Address Redacted | | | | | | | |
| HAMBY, CODY LEE | | Address Redacted | | | | | | | |
| HAMBY, DAVID LEE | | Address Redacted | | | | | | | |
| HAMBY, GREGORY DUSTIN | | Address Redacted | | | | | | | |
| HAMBY, GREGORY DUSTIN | | Address Redacted | | | | | | | |
| HAMBY, JAMES R | | Address Redacted | | | | | | | |
| Hamby, Jean S | | 8406 Del Ray Dr | | | | Mechanicsville | VA | 23111 | |
| HAMBY, JEAN S | | 8406 DELL RAY DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| HAMBY, JEAN SPARROW | | Address Redacted | | | | | | | |
| HAMBY, JHERED ROLAND | | Address Redacted | | | | | | | |
| HAMBY, JONATHAN PATRICK | | Address Redacted | | | | | | | |
| HAMBY, LAURA | | 4 SHERMAN LANE | | | | SICKLERVILLE | NJ | 08081 | |
| HAMBY, MICHAEL JOEL | | Address Redacted | | | | | | | |
| Hamby, Paul L | | 13311 Mystic Wood Dr | | | | Houston | TX | 77038-1508 | |
| HAMBY, ROBIN | | PO BOX 141 HWY 153 HOUSE | | | | PRESTON | GA | 31824 | |
| HAMBY, ROBIN VICTORIA | | Address Redacted | | | | | | | |
| HAMBY, STEVEN EDWARD | | Address Redacted | | | | | | | |
| HAMBY, STEVEN PHILIP | | Address Redacted | | | | | | | |
| HAMBY, TIFFANI LYN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMDAN, AMJED | | Address Redacted | | | | | | | |
| HAMDAN, IAD ABDELRAHIM | | Address Redacted | | | | | | | |
| HAMDAN, NAFI RUSHDI | | Address Redacted | | | | | | | |
| HAMDANI, ASAD | | 2 REDLEAF LANE | | | | COMMACK | NY | 11725-0000 | |
| HAMDANI, ASAD MOHAMMED | | Address Redacted | | | | | | | |
| HAMDANI, ZESHAN | | Address Redacted | | | | | | | |
| HAMDARD, SAYED E | | Address Redacted | | | | | | | |
| HAMDEN SYDNEY COLLEGE | | PO BOX 637 | | | | HAMPDEN SYDNEY | VA | 23943 | |
| HAMDEN TELEVISION CLINIC | | 1612 DIXWELL AVE | | | | HAMDEN | CT | 06514 | |
| HAMDSCHUMACHER, ANGIE | | 604 WATSON ST | | | | BRIDGEPORT | WV | 26330 | |
| HAMED, NILOFER | | 801 DANICA PL | | | | ESCONDIDO | CA | 92025-0000 | |
| HAMED, NILOFER | | Address Redacted | | | | | | | |
| HAMEDALDEAN, ALRADY | | Address Redacted | | | | | | | |
| HAMEED, SAFIULLAH | | Address Redacted | | | | | | | |
| HAMEL, BERNARDINA | | 133 CENTRAL ST | | | | LEOMINSTER | MA | 01453 | |
| HAMEL, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| HAMEL, DUSTIN RICHARD | | Address Redacted | | | | | | | |
| HAMEL, LEE EDMOND | | Address Redacted | | | | | | | |
| HAMEL, RICHARD JOHN | | Address Redacted | | | | | | | |
| HAMEL, RIVER | | Address Redacted | | | | | | | |
| HAMEL, SARAH GACE | | Address Redacted | | | | | | | |
| HAMEL, TIMOTHY MATTHEW | | Address Redacted | | | | | | | |
| HAMELIN, KENNETH | | 633 WEST 1800 NORTH | | | | CLINTON | UT | 84015 | |
| HAMELIN, KENNETH J | | Address Redacted | | | | | | | |
| HAMELINK, CALEB JOSEPH | | Address Redacted | | | | | | | |
| HAMELINK, DAVID ANDREW | | Address Redacted | | | | | | | |
| HAMELINK, KELLI ANNE | | Address Redacted | | | | | | | |
| HAMELMAN, EUGENE A | | Address Redacted | | | | | | | |
| HAMER, GRAHAM WIJNAND | | Address Redacted | | | | | | | |
| HAMER, JAMES RAY | | Address Redacted | | | | | | | |
| HAMER, ROCK | | 13 RIVERSIDE DRIVE | | | | SOUTH CHARLESTON | WV | 25303 | |
| HAMES, RICKY RAHJOHN | | Address Redacted | | | | | | | |
| HAMES, STEPHEN DEREK | | Address Redacted | | | | | | | |
| HAMET, THOMAS | | 22638 CRANBROOK ST | | | | WOODHAVEN | MI | 48183-1433 | |
| HAMI, ASHAD | | Address Redacted | | | | | | | |
| HAMID, HOSAM | | Address Redacted | | | | | | | |
| HAMID, IDRESS | | Address Redacted | | | | | | | |
| HAMID, MOHAMMED | | 349 N SCHMIDT RD NO 109 | | | | BOLINGBROOK | IL | 60440 1702 | |
| HAMIDUL CHOUDHRY | CHOUDHRY HAMIDUL | 15914 BLACKHAWK ST | | | | GRANADA HILLS | CA | 91344-7103 | |
| HAMIL, ALEX JAY | | Address Redacted | | | | | | | |
| HAMIL, KEVIN ALFRED | | Address Redacted | | | | | | | |
| HAMILL, BARRY P | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | | FOUNTAIN HILLS | AZ | 85268 | |
| HAMILL, COREY JAMES | | Address Redacted | | | | | | | |
| HAMILL, JOSHUA | | Address Redacted | | | | | | | |
| HAMILL, MICHAEL ADAM | | Address Redacted | | | | | | | |
| HAMILLA, CHRISTOPHER FELIX | | Address Redacted | | | | | | | |
| HAMILTON & HARTSFIELD | | 14651 DALLAS PARKWAY | SUITE 102 | | | DALLAS | TX | 75240-7477 | |
| HAMILTON & HARTSFIELD | | SUITE 102 | | | | DALLAS | TX | 752407477 | |
| HAMILTON A/C ELECTRIC & PLUMB | | PO BOX 82 | | | | HARLINGEN | TX | 78551 | |
| HAMILTON APPLIANCE SERVICE | | 719 E HARRY | | | | WICHITA | KS | 67211 | |
| HAMILTON APPRAISAL SERVICES | | 1060 GRAHAM ROAD | | | | CUYAHOGA FALLS | OH | 44224 | |
| HAMILTON APPRAISAL SERVICES | | 802 GRAHAM RD | | | | CUYAHOGA FALLS | OH | 44221 | |
| HAMILTON ARCHER, STEPHEN ANDREW | | Address Redacted | | | | | | | |
| HAMILTON BEACH | | 4421 WATERFRONT DR | | | | GLEN ALLEN | VA | 23060 | |
| HAMILTON BEACH BRANDS INC | BILL RAY | 4421 WATERFRONT DR | | | | GLEN ALLEN | VA | 23060-3375 | |
| HAMILTON BEACH BRANDS INC | BILL RAY | 4421 WATERFRONT DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| HAMILTON BEACH BRANDS INC | | 1524 RELIABLE PKY | | | | CHICAGO | IL | 60686-1656 | |
| HAMILTON BEACH PROCTOR SILEX | | 4421 WATERFRONT DR | | | | GLEN ALLEN | VA | 23060 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMILTON BRYAN SERVICES | | 3008 KEMP BLVD | | | | WICHITA FALLS | TX | 76308 | |
| HAMILTON BURGESS YOUNG ET AL | | PO 959 | | | | FAYETTEVILLE | WV | 25840 | |
| Hamilton Chase Santa Maria LLC | Attn Mark Shinderman and Seth Goldman | Munger Tolles & Olson LLP | 355 S Grand Ave 35th Fl | | | Los Angeles | CA | 90071 | |
| Hamilton Chase Santa Maria LLC | Hamilton Chase Santa Maria LLC | Stefani Batastini Asst  to Chris Larson | 828 Ballard Canyon Rd | | | Solving | CA | 93463 | |
| Hamilton Chase Santa Maria LLC | HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI ASST TO CHRIS LARSON | 828 BALLARD CANYON RD | | | SOLVANG | CA | 93463 | |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI | 828 BALLARD CANYON ROAD | C/O HAMILTON CHASE INC | ATTN CHRISTIAN C LARSON | | SOLVANG | CA | 93463 | |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI ASSISTANT TO CHRIS LARSON | 828 BALLARD CANYON RD | C O HAMILTON CHASE INC | ATTN CHRISTIAN C LARSON | | SOLVANG | CA | 93463 | |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst  to Chris Larson | 828 Ballard Canyon Rd | | | | Solving | CA | 93463 | |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI ASST TO CHRIS LARSON | 828 BALLARD CANYON RD | | | | SOLVANG | CA | 93463 | |
| HAMILTON CHASE SANTA MARIA LLC | | 828 BALLARD CANYON RD | | | | SOLVANG | CA | 93463 | |
| HAMILTON CO CRIMINAL COURT | | 6TH & WALNUT ST ROOM 313 | | | | CHATTANOOGA | TN | 37402 | |
| HAMILTON CO CRIMINAL COURT | | JUSTICE BLDG | 6TH & WALNUT ST ROOM 313 | | | CHATTANOOGA | TN | 37402 | |
| HAMILTON CO DEVELOPMENT CO INC | | 1776 MENTOR AVENUE | | | | CINCINNATI | OH | 45212-3597 | |
| HAMILTON CO SHERRIFFS DEPT | RECORDS | | | | | CINCINNATI | OH | 45202 | |
| HAMILTON CO SHERRIFFS DEPT | | 1000 SYCAMORE ST RM 100 | ATTN RECORDS | | | CINCINNATI | OH | 45202 | |
| HAMILTON CONNECTIONS INC | | 290 PRATT STREET | | | | MERIDEN | CT | 06450 | |
| HAMILTON COUNTY | | P O BOX 5320 | | | | CINCINNATI | OH | 452015320 | |
| HAMILTON COUNTY | | PO BOX 5320 | ROBERT A GOERING TREASURER | | | CINCINNATI | OH | 45201-5320 | |
| HAMILTON COUNTY AUDITOR | ROBERT GOERING TREASURER | 138 EAST COURT ST | | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY CHILD SUPPORT | | DEPARTMENT OF HUMAN SERVICES | | | | CINCINNATI | OH | 452505580 | |
| HAMILTON COUNTY CHILD SUPPORT | | PO BOX 182394 | | | | COLUMBUS | OH | 43218 | |
| HAMILTON COUNTY MUNICIPAL COUR | | 1000 MAIN ST | CIVIL DIV RM 115 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY MUNICIPAL COUR | | 1000 MAIN STREET | | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY PROBATE | | 1000 MAIN STREET | ROOM 514 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY PROBATE | | 230 E 9TH ST 10TH FL | | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY PROBATE | | HAMILTON COUNTY COURTHOUSE | CLERK & MASTERS OFFICE | | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY PROBATE | | ROOM 514 | | | | CINCINNATI | OH | 45202 | |
| Hamilton County Recorder | | 138 E  Court ST Ste 209 | | | | Cincinnati | OH | 45202 | |
| HAMILTON COUNTY RECORDER | | 138 E COURT ST | 205 COUNTY ADMIN BLDG | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | ROOM 210 | | CHATTANOOGA | TN | | |
| HAMILTON COUNTY TREASURER | | 33 N NINTH ST | | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY TREASURER | | HAMILTON COUNTY TREASURER | 33 N NINTH ST | | | NOBLESVILLE | IN | | |
| HAMILTON COUNTY TRUSTEE | Spears Moore Rebman & Williams PC | Scott N Brown Jr Esq | PO Box 1749 | | | Chattanooga | TN | 37401-1749 | |
| HAMILTON COUNTY TRUSTEE | | 625 GEORGIA AVE RM 210 | | | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY TRUSTEE | | PO BOX 11047 | CARL E LEVI | | | CHATTANOOGA | TN | 37401 | |
| HAMILTON COUNTY, CLERK OF | | ONE HAMILTON SQ STE 106 | | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON CROSSING I L L C | JAY DUNLAP | 3812 KENILWORTH DR | | | | KNOXVILLE | TN | 37919 | |
| HAMILTON CROSSING I LLC | | 3812 KENILWORTH DR | | | | KNOXVILLE | TN | 37919 | |
| HAMILTON CROSSING I LLC | | 3812 KENILWORTH DR | | | | KNOXVILLE | TN | 37919-6637 | |
| HAMILTON CUST FOR, MICHAEL Q | | MARKEL SADLER UNDER THE CA | | | | UNIF TRANSFER TO MINORS ACT | CA | | |
| HAMILTON DMD PC, MICHAEL D | | 4301 E PARHAM RD | C/O HENRICO COUNTY GDC | | | RICHMOND | VA | 23273-7032 | |
| HAMILTON FIXTURE | | 3550 ROCKMONT DR DEPT 1200 | | | | DENVER | CO | 80256-0001 | |
| HAMILTON FIXTURE | | PO BOX 711003 | | | | CINCINNATI | OH | 452711003 | |
| HAMILTON HOUSE INC | | 504 NAPOLEON AVE | | | | NASHVILLE | TN | 37211 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMILTON II, JOSEPH B | | Address Redacted | | | | | | | |
| HAMILTON INDUSTRIES, JEFF | | 2340 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90021 | |
| HAMILTON INN | | 6860 LEE HWY | | | | CHATTANOOGA | TN | 37421 | |
| HAMILTON J R , BRYAN KEITH | | Address Redacted | | | | | | | |
| HAMILTON JOHNSON, ASHLEY FATIMAH | | Address Redacted | | | | | | | |
| HAMILTON JOURNAL NEWS | | MARISA JACKSON | C/O DAYTON DAILY NEWS | 1611 S MAIN STREET | | DAYTON | OH | 45409 | |
| HAMILTON LOCK & KEY SERVICE | | 19 STADIUM DR | | | | BOARDMAN | OH | 44512 | |
| HAMILTON MAINTENANCE CO | | 3160 CREEK DR STE C | | | | DULUTH | GA | 30096 | |
| HAMILTON MUNICIPAL CT | | 331 S FRONT | | | | HAMILTON | OH | 45011 | |
| HAMILTON PLUMBING HEATING, BOB | | 8904 W 95TH ST | | | | OVERLAND PARK | KS | 66212 | |
| HAMILTON RD, CALVIN C | | Address Redacted | | | | | | | |
| HAMILTON REALTY | | 18888 HWY 18 NO 101 | | | | APPLE VALLEY | CA | 92307 | |
| HAMILTON SECURITY & INVESTIGATIONS | HAMILTON SECURITY & INVESTIGATIONS | | 4925 STONEFALLS CTR STE C | | | OFALLON | IL | 62269 | |
| HAMILTON SECURITY & INVESTIGATIONS | | 4925 STONEFALLS CENTER | STE C | | | OFALLON | IL | 62269 | |
| HAMILTON SECURITY & INVESTIGATIONS | | 4925 STONEFALLS CTR STE C | | | | OFALLON | IL | 62269 | |
| HAMILTON SECURITY & INVESTIGATIONS | | PO BOX 23238 | | | | BELLEVILLE | IL | 62223 | |
| HAMILTON SERVICES | | 3388 ATLANTA HWY | | | | MONTGOMERY | AL | 36109 | |
| HAMILTON SERVICES | | PO BOX 70201 | | | | MONTGOMERY | AL | 36107 | |
| HAMILTON SERVICES INC | | 44480 GRAND RIVER AVE | SUITE 103 | | | NOVI | MI | 48375 | |
| HAMILTON SERVICES INC | | SUITE 103 | | | | NOVI | MI | 48375 | |
| HAMILTON TECHNOLOGIES | | PO BOX 7207 | | | | HACKETTSTOWN | NJ | 07840 | |
| HAMILTON TOWNSHIP | | 2090 GREENWOOD AVE CN00150 | | | | HAMILTON | NJ | 08650 | |
| HAMILTON TOWNSHIP | | 6024 KEN SCULL AVE | MUNICIPAL UTILITES AUTHORITY | | | MAYS LANDING | NJ | 08330 | |
| Hamilton Township | | 6024 Ken Scull AVE | | | | Mays Landing | NJ | 8330 | |
| HAMILTON TOWNSHIP | | 6024 KEN SCULL AVENUE | | | | MAYS LANDING | NJ | 08330 | |
| HAMILTON TOWNSHIP | | 6101 13TH ST | | | | MAYS LANDING | NY | 08330 | |
| HAMILTON TOWNSHIP | | DIV OF REVENUE COLLECTION | 2090 GREENWOOD AVE CN00150 | | | HAMILTON | NJ | 08650 | |
| HAMILTON TOWNSHIP | | HAMILTON TOWNSHIP | 6101 THIRTEENTH ST | | | | NJ | 08330 | |
| HAMILTON TRUSTEE, JAN | | PO BOX 3527 | | | | TOPEKA | KS | 66601 | |
| HAMILTON WHITE, DAWN | | 7616 MULFORD ST | | | | PIITSBURGH | PA | 15208 | |
| HAMILTON WHITE, DAWN M | | Address Redacted | | | | | | | |
| HAMILTON, AARON | | Address Redacted | | | | | | | |
| HAMILTON, ABNER EMANUEL | | Address Redacted | | | | | | | |
| HAMILTON, AKEEN LOWELL | | Address Redacted | | | | | | | |
| HAMILTON, AL | | BOX 5085 | | | | ARDMORE | OK | 73403 | |
| HAMILTON, AL W | | Address Redacted | | | | | | | |
| HAMILTON, ALEX | | 8734 BALLY CASTLE LANE | | | | TINLEY PARK | IL | 60487-0000 | |
| HAMILTON, ALEX DAVID | | Address Redacted | | | | | | | |
| HAMILTON, ANDREW DEAN | | Address Redacted | | | | | | | |
| HAMILTON, ANDREW RICHARD | | Address Redacted | | | | | | | |
| HAMILTON, ANGELIA D | | Address Redacted | | | | | | | |
| HAMILTON, ANTHONY | | 711 ROMFORD DRIVE LANDOVE | | | | MARYLAND | MD | 20785-0000 | |
| HAMILTON, ANTHONY JAMES | | Address Redacted | | | | | | | |
| HAMILTON, ANTHONY LAMAR | | Address Redacted | | | | | | | |
| HAMILTON, ASHTUN DARLISA | | Address Redacted | | | | | | | |
| HAMILTON, AUSTIN BO | | Address Redacted | | | | | | | |
| HAMILTON, AUSTIN JAMES | | Address Redacted | | | | | | | |
| HAMILTON, BARBARA LYNN | | Address Redacted | | | | | | | |
| HAMILTON, BRADY RYAN | | Address Redacted | | | | | | | |
| HAMILTON, BRANDON BREON | | Address Redacted | | | | | | | |
| HAMILTON, BRITTANY KANIECE | | Address Redacted | | | | | | | |
| HAMILTON, BRYAN DALE | | Address Redacted | | | | | | | |
| HAMILTON, CHRIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMILTON, CHRIS RYAN | | Address Redacted | | | | | | | |
| HAMILTON, CHRISTEN ALISTE | | Address Redacted | | | | | | | |
| HAMILTON, CHRISTIN DARLIN | HAMILTON, CHRISTIN DARLIN | Address Redacted | | | | | | | |
| HAMILTON, CHRISTIN DARLIN | | Address Redacted | | | | | | | |
| HAMILTON, CHRISTIN DARLIN | | Address Redacted | | | | | | | |
| HAMILTON, CHRISTOPHER R | | Address Redacted | | | | | | | |
| HAMILTON, CHRISTOPHER S | | Address Redacted | | | | | | | |
| HAMILTON, CLYDE ERIC | | Address Redacted | | | | | | | |
| HAMILTON, COLIN SHEA | | Address Redacted | | | | | | | |
| HAMILTON, CORNELL FABIAN | | Address Redacted | | | | | | | |
| HAMILTON, CORY EVEN | | Address Redacted | | | | | | | |
| HAMILTON, COURTNEY | | 3 DEAD TREE RUN RD | | | | BELLE MEAD | NJ | 08502-5903 | |
| HAMILTON, DAKOTA CHERELLE | | Address Redacted | | | | | | | |
| HAMILTON, DANNY BRIAN | | Address Redacted | | | | | | | |
| HAMILTON, DEMETRIA RAQUEL | | Address Redacted | | | | | | | |
| HAMILTON, DEREK ALLEN | | Address Redacted | | | | | | | |
| HAMILTON, DEREK JAMES | | Address Redacted | | | | | | | |
| HAMILTON, DESMOND | | 4840 ABILENE | | | | BEAUMONT | TX | 77703-0000 | |
| HAMILTON, DESMOND OMAR | | Address Redacted | | | | | | | |
| HAMILTON, DINA F | | Address Redacted | | | | | | | |
| HAMILTON, DOMINIQUE | | Address Redacted | | | | | | | |
| HAMILTON, ELVIN | | 2287 GRANGE HALL RD | | | | DAYTON | OH | 45431 | |
| HAMILTON, ERICA N | | Address Redacted | | | | | | | |
| HAMILTON, GEORGE WILLIAM | | Address Redacted | | | | | | | |
| HAMILTON, GERALDINE A | | 12171 BEACH BLVD NO 1727 | | | | JACKSONVILLE | FL | 32246 | |
| HAMILTON, GRANT HUNTER | | Address Redacted | | | | | | | |
| HAMILTON, GWEN | | | | | | | | | |
| HAMILTON, HEATHER LEE | | Address Redacted | | | | | | | |
| HAMILTON, HILARY SIMONE | | Address Redacted | | | | | | | |
| HAMILTON, HOPE | | 825 HARMONY HILLS LOOP | | | | LAKELAND | FL | 33805 | |
| HAMILTON, IV | | 51 S PRECINCT RD | | | | CENTERVILLE | MA | 02632-2632 | |
| HAMILTON, JACKIE KELLY | | Address Redacted | | | | | | | |
| HAMILTON, JAMAL | | Address Redacted | | | | | | | |
| HAMILTON, JAMES ALAN | | Address Redacted | | | | | | | |
| HAMILTON, JAMES R | | Address Redacted | | | | | | | |
| HAMILTON, JANEL | | Address Redacted | | | | | | | |
| HAMILTON, JASON SCOTT | | Address Redacted | | | | | | | |
| HAMILTON, JENAY MARIE | | Address Redacted | | | | | | | |
| HAMILTON, JENNI A | | 7936 LINKSIDE DR | | | | JAX | FL | 32256-1830 | |
| HAMILTON, JENNIFER | | 9188 RACCOON CREEK LN | | | | LAS VEGAS | NV | 89143-0000 | |
| HAMILTON, JENNIFER REBECCA | | Address Redacted | | | | | | | |
| HAMILTON, JEREMIAH WADE | | Address Redacted | | | | | | | |
| HAMILTON, JESSICA DIANE | | Address Redacted | | | | | | | |
| HAMILTON, JESSICA M | | Address Redacted | | | | | | | |
| HAMILTON, JIM | | 538 BENNETT LANE | | | | LEWISVILLE | TX | 75057 | |
| HAMILTON, JOE DANIEL | | Address Redacted | | | | | | | |
| HAMILTON, JOEL | | 430 NW 87TH RD | APTNO 201 | | | PLANTATION | FL | 33324 | |
| HAMILTON, JOEL B | | Address Redacted | | | | | | | |
| HAMILTON, JOHN | | 5018 W MONKHOUSE DR | | | | SHREVEPORT | LA | 71109 | |
| HAMILTON, JOHN RICHARD | | Address Redacted | | | | | | | |
| HAMILTON, JON | | 14830 HARROWGATE RD | | | | CHESTER | VA | 23831-6915 | |
| HAMILTON, JORDAN DAVID | | Address Redacted | | | | | | | |
| HAMILTON, JOSEPH ANDRE | | Address Redacted | | | | | | | |
| HAMILTON, JOSEPH LEE | | Address Redacted | | | | | | | |
| HAMILTON, JOSEPH W | | Address Redacted | | | | | | | |
| HAMILTON, JOSHUA ADAM | | Address Redacted | | | | | | | |
| HAMILTON, JOSHUA C | | Address Redacted | | | | | | | |
| HAMILTON, JOSHUA PAUL | | Address Redacted | | | | | | | |
| HAMILTON, JOSHUA S | | 3348 GRANDVIEW DR | | | | KINGSPORT | TN | 37660 | |
| HAMILTON, JOSHUA STEWART | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMILTON, JUSTIN | | Address Redacted | | | | | | | |
| HAMILTON, KATRINA MICHELLE | | Address Redacted | | | | | | | |
| HAMILTON, KELVIN D | | Address Redacted | | | | | | | |
| HAMILTON, KENNETH L JR | | 11021 SW 166TH TER | | | | MIAMI | FL | 33157-2861 | |
| HAMILTON, KEVIN LEE | | Address Redacted | | | | | | | |
| HAMILTON, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| HAMILTON, KEVIN RYAN | | Address Redacted | | | | | | | |
| HAMILTON, KIM | | 4318 W NASSAU ST | | | | TAMPA | FL | 33607-4143 | |
| HAMILTON, LACY | | 2816 MCGAHA | | | | WICHITA FALLS | TX | 76308 | |
| HAMILTON, LAMAR LOUIS | | Address Redacted | | | | | | | |
| HAMILTON, LAUREN ELAINE | | Address Redacted | | | | | | | |
| HAMILTON, LEANNE | | Address Redacted | | | | | | | |
| HAMILTON, LEE | | 1918 ASPEN LN | | | | GARLAND | TX | 75044 | |
| HAMILTON, LINDSAY MARIE | | Address Redacted | | | | | | | |
| HAMILTON, LOUIS | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| HAMILTON, MARGARET | | 6606 WESTERIC DR | | | | CHARLOTTE | NC | 28210-0000 | |
| HAMILTON, MATTHEW JAMES | | Address Redacted | | | | | | | |
| HAMILTON, MELISSA A | | Address Redacted | | | | | | | |
| HAMILTON, MELISSA SUZANNE | | Address Redacted | | | | | | | |
| HAMILTON, MICHAEL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| HAMILTON, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| HAMILTON, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| HAMILTON, MICHAEL L | | Address Redacted | | | | | | | |
| HAMILTON, MICHAEL LEE | | Address Redacted | | | | | | | |
| HAMILTON, MOLLEAH ALEXANDRA | | Address Redacted | | | | | | | |
| HAMILTON, MOSSI TAU | | Address Redacted | | | | | | | |
| HAMILTON, NATHAN | | Address Redacted | | | | | | | |
| HAMILTON, NATHANIE | | PO BOX 8245 | | | | LANCASTER | CA | 93539-8245 | |
| HAMILTON, NATIA S | | Address Redacted | | | | | | | |
| HAMILTON, NICHOLAS | | Address Redacted | | | | | | | |
| HAMILTON, NICHOLAS BRYAN | | Address Redacted | | | | | | | |
| HAMILTON, NICHOLAS KEITH | | Address Redacted | | | | | | | |
| HAMILTON, OMOREDE CHAZ | | Address Redacted | | | | | | | |
| HAMILTON, ORRIN SCOTT | | 140 N MARIETTA PKY | | | | MARIETTA | GA | 30060 | |
| HAMILTON, PATRICIA | | 2329 NE 21ST ST | | | | OKLAHOMA CITY | OK | 73111 1730 | |
| HAMILTON, PATRICK CHAD | | Address Redacted | | | | | | | |
| HAMILTON, PHILLIP JASON | | Address Redacted | | | | | | | |
| HAMILTON, PORSHA | | 7806 PALMERA POINTE CIRAPT 102 | | | | TAMPA | FL | 33615-0000 | |
| HAMILTON, PORSHA YVETTE | | Address Redacted | | | | | | | |
| HAMILTON, RACHAEL A | | Address Redacted | | | | | | | |
| HAMILTON, RICHARD | | 14 FOX CHASE CIR | | | | NEWTOWN SQUARE | PA | 19073-0000 | |
| HAMILTON, ROBERT SCOTT | | Address Redacted | | | | | | | |
| HAMILTON, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| HAMILTON, ROCHELLE D | | Address Redacted | | | | | | | |
| HAMILTON, RONALD EDWARD | | Address Redacted | | | | | | | |
| HAMILTON, RYAN D | | Address Redacted | | | | | | | |
| HAMILTON, SABRINA | | Address Redacted | | | | | | | |
| HAMILTON, SARA | | Address Redacted | | | | | | | |
| HAMILTON, SCOTT | | Address Redacted | | | | | | | |
| HAMILTON, SCOTT SAMUEL | | Address Redacted | | | | | | | |
| HAMILTON, SEAN | | Address Redacted | | | | | | | |
| HAMILTON, SHANETRA LATRICE | | Address Redacted | | | | | | | |
| HAMILTON, SHAUNTE NANETTE | | Address Redacted | | | | | | | |
| HAMILTON, SIMEKA | | Address Redacted | | | | | | | |
| HAMILTON, STEPHEN | | Address Redacted | | | | | | | |
| HAMILTON, STEPHEN JOSEPH | | Address Redacted | | | | | | | |
| HAMILTON, STEVEN | | 3832 CACTUS COVE RD | | | | LOUISVILLE | TN | 37777 | |
| HAMILTON, STEVEN K | | Address Redacted | | | | | | | |
| HAMILTON, SUSAN MARIE | | Address Redacted | | | | | | | |
| HAMILTON, TERRIE | | PO BOX 73 | | | | DRY RUN | PA | 17220-0073 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMILTON, THAD | | 918 RUTLEDGE AVE | | | | CINCINNATI | OH | 45205-0000 | |
| HAMILTON, THOMAS B | | 3427 HAMBERTON CIRCLE | | | | MURFREESBORO | TN | 37128 | |
| HAMILTON, THOMAS BRETT | | Address Redacted | | | | | | | |
| HAMILTON, THOMAS DUWARD | | Address Redacted | | | | | | | |
| HAMILTON, THOMAS FREDRICK | | Address Redacted | | | | | | | |
| HAMILTON, TIMOTHY | | Address Redacted | | | | | | | |
| HAMILTON, TODD | | 4233 MOHAWK TRL | | | | ADRIAN | MI | 49221 | |
| HAMILTON, TONYA M | | Address Redacted | | | | | | | |
| HAMILTON, TRACY C | | Address Redacted | | | | | | | |
| HAMILTON, TYREE | | Address Redacted | | | | | | | |
| HAMILTON, VANESSA V | | Address Redacted | | | | | | | |
| HAMILTON, VONDELL | | Address Redacted | | | | | | | |
| HAMILTON, WILLIAM A | | Address Redacted | | | | | | | |
| HAMILTON, WILLIAM JOHN | | Address Redacted | | | | | | | |
| HAMILTON, WYATT DENVER | | Address Redacted | | | | | | | |
| HAMILTON, ZACHARY COKER | | Address Redacted | | | | | | | |
| HAMILTONCOUNTYMUNICIPALCRT | | CIVIL DIVISION RM 115 | 1000 MAIN ST | | | CINCINNATI | OH | 45202 | |
| HAMILTONS ACCESSIBILITY | | 1069 SKILLMAN DR | | | | CINCINNATI | OH | 45215 | |
| HAMISI, ZUHURA HUSSEIN | | Address Redacted | | | | | | | |
| HAMLER, SOMECA LASHONDA | | Address Redacted | | | | | | | |
| HAMLET & ASSOC INC, SWAYN G | | 201 S MCPHERSON CHURCH RD | STE 230 | | | FAYETTEVILLE | NC | 28303 | |
| HAMLET & ASSOC INC, SWAYN G | | 201 S MCPHERSON CHURCH ROAD | | | | FAYETTEVILLE | NC | 28303 | |
| HAMLET & ASSOC INC, SWAYN G | | PO BOX 53534 | | | | FAYETTEVILLE | NC | 28305 | |
| HAMLET, BRIAN | | 208 EUGENE DR NW | | | | ROANOKE | VA | 24017 | |
| HAMLET, DAMANI | | Address Redacted | | | | | | | |
| HAMLET, MATT | | 23 KENYON ST | | | | HARTFORD | CT | 06105 | |
| HAMLET, SHURN | | 108 22 INWOOD ST 2 | | | | JAMAICA | NY | 11435-0000 | |
| HAMLET, SHURN | | Address Redacted | | | | | | | |
| HAMLETT DDS, SHERYLE | | 400 N 9TH ST 2ND FL | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| HAMLETT, CHRISTOPHER | | 12600 COPPERAS LANE | | | | RICHMOND | VA | 23233 | |
| HAMLETT, PETER G | | Address Redacted | | | | | | | |
| HAMLETT, RICKIE | | 14106 LAUREL TRAIL PLACE | | | | MIDLOTHIAN | VA | 23112 | |
| HAMLETT, ROBERT BARKSDALE | | Address Redacted | | | | | | | |
| HAMLETT, TROY | | Address Redacted | | | | | | | |
| HAMLIN COUNTY PROBATE | | PO BOX 256 | | | | HAYTI | SD | 57241 | |
| HAMLIN ENTERPRISES | | 2088 HARTE CT | | | | FAIRFIELD | CA | 94533-2727 | |
| HAMLIN ROOFING CO INC | | PO BOX 465 | | | | GARNER | NC | 27529 | |
| HAMLIN, AARON JUSTIN | | Address Redacted | | | | | | | |
| HAMLIN, ANTHONY RYAN | | Address Redacted | | | | | | | |
| HAMLIN, BOBBY LEE | | Address Redacted | | | | | | | |
| HAMLIN, CHARLES E | | Address Redacted | | | | | | | |
| HAMLIN, DARION DEQUAN | | Address Redacted | | | | | | | |
| HAMLIN, DOUGLAS EDWARD | | Address Redacted | | | | | | | |
| HAMLIN, MICHAEL JAMES | | Address Redacted | | | | | | | |
| HAMLIN, MONROE KEITH | | Address Redacted | | | | | | | |
| HAMLIN, REGINALD | | 9 BRENDA LEE COURT | | | | BALTIMORE | MD | 21221 | |
| HAMLIN, SHERMAN | | Address Redacted | | | | | | | |
| HAMM, AMY ELIZABETH | | Address Redacted | | | | | | | |
| HAMM, BRANDON ALLAN | | Address Redacted | | | | | | | |
| HAMM, CHADD | | Address Redacted | | | | | | | |
| HAMM, DEREK | | Address Redacted | | | | | | | |
| HAMM, DUANE A | | Address Redacted | | | | | | | |
| HAMM, ELIZABETH | | 7915 CORTELAND DR | | | | KNOXVILLE | TN | 37909 2324 | |
| HAMM, ERIC | | 310 TROY VIEW DR 310 | | | | TROY | TX | 76579 | |
| HAMM, ERIC RUSSELL | | Address Redacted | | | | | | | |
| HAMM, JACOB ROSS | | Address Redacted | | | | | | | |
| HAMM, JENNIFER | | Address Redacted | | | | | | | |
| HAMM, JENNIFER RENEE | | Address Redacted | | | | | | | |
| HAMM, JUSTIN PAUL | | Address Redacted | | | | | | | |
| HAMM, KURT PALMER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMM, LANCE C | | 509 RAINIER ST | | | | CEDAR HILL | TX | 75104-2283 | |
| HAMM, LEONARD | | 5426 HWY 34 NO 34 | | | | RUDOLPH | WI | 54475 0000 | |
| HAMM, LISA E | | Address Redacted | | | | | | | |
| HAMM, MONICA | | Address Redacted | | | | | | | |
| HAMM, MYLES MONTGOMERY | | Address Redacted | | | | | | | |
| HAMM, NATHANIEL J | | Address Redacted | | | | | | | |
| HAMM, NICK | | 1250 SADLER DRIVE | | | | SAN MARCOS | TX | 78666 | |
| HAMM, NICK WILLIAM | | Address Redacted | | | | | | | |
| HAMM, NYKOLAI ROBERT | | Address Redacted | | | | | | | |
| HAMM, PATRICIA LYNN | | Address Redacted | | | | | | | |
| HAMM, RICHARD | | 28475 UNK | | | | GRAND RONDE | OR | 97347 | |
| HAMM, ROBERT DENNIS | | Address Redacted | | | | | | | |
| HAMM, WILLIAM | | 8026 ASHWOOD POINTE | | | | SAN ANTONIO | TX | 78254 | |
| HAMM, WILLIAM A | | Address Redacted | | | | | | | |
| HAMMA, WILLIAM ROBERT | | Address Redacted | | | | | | | |
| HAMMAC, BENJMAIN J | | Address Redacted | | | | | | | |
| HAMMACK ELECTRIC | | 6131 A EDITH NE | | | | ALBUQUERQUE | NM | 87107 | |
| HAMMACK, DAVID | | 2024 MONTE CARLO CT | | | | MODESTO | CA | 95350 | |
| HAMMAH, AMA | | 16314 EPSILON CT | | | | BOWIE | MD | 20716 | |
| HAMMAH, AMA O | | Address Redacted | | | | | | | |
| HAMMAKER ROOFING CO INC | | 2502 EUCLID AVE | | | | S WILLIAMSPORT | PA | 17702 | |
| HAMMAKER, ANNITTA L | | 1170 MAIN ST | | | | BLOOMSBURG | PA | 17815-8948 | |
| HAMMAKER, JOEL MICHAEL | | Address Redacted | | | | | | | |
| HAMMAN, DEREK | | 21112 TOWN WALK DRIVE | | | | HAMDEN | CT | 06518-0000 | |
| HAMMAN, DEREK KYLE | | Address Redacted | | | | | | | |
| HAMMAN, MICHAEL C | | Address Redacted | | | | | | | |
| HAMMAN, TYLER | | Address Redacted | | | | | | | |
| HAMMANN, MARGARET C | | 2904 BROADFORD TER | | | | RICHMOND | VA | 23233 | |
| HAMMEL, CORY LEE | | Address Redacted | | | | | | | |
| HAMMEL, GEORGE | | PO BOX 652 | STATE MARSHAL | | | TRUMBULL | CT | 06611 | |
| HAMMEL, ROY | | 8140 CLAIBORNE DRIVE | | | | FREDERICK | MD | 21702-2926 | |
| HAMMEN, CHRISTOPHER | | 32 ALICIA COURT | | | | NORTHEAST | MD | 21901 | |
| HAMMEN, CHRISTOPHER G | | Address Redacted | | | | | | | |
| HAMMER & WIKAN INC | | PO BOX 249 | | | | PETERSBURG | AK | 99833 | |
| HAMMER DOWN DELIVERY SVC INC | | C/O RIVIERA FINANCE | | | | DALLAS | TX | 753971121 | |
| HAMMER DOWN DELIVERY SVC INC | | PO BOX 971121 | C/O RIVIERA FINANCE | | | DALLAS | TX | 75397-1121 | |
| Hammer Kelli Ann | | 3228 Camby Rd | | | | Antioch | CA | 94509 | |
| HAMMER, ADAM JOSEPH | | Address Redacted | | | | | | | |
| HAMMER, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| HAMMER, BENJAMIN HOUK | | Address Redacted | | | | | | | |
| HAMMER, DEVIN WILLIAM | | Address Redacted | | | | | | | |
| HAMMER, DONALD F | | Address Redacted | | | | | | | |
| HAMMER, JOSEPH PATRICK | | Address Redacted | | | | | | | |
| HAMMER, KATIE ANN | | Address Redacted | | | | | | | |
| HAMMER, KEITH | | 338 BRUNSWICK PLACE | | | | RIVA | MD | 21140 | |
| HAMMER, KELLI ANN | Hammer Kelli Ann | | 3228 Camby Rd | | | Antioch | CA | 94509 | |
| HAMMER, KELLI ANN | | Address Redacted | | | | | | | |
| HAMMER, MARYALICE | | Address Redacted | | | | | | | |
| HAMMER, MATTHEW | | 7148 IRONWOOD CT | | | | YORKVILLE | IL | 60560 | |
| HAMMER, MATTHEW LAWRENCE | | Address Redacted | | | | | | | |
| HAMMER, MELISSA SUSAN | | Address Redacted | | | | | | | |
| HAMMER, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| HAMMER, SCOTT NICHOLAS | | Address Redacted | | | | | | | |
| HAMMER, TONY | | Address Redacted | | | | | | | |
| HAMMER, TRAVIS K | | Address Redacted | | | | | | | |
| HAMMER, WILLIAM LEE | | Address Redacted | | | | | | | |
| HAMMERBERG ASSOC , DON | | 772 FARMINGTON AVE | | | | FARMINGTON | CT | 06032 | |
| HAMMERLI, ROBERT | | 1080 SANTA CRUZ WAY | | | | ROHNERT PARK | CA | 94928 | |
| HAMMERLI, ROBERT JAMES | | Address Redacted | | | | | | | |
| HAMMERMAN & HUNTGREN | | 3101 N CENTRAL STE 1070 | | | | PHOENIX | AZ | 85012 | |
| HAMMERS MOVING & STORAGE INC | | 810 W MAIN ST | | | | LANSDALE | PA | 19446 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMMERS, BRADLEY COLIN | | Address Redacted | | | | | | | |
| HAMMERS, TROY DAVID | | Address Redacted | | | | | | | |
| HAMMERSLEY, DALE THOMAS | | Address Redacted | | | | | | | |
| HAMMES, DEREK JAMES | | Address Redacted | | | | | | | |
| HAMMES, GREG | | Address Redacted | | | | | | | |
| HAMMETT HOUSE RESTAURANT | | 1616 W WILL ROGERS BLVD | | | | CLAREMORE | OK | 74017 | |
| HAMMETT JR, MICHAEL | | Address Redacted | | | | | | | |
| HAMMETT, DENISE MICHELLE | | Address Redacted | | | | | | | |
| HAMMETTE, TIFFANY | | Address Redacted | | | | | | | |
| HAMMIL, ELIZABET | | 406 GINGER CIR | | | | YORK | PA | 17402 7792 | |
| HAMMIL, MICHAEL R | | Address Redacted | | | | | | | |
| HAMMILL, ERIC M | | Address Redacted | | | | | | | |
| HAMMILL, JEROY | | 110 JORDAN RD | | | | SALKUM | WA | 98582 | |
| HAMMITT, DEREK CLIFTON | | Address Redacted | | | | | | | |
| HAMMITT, TAYLOR RENEE | | Address Redacted | | | | | | | |
| HAMMLER, QUANIKA KEYWANNA | | Address Redacted | | | | | | | |
| HAMMOCK & ASSOCIATES, GREGG | | 3601 S NOLAND ROAD STE 301 | | | | INDEPENDENCE | MO | 64055 | |
| HAMMOCK, AARON | | 811 E 88TH ST | | | | LOS ANGELES | CA | 90002 | |
| HAMMOCK, AARON L | | Address Redacted | | | | | | | |
| HAMMOCK, DEMOND LEE | | Address Redacted | | | | | | | |
| HAMMOCK, DONNA S | | Address Redacted | | | | | | | |
| HAMMOCK, WILLIAM E | | Address Redacted | | | | | | | |
| HAMMON SERVICES CORPORATION | | PO BOX 2586 | | | | IDAHO FALLS | ID | 83403-2586 | |
| HAMMON, DANIEL B | | Address Redacted | | | | | | | |
| HAMMON, ELIZABETH LOREE | | Address Redacted | | | | | | | |
| HAMMON, JAMES | | 3400 CENTER STAPT 4 | | | | WHITEHALL | PA | 18052-3042 | |
| HAMMON, JAMES J | | Address Redacted | | | | | | | |
| HAMMOND CITY CLERK OF COURT | | 5925 CALUMET AVENUE | | | | HAMMOND | IN | 46320 | |
| HAMMOND CLINIC | | 7905 CALUMET AVE | | | | MUNSTER | IN | 46321-1298 | |
| HAMMOND TIMES | PAULA RICKEL | 601 45TH AVENUE | | | | MUNSTER | IN | 46321 | |
| HAMMOND, AMY | | 1108 LEE ST | | | | COVINGTON | KY | 41011 | |
| HAMMOND, ANDREW DAVID | | Address Redacted | | | | | | | |
| HAMMOND, AQUEELAH C | | Address Redacted | | | | | | | |
| HAMMOND, ASHLEY RENEE | | Address Redacted | | | | | | | |
| HAMMOND, BLAKE ROBERT | | Address Redacted | | | | | | | |
| HAMMOND, BRIAN SCOTT | | Address Redacted | | | | | | | |
| HAMMOND, BRIAN T | | Address Redacted | | | | | | | |
| HAMMOND, BRITTANY NICOLE | | Address Redacted | | | | | | | |
| HAMMOND, CHRIS MICHALE | | Address Redacted | | | | | | | |
| HAMMOND, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| HAMMOND, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| HAMMOND, CONSTANCE | PATRICA W  GLISSON DIRECTOR  EEOC RICHMOND LOCAL OFFICE | 830 EAST MAIN ST  SUITE 600 | | | | RICHMOND | VA | 23219 | |
| HAMMOND, CONSTANCE | | 2613 PINKERTON PLACE | | | | GLEN ALLEN | VA | 23060 | |
| HAMMOND, CONSTANCE S | | Address Redacted | | | | | | | |
| HAMMOND, DAMIAN | | Address Redacted | | | | | | | |
| HAMMOND, DAN | | Address Redacted | | | | | | | |
| HAMMOND, DANIEL LORENZ | | Address Redacted | | | | | | | |
| HAMMOND, DAREN MICHAEL | | Address Redacted | | | | | | | |
| HAMMOND, DARREN DOMAIN | | Address Redacted | | | | | | | |
| HAMMOND, DAVID | | Address Redacted | | | | | | | |
| HAMMOND, DEVON MATTHEW | | Address Redacted | | | | | | | |
| HAMMOND, ERICKA MICHELLE | | Address Redacted | | | | | | | |
| HAMMOND, ERIK | | Address Redacted | | | | | | | |
| HAMMOND, GEOFREY | | Address Redacted | | | | | | | |
| HAMMOND, GREGORY ABDON | | Address Redacted | | | | | | | |
| HAMMOND, GREGORY J | | 1006 RAMBLER AVE | | | | POTTSTOWN | PA | 19464-4914 | |
| HAMMOND, HOPE MARIA | | Address Redacted | | | | | | | |
| HAMMOND, HOPE MARIA | | Address Redacted | | | | | | | |
| HAMMOND, HUGH | | 80 JAMES RIVER TERR | | | | BUCHANAN | VA | 24066 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMMOND, HUGH G | | Address Redacted | | | | | | | |
| HAMMOND, J C | | 11018 KING GEORGE LANE | | | | WAXHAW | NC | 28173 | |
| HAMMOND, JASON EDWARD | | Address Redacted | | | | | | | |
| HAMMOND, JEFFREY ARON | | Address Redacted | | | | | | | |
| HAMMOND, JENNIFER | | 1121 WESTBRIAR DR 4 | | | | RICHMOND | VA | 23233 | |
| HAMMOND, JENNIFER L | | Address Redacted | | | | | | | |
| HAMMOND, JOHN BEATTIE | | Address Redacted | | | | | | | |
| HAMMOND, JONATHON CHARLES | | Address Redacted | | | | | | | |
| HAMMOND, KIMBERLY ANN | | Address Redacted | | | | | | | |
| HAMMOND, KRISTIN ANN | | Address Redacted | | | | | | | |
| HAMMOND, KYLE LEE | | Address Redacted | | | | | | | |
| HAMMOND, MAGNUS | | Address Redacted | | | | | | | |
| HAMMOND, MARGARET ADRIENNE | | Address Redacted | | | | | | | |
| HAMMOND, MATTHEW G | | Address Redacted | | | | | | | |
| HAMMOND, PHILIP | | | | | | | | | |
| HAMMOND, RACHEL DAWN | | Address Redacted | | | | | | | |
| HAMMOND, RICHARD | | 6 SAINT THOMAS CT | | | | HOUSTON | TX | 77070-4333 | |
| HAMMOND, RICKEY EUGENE | | Address Redacted | | | | | | | |
| HAMMOND, ROBERT | | 7181 SEA PINE DR | | | | INDIANAPOLIS | IN | 46250 4139 | |
| HAMMOND, RYAN JOSEPH | | Address Redacted | | | | | | | |
| HAMMOND, SAMANTHA | | 118 VALLEY VIEW DR | | | | CLEMSON | SC | 29631 | |
| HAMMOND, SCOTT | | 125 FRANKLIN AVE | | | | GRAND JUNCTION | CO | 81505 | |
| HAMMOND, SHEA J | | Address Redacted | | | | | | | |
| HAMMOND, STEPHEN AUSTIN | | Address Redacted | | | | | | | |
| HAMMOND, TALON D | | Address Redacted | | | | | | | |
| HAMMOND, TERRENCE LENNELL | | Address Redacted | | | | | | | |
| HAMMOND, THOMAS J | | Address Redacted | | | | | | | |
| HAMMOND, TYLER BRENT | | Address Redacted | | | | | | | |
| HAMMOND, ZACH LAWS | | Address Redacted | | | | | | | |
| HAMMONDS, APRIL NICOLE | | Address Redacted | | | | | | | |
| HAMMONDS, CASSIE M | | Address Redacted | | | | | | | |
| HAMMONDS, CHESTON | | 8005 CAVEWOOD CT | | | | LOUISVILLE | KY | 40291 | |
| HAMMONDS, NATASHA LYNETTE | | Address Redacted | | | | | | | |
| HAMMONDS, PHIL C | | 4870 DEER RUN DR | | | | LORAIN | OH | 44053 | |
| HAMMONDS, ZACHARY MITCHELL | | Address Redacted | | | | | | | |
| HAMMONS GOWENS & ASSOCIATES | | 325 DEAN A MCGEE AVE | | | | OKLAHOMA CITY | OK | 73102 | |
| HAMMONS, AMANDA MICHELLE | | Address Redacted | | | | | | | |
| HAMMONS, ASHLEY ANN | | Address Redacted | | | | | | | |
| HAMMONS, CARLENA ELAINE | | Address Redacted | | | | | | | |
| HAMMONS, ELIZABETH ANN | | Address Redacted | | | | | | | |
| HAMMONS, JASMINE C | | Address Redacted | | | | | | | |
| HAMMONS, JEFF G | | Address Redacted | | | | | | | |
| HAMMONS, KEVIN BLAKE | | Address Redacted | | | | | | | |
| HAMMONS, MELISSA K | | Address Redacted | | | | | | | |
| HAMMONS, PRENTICE J | | Address Redacted | | | | | | | |
| HAMMONS, SHELLIE CAROL | | Address Redacted | | | | | | | |
| HAMMONTREE, HUNTER ROSS | | Address Redacted | | | | | | | |
| HAMMONTREE, RICKY | | 6427 OAKLEAF WAY | | | | MORROW | GA | 30260-1768 | |
| HAMNER ELECTRONICS | | PO BOX 86678 | | | | BATON ROUGE | LA | 70879-6678 | |
| HAMNER, WILLIAM WINFREE | | Address Redacted | | | | | | | |
| HAMON OVERHEAD DOOR | | PO BOX 1085 | | | | PASO ROBLES | CA | 93447 | |
| HAMONS, BRIAN G | | Address Redacted | | | | | | | |
| HAMOOD, ALI JOHN | | Address Redacted | | | | | | | |
| HAMOUD, HABIB | | Address Redacted | | | | | | | |
| HAMOUI, MOUHAMED RAMI | | Address Redacted | | | | | | | |
| HAMP, DANIEL DAVID | | Address Redacted | | | | | | | |
| HAMP, RICHARD ALLEN | | Address Redacted | | | | | | | |
| HAMPDEN COMMONS CONDO ASSOC | | 415 E 52ND ST SUITE 17AC | | | | NEW YORK | NY | 10022 | |
| HAMPDEN COMMONS CONDO ASSOC | | PO BOX 2961 | M&T BANK 9842408750 | | | HARRISBURG | PA | 17105 | |
| HAMPDEN COMMONS CONDOMINIUM ASSOCIATION | DAVID SCHWARTZ | C O M & T BANK HARRISBURG MAIN | 213 MARKET ST | | | HARRISBURG | PA | 17101 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMPDEN TOWNSHIP | | 230 S SPORTING HILL ROAD | | | | MECHANICSBURG | PA | 17055-3097 | |
| HAMPDEN TOWNSHIP TAX COLLECTOR | | 5000 CREEKVIEW DR | | | | MECHANICSBURG | PA | 170552099 | |
| HAMPDEN TOWNSHIP TAX COLLECTOR | | 5000 CREEKVIEW RD | KATHRYN FETROW TREASURER | | | MECHANICSBURG | PA | 17050 | |
| HAMPDEN TOWNSHIP TAX COLLECTOR | | HAMPDEN TOWNSHIP TAX COLLECTOR | KATHRY FETROW TREASURER | 5000 CREEKVIEW RD | | MECHANICSBURG | PA | 17050 | |
| HAMPE, DANIEL NICHOLAS | | Address Redacted | | | | | | | |
| HAMPLES OF SLAYTON INC | | 2525 BROADWAY AVE | | | | SLAYTON | MN | 56172 | |
| HAMPP, JIM LAWRENCE | | Address Redacted | | | | | | | |
| HAMPSHIRE FIRE PROTECTION | | 8 N WENTWORTH AVE | | | | LONDONDERRY | NH | 03053-7438 | |
| HAMPSHIRE, TITUS A | | Address Redacted | | | | | | | |
| HAMPSON, JORDAN RICHARD | | Address Redacted | | | | | | | |
| HAMPSON, MAC | | 908 HONEYWOOD DR | APT 202 | | | WILMINGTON | NC | 28405 | |
| HAMPSTON, RONNIE EARL | | Address Redacted | | | | | | | |
| HAMPTON CITY DEPT OF FINANCE | | 22 LINCOLN STREET | | | | HAMPTON | VA | 23669 | |
| HAMPTON CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 636 | | HAMPTON | VA | | |
| HAMPTON CITY TREASURERS OFFICE | | PO BOX 638 | | | | HAMPTON | VA | 23669 | |
| HAMPTON CLERK OF COURT | | 8TH CIRCUIT COURT | PO BOX 40 | | | HAMPTON | VA | 23669 | |
| HAMPTON CLERK OF COURT | | PO BOX 40 | | | | HAMPTON | VA | 23669 | |
| HAMPTON CLUB CONDOMINIUM | | 236 N KING ST CIVIL CT | HAMPTON GEN DIST COURT | | | HAMPTON | VA | 23669 | |
| HAMPTON COLLECTION AGENCY | | 236 N KING STREET | | | | HAMPTON | VA | 23669 | |
| HAMPTON CROSS PREFERRED FIRE | | 7703 NATIONAL TPKE | | | | LOUISVILLE | KY | 40214 | |
| HAMPTON DAILY PRESS | | AUDREY MOULLIET | P O BOX 746 | | | NEWPORT NEWS | VA | 23607 | |
| HAMPTON ELECTRIC COMPANY | | 9945 WALTERS LANDING ROAD | | | | NANJEMOY | MD | 20662 | |
| Hampton Herman Desean | | 4902 Harvest Fields Cir | | | | Memphis | TN | 38136 | |
| HAMPTON HOME STORE | | 14 1ST ST NW | | | | HAMPTON | IA | 50441 | |
| HAMPTON INN | | 1 CRACKER BARREL DR | | | | BARBOURSVILLE | WV | 25504 | |
| HAMPTON INN | | 1 PREFERRED PL | | | | CHARLESTON | WV | 25309 | |
| HAMPTON INN | | 1 ROCKY RIDGE RD | | | | ASHEVILLE | NC | 28806 | |
| HAMPTON INN | | 10 BANGOR MALL BLVD | | | | BANGOR | ME | 04401 | |
| HAMPTON INN | | 10 BEE STREET | | | | MERIDEN | CT | 06450 | |
| HAMPTON INN | | 10 FLINT RD | | | | AMHERST | NY | 14226-1047 | |
| HAMPTON INN | | 10 ULENSKI DR | | | | ALBANY | NY | 12205 | |
| HAMPTON INN | | 1000 US 31 N | | | | TRAVERSE CITY | MI | 49686 | |
| HAMPTON INN | | 1015 JOCKEY CT | | | | SUMMERVILLE | SC | 29483 | |
| HAMPTON INN | | 10591 METCALF FRONTAGE RD | | | | OVERLAND PARK | KS | 66212 | |
| HAMPTON INN | | 10800 W BROAD ST | | | | GLEN ALLEN | VA | 23060-3366 | |
| HAMPTON INN | | 10860 LEE HWY | | | | FAIRFAX | VA | 22030 | |
| HAMPTON INN | | 1087 DIEHL RD | | | | NAPERVILLE | IL | 60563 | |
| HAMPTON INN | | 1087 E DIEHL | | | | NAPERVILLE | IL | 60563 | |
| HAMPTON INN | | 1087 E DIEHL RD | | | | NAPERVILLE | IL | 60563 | |
| HAMPTON INN | | 11 WINNERS WAY | | | | EAST PEORIA | IL | 61611 | |
| HAMPTON INN | | 1101 E COLLEGE AVE | | | | STATE COLLEGE | PA | 16801 | |
| HAMPTON INN | | 111 HAMPTON WOODS LN | | | | RALEIGH | NC | 27607 | |
| HAMPTON INN | | 112 S ACCESS RD | | | | LONGVIEW | TX | 75603 | |
| HAMPTON INN | | 112 TOURIST DR | | | | BRUNSWICK | GA | 13520 | |
| HAMPTON INN | | 112 TOURIST DR | | | | BRUNSWICK | GA | 31520 | |
| HAMPTON INN | | 11212 N NEWARK CIR | | | | KANSAS CITY | MO | 64153 | |
| HAMPTON INN | | 1140 CELEBRITY CIR | | | | MYRTLE BEACH | SC | 29577 | |
| HAMPTON INN | | 115 HAMPTON DR SE | | | | CALHOUN | GA | 30701 | |
| HAMPTON INN | | 1200 W COLLEGE AVE | | | | MILWAUKEE | WI | 53221 | |
| HAMPTON INN | | 121 E NAYLOR MILL RD | | | | SALISBURY | MD | 21804 | |
| HAMPTON INN | | 12161 N US 31 | | | | EDINBURGH | IN | 46124 | |
| HAMPTON INN | | 123 N CONGRESS AVE BOX 358 | | | | BOYNTON BEACH | FL | 33426 | |
| HAMPTON INN | | 12427 FELCH ST | | | | HOLLAND | MI | 49424 | |
| HAMPTON INN | | 129 COMMERCE CT | | | | JOHNSTOWN | PA | 15904 | |
| HAMPTON INN | | 12909 NORTHWEST FWY | | | | HOUSTON | TX | 77040 | |
| HAMPTON INN | | 1300 E HIGGINS RD | | | | SCHAUMBURG | IL | 60173 | |
| HAMPTON INN | | 1329 BRISTOL PIKE | | | | BENSALEM | PA | 19020 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMPTON INN | | 1375 W GRANT RD | | | | TUCSON | AZ | 85745 | |
| HAMPTON INN | | 140 VIA BELLA | | | | WILLIAMSPORT | PA | 17701 | |
| HAMPTON INN | | 1401 SW ASHWORTH PL | | | | TOPEKA | KS | 66604 | |
| HAMPTON INN | | 1429 HICKORY POINT DR | | | | FORSYTH | IL | 62535 | |
| HAMPTON INN | | 1466 MONTGOMERY HGWY | | | | BIRMINGHAM | AL | 36216 | |
| HAMPTON INN | | 1475 W GATEWAY BLVD | | | | BOYNTON BEACH | FL | 33436 | |
| HAMPTON INN | | 1500 EASTON RD | | | | WILLOW GROVE | PA | 19090 | |
| HAMPTON INN | | 1500 S ABILENE ST | | | | AURORA | CO | 80012 | |
| HAMPTON INN | | 1501 BROADWAY | | | | CLARKSVILLE | IN | 47129 | |
| HAMPTON INN | | 1515 JOHNSON AVE | | | | BRIDGEPORT | WV | 26330 | |
| HAMPTON INN | | 1516 MCCULLOUGH BLVD | | | | TUPELO | MS | 38804 | |
| HAMPTON INN | | 1533 SOUTHLAKE PKY | | | | MORROW | GA | 30260 | |
| HAMPTON INN | | 1540 SILAS CREEK PKY | | | | WINSTON SALEM | NC | 271022736 | |
| HAMPTON INN | | 1550 MOUNT ZION RD | | | | YORK | PA | 17402 | |
| HAMPTON INN | | 1585 SYCAMORE VIEW ROAD | | | | MEMPHIS | TN | 38134 | |
| HAMPTON INN | | 1600 VETERANS MEMORIAL HWY | | | | ISLANDIA | NY | 11722 | |
| HAMPTON INN | | 1620 OAKRIDGE DR | | | | FORT COLLINS | CO | 80525 | |
| HAMPTON INN | | 1700 I40 E | | | | AMARILLO | TX | 79103 | |
| HAMPTON INN | | 1700 SKIBO RD | | | | FAYETTEVILLE | NC | 28303 | |
| HAMPTON INN | | 1715 INTERNATIONAL SPEEDWAY BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| HAMPTON INN | | 1716 DUAL HWY | | | | HAGERSTOWN | MD | 21740 | |
| HAMPTON INN | | 1728 MARTIN LUTHER KING BLVD | | | | HOUMA | LA | 70360 | |
| HAMPTON INN | | 1728 MARTIN LUTHER KING BLVD | | | | HAMMOND | LA | 70403 | |
| HAMPTON INN | | 1740 US 15 & 501 HIGHWAY | | | | CHAPEL HILL | NC | 27514 | |
| HAMPTON INN | | 175 CORPORATE WOODS STE 110 | | | | ROCHESTER | NY | 14623 | |
| HAMPTON INN | | 180 CHARLOTTE DR | | | | ALTOONA | PA | 16601 | |
| HAMPTON INN | | 1800 PAPERMILL ROAD | | | | WYOMISSING | PA | 19610 | |
| HAMPTON INN | | 18501 N CREEK DR | | | | TINLEY PARK | IL | 60477 | |
| HAMPTON INN | | 1859 REMOUNT ROAD | | | | GASTONIA | NC | 28054 | |
| HAMPTON INN | | 1890 45 BYPASS | | | | JACKSON | TN | 38305 | |
| HAMPTON INN | | 1900 NW 150TH AVE | | | | PEMBROKE PINES | FL | 33028 | |
| HAMPTON INN | | 1922 CEDAR CREEK RD | | | | FAYETTEVILLE | NC | 28301 | |
| HAMPTON INN | | 1965 WADDLE RD | | | | STATE COLLEGE | PA | 16803 | |
| HAMPTON INN | | 1990 HAMPTON INN COURT | | | | WINSTON SALEM | NC | 27103 | |
| HAMPTON INN | | 20 CRYSTAL RUN CROSSING | | | | MIDDLETOWN | NY | 10941 | |
| HAMPTON INN | | 20 WATERCHASE DR | | | | ROCKY HILL | CT | 06067 | |
| HAMPTON INN | | 200 TARRYTOWN RD | | | | ELMSFORD | NY | 10523 | |
| HAMPTON INN | | 2000 ENTERPRISE RD | | | | KINGSPORT | TN | 37660 | |
| HAMPTON INN | | 201 BY PASS RD | | | | WILLIAMSBURG | VA | 23185 | |
| HAMPTON INN | | 20260 GOLDENROD LN | | | | GERMANTOWN | MD | 20876 | |
| HAMPTON INN | | 204 TUNNEL RD | | | | ASHEVILLE | NC | 28805 | |
| HAMPTON INN | | 20600 HAGGERTY ROAD | | | | NORTHVILLE | MI | 48167 | |
| HAMPTON INN | | 21 CHATEAU DR | | | | ROME | GA | 30161 | |
| HAMPTON INN | | 2100 N WALNUT | | | | BLOOMINGTON | IN | 47401 | |
| HAMPTON INN | | 2100 N WALNUT | | | | BLOOMINGTON | IN | 47404 | |
| HAMPTON INN | | 21165 GREAT MILLS RD | | | | LEXINGTON PARK | MD | 20653 | |
| HAMPTON INN | | 2200 EAST HWY 50 | | | | CLERMONT | FL | 34711 | |
| HAMPTON INN | | 2222 TITTABAWASSEE | | | | SAGINAW | MI | 48604 | |
| HAMPTON INN | | 2225 SHIRLEY DR | | | | JACKSON | MI | 49202 | |
| HAMPTON INN | | 2300 CARLISLE NE | | | | ALBUQUERQUE | NM | 87110 | |
| HAMPTON INN | | 2310 WILLIAM ST | | | | FREDRICKSBURG | VA | 22401 | |
| HAMPTON INN | | 2338 MERCEDES AVE | JCT HWY 231 & 23RD ST | | | PANAMA CITY | FL | 32405 | |
| HAMPTON INN | | 2401 WASHINGTON BLVD | | | | OGDEN | UT | 84401 | |
| HAMPTON INN | | 24137 MISSION BLVD | | | | HAYWARD | CA | 94544 | |
| HAMPTON INN | | 24137 MISSION BLVD | | | | HAYWOOD | CA | 94544 | |
| HAMPTON INN | | 2454 OLD DORSETT ROAD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| HAMPTON INN | | 246 CONGAREE RD | | | | GREENVILLE | SC | 29607 | |
| HAMPTON INN | | 255 DAVIDSON AVE | | | | SOMERSET | NJ | 08873 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMPTON INN | | 2700 CHERRY LN | | | | FORT WORTH | TX | 76116 | |
| HAMPTON INN | | 2700 S CHERRY LN | | | | FORT WORTH | TX | 76116 | |
| HAMPTON INN | | 2710 W DEYOUNG | | | | MARION | IL | 62959 | |
| HAMPTON INN | | 2775 CUMBERLAND PKWY | | | | ATLANTA | GA | 30339 | |
| HAMPTON INN | | 3000 W RADIO DR | | | | FLORENCE | SC | 29501 | |
| HAMPTON INN | | 3022 NW EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73112 | |
| HAMPTON INN | | 3130 TROUP HWY | | | | TYLER | TX | 75701 | |
| HAMPTON INN | | 3185 S DIRKSEN PKWY | | | | SPRINGFIELD | IL | 62703 | |
| HAMPTON INN | | 3185 S DIRKSEN PKY | | | | SPRINGFIELD | IL | 62703 | |
| HAMPTON INN | | 320 S TEXAS AVE | | | | COLLEGE STATION | TX | 77840 | |
| HAMPTON INN | | 3209 SOUTH 79TH EAST AVENUE | | | | TULSA | OK | 74145 | |
| HAMPTON INN | | 3240 BUFORD DR | | | | BUFORD | GA | 30519 | |
| HAMPTON INN | | 3410 CLARK LN | | | | COLUMBIA | MO | 65202 | |
| HAMPTON INN | | 3425 N ATLANTIC AVE | | | | COCOA BEACH | FL | 32931 | |
| HAMPTON INN | | 3555 MAIL LOOP DR | | | | JOLIET | IL | 60431 | |
| HAMPTON INN | | 3605 S WADSWORTH BLVD | | | | LAKEWOOD | CO | 80235 | |
| HAMPTON INN | | 3723 EASTON NAZARETH HWY | | | | EASTON | PA | 18045 | |
| HAMPTON INN | | 3750 CRAIN HWY | | | | WALDORF | MD | 20603 | |
| HAMPTON INN | | 3908 WEST BRAKER LANE | | | | AUSTIN | TX | 78759 | |
| HAMPTON INN | | 3917 RIDGEMONT DR | | | | ABILENE | TX | 79606 | |
| HAMPTON INN | | 4003 S LOOP 289 | | | | LUBBOCK | TX | 79423 | |
| HAMPTON INN | | 401 TOWNE CENTRE BLVD | | | | PINEVILLE | NC | 28134 | |
| HAMPTON INN | | 405 AIRPORT RD | | | | ELGIN | IL | 60123 | |
| HAMPTON INN | | 4050 WESTFAX DR | | | | CHANTILLY | VA | 20151 | |
| HAMPTON INN | | 4100 HAMPTON LAKE WAY | | | | LOUISVILLE | KY | 40241 | |
| HAMPTON INN | | 4201 W 80TH ST | | | | BLOOMINGTON | MN | 55437-1120 | |
| HAMPTON INN | | 440 GRIFFITH RD | | | | CHARLOTTE | NC | 28217 | |
| HAMPTON INN | | 455 FRANKLIN RD | | | | MARIETTA | GA | 30067 | |
| HAMPTON INN | | 4555 BELTWAY DRIVE | | | | ADDISON | TX | 75244 | |
| HAMPTON INN | | 4575 MCKNIGHT ROAD | | | | PITTSBURGH | PA | 15237 | |
| HAMPTON INN | | 4690 SALISBURY RD | | | | JACKSONVILLE | FL | 32256 | |
| HAMPTON INN | | 4714 TECHNIPLEX DR | | | | STAFFORD | TX | 77477 | |
| HAMPTON INN | | 4733 BETHESDA AVE | | | | BETHESDA | MD | 20814 | |
| HAMPTON INN | | 474 WESTERN BLVD | | | | JACKSONVILLE | NC | 28546 | |
| HAMPTON INN | | 480 E MIRACLE STRIP PKY HWY 98 | | | | MARY ESTHER | FL | 32569 | |
| HAMPTON INN | | 4800 LEESBURG PIKE | | | | ALEXANDRIA | VA | 22302 | |
| HAMPTON INN | | 4801 W COMMERCIAL DR | | | | N LITTLE ROCK | AR | 72116 | |
| HAMPTON INN | | 4815 UNIVERSITY DR | | | | HUNTSVILLE | AL | 35816 | |
| HAMPTON INN | | 4820 HAYES RD | | | | MADISON | WI | 53704 | |
| HAMPTON INN | | 4900 CRESTWIND | | | | SAN ANTONIO | TX | 78239 | |
| HAMPTON INN | | 4901 OLD SHEPARD PL | | | | PLANO | TX | 75093 | |
| HAMPTON INN | | 4930 COLLEGE DR | | | | SPARTANBURG | SC | 29301 | |
| HAMPTON INN | | 4930 HINKLEVILLE RD | | | | PADUCAH | KY | 42001 | |
| HAMPTON INN | | 4950 RITTER RD | | | | MECHANICSBURG | PA | 17055 | |
| HAMPTON INN | | 4981 28TH STREET SE | | | | GRAND RAPIDS | MI | 49512 | |
| HAMPTON INN | | 50 HAMPTON WAY | | | | NEWNAN | GA | 30265 | |
| HAMPTON INN | | 500 CENTER PL DR | | | | ROCHESTER | NY | 14615 | |
| HAMPTON INN | | 5006 HINKLEVILLE RD | | | | PADUCAH | KY | 42001 | |
| HAMPTON INN | | 501 W EDGAR RD | | | | LINDEN | NJ | 07036 | |
| HAMPTON INN | | 5011 W LOOP 250 N | | | | MIDLAND | TX | 79707 | |
| HAMPTON INN | | 502 N SAM HOUSTON PKY | | | | HOUSTON | TX | 77060 | |
| HAMPTON INN | | 502 SAM HOUSTON PKY | | | | HOUSTON | TX | 77060 | |
| HAMPTON INN | | 5030 W 88TH PL | | | | WESTMINSTER | CO | 80030 | |
| HAMPTON INN | | 508 N STATE OF FRANKLIN RD | | | | JOHNSON CITY | TN | 37604 | |
| HAMPTON INN | | 5107 MARKET STREET | | | | WILMINGTON | NC | 28403 | |
| HAMPTON INN | | 51130 NATIONAL RD E | | | | ST CLAIRSVILLE | OH | 43950-9118 | |
| HAMPTON INN | | 515 SOUTH ST | | | | BOW | NH | 03304 | |
| HAMPTON INN | | 516 GRAND CANYON DR | | | | MADISON | WI | 53719 | |
| HAMPTON INN | | 525 NORTH CANAL ROAD | | | | LANSING | MI | 48917-9755 | |
| HAMPTON INN | | 530 WEST DEKALB PIKE | ROUTE 202 | | | KING OF PRUSSIA | PA | 19406 | |
| HAMPTON INN | | 5311 BUCKEYSTOWN PIKE | | | | FREDERICK | MD | 21701 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMPTON INN | | 5311 BUCKEYSTOWN PIKE | | | | FREDERICK | MO | 21701 | |
| HAMPTON INN | | 555 TRUMBULL DR | | | | PITTSBURGH | PA | 15205 | |
| HAMPTON INN | | 5550 GRAND AVE | | | | GURNEE | IL | 60031 | |
| HAMPTON INN | | 5601 FORTUNE CIRCLE WEST | | | | INDIANAPOLIS | IN | 46241 | |
| HAMPTON INN | | 5702 CHALLENGER PKY | | | | FORT WAYNE | IN | 46818 | |
| HAMPTON INN | | 5936 MONROE RD | | | | CHARLOTTE | NC | 28212 | |
| HAMPTON INN | | 6020 JEFFERSON DR | | | | INDEPENDENCE | OH | 44131 | |
| HAMPTON INN | | 6035 ENTERPRISE PKWY | | | | SOLON | OH | 44139 | |
| HAMPTON INN | | 612 DICKENS PL NE | | | | CONCORD | NC | 28025 | |
| HAMPTON INN | | 6135 YOUNGERMAN CIR | | | | JACKSONVILLE | FL | 32244 | |
| HAMPTON INN | | 615 CLARK DR | | | | ROCKFORD | IL | 61107 | |
| HAMPTON INN | | 6209 GLENWOOD AVE | | | | RALEIGH | NC | 27612 | |
| HAMPTON INN | | 6371 DOUGLAS BLVD | | | | DOUGLASVILLE | GA | 30135 | |
| HAMPTON INN | | 6515 W BROADWAY ST | | | | PEARLAND | TX | 77581 | |
| HAMPTON INN | | 6540 S CICERO AVE | | | | BEDFORD PARK | IL | 60638 | |
| HAMPTON INN | | 6621 THIRLANE RD | | | | ROANOKE | VA | 24019 | |
| HAMPTON INN | | 680 COMMACK RD | | | | COMMACK | NY | 11725 | |
| HAMPTON INN | | 6817 EAST 82ND ST | | | | INDIANAPOLIS | IN | 46250 | |
| HAMPTON INN | | 717 EAST HENRIETTA ROAD | | | | ROCHESTER | NY | 14623 | |
| HAMPTON INN | | 7245 COMMERCE CTR DR | | | | COLORADO SPRINGS | CO | 80919 | |
| HAMPTON INN | | 7330 PLANTATION RD | | | | PENSACOLA | FL | 32504 | |
| HAMPTON INN | | 7619 I 35 N | | | | AUSTIN | TX | 78752 | |
| HAMPTON INN | | 7745 LYNDALE AVE S | | | | RICHFIELD | MN | 55423 | |
| HAMPTON INN | | 800 PHILLIPS LN | | | | LOUISVILLE | KY | 40209 | |
| HAMPTON INN | | 8050 OLD OLIVER RD | | | | ERIE | PA | 16509 | |
| HAMPTON INN | | 8080 OLD OLIVER RD | | | | ERIE | PA | 16509 | |
| HAMPTON INN | | 8419 NORTH TRYON | | | | CHARLOTTE | NC | 28262 | |
| HAMPTON INN | | 85 UNIVERSITY BLVD | | | | HARRISONBURG | VA | 22801 | |
| HAMPTON INN | | 853 CENTRE ST | | | | RIDGELAND | MS | 39157 | |
| HAMPTON INN | | 8818 JONES MALTSBERGER | | | | SAN ANTONIO | TX | 78216 | |
| HAMPTON INN | | 9128 EXECUTIVE PARK DR | | | | KNOXVILLE | TN | 37923 | |
| HAMPTON INN | | 9231 E ARAPAHOE RD | | | | ENGLEWOOD | CO | 80112 | |
| HAMPTON INN | | 925 VICTORS WAY | | | | ANN ARBOR | MI | 48108 | |
| HAMPTON INN | | 9350 19TH LN | | | | VERO BEACH | FL | 32966 | |
| HAMPTON INN | | 9421 LARGO DR W | | | | LARGO | MD | 20774 | |
| HAMPTON INN | | 9421 W LARGO DR | | | | LARGO | MD | 20774 | |
| HAMPTON INN | | 9449 E CORPORATE HILLS | | | | WICHITA | KS | 67207 | |
| HAMPTON INN | | 9449 E CORPORATE HILLS DR | | | | WICHITA | KS | 67207 | |
| HAMPTON INN | | 9615 INDEPENDENCE POINTE PKY | | | | MATTHEWS | NC | 28105 | |
| HAMPTON INN | | 99 DURGIN LN | DURGIN HOTEL GROUP | | | PORTSMOUTH | NH | 03801 | |
| HAMPTON INN | | DBA HAMPTON INN BUFFALO/AMHST | CHURCH ST STATION PO BOX 6764 | | | NEW YORK | NY | 10249-6764 | |
| HAMPTON INN | | DEPARTMENT 019 | | | | BUFFALO | NY | 14267 | |
| HAMPTON INN | | I 26 W at HARBISON BLVD | 101 WOODCROSS DR | | | COLUMBIA | SC | 29212 | |
| HAMPTON INN | | MONTAGE MOUNTAIN RD | | | | SCRANTON | PA | 18507 | |
| HAMPTON INN | | MONTAGE MOUNTAIN RD & DAVIS ST | | | | SCRANTON | PA | 18507 | |
| HAMPTON INN | | PO BOX 15709 | | | | WEST PALM BEACH | FL | 33416 | |
| HAMPTON INN | | PO BOX 201 | | | | ROANOKE | VA | 24002 | |
| HAMPTON INN | | PO BOX 22218 | | | | ROCHESTER | NY | 14673 | |
| HAMPTON INN | | PO BOX 602 | | | | KING OF PRUSSIA | PA | 19406 | |
| HAMPTON INN | | PO BOX 8000 | DEPARTMENT 019 | | | BUFFALO | NY | 14267 | |
| HAMPTON INN | | ROUTES 22 & 512 | | | | BETHLEHEM | PA | 18017 | |
| HAMPTON INN | | RT 4 BOX 1 | | | | MINERAL WELLS | WV | 26150 | |
| HAMPTON INN & SUITES | | 1429 N SCOTTSDALE | | | | TEMPE | AZ | 85281 | |
| HAMPTON INN & SUITES | | 14440 SO OUTER FORTY RD | STE 1105 | | | CHESTERFIELD | MO | 63017 | |
| HAMPTON INN & SUITES | | 155 SW PEACOCK BLVD | | | | PORT ST LUCIE | FL | 34986 | |
| HAMPTON INN & SUITES | | 2025 PARKWAY | | | | PIGEON FORGE | TN | 37863 | |
| HAMPTON INN & SUITES | | 3708 VESTAL PKY E | | | | VESTAL | NY | 13850 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMPTON INN & SUITES | | 5 MCBRIDGE & SON CENTER DR | | | | CHESTERFIELD | MO | 63005 | |
| HAMPTON INN & SUITES | | 5001 SOUTH ULSTER ST | | | | DENVER | CO | 80237 | |
| HAMPTON INN & SUITES | | 583 DONELSON PIKE | | | | NASHVILLE | TN | 37214 | |
| HAMPTON INN & SUITES | | 6635 GATEWAY W | | | | EL PASO | TX | 79925 | |
| HAMPTON INN & SUITES | | 6901 I40 W | | | | AMARILLO | TX | 79106 | |
| HAMPTON INN & SUITES | | 7637 RT 96 | | | | VICTOR | NY | 14564 | |
| HAMPTON INN & SUITES | | 800 MONDIAL PKY | | | | STREETSBORO | OH | 44241 | |
| HAMPTON INN & SUITES | | PO BOX 1185 | | | | PIGEON FORGE | TN | 37868 | |
| HAMPTON INN & SUITES | | PO BOX 982047 | | | | PARK CITY | UT | 84098-2047 | |
| HAMPTON INN & SUITES FRANKLIN | | 7141 SOUTH SPRINGS DR | | | | FRANKLIN | TN | 37067 | |
| HAMPTON INN & SUITES LEESBURG | | 117 FORT EVANS RD NE | | | | LEESBURG | VA | 20176 | |
| HAMPTON INN & SUITES MERRIAM | | 7400 W FRONTAGE RD | | | | MERRIAM | KS | 66203 | |
| HAMPTON INN AKRON | | 80 SPRINGSIDE DRIVE | | | | AKRON | OH | 44333 | |
| HAMPTON INN APPLETON | | 350 FOX RIVER DRIVE | | | | APPLETON | WI | 54915 | |
| HAMPTON INN ARDMORE | | 410 RAILWAY EXPRESS RD | | | | ARDMORE | OK | 73401 | |
| HAMPTON INN ASHLAND | | 705 ENGLAND ST | | | | ASHLAND | VA | 23005 | |
| HAMPTON INN ATHENS | | 2220 W BROAD STREET | | | | ATHENS | GA | 30606 | |
| HAMPTON INN AUGUSTA | | 3030 WASHINGTON ROAD | | | | AUGUSTA | GA | 30907 | |
| HAMPTON INN AUSTELL | | 1100 N BLAIRSBRIDGE RD | I 20 EXIT 12 | | | AUSTELL | GA | 30168 | |
| HAMPTON INN AUSTELL | | 1100 N BLAIRSBRIDGE RD | | | | AUSTELL | GA | 30001 | |
| HAMPTON INN BIRMINGHAM | | 3400 COLONNADE PKWY | | | | BIRMINGHAM | AL | 35216 | |
| HAMPTON INN BIRMINGHAM | | 3400 COLONNADE PKWY | | | | BIRMINGHAM | AL | 35243 | |
| HAMPTON INN BLOOMINGTON | | 604 1/2 I A A DRIVE | AT EMPIRE ROAD | | | BLOOMINGTON | IL | 61701 | |
| HAMPTON INN BLOOMINGTON | | AT EMPIRE ROAD | | | | BLOOMINGTON | IL | 61701 | |
| HAMPTON INN BRENTWOOD | | 5630 FRANKLIN PIKE CIRCLE | | | | BRENTWOOD | TN | 37027 | |
| HAMPTON INN BUCKHEAD | | 3398 PIEDMONT RD NE | | | | ATLANTA | GA | 30305 | |
| HAMPTON INN BUFFALO | | 1745 WALDEN AVENUE | | | | BUFFALO | NY | 14225 | |
| HAMPTON INN CAPE | | 103 CAPE W PKY | | | | CAPE GIRARDEAU | MO | 63701 | |
| HAMPTON INN CAPE | | PO BOX 910 | | | | CAPE GIRARDEAU | MO | 63702-0910 | |
| HAMPTON INN CHARLOTTESVILLE | | 2035 INDIA RD | | | | CHARLOTTESVILLE | VA | 22901 | |
| HAMPTON INN CHATTANOOGA | | 7013 SHALLOWFORD ROAD | | | | CHATTANOOGA | TN | 37421 | |
| HAMPTON INN CHESAPEAKE | | 3235 WESTERN BRANCH BLVD | | | | CHESAPEAKE | VA | 23321 | |
| HAMPTON INN CHESAPEAKE | | 701 A WOODLAKE DRIVE | | | | CHESAPEAKE | VA | 23320 | |
| HAMPTON INN CINCINNATI | | 10900 CROWNE POINT DRIVE | | | | CINCINNATI | OH | 45241 | |
| HAMPTON INN CLARKSVILLE | | 190 HOLIDAY ROAD | I 24 EXIT NO 4 | | | CLARKSVILLE | TN | 37040 | |
| HAMPTON INN CLARKSVILLE | | I 24 EXIT NO 4 | | | | CLARKSVILLE | TN | 37040 | |
| HAMPTON INN CLEARWATER | | 3655 HOSIPITALITY LANE | at ULMERTON ROAD | | | CLEARWATER | FL | 34622 | |
| HAMPTON INN CLEARWATER | | at ULMERTON ROAD | | | | CLEARWATER | FL | 34622 | |
| HAMPTON INN COLUMBUS | | 1100 MEDITERRANEAN AVE | | | | COLUMBUS | OH | 43229 | |
| HAMPTON INN COLUMBUS | | 5585 WHITESVILLE ROAD | | | | COLUMBUS | GA | 31904 | |
| HAMPTON INN COLUMBUS | | 5625 TRABUE ROAD | I 70 EXIT 91B ROME HILLIARD RD | | | COLUMBUS | OH | 43228 | |
| HAMPTON INN COLUMBUS | | I 70 EXIT 91B ROME HILLIARD RD | | | | COLUMBUS | OH | 43228 | |
| HAMPTON INN CORPUS CHRISTI | | 5209 BLANCHE MOORE DR | | | | CORPUS CHRISTI | TX | 78411 | |
| HAMPTON INN DALLAS | | 4154 PREFERRED PLACE | | | | DALLAS | TX | 75237 | |
| HAMPTON INN DAYTON | | 8099 OLD YANKEE ST | | | | DAYTON | OH | 45459 | |
| HAMPTON INN DEARBORN | | 20061 MICHIGAN AVE | | | | DEARBORN | MI | 48124 | |
| HAMPTON INN DOVER | | 1568 N DUPONT HWY | | | | DOVER | DE | 19901 | |
| HAMPTON INN DOVER | | C/O CYNTHIA THOMPSON | 1568 N DUPONT HWY | | | DOVER | DE | 19901 | |
| HAMPTON INN DUBLIN | | 3920 TULLER RD | | | | DUBLIN | OH | 43017 | |
| HAMPTON INN EASTGATE | | 858 EASTGATE N DR | | | | CINCINNATI | OH | 45245 | |
| HAMPTON INN ENGLEWOOD | | 20 ROCKRIDGE RD | | | | ENGLEWOOD | OH | 45322 | |
| HAMPTON INN EVANSVILLE | | 8000 EAGLE CREST BLVD | | | | EVANSVILLE | IN | 47715 | |
| HAMPTON INN FAIRVIEW HEIGHTS | | 150 LUDWIG DR | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| HAMPTON INN FLORISSANT | | 55 DUNN RD | | | | FLORISSANT | MO | 63031 | |
| HAMPTON INN FT SMITH | | PO BOX 11433 | | | | FT SMITH | AR | 72917 | |
| HAMPTON INN GLEN BURNIE | | 6617 RITCHIE HIGHWAY | | | | GLEN BURNIE | MD | 21061 | |
| HAMPTON INN GREEN BAY | | 2840 RAMADA WAY | | | | GREEN BAY | WI | 54304 | |
| HAMPTON INN GREENVILLE | | 3439 S MEMORIAL DR | | | | GREENVILLE | NC | 27834 | |
| HAMPTON INN HAMPTON | | 1815 WEST MERCURY BLVD | | | | HAMPTON | VA | 23666 | |
| HAMPTON INN HICKORY | | 1520 13TH AVE DR SE | | | | HICKORY | NC | 28602 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMPTON INN HOPEWELL | | 5103 PLAZA DRIVE | | | | HOPEWELL | VA | 23860 | |
| HAMPTON INN HOUSTON | | 4500 POST OAK PKWY | | | | HOUSTON | TX | 77027 | |
| HAMPTON INN HOUSTON | | 828 MERCURY DRIVE | | | | HOUSTON | TX | 77013 | |
| HAMPTON INN INDIANAPOLIS | | 2311 NORTH SHADELAND AVE | | | | INDIANAPOLIS | IN | 46219 | |
| HAMPTON INN KALAMAZOO | | 1550 EAST KILGORE RD | | | | KALAMAZOO | MI | 49001 | |
| HAMPTON INN KOKOMO | | 2920 S REED ROAD | | | | KOKOMO | IN | 46902 | |
| HAMPTON INN LAFAYETTE | | 2136 W WILLOW RD | | | | SCOTT | LA | 70583 | |
| HAMPTON INN LAFAYETTE | | 2144 W WILLOW RD | | | | SCOTT | LA | 70583 | |
| HAMPTON INN LAKEWOOD | | 3605 S WADSWORTH BLVD | | | | LAKEWOOD | CO | 80235 | |
| HAMPTON INN LIVERMORE | | 2850 CONSTITUTION DRIVE | | | | LIVERMORE | CA | 94550 | |
| HAMPTON INN LYNCHBURG | | 5604 SEMINOLE AVENUE | | | | LYNCHBURG | VA | 24502 | |
| HAMPTON INN MANASSAS | | 7295 WILLIAMSON BLVD | | | | MANASSAS | VA | 22110 | |
| HAMPTON INN MANSFIELD | | 1051 NORTH LEXINGTON | SPRINGMILL RD | | | MANSFIELD | OH | 44906 | |
| HAMPTON INN MANSFIELD | | SPRINGMILL RD | | | | MANSFIELD | OH | 44906 | |
| HAMPTON INN MARTINSVILLE | | 50 HAMPTON DRIVE | | | | MARTINSVILLE | VA | 24112 | |
| HAMPTON INN MAUMEE | | 1409 REYNOLDS RD | | | | MAUMEE | OH | 43537 | |
| HAMPTON INN MCALLEN | | 300 W EXPRESSWAY 83 | | | | MCALLEN | TX | 78501 | |
| HAMPTON INN MEDFORD | | 1122 MORROW RD | | | | MEDFORD | OR | 97504 | |
| HAMPTON INN MEDFORD | | 1122 MORROW RD | | | | MEDFORD | OR | 97520 | |
| HAMPTON INN MEMPHIS | | 2700 PERKINS RD SOUTH | | | | MEMPHIS | TN | 38118 | |
| HAMPTON INN MIDLAND | | 3904 WEST WALL | | | | MIDLAND | TX | 79703 | |
| HAMPTON INN MILWAUKEE NW | | 5601 N LOVERS LANE ROAD | | | | MILWAUKEE | WI | 53225-2201 | |
| HAMPTON INN MINNETONKA | | 10420 WAYZATA BLVD | | | | MINNETONKA | MN | 55343 | |
| HAMPTON INN MISHAWAKA | | 445 UNIVERSITY DRIVE | | | | MISHAWAKA | IN | 46545 | |
| HAMPTON INN MOBILE | | 930 SOUTH BELTLINE HWY | | | | MOBILE | AL | 36609 | |
| HAMPTON INN MONTGOMERY | | 1401 EASTERN BLVD | | | | MONTGOMERY | AL | 36117 | |
| HAMPTON INN MURRAY | | 606 WEST 4500 SOUTH | | | | MURRAY | UT | 84123 | |
| HAMPTON INN NEWPORT NEWS | | 12251 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23602 | |
| HAMPTON INN NORFOLK | | 1450 N MILITARY HIGHWAY | | | | NORFOLK | VA | 23502 | |
| HAMPTON INN OCALA | | 3434 SW COLLEGE ROAD | | | | OCALA | FL | 34474 | |
| HAMPTON INN OKLAHOMA CITY | | 1905 SOUTH MERIDIAN AVENUE | | | | OKLAHOMA CITY | OK | 73108 | |
| HAMPTON INN OMAHA CENTRAL | | 3301 SOUTH 72ND STREET | | | | OMAHA | NE | 68124 | |
| HAMPTON INN ORLANDO | | 5621 WINDHOVER DRIVE | | | | ORLANDO | FL | 32819 | |
| HAMPTON INN ORLANDO | | 5767 T G LEE BLVD | | | | ORLANDO | FL | 32822 | |
| HAMPTON INN ORLANDO | | 7110 S KIRKMAN RD | | | | ORLANDO | FL | 32819 | |
| HAMPTON INN PICKERINGTON | | 1890 WINDERLY LN | | | | PICKERINGTON | OH | 43147 | |
| HAMPTON INN PITTSBURGH | | 1550 LEBANON CHURCH RD | | | | PITTSBURGH | PA | 15236 | |
| HAMPTON INN POLAND | | 7395 TIFFANY SOUTH | | | | POLAND | OH | 44514 | |
| HAMPTON INN QUAIL SPRINGS | | 13500 PLAZA TERR | | | | OKLAHOMA CITY | OK | 73120 | |
| HAMPTON INN SALISBURY | | 1001 KLUMAC RD | | | | SALISBURY | NC | 28144 | |
| HAMPTON INN SANTA CLARITA | | 25259 THE OLD ROAD | | | | SANTA CLARITA | CA | 91381 | |
| HAMPTON INN SAVANNAH | | 201 STEPHENSON AVE | | | | SAVANNAH | GA | 31406 | |
| HAMPTON INN SOUTH PORTLAND | | 171 PHILBROOK AVE | | | | SOUTH PORTLAND | ME | 04106 | |
| HAMPTON INN SOUTHFIELD | | 27500 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034 | |
| HAMPTON INN SPRINGDALE | | 1700 S 48TH ST | | | | SPRINGDALE | AR | 72762 | |
| HAMPTON INN SPRINGFIELD | | 3232 SOUTH GLENSTONE | | | | SPRINGFIELD | MO | 65804 | |
| HAMPTON INN TAMPA | | 10110 HORACE AVE | | | | TAMPA | FL | 33619 | |
| HAMPTON INN WARNER ROBINS | | 4000 WATSON BLVD | | | | WARNER ROBINS | GA | 31093 | |
| HAMPTON INN WEST SPRINGFIELD | | 1011 RIVERDALE STREET | | | | WEST SPRINGFIELD | MA | 01089 | |
| HAMPTON INN WESTPORT | | 53 OLD BEDFORD ROAD | | | | WESTPORT | MA | 02790 | |
| HAMPTON INN WICHITA | | 3800 W KELLOGG | | | | WICHITA | KS | 67213 | |
| HAMPTON INN WICHITA FALLS | | 1317 KENLEY AVE | | | | WICHITA FALLS | TX | 76306 | |
| HAMPTON INN WICHITA FALLS | | 1317 KENSLEY AVE | | | | WICHITA FALLS | TX | 76305 | |
| HAMPTON INN WILKES BARRE | | 1063 HIGHWAY 315 | | | | WILKES BARRE | PA | 18702 | |
| HAMPTON INN WINCHESTER | | 1655 APPLE BLOSSOM DRIVE | | | | WINCHESTER | VA | 22601 | |
| HAMPTON INN WOODBURY | | 1450 WEIR DRIVE | | | | WOODBURY | MN | 55125 | |
| HAMPTON JAZZ FESTIVAL | | PO BOX 126 | | | | HAMPTON | VA | 23669 | |
| HAMPTON JAZZ FESTIVAL | | PO BOX 7309 | HAMPTON COLISEUM | | | HAMPTON | VA | 23666-0309 | |
| HAMPTON JR , GERALD JOSEPH | | Address Redacted | | | | | | | |
| HAMPTON MENTAL HEALTH ASSOC | | 2208 EXECUTIVE DR | STE C | | | HAMPTON | VA | 23666 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMPTON ROADS APARTMENT MGMT | | PO BOX 6002 | | | | NEWPORT NEWS | VA | 23606 | |
| HAMPTON ROADS CHAMBER OF COMM | | 4661 HAYGOOD RD SUITE 110 | | | | VIRGINIA BEACH | VA | 23455 | |
| HAMPTON ROADS CHAMBER OF COMM | | C/O AD LIB ASSOCIATES | 4661 HAYGOOD RD SUITE 110 | | | VIRGINIA BEACH | VA | 23455 | |
| HAMPTON ROADS CHAMBER OF COMM | | PO BOX 327 | | | | NORFOLK | VA | 23510 | |
| HAMPTON ROADS COMMERCIAL | | 142 W YORK ST STE 611 | | | | NORFOLK | VA | 23510 | |
| HAMPTON ROADS COMMERCIAL | | CLEANING & CONTRACTING SERVICE | 142 W YORK ST STE 611 | | | NORFOLK | VA | 23510 | |
| HAMPTON ROADS INSTALLATIONS | | 3900 SHANNON ROAD | | | | PORTSMOUTH | VA | 23703 | |
| HAMPTON ROADS INSTALLATIONS | | PO BOX 6943 | | | | PORTSMOUTH | VA | 23703-0943 | |
| HAMPTON ROADS MAIL SERVICE | | PO BOX 64425 | | | | VIRGINIA BEACH | VA | 23467-4425 | |
| HAMPTON ROADS TELEPORT | | 977 CENTERVILLE TPKE | | | | VIRGINIA BEACH | VA | 23463 | |
| HAMPTON SHELLMAN CONST CO | | 1403 E 56TH ST | | | | SAVANNAH | GA | 31404 | |
| HAMPTON UNIVERSITY | | 114 WIGWAM BLDG | CAREER CENTER | | | HAMPTON | VA | 23668 | |
| HAMPTON UNIVERSITY | | CAREER COUNSELING & PLANNING | | | | HAMPTON | VA | 23668 | |
| HAMPTON UNIVERSITY | | HAMPTON UNIVERSITY | | | | HAMPTON | VA | 23668 | |
| HAMPTON UNIVERSITY | | PO BOX 6396 | OFFICE OF SPECIAL PROJECTS | | | HAMPTON | VA | 23668 | |
| HAMPTON, ADELE | | 12550 PORTLAND AVE SOUTH | APT 112 | | | BURNSVILLE | MN | 55337 | |
| HAMPTON, ALFRED | | 7701 TIMBERLIN PARK BLVD 932 | | | | JACKSONVILLE | FL | 32256 | |
| HAMPTON, ALFRED E | | Address Redacted | | | | | | | |
| HAMPTON, ANDREW B | | Address Redacted | | | | | | | |
| HAMPTON, BRADY RYAN | | Address Redacted | | | | | | | |
| HAMPTON, BRYAN JAMAL | | Address Redacted | | | | | | | |
| HAMPTON, CARL E | | Address Redacted | | | | | | | |
| HAMPTON, CHARLES CHRISTOPHER | | Address Redacted | | | | | | | |
| HAMPTON, CHARLES LEE | | Address Redacted | | | | | | | |
| HAMPTON, CHRISTOPHER DALE | | Address Redacted | | | | | | | |
| HAMPTON, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| HAMPTON, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| HAMPTON, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| HAMPTON, CITY OF | | 1800 W MERCURY BLVD STE E12 | | | | HAMPTON | VA | 23666 | |
| HAMPTON, CITY OF | | 236 NORTH KING STREET | HAMPTON CIVIL COURT | | | HAMPTON | VA | 23669 | |
| HAMPTON, CITY OF | | HAMPTON CIVIL COURT | | | | HAMPTON | VA | 23669 | |
| HAMPTON, CITY OF | | PO BOX 636 | COMMISIONER OF THE REVENUE | | | HAMPTON | VA | 23669-0636 | |
| HAMPTON, COREY ROBERT | | Address Redacted | | | | | | | |
| HAMPTON, CORTNEY LEIGH | | Address Redacted | | | | | | | |
| HAMPTON, DAILON ARMOND | | Address Redacted | | | | | | | |
| HAMPTON, DANIEL | | Address Redacted | | | | | | | |
| HAMPTON, DAVID LEE | | Address Redacted | | | | | | | |
| HAMPTON, DERAIL A | | Address Redacted | | | | | | | |
| HAMPTON, DERRICK QUINTEN | | Address Redacted | | | | | | | |
| HAMPTON, DOWEN L | | Address Redacted | | | | | | | |
| HAMPTON, DURIEL GENARD | | Address Redacted | | | | | | | |
| HAMPTON, EASTON | | 4954 MANNA LANI LANE | | | | IDAHO FALLS | ID | 83404 | |
| HAMPTON, EDMOND PIERCE | | Address Redacted | | | | | | | |
| HAMPTON, EDSEL D | | Address Redacted | | | | | | | |
| HAMPTON, EVELYN | | PO BOX 725 | | | | TUPELO | MS | 38802-0725 | |
| HAMPTON, GABRIELLE NICOLE | | Address Redacted | | | | | | | |
| HAMPTON, GLENN A | | 275 TOWNES DR | | | | NASHVILLE | TN | 37211-6193 | |
| HAMPTON, GREGORY | | Address Redacted | | | | | | | |
| HAMPTON, GREGORY CHARLES | | Address Redacted | | | | | | | |
| HAMPTON, HENRY | | 2833 CONOR CT | | | | MARRERO | LA | 70072 | |
| HAMPTON, HENRY C | | Address Redacted | | | | | | | |
| HAMPTON, HERMAN DESEAN | Hampton Herman Desean | | 4902 Harvest Fields Cir | | | Memphis | TN | 38136 | |
| HAMPTON, HERMAN DESEAN | | Address Redacted | | | | | | | |
| HAMPTON, JAMES A | | 669 KINGSLEY AVE | | | | ORANGE PARK | FL | 32073-5467 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMPTON, JAMI LOU | | Address Redacted | | | | | | | |
| HAMPTON, JARVIS MONTREAL | | Address Redacted | | | | | | | |
| HAMPTON, JEFFERY J | | Address Redacted | | | | | | | |
| HAMPTON, JEFFREY SCOTT | | Address Redacted | | | | | | | |
| HAMPTON, JEFFREY STEVEN | | Address Redacted | | | | | | | |
| HAMPTON, JERMAINE | | Address Redacted | | | | | | | |
| HAMPTON, JIMMIE | | 709 N 12TH ST | | | | NASHVILLE | TN | 37206-2646 | |
| HAMPTON, JONATHAN J | | Address Redacted | | | | | | | |
| HAMPTON, JOSHUA DONALD | | Address Redacted | | | | | | | |
| HAMPTON, KARL | | 1701 FUNNYCIDE DRIVE | | | | WAXHAW | NC | 28173 | |
| HAMPTON, KARL C | | Address Redacted | | | | | | | |
| HAMPTON, KEESHA L | | Address Redacted | | | | | | | |
| HAMPTON, KIM RHEA | | Address Redacted | | | | | | | |
| HAMPTON, LARRY | | 351 E 7670 SO | | | | MIDVALE | UT | 84047 | |
| HAMPTON, LORENZO A | | Address Redacted | | | | | | | |
| HAMPTON, MATTHEW TODD | | Address Redacted | | | | | | | |
| HAMPTON, MICHAEL | | 253 TRAILS END | | | | KILLEEN | TX | 76543 | |
| HAMPTON, MICHAEL L | | Address Redacted | | | | | | | |
| HAMPTON, MICHAEL RAY | | Address Redacted | | | | | | | |
| HAMPTON, NICOLE | | Address Redacted | | | | | | | |
| HAMPTON, PHILLIP KEVIN | | Address Redacted | | | | | | | |
| HAMPTON, RAFAEL | | Address Redacted | | | | | | | |
| HAMPTON, SCOTT BRADLEY | | Address Redacted | | | | | | | |
| HAMPTON, SEAN S | | Address Redacted | | | | | | | |
| HAMPTON, SHALANDRIA MORCHE | | Address Redacted | | | | | | | |
| HAMPTON, SHANNON T | | Address Redacted | | | | | | | |
| HAMPTON, SHEROD NICHOLAS | | Address Redacted | | | | | | | |
| HAMPTON, STEVEN BRIAN | | Address Redacted | | | | | | | |
| HAMPTON, THOMAS CARY | | Address Redacted | | | | | | | |
| HAMPTON, TYRELLE LESHAWN | | Address Redacted | | | | | | | |
| HAMPTON, VAVONTEE | | Address Redacted | | | | | | | |
| HAMPTON, WALTER | | 3017 G PANORAMA EAST | G | | | BIRMINGHAM | AL | 35215-0000 | |
| HAMPTON, WALTER EARL | | Address Redacted | | | | | | | |
| HAMRAHAN, COURTNEY | | 35 VERNON ST PL | | | | WORCESTER | MA | 01607-1053 | |
| HAMRE, RYAN | | Address Redacted | | | | | | | |
| HAMRICK AGENT, NORMA | | PO BOX 10977 | C/O MR GREGORY J KINLAW CPA | | | RALEIGH | NC | 27605 | |
| HAMRICK AGENT, NORMA | | PO BOX 10977 | | | | RALEIGH | NC | 27605 | |
| HAMRICK, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| HAMRICK, ASHLEY LYNN | | Address Redacted | | | | | | | |
| HAMRICK, JILL | | 3057 MAPLEWOOD PLACE | | | | ESCONDIDO | CA | 92027-0000 | |
| HAMRICK, JILL KATHERINE | | Address Redacted | | | | | | | |
| HAMRICK, KEETER | | 109 INWOOD LN | | | | KINGS MOUNTAIN | NC | 28086 | |
| HAMRICK, KYLE JUSTIN | | Address Redacted | | | | | | | |
| HAMRICK, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| HAMRLIK, RICHARD | | 46544 LEANNA DR | | | | MACOMB | MI | 48044 | |
| HAMS, ROYCE ELY | | Address Redacted | | | | | | | |
| HAMSHAR, SEAN ALLEN | | Address Redacted | | | | | | | |
| HAMSLEY, PAIGE LEA | | Address Redacted | | | | | | | |
| HAMSLIT, STEVETHEN | | 2814 BOBBY PLACE | | | | DAYTON | OH | 45429 | |
| Hamway, Jane H | | 157 Yorktown Dr | | | | Webster | NY | 14580 | |
| HAMWEY, MICHAEL DANIEL | | Address Redacted | | | | | | | |
| HAMZA, MAHMOUD | | Address Redacted | | | | | | | |
| HAMZE, HOUDA | | 7272 BURTON ST | | | | DUBLIN | CA | 94568-0000 | |
| HAMZE, HOUDA WALID | | Address Redacted | | | | | | | |
| HAMZEH, MELODY | | Address Redacted | | | | | | | |
| HAMZEY, NIDAL JUSTIN | | Address Redacted | | | | | | | |
| HAN S KEO | KEO HAN S | 16643 TELESCOPE LN | | | | DUMFRIES | VA | 22026-2193 | |
| HAN, ALEXANDER | | Address Redacted | | | | | | | |
| HAN, HEE RAK | | 3888 IRVING MALL | | | | IRVING | TX | 75061-5158 | |
| HAN, JI WON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAN, JONG H | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| HAN, JONG H | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| HAN, KATHY KYONG HEE | | Address Redacted | | | | | | | |
| HAN, KIMO | | 3242 LINCOLN AVE | | | | HONOLULU | HI | 96816 | |
| HAN, LINA | | 93 ANDREWS ST | | | | LOWELL | MA | 01852-4603 | |
| HAN, MICHAEL B | | Address Redacted | | | | | | | |
| HAN, SANG BUM | | Address Redacted | | | | | | | |
| HAN, STEVEN KINAM | | Address Redacted | | | | | | | |
| HAN, THOMAS | | 6643 ABREGO RD | D2 | | | SANTA BARBARA | CA | 93117-0000 | |
| HAN, THOMAS | | Address Redacted | | | | | | | |
| HANA, INMAR | | 2048 MICHAEL DR | | | | STERLING HEIGHTS | MI | 48310-3571 | |
| HANACEK, NIC MARK | | Address Redacted | | | | | | | |
| HANADY, PETER | | 230 S 725 W | | | | HEBRON | IN | 46341 | |
| HANAFI, DARIUSH | | Address Redacted | | | | | | | |
| HANAGAN, BRITTANY MARIE | | Address Redacted | | | | | | | |
| HANAMAIKAI, STEPHEN HIROSHI KAWIKA | | Address Redacted | | | | | | | |
| HANAN, KYLE ARTHUR | | Address Redacted | | | | | | | |
| HANAN, MARIAM | | 197A MCANDREWS DRIVE | | | | ARCHBALD | PA | 18403 | |
| HANAN, MARIAMAGDALENA | | Address Redacted | | | | | | | |
| HANASHIRO, CHASEN TAMOTSU | | Address Redacted | | | | | | | |
| HANAUER, DONALD | | 115 ALDER LANE | | | | CHRISTIANBURG | VA | 24073 | |
| HANAVAN, CASEY JAMES | | Address Redacted | | | | | | | |
| HANAVAN, TREVOR ANTHONY | | Address Redacted | | | | | | | |
| HANAWALT, JOSEPH DREW | | Address Redacted | | | | | | | |
| HANAWAY, DAVID L | | Address Redacted | | | | | | | |
| HANAWAY, ROBERT L | | Address Redacted | | | | | | | |
| HANBURY, BRYAN ALAN | | Address Redacted | | | | | | | |
| HANCE & CO INC, PAT | | 6991 W BROWARD BLVD | | | | PLANTATION | FL | 33317 | |
| HANCE, KATHERIN E | | 3264 RIVER WALK DR | | | | NASHVILLE | TN | 37214-2378 | |
| HANCE, SEAN PATRICK | | Address Redacted | | | | | | | |
| HANCHER, TIMOTHY MAXIM | | Address Redacted | | | | | | | |
| HANCHETT, BRITNEY KALEI KAU MAKA | | Address Redacted | | | | | | | |
| HANCHEY, JASON | | 14500 BLANCO RD | | | | SAN ANTONIO | TX | 78216-0000 | |
| Hancock & Estabrook LLP | Counsel for BL NTV LLC | 100 Madison St | | | | Syracuse | NY | 13202 | |
| HANCOCK & ESTABROOK LLP | | PO BOX 4976 | | | | SYRACUSE | NY | 13221 | |
| HANCOCK APPRAISAL SERVICES INC | | 2303 THOMAS RD | | | | VALPARAISO | IN | 46383 | |
| HANCOCK APPRAISALS, JOHN | | 1863 SAN JUAN CT | | | | FAIRFIELD | CA | 94533 | |
| HANCOCK BANK OF LOUISIANA | | PO BOX 591 | ATTN TRUST DEPT | | | BATON ROUGE | LA | 70821 | |
| HANCOCK BANK OF LOUISIANA | | PO BOX 591 | | | | BATON ROUGE | LA | 70821 | |
| HANCOCK COUNTY CIRCUIT COURT | | COURT CLERK | | | | BAY ST LOUIS | MS | 39520 | |
| HANCOCK COUNTY CIRCUIT COURT | | COURT CLERK | | | | NEW CUMBERLAND | WV | 26047 | |
| HANCOCK COUNTY CIRCUIT COURT | | PO BOX 249 BAY ST | COURT CLERK | | | BAY ST LOUIS | MS | 39520 | |
| HANCOCK COUNTY CIRCUIT COURT | | PO BOX 428 | COURT CLERK | | | NEW CUMBERLAND | WV | 26047 | |
| HANCOCK COUNTY CSEA | | PO BOX 1465 | 7814 CR 140 | | | FINDLAY | OH | 45839 | |
| HANCOCK MUTUAL LIFE INS, JOHN | | 600 ATLANTIC AVENUE 22ND FLOOR | | | | BOSTON | MA | 02110 | |
| HANCOCK MUTUAL LIFE INS, JOHN | | C/O CB COMMERCIAL/WHITTIER PTR | 600 ATLANTIC AVENUE 22ND FLOOR | | | BOSTON | MA | 02110 | |
| HANCOCK ROOFING CO INC | | 2944 WARM SPRINGS RD | | | | COLUMBUS | GA | 31909 | |
| HANCOCK VARIABLE LIFE, JOHN | | 200 BERKELEY ST | | | | BOSTON | MA | 02117 | |
| HANCOCK VARIABLE LIFE, JOHN | | PO BOX 111 | 200 BERKELEY STREET | | | BOSTON | MA | 02117 | |
| HANCOCK WHITE, KAREN JEAN | | Address Redacted | | | | | | | |
| HANCOCK, ADAM RAY | | Address Redacted | | | | | | | |
| HANCOCK, ALEXANDRIA DEVIN | | Address Redacted | | | | | | | |
| HANCOCK, AMANDA JAYNE | | Address Redacted | | | | | | | |
| HANCOCK, ANDRE L | | Address Redacted | | | | | | | |
| HANCOCK, BENJAMIN | | 1389 BROADLAWNS | | | | SAINT LOUIS | MO | 63138 | |
| HANCOCK, CIARA LARA | | Address Redacted | | | | | | | |
| HANCOCK, DANIELLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HANCOCK, DAWN | | LOC NO 8835 PETTY CASH | 9950 MAYLAND DR DESIGN DEPT | | | RICHMOND | VA | 23233 | |
| HANCOCK, GREGORY ADAM | | Address Redacted | | | | | | | |
| HANCOCK, HUNTER BLAKE | | Address Redacted | | | | | | | |
| HANCOCK, JENNY ANNE | | Address Redacted | | | | | | | |
| HANCOCK, JONATHAN REYNOLDS | | Address Redacted | | | | | | | |
| HANCOCK, JOSEPH | | Address Redacted | | | | | | | |
| HANCOCK, JOSHUA JOHN | | Address Redacted | | | | | | | |
| HANCOCK, JUSTIN | | 59 TALL TIMBERS DR | | | | FARMINGTON | CT | 06032-0000 | |
| HANCOCK, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| HANCOCK, KYLE F | | Address Redacted | | | | | | | |
| HANCOCK, LACEY MARIE | | Address Redacted | | | | | | | |
| HANCOCK, MARY | | 8900 ROOSEVELT BLVD APT 903 | | | | PHILADELPHIA | PA | 19115-5058 | |
| HANCOCK, MEGAN ELIZABETH | | Address Redacted | | | | | | | |
| HANCOCK, RONALD JEROME | | Address Redacted | | | | | | | |
| HANCOCK, RYAN JAMES | | Address Redacted | | | | | | | |
| HANCOCK, SHAWN | | 4721 N BROOKLINE COURT | | | | TUCSON | AZ | 85705 | |
| HANCOCK, SHAWN L | | Address Redacted | | | | | | | |
| HANCOCK, STEPHEN WESLER | | Address Redacted | | | | | | | |
| HANCOCK, TAMMY RENEE | | Address Redacted | | | | | | | |
| HANCZARYK, MIA M | | 8609 PINETOP DR | | | | RICHMOND | VA | 23294 | |
| HAND HELD PRODUCTS | | 24004 NETWORK PL | | | | CHICAGO | IL | 60673-1240 | |
| HAND HELD PRODUCTS | | 700 VISIONS DR | | | | SKANEATELES FALLS | NY | 13153 | |
| HAND JR , RANDY GENE | | Address Redacted | | | | | | | |
| HAND, BRIAN | | 1411 SW I 40 | NO A | | | AMARILLO | TX | 00007-9109 | |
| HAND, BRIAN C | | Address Redacted | | | | | | | |
| HAND, DANIEL T | | Address Redacted | | | | | | | |
| HAND, DEVIN STUART | | Address Redacted | | | | | | | |
| HAND, JACOB GEORGE | | Address Redacted | | | | | | | |
| HAND, JAMES | | 715 SHOREFRONT CIR | | | | MIDLAND | MI | 48640-7245 | |
| HAND, JAMES | | Address Redacted | | | | | | | |
| HAND, JAMES | | Address Redacted | | | | | | | |
| HAND, JEFFREY SCOTT | | Address Redacted | | | | | | | |
| HAND, JON ALAN | | Address Redacted | | | | | | | |
| HAND, JUSTIN EDWARD | | Address Redacted | | | | | | | |
| HAND, KRISTYL LAUREN | | Address Redacted | | | | | | | |
| HAND, MAURICE SR | | 712 MAIN ST | | | | ALTON | IL | 62002-1752 | |
| HAND, PHILIP MATKIN | | Address Redacted | | | | | | | |
| HAND, SHARON | | 3214 WILKIE ROAD | | | | LOUISVILLE | KY | 40216 | |
| HAND, TIMOTHY ALLEN | | Address Redacted | | | | | | | |
| HANDAL, JIMY S | | 19419 KILDONAN DR | | | | GAITHERSBURG | MD | 20879 | |
| HANDAL, RUBEN S | | Address Redacted | | | | | | | |
| HANDAN, ADNAN | | Address Redacted | | | | | | | |
| HANDANNAGIC, KENAN | | 900  CREMINS RD | | | | LAWRENCEVILLE | GA | 30045 | |
| HANDE, PHILLIP | | 2273 CLEMATIS ST | | | | SARASOTA | FL | 34239-0000 | |
| HANDEL, DONALD | | Address Redacted | | | | | | | |
| HANDELONG, JOHN CHARLES | | Address Redacted | | | | | | | |
| HANDELONG, JOSEPH A | | 7966 CALLAN CT | | | | NEW PORT RICHEY | FL | 34654-5649 | |
| HANDELONG, STEPHEN JOSEPH | | Address Redacted | | | | | | | |
| HANDELONG, TIM | | Address Redacted | | | | | | | |
| HANDELONG, TIM | | Address Redacted | | | | | | | |
| HANDERA, CHRISTOPHER NEIL | | Address Redacted | | | | | | | |
| HANDEX | | PO BOX 105543 | | | | ATLANTA | GA | 30348-5543 | |
| HANDFORD, TIMOTHY | | 16085 23RD ST | | | | MILWAUKEE | WI | 53204-2561 | |
| HANDLEMAN COMPANY | | 3338 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| HANDLEMAN COMPANY | | 500 KIRTS BLVD | | | | TROY | MI | 48084 | |
| HANDLEMAN ENTERTAINMENT LLC | | 3338 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| HANDLER, ADAM JON | | Address Redacted | | | | | | | |
| HANDLER, GEORGE L | | Address Redacted | | | | | | | |
| HANDLER, MATTHEW | | 3100 MONTICELLO PL | | | | ORLANDO | FL | 32835-2917 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HANDLER, TIMOTHY | | Address Redacted | | | | | | | |
| HANDLEY APPRAISAL SERV, JACK C | | 13 COPPS HILL | | | | LAGUNA NIGUEL | CA | 92677 | |
| HANDLEY, ERIC | | Address Redacted | | | | | | | |
| HANDLEY, ERIKA SHAUNTERRA | | Address Redacted | | | | | | | |
| HANDLEY, EZEQUIEL | | 3345 EASTMAN DR | | | | OKLAHOMA CITY | OK | 73112-0000 | |
| HANDLEY, EZEQUIEL JESSE | | Address Redacted | | | | | | | |
| HANDLEY, GLEN ANDREW | | Address Redacted | | | | | | | |
| HANDLEY, JOLENE NICOLE | | Address Redacted | | | | | | | |
| HANDLEY, JOLENE NICOLE | | Address Redacted | | | | | | | |
| HANDLEY, KATE ALEXANDRA | | Address Redacted | | | | | | | |
| HANDLEY, LARRY | | 7380 RIVER RD | | | | HANOVER | VA | 23069 | |
| HANDLEY, NICOLE MAE | | Address Redacted | | | | | | | |
| HANDLEY, PAULETTE | | 7 KILKENNY CT | | | | DURHAM | NC | 27713 | |
| HANDLEY, STAR FIRE | | Address Redacted | | | | | | | |
| HANDLEY, TODD ANDREW | | Address Redacted | | | | | | | |
| HANDLINE, JOSEPH ROBERT | | Address Redacted | | | | | | | |
| HANDLING SYSTEMS INC | | 2659 E MAGNOLIA ST | | | | PHOENIX | AZ | 85034 | |
| HANDLING SYSTEMS INC | | 2659 E MAGNOLIA ST | | | | PHOENIX | AZ | 85034-6909 | |
| HANDLING SYSTEMS INC | | 443 MCNALLY DR | | | | NASHVILLE | TN | 37211 | |
| HANDON, JADE ASHLEY | | Address Redacted | | | | | | | |
| HANDS ON TECHNOLOGY TRANSFER | | ONE VILLAGE SQUARE STE 8 | | | | CHELMSFORD | MA | 01824 | |
| HANDSHAKE GREETING CARDS | | PO BOX 9027 | | | | COLUMBUS | GA | 31908-9027 | |
| HANDSOM, RAYSHAWN | | Address Redacted | | | | | | | |
| HANDSPRING INC | | DEPT CH 17084 | | | | PALATINE | IL | 60055-7084 | |
| HANDT, ANTHONY CRAIG | | Address Redacted | | | | | | | |
| HANDU, ARVIND | | 708 RIDERS WAY | | | | MOON TOWNSHIP | PA | 15108 | |
| HANDWERKER, ALEX MATTHEW | | Address Redacted | | | | | | | |
| HANDWERKER, JORDAN P | | Address Redacted | | | | | | | |
| HANDY APPLIANCE SERVICE | | 828 COLUMBUS ST | | | | SUN PRAIRIE | WI | 53590 | |
| HANDY GUIDE INC | | PO BOX 205 | 721 VILLAGE RD | | | ORADELL | NJ | 07649 | |
| HANDY HELPERS LLC | | 10 PATRIOT LN | | | | PALMYRA | VA | 22963 | |
| HANDY HOME SERVICES | | 2214 SPAFFORD AVE | | | | WEST PALM BEACH | FL | 33409 | |
| HANDY RENT ALL CENTER | | PO BOX 829 | | | | WAPPINGERS FALLS | NY | 12590 | |
| HANDY TV & APPLIANCE | | 224 OXMOOR CIR | | | | BIRMINGHAM | AL | 35209 | |
| HANDY TWINS INTERNATIONAL CO LTD | | 1/F NO 147 LUN PING S ROAD | CHANGHUA | TAIWAN 500 | | | | | TWN |
| HANDY, BRENDA | | 12503 WINEXBURG MANOR DR | | | | SILVER SPRING | MD | 20906-0000 | |
| HANDY, BRENDA | | Address Redacted | | | | | | | |
| HANDY, CARISSA LELA ANN | | Address Redacted | | | | | | | |
| HANDY, DANIEL FREDERICK | | Address Redacted | | | | | | | |
| HANDY, DAVID MICHAEL | | Address Redacted | | | | | | | |
| HANDY, DELTRA MARIE | | Address Redacted | | | | | | | |
| HANDY, DUNCAN | | 1120 N MILITARY HWY | | | | NORFOLK | VA | 23502-2425 | |
| HANDY, FARID | | Address Redacted | | | | | | | |
| HANDY, JIM D | | Address Redacted | | | | | | | |
| HANDY, NATHAN LEE | | Address Redacted | | | | | | | |
| HANDY, NATHANIEL | | Address Redacted | | | | | | | |
| HANDY, NB | | PO BOX 651104 | | | | CHARLOTTE | NC | 28265 | |
| HANDY, TIMOTHY ALEXANDER | | Address Redacted | | | | | | | |
| HANDYMAN EXPRESS | | 105 F STONEBROOK PL STE 441 | | | | JACKSON | TN | 38305 | |
| HANDYMAPS INC | | PO BOX 11061 | | | | MEMPHIS | TN | 38111-0061 | |
| HANE, JESSICA RHEA | | Address Redacted | | | | | | | |
| HANEGRAAF, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| HANEGRAAF, MATTHEW R | | Address Redacted | | | | | | | |
| HANELINE, DANIEL | | 2081 STOKES LANE | | | | NASHVILLE | TN | 37215 | |
| HANELLY, BENJAMIN DAVID | | Address Redacted | | | | | | | |
| HANENKRATT, JAIME L | | Address Redacted | | | | | | | |
| HANER, ADAM | | 8735 NE BROADWAY ST | | | | PORTLAND | OR | 97220-5630 | |
| HANER, ADAM MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HANER, DARYL SCOTT | | Address Redacted | | | | | | | |
| HANER, EVAN P | | Address Redacted | | | | | | | |
| HANES JORGENSEN & BURGDORF CO | | 1404 W MAYFIELD RD STE A | | | | ARLINGTON | TX | 76015 | |
| HANES PRINTABLES | | 1000 E HANES MILL RD | | | | WINSTON SALEM | NC | 27103 | |
| HANES, ADAM J | | Address Redacted | | | | | | | |
| HANES, ADAM W | | 914 READ ST | | | | LOCKPORT | IL | 60441-3730 | |
| HANES, DANIEL MICHAEL | | Address Redacted | | | | | | | |
| HANES, MICHAEL A | | Address Redacted | | | | | | | |
| HANES, NICHOLAS | | Address Redacted | | | | | | | |
| HANES, TAMMY LYNN | | Address Redacted | | | | | | | |
| HANEVELD, RACHEL CAMILLE | | Address Redacted | | | | | | | |
| HANEY PLUMBING & DRAIN CLEAN | | 408 W WASHINGTON ST STE 2 | | | | BLOOMINGTON | IL | 61701 | |
| HANEY, CRAIG ALLEN | | Address Redacted | | | | | | | |
| HANEY, CURTIS EUGENE | | Address Redacted | | | | | | | |
| HANEY, JEFF | | Address Redacted | | | | | | | |
| HANEY, JEFFREY A | | Address Redacted | | | | | | | |
| HANEY, JEMAL LUSCIOUS | | Address Redacted | | | | | | | |
| HANEY, KYLE DOUGLAS | | Address Redacted | | | | | | | |
| HANEY, MEGAN | | Address Redacted | | | | | | | |
| HANEY, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| HANEY, MICHELLE LEIGH | | Address Redacted | | | | | | | |
| HANEY, RICHARD JAMES | | 1404 NORCROSS LANE | | | | SEVERN | MD | 21144 | |
| HANEY, TADASHI MARQUE | | Address Redacted | | | | | | | |
| HANF, TOM W | | Address Redacted | | | | | | | |
| HANF, WILLIAM FREDRICK | | Address Redacted | | | | | | | |
| HANFORD COLLECTORS | | PO BOX 1412 | | | | RICHLAND | WA | 99352-1412 | |
| HANFORD SENTINEL | | PO BOX 9 | | | | HANFORD | CA | 93232 | |
| HANFORD, CAROLINE | | PO BOX 91 | | | | GRAND MARAIS | MN | 55604-0091 | |
| HANFORD, CODY PHILLIP | | Address Redacted | | | | | | | |
| HANFORD, CODY PHILLIP | | Address Redacted | | | | | | | |
| HANFORD, TIMOTHY ANDREW | | Address Redacted | | | | | | | |
| HANG, JOO | | Address Redacted | | | | | | | |
| HANG, NARY SOPHON | | Address Redacted | | | | | | | |
| HANGEN, MAUREEN  HANGEN, AMY | | 7755 WEST PHALINGER RD | | | | EAST AMHERST | NY | 14051-1030 | |
| HANGER JR, CHARLES WILLIAM | | Address Redacted | | | | | | | |
| HANGER, TOM | | 16351 BLACK HILL RD | | | | RIXEYVILLE | VA | 22737-2846 | |
| HANGGI, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| HANIF, DANISH | | Address Redacted | | | | | | | |
| HANIF, ORFAN | | Address Redacted | | | | | | | |
| HANIFF, BIBI JENNIFER | | Address Redacted | | | | | | | |
| HANIFF, FAZEER | | Address Redacted | | | | | | | |
| HANIFF, JEFFREY K | | Address Redacted | | | | | | | |
| HANIG & COMPANY INC | | 7101 N RIDGEWAY AVE | | | | LINCOLNWOOD | IL | 60645-2621 | |
| HANIN, MIKE JEFFREY | | Address Redacted | | | | | | | |
| HANINI, AMER J | | Address Redacted | | | | | | | |
| HANJIN SHIPPING | DEBRA SOMMER | HANJIN SHIPPING | GREENBRIER TOWER 1 | 860 GREENBRIER CIRCLE SUITE 200 | | CHESAPEAKE | VA | 23320 | |
| HANJIN SHIPPING | Grace Bae Esq | Hanjin Shipping Co Ltd | 80 E Rte 4 Ste 490 | | | Paramus | NJ | 07652 | |
| HANJIN SHIPPING | | 860 GREENBRIER TOWER 1 | STE 200 | | | CHESAPEAKE | VA | 23320 | |
| HANJIN SHIPPING | | PO BOX 2187 | FRONTAGE PLAN LLC | | | BUENA PARK | CA | 90621-2187 | |
| HANJRA, JASBIR S | | Address Redacted | | | | | | | |
| Hanke, Glenn | | 827 Whiskey Creek Dr | | | | Marco Island | FL | 34145 | |
| HANKEN, ANDREW THOMAS | | Address Redacted | | | | | | | |
| HANKENSON, JENNIFER | | 5109 OAKHAVEN LANE | | | | TEMPLE TERRACE | FL | 33617-0000 | |
| HANKENSON, JENNIFER LEIGH | | Address Redacted | | | | | | | |
| HANKERD, CODY | | 928 GREENVILLE DR | | | | WEST COVINA | CA | 91790-0000 | |
| HANKERD, CODY | | Address Redacted | | | | | | | |
| HANKERSON, CHRISTOPHER ALEXANDER | | Address Redacted | | | | | | | |
| HANKERSON, CLINTON | | Address Redacted | | | | | | | |
| HANKEY, BRADLEY D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HANKEY, SHAWN RYAN | | Address Redacted | | | | | | | |
| HANKINS, CALVIN SPENCER | | Address Redacted | | | | | | | |
| HANKINS, CHRISTOPHER | | 1836 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30909-0000 | |
| HANKINS, CHRISTOPHER CODIE | | Address Redacted | | | | | | | |
| HANKINS, GREGORY | | Address Redacted | | | | | | | |
| HANKINS, JOHN MICHAEL | | Address Redacted | | | | | | | |
| HANKINS, KARL | | 13753 DODIE AVE | | | | VICTORVILLE | CA | 92392 | |
| HANKINS, MARCUS CHRISTOPHE | | Address Redacted | | | | | | | |
| HANKINS, PAXTON W | | Address Redacted | | | | | | | |
| HANKINS, RENE | | 2457 BROOKSIDE DR | | | | BOSSIER CITY | LA | 71111 | |
| HANKINS, SHIRLEY | | 451 CODY DRIVE | | | | LAKEWOOD | CO | 80226-1145 | |
| HANKINS, TAVARES TYRONE | | Address Redacted | | | | | | | |
| HANKINS, TRACEY | | 24623 LAWRENCE 2020 | | | | ASH GROVE | MO | 65604 | |
| HANKINS, TY | | 6590 SW 88TH AVE | | | | PORTLAND | OR | 97223 | |
| HANKINSON, KYMBERLY D | | 5 OWEN AVE | | | | LANSDOWNE | PA | 19050-1915 | |
| HANKIS, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| HANKLA, CHRISTOPHER J | | 6422 HUGH WILLIS RD | | | | POWELL | TN | 37849 | |
| HANKLA, CHRISTOPHER JASON | | Address Redacted | | | | | | | |
| HANKS APPLIANCE SERVICE INC | | PO BOX 1146 | | | | HAWTHORNE | FL | 32640 | |
| HANKS COURIER SERVICE INC | | PO BOX 3422 | | | | FREDERICK | MD | 21705 | |
| HANKS, ALICIA DENNISE | | Address Redacted | | | | | | | |
| HANKS, AMANDA CHRISTINE | | Address Redacted | | | | | | | |
| HANKS, AMBER D | | Address Redacted | | | | | | | |
| HANKS, BRANDON SCOTT | | Address Redacted | | | | | | | |
| HANKS, BRENNAN GANTT | | Address Redacted | | | | | | | |
| HANKS, DANIEL LYNN | | Address Redacted | | | | | | | |
| HANKS, DIANA | | 20063 5TH AVE | | | | COVINGTON | LA | 70433 | |
| HANKS, DOUGLAS LEWIS | | Address Redacted | | | | | | | |
| HANKS, HUNTER GRANT | | Address Redacted | | | | | | | |
| HANKS, JAMES ARTHUR | | Address Redacted | | | | | | | |
| HANKS, JOSEPH DANIEL | | Address Redacted | | | | | | | |
| HANKS, KRYSTLE LEIGH | | Address Redacted | | | | | | | |
| HANKS, RYAN | | Address Redacted | | | | | | | |
| HANKTON, BRANDON | | Address Redacted | | | | | | | |
| HANLEN, MARK R | | Address Redacted | | | | | | | |
| HANLEY III, WALTER | | 630 SUNWARD DRIVE | | | | OFALLON | MO | 63366 | |
| HANLEY JR , PHILLIP | | 10118 CHESWICK CT | | | | MANASSAS | VA | 20110 | |
| HANLEY, AARON | | Address Redacted | | | | | | | |
| HANLEY, ALEXANDRA | | Address Redacted | | | | | | | |
| HANLEY, ANASTACIA LADAWN | | Address Redacted | | | | | | | |
| HANLEY, BRENT THOMAS | | Address Redacted | | | | | | | |
| HANLEY, BROOKS EVAN | | Address Redacted | | | | | | | |
| HANLEY, CATHARINE D | | PO BOX 21121 | | | | TAMPA | FL | 33622 | |
| HANLEY, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| HANLEY, EUGENE HAYDEN | | Address Redacted | | | | | | | |
| HANLEY, JAMES W | | Address Redacted | | | | | | | |
| HANLEY, JENNIFER | | Address Redacted | | | | | | | |
| HANLEY, JON WAYNE | | Address Redacted | | | | | | | |
| Hanley, Korntip | | 13176 Waltons Tavern Rd | | | | Montpelier | VA | 23192 | |
| HANLEY, KORNTIP T | | Address Redacted | | | | | | | |
| HANLEY, LAWRENCE JOSEPH | | Address Redacted | | | | | | | |
| HANLEY, PHILLIP Q | | Address Redacted | | | | | | | |
| HANLEY, RICHARD FRANCIS | | Address Redacted | | | | | | | |
| HANLEY, STEVE D | | 135 NORTH 2ND ST | | | | WILLIAMBURG | OH | 45176 | |
| HANLEY, STEVE DOUGLAS | | Address Redacted | | | | | | | |
| HANLEY, TODD DWAYNE | | Address Redacted | | | | | | | |
| HANLEY, TRACI A | | Address Redacted | | | | | | | |
| HANLIN RAINALDI CONSTRUCTION | | 6610 SINGLETREE DR | | | | COLUMBUS | OH | 43229 | |
| HANLIN, DAVID W | | Address Redacted | | | | | | | |
| HANLINE, ERIN MARIE | | Address Redacted | | | | | | | |
| HANLON, ASHLEY TAYLOR | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HANLON, JESSICA DANIELLE | | Address Redacted | | | | | | | |
| HANLON, JOSEPH W | | 370 BASSETT RD P O BOX | | | | NORTH HAVEN | CT | 6473 | |
| HANLON, KIM | | Address Redacted | | | | | | | |
| HANLON, SHAUNTE | | 288 CHESTNUT W | | | | RANDOLPH | MA | 02368 | |
| HANLON, THOMAS | | 2543 MIRAH DR | | | | NEW PORT RICHEY | FL | 34655 | |
| HANLON, TONJA | | 8308 WOODMAND COURT | | | | LOUISVILLE | KY | 40219 | |
| HANLON, VINNIE | | 755 W TROPICANA COURT | | | | KISSIMMEE | FL | 34741 | |
| HANMER, JUSTIN FREDERICK | | Address Redacted | | | | | | | |
| HANN, CAMERON | | Address Redacted | | | | | | | |
| HANNA & ASSOCIATES, FREDERICK J | | 1655 ENTERPRISE WY | | | | MARIETTA | GA | 30067 | |
| HANNA CAMPBELL & POWELL LLP | | 3737 EMBASSY PKY | | | | AKRON | OH | 44333 | |
| HANNA II, DAVID HAROLD | | Address Redacted | | | | | | | |
| HANNA JR , JOHNNY DAVID | | Address Redacted | | | | | | | |
| HANNA JR, BOBBY | | 1953 E HUDSON BLVD APT H | | | | GASTONIA | NC | 28054 | |
| HANNA JR, BOBBY M | | Address Redacted | | | | | | | |
| HANNA RELOCATION, HOWARD | | 119 GAMMA DR | | | | PITTSBURGH | PA | 15238 | |
| HANNA, AARON DAYNE | | Address Redacted | | | | | | | |
| HANNA, ANGELA K | | Address Redacted | | | | | | | |
| HANNA, BARIN | | Address Redacted | | | | | | | |
| Hanna, Barin Alexander | | 5701 NW 21 Ave | | | | Miami | FL | 33142 | |
| Hanna, Barin Alexander | | 736 NW 53 St | | | | Miami | FL | 33127 | |
| HANNA, CHAD | | PMB 510 | 70 S VAL VISTA DR STE A3 | | | GILBERT | AZ | 85296-1375 | |
| HANNA, CHAD R | | VFA 147 | ADMIN UNIT 25399 | | | FPOAP | AP | 96601-6233 | |
| HANNA, CHARLES S | | 5833 HILL DR | | | | ALLENTOWN | PA | 18104-9013 | |
| HANNA, CHRIS JORDAN | | Address Redacted | | | | | | | |
| HANNA, CHRISTOPHER | | Address Redacted | | | | | | | |
| HANNA, CORA ELIZABETH | | Address Redacted | | | | | | | |
| HANNA, DANIEL BOUSHRA | | Address Redacted | | | | | | | |
| HANNA, DOMINICK S | | Address Redacted | | | | | | | |
| HANNA, DOROTHY | | 2242 E HULET DR | | | | CHANDLER | AZ | 85225 | |
| HANNA, DRAKE RYAN | | Address Redacted | | | | | | | |
| HANNA, JUDSON | | Address Redacted | | | | | | | |
| HANNA, KIERSTEN NICOLE | | Address Redacted | | | | | | | |
| HANNA, KURT W | | Address Redacted | | | | | | | |
| HANNA, KYLE W | | Address Redacted | | | | | | | |
| HANNA, LINDA | | Address Redacted | | | | | | | |
| HANNA, LUKE JOSEPH | | Address Redacted | | | | | | | |
| HANNA, MATTHEW | | 5010 COCO PLUM WY | | | | SARASOTA | FL | 34241 | |
| HANNA, MATTHEW ANTON | | Address Redacted | | | | | | | |
| HANNA, PAUL CHRISTOPHER | | Address Redacted | | | | | | | |
| HANNA, PETER | | 1428 STANDFORD | | | | IRVINE | CA | 92612-0000 | |
| HANNA, PETER HANNA | | Address Redacted | | | | | | | |
| HANNA, RAYMOND M | | Address Redacted | | | | | | | |
| HANNA, ROBERT JOHN | | Address Redacted | | | | | | | |
| HANNA, SEAN ANTHONY | | Address Redacted | | | | | | | |
| HANNA, SHAWN THOMAS | | Address Redacted | | | | | | | |
| HANNA, ZUHAIR | | 1901 N 74TH CT | | | | ELMWOOD PARK | IL | 60707-3730 | |
| HANNABASS, JENNIFER MARIE | | Address Redacted | | | | | | | |
| HANNABERY, ROBERT T | | 3472 OAKHURST DRIVE | | | | CENTER VALLEY | PA | 18034 | |
| HANNAFIN, GARY | | PO BOX 264 | | | | ALTON | NH | 03809-0264 | |
| HANNAFORD, MICHAEL | | Address Redacted | | | | | | | |
| HANNAGAN, CHRIS | | 85 ALEXANDER ST | | | | FRAMINGHAM | MA | 01701-0000 | |
| HANNAH, CHENELLE CHERAY | | Address Redacted | | | | | | | |
| HANNAH, CURTIS BRYANT | | Address Redacted | | | | | | | |
| HANNAH, HELEN A | | 1833 S 57TH ST | | | | PHILADELPHIA | PA | 19143-5309 | |
| HANNAH, JONATHAN | | 640 HARDIN DR | 5 | | | INGLEWOOD | CA | 90302-0000 | |
| HANNAH, JONATHAN ANDREW | | Address Redacted | | | | | | | |
| HANNAH, JONATHAN R | | Address Redacted | | | | | | | |
| HANNAH, LAGARIAN LAKEITH | | Address Redacted | | | | | | | |
| HANNAH, MATTHEW VINCENT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HANNAH, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| HANNAH, MIKE W | | Address Redacted | | | | | | | |
| HANNAH, ROBERT | | NO 8 BOOTH COURT | | | | STAFFORD | VA | 22554 | |
| HANNAH, ROGER | | 11612 GEHR RD | | | | WAYNESBORO | PA | 17268 | |
| HANNAH, YESHUA BENABRAHAM | | Address Redacted | | | | | | | |
| HANNAHJR , KENNETH RANDOLPH | | Address Redacted | | | | | | | |
| HANNAN, CHAD MARCUS | | Address Redacted | | | | | | | |
| HANNAN, DANIEL R | | Address Redacted | | | | | | | |
| HANNAN, MELISSA D | | Address Redacted | | | | | | | |
| HANNAN, TAYLOR ELLIOT | | Address Redacted | | | | | | | |
| HANNAN, WILILLAM CHARLES | | Address Redacted | | | | | | | |
| HANNAWI, HIKMAT | | 43 WESTOVER PKWY | | | | NORWOOD | MA | 02062-1601 | |
| Hannegan, Ryan | | 8405 Oakton Ln Apt 2A | | | | Ellicott City | MD | 21043 | |
| HANNEGAN, STEVEN M | | 727 COUNTRY FIELD DR | | | | LAKE ST LOUIS | MO | 63367-5842 | |
| HANNEGAN, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| HANNEMAN, NICOLE MARIE | | Address Redacted | | | | | | | |
| Hannemann, Beyanaad | | 120 La Riviere Rd | | | | Cocoa Beach | FL | 32931 | |
| HANNEMANN, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| HANNEN, COLLEEN | | 194 SWAN AVE | | | | WORCESTER | MA | 01602-3053 | |
| HANNEN, COLLEEN | | Address Redacted | | | | | | | |
| HANNER, ANDREA ELAINE | | Address Redacted | | | | | | | |
| HANNER, ANDREA ELAINE | | Address Redacted | | | | | | | |
| HANNER, BRANDON BLAINE | | Address Redacted | | | | | | | |
| HANNER, JOSHUA PAUL | | Address Redacted | | | | | | | |
| HANNER, WILLIAM | | 1908 BOARDMAN LANE | | | | RICHMOND | VA | 23233 | |
| HANNETT, DAVID SR | | 8484 TURKEY RUN DR | | | | WARRENTON | VA | 20187-8801 | |
| HANNETT, SARA KATHERINE | | Address Redacted | | | | | | | |
| HANNETT, VICTORIA ELAYNE | | Address Redacted | | | | | | | |
| HANNIBALS RESTAURANT & CATERING | | 11070 WHITE ROCK RD | | | | RANCHO CORDONA | CA | 95670 | |
| HANNIG L S PC, D W | | BUILDING E 2 | | | | MANLIUS | NY | 13104 | |
| HANNIG L S PC, D W | | THE MARKET PLACE | BUILDING E 2 | | | MANLIUS | NY | 13104 | |
| HANNIG, JUSTIN | | Address Redacted | | | | | | | |
| HANNIGAN, JILLIAN | | Address Redacted | | | | | | | |
| HANNIGAN, KERRY L | | Address Redacted | | | | | | | |
| HANNIGAN, MIKE E | | Address Redacted | | | | | | | |
| HANNNEGAN, RYAN C | | Address Redacted | | | | | | | |
| HANNNEGAN, RYAN C | | Address Redacted | | | | | | | |
| HANNOLD, MICHAEL | | 1189 FAIRVIEW LANE | | | | GALLATIN | TN | 37066 | |
| HANNON ENTERPRISES INC | | PO BOX 19068 | C/O PACIFIC WEST ASSET MGMT | | | IRVINE | CA | 92623 | |
| HANNON RANCHES LTD | David M Korrey Esq | Law Offices of David M Korrey | 624 S 9th St | | | Las Vegas | NV | 89101 | |
| HANNON RANCHES LTD | LORI REYNOLDS | C/O COASTAL RIDGE MANAGEMENT COMPANY | P O  BOX 1452 | | | LA MESA | CA | 91944 | |
| HANNON RANCHES LTD | LORI REYNOLDS PROPERTY MANAGER | C O COASTAL RIDGE MANAGEMENT COMPANY | PO BOX 1452 | | | LA MESA | CA | 91944 | |
| HANNON RANCHES LTD | | PO BOX 1452 | C/O COASTAL RIDGE MGMT CO | | | LA MESA | CA | 91944 | |
| HANNON SECURITY SERVICES | | 9036 GRAND AVE S | | | | BLOOMINGTON | MN | 55420 | |
| HANNON, DENISE | | 290 W 147ST | | | | NEW YORK | NY | 10039-0000 | |
| HANNON, DENISE DOMINIQUE | | Address Redacted | | | | | | | |
| HANNON, ERICA SANDRA | | Address Redacted | | | | | | | |
| HANNON, FAROUK THAFER | | Address Redacted | | | | | | | |
| HANNON, JAMES MARTIN | | Address Redacted | | | | | | | |
| HANNON, JAMIE | | 109 CIRCLEVIEW DR | | | | LEXINGTON | SC | 29072 | |
| HANNON, PATRICIA LYNN | | Address Redacted | | | | | | | |
| HANNON, ROBERT FRANCIS | | Address Redacted | | | | | | | |
| HANNON, THOMAS | | 17398 ROXBURY AVE | | | | SOUTHFIELD | MI | 48075 | |
| HANNON, THOMAS E | | Address Redacted | | | | | | | |
| HANNOSH, RAYMOND A | | Address Redacted | | | | | | | |
| HANNSPREE CALIFORNIA INC | | 14450 MYFORD RD NO 100 | | | | IRVINE | CA | 92606-1001 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HANNSPREE CALIFORNIA INC | | 366 MADISON AVE | ATTN OPERATION DEPT 3RD FL | | | NEW YORK | NY | 10017 | |
| HANNULA, DAN R | | Address Redacted | | | | | | | |
| HANNUM, EMILY MARGUERITE | | Address Redacted | | | | | | | |
| HANO DOCUMENT PRINTERS | | PO BOX 5 0293 | | | | WOBURN | MA | 01815-0293 | |
| HANONS RESTAURANT, JOE | | 2430 OLD DORSETT ROAD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| HANONU, AZIZ C | | Address Redacted | | | | | | | |
| HANOUD, JOSHUA | | 2 GORHAM ST | | | | REHOBOTH | MA | 02769 | |
| HANOUN, RANA | | Address Redacted | | | | | | | |
| HANOUN, ROULA M | | Address Redacted | | | | | | | |
| HANOVER ACADEMY | | 115 FRANCES RD | | | | ASHLAND | VA | 23005 | |
| HANOVER CIRCUIT COURT CLERK | | PO BOX 39 | | | | HANOVER | VA | 23069 | |
| HANOVER CIRCUIT COURT CLERK | | PO BOX 39 | | | | RICHMOND | VA | 23069 | |
| HANOVER COMPANY, THE | | PO BOX 2137 | | | | BALTIMORE | MD | 21203 | |
| HANOVER COMPANY, THE | | PO BOX 6026 | | | | ASHLAND | VA | 23005 | |
| HANOVER COMPANY, THE | | PO BOX 6026 | | | | ASHLAND | VA | 23005-6026 | |
| HANOVER CONTROLS & SUPPLY CORP | | 10964 RICHARDSON RD | | | | ASHLAND | VA | 23005 | |
| HANOVER CONTROLS & SUPPLY CORP | | 10964 RICHARDSON RD PO BOX 6250 | | | | ASHLAND | VA | 23005 | |
| HANOVER CONTROLS & SUPPLY CORP | | PO BOX 6250 | 10964 RICHARDSON RD | | | ASHLAND | VA | 23005 | |
| HANOVER COUNTY EMERGENCY COMM | | PO BOX 470 | EMERGENCY COMMUNICATIONS DEPT | | | HANOVER | VA | 23069 | |
| HANOVER COUNTY TREASURER | | HANOVER COUNTY TREASURER | HANOVER COUNTY | P O BOX 91754 | | RICHMOND | VA | 23291 | |
| HANOVER COUNTY TREASURER | | PO BOX 488 | | | | RICHMOND | VA | 23069 | |
| HANOVER COUNTY TREASURER | | PO BOX 91754 | | | | RICHMOND | VA | 23291 | |
| HANOVER COUNTY, TREASURER OF | | PO BOX 430 | | | | HANOVER COUNTY | VA | 23069-0430 | |
| HANOVER COUNTY, TREASURER OF | | | | | | HANOVER COUNTY | VA | 230690430 | |
| HANOVER DEPT OF PUBLIC WORKS | | 40 POND STREET | | | | HANOVER | MA | 02339 | |
| HANOVER ENGINEERS PC | | 9464 CHAMERLAYNE ROAD | | | | MECHANICSVILLE | VA | 23111 | |
| HANOVER ER SERVICES C | | HANOVER ER SERVICES | P O BOX 13527 | | | BALTIMORE | MD | 21203 | |
| HANOVER GENERAL DISTRIC COURT | | COURTS BLDG | | | | HANOVER | VA | 23069 | |
| HANOVER GENERAL DISTRIC COURT | | PO BOX 176 | COURTS BLDG | | | HANOVER | VA | 23069 | |
| HANOVER GLASS & MIRROR INC | | 7221 OLDE SALEM CIRCLE | | | | HANOVER PARK | IL | 60103 | |
| HANOVER LINES INC | | 700 SAVAGE ROAD STE 1 | | | | NORTHAMPTON | PA | 18067-9088 | |
| HANOVER LOCK&SECURITY SVCS INC | | 990 WASHINGTON ST ROUTE 53 | | | | HANOVER | MA | 02339 | |
| HANOVER MALL PARTNERS LP | | 124 JOHNSON FERRY RD NE | | | | ATLANTA | GA | 30328 | |
| HANOVER MALL PARTNERS LP | | PO BOX 409888 | | | | ATLANTA | GA | 30384-9888 | |
| HANOVER MALL PROMOTIONAL FUND | | 1775 WASHINGTON ST | | | | HANOVER | MA | 02339 | |
| HANOVER PARK MEDICAL CENTER | | 1515 LAKE ST | | | | HANOVER PARK | IL | 60103 | |
| HANOVER PARK, VILLAGE OF | | 2121 W LAKE ST | FINANCE DEPT | | | HANOVER PARK | IL | 60133 | |
| HANOVER PARK, VILLAGE OF | | 6300 MUIRFIELD | FINANCE DEPARTMENT | | | HANOVER PARK | IL | 60103-5455 | |
| HANOVER PARK, VILLAGE OF | | 6300 MUIRFIELD | | | | HANOVER PARK | IL | 60103 | |
| HANOVER SECURITY INC | | PO BOX 121 | | | | MECHANICSVILLE | VA | 23111-0121 | |
| HANOVER SIGNS | | 1771 PROGRESS AVE | | | | COLUMBUS | OH | 43207 | |
| HANOVER SOFTBALL ASSOCIATION | | 15376 GOSHEN ROAD | | | | MONTPELIER | VA | 23192 | |
| HANOVER SOFTBALL ASSOCIATION | | HANOVER MENS LEAGUE | 15376 GOSHEN ROAD | | | MONTPELIER | VA | 23192 | |
| HANOVER SUN | | 135 BALITMORE STREET | | | | HANOVER | PA | 17331 | |
| HANOVER SYSTEMS | | 75 PIEDMONT AVE STE 514 | | | | ATLANTA | GA | 30303 | |
| HANOVER, TOWN OF | | 550 HANOVER ST | | | | HANOVER | MA | 02339-2207 | |
| HANOVER, TOWN OF | | HANOVER TOWN OF | 550 HANOVER ST | | | HANOVER | MA | 481-826-2316 | |
| HANOVER, TOWN OF | | HANOVER TOWN OF | 550 HANOVER ST | | | HANOVER | MA | | |
| HANOVER, TOWN OF | | PO BOX 214 POLICE DEPT | 129 ROCKLAND ST | | | HANOVER | MA | 02339-0214 | |
| HANOVER, TOWN OF | | PO BOX 218 | 91 FIRST PARISH RD | | | SCITUATE | MA | 02066 | |
| HANOVER, TOWN OF | | TAX COLLECTOR | HANOVER TOWN HALL | | | HANOVER | MA | 02339-2207 | |
| HANOVER, TOWN OF | | TOWN HALL | | | | HANOVER | MA | 023392207 | |
| HANOVERVILLE ROAD HOUSE | | 5001 HANOVERVILLE RD | | | | BETHLEHEM | PA | 18017 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HANRAHAN JR, JOHN | | 6 VALHALLA CIRCLE | | | | COLUMBIA | SC | 29229 | |
| HANRAHAN, CARA | | 20119 FARNHAM AVE N | | | | FOREST LAKE | MN | 55025 | |
| HANRAHAN, KEVIN HOWARD | | Address Redacted | | | | | | | |
| HANRAHAN, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| Hans Peter Rogenmoser | | 2140 Hummingbird Ln | | | | Summerville | SC | 29483 | |
| HANS, JASPAL S | | Address Redacted | | | | | | | |
| HANSARD, JASON WAYNE | | Address Redacted | | | | | | | |
| HANSARD, MARK C | | 6627 ALAMO AVE NO A | | | | CLAYTON | MO | 63105-3101 | |
| HANSBARGER, WALTER | | 2000 HILLSBORO COURT | | | | VIRGINIA BEACH | VA | 23456 | |
| HANSBARGER, WALTER CREED | | Address Redacted | | | | | | | |
| HANSBERGER, BENJAMIN EDWARD | | Address Redacted | | | | | | | |
| HANSBERRY JR, RONALD WILLIAM | | Address Redacted | | | | | | | |
| HANSBERRY SR, RONALD WILLIAM | | Address Redacted | | | | | | | |
| HANSBERRY, JOHN | | 1001 MINNA AVE | | | | CAPITAL HEIGHTS | MD | 20743 | |
| HANSBERRY, MICHELLE LYNN | | Address Redacted | | | | | | | |
| HANSBERRYJR, RONALD | | 3350 CURTIS DRIVE APT NO 104 | | | | SUITLAND | MD | 00002-0746 | |
| HANSBROUGH, HAROLD VIDEL | | Address Redacted | | | | | | | |
| HANSCO AMERICAN SERVICE CO | | 137 POST AVENUE | | | | WESTBURY | NY | 11590 | |
| HANSE, PATRICK LLOYD | | Address Redacted | | | | | | | |
| HANSEL, JAMES DOUGLAS | | Address Redacted | | | | | | | |
| HANSEL, ROB ALLEN | | Address Redacted | | | | | | | |
| HANSELMAN, DAVID JAMES | | Address Redacted | | | | | | | |
| HANSELMAN, RAY ARTHUR | | Address Redacted | | | | | | | |
| HANSEN & MAUGHAN | | 2970 S MAIN ST | SUITE 202 B | | | SALT LAKE CITY | UT | 84115 | |
| HANSEN & MAUGHAN | | SUITE 202 B | | | | SALT LAKE CITY | UT | 84115 | |
| HANSEN APPLIANCE SALES & SVC | | 318 N BUCKEYE | | | | ABILENE | KS | 67410-2528 | |
| HANSEN BROS CONSTRUCTION CO | | 743 ARMSTRONG AVE | | | | EUGENE | OR | 97404 | |
| HANSEN ELECTRIC | | 1200 GREG STREET | | | | SPARKS | NV | 89431 | |
| HANSEN II, DAVID LEE | | Address Redacted | | | | | | | |
| HANSEN JR , WILFORD N | | 2970 SOUTH MAIN | SUITE 202B | | | SALT LAKE CITY | UT | 84115 | |
| HANSEN JR , WILFORD N | | SUITE 202B | | | | SALT LAKE CITY | UT | 84115 | |
| HANSEN LI, DAVID | | 2211 SANMEDIN AVE | | | | DALLAS | TX | 75228 | |
| HANSEN RUSH, JAIMIE CORRINE | | Address Redacted | | | | | | | |
| HANSEN TV APPLIANCE & FURNITURE | | 990 W FULTON ST | | | | WAUPACA | WI | 54981 | |
| HANSEN, ADAM RICHARD | | Address Redacted | | | | | | | |
| HANSEN, ALEXANDER | | 4532 BALLAHACK RD | | | | CHESAPEAKE | VA | 23322-0000 | |
| HANSEN, ALEXANDER CHRISTIAN | | Address Redacted | | | | | | | |
| HANSEN, ANTHONY S | | Address Redacted | | | | | | | |
| HANSEN, ANTHONY WAYNE | | Address Redacted | | | | | | | |
| HANSEN, ASHLEY MARIE | | Address Redacted | | | | | | | |
| HANSEN, BENJAMIN ADAM | | Address Redacted | | | | | | | |
| HANSEN, BRENT ALAN | | Address Redacted | | | | | | | |
| HANSEN, BRETT NATHAN | | Address Redacted | | | | | | | |
| HANSEN, BRIAN S | | Address Redacted | | | | | | | |
| HANSEN, BRITTNEY J | | Address Redacted | | | | | | | |
| HANSEN, BROCK JAY | | Address Redacted | | | | | | | |
| HANSEN, BRYAN | | 3540 N SOUTHPORT AVE 102 | | | | CHICAGO | IL | 60657 | |
| HANSEN, BRYAN ISAAC | | Address Redacted | | | | | | | |
| HANSEN, CARL JOSEPH | | Address Redacted | | | | | | | |
| HANSEN, CHRIS | | 273 SWEETWATER RUN | | | | NICEVILLE | FL | 32578-0000 | |
| HANSEN, CHRIS | | Address Redacted | | | | | | | |
| HANSEN, CHRIS EVANS | | Address Redacted | | | | | | | |
| HANSEN, CHRISTIAN A | | Address Redacted | | | | | | | |
| HANSEN, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| HANSEN, CODY W | | Address Redacted | | | | | | | |
| HANSEN, CORY JOSEPH | | Address Redacted | | | | | | | |
| HANSEN, CRAIG | | Address Redacted | | | | | | | |
| HANSEN, CRAIG JOSEPH | | Address Redacted | | | | | | | |
| HANSEN, DANIEL RYAN | | Address Redacted | | | | | | | |
| HANSEN, DANNY | | Address Redacted | | | | | | | |
| HANSEN, DAVID ELIAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HANSEN, DONALD | | 20 CEDAR GATE CIRCLE | | | | SUGAR GROVE | IL | 60554-0000 | |
| HANSEN, DONALD J | | Address Redacted | | | | | | | |
| HANSEN, EDWARD | | Address Redacted | | | | | | | |
| HANSEN, GREGORY W | | Address Redacted | | | | | | | |
| HANSEN, HARRY JOHN | | Address Redacted | | | | | | | |
| HANSEN, JACOB T | | Address Redacted | | | | | | | |
| HANSEN, JAKE HOLM | | Address Redacted | | | | | | | |
| HANSEN, JAMES | | Address Redacted | | | | | | | |
| HANSEN, JANET | | 4333 24TH AVE LOT 118 | | | | FORT GRATIOT | MI | 48059-3862 | |
| HANSEN, JEFFREY DALE | | Address Redacted | | | | | | | |
| HANSEN, JENNIFER LYNN | | Address Redacted | | | | | | | |
| HANSEN, JEREMIAH S | | Address Redacted | | | | | | | |
| HANSEN, JEROME | | 9200 W MORGAN AVE | | | | MILW | WI | 53228- | |
| HANSEN, JOHN EDWIN | | Address Redacted | | | | | | | |
| HANSEN, JONATHAN | | Address Redacted | | | | | | | |
| HANSEN, JOSEPH | | 5 WHITE POND RD | | | | STORMVILLE | NY | 12582 | |
| HANSEN, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| HANSEN, JOSHUA C | | Address Redacted | | | | | | | |
| Hansen, Julie | | 1473 N 150 E | | | | Centerville | UT | 84014 | |
| HANSEN, KENNETH | | Address Redacted | | | | | | | |
| HANSEN, KEVIN | | Address Redacted | | | | | | | |
| HANSEN, KIEL | | Address Redacted | | | | | | | |
| HANSEN, KYLE | | 4 PATRICIAN COURT | | | | EAST NORTHPORT | NY | 11731-0000 | |
| HANSEN, KYLE | | Address Redacted | | | | | | | |
| HANSEN, KYLE ANTHONY | | Address Redacted | | | | | | | |
| HANSEN, LAURA ANN | | Address Redacted | | | | | | | |
| HANSEN, LUKE A | | Address Redacted | | | | | | | |
| HANSEN, MARK DAVID | | Address Redacted | | | | | | | |
| HANSEN, MARK EDWARD | | Address Redacted | | | | | | | |
| HANSEN, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| HANSEN, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| HANSEN, NIKOLAI THOMAS | | Address Redacted | | | | | | | |
| HANSEN, PAUL J | | Address Redacted | | | | | | | |
| HANSEN, REBECCA EILZABETH | | Address Redacted | | | | | | | |
| HANSEN, ROBERT | | Address Redacted | | | | | | | |
| HANSEN, ROBERT THOMAS | | Address Redacted | | | | | | | |
| HANSEN, RYAN ALAN | | Address Redacted | | | | | | | |
| HANSEN, RYAN C | | Address Redacted | | | | | | | |
| HANSEN, SAMANTHA ANN | | Address Redacted | | | | | | | |
| HANSEN, SAMANTHA ANN | | Address Redacted | | | | | | | |
| HANSEN, SCOTT | | Address Redacted | | | | | | | |
| HANSEN, SHANNON MARIE | | Address Redacted | | | | | | | |
| HANSEN, SID | | Address Redacted | | | | | | | |
| HANSEN, STEPHANIE ANN | | Address Redacted | | | | | | | |
| HANSEN, STEPHANIE LYNN | | Address Redacted | | | | | | | |
| HANSEN, STEVEN DANIEL | | Address Redacted | | | | | | | |
| HANSEN, TIMOTHY J | | Address Redacted | | | | | | | |
| HANSEN, TODD | | Address Redacted | | | | | | | |
| HANSEN, TRAVIS | | 4827 110TH AVE CT E | B | | | EDGEWOOD | WA | 98372-0000 | |
| HANSEN, TRAVIS WARREN | | Address Redacted | | | | | | | |
| HANSENS ELECTRONIC REPAIR | | 1260 N MAIN ST NO 12 | | | | FT BRAGG | CA | 95437 | |
| HANSENS, SUE | | 1408 E OAKLAND AVE | | | | LANSING | MI | 48906 5544 | |
| HANSFORD, ALISHA MARIE | | Address Redacted | | | | | | | |
| HANSFORD, DANIELLE NICOLE | | Address Redacted | | | | | | | |
| HANSHAW, JAMES M | | Address Redacted | | | | | | | |
| HANSHAW, JOHN | | 4405 10TH AVE | | | | VIENNA | WV | 26105 | |
| HANSHAW, JOHN W | | Address Redacted | | | | | | | |
| HANSHAW, JOHNATHAN SCOTT | | Address Redacted | | | | | | | |
| HANSIA, YUSUF S | | Address Redacted | | | | | | | |
| HANSING, NATHAN | | 4919 PECAN GROVE | 355 | | | SAN ANTONIO | TX | 78223-0000 | |
| HANSING, NATHAN CRAIG | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HANSKE, MICHAEL DAVID | | Address Redacted | | | | | | | |
| HANSKE, WILLIAM | | 1137 LANTERN SQ | APT 4 | | | TAMPA | FL | 33613 | |
| HANSKE, WILLIAM J | | Address Redacted | | | | | | | |
| HANSLA, JONATHAN CARL | | Address Redacted | | | | | | | |
| HANSLIK, BRANDON | | 522 ISLAND SPRING CT | | | | SPRING | TX | 77373 | |
| HANSLIK, BRANDON JOHN | | Address Redacted | | | | | | | |
| HANSON ASSOC INC, RD | | PO BOX 206 | ACCOUNTING OFFICE | | | JORDAN | MN | 55352 | |
| HANSON BEVERAGE SERVICE | | 2004 SOUTH M 139 | | | | BENTON HARBOR | MI | 49022 | |
| HANSON BEVERAGE SERVICE | | PO BOX 106 | | | | SOUTH HAVEN | MI | 49090-0106 | |
| HANSON BRIDGETT LLP | C O JONATHAN STORPER | 425 MARKET ST 26TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| HANSON CASTANEDA, GLADYS | | Address Redacted | | | | | | | |
| HANSON CASTANEDA, GLADYS | | Address Redacted | | | | | | | |
| Hanson Elena | | 40 15th Ave N Apt 57 | | | | White Park | MN | 56387 | |
| HANSON INDUSTRIES | | 15102 E INDIANA AVE | | | | SPOKANE | WA | 99216 | |
| HANSON INDUSTRIES | | 15807 E INDIANA AVE | C/O MARKET POINTE 1 SHOPPING | | | SPOKANE | WA | 99216 | |
| HANSON INDUSTRIES INC | BOB BOYLE | 15807 E INDIANA AVE | C O MARKET POINT I SHOPPING CENTER | | | SPOKANE | WA | 99216 | |
| HANSON JANITORIAL SUPPLY INC | | 410 S 1ST AVE | | | | POCATELLO | ID | 83201 | |
| HANSON LL, MICHAEL BRYAN | | Address Redacted | | | | | | | |
| HANSON PHD, J GREG | | 1767 BROOKSIDE LN | | | | VIENNA | VA | 22182 | |
| HANSON RENAISSANCE | | 400 RENAISSANCE CTR STE 2160 | | | | DETROIT | MI | 48243-1501 | |
| HANSON SATELLITE CO | | 133 LAKESIDE DR | | | | MONTGOMERY | TX | 77356 | |
| HANSON, AARON M | | Address Redacted | | | | | | | |
| HANSON, ABBY RAE | | Address Redacted | | | | | | | |
| HANSON, AMANDA | | 470 OLD HIGHWAY 62 | | | | EAGLE POINT | OR | 97524-8508 | |
| HANSON, AMBER NICOLE | | Address Redacted | | | | | | | |
| HANSON, ANDREW DAVID | | Address Redacted | | | | | | | |
| HANSON, ANDREW RONALD | | Address Redacted | | | | | | | |
| HANSON, ATHRON | | Address Redacted | | | | | | | |
| HANSON, BENJAMIN P | | Address Redacted | | | | | | | |
| HANSON, BONNIE JEAN | | Address Redacted | | | | | | | |
| HANSON, BRIAN PATRICK | | Address Redacted | | | | | | | |
| HANSON, CHRIS | | Address Redacted | | | | | | | |
| HANSON, CHRIS WILLIAM | | Address Redacted | | | | | | | |
| HANSON, CRAIG GORDON | | Address Redacted | | | | | | | |
| HANSON, ERIK R | | Address Redacted | | | | | | | |
| HANSON, FOREST E | | 2830 TRAVELERS PALM DR | | | | EDGEWATER | FL | 32141-5608 | |
| HANSON, GREG | | 7938 UNIVERSITY AVE NE | | | | MINNEAPOLIS | MN | 55432-1860 | |
| HANSON, HARRY LARS | | Address Redacted | | | | | | | |
| HANSON, JACOB TYLER | | Address Redacted | | | | | | | |
| HANSON, JAKE ROBERT | | Address Redacted | | | | | | | |
| HANSON, JARED D | | Address Redacted | | | | | | | |
| HANSON, JEFFREY D | | Address Redacted | | | | | | | |
| HANSON, JEREMY DANIEL | | Address Redacted | | | | | | | |
| HANSON, JESSICA LEIGH | | Address Redacted | | | | | | | |
| HANSON, JON ALLEN | | Address Redacted | | | | | | | |
| HANSON, KENDRICK ALLEN | | Address Redacted | | | | | | | |
| HANSON, KRIS JAMES | | Address Redacted | | | | | | | |
| HANSON, KYLE GUSTAVE | | Address Redacted | | | | | | | |
| HANSON, LINDA | | 908 BRIGHTON ST | | | | PHILADELPHIA | PA | 19111-0000 | |
| HANSON, MARK | | Address Redacted | | | | | | | |
| HANSON, MICHAEL DAVID | | Address Redacted | | | | | | | |
| HANSON, MIKE LEON | | Address Redacted | | | | | | | |
| HANSON, MITCHELL JOHN | | Address Redacted | | | | | | | |
| HANSON, NICOLE MARIE | | Address Redacted | | | | | | | |
| HANSON, PATRICK MAGNUS | | Address Redacted | | | | | | | |
| HANSON, PAUL D | | 3570 BRISCOE DR | | | | MONROE | GA | 30655-8358 | |
| HANSON, RYAN W | | Address Redacted | | | | | | | |
| HANSON, STEPHEN | | 4345 HUNTERS PASS | | | | BROOKSVILLE | FL | 34609 | |
| HANSON, STEPHEN EDWARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HANSON, STEVEN D | | 100 A HIGHLAND AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| HANSON, STEVEN D | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | | COLONIAL HEIGHTS | VA | 23834 | |
| HANSON, TAJIAHISAH | | Address Redacted | | | | | | | |
| HANSON, TAMARA RACHEL | | Address Redacted | | | | | | | |
| HANSON, TOM RONALD | | Address Redacted | | | | | | | |
| HANSON, VONI G | | 217 ANACONDA RD | | | | RAPID CITY | SD | 57701-7603 | |
| HANSON, WILLIAM | | 11510 W PALMBROOK DR | | | | AVONDALE | AZ | 85323 | |
| HANSON, WILLIAM JAMES | | Address Redacted | | | | | | | |
| HANSRAJ, BASS | | Address Redacted | | | | | | | |
| HANSS, TIMOTHY G | | Address Redacted | | | | | | | |
| HANTEC INTL TRADING LTD | | UNIT 3 13/F BLOCK A VERISTRONG | 34 36 AU PUI WAN ST FOTAN | | | SHA TIN NT | | | HKG |
| HANTHORNE, STEPHANIE | | Address Redacted | | | | | | | |
| HANTMAN, STEVEN | | Address Redacted | | | | | | | |
| HANUMAN, ANDREW | | Address Redacted | | | | | | | |
| HANUS, JANNA | | 1510 MT WASHINGTON RD | | | | ARDMORE | OK | 73401 | |
| HANUS, JANNA B | | Address Redacted | | | | | | | |
| HANUS, JENNIFER | | 1221 NEWBERRY AVE | | | | LA GRANGE PARK | IL | 60526 | |
| HANUS, MICHAEL J | | Address Redacted | | | | | | | |
| HANUS, RICKY | | 1510 MT WASHINGTON RD | | | | ARDMORE | OK | 73401 | |
| HANUS, RICKY N | | Address Redacted | | | | | | | |
| HANWAH MARKETING | | PO BOX 1036 | THE CIT GROUP/ COMMERCIAL SERV | | | CHARLOTTE | NC | 28201-1036 | |
| HANZA, IMBAD | | 1831 MADISON AVE | | | | NEW YORK | NY | 10035 | |
| HANZEL, JUSTIN | | Address Redacted | | | | | | | |
| HAO, MERWIN | | Address Redacted | | | | | | | |
| HAP, HON | | Address Redacted | | | | | | | |
| HAPACH, JESSICA LYNN | | Address Redacted | | | | | | | |
| HAPEMAN, MICHAEL S | | Address Redacted | | | | | | | |
| HAPKA, JUSTIN JAMES | | Address Redacted | | | | | | | |
| HAPNER, MICHAEL WARREN | | Address Redacted | | | | | | | |
| HAPPLES TV SALES & SERVICE | | 230 PETERBORO RD | | | | MUNNSVILLE | NY | 13409 | |
| HAPPY HOUSE RESTAURANT | | 236 N 8TH ST | | | | MAYFIELD | KY | 42066 | |
| HAPPY RENTZ INCE | | 1432 SOUTH EUGENE ST | | | | GREENSBORO | NC | 27406 | |
| HAPPY THE ARTIST | | 3412 W LEIGH ST | | | | RICHMOND | VA | 23230 | |
| HAQ, DANIEL | | Address Redacted | | | | | | | |
| HAQ, EBAAD | | Address Redacted | | | | | | | |
| HAQ, MYRA | | Address Redacted | | | | | | | |
| HAQ, RIYAD | | 424 BLUFF MEADOW DRIVE | | | | BALLWIN | MO | 63021-0000 | |
| HAQ, RIYAD | | Address Redacted | | | | | | | |
| HAQ, SAIF UL | | Address Redacted | | | | | | | |
| HAQUE, ABUL K | | Address Redacted | | | | | | | |
| HAQUE, CAMERON A | | Address Redacted | | | | | | | |
| HAQUE, MOHAMMAD | | 341 S HARVARD BLVD NO 9 | | | | LOS ANGELES | CA | 90020 | |
| HAQUE, RAJIV AYENUL | | Address Redacted | | | | | | | |
| HAQUE, RIZWAN | | 112 EAST ROGUES PATH | | | | HUNTINGTON STATION | NY | 11746 | |
| HAQUE, RIZWAN U | | Address Redacted | | | | | | | |
| HAQUE, SAAD UL | | Address Redacted | | | | | | | |
| HAR INSTALLATIONS | | 68A GRASSY SOUND BLVD | | | | N WILDWOOD | NJ | 08260 | |
| HAR MAR LOCK & SERVICE CTR | | 1551 LARPENTEUR AVE W | | | | SAINT PAUL | MN | 55113-6316 | |
| HAR MIL CURRENCY EXCHANGE INC | S FISHER | | | | | GLENCOE | IL | 60022 | |
| HAR MIL CURRENCY EXCHANGE INC | | 795 OAK DR | ATTN S FISHER | | | GLENCOE | IL | 60022 | |
| HAR WEST SOUND & VIDEO | | 2214 SO JUPITER RD NO 270 | | | | GARLAND | TX | 75041 | |
| HARA KEVIN K | | 1156 LABRADOR CT | | | | NEWMAN | CA | 95360 | |
| HARA THELMY E | | Address Redacted | | | | | | | |
| HARA, JEFF | | 3949 TERRA TRACE CT | | | | EVANSVILLE | IN | 47715-2055 | |
| HARA, KENNY | | 2509 CALERO DRIVE | | | | MODESTO | CA | 95355 | |
| HARA, KENNY K | | Address Redacted | | | | | | | |
| HARA, KEVIN K | | 710 ORIOLE AVE | | | | LIVERMORE | CA | 94551-4228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARA, KEVIN K | | Address Redacted | | | | | | | |
| HARA, THELMY | | PETTY CASH LOC NO 0344 | | | | LIVERMORE | CA | 94550 | |
| HARAB, JEFFREY | | 4600 NORTH PARK NO 101 | | | | CHEVY CHASE | MD | 20815 | |
| HARADA INDUSTRY OF AMERICA INC | | DEPT 77660 PO BOX 77000 | | | | DETROIT | MI | 48277-0660 | |
| HARADA INDUSTRY OF AMERICA INC | | PO BOX 77000 | DEPT 77660 | | | DETROIT | MI | 48277 | |
| HARADA, BRADEN T | | Address Redacted | | | | | | | |
| HARAGUCHI, TOMOYOSHI | | 1089 MCLAUGHLIN ST | | | | RICHMOND | CA | 94805 | |
| HARAGUCHI, TOMOYOSHI | | 1089 MCLAUGHLIN ST | | | | RICHMOND | CA | 94805-1043 | |
| HARAKAL, JOSEPH | | 451 MONUMENT RD APT 206 | | | | JACKSONVILLE | FL | 32225 | |
| HARAKAL, JOSEPH G | | Address Redacted | | | | | | | |
| HARAKAL, ROBYN L | | 6519 FINCANNON RD | | | | JACKSONVILLE | FL | 32277 | |
| HARALSON COUNTY PROBATE | | PO BOX 620 | | | | BUCHANON | GA | 30113 | |
| HARALSON III, RICHARD DYLE | | Address Redacted | | | | | | | |
| HARALSON, WILLIAM C | | 504 NW 19TH AVE | | | | FORT LAUDERDALE | FL | 33311-8744 | |
| HARAN, BRYAN MICHAEL | | Address Redacted | | | | | | | |
| HARANIN CONSTRUCTION INC | | PO BOX 66 | | | | BELLEFONTE | PA | 16823 | |
| HARANT, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| HARARY, JORDAN ISAK | | Address Redacted | | | | | | | |
| HARASYMIW, STEFAN | | Address Redacted | | | | | | | |
| HARAWAY, SAMUEL QUINN | | Address Redacted | | | | | | | |
| HARAZ, MICHAEL | | 216 ADIRONDACK AVE | | | | SPOTSWOOD | NJ | 08884-0000 | |
| HARAZ, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| HARB, AHMAD N | | Address Redacted | | | | | | | |
| HARB, JOSEPH | | Address Redacted | | | | | | | |
| HARB, NASER M | | 5724 W MONTROSE AVE | | | | CHICAGO | IL | 60634-1726 | |
| HARBACH, LUKE WILLIAM | | Address Redacted | | | | | | | |
| HARBACH, PETER | | Address Redacted | | | | | | | |
| HARBART, ROBERT ALLAN | | Address Redacted | | | | | | | |
| HARBATKIN, DANIEL | | Address Redacted | | | | | | | |
| HARBAUGH, BARRY CHARLES | | Address Redacted | | | | | | | |
| HARBAUGH, KURT AUSTIN | | Address Redacted | | | | | | | |
| HARBAUGH, MICAH JAMES | | Address Redacted | | | | | | | |
| HARBAUGH, SHARON | | 833 WATERFORD DRIVE | | | | FREDERICK | MD | 21702 | |
| HARBAUGH, TED JOSEPH | | Address Redacted | | | | | | | |
| HARBER, RON | | 1865 ROCKCREST DR | | | | CORONA | CA | 92880 | |
| HARBER, STEVEN CHARLES | | Address Redacted | | | | | | | |
| HARBERG MASINTER COMPANY, THE | | 10 000 N CENTRAL EXPWY | SUITE 1060 | | | DALLAS | TX | 75231 | |
| HARBERT, EDWARD DEREK | | Address Redacted | | | | | | | |
| HARBERT, ERICK MATTHEW | | Address Redacted | | | | | | | |
| HARBIN, KEISHIA T | | Address Redacted | | | | | | | |
| HARBIN, SHAWN DAMON | | Address Redacted | | | | | | | |
| HARBIN, TERRELL ANTOINE | | Address Redacted | | | | | | | |
| HARBINE, ALAN | | 7306 E COLUMBIA DR | | | | SPOKANE | WA | 99208 | |
| HARBISON CANYON VOL FIRE DEPT | | 640 LINGLE DR | | | | EL CAJON | CA | 92019 | |
| HARBISON II JAMES | | 2124 AWIHI PLACE NO 207 | | | | KIHEI | HI | 96753 | |
| HARBISON JR , JOHN RICHARD | | Address Redacted | | | | | | | |
| HARBISON JR, GARY PHILIP | | Address Redacted | | | | | | | |
| HARBISON, DAVID AVERY | | Address Redacted | | | | | | | |
| HARBISON, GAIL DENISE | | Address Redacted | | | | | | | |
| HARBISON, JEFF | | Address Redacted | | | | | | | |
| HARBISON, KEVIN W | | Address Redacted | | | | | | | |
| HARBISON, MELANIE | | 121 MEADOW VIEW DR NE | | | | CLEVELAND | TN | 37323 | |
| HARBISON, MICHAEL DAVID | | Address Redacted | | | | | | | |
| HARBOLD, JEFF WILLIAM | | Address Redacted | | | | | | | |
| HARBOLD, SCOTT | | 1654 FIFTH AVE | | | | YORK | PA | 17403 | |
| HARBOLD, SCOTT A | | Address Redacted | | | | | | | |
| HARBOR ELECTRONIC COMM INC | | 2614 SIMPSON AVENUE | | | | HAQUIAM | WA | 98550 | |
| HARBOR ELECTRONIC COMM INC | | PO BOX 217 | 2614 SIMPSON AVE | | | HAQUIAM | WA | 98550 | |
| HARBOR FREIGHT TOOLS | | 3491 MISSION OAKS BLVD | | | | CAMARILLO | CA | 93010-5096 | |
| HARBOR HOSPITAL CENTER INC | | PO BOX 507 | C/O JOHN E LINDNER | | | LINTHICUM | MD | 21090-0507 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARBOR INDUSTRIES INC | | 14130 172ND AVE | SOUTH INDUSTRIAL PARK | | | GRAND HAVEN | MI | 49417 | |
| HARBOR INDUSTRIES INC | | 6428 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| HARBOR INN | | 701 CAUSEWAY DR | | | | WRIGHTSVILLE | NC | 28480 | |
| HARBOR VIEW CENTER | | 300 CLEVELAND ST PO BOX 329 | | | | CLEARWATER | FL | 346170329 | |
| HARBOR VIEW CENTER | | PO BOX 329 300 CLEVELAND AVE | ATTN ISABELLE BLAINEY | | | CLEARWATER | FL | 34617-0329 | |
| HARBOR VILLAGE APARTMENTS | | PARHAM AT HUNGARY SPRINGS RD | HENRICO COUNTY GENERAL DIST | | | RICHMOND | VA | 23273 | |
| HARBOTTLE WOLFE, CHRISTINA MELEANA | | Address Redacted | | | | | | | |
| HARBOUR CREDIT COUNSELING | | 3400 BLDG SUITE 108 | | | | VIRGINIA BEACH | VA | 23452 | |
| HARBOUR CREDIT COUNSELING | | 397 LITTLE NECK ROAD | 3400 BLDG SUITE 108 | | | VIRGINIA BEACH | VA | 23452 | |
| HARBOUR GROUP LTD, THE | | PO BOX 505 | | | | RIDGELAND | MS | 39158-0505 | |
| HARBOUR, BEN JOSEPH | | Address Redacted | | | | | | | |
| HARBOUR, TROY DUSTIN | | Address Redacted | | | | | | | |
| HARBOURTOWNE RESORT | | PO BOX 126 | | | | ST MICHAELS | MD | 21663 | |
| HARBUCK, SUSAN MARIE | | Address Redacted | | | | | | | |
| HARBURY, STEPHANIE CHRISTINE | | Address Redacted | | | | | | | |
| HARBUS NEWS CORP , THE | | GALLATIN HALL BASEMENT | | | | BOSTON | MA | 02163 | |
| HARBUS NEWS CORP , THE | | HARVARD BUSINESS SCHOOL | GALLATIN HALL BASEMENT | | | BOSTON | MA | 02163 | |
| HARCAR, ERIC STEPHEN | | Address Redacted | | | | | | | |
| HARCO ELECTRONICS | | PO BOX 1136 | | | | ABERDEEN | MD | 21001 | |
| HARCO MARYLAND FED CREDIT UNIO | | 30 HICKORY AVE | | | | BEL AIR | MD | 21014 | |
| HARCOURT BRACE & COMPANY | | PO BOX 0855 | | | | CAROL STREAM | IL | 60132-0855 | |
| HARCOURT BRACE & COMPANY | | PO BOX 96448 | | | | CHICAGO | IL | 60693 | |
| HARCOURT BRACE JONANOVICH INC | | MILLER ACCTG PUBL INC | P O BOX 96448 | | | CHICAGO | IL | 60693 | |
| HARCOURT BRACE JONANOVICH INC | | P O BOX 96448 | | | | CHICAGO | IL | 60693 | |
| HARCOURT, MATTHEW SEAN | | Address Redacted | | | | | | | |
| HARCZ, GRACE M | | Address Redacted | | | | | | | |
| HARD, OLA | | 63 ROLLING HILLS DR | | | | TRENTON | SC | 29847 | |
| HARDAGE, DAVID | | 150 LAURELWOOD LN | | | | ALPHARETTA | GA | 30004-1742 | |
| HARDAMON, CURTIS | | RT 1 BOX 277 | | | | TAMMS | IL | 62988 | |
| HARDAT, SOANYA URMILA | | Address Redacted | | | | | | | |
| HARDAWAY, BRANDON DESHAWN | | Address Redacted | | | | | | | |
| HARDAWAY, GARY | | 7180 E  VILLAGE CT | | | | RIVERDALE | GA | 30296 | |
| HARDAWAY, JASON EDWARD | | Address Redacted | | | | | | | |
| HARDAWAY, JOHN E | | Address Redacted | | | | | | | |
| HARDAWAY, JORDAN | | Address Redacted | | | | | | | |
| HARDAWAY, JORDAN A | | Address Redacted | | | | | | | |
| HARDAWAY, TAJUON DESHAY | | Address Redacted | | | | | | | |
| HARDCASTLE, BRADLEY DANIEL | | Address Redacted | | | | | | | |
| HARDCASTLE, JAMES DUSTIN | | Address Redacted | | | | | | | |
| HARDCASTLE, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| HARDEE, BRANDON LEE | | Address Redacted | | | | | | | |
| HARDEE, DUSTIN KYLE | | Address Redacted | | | | | | | |
| HARDEE, JAMES | | 216 ADAIR DR | | | | KNOXVILLE | TN | 37918-1803 | |
| HARDEE, KASEY NICOLE | | Address Redacted | | | | | | | |
| HARDEE, MICHAEL | | Address Redacted | | | | | | | |
| HARDEE, PETER | | 2111 HIGHLAND DRIVE | | | | NEWPORT BEACH | CA | 92660-0000 | |
| HARDEE, PETER JAMES | | Address Redacted | | | | | | | |
| HARDEE, SUSAN KAY | | Address Redacted | | | | | | | |
| HARDEES | | 1529 PARHAM RD | | | | RICHMOND | VA | 23229 | |
| HARDEMAN, CYNTHIA | | 5058 N OAK 206 | | | | KANSAS CITY | MO | 64118-0000 | |
| HARDEMAN, CYNTHIA L | | Address Redacted | | | | | | | |
| HARDEMON, CHAKA C T | | Address Redacted | | | | | | | |
| HARDEN MEDICAL GROUP INC | | 1756 N MAIN ST | | | | SALINAS | CA | 93906 | |
| HARDEN RANCH PLAZA ASSOCIATES | | PO BOX 60000 FILE 72531 | | | | SAN FRANCISCO | CA | 94160-2531 | |
| HARDEN RANCH PLAZA TIC 1 | | PO BOX 6297 | C/O PRATT GOLDSMITH INC | | | SALINAS | CA | 93901 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARDEN, AMBER NICOLE | | Address Redacted | | | | | | | |
| HARDEN, ARGENTRIA ARZELL | | Address Redacted | | | | | | | |
| HARDEN, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| HARDEN, BRANDY NICOLE | | Address Redacted | | | | | | | |
| HARDEN, BRANDY NICOLE | | Address Redacted | | | | | | | |
| HARDEN, BRIAN D | | Address Redacted | | | | | | | |
| HARDEN, CALVIN | | Address Redacted | | | | | | | |
| HARDEN, CHIVAS AMANDA | | Address Redacted | | | | | | | |
| HARDEN, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| HARDEN, CLIFTON IAN | | Address Redacted | | | | | | | |
| HARDEN, DANIEL | | Address Redacted | | | | | | | |
| HARDEN, DAVID MANUEL | | Address Redacted | | | | | | | |
| HARDEN, DAWN MARIE | | Address Redacted | | | | | | | |
| HARDEN, ELITTA | | 5300 WHITTEN ST | | | | FORT WORTH | TX | 76134 | |
| HARDEN, JEREMY L | | Address Redacted | | | | | | | |
| HARDEN, JEREMY LEVI | | Address Redacted | | | | | | | |
| HARDEN, JOSHUA BENJAMIN | | Address Redacted | | | | | | | |
| HARDEN, KATHERIN A | | 1673 LATTA CT | | | | THE VILLAGES | FL | 32162-2204 | |
| HARDEN, KEYON ANTRAVIS | | Address Redacted | | | | | | | |
| HARDEN, LANCE DAVID | | Address Redacted | | | | | | | |
| HARDEN, MARVIN G | | Address Redacted | | | | | | | |
| HARDEN, MAURICE | | Address Redacted | | | | | | | |
| HARDEN, MICHAEL BROCK | | Address Redacted | | | | | | | |
| HARDEN, RALPH THOMAS | | Address Redacted | | | | | | | |
| HARDEN, RANDY J | | Address Redacted | | | | | | | |
| HARDEN, RODRIQUIS | | Address Redacted | | | | | | | |
| HARDEN, RUSSELL S | | HANOVER GEN DIST COURT | | | | HANOVER | VA | 23069 | |
| HARDEN, RUSSELL S | | RT 301 DIST COURT BLDG | HANOVER GEN DIST COURT | | | HANOVER | VA | 23069 | |
| HARDEN, TIFFANY EVETTE | | Address Redacted | | | | | | | |
| HARDEN, TIMOTHY DANIEL | | Address Redacted | | | | | | | |
| HARDEN, WESLEY GARY | | Address Redacted | | | | | | | |
| HARDENBROOK, SHARI | | Address Redacted | | | | | | | |
| HARDEO, RANDY T | | Address Redacted | | | | | | | |
| HARDER, CARL E | | Address Redacted | | | | | | | |
| HARDER, CODY TRAVIS | | Address Redacted | | | | | | | |
| HARDER, EVAN MICHAEL | | Address Redacted | | | | | | | |
| HARDER, GREG | | Address Redacted | | | | | | | |
| HARDER, JENNIFER | | 8406 WILDROCK CT | | | | ARLINGTON | TX | 76001 | |
| HARDER, JENNIFER | | LOC 8033 PETTY CASH | DR3 2 STAFFING & CAREER RESOURCES | | | RICHMOND | VA | 23233 | |
| HARDER, JENNIFER D | | Address Redacted | | | | | | | |
| HARDER, JESSIE G | | 2534 SOUTH ESSEX | | | | MESA | AZ | 85208 | |
| HARDER, KARA | | Address Redacted | | | | | | | |
| HARDER, KEITH W | | Address Redacted | | | | | | | |
| HARDER, PATRICK RYAN | | Address Redacted | | | | | | | |
| HARDERS, DANIELLE MARIE | | Address Redacted | | | | | | | |
| HARDERS, MATTHEW RICHARD | | Address Redacted | | | | | | | |
| HARDERS, WILLIAM EVAN | | Address Redacted | | | | | | | |
| HARDESTER, EDWARD JOHN | | Address Redacted | | | | | | | |
| HARDESTER, JESSICA MARGARET | | Address Redacted | | | | | | | |
| HARDESTY, CATHY | | 517 LONGMARSH RD | | | | BERRYVILLE | VA | 22611-2475 | |
| HARDESTY, ERIK CHRISTIAN | | Address Redacted | | | | | | | |
| HARDESTY, JAMES M | | 317 73RD ST NW | | | | BRADENTON | FL | 34209-2272 | |
| HARDESTY, JENNIFER MICHELLE | | Address Redacted | | | | | | | |
| HARDESTY, NATHAN | | 102C WOODHENGE DR | | | | COLLINSVILLE | IL | 62234-4636 | |
| HARDESTY, SEAN P | Sean Patrick Hardesty | | 1618 N Calremont 1N | | | Chicago | IL | 60641 | |
| HARDESTY, SEAN P | | Address Redacted | | | | | | | |
| Hardesty, Sean Patrick | Sean Hardesty | 1622 W Beach | | | | Chicago | IL | 60622 | |
| Hardesty, Sean Patrick | Sean Hardesty | | 4724 Crawford | | | The Colony | TX | 75056 | |
| Hardesty, Sean Patrick | Sean Patrick Hardesty | | 1618 N Calremont 1N | | | Chicago | IL | 60641 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARDGE, TRAVIS DEMOND | | Address Redacted | | | | | | | |
| HARDI, JERAMIE APSAY | | Address Redacted | | | | | | | |
| HARDICK, JEFFREY | DANNY DUNBAR  DEPUTY LABOR COMMISSIONER | 300 OCEANGATE  SUITE 302 | | | | LONG BEACH | CA | 90802 | |
| HARDIE, MATTHEW VINCENT | | Address Redacted | | | | | | | |
| HARDIE, STEPHEN BLAIN | | Address Redacted | | | | | | | |
| HARDIEK, BRADLEY KENT | | Address Redacted | | | | | | | |
| HARDIGREE, JILL | | Address Redacted | | | | | | | |
| HARDIMAN, ALYSSA ROBIN | | Address Redacted | | | | | | | |
| HARDIMAN, ANGELA CRISTIN | | Address Redacted | | | | | | | |
| HARDIMAN, BRIAN DAVID | | Address Redacted | | | | | | | |
| HARDIMAN, DANIELLE PATRICIA | | Address Redacted | | | | | | | |
| HARDIMAN, RYAN KENT | | Address Redacted | | | | | | | |
| HARDIMAN, TRACY DANIELLE | | Address Redacted | | | | | | | |
| HARDIMAN, WILL L | | Address Redacted | | | | | | | |
| HARDIN & ASSOCIATES, MICHAEL | | NO 3 WHISPERING PINES | | | | MAGNOLIA | TX | 77355 | |
| HARDIN APPLIANCE SERVICE | | PO BOX 794 | | | | PARIS | TX | 75460 | |
| HARDIN CSEA | | PO BOX 428 | 175 W FRANKLIN ST STE 220 | | | KENTON | OH | 43326-0428 | |
| HARDIN II, J FRED | | 601 CORALVIEW TERR | | | | MIDLOTHIAN | VA | 23113 | |
| HARDIN SIGNS | | 3663 MEADOWBROOK RD | | | | PEORIA | IL | 61604 | |
| HARDIN, ALLISON MARY | | Address Redacted | | | | | | | |
| HARDIN, APRIL | | Address Redacted | | | | | | | |
| HARDIN, BRANDI DANYALE | | Address Redacted | | | | | | | |
| HARDIN, BRENDA MARIE | | Address Redacted | | | | | | | |
| HARDIN, CHANCE THOMAS | | Address Redacted | | | | | | | |
| HARDIN, CODEY DEVIN CHAZ | | Address Redacted | | | | | | | |
| HARDIN, DAVID HUNTER | | Address Redacted | | | | | | | |
| HARDIN, DUSTY M | | Address Redacted | | | | | | | |
| HARDIN, EVERETTE GRANT | | Address Redacted | | | | | | | |
| HARDIN, JACOB DAKOTA | | Address Redacted | | | | | | | |
| HARDIN, JAMIE ASHLEY | | Address Redacted | | | | | | | |
| HARDIN, JASON CHADWICK | | Address Redacted | | | | | | | |
| HARDIN, JOSEPH | | 4309 WEST NAPOLEON AVE | B307 | | | METAIRIE | LA | 70001-0000 | |
| HARDIN, JOSEPH ARTHUR | | Address Redacted | | | | | | | |
| HARDIN, KEITH ANDRE | | Address Redacted | | | | | | | |
| HARDIN, MATTHEW JOHN | | Address Redacted | | | | | | | |
| HARDIN, MICHAEL W | | USS SHOUP DDG86 WS DIV NO FPOAP | | | | EVERETT | AP | 96678-1300 | |
| HARDIN, ROBERT B | | 4177 PEA PATCH COVEY | | | | MYRTLE BEACH | SC | 29588 | |
| HARDIN, ROBERT DAMON | | Address Redacted | | | | | | | |
| HARDIN, SHAWN TAE L | | Address Redacted | | | | | | | |
| HARDIN, TAYLOR | | Address Redacted | | | | | | | |
| HARDIN, VALERIE | | 6305 HANOVER AVE | | | | RICHMOND | VA | 23226 | |
| HARDING ASPHALT MAINT, FE | | 10151 HAGUE RD | | | | INDIANAPOLIS | IN | 46256 | |
| HARDING GLASS | | PO BOX 27 399 | | | | KANSAS CITY | MO | 64180-0399 | |
| HARDING GLASS | | PO BOX 2807 | | | | DES PLAINES | IL | 60017-2807 | |
| HARDING GLASS | | PO BOX 803367 | | | | KANSAS CITY | MO | 64180 | |
| HARDING JR, MICHAEL BRENT | | Address Redacted | | | | | | | |
| HARDING PAINTING & PRESSURE | | 13476 SW 5 ST | | | | DAVIE | FL | 33325 | |
| HARDING PAINTING & PRESSURE | | 13476 SW 5TH ST | | | | DAVIE | FL | 33325 | |
| HARDING REFRIGERATION CO | | 611 SPARTANBURG HWY | PO BOX 3125 | | | HENDERSONVILLE | NC | 28792 | |
| HARDING REFRIGERATION CO | | PO BOX 3125 | | | | HENDERSONVILLE | NC | 28792 | |
| HARDING, ALISHIA NICHOL | | Address Redacted | | | | | | | |
| HARDING, ANDREW JOSUE | | Address Redacted | | | | | | | |
| HARDING, CALEB THOMAS | | Address Redacted | | | | | | | |
| HARDING, CHRISTOPHER | | Address Redacted | | | | | | | |
| HARDING, DIANE S | | 3805 VOYAGER DR | | | | RICHMOND | VA | 23294-6137 | |
| HARDING, ERIC STEPHEN | | Address Redacted | | | | | | | |
| HARDING, ERICA | | 3259 E 79TH ST | | | | INDIANAPOLIS | IN | 46240-3348 | |
| HARDING, GREG | | 5185 SAWMILL RD | | | | DUBLIN | OH | 43017-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARDING, HARRY FRANKLIN | | Address Redacted | | | | | | | |
| HARDING, JAMIE | | 5046 DEERCOON LN | | | | MECHANICSVILLE | VA | 23111 | |
| HARDING, JOEL M | | Address Redacted | | | | | | | |
| HARDING, JOY ANN ANTONETTE | | Address Redacted | | | | | | | |
| HARDING, KENNETH LEON | | Address Redacted | | | | | | | |
| HARDING, KOBY JOE | | Address Redacted | | | | | | | |
| HARDING, LISA A | | 2317 CHEROKEE BLVD | | | | KNOXVILLE | TN | 37919-7663 | |
| HARDING, MATTHEW | | 3095 ENCHANTED CIR W | | | | COLORADO SPRINGS | CO | 80917-3705 | |
| HARDING, MAUREEN | | Address Redacted | | | | | | | |
| HARDING, MICHAEL A | | Address Redacted | | | | | | | |
| HARDING, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| HARDING, PERSIDA R | | Address Redacted | | | | | | | |
| HARDING, PHOEBE G | | Address Redacted | | | | | | | |
| HARDING, RICHARD | | 425 GOLDEN MEADOW NW | | | | ALBUQUERQUE | NM | 87114 | |
| HARDING, RICHARD O | | Address Redacted | | | | | | | |
| HARDING, RYAN | | Address Redacted | | | | | | | |
| HARDING, SHAWN ROBERT | | Address Redacted | | | | | | | |
| HARDING, STEPHANIE LYNN | | Address Redacted | | | | | | | |
| HARDING, STEVE | | 10235 E  WASHINGTON ST | | | | INDIANAPOLIS | IN | 46229 | |
| HARDING, TOWNSHIP OF | | JYCE M STRAUSS | PO BOX 666 | | | NEW VERNON | NJ | 07976 | |
| HARDING, TOWNSHIP OF | | PO BOX 666 | | | | NEW VERNON | NJ | 07976 | |
| HARDINGER, IAN JACOB | | Address Redacted | | | | | | | |
| HARDISON APPLIANCE SERVICE | | 1606 E 3RD | | | | BIG SPRING | TX | 79720 | |
| HARDISON III, ROBERT RAY | | Address Redacted | | | | | | | |
| HARDISON, ALEXANDRIA JESSICA D | | Address Redacted | | | | | | | |
| HARDISON, KEVIN J | | Address Redacted | | | | | | | |
| HARDISON, MEGAN | | Address Redacted | | | | | | | |
| HARDISON, NATHANIEL COOPER | | Address Redacted | | | | | | | |
| HARDISTER, TRAVIS TYRE | | Address Redacted | | | | | | | |
| HARDLEY, MERRILL | | 920 BATES ST | | | | TRAVERSE CITY | MI | 49686-4210 | |
| HARDMAN, GEORGE MICHAEL | | Address Redacted | | | | | | | |
| HARDMAN, JESSE C | | Address Redacted | | | | | | | |
| HARDMAN, JUSTIN COLLIN | | Address Redacted | | | | | | | |
| HARDMAN, LADAVIA ANTIONETTE | | Address Redacted | | | | | | | |
| HARDMAN, MACE R | | Address Redacted | | | | | | | |
| HARDMAN, PETE | | 702 W  MAIN | | | | JAMESTOWN | NC | 27282 | |
| HARDMAN, RALPH | | P O BOX 4032 | | | | CLARKSBURG | WV | 26302-4032 | |
| HARDMAN, ROBERT JOHN | | Address Redacted | | | | | | | |
| HARDMAN, RUSSELL SCOTT | | Address Redacted | | | | | | | |
| HARDMAN, WAYNE J | | PO BOX 986 | | | | KEY LARGO | FL | 33037-0986 | |
| HARDNETT, DEONDRE ANTWAN | | Address Redacted | | | | | | | |
| HARDON, MELISSA KAY | | Address Redacted | | | | | | | |
| HARDON, STEVE | | 31908 N 16TH AVE | | | | PHOENIX | AZ | 85085 | |
| HARDOON, CRAIG M | | Address Redacted | | | | | | | |
| HARDRICK, JANESE LYNEE | | Address Redacted | | | | | | | |
| HARDRICK, JEFFREY D | | Address Redacted | | | | | | | |
| HARDRICK, THERESA ANN | | Address Redacted | | | | | | | |
| HARDS, BRANDON JOHN | | Address Redacted | | | | | | | |
| Hardsoft Solutions | dba Micro Product Distributors | 8950 NW 27 St | | | | Miami | FL | 33172 | |
| HARDSOUK, ERIN M | | Address Redacted | | | | | | | |
| HARDT, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| HARDT, TYLER JOHN | | Address Redacted | | | | | | | |
| HARDWARE EXCHANGE, THE | | 6573 Cochran Rd Ste F | | | | Solon | OH | 44139 | |
| HARDWARE JR, PHILLIP LLOYD | | Address Redacted | | | | | | | |
| HARDWARE SPECIALTY CO | | 48 75 36TH ST | | | | LONG ISLAND | NY | 11101 | |
| HARDWICK SERVICES GROUP | | 4632 HICKS RD | | | | MABLETON | GA | 30126 | |
| HARDWICK SERVICES GROUP | | 4632 HICKS ROAD | | | | MABLETON | GA | 30059 | |
| HARDWICK, BRANDON | | Address Redacted | | | | | | | |
| HARDWICK, DONALD J | | 1406 NW WEALHERSTORE LN | | | | BLUE SPRING | MO | 64015 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARDWICK, JELANI AKIL | | Address Redacted | | | | | | | |
| HARDWICK, LATOYA L | | Address Redacted | | | | | | | |
| HARDWICK, MICKEY ANDRE | | Address Redacted | | | | | | | |
| HARDWICK, MYRON MAREESE | | Address Redacted | | | | | | | |
| HARDWICK, PAMELA | | 2163 ELEANOR DR | | | | NORTH CHARLESTON | SC | 29406-6315 | |
| HARDWICK, ROBERT | | 16 MAGNOLIA DUNES CR | | | | SAINT AUGUSTINE | FL | 32080 | |
| HARDWICK, RYAN JAMES | | Address Redacted | | | | | | | |
| HARDY BUILDING CORP | | 4356 BONNEY RD STE 1 101 | | | | VIRGINIA BEACH | VA | 23452 | |
| HARDY MOORE, DUSTIN | | Address Redacted | | | | | | | |
| Hardy Myers | Office Of The Attorney General | State Of Oregon | Justice Bldg | 1162 Court St  N E | | Salem | OR | 97301-4096 | |
| HARDY SRA, JUDITH M | | PO BOX 2705 | | | | ROCK HILL | SC | 29732-4705 | |
| HARDY, ALEXANDRIA MELODY | | Address Redacted | | | | | | | |
| HARDY, ALEXIS JANET | | Address Redacted | | | | | | | |
| HARDY, ANGELA | | Address Redacted | | | | | | | |
| HARDY, ANTHONY JAMES | | Address Redacted | | | | | | | |
| HARDY, ANTONIO JAMES | | Address Redacted | | | | | | | |
| HARDY, AREIEL NEKEE | | Address Redacted | | | | | | | |
| HARDY, ASHLEY KAY | | Address Redacted | | | | | | | |
| HARDY, BRYAN L | | Address Redacted | | | | | | | |
| HARDY, BURGESS B | | Address Redacted | | | | | | | |
| HARDY, CAROL D | | 5731 OLD VALLEY SCHOOL RO | | | | KERNERSVILLE | NC | 27284 | |
| HARDY, CAROL DIANE | | Address Redacted | | | | | | | |
| HARDY, CHARLES EDWARD | | Address Redacted | | | | | | | |
| HARDY, CHRISTOPHER ALBERT | | Address Redacted | | | | | | | |
| HARDY, DARREN MAURICE | | Address Redacted | | | | | | | |
| HARDY, DONALD GLEN | | Address Redacted | | | | | | | |
| HARDY, EBENE MONIQUE | | Address Redacted | | | | | | | |
| HARDY, ERIC DAVID | | Address Redacted | | | | | | | |
| HARDY, GEORGE HUBERT | | Address Redacted | | | | | | | |
| HARDY, ISAAC THOMAS | | Address Redacted | | | | | | | |
| HARDY, JACOB TRAVIS | | Address Redacted | | | | | | | |
| HARDY, JALISS | | 8721 N HICKORY ST APT 922 | | | | KANSAS CITY | MO | 64155 | |
| HARDY, JALISSA LEEANNE | | Address Redacted | | | | | | | |
| HARDY, JAMES DALE | | Address Redacted | | | | | | | |
| HARDY, JEANNETTE RENEE | | Address Redacted | | | | | | | |
| HARDY, JENNIFER | | P O BOX 1182 | | | | CASTLE ROCK | CO | 80104 | |
| HARDY, JENNIFER E | | Address Redacted | | | | | | | |
| HARDY, JESSICA M | | Address Redacted | | | | | | | |
| HARDY, JIMMY | | Address Redacted | | | | | | | |
| HARDY, JOHNSON QUINN | | Address Redacted | | | | | | | |
| HARDY, JOSH LOUIS | | Address Redacted | | | | | | | |
| HARDY, JOSHUA ALAN | | Address Redacted | | | | | | | |
| HARDY, JUAN ANDRES | | Address Redacted | | | | | | | |
| HARDY, JULIE REBECCA | | Address Redacted | | | | | | | |
| HARDY, KAELA A | | Address Redacted | | | | | | | |
| HARDY, KEITH | | 6424 GRAYBACK DR | | | | N LAS VEGAS | NV | 89084-0000 | |
| HARDY, KEITH RYAN | | Address Redacted | | | | | | | |
| HARDY, KENNETH M | | 305 KER AVE | | | | NEWARK | NJ | 07112 | |
| HARDY, KEVIN DARNEIL | | Address Redacted | | | | | | | |
| HARDY, LAMAR SCOTT | | Address Redacted | | | | | | | |
| HARDY, LATECIA MONIQUE | | Address Redacted | | | | | | | |
| HARDY, MARSHA LAKESHA | | Address Redacted | | | | | | | |
| HARDY, MILES | | 1836 EAST FIFTH ST | | | | WINSTON SALEM | NC | 27102 | |
| HARDY, MILES F | | Address Redacted | | | | | | | |
| HARDY, MORRIS | | Address Redacted | | | | | | | |
| HARDY, PATRICK STEPHEN | | Address Redacted | | | | | | | |
| HARDY, ROBERT CASETON | | Address Redacted | | | | | | | |
| HARDY, RONDRICUS DURELL | | Address Redacted | | | | | | | |
| HARDY, RYSE ANTHONY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARDY, SETH | | 701 HAMMOND ST | | | | CHESTNUT HILL | MA | 02467 | |
| HARDY, STANFORD G | | 2002 CHEROKEE TRL | | | | SPRINGFIELD | TN | 37172-6012 | |
| HARDY, STEPHEN DANIEL | | Address Redacted | | | | | | | |
| HARDY, STEVEN | | Address Redacted | | | | | | | |
| HARDY, SUSAN I | | 2041 DECATHLON DR | | | | VIRGINIA BEACH | VA | 23453-3623 | |
| HARDY, TEDDRICK DEMETRIUS | | Address Redacted | | | | | | | |
| HARDY, THOMAS | | Address Redacted | | | | | | | |
| HARDY, THOMAS | | Address Redacted | | | | | | | |
| HARDY, TIFFANY MARIE | | Address Redacted | | | | | | | |
| HARDY, TREVHOR PAUL | | Address Redacted | | | | | | | |
| HARDY, TYLER T | | Address Redacted | | | | | | | |
| HARDY, VIRGINIA | | 2747 VIA CAPRO | | | | CLEARWATER | FL | 33764-0000 | |
| HARDY, WILLIAM J | | Address Redacted | | | | | | | |
| HARDY, WILLIAM O | | 2327 GINNY AVE | | | | COLUMBUS | GA | 31903-3532 | |
| HARDYCOPELAND, K D | | 687 ROYAL VIEW DR | | | | LANCASTER | PA | 17601-2874 | |
| HARDYJR, NEMI | | 3914 CLARK AVE | | | | KANSAS CITY | MO | 64111 | |
| HARDYMON, JAMES F | | 333 W VINE ST STE 300 | | | | LEXINGTON | KY | 40507 | |
| HARE APPLIANCE SERVICE | | 105 MONTVIEW CT | | | | PRATTVILLE | AL | 36066 | |
| HARE, ALISON A | | 1723 TALLOWTREE CIR | | | | VALRICO | FL | 33594-5446 | |
| HARE, CHRISTIE | | Address Redacted | | | | | | | |
| HARE, CHRISTOPHER ROELYN | | Address Redacted | | | | | | | |
| HARE, CRYSTAL NICHOL | | Address Redacted | | | | | | | |
| HARE, MARLA | | 3500 UNIVERSITY BLVD N | | | | JACKSONVILLE | FL | 32277-0000 | |
| HARE, PAUL | | Address Redacted | | | | | | | |
| HARE, QUINTON A | | Address Redacted | | | | | | | |
| HARE, RAYMOND | | 15329 MUTINY CT | | | | CORPUS CHRISTI | TX | 78418 | |
| HARE, ROBERT | | Address Redacted | | | | | | | |
| HARE, STANDISH DEARNE | | Address Redacted | | | | | | | |
| HAREGWEIN, ABIY | | 28 KORWEL CIR | | | | WEST ORANGE | NJ | 07052-1208 | |
| HAREL, DAVID | | Address Redacted | | | | | | | |
| HAREN, JEFFREY S | | 1114 E BROADWAY | | | | WAKESHA | WI | 53186 | |
| HARENZA, BRITTANY MARIE | | Address Redacted | | | | | | | |
| HARERSHON, BENJAMIN R | | 3643 SOUTHERN AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| HAREWOOD, DEXTER C | | Address Redacted | | | | | | | |
| HAREWOOD, TRAVIS | | 2 ELLEN ST | | | | MASSAPEQUA | NY | 11758-0000 | |
| HAREWOOD, TRAVIS | | Address Redacted | | | | | | | |
| HARFORD CO REGISTER OF WILLS | | 20 COURTLAND ST | COURTHOUSE RM 3 04 | | | BELLAIR | MD | 21014 | |
| HARFORD COUNTY | | 220 SOUTH MAIN ST | | | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY | | BUREAU OF REVENUE COLLECTIONS | P O BOX 609 | | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY | | P O BOX 609 | | | | BEL AIR | MD | 21014 | |
| Harford County Government | Paula M Anis | 220 S Main St | | | | Bel Air | MD | 21014 | |
| Harford County Maryland | Department of Law | 220 S Main St 3rd Fl | | | | Bel Air | MD | 21014 | |
| Harford County Maryland | Department of Revenue Collections | 220 S Main St 1st Fl | | | | Bel Air | MD | 21014 | |
| HARFORD, CASEY JAMES | | Address Redacted | | | | | | | |
| HARFOUCHE, L EMIR | | 4201 E RAVEN RD | | | | PHOENIX | AZ | 85044-6723 | |
| HARGEST, BARBARA A | | Address Redacted | | | | | | | |
| HARGETT, KENNETH EVERETT | | Address Redacted | | | | | | | |
| HARGETT, MITCHELL TIMOTHY | | Address Redacted | | | | | | | |
| HARGETT, STEPHEN | | 110 GALAHAD DRIVE | | | | GREENVILLE | NC | 27858-0000 | |
| HARGETT, STEPHEN KENT | | Address Redacted | | | | | | | |
| HARGIS, FRED JACOB | | Address Redacted | | | | | | | |
| HARGIS, JUSTIN H | | Address Redacted | | | | | | | |
| HARGIS, RONALD | | 1242 WOODLAWN BLVD | | | | SOUTH BEND | IN | 46616-1923 | |
| HARGIS, STEVI | | Address Redacted | | | | | | | |
| HARGRAVE ELECTRIC CO INC | | PO BOX 691729 | | | | HOUSTON | TX | 77269-1729 | |
| HARGRAVE, JOEL ALLEN | | Address Redacted | | | | | | | |
| HARGRAVES, JERMAINE JONATHAN | | Address Redacted | | | | | | | |
| HARGRAY COMMUNICATIONS | | PO BOX 2000 | | | | HILTON HEAD ISL | SC | 29938-2000 | |
| HARGREAVES, BRONSON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARGREAVES, RYAN P | | Address Redacted | | | | | | | |
| HARGREAVES, RYAN P | | Address Redacted | | | | | | | |
| HARGRESS, LEWIS | | Address Redacted | | | | | | | |
| HARGROVE INS HYATT AGENCY, AW | | 10321 WASHINGTON HWY | | | | GLEN ALLEN | VA | 23059 | |
| HARGROVE INSURANCE AGENCY, AW | | 10321 WASHINGTON HIGHWAY | | | | GLEN ALLEN | VA | 23059 | |
| HARGROVE, ASHANTE K | | Address Redacted | | | | | | | |
| HARGROVE, AZURE KRISTINA | | Address Redacted | | | | | | | |
| HARGROVE, CHADWICK | | 8130 OPAL STATION DR | | | | RENO | NV | 89506 | |
| HARGROVE, CHADWICK BENJAMIN | | Address Redacted | | | | | | | |
| HARGROVE, CHASE ANDREW | | Address Redacted | | | | | | | |
| HARGROVE, CHAUNELE UNIQUE | | Address Redacted | | | | | | | |
| HARGROVE, DANIEL ARTHUR | | Address Redacted | | | | | | | |
| HARGROVE, DERRICK M | | Address Redacted | | | | | | | |
| HARGROVE, DEVONNE A | | Address Redacted | | | | | | | |
| HARGROVE, DUDLEY | | 5479 NW 80TH AVE RD | | | | OCALA | FL | 34482-0000 | |
| HARGROVE, GREGORY JERMAINE | | Address Redacted | | | | | | | |
| HARGROVE, JARRED | | 3107 4 GREEN MEADOWS | APT D | | | COLUMBIA | MO | 65203-0000 | |
| HARGROVE, JARRED PAUL | | Address Redacted | | | | | | | |
| HARGROVE, JENNIFER | | Address Redacted | | | | | | | |
| HARGROVE, JEREMIAH JUSTIN | | Address Redacted | | | | | | | |
| HARGROVE, JOHN | | 9203 DONORA DR | | | | RICHMOND | VA | 23229 | |
| HARGROVE, JOHN B | | Address Redacted | | | | | | | |
| HARGROVE, JUSTIN ANTONIO | | Address Redacted | | | | | | | |
| HARGROVE, KELBY | | Address Redacted | | | | | | | |
| HARGROVE, KENNETH L | | 4729 1ST ST SW APT 302 | | | | WASHINGTON | DC | 20032-2709 | |
| HARGROVE, KIMBERLY | | 13960 HILLCROFT ST APT 1733 | | | | HOUSTON | TX | 77085-1519 | |
| HARGROVE, KIMBERLY DON | | Address Redacted | | | | | | | |
| HARGROVE, MARTY RAY | | Address Redacted | | | | | | | |
| HARGROVE, MATT ROSS | | Address Redacted | | | | | | | |
| HARGROVE, NORMAN FRANKLIN | | Address Redacted | | | | | | | |
| HARGROVE, ROBERT LANELE | | Address Redacted | | | | | | | |
| HARGROVE, TANYA JEAN | | Address Redacted | | | | | | | |
| HARGROVE, WARREN JAMES | | Address Redacted | | | | | | | |
| HARGROVES, MEGAN | | Address Redacted | | | | | | | |
| HARGROW, DARREN EDWARD | | Address Redacted | | | | | | | |
| HARGROW, MENIKA L | | Address Redacted | | | | | | | |
| HARGROW, MYRON LANIER | | Address Redacted | | | | | | | |
| HARHAY, DANIEL | | Address Redacted | | | | | | | |
| HARI, MUSALI | | 55 PRINCETON HIGHTSTOWN RD SUITE 20 | | | | PRINCETON JUNCTI | NJ | 08550-1108 | |
| HARIBHAKTI, SAPAN GOPAL | | Address Redacted | | | | | | | |
| HARIKRISHNAN, AMMUNDI N | | 5337 AVERY GREEN DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| HARILAL, ROOPNARINE | | Address Redacted | | | | | | | |
| HARING SRA, DOUGLAS A | | 2120 HAMPDEN BLVD | | | | READING | PA | 19604 | |
| HARING, COREY J | | Address Redacted | | | | | | | |
| HARING, MIKE ANDREW | | Address Redacted | | | | | | | |
| HARING, THOMAS ARTHUR | | Address Redacted | | | | | | | |
| HARIOM TV CENTER | | 240 W CENTER ST | | | | FALLON | NV | 89406 | |
| HARIOM TV CENTER | | 5 W 1ST ST | | | | FALLON | NV | 89406 | |
| HARIPERSAUD, ANNA | | Address Redacted | | | | | | | |
| HARIRI, HAMID | | Address Redacted | | | | | | | |
| HARIRY, ZIAD M | | Address Redacted | | | | | | | |
| HARIS, BRYAN CALVIN | | Address Redacted | | | | | | | |
| HARIS, SHEIKH MOHAMMAD | | Address Redacted | | | | | | | |
| HARJANI, RICKY DEEPAK | | Address Redacted | | | | | | | |
| HARJHOON, AMEILA PATRICIA | | Address Redacted | | | | | | | |
| HARKER HEIGHTS WATER DEPARTMENT, TX | | 305 MILLERS CROSSING | | | | HARKER HEIGHTS | TX | 76548 | |
| HARKER HEIGHTS, CITY OF | | 305 MILLERS CROSSING | | | | HARKER HEIGHTS | TX | 76548 | |
| HARKER HEIGHTS, CITY OF | | HARKER HEIGHTS CITY OF | 305 MILLERS CROSSING | | | HARKER HEIGHTS | TX | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARKER, BRET | | 2300 SO SANTA ANITA AVE | | | | ARCADIA | CA | 91006 | |
| HARKER, DAVID MICHAEL | | Address Redacted | | | | | | | |
| HARKER, KARLEEN | | 2300 SO SANTA ANITA AVE | | | | ARCADIA | CA | 91006-5153 | |
| HARKER, MARI | | Address Redacted | | | | | | | |
| HARKEY, AUSTIN DEAN | | Address Redacted | | | | | | | |
| HARKIN, JENNIFER ANN | | Address Redacted | | | | | | | |
| HARKINS & HENRY | | 4901 OLDE TOWNE PKY STE 300 | | | | MARIETTA | GA | 30068 | |
| HARKINS, BERNARD J | | 1233 OAK FOREST DRIVE | | | | THE VILLAGES | FL | 32162 | |
| HARKINS, BERNARD JOSEPH | | Address Redacted | | | | | | | |
| HARKINS, DENNIS | | 212 MAROSE DR | | | | PITTSBURGH | PA | 15235 | |
| HARKINS, DENNIS J | | Address Redacted | | | | | | | |
| HARKINS, GLENN | | 14 TOWER LN | | | | LEVITTOWN | NY | 11756-0000 | |
| HARKINS, JAMES | | 146 BELLINGHAM AVE | | | | REVERE | MA | 02151 | |
| HARKINS, JAMES | | Address Redacted | | | | | | | |
| HARKINS, JASON | | PO BOX 241 | | | | CRANE | TX | 79731 | |
| HARKINS, JOHN THOMAS | | Address Redacted | | | | | | | |
| HARKINS, LAMONT B | | Address Redacted | | | | | | | |
| HARKINS, LANA J | | Address Redacted | | | | | | | |
| HARKINS, ROBERT JAMES | | Address Redacted | | | | | | | |
| HARKINS, SUSAN | | Address Redacted | | | | | | | |
| HARKINS, TODD W | | Address Redacted | | | | | | | |
| HARKLEROAD, ASHLYN NICOLE | | Address Redacted | | | | | | | |
| HARKLESS JR , GRESHAM WINFRED | | Address Redacted | | | | | | | |
| HARKLESS, MELANIE ANNE | | Address Redacted | | | | | | | |
| HARKLESS, ROGER E | | Address Redacted | | | | | | | |
| HARKLESS, STEVEN PAUL | | Address Redacted | | | | | | | |
| HARKNESS JR, DONALD RAY | | Address Redacted | | | | | | | |
| HARKNESS, RICHARD M | | PO BOX 428 | | | | MUNCIE | IN | 47308 | |
| HARKNESS, TAYLOR VICTORIA | | Address Redacted | | | | | | | |
| HARL, AUDRA WHITNEY | | Address Redacted | | | | | | | |
| HARLACHER, MICHAEL CRAIG | | Address Redacted | | | | | | | |
| HARLACHER, RYAN | | Address Redacted | | | | | | | |
| HARLAN TAYLOR & ASSOCIATES | | 4201 JEFFERS DRIVE | | | | NEW ALBANY | IN | 47150 | |
| HARLAN, CHRISTIAN LEE | | Address Redacted | | | | | | | |
| HARLAN, JARED SCOTT | | Address Redacted | | | | | | | |
| HARLAN, JEFFRY TROY | | Address Redacted | | | | | | | |
| HARLAN, JOSH MICHAEL | | Address Redacted | | | | | | | |
| HARLAN, LESLIE MARISSA | | Address Redacted | | | | | | | |
| HARLAN, SR, PINTO | | 1161 BARONA RD | | | | LAKESIDE | CA | 92040-1539 | |
| HARLAND TECHNOLOGY SERVICE | | PO BOX 93038 | | | | CHICAGO | IL | 60673-3038 | |
| HARLE Y, CHRISTOPHER E | | Address Redacted | | | | | | | |
| HARLEN, NICOLE ELIZABETH | | Address Redacted | | | | | | | |
| HARLEPAS, EOANNA | | Address Redacted | | | | | | | |
| HARLESS RAYMOND | | P O BOX 74 | | | | WHEELER | MS | 38880-0074 | |
| HARLESS, BRADLEY | | 43 SHEEPHORN DRIVE BRR | | | | SILVERTHORN | CO | 80498-0000 | |
| HARLESS, BRADLEY S | | Address Redacted | | | | | | | |
| HARLESS, FORREST | | 1259 STALLINGS RD | | | | ZEBULON | NC | 27597 | |
| HARLESS, JEFFREY SCOTT | | Address Redacted | | | | | | | |
| HARLESS, JOHN HENRY | | Address Redacted | | | | | | | |
| HARLESS, KEVIN | | 15124 OLD CHINA SPRING RD | | | | CHINA SPRING | TX | 76633 | |
| HARLESS, MOLLY ALLISON | | Address Redacted | | | | | | | |
| HARLESS, RAYMOND P | | PO BOX 74 | | | | WHEELER | MS | 38880 | |
| HARLESS, RICHARD ALEX | | Address Redacted | | | | | | | |
| HARLESS, ROBERT CRAIG | | Address Redacted | | | | | | | |
| HARLESS, TIMOTHY JOE | | Address Redacted | | | | | | | |
| HARLEY HOTEL | | 3600 DUNCKEL DRIVE | | | | LANSING | MI | 48910-5899 | |
| HARLEY HOTEL | | 4041 CASCADE RD | | | | GRAND RAPIDS | MI | 49546 | |
| HARLEY HOTEL | | 5300 ROCKSIDE ROAD | | | | INDEPENDENCE | OH | 44131 | |
| HARLEY HOTEL | | 699 RODI ROAD | | | | PITTSBURGH | PA | 15235 | |
| HARLEY, ALEXIS RAE | | Address Redacted | | | | | | | |
| HARLEY, BRIANA | | 125 IRVING ST | 2 | | | JERSEY CITY | NJ | 07307-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARLEY, BRIANA DANIELLE | | Address Redacted | | | | | | | |
| HARLEY, BRITTANY MONCHE | | Address Redacted | | | | | | | |
| HARLEY, CHAKA | | 2818 BRONX PARK EAST L23 | | | | BRONX | NY | 10467 | |
| HARLEY, DAVID P | | Address Redacted | | | | | | | |
| HARLEY, DURRELL A | | Address Redacted | | | | | | | |
| HARLEY, MARK | | Address Redacted | | | | | | | |
| HARLEY, MATTHEW I | | Address Redacted | | | | | | | |
| HARLEY, MONIQUE KIARA | | Address Redacted | | | | | | | |
| HARLEY, NATHAN D | | 11417 WILLOW GATE DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| HARLEY, VEDA | | Address Redacted | | | | | | | |
| HARLEY, WIL WADE | | Address Redacted | | | | | | | |
| HARLEYSVILLE MUTUAL INS CO | | HENRICO GENERAL DIST COURT | | | | RICHMOND | VA | 23273 | |
| HARLEYSVILLE MUTUAL INS CO | | PO BOX 27032 | HENRICO GENERAL DIST COURT | | | RICHMOND | VA | 23273 | |
| Harlingen CISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Harlingen CISD | Harlingen CISD | | PO Box 2643 | | | Harlingen | TX | 78551-2643 | |
| Harlingen CISD | | PO Box 2643 | | | | Harlingen | TX | 78551-2643 | |
| HARLINGEN VALLEY MORNING STAR | | TANYA HERNANDEZ | 1101 ASH AVENUE | | | MCALLEN | TX | 78501 | |
| HARLINGEN, CITY OF | | POLICE DEPT | 1102 S COMMERCE | | | HARLINGEN | TX | 78551 | |
| HARLMON, REGINALD | | 2473 OSWEGO | | | | PASADENA | CA | 91107-4237 | |
| HARLOE JR, MATTHEW FIELDING | | Address Redacted | | | | | | | |
| HARLOFF CO INC, THE | | 650 FORD STREET | | | | COLORADO SPRINGS | CO | 80915 | |
| HARLOFF, RICHARD | | 4508 1ST AVE DR NW | | | | BRADENTON | FL | 34209-2905 | |
| HARLOW ADAMS FRIEDMAN PC | STEPHEN P WRIGHT ESQ | 300 BIC DR | | | | MILFORD | CT | 06460-3055 | |
| HARLOW, AMY | | 401 BOXWOOD TRAILS | | | | WINCHESTER | VA | 22602 | |
| HARLOW, BRYAN | | 2605 HICKORYVALE DR APT 5 | | | | NEW ALBANY | IN | 47150-6950 | |
| HARLOW, DONNA | | 7450 STUDLEY RD | | | | MECHANICSVILLE | VA | 23116 | |
| HARLOW, ERIN | | Address Redacted | | | | | | | |
| HARLOW, IAN SHANE | | Address Redacted | | | | | | | |
| HARLOW, JACOB GRAY | | Address Redacted | | | | | | | |
| HARLOW, JESSICA J | | Address Redacted | | | | | | | |
| HARLOW, JOHN | | Address Redacted | | | | | | | |
| Harlow, Kelley | | 2014 New Market Rd | | | | Richmond | VA | 23231 | |
| HARLOW, KELLEY M | | Address Redacted | | | | | | | |
| HARLOW, MELINDA BETH | | Address Redacted | | | | | | | |
| HARLOW, MICAH SAMMUEL | | Address Redacted | | | | | | | |
| HARLOW, ZACHARY SPENCER | | Address Redacted | | | | | | | |
| HARM, JOSH W | | Address Redacted | | | | | | | |
| HARMACINSKI, JOSH MICHAEL | | Address Redacted | | | | | | | |
| Harman & Fedick Ltd | Lindsay A Markley Esq | 222 N LaSalle St Ste 430 | | | | Chicago | IL | 60601 | |
| HARMAN CLAYTOR CORRIGAN & WELLMAN | | PO BOX 70280 | | | | RICHMOND | VA | 23255 | |
| HARMAN CONSUMER GROUP | | PO BOX 4424 | CHURCH ST STATION | | | NEW YORK | NY | 10261-4424 | |
| HARMAN KARDON | | 250 CROSSWAYS PARK DR | | | | WOODBURY | NY | 11797 | |
| HARMAN, DANIELLE NICOLE | | Address Redacted | | | | | | | |
| HARMAN, DAVID WILLIAM | | Address Redacted | | | | | | | |
| HARMAN, DREW | | 4819 GRENVILLE SQUARE | | | | BALTIMORE | MD | 21227-0000 | |
| HARMAN, DREW DAVID | | Address Redacted | | | | | | | |
| HARMAN, ELIZABETH ANN | | Address Redacted | | | | | | | |
| HARMAN, GREGG MCKINLEY | | Address Redacted | | | | | | | |
| HARMAN, JASON RAY | | Address Redacted | | | | | | | |
| HARMAN, KELLY ANN | | Address Redacted | | | | | | | |
| HARMAN, SABRINA S | | 5840 CAMERON RUN TER APT 1116 | | | | ALEXANDRIA | VA | 22303-1811 | |
| HARMAN, SEAN DAVID | | Address Redacted | | | | | | | |
| HARMAN, STEVE | | 145 RED OAK LN | | | | BANGOR | PA | 18013-0000 | |
| HARMAN, STEVE THOMAS | | Address Redacted | | | | | | | |
| HARMAN, TOD SMITH | | Address Redacted | | | | | | | |
| HARMAN, TOD SMITH | | Address Redacted | | | | | | | |
| HARMEL, MATTHEW ROBERT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARMEL, ROBERT | | | | | | | TX | | |
| HARMENING, NATHAN WILLIAM | | Address Redacted | | | | | | | |
| HARMER, CHARLES | | 1162 PALM SPRINGS CT | | | | PORT ORANGE | FL | 00003-2128 | |
| HARMER, CHARLES | | 633 AURORA ST | | | | SOUTH DAYTONA | FL | 321192007 | |
| HARMER, CHARLES B | | Address Redacted | | | | | | | |
| HARMER, RICHELE RENEE | | Address Redacted | | | | | | | |
| HARMES, CHRISTOPHER | | 117 S DEMARET DR | | | | PUEBLO WEST | CO | 81007 | |
| HARMEYER, JOHN | | 9277 KULLENBROOKE DR | | | | KALAMAZOO | MI | 49009-8571 | |
| HARMEYER, JOHN L | | Address Redacted | | | | | | | |
| HARMON AUTOGLASS | | 144 21ST STREET | | | | OGDEN | UT | 84401-0304 | |
| HARMON AUTOGLASS | | 1621 L STREET | | | | SACRAMENTO | CA | 95814-4097 | |
| HARMON AUTOGLASS | | 4502 SOUTHWEST 35TH ST | | | | ORLANDO | FL | 32811 | |
| HARMON AUTOGLASS | | 7591 TYLER BLVD UNIT NO 2 | | | | MENTOR | OH | 44060 | |
| HARMON AUTOGLASS | | PO BOX 74818 | | | | CHICAGO | IL | 60694-4818 | |
| HARMON AUTOGLASS | | PO BOX 74843 | | | | CHICAGO | IL | 60694-4843 | |
| HARMON AUTOGLASS | | PO BOX 99007 | | | | CHICAGO | IL | 60693-9007 | |
| HARMON ELECTRONIC SERVICE | | 289 E OHIO AVE | PO BOX 24 | | | DOVER | OH | 44622 | |
| HARMON ELECTRONIC SERVICE | | 289 E OHIO AVE | | | | DOVER | OH | 44622 | |
| HARMON GLASS | | 4000 OLSON MEMORIAL HWY | STE 600 KY | | | MINNEAPOLIS | MN | 55422 | |
| HARMON GLASS | | STE 600 KY | | | | MINNEAPOLIS | MN | 55422 | |
| HARMON JR, GEORGE A | | 249 MCBANE ST | | | | EDEN | NC | 27288 | |
| HARMON WILLIAMS | | 4611 NORMAN BRIDGE ROAD | | | | MONTGOMERY | AL | 36105 | |
| HARMON, AARON | | 81 BEACH ST | | | | GOSHEN | CT | 06756-0000 | |
| HARMON, AARON | | Address Redacted | | | | | | | |
| HARMON, ADAM | | Address Redacted | | | | | | | |
| HARMON, ALYSSA MARIE | | Address Redacted | | | | | | | |
| HARMON, ANGELA | | 10801 MISTY CREEK CT | | | | NOKESVILLE | VA | 20181 | |
| HARMON, BILL | | 1038 JUNE ST NE | | | | ALBUQUERQUE | NM | 87112-5558 | |
| Harmon, Billy R | | PO Box 395 | | | | Daingerfield | TX | 75638 | |
| HARMON, BOBBIANN DESIRE | | Address Redacted | | | | | | | |
| HARMON, BRADLEY VICTOR | | Address Redacted | | | | | | | |
| HARMON, BRIAN | | 200 HEYWOOD AVE APTNO 1310 | | | | SPARTANBURG | SC | 29307 | |
| HARMON, BRIAN D | | Address Redacted | | | | | | | |
| HARMON, CARISSA | | Address Redacted | | | | | | | |
| HARMON, CLINTON ANTHONY ESTEVIS | | Address Redacted | | | | | | | |
| HARMON, DARRELL | | 18410 MAGNOLIA PKWY | | | | SOUTHFIELD | MI | 48075-0000 | |
| HARMON, DAVID | | 1477 CLAIRMONT PLACE | | | | NASHVILLE | TN | 37215 | |
| HARMON, DUSTIN IAN | | Address Redacted | | | | | | | |
| HARMON, DWAYNE | | 6443 COFFMAN FARMS RD | | | | KEEDYSVILLE | MD | 21756 | |
| HARMON, EMIKO | | ASSOC COMM PETTY CASH | 9960 MAYLAND DR 1ST FL | | | RICHMOND | VA | 23233 | |
| HARMON, EMIKO L | | Address Redacted | | | | | | | |
| HARMON, EMILIA | | Address Redacted | | | | | | | |
| HARMON, GRANT CARLUS | | Address Redacted | | | | | | | |
| HARMON, JACOB DONALD | | Address Redacted | | | | | | | |
| HARMON, JACOB WAYNE | | Address Redacted | | | | | | | |
| HARMON, JAMAR MAURICE | | Address Redacted | | | | | | | |
| HARMON, JAMES LEROY | | Address Redacted | | | | | | | |
| HARMON, JEFF | | 1600 S ALBION ST | | | | DENVER | CO | 80222-4018 | |
| HARMON, JEFFERY | | Address Redacted | | | | | | | |
| HARMON, JEFFREY MICHAEL | | Address Redacted | | | | | | | |
| HARMON, JEREMY ANDREW | | Address Redacted | | | | | | | |
| HARMON, JESSICA MARIE | | Address Redacted | | | | | | | |
| HARMON, JOHN WADE | | Address Redacted | | | | | | | |
| HARMON, JOHN WADE | | Address Redacted | | | | | | | |
| HARMON, JOSEPH LUKE | | Address Redacted | | | | | | | |
| HARMON, KAREN | | 1609 EAST 8TH ST | | | | PORT ARTHUR | TX | 77640-0000 | |
| HARMON, KAREN RENEE | | Address Redacted | | | | | | | |
| HARMON, KARI ANN | | Address Redacted | | | | | | | |
| HARMON, KYLE JAMAD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARMON, LAUREN ELIZABETH | | Address Redacted | | | | | | | |
| HARMON, LUKE FREDERICK | | Address Redacted | | | | | | | |
| HARMON, MARLA EDWINA | | Address Redacted | | | | | | | |
| HARMON, MATT | | 9546 RUPERTS CT | | | | LAS VEGAS | NV | 89123-6214 | |
| HARMON, MATTHEW KIMBRELL | | Address Redacted | | | | | | | |
| HARMON, MICHELLE ELAINE | | Address Redacted | | | | | | | |
| HARMON, MIRANDA LYNN | | Address Redacted | | | | | | | |
| HARMON, PATRICK DAVID | | Address Redacted | | | | | | | |
| HARMON, RANDOLPH LEE | | Address Redacted | | | | | | | |
| HARMON, ROBERT | | 15 S OXFORD ST | | | | BROOKLYN | NY | 11217 | |
| HARMON, ROBERT | | Address Redacted | | | | | | | |
| HARMON, SEAN D | | Address Redacted | | | | | | | |
| HARMON, STACEY MONIQUE | | Address Redacted | | | | | | | |
| HARMON, STEVE | | 277 TUMBLEWEED DR | | | | WINSTON SALEM | NC | 27127 | |
| HARMON, STEVEN | | 1127 LOVE VALLEY RD | | | | CLOVER | SC | 00002-9710 | |
| HARMON, STEVEN ALLEN | | Address Redacted | | | | | | | |
| HARMON, TAYA LYNN | | Address Redacted | | | | | | | |
| HARMON, TERRY T | | 6723 AURELIUS WAY | | | | ORANGEVALE | CA | 95662 | |
| HARMON, TIA DESIREE | | Address Redacted | | | | | | | |
| HARMON, TIMOTHE | | Address Redacted | | | | | | | |
| HARMON, TOMMY | Harmon, Tommy | | 334 County Rd 692 | | | Buffalo Gap | TX | 79508 | |
| HARMON, TOMMY | | 334 COUNTY RD 692 | | | | BUFFALO GAP | NY | 79508 | |
| Harmon, Tommy | | 334 County Rd 692 | | | | Buffalo Gap | TX | 79508 | |
| HARMON, TOMMY MICHAEL | | Address Redacted | | | | | | | |
| HARMON, TONI LYNN | | Address Redacted | | | | | | | |
| HARMON, TREN WALKER | | Address Redacted | | | | | | | |
| HARMON, TREVOR STEVEN | | Address Redacted | | | | | | | |
| HARMON, TYESHIA MONIQUE | | Address Redacted | | | | | | | |
| HARMON, VERNON | | 2634 FLETCHER ST | | | | HOLLYWOOD | FL | 33020-0000 | |
| HARMON, VERNON | | Address Redacted | | | | | | | |
| HARMON, VICENA PATRICE | | Address Redacted | | | | | | | |
| HARMON, VINCEN E | | Address Redacted | | | | | | | |
| HARMON, WILLIAM CHRISTOPHE | | Address Redacted | | | | | | | |
| HARMON, WILLIAM F | | Address Redacted | | | | | | | |
| HARMONS TOWING & RECOVRY, BOB | | 8701 CHISHOLM RD | | | | PENSACOLA | FL | 32514 | |
| HARMONY AUDIO VIDEO SYSTEMS | | 651 A W LISBURN RD | | | | MECHANICSBURG | PA | 17055 | |
| Harmony B Jones | | 5128 Dudley | | | | Lincoln | NE | 68504 | |
| HARMONY HUT HI FI REPAIR | | 105 SPRING BARS RD | | | | FALMOUTH | MA | 02540 | |
| HARMONY, TRAVIS J | | Address Redacted | | | | | | | |
| HARMS, BRANDEN | | Address Redacted | | | | | | | |
| HARMS, CRAIG CHARLES | | Address Redacted | | | | | | | |
| HARMS, DAVID | | 1723 GOSHEN RD | | | | AUGUSTA | GA | 30906 | |
| HARMS, GREGORY ALLEN | | Address Redacted | | | | | | | |
| HARMS, JAMES DEWEY | | Address Redacted | | | | | | | |
| HARMS, JASON R | | Address Redacted | | | | | | | |
| HARMS, TIFFANY D | | Address Redacted | | | | | | | |
| HARNAN, PATRICK JOHN | | Address Redacted | | | | | | | |
| HARNED, GEORGE ALLEN | | Address Redacted | | | | | | | |
| HARNED, KYLE | | 211 BROWNSVELL | | | | COLUMBUS | OH | 43235 | |
| HARNER, ANGELA | | 5 A WEST GLENWOOD DR | | | | CAMPHILLPA | FL | 32126 | |
| HARNER, RICHARD MARTIN | | Address Redacted | | | | | | | |
| HARNESS SPHR, WILLIAM J | | 613 WARDSHIRE PL | | | | LOUISVILLE | KY | 40223 | |
| HARNETT CO CLERK OF COURT | | PO BOX 849 729 S MAIN | SUPERIOR & DISTRICT COURTS | | | LILLINGTON | NC | 275456 | |
| HARNETT CO CLERK OF COURT | | SUPERIOR & DISTRICT COURTS | | | | LILLINGTON | NC | 27545 | |
| HARNETT, SEAN | | Address Redacted | | | | | | | |
| HARNEY, EDWARD PATRICK | | 5810 RIDGE POINT RD | C/O CHESTERFIELD POLICE DEPT | | | MIDLOTHIAN | VA | 23112 | |
| HARNEY, EDWARD PATRICK | | 5810 RIDGE POINT RD | | | | MIDLOTHIAN | VA | 23112 | |
| HARNEY, LAUREN DIANE | | Address Redacted | | | | | | | |
| HARNICK, HOWARD G | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARNISCH, ERIC STEVEN | | Address Redacted | | | | | | | |
| HARNISH, DUANE LAMAR | | Address Redacted | | | | | | | |
| HARNISH, JASON | | Address Redacted | | | | | | | |
| HARNISH, LIA A | | Address Redacted | | | | | | | |
| HARNISH, MEGAN ELIZABETH | | Address Redacted | | | | | | | |
| HARNLY, JASON MICHAEL | | Address Redacted | | | | | | | |
| HARNOIS, MEDERIC LIONEL | | Address Redacted | | | | | | | |
| HARNS, BRIAN | | 58 MAMMOTH RD | | | | WINDHAM | NH | 03087 | |
| HARO, ADRIAN JORGE | | Address Redacted | | | | | | | |
| HARO, EDDIE | | 515 MANOR DR | | | | PACIFICA | CA | 94044-2071 | |
| HARO, JOSE L | | Address Redacted | | | | | | | |
| HARO, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| HARO, PASSION ALEXANDRIA | | Address Redacted | | | | | | | |
| HARO, PETER JESSE | | Address Redacted | | | | | | | |
| HAROLD & LUCILLE CHAFFEE TRUST | | 8816 NATALIE AVE NE | HAROLD D CHAFFEE TRUSTEE | | | ALBUQUERQUE | NM | 87111 | |
| HAROLD & LUCILLE CHAFFEE TRUST | | 8816 NATALIE AVE NE | | | | ALBUQUERQUE | NM | 87111 | |
| HAROLD AND LUCILLE CHAFFEE TRUST | HAROLD CHAFFEE | 8816 NATALIE AVE N E | HAROLD D CHAFFEE TRUSTEE | | | ALBUQUERQUE | NM | 87111 | |
| HAROLD E VENABLE | VENABLE HAROLD E | 3826 TREADWAY DR | | | | VALRICO | FL | 33594-5325 | |
| HAROLD F FORE | FORE HAROLD F | 11761 BONDURANT DR | | | | RICHMOND | VA | 23236-3261 | |
| Harold F McKoon | | 614 Angelica Pl | | | | Brandon | FL | 33510 | |
| HAROLD HOWARDS PAINTING SVCE | | 10936 HARMEL DR | | | | COLUMBIA | MD | 21044 | |
| HAROLD III, TAFF | | Address Redacted | | | | | | | |
| HAROLD JR, ROBERT A | | 108 E MCHENRY | | | | URBANA | IL | 61801 | |
| HAROLD RODRIGUEZ JR | RODRIGUEZ HAROLD | 696 MILL ST | | | | BELLVILLE | NJ | 07109-1304 | |
| HAROLD, BLAKE | | Address Redacted | | | | | | | |
| HAROLD, JOHN | | 2331 OGDEN AVE | | | | DOWNERS GROVE | IL | 60515-0000 | |
| HAROLD, JOHNATHAN | | Address Redacted | | | | | | | |
| HAROLD, KASHAWN DONTE | | Address Redacted | | | | | | | |
| HAROLD, KIMBERLY | | Address Redacted | | | | | | | |
| HAROLD, L | | RR 1 BOX 89 | | | | CALL | TX | 75933-9732 | |
| HAROLD, PERNELL | | 3037 ROCKWELL ST | | | | BEAUMONT | TX | 77701-7812 | |
| HAROLD, ROBERT THOMAS | | Address Redacted | | | | | | | |
| HAROLD, STROUTS | | PO BOX 55 | | | | FALL CITY | WA | 98024-0000 | |
| HAROLDS PLUMBING | | 124 WEST MAIN STREET | | | | AUBURN | WA | 98001 | |
| HAROLDS PLUMBING CO | | 1125 5TH ST SW | | | | WINTER HAVEN | FL | 33880 | |
| Haron, Albert S | | 802 Winding Wy | | | | Westville | NJ | 08093 | |
| HARON, JONATHAN | | 9236 WINDSOR WAY | | | | HIGHLANDS RANCH | CO | 80126-0000 | |
| HARON, JONATHAN KYLE | | Address Redacted | | | | | | | |
| HAROON, AYESHA SHAMIM | | Address Redacted | | | | | | | |
| HAROON, OMER | | Address Redacted | | | | | | | |
| HAROON, SHAFQAT | | Address Redacted | | | | | | | |
| HAROON, ZUHAIR SHAMIM | | Address Redacted | | | | | | | |
| HAROOTUNIAN, ANDREW G | | Address Redacted | | | | | | | |
| HAROS, ANTHONY PATRICK | | Address Redacted | | | | | | | |
| HAROS, RALPH ROBERT | | Address Redacted | | | | | | | |
| HAROUN, ADIL | | PO BOX 7801 | | | | OAKLAND | CA | 94601-0000 | |
| HAROUNA, ABDOULAYE | | 907 HAYS ST | | | | HOMESTEAD | PA | 15120-1101 | |
| HAROUTUNIAN, MARTIN | | 190 MT AUBURN NO 1 2 | | | | WATERTOWN | MA | 02472 | |
| HAROWICZ, REBECCA JEAN | | Address Redacted | | | | | | | |
| HARP APPLIANCE INC | | 2445 LEFFERTS PL | | | | BELLMORE | NY | 11710 | |
| HARP IV, RENO S | | 7411 PINK WOOD | | | | COLUMBIA | MD | 21046 | |
| HARP IV, RENO S | | Address Redacted | | | | | | | |
| HARP, DAUNTREZ ONIK | | Address Redacted | | | | | | | |
| HARP, DEBORAH | | 7411 PINK WOOD | | | | COLUMBIA | MD | 21046 | |
| HARP, DILLAN BENJAMIN | | Address Redacted | | | | | | | |
| HARP, DONESHIA ALEXANDRIA | | Address Redacted | | | | | | | |
| HARP, ERIK LEE | | Address Redacted | | | | | | | |
| HARP, GARY | | 13723 SOUTHLINE | | | | SUGAR LAND | TX | 77478 | |
| HARP, JAMES WILLIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARP, SARAH | | 10906 E 3RD | | | | TULSA | OK | 74128 | |
| HARP, SARAH MIRANDA | | Address Redacted | | | | | | | |
| HARP, SCOTT | | 5502 HEATHERWOOD RD | | | | BALTIMORE | MD | 21227 | |
| HARP, STEVE | | 610 NORTH 4TH ST | | | | LA GRANGE | KY | 40031 | |
| HARP, TAMERON | | 720 CEDAR BLUFF | | | | WYLIE | TX | 75098-0000 | |
| HARP, TAMERON CODY | | Address Redacted | | | | | | | |
| HARP, CAMERON L | | Address Redacted | | | | | | | |
| HARPE, KAYLA SHANISE | | Address Redacted | | | | | | | |
| HARPE, MICHAEL | | 111 WEST MEADOW DR | | | | GORDONVILLE | TN | 38563 | |
| HARPER & ASSOCIATES | | 4219 HILLSBORO ROAD | SUITE 207 | | | NASHVILLE | TN | 37215 | |
| HARPER & ASSOCIATES | | SUITE 207 | | | | NASHVILLE | TN | 37215 | |
| HARPER & ASSOCIATES INC, JM | | 2503 ROGERO RD | | | | JACKSONVILLE | FL | 32211 | |
| HARPER ASSOCIATES | | PO BOX 300 | SUBSCRIPTION DEPT | | | WHITEFISH | MT | 59937 | |
| HARPER COLLEGE | | 1200 W ALGONQUIN RD | | | | PALATINE | IL | 60067-7398 | |
| HARPER JR, KEITH L | | Address Redacted | | | | | | | |
| HARPER RIGHELLIS INC | | 205 SE SPOKANE ST STE 200 | | | | PORTLAND | OR | 97202-6488 | |
| HARPER RIGHELLIS INC | | SUITE 580 | | | | PORTLAND | OR | 97201 | |
| HARPER WOODS, CITY OF | | 19617 HARPER AVE | | | | HARPER WOODS | MI | 48225 | |
| HARPER WOODS, CITY OF | | ATTN COLLECTORS OFFICE | 19617 HARPER AVE | | | HARPER WOODS | MI | | |
| HARPER, ALEX | | 10807 STATE LINE RD | | | | KANSAS CITY | MO | 64414-4806 | |
| HARPER, ALEX | | Address Redacted | | | | | | | |
| HARPER, ALPHONSO R | | 18040 FAIRFIELD ST | | | | DETROIT | MI | 48221-2743 | |
| HARPER, AMANDA | | Address Redacted | | | | | | | |
| HARPER, AMANDA LYNN | | Address Redacted | | | | | | | |
| HARPER, ANTHONY | | Address Redacted | | | | | | | |
| HARPER, ARMAND J | | Address Redacted | | | | | | | |
| HARPER, ASHLEY | STEPHEN A EBNER ESQUIRE | 4766 PARK GRANADA SUITE 206 | | | | CALABASAS | CA | 91302 | |
| HARPER, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| HARPER, ASIA NICOLE | | Address Redacted | | | | | | | |
| HARPER, AUGUSTUS NATHANIEL | | Address Redacted | | | | | | | |
| HARPER, BERNIE CARL | | Address Redacted | | | | | | | |
| HARPER, BRAD | | Address Redacted | | | | | | | |
| HARPER, BRADLEY | | 12703 CASTLE RD | | | | LOUISVILLE | KY | 40272 | |
| HARPER, BRADLEY T | | Address Redacted | | | | | | | |
| HARPER, BRANDON CHARLES | | Address Redacted | | | | | | | |
| HARPER, BRANDON SCOTT | | Address Redacted | | | | | | | |
| HARPER, BRETT C | | Address Redacted | | | | | | | |
| HARPER, BRIE ANN | | Address Redacted | | | | | | | |
| HARPER, BRITNEY VIRGINIA | | Address Redacted | | | | | | | |
| HARPER, CARLA | | 155 DRURY LANE | | | | KENNESAW | GA | 30144 | |
| HARPER, CARRICK | | Address Redacted | | | | | | | |
| HARPER, CHARLES | | 4532 FOUR SEASON RD | | | | FLORENCE | SC | 29505 | |
| HARPER, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| HARPER, D SCOTT | | 178 SYCAMORE TER | | | | GLEN ROCK | NJ | 07452-1907 | |
| HARPER, DALE L | | 4046 FLORIDA ST APT NO 1 | | | | SAN DIEGO | CA | 92104 | |
| HARPER, DALE LAMONT | | Address Redacted | | | | | | | |
| HARPER, DAMITA | Harper, Damita | 3867 Misty Bleau Dr | 3867 Misty Bleau Dr | | | Powder Springs | GA | 30127 | |
| Harper, Damita | | 3867 Misty Bleau Dr | | | | Powder Springs | GA | 30127 | |
| HARPER, DANIEL REED | | Address Redacted | | | | | | | |
| HARPER, DANIELLE NICOLE | | Address Redacted | | | | | | | |
| HARPER, DANIELLE NICOLE | | Address Redacted | | | | | | | |
| HARPER, DANNY | | 2037 TIMBER LANE | | | | CLEARWATER | FL | 33763 | |
| HARPER, DAVID | | 64 CURTIS TIGNOR RD | | | | NEWPORT NEWS | VA | 23608-2609 | |
| HARPER, DAVID DOUGLAS | | Address Redacted | | | | | | | |
| HARPER, DAVID RAY | | Address Redacted | | | | | | | |
| HARPER, DEANDRE JERRI | | Address Redacted | | | | | | | |
| HARPER, DEVON C | | Address Redacted | | | | | | | |
| HARPER, DONELL | | Address Redacted | | | | | | | |
| HARPER, DUSTIN WILLIAM | | Address Redacted | | | | | | | |
| HARPER, DWIGHT SHELTON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARPER, EARL B | | 405 COTTONWOOD | | | | ARDMORE | OK | 73401 | |
| HARPER, ELTON CLEVON | | Address Redacted | | | | | | | |
| HARPER, ERIC | | Address Redacted | | | | | | | |
| HARPER, FOREST DAWN | | Address Redacted | | | | | | | |
| HARPER, GARRETT LEE | | Address Redacted | | | | | | | |
| HARPER, GARRETT PAUL | | Address Redacted | | | | | | | |
| HARPER, GARY | | 23 GLOBE AVE | | | | STATEN ISLAND | NY | 10314 | |
| HARPER, GARY STEVEN | | Address Redacted | | | | | | | |
| HARPER, GEORGE | | 9800 N W  71ST ST | | | | TAMARAC | FL | 33321 | |
| HARPER, GEORGIA | | 10921 FAIRWAY POINTE DR | | | | LOUISVILLE | KY | 40241 | |
| HARPER, GLENN | | 3848 WHITNEY PL | | | | DULUTH | GA | 30096-3152 | |
| HARPER, GLORIA | | Address Redacted | | | | | | | |
| HARPER, GREG S | | Address Redacted | | | | | | | |
| HARPER, GREGORY L | | 1420 45TH ST 27 | HARPER & ASSOCIATES | | | EMERYVILLE | CA | 94608 | |
| HARPER, GREGORY L | | 1420 45TH ST 27 | | | | EMERYVILLE | CA | 94608 | |
| HARPER, GWENDOLYN | | 2465 MAIN ST | UNIT 301 | | | EAST POINT | GA | 30344 | |
| HARPER, HEATH | | 3308 SUNSET AVE | | | | KNOXVILLE | TN | 37914 | |
| HARPER, JACKIE J | | Address Redacted | | | | | | | |
| HARPER, JAMADRIC LAPAUL | | Address Redacted | | | | | | | |
| HARPER, JAMES DANIEL | | Address Redacted | | | | | | | |
| HARPER, JAMES EVAN | | Address Redacted | | | | | | | |
| HARPER, JAMIE SHAVONN | | Address Redacted | | | | | | | |
| HARPER, JANET | | 3506 LIBERTY SQ TRL | | | | FRESNO | TX | 77545 | |
| HARPER, JENNEL CHANTE | | Address Redacted | | | | | | | |
| HARPER, JEROME | | Address Redacted | | | | | | | |
| HARPER, JOHN C | | Address Redacted | | | | | | | |
| HARPER, JONAH GILLITTE | | Address Redacted | | | | | | | |
| HARPER, JUAN | | 205 STEVENS DR | | | | MIDWAY | FL | 32343 | |
| HARPER, KEITH E | | 8610 E OLD SPANISH TRL APT 102 | | | | TUCSON | AZ | 85710-4336 | |
| HARPER, KEITH K | | 11649 HWY 1064 WEST | | | | TICKFAW | LA | 70466 | |
| HARPER, KEITH K | | Address Redacted | | | | | | | |
| HARPER, KELLY H | | 600 HAYES ST | | | | HOLLAND | MI | 49424-6415 | |
| HARPER, KEVIN LEN | | Address Redacted | | | | | | | |
| HARPER, M ZACHARY | | Address Redacted | | | | | | | |
| HARPER, MACK HUNTER | | Address Redacted | | | | | | | |
| HARPER, MARK | | 6904 AZTEC WAY | | | | BAKERSFIELD | CA | 93308 | |
| HARPER, MATTHEW RAY | | Address Redacted | | | | | | | |
| HARPER, MELINDA | | 215 LAURA ANNE LOOP | | | | CHINA SPRING | TX | 76633 | |
| HARPER, MICHAEL | | 12817 SWEET BAY DR | | | | EULESS | TX | 76040 | |
| HARPER, MICHAEL | | 12817 SWEET BAY DR | | | | EULESS | TX | 76040-0000 | |
| HARPER, MICHAEL | | 94 ELM ST | | | | TRIMBLE | TN | 38259-0000 | |
| HARPER, MICHAEL | | Address Redacted | | | | | | | |
| HARPER, MICHAEL A | | 1501 CATHERINE CT | | | | ROUND ROCK | TX | 78664 | |
| HARPER, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| HARPER, MICHAEL J | | Address Redacted | | | | | | | |
| HARPER, NASHEKA | | Address Redacted | | | | | | | |
| HARPER, PAIGE VERNA | | Address Redacted | | | | | | | |
| HARPER, PAUL ANDREW | | Address Redacted | | | | | | | |
| HARPER, PHILLIP RYAN | | Address Redacted | | | | | | | |
| HARPER, RENEE | | Address Redacted | | | | | | | |
| HARPER, RICHARD | | PO BOX 113 | | | | ROCKHILL FURN | PA | 17249 | |
| HARPER, RICHARD BRIAN | | Address Redacted | | | | | | | |
| HARPER, RICHARD WILLIAM | | Address Redacted | | | | | | | |
| HARPER, RICHARD XAVIER | | Address Redacted | | | | | | | |
| HARPER, ROBBIE D | | Address Redacted | | | | | | | |
| HARPER, ROBERT | | 5465 EAGLE BEAD CV | | | | MEMPHIS | TN | 38125-0000 | |
| HARPER, ROBIN | | Address Redacted | | | | | | | |
| HARPER, RODERICK PRASHON | | Address Redacted | | | | | | | |
| HARPER, ROGER ALLEN | | Address Redacted | | | | | | | |
| HARPER, ROHAN GARFIELD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARPER, RUSSELL L | | Address Redacted | | | | | | | |
| HARPER, RUTH | | 19221 SHIELDS ST | | | | DETROIT | MI | 48234 | |
| HARPER, RYAN O | | Address Redacted | | | | | | | |
| HARPER, SHANA | | Address Redacted | | | | | | | |
| HARPER, STANTON RANDAL | | Address Redacted | | | | | | | |
| HARPER, STEFFEN | | 19529 CARAVAN DRIVE | | | | GERMANTOWN | MD | 20874-0000 | |
| HARPER, STEFFEN | | Address Redacted | | | | | | | |
| HARPER, STEPHEN | | 42 ASHLEY WAY | | | | MYERSVILLE | MD | 21773 | |
| HARPER, THOMAS JAMES | | Address Redacted | | | | | | | |
| HARPER, TIFFANY | | 365 DARTER WAY | | | | KENNESAW | GA | 30144 | |
| HARPER, TIM DONALD | | Address Redacted | | | | | | | |
| HARPER, TOBY SCOTT | | Address Redacted | | | | | | | |
| HARPER, TRAMAR YONG | | Address Redacted | | | | | | | |
| HARPER, TRAVIS DUSTIN | | Address Redacted | | | | | | | |
| HARPER, TYLER M | | Address Redacted | | | | | | | |
| HARPER, VALENTE MARTEZ | | Address Redacted | | | | | | | |
| HARPER, VINCENT KEITH | | Address Redacted | | | | | | | |
| HARPER, WAYNE L | | Address Redacted | | | | | | | |
| HARPER, WENDY R | | Address Redacted | | | | | | | |
| HARPER, WESLEY DEAN | | Address Redacted | | | | | | | |
| HARPER, ZACHARY | | 210 WEST 5TH ST | | | | DEER PARK | WA | 99006-0000 | |
| HARPER, ZACHARY ADAM | | Address Redacted | | | | | | | |
| HARPES, TODNEY | | 2206 HILLS VIEW COURT | | | | AUGUSTA | GA | 30909 | |
| HARPETH VALLEY UTILITIES DIST | | PO BOX 210319 | | | | NASHVILLE | TN | 37221-0319 | |
| HARPETH VALLEY UTILITIES DIST | | PO BOX 2252 | | | | BIRMINGHAM | AL | 35246-0044 | |
| HARPETH VALLEY UTILITIES DIST | | PO BOX 305207 | | | | NASHVILLE | TN | 37230-5207 | |
| HARPETH VALLEY UTILITIES DISTRICT | | P O BOX 210319 | | | | NASHVILLE | TN | 37221-0319 | |
| HARPINE, ALEX | | 3608 DANEWOOD DR | | | | RICHMOND | VA | 23233-0000 | |
| HARPINE, ALEX MATTHEW | | Address Redacted | | | | | | | |
| HARPINE, JOSEPH FRANKLIN | | Address Redacted | | | | | | | |
| HARPOLD, SHANE CHRISTOPHER | | Address Redacted | | | | | | | |
| HARPOOL, BEN ALAN | | Address Redacted | | | | | | | |
| HARPST, TIMOTHY JARED | | Address Redacted | | | | | | | |
| HARPSTER, LARRY D | | Address Redacted | | | | | | | |
| HARPSTER, LARRY D | | C/0 HENRICO POLICE | PO BOX 27032 ATTN LT BULLOCK | | | RICHMOND | VA | 23273 | |
| HARPSTER, LARRY D | | PO BOX 27032 ATTN LT BULLOCK | | | | RICHMOND | VA | 23273 | |
| HARRA, PATRICIA LOUISE | | Address Redacted | | | | | | | |
| HARRAH, JOEL BURTON | | Address Redacted | | | | | | | |
| HARRAHS LAKE TAHOE | | PO BOX 8 15 HWY 50 | | | | STATELINE | NV | 89449 | |
| HARRAR, NICHOLAS JOSEPH | | Address Redacted | | | | | | | |
| HARRELL & NOWAK LLC | | 700 CAMP ST STE 105 | | | | NEW ORLEANS | LA | 70130 | |
| HARRELL APPLIANCE PARTS | | PO BOX 5557 | | | | TALLAHASSEE | FL | 32314 | |
| HARRELL ELECTRIC INC | | PMB 222 3001 N KINGS HWY | | | | MYRTLE BEACH | SC | 29579 | |
| HARRELL JR , JAMES | | 5717 N ROBERTSON ST | | | | NEW ORLEANS | LA | 70117 | |
| HARRELL JR, BERNARD | | P O BOX 65637 | | | | VIRGINIA BEACH | VA | 23467 | |
| HARRELL JR, HILTON MAURICE | | Address Redacted | | | | | | | |
| HARRELL, ANTHONY | | Address Redacted | | | | | | | |
| HARRELL, ARTHUR | | 2508 B SHENANDOAH AVE | | | | DURHAM | NC | 27704 | |
| HARRELL, CARNETHIA CHUZETTE | | Address Redacted | | | | | | | |
| HARRELL, CHANELL | | Address Redacted | | | | | | | |
| HARRELL, CHRIS | | Address Redacted | | | | | | | |
| HARRELL, COREY DEANGELO | | Address Redacted | | | | | | | |
| HARRELL, DAVID ALLEN | | Address Redacted | | | | | | | |
| HARRELL, DAVID B | | Address Redacted | | | | | | | |
| HARRELL, DEONTE | | Address Redacted | | | | | | | |
| HARRELL, ELAINE J | | 51 COLEMAN ST | | | | WEST HAVEN | CT | 06516 | |
| HARRELL, GERALD L | | Address Redacted | | | | | | | |
| HARRELL, JACQUELIN | | PO BOX 2745 | | | | STATESBORO | GA | 30459-2745 | |
| HARRELL, JAMES | | 315 CIRCLE AVE | | | | LOMBARD | IL | 60148-3446 | |
| HARRELL, JASON SCOTT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRELL, JASONS | | 22676 LA ROCHELLE | | | | SAUGUS | CA | 91350-0000 | |
| HARRELL, JESSICA A | | 395 EDMOND ST | | | | WILSON | OK | 73463 | |
| HARRELL, JESSICA A | | Address Redacted | | | | | | | |
| HARRELL, JESSICA A | | Address Redacted | | | | | | | |
| HARRELL, JOANNE ANGEL | | Address Redacted | | | | | | | |
| HARRELL, JODIE LANE | | Address Redacted | | | | | | | |
| HARRELL, JOSEPH THOMAS | | Address Redacted | | | | | | | |
| HARRELL, JOSH THOMAS | | Address Redacted | | | | | | | |
| HARRELL, JOSHUA EDGAR | | Address Redacted | | | | | | | |
| HARRELL, KELLEY SHAGE | | Address Redacted | | | | | | | |
| HARRELL, KRYSTAL ALDIANA | | Address Redacted | | | | | | | |
| HARRELL, LEVI JESSE | | Address Redacted | | | | | | | |
| HARRELL, MICHAEL | | Address Redacted | | | | | | | |
| HARRELL, NOLDEN A | | Address Redacted | | | | | | | |
| HARRELL, REGINALD LEVI | | Address Redacted | | | | | | | |
| HARRELL, REGINALD LEVI | | Address Redacted | | | | | | | |
| HARRELL, RONSHETA RUNETTE | | Address Redacted | | | | | | | |
| HARRELL, SASSIA MARTAY | | Address Redacted | | | | | | | |
| HARRELL, SEAN PAUL | | Address Redacted | | | | | | | |
| HARRELL, THEODORE ALAN | | Address Redacted | | | | | | | |
| HARRELL, VONDRA | | Address Redacted | | | | | | | |
| HARRELL, WALTER | | 2130 NW 152ND ST | | | | OPA LOCKA | FL | 33054-2805 | |
| HARRELL, YOSHANI YVETTE | | Address Redacted | | | | | | | |
| HARRELLS ELECTRONICS LLC, BOB | | 211 LAMONT ST | | | | JOHNSON CITY | TN | 37601 | |
| HARRELLS REFRIGERATION SVC | | 1912 ALABAMA AVE | | | | SELMA | AL | 36701 | |
| HARRELSON, DARRELL CHRISTOPHE | | Address Redacted | | | | | | | |
| HARRELSON, DYLAN MICHAEL | | Address Redacted | | | | | | | |
| HARRELSON, DYLAN MICHAEL | | Address Redacted | | | | | | | |
| HARRELSON, JOSHUA WILLIAM | | Address Redacted | | | | | | | |
| HARREN, KYLE JOHN | | Address Redacted | | | | | | | |
| HARRICHARRAN, VISHAL | | Address Redacted | | | | | | | |
| HARRIDAY, STEFEN N | | Address Redacted | | | | | | | |
| HARRIDGE, ROBERT RICHARD | | Address Redacted | | | | | | | |
| HARRIE, RICHARD PHILLIP | | Address Redacted | | | | | | | |
| HARRIES, HEATHER MARIE | | Address Redacted | | | | | | | |
| HARRIES, TURICE W | | Address Redacted | | | | | | | |
| HARRIESWATTERS, T D | | 14318 S PARNELL AVE | | | | RIVERDALE | IL | 60827-2315 | |
| HARRIET, ERIC | | 7 RIFTON ST | | | | ELMONT | NY | 11003-0000 | |
| HARRIET, ERIC | | Address Redacted | | | | | | | |
| HARRIG, MIKE | | 649 BANBURY WAY | | | | BOLINGBROOK | IL | 60440-0000 | |
| HARRIG, MIKE LYLE | | Address Redacted | | | | | | | |
| HARRIGAN & ASSOCS, DAVID E | | PO BOX 801 | | | | POMPANO BEACH | FL | 33061 | |
| HARRIGER, KYLE M | | Address Redacted | | | | | | | |
| HARRILL & SUTTER | | PO BOX 21098 | | | | LITTLE ROCK | AR | 72221 | |
| HARRILL, ALEX RANDOLPH | | Address Redacted | | | | | | | |
| HARRILL, CORY | | Address Redacted | | | | | | | |
| HARRIMAN, DENISE | | 48 JANE TER | | | | BROCKTON | MA | 02301-6711 | |
| HARRIMAN, GREG D | | Address Redacted | | | | | | | |
| HARRIMAN, JOSEPHINE BROOKE | | Address Redacted | | | | | | | |
| HARRIMAN, PAULA | | 3610 MONTAGUE DRIVE | | | | AMARILLO | TX | 79109 | |
| HARRINGTON JR , HERMAN H | | Address Redacted | | | | | | | |
| HARRINGTON SCANLON ROOFING CO | | PO BOX 3510 | | | | KANSAS CITY | KS | 66103 | |
| HARRINGTON, ANDREA MAIRE | | Address Redacted | | | | | | | |
| HARRINGTON, ASHLEY | | 1000 PRESIDENT ST | 4B | | | BROOKLYN | NY | 11225-0000 | |
| HARRINGTON, ASHLEY | | Address Redacted | | | | | | | |
| HARRINGTON, BILLY | | 17133 LAKEPOINT DR SE | | | | YELM | WA | 98597-9163 | |
| HARRINGTON, BRANDI MARIE | | Address Redacted | | | | | | | |
| HARRINGTON, BRETT ANTHONY | | Address Redacted | | | | | | | |
| HARRINGTON, BRIDGET LYNN | | Address Redacted | | | | | | | |
| HARRINGTON, BROOKS BERGMANN | | Address Redacted | | | | | | | |